**UNITED STATES BANKRUPTCY COURT**
**FOR THE SOUTHERN DISTRICT OF NEW YORK**

|  |  |  |
|---|---|---|
| In re: | ) | Chapter 11 |
|  | ) |  |
| CELSIUS NETWORK LLC, et al.,[1] | ) | Case No. 22-10964 (MG) |
|  | ) |  |
| Debtors. | ) | (Jointly Administered) |
|  | ) |  |

## AFFIDAVIT OF SERVICE

I, Alvaro Salas, Jr., depose and say that I am employed by Stretto, the claims and noticing agent for the Debtors in the above-captioned cases.

On September 25, 2023, at my direction and under my supervision, employees of Stretto caused the following to be served via electronic mail on the service list attached hereto as **Exhibit B**:

- **Extended Deadline for all Holders of Class 4 Claims (Convenience Claims) to opt out of the Class Claim Settlement from September 22, 2023, until October 9, 2023, at 4:00 p.m., prevailing Eastern Time** (attached hereto as **Exhibit A**)

Dated: October 20, 2023

*Alvaro Salas Jr*
Alvaro Salas, Jr.

State of Colorado    )
                     ) SS.
County of Denver     )

Subscribed and sworn before me this 20th day of October 2023 by Alvaro Salas, Jr..

*Kerrie Lynne Darby*
(Notary's official signature)

KERRIE LYNNE DARBY
NOTARY PUBLIC
STATE OF COLORADO
NOTARY ID 20234021580
MY COMMISSION EXPIRES JUN. 8, 2027

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Celsius Network LLC (2148); Celsius KeyFi LLC (4414); Celsius Lending LLC (8417); Celsius Mining LLC (1387); Celsius Network Inc. (1219); Celsius Network Limited (0143); Celsius Networks Lending LLC (3390); and Celsius US Holding LLC (7956). The location of Debtor Celsius Network LLC's principal place of business and the Debtors' service address in these chapter 11 cases is 50 Harrison St, Suite 209F, Hoboken, New Jersey 07030.

# Exhibit A

| | |
|---|---|
| **From:** | Celsius Network Restructuring on behalf of Celsius Network LLC Restructuring |
| **To:** | Team Celsius |
| **Subject:** | In re: Celsius Network LLC, et al., Case No. 22-10964 (MG) |
| **Date:** | Monday, September 25, 2023 5:42:42 PM |

Dear Celsius Account Holder,

You are receiving this message because you are the Holder of a Class 4 Claim (Convenience Claim) as defined in the *Joint Chapter 11 Plan of Reorganization of Celsius Network LLC and Its Debtor Affiliates* [Docket No. 3319] (as modified, amended, or supplemented from time to time, the "Plan") in Celsius's bankruptcy case, captioned *In re Celsius Network LLC, et al.*, No. 22-10964 (MG) (Bankr. S.D.N.Y.).

As you may be aware, on August 14, 2023, the United States Bankruptcy Court for the Southern District of New York (the "Court") entered an *Order (I) Approving the Settlement By and Among the Debtors and the Committee with Respect to the Committee Class Claim and (II) Granting Related Relief* [Docket No. 3288] (the "Class Claim Settlement Order") approving the settlement reached by and among the above-captioned debtors and debtors in possession (collectively, the "Debtors") and the Official Committee of Unsecured Creditors, which settlement resolved the Class Claim and Class Certification Motion (such settlement, the "Class Claim Settlement"). Furthermore, on August 17, 2023, the Court also entered an order [Docket No. 3337] (the "Disclosure Statement Order") (a) approving the adequacy of the *Disclosure Statement for the Joint Chapter 11 Plan of Reorganization of Celsius Network LLC and Its Debtor Affiliates* [Docket No. 3332] (as modified, amended, or supplemented from time to time, the "Disclosure Statement") for the purposes of soliciting votes to accept or reject the Plan, (b) authorizing the Debtors to solicit votes to accept or reject the Plan, (c) approving the solicitation materials and documents to be included in the solicitation packages, and (d) approving procedures for soliciting, receiving, and tabulating votes on the Plan and for filing objections to the Plan. Included within the solicitation materials that were disseminated in connection with the Disclosure Statement Order was the *Notice of Class Claim Settlement and Opportunity to Opt Out of Class Claim Settlement*, which the Debtors filed on August 17, 2023 (the "Class Claim Opt-Out Notice"). See Docket No. 3334. During the solicitation process, however, the Debtors became aware that Holders of Class 4 Claims (Convenience Claims) were unable to access the option to opt out of the Class Claim Settlement on the Debtors' claims, noticing, and solicitation agent's online portal. Upon learning of this issue, Stretto, Inc., the Debtors' claims, noticing, and solicitation agent, promptly opened the option to opt out of the Class Claim Settlement for Holders of Class 4 Claims (Convenience Claims).

In light of the fact that Holders of Class 4 Claims (Convenience Claims) did not have the full 28 days to opt out of the Class Claim Settlement, the Debtors hereby extend the deadline for all Holders of Class 4 Claims (Convenience Claims) to opt out of the Class Claim Settlement from September 22, 2023, until **October 9, 2023, at 4:00 p.m., prevailing Eastern Time** .  If you would like to opt out of the Class Claim Settlement, please email celsiussolicitation@stretto.com stating your intent to do so.  *For the avoidance of doubt, Holders of Class 4 Claims shall not be entitled to change any other election or part of their Ballot other than notifying Stretto of their intent to opt out of the Class Claim Settlement.*Please note that copies of the Class Claim Settlement Agreement, the Class Claim Settlement Order, the Class Claim Opt-Out Notice, the Plan, the Disclosure Statement, the Disclosure Statement Order, and other pleadings filed in the above-captioned chapter 11 cases may be obtained free of charge by visiting the website of Stretto at http://www.cases.stretto.com/celsius.  You may also obtain copies of any pleadings by visiting the Court's website at http://www.nysb.uscourts.gov in accordance with the procedures and fees set forth therein.

For additional case-related information, please visit https://cases.stretto.com/Celsius.

410 Exchange, Ste 100 Irvine, CA 92602

unsubscribe

# <u>Exhibit B</u>



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| 1000 SIX LLC | ON FILE |
| 10629391 CANADA INC. | ON FILE |
| 12110806 CANADA INC. | ON FILE |
| 12284260 CANADA INC. | ON FILE |
| 12959577 CANADA INC. | ON FILE |
| 1968420 ONTARIO INC. | ON FILE |
| 1983283 ONTARIO INC. | ON FILE |
| 1988 KLEIMAN LIVING TRUST UTD 32322 | ON FILE |
| 2052539 ONTARIO LTD | ON FILE |
| 2190484 ALBERTA LTD | ON FILE |
| 2633124 ONTARIO INC | ON FILE |
| 28 BELOW PTY LTD | ON FILE |
| 3RD LAB OÃŒ | ON FILE |
| 49 MUSES LLC | ON FILE |
| 6955101 MANITOBA LTD. | ON FILE |
| 8339074 CANADA INC | ON FILE |
| 90LAR KUSAGI | ON FILE |
| A & JC INVESTMENT PROPERTIES LLC | ON FILE |
| A & L REED PTY LTD AS TRUSTEE FOR A & L REED FAMILY TRUST | ON FILE |
| A ASHWATHAMA | ON FILE |
| A BRIJMOHUN | ON FILE |
| A BUCHANAN | ON FILE |
| A C | ON FILE |
| A CILLIE | ON FILE |
| A GAYATHRI | ON FILE |
| A HIRALALL | ON FILE |
| A J RAMSAY | ON FILE |
| A K M ISTIAK ISLAM | ON FILE |
| A M NAZARECHUK | ON FILE |
| A MIRA RUBIN | ON FILE |
| A NATASHA CHONG HUI MEI | ON FILE |
| A NAUDE | ON FILE |
| A OY DALVIR SINGH | ON FILE |
| A PISTORIUS | ON FILE |
| A REUM KIM | ON FILE |
| A SABOOR RAOFEE | ON FILE |
| A SURESH BABU | ON FILE |
| A TIGOR SP RADJAGUKGUK | ON FILE |
| A W II AUGUSTIN | ON FILE |
| Å TEFAN KLAÄ‡IK | ON FILE |
| A.D. MINING LLC | ON FILE |
| AA MEYER | ON FILE |
| AA MICHELLE ZHI ING LING | ON FILE |
| AABSHAR ALAM KHAN MD | ON FILE |
| AADEL ABDELKADER BENHADDOUCHE | ON FILE |
| AADEN TAT | ON FILE |
| AADHISESAN NULL | ON FILE |
| AADHITTHYA VIJAYARAGHAVAN | ON FILE |
| AADIB AHSAN | ON FILE |
| AADIL ALIKHAN RAZVI | ON FILE |
| AADIL ZAREEF MUHAMMAD | ON FILE |
| AADIRAJ SINGH CHADHA | ON FILE |
| AADITHYA ANIL KUMAR | ON FILE |
| AADITYA AMEET SHAH | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| AADRON OMAR | ON FILE |
| AADYA SHRESTHA | ON FILE |
| AAERON DE DECKER | ON FILE |
| AAERON ROMEO L GOSSELIN | ON FILE |
| AAFAQ MUHAMMAD | ON FILE |
| AAFTAB AMIR BUDHWANI | ON FILE |
| AAGI INC | ON FILE |
| AAHAS JEEVARAJAH | ON FILE |
| AAHEL IYER | ON FILE |
| AAIA ADELE MOORE SCOTT | ON FILE |
| AAKAASH JOIS | ON FILE |
| AAKANKSHA A PATEL | ON FILE |
| AAKANSH SHARMA | ON FILE |
| AAKAR GANGRADE | ON FILE |
| AAKARSH SINHA | ON FILE |
| AAKASH BHOSALE | ON FILE |
| AAKASH DATTKUMAR VAGADIA | ON FILE |
| AAKASH H PATEL | ON FILE |
| AAKASH URVESH THAKKAR | ON FILE |
| AALBERTUS F VAN EDE | ON FILE |
| AALIMA ALI | ON FILE |
| AALIYA AJAY KANUGA | ON FILE |
| AALIYAH SAJI KULANGARA | ON FILE |
| AALLEN RD LLC | ON FILE |
| AALOK ASHIT MEHTA | ON FILE |
| AALOK PRASHANT MEHTA | ON FILE |
| AALOK VIPULBHAI PATEL | ON FILE |
| AALTJE HENDERIKA WISSE | ON FILE |
| AALTJE M VANSPRONSEN VAN VOORT | ON FILE |
| AALYAN SAFDAR | ON FILE |
| AALZEN CRUIMING | ON FILE |
| AAMAN TWEOLDE MENGIS | ON FILE |
| AAMER A ARBOLEDA | ON FILE |
| AAMER REHAN AHMAD | ON FILE |
| AAMIR JAVED BUTT | ON FILE |
| AAMON KALEE SMITH | ON FILE |
| AAMOS LAURI JOHANNES PERNU | ON FILE |
| AAMUND RASOFIEL WIDNES HARNES | ON FILE |
| AANIK B PATEL | ON FILE |
| AANKAR BOSE | ON FILE |
| AANUJ SUNIL PATEL | ON FILE |
| AAPO MIKAEL KRONQVIST | ON FILE |
| AAPPO WILLIAM HULKKONEN | ON FILE |
| AAQIB AHAMAD HAQ | ON FILE |
| AARANY SIVAKAANTHAN | ON FILE |
| AARATI VINAYAK PRABHU | ON FILE |
| AAREN CORDELL SMITH | ON FILE |
| AAREN DAVID DAVIS | ON FILE |
| AAREN JOHN BREWSTER | ON FILE |
| AARIC RAYJEE MARKS | ON FILE |
| AARIEL RADCLIFF JOHNSON | ON FILE |
| AARIN MIKAELGARED KLOVENAS | ON FILE |
| AARINA CHANTEL ELEAZER | ON FILE |
| AARION DEE RADTKE | ON FILE |

**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| AARISH MOBEEN | ON FILE |
| AARON A MISENER | ON FILE |
| AARON A PURSELL | ON FILE |
| AARON A RODRIGUES | ON FILE |
| AARON ADNO | ON FILE |
| AARON AGUILAR | ON FILE |
| AARON AIZEN ANDERSON | ON FILE |
| AARON ALAIN C ROSSEL | ON FILE |
| AARON ALBERT LAGE | ON FILE |
| AARON ALBERT WILLIAMS | ON FILE |
| AARON ALEXANDER BAER | ON FILE |
| AARON ALEXANDER JAHN | ON FILE |
| AARON ALEXANDER JOHNSON | ON FILE |
| AARON ALFRED REDDEN | ON FILE |
| AARON ALLEN KOVARA | ON FILE |
| AARON ALLEN MODIC | ON FILE |
| AARON ANDERSON | ON FILE |
| AARON ANDRE GUSTAVE | ON FILE |
| AARON ANDREW BROWN | ON FILE |
| AARON ANDREW HERRICK | ON FILE |
| AARON ANDREW JOHNSON | ON FILE |
| AARON ANDREW SCHRECK | ON FILE |
| AARON ANNIS | ON FILE |
| AARON ANTHONY BROWN | ON FILE |
| AARON ANTHONY CASILLAS | ON FILE |
| AARON ANTHONY CLOUDT | ON FILE |
| AARON ANTHONY DODD | ON FILE |
| AARON ANTHONY LACHETA | ON FILE |
| AARON ANTHONY MILLER | ON FILE |
| AARON ANTHONY WHITE | ON FILE |
| AARON ARMANDO ALZAMORA | ON FILE |
| AARON ARNOLD | ON FILE |
| AARON ASHLEY HADDOCK | ON FILE |
| AARON ASTON AWTREY | ON FILE |
| AARON AUSTIN ALEXANDER GOURDOUZE | ON FILE |
| AARON AUSTIN SILCOX | ON FILE |
| AARON B LEDYARD | ON FILE |
| AARON B SIEGEL | ON FILE |
| AARON BACH | ON FILE |
| AARON BELL WALKER | ON FILE |
| AARON BENAVIDES | ON FILE |
| AARON BENJAMIN CLOSE | ON FILE |
| AARON BENJAMIN JACKSON | ON FILE |
| AARON BENJAMIN LESTER | ON FILE |
| AARON BENJAMIN MARKUS HAMKENS | ON FILE |
| AARON BENJAMIN MELCHOR | ON FILE |
| AARON BERNETT LOYD | ON FILE |
| AARON BERTRAND | ON FILE |
| AARON BIGOTO CARR | ON FILE |
| AARON BILL CONNERS | ON FILE |
| AARON BJORN ROSQVIST | ON FILE |
| AARON BLAISDELL | ON FILE |
| AARON BLUESTEIN | ON FILE |
| AARON BONAVIA | ON FILE |



| NAME | EMAIL |
|------|-------|
| AARON BRADFORD ANDERSON | ON FILE |
| AARON BRADFORD GODBOUT | ON FILE |
| AARON BRADLEY LEEDS FELD | ON FILE |
| AARON BRETT ARNOLD RAWLINSON | ON FILE |
| AARON BRETT SIMMERMAN | ON FILE |
| AARON BROWN | ON FILE |
| AARON BRYCE GILES | ON FILE |
| AARON BURDETTE | ON FILE |
| AARON BURGESS EVERMAN | ON FILE |
| AARON BURGIN | ON FILE |
| AARON BYNUM-LIVELY | ON FILE |
| AARON C ADKINS | ON FILE |
| AARON C DEAZEVEDO | ON FILE |
| AARON C FARVER | ON FILE |
| AARON C HAM | ON FILE |
| AARON C NINNIS | ON FILE |
| AARON C SPIERING | ON FILE |
| AARON CAIN MARSHALL | ON FILE |
| AARON CALVIN COTTEN | ON FILE |
| AARON CANTY | ON FILE |
| AARON CARL JENSEN | ON FILE |
| AARON CARR | ON FILE |
| AARON CARSON | ON FILE |
| AARON CASEY PATRICK | ON FILE |
| AARON CASH WHITEHEAD | ON FILE |
| AARON CHAIM EISENBERGER | ON FILE |
| AARON CHAN HONG SEN | ON FILE |
| AARON CHAPMAN BENTON | ON FILE |
| AARON CHARLES BAKER | ON FILE |
| AARON CHARLES CHAPIN | ON FILE |
| AARON CHARLES DIETSCH | ON FILE |
| AARON CHARLES ENGLER | ON FILE |
| AARON CHARLES JENKINS | ON FILE |
| AARON CHARLES MCKINNEY | ON FILE |
| AARON CHARLES SANDBERG | ON FILE |
| AARON CHARLES SCHERBING | ON FILE |
| AARON CHARLES VOLPER | ON FILE |
| AARON CHARLES WONG | ON FILE |
| AARON CHEN | ON FILE |
| AARON CHEN | ON FILE |
| AARON CHEUK LEE | ON FILE |
| AARON CHI LUU | ON FILE |
| AARON CHRISTOPHER BALSER | ON FILE |
| AARON CHRISTOPHER BOONE | ON FILE |
| AARON CHRISTOPHER CEVALLOS | ON FILE |
| AARON CHRISTOPHER DEVAUX | ON FILE |
| AARON CHRISTOPHER FEKETE | ON FILE |
| AARON CHRISTOPHER HENDRIX | ON FILE |
| AARON CHRISTOPHER LOOK | ON FILE |
| AARON CHRISTOPHER MORGAN | ON FILE |
| AARON CHRISTOPHER NGUYEN | ON FILE |
| AARON CHRISTOPHER NOEL | ON FILE |
| AARON CHRISTOPHER REES | ON FILE |
| AARON CHRISTOPHER RODRIGUEZ | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| AARON CHRISTOPHER SMITH | ON FILE |
| AARON CHRISTOPHER TARAVELLA | ON FILE |
| AARON CLARENCE ETHIER | ON FILE |
| AARON CLIFTON FREEMAN | ON FILE |
| AARON CLINT BASS | ON FILE |
| AARON COLLINS STEVENS | ON FILE |
| AARON COMPTON | ON FILE |
| AARON CONNOR KING | ON FILE |
| AARON CONNOR WEAKS | ON FILE |
| AARON CORNELIS VAN RIJN | ON FILE |
| AARON CRAIG MUCZKO | ON FILE |
| AARON CRAIG WILLARD | ON FILE |
| AARON CURTIS BERDAN | ON FILE |
| AARON CYRIL GOMES | ON FILE |
| AARON D LAKE | ON FILE |
| AARON D WORRELL | ON FILE |
| AARON DALE GAGNON | ON FILE |
| AARON DALE HINTSALA | ON FILE |
| AARON DALLAS CANADAY | ON FILE |
| AARON DANIEL CROUCH | ON FILE |
| AARON DANIEL GOMEZ CABALLERO | ON FILE |
| AARON DANIEL GOUGH | ON FILE |
| AARON DANIEL HO | ON FILE |
| AARON DANIEL MARCELO | ON FILE |
| AARON DANIEL MAY | ON FILE |
| AARON DANIEL RODRIGUES | ON FILE |
| AARON DANIEL SCHAEDLER | ON FILE |
| AARON DANIEL WATKINS | ON FILE |
| AARON DASHAWN HUNTER | ON FILE |
| AARON DAVID EVANS | ON FILE |
| AARON DAVID FERNANDEZ | ON FILE |
| AARON DAVID GEORGE MCGILL | ON FILE |
| AARON DAVID GOODMAN | ON FILE |
| AARON DAVID HUBBARD | ON FILE |
| AARON DAVID JAFFEY | ON FILE |
| AARON DAVID KOZMINSKI | ON FILE |
| AARON DAVID LEDESMA | ON FILE |
| AARON DAVID LIGHT | ON FILE |
| AARON DAVID MCRAE | ON FILE |
| AARON DAVID MCVAY | ON FILE |
| AARON DAVID ONEIL | ON FILE |
| AARON DAVID PETIS | ON FILE |
| AARON DAVID ROCKETT | ON FILE |
| AARON DAVID SATZ | ON FILE |
| AARON DAVID SCHORAH | ON FILE |
| AARON DAVID SPIEGEL | ON FILE |
| AARON DAVID STONER | ON FILE |
| AARON DAVID WALTON | ON FILE |
| AARON DAVID WEBBER | ON FILE |
| AARON DAWSON RICHVALSKY | ON FILE |
| AARON DEAN LINSKY | ON FILE |
| AARON DEAN NEACY | ON FILE |
| AARON DEANSHAW | ON FILE |
| AARON DENNIS NASH | ON FILE |

**STRETTO**

**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| AARON DIAZ CHAVEZ | ON FILE |
| AARON DIAZ GARCIA | ON FILE |
| AARON DICK AYARZA | ON FILE |
| AARON DICKERSON | ON FILE |
| AARON DONALD HENRY WARNER | ON FILE |
| AARON DOUGLAS FRANCIS | ON FILE |
| AARON DOUGLAS FREEMAN | ON FILE |
| AARON DOUGLAS RICHARD | ON FILE |
| AARON DSOUZA | ON FILE |
| AARON DUNSMORE FYKE | ON FILE |
| AARON DUSTIN KESHEN | ON FILE |
| AARON E CLINE | ON FILE |
| AARON EARL OLIN | ON FILE |
| AARON EDENTON | ON FILE |
| AARON EDUARDO GONZALEZ VALENZUELA | ON FILE |
| AARON EDWARD DICKERSON | ON FILE |
| AARON EDWARD J TIMMS | ON FILE |
| AARON EDWARD SMITH | ON FILE |
| AARON EDWARD WEDDINGTON | ON FILE |
| AARON ELLIS | ON FILE |
| AARON ELLIS BOLTON | ON FILE |
| AARON ELLSWORTH RAY | ON FILE |
| AARON ELZY | ON FILE |
| AARON EMANUEL HARRIS | ON FILE |
| AARON EMERY JONES | ON FILE |
| AARON ENRIQUE GONZALEZ | ON FILE |
| AARON ERNEST VALLES | ON FILE |
| AARON EUGENE CLARY | ON FILE |
| AARON EVAN SEID | ON FILE |
| AARON EVERETT COHEN | ON FILE |
| AARON FALCON MARRERO | ON FILE |
| AARON FALZON | ON FILE |
| AARON FINK | ON FILE |
| AARON FONG KAH HOONG | ON FILE |
| AARON FOREST | ON FILE |
| AARON FORREST HILL | ON FILE |
| AARON FRANCIS BERJOHN | ON FILE |
| AARON FRANCIS DOLAN WILLIAMS | ON FILE |
| AARON FREDERIK SAMUEL GREMMELT | ON FILE |
| AARON G GILLIAM | ON FILE |
| AARON G MARTINEZ | ON FILE |
| AARON GABEL HARFORD | ON FILE |
| AARON GABRIEL ROOT | ON FILE |
| AARON GAGNON | ON FILE |
| AARON GALLI | ON FILE |
| AARON GARTH MULLINS | ON FILE |
| AARON GARY SORENSON | ON FILE |
| AARON GARY TREVOR HENRY | ON FILE |
| AARON GENE ENGLISH | ON FILE |
| AARON GENE VEAL | ON FILE |
| AARON GEORGE EASTON | ON FILE |
| AARON GEORGE GARBACZ | ON FILE |
| AARON GEORGE MAJOR | ON FILE |
| AARON GEORGE SMART | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| AARON GLEN GLAFENHEIN | ON FILE |
| AARON GO CO | ON FILE |
| AARON GORDON BARNES | ON FILE |
| AARON GOYANG | ON FILE |
| AARON GREEN | ON FILE |
| AARON GREGORY EVANS | ON FILE |
| AARON GREGORY MEAGHER | ON FILE |
| AARON GREGORY NELSON | ON FILE |
| AARON GUTIERREZ | ON FILE |
| AARON H DUDLEY | ON FILE |
| AARON H SPENCE | ON FILE |
| AARON HANJUNE LEE | ON FILE |
| AARON HARDY GOUW | ON FILE |
| AARON HARPER | ON FILE |
| AARON HAUYIN CHOY | ON FILE |
| AARON HEATH THAMM | ON FILE |
| AARON HELMUT KERNSTOCK | ON FILE |
| AARON HILZENDAGER | ON FILE |
| AARON HOWARD GASSMAN | ON FILE |
| AARON HOWARD RESWICK | ON FILE |
| AARON HOWARD THOMAS | ON FILE |
| AARON HUGO N NEUVILLE | ON FILE |
| AARON HUNTER BREHOVE | ON FILE |
| AARON I GRINHAUS | ON FILE |
| AARON I VANIER | ON FILE |
| AARON IAN LEHR | ON FILE |
| AARON IFERGAN | ON FILE |
| AARON IRVING AMARANT | ON FILE |
| AARON ISAAC ZILLINGER | ON FILE |
| AARON ISAIAH ALDAZ | ON FILE |
| AARON ISRAEL BENSOUA | ON FILE |
| AARON ITSUO CARVER | ON FILE |
| AARON J ATTWOOD | ON FILE |
| AARON J CHIN | ON FILE |
| AARON J CURE | ON FILE |
| AARON J FLEURY | ON FILE |
| AARON J HEFFERNAN | ON FILE |
| AARON J J SAVRONE | ON FILE |
| AARON J LIPPY | ON FILE |
| AARON J PAULI | ON FILE |
| AARON J SEBASTYN | ON FILE |
| AARON J STEAGER | ON FILE |
| AARON J STEINER | ON FILE |
| AARON J STRABLE | ON FILE |
| AARON J TURNER | ON FILE |
| AARON JACK CRONE | ON FILE |
| AARON JACKSON | ON FILE |
| AARON JACOB BROWN | ON FILE |
| AARON JACOB GABALDON | ON FILE |
| AARON JACOB LOFTUS | ON FILE |
| AARON JACOB MAMELAK | ON FILE |
| AARON JACOB MILES | ON FILE |
| AARON JACOB NUTTER | ON FILE |
| AARON JACOB SHRADER | ON FILE |

**STRETTO**

**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| AARON JACOB SNYDER | ON FILE |
| AARON JAEGAR LYKENS | ON FILE |
| AARON JAIME BENCIDKIZER | ON FILE |
| AARON JAMES ANDERSON | ON FILE |
| AARON JAMES CORN | ON FILE |
| AARON JAMES DEXTER | ON FILE |
| AARON JAMES DOMINES PROSPERO | ON FILE |
| AARON JAMES FASTING | ON FILE |
| AARON JAMES FRANKS | ON FILE |
| AARON JAMES GRISSOM | ON FILE |
| AARON JAMES HARPEL | ON FILE |
| AARON JAMES HATMAKER | ON FILE |
| AARON JAMES HENDON | ON FILE |
| AARON JAMES HESLOP | ON FILE |
| AARON JAMES KAY | ON FILE |
| AARON JAMES KILGORE | ON FILE |
| AARON JAMES LAKE | ON FILE |
| AARON JAMES LAPHAM | ON FILE |
| AARON JAMES LLOYD THORNTON | ON FILE |
| AARON JAMES MADDOX | ON FILE |
| AARON JAMES MCCORMACK | ON FILE |
| AARON JAMES MILLER | ON FILE |
| AARON JAMES MILLER | ON FILE |
| AARON JAMES MORRISSETTE | ON FILE |
| AARON JAMES MORROW | ON FILE |
| AARON JAMES MYRA | ON FILE |
| AARON JAMES REDECKER | ON FILE |
| AARON JAMES ROCHTE | ON FILE |
| AARON JAMES SCHULZ | ON FILE |
| AARON JAMES SHIRDAN | ON FILE |
| AARON JAMES SMITH | ON FILE |
| AARON JAMES SOADY | ON FILE |
| AARON JAMES THORPE | ON FILE |
| AARON JAMES WEIFORD | ON FILE |
| AARON JAMES WHITAKER | ON FILE |
| AARON JAMES WOODRUFF | ON FILE |
| AARON JAMES WORLIE | ON FILE |
| AARON JANUS YAPP | ON FILE |
| AARON JASON KIELAR | ON FILE |
| AARON JASON MC DAID | ON FILE |
| AARON JASONN ANGUS STOREY | ON FILE |
| AARON JAVIER LEWIS | ON FILE |
| AARON JAVON WHITAKER | ON FILE |
| AARON JAY BASEY | ON FILE |
| AARON JAY CANO | ON FILE |
| AARON JAY CHARLESWORTH | ON FILE |
| AARON JAY TAYLOR | ON FILE |
| AARON JAYTUMANENG CAMPOS | ON FILE |
| AARON JEFFREY MOORE | ON FILE |
| AARON JEFFREY WATSON | ON FILE |
| AARON JEREMY HAPETA | ON FILE |
| AARON JEROME BAKER | ON FILE |
| AARON JEROME HOLMES | ON FILE |
| AARON JESS SLOVIN | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| AARON JEVON WILLIAMS | ON FILE |
| AARON JOAQUIN LOPEZ | ON FILE |
| AARON JODIE WILSON | ON FILE |
| AARON JOE TOW | ON FILE |
| AARON JOEL FAERBER | ON FILE |
| AARON JOEL MAGNESS | ON FILE |
| AARON JOHN ANTHONY COX | ON FILE |
| AARON JOHN BELTON | ON FILE |
| AARON JOHN BLACKBURN | ON FILE |
| AARON JOHN BRINKERHOFF | ON FILE |
| AARON JOHN CHALTRY | ON FILE |
| AARON JOHN DEAN | ON FILE |
| AARON JOHN HANNEMANN | ON FILE |
| AARON JOHN HELLENGA | ON FILE |
| AARON JOHN HORSLEY | ON FILE |
| AARON JOHN POPOVICE | ON FILE |
| AARON JOHN ROBERTSON | ON FILE |
| AARON JOHN SOMES | ON FILE |
| AARON JOHN TAYLOR | ON FILE |
| AARON JOHN TAYLOR | ON FILE |
| AARON JOHN TAYLOR | ON FILE |
| AARON JOHN TILLEMA | ON FILE |
| AARON JOHN WEISS | ON FILE |
| AARON JOHNROBERT MEADOWS | ON FILE |
| AARON JOHNSON | ON FILE |
| AARON JOHNSTON | ON FILE |
| AARON JON CHASE | ON FILE |
| AARON JON CHILD | ON FILE |
| AARON JONES | ON FILE |
| AARON JONN PAWLOWSKI | ON FILE |
| AARON JORDAN BELBODA | ON FILE |
| AARON JORDAN MANN ROESKE | ON FILE |
| AARON JORGE AGNEW | ON FILE |
| AARON JOSEPH APRILE | ON FILE |
| AARON JOSEPH BALDERRAMA | ON FILE |
| AARON JOSEPH BECKER | ON FILE |
| AARON JOSEPH BENNS | ON FILE |
| AARON JOSEPH CHAMBERS | ON FILE |
| AARON JOSEPH EDGEWORTH | ON FILE |
| AARON JOSEPH HALVERSON | ON FILE |
| AARON JOSEPH HARRIS | ON FILE |
| AARON JOSEPH HEATH | ON FILE |
| AARON JOSEPH HINDERSCHEID | ON FILE |
| AARON JOSEPH JUNOD | ON FILE |
| AARON JOSEPH MCCLURE | ON FILE |
| AARON JOSEPH SOMMERVILLE | ON FILE |
| AARON JOSEPH SWAFFORD | ON FILE |
| AARON JOSEPH SWICK | ON FILE |
| AARON JOSEPH WINES | ON FILE |
| AARON JOSHUA AKRIDGE | ON FILE |
| AARON JOSHUA JACK | ON FILE |
| AARON JOSUE MATTHEWS | ON FILE |
| AARON JUSTIN VUKELIC | ON FILE |
| AARON K FREEMAN | ON FILE |

**STRETTO**

**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| AARON KANE HOLLUB | ON FILE |
| AARON KASHTA JR WALKER | ON FILE |
| AARON KEITH ADAMS | ON FILE |
| AARON KEITH WENDTE | ON FILE |
| AARON KENNETH KRUGER | ON FILE |
| AARON KEVIN RODGERS | ON FILE |
| AARON KINGSLEY EVELEIGH | ON FILE |
| AARON KITAE CHUNG | ON FILE |
| AARON KOBA | ON FILE |
| AARON KRISTOPHER STARKS | ON FILE |
| AARON KUAN | ON FILE |
| AARON KYLE BRUHN | ON FILE |
| AARON KYLE SMITH | ON FILE |
| AARON L FISHER | ON FILE |
| AARON L II JOHNSON | ON FILE |
| AARON LAMONT POWELL | ON FILE |
| AARON LANCE DARVILLE | ON FILE |
| AARON LARA | ON FILE |
| AARON LASTNAME | ON FILE |
| AARON LAU CABAWATAN | ON FILE |
| AARON LAU HENG YIK | ON FILE |
| AARON LAWRENCE SWIGGART | ON FILE |
| AARON LAWRENCE TEITELMAN | ON FILE |
| AARON LAWSON SCOTT | ON FILE |
| AARON LEE ANDREESSEN | ON FILE |
| AARON LEE BANTEGUI | ON FILE |
| AARON LEE BIARD | ON FILE |
| AARON LEE CHAVDA | ON FILE |
| AARON LEE KENNEDY | ON FILE |
| AARON LEE POLLOCK | ON FILE |
| AARON LEE PRICE | ON FILE |
| AARON LEE WENG HOE | ON FILE |
| AARON LEIGH | ON FILE |
| AARON LEIGH SNUDDEN | ON FILE |
| AARON LENN WILSON | ON FILE |
| AARON LEON B FRANCIS | ON FILE |
| AARON LEVIN | ON FILE |
| AARON LEVY | ON FILE |
| AARON LEWIS | ON FILE |
| AARON LEWIS | ON FILE |
| AARON LEWIS JOLL | ON FILE |
| AARON LINDA J DIERICKX | ON FILE |
| AARON LOGAN HEARD | ON FILE |
| AARON LORENZO STARKS | ON FILE |
| AARON LUKE LIVINGSTONE | ON FILE |
| AARON LYNN FISKUM | ON FILE |
| AARON M ALDER | ON FILE |
| AARON M CLINE | ON FILE |
| AARON M MCELWEE | ON FILE |
| AARON M MELENA | ON FILE |
| AARON M NATHAN | ON FILE |
| AARON M PATRICK | ON FILE |
| AARON M RICHIE | ON FILE |
| AARON M SCHILDT | ON FILE |

**STRETTO**

**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| AARON M SMITHGALL | ON FILE |
| AARON M WEISS | ON FILE |
| AARON M WILHELM | ON FILE |
| AARON MAGUMISE | ON FILE |
| AARON MARCUS LUNA | ON FILE |
| AARON MARK DUBLER | ON FILE |
| AARON MARK GREAVES | ON FILE |
| AARON MARK KOPELSON | ON FILE |
| AARON MARK MCLEISH | ON FILE |
| AARON MARK RUTHERFORD | ON FILE |
| AARON MARK SEEFELDT | ON FILE |
| AARON MARROQUIN CRUZ | ON FILE |
| AARON MARTIN GAGERN | ON FILE |
| AARON MATHER HAUGE | ON FILE |
| AARON MATHEW FORTIER | ON FILE |
| AARON MATHEW LEUCK | ON FILE |
| AARON MATHIAS | ON FILE |
| AARON MATTHEW BLAIR | ON FILE |
| AARON MATTHEW CARSON | ON FILE |
| AARON MATTHEW DEJA | ON FILE |
| AARON MATTHEW DENNY | ON FILE |
| AARON MATTHEW GARIEPY | ON FILE |
| AARON MATTHEW JACOBS | ON FILE |
| AARON MATTHEW JOYCE | ON FILE |
| AARON MATTHEW MARTINEZ | ON FILE |
| AARON MATTHEW ROMEIN | ON FILE |
| AARON MATTHEW SMITH | ON FILE |
| AARON MATTHEW TENKINK | ON FILE |
| AARON MATTHEW TIGHE | ON FILE |
| AARON MAURICE SZIMANSKI | ON FILE |
| AARON MCKINLEY SWINDELL | ON FILE |
| AARON MEILAK | ON FILE |
| AARON MICAH THARPE | ON FILE |
| AARON MICHAEL ANDREWS | ON FILE |
| AARON MICHAEL BEECH | ON FILE |
| AARON MICHAEL BERLIN | ON FILE |
| AARON MICHAEL BIANCHI | ON FILE |
| AARON MICHAEL CANTU | ON FILE |
| AARON MICHAEL CAULFIELD | ON FILE |
| AARON MICHAEL CHARLSON | ON FILE |
| AARON MICHAEL CHEATHAM | ON FILE |
| AARON MICHAEL CHOUINARD | ON FILE |
| AARON MICHAEL CLINESMITH | ON FILE |
| AARON MICHAEL CRYDERMAN | ON FILE |
| AARON MICHAEL CUSTALOW | ON FILE |
| AARON MICHAEL DANIELSON | ON FILE |
| AARON MICHAEL DENNIS | ON FILE |
| AARON MICHAEL DICK | ON FILE |
| AARON MICHAEL DRAKE | ON FILE |
| AARON MICHAEL EASTBURG | ON FILE |
| AARON MICHAEL ERNEST | ON FILE |
| AARON MICHAEL FIELDS | ON FILE |
| AARON MICHAEL GALUCIA | ON FILE |
| AARON MICHAEL GOLDSTEIN | ON FILE |

**STRETTO**

**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| AARON MICHAEL GREEN | ON FILE |
| AARON MICHAEL GREER | ON FILE |
| AARON MICHAEL GRIECO | ON FILE |
| AARON MICHAEL HARRINGTON | ON FILE |
| AARON MICHAEL HOYNE | ON FILE |
| AARON MICHAEL JACOBS | ON FILE |
| AARON MICHAEL JONES | ON FILE |
| AARON MICHAEL JONES | ON FILE |
| AARON MICHAEL JONES | ON FILE |
| AARON MICHAEL KONZEK | ON FILE |
| AARON MICHAEL KRAMER | ON FILE |
| AARON MICHAEL KRAVITZ | ON FILE |
| AARON MICHAEL LESTER | ON FILE |
| AARON MICHAEL LOMICKA | ON FILE |
| AARON MICHAEL LOUSHAM FIALHO | ON FILE |
| AARON MICHAEL MATTOS | ON FILE |
| AARON MICHAEL MCCREARY | ON FILE |
| AARON MICHAEL MESSINA | ON FILE |
| AARON MICHAEL PIVOVARNIK | ON FILE |
| AARON MICHAEL PRAIRIE | ON FILE |
| AARON MICHAEL RABINOWITZ | ON FILE |
| AARON MICHAEL ROAF | ON FILE |
| AARON MICHAEL RREOLA | ON FILE |
| AARON MICHAEL SEIDEL | ON FILE |
| AARON MICHAEL SHERGOLD | ON FILE |
| AARON MICHAEL SKOOG | ON FILE |
| AARON MICHAEL SWAN | ON FILE |
| AARON MICHAEL THURINGER | ON FILE |
| AARON MICHAEL TIBBETTS | ON FILE |
| AARON MICHAEL VALFRE | ON FILE |
| AARON MICHAEL WEINSTEIN | ON FILE |
| AARON MICHAEL WILLIAMS | ON FILE |
| AARON MILES | ON FILE |
| AARON MORGAN | ON FILE |
| AARON MOSS | ON FILE |
| AARON MYERS | ON FILE |
| AARON NAGAI | ON FILE |
| AARON NAGY | ON FILE |
| AARON NASH KUNKLE | ON FILE |
| AARON NATHAN LITCHMORE | ON FILE |
| AARON NATHANIEL APTER | ON FILE |
| AARON NATHANIEL CHADD | ON FILE |
| AARON NEFTALI FIGUEROA | ON FILE |
| AARON NEGRETE | ON FILE |
| AARON NEVILLE DENNIS | ON FILE |
| AARON NG WEI XUN | ON FILE |
| AARON NICHOLAS FISCHER | ON FILE |
| AARON NICOLAAS PRINS | ON FILE |
| AARON NOEL DE LEON | ON FILE |
| AARON NORGAARD PAHLAWANI SARUGHIEH | ON FILE |
| AARON NURI FINLEY | ON FILE |
| AARON O BRIEN | ON FILE |
| AARON OLSON | ON FILE |
| AARON ONG | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| AARON ONG CHEE HOW | ON FILE |
| AARON OPDYKE | ON FILE |
| AARON OSCAR SILVERSTEIN | ON FILE |
| AARON P FERGUSON | ON FILE |
| AARON P GILROY | ON FILE |
| AARON P GOLDSBERRY | ON FILE |
| AARON PAK LAM TAM | ON FILE |
| AARON PATRICK MCCAFFERY | ON FILE |
| AARON PATRICK VANDAMME | ON FILE |
| AARON PAUL BELLAMY | ON FILE |
| AARON PAUL BLANCHARD | ON FILE |
| AARON PAUL CARY | ON FILE |
| AARON PAUL CASADOS | ON FILE |
| AARON PAUL EDWARD THOMPSON | ON FILE |
| AARON PAUL JOHNSON REEVE | ON FILE |
| AARON PAUL JONES | ON FILE |
| AARON PAUL KOZLOFF | ON FILE |
| AARON PAUL PATTYN | ON FILE |
| AARON PAUL RHYMER | ON FILE |
| AARON PAUL SYMONDSON | ON FILE |
| AARON PAUL WHARERAU | ON FILE |
| AARON PEREZ PADILLA | ON FILE |
| AARON PETER CUSACK | ON FILE |
| AARON PETER JOHN JUBB | ON FILE |
| AARON PETER LOVELADY | ON FILE |
| AARON PHILIP GOOSSENS | ON FILE |
| AARON PHILIP HUTTON | ON FILE |
| AARON PHILIP TIMPANO | ON FILE |
| AARON PHILLIP BURNHAM | ON FILE |
| AARON PIDGEON | ON FILE |
| AARON PIERCE WINTER | ON FILE |
| AARON PONG | ON FILE |
| AARON POOKELA IBRAO | ON FILE |
| AARON POZO MADRID | ON FILE |
| AARON PROCTOR | ON FILE |
| AARON PROFUMO | ON FILE |
| AARON QUIROZ | ON FILE |
| AARON R ANDERSON | ON FILE |
| AARON R MICHAEL | ON FILE |
| AARON R SHARPE | ON FILE |
| AARON RAMSDEN FRY | ON FILE |
| AARON RAMSEY HOUSE | ON FILE |
| AARON RANDALL | ON FILE |
| AARON RANDALL HACKLE | ON FILE |
| AARON RANDALL SCHNIEDER | ON FILE |
| AARON RAPHAEL D CRUZ | ON FILE |
| AARON RAVI BAUER | ON FILE |
| AARON RAY BAILEY | ON FILE |
| AARON RAY CATLIN | ON FILE |
| AARON RAY FOOTE | ON FILE |
| AARON RAY GARNER | ON FILE |
| AARON RAYMOND HENNINGFELD | ON FILE |
| AARON RAYMOND JAMES | ON FILE |
| AARON RAYMOND JOHNSON | ON FILE |



**Exhibit B**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| AARON REDISCH ALBERS | ON FILE |
| AARON REECE HUFFMAN | ON FILE |
| AARON REGO | ON FILE |
| AARON RHYS WALSH | ON FILE |
| AARON RICHARD BARNES | ON FILE |
| AARON RICHARD CARTER | ON FILE |
| AARON RICHARD DEZZUTTI | ON FILE |
| AARON RICHARD GOSHERT | ON FILE |
| AARON RICHARD HAYES | ON FILE |
| AARON RICHARD JONES | ON FILE |
| AARON RICHARD MCLAUGHLIN | ON FILE |
| AARON RICHARD NORRISH | ON FILE |
| AARON RICHARD REED | ON FILE |
| AARON RICHARD SANDNES | ON FILE |
| AARON RICHARD VAUGHAN | ON FILE |
| AARON ROBERT ANDERSON | ON FILE |
| AARON ROBERT BLEIL | ON FILE |
| AARON ROBERT CHANDLER | ON FILE |
| AARON ROBERT CLAPP | ON FILE |
| AARON ROBERT CROSS | ON FILE |
| AARON ROBERT DOEHLER | ON FILE |
| AARON ROBERT HOLMES | ON FILE |
| AARON ROBERT MANESS | ON FILE |
| AARON ROBERT SCHREMS | ON FILE |
| AARON ROBERT SCHROCK | ON FILE |
| AARON ROBERT TELLIER | ON FILE |
| AARON ROBERT VICTOR | ON FILE |
| AARON ROBIN WATTS | ON FILE |
| AARON RODNEY HENRY | ON FILE |
| AARON RODNI RODRIGUEZ | ON FILE |
| AARON ROI COHEN | ON FILE |
| AARON RONALD ADAMS | ON FILE |
| AARON RONALD MAIN | ON FILE |
| AARON ROSELO | ON FILE |
| AARON ROSS BAUMANN | ON FILE |
| AARON ROSS MEYERSON | ON FILE |
| AARON ROSS POWELL | ON FILE |
| AARON RUMINSKI | ON FILE |
| AARON RUSSELL ANTUS | ON FILE |
| AARON RUSSELL BOEHNING | ON FILE |
| AARON RUSSELL DECKER | ON FILE |
| AARON RYAN OVSIENKO | ON FILE |
| AARON RYAN ROSIN | ON FILE |
| AARON S CHUNG | ON FILE |
| AARON S SACHINSKI | ON FILE |
| AARON S WILLIAMS | ON FILE |
| AARON SAGARZAZU ALVARO | ON FILE |
| AARON SAGE CAPARAS | ON FILE |
| AARON SAMUEL BERGER | ON FILE |
| AARON SAMUEL DAIN | ON FILE |
| AARON SAMUEL DENNES | ON FILE |
| AARON SAMUEL WEISS | ON FILE |
| AARON SAMUEL YARBROUGH | ON FILE |
| AARON SANCHEZ TORRES | ON FILE |

**STRETTO**

**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| AARON SCOTT EPSTEIN | ON FILE |
| AARON SCOTT FANDEK | ON FILE |
| AARON SCOTT FERRELL | ON FILE |
| AARON SCOTT FROUG | ON FILE |
| AARON SCOTT TURNER | ON FILE |
| AARON SEAFORTH MATTHEW TUCK | ON FILE |
| AARON SEAH JIA DA | ON FILE |
| AARON SEAN FOURNIER | ON FILE |
| AARON SEANA DAVIS | ON FILE |
| AARON SEE CHUNG MAH | ON FILE |
| AARON SETH VAUGHN | ON FILE |
| AARON SHANE BARTELL | ON FILE |
| AARON SHANE CROSS | ON FILE |
| AARON SHELDON DEMEDEIROS-HOWE | ON FILE |
| AARON SHENMING YEO ROA | ON FILE |
| AARON SHIVAM MISTRY | ON FILE |
| AARON SHOURIE | ON FILE |
| AARON SIMON SHANE DONNELLY | ON FILE |
| AARON SIMPKINS | ON FILE |
| AARON SINGH SANDHU | ON FILE |
| AARON SKYE NADEL | ON FILE |
| AARON SKYLER GRANT | ON FILE |
| AARON SOON-MING WONG | ON FILE |
| AARON SPENCER BROCKBANK | ON FILE |
| AARON SPENCER MOORE | ON FILE |
| AARON SPICER | ON FILE |
| AARON SPIKERMANN | ON FILE |
| AARON STEPHEN BOSTIC | ON FILE |
| AARON STEPHEN EDGE | ON FILE |
| AARON STEPHEN YOUNG | ON FILE |
| AARON STERLING BLACK | ON FILE |
| AARON STEVEN GARCIA | ON FILE |
| AARON STEVENSON THOMAS | ON FILE |
| AARON T MABRA | ON FILE |
| AARON T SNOCKER | ON FILE |
| AARON TAN | ON FILE |
| AARON TAN JUN EE | ON FILE |
| AARON TAOS STEINBERG | ON FILE |
| AARON TAY WEI LONG | ON FILE |
| AARON TAYLOR | ON FILE |
| AARON TAYLOR URBANUS | ON FILE |
| AARON TESTER | ON FILE |
| AARON THOMAS BUSCHMANN | ON FILE |
| AARON THOMAS DUVALL | ON FILE |
| AARON THOMAS FEEHAN | ON FILE |
| AARON THOMAS FENKER | ON FILE |
| AARON THOMAS KUHLMANN | ON FILE |
| AARON THOMAS NEUMAN | ON FILE |
| AARON THOMAS NORMAN | ON FILE |
| AARON THOMAS RUSNAK | ON FILE |
| AARON THOMAS RUSSELL | ON FILE |
| AARON THOMAS SWAN | ON FILE |
| AARON THOMAS WILKINSON | ON FILE |
| AARON THOMAS WORD | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| AARON TIENREI LI | ON FILE |
| AARON TRUONG | ON FILE |
| AARON TURBAK BROWN | ON FILE |
| AARON TZE HIN KO | ON FILE |
| AARON TZINGLUM WEISE | ON FILE |
| AARON VITTINI | ON FILE |
| AARON WAI TAK TSOI | ON FILE |
| AARON WALLACE KLAUSTERMEIER | ON FILE |
| AARON WAN WAI KEONG | ON FILE |
| AARON WAYNE ATKINS | ON FILE |
| AARON WAYNE DIXON | ON FILE |
| AARON WAYNE LESTER | ON FILE |
| AARON WAYNE MCKINNEY | ON FILE |
| AARON WEAFER | ON FILE |
| AARON WELDON PILKENTON | ON FILE |
| AARON WESLEY ANDERSON | ON FILE |
| AARON WESLEY OWEN | ON FILE |
| AARON WHITFIELD MONGER | ON FILE |
| AARON WILLARD NYBLOM | ON FILE |
| AARON WILLIAM BERGSMA | ON FILE |
| AARON WILLIAM GORDON | ON FILE |
| AARON WILLIAM HAGER | ON FILE |
| AARON WILLIAM HEMMINGS | ON FILE |
| AARON WILLIAM MITCHELL | ON FILE |
| AARON WILLIAM SANDERS | ON FILE |
| AARON WILLIAM TOON | ON FILE |
| AARON WILSON | ON FILE |
| AARON WILSON MIDKIFF | ON FILE |
| AARON WINTERS HATCH | ON FILE |
| AARON WOON YIH-LUEN | ON FILE |
| AARON WUI LUN WONG | ON FILE |
| AARON YANCEY FAIRCHILD | ON FILE |
| AARON YAT LUN WONG | ON FILE |
| AARON YOUNG | ON FILE |
| AARON ZABEL | ON FILE |
| AARON ZACHARY GOLDBERG | ON FILE |
| AARON ZAK SHERLOCK | ON FILE |
| AARON ZILUN WONG | ON FILE |
| AARONDEEP SINGH UPPAL | ON FILE |
| AARONPATTERSON ZUELKE | ON FILE |
| AARRON DAVID FRENCH | ON FILE |
| AARRON PARKER PETERS | ON FILE |
| AART ANTOON PAK | ON FILE |
| AART CHRISTIAAN VAN ZWIENEN | ON FILE |
| AART DIRK DE BRUIJN | ON FILE |
| AARTI NEGI | ON FILE |
| AARTI SADANAND MATONDKAR | ON FILE |
| AARTJE SOPHIE DE BEEN | ON FILE |
| AARYAMAN CHAUHAN | ON FILE |
| AARYAN KUMAR THAKWANI | ON FILE |
| AARYN ELAN DOYLE | ON FILE |
| AASE-LINE BALTZERSEN | ON FILE |
| AASHAY GAURANG VORA | ON FILE |
| AASHAY K DESAI | ON FILE |

![STRETTO logo]

**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| AASHI GULATI | ON FILE |
| AASHIK JANAK PATEL | ON FILE |
| AASHIN SHAZAR | ON FILE |
| AASHIQ MOHAMED IQBAL NULL | ON FILE |
| AASHISH BHARGAVA | ON FILE |
| AASHISH MALVIYA | ON FILE |
| AASHISH SHESHADRI | ON FILE |
| AASHNA ACHARY | ON FILE |
| AASHWANY A/P CHANDRA MOHAN | ON FILE |
| AASIM MOHAMMED NATAMKAR | ON FILE |
| AASIM MUSTAFA GHAZNAVI | ON FILE |
| AASMUND ENDRESEN | ON FILE |
| AASNA UDAY PATEL | ON FILE |
| AASRETH PREMKUMAR | ON FILE |
| AASTHA SINGH | ON FILE |
| AATMA RAM | ON FILE |
| AAYAAM VERMA | ON FILE |
| AAYUSH POKHAREL | ON FILE |
| AAYUSHI JAISWAL | ON FILE |
| AAZTLEKHAN NAJEEB KHAN | ON FILE |
| AAZTLEKHAN NAJEEB KHAN | ON FILE |
| ABABACAR SADHIR SANE | ON FILE |
| ABAS SHIIKH AHMED | ON FILE |
| ABASIEKEME KUFREMFON UKANIREH | ON FILE |
| ABASS ABDUL ALIAHMAD | ON FILE |
| ABAYOMI EMMANUEL FABUNMI | ON FILE |
| ABAYOMI IBUKUN AKINMOLAYAN | ON FILE |
| ABAYOMI MOBOLAJI ONIBUDO | ON FILE |
| ABAYOMI O IDRIS | ON FILE |
| ABAYOMI O OBADEIN | ON FILE |
| ABAYOMI OLAWALE AJAYI | ON FILE |
| ABAYOMI OLAWALE AJAYI | ON FILE |
| ABAYOMI OLUWASEGUN SHONUBI | ON FILE |
| ABAYOMI WILLIAMS AKINRIN | ON FILE |
| ABBAS AHSAN ABIDI | ON FILE |
| ABBAS AMELI RENANI | ON FILE |
| ABBAS BABOLSALAM | ON FILE |
| ABBAS BAYAZIDI | ON FILE |
| ABBAS DALKILIC | ON FILE |
| ABBAS IFTEKHARHUSEIN NAZERALI | ON FILE |
| ABBAS M HAMEER | ON FILE |
| ABBAS MONFARED | ON FILE |
| ABBAS NAQVI | ON FILE |
| ABBAS SEDGHI | ON FILE |
| ABBEGAYLE ELLYSSA YOUNG | ON FILE |
| ABBEY C HEJHELI | ON FILE |
| ABBEY E BRYANT | ON FILE |
| ABBEY ROSE FISHER | ON FILE |
| ABBI NICOLE RICKELMAN | ON FILE |
| ABBIE BAINBRIDGE | ON FILE |
| ABBIE DONGITAN BANTASAN | ON FILE |
| ABBIE LAINE BETZ | ON FILE |
| ABBIE LOUISE PANNKUK | ON FILE |
| ABBIE MULIRA MCBRIDE | ON FILE |

 **STRETTO**

**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ABBIGAIL LEIGH YOUNG | ON FILE |
| ABBIGALE SHANTYLIA ANDERSON | ON FILE |
| ABBONDANZIO PIGOZZI | ON FILE |
| ABBY DAWN FISCHBECK | ON FILE |
| ABBY ELIZABETH MCKENZIE | ON FILE |
| ABBY JAY MARZAN | ON FILE |
| ABBY JAYNE CARTHEW | ON FILE |
| ABBY- JO PALERMO | ON FILE |
| ABBY JOSEPH SHEMESH | ON FILE |
| ABBY K SLOSS | ON FILE |
| ABBY MARIE DILLON | ON FILE |
| ABBY MARIE SAYERS | ON FILE |
| ABBY MCKENZIE FICKINGER | ON FILE |
| ABBY MICHELLE ROLL | ON FILE |
| ABBY RAE WALTERS | ON FILE |
| ABBY RENEE QUINTER | ON FILE |
| ABBY ROSE PUCKHABER | ON FILE |
| ABBY SARAH WHITE | ON FILE |
| ABBY TRIMBLE | ON FILE |
| ABBY WONG | ON FILE |
| ABBYGAIL BANUELOS | ON FILE |
| ABBYGAIL BRIE CIRCKIRILLO | ON FILE |
| ABD AZIS | ON FILE |
| ABD ERRAHMAN RACHAIDIA | ON FILE |
| ABDALLA AMIN | ON FILE |
| ABDALLA ELAGHA | ON FILE |
| ABDALLA MOHAMED ABDALLA ALLOUGHANI AL ALI | ON FILE |
| ABDALLA MOHAMED-ABDEL-M ABDEL-RAHMAN | ON FILE |
| ABDALLA SBEIHI | ON FILE |
| ABDALLA SHIIKH AHMED | ON FILE |
| ABDALLAH ABDULH HAKIMY | ON FILE |
| ABDALLAH BADER A O NOFAL | ON FILE |
| ABDALLAH BIHMIDINE | ON FILE |
| ABDALLAH FETTAH | ON FILE |
| ABDALLAH HARES SAAB HARB | ON FILE |
| ABDALLAH IBRAHIM ABDALLAH ABU SAID | ON FILE |
| ABDALLAH KAROUT | ON FILE |
| ABDALLAH KASSEM | ON FILE |
| ABDALLAH KYEYUNE | ON FILE |
| ABDALLAH MATAR | ON FILE |
| ABDALLAH MWANGI | ON FILE |
| ABDALLAH SATEL | ON FILE |
| ABDÃŒLSELAM BULUT | ON FILE |
| ABDEELKARIM EL KATTOUFI | ON FILE |
| ABDEL AZIZ BINGUITCHA FARE | ON FILE |
| ABDEL HAFID OUEDRAOGO | ON FILE |
| ABDEL HAKIM AMIN BENSADOK | ON FILE |
| ABDEL KARIM EL MAKRINI | ON FILE |
| ABDEL MAJID SAIDI | ON FILE |
| ABDEL MALIK NAJHI | ON FILE |
| ABDEL RAHMAN ABIAD | ON FILE |
| ABDEL RAHMAN SEWILAM | ON FILE |
| ABDELATIF DJAAFER | ON FILE |
| ABDELAZIZ ELLIS | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ABDELAZIZ RASHID ABDELAZIZ SALIM ALMAZROUA | ON FILE |
| ABDEL-BASSYT BAKARY | ON FILE |
| ABDELHADI AZZOUNI | ON FILE |
| ABDELHAFID HADERBACHE | ON FILE |
| ABDELHAKIM SALEMFAISAL ALHUSSIEN | ON FILE |
| ABDELHAKIM TSOURIA BELAID | ON FILE |
| ABDELHALIM KHALDI | ON FILE |
| ABDELHAMID GUERMOUCHE OUKILI | ON FILE |
| ABDELHAMID HASSAD | ON FILE |
| ABDELHAMID MEZIANE | ON FILE |
| ABDELILAH EL BALLOUTI | ON FILE |
| ABDELILLAH ELHASSANI | ON FILE |
| ABDELKADER ABER-AOUNI | ON FILE |
| ABDELKADER BELOUKRIF | ON FILE |
| ABDELKADER BOURAHLA | ON FILE |
| ABDELKADER GUERS | ON FILE |
| ABDELKADER MHAMED BENKREIRA | ON FILE |
| ABDELKARIM AL AANAYA | ON FILE |
| ABDELKARIM BOULAGROUS EL HADDOUTI | ON FILE |
| ABDELKARIM EL QUARROUMI | ON FILE |
| ABDELKARIM SAYAR | ON FILE |
| ABDELKARIM SMIRANI | ON FILE |
| ABDELKRIM ALIOUAT | ON FILE |
| ABDELKRIM LAAROUSSI-FOURAT KHOUNA | ON FILE |
| ABDELLAH BELKHODJA | ON FILE |
| ABDELLAH MOUHIM | ON FILE |
| ABDELMAJID ERRAMALINE | ON FILE |
| ABDELMAJID LACHAAL | ON FILE |
| ABDELMAJID MAHDJOUB | ON FILE |
| ABDELMALEK MANAI | ON FILE |
| ABDELMENEM AHMED SALEH ELSAYED BASHAR | ON FILE |
| ABDELOUAHED OUGHRIS | ON FILE |
| ABDELOUAHID HAKKOU | ON FILE |
| ABDELRAHMAN AHMED ESSAM GAFFAR BADR IBRAHIM | ON FILE |
| ABDELRAHMAN HESHAM SHEHATA MOUSTAFA SHAABAN | ON FILE |
| ABDELRAHMAN IBRAHIM MOHAMED MOHAMED AWADALLA | ON FILE |
| ABDELRAHMAN MOHAMED SAMI MOHAMED ELDOUMANI | ON FILE |
| ABDELRAHMAN RAAFAT ABDALLA MOWAFI | ON FILE |
| ABDENNOUR SEFSAF | ON FILE |
| ABDERRAHIM AIT MOUSSA | ON FILE |
| ABDERRAHIM EZNAGUI | ON FILE |
| ABDERRAHIM IDBIHI | ON FILE |
| ABDERRAHIM TOHRY | ON FILE |
| ABDERRAHIM ZERIBI | ON FILE |
| ABDERRAHMANE FAWZI | ON FILE |
| ABDERRAHMANE KERKADI | ON FILE |
| ABDERRAOUF AISSAOUI | ON FILE |
| ABDESLAM CHACHOUA | ON FILE |
| ABDESSAMAD ET-TALABI | ON FILE |
| ABDI FATA SALAD HUSSEIN | ON FILE |
| ABDIAS MARTINEZ HOUGHTON | ON FILE |
| ABDIAZIZ ILMI AHMED | ON FILE |
| ABDIEL JAIR MARTINEZ LLANES | ON FILE |
| ABDIEL LUIS GOMEZ | ON FILE |



**Exhibit B**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ABDIEL QUINONES | ON FILE |
| ABDIEL VELAZQUEZ | ON FILE |
| ABDIFATAH AHMED ALI | ON FILE |
| ABDIFITAH MOHAMED SALAD | ON FILE |
| ABDINUR ALI MOHAMED | ON FILE |
| ABDIQANI DIRIYE ALI | ON FILE |
| ABDIRAHIM ABDULLAHI MOHAMUD | ON FILE |
| ABDIRAHIME OMAR | ON FILE |
| ABDIRAHMAN MOHAMED ABDI | ON FILE |
| ABDIRAHMAN MUALIN MADEY | ON FILE |
| ABDIRAHMAN OSMAN MAHDI | ON FILE |
| ABDIRASHID AW YUSUF | ON FILE |
| ABDOLRASOUL SOLEIMANI | ON FILE |
| ABDOOL ZIAAD DILMAHOMED | ON FILE |
| ABDOU MBOW | ON FILE |
| ABDOU NCHARE | ON FILE |
| ABDOUL WEDDOUD BA | ON FILE |
| ABDOULAYE BARRY | ON FILE |
| ABDOULAYE DIALLO | ON FILE |
| ABDOULAYE SADIO BARRY | ON FILE |
| ABDOUL-AZIZ DIALLO | ON FILE |
| ABDOURAHMAN KOYRANGA | ON FILE |
| ABDOUZEID TIRERA | ON FILE |
| ABDUAL RAYMOND LINDSEY | ON FILE |
| ABDUL ADAM BIN ABDULLAH | ON FILE |
| ABDUL AFIQ KASYIDI BIN ABD RAHMAN | ON FILE |
| ABDUL ALIMUDEEN S/O MOHAMED JABARULLAH | ON FILE |
| ABDUL AZEEZ HUBERT ANIFOWOSHE | ON FILE |
| ABDUL AZIZ BIN MANSOR | ON FILE |
| ABDUL AZIZ CHUGHTAI | ON FILE |
| ABDUL AZIZ NAWAI | ON FILE |
| ABDUL CHAUDHARY | ON FILE |
| ABDUL FAOUD KARIM | ON FILE |
| ABDUL HAFIZ BIN MOHD AMER | ON FILE |
| ABDUL HAIREE AIMAN BIN JAMALUDIN | ON FILE |
| ABDUL HAKIM AHMED QORANE | ON FILE |
| ABDUL HAKIM BIN ABDUL HAMED | ON FILE |
| ABDUL HAKIM BIN ABDUL MOHSEN | ON FILE |
| ABDUL HAMID BANGURA | ON FILE |
| ABDUL HANNAN | ON FILE |
| ABDUL HIZAM BIN ABDUL KADIR | ON FILE |
| ABDUL JALEEL A M | ON FILE |
| ABDUL JALIL BIN HASHIM | ON FILE |
| ABDUL JAMALIH BIN ABDUL KALAM | ON FILE |
| ABDUL JUBBAR KHAN | ON FILE |
| ABDUL KALAM | ON FILE |
| ABDUL KAREEM BARI | ON FILE |
| ABDUL KARIM LAKHANI | ON FILE |
| ABDUL KELLY | ON FILE |
| ABDUL KHADER QUADRI | ON FILE |
| ABDUL MANSOOR AHMADY | ON FILE |
| ABDUL MOID AHMAD KHAN | ON FILE |
| ABDUL MUIZ BIN ABD RAHMAN | ON FILE |
| ABDUL NABI ARYAN | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ABDUL NABI IBRAHIM | ON FILE |
| ABDUL NASEER MANSOOR | ON FILE |
| ABDUL NASSER JAMAL | ON FILE |
| ABDUL NELZAM BIN ED @ EDDIE | ON FILE |
| ABDUL QADIR AKHTAR | ON FILE |
| ABDUL QADIR NAJMUDIN SATHAK | ON FILE |
| ABDUL QAYYUM BIN ABDUL RAHMAN FADALI | ON FILE |
| ABDUL QAYYUM BIN ALIAS | ON FILE |
| ABDUL RAHMAN HUSSEIN ISMAIL SHAHEIN | ON FILE |
| ABDUL RAJIB BAHAR | ON FILE |
| ABDUL RAZAK BIN MOHD SALLEH | ON FILE |
| ABDUL RAZZAK NULL | ON FILE |
| ABDUL REHMAN AKHTAR HUSSAIN | ON FILE |
| ABDUL SALAM BASIT | ON FILE |
| ABDUL SHABAB O | ON FILE |
| ABDUL SYAHMIRIM BIN ABDUL KARIM | ON FILE |
| ABDUL SYAIZMAN BIN ABDUL RAHMAN | ON FILE |
| ABDUL TAIB BIN MAERRAD | ON FILE |
| ABDUL WAHAB BIN ABDULLAH | ON FILE |
| ABDUL WAHAB BIN ABDULLAH | ON FILE |
| ABDUL WASI QADERI | ON FILE |
| ABDULAZIZ AHMED ABDULRAHMAN ALORAINI | ON FILE |
| ABDULAZIZ ALI O ALAWADH | ON FILE |
| ABDULAZIZ BADER ABDULLAH ALBALOUL | ON FILE |
| ABDULAZIZ FAISAL S ALDHAFIRI | ON FILE |
| ABDULAZIZ M R E R H AL BEN ALI | ON FILE |
| ABDULAZIZ MOHAMMED A ALARIFI | ON FILE |
| ABDULAZIZ MOHAMMED A ALHUMAYDHI | ON FILE |
| ABDULAZIZ MOHAMMED SH AL MOAIGEL | ON FILE |
| ABDULAZIZ SALEH N ALHOMAID | ON FILE |
| ABDULAZIZ SULAIMAN FADHEL ALSENAFI | ON FILE |
| ABDULAZIZ UDAY UDA | ON FILE |
| ABDULAZIZ YASSER S A AL-ALI | ON FILE |
| ABDULBASIT A MUSA | ON FILE |
| ABDULFATTOH ABDULLATIFOVICH MASAIDOV | ON FILE |
| ABDULHADI KH A M H ALSALEH | ON FILE |
| ABDULHAKEEM THAMER H ALDHAFEERI | ON FILE |
| ABDULHAMEED ZAID EBRAHIM MAHFOODH ALMALLAH | ON FILE |
| ABDULHAMID FALLAHA | ON FILE |
| ABDULHAMID IBRAHIM | ON FILE |
| ABDUL-HAY AKBAR PANDOR | ON FILE |
| ABDULKADIR BOZDOGAN | ON FILE |
| ABDULKADIR DEMIR | ON FILE |
| ABDULKADIR IBRAHIM ELMI | ON FILE |
| ABDULKAREM SAAD A ALYAHYA | ON FILE |
| ABDULLA AHMED SALEM FAREA ALHARBI | ON FILE |
| ABDULLA ALMULLA | ON FILE |
| ABDULLA EBRAHIM ABDULLA ALI SHAIKH ALJAWDER | ON FILE |
| ABDULLA EBRAHIM ALI AHMED ALREMEITHI | ON FILE |
| ABDULLA FOAD ZATAR | ON FILE |
| ABDULLA HUSAIN HASAN MULLA ABDULLA SALMAN | ON FILE |
| ABDULLA MOHAMED AHMED ALI ZAYED | ON FILE |
| ABDULLA MUSAED ABDULAZIZ ALFOUZAN | ON FILE |
| ABDULLA RASHEED | ON FILE |

**STRETTO**

**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ABDULLA SABRI MOHAMED ALALI | ON FILE |
| ABDULLA SEFIAN ASAAD ABUGHALI | ON FILE |
| ABDULLA ZUHURY | ON FILE |
| ABDULLAH ABDULELAH S BIN SHABIB | ON FILE |
| ABDULLAH ADAL | ON FILE |
| ABDULLAH AHMED AL TEKREETI | ON FILE |
| ABDULLAH AHMED YAHYA ALFASIH | ON FILE |
| ABDULLAH AKMAL BIN KAMAROZAMAN | ON FILE |
| ABDULLAH ALHAWAS | ON FILE |
| ABDULLAH ALI A ALSAHLI | ON FILE |
| ABDULLAH ANSARI | ON FILE |
| ABDULLAH AYMAN NAJEM ALTOWAIJERI | ON FILE |
| ABDULLAH BIN MOHAMAD PAUZI | ON FILE |
| ABDULLAH BIN NABEEL | ON FILE |
| ABDULLAH CANDAN | ON FILE |
| ABDULLAH DAKIN | ON FILE |
| ABDULLAH EFTEKHARI | ON FILE |
| ABDULLAH FAHAD M BINHAMDAN | ON FILE |
| ABDULLAH GURKAN SONMEZ | ON FILE |
| ABDULLAH H A ALABBAD | ON FILE |
| ABDULLAH HADI BIN AHMAD KASMIRI | ON FILE |
| ABDULLAH HAKIM BIN ABDUL AZIZ | ON FILE |
| ABDULLAH HAMAD DHAIFALLAH ALOTAIBI | ON FILE |
| ABDULLAH HILMI BIN ISMAIL | ON FILE |
| ABDULLAH HUSSEIN M ALSAIHATI | ON FILE |
| ABDULLAH JUMAINE NYANJONG | ON FILE |
| ABDULLAH KAAN PAZARBASI | ON FILE |
| ABDULLAH M A ALQAOUD | ON FILE |
| ABDULLAH M A Y A BUABBAS | ON FILE |
| ABDULLAH M M KH A ALKHALED | ON FILE |
| ABDULLAH MANAHI A ALSHAMMARI | ON FILE |
| ABDULLAH MOHAMMAD AHMAD SALMAN | ON FILE |
| ABDULLAH MOHAMMAD OBAID ALENEZI | ON FILE |
| ABDULLAH MOHAMMED ALSWIED | ON FILE |
| ABDULLAH NAWAZ | ON FILE |
| ABDULLAH OSMAN JABRI | ON FILE |
| ABDULLAH QAISAR | ON FILE |
| ABDULLAH SAMEER ABDEL HAMID HAMED | ON FILE |
| ABDULLAH TALAL ALWARDI | ON FILE |
| ABDULLAH TANSEL CULCU | ON FILE |
| ABDULLAH UZUNYAYLA | ON FILE |
| ABDULLAH Y A A ALALI | ON FILE |
| ABDULLAHI ABDULKADIR HAGI OSMAN | ON FILE |
| ABDULLAHI OPEYEMI HASSAN | ON FILE |
| ABDULLAHS M SHAH | ON FILE |
| ABDULLATEEF ABIOLA SHOGBENI | ON FILE |
| ABDULLATIF HASSAN MBEJU | ON FILE |
| ABDULMALIK ABID | ON FILE |
| ABDULMALIK OLASUNKANMI OLAGUNJU | ON FILE |
| ABDULMUTTALIB M MOYAWALA | ON FILE |
| ABDULRAHAMAN BELLO | ON FILE |
| ABDULRAHMAN ABDULAZIZ OTHMAN AL SALEH | ON FILE |
| ABDULRAHMAN ABDULLAH M ALFADHLI | ON FILE |
| ABDULRAHMAN ABDULLAH M ALODAN | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ABDULRAHMAN AHMED BIN SHEHAB | ON FILE |
| ABDULRAHMAN ATIAH BIN MUHANNA ALSHARIF | ON FILE |
| ABDULRAHMAN FAHAD A AL QAHTANI | ON FILE |
| ABDULRAHMAN HAMID O AL RAMMAH | ON FILE |
| ABDULRAHMAN MOHAMED AL-SALAMI | ON FILE |
| ABDULRAHMAN MOHAMED MOHSEN MOHAMED FAHMY ABDELRAZEK | ON FILE |
| ABDULRAHMAN NASR O ALHATTAMI | ON FILE |
| ABDULRAHMAN NASSER A ALHOWAISH | ON FILE |
| ABDULRAHMAN OSSAMA ALBABA | ON FILE |
| ABDULRAHMAN SAAD ABDULRAHMAN ALHOSHAN | ON FILE |
| ABDULRAHMAN SUWAILEM RAFIA ALMUTAIRI | ON FILE |
| ABDULRASAQ ABDULKAREEM | ON FILE |
| ABDUL-RASHEED OLAITAN DAUDA | ON FILE |
| ABDULRAZAK MOHAMED ABDULRAZAK | ON FILE |
| ABDUL-SAMAD BIN SAADI | ON FILE |
| ABDULWAHAB WASEF ALSAGER | ON FILE |
| ABDUNASSER NULL | ON FILE |
| ABDUR RASHID NASIR AHMAD BOATENG | ON FILE |
| ABDURAHMAN AHMED ISMAIL ABDI | ON FILE |
| ABDURAHMAN SADI | ON FILE |
| ABDURRAHMAN DURMUS | ON FILE |
| ABDURRAHMAN KALE | ON FILE |
| ABDURRAKHMAN FADLY ASSAGAF | ON FILE |
| ABDUS SALAM | ON FILE |
| ABDUS SAMAD | ON FILE |
| ABDUS SAMAD | ON FILE |
| ABDUS SHAKOOR AYOUB KHAN | ON FILE |
| ABDUSAID TARANOV | ON FILE |
| ABE DE LANGE | ON FILE |
| ABE FUNK | ON FILE |
| ABE SILVENNOINEN | ON FILE |
| ABE STOREY | ON FILE |
| ABE TOBIN MATHEW | ON FILE |
| ABE WILEY SCHOR | ON FILE |
| ABE WOFSE | ON FILE |
| ABEBE HABTESELASSIE WOLDESELASSIE | ON FILE |
| ABED AL KADER ABED AL MAJID | ON FILE |
| ABED RIDA HELO | ON FILE |
| ABEDULLAH NAJIA | ON FILE |
| ABEER DESAI | ON FILE |
| ABEER KATIYAL | ON FILE |
| ABEER SINGHAL | ON FILE |
| ABEGAIL AGATON PASCASIO | ON FILE |
| ABEGAIL GALLAZA SAGUM | ON FILE |
| ABEL ALONSO ESPINILLA | ON FILE |
| ABEL ANG | ON FILE |
| ABEL ART CHABOLLA | ON FILE |
| ABEL ASAF DA CUNHA MACHADO | ON FILE |
| ABEL BALINT | ON FILE |
| ABEL CHEN KAI YI | ON FILE |
| ABEL CRUZ PORTOCARRERO | ON FILE |
| ABEL DAVID GENAO | ON FILE |
| ABEL DE JESUS BRIND | ON FILE |
| ABEL DELAMANA | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ABEL DJESSI S DA SILVA MONTEIRO | ON FILE |
| ABEL EDOUARD MARCELIN ONDJA IBRAHIMA ESSIANE | ON FILE |
| ABEL FERNANDO MOREIRA ANDRADE | ON FILE |
| ABEL GABOR STADLER | ON FILE |
| ABEL GIRMA - MOGES | ON FILE |
| ABEL GOMEZ | ON FILE |
| ABEL HAILU LAKEW | ON FILE |
| ABEL HUGUES | ON FILE |
| ABEL J HERNANDEZ | ON FILE |
| ABEL J M DOETJES | ON FILE |
| ABEL JAKOB NISSEN | ON FILE |
| ABEL JESUS AGRAMONTE | ON FILE |
| ABEL JESUS ARABITG | ON FILE |
| ABEL JOHANNES VERMEULEN | ON FILE |
| ABEL JONATHAN ROJAS | ON FILE |
| ABEL KHOR JU YI | ON FILE |
| ABEL M SMALLMAN | ON FILE |
| ABEL MATEOS GONZALEZ | ON FILE |
| ABEL MESZAROS MATE | ON FILE |
| ABEL MICHEL FOLGAR | ON FILE |
| ABEL NAVAJAS GARCIA | ON FILE |
| ABEL NUNES DE MIRA PINHAO | ON FILE |
| ABEL OFORI BOATENG | ON FILE |
| ABEL OMAR LINCOLN | ON FILE |
| ABEL OSCAR GONZALEZ | ON FILE |
| ABEL PEREZ JIMENEZ | ON FILE |
| ABEL PEREZ SANCHEZ | ON FILE |
| ABEL RAJ | ON FILE |
| ABEL RAMON PEDRAZA | ON FILE |
| ABEL REBECCA SAMUEL | ON FILE |
| ABEL RENE LONGORIA | ON FILE |
| ABEL RICARDO CASTILLO | ON FILE |
| ABEL ROLANDO DAVILA | ON FILE |
| ABEL S FIREW | ON FILE |
| ABEL SEBESTYEN SLEMMER | ON FILE |
| ABEL SENAY SIUM | ON FILE |
| ABEL SERGE FERRY | ON FILE |
| ABEL TADRISSI GUDE | ON FILE |
| ABEL TOVAR AMAYA | ON FILE |
| ABEL ULISES ESPIN | ON FILE |
| ABEL VINCENT LANGMAN | ON FILE |
| ABEL WENKANG LOW | ON FILE |
| ABEL WILSON JOSEPH | ON FILE |
| ABEL WONG REN JIE | ON FILE |
| ABEL Y ASRES | ON FILE |
| ABELARDO AGUILAR | ON FILE |
| ABELARDO HERNAN PAZ PADILLA | ON FILE |
| ABELARDO JOSE ALVAREZ | ON FILE |
| ABELARDO JOSE GONZALEZ FRANCO | ON FILE |
| ABELARDO MANUEL VALENZUELA | ON FILE |
| ABELARDO PARRA MELO | ON FILE |
| ABELINO ALEJANDRO MENCHACA | ON FILE |
| ABELINO CHUMACERO PENA | ON FILE |
| ABENA CARLIESA PRIMO | ON FILE |



**Exhibit B**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ABESHANTH G SHANTHAKUMAR | ON FILE |
| ABHA NULL | ON FILE |
| ABHA SHAIVAL DESAI | ON FILE |
| ABHAGINI NAYAK | ON FILE |
| ABHAI SHANKAR UNNIKRISHNAN NAIR JAYASREE AMMA | ON FILE |
| ABHASH KHATRI | ON FILE |
| ABHASH MALVIYA | ON FILE |
| ABHAY A RIJHSINGHANI | ON FILE |
| ABHAY KHANNA | ON FILE |
| ABHAY PARMAR | ON FILE |
| ABHAY RAWAT | ON FILE |
| ABHAY S PATEL | ON FILE |
| ABHAY SINGH | ON FILE |
| ABHI GOYAL | ON FILE |
| ABHI THAKRAL | ON FILE |
| ABHIAMANYU YADAV | ON FILE |
| ABHICHAND RAVI | ON FILE |
| ABHIJEET AGARWAL | ON FILE |
| ABHIJEET MURALI NAIR | ON FILE |
| ABHIJEET RAJNEENDRANATH SHUKLA | ON FILE |
| ABHIJEET SINGH DHILLON | ON FILE |
| ABHIJIT AJIT BHAVE | ON FILE |
| ABHIJIT ARVIND SHINDE | ON FILE |
| ABHIJIT DAS | ON FILE |
| ABHIJIT G NAIK | ON FILE |
| ABHIJIT GOPAL THUBE | ON FILE |
| ABHIJIT KESBHAT | ON FILE |
| ABHIJIT KUMAR MONDAL | ON FILE |
| ABHIJIT PRAKASH KHARKAR | ON FILE |
| ABHIJIT SINGH | ON FILE |
| ABHIJITH J S | ON FILE |
| ABHIJITH SATHYAJITH SHETTY | ON FILE |
| ABHIJITH SHASTRY | ON FILE |
| ABHIJOY SARKAR | ON FILE |
| ABHIK HALDER | ON FILE |
| ABHIL SAM VARGHESE | ON FILE |
| ABHILASH AGGARWAL | ON FILE |
| ABHILASH ANTONY | ON FILE |
| ABHILASH BHARADWAJ KOMARAGIRI | ON FILE |
| ABHILASH KRISHNANKUTT NAIR | ON FILE |
| ABHILASH MELKOTE JYOTHIPRAKASH | ON FILE |
| ABHILASH REDDY CHENNAM | ON FILE |
| ABHILASHA PRASHANT KAMATH | ON FILE |
| ABHIMANYU CHAKRAVARTY | ON FILE |
| ABHIMANYU KARKI | ON FILE |
| ABHIMANYU SUNKETA | ON FILE |
| ABHIMANYU YADAV | ON FILE |
| ABHIMANYU YADAV | ON FILE |
| ABHIMANYU YADAV | ON FILE |
| ABHINAB BHAKTA KHAREL | ON FILE |
| ABHINANDAN SATYANARAYANA | ON FILE |
| ABHINATH NAIDU | ON FILE |
| ABHINAV BASSI | ON FILE |
| ABHINAV CHENNAPAREDDY | ON FILE |



**Exhibit B**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ABHINAV GAIHA | ON FILE |
| ABHINAV KAPUR | ON FILE |
| ABHINAV MADHAVANUNNI | ON FILE |
| ABHINAV NULL | ON FILE |
| ABHINAV PRATEEK | ON FILE |
| ABHINAV RAY | ON FILE |
| ABHINAV SANOJ VELLAPARAMBIL | ON FILE |
| ABHINAV SATIJA | ON FILE |
| ABHINAV SAU | ON FILE |
| ABHINAV SESHADRI | ON FILE |
| ABHINAV SHARMA | ON FILE |
| ABHINAV TANAJI KHAVARE | ON FILE |
| ABHINAV VOHRA | ON FILE |
| ABHINAYA CHANDRASEKAR | ON FILE |
| ABHINEET KUMAR | ON FILE |
| ABHINEET YADAV | ON FILE |
| ABHINESH BHAKTA KHAREL | ON FILE |
| ABHISANKAR R S | ON FILE |
| ABHISEK DHAMALA | ON FILE |
| ABHISHAKE KUMARATHEVAN | ON FILE |
| ABHISHEK A KUSANUR | ON FILE |
| ABHISHEK BAJAJ | ON FILE |
| ABHISHEK BARAL | ON FILE |
| ABHISHEK BARIK | ON FILE |
| ABHISHEK BHALLA | ON FILE |
| ABHISHEK BHASIN | ON FILE |
| ABHISHEK BHAUMIK | ON FILE |
| ABHISHEK BHURWAL | ON FILE |
| ABHISHEK CHAUHAN | ON FILE |
| ABHISHEK CHUGH | ON FILE |
| ABHISHEK DASGUPTA | ON FILE |
| ABHISHEK DAVIS | ON FILE |
| ABHISHEK DHIRAJLAL OZA | ON FILE |
| ABHISHEK DURGAPRASAD AGARWAL | ON FILE |
| ABHISHEK DUTTA | ON FILE |
| ABHISHEK GHOSH | ON FILE |
| ABHISHEK GUHA DUTTA | ON FILE |
| ABHISHEK GUPTA | ON FILE |
| ABHISHEK HOSAHALLI PUTTASWAMY | ON FILE |
| ABHISHEK JAIN | ON FILE |
| ABHISHEK JAIN | ON FILE |
| ABHISHEK JALAN | ON FILE |
| ABHISHEK JAYVANT PAWAR | ON FILE |
| ABHISHEK K N | ON FILE |
| ABHISHEK KUMAR | ON FILE |
| ABHISHEK KUMAR | ON FILE |
| ABHISHEK KUMAR | ON FILE |
| ABHISHEK KUMAR | ON FILE |
| ABHISHEK KUMAR SINGH | ON FILE |
| ABHISHEK KUMAR UPADHYAY | ON FILE |
| ABHISHEK LUTHRA | ON FILE |
| ABHISHEK MANOHAR WASNIK | ON FILE |
| ABHISHEK MARWAH | ON FILE |
| ABHISHEK MUKHERJEE | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ABHISHEK NEIL SAMADDER | ON FILE |
| ABHISHEK PANDIT | ON FILE |
| ABHISHEK PRAKASH MEHTA | ON FILE |
| ABHISHEK RAJASEKHARAN NAIR | ON FILE |
| ABHISHEK RAJPUT | ON FILE |
| ABHISHEK RAMACHANDRAN | ON FILE |
| ABHISHEK RAO JANARDHAN RAO | ON FILE |
| ABHISHEK RATANKUMAR RAYCHAUDHURY | ON FILE |
| ABHISHEK SACHDEV ANIL SACHDEV | ON FILE |
| ABHISHEK SANJAY PHADKE | ON FILE |
| ABHISHEK SHAILESHKUMAR BHATT | ON FILE |
| ABHISHEK SHARMA | ON FILE |
| ABHISHEK SHIVRATAN SONI | ON FILE |
| ABHISHEK SIRA CHANDRASHEKAR | ON FILE |
| ABHISHEK SUPER PTY LTD (ATF AB SUPER FUND) LTD | ON FILE |
| ABHISHEK TONDON | ON FILE |
| ABHISHEK TYAGI | ON FILE |
| ABHISHEK W GANGAL | ON FILE |
| ABHISHEK WADHAWAN | ON FILE |
| ABHIYAN CHAULAGAIN | ON FILE |
| ABHRA NIL DAS | ON FILE |
| ABHRAJEET VIJAYESH ROY | ON FILE |
| ABHYUDAY CHAKRAVARTHI | ON FILE |
| ABI OGUNKEYE | ON FILE |
| ABIDEMI OLANREWAJU ODERINLO | ON FILE |
| ABIDUR RAHMAN | ON FILE |
| ABIDUR RAHMAN | ON FILE |
| ABIEL BEN-ISRAEL | ON FILE |
| ABIEL JULIUS BAHMÆLLER | ON FILE |
| ABIEZEL MALDONADO GARCIA | ON FILE |
| ABIGAEL PEREZ MANUEL | ON FILE |
| ABIGAIL ADARA VANDABLE | ON FILE |
| ABIGAIL ANN CAMPBELL | ON FILE |
| ABIGAIL APABLAZA ARAMA | ON FILE |
| ABIGAIL AZALEA CONTRERAS | ON FILE |
| ABIGAIL BAAK STOVER | ON FILE |
| ABIGAIL BETHANY FERRO | ON FILE |
| ABIGAIL BRIANA JONES | ON FILE |
| ABIGAIL CAROLYN LONG | ON FILE |
| ABIGAIL DAGA | ON FILE |
| ABIGAIL DE GUZMAN | ON FILE |
| ABIGAIL DELROSARIO SANTOS | ON FILE |
| ABIGAIL ELISABETH BEARD | ON FILE |
| ABIGAIL ELIZABETH SHOENHAIR | ON FILE |
| ABIGAIL ELIZABETH WALTON | ON FILE |
| ABIGAIL FLORA EVISON | ON FILE |
| ABIGAIL FREYA GOODMAN | ON FILE |
| ABIGAIL GALAG PEREZ | ON FILE |
| ABIGAIL GONZALEZ VELAZQUEZ | ON FILE |
| ABIGAIL JADE TABITHA HEMMINGS | ON FILE |
| ABIGAIL K S HARDJOPRAJITNO | ON FILE |
| ABIGAIL L ZAID | ON FILE |
| ABIGAIL LEE MCCAULEY | ON FILE |
| ABIGAIL LINN ROMMEL | ON FILE |



| NAME | EMAIL |
|---|---|
| ABIGAIL LOAIZA ROJAS | ON FILE |
| ABIGAIL LOUISE SINGH | ON FILE |
| ABIGAIL LUZON | ON FILE |
| ABIGAIL LYNN LONG | ON FILE |
| ABIGAIL LYNN NASH | ON FILE |
| ABIGAIL MARGARET MCGUIRE | ON FILE |
| ABIGAIL MARIE SUDAKOV | ON FILE |
| ABIGAIL MARIE TAYLOR | ON FILE |
| ABIGAIL MICHELLE PEACOCK | ON FILE |
| ABIGAIL MORTERA TAMAYO | ON FILE |
| ABIGAIL MUNOZHERNANDO | ON FILE |
| ABIGAIL PEARL GARCIA | ON FILE |
| ABIGAIL PIETA LAWSON | ON FILE |
| ABIGAIL RAEH ALLEN | ON FILE |
| ABIGAIL RENEE PETERMAN | ON FILE |
| ABIGAIL ROSE GAZDA | ON FILE |
| ABIGAIL RUIZ SANTIAGO | ON FILE |
| ABIGAIL THOMPSON SMITH | ON FILE |
| ABIGAIL VERANGEL AMIL | ON FILE |
| ABIGEL FENYVESI | ON FILE |
| ABILASH MURTHY | ON FILE |
| ABILASH PANIKULANGARA | ON FILE |
| ABILASH THOMAS PAUL | ON FILE |
| ABIMAEL DELGADO HERNANDEZ | ON FILE |
| ABIMBOLA E SOLANKE | ON FILE |
| ABIMBOLA MOTUNRAYO SALAMI | ON FILE |
| ABIMBOLA OLANIKE AKOLEOWO | ON FILE |
| ABIMELEC JOEL RODRIGUEZ | ON FILE |
| ABIN GEORGE | ON FILE |
| ABIN J.S | ON FILE |
| ABINAV SAI KATURU | ON FILE |
| ABINESH ABNER NARAIN | ON FILE |
| ABIO RERA RIBEIRO | ON FILE |
| ABIODUN ADELEYE ADEYEMI | ON FILE |
| ABIODUN ADETOKUNBO ADEOYE | ON FILE |
| ABIODUN AJIBOLA AROMASODU | ON FILE |
| ABIODUN DADA DOHERTY | ON FILE |
| ABIODUN EFUNDUNKE KHALIDSON | ON FILE |
| ABIODUN F OKI | ON FILE |
| ABIODUN MAYOWA RAPHAEL | ON FILE |
| ABIODUN OLUSEGUN ADEWUSI | ON FILE |
| ABIODUN OLUSOLA AKALA | ON FILE |
| ABIOLA OLADELE DARAMOLA | ON FILE |
| ABIOLA OLUSEYI AKINGBADE | ON FILE |
| ABIOLA OLUWASEUN ATILOLA | ON FILE |
| ABIOLA SONUBI | ON FILE |
| ABIOLA TUNDE ABIODUN | ON FILE |
| ABIR SAKR | ON FILE |
| ABIRAMI BALACHANDRAN | ON FILE |
| ABIRAMI SIVAKOUZHUNTHU | ON FILE |
| ABIRAWA YABES BRAMASTYO | ON FILE |
| ABISEGAN SIVAKUMAR | ON FILE |
| ABISHEK JAYANT | ON FILE |
| ABISHEK PUCHALAPALLI REDDY | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| ABIYOGA HASTANTO | ON FILE |
| ABNER BAPTISTE | ON FILE |
| ABNER ENCANTO GAURINO | ON FILE |
| ABNER JOEL TORRES NIEVES | ON FILE |
| ABNER MONTALBAN MENESES | ON FILE |
| ABNER MOREIRA DE FARIA | ON FILE |
| ABNER SORTICA DE LIMA | ON FILE |
| ABONY FODOR | ON FILE |
| ABOSEDE O OGUNDIMU | ON FILE |
| ABOUBACAR FABRICE ZINGUE | ON FILE |
| ABOUDOUL FATAOU OURO BANG'NA MAMAN | ON FILE |
| ABOZER NADJAFI | ON FILE |
| ABR INDUSTRIES LLC | ON FILE |
| ABRAHAM ABADI ZAFRANI | ON FILE |
| ABRAHAM ABDELMOOTY MAHMOUD | ON FILE |
| ABRAHAM AFSHEEN HOMAVAND | ON FILE |
| ABRAHAM AHMED YOSUF | ON FILE |
| ABRAHAM AL POLISHCHUK | ON FILE |
| ABRAHAM ALEMAYEHU TLAYE | ON FILE |
| ABRAHAM ALI | ON FILE |
| ABRAHAM ANTHONY BRISTOL | ON FILE |
| ABRAHAM APOTIERIOLUWA APESINOLA | ON FILE |
| ABRAHAM ARAUJO | ON FILE |
| ABRAHAM ARMEN ABRAMIAN | ON FILE |
| ABRAHAM ARTHUR BUFFETT | ON FILE |
| ABRAHAM BALCAZAR RODRIGUEZ | ON FILE |
| ABRAHAM C SEROUYA | ON FILE |
| ABRAHAM C TRAVEN | ON FILE |
| ABRAHAM CEZAR HALL | ON FILE |
| ABRAHAM CHIMA MBAH | ON FILE |
| ABRAHAM CRUZFALCON | ON FILE |
| ABRAHAM D COHEN | ON FILE |
| ABRAHAM DAVID BENISTY | ON FILE |
| ABRAHAM EBER SOSA ARMENTA | ON FILE |
| ABRAHAM ELIJAH BLOOMER | ON FILE |
| ABRAHAM FERNANDEZ | ON FILE |
| ABRAHAM GAUCIN-CASTRO | ON FILE |
| ABRAHAM GERARD FERNANDEZ CUBAR | ON FILE |
| ABRAHAM GERSHONOWICZ | ON FILE |
| ABRAHAM GNADOU DIAW | ON FILE |
| ABRAHAM GREGORY CHAIBI | ON FILE |
| ABRAHAM H LO | ON FILE |
| ABRAHAM HENDRIKUS CORNELIS LAMBERTUS VAN DER SLUIS | ON FILE |
| ABRAHAM ISAAC MALCA COIFFMAN | ON FILE |
| ABRAHAM IZIAR PONCE JIMENEZ | ON FILE |
| ABRAHAM JAMES HERNANDEZ | ON FILE |
| ABRAHAM JIN CHOE | ON FILE |
| ABRAHAM JOHANNES TOURBIER | ON FILE |
| ABRAHAM JOHN BENLEIN | ON FILE |
| ABRAHAM JOHN SCHWIMMER | ON FILE |
| ABRAHAM JOONGWHAN AHN | ON FILE |
| ABRAHAM JOSE VASQUEZ | ON FILE |
| ABRAHAM JOSEPH IBGUI | ON FILE |
| ABRAHAM JOSEPH MUSALLAM | ON FILE |

 STRETTO

**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ABRAHAM JOSHUA TWERSKI | ON FILE |
| ABRAHAM KHIZKIYAYEV | ON FILE |
| ABRAHAM KIM | ON FILE |
| ABRAHAM KIN ON SO | ON FILE |
| ABRAHAM KOLOFO | ON FILE |
| ABRAHAM LEONARD KEEFE | ON FILE |
| ABRAHAM LOVETTE WHITE | ON FILE |
| ABRAHAM LUKE LEHMANN | ON FILE |
| ABRAHAM MARTENS | ON FILE |
| ABRAHAM MARTIN IBANEZ | ON FILE |
| ABRAHAM MATA | ON FILE |
| ABRAHAM MEDINA | ON FILE |
| ABRAHAM MERKIN | ON FILE |
| ABRAHAM MONCION | ON FILE |
| ABRAHAM MOSHE ROKOSZ | ON FILE |
| ABRAHAM NGUYEN QUANG-LINH LE | ON FILE |
| ABRAHAM PASSET | ON FILE |
| ABRAHAM PENA | ON FILE |
| ABRAHAM PEREZ | ON FILE |
| ABRAHAM PONCE TORRES | ON FILE |
| ABRAHAM R SOSA | ON FILE |
| ABRAHAM RANGEL | ON FILE |
| ABRAHAM RODRIGUEZ | ON FILE |
| ABRAHAM RODRIGUEZ | ON FILE |
| ABRAHAM ROMANO PARRA | ON FILE |
| ABRAHAM RUDOLPH VAN MONTFOORT | ON FILE |
| ABRAHAM RYKSEN | ON FILE |
| ABRAHAM S AN | ON FILE |
| ABRAHAM SAMUEL MANN | ON FILE |
| ABRAHAM SANCHEZ ZATARAIN | ON FILE |
| ABRAHAM SHARON KALILI | ON FILE |
| ABRAHAM STEPHANUS SEVENSTER | ON FILE |
| ABRAHAM THOMAS BEHRENDT SUAREZ | ON FILE |
| ABRAHAM VALERIANO CASTRO | ON FILE |
| ABRAHAM WILHELM SALOMON WEISKORN | ON FILE |
| ABRAHAM YEPREMIAN | ON FILE |
| ABRAHAN ALVARADO MENDOZA | ON FILE |
| ABRAHAN CID GARCIA | ON FILE |
| ABRAHAN JESUS GALLEGOS | ON FILE |
| ABRAHAN-ADAN BERNAL MORALES | ON FILE |
| ABRAHIM ALI HARB | ON FILE |
| ABRAHM CORONA | ON FILE |
| ABRAHM GRANT WILLIAMS | ON FILE |
| ABRAM ARAGON BARRIOS | ON FILE |
| ABRAM ARTHUR HOFFMEISTER | ON FILE |
| ABRAM DAVID HORRELL | ON FILE |
| ABRAM FOUAD | ON FILE |
| ABRAM GLENN WALKER | ON FILE |
| ABRAM IBARRA | ON FILE |
| ABRAM JEREMIAH BRILEY | ON FILE |
| ABRAM LEE MATA | ON FILE |
| ABRAM LEE TANNENBAUM | ON FILE |
| ABRAM RAMON RAMIREZ | ON FILE |
| ABRAM ZOGG JACOBSON | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| ABRAMO CASARI | ON FILE |
| ABRAMO FRATUS | ON FILE |
| ABRAMO ZAMPIERI | ON FILE |
| ABRAR ABDALRAHMAN DEGNH | ON FILE |
| ABRAR MOHSIN | ON FILE |
| ABRAR OMAR A ALHARBI | ON FILE |
| ABRAR SALEEMI | ON FILE |
| ABREANA TANAYSHASHALA BROWN | ON FILE |
| ABRIEUC JACQUES DANIEL FLEURY LANGLOIS | ON FILE |
| ABRIGHT RD LLC | ON FILE |
| ABRIL ALICIA LOPEZ GARCIA | ON FILE |
| ABRIL ZOE ARANALDE | ON FILE |
| ABSALON MARTINEZ MARTINEZ | ON FILE |
| ABSALON SANDE NATTESTAD | ON FILE |
| ABTIN GHASEMIEH | ON FILE |
| ABU BAKKAR SIDDIQUE | ON FILE |
| ABU BAKR MOHAMMED MOHAMMED | ON FILE |
| ABU HASANI SAZALI BIN AZAM | ON FILE |
| ABU HUZAIFAH BIN BUKHARI | ON FILE |
| ABU KAMARA | ON FILE |
| ABU KASSIM BIN HJ MOHAMMED | ON FILE |
| ABU MUMIT MOSTAFA ZAKARIA | ON FILE |
| ABU NADER | ON FILE |
| ABU SAYEM | ON FILE |
| ABU SHAIBU | ON FILE |
| ABU YOUSSOF MOHAMMED ZAHEERD JAHERUDDIN | ON FILE |
| ABUBAKAR B YUSUF | ON FILE |
| ABUBAKER SALEH ADEL | ON FILE |
| ABUBAKR OSMAN SHARIF | ON FILE |
| ABUDUL-JAMAL A ANIFOWOSHE | ON FILE |
| ABUL A HABEEBUDDIN | ON FILE |
| ABUL HASSAN MD AKHYAR IMAM | ON FILE |
| ABUTU SUNDAY PETER | ON FILE |
| ABYGAIL SANDOVAL CAMARGO | ON FILE |
| ABZAL KULUMBET | ON FILE |
| AC BLACK | ON FILE |
| AC COETZEE | ON FILE |
| ACA SUARSA | ON FILE |
| ACACIA BALBIR BANKS | ON FILE |
| ACACIA JADE KILLIPS | ON FILE |
| ACACIO MANUEL CARDOSO FARINHA | ON FILE |
| ACADIR SAS | ON FILE |
| ACARON OLIVERAS JUAN ANDRES | ON FILE |
| ACASIA COLOMBA VERNON | ON FILE |
| ACE ADEWALEAHMEDA ADELABU | ON FILE |
| ACE GREEN | ON FILE |
| ACE MICHAEL CORTEZ EVANGELISTA | ON FILE |
| ACE MOLATO RANADA | ON FILE |
| ACE QUAN | ON FILE |
| ACE ROA | ON FILE |
| ACE YORK CELEDONIO MANGALINO | ON FILE |
| ACELA ALFARO | ON FILE |
| ACENED MORALES | ON FILE |
| ACESON DANIEL ALFRED NICHOLAS | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ACHARA SOE WIN | ON FILE |
| ACHI CHIBUEZE UKAEGBU | ON FILE |
| ACHIEL ARTHUR VAN VLASSELAER | ON FILE |
| ACHILLE GODEFROY HOURCADE | ON FILE |
| ACHILLE NAVA | ON FILE |
| ACHILLE NJOUCKEANG TENKIANG | ON FILE |
| ACHILLE PABLO CASCO | ON FILE |
| ACHILLE PIERRE BRUCHOU | ON FILE |
| ACHILLE TANGO TIAM | ON FILE |
| ACHILLEAS TZOUMPAS | ON FILE |
| ACHILLEFS OIKONOMOU | ON FILE |
| ACHILLEFS PAPADOULIS | ON FILE |
| ACHILLES GEORGE GIKAS | ON FILE |
| ACHIM ALEX WOLFGANG SIEKER | ON FILE |
| ACHIM KRAFT | ON FILE |
| ACHIM MÃŒLLER | ON FILE |
| ACHIM MUGABE BL ALCEE | ON FILE |
| ACHIM SCHMITZ | ON FILE |
| ACHINT SINGH THAKUR | ON FILE |
| ACHKANE ORANGUE KHADIVI | ON FILE |
| ACHLAM SAID BASALAMAH | ON FILE |
| ACHMAD RUSTANDI | ON FILE |
| ACHRAF ALLOUCHE | ON FILE |
| ACHRAF ATHMANI | ON FILE |
| ACHRAF BOUKDIR | ON FILE |
| ACHRAF HAMDANI | ON FILE |
| ACHRAF NOUBLI | ON FILE |
| ACHREF GUETARI | ON FILE |
| ACHSAH K LIONEL | ON FILE |
| ACHYUT GIRI | ON FILE |
| ACHYUT KOPPULA REDDY | ON FILE |
| ACHYUT KULKARNI | ON FILE |
| ACIL DARREN MARTIN | ON FILE |
| ACKA YANN FULGENCE KOUADIO | ON FILE |
| ACKEEM DAVIN EDWARDS | ON FILE |
| ACKERMANN RICARDO ANTONIO | ON FILE |
| ACO LATKOSKI | ON FILE |
| ACRONGALE DDO LLC | ON FILE |
| ACSNE KUCZORA ANNA MARIA | ON FILE |
| ACTING SUB LT SUPHATTRA CHAROENTON | ON FILE |
| ACUTHAN RAMAN NAIR | ON FILE |
| AD BRIAN LANDGRAF | ON FILE |
| AD HENRICUS CAROLUS VAN DOESELAAR | ON FILE |
| AD LUNA PTY LTD | ON FILE |
| AD LUNA SUPER PTY LTD | ON FILE |
| AD THERON | ON FILE |
| ADA ALIGIAI | ON FILE |
| ADA E LABRADOR MORENO | ON FILE |
| ADA GLAÃ¾AR | ON FILE |
| ADA KOVAH | ON FILE |
| ADA PAULA RUIZ TAMAYO | ON FILE |
| ADA WONG AI LIN | ON FILE |
| ADA ZUNILDA BENITEZ | ON FILE |
| ADAEZE MARY ANNE AGUINAM | ON FILE |

**STRETTO**

**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ADAIAH KEREN LILENSTEIN | ON FILE |
| ADALBERT WOJCIECH JAHNZ | ON FILE |
| ADALBERTO ANDRADE | ON FILE |
| ADALBERTO BRAVO | ON FILE |
| ADALBERTO CRUZ | ON FILE |
| ADALBERTO GARCIA | ON FILE |
| ADALBERTO GONZALEZ PEREZ | ON FILE |
| ADALBERTO SIMEONE | ON FILE |
| ADALGISA MARIA RUBIO STEELE | ON FILE |
| ADALISA CRUZ ADALID | ON FILE |
| ADAM A D NGUYEN | ON FILE |
| ADAM A MARSHALL | ON FILE |
| ADAM A PERKINS | ON FILE |
| ADAM A RIDGE | ON FILE |
| ADAM AARON GRELL | ON FILE |
| ADAM AARON ILAGAN ARCEO | ON FILE |
| ADAM AARON MISCHKE | ON FILE |
| ADAM ABBAS | ON FILE |
| ADAM ABRAHAM FAINMAN | ON FILE |
| ADAM ABRAHAM JOHN | ON FILE |
| ADAM ADI GIDASI | ON FILE |
| ADAM ADRIAAN WILLEM SITSEN | ON FILE |
| ADAM ALAN KROGH | ON FILE |
| ADAM ALEXANDER BAILEY | ON FILE |
| ADAM ALEXANDER BELIDA | ON FILE |
| ADAM ALEXANDER BRAILOVE | ON FILE |
| ADAM ALEXANDER BURRELL | ON FILE |
| ADAM ALEXANDER FALLON | ON FILE |
| ADAM ALEXANDER KABAK | ON FILE |
| ADAM ALEXANDER NILI | ON FILE |
| ADAM ALEXANDER OPPENHEIMER | ON FILE |
| ADAM ALEXANDER WALKER | ON FILE |
| ADAM ALFREDO MARTINEZ | ON FILE |
| ADAM ALI | ON FILE |
| ADAM ALLEN PAUL | ON FILE |
| ADAM ALLEN PERCY | ON FILE |
| ADAM ANDRUP ANDERSEN | ON FILE |
| ADAM ANDRZEJ LASZUK | ON FILE |
| ADAM ANDRZEJ ZAWADZKI | ON FILE |
| ADAM ANTHONY CUMMINS | ON FILE |
| ADAM ANTHONY FARMER | ON FILE |
| ADAM ANTHONY KIRK | ON FILE |
| ADAM ANTHONY STEELE | ON FILE |
| ADAM ANTOINE SPRAGUE | ON FILE |
| ADAM ANTON POWLEY | ON FILE |
| ADAM ANTONI PIOWCZYK | ON FILE |
| ADAM ANTONIJEVIC | ON FILE |
| ADAM ANTONY GEORGE SAX | ON FILE |
| ADAM ARTHUR OCONNOR | ON FILE |
| ADAM ARTHUR SCHROEDER | ON FILE |
| ADAM ARTHUR STEVENS | ON FILE |
| ADAM ATIF SIDDIQUI | ON FILE |
| ADAM ATLAS | ON FILE |
| ADAM AUGUST ERICKSON | ON FILE |



**Exhibit B**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ADAM AVIEL ELIMELECH | ON FILE |
| ADAM AVIGDOR FERSHKO | ON FILE |
| ADAM AVRAHAM SEGAL | ON FILE |
| ADAM B BRADFORD | ON FILE |
| ADAM B CARY | ON FILE |
| ADAM B CAUDELL | ON FILE |
| ADAM BABCOCK | ON FILE |
| ADAM BAKER | ON FILE |
| ADAM BAKER | ON FILE |
| ADAM BARICIC | ON FILE |
| ADAM BARVIR | ON FILE |
| ADAM BAZIBU OKEMA | ON FILE |
| ADAM BECKENSTEIN | ON FILE |
| ADAM BENES | ON FILE |
| ADAM BENJAMIN CLARKE | ON FILE |
| ADAM BENJAMIN ESTRELA | ON FILE |
| ADAM BENNETT CONNOLLY | ON FILE |
| ADAM BENYAHIA SSV | ON FILE |
| ADAM BERKLEY WRIGHT | ON FILE |
| ADAM BIEGELEISEN | ON FILE |
| ADAM BIN AHSAN | ON FILE |
| ADAM BIN ISMAIL | ON FILE |
| ADAM BIRNBAUM | ON FILE |
| ADAM BISSONNETTE | ON FILE |
| ADAM BLAIR WILDMAN | ON FILE |
| ADAM BLAKE LASHER | ON FILE |
| ADAM BLAKE WARD | ON FILE |
| ADAM BLAKELY RHINEHART | ON FILE |
| ADAM BLAZEJ KOZLOWSKI | ON FILE |
| ADAM BOCKER OLSEN | ON FILE |
| ADAM BOGUSLAW BALCEREK | ON FILE |
| ADAM BOOR | ON FILE |
| ADAM BOOTH | ON FILE |
| ADAM BOROWSKI | ON FILE |
| ADAM BOWAH CHOI | ON FILE |
| ADAM BRENT KOSEMPEL | ON FILE |
| ADAM BRITTON BUTLER | ON FILE |
| ADAM BROWN | ON FILE |
| ADAM BRUCE FOVENT | ON FILE |
| ADAM BRZOWSKI | ON FILE |
| ADAM BUKOWINSKI | ON FILE |
| ADAM BURNS | ON FILE |
| ADAM BURTON WALLACE | ON FILE |
| ADAM BUZA | ON FILE |
| ADAM C DAY | ON FILE |
| ADAM C ENGLISH | ON FILE |
| ADAM C GINCHEREAU | ON FILE |
| ADAM C HIMENO | ON FILE |
| ADAM C PARKER | ON FILE |
| ADAM C SCHNOPP | ON FILE |
| ADAM C STARR | ON FILE |
| ADAM CALVIN TSANG | ON FILE |
| ADAM CAMACHO | ON FILE |
| ADAM CARL BENGT LAANGSJOE | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| ADAM CARLOS TREJO | ON FILE |
| ADAM CARR | ON FILE |
| ADAM CERNY | ON FILE |
| ADAM CHALANY | ON FILE |
| ADAM CHANTHABOURY | ON FILE |
| ADAM CHARLES FUNDERBURK | ON FILE |
| ADAM CHARLES GILLIS | ON FILE |
| ADAM CHARLES HENRY LOCK | ON FILE |
| ADAM CHARLES JAROSZEWSKI | ON FILE |
| ADAM CHARLES PARNIS | ON FILE |
| ADAM CHARLES PIXLER | ON FILE |
| ADAM CHARLES REMSZA | ON FILE |
| ADAM CHARLES RUST | ON FILE |
| ADAM CHARLES SAMUEL VAUGHAN | ON FILE |
| ADAM CHARLES SHERMAN | ON FILE |
| ADAM CHENEY | ON FILE |
| ADAM CHLEBIK | ON FILE |
| ADAM CHONG JIAWEI | ON FILE |
| ADAM CHRISTIAN H TOUBEAU | ON FILE |
| ADAM CHRISTIAN HOLYNATY | ON FILE |
| ADAM CHRISTOFFER BJOERKROTH | ON FILE |
| ADAM CHRISTOPHER DALLEY | ON FILE |
| ADAM CHRISTOPHER DANIEL | ON FILE |
| ADAM CHRISTOPHER ERNST | ON FILE |
| ADAM CHRISTOPHER GERBENS | ON FILE |
| ADAM CHRISTOPHER HAYES | ON FILE |
| ADAM CHRISTOPHER HILL | ON FILE |
| ADAM CHRISTOPHER JOHNSON | ON FILE |
| ADAM CHRISTOPHER KEEP | ON FILE |
| ADAM CHRISTOPHER LOWES | ON FILE |
| ADAM CHRISTOPHER MARSHALL | ON FILE |
| ADAM CHRISTOPHER MOELLER | ON FILE |
| ADAM CHRISTOPHER MUEHLHAUS | ON FILE |
| ADAM CHRISTOPHER PALM | ON FILE |
| ADAM CHRISTOPHER SOLOOK | ON FILE |
| ADAM CHRISTOPHER STAGE | ON FILE |
| ADAM CHRISTOPHER THOMPSON | ON FILE |
| ADAM CHRISTOPHER TROXELL | ON FILE |
| ADAM CHRISTOPHER WHITE | ON FILE |
| ADAM CHRISTOPHER WINCEK | ON FILE |
| ADAM CHROSTOWSKI | ON FILE |
| ADAM CHYLO | ON FILE |
| ADAM CISECKY | ON FILE |
| ADAM CLEMENT | ON FILE |
| ADAM CLIFTONHENRY GUTLOFF | ON FILE |
| ADAM CLIVE PERKINS | ON FILE |
| ADAM CLUNIES | ON FILE |
| ADAM CODY VALENTINI | ON FILE |
| ADAM COLE MESSING | ON FILE |
| ADAM COLE REIDY | ON FILE |
| ADAM CRISTIAN CABRALES | ON FILE |
| ADAM CUMAS | ON FILE |
| ADAM CUNNINGHAM KIDD | ON FILE |
| ADAM CZESLAW KOWALIK | ON FILE |

 **STRETTO**

**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ADAM D BUTTON | ON FILE |
| ADAM D EDWARDS | ON FILE |
| ADAM D ELDRIDGE | ON FILE |
| ADAM D FITZPATRICK | ON FILE |
| ADAM D PADGETT | ON FILE |
| ADAM D RADOMSKI | ON FILE |
| ADAM D WILLIAMS | ON FILE |
| ADAM DALE BOSWELL | ON FILE |
| ADAM DANIEL BALINSKI | ON FILE |
| ADAM DANIEL BIEDERMAN | ON FILE |
| ADAM DANIEL DERENNE | ON FILE |
| ADAM DANIEL JOHNSON | ON FILE |
| ADAM DANIEL LASKOWSKI | ON FILE |
| ADAM DANIEL LEECE | ON FILE |
| ADAM DANIEL LOPEZ | ON FILE |
| ADAM DANIEL ROUBLE | ON FILE |
| ADAM DANIEL SIDMAN | ON FILE |
| ADAM DANIEL STODOLNY | ON FILE |
| ADAM DANIEL THORNE | ON FILE |
| ADAM DANIEL WENIG | ON FILE |
| ADAM DANIS | ON FILE |
| ADAM DARIUSZ HABELA | ON FILE |
| ADAM DARREN NOVEK | ON FILE |
| ADAM DARYL WILSON | ON FILE |
| ADAM DAVID | ON FILE |
| ADAM DAVID ALWARD | ON FILE |
| ADAM DAVID ASLAKSON | ON FILE |
| ADAM DAVID BENSON | ON FILE |
| ADAM DAVID BYARS | ON FILE |
| ADAM DAVID CALLEN | ON FILE |
| ADAM DAVID DESNOES | ON FILE |
| ADAM DAVID GOGA | ON FILE |
| ADAM DAVID HARRISON | ON FILE |
| ADAM DAVID HOWELL | ON FILE |
| ADAM DAVID KRISTENSEN | ON FILE |
| ADAM DAVID LANTELME | ON FILE |
| ADAM DAVID MCINTYRE | ON FILE |
| ADAM DAVID MURRAY | ON FILE |
| ADAM DAVID PRICE | ON FILE |
| ADAM DAVID RAUSCHER | ON FILE |
| ADAM DAVID ROWE | ON FILE |
| ADAM DAVID RUSSELL MINSHULL | ON FILE |
| ADAM DAVID STONEHOCKER | ON FILE |
| ADAM DAVID TERSIGNI | ON FILE |
| ADAM DAVID THIBAULT | ON FILE |
| ADAM DAVID VALKAI | ON FILE |
| ADAM DAVID WAGENKNECHT | ON FILE |
| ADAM DAVID WALCOTT | ON FILE |
| ADAM DAVID WILLIAM TIPPER | ON FILE |
| ADAM DAVID WILLIAMS | ON FILE |
| ADAM DAVID WOOLEY | ON FILE |
| ADAM DEAN HANCOCK | ON FILE |
| ADAM DEAN RUDDERHAM | ON FILE |
| ADAM DEAN SEAMARKS | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ADAM DEBNAR | ON FILE |
| ADAM DEDOVIC | ON FILE |
| ADAM DEMBER KESSLER | ON FILE |
| ADAM DENYS HOLE | ON FILE |
| ADAM DEWAYNE TANAKA | ON FILE |
| ADAM DORENFELD | ON FILE |
| ADAM DOUGLAS ANDERSON | ON FILE |
| ADAM DOUGLAS CLARK | ON FILE |
| ADAM DOUGLAS EMSHWILLER | ON FILE |
| ADAM DOUGLAS HARFORD | ON FILE |
| ADAM DOUGLAS RICE | ON FILE |
| ADAM DOUGLAS SHORT | ON FILE |
| ADAM DROZD | ON FILE |
| ADAM DU VANDER | ON FILE |
| ADAM DUBE | ON FILE |
| ADAM DUDECK | ON FILE |
| ADAM DUWYN | ON FILE |
| ADAM DVORAK | ON FILE |
| ADAM DWIGHT REYNOLDS | ON FILE |
| ADAM DWKA ABERIN | ON FILE |
| ADAM DYLAN BOWLBY | ON FILE |
| ADAM DYSON | ON FILE |
| ADAM E COULTER | ON FILE |
| ADAM E SAWCHUK | ON FILE |
| ADAM E WINTER | ON FILE |
| ADAM EARL PALMER | ON FILE |
| ADAM EDWARD AGUIRRE OWENS | ON FILE |
| ADAM EDWARD MAYER | ON FILE |
| ADAM EDWARD RECTOR | ON FILE |
| ADAM EDWARD RESETARITS | ON FILE |
| ADAM EDWARD ROBERTS | ON FILE |
| ADAM EDWARD STOCK | ON FILE |
| ADAM EDWARD WRIGHT | ON FILE |
| ADAM EDWIN DAVENPORT | ON FILE |
| ADAM EDWIN WOOD | ON FILE |
| ADAM ELIOT ESTRIN | ON FILE |
| ADAM ELLIOTT SHEHAB | ON FILE |
| ADAM EMAD ABDEL-FATTAH | ON FILE |
| ADAM EMANUEL DANIEL GOSSAI | ON FILE |
| ADAM ENRIQUE RANGEL | ON FILE |
| ADAM ERICOBERLIN LARSON | ON FILE |
| ADAM ERIK HEIKEN | ON FILE |
| ADAM EUGENE BRUSH | ON FILE |
| ADAM EUGENE COOK | ON FILE |
| ADAM F BOTHAMLEY | ON FILE |
| ADAM F SINGH | ON FILE |
| ADAM F WOODS | ON FILE |
| ADAM FARKAS | ON FILE |
| ADAM FARKAS | ON FILE |
| ADAM FAZEEL | ON FILE |
| ADAM FEDERICO BALDONI | ON FILE |
| ADAM FEKETE | ON FILE |
| ADAM FEKETE | ON FILE |
| ADAM FERAS SBEIHI | ON FILE |

**STRETTO**

**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ADAM FERCAK | ON FILE |
| ADAM FERLAINO | ON FILE |
| ADAM FHOOVER DAVIS | ON FILE |
| ADAM FIELD KUHN | ON FILE |
| ADAM FILLINGER | ON FILE |
| ADAM FINK | ON FILE |
| ADAM FLOYD CHARRON | ON FILE |
| ADAM FOJCIK | ON FILE |
| ADAM FORREST MULLENAUX | ON FILE |
| ADAM FORTUNA | ON FILE |
| ADAM FRANCIS BURGER | ON FILE |
| ADAM FRANCIS JOHNSON | ON FILE |
| ADAM FRANCIS SPOONER | ON FILE |
| ADAM FRANCISZEK CZAKON | ON FILE |
| ADAM FRANK MOMOTIUK | ON FILE |
| ADAM FRANK STRADLING | ON FILE |
| ADAM FRANYO | ON FILE |
| ADAM FRANZ SONNBERGER | ON FILE |
| ADAM FREDERICK CARROLL | ON FILE |
| ADAM FREDERICK FLINN | ON FILE |
| ADAM FREDERICK KLEIN | ON FILE |
| ADAM FREDERICK MCCRAW | ON FILE |
| ADAM FREDERICK SWAGGER | ON FILE |
| ADAM FREDERICK WILLIAMS | ON FILE |
| ADAM FRENCH | ON FILE |
| ADAM FRIMER | ON FILE |
| ADAM FROST | ON FILE |
| ADAM FROST | ON FILE |
| ADAM G HARTWICK | ON FILE |
| ADAM G HYNES | ON FILE |
| ADAM G MANOLI | ON FILE |
| ADAM G SOBOL | ON FILE |
| ADAM G TEMPLE | ON FILE |
| ADAM GABRIEL SALSI | ON FILE |
| ADAM GABRIEL SPIELMAN | ON FILE |
| ADAM GABRIEL TOUMA | ON FILE |
| ADAM GACZYNSKI | ON FILE |
| ADAM GAHAGAN | ON FILE |
| ADAM GALANTI | ON FILE |
| ADAM GALLACHER MCMORRIS | ON FILE |
| ADAM GARRETT BAKER | ON FILE |
| ADAM GARSTKA | ON FILE |
| ADAM GARY ALTAWIL | ON FILE |
| ADAM GARY FERGUSON | ON FILE |
| ADAM GAVRIEL WIRCER | ON FILE |
| ADAM GEEN LOENG WONG | ON FILE |
| ADAM GEOFFREY S WEBB | ON FILE |
| ADAM GEORGE BLAKE | ON FILE |
| ADAM GEORGE LAZAROU | ON FILE |
| ADAM GEORGE STOKOE | ON FILE |
| ADAM GEORGE TANTAS | ON FILE |
| ADAM GEORGE WHITE | ON FILE |
| ADAM GEORGE WRIGHT | ON FILE |
| ADAM GERALD HOSKINS | ON FILE |

**STRETTO**

**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ADAM GERARD BEATTY | ON FILE |
| ADAM GERARD RICE | ON FILE |
| ADAM GHANI | ON FILE |
| ADAM GHOUBALI | ON FILE |
| ADAM GILLANI | ON FILE |
| ADAM GIRARD | ON FILE |
| ADAM GIVEN THENGA | ON FILE |
| ADAM GLENN STEELE | ON FILE |
| ADAM GODLEWSKI | ON FILE |
| ADAM GOFF | ON FILE |
| ADAM GOH HONG YONG | ON FILE |
| ADAM GONCZI | ON FILE |
| ADAM GORDON BURNS | ON FILE |
| ADAM GORDON FERGUSON | ON FILE |
| ADAM GORDON GERSH | ON FILE |
| ADAM GORNIAK | ON FILE |
| ADAM GORZ | ON FILE |
| ADAM GRABOWSKI | ON FILE |
| ADAM GRANT SMITH | ON FILE |
| ADAM GRAY LACEY | ON FILE |
| ADAM GRAYLAND ROSS | ON FILE |
| ADAM GRECNAR | ON FILE |
| ADAM GREGORY GOERGENS | ON FILE |
| ADAM GREGORY HARMEY | ON FILE |
| ADAM GREGORY ROWE | ON FILE |
| ADAM GREGORY THOMPSON | ON FILE |
| ADAM GROMOV OLIVER | ON FILE |
| ADAM GRONAU | ON FILE |
| ADAM GROULX | ON FILE |
| ADAM GRUNT | ON FILE |
| ADAM GRZEGORZ KALUZNY | ON FILE |
| ADAM GRZEGORZ KUCHARUK | ON FILE |
| ADAM GRZEGORZ TOMASZEWSKI | ON FILE |
| ADAM GUILLEN | ON FILE |
| ADAM GUSTAF BYLIN | ON FILE |
| ADAM H SILBERMAN | ON FILE |
| ADAM H TIMBAS HELMI | ON FILE |
| ADAM H WOODWORTH | ON FILE |
| ADAM HABIB DIRHOUSSI | ON FILE |
| ADAM HALICKI | ON FILE |
| ADAM HALL | ON FILE |
| ADAM HAMILTON | ON FILE |
| ADAM HARIS NOR BAHRI | ON FILE |
| ADAM HARRIS BORTNIKER | ON FILE |
| ADAM HARRY PECKHAM | ON FILE |
| ADAM HARTLEY | ON FILE |
| ADAM HASKELL LEVITT | ON FILE |
| ADAM HAVEL | ON FILE |
| ADAM HEGEDUES | ON FILE |
| ADAM HENRY | ON FILE |
| ADAM HENRY STEPHENS | ON FILE |
| ADAM HERR LONGENECKER | ON FILE |
| ADAM HIPOLIT SOKOLOWSKI | ON FILE |
| ADAM HOLANEK | ON FILE |

 **STRETTO**

**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ADAM HOLDER WILLETS | ON FILE |
| ADAM HORVATH | ON FILE |
| ADAM HOWARD HAYHURST | ON FILE |
| ADAM HRUSKA | ON FILE |
| ADAM HUANG | ON FILE |
| ADAM HUDAK | ON FILE |
| ADAM IAN ROBERTSON | ON FILE |
| ADAM IBRAHIM MAJROUH | ON FILE |
| ADAM IDDO ROSENBAUM | ON FILE |
| ADAM ILYAS | ON FILE |
| ADAM IMAN SAISI BIN NORDIN | ON FILE |
| ADAM IRVING TURKNETT | ON FILE |
| ADAM ISAAC BELTRAN | ON FILE |
| ADAM ISAIAH BLUM | ON FILE |
| ADAM ISTVAN SZUECS | ON FILE |
| ADAM J ASCHENBRENNER | ON FILE |
| ADAM J DOWNEY | ON FILE |
| ADAM J EDENS | ON FILE |
| ADAM J FRANCIS | ON FILE |
| ADAM J KAMPSCHROEDER | ON FILE |
| ADAM J KINNEY | ON FILE |
| ADAM J KOPF | ON FILE |
| ADAM J KOVITZ | ON FILE |
| ADAM J LOHREY | ON FILE |
| ADAM J MURRAY | ON FILE |
| ADAM J PENA | ON FILE |
| ADAM J PORTER | ON FILE |
| ADAM J STEINBRENNER | ON FILE |
| ADAM J TRAMP | ON FILE |
| ADAM J VELEZ | ON FILE |
| ADAM J WEBB | ON FILE |
| ADAM J YALE | ON FILE |
| ADAM JACOB FROST | ON FILE |
| ADAM JACOB FUNK | ON FILE |
| ADAM JACOB TRUJILLO | ON FILE |
| ADAM JAKE IRELAND | ON FILE |
| ADAM JAKE IRELAND | ON FILE |
| ADAM JAKE IRELAND | ON FILE |
| ADAM JAKOB TEN HOEVE | ON FILE |
| ADAM JALAL | ON FILE |
| ADAM JAMES | ON FILE |
| ADAM JAMES | ON FILE |
| ADAM JAMES AUSTIN | ON FILE |
| ADAM JAMES BANWELL | ON FILE |
| ADAM JAMES BROOKER | ON FILE |
| ADAM JAMES BROPHY | ON FILE |
| ADAM JAMES BROWNE | ON FILE |
| ADAM JAMES BUNCH | ON FILE |
| ADAM JAMES BYRNE | ON FILE |
| ADAM JAMES CLARKE | ON FILE |
| ADAM JAMES DALL | ON FILE |
| ADAM JAMES DECK | ON FILE |
| ADAM JAMES ELLIS | ON FILE |
| ADAM JAMES FIGURSKI | ON FILE |



**Exhibit B**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ADAM JAMES GALLO | ON FILE |
| ADAM JAMES GRANT | ON FILE |
| ADAM JAMES GRIFFITH | ON FILE |
| ADAM JAMES HADFIELD | ON FILE |
| ADAM JAMES HAYHOW | ON FILE |
| ADAM JAMES HO WEIJIE | ON FILE |
| ADAM JAMES HOOD | ON FILE |
| ADAM JAMES KIRBY | ON FILE |
| ADAM JAMES LEPISCOPO | ON FILE |
| ADAM JAMES MADDOX | ON FILE |
| ADAM JAMES MAGINOT | ON FILE |
| ADAM JAMES MCINTOSH | ON FILE |
| ADAM JAMES MOTLEY | ON FILE |
| ADAM JAMES NETTELL | ON FILE |
| ADAM JAMES NORMAN | ON FILE |
| ADAM JAMES OLIVER | ON FILE |
| ADAM JAMES PARNELL | ON FILE |
| ADAM JAMES PITMAN | ON FILE |
| ADAM JAMES POLLINI | ON FILE |
| ADAM JAMES REICH | ON FILE |
| ADAM JAMES ROPER | ON FILE |
| ADAM JAMES RUSSELL | ON FILE |
| ADAM JAMES SARGIS | ON FILE |
| ADAM JAMES SCHWANKL | ON FILE |
| ADAM JAMES SPEED | ON FILE |
| ADAM JAMES STOCK | ON FILE |
| ADAM JAMES TEASDALE | ON FILE |
| ADAM JAMES WAGENSCHUTZ | ON FILE |
| ADAM JAMES WARBEY | ON FILE |
| ADAM JAMES WEBER | ON FILE |
| ADAM JAMES WEST | ON FILE |
| ADAM JAMES WHALEN | ON FILE |
| ADAM JAMES WILEY | ON FILE |
| ADAM JAMES WISELY | ON FILE |
| ADAM JAMIE SNOW | ON FILE |
| ADAM JAMISON EGGE | ON FILE |
| ADAM JAN NOZKA | ON FILE |
| ADAM JAN PAZIK | ON FILE |
| ADAM JAN RADECKI | ON FILE |
| ADAM JARED RIBACK | ON FILE |
| ADAM JAROS | ON FILE |
| ADAM JAROSLAW JURCZYK | ON FILE |
| ADAM JASON STEPHENS | ON FILE |
| ADAM JASON WAX | ON FILE |
| ADAM JEFFERY GEPFORD | ON FILE |
| ADAM JEFFREY BRAZENAS | ON FILE |
| ADAM JEFFREY HAZLETT | ON FILE |
| ADAM JEFFREY PIERCE | ON FILE |
| ADAM JERZY JAROSZEWICZ | ON FILE |
| ADAM JOEL ARREDONDO | ON FILE |
| ADAM JOEL BIRD | ON FILE |
| ADAM JOEL SOOKIA | ON FILE |
| ADAM JOHN ALCOCK | ON FILE |
| ADAM JOHN BAKER | ON FILE |

**STRETTO**

**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ADAM JOHN BRADSHAW | ON FILE |
| ADAM JOHN CUDWORTH | ON FILE |
| ADAM JOHN DANIEL COLE | ON FILE |
| ADAM JOHN FERRO | ON FILE |
| ADAM JOHN GARDNER | ON FILE |
| ADAM JOHN GLANVILLE | ON FILE |
| ADAM JOHN GREENFIELD | ON FILE |
| ADAM JOHN H MARTIN | ON FILE |
| ADAM JOHN HAZELDENE | ON FILE |
| ADAM JOHN HOPKINS | ON FILE |
| ADAM JOHN HOWELL | ON FILE |
| ADAM JOHN KAZI | ON FILE |
| ADAM JOHN LAMBERT | ON FILE |
| ADAM JOHN LLOYD | ON FILE |
| ADAM JOHN LUCAS WILDS | ON FILE |
| ADAM JOHN MIHELCIC | ON FILE |
| ADAM JOHN MULCAHY | ON FILE |
| ADAM JOHN RAIMONA SHAW | ON FILE |
| ADAM JOHN RECKERS | ON FILE |
| ADAM JOHN REYNOLDS | ON FILE |
| ADAM JOHN RUSSELL | ON FILE |
| ADAM JOHN SCHULSTAD | ON FILE |
| ADAM JOHN SCOTT YOUNG | ON FILE |
| ADAM JOHN SEDILLOGLATT | ON FILE |
| ADAM JOHN STANSFIELD | ON FILE |
| ADAM JOHN WANDER | ON FILE |
| ADAM JOHN WORDSWORTH | ON FILE |
| ADAM JOHN ZIMMER | ON FILE |
| ADAM JOHNDAVID WEIS | ON FILE |
| ADAM JON STREETS | ON FILE |
| ADAM JON WINTER | ON FILE |
| ADAM JONATHAN BROWNE | ON FILE |
| ADAM JONATHAN LEVY | ON FILE |
| ADAM JONATHAN MEIER | ON FILE |
| ADAM JONATHAN TAYLOR | ON FILE |
| ADAM JONATHAN WICKMAN | ON FILE |
| ADAM JONTEL WILLS | ON FILE |
| ADAM JORDAN | ON FILE |
| ADAM JORDAN SEYMOUR | ON FILE |
| ADAM JOSEPH BAUERS | ON FILE |
| ADAM JOSEPH BEATTY | ON FILE |
| ADAM JOSEPH BILCHIK | ON FILE |
| ADAM JOSEPH COOK | ON FILE |
| ADAM JOSEPH DI RE | ON FILE |
| ADAM JOSEPH GOLDSTEIN | ON FILE |
| ADAM JOSEPH GYEPESI | ON FILE |
| ADAM JOSEPH HEAD | ON FILE |
| ADAM JOSEPH HENRY BOTTOMLEY | ON FILE |
| ADAM JOSEPH JACOBINI | ON FILE |
| ADAM JOSEPH KELLEY | ON FILE |
| ADAM JOSEPH LEFFLER | ON FILE |
| ADAM JOSEPH LELIEVELD | ON FILE |
| ADAM JOSEPH MALNAR | ON FILE |
| ADAM JOSEPH NEWMAN | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ADAM JOSEPH RAMIREZ | ON FILE |
| ADAM JOSEPH SAWICKI | ON FILE |
| ADAM JOSEPH SCIRETTA | ON FILE |
| ADAM JOSEPH SHEPPARD | ON FILE |
| ADAM JOSEPH SHOUP | ON FILE |
| ADAM JOSEPH SIEGRIST | ON FILE |
| ADAM JOSEPH SILVA | ON FILE |
| ADAM JOSEPH SPECK | ON FILE |
| ADAM JOSEPH STAUBLIN | ON FILE |
| ADAM JOSEPH STOLER | ON FILE |
| ADAM JOSEPH SWEAT | ON FILE |
| ADAM JOSEPHWITOWSKI ARGENTINE | ON FILE |
| ADAM JOSHUA KLOSTER | ON FILE |
| ADAM JOSHUA RUCCI | ON FILE |
| ADAM JUDSON CRIMI | ON FILE |
| ADAM JUEL BLICHER | ON FILE |
| ADAM JURAK | ON FILE |
| ADAM JURICEK | ON FILE |
| ADAM JUSTIN BOYD | ON FILE |
| ADAM JUSTIN CHENOWITH | ON FILE |
| ADAM JUSTIN GOFF | ON FILE |
| ADAM JUSTIN MAYNARD | ON FILE |
| ADAM KA LOK LEUNG | ON FILE |
| ADAM KACZMARZ | ON FILE |
| ADAM KADAR | ON FILE |
| ADAM KAGAN CARSON | ON FILE |
| ADAM KALIVODA | ON FILE |
| ADAM KAMINSKI | ON FILE |
| ADAM KANCERSKI | ON FILE |
| ADAM KANSTRUP HVIID | ON FILE |
| ADAM KAPALA | ON FILE |
| ADAM KAPAS | ON FILE |
| ADAM KARABINOS | ON FILE |
| ADAM KARL PHAM | ON FILE |
| ADAM KARL-JACOB EKBERG | ON FILE |
| ADAM KARR FREEMAN | ON FILE |
| ADAM KASPROWICZ | ON FILE |
| ADAM KEITH GEHRKE | ON FILE |
| ADAM KENDALL MORRISON | ON FILE |
| ADAM KENNETH CURTIN | ON FILE |
| ADAM KENNETH LOWTHER | ON FILE |
| ADAM KENNETH NEEL | ON FILE |
| ADAM KENNY BREAU | ON FILE |
| ADAM KENT STONE | ON FILE |
| ADAM KEVIN GIANETTI | ON FILE |
| ADAM KEVIN POWELL | ON FILE |
| ADAM KHOO BOON CHEONG | ON FILE |
| ADAM KHOURY TROIANO | ON FILE |
| ADAM KIEHNA | ON FILE |
| ADAM KILVINGER | ON FILE |
| ADAM KISIELEWSKI | ON FILE |
| ADAM KISS | ON FILE |
| ADAM KOCHAN | ON FILE |
| ADAM KOCSIS | ON FILE |

**STRETTO**

**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ADAM KOENIG | ON FILE |
| ADAM KOK KA HOH | ON FILE |
| ADAM KOKA | ON FILE |
| ADAM KONDOR | ON FILE |
| ADAM KORNER | ON FILE |
| ADAM KOVACS | ON FILE |
| ADAM KOVAR | ON FILE |
| ADAM KOZIAK | ON FILE |
| ADAM KOZUSNIK | ON FILE |
| ADAM KRAWIEL | ON FILE |
| ADAM KRISZTIAN KOVACS | ON FILE |
| ADAM KRSIAK | ON FILE |
| ADAM KUALII MAKOTO LEE SOON | ON FILE |
| ADAM KUCERA | ON FILE |
| ADAM KUKLA | ON FILE |
| ADAM KULAS | ON FILE |
| ADAM KURZOK | ON FILE |
| ADAM KUZELKA | ON FILE |
| ADAM KVINTA | ON FILE |
| ADAM KYLE BENEDICT | ON FILE |
| ADAM KYLE STRACHAN | ON FILE |
| ADAM L ABRAHAM | ON FILE |
| ADAM L DENNA | ON FILE |
| ADAM L GRAY | ON FILE |
| ADAM L HANDS | ON FILE |
| ADAM L HONEYCUTT | ON FILE |
| ADAM L JANTZI | ON FILE |
| ADAM L KINZER | ON FILE |
| ADAM L MAGDALENO | ON FILE |
| ADAM L VOGLIS | ON FILE |
| ADAM L ZEC | ON FILE |
| ADAM LABAT | ON FILE |
| ADAM LABAT | ON FILE |
| ADAM LAMBOURNE | ON FILE |
| ADAM LAMPART | ON FILE |
| ADAM LAPOINTE | ON FILE |
| ADAM LARS HANSEN | ON FILE |
| ADAM LASZLO TOTH | ON FILE |
| ADAM LAURENCE STOCK | ON FILE |
| ADAM LAWRENCE CIESZKIEWICZ | ON FILE |
| ADAM LAWRENCE PAUL | ON FILE |
| ADAM LAWRENCE PETERSEN | ON FILE |
| ADAM LAWRENCE SIMPSON | ON FILE |
| ADAM LAWRENCE TRUSSA | ON FILE |
| ADAM LAZARUS PUDI | ON FILE |
| ADAM LEE BACA | ON FILE |
| ADAM LEE BOWEN | ON FILE |
| ADAM LEE GREEK | ON FILE |
| ADAM LEE HRABOVSKY | ON FILE |
| ADAM LEE LANE | ON FILE |
| ADAM LEE MIDDLEBROOK | ON FILE |
| ADAM LEE OHARA | ON FILE |
| ADAM LEE PALMER | ON FILE |
| ADAM LEE RIGG | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ADAM LEE SCHLITT | ON FILE |
| ADAM LEE SCOTT | ON FILE |
| ADAM LEE SEBETICH JR | ON FILE |
| ADAM LEE SMITH | ON FILE |
| ADAM LEE STEERS | ON FILE |
| ADAM LEE STEPHENSON | ON FILE |
| ADAM LEE THEOBALD | ON FILE |
| ADAM LEIGH MOORE | ON FILE |
| ADAM LEMIC | ON FILE |
| ADAM LEONARD NESTORET--PUYON | ON FILE |
| ADAM LERBECH | ON FILE |
| ADAM LESKIEWICZ | ON FILE |
| ADAM LESLIE GOCK | ON FILE |
| ADAM LESLIE HARDEN | ON FILE |
| ADAM LEWIS FAY | ON FILE |
| ADAM LIAM WARREN | ON FILE |
| ADAM LINDSAY CURKPATRICK | ON FILE |
| ADAM LINDSAY THOMSON | ON FILE |
| ADAM LIPTON STEIN | ON FILE |
| ADAM LLOYD FICKLE | ON FILE |
| ADAM LLOYD HUGHES | ON FILE |
| ADAM LOPEZ MORIN | ON FILE |
| ADAM LOUIS HULETTE | ON FILE |
| ADAM LOUIS MEIER | ON FILE |
| ADAM LOUIS RUBIN | ON FILE |
| ADAM LUIS RIVERA | ON FILE |
| ADAM LUKASZ SIKORA | ON FILE |
| ADAM LUKE BASKERVILLE | ON FILE |
| ADAM LUKE BULLOUGH | ON FILE |
| ADAM LUKE OGDEN | ON FILE |
| ADAM LUKE ROBERTS | ON FILE |
| ADAM LUTZ | ON FILE |
| ADAM LUZSICZA | ON FILE |
| ADAM LYLES KAUFFMAN | ON FILE |
| ADAM LYNN PIFER | ON FILE |
| ADAM M ABDOLRAHIM | ON FILE |
| ADAM M CAPES | ON FILE |
| ADAM M CESARONE | ON FILE |
| ADAM M HARVEY | ON FILE |
| ADAM M HAYWOOD | ON FILE |
| ADAM M HOLLENBERG | ON FILE |
| ADAM M HUGHES | ON FILE |
| ADAM M KLEIN | ON FILE |
| ADAM M KUTNICK | ON FILE |
| ADAM M PIZZO | ON FILE |
| ADAM M RAHN | ON FILE |
| ADAM M SEMMEL | ON FILE |
| ADAM M STEVENS | ON FILE |
| ADAM M TRUCKENMILLER | ON FILE |
| ADAM M WEEKS | ON FILE |
| ADAM MACIEJ BIALECKI | ON FILE |
| ADAM MAJOR | ON FILE |
| ADAM MALKOLM WIKTORSSON | ON FILE |
| ADAM MALOUF PARSONS | ON FILE |



**Exhibit B**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ADAM MALOUIN | ON FILE |
| ADAM MANSOUR ABOUNA | ON FILE |
| ADAM MARC JOHNSON | ON FILE |
| ADAM MARCIN ZIELINSKI | ON FILE |
| ADAM MAREK SZUMIGALA | ON FILE |
| ADAM MARIAN WOLNIEWICZ | ON FILE |
| ADAM MARK EL KOMMOS | ON FILE |
| ADAM MARK LING | ON FILE |
| ADAM MARK MOISA | ON FILE |
| ADAM MARK VINDIOLA | ON FILE |
| ADAM MARTIN BEITER | ON FILE |
| ADAM MARTIN WOROBEC | ON FILE |
| ADAM MARTINEZ | ON FILE |
| ADAM MATEUSZ CZEKANOWSKI | ON FILE |
| ADAM MATHEW DEPASS | ON FILE |
| ADAM MATTHEW ARONSON | ON FILE |
| ADAM MATTHEW GABEL | ON FILE |
| ADAM MATTHEW PECORARO | ON FILE |
| ADAM MATTHEW RINK | ON FILE |
| ADAM MAZHAR | ON FILE |
| ADAM MCCLELLAN | ON FILE |
| ADAM MCGREGOR GREEN | ON FILE |
| ADAM MEDHAT ELEWA | ON FILE |
| ADAM MEGROUS | ON FILE |
| ADAM MEHAFFEY | ON FILE |
| ADAM MICHAEL ALLEN | ON FILE |
| ADAM MICHAEL BAZILE TURNI | ON FILE |
| ADAM MICHAEL BLAIR | ON FILE |
| ADAM MICHAEL CALLINAN | ON FILE |
| ADAM MICHAEL CARLE | ON FILE |
| ADAM MICHAEL CHAMBERLAIN | ON FILE |
| ADAM MICHAEL COMEAU | ON FILE |
| ADAM MICHAEL COPE | ON FILE |
| ADAM MICHAEL CRON | ON FILE |
| ADAM MICHAEL EGAN | ON FILE |
| ADAM MICHAEL FERGUSON | ON FILE |
| ADAM MICHAEL FRANCKI | ON FILE |
| ADAM MICHAEL FRISINGER | ON FILE |
| ADAM MICHAEL GARCIA | ON FILE |
| ADAM MICHAEL GELLER | ON FILE |
| ADAM MICHAEL GREENWALD | ON FILE |
| ADAM MICHAEL HENDERSON | ON FILE |
| ADAM MICHAEL HERBES | ON FILE |
| ADAM MICHAEL HUNEYCUTT | ON FILE |
| ADAM MICHAEL JACKSON | ON FILE |
| ADAM MICHAEL KARLI | ON FILE |
| ADAM MICHAEL KELKER | ON FILE |
| ADAM MICHAEL KIRR | ON FILE |
| ADAM MICHAEL LALL | ON FILE |
| ADAM MICHAEL LEDINGHAM | ON FILE |
| ADAM MICHAEL LEE | ON FILE |
| ADAM MICHAEL LOFFER | ON FILE |
| ADAM MICHAEL LOWRY | ON FILE |
| ADAM MICHAEL MORRIS | ON FILE |

**STRETTO**

**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ADAM MICHAEL NOHEL | ON FILE |
| ADAM MICHAEL NONNENMACHER | ON FILE |
| ADAM MICHAEL OSHEA | ON FILE |
| ADAM MICHAEL PETERSEN | ON FILE |
| ADAM MICHAEL PINO | ON FILE |
| ADAM MICHAEL RECHENMACHER | ON FILE |
| ADAM MICHAEL ROSE | ON FILE |
| ADAM MICHAEL SENA | ON FILE |
| ADAM MICHAEL SHAPIRO | ON FILE |
| ADAM MICHAEL SMITH | ON FILE |
| ADAM MICHAEL STARKEY | ON FILE |
| ADAM MICHAEL STETTEN | ON FILE |
| ADAM MICHAEL SZECHY | ON FILE |
| ADAM MICHAEL THOMAS | ON FILE |
| ADAM MICHAEL TIECK | ON FILE |
| ADAM MICHAEL WILBERT | ON FILE |
| ADAM MICHAEL WILKINSON | ON FILE |
| ADAM MICHAL DZIELICKI | ON FILE |
| ADAM MICHAL MARCINKOW | ON FILE |
| ADAM MICHEAL WILHELM | ON FILE |
| ADAM MICHEL | ON FILE |
| ADAM MIECZYSLAW DZIUROWICZ | ON FILE |
| ADAM MIERZEJEWSKI | ON FILE |
| ADAM MIKAL WITHERSPOON | ON FILE |
| ADAM MIKULCIK | ON FILE |
| ADAM MIKULSKI | ON FILE |
| ADAM MIRACLE | ON FILE |
| ADAM MIROSLAW MARCHEL | ON FILE |
| ADAM MITCHELL CARREE | ON FILE |
| ADAM MITCHELL MCCONNELL | ON FILE |
| ADAM MITCHELL POMERANTZ | ON FILE |
| ADAM MITCHELL RUDD | ON FILE |
| ADAM MONROE CALVANESO | ON FILE |
| ADAM MORGAN DICK | ON FILE |
| ADAM MOROCZ | ON FILE |
| ADAM MORRIS PUTZ | ON FILE |
| ADAM MORROW STOUT | ON FILE |
| ADAM MOSHE DISHY | ON FILE |
| ADAM MOSKWA | ON FILE |
| ADAM MUN KOON MA | ON FILE |
| ADAM MUSTAPHA | ON FILE |
| ADAM MYRON PERRY | ON FILE |
| ADAM N HARTNETT | ON FILE |
| ADAM N NEWTON | ON FILE |
| ADAM NADER ELHAJJ | ON FILE |
| ADAM NAGY | ON FILE |
| ADAM NANUT | ON FILE |
| ADAM NARKIEWICZ | ON FILE |
| ADAM NASZALI | ON FILE |
| ADAM NATALE FOLZ | ON FILE |
| ADAM NATHAN RUBIN | ON FILE |
| ADAM NATHAN WHEELER | ON FILE |
| ADAM NATHANIEL PIPES | ON FILE |
| ADAM NATHANIEL REED | ON FILE |

**STRETTO**

**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ADAM NATHANIEL THRUSH | ON FILE |
| ADAM NDIAYE | ON FILE |
| ADAM NEAL EPSTEIN | ON FILE |
| ADAM NEAL JONES | ON FILE |
| ADAM NEIL DAPAR BALANI | ON FILE |
| ADAM NEIL PEARSON | ON FILE |
| ADAM NELIP | ON FILE |
| ADAM NGUYEN | ON FILE |
| ADAM NICHOLAS BRODEN | ON FILE |
| ADAM NICHOLAS TWYFORD | ON FILE |
| ADAM NICOLA GALOTTI | ON FILE |
| ADAM NIETO | ON FILE |
| ADAM NIEZABITOWSKI | ON FILE |
| ADAM NOEL CAMERON | ON FILE |
| ADAM NOVOTNY | ON FILE |
| ADAM NOVOTNY | ON FILE |
| ADAM NOVOTNY | ON FILE |
| ADAM OLIVER FRISON | ON FILE |
| ADAM OMAR FERNANDEZ | ON FILE |
| ADAM OSADA | ON FILE |
| ADAM OSCAR DEBUYSSCHER | ON FILE |
| ADAM OSKAR NAKIELNY | ON FILE |
| ADAM OUKALA | ON FILE |
| ADAM OWEN INGATE | ON FILE |
| ADAM P DZADONY | ON FILE |
| ADAM P KEMP | ON FILE |
| ADAM PANAYIOTOU | ON FILE |
| ADAM PANNOZZO | ON FILE |
| ADAM PAPP | ON FILE |
| ADAM PATRICK BRYAN | ON FILE |
| ADAM PATRICK FYFE | ON FILE |
| ADAM PATRICK GILMORE | ON FILE |
| ADAM PATRICK LOCKLIN | ON FILE |
| ADAM PATRICK MC CARTHY | ON FILE |
| ADAM PATRICK PIRAINO | ON FILE |
| ADAM PATRICK TALBOT | ON FILE |
| ADAM PATRICK TURNER | ON FILE |
| ADAM PATRICK VILLAROYA | ON FILE |
| ADAM PAUL CRITTENDEN | ON FILE |
| ADAM PAUL DROLET | ON FILE |
| ADAM PAUL GOLIN | ON FILE |
| ADAM PAUL HAMRICK | ON FILE |
| ADAM PAUL HARRIS | ON FILE |
| ADAM PAUL HARRISON | ON FILE |
| ADAM PAUL KNOEDLER | ON FILE |
| ADAM PAUL LEBLANC | ON FILE |
| ADAM PAUL MAGRECKI | ON FILE |
| ADAM PAUL MORRISON | ON FILE |
| ADAM PAUL RUFFELLS | ON FILE |
| ADAM PAUL SATCHELL | ON FILE |
| ADAM PAUL SHERIDAN | ON FILE |
| ADAM PAUL SZABO | ON FILE |
| ADAM PAUL VENANZI | ON FILE |
| ADAM PAWEL PERENC | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ADAM PAWLUK | ON FILE |
| ADAM PAZ | ON FILE |
| ADAM PELEG | ON FILE |
| ADAM PEPEK | ON FILE |
| ADAM PETER BATE | ON FILE |
| ADAM PETER DAVIS | ON FILE |
| ADAM PETER ROCKWELL | ON FILE |
| ADAM PETRUNCIK | ON FILE |
| ADAM PHILIP CREIGHTON | ON FILE |
| ADAM PHILIP EDWARD RYAN | ON FILE |
| ADAM PHILIP GOLDSTEIN | ON FILE |
| ADAM PHILIP MERCHAIN | ON FILE |
| ADAM PHILIP METCALFE | ON FILE |
| ADAM PHILLIP HERTHER | ON FILE |
| ADAM PHILLIP HIRSCHY | ON FILE |
| ADAM PIEGARI | ON FILE |
| ADAM PIERCE MITCHELL | ON FILE |
| ADAM PIKAL | ON FILE |
| ADAM PIO ARCE NARCISO | ON FILE |
| ADAM PIORUNOWSKI-KANE | ON FILE |
| ADAM PIOTR OPARA | ON FILE |
| ADAM PIOTR SMAGIEL | ON FILE |
| ADAM PIOTR WALOCHA | ON FILE |
| ADAM PRESTON CORCORAN | ON FILE |
| ADAM PRESTON ELLIS | ON FILE |
| ADAM PRESTON SHUMWAY | ON FILE |
| ADAM PRICE CAMPBELL | ON FILE |
| ADAM PROCHAZKA | ON FILE |
| ADAM PRUS | ON FILE |
| ADAM PRZEMYSLAW DZIEDZIC | ON FILE |
| ADAM QACHA | ON FILE |
| ADAM R BALTUSKA | ON FILE |
| ADAM R CLARK | ON FILE |
| ADAM R CLAXTON | ON FILE |
| ADAM R HANSON | ON FILE |
| ADAM R KRAMER | ON FILE |
| ADAM R OMERNICK | ON FILE |
| ADAM R TAYLOR | ON FILE |
| ADAM R TEIXEIRA | ON FILE |
| ADAM RABIA | ON FILE |
| ADAM RACHIDY | ON FILE |
| ADAM RADOSLAW BOBROWSKI | ON FILE |
| ADAM RAFAEL DORSEY | ON FILE |
| ADAM RALPH JOHN SULKOWSKI | ON FILE |
| ADAM RAOUF H M BALBAA | ON FILE |
| ADAM RAUEN | ON FILE |
| ADAM RAY HURLBERT | ON FILE |
| ADAM RAY NEIBAUR | ON FILE |
| ADAM REGENOLD AYCOCK | ON FILE |
| ADAM RENARD BURTON | ON FILE |
| ADAM RENE ESPINOZA | ON FILE |
| ADAM RICHARD BARRETT | ON FILE |
| ADAM RICHARD BENNETT | ON FILE |
| ADAM RICHARD BLAKE | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ADAM RICHARD COLBOURNE | ON FILE |
| ADAM RICHARD COLTON | ON FILE |
| ADAM RICHARD CORNELIUS | ON FILE |
| ADAM RICHARD DAHL | ON FILE |
| ADAM RICHARD HEDER | ON FILE |
| ADAM RICHARD KAUFMAN | ON FILE |
| ADAM RICHARD LINSSEN | ON FILE |
| ADAM RICHARD PAGE | ON FILE |
| ADAM RICHARD SOMMER | ON FILE |
| ADAM RILEY DAYMON | ON FILE |
| ADAM ROBERT BAKER | ON FILE |
| ADAM ROBERT BILLS | ON FILE |
| ADAM ROBERT BUSSELL | ON FILE |
| ADAM ROBERT CHISHOLM | ON FILE |
| ADAM ROBERT FLETCHER | ON FILE |
| ADAM ROBERT GAIA | ON FILE |
| ADAM ROBERT GRAEBER | ON FILE |
| ADAM ROBERT GRANT | ON FILE |
| ADAM ROBERT HAUCK | ON FILE |
| ADAM ROBERT JOHN HUGHES | ON FILE |
| ADAM ROBERT KATH | ON FILE |
| ADAM ROBERT KNIEC | ON FILE |
| ADAM ROBERT LAMON | ON FILE |
| ADAM ROBERT LENCHNER | ON FILE |
| ADAM ROBERT PRESCOTT | ON FILE |
| ADAM ROBERT ROWE | ON FILE |
| ADAM ROBERT STRAUBE | ON FILE |
| ADAM ROBERT WATSON | ON FILE |
| ADAM ROBERT WEBER | ON FILE |
| ADAM ROBERT WILLETT | ON FILE |
| ADAM ROBINSON WEBER | ON FILE |
| ADAM ROCKSTAD | ON FILE |
| ADAM ROE | ON FILE |
| ADAM ROMAN GRYB | ON FILE |
| ADAM RONALD FLESHER | ON FILE |
| ADAM ROSS GROOM | ON FILE |
| ADAM ROSS NORTHGRAVE | ON FILE |
| ADAM ROSSI | ON FILE |
| ADAM ROWE KLINE | ON FILE |
| ADAM ROY CLAYTON | ON FILE |
| ADAM ROY STONE | ON FILE |
| ADAM ROZPLOCH | ON FILE |
| ADAM RULKA | ON FILE |
| ADAM RUSSELL COOLEY | ON FILE |
| ADAM RUSSELL ENDEAN | ON FILE |
| ADAM RUZICKA | ON FILE |
| ADAM RYAN BIELSKI | ON FILE |
| ADAM RYAN HIBSCH | ON FILE |
| ADAM RYAN KAPLAN | ON FILE |
| ADAM RYAN PETERS | ON FILE |
| ADAM RYSZARD PODSTAWCZYNSKI | ON FILE |
| ADAM S FISHER | ON FILE |
| ADAM S GLAUDE | ON FILE |
| ADAM S KORNMEHL | ON FILE |

**STRETTO**

**Exhibit B**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ADAM S LEBENSTEIN | ON FILE |
| ADAM S PIASENTIN | ON FILE |
| ADAM S TAMBAKAU | ON FILE |
| ADAM S ZADROZNY | ON FILE |
| ADAM SAID SHIYAB | ON FILE |
| ADAM SALCEDO | ON FILE |
| ADAM SAMI BILAL DJERBOUA | ON FILE |
| ADAM SAMUEL WITKOW | ON FILE |
| ADAM SANDERS FUQUA | ON FILE |
| ADAM SAVERIO MULE | ON FILE |
| ADAM SAWECZKO | ON FILE |
| ADAM SCHEIBE | ON FILE |
| ADAM SCOTT CANAVAN | ON FILE |
| ADAM SCOTT DUNCAN | ON FILE |
| ADAM SCOTT LEVINE | ON FILE |
| ADAM SCOTT MILLER | ON FILE |
| ADAM SCOTT MOGUL | ON FILE |
| ADAM SCOTT POLLAK | ON FILE |
| ADAM SEAN ANZUONI | ON FILE |
| ADAM SEAN MICHAEL DOWNEY | ON FILE |
| ADAM SEBASTIAN MORGAN | ON FILE |
| ADAM SETHA VERA | ON FILE |
| ADAM SHABTAI GABAI | ON FILE |
| ADAM SHANE LEATHERBY | ON FILE |
| ADAM SHANE RUFENER | ON FILE |
| ADAM SHANKS RABONE | ON FILE |
| ADAM SHELTON | ON FILE |
| ADAM SHLOMO WEINBERG LEVY | ON FILE |
| ADAM SHORE | ON FILE |
| ADAM SIMON OLIVER | ON FILE |
| ADAM SINGH MARWAH | ON FILE |
| ADAM SINKA | ON FILE |
| ADAM SIPEKI | ON FILE |
| ADAM SKORUBA | ON FILE |
| ADAM SKOU OHANA | ON FILE |
| ADAM SKYLER TARNOW | ON FILE |
| ADAM SLUPCZYNSKI | ON FILE |
| ADAM SMEAL | ON FILE |
| ADAM SMETANA | ON FILE |
| ADAM SOBOTKA | ON FILE |
| ADAM SOMOSI | ON FILE |
| ADAM SOPIK | ON FILE |
| ADAM SORFA | ON FILE |
| ADAM SPENCER | ON FILE |
| ADAM SPENCER NICKELS | ON FILE |
| ADAM SPENCER RAIFORD | ON FILE |
| ADAM SPETH ENNIS | ON FILE |
| ADAM STANISLAW SKOWRONEK | ON FILE |
| ADAM STANSON | ON FILE |
| ADAM STATELLER | ON FILE |
| ADAM STEFAN LIZINKIEWICZ | ON FILE |
| ADAM STEPHEN BEACH | ON FILE |
| ADAM STERLING PRICE | ON FILE |
| ADAM STEVEN LEONARD | ON FILE |



**Exhibit B**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ADAM STEVENSON YOUNG | ON FILE |
| ADAM STEWART FOX | ON FILE |
| ADAM STUART GROOM | ON FILE |
| ADAM SUBIK | ON FILE |
| ADAM SURIS | ON FILE |
| ADAM SVEC | ON FILE |
| ADAM SYLWESTER HASS | ON FILE |
| ADAM SZAJCZ | ON FILE |
| ADAM SZCZEPAN CHOJNOWSKI | ON FILE |
| ADAM SZCZEPANSKI | ON FILE |
| ADAM SZEKELYHIDI | ON FILE |
| ADAM SZIGETI | ON FILE |
| ADAM SZYMKIEWICZ | ON FILE |
| ADAM T EFTINK | ON FILE |
| ADAM T RAINS | ON FILE |
| ADAM TAIICHI MARSHALL CRONKHITE | ON FILE |
| ADAM TAMASI | ON FILE |
| ADAM TARNOWSKI | ON FILE |
| ADAM TAVS ANDERSEN | ON FILE |
| ADAM TAYLOR | ON FILE |
| ADAM TAYLOR FYFFE | ON FILE |
| ADAM TAYLOR JOHNSON | ON FILE |
| ADAM TAYLOR MCINTOSH | ON FILE |
| ADAM TAYLOR PROKOPIN | ON FILE |
| ADAM THOMAS ABRAM | ON FILE |
| ADAM THOMAS BARBE | ON FILE |
| ADAM THOMAS BIRD | ON FILE |
| ADAM THOMAS BROOKS | ON FILE |
| ADAM THOMAS GOODE | ON FILE |
| ADAM THOMAS GREER | ON FILE |
| ADAM THOMAS HOWARTH | ON FILE |
| ADAM THOMAS JOVIC | ON FILE |
| ADAM THOMAS KERN | ON FILE |
| ADAM THOMAS KOZA | ON FILE |
| ADAM THOMAS LOCKE | ON FILE |
| ADAM THOMAS MUELLER | ON FILE |
| ADAM THOMAS NEASMITH | ON FILE |
| ADAM THOMAS ROBERTSON | ON FILE |
| ADAM THOMAS SASSO | ON FILE |
| ADAM TIM ZMUDZINSKI | ON FILE |
| ADAM TIMMERMANS | ON FILE |
| ADAM TIMOTHY CHURCH | ON FILE |
| ADAM TIMOTHY DODDS | ON FILE |
| ADAM TIMOTHY KELLY | ON FILE |
| ADAM TODD | ON FILE |
| ADAM TOLGA UPRAK | ON FILE |
| ADAM TOMASEK | ON FILE |
| ADAM TOMASZ BIELAT | ON FILE |
| ADAM TOTH | ON FILE |
| ADAM TRAVIS WELCH | ON FILE |
| ADAM TRENT MAULDIN | ON FILE |
| ADAM TRENT REED | ON FILE |
| ADAM TREVOR MUNTZ | ON FILE |
| ADAM TREVOR ZIRKLE | ON FILE |

**STRETTO**

**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ADAM TROJAK | ON FILE |
| ADAM TROY FRANCIS GENTLE | ON FILE |
| ADAM TROY HUDSON | ON FILE |
| ADAM TRUHLAR | ON FILE |
| ADAM TRUNG NGUYEN | ON FILE |
| ADAM TURNER SMITH | ON FILE |
| ADAM TYLER CROWE | ON FILE |
| ADAM TYLER DAVIS | ON FILE |
| ADAM TYRLIK | ON FILE |
| ADAM ULYSSES ARAIZA | ON FILE |
| ADAM URBANEC | ON FILE |
| ADAM VALT | ON FILE |
| ADAM VARGA | ON FILE |
| ADAM VASILIAK | ON FILE |
| ADAM VAZIRI ZANJANI | ON FILE |
| ADAM VICTOR ZETTLER | ON FILE |
| ADAM VINCENT BURKE | ON FILE |
| ADAM VISOCNIK | ON FILE |
| ADAM VOIGT | ON FILE |
| ADAM W DARLAGE | ON FILE |
| ADAM W DAVIS | ON FILE |
| ADAM W F BUCKLE | ON FILE |
| ADAM W SIMPSON | ON FILE |
| ADAM WADE HOLT | ON FILE |
| ADAM WADE TAYLOR | ON FILE |
| ADAM WALSHE | ON FILE |
| ADAM WALTER BALSIGER | ON FILE |
| ADAM WALTER GRODAHL | ON FILE |
| ADAM WAN | ON FILE |
| ADAM WARNER | ON FILE |
| ADAM WARSAME | ON FILE |
| ADAM WARSAME AHMED | ON FILE |
| ADAM WAYNE KIDMAN | ON FILE |
| ADAM WAYNE QUIROZ | ON FILE |
| ADAM WELLES LOWRY | ON FILE |
| ADAM WELLS HARDER | ON FILE |
| ADAM WESLEY NELSON | ON FILE |
| ADAM WESLEY QUARTERSON | ON FILE |
| ADAM WHITTLE | ON FILE |
| ADAM WIERAK | ON FILE |
| ADAM WIESLAW PANASIUK | ON FILE |
| ADAM WILCZEWSKI | ON FILE |
| ADAM WILHELM WILD | ON FILE |
| ADAM WILLIAM ALLAN WATSON | ON FILE |
| ADAM WILLIAM COUPE | ON FILE |
| ADAM WILLIAM FOXWORTH | ON FILE |
| ADAM WILLIAM GAULKE | ON FILE |
| ADAM WILLIAM HORTON | ON FILE |
| ADAM WILLIAM SALMOND | ON FILE |
| ADAM WILLIAM SETKA | ON FILE |
| ADAM WILLIAMS | ON FILE |
| ADAM WILSON | ON FILE |
| ADAM WILSON SMITH | ON FILE |
| ADAM WOJCIECH KOBIELA | ON FILE |

 **STRETTO**

**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| ADAM WOODS | ON FILE |
| ADAM WRIGHT JOSLING | ON FILE |
| ADAM YANI PALENZUELA | ON FILE |
| ADAM YAZBACK | ON FILE |
| ADAM YURI LYUBICIC | ON FILE |
| ADAM ZACHARY CHESTER | ON FILE |
| ADAM ZADRAVECZ | ON FILE |
| ADAM ZHAMUKHANOV | ON FILE |
| ADAM ZHONG HOWLETT | ON FILE |
| ADAM ZITNANSKY | ON FILE |
| ADAMA AMADOUPERRY TRAORE | ON FILE |
| ADAMA CLAUDE ASANGBE ASANJI | ON FILE |
| ADAMA S SILLAH | ON FILE |
| ADAMA SANE LOPEZ | ON FILE |
| ADAMANTIOS MAKRANTONAKIS | ON FILE |
| ADAME ZGHALI | ON FILE |
| ADAMJ CHARTOI | ON FILE |
| ADAMLAWRENCE GREER | ON FILE |
| ADAMO BOCCITTO | ON FILE |
| ADAMO SCIORTINO | ON FILE |
| ADAMOS MAKRIS | ON FILE |
| ADAMS NOEL HOPANDA LAMIN | ON FILE |
| ADAMS WONG | ON FILE |
| ADAN AGUIAR | ON FILE |
| ADAN BANUELOS | ON FILE |
| ADAN BURGUENO | ON FILE |
| ADAN CARLOS GOMEZ | ON FILE |
| ADAN CONTRERAS | ON FILE |
| ADAN DE LOS SANTOS | ON FILE |
| ADAN ENRIQUE LINARES | ON FILE |
| ADAN ENRIQUE TAMEZ | ON FILE |
| ADAN ESTEBAN AGUILAR | ON FILE |
| ADAN H MARTINS | ON FILE |
| ADAN IVAN MARTINEZ | ON FILE |
| ADAN LEMUS | ON FILE |
| ADAN LLORCA BARRERO | ON FILE |
| ADAN LOZA QUIRARTE | ON FILE |
| ADAN S CERVANTES | ON FILE |
| ADAN TAPIA | ON FILE |
| ADAN VILLAMONTE MORALES | ON FILE |
| ADANMA I DUKES | ON FILE |
| ADAPTIVE SOFTWARE SOLUTIONS INC. | ON FILE |
| ADARSH ANTONY | ON FILE |
| ADARSH GOWDA YC | ON FILE |
| ADARSH GUPTA | ON FILE |
| ADARSH KRISHNAN | ON FILE |
| ADARSH SHANKAR | ON FILE |
| ADARSH VERMA | ON FILE |
| ADAY SUAREZ BENITEZ | ON FILE |
| ADDA JESSY OLMOS SAAVEDRA | ON FILE |
| ADDAE LECING JORDAN | ON FILE |
| ADDI OLAF OCHOA AVILA | ON FILE |
| ADDIEL GUEVARA | ON FILE |
| ADDIS GETAHUN | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ADDIS SEYOUM AMSALU | ON FILE |
| ADDISON ADELBERG | ON FILE |
| ADDISON C USELTON | ON FILE |
| ADDISON DANIEL DASILVA | ON FILE |
| ADDISON HSIAO YI HUONG | ON FILE |
| ADDISON JOHN SCAGLIONE | ON FILE |
| ADDISON JORDAN PIKE | ON FILE |
| ADDISON KUO YANG | ON FILE |
| ADDISON LIM FANG YANN | ON FILE |
| ADDISON LINCOLN TUTTLE | ON FILE |
| ADDISON LITTLETON BAILEY | ON FILE |
| ADDISON MITCHELL WANLASS | ON FILE |
| ADDISON PARKER DI FRANCESCO | ON FILE |
| ADDISON PAUL KILIBARDA | ON FILE |
| ADDISON ROSS BENSON | ON FILE |
| ADDISON TAN | ON FILE |
| ADDISON WOODWARDDUKE SMITH | ON FILE |
| ADDISON ZIMING HE | ON FILE |
| ADDISU MESQUITTA | ON FILE |
| ADE CHINUA ROBINSON | ON FILE |
| ADE FELICIA WIDJAYA | ON FILE |
| ADE R KURNIAWAN | ON FILE |
| ADE RIDWAN WAHYUDI | ON FILE |
| ADE SULAEMAN NURHAKIM | ON FILE |
| ADE WALE LEWIS | ON FILE |
| ADEBAYO ADETOPE ODUNLAMI | ON FILE |
| ADEBAYO AYODEJI FASANYA | ON FILE |
| ADEBAYO B FABAREBO | ON FILE |
| ADEBAYO BABAFEMI MOITO | ON FILE |
| ADEBAYO CHARLES ADEWOLE | ON FILE |
| ADEBAYO DANIEL ADELEKAN | ON FILE |
| ADEBAYO KABIR TIAMIYU | ON FILE |
| ADEBAYO OLANIYI | ON FILE |
| ADEBAYO OPEOLUWA LAWAL | ON FILE |
| ADEBAYO STEPHEN ADEGBOYEGA | ON FILE |
| ADEBOLA AKINKUNMI OLATINWO | ON FILE |
| ADEBOLA OKUSANYA OSHISANYA | ON FILE |
| ADEDAMOLA ABIODUN SOLANKE | ON FILE |
| ADEDAMOLA SAMUEL MORONKEJI | ON FILE |
| ADEDAPO MATTHEW ADEMOLA | ON FILE |
| ADEDAYO BABAFEMI ALAO | ON FILE |
| ADEDAYO EMMANUEL ADEBOLA DAODU | ON FILE |
| ADEDEJI EMMANUEL OWONIBI | ON FILE |
| ADEDEJI O GIWA | ON FILE |
| ADEDOTUN ADEJUMOBI ADEYEMO | ON FILE |
| ADEDOTUN IBUKUNOLUWA SOMOYE | ON FILE |
| ADEDOYIN OLUFUNMILAYO ADEBOWALE | ON FILE |
| ADEEL AHMED | ON FILE |
| ADEEL AHMED | ON FILE |
| ADEEL HASSAN | ON FILE |
| ADEEL K BUTT | ON FILE |
| ADEEL RAJA YOUNES | ON FILE |
| ADEEL T ISMAILI | ON FILE |
| ADEFEMI TURTON | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ADEGBOYEGA IDOWU ADEBOWALE | ON FILE |
| ADEGOKE JACOB OBA | ON FILE |
| ADEJOKE OMOLADE JAGUNNA | ON FILE |
| ADEKOLA TAOFIQ LADIPO | ON FILE |
| ADEKUNLE A ERINKITOLA | ON FILE |
| ADEKUNLE CREST ANIFOWOSE | ON FILE |
| ADEKUNLE EMMANUEL ADEGBEMI | ON FILE |
| ADEKUNLE OLUWOLE FAGBENRO | ON FILE |
| ADEKUNLE TAIWO STEPHENS | ON FILE |
| ADEL ALI MALIK | ON FILE |
| ADEL AMINE LOUARRANI | ON FILE |
| ADEL BENSALAH HAMMAMI | ON FILE |
| ADEL BRANDLIN | ON FILE |
| ADEL CHOUFANI | ON FILE |
| ADEL EMAD HAMMOUD MOHAMAD | ON FILE |
| ADEL ISIS MELANIN | ON FILE |
| ADEL JAMAI | ON FILE |
| ADEL KAFI BOUDJADJA | ON FILE |
| ADEL KHAIMOV | ON FILE |
| ADEL KOVACS | ON FILE |
| ADEL NICOLA LAHHAM | ON FILE |
| ADEL RUKEN TAS | ON FILE |
| ADEL SAID | ON FILE |
| ADEL SALAH | ON FILE |
| ADEL SEGUATNI | ON FILE |
| ADEL SEKFALI | ON FILE |
| ADEL SHIAB | ON FILE |
| ADEL WAJDI BIN OSMAN | ON FILE |
| ADEL ZARROUK | ON FILE |
| ADELA HLATKA | ON FILE |
| ADELA JANA SILAROVA | ON FILE |
| ADELA KROUPOVA | ON FILE |
| ADELA KRYSTYNIKOVA | ON FILE |
| ADELA LILEN ARIAS | ON FILE |
| ADELA MEDRANO | ON FILE |
| ADELA QUIROZ-PEREZ | ON FILE |
| ADELA RUBINOVA | ON FILE |
| ADELA SANZ PASCUAL | ON FILE |
| ADELA TOMICZKOVA | ON FILE |
| ADELA VYVLECKOVA | ON FILE |
| ADELAIDA BELTRAN PERAZA | ON FILE |
| ADELAIDA GARCIA TOSCANO | ON FILE |
| ADELAIDA ISABEL ARRANZ BOU | ON FILE |
| ADELAIDA LEONOR VILLALOBO | ON FILE |
| ADELAIDA MARTINOVIC-JUKIC | ON FILE |
| ADELAIDA SAHAGUN DEFIESTA | ON FILE |
| ADELAIDE ARONICA | ON FILE |
| ADELAIDE BAO | ON FILE |
| ADELAIDE HAMILTON BRINKER | ON FILE |
| ADELAIDE R OBRIEN | ON FILE |
| ADELAIDE TURCKSIN | ON FILE |
| ADELAIDO TERANTE DELUTA JR | ON FILE |
| ADELARD RUBANGURA | ON FILE |
| ADELBERT MARK VILLOSO | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| ADELE CAMBON DE LAVALETTE | ON FILE |
| ADELE CHICO | ON FILE |
| ADELE CONOVER HARRINGTON | ON FILE |
| ADELE FRANCES CHRISTISON | ON FILE |
| ADELE INGRID FRANKE | ON FILE |
| ADELE KOKKINOS | ON FILE |
| ADELE M BRUNDEL | ON FILE |
| ADELE MAVIS VAN WEERDEN | ON FILE |
| ADELE SUK WAI TERESA CHIU | ON FILE |
| ADELE TEH YENYI | ON FILE |
| ADELEH HAJI-JAFARI | ON FILE |
| ADELEKE OLAOLU ALUKO | ON FILE |
| ADELENE N FOO | ON FILE |
| ADELGONDA DOROTH VAN D BEEK | ON FILE |
| ADELHEID MARIA PFALLER | ON FILE |
| ADELIA DIAZ VASQUEZ | ON FILE |
| ADELIA NG MEIYU | ON FILE |
| ADELIA NIEVES CABILES CABUTOTAN | ON FILE |
| ADELINA ACERO JACULAN BJOERKHAUG | ON FILE |
| ADELINA HAYDEN DANKER | ON FILE |
| ADELINA KONSTANTINOVA HADZHIYSKA | ON FILE |
| ADELINA OVAGUIMIAN | ON FILE |
| ADELINA POPOCA MENDEZ | ON FILE |
| ADELINE GAN AH LIANG | ON FILE |
| ADELINE GARMAN | ON FILE |
| ADELINE JADE MARTIN | ON FILE |
| ADELINE JIN | ON FILE |
| ADELINE MATHILDE USUNIER | ON FILE |
| ADELINE PERRO | ON FILE |
| ADELINE SAN MARTE SY | ON FILE |
| ADELINE SUIGNARDS | ON FILE |
| ADELINE TAN | ON FILE |
| ADELINE TAN HUI LIN | ON FILE |
| ADELINE TEO LI KHENG (ADELINE ZHANG LIQING) | ON FILE |
| ADELINE YEE LING LAU | ON FILE |
| ADELIS EFE | ON FILE |
| ADELLE MARIE APOLITO TOLENTINO | ON FILE |
| ADELLENA MARIE AZZINARO | ON FILE |
| ADELPERIO DE NEGRI DE SAN PIETRO | ON FILE |
| ADELSON BERLUS | ON FILE |
| ADELYN HEAVIN LIM | ON FILE |
| ADEM AKDOGAN | ON FILE |
| ADEM ATILA SERBAN | ON FILE |
| ADEM BAJRAM MARKASEVIC | ON FILE |
| ADEM GJEVDET MURSELAJ | ON FILE |
| ADEM JOEL GARCIA | ON FILE |
| ADEM KANAY | ON FILE |
| ADEM KIREMITCI | ON FILE |
| ADEM MARIONE CORPUZ INOVEJAS | ON FILE |
| ADEM SEVTEKIN | ON FILE |
| ADEMILSON DE ALMEIDA | ON FILE |
| ADEMILSON ROBERTO RAMOS | ON FILE |
| ADEMIRDES TEREZINHA DA SILVA | ON FILE |
| ADEMOLA SIMEON TAIWO | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ADEMOLA TAOHEED OLARINDE | ON FILE |
| ADEMOYE ADEWUNMI SODIPO | ON FILE |
| ADEMUYIWA SAMUEL ADEWUSI | ON FILE |
| ADEMYR AYMAN LUCIANNE SNOUSSI | ON FILE |
| ADEN JAMES SACHS | ON FILE |
| ADEN JOHN COCHRANE | ON FILE |
| ADEN KING | ON FILE |
| ADEN LIBIN | ON FILE |
| ADEN MICHAEL WEBSTER | ON FILE |
| ADEN RAE CARVER | ON FILE |
| ADENIRAN ALADENUWA ADENIRAN | ON FILE |
| ADENIYI OLATUNDE GBADEBO | ON FILE |
| ADENIYI ONAGORUWA | ON FILE |
| ADENIYI PETER ABIDAKUN | ON FILE |
| ADEOLA ADETUTU MOSAKU | ON FILE |
| ADEOLA OYEYEMI KAZEEM | ON FILE |
| ADEOLA RASHEED ADESIGBIN OKUSANYA | ON FILE |
| ADEOLA ROSALINE ARO | ON FILE |
| ADEOLU ABIDEMI ADEMUWAGUN | ON FILE |
| ADEOLU BABAWALE AKINYEMI | ON FILE |
| ADEOLUWA ADESEGUN AKERELE | ON FILE |
| ADERBAL  SCHAEFER FILHO | ON FILE |
| ADERBAL DA CUNRA GONCALVES NETO | ON FILE |
| ADEREMILEKUN ADESIYANBOLA THOMPSON | ON FILE |
| ADERONKE OLUWATOYIN ADEDAYO | ON FILE |
| ADESINA OLOKO | ON FILE |
| ADESSA EVE KIRYAKOS | ON FILE |
| ADETAYO MICHAEL IBIJEMILUSI | ON FILE |
| ADETOKUNBO OMOTOLA FALETI | ON FILE |
| ADETOKUNBO S ADEBAYO | ON FILE |
| ADETOMIDE AYOBAMI ADELEKE | ON FILE |
| ADETOMIWA AKINOLA JINAD | ON FILE |
| ADETONA GEORGE ADEFOKUN | ON FILE |
| ADETOUN OKAKWU | ON FILE |
| ADETUNJI JOSIAH MESHIOYE | ON FILE |
| ADEWALE ABIODUN ADEYEMI | ON FILE |
| ADEWALE AHMED LAMINA | ON FILE |
| ADEWALE KAMOL ADEPOJU | ON FILE |
| ADEWALE OLADEJO | ON FILE |
| ADEWALE OLUWASEYI OMONIYI | ON FILE |
| ADEWALE SAMSON TAJUDEEN | ON FILE |
| ADEWUNMI TIMILEHIN ADELADAN | ON FILE |
| ADEY JEFFERSON TATE | ON FILE |
| ADEYEMI ADETUNJI MOLAJO | ON FILE |
| ADEYINKA CHARLES AGUNBIADE | ON FILE |
| ADEYINKA OLUBUNMI OGUNYOMADE | ON FILE |
| ADEYINKA TIMOTHY ADEJARE | ON FILE |
| ADHAAR KAUL | ON FILE |
| ADHAM AL SHOUMANI | ON FILE |
| ADHAM HABBAS | ON FILE |
| ADHAM M NASSAR | ON FILE |
| ADHAM MICHAEL NEDD-FIELDS | ON FILE |
| ADHAM NABIL MOMTAZ | ON FILE |
| ADHAM RASUL UGLI ALIMUKHAMEDOV | ON FILE |

 **stretto**

**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ADHAN AHMED NUR | ON FILE |
| ADHARA AL NAIR FERRA GUTIERREZ | ON FILE |
| ADHEESH ANIRUDDHA BORKAR | ON FILE |
| ADHEMAR COQMARD | ON FILE |
| ADHEMAR WILLIAMS HEYDRICH HENRI MARIE FOUCAULT DE PONTON DAMECOURT | ON FILE |
| ADHI SANTOSO | ON FILE |
| ADHIR KAMAL | ON FILE |
| ADHITYA JAYASINGHE | ON FILE |
| ADI ADNAN CUTUK | ON FILE |
| ADI BECA | ON FILE |
| ADI CHAYA KLEIN | ON FILE |
| ADI DROR | ON FILE |
| ADI KUSUMA WINATA | ON FILE |
| ADI KUSURAN | ON FILE |
| ADI MALICBEGOVIC | ON FILE |
| ADI RAYMOND KOUADIO | ON FILE |
| ADIATU MINIRATU TEJAN JALLOH | ON FILE |
| ADIB AHMED CHOWDHURY | ON FILE |
| ADIB MUSTAKIM KHAN | ON FILE |
| ADIB RAHMAT ASHRAF | ON FILE |
| ADIB TAHIRI | ON FILE |
| ADIBAH MARDHIYAH BINTI MOHAMMED RAZIP | ON FILE |
| ADIEL LEAH FRID | ON FILE |
| ADIELS MALLIK | ON FILE |
| ADIGHEJI OTHUKE OMOEFE | ON FILE |
| ADIKARI MUDALIGE DEEPAMANGALA SENEVIRATHNA YAPA | ON FILE |
| ADIL AFTAB JESSA | ON FILE |
| ADIL AHMED SAUMTALLY | ON FILE |
| ADIL AIT HILAL | ON FILE |
| ADIL ANEES | ON FILE |
| ADIL AZIZ REHMAN | ON FILE |
| ADIL BAICH | ON FILE |
| ADIL BENNOUR | ON FILE |
| ADIL CHBANI | ON FILE |
| ADIL CHELYANI | ON FILE |
| ADIL HARIS IBRAHIM | ON FILE |
| ADIL IQBAL FARUQUI | ON FILE |
| ADIL KARRAR | ON FILE |
| ADIL KESHVANI | ON FILE |
| ADIL KHALIL CHAMPSI | ON FILE |
| ADIL KHAYYOUR | ON FILE |
| ADIL LAAOUER | ON FILE |
| ADIL MOUHAB | ON FILE |
| ADIL XHEMAILI | ON FILE |
| ADILSON PATRICIO A DE CAMPOS PACHECO | ON FILE |
| ADIMA BOI-NGUFLO TOKO-MCARTHY | ON FILE |
| ADIN HENRY MOSES | ON FILE |
| ADIN MAURICIO WALDREP | ON FILE |
| ADINA CIOFLICA | ON FILE |
| ADINA JOSEFINE TRIUMF | ON FILE |
| ADINA MARIA IORGANDA | ON FILE |
| ADINSON WONG | ON FILE |
| ADIONIS OGA | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ADIPAT MAKCHUCHIT | ON FILE |
| ADIRAEK SIAMWALA | ON FILE |
| ADIRIYAN MESTHRIGE WASANA LAKSHANI COSTHA | ON FILE |
| ADIS KARKELJA | ON FILE |
| ADIS MALKIC | ON FILE |
| ADIS MURTO | ON FILE |
| ADIS RAMI | ON FILE |
| ADIS SULJIC | ON FILE |
| ADIS SULJOVIC | ON FILE |
| ADISESH K R | ON FILE |
| ADISH SHEREGAR | ON FILE |
| ADISON GONVITIT | ON FILE |
| ADISSON WAYNE-DANIEL WILLFORD | ON FILE |
| ADIT S DESAI | ON FILE |
| ADITEYA KUMAR DAS | ON FILE |
| ADITHEP SRINARULA | ON FILE |
| ADITHYA DOGGALA | ON FILE |
| ADITHYA K P | ON FILE |
| ADITHYA KARTHIKEYAN | ON FILE |
| ADITHYA MURALIDHARAN | ON FILE |
| ADITHYA NAGARAJAN | ON FILE |
| ADITIA NAYAK | ON FILE |
| ADITYA ALLADA | ON FILE |
| ADITYA ASHOK BIRBAL JAIN | ON FILE |
| ADITYA BAKSHI | ON FILE |
| ADITYA BALAGERE | ON FILE |
| ADITYA BHALLA | ON FILE |
| ADITYA BHASKARAN KAKKAT | ON FILE |
| ADITYA CHAKRABORTY | ON FILE |
| ADITYA CHANDRAMOULI GADEPALLI | ON FILE |
| ADITYA CHANDRAN NAIR | ON FILE |
| ADITYA CHOPRA | ON FILE |
| ADITYA DARGAN | ON FILE |
| ADITYA DEEPAK KULKARNI | ON FILE |
| ADITYA G SHENOY | ON FILE |
| ADITYA GHIDORA | ON FILE |
| ADITYA GOPAL NULL | ON FILE |
| ADITYA GOVANDE | ON FILE |
| ADITYA KALYANSHETTI | ON FILE |
| ADITYA KAPOOR | ON FILE |
| ADITYA KISHORE AFZULPURKAR | ON FILE |
| ADITYA KUMAR | ON FILE |
| ADITYA KUMAR GUNDA | ON FILE |
| ADITYA NANDAKUMAR | ON FILE |
| ADITYA NANDAKUMAR KHAVNEKAR | ON FILE |
| ADITYA NATH KALLA | ON FILE |
| ADITYA R RADHAKRISHNAN | ON FILE |
| ADITYA RAMRAO PATIL | ON FILE |
| ADITYA RINGMA | ON FILE |
| ADITYA ROY | ON FILE |
| ADITYA SAHU | ON FILE |
| ADITYA SHAHANI K | ON FILE |
| ADITYA SINHA | ON FILE |
| ADITYA SITA RAMA RAO VELUTURI | ON FILE |

**STRETTO**

**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ADITYA SRIKANTH SUSARLA | ON FILE |
| ADITYA SRIVATSAN | ON FILE |
| ADITYA STIG CLAESSON | ON FILE |
| ADITYA SURA ANANDA | ON FILE |
| ADITYA THOMAS BENJAMIN | ON FILE |
| ADITYA TUSHAR KASAREKAR | ON FILE |
| ADITYA UPPU | ON FILE |
| ADITYA V VASHI | ON FILE |
| ADITYA VENKAT KUMARAKRISHNAN | ON FILE |
| ADITYA VERMA | ON FILE |
| ADITYA VERMA | ON FILE |
| ADITYA VIKRAM KUNCHIKOR | ON FILE |
| ADITYA WIRAYUDHA | ON FILE |
| ADITYAN ARUN MANHAPRA | ON FILE |
| ADITYO BATARA SASTROMULJONO | ON FILE |
| ADJET FOURIER KODIA | ON FILE |
| ADJIMON BRUNO ADANGO | ON FILE |
| ADLAI ELI ROUZEAU | ON FILE |
| ADLAI GAIR TROZADO | ON FILE |
| ADLYN OTAOGHENE OGUDE | ON FILE |
| ADMAR AJITH KUMAR SOMAPPA | ON FILE |
| ADMAR B SINKE | ON FILE |
| ADMIR BAJRIC | ON FILE |
| ADMIR HODZIC | ON FILE |
| ADMIR PAJIC | ON FILE |
| ADMIR RADONCIC | ON FILE |
| ADMIR RAHMANI | ON FILE |
| ADMIRIM DULLAJ | ON FILE |
| ADNAAN FANCY | ON FILE |
| ADNAAN MOHAMMED | ON FILE |
| ADNAD @ ADNAN BIN MOHD NOOR | ON FILE |
| ADNAN ALHARES | ON FILE |
| ADNAN ALKAHF | ON FILE |
| ADNAN CHAABI | ON FILE |
| ADNAN HODZIC | ON FILE |
| ADNAN JABOUR | ON FILE |
| ADNAN KUDRET | ON FILE |
| ADNAN MAHMOOD EFFANDI | ON FILE |
| ADNAN MEHURIC | ON FILE |
| ADNAN MOHAMMAD SALIM AL BALUSHI | ON FILE |
| ADNAN REZA | ON FILE |
| ADNAN SEZGIN | ON FILE |
| ADNAN SHABIR GHULAM | ON FILE |
| ADNAN SIAMWALA | ON FILE |
| ADNAN TANWIR | ON FILE |
| ADNAN VEJZOVIC | ON FILE |
| ADNAN YOUSUF MEHMOOD | ON FILE |
| ADNAN YOUSUF MOOSA | ON FILE |
| ADNASARI PURNOMO | ON FILE |
| ADNE SIQVELAND | ON FILE |
| ADNEL MEKIC | ON FILE |
| ADNENE BEN MAHMOUD | ON FILE |
| ADOLF HANNERT | ON FILE |
| ADOLF HENDRIKUS HERMANUS HEMEL | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| ADOLF JOHAN PIENAAR | ON FILE |
| ADOLFO ALBERTO VALERIN VARGAS | ON FILE |
| ADOLFO ALEJANDRO MENDEZ AQUINO | ON FILE |
| ADOLFO ANTONIO ESCALANTE ARCE | ON FILE |
| ADOLFO BRUNETTI | ON FILE |
| ADOLFO CRISTOBAL RODRIGUEZ | ON FILE |
| ADOLFO CUEVAS | ON FILE |
| ADOLFO DEANO ANSIA | ON FILE |
| ADOLFO ENRIQUE DELCID | ON FILE |
| ADOLFO ENRIQUE SANCHEZ MIRANDA | ON FILE |
| ADOLFO ERASMO MENDOZA PEREZ | ON FILE |
| ADOLFO FLORES | ON FILE |
| ADOLFO FRANCISCO SEIJO | ON FILE |
| ADOLFO GARCIA | ON FILE |
| ADOLFO GONZALEZ ALBARRACIN | ON FILE |
| ADOLFO JAVIER GARCIA RODRIGUEZ | ON FILE |
| ADOLFO LIRA ZAVALETA | ON FILE |
| ADOLFO MORALES KALL | ON FILE |
| ADOLFO MUSSALI CASSAB | ON FILE |
| ADOLFO NATALE | ON FILE |
| ADOLFO NICOLAS MIRANDA FERREIRA | ON FILE |
| ADOLFO NUNO DE LA CRUZ | ON FILE |
| ADOLFO OTTONIEL LEMUS LOPEZ | ON FILE |
| ADOLFO PAPPAFAVA | ON FILE |
| ADOLFO RODRIGUEZ | ON FILE |
| ADOLFO VALERO | ON FILE |
| ADOLFO XAVIER ALVARADO RODRIGUEZ | ON FILE |
| ADOLFO XAVIER ALVARADO RODRIGUEZ | ON FILE |
| ADOLFREDO MARCOS SEMBERGMAN LEON | ON FILE |
| ADOLPH LAURENCE REYNEKE | ON FILE |
| ADOMAA MANSOH | ON FILE |
| ADOMAS BALTAGALVIS | ON FILE |
| ADOMAS LAUKAITIS | ON FILE |
| ADOMAS MERKYS | ON FILE |
| ADOMAS RATOMSKIJ | ON FILE |
| ADOMAS SOBLINSKAS | ON FILE |
| ADON NICHOLAS SAMMUT | ON FILE |
| ADONAY ALBERTO | ON FILE |
| ADONI MAROPIS | ON FILE |
| ADONIJAH ASAEL-CHAIM HOLDEN | ON FILE |
| ADONIS A CHAMBLE | ON FILE |
| ADONIS GUY ROGER EHUI | ON FILE |
| ADONIS SEGUR BRANCH | ON FILE |
| ADONNI ABANGATARH ABANGE | ON FILE |
| ADONTAI TRAMAINE MASON | ON FILE |
| ADONY JULIAN FRANCISCO | ON FILE |
| ADORACION RUBIO GARCIA | ON FILE |
| ADPA YAHVAWANVAAA | ON FILE |
| ADRE JOSEPH WAYNE FRASER | ON FILE |
| ADREAT LE | ON FILE |
| ADRIA DAVIS | ON FILE |
| ADRIA DE JUAN I GARCIA | ON FILE |
| ADRIA ESPINET DALMAU | ON FILE |
| ADRIA GARCIA TORRENT | ON FILE |

**STRETTO**

**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ADRIA GIL PUIG | ON FILE |
| ADRIA GONZALEZ COPADO | ON FILE |
| ADRIA GUASCH NEBOT | ON FILE |
| ADRIA GUINOVART I PLANA | ON FILE |
| ADRIA LEE ELLIS | ON FILE |
| ADRIA MALCOLM | ON FILE |
| ADRIA PARCERISAS ALBES | ON FILE |
| ADRIA PONS SERRA | ON FILE |
| ADRIA PORTA IGUAL | ON FILE |
| ADRIA RIBERA SALLES | ON FILE |
| ADRIAAN CORNELIUS ROOTMAN | ON FILE |
| ADRIAAN D KOONINGS | ON FILE |
| ADRIAAN FOEKENS | ON FILE |
| ADRIAAN FRANS R VAN ERPS | ON FILE |
| ADRIAAN IZAK BREGMAN | ON FILE |
| ADRIAAN J VAN DER BORN | ON FILE |
| ADRIAAN LEENDERT THEUNISSE | ON FILE |
| ADRIAAN M VAN ZELST | ON FILE |
| ADRIAAN MATHYS ESTERHUIZEN | ON FILE |
| ADRIAAN RUESINK | ON FILE |
| ADRIAAN SCHIKS | ON FILE |
| ADRIAAN TACO HELLEMANS | ON FILE |
| ADRIAAN VAN DER JAGT | ON FILE |
| ADRIAAN VAN DIJK | ON FILE |
| ADRIAAN VAN VELZEN | ON FILE |
| ADRIAAN VICTOR | ON FILE |
| ADRIAAN WILLEM GUSSEKLOO | ON FILE |
| ADRIAANTJE MACL THEUNISSE | ON FILE |
| ADRIAN A BOCKIAN | ON FILE |
| ADRIAN A C GOOD | ON FILE |
| ADRIAN A CABRERA | ON FILE |
| ADRIAN A DE BOERS | ON FILE |
| ADRIAN A HOMER VANNIASINKAM | ON FILE |
| ADRIAN A JONES | ON FILE |
| ADRIAN A KOPERSKI | ON FILE |
| ADRIAN A VALDIVIASARMIENTO | ON FILE |
| ADRIAN ALAIN ROBERT MANASSERO | ON FILE |
| ADRIAN ALAN JEDLIKOWSKI | ON FILE |
| ADRIAN ALAN SANPEDRO | ON FILE |
| ADRIAN ALBERT MILUSKI | ON FILE |
| ADRIAN ALBERT NIELSEN | ON FILE |
| ADRIAN ALBERT PADLAN | ON FILE |
| ADRIAN ALEJANDRO PALMIERI | ON FILE |
| ADRIAN ALEJANDRO WAISFELD | ON FILE |
| ADRIAN ALEXANDER GAMEZ | ON FILE |
| ADRIAN ALEXANDER GONZALEZ MARQUEZ | ON FILE |
| ADRIAN ALEXANDRE PELLETIER | ON FILE |
| ADRIAN ALEXANDRU BERENDEI | ON FILE |
| ADRIAN ALEXANDRU TOTH | ON FILE |
| ADRIAN ALEXIS ESCALANTE POLANCO | ON FILE |
| ADRIAN ALFONSO BIN GEORGE SEBASTIAN | ON FILE |
| ADRIAN ALFREDO BLANCO | ON FILE |
| ADRIAN ALHABSI | ON FILE |
| ADRIAN ALI | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| ADRIAN ALISIE | ON FILE |
| ADRIAN ALISTAIR BRANDRAM FAULKNER | ON FILE |
| ADRIAN ALVARADO | ON FILE |
| ADRIAN AMBROSIO RUBIO | ON FILE |
| ADRIAN ANAYA | ON FILE |
| ADRIAN ANDRES NAVARRO ORTEGA | ON FILE |
| ADRIAN ANDRONIC | ON FILE |
| ADRIAN ANDRZEJ KLAPCZAREK | ON FILE |
| ADRIAN ANDRZEJ PABINIAK | ON FILE |
| ADRIAN ANG JUN HAO | ON FILE |
| ADRIAN ANGULO JR | ON FILE |
| ADRIAN ANOCETO | ON FILE |
| ADRIAN ANTHONY ESCOBAR | ON FILE |
| ADRIAN ANTHONY RACHELE | ON FILE |
| ADRIAN ANTOSIAK | ON FILE |
| ADRIAN ARDELJAN | ON FILE |
| ADRIAN ARIAS SANTAMARIA | ON FILE |
| ADRIAN ARNOLD | ON FILE |
| ADRIAN ARTURO GONZALEZ | ON FILE |
| ADRIAN ARTURO LOJO ZULUAGA | ON FILE |
| ADRIAN ARTURO VARGAS GONZALEZ | ON FILE |
| ADRIAN ASCANIO SERRA | ON FILE |
| ADRIAN ASCENCION RAMOS | ON FILE |
| ADRIAN AUGUS RISH | ON FILE |
| ADRIAN AUREL DANCEA | ON FILE |
| ADRIAN AUSTIN MAZZUCA | ON FILE |
| ADRIAN AVRAM | ON FILE |
| ADRIAN AYALA ESCONDO | ON FILE |
| ADRIAN B BLACK | ON FILE |
| ADRIAN B JAMES | ON FILE |
| ADRIAN BADIDA | ON FILE |
| ADRIAN BALDERRAMA BUSTOS | ON FILE |
| ADRIAN BARRIE THOMPSON | ON FILE |
| ADRIAN BARTHOLOMEW PATRICK DEANE | ON FILE |
| ADRIAN BENEDIKT STORNIOLO | ON FILE |
| ADRIAN BERNHARD CURTIN | ON FILE |
| ADRIAN BIRIS | ON FILE |
| ADRIAN BITA | ON FILE |
| ADRIAN BOEE HENRIKSEN | ON FILE |
| ADRIAN BRAKA | ON FILE |
| ADRIAN BRASERO ROMO | ON FILE |
| ADRIAN BRASOVEANU | ON FILE |
| ADRIAN BRITTON | ON FILE |
| ADRIAN BRYAN PRANGLEY | ON FILE |
| ADRIAN BUGELLI | ON FILE |
| ADRIAN BUND | ON FILE |
| ADRIAN CABALLERO | ON FILE |
| ADRIAN CALDUCH TUYAS | ON FILE |
| ADRIAN CALVO EZARA | ON FILE |
| ADRIAN CAMACHO | ON FILE |
| ADRIAN CAMPOS TORRADO | ON FILE |
| ADRIAN CANCELLER ARANDELA | ON FILE |
| ADRIAN CAPSA | ON FILE |
| ADRIAN CARDENOSA | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ADRIAN CARDONA VALENCIA | ON FILE |
| ADRIAN CARDOZA | ON FILE |
| ADRIAN CASEY CLARK | ON FILE |
| ADRIAN CASTANEDA GONZALEZ | ON FILE |
| ADRIAN CAVICCHIA | ON FILE |
| ADRIAN CECIL POON | ON FILE |
| ADRIAN CHAN | ON FILE |
| ADRIAN CHAO | ON FILE |
| ADRIAN CHARL JONES | ON FILE |
| ADRIAN CHARLES KIRBY | ON FILE |
| ADRIAN CHASE | ON FILE |
| ADRIAN CHEN WUI KIAT | ON FILE |
| ADRIAN CHI HIN SHAM | ON FILE |
| ADRIAN CHIPER | ON FILE |
| ADRIAN CHONG KUN TAN | ON FILE |
| ADRIAN CHRISTOPHER LEWIS | ON FILE |
| ADRIAN CHRISTOPHER MOORE | ON FILE |
| ADRIAN CHUA GUAN HOCK | ON FILE |
| ADRIAN CIESLEWICZ | ON FILE |
| ADRIAN CLIFFORD CHAMBERS | ON FILE |
| ADRIAN COLIN SUTCLIFFE | ON FILE |
| ADRIAN CONSTANTIN GOGAN | ON FILE |
| ADRIAN COOPER | ON FILE |
| ADRIAN CORNELIU PRELIPCEAN | ON FILE |
| ADRIAN CORNELIUS BEATY | ON FILE |
| ADRIAN CORNELIUS JOHANNES LAROS | ON FILE |
| ADRIAN CORONA | ON FILE |
| ADRIAN COSMAN-JONES | ON FILE |
| ADRIAN COSTIN CATANGIU | ON FILE |
| ADRIAN CRAIG SPENCE | ON FILE |
| ADRIAN CRISTIAN TARMUREAN | ON FILE |
| ADRIAN CRUZ | ON FILE |
| ADRIAN CRUZ ESPINAL | ON FILE |
| ADRIAN DALE MILLARD | ON FILE |
| ADRIAN DAN POPESCU | ON FILE |
| ADRIAN DANIEL MOORE | ON FILE |
| ADRIAN DANIEL TRAVAGLINI | ON FILE |
| ADRIAN DARIUSZ ZMUDZINSKI | ON FILE |
| ADRIAN DAVID CLEMENTS | ON FILE |
| ADRIAN DAVID CRUZ AYON | ON FILE |
| ADRIAN DAVID DINESCU | ON FILE |
| ADRIAN DE JESUS SANTANA | ON FILE |
| ADRIAN DE VERA ALONZO | ON FILE |
| ADRIAN DEMETRIUS KELLEY | ON FILE |
| ADRIAN DENA | ON FILE |
| ADRIAN DENNIS LUYAS AZARRAGA | ON FILE |
| ADRIAN DIAZ | ON FILE |
| ADRIAN DIAZ SOTO | ON FILE |
| ADRIAN DIMITROV HADZHIIVANOV | ON FILE |
| ADRIAN DOLACINSKI | ON FILE |
| ADRIAN DOLACINSKI | ON FILE |
| ADRIAN DOMINIC TORRES UYLANGCO | ON FILE |
| ADRIAN DOMINIK ALBANOWSKI | ON FILE |
| ADRIAN DOMINIK JENDO | ON FILE |




**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ADRIAN DOROS | ON FILE |
| ADRIAN DORSEY MOSELEY | ON FILE |
| ADRIAN DZADZ | ON FILE |
| ADRIAN E BISHOP | ON FILE |
| ADRIAN E GARCIA | ON FILE |
| ADRIAN E SMITTO | ON FILE |
| ADRIAN EARL BEARS | ON FILE |
| ADRIAN EDUARDO DAVID CORIA | ON FILE |
| ADRIAN EDUARDO LANAS | ON FILE |
| ADRIAN EDUARDO TESTA | ON FILE |
| ADRIAN EIDELMAN | ON FILE |
| ADRIAN ELISEO HAUROS | ON FILE |
| ADRIAN ELIZABETH ELLISON | ON FILE |
| ADRIAN EMILIO BRANCHINI | ON FILE |
| ADRIAN ENACHE | ON FILE |
| ADRIAN ENRIK MIHAIU | ON FILE |
| ADRIAN ENRIQUE APONTE FERNANDEZ | ON FILE |
| ADRIAN ERNEST ARVIZO | ON FILE |
| ADRIAN ESPANA DIAZ | ON FILE |
| ADRIAN ESPINOZA MEJIA | ON FILE |
| ADRIAN ESTEBAN DOMINGUEZ | ON FILE |
| ADRIAN ESTEBAN PARISI | ON FILE |
| ADRIAN EZDINE GARAY | ON FILE |
| ADRIAN FALL | ON FILE |
| ADRIAN FAUSTO WOOLLEY | ON FILE |
| ADRIAN FAUSTO WOOLLEY | ON FILE |
| ADRIAN FERNANDEZ GUTIERREZ | ON FILE |
| ADRIAN FERNANDEZ ROMANO | ON FILE |
| ADRIAN FLORES CRESPO | ON FILE |
| ADRIAN FLORIN CEPOI | ON FILE |
| ADRIAN FLORIS DIERGAARDT | ON FILE |
| ADRIAN FRANCIS PETER DMELLO | ON FILE |
| ADRIAN FRANK JULIAN | ON FILE |
| ADRIAN FRANK SYKORA | ON FILE |
| ADRIAN FUCHS | ON FILE |
| ADRIAN FURTAK | ON FILE |
| ADRIAN G BAUTISTA | ON FILE |
| ADRIAN GABRIEL FLOREA | ON FILE |
| ADRIAN GABRIEL VEGA | ON FILE |
| ADRIAN GABRIELI | ON FILE |
| ADRIAN GARCIA BENITO | ON FILE |
| ADRIAN GARCIA COLOMER | ON FILE |
| ADRIAN GARCIA OSA | ON FILE |
| ADRIAN GARCIADE ALBA | ON FILE |
| ADRIAN GARLAND YATES | ON FILE |
| ADRIAN GARZA | ON FILE |
| ADRIAN GARZA FERNANDEZ | ON FILE |
| ADRIAN GAZULLA MURCIA | ON FILE |
| ADRIAN GEORGE ANTOCI | ON FILE |
| ADRIAN GEORGE BANES | ON FILE |
| ADRIAN GEORGE COLLINGS | ON FILE |
| ADRIAN GEORGE MATEICIUC | ON FILE |
| ADRIAN GERARD DAWSON | ON FILE |
| ADRIAN GERARDO ADRIAN SERARSE | ON FILE |

**STRETTO**

**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ADRIAN GIERAKOWSKI | ON FILE |
| ADRIAN GIL ARIBAU | ON FILE |
| ADRIAN GILDRADO LOPEZ GONZALEZ | ON FILE |
| ADRIAN GLASER | ON FILE |
| ADRIAN GLENN ATTHOWE | ON FILE |
| ADRIAN GONCEAR | ON FILE |
| ADRIAN GONZALEZ | ON FILE |
| ADRIAN GOWTHAMRAJ THAYAPARAN | ON FILE |
| ADRIAN GOZDEK | ON FILE |
| ADRIAN GRADINARU | ON FILE |
| ADRIAN GRAEME PAECH | ON FILE |
| ADRIAN GRGIC | ON FILE |
| ADRIAN GRIGORE | ON FILE |
| ADRIAN GRZEGORZ PRUSZKOWSKI | ON FILE |
| ADRIAN GUDEWICZ | ON FILE |
| ADRIAN GUILLERME MAGALHAES FRANCISCO DOS SANTOS | ON FILE |
| ADRIAN GUILLERME MAGALHAES FRANCISCO DOS SANTOS | ON FILE |
| ADRIAN GYORE | ON FILE |
| ADRIAN HAWLICZEK | ON FILE |
| ADRIAN HEDLEY | ON FILE |
| ADRIAN HERMAN MESA | ON FILE |
| ADRIAN HO YUEN WONG | ON FILE |
| ADRIAN HOYOS OLALLA | ON FILE |
| ADRIAN HUGH ROWLAND | ON FILE |
| ADRIAN HUNT | ON FILE |
| ADRIAN I FERNANDEZCISNEROS | ON FILE |
| ADRIAN IGNATESCU | ON FILE |
| ADRIAN IOAN BOLDI | ON FILE |
| ADRIAN IOAN BUNEA | ON FILE |
| ADRIAN IOAN FLOCA | ON FILE |
| ADRIAN IOAN GOVOR | ON FILE |
| ADRIAN IOJA | ON FILE |
| ADRIAN ISRAEL COYASKI | ON FILE |
| ADRIAN IVANOV RASMUSSEN | ON FILE |
| ADRIAN J CALVIN | ON FILE |
| ADRIAN J CANTY | ON FILE |
| ADRIAN J VATOVEC | ON FILE |
| ADRIAN JAKUBCO | ON FILE |
| ADRIAN JAMES COSTELLO | ON FILE |
| ADRIAN JAMES HANCOCK | ON FILE |
| ADRIAN JAMES JEWELL | ON FILE |
| ADRIAN JAMES SALLIS | ON FILE |
| ADRIAN JAMES SANCHEZ | ON FILE |
| ADRIAN JAMES SMITH | ON FILE |
| ADRIAN JAMES STANFIELD | ON FILE |
| ADRIAN JAMES WELLS WOODWARD | ON FILE |
| ADRIAN JAN NIEMASIK | ON FILE |
| ADRIAN JAN ZAJAC | ON FILE |
| ADRIAN JANUSZ MARKIEWICZ | ON FILE |
| ADRIAN JÄŒERGEN LANDSMANN | ON FILE |
| ADRIAN JAVIER GALLO | ON FILE |
| ADRIAN JAVIER MALCOS | ON FILE |
| ADRIAN JERMAINE PERRY | ON FILE |
| ADRIAN JESUS GOMEZ TAYLOR | ON FILE |

**STRETTO**

**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ADRIAN JESUS HOLGUIN | ON FILE |
| ADRIAN JESUS PHRUKSUKARN | ON FILE |
| ADRIAN JOE CARTER | ON FILE |
| ADRIAN JOEL RODRIGUEZ | ON FILE |
| ADRIAN JOHN GRAHAM ADAMS | ON FILE |
| ADRIAN JOHN LEEDS | ON FILE |
| ADRIAN JOHN ORDIDGE | ON FILE |
| ADRIAN JOHN RAPANARO | ON FILE |
| ADRIAN JOHN SWAIN | ON FILE |
| ADRIAN JOSE ESQUIVEL MORALES | ON FILE |
| ADRIAN JOSE FLORES | ON FILE |
| ADRIAN JOSEPH BAGU | ON FILE |
| ADRIAN JOSEPH DANKER | ON FILE |
| ADRIAN JOSEPH DONNELLY | ON FILE |
| ADRIAN JOSEPH FEDELE | ON FILE |
| ADRIAN JOSEPH REX ELFORD | ON FILE |
| ADRIAN JOSIPOVIC | ON FILE |
| ADRIAN JOSUE ROSARIO PEREZ | ON FILE |
| ADRIAN JOZEF WROBEL | ON FILE |
| ADRIAN JULIEN CHARLES CLEVENOT | ON FILE |
| ADRIAN JUN MING LEE | ON FILE |
| ADRIAN JURICEK | ON FILE |
| ADRIAN JUTZI | ON FILE |
| ADRIAN K BROWN | ON FILE |
| ADRIAN K J IN | ON FILE |
| ADRIAN KA CHUN HO | ON FILE |
| ADRIAN KACPER KOWALCZYK | ON FILE |
| ADRIAN KÃ–LSCH | ON FILE |
| ADRIAN KAMIL KACZOR | ON FILE |
| ADRIAN KAMIL ZALOT | ON FILE |
| ADRIAN KATZIANKA | ON FILE |
| ADRIAN KERN | ON FILE |
| ADRIAN KINNEAR CUMMING | ON FILE |
| ADRIAN KIRALY | ON FILE |
| ADRIAN KOBLOS | ON FILE |
| ADRIAN KRZYSZTOF KOWALSKI | ON FILE |
| ADRIAN KUBCZAK | ON FILE |
| ADRIAN KUSUMA | ON FILE |
| ADRIAN KWOK YUN ARN | ON FILE |
| ADRIAN KYLE YEE | ON FILE |
| ADRIAN LAGE BLANCO | ON FILE |
| ADRIAN LAMAS | ON FILE |
| ADRIAN LAUB | ON FILE |
| ADRIAN LEE RODRIGUEZ | ON FILE |
| ADRIAN LEIGH ROWSE | ON FILE |
| ADRIAN LEON RAY | ON FILE |
| ADRIAN LEONARD BERTI NILSSON | ON FILE |
| ADRIAN LEONARD BIRKENHEUER | ON FILE |
| ADRIAN LEONARD JOHN WHITEHEAD | ON FILE |
| ADRIAN LEONARDO FURLANI | ON FILE |
| ADRIAN LIM ERN-LIANG | ON FILE |
| ADRIAN LIM KHENG BOON | ON FILE |
| ADRIAN LLANZA BLANCO | ON FILE |
| ADRIAN LLEWELLYN KEOUGH | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ADRIAN LOH WAI JUNN | ON FILE |
| ADRIAN LOPEZ PLAZA | ON FILE |
| ADRIAN LOUISVILLANUEVA BERTULFO | ON FILE |
| ADRIAN LOVRICK | ON FILE |
| ADRIAN LOZANO | ON FILE |
| ADRIAN LU | ON FILE |
| ADRIAN LU CHIAN CHERN | ON FILE |
| ADRIAN LUEZAS ESPINOSA | ON FILE |
| ADRIAN LUIS DE LA MORA | ON FILE |
| ADRIAN LUIS LIFSZYC | ON FILE |
| ADRIAN LUKAS KESER | ON FILE |
| ADRIAN LUKAS STILLER | ON FILE |
| ADRIAN LUKASZ BRELA | ON FILE |
| ADRIAN LUKASZ BUCZEK | ON FILE |
| ADRIAN LUKASZ PRZYGODZKI | ON FILE |
| ADRIAN LUQUE LOPEZ | ON FILE |
| ADRIAN LYNGBO NJOTEN | ON FILE |
| ADRIAN M SULAEMAN | ON FILE |
| ADRIAN MADALIN ANGHEL | ON FILE |
| ADRIAN MAGNUSSEN | ON FILE |
| ADRIAN MAMALIGA | ON FILE |
| ADRIAN MAN HO CHAN | ON FILE |
| ADRIAN MANCINI | ON FILE |
| ADRIAN MARCEAU JOSEF ANDREO FELDEN | ON FILE |
| ADRIAN MARCEL RITH | ON FILE |
| ADRIAN MARCELLOUS LESTER | ON FILE |
| ADRIAN MARCELO ALBERT | ON FILE |
| ADRIAN MARCELO SVETONI | ON FILE |
| ADRIAN MARCIN MIERZWA | ON FILE |
| ADRIAN MARCO DE LA TORRE | ON FILE |
| ADRIAN MAREK PRZENIOSLO | ON FILE |
| ADRIAN MARIANO | ON FILE |
| ADRIAN MARK | ON FILE |
| ADRIAN MARK BAGAYAS | ON FILE |
| ADRIAN MARK ERWIN | ON FILE |
| ADRIAN MARK FEASEY | ON FILE |
| ADRIAN MARK GUPTA | ON FILE |
| ADRIAN MARTIN JEREZ | ON FILE |
| ADRIAN MARTIN SANDI | ON FILE |
| ADRIAN MARTIN SHAW | ON FILE |
| ADRIAN MARTIN VASQUEZ | ON FILE |
| ADRIAN MARTINEZ | ON FILE |
| ADRIAN MARTINEZ | ON FILE |
| ADRIAN MARTINEZ NAVARRO | ON FILE |
| ADRIAN MARTINEZ PRIETO | ON FILE |
| ADRIAN MATEUSZ JESIONEK | ON FILE |
| ADRIAN MATHIAS MIGUEL | ON FILE |
| ADRIAN MATHIEU MAUROSCHAT | ON FILE |
| ADRIAN MATTHEW PRESTA | ON FILE |
| ADRIAN MATTHEW SEYFART | ON FILE |
| ADRIAN MAXIMILIANO LEBELE | ON FILE |
| ADRIAN MELAKA ILLANGASINGHE KULATUNGA | ON FILE |
| ADRIAN MICHAEL BERNER | ON FILE |
| ADRIAN MICHAEL CHEMIJ | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ADRIAN MICHAEL CUNNINGHAM | ON FILE |
| ADRIAN MICHAEL DRUZGALSKI | ON FILE |
| ADRIAN MICHAEL FACIO | ON FILE |
| ADRIAN MICHAEL GALLAGHER | ON FILE |
| ADRIAN MICHAEL HIGHAM | ON FILE |
| ADRIAN MICHAEL LEAL | ON FILE |
| ADRIAN MICHAEL POOLE | ON FILE |
| ADRIAN MICHAEL ROHNER | ON FILE |
| ADRIAN MICHAL BIELSKI | ON FILE |
| ADRIAN MICHAL SZUBA | ON FILE |
| ADRIAN MIGUEL GANDIA GINES | ON FILE |
| ADRIAN MIGUEL MICALE OLGUIN | ON FILE |
| ADRIAN MIGUEL RODRIGUEZ | ON FILE |
| ADRIAN MIHU | ON FILE |
| ADRIAN MIKAEL SCHARFF RASMUSSEN | ON FILE |
| ADRIAN MIRCEA OLEA | ON FILE |
| ADRIAN MONTANEZ ROSA | ON FILE |
| ADRIAN MORALES RUIZ | ON FILE |
| ADRIAN MUELLER | ON FILE |
| ADRIAN MUNWHAI LI | ON FILE |
| ADRIAN MUSTAFA | ON FILE |
| ADRIAN N HARTANTO | ON FILE |
| ADRIAN NATHAN PANAS | ON FILE |
| ADRIAN NAVARRO RIVAS | ON FILE |
| ADRIAN NEBRIA MENDOZA | ON FILE |
| ADRIAN NECHITA | ON FILE |
| ADRIAN NESSE ANGELTVEIT | ON FILE |
| ADRIAN NG LIANG WEI | ON FILE |
| ADRIAN NICHOLAS LOPEZ | ON FILE |
| ADRIAN NICOLAE CAPATINA | ON FILE |
| ADRIAN NICOLAE TRIELOFF | ON FILE |
| ADRIAN NICOLAS CIAPINA | ON FILE |
| ADRIAN NITA | ON FILE |
| ADRIAN NORBERTO ASSALES | ON FILE |
| ADRIAN OGNAYA | ON FILE |
| ADRIAN OLIWIER PUBRAT | ON FILE |
| ADRIAN OMAR MEDINA GAMARRA | ON FILE |
| ADRIAN ONEAL SPEARS | ON FILE |
| ADRIAN ONG CHING WOO | ON FILE |
| ADRIAN ORIN OUTRIDGE | ON FILE |
| ADRIAN ORTEGA PALACIOS | ON FILE |
| ADRIAN OTAP | ON FILE |
| ADRIAN P SORGINI | ON FILE |
| ADRIAN PAEZ ZARRAUTE | ON FILE |
| ADRIAN PATRICK LAWRENCE AVE | ON FILE |
| ADRIAN PAUL CAMPOS | ON FILE |
| ADRIAN PAUL CIOBANU | ON FILE |
| ADRIAN PAUL JANKO | ON FILE |
| ADRIAN PAUL MC GUIRE | ON FILE |
| ADRIAN PAUL QUINN | ON FILE |
| ADRIAN PEDRO RIOBO LORENZO | ON FILE |
| ADRIAN PEDRO VEGA | ON FILE |
| ADRIAN PEREZ | ON FILE |
| ADRIAN PEREZ | ON FILE |

**STRETTO**

**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ADRIAN PEREZ-SIAM | ON FILE |
| ADRIAN PERRY AYERS | ON FILE |
| ADRIAN PESCAR | ON FILE |
| ADRIAN PETER HOLT | ON FILE |
| ADRIAN PETER JENSEN | ON FILE |
| ADRIAN PETRE | ON FILE |
| ADRIAN PETRICA DANDU | ON FILE |
| ADRIAN PETRU MARIS | ON FILE |
| ADRIAN PHILIP COCKBURN | ON FILE |
| ADRIAN PHILLIP CATE | ON FILE |
| ADRIAN PICASSO EDWARDS | ON FILE |
| ADRIAN PIO NAZZAREO PERONACE | ON FILE |
| ADRIAN PIOTR BRYCH | ON FILE |
| ADRIAN POH CHONG WEI | ON FILE |
| ADRIAN POLACEK | ON FILE |
| ADRIAN PRAMANA TANGTRA | ON FILE |
| ADRIAN PUROL | ON FILE |
| ADRIAN PYPEC | ON FILE |
| ADRIAN QUESADA PEREZ | ON FILE |
| ADRIAN QUIROGA GOMEZ | ON FILE |
| ADRIAN R MILLER | ON FILE |
| ADRIAN RAFAEL SANCHEZ VELASQUEZ | ON FILE |
| ADRIAN RAHUL FABER | ON FILE |
| ADRIAN RAMON WILLIAMS | ON FILE |
| ADRIAN RAUL SIERRA PRADO | ON FILE |
| ADRIAN RAUTENBACH | ON FILE |
| ADRIAN RENE ROSALES | ON FILE |
| ADRIAN RENKE BRACHT | ON FILE |
| ADRIAN RICARDO LUCIO VELAZQUEZ | ON FILE |
| ADRIAN RICHARD CHIU | ON FILE |
| ADRIAN RICHARD DREXLER | ON FILE |
| ADRIAN RICHARD TAPIA | ON FILE |
| ADRIAN RIGOBERTO MARIN | ON FILE |
| ADRIAN RIVAS LOPEZ | ON FILE |
| ADRIAN ROBERT GOULD | ON FILE |
| ADRIAN ROBERT GRAJEDA | ON FILE |
| ADRIAN ROBERT TINOCO | ON FILE |
| ADRIAN ROBERTO DE LA GARZA | ON FILE |
| ADRIAN RODRIGUEZ | ON FILE |
| ADRIAN ROSIAK | ON FILE |
| ADRIAN ROSS CAHILL | ON FILE |
| ADRIAN RUDOLF WYLENZEK | ON FILE |
| ADRIAN RUDOLF WYLENZEK | ON FILE |
| ADRIAN RUIZ | ON FILE |
| ADRIAN RUIZ CARVAJAL | ON FILE |
| ADRIAN RUNGE | ON FILE |
| ADRIAN RUS | ON FILE |
| ADRIAN RYSZARD CZUDZINOWICZ | ON FILE |
| ADRIAN S BRIONES | ON FILE |
| ADRIAN SAEZ CASADO | ON FILE |
| ADRIAN SALAZAR | ON FILE |
| ADRIAN SALCEDO | ON FILE |
| ADRIAN SALINERO LOBO | ON FILE |
| ADRIAN SANCHEZ | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| ADRIAN SANCHEZ | ON FILE |
| ADRIAN SANCHEZ RODRIGUEZ | ON FILE |
| ADRIAN SANDOR ACS | ON FILE |
| ADRIAN SANTIAGO RODRIGUEZ | ON FILE |
| ADRIAN SARMIENTO | ON FILE |
| ADRIAN SCOT LONGSTAFF | ON FILE |
| ADRIAN SCOTT GATHRIGHT | ON FILE |
| ADRIAN SEAN MANALO | ON FILE |
| ADRIAN SEBASTIAN DZIAMALEK | ON FILE |
| ADRIAN SEET SHOUYI | ON FILE |
| ADRIAN SEPULVEDA | ON FILE |
| ADRIAN SEPULVEDA | ON FILE |
| ADRIAN SEWERYN | ON FILE |
| ADRIAN SIMION | ON FILE |
| ADRIAN SIMON MARTI | ON FILE |
| ADRIAN SNARY | ON FILE |
| ADRIAN SORIN CRISTIAN | ON FILE |
| ADRIAN STAN | ON FILE |
| ADRIAN STANISZEWSKI | ON FILE |
| ADRIAN STERIAN | ON FILE |
| ADRIAN STEVAUN MCKAIN | ON FILE |
| ADRIAN STUART DAVIE | ON FILE |
| ADRIAN SUSIL DE SILVA | ON FILE |
| ADRIAN SZPARAGA | ON FILE |
| ADRIAN TA | ON FILE |
| ADRIAN TABARA CENADOR | ON FILE |
| ADRIAN TAJMANI ROSADO | ON FILE |
| ADRIAN TAN | ON FILE |
| ADRIAN TAPIA ARENAS | ON FILE |
| ADRIAN TAY | ON FILE |
| ADRIAN TAYLOR AUSTIN | ON FILE |
| ADRIAN TEE THIAN SIEW | ON FILE |
| ADRIAN THILLE MAX ANTOON JOHAN MOMMERS | ON FILE |
| ADRIAN THOMAS MC ATEER | ON FILE |
| ADRIAN THOMAS TSOU | ON FILE |
| ADRIAN TOFAN | ON FILE |
| ADRIAN TOMASZ CZYRNEK | ON FILE |
| ADRIAN TOMASZ KLOC | ON FILE |
| ADRIAN TOMASZ KRZESINSKI | ON FILE |
| ADRIAN TRUMATA PALADIN | ON FILE |
| ADRIAN ULPIANO VIDAL QUINTANA | ON FILE |
| ADRIAN VALAKER EIKELAND | ON FILE |
| ADRIAN VALENTIN NEDELCU | ON FILE |
| ADRIAN VANKEIRSBILCK | ON FILE |
| ADRIAN VARAS | ON FILE |
| ADRIAN VARO LOPEZ | ON FILE |
| ADRIAN VASILE POPA | ON FILE |
| ADRIAN VASILICA | ON FILE |
| ADRIAN VAZQUEZ NAJAR | ON FILE |
| ADRIAN VAZQUEZ OCAMPO | ON FILE |
| ADRIAN VICTOR STANESCU | ON FILE |
| ADRIAN VILANOVA ACEBEDO | ON FILE |
| ADRIAN VILLICANA | ON FILE |
| ADRIAN VINCENT VLAEMINCK | ON FILE |

**STRETTO**

**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ADRIAN VODA | ON FILE |
| ADRIAN WALTER FARINA | ON FILE |
| ADRIAN WALTER INSUA | ON FILE |
| ADRIAN WANG JUN RONG | ON FILE |
| ADRIAN WILLIAM RACE | ON FILE |
| ADRIAN WILLIAM WERKHOVEN | ON FILE |
| ADRIAN WOLFSON | ON FILE |
| ADRIAN WOZNIAK | ON FILE |
| ADRIAN XAVIER DAINOTTO GIMENEZ | ON FILE |
| ADRIAN XAVIER LLAMAS | ON FILE |
| ADRIAN XAVIER OLVERA | ON FILE |
| ADRIAN YU | ON FILE |
| ADRIAN ZANE STORRY | ON FILE |
| ADRIAN ZAVALA BEDOLLA | ON FILE |
| ADRIAN ZBIGNIEW PRADZIOCH | ON FILE |
| ADRIAN ZHI WEI TAN | ON FILE |
| ADRIAN ZSOMBOR MEZEI | ON FILE |
| ADRIANA ANGELICA BUSTAMANTE | ON FILE |
| ADRIANA ANNA CHILINSKA | ON FILE |
| ADRIANA ANNEL CAMPOS OJEDA | ON FILE |
| ADRIANA ARAISA HERRERA | ON FILE |
| ADRIANA AYALA CEREZO | ON FILE |
| ADRIANA BABALOVA | ON FILE |
| ADRIANA BEATA PERAJ | ON FILE |
| ADRIANA BLANCO MEDINA | ON FILE |
| ADRIANA BOLIC | ON FILE |
| ADRIANA CACERES | ON FILE |
| ADRIANA CANDELARI INSAURRALDE | ON FILE |
| ADRIANA CAROLINA ABREGO BROWN | ON FILE |
| ADRIANA CAROLINA ANGULO ROMERO | ON FILE |
| ADRIANA CASTANEDO VELASCO | ON FILE |
| ADRIANA CATHARINA MARIA VOLKERS | ON FILE |
| ADRIANA CAZARES | ON FILE |
| ADRIANA CHAVEZ GONZALEZ | ON FILE |
| ADRIANA CLAUDIA SANTAMARIA | ON FILE |
| ADRIANA COLEMAN | ON FILE |
| ADRIANA COLLADO | ON FILE |
| ADRIANA CORINA TICA | ON FILE |
| ADRIANA COSTA DE OLIVEIRA | ON FILE |
| ADRIANA COSTACHE | ON FILE |
| ADRIANA CSOERGOOVA | ON FILE |
| ADRIANA DE LA ROCHA AGUIRRE | ON FILE |
| ADRIANA DEL CARMEN CORDOVA AYUSO | ON FILE |
| ADRIANA DUGOVICOVA | ON FILE |
| ADRIANA E BISOGNANO | ON FILE |
| ADRIANA ELISABETH KEEMAN | ON FILE |
| ADRIANA GAGLIARDI | ON FILE |
| ADRIANA GERDINA COZIJNSEN | ON FILE |
| ADRIANA GERGELYOVA | ON FILE |
| ADRIANA GOGGI | ON FILE |
| ADRIANA GOLVANO DIESTE | ON FILE |
| ADRIANA GOMEZ LAKHIANI | ON FILE |
| ADRIANA GRACIELA GRIGUOLI | ON FILE |
| ADRIANA GRACIELA VERON | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ADRIANA HERNANDEZ GONZALEZ | ON FILE |
| ADRIANA HILDA REGALADO | ON FILE |
| ADRIANA ISABEL RIVAS YERENA | ON FILE |
| ADRIANA ISABEL ROBAINA | ON FILE |
| ADRIANA ISABEL VALLADARES | ON FILE |
| ADRIANA JUDIT COLERA | ON FILE |
| ADRIANA KATHERINE SPARTALIS | ON FILE |
| ADRIANA KUTYSZ | ON FILE |
| ADRIANA L VAN OOSTEN | ON FILE |
| ADRIANA LI CASTRI | ON FILE |
| ADRIANA LICA | ON FILE |
| ADRIANA LINETTI | ON FILE |
| ADRIANA LUCIA SALGADO | ON FILE |
| ADRIANA M GOTAY | ON FILE |
| ADRIANA MARCELA ORTIZ RAMIREZ | ON FILE |
| ADRIANA MARCELA ROSINI | ON FILE |
| ADRIANA MARGARITA BLANCO GARCIA | ON FILE |
| ADRIANA MARIA JESUS ALFARO MELCHIORRE | ON FILE |
| ADRIANA MARIA NEIRA GONZALEZ | ON FILE |
| ADRIANA MARTINEZ CAMPBELL | ON FILE |
| ADRIANA MARTINEZ DELGADO | ON FILE |
| ADRIANA MICHELLE KING | ON FILE |
| ADRIANA MIHAELA PADURARU | ON FILE |
| ADRIANA MORVAIOVA | ON FILE |
| ADRIANA PRIMERANO | ON FILE |
| ADRIANA RAQUEL RINFLERCH | ON FILE |
| ADRIANA REDEP MATOSEVIC | ON FILE |
| ADRIANA RENEE BELTRAN ANDRADE | ON FILE |
| ADRIANA RIBEIRO EUSTORGIO PAES LANDIM | ON FILE |
| ADRIANA RICARDO JERONIMO | ON FILE |
| ADRIANA RUBIN ERMAN | ON FILE |
| ADRIANA SARAVIA | ON FILE |
| ADRIANA SCOTT | ON FILE |
| ADRIANA SILVA SANTOS | ON FILE |
| ADRIANA SIUDEOLASO | ON FILE |
| ADRIANA SOFIA JIMENEZ PLAZAS | ON FILE |
| ADRIANA SOUZA | ON FILE |
| ADRIANA TRANG | ON FILE |
| ADRIANA VANCOVA | ON FILE |
| ADRIANA VARGAS PAREDES | ON FILE |
| ADRIANA YMILDA ROLDAN | ON FILE |
| ADRIANA ZALUCZKOWSKA KRUCZYNSKA | ON FILE |
| ADRIANA ZIMNOCH | ON FILE |
| ADRIAN-CONSTANTIN ARON | ON FILE |
| ADRIANE JOVIR LANIBA DALISAY | ON FILE |
| ADRIANE MICHELLE MILLER | ON FILE |
| ADRIAN-IOSIF TIRNOVEANU | ON FILE |
| ADRIANNA BEATA LISAK | ON FILE |
| ADRIANNA JERELLE GLOVER | ON FILE |
| ADRIANNA JULIET FERRARO | ON FILE |
| ADRIANNA MAGDALENA SZAFRUGA | ON FILE |
| ADRIANNA MARGARET THOMPSON | ON FILE |
| ADRIANNA MARIA JUREK | ON FILE |
| ADRIANNA NATALIA MATUSZAK | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| ADRIANNE F HALL | ON FILE |
| ADRIANNE LEE CHESLEY | ON FILE |
| ADRIANNE PATRICE LYNCH | ON FILE |
| ADRIANO ANTONIO GABRIELLI | ON FILE |
| ADRIANO ANTONIO GOBBO | ON FILE |
| ADRIANO ANZALONE | ON FILE |
| ADRIANO CICERO DA SILVA | ON FILE |
| ADRIANO CUPELLO ALVARES | ON FILE |
| ADRIANO DAL PASTRO | ON FILE |
| ADRIANO DE ARCANGELIS | ON FILE |
| ADRIANO DEEBAN CAMAGNI | ON FILE |
| ADRIANO DEVENS | ON FILE |
| ADRIANO DI LUZIO | ON FILE |
| ADRIANO DIAS DE MOURA | ON FILE |
| ADRIANO F GRASSO | ON FILE |
| ADRIANO FILIPE OLIVEIRA DA SILVA | ON FILE |
| ADRIANO FREITAS MAIA | ON FILE |
| ADRIANO HAMZA | ON FILE |
| ADRIANO IARIA | ON FILE |
| ADRIANO IBRAHIM ASSE LOPES | ON FILE |
| ADRIANO LUBICZ | ON FILE |
| ADRIANO MANUEL VIEIRA DA SILVA | ON FILE |
| ADRIANO MARCHIONNE | ON FILE |
| ADRIANO MIGUEL AMORIM DOS SANTOS | ON FILE |
| ADRIANO MIGUEL VIEIRA SA COUTO | ON FILE |
| ADRIANO MURA | ON FILE |
| ADRIANO OLIVEIRA | ON FILE |
| ADRIANO PICCOLO | ON FILE |
| ADRIANO RAFANIELLO LIEBANAS | ON FILE |
| ADRIANO REIS PINHEIRO | ON FILE |
| ADRIANO ROBERTO MARIOTO | ON FILE |
| ADRIANO ROSSETTI BONELL | ON FILE |
| ADRIANO SALVATOR F BOTTIGLIERI | ON FILE |
| ADRIANO TALONE | ON FILE |
| ADRIANO VENDITTI | ON FILE |
| ADRIANO WILLY IGI PICCIAU | ON FILE |
| ADRIAN-RADU SISU | ON FILE |
| ADRIANS PAHOMOVS | ON FILE |
| ADRIANUS A VAN DER HOORNI | ON FILE |
| ADRIANUS ANDREAS CORNELIS MARIA TEUNISSEN | ON FILE |
| ADRIANUS ANTONIUS VAN DE BEEK | ON FILE |
| ADRIANUS C VAN DRUNEN | ON FILE |
| ADRIANUS D C VAN VUGT | ON FILE |
| ADRIANUS JOHANNES DE VOS | ON FILE |
| ADRIANUS JOHANNES KOEDOOT | ON FILE |
| ADRIANUS JOHANNS DEN MULDER | ON FILE |
| ADRIANUS M A VAN ZUTPHEN | ON FILE |
| ADRIANUS MARTINUS HUBERTUS BERNARDUS VERHOEVEN | ON FILE |
| ADRIANUS P HEIJNEKAMP | ON FILE |
| ADRIANUS P VAN NIEUWMEGEN | ON FILE |
| ADRIANUS T VAN ENGH | ON FILE |
| ADRIANUS VAN DER VELDEN | ON FILE |
| ADRIANUS W DE RIJK | ON FILE |
| ADRIANUS WELGRAVEN | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ADRIATIK KRASNIQI | ON FILE |
| ADRIC JON SAXON | ON FILE |
| ADRIEL GOH | ON FILE |
| ADRIEL MONTANEZ ROSA | ON FILE |
| ADRIEL ORLANDO ALLEYNE | ON FILE |
| ADRIEL PASCAL SAINT ANDRE | ON FILE |
| ADRIEL VOLTAIRE CAGIGAS SANIEL | ON FILE |
| ADRIEN ACHILLE GONZAGUE JACQUES MARIE GARREAU | ON FILE |
| ADRIEN ADAM MATHIEU | ON FILE |
| ADRIEN ALEXANDRE JOSEPH NAVARO | ON FILE |
| ADRIEN AMBROISE HENRI FAGUET | ON FILE |
| ADRIEN ANDRE BENDANO | ON FILE |
| ADRIEN ANDRE DESIRE COTTE | ON FILE |
| ADRIEN ANDRE ERIC THAMIE | ON FILE |
| ADRIEN ANDRE RE LEPERT | ON FILE |
| ADRIEN ANTOINE AMEDEE STEFANI | ON FILE |
| ADRIEN ARNAUD ALAIN FONTENIER | ON FILE |
| ADRIEN ARNAUD LUCIEN BUFFAT | ON FILE |
| ADRIEN ASSIE | ON FILE |
| ADRIEN BAPTISTE JULIEN GUILLO | ON FILE |
| ADRIEN BAPTISTE JULIEN LATIL | ON FILE |
| ADRIEN BENOIT F DE WALQUE | ON FILE |
| ADRIEN BERNARD G BEAUMONT | ON FILE |
| ADRIEN BRANDEJSKY | ON FILE |
| ADRIEN BRANDON DEFONTAINE | ON FILE |
| ADRIEN BRECHETEAU | ON FILE |
| ADRIEN CHRISTOPHE PIERRE JEAN DANEL | ON FILE |
| ADRIEN CHRISTOPHE STEPHANE SERVOZ | ON FILE |
| ADRIEN CLAIN CHARLES BARRETEAU | ON FILE |
| ADRIEN CLAUDE JEAN BENOIST | ON FILE |
| ADRIEN DALLAIRE | ON FILE |
| ADRIEN DANIEL A BINON | ON FILE |
| ADRIEN ETIENNE HENRI BOIRON | ON FILE |
| ADRIEN FABIEN MOLVINGER | ON FILE |
| ADRIEN FELIX PIERRE RIBARD | ON FILE |
| ADRIEN FELIX PIERRE RIBARD | ON FILE |
| ADRIEN FLORENT JEAN GATELLIER | ON FILE |
| ADRIEN FONTAINE | ON FILE |
| ADRIEN FRANCOIS BERNARD SOULIE | ON FILE |
| ADRIEN FRANCOIS JOSEPH BALICHARD | ON FILE |
| ADRIEN FRANCOIS LAPASSET | ON FILE |
| ADRIEN FRANCOIS MARIE GROUSSET | ON FILE |
| ADRIEN GERARD OLIVIER HENRY | ON FILE |
| ADRIEN GILBERT CLEMENT FABRESSE | ON FILE |
| ADRIEN GILLES J ZAMBON | ON FILE |
| ADRIEN GUILLAUME JEAN LE CLAIRE | ON FILE |
| ADRIEN GUY CLAUDE CROVETTO | ON FILE |
| ADRIEN GUYCLAUDE CAUDRON | ON FILE |
| ADRIEN HENRI LOUIS MELLENTIN | ON FILE |
| ADRIEN HENRI MICHEL SCHOUKROUN P | ON FILE |
| ADRIEN JACKY EUGENE DRUON | ON FILE |
| ADRIEN JACQUES DIDIER BROUSSE | ON FILE |
| ADRIEN JAMAI | ON FILE |
| ADRIEN JD DER BOGHOSSIAN | ON FILE |



| NAME | EMAIL |
|------|-------|
| ADRIEN JEAN ANTOINE CUYALA | ON FILE |
| ADRIEN JEAN CHEULA | ON FILE |
| ADRIEN JEAN CLAUDE GUIGUES | ON FILE |
| ADRIEN JEAN FREDERIC GASTALDI | ON FILE |
| ADRIEN JEAN MAURICE JOSEPH SORRENTINO | ON FILE |
| ADRIEN JEAN OLIVIER BOURIAUD | ON FILE |
| ADRIEN JEAN PICOU | ON FILE |
| ADRIEN JEAN ROBERT PERROT | ON FILE |
| ADRIEN JEROME MARIE LUCCISANO | ON FILE |
| ADRIEN JOSEPH BEY | ON FILE |
| ADRIEN JR VELTRI | ON FILE |
| ADRIEN JULIAN G RENAULT | ON FILE |
| ADRIEN JULIEN MICHELOT | ON FILE |
| ADRIEN KENY GONTHIER | ON FILE |
| ADRIEN LAWRENCE GROYSMAN | ON FILE |
| ADRIEN LEE WEY JURN | ON FILE |
| ADRIEN LOUIS ALFRED GARCIA | ON FILE |
| ADRIEN LOUIS G BERNARD | ON FILE |
| ADRIEN LOUIS JEAN-MICHEL BALMELLE | ON FILE |
| ADRIEN LUC CASTELAIN | ON FILE |
| ADRIEN LUC CASTELAIN | ON FILE |
| ADRIEN MALICORNE | ON FILE |
| ADRIEN MANUEL GERARD PRIDO | ON FILE |
| ADRIEN MARCEL JEAN-CLAUDE RUIZ | ON FILE |
| ADRIEN MARIE MAXIME COQUELIN | ON FILE |
| ADRIEN MARIE PIERRE DOMINIQUE LAFARGUE | ON FILE |
| ADRIEN MARIUS ARTHUR BAUD LAVIGNE | ON FILE |
| ADRIEN MARIUS PAUL SUQUET | ON FILE |
| ADRIEN MAXIMILIEN RICHARD | ON FILE |
| ADRIEN MENARDO | ON FILE |
| ADRIEN MICHAEL COUBARD | ON FILE |
| ADRIEN MICHEL ANDRE CEDRIC TRONET | ON FILE |
| ADRIEN MONET | ON FILE |
| ADRIEN NICOLAS | ON FILE |
| ADRIEN NICOLAS MICHELLOD | ON FILE |
| ADRIEN NICOLAS PAUL CONSTANS | ON FILE |
| ADRIEN OLIVIER MARIE DUTHUIT | ON FILE |
| ADRIEN OMID MAZHARIAN | ON FILE |
| ADRIEN ORMANCEY | ON FILE |
| ADRIEN OUZEROUAL | ON FILE |
| ADRIEN PALMIER | ON FILE |
| ADRIEN PATRICK ROGER DELOY | ON FILE |
| ADRIEN PHILIPPE POITRIMOULT | ON FILE |
| ADRIEN PIERRE BERTAUD | ON FILE |
| ADRIEN PIERRE CORFMAT | ON FILE |
| ADRIEN PIERRE JACQUES NOUVELLON | ON FILE |
| ADRIEN PIERRE PATRICK MARS | ON FILE |
| ADRIEN PIERRE S HUYGENS | ON FILE |
| ADRIEN PIERRE SIMONET | ON FILE |
| ADRIEN RAYMOND FRANCOIS | ON FILE |
| ADRIEN RAYMOND FRANCOIS | ON FILE |
| ADRIEN RAYMOND ROGER VILLESSAUD | ON FILE |
| ADRIEN ROGER ALAIN ANDUZE | ON FILE |
| ADRIEN ROUYER | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ADRIEN SALVADOR DIGOIN | ON FILE |
| ADRIEN SAMUEL MURTIN | ON FILE |
| ADRIEN SANJAY BURKHARDT | ON FILE |
| ADRIEN SIMON ANTOINEL HOUSSIN | ON FILE |
| ADRIEN STEPHANE FOURNILLON | ON FILE |
| ADRIEN STEPHANE GEORGES LECLERE | ON FILE |
| ADRIEN SYLVAIN BOUSSARD | ON FILE |
| ADRIEN TOUSIGNANT | ON FILE |
| ADRIEN TRISTAN CHARLES PFEIFFER | ON FILE |
| ADRIEN TRISTAN HARRISON | ON FILE |
| ADRIEN TYLER HALL | ON FILE |
| ADRIEN VALENTIN ALAIN PERRAUDEAU | ON FILE |
| ADRIENN NYERGES | ON FILE |
| ADRIENN VASZARI | ON FILE |
| ADRIENN WIEBE | ON FILE |
| ADRIENNE CLINE WALLACE | ON FILE |
| ADRIENNE ELISE KENDRICK | ON FILE |
| ADRIENNE ELIZABETH LOTH | ON FILE |
| ADRIENNE HUNT LEHTINEN | ON FILE |
| ADRIENNE J HUNTER | ON FILE |
| ADRIENNE JANELE CROCKETT | ON FILE |
| ADRIENNE KYUNGWON KIMM | ON FILE |
| ADRIENNE LEIGH SWANN | ON FILE |
| ADRIENNE NATASHA GIBSON CHRISTOPHER | ON FILE |
| ADRIENNE NICHOLE SMILEY | ON FILE |
| ADRIENNE NIZZA | ON FILE |
| ADRIENNE STEPHANIE GUMAPAC ASUMBRADO | ON FILE |
| ADRIENNE YUNG | ON FILE |
| ADRIJAN TIMOTEY LAUSIC | ON FILE |
| ADRIJAN ZUZA | ON FILE |
| ADRIJANA ASCERIC | ON FILE |
| ADRIN Y WONG | ON FILE |
| ADRIO PIERANTONI | ON FILE |
| ADRION LARESE | ON FILE |
| ADRIYAN KRASIMIROV KIRILOV | ON FILE |
| ADRLANUSJ H A DLEPSTRATEN | ON FILE |
| ADRON HUY QUANG NGUYEN | ON FILE |
| ADRYAN OCAMPO | ON FILE |
| ADSON FREITAS DE LUCENA | ON FILE |
| ADUL HAMED | ON FILE |
| ADUNNA BERSISSA | ON FILE |
| ADUR MARQUES HERRERO | ON FILE |
| ADVAIT KAMAL CHAUHAN | ON FILE |
| ADVAIT SUSHIL SARANG | ON FILE |
| ADVAITA CHANDRA MYLER | ON FILE |
| ADVANSI SASU | ON FILE |
| ADVEN JAMES VILLA | ON FILE |
| ADVON PIERRE CHESTNUT | ON FILE |
| ADWAIT AJIT WALIMBE | ON FILE |
| ADYA ANISA IMAN | ON FILE |
| ADYA KUMAR MOHANTY | ON FILE |
| AE LEVY | ON FILE |
| AE OROURKE | ON FILE |
| AE PADAYACHEE | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| AE SIN SONU | ON FILE |
| AE SOULE | ON FILE |
| Æ¡"Éª Ë˙± | ON FILE |
| Æ–¦Æ–Œ Ç›› | ON FILE |
| Æ˜ Æ»• É™³ | ON FILE |
| Æ˙±Ç¶‚ Æº« | ON FILE |
| Æ˙¿ËS† À³ | ON FILE |
| Æ„À¨Ÿ Ë¬ | ON FILE |
| Æ›¸À…¨ À¨ | ON FILE |
| Æ€¡À¯§ É¾ | ON FILE |
| Æ€¡Ç˙„ Æ›¾ | ON FILE |
| Æ¬¢Æ¬¢ ÉƑ– | ON FILE |
| Æµ©À€« Ç˝° | ON FILE |
| Æµ©Ç'‹ É™³ | ON FILE |
| Æ˙³Æ¬½ ÆŽ | ON FILE |
| Æ…§Æ˙± Ä‚¥ | ON FILE |
| Æ–‡À…ƒ À®‹ | ON FILE |
| Æ–‡À‡± À³ | ON FILE |
| Æ–‡Æ™° Ë'‰ | ON FILE |
| Æ‰¿Æ¾¤ ÆŽ | ON FILE |
| Æ© Æ¸© | ON FILE |
| Æ¼¢Ç¿" YU | ON FILE |
| Æ¹Ç'¿ À¼µ | ON FILE |
| Æ²À‚' ÀŠ‰ | ON FILE |
| AEAEVIR RAY GEAN | ON FILE |
| AEDAN DOUGLAS MCLAREN | ON FILE |
| AEDEN MOTNYK | ON FILE |
| AEDEN TYZE CONNER | ON FILE |
| AEE TAYLOR | ON FILE |
| AEJUNG CHOI | ON FILE |
| AEKKACHAI ANDREAS THOMA | ON FILE |
| AEKKARIN TIPPAYARATPRONTAWEE | ON FILE |
| AELEE KARENN MEZA | ON FILE |
| AELIS ROWAN KENNEDY | ON FILE |
| AEMILIANUSJ A E MELIS | ON FILE |
| AEMSOODAKARN RATTANAPRAPHATHKUL | ON FILE |
| AENCARNACAO RD LLC | ON FILE |
| AENOK SEO | ON FILE |
| AEON HEE LEE | ON FILE |
| AERIAL NICHOL TURNER | ON FILE |
| AERIANN Q GAMBOA | ON FILE |
| AERIEL MARTINA TRUJILLO | ON FILE |
| AERIELL MARIE SPEAR | ON FILE |
| AERIS ANN FEINBERG | ON FILE |
| AERNOUT PIETER FETTER | ON FILE |
| AERON BALLOCANAG CORONADO | ON FILE |
| AERON NG CHUNG HOE | ON FILE |
| AERT F M VAN GILS | ON FILE |
| AESHA NAYANKUMAR PATEL | ON FILE |
| Æ™˜Æ¬¢ À˜™ | ON FILE |
| Æ™ÉŒ† Ë¶™ | ON FILE |
| AEZRILE IGNACIO | ON FILE |
| AF PASQUALOTTO | ON FILE |
| AFAAN MOHAMMED | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| AFEEZ BABATUNDE AKOREDE | ON FILE |
| AFFAN UL HAQ | ON FILE |
| AFFENDI BIN MAAROF | ON FILE |
| AFFRICA ROTONDA MAYES | ON FILE |
| AFIQ BIN ADNAN | ON FILE |
| AFIQ BIN AZAHARI | ON FILE |
| AFIQ BIN EHWAN MUHAMMAD | ON FILE |
| AFISHAH BINTI AZMAN SHAH | ON FILE |
| AFIZAN BIN ROSMAN | ON FILE |
| AFNAN ADIL HANNAN | ON FILE |
| AFNAN SAMI A FELEMBAN | ON FILE |
| AFOLABI GISANRIN | ON FILE |
| AFOLABI OLAITAN ODUSOLU | ON FILE |
| AFOLABI OLUWATOYIN AJUMOBI | ON FILE |
| AFOLARIN ANUOLUWAPOJU OLAYEMI | ON FILE |
| AFONSO CERQUEIRA SANTOS | ON FILE |
| AFONSO DOS SANTOS REMEDIOS | ON FILE |
| AFONSO DUARTE DOMINGUES SALGUEIRO | ON FILE |
| AFONSO GOUVEIA ANTUNES | ON FILE |
| AFONSO LEAL GONSALVES SILVA | ON FILE |
| AFONSO LOPES COUTO | ON FILE |
| AFONSO MAIO PAULO MENDES CORREIA | ON FILE |
| AFONSO REIS LOPES CHIOTE | ON FILE |
| AFONSO TORRES DUARTE DOS SANTOS | ON FILE |
| AFRICA HERNANDEZMEDINA | ON FILE |
| AFRIKA ZARA A BUCKNOR | ON FILE |
| AFRIM IMERI | ON FILE |
| AFRIM KOSOVRASTI | ON FILE |
| AFRISKA PRAYOGA PUTRA | ON FILE |
| AFSANEH RASTI MOBAREKEH | ON FILE |
| AFSHEEN DANIEL MISAGHI | ON FILE |
| AFSHIN MALEK NEZHAD YAZDI | ON FILE |
| AFSHIN TAJIAN | ON FILE |
| AFSHIN TONY SADIGHPOUR | ON FILE |
| AFUNRHE EROBORO OGHRE IKANONE | ON FILE |
| AFZAINIZAM BIN ZAHARI | ON FILE |
| AFZAL ABDUL AZIZ | ON FILE |
| AFZAL AHMED MIAH | ON FILE |
| AFZAL AHMED SYED | ON FILE |
| AFZAL-HUSSEIN IBRAHIM NASSER | ON FILE |
| AGAJAN C | ON FILE |
| AGAM MISRA | ON FILE |
| AGAPIOS SIMAIOFORIDIS | ON FILE |
| AGARSHANAN KASITHASAN | ON FILE |
| AGARWAL CHARU | ON FILE |
| AGASTYA D VYAS | ON FILE |
| AGATA ANGELIKA GUTKOWSKA | ON FILE |
| AGATA BIALIK | ON FILE |
| AGATA CZAJKA-KOMOROWSKA | ON FILE |
| AGATA EWA SZYPLINSKA | ON FILE |
| AGATA JULIA CIESLAK | ON FILE |
| AGATA KAROLINA KALISKA | ON FILE |
| AGATA KATARZYNA SZPYRKA | ON FILE |
| AGATA KATARZYNA TERPIAL | ON FILE |



**Exhibit B**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| AGATA KLAMAN | ON FILE |
| AGATA KOBIALKA | ON FILE |
| AGATA KUCINSKA | ON FILE |
| AGATA LACKOVA | ON FILE |
| AGATA MARIA SEWERYN | ON FILE |
| AGATA MARIA WANKOWSKA | ON FILE |
| AGATA MASLOWSKA | ON FILE |
| AGATA MATYLDA BLICHEWICZ | ON FILE |
| AGATA NATALIA BLACKWELL | ON FILE |
| AGATA PUKOVA | ON FILE |
| AGATA SUSANNA CWIEKA | ON FILE |
| AGATA VASILKOVA | ON FILE |
| AGATA WITCZAK | ON FILE |
| AGATHA ATURINDE | ON FILE |
| AGATHA CHAN ASLINA | ON FILE |
| AGATHA WILHELMI VBN KREVELEN | ON FILE |
| AGATHE COCCO | ON FILE |
| AGATHE GATAREK | ON FILE |
| AGATHE LILA BECQUART | ON FILE |
| AGATHE SANDRINE PHILIPPINE LEDOUX | ON FILE |
| AGATHE SUZANNE LE GUEN | ON FILE |
| AGATHI CHRISTODOULIDI | ON FILE |
| AGATHI THEOFANOUS | ON FILE |
| AGBANDE ARSENE PIERRIQUE DOSSAH | ON FILE |
| AGBEKO LUCIEN MASSEME | ON FILE |
| AGEU CARDOSO DOS SANTOS | ON FILE |
| AGGELOS THEODOULOU | ON FILE |
| AGHA ZAFAR ALI | ON FILE |
| AGHAHOWA UWAI OJO | ON FILE |
| AGHILES HAMRAOUI | ON FILE |
| AGIANE KIMYAPLIONG TOLENTINO | ON FILE |
| AGILAN SANGARAN | ON FILE |
| AGIM XHINDI | ON FILE |
| AGLAE LOUISE CHATELARD | ON FILE |
| AGNE CIUKSYTE | ON FILE |
| AGNE OZCOLAK | ON FILE |
| AGNE PLYTNIKIENE | ON FILE |
| AGNES ANNETIE USORO | ON FILE |
| AGNES BARON | ON FILE |
| AGNES BARON | ON FILE |
| AGNES BARON | ON FILE |
| AGNES BARON | ON FILE |
| AGNES BARON | ON FILE |
| AGNES BARON | ON FILE |
| AGNES BARON | ON FILE |
| AGNES BARON | ON FILE |
| AGNES BERECZ | ON FILE |
| AGNES BURUCS | ON FILE |
| AGNES CHONG WEI ZHI | ON FILE |
| AGNES DALISAY | ON FILE |
| AGNES DASILVA BOBADILLA | ON FILE |
| AGNES FACHAN | ON FILE |
| AGNES GAN KIAT CHENG | ON FILE |
| AGNES GENEVIEVE A PLOUVIER | ON FILE |



**Exhibit B**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| AGNES HERMINA WUETHRICH | ON FILE |
| AGNES HUNSTAD BIRKEMO | ON FILE |
| AGNES JEANINE DUTHEIL | ON FILE |
| AGNES KESUMA | ON FILE |
| AGNES KOSKA | ON FILE |
| AGNES KROK | ON FILE |
| AGNES KUNTA | ON FILE |
| AGNES KYARIMPA | ON FILE |
| AGNES LINDA LEHER | ON FILE |
| AGNES LUCAS PEREIRA | ON FILE |
| AGNES MARIA BIANCHI KOENIG | ON FILE |
| AGNES MARKO | ON FILE |
| AGNES MATILDA KAROLINA LARSSON | ON FILE |
| AGNES OMARSDOTTIR | ON FILE |
| AGNES PERECZ | ON FILE |
| AGNES PIROSKA ROSTA | ON FILE |
| AGNES REBECKA VARHELYI | ON FILE |
| AGNES SYLVIE BARBIN | ON FILE |
| AGNES TOH XINA | ON FILE |
| AGNES TUSIIME | ON FILE |
| AGNES TUSIIME | ON FILE |
| AGNES V GEORGE | ON FILE |
| AGNES WALESKA RAMOS BEAUCHAMP | ON FILE |
| AGNES WRAGA | ON FILE |
| AGNESE DENTI | ON FILE |
| AGNESE MARY GRACE SIERCHIO | ON FILE |
| AGNESE VALGUARNERA | ON FILE |
| AGNESE ZAKSE | ON FILE |
| AGNETA ZVEJA | ON FILE |
| AGNETE LINIKAITE | ON FILE |
| AGNIESZKA ALINA PARTYKA KASPRZAK | ON FILE |
| AGNIESZKA ANNA AKULA | ON FILE |
| AGNIESZKA ANNA DHAYERS | ON FILE |
| AGNIESZKA ANNA LECYK | ON FILE |
| AGNIESZKA ANNA OPARA | ON FILE |
| AGNIESZKA ANTONINA TOMCZA | ON FILE |
| AGNIESZKA BEATA DLUGI | ON FILE |
| AGNIESZKA BOZENA KLYM | ON FILE |
| AGNIESZKA BOZENA WLAZLO | ON FILE |
| AGNIESZKA BUDZISZ | ON FILE |
| AGNIESZKA CHABERSKA | ON FILE |
| AGNIESZKA DUSZYC | ON FILE |
| AGNIESZKA DZIEKONSKA | ON FILE |
| AGNIESZKA EDYTA CHRZANOWSKA | ON FILE |
| AGNIESZKA EWA PATER | ON FILE |
| AGNIESZKA EWA SAKRA SOJKA | ON FILE |
| AGNIESZKA FUKSA | ON FILE |
| AGNIESZKA GABRIELA SZYMANSKA | ON FILE |
| AGNIESZKA GAWLIK | ON FILE |
| AGNIESZKA HELENA LUKASIK | ON FILE |
| AGNIESZKA JADWIGA KWAPINSKA | ON FILE |
| AGNIESZKA JOANNA WALINSKA | ON FILE |
| AGNIESZKA KALETA HAUSER | ON FILE |
| AGNIESZKA KATARZYNA KORDEK | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| AGNIESZKA KATARZYNA KRUS | ON FILE |
| AGNIESZKA KATARZYNA SZPALA | ON FILE |
| AGNIESZKA KATARZYNA SZREBOWATA | ON FILE |
| AGNIESZKA KICIA | ON FILE |
| AGNIESZKA KOCHAN | ON FILE |
| AGNIESZKA KONIECZNA | ON FILE |
| AGNIESZKA KUCZYNSKA | ON FILE |
| AGNIESZKA LUTYNSKA | ON FILE |
| AGNIESZKA MACKOJC | ON FILE |
| AGNIESZKA MARIA RACZKIEWICZ | ON FILE |
| AGNIESZKA MARIA WALORSKA | ON FILE |
| AGNIESZKA MARZENA LIS | ON FILE |
| AGNIESZKA NOWICKA | ON FILE |
| AGNIESZKA OLENDZKA | ON FILE |
| AGNIESZKA OSTROWSKA | ON FILE |
| AGNIESZKA PATRYCJA DUDEK | ON FILE |
| AGNIESZKA PIESIEWICZ | ON FILE |
| AGNIESZKA SIKORA | ON FILE |
| AGNIESZKA SLOMIAN | ON FILE |
| AGNIESZKA STANISLAWA KLEPACKA | ON FILE |
| AGNIESZKA STODOLNY | ON FILE |
| AGNIESZKA WALOSZEK | ON FILE |
| AGNIESZKA WARSINSKA-KOZIOL | ON FILE |
| AGNIESZKA WOLSZLEGER | ON FILE |
| AGNIESZKA ZDUNEK | ON FILE |
| AGNIUS OBADAUSKAS | ON FILE |
| AGO HENRY ALTJOE | ON FILE |
| AGOSTINA ANTONELLA FADER | ON FILE |
| AGOSTINA DANIELA PULEN SERRA | ON FILE |
| AGOSTINA FAZI | ON FILE |
| AGOSTINA PAULINA BACCILI | ON FILE |
| AGOSTINHO BORGES SERRA | ON FILE |
| AGOSTINHO HENRIQUE TORRES | ON FILE |
| AGOSTINO PALMIERO | ON FILE |
| AGOSTINO PENNA | ON FILE |
| AGOSTINO SCANTAMBURLO | ON FILE |
| AGOSTO LOZADA JAYSON | ON FILE |
| AGRAWAL ISHITA | ON FILE |
| AGRIPINO MONTEIO OBUS | ON FILE |
| AGRIS DREVINS | ON FILE |
| AGRON ELEZAJ | ON FILE |
| AGRON QENAJ | ON FILE |
| AGUDO KENNETH CULUTARIO | ON FILE |
| AGUEDA BELLIA | ON FILE |
| AGUEDA CICERO RUGAMA | ON FILE |
| AGUEDA FLORESFLORES | ON FILE |
| AGUEDA MONTERO DEL RIO | ON FILE |
| AGUIDO WILSON CRESPO | ON FILE |
| AGUNG BUDI SETIARDI | ON FILE |
| AGUNG NULL | ON FILE |
| AGUS HALIM | ON FILE |
| AGUS SANTOSO | ON FILE |
| AGUS SANTOSO | ON FILE |
| AGUST BENONY HELGASON | ON FILE |



**Exhibit B**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| AGUST HEIDAR FRIDRIKSSON | ON FILE |
| AGUSTIN ABRAHAM | ON FILE |
| AGUSTIN ACEDO DEL OLMO PEREZ | ON FILE |
| AGUSTIN AGUSTIN | ON FILE |
| AGUSTIN ALEJANDRO DANIEL CHAVARRIA | ON FILE |
| AGUSTIN ALEJANDRO GALLO | ON FILE |
| AGUSTIN ALEJANDRO RODRIGUEZ RAMIREZ | ON FILE |
| AGUSTIN ALEJANDRO ROYO COSENTINO | ON FILE |
| AGUSTIN ALEJANDRO ZAMORA NAJERA | ON FILE |
| AGUSTIN ALEXANDER MONTERO | ON FILE |
| AGUSTIN ALFREDO PAZ | ON FILE |
| AGUSTIN ALFREDO SUAREZ | ON FILE |
| AGUSTIN ANDRES CRAVANZOLA | ON FILE |
| AGUSTIN ANDRES LOPEZ QUEVEDO | ON FILE |
| AGUSTIN ANDRES SANCHEZ | ON FILE |
| AGUSTIN ANDRES SAVEGNAGO | ON FILE |
| AGUSTIN ANGEL FLORESQUEZADA | ON FILE |
| AGUSTIN ANGEL HERNANDEZ | ON FILE |
| AGUSTIN ARIEL ABBA | ON FILE |
| AGUSTIN ARIEL ABBA | ON FILE |
| AGUSTIN ARIEL ABBA | ON FILE |
| AGUSTIN ARMANDO LOZANO SALAS | ON FILE |
| AGUSTIN BIN MUIN | ON FILE |
| AGUSTIN BLACKER | ON FILE |
| AGUSTIN BORRERO III | ON FILE |
| AGUSTIN CABALUSKY | ON FILE |
| AGUSTIN CAPPELLO | ON FILE |
| AGUSTIN CAVAGLIA | ON FILE |
| AGUSTIN CEIJAS | ON FILE |
| AGUSTIN CESAR SERRAVALLE | ON FILE |
| AGUSTIN CHAZARRETA | ON FILE |
| AGUSTIN CORNELIO | ON FILE |
| AGUSTIN CORTES | ON FILE |
| AGUSTIN CRISTOBAL ARAYA MELLA | ON FILE |
| AGUSTIN D DIAZ LEYVA | ON FILE |
| AGUSTIN DE LA VILLA ALCUBILLA | ON FILE |
| AGUSTIN DE SAN RAMON RUIZ VALENZUELA | ON FILE |
| AGUSTIN DENAPOLE | ON FILE |
| AGUSTIN DEVANI | ON FILE |
| AGUSTIN DGIANO | ON FILE |
| AGUSTIN EDUARDO FUENZALIDA VERGARA | ON FILE |
| AGUSTIN ELIAS MAGLIO | ON FILE |
| AGUSTIN ENCINIA | ON FILE |
| AGUSTIN ENRIQUE GARCIA | ON FILE |
| AGUSTIN EXEQUIEL GANIN | ON FILE |
| AGUSTIN EZEQUIEL CARREAU | ON FILE |
| AGUSTIN FABIAN BASSI | ON FILE |
| AGUSTIN FACUNDO BALLARINO | ON FILE |
| AGUSTIN FRANCISCO MEDINA | ON FILE |
| AGUSTIN GABRIEL RAMOS | ON FILE |
| AGUSTIN GARCIA MOLINA | ON FILE |
| AGUSTIN GONZALO MOGLIANI | ON FILE |
| AGUSTIN GORRIARAN IZARRUALDE | ON FILE |
| AGUSTIN GUERRA GUERRA | ON FILE |

**STRETTO**

**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| AGUSTIN GUSILS ARIAS | ON FILE |
| AGUSTIN HERNANDEZ GAYTAN | ON FILE |
| AGUSTIN IGNACIO CORIA | ON FILE |
| AGUSTIN JESUS RIOS | ON FILE |
| AGUSTIN JORGE ABRIATTA SALAUXXN | ON FILE |
| AGUSTIN JUAN MARTINEZ | ON FILE |
| AGUSTIN LAJE | ON FILE |
| AGUSTIN LAVARELLO | ON FILE |
| AGUSTIN LEOPOLDO PERERA | ON FILE |
| AGUSTIN M FELIZ | ON FILE |
| AGUSTIN MANRESA DE LORENZO | ON FILE |
| AGUSTIN MARCHESE | ON FILE |
| AGUSTIN MARIA RUGGERI | ON FILE |
| AGUSTIN MARIO MEZQUIRIZ | ON FILE |
| AGUSTIN MARTINEZ | ON FILE |
| AGUSTIN MAXIMILIANO ALVAREZ | ON FILE |
| AGUSTIN MAXIMILIANO PIANI | ON FILE |
| AGUSTIN MAYA | ON FILE |
| AGUSTIN MORA | ON FILE |
| AGUSTIN NAHUEL QUIROGA CHOCHO | ON FILE |
| AGUSTIN NICOLAS BOSSI | ON FILE |
| AGUSTIN NICOLAS PEREYRA | ON FILE |
| AGUSTIN NORBERTO SGARLATA VIGNOLO | ON FILE |
| AGUSTIN PABLO SAIZ | ON FILE |
| AGUSTIN PAGANO ZAVALIA | ON FILE |
| AGUSTIN PATRICIO JUAREZ | ON FILE |
| AGUSTIN PERELMAN | ON FILE |
| AGUSTIN PICHEL BLANCO | ON FILE |
| AGUSTIN PONTI | ON FILE |
| AGUSTIN POPPI | ON FILE |
| AGUSTIN POPPI | ON FILE |
| AGUSTIN POPPI | ON FILE |
| AGUSTIN RAMON VAZQUEZ | ON FILE |
| AGUSTIN ROY OROSCO | ON FILE |
| AGUSTIN SEBASTIAN ESCOBAR | ON FILE |
| AGUSTIN SOSA | ON FILE |
| AGUSTIN TOMAS ZANARDO MALVICINO | ON FILE |
| AGUSTIN TOMAS ZANARDO MALVICINO | ON FILE |
| AGUSTIN TOMAS ZANARDO MALVICINO | ON FILE |
| AGUSTIN TOMAS ZANARDO MALVICINO | ON FILE |
| AGUSTIN TOMAS ZANARDO MALVICINO | ON FILE |
| AGUSTIN TRIVINO | ON FILE |
| AGUSTIN URIBE | ON FILE |
| AGUSTINA AARON | ON FILE |
| AGUSTINA ABIGAIL LOBO | ON FILE |
| AGUSTINA ALIAGA | ON FILE |
| AGUSTINA BELEN NITTI FLOOD | ON FILE |
| AGUSTINA CARICATO | ON FILE |
| AGUSTINA CELESTE ALAGASTIN | ON FILE |
| AGUSTINA CUESTA | ON FILE |
| AGUSTINA DANIELA BONADA | ON FILE |
| AGUSTINA GENTA FERNANDEZ | ON FILE |
| AGUSTINA GOMEZ CUELLO | ON FILE |
| AGUSTINA HARTONO | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| AGUSTINA JAEL FERNANDEZ | ON FILE |
| AGUSTINA LOPEZ | ON FILE |
| AGUSTINA MARIA CRIMELLA | ON FILE |
| AGUSTINA MATARAZZO | ON FILE |
| AGUSTINA PAULA DIEZ | ON FILE |
| AGUSTINA RAMOS | ON FILE |
| AGUSTINA RIOS CARRANZA | ON FILE |
| AGUSTINA SOL RAMOS | ON FILE |
| AGUSTINA VIVIAN CEJAS | ON FILE |
| AGUSTINE EZEQUIEL BALABANI | ON FILE |
| AH CHAI FOO | ON FILE |
| AH CHOO (OH SWEE BOEY) CHUA | ON FILE |
| AH SENG LIOW | ON FILE |
| AHAAD GULZAR VALLYANI | ON FILE |
| AHAD AMEEN BADRUDDIN | ON FILE |
| AHAD VIRANI | ON FILE |
| AHAGASH THAYALAN | ON FILE |
| AHAMAD NAJUMUDHEEN BIN MOHAMED @ AHAMAD NAJUMUDHEEN BIN ISMAIL | ON FILE |
| AHAMED INTHIQAF KUNCHIMUDALIGEDARA RASHID | ON FILE |
| AHAMED SAFWAN MOHAMED NAWAS | ON FILE |
| AHARON B VERNO | ON FILE |
| AHARON YOJANAN KING | ON FILE |
| AHBI SE | ON FILE |
| AHGIESHAN SINNARAJAH | ON FILE |
| AHIN CHAKRABORTY | ON FILE |
| AHINARA GISELLE COLIPAN | ON FILE |
| AHJA AYANAYVONNE STEWART | ON FILE |
| AHJARUL ISLAM | ON FILE |
| AHMAD A ALOTHMAN | ON FILE |
| AHMAD ABARGHOUI | ON FILE |
| AHMAD ABDALLAH | ON FILE |
| AHMAD ABDELKARIM BARAKAT | ON FILE |
| AHMAD ABDULLA A A ALMUSLEMANI | ON FILE |
| AHMAD ABDULRAHMAN H B AL-BADER | ON FILE |
| AHMAD ABOU EL DAHAB | ON FILE |
| AHMAD AHMAD MOHAMMED BIN TURKEYA ALFALASI | ON FILE |
| AHMAD AHMAD MOHAMMED BIN TURKEYA ALFALASI | ON FILE |
| AHMAD ALSAGOFF | ON FILE |
| AHMAD AL-TAHER | ON FILE |
| AHMAD ANSARI | ON FILE |
| AHMAD ATALLA | ON FILE |
| AHMAD BADDOUR | ON FILE |
| AHMAD BIJAIRIMI BIN ABDUL AWAL | ON FILE |
| AHMAD BIN ALIAS | ON FILE |
| AHMAD BRAHIM GREENE | ON FILE |
| AHMAD CHOMAESI | ON FILE |
| AHMAD DANIAL RIDWAN BIN MOHAMAD BOLHAIR | ON FILE |
| AHMAD DIRAWAN | ON FILE |
| AHMAD E H NASRALLAH | ON FILE |
| AHMAD ELHAOULI | ON FILE |
| AHMAD EZZAT MUHAMMAD AHMAD | ON FILE |
| AHMAD F RAMADHAN | ON FILE |
| AHMAD FADZIL HAMKA BIN MOHAMMAD RUSLAN | ON FILE |



**Exhibit B**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| AHMAD FAHMI BIN AHMAD KAMAL | ON FILE |
| AHMAD FAIZ ABDUL RAHIM | ON FILE |
| AHMAD FAIZ BIN NOORDIN | ON FILE |
| AHMAD FARIS FADHLI BIN AMINUDDIN | ON FILE |
| AHMAD FAROUQ MOHAMMAD HAMED | ON FILE |
| AHMAD FAWAD GHULAMZADA | ON FILE |
| AHMAD FAYYAZ SARWAR | ON FILE |
| AHMAD FAZLY BIN IBRAHIM | ON FILE |
| AHMAD FIRAS HAMMAD | ON FILE |
| AHMAD FIRDAUS BIN SALLIM | ON FILE |
| AHMAD FUAD BIN MOHAMAD DAHAN | ON FILE |
| AHMAD HAFIFI BIN HAMDAN | ON FILE |
| AHMAD HAILME BIN ZAHARUDDIN | ON FILE |
| AHMAD HANAN HAKEEM BIN AHMAD NAHAR | ON FILE |
| AHMAD HASHIM WAHBI | ON FILE |
| AHMAD HAY KARL BIN HASSIM | ON FILE |
| AHMAD HAZIQ BIN HASRIZAL | ON FILE |
| AHMAD HUSIN SIREGAR | ON FILE |
| AHMAD HYAL ALASADI | ON FILE |
| AHMAD IBRAHIM HARAJLI | ON FILE |
| AHMAD ILHAM BIN MUDNI | ON FILE |
| AHMAD IMANTS SHOKOUHI MOHSENI | ON FILE |
| AHMAD ISMAIL HUSSEIN ABU ALI | ON FILE |
| AHMAD ISSAM MAHMOUD ALOTAIBI | ON FILE |
| AHMAD JAWAID ABBAS | ON FILE |
| AHMAD JURAIMI BIN JUHARI | ON FILE |
| AHMAD KAMAL BIN MOHAMED | ON FILE |
| AHMAD LUKMAN WORTHY | ON FILE |
| AHMAD MAHBOOB MIAN | ON FILE |
| AHMAD MAHMOUD AHMAD RABABA | ON FILE |
| AHMAD MASSOUD ASHUFTAH | ON FILE |
| AHMAD MOHAMMED ABDULLAH ALAWAMI | ON FILE |
| AHMAD MUJAHID BIN MOHAMMAD RAZIP | ON FILE |
| AHMAD MUSTAZA BIN SULAIMAN | ON FILE |
| AHMAD MUZAMMIL BIN MOHAMAD HAARI | ON FILE |
| AHMAD NADZRI BIN ABDUL MOKHTAR | ON FILE |
| AHMAD NAILAN BIN ROSLI | ON FILE |
| AHMAD NAJEEB SHAH | ON FILE |
| AHMAD NASER RABDI ALSAEEDI | ON FILE |
| AHMAD NAZRIN BIN SIDEK | ON FILE |
| AHMAD OMAR ALSHALABI | ON FILE |
| AHMAD OMAR MOHD RABAIA | ON FILE |
| AHMAD OMAR SIDDIQI | ON FILE |
| AHMAD RABANI BIN BORHAN | ON FILE |
| AHMAD RAHIMI | ON FILE |
| AHMAD RAMDZAN BIN MOHAMAD YUSOF | ON FILE |
| AHMAD RASHAAD MARSHALL | ON FILE |
| AHMAD RASHAD AUSTIN | ON FILE |
| AHMAD RAZA HOOSAIN | ON FILE |
| AHMAD RIZUDIN BIN IZZUDIN | ON FILE |
| AHMAD S A A H ALTERKAIT | ON FILE |
| AHMAD SALEH AHMAD ALFOUDARI | ON FILE |
| AHMAD SALIM BIN AB AZIZ | ON FILE |
| AHMAD SHAH RAFIQ | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| AHMAD SHAHRIN BIN FAUZI | ON FILE |
| AHMAD SHAKIMI BIN SETAPA | ON FILE |
| AHMAD SHAWN HILL | ON FILE |
| AHMAD SHIRAZ BIN KAMARUDIN | ON FILE |
| AHMAD SURYA WIDYANSYAH | ON FILE |
| AHMAD SYAFIQ BIN MD YUSOF | ON FILE |
| AHMAD SYAHIDDIN BIN ABIDIN | ON FILE |
| AHMAD SYARI BIN MUDANI | ON FILE |
| AHMAD SYAWAL BIN MOHD LAJIS | ON FILE |
| AHMAD TARIQ NOORI | ON FILE |
| AHMAD YASER HASAN RASHDAN | ON FILE |
| AHMAD YASNI BIN YAHYA | ON FILE |
| AHMAD ZAKI BIN MOHAMAD | ON FILE |
| AHMAD ZHAIRE MIDGLEY-GILLIAM | ON FILE |
| AHMAD ZIA AHMADI | ON FILE |
| AHMADREZA KHADEMI | ON FILE |
| AHMAR HASSAN SAPPAL | ON FILE |
| AHMED  RUMAH | ON FILE |
| AHMED A ABUBAKER | ON FILE |
| AHMED AANGOUR | ON FILE |
| AHMED ABDALMOHSN ABDULLAH ALLABOON | ON FILE |
| AHMED ABDELKADERR ABDELRAZEK | ON FILE |
| AHMED ABDELMONEM GABER ALY | ON FILE |
| AHMED ABDELRAHMAN EL MOKADDEM | ON FILE |
| AHMED ABDULHUSSAIN A A MOHAMMED | ON FILE |
| AHMED ABDULJALIL ABDULRAHMAN MOHAMED ALBLOOKI | ON FILE |
| AHMED ABDULLA NAZARKHAN | ON FILE |
| AHMED ABDULLAH MEJJALLID | ON FILE |
| AHMED ABDULLAH SAID | ON FILE |
| AHMED ABOULATIFA | ON FILE |
| AHMED ALDARMAKI | ON FILE |
| AHMED ALI HASAN MAHMOOD | ON FILE |
| AHMED ALI KAMEL EID | ON FILE |
| AHMED ALI KHAN | ON FILE |
| AHMED ALI RIZVI SYED ISHRAT HUSSAIN RIZVI | ON FILE |
| AHMED ALIYOUSSOUF | ON FILE |
| AHMED ALVAREZ | ON FILE |
| AHMED AMER A ALSHEHRI | ON FILE |
| AHMED AMIN MOHSEN ALSHAMI | ON FILE |
| AHMED ARIF | ON FILE |
| AHMED ATIA | ON FILE |
| AHMED AWED | ON FILE |
| AHMED B PERVAZ | ON FILE |
| AHMED B RABIE | ON FILE |
| AHMED BEN CHEIKHA | ON FILE |
| AHMED BILLOH BARRIE | ON FILE |
| AHMED BIN SAEED | ON FILE |
| AHMED BOOLAAQ | ON FILE |
| AHMED CHAKIR ALAOU | ON FILE |
| AHMED D SOLIMAN | ON FILE |
| AHMED DE ALBA GARZA | ON FILE |
| AHMED DZAMPO | ON FILE |
| AHMED EL ARABY | ON FILE |
| AHMED ELKHADDAM | ON FILE |

 **STRETTO**

**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| AHMED ELNAGGAR | ON FILE |
| AHMED ELOGIEL | ON FILE |
| AHMED ELSAYED MOHAMED AHMED ABDELMAWGOUD | ON FILE |
| AHMED FADEL HUSSEIN RADY | ON FILE |
| AHMED FAHEEM | ON FILE |
| AHMED FETAHAGIC | ON FILE |
| AHMED FETTAH | ON FILE |
| AHMED FURKAN OZKALAY | ON FILE |
| AHMED GAMAL HAFEZ MOHAMED | ON FILE |
| AHMED GEORGE HASSAN | ON FILE |
| AHMED GINGER | ON FILE |
| AHMED GYUNAY HAMZA | ON FILE |
| AHMED H ELKOUSSA | ON FILE |
| AHMED HADZISULEJMANOVIC | ON FILE |
| AHMED HAIDER MOHAMMED KAMIL RIDHA | ON FILE |
| AHMED HAMADA AHMED SHEHAPELDIN | ON FILE |
| AHMED HAMED ALY | ON FILE |
| AHMED HIDIC | ON FILE |
| AHMED HSSEIN | ON FILE |
| AHMED HUMAID | ON FILE |
| AHMED HUSEINSPAHIC | ON FILE |
| AHMED HUSHAM ALQAYSI | ON FILE |
| AHMED IBRAHIM ELSAYED IBRAHI ELSHENAWI | ON FILE |
| AHMED INAYATH SYED | ON FILE |
| AHMED JAWED BENSALAH | ON FILE |
| AHMED JESS CHHIT | ON FILE |
| AHMED KOUHAIL | ON FILE |
| AHMED KRARTI | ON FILE |
| AHMED M A SHEHADEH | ON FILE |
| AHMED M ATTIA | ON FILE |
| AHMED M ELSHEEK | ON FILE |
| AHMED M HOLAIL | ON FILE |
| AHMED MAKNI | ON FILE |
| AHMED MAMDOUH SELIM MOHAMED | ON FILE |
| AHMED MEDHAT TAWFIK SALEM | ON FILE |
| AHMED MOA | ON FILE |
| AHMED MOHAMED | ON FILE |
| AHMED MOHAMED ABDELMONEM M | ON FILE |
| AHMED MOHAMMED ELNOUR AHMED MOHAMMED | ON FILE |
| AHMED MOSTAFA NASSAR | ON FILE |
| AHMED MOUSA M AL HAMZAH | ON FILE |
| AHMED MUJTABA NAEEM | ON FILE |
| AHMED MUSSE NUUR | ON FILE |
| AHMED NAGY ALI AHMED ELSROUGY | ON FILE |
| AHMED NASHAAT IBRAHIM NASER MAHMOUD | ON FILE |
| AHMED OLUSEGUN ADEOLA LANIYAN | ON FILE |
| AHMED OMAR HUSSEIN EL-AREF | ON FILE |
| AHMED REDA DALOUADI | ON FILE |
| AHMED REFAATSAAD MAHMOUD | ON FILE |
| AHMED SAEED MOHD SAEED ALMULLA | ON FILE |
| AHMED SALAH ZAKY ELMORSY AHMED GHONEM | ON FILE |
| AHMED SALEH BELAL | ON FILE |
| AHMED SALEH M AL SHAOSH | ON FILE |
| AHMED SALEH S ALGHAMDI | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| AHMED SALEM SALEM | ON FILE |
| AHMED SANTANA | ON FILE |
| AHMED SEBASTIEN BIDAK | ON FILE |
| AHMED SHAMIM HOSSAIN | ON FILE |
| AHMED SHUEIB ABDI YOUSUF | ON FILE |
| AHMED T ELHOTIBY | ON FILE |
| AHMED TAHA OZBILGIC | ON FILE |
| AHMED TALIB A ALAWAMI | ON FILE |
| AHMED TALIB HASSOON AL-MAMOORI | ON FILE |
| AHMED TAREK ABOU KHADRA | ON FILE |
| AHMED TAREK MOHAMED MOHEB HAFEZ | ON FILE |
| AHMED YACINE BAKLI | ON FILE |
| AHMED YAMEEN | ON FILE |
| AHMED YEHIA SALEH AHMED ADHAM | ON FILE |
| AHMED ZAKI ABOUBACAR | ON FILE |
| AHMEDALI REMAN | ON FILE |
| AHMED-AMINE LADHARI | ON FILE |
| AHMED-ULLA NASIRI | ON FILE |
| AHMEED AMIN RAHIM | ON FILE |
| AHMER GILL | ON FILE |
| AHMER HUSSAIN SHERIFF | ON FILE |
| AHMET BERZAN ALHAS | ON FILE |
| AHMET BULGURCU | ON FILE |
| AHMET BURAK BILGIN | ON FILE |
| AHMET CAGRI ASLANER | ON FILE |
| AHMET CALT | ON FILE |
| AHMET CETIN | ON FILE |
| AHMET DURGUT | ON FILE |
| AHMET ERUGUZ | ON FILE |
| AHMET HAKAN COSKUN | ON FILE |
| AHMET JOSE HERNANDEZ | ON FILE |
| AHMET KAYHAN | ON FILE |
| AHMET KEREM CAKIR | ON FILE |
| AHMET NALBANTOGLU | ON FILE |
| AHMET OZAN OZGEN | ON FILE |
| AHMET PALTA | ON FILE |
| AHMET RAHMAN DONER | ON FILE |
| AHMET SACIT TUNCEROGLU | ON FILE |
| AHMET SANLI | ON FILE |
| AHMET SEN | ON FILE |
| AHMET TOKSOZ | ON FILE |
| AHMET UGUR SOYSAL | ON FILE |
| AHMET USTUNSOZ | ON FILE |
| AHMET UZUNCELEBI | ON FILE |
| AHMET YILDIRIM | ON FILE |
| AHNAF SALAM | ON FILE |
| AHNESA PLESHCHYTSER | ON FILE |
| AHOEFA ANNE-LAURE ATANLEY | ON FILE |
| AHREN JAY MALLARE SORIANO | ON FILE |
| AHREN JOHN LYNCH-POTTER | ON FILE |
| AHREN LINCOLN SWETT | ON FILE |
| AHRON KRUPNIK | ON FILE |
| AHRON NICHOLAS STROUDLUCY | ON FILE |
| AHSAN IQBAL SULEHRIA | ON FILE |

![STRETTO]

**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| AHSAN ZAFAR | ON FILE |
| AHSANUL HOQUE | ON FILE |
| AHSHIL KETAN SHAH | ON FILE |
| AHSON HUSSAIN | ON FILE |
| AHSON MOHAMMAD SAIYED | ON FILE |
| AHTI LEROY HENSEL | ON FILE |
| AHTI MURROS | ON FILE |
| AHTQABFF BATISGG | ON FILE |
| AHTURS LIBERTS | ON FILE |
| AHU AMENIEN | ON FILE |
| AI CHIEN | ON FILE |
| AI CHUN CHUNG | ON FILE |
| AI FANG TNG | ON FILE |
| AI H NGUYEN | ON FILE |
| AI HWA GOH | ON FILE |
| AI LIEN LIEU | ON FILE |
| AI LIN TAN | ON FILE |
| AI LING CHIANG | ON FILE |
| AI LING TAN | ON FILE |
| AI MIN WANG | ON FILE |
| AI NGUYEN MORRIS | ON FILE |
| AI QUANG TONTHAT | ON FILE |
| AI TANY RAMAHANDRY | ON FILE |
| AI WAH TEH | ON FILE |
| AI YAMAMOTO | ON FILE |
| AI YEN FOO | ON FILE |
| AI YU LIU | ON FILE |
| AIBEK ZHURMAGANBETOV | ON FILE |
| AIBIHAN REWEI | ON FILE |
| AIC KUIPERS | ON FILE |
| AICHA HAPPI SIANI | ON FILE |
| AICHA KONATE | ON FILE |
| AICHA OUCHENE | ON FILE |
| AICHA TOHRY | ON FILE |
| AIDA C SILVA | ON FILE |
| AIDA CRISTINA SAGASTEGUI RUIZ | ON FILE |
| AIDA DULSKYTE | ON FILE |
| AIDA KARAZHANOVA | ON FILE |
| AIDA KIDANE | ON FILE |
| AIDA LOUISE CUDA | ON FILE |
| AIDA LUZ AHEARN | ON FILE |
| AIDA MAJIDIVASH | ON FILE |
| AIDA MANNA LOYARTE | ON FILE |
| AIDA RAMONA CEBALLOS | ON FILE |
| AIDA SKARVATUN | ON FILE |
| AIDA SWIERK | ON FILE |
| AIDAI NASIPOVA | ON FILE |
| AIDAN ADITYA KARAN | ON FILE |
| AIDAN ANTHONY TALORICO | ON FILE |
| AIDAN BLISS MCENROE | ON FILE |
| AIDAN BOYD DUNPHY SMITH | ON FILE |
| AIDAN BRETT MARK | ON FILE |
| AIDAN C MCINTYRE | ON FILE |
| AIDAN CHRISTOPHER HARRISON | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| AIDAN CHRISTOPHER JAMES WOOD | ON FILE |
| AIDAN CHRISTOPHER SHEERIN | ON FILE |
| AIDAN CHUN MAN TO | ON FILE |
| AIDAN COLE MOORE | ON FILE |
| AIDAN COLE SCHNEIDER | ON FILE |
| AIDAN CONNER SHEARER | ON FILE |
| AIDAN DECKER WATERS | ON FILE |
| AIDAN DENNIS JAMES DONNELLY | ON FILE |
| AIDAN DENVER PARKIN | ON FILE |
| AIDAN DONALD THOMSON | ON FILE |
| AIDAN EDWARD TURLEY | ON FILE |
| AIDAN FERREIRA GOMES | ON FILE |
| AIDAN FRANCESCO NOTARIANNI | ON FILE |
| AIDAN FRANCIS NELSON-PECK | ON FILE |
| AIDAN FRANCIS WYER | ON FILE |
| AIDAN FRANCO ROCHE | ON FILE |
| AIDAN HONG-BING CHAN | ON FILE |
| AIDAN J LING | ON FILE |
| AIDAN JACK LETT | ON FILE |
| AIDAN JAMES COUSINS | ON FILE |
| AIDAN JAMES KASHYAP | ON FILE |
| AIDAN JAMES LOWMAN | ON FILE |
| AIDAN JAMES MACKNICKI | ON FILE |
| AIDAN JAMES MASTROIANNI | ON FILE |
| AIDAN JAMES SMITH | ON FILE |
| AIDAN JAMES WEINMANN | ON FILE |
| AIDAN JAMES WHITE | ON FILE |
| AIDAN JENNINGS | ON FILE |
| AIDAN JON PYPER | ON FILE |
| AIDAN JOSEPH DAVIS | ON FILE |
| AIDAN JOSEPH KEARNEY | ON FILE |
| AIDAN JOSEPH KERINS | ON FILE |
| AIDAN JOSEPH MCLAVERTY | ON FILE |
| AIDAN L F RICH | ON FILE |
| AIDAN LAUREN BURGESS | ON FILE |
| AIDAN LEE SMITH | ON FILE |
| AIDAN MATTHEW PECK | ON FILE |
| AIDAN MATTHEW PHILPOTT | ON FILE |
| AIDAN MAUGHAN | ON FILE |
| AIDAN MAY | ON FILE |
| AIDAN MCCARTHY | ON FILE |
| AIDAN MICHAEL HENRY | ON FILE |
| AIDAN MULLEN KEEGAN | ON FILE |
| AIDAN MURPHY | ON FILE |
| AIDAN NEIL NADEEM WALTER HASAN | ON FILE |
| AIDAN NEMETH | ON FILE |
| AIDAN NICHOLAS AMENDOLARA | ON FILE |
| AIDAN NICHOLAS JONES | ON FILE |
| AIDAN NICOLAS SHARMA | ON FILE |
| AIDAN NOWEL GARCIA | ON FILE |
| AIDAN OREILLY | ON FILE |
| AIDAN P C LAMBERT | ON FILE |
| AIDAN PAUL HOOKE | ON FILE |
| AIDAN PAUL UEA CAREY | ON FILE |



**Exhibit B**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| AIDAN PETER KEANE | ON FILE |
| AIDAN PHILLIP SIMPSON | ON FILE |
| AIDAN REA OSTROGOVICH | ON FILE |
| AIDAN ROAN KELLY | ON FILE |
| AIDAN ROBERT RISTUCCIA | ON FILE |
| AIDAN SCOTT KNERL | ON FILE |
| AIDAN SEAN ODONNELL | ON FILE |
| AIDAN SHAUN MC GRINDER | ON FILE |
| AIDAN TERENCE MATHEWSON | ON FILE |
| AIDAN THOMAS BOHAN | ON FILE |
| AIDAN THOMAS GRIMSHAW | ON FILE |
| AIDANA AKYBAEVA | ON FILE |
| AIDAS RASIMAS | ON FILE |
| AIDAS ZUBKONIS | ON FILE |
| AIDATUL HASNI BINTI MOHD HUSSAIN | ON FILE |
| AIDE HARLY BIN NOR AZLI | ON FILE |
| AIDEEN BRID O SULLIVAN | ON FILE |
| AIDEN ALEXANDER CAMPTELL | ON FILE |
| AIDEN ANTHONY BYRNE | ON FILE |
| AIDEN BEAR SANDERS | ON FILE |
| AIDEN BENJAMIN SCHUURMAN | ON FILE |
| AIDEN CRAIGHARRISON THRESHER | ON FILE |
| AIDEN DECLAN RYAN | ON FILE |
| AIDEN J WEHRLE | ON FILE |
| AIDEN JOSEPH BLACKBURNE | ON FILE |
| AIDEN MACRAE MELLOR | ON FILE |
| AIDEN MATTHEW RUSSOM | ON FILE |
| AIDEN MICHAEL COLE | ON FILE |
| AIDEN NATHANIEL ROSS | ON FILE |
| AIDEN PAUL RUTHSATZ | ON FILE |
| AIDEN ROSARIO | ON FILE |
| AIDEN RUE HO | ON FILE |
| AIDEN TOOMEY | ON FILE |
| AIDEN W COLLA | ON FILE |
| AIDEN WILLIAM ALLEN | ON FILE |
| AIDEN WILLIAM PIERCE MCGINNIS | ON FILE |
| AIDIAN CARLEN RAMIREZ | ON FILE |
| AIDIL WAFIY BIN ABDUL HALIM | ON FILE |
| AIDIN JAVAD AGHAMIRI | ON FILE |
| AIDIN MOSHTAGHI | ON FILE |
| AIDRIEN CHANDLER HODGSON | ON FILE |
| AIDY IZZUDDIN BIN AHMAD SAID | ON FILE |
| AIDYN SOLITA DIAZ | ON FILE |
| AIELLO ROBERTO GABRIEL | ON FILE |
| AIEX G ELBERS | ON FILE |
| AIFALA R AMA | ON FILE |
| AIFONSUS JOHAN PETERMAN | ON FILE |
| AIFRIC PADRAIGIN O'BYRNE | ON FILE |
| AIGA BAUMERTE | ON FILE |
| AIGARS ZUTIS | ON FILE |
| AIGERIM ZHEKIBAYEVA | ON FILE |
| AIGUL SHARAFIEVA | ON FILE |
| AIHAM AL-SAWALEH | ON FILE |
| AII HASEKI | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| AIISON HAIRE | ON FILE |
| AIJA TREIBAHA | ON FILE |
| AIJAMAL DJUNUEVA | ON FILE |
| AIJAMAL DUISHEBAEVA | ON FILE |
| AIK ANG ANG | ON FILE |
| AIK HONG TEO | ON FILE |
| AIK WEI NG | ON FILE |
| AIK WENN KHOO | ON FILE |
| AIK YANG NG | ON FILE |
| AIKANE HIGA | ON FILE |
| AIKATERINI KOUTSI | ON FILE |
| AIKATERINI STAVRIANEA | ON FILE |
| AIKEN ERNEST FU LIN KO | ON FILE |
| AIKISHIA CHAVON COCHRAN | ON FILE |
| AIKY HAROLAHY RASOLOMANANA | ON FILE |
| AILA MAE DELA CRUZ | ON FILE |
| AILA MARKETTA KARJALAINEN | ON FILE |
| AILEEN CANTOR FERMO | ON FILE |
| AILEEN CARLOTTA GRESHAM | ON FILE |
| AILEEN HERNANDEZ | ON FILE |
| AILEEN JOANNE O HAGAN | ON FILE |
| AILEEN KHIN THIDA THEIN WANG | ON FILE |
| AILEEN MAGDA WOUT | ON FILE |
| AILEEN MENDIOLA BABARAN | ON FILE |
| AILEEN PALACIO | ON FILE |
| AILEEN R FRANSEN | ON FILE |
| AILEEN SEAH AI LENG | ON FILE |
| AILEEN WONG | ON FILE |
| AILEEN WONG | ON FILE |
| AILEEN WONG LEE LIANG | ON FILE |
| AILEEN YIWEN HU | ON FILE |
| AILEENA GWENDOLYN WILEY | ON FILE |
| AILEN NERINA RUIZ | ON FILE |
| AILENE BICHHA NGUYEN | ON FILE |
| AILSA CHRISTINE JOHNSTON | ON FILE |
| AILSA MARGARET FREEMAN | ON FILE |
| AILSON ANILDO DEJOIE-DEPINA | ON FILE |
| AILYN SUELTO VILLA | ON FILE |
| AIM RUANGSIRI | ON FILE |
| AIMAD ALIOUI | ON FILE |
| AIMAN AHMED BANAWAN | ON FILE |
| AIMAN NAZRI BIN ABD RAHIM | ON FILE |
| AIMAN SYAKIR BIN MOHD ISA | ON FILE |
| AIMAN YOUSEF MOHAMMAD AL-NAJJAR | ON FILE |
| AIMANAARII LLOYD GABRIEL FABIO DUBOUCH | ON FILE |
| AIMANN RASHEED | ON FILE |
| AIME DESIRE GASSAUD DAHI | ON FILE |
| AIME IZA MONTINA | ON FILE |
| AIMEE AMOGUEZ TAN | ON FILE |
| AIMEE ANNE SHEEHAN | ON FILE |
| AIMEE C VOLLAND | ON FILE |
| AIMEE CAROL KRADOLFER LAPEYRE | ON FILE |
| AIMEE DANIELLE PIGGOTT | ON FILE |
| AIMEE F BRACKS | ON FILE |

 **STRETTO**

**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| AIMEE JAY SCHUMACHER | ON FILE |
| AIMEE JOY GOMEZ | ON FILE |
| AIMEE JOY SMALLCOMB | ON FILE |
| AIMEE LAVINIA BIGHAM | ON FILE |
| AIMEE LIM UY | ON FILE |
| AIMEE MARIE MULLER | ON FILE |
| AIMEE MICHELLE REECE | ON FILE |
| AIMEE MICHELLEBURKE WILLIAMS | ON FILE |
| AIMEE NICOLE IVERSON | ON FILE |
| AIMEE NICOLE RANDLE | ON FILE |
| AIMEE PHUONG HEDSTROM | ON FILE |
| AIMEE R OKONSKI | ON FILE |
| AIMEE SUZUKI | ON FILE |
| AIMERIC CLEMENT LOUIS TUFFAL | ON FILE |
| AIMERIC ROBERT RENE SAGOT | ON FILE |
| AIMERIC SEGUIN | ON FILE |
| AIMERY DE CROZES | ON FILE |
| AIMILIA OR EMILIA VARDAKASTANI | ON FILE |
| AIN SIKKAR | ON FILE |
| AINA ALABI TUNJI | ON FILE |
| AINA CASTELLO I LLORENS | ON FILE |
| AINA ESTHER AWOFOLAJU | ON FILE |
| AINA LIND LOEVVOLD | ON FILE |
| AINA NAMBININ MIANGALY ANDRIAMIHAMINTSOA | ON FILE |
| AINA THOMAS | ON FILE |
| AINARS LAUKSTEINS | ON FILE |
| AINDRILLA DUTTAGUPTA | ON FILE |
| AINE CAITLIN OCONNOR | ON FILE |
| AINE LAWLOR | ON FILE |
| AINHOA ARTUZAMONOA OLANO | ON FILE |
| AINHOA BERASALUCE CHICO | ON FILE |
| AINHOA EXPOSITO RODRIGUEZ | ON FILE |
| AINI NAQIAH BINTI AHMAD | ON FILE |
| AINN RABBANI | ON FILE |
| AINNIE JOE | ON FILE |
| AINO MIRJAMI TRAN MINH | ON FILE |
| AINOA HUERTA LOPEZ | ON FILE |
| AINSLEY ANNE MELLOR | ON FILE |
| AINSLEY DEIRDRE MALONEY | ON FILE |
| AINSLEY DEJOIE | ON FILE |
| AINSLEY HELEN SEVIER | ON FILE |
| AINSLEY IAN BURRELL | ON FILE |
| AINSLEY JOSEPHINE GIBBS | ON FILE |
| AINSLEY MARTIN CRAWFORD | ON FILE |
| AINSLEY NATHAN TO | ON FILE |
| AINSLEY ONEIL DYER | ON FILE |
| AINSLEY SCRIVENER | ON FILE |
| AINSLEY ST JOHN DEER | ON FILE |
| AINTZANE ALONSO ALBARRAN | ON FILE |
| AINULLAH MOHD RASID | ON FILE |
| AINUR SEIDALINOVA | ON FILE |
| AIRA ANNIKKI NAAKKA | ON FILE |
| AIRA EMILIE GERARD REZAIRE | ON FILE |
| AIREEN FE MIRAFUENTES LIM | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| AIRIAN THANH THAI | ON FILE |
| AIRIK RANJO | ON FILE |
| AIROL AZMI BIN ABIDIN | ON FILE |
| AIRY SARAH FIGUEROA YABUT | ON FILE |
| AIS ALMAHDI | ON FILE |
| AISA BEINARAVICIENE | ON FILE |
| AISA BURGWAL | ON FILE |
| AISA RAUL HERRERA-HAMIDAN | ON FILE |
| AISHA CHARMAINE PICAULY | ON FILE |
| AISHA DALILA SAMPSON | ON FILE |
| AISHA EJAZ | ON FILE |
| AISHA GUL NAWAB | ON FILE |
| AISHA JAMALLAH JONES | ON FILE |
| AISHA KHURSHID | ON FILE |
| AISHA KUBRA ALI | ON FILE |
| AISHA LEAH MULHALL | ON FILE |
| AISHA NAOML H CHRISTIE | ON FILE |
| AISHA NAZ | ON FILE |
| AISHA NICOLE HENRY | ON FILE |
| AISHA OWOYEMI O AMODE | ON FILE |
| AISHA SIYAD ABDI | ON FILE |
| AISHAH ABUBAKAR | ON FILE |
| AISHAH SARFRAZ | ON FILE |
| AISHAT MOROUNKE FLORENCE OLA-SAID | ON FILE |
| AISHAT SULEIMAN | ON FILE |
| AISHATH NUHA | ON FILE |
| AISHATH RASMA | ON FILE |
| AISHWARYA CHOUDHARY | ON FILE |
| AISHWARYA CHOUDHARY | ON FILE |
| AISHWARYA GUPTA | ON FILE |
| AISHWARYA KONDAMAREDDY | ON FILE |
| AISHWARYA MAHESH MUCHANDI | ON FILE |
| AISHWARYA MARKANDU | ON FILE |
| AISHWARYA NAGULA | ON FILE |
| AISHWARYA THEKKEKARA CHUVATTA VALIYAVITTIL | ON FILE |
| AISLAN CALEB PELKA | ON FILE |
| AISLING BRIGID COLEMAN | ON FILE |
| AISLING CALLAGHAN | ON FILE |
| AISLING KAREN GALE | ON FILE |
| AISLING MARIA TOOLAN | ON FILE |
| AISLING MULVIHILL | ON FILE |
| AISLINN R PRICE | ON FILE |
| AISON JAYNE HODGSON | ON FILE |
| AISSADINE ANTHOUMANI SOULA | ON FILE |
| AISSAM BOUTAHAR | ON FILE |
| AISSATA TRAORE | ON FILE |
| AISTE EIDUKEVICIUTE | ON FILE |
| AISWARYA CS | ON FILE |
| AISYA N CARROLL | ON FILE |
| AITOR ASPIAZU GUERRA | ON FILE |
| AITOR CARLOS PALOMARES LOPEZ | ON FILE |
| AITOR COTELO FERNANDEZ | ON FILE |
| AITOR DE VEGA GOMEZ | ON FILE |
| AITOR DIAZ MEDINA | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| AITOR ECHEBERRIA ALBIZU | ON FILE |
| AITOR GOMEZ MOLANO | ON FILE |
| AITOR GREGORI CANO | ON FILE |
| AITOR IBARROLA MUNOZ | ON FILE |
| AITOR ISPIERTO VILLALON | ON FILE |
| AITOR MARCO YURRITA | ON FILE |
| AITOR MARTIN MARIN | ON FILE |
| AITOR MORGADO ROSON | ON FILE |
| AITOR ORTIZ DE MENDIBIL MARCO | ON FILE |
| AITOR PARIS RODRIGUEZ | ON FILE |
| AITOR REVALO LARREA | ON FILE |
| AITOR RIVERA PEREZ | ON FILE |
| AIVARAS BUJAUSKAS | ON FILE |
| AIVARAS RAUKTYS | ON FILE |
| AIVARAS ZILYS | ON FILE |
| AIVELIAGARAM JAYAGOPAL VENKATAKRISHNAN | ON FILE |
| AIVIE ALMORFE VIBAR | ON FILE |
| AIVIN AJIT SINGH | ON FILE |
| AIVIS GRUNDMANIS | ON FILE |
| AIVIS LINDE | ON FILE |
| AIVY LE | ON FILE |
| AIVY TRAN NGUYEN | ON FILE |
| AIXA BELEN ARANGUEZ | ON FILE |
| AIZA ERKINBEKOVNA CHYNALIEVA | ON FILE |
| AIZA QUINTANA BUENAVENTURA | ON FILE |
| AIZAIAH GREGORY YONG | ON FILE |
| AIZAT BIN BASIRON | ON FILE |
| AIZE ANDRIES KRAMER | ON FILE |
| AIZHAN MYNBAYEVA | ON FILE |
| AIZHAN SEMBAYEVA | ON FILE |
| AIZI DENG | ON FILE |
| AIZUDDIN BIN OTHMAN | ON FILE |
| AJ BROWN | ON FILE |
| AJ CODY TEAV | ON FILE |
| AJ DELL | ON FILE |
| AJ ERASMUS | ON FILE |
| AJ LE ROUX | ON FILE |
| AJ PRINSLOO | ON FILE |
| AJ SOTIRALIS | ON FILE |
| AJA AMINA PRYOR | ON FILE |
| AJA MAILE CLUM | ON FILE |
| AJAH WALKER | ON FILE |
| AJAI SINGH CHANA | ON FILE |
| AJAI YAAKESH BOOMI NATHAN | ON FILE |
| AJANI AMUNIKE CLEFANE KERR | ON FILE |
| AJANI BARCLAY HUSBANDS | ON FILE |
| AJANI KAMALI AKIO SHORTER MERCHANT | ON FILE |
| AJANTHA RATHNAYAKE MUDIYANSELAGE | ON FILE |
| AJANTHAN BALACHANDRAN | ON FILE |
| AJAPA CHANDA | ON FILE |
| AJAUN JEREMIAH MCLAUGHLIN | ON FILE |
| AJAX MIGUEL CORREA CHIAPPA | ON FILE |
| AJAY A KARDAK | ON FILE |
| AJAY ARJUNA SHARMA | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| AJAY ARTHUR BASNYAT | ON FILE |
| AJAY BAKHRU | ON FILE |
| AJAY BHARADWAJSHAMARAOVR | ON FILE |
| AJAY CARLES WILLIAMS | ON FILE |
| AJAY CHERTHEDATH VISWANATHAN | ON FILE |
| AJAY GUILLAUME CAMALON | ON FILE |
| AJAY JAYADEVA REDDY | ON FILE |
| AJAY JINDAL KUMAR | ON FILE |
| AJAY K PATEL | ON FILE |
| AJAY KANYALAL MOORJANI | ON FILE |
| AJAY KOOVAKKAT | ON FILE |
| AJAY KOSHAL KAPAL DEV KOSHAL | ON FILE |
| AJAY KRISHAN SUMAN | ON FILE |
| AJAY KUMAR DUGAR | ON FILE |
| AJAY KUMAR KANDULA | ON FILE |
| AJAY KUMAR MAKHIJA | ON FILE |
| AJAY KUMAR MISHRA | ON FILE |
| AJAY KUMAR NARANG | ON FILE |
| AJAY MADHAVAN MADATIPARAMBIL | ON FILE |
| AJAY MAHAJAN | ON FILE |
| AJAY MAINDOLA | ON FILE |
| AJAY MODHVADIA | ON FILE |
| AJAY P MATHEW | ON FILE |
| AJAY PILLAI MOOTHEZHATHU SREEDHARAN PANKAJAKSHAN PILLAI | ON FILE |
| AJAY PRASHANT TOELSIE | ON FILE |
| AJAY R | ON FILE |
| AJAY RAJ KHADKA | ON FILE |
| AJAY SARMA N | ON FILE |
| AJAY SHARMA | ON FILE |
| AJAY SHIL GUPTA | ON FILE |
| AJAY SINGH | ON FILE |
| AJAY SINGH DAGAR | ON FILE |
| AJAY SURESH | ON FILE |
| AJAY T S | ON FILE |
| AJAY T THOPPIL | ON FILE |
| AJAY TANNA | ON FILE |
| AJAY V PAGHDAL | ON FILE |
| AJAY VINJAMURI | ON FILE |
| AJAY VINODKUMAR PATEL | ON FILE |
| AJAY VISHRAM ASSANI | ON FILE |
| AJAY WAMANRAO ADIKANE | ON FILE |
| AJAYA THAPA | ON FILE |
| AJAYAKUMAR P V | ON FILE |
| AJAYKUMAR JAYENDRA PATEL | ON FILE |
| AJAZ UDDIN KHAN | ON FILE |
| AJCHARIYA HARRISON | ON FILE |
| AJDIN DUDIC | ON FILE |
| AJDIN MURATOVIC | ON FILE |
| AJEESH SATHEESAN | ON FILE |
| AJEET KUMAR PATEL | ON FILE |
| AJEETESH VIVEKANANDAN THAEVAR | ON FILE |
| AJESH AJAY BHARGAVA | ON FILE |
| AJEVAN BALARATNAM | ON FILE |
| AJEY SHELAR | ON FILE |



**Exhibit B**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| AJINKYA SANJEEV CHAVAN | ON FILE |
| AJINKYA SUDHIR GAVANE | ON FILE |
| AJIRIOGHENE CEDRIC-T ANTHONY | ON FILE |
| AJIRIOGHENE EVERLYN ANTHONY | ON FILE |
| AJIT BADANIDIYOOR BHAT | ON FILE |
| AJIT HARISHKUMAR GOENKA | ON FILE |
| AJIT K GEORGE | ON FILE |
| AJIT KUMAR | ON FILE |
| AJIT PERLA | ON FILE |
| AJIT THOMAS JAIN | ON FILE |
| AJITH AJITHBHAVAN THANKAPPAN NAIR | ON FILE |
| AJITH KUMAR KATEGAR | ON FILE |
| AJITH P PERUMBODA GEARA | ON FILE |
| AJITPAL SINGH | ON FILE |
| AJITPAL SINGH JOHAL | ON FILE |
| AJJAI SONDHI | ON FILE |
| AJLA MEHIC | ON FILE |
| AJMAL HAMSA | ON FILE |
| AJMAL LATIFY | ON FILE |
| AJSA ICAGIC | ON FILE |
| AJTEN ZEJNELOVA | ON FILE |
| AJU THALAPPILLILSCARIA | ON FILE |
| AJUL HIMATLAL SHAH | ON FILE |
| AKAANKSH RATHNAKAR SHETTY | ON FILE |
| AKAASH RAMANUJAM | ON FILE |
| AKACHUKWU CONFIDENCE OKONKWO | ON FILE |
| AKAIBRANDON SUDDETH | ON FILE |
| AKAIYAN MICHAEL KEEWATIN | ON FILE |
| AKAKI SONIDZE | ON FILE |
| AKAKI UZNADZE | ON FILE |
| AKALJOT SINGH DHILLON | ON FILE |
| AKAM ABDULLAHI | ON FILE |
| AKAM ASHFORD LAWSON | ON FILE |
| AKANBI OMOTOSHO OLUOKUN | ON FILE |
| AKANE TAKADA | ON FILE |
| AKANKSHA BISHT | ON FILE |
| AKANKSHA RAJU KHORGADE | ON FILE |
| AKANKSHA SHARMA | ON FILE |
| AKARADET DIAWPANICH | ON FILE |
| AKARSH VIKAS BHUSHAN | ON FILE |
| AKASH A PATEL | ON FILE |
| AKASH AVINASH KUMAR | ON FILE |
| AKASH BIMAL JANI | ON FILE |
| AKASH DEEP | ON FILE |
| AKASH DEEPAK GADE | ON FILE |
| AKASH GOYAL | ON FILE |
| AKASH GURUNG | ON FILE |
| AKASH HARI NARAYANAN | ON FILE |
| AKASH JAGAROO | ON FILE |
| AKASH JAIN | ON FILE |
| AKASH JAYESH GOSAI | ON FILE |
| AKASH KAMLESHBHAI NAYAK | ON FILE |
| AKASH KIRTIKANT VORA | ON FILE |
| AKASH KUMAR BHALLA | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| AKASH KUMAR GANDHI | ON FILE |
| AKASH N ELDO | ON FILE |
| AKASH NARANBHAI PATEL | ON FILE |
| AKASH NITIN RAO | ON FILE |
| AKASH NITISH MATHOERA | ON FILE |
| AKASH NULL | ON FILE |
| AKASH PRAKASH GAIKWAD | ON FILE |
| AKASH PRAKASH KHANCHANDANI | ON FILE |
| AKASH RANJITBHAI GALLEDAR | ON FILE |
| AKASH RASHMIKUMAR DESAI | ON FILE |
| AKASH SATLA | ON FILE |
| AKASH SHARAN DHAWAN | ON FILE |
| AKASH SHARMA | ON FILE |
| AKASH VERMA | ON FILE |
| AKASH VIJAY PATEL | ON FILE |
| AKASHDEEP V SINGH | ON FILE |
| AKAVIT PRAYURASIDDHI | ON FILE |
| AKB MERAAB | ON FILE |
| AKBAR ABDUL SHABAZZ | ON FILE |
| AKBAR AHMAD BUTT | ON FILE |
| AKBAR ALI SETH | ON FILE |
| AKBAR ANWARZAI | ON FILE |
| AKBAR FATHOLLAHZADEH | ON FILE |
| AKBAR HASSANALI BHANJI | ON FILE |
| AKBAR JR ALI | ON FILE |
| AKBAR MAULANA | ON FILE |
| AKBAR MAULANA | ON FILE |
| AKBAR MUHAMMAD ZUBAIR | ON FILE |
| AKBAR OSMAN | ON FILE |
| AKBAR RAHMAN JALAWAN | ON FILE |
| AKBAR WAHEDI | ON FILE |
| AKBER ASIF GILANI | ON FILE |
| AKEEM ANTHONY PIERRE SMITH | ON FILE |
| AKEEM BUCKNOR | ON FILE |
| AKEEM DUSHAUN WILLIAMS | ON FILE |
| AKEEM FREDERICK GUERIN | ON FILE |
| AKEEM HASAN WALKER | ON FILE |
| AKEEM JAMAR JONES | ON FILE |
| AKEEM MANDEL SCARLETT | ON FILE |
| AKEEM MAY | ON FILE |
| AKEEM NOE JUNIOR INNISS | ON FILE |
| AKEEM PERCY FLEMISTER | ON FILE |
| AKEEME KENDALL BIGBY | ON FILE |
| AKEH BERNARDINE | ON FILE |
| AKEISHA VASHAWNDA SWANN | ON FILE |
| AKEKAWIT JITPRASERT | ON FILE |
| AKELI BEN SLADE | ON FILE |
| AKELLA SAL CHAITANYA | ON FILE |
| AKEM JULIA AKPAN | ON FILE |
| AKEMA KHATUN | ON FILE |
| AKEMI SOKAL YAMAMOTO | ON FILE |
| AKEXANDRA KAN LEE HUI MING | ON FILE |
| AKEYLA TEREMOANA JAMES KAPA | ON FILE |
| AKHEE SARKER NAG | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| AKHEEM ISSMAEL DEBISETTE | ON FILE |
| AKHEIM PAUL A ALLEN | ON FILE |
| AKHIL CHALLA | ON FILE |
| AKHIL DHAMIJA | ON FILE |
| AKHIL GHORPADE | ON FILE |
| AKHIL NANDAKUMAR | ON FILE |
| AKHIL PARLAPALLI | ON FILE |
| AKHIL POTDAR | ON FILE |
| AKHIL SAI SAGAR | ON FILE |
| AKHIL V | ON FILE |
| AKHIL VEGA | ON FILE |
| AKHIL VIGHNESH AVULA | ON FILE |
| AKHILA KOSARAJU | ON FILE |
| AKHILA S DWARAKANATH | ON FILE |
| AKHILANAND BENKAL VENKANNA | ON FILE |
| AKHILESH KUMAR | ON FILE |
| AKHILESH SINGH | ON FILE |
| AKHMAD BAFAGIH | ON FILE |
| AKHMED YUSUPOV | ON FILE |
| AKHMED ZAKAEV | ON FILE |
| AKHTAR ABDULLAH QURESHI | ON FILE |
| AKHTAR JALALUDHEEN | ON FILE |
| AKHTER ALI | ON FILE |
| AKI ANTERO NAAKKA | ON FILE |
| AKI EMIL PUOLAKKA | ON FILE |
| AKI ILARI HELANDER | ON FILE |
| AKI JESSE HENRIKKI SAHLMAN | ON FILE |
| AKI KALERVO TAMMINEN | ON FILE |
| AKI MARUGAME | ON FILE |
| AKI MIKAEL SUOMELA | ON FILE |
| AKI PETRI TANELI PIRTTIALA | ON FILE |
| AKI PETTERI HUTTUNEN | ON FILE |
| AKI PETTERI MAIJALA | ON FILE |
| AKI SAKSALA | ON FILE |
| AKIBA JEREMY CHONOLES | ON FILE |
| AKIE SHIMIZU | ON FILE |
| AKIEL ANTONIO ADAMS | ON FILE |
| AKIFUMI MURAKAMI | ON FILE |
| AKIHIKO BAUTISTA TANIGUCHI | ON FILE |
| AKIIKI SADIKI BEDEAU | ON FILE |
| AKIIMO OU | ON FILE |
| AKIKO MACDONALD | ON FILE |
| AKIKO ONEAL | ON FILE |
| AKIL HASANI KELLY | ON FILE |
| AKIL KADUM AL SALMAN | ON FILE |
| AKIL L FREEMAN-KING | ON FILE |
| AKIL L PARKER | ON FILE |
| AKIL MOSI POMPEY | ON FILE |
| AKIL OLATUNJI AUGUSTUS | ON FILE |
| AKIL OMARI BATISTE | ON FILE |
| AKIL PRAKASH KEWAL | ON FILE |
| AKILA PRABASH BANDARA WANNINAYAKA MUDIYANSELAGE | ON FILE |
| AKILA RAVIN WIJESEKERA | ON FILE |
| AKILA V | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| AKILAH CHRISTINE JACKSON | ON FILE |
| AKILAH MASIKA BATES | ON FILE |
| AKILAN NADARAJAH | ON FILE |
| AKILEISWARAN SAMUTHIRAN | ON FILE |
| AKILES VIGNESWARAN | ON FILE |
| AKILI DAMONE HIGHT | ON FILE |
| AKIM BASTIAN ALBERT | ON FILE |
| AKIMATTI KATAINEN | ON FILE |
| AKIMERA OMOSUPE BURCKHARDT-BEDEAU | ON FILE |
| AKIN AUGUSTINE IYOGUN | ON FILE |
| AKIN BAKIOGLU | ON FILE |
| AKIN CALGAM | ON FILE |
| AKIN E OZYIGIT | ON FILE |
| AKINDELE MARTINS AFOLABI | ON FILE |
| AKINER YOZGAT | ON FILE |
| AKINO JAY COCKFIELD | ON FILE |
| AKINOLA MICHAEL SOWEMIMO | ON FILE |
| AKINOLA MICHEAL SOWEMIMO | ON FILE |
| AKINOLA MICHEAL SOWEMIMO | ON FILE |
| AKINOLA MICHEAL SOWEMIMO | ON FILE |
| AKINOLA MICHEAL SOWEMIMO | ON FILE |
| AKINOLA MICHEAL SOWEMIMO | ON FILE |
| AKINOLA MICHEAL SOWEMIMO | ON FILE |
| AKINOLA MICHEAL SOWEMIMO | ON FILE |
| AKINOLA MICHEAL SOWEMIMO | ON FILE |
| AKINOLA MICHEAL SOWEMIMO | ON FILE |
| AKINOLA MICHEAL SOWEMIMO | ON FILE |
| AKINOLA MICHEAL SOWEMIMO | ON FILE |
| AKINOLA MICHEAL SOWEMIMO | ON FILE |
| AKINOLA MICHEAL SOWEMIMO | ON FILE |
| AKINOLA MICHEAL SOWEMIMO | ON FILE |
| AKINOLA MICHEAL SOWEMIMO | ON FILE |
| AKINOLA MICHEAL SOWEMIMO | ON FILE |
| AKINOLA MICHEAL SOWEMIMO | ON FILE |
| AKINOLA SORBA B ANDERSON | ON FILE |
| AKINPELU AKANNI AKINWUNMI | ON FILE |
| AKINTAYO O ALAO | ON FILE |
| AKINTUNDE FOLUSO KUYE | ON FILE |
| AKINWALE OLATUNJI OLUWO | ON FILE |
| AKINWUNMI TOPE OGUNBOLUDE | ON FILE |
| AKINYELE R OYENIYI | ON FILE |
| AKINYI CAROL | ON FILE |
| AKIO ADAM NODA | ON FILE |
| AKIO BENT BERGHOLDT | ON FILE |
| AKIO PATRICK BANDLE | ON FILE |
| AKIRA TREY WISE | ON FILE |
| AKIRA YAMADA | ON FILE |
| AKIRA YUAN | ON FILE |
| AKIS KOURSARYS | ON FILE |
| AKIVA YEHUDA LEYTON | ON FILE |
| AKKAPONG KAJORNWONGWATTANA | ON FILE |
| AKKARAPAT LIMKASEMSATHAPORN | ON FILE |
| AKKD WICKRAMASINGHE | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| AKKHARAWAT KHOSITBUNYAWAT | ON FILE |
| AKKHASH SIVAKUMAR | ON FILE |
| AKL SHAIA | ON FILE |
| AKMAAL J GRIFFITH | ON FILE |
| AKMAL BIN ADLI YASHIR | ON FILE |
| AKMAL BIN MOHD ALI | ON FILE |
| AKMAL BIN YUSOFF | ON FILE |
| AKMAL GAYBULLAEVICH AHATOV | ON FILE |
| AKMAL HAKIM BIM ABDUL JALIL | ON FILE |
| AKMEEMANA MADDUMA ACHARIGE KANCHANA KUMARA | ON FILE |
| AKMID IR PRAMSUIN US | ON FILE |
| AKO ROBI MAIDO | ON FILE |
| AKOM AUNG | ON FILE |
| AKOR SOLOMON STAN | ON FILE |
| AKOREDE OPEYEMI ADELEYE | ON FILE |
| AKOS FERENC FAZEKAS | ON FILE |
| AKOS GYORI | ON FILE |
| AKOS HAJNAL | ON FILE |
| AKOS ISTVAN BEOTHY | ON FILE |
| AKOS JANDO | ON FILE |
| AKOS KOVACS | ON FILE |
| AKOS NAGY PALOC | ON FILE |
| AKOS PALINKAS | ON FILE |
| AKOS SCHREIBER | ON FILE |
| AKOS STYASZNI | ON FILE |
| AKOUETE PIERRE AZIABA | ON FILE |
| AKPAN ETIM AKPAN | ON FILE |
| AKPAN ETIM AKPAN | ON FILE |
| AKPAN ETIM AKPAN | ON FILE |
| AKPAN ETIM AKPAN | ON FILE |
| AKPAN ETIM AKPAN | ON FILE |
| AKPAN ETIM AKPAN | ON FILE |
| AKPAN ETIM AKPAN | ON FILE |
| AKPAN ETIM AKPAN | ON FILE |
| AKPAN ETIM AKPAN | ON FILE |
| AKPAN ETIM AKPAN | ON FILE |
| AKPESIRI PRIEST ADIAKE | ON FILE |
| AKRADETH CHRISTOPHE BANTRONSAC | ON FILE |
| AKRAM EL MILLICY | ON FILE |
| AKRAM HASSAN SADDIG SADDIG HASSAN | ON FILE |
| AKRAM MOSTAFA | ON FILE |
| AKRAM N GIRGIS | ON FILE |
| AKRITI SHARMA | ON FILE |
| AKSANA BAYNARD | ON FILE |
| AKSEL ADALSTEINSSON DALSGAARD | ON FILE |
| AKSEL ANTINIUS ILSENG EIDE | ON FILE |
| AKSEL ANTON RASMUSSEN GRASBOELL | ON FILE |
| AKSEL CHRISTENSEN | ON FILE |
| AKSEL HOLBEK SORBYE | ON FILE |
| AKSEL HOLM JUEL NIELSEN | ON FILE |
| AKSEL MOLLER-HANSEN | ON FILE |
| AKSELI EDVARD HOLOPAINEN | ON FILE |
| AKSHANDEEP SINGH DAYAL | ON FILE |
| AKSHAR A BRAHMBHATT | ON FILE |



**Exhibit B**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| AKSHAT KOTHARI | ON FILE |
| AKSHAT KUMAR TYAGI | ON FILE |
| AKSHAT MEHROTRA | ON FILE |
| AKSHATA PATIL | ON FILE |
| AKSHATA PREM DAMANI | ON FILE |
| AKSHATHA RAO | ON FILE |
| AKSHAY ASHENOY | ON FILE |
| AKSHAY BAIJU V | ON FILE |
| AKSHAY BEN ABRAHAM | ON FILE |
| AKSHAY D PATEL | ON FILE |
| AKSHAY DEODAT | ON FILE |
| AKSHAY G CHANDARSING | ON FILE |
| AKSHAY JINDAL | ON FILE |
| AKSHAY KAPOOR | ON FILE |
| AKSHAY M RAO | ON FILE |
| AKSHAY MANCHANDA | ON FILE |
| AKSHAY MANDLOI | ON FILE |
| AKSHAY MURLIDHARAN | ON FILE |
| AKSHAY NAIR | ON FILE |
| AKSHAY NARANG | ON FILE |
| AKSHAY PARAG THORAT | ON FILE |
| AKSHAY PRASAD | ON FILE |
| AKSHAY S | ON FILE |
| AKSHAY SACHDEVA | ON FILE |
| AKSHAY SALPEKAR | ON FILE |
| AKSHAY SANDEEP VAIDYA | ON FILE |
| AKSHAY SHARMA | ON FILE |
| AKSHAY VENKATESH | ON FILE |
| AKSHAY VILAS PADWAL | ON FILE |
| AKSHAYA S ANIL | ON FILE |
| AKSHAYA SURYAKANT SALUNKE | ON FILE |
| AKSHAYE SIKAND | ON FILE |
| AKSHEI VINASITHAMBY | ON FILE |
| AKSHIT MATHUR | ON FILE |
| AKSHIT VAIDYA | ON FILE |
| AKSHITH VENKAT MERUVA | ON FILE |
| AKSHIV BANSAL | ON FILE |
| AKSHYA GUPTA | ON FILE |
| AKSINIA SEREBROVA | ON FILE |
| AKSINYA BILAONOVA | ON FILE |
| AKTARA BEGAM | ON FILE |
| AKUA ASARE-KONADU | ON FILE |
| AKUA BENEWAA BOATENG | ON FILE |
| AKUA LOVE ASAMOAH | ON FILE |
| AKUA NOMBEKLA GRANT | ON FILE |
| AKUHATA MAAKA HARAWIRA | ON FILE |
| AKUL SAROHA | ON FILE |
| AKZHIGIT MYSSIP | ON FILE |
| AL AMIR SAHER AL NASSEREDDINE | ON FILE |
| AL AZHAR HMOOD | ON FILE |
| AL BULU SADIQ DARWISH SANGOOR | ON FILE |
| AL ENOUDE FERAS ALMGHRABI | ON FILE |
| AL FARABI BIN MOHAMAD AB KARIM | ON FILE |
| AL FYSAL IDRIESS | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| AL GIS AL KHASOVICH KAAYKHANOV | ON FILE |
| AL GIS AL KHASOVICH KAZYKHANOV | ON FILE |
| AL HAIFY BASSAM | ON FILE |
| AL ISANI SANCHEZ | ON FILE |
| AL KARES | ON FILE |
| AL KINDI MOHAMED ZAHER NASSER | ON FILE |
| AL LAWATI AMMAR REDHA JUMA | ON FILE |
| AL MARTINEZ | ON FILE |
| AL MAUREESE BELL | ON FILE |
| AL SANTOS SILVESTRE | ON FILE |
| AL TAIB JULIN EDAN | ON FILE |
| ALA DYNAK | ON FILE |
| ALA EDDINE OUAZANI | ON FILE |
| ALA LOPATENCO | ON FILE |
| ALA TAAEB | ON FILE |
| ALAA ABDUL KARIM | ON FILE |
| ALAA AL SHAGHOURI | ON FILE |
| ALAA ALBERT OUMANSOUR | ON FILE |
| ALAA ALHORANI | ON FILE |
| ALAA ATTIAH | ON FILE |
| ALAA EDDINE MAHI | ON FILE |
| ALAA EL DINE BARAKAT | ON FILE |
| ALAA YEHIA IBRAHAM KAMEL | ON FILE |
| ALAAP J PANDIT | ON FILE |
| ALABIN NEIL RYAN MORATA | ON FILE |
| ALADAR SZABO | ON FILE |
| ALADIN BEN RHOUMA | ON FILE |
| ALADIN MUJKANOVIC | ON FILE |
| ALÆˈÂˇŽ MUTLU KORMAN | ON FILE |
| ALAGAPPAN KRISHNAMOORTHY | ON FILE |
| ALAIDE TAINA DA COSTA QUEIROGA DE SANTANA | ON FILE |
| ALAIN ALEXANDER HERVAS RODRIGUEZ | ON FILE |
| ALAIN ALEXANDRE SCHEIKER | ON FILE |
| ALAIN ALPHA | ON FILE |
| ALAIN ANDRE JACOBS | ON FILE |
| ALAIN ANTOINE FERIAUX | ON FILE |
| ALAIN ANTOINE SCATTAREGGIA | ON FILE |
| ALAIN ARMAND LUCIEN BRONDEL | ON FILE |
| ALAIN BLANKENBURG-SCHRÃ–DER | ON FILE |
| ALAIN BLIGGENSTORFER | ON FILE |
| ALAIN BOVET | ON FILE |
| ALAIN BUREAU | ON FILE |
| ALAIN CAMARASA | ON FILE |
| ALAIN CHARLES WOLFF | ON FILE |
| ALAIN CHRISTIAN ALBERT CODRON | ON FILE |
| ALAIN CHRISTOPHE EICHER | ON FILE |
| ALAIN CLAUDE THUET | ON FILE |
| ALAIN DAVID PEREZ-MAJUL | ON FILE |
| ALAIN DE LON SOMBOUNKHANH | ON FILE |
| ALAIN DENIS SYLVESTER | ON FILE |
| ALAIN DOMINGUEZ TRABANCA | ON FILE |
| ALAIN DUBOSSON | ON FILE |
| ALAIN DUHAA | ON FILE |
| ALAIN DUQUE DIZA | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| ALAIN ERIC A VANDER LINDEN | ON FILE |
| ALAIN ETIENNE GASTON ERRE | ON FILE |
| ALAIN FERNANDO NOVELL | ON FILE |
| ALAIN FORCLAZ | ON FILE |
| ALAIN FORTUNEY | ON FILE |
| ALAIN FRANCOIS JACK DOINEL | ON FILE |
| ALAIN FRANCOIS JEAN CHALET | ON FILE |
| ALAIN GALETTE | ON FILE |
| ALAIN GASNER RACINE | ON FILE |
| ALAIN GERARD ELIEZER VANEROT | ON FILE |
| ALAIN GERARD LIMIER | ON FILE |
| ALAIN GIROUX | ON FILE |
| ALAIN HAUTECOUVERTURE | ON FILE |
| ALAIN HENRI A LAVALLE | ON FILE |
| ALAIN HENRI MICHEL MANDOIS | ON FILE |
| ALAIN J C BOSMANS | ON FILE |
| ALAIN J PICARD | ON FILE |
| ALAIN JEAN BERNARD BOLLING | ON FILE |
| ALAIN JEAN M PETERS | ON FILE |
| ALAIN JORDAN NGBETNKOM NDAM | ON FILE |
| ALAIN JOSEPH GASTON DAOUST | ON FILE |
| ALAIN JULIEN | ON FILE |
| ALAIN LANDRY | ON FILE |
| ALAIN LEBEL | ON FILE |
| ALAIN LO | ON FILE |
| ALAIN MARC ROBERT FACON | ON FILE |
| ALAIN MARCEL BERTIN-MAGHIT | ON FILE |
| ALAIN MARTIN | ON FILE |
| ALAIN MARTIN RICHARD | ON FILE |
| ALAIN MAURICE L VAN GREMBERGEN | ON FILE |
| ALAIN MICHEL VERDEJO | ON FILE |
| ALAIN MOISE G GOFFART | ON FILE |
| ALAIN MOUA | ON FILE |
| ALAIN MUSSELY | ON FILE |
| ALAIN NOEL RENE DUBICQ | ON FILE |
| ALAIN NORBERT LAPIERRE | ON FILE |
| ALAIN OKALA BILOUNGA | ON FILE |
| ALAIN PAUL FRANCIS CAUSSE | ON FILE |
| ALAIN PAUL JACQUES FEDERMANN | ON FILE |
| ALAIN PAUL S BOURDON | ON FILE |
| ALAIN PERREAULT | ON FILE |
| ALAIN PHILIPP FILLIOL | ON FILE |
| ALAIN POLOS LEONCE | ON FILE |
| ALAIN RENE ABEL BOUREAU | ON FILE |
| ALAIN RIBOT | ON FILE |
| ALAIN ROBERT ROSENSTIEHL | ON FILE |
| ALAIN ROGER G CRUCIFIX | ON FILE |
| ALAIN ROYOT | ON FILE |
| ALAIN SAMSON | ON FILE |
| ALAIN SOON TOW PUN CHUNG | ON FILE |
| ALAIN STEFAN JANOVJAK | ON FILE |
| ALAIN VALLELIAN | ON FILE |
| ALAIN VUONG | ON FILE |
| ALAIN YVES GUY VIDAL | ON FILE |

**STRETTO**

**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ALAIN YVES LUCIEN RIVOIRE | ON FILE |
| ALAINA BREE ROBERSON | ON FILE |
| ALAINA BROWN | ON FILE |
| ALAINA MADIA MARTIN | ON FILE |
| ALAINA MAIO | ON FILE |
| ALAINA MARIE BROWN | ON FILE |
| ALAINA VERONICA BURDEN | ON FILE |
| ALAIN-MICHEL ROBERGE | ON FILE |
| ALAISHA GEOVINETZA SERRANO MATUTE | ON FILE |
| ALAIYA M ZAYED | ON FILE |
| ALAKURT CETIN | ON FILE |
| ALALN F DE VRLJ | ON FILE |
| ALAM ALI | ON FILE |
| ALAM ENRIQUE VAN HUMBEECK IBANEZ | ON FILE |
| ALAM HARVIR SINGH PARMAR | ON FILE |
| ALAM-ELDIN MOHAMED MOUSTAFA ZEKRY | ON FILE |
| ALAN A HARVEY | ON FILE |
| ALAN ALAA MORSILI | ON FILE |
| ALAN ALBERT WALLER | ON FILE |
| ALAN ALBERTO WIESSE | ON FILE |
| ALAN AMIR DANIEL | ON FILE |
| ALAN ANDRADE FERNANDES | ON FILE |
| ALAN ANDREW G MCCONNACHIE | ON FILE |
| ALAN ANDREW PUTNAM | ON FILE |
| ALAN ANTONIO BOLUDA DE VLAS | ON FILE |
| ALAN ARANA LABARTA | ON FILE |
| ALAN ASPDEN | ON FILE |
| ALAN B BOIVIN | ON FILE |
| ALAN B COGLIANO | ON FILE |
| ALAN BARBOSA RODRIGUES | ON FILE |
| ALAN BATISTA RECH | ON FILE |
| ALAN BATU ERPI | ON FILE |
| ALAN BECIRI | ON FILE |
| ALAN BIZJAK | ON FILE |
| ALAN BRIAN FINK | ON FILE |
| ALAN BRIAN SIEGEL | ON FILE |
| ALAN BRISCOE STUESSY | ON FILE |
| ALAN CAMPBELL | ON FILE |
| ALAN CAMPBELL | ON FILE |
| ALAN CARL CARTER | ON FILE |
| ALAN CARL PFAU | ON FILE |
| ALAN CEDRIC Y LEVEQUE | ON FILE |
| ALAN CHAN | ON FILE |
| ALAN CHARLES BLAHA | ON FILE |
| ALAN CHARLES PETERSON | ON FILE |
| ALAN CHARLES SALISBURY | ON FILE |
| ALAN CHARLES SELLERS | ON FILE |
| ALAN CHEN | ON FILE |
| ALAN CHEUK-LUN TANG | ON FILE |
| ALAN CHOW | ON FILE |
| ALAN CHRISTOPHER ASHTON | ON FILE |
| ALAN CHRISTOPHER MICHALAK | ON FILE |
| ALAN CHRISTOPHER SHANE | ON FILE |
| ALAN CINI | ON FILE |



**Exhibit B**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ALAN CLARK WHITNEY | ON FILE |
| ALAN CLEMENT GUYLAIN LOUIS ROBIC | ON FILE |
| ALAN CONWAY | ON FILE |
| ALAN CRAIG HARRIS JR | ON FILE |
| ALAN DALE ALLRED | ON FILE |
| ALAN DALTON | ON FILE |
| ALAN DAMIAN PIPPIG | ON FILE |
| ALAN DANIEL JIMENEZ | ON FILE |
| ALAN DANIEL OLSON | ON FILE |
| ALAN DAUGHERTY HUGGINS | ON FILE |
| ALAN DAUMOO | ON FILE |
| ALAN DAVID CARROLL | ON FILE |
| ALAN DAVID SARACHO | ON FILE |
| ALAN DAVID SHERWOOD | ON FILE |
| ALAN DAVID WARNER | ON FILE |
| ALAN DENIS FERRARA | ON FILE |
| ALAN DEWITT REID | ON FILE |
| ALAN DON NICKELL | ON FILE |
| ALAN DONALD LEE | ON FILE |
| ALAN DONALD MACLEOD | ON FILE |
| ALAN DOUGLAS BLAKLEY | ON FILE |
| ALAN DOUGLAS BRAIDWOOD | ON FILE |
| ALAN DOUGLAS DIRKS | ON FILE |
| ALAN DOUGLAS HECHT | ON FILE |
| ALAN DOUGLAS SCHONFELD | ON FILE |
| ALAN DOUGLASS BURLEIGH | ON FILE |
| ALAN DYLEWSKI | ON FILE |
| ALAN EDUARDO LUMBRERAS GONZALEZ | ON FILE |
| ALAN EDWARD FOXWELL | ON FILE |
| ALAN EDWARD FRYGIER | ON FILE |
| ALAN EDWARD FURNESS | ON FILE |
| ALAN EDWARD GIESCHEN | ON FILE |
| ALAN EDWARD PERHAY | ON FILE |
| ALAN EDWARD SCHWARTZTRAUBER | ON FILE |
| ALAN EDWIN MCBRIDE | ON FILE |
| ALAN EMANUEL GONZALEZ | ON FILE |
| ALAN EMMANUEL ALVAREZ SALAS | ON FILE |
| ALAN EMMANUEL LUONG | ON FILE |
| ALAN EMMERSON KENNEDY | ON FILE |
| ALAN ENOCH | ON FILE |
| ALAN EUGENE III JONES | ON FILE |
| ALAN EZEQUIEL DI GRAZIA | ON FILE |
| ALAN EZEQUIEL ROTELA | ON FILE |
| ALAN FLINN | ON FILE |
| ALAN FRANCIS BURTON | ON FILE |
| ALAN FRANCIS MCCORMACK | ON FILE |
| ALAN FRANCISCO VELASQUEZ | ON FILE |
| ALAN FRANK SCHULTZ | ON FILE |
| ALAN FRASER MACLEAN | ON FILE |
| ALAN GABRIEL PAEZ | ON FILE |
| ALAN GABRIEL PAEZ | ON FILE |
| ALAN GABRIEL PAEZ | ON FILE |
| ALAN GABRIEL PAEZ | ON FILE |
| ALAN GABRIEL PAEZ | ON FILE |

**STRETTO**

**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ALAN GABRIEL PAEZ | ON FILE |
| ALAN GABRIEL PAEZ | ON FILE |
| ALAN GABRIEL PAEZ | ON FILE |
| ALAN GABRIEL STUMMVOLL | ON FILE |
| ALAN GALLOMARTINEZ | ON FILE |
| ALAN GARCIA MARIN | ON FILE |
| ALAN GASPAR GIUSO | ON FILE |
| ALAN GEORGE GORDON | ON FILE |
| ALAN GERARD MC LOUGHLIN | ON FILE |
| ALAN GERARDO MADERA GOMEZ | ON FILE |
| ALAN GOODE | ON FILE |
| ALAN GRAHAM STEARN | ON FILE |
| ALAN GRANT MILLIGAN | ON FILE |
| ALAN GRAZIANO RABAR | ON FILE |
| ALAN GREGORY MURPHY | ON FILE |
| ALAN GREY | ON FILE |
| ALAN GUILLERMO MICHELIN LA VALLE | ON FILE |
| ALAN HA THIEU DO | ON FILE |
| ALAN HANNA | ON FILE |
| ALAN HARRY ZEEPER | ON FILE |
| ALAN HARTWELL LUDLOW | ON FILE |
| ALAN HENRY | ON FILE |
| ALAN HIEN BUI | ON FILE |
| ALAN HIROHUMI GREENWOOD | ON FILE |
| ALAN HORRIDGE | ON FILE |
| ALAN HOWARD ITZKOWITZ | ON FILE |
| ALAN HUGH WELLS | ON FILE |
| ALAN HUXLEY IRVING | ON FILE |
| ALAN IAN FINKELSHTEYN | ON FILE |
| ALAN J MCCLOY | ON FILE |
| ALAN J ROBERT | ON FILE |
| ALAN J RODRIGUEZ | ON FILE |
| ALAN J SHERRY | ON FILE |
| ALAN JACK DAHLSTROM | ON FILE |
| ALAN JAMEN FREESTONE | ON FILE |
| ALAN JAMES BEERY | ON FILE |
| ALAN JAMES GREEN | ON FILE |
| ALAN JAMES HEWITT | ON FILE |
| ALAN JAMES HUISH | ON FILE |
| ALAN JAMES STEWART | ON FILE |
| ALAN JAMES THOMPSON | ON FILE |
| ALAN JAMES TULETT | ON FILE |
| ALAN JAMES WILKINSON | ON FILE |
| ALAN JAMES ZESZUT | ON FILE |
| ALAN JAVIER CARMONA | ON FILE |
| ALAN JAY SWARTZ | ON FILE |
| ALAN JEREZA | ON FILE |
| ALAN JERRY RETANA | ON FILE |
| ALAN JIA JIUN LIU | ON FILE |
| ALAN JOHN BROWNING | ON FILE |
| ALAN JOHN DEMARTINI | ON FILE |
| ALAN JOHN DEVOS | ON FILE |
| ALAN JOHN EDWARDS | ON FILE |
| ALAN JOHN HARPER | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ALAN JOHN KWAN | ON FILE |
| ALAN JOHN MC EVOY | ON FILE |
| ALAN JOHN MICHAEL | ON FILE |
| ALAN JOHN PRIDEAUX | ON FILE |
| ALAN JOHN WEIR | ON FILE |
| ALAN JONATHAN NAGIERNER KORISCH | ON FILE |
| ALAN JONES VAUGHN | ON FILE |
| ALAN JOSEPH BONAVENTURE | ON FILE |
| ALAN JOSEPH CHANDLER | ON FILE |
| ALAN JOSEPH HANRAHAN | ON FILE |
| ALAN JOSEPH IKAIKA LUM | ON FILE |
| ALAN JOSEPH KENNEDY | ON FILE |
| ALAN JOSEPH LACHAPELLE | ON FILE |
| ALAN JOSEPH LEENHOUTS | ON FILE |
| ALAN JOSEPH TIER | ON FILE |
| ALAN JUAREZ | ON FILE |
| ALAN JUSUFOVIC | ON FILE |
| ALAN K BLEVINS | ON FILE |
| ALAN K MARSTON | ON FILE |
| ALAN K PATEL | ON FILE |
| ALAN KALACH ZETUNE | ON FILE |
| ALAN KALBUADI TEUKU | ON FILE |
| ALAN KAREL MANDEL | ON FILE |
| ALAN KAZUKI SUGANO | ON FILE |
| ALAN KEITH LE PERA | ON FILE |
| ALAN KEITH ROSSINGTON | ON FILE |
| ALAN KEVIN ORWICK | ON FILE |
| ALAN KORTRAKUL HANESANA | ON FILE |
| ALAN KWOK CHEE HENG | ON FILE |
| ALAN LA MONTE BERRY | ON FILE |
| ALAN LAU | ON FILE |
| ALAN LAYNE WHITTINGTON | ON FILE |
| ALAN LAYNE WHITTINGTON | ON FILE |
| ALAN LE | ON FILE |
| ALAN LEE LITTLEFIELD | ON FILE |
| ALAN LEE NADLER | ON FILE |
| ALAN LEE VEY | ON FILE |
| ALAN LEONEL MARCELLO | ON FILE |
| ALAN LEROY TAMS | ON FILE |
| ALAN LESLIE HOOK | ON FILE |
| ALAN LEW | ON FILE |
| ALAN LI MAN ZHEN | ON FILE |
| ALAN LIEU | ON FILE |
| ALAN LIN | ON FILE |
| ALAN LLOYD WRIGHT | ON FILE |
| ALAN LUONG | ON FILE |
| ALAN M ESCHWEILER | ON FILE |
| ALAN MARCEL BURCA | ON FILE |
| ALAN MARIE ANDRE DAUPHAS | ON FILE |
| ALAN MARTINEZ GONZALEZ | ON FILE |
| ALAN MATTHEW FOX | ON FILE |
| ALAN MATTHEW GALI | ON FILE |
| ALAN MATTHEW WEINREB | ON FILE |
| ALAN MAURICE KENNEDY | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALAN MEI | ON FILE |
| ALAN MENDOZA-MOLINA | ON FILE |
| ALAN MERLOS | ON FILE |
| ALAN MICHAEL BADINO RODDICK | ON FILE |
| ALAN MICHAEL LIGHTNER | ON FILE |
| ALAN MICHAEL LITTRELL | ON FILE |
| ALAN MICHAEL RELLINS | ON FILE |
| ALAN MICHAEL RITCHIE | ON FILE |
| ALAN MICHAEL VAN | ON FILE |
| ALAN MITCHELL CERVANTES-BERNAL | ON FILE |
| ALAN MOLNAR | ON FILE |
| ALAN MULROONEY | ON FILE |
| ALAN MUNDAKATHIL DANIEL | ON FILE |
| ALAN N KIM | ON FILE |
| ALAN NAMAZBAYEV | ON FILE |
| ALAN NEE | ON FILE |
| ALAN NEIL BROOKS | ON FILE |
| ALAN NEIL MILLARD | ON FILE |
| ALAN NGA LUN LEE | ON FILE |
| ALAN NGOU KIT HONG | ON FILE |
| ALAN NGUYEN | ON FILE |
| ALAN NICHOLAS JELLIE | ON FILE |
| ALAN NICOLAS GAUTHIER | ON FILE |
| ALAN NOAH MARIO VERDOL | ON FILE |
| ALAN NOEL DERRY | ON FILE |
| ALAN OLIVEIRA CAMPBELL | ON FILE |
| ALAN OOSTROM | ON FILE |
| ALAN ORATOVSKY | ON FILE |
| ALAN P U | ON FILE |
| ALAN PADILLA NUNEZ | ON FILE |
| ALAN PANAJIS MATIATOS | ON FILE |
| ALAN PANG | ON FILE |
| ALAN PARIK | ON FILE |
| ALAN PATRICK CRANSTON | ON FILE |
| ALAN PATRICK MORAN | ON FILE |
| ALAN PAUL ALFARO | ON FILE |
| ALAN PAUL BUKSTEIN SOJFER | ON FILE |
| ALAN PAUL SUMPTION | ON FILE |
| ALAN PETER AULSON | ON FILE |
| ALAN PETROV | ON FILE |
| ALAN PHAM | ON FILE |
| ALAN POI MAK | ON FILE |
| ALAN PULIDO | ON FILE |
| ALAN QUENTIN HINDSON | ON FILE |
| ALAN R GUGINO | ON FILE |
| ALAN RASMUS KAAS | ON FILE |
| ALAN RAY THOMPSON | ON FILE |
| ALAN RAY THOMPSON | ON FILE |
| ALAN RAYMOND KAMPER | ON FILE |
| ALAN RIBACK | ON FILE |
| ALAN RICARDO GONZALEZ | ON FILE |
| ALAN RICHARD BLOMMER | ON FILE |
| ALAN RICHARD EARL | ON FILE |
| ALAN RICHARD MAYER | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ALAN RICHARD PICKERING | ON FILE |
| ALAN ROBERT WATT | ON FILE |
| ALAN ROMAN GONZALEZ | ON FILE |
| ALAN ROY BANK | ON FILE |
| ALAN SAMUEL CHAPMAN | ON FILE |
| ALAN SAMUEL GABRIEL LTE QUINOL | ON FILE |
| ALAN SANTIAGO AGURTO HEREDIA | ON FILE |
| ALAN SCARRY | ON FILE |
| ALAN SCHWARZ | ON FILE |
| ALAN SCOTT MANNING | ON FILE |
| ALAN SCOTT PILGREEN | ON FILE |
| ALAN SCOTT WIGGINS | ON FILE |
| ALAN SCOTT WILSON | ON FILE |
| ALAN SEAN BRACY | ON FILE |
| ALAN SEAN FIRTH | ON FILE |
| ALAN SHAMSUDIN | ON FILE |
| ALAN SHEEHAN | ON FILE |
| ALAN SHIEH | ON FILE |
| ALAN SILBERSTEIN | ON FILE |
| ALAN SILMANN | ON FILE |
| ALAN SILVESTRI | ON FILE |
| ALAN SILVO SIERCHIO | ON FILE |
| ALAN STEPHEN O REILLY | ON FILE |
| ALAN STEPHEN RICHARDSON | ON FILE |
| ALAN STEWART HENSON | ON FILE |
| ALAN SVOBODA | ON FILE |
| ALAN T B TRAN | ON FILE |
| ALAN T BACAS | ON FILE |
| ALAN TAKLUN WONG | ON FILE |
| ALAN TATTAN | ON FILE |
| ALAN TAYLOR | ON FILE |
| ALAN TAYLOR HAMPTON | ON FILE |
| ALAN TENG | ON FILE |
| ALAN THAM | ON FILE |
| ALAN THOMAS COLEMAN | ON FILE |
| ALAN THOMAS FIGURSKI | ON FILE |
| ALAN THOMAS LORBERBAUM | ON FILE |
| ALAN TIMOTHY JOB | ON FILE |
| ALAN TING JUDSON | ON FILE |
| ALAN TOAN VU | ON FILE |
| ALAN TOBY PALIATH | ON FILE |
| ALAN TRAN | ON FILE |
| ALAN TRENT CAHOON | ON FILE |
| ALAN TRESNAK | ON FILE |
| ALAN TROY PERNG | ON FILE |
| ALAN TUNIT | ON FILE |
| ALAN ULISES FERNANDEZ TORRES | ON FILE |
| ALAN VINICIO RAMOS | ON FILE |
| ALAN VUONG | ON FILE |
| ALAN WADDELL RAE | ON FILE |
| ALAN WADE HREHIRCHUK | ON FILE |
| ALAN WAI LOON WONG | ON FILE |
| ALAN WAIKIT TANG | ON FILE |
| ALAN WALTER BAILEY | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ALAN WANG | ON FILE |
| ALAN WATKINS | ON FILE |
| ALAN WAYNE JOHNSON | ON FILE |
| ALAN WAYNE KOERBER | ON FILE |
| ALAN WAYNE ROLLA | ON FILE |
| ALAN WEI WEN CHONG | ON FILE |
| ALAN WILLIAM NAJAR | ON FILE |
| ALAN WILLIAM OAKLEY | ON FILE |
| ALAN WILLIAM RAMSAY | ON FILE |
| ALAN XAVIER RODRIGUEZ LAUREANO | ON FILE |
| ALAN YERMAKOV | ON FILE |
| ALAN YOUNG | ON FILE |
| ALAN YU | ON FILE |
| ALAN YUNLUNG TSE | ON FILE |
| ALAN ZAREMBSKI | ON FILE |
| ALAN ZHAO | ON FILE |
| ALAN ZHE XU | ON FILE |
| ALANA ALBERTA PATRICIA KYRIAZIS | ON FILE |
| ALANA BRIELE MAJDALAWI | ON FILE |
| ALANA DELORES WHITAKER | ON FILE |
| ALANA ELISE BROOKS | ON FILE |
| ALANA ELIZABETH MCCLASKEY | ON FILE |
| ALANA FUREY DINGMAN | ON FILE |
| ALANA HOLT PETERS | ON FILE |
| ALANA JADE GOLDENBERG | ON FILE |
| ALANA JANE KEYS | ON FILE |
| ALANA JASMINE WILLIAMS | ON FILE |
| ALANA JEANNE CALVERT SUCEE | ON FILE |
| ALANA JOY PERRY | ON FILE |
| ALANA KARI ARNOLD | ON FILE |
| ALANA KATE DEE | ON FILE |
| ALANA MARIJA CHESTER | ON FILE |
| ALANA MICHELLE PARKER | ON FILE |
| ALANA N FEJERANG | ON FILE |
| ALANA PATRICE BRADY | ON FILE |
| ALANA PRICE | ON FILE |
| ALANA RACHELLE BERUBE | ON FILE |
| ALANA ROSE VILLATA | ON FILE |
| ALANA SELMA EDGINGTON | ON FILE |
| ALANA V BROWN | ON FILE |
| ALANAY KUĂŸHAN | ON FILE |
| ALANJON GRIFFIN | ON FILE |
| ALANNA B WOLFF | ON FILE |
| ALANNA KWUN KIU TAI | ON FILE |
| ALANNA LECCE | ON FILE |
| ALANNA MARIS SOKOLOFF | ON FILE |
| ALANNA MICHELLE MONTAGUE | ON FILE |
| ALANNAH N BADINI | ON FILE |
| ALANYS GISELLA HENRY TORRES | ON FILE |
| ALARIC MICHEL PAUL BECKER | ON FILE |
| ALARIC SAM AROKIASAMY | ON FILE |
| ALARIC SIM KWANG YU | ON FILE |
| ALARIC TIEN DINH | ON FILE |
| ALARIC WAYNE WIMER | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ALARK HIRENDRAKUMA BAROT | ON FILE |
| ALASDAIR BUDGE CONNOR | ON FILE |
| ALASDAIR DUBH HUTCHESON | ON FILE |
| ALASDAIR GEORGE E GERMAIN | ON FILE |
| ALASDAIR GORDON SKENE | ON FILE |
| ALASDAIR JAMES SUTTON | ON FILE |
| ALASSANE DIT THIEMOKHO CAMARA | ON FILE |
| ALASSANE NDIAYE | ON FILE |
| ALASTAIR CALLUM ROBERTS | ON FILE |
| ALASTAIR CHARLES PENTLAND WEETCH | ON FILE |
| ALASTAIR DAVID MAUGHAN | ON FILE |
| ALASTAIR FRANK DE WET | ON FILE |
| ALASTAIR FREDERICK JOHNSON | ON FILE |
| ALASTAIR GERALD CENTA | ON FILE |
| ALASTAIR J BAKER | ON FILE |
| ALASTAIR JOHN HALL | ON FILE |
| ALASTAIR JOHN SMITH | ON FILE |
| ALASTAIR JOHN TYZACK | ON FILE |
| ALASTAIR KEATLEY | ON FILE |
| ALASTAIR LAWRENCE ROBINSON | ON FILE |
| ALASTAIR MICALLEF | ON FILE |
| ALASTAIR PAULL STEUART | ON FILE |
| ALASTAIR PHILIP MORDAUNT | ON FILE |
| ALASTAIR ROBERT YOUNG | ON FILE |
| ALATORU MACPEPPLE | ON FILE |
| ALAWATHTHE HEMACHANDRA PATHIRANAGE GNALISHA ERANGA JAYATHISSA | ON FILE |
| ALAYN HERNANDEZ | ON FILE |
| ALAYNA DANIELLE LYNCHARD | ON FILE |
| ALAZAR ABEBE | ON FILE |
| ALAZNE MIREN URIZAR ZAPATA | ON FILE |
| ALBA ALONSO PINDADO | ON FILE |
| ALBA ARCE MORO | ON FILE |
| ALBA BARON SANTANA | ON FILE |
| ALBA DIANA LOPEZ CORTES | ON FILE |
| ALBA GABRIELA GOMEZ CAMPOS | ON FILE |
| ALBA GARCIA CASTRO | ON FILE |
| ALBA JUANA DIAZ VASQUEZ | ON FILE |
| ALBA LILI DEKENS | ON FILE |
| ALBA LLORENTE SANCHEZ | ON FILE |
| ALBA LUCIA CASTILLO | ON FILE |
| ALBA LUCIA MEZA ARBALLO | ON FILE |
| ALBA MARIA NOHEDA SEGOVIA | ON FILE |
| ALBA MARINA AVILA | ON FILE |
| ALBA MARTINEZ VICENTE | ON FILE |
| ALBA MERINO CAJARAVILLE | ON FILE |
| ALBA PICCHI | ON FILE |
| ALBA ROCIO CARDENAS CONTRERAS | ON FILE |
| ALBA SAMPER ALBEROLA | ON FILE |
| ALBA YANGUAS ANDRES | ON FILE |
| ALBAIN TIMOTHE ANSELME MAZEREAU | ON FILE |
| ALBAN ALAIN FRAVAL | ON FILE |
| ALBAN AMOUROUX | ON FILE |
| ALBAN CHARLEY NORBERT MOREAU | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALBAN FRANCOIS-XAVIER JEAN MESSAGER | ON FILE |
| ALBAN HAMISH G BAXTER | ON FILE |
| ALBAN JAKOB KUSTER | ON FILE |
| ALBAN JEAN BALMOISSIERE CHARTROUX | ON FILE |
| ALBAN M RIPHAGEN | ON FILE |
| ALBAN MARIE PIERRE ROBERT GUYOT | ON FILE |
| ALBAN MARION | ON FILE |
| ALBAN MENDES MARIE GEOFFROY DE RAEMY | ON FILE |
| ALBAN MITCHELL SAMUEL | ON FILE |
| ALBAN ORIN | ON FILE |
| ALBAN PIERRE DIDIER LAROUE | ON FILE |
| ALBAN PIERRE MICHEL GERMAIN GLAZMAN | ON FILE |
| ALBAN PITAQAJ | ON FILE |
| ALBAN RENE JULES NIGUES | ON FILE |
| ALBAN STEVE HENRY FIUME | ON FILE |
| ALBANE ALONSO VILLATE | ON FILE |
| ALBANO ARIAS CHAO | ON FILE |
| ALBARO MATIAS LUNA | ON FILE |
| ALBENA MLADENOVA LETKOVA | ON FILE |
| ALBENA OGNIANOVA MARINOVA | ON FILE |
| ALBERIC O GIROD ROSSELLO | ON FILE |
| ALBERT A TERAN-VERA | ON FILE |
| ALBERT ALBA | ON FILE |
| ALBERT ALCHAWN SEAY | ON FILE |
| ALBERT ALEXANDER LOPEZ | ON FILE |
| ALBERT ANCHENG PUN | ON FILE |
| ALBERT ANTHONY | ON FILE |
| ALBERT ANTHONY ARREGUIN | ON FILE |
| ALBERT ANTHONY DIFIORE | ON FILE |
| ALBERT ARTOUROVITCH PETRENKO | ON FILE |
| ALBERT ATO DADZIE | ON FILE |
| ALBERT B DARACEN | ON FILE |
| ALBERT B NEEF | ON FILE |
| ALBERT B WONG | ON FILE |
| ALBERT BANDOLA | ON FILE |
| ALBERT BARTELDS | ON FILE |
| ALBERT BAYE SCHRIBER | ON FILE |
| ALBERT BENJAMIN YU | ON FILE |
| ALBERT BINGEI | ON FILE |
| ALBERT BIO | ON FILE |
| ALBERT BLAKE GRESTO | ON FILE |
| ALBERT BOBBY DANIELS | ON FILE |
| ALBERT BORRE BENDIXEN | ON FILE |
| ALBERT BOVE GRACIA | ON FILE |
| ALBERT BREINL | ON FILE |
| ALBERT BRETO HERRERA | ON FILE |
| ALBERT BRISSEN | ON FILE |
| ALBERT BUDI YUWONO | ON FILE |
| ALBERT CAPEGSAN MASFERRE | ON FILE |
| ALBERT CARCELES NADAL | ON FILE |
| ALBERT CARRERAS MASO | ON FILE |
| ALBERT CASTRO | ON FILE |
| ALBERT CATDUC VUONG | ON FILE |
| ALBERT CHAN | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ALBERT CHHOR | ON FILE |
| ALBERT CHI HO U | ON FILE |
| ALBERT CHRISTIAN GOLBAEK LOUV | ON FILE |
| ALBERT CHRISTOPHER FORTES | ON FILE |
| ALBERT CHRISTOPHER NASSAR | ON FILE |
| ALBERT COBAS BORGES | ON FILE |
| ALBERT COLS PEREZ | ON FILE |
| ALBERT CUTRINA TARRUELLA | ON FILE |
| ALBERT DAVID BREWTON | ON FILE |
| ALBERT DAYTONA CURRY | ON FILE |
| ALBERT DEAN LOPEZ | ON FILE |
| ALBERT DING BOND LEONG | ON FILE |
| ALBERT DOMENECH LOZANO | ON FILE |
| ALBERT DOMENECH LOZANO | ON FILE |
| ALBERT DYCHEK | ON FILE |
| ALBERT EATON SHAW | ON FILE |
| ALBERT EDWARD COLE | ON FILE |
| ALBERT EDWARD JENNINGS JR | ON FILE |
| ALBERT EDWARD SCHILLING | ON FILE |
| ALBERT EMILOV GRIGOROV | ON FILE |
| ALBERT ERICK RODRIGUEZGOMEZ | ON FILE |
| ALBERT ERIK WILDEMAN | ON FILE |
| ALBERT ESTEVAN | ON FILE |
| ALBERT EZRA ANTAR | ON FILE |
| ALBERT FANG | ON FILE |
| ALBERT FARKAS | ON FILE |
| ALBERT FEDRI HADINATA | ON FILE |
| ALBERT FELIX TENA | ON FILE |
| ALBERT FORT PAMIES | ON FILE |
| ALBERT FRANCOIS HENRY | ON FILE |
| ALBERT FRANK OJEDA | ON FILE |
| ALBERT FRANK SNOWBALL | ON FILE |
| ALBERT FRANKLIN QUICK | ON FILE |
| ALBERT FRED CHU | ON FILE |
| ALBERT G ANAYA | ON FILE |
| ALBERT GABRIEL BREZOIANU | ON FILE |
| ALBERT GABRIEL CID | ON FILE |
| ALBERT GARCIA | ON FILE |
| ALBERT GARRETA FONTELLES | ON FILE |
| ALBERT GOMIS FUENTES | ON FILE |
| ALBERT GRANT MCCRACKEN | ON FILE |
| ALBERT GUIGUI | ON FILE |
| ALBERT H MATTHEWS | ON FILE |
| ALBERT HÃ„NS | ON FILE |
| ALBERT HO JIAN QIANG | ON FILE |
| ALBERT HSUE | ON FILE |
| ALBERT HUNGLING CHIEN | ON FILE |
| ALBERT IRVING SAYQUE UY | ON FILE |
| ALBERT J AGUIAR | ON FILE |
| ALBERT J SHIN | ON FILE |
| ALBERT JACOBUS POTGIETER | ON FILE |
| ALBERT JAISON | ON FILE |
| ALBERT JALMARI HYTOENEN | ON FILE |
| ALBERT JAMES LEINEWEBER | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ALBERT JAMES LOVATO | ON FILE |
| ALBERT JAMES SEAY | ON FILE |
| ALBERT JARBOEL | ON FILE |
| ALBERT JEYACHANDRARAJ ZACHARIAS | ON FILE |
| ALBERT JIAN-FONG ZHEN | ON FILE |
| ALBERT JIMMY VIRLAK MOLINA | ON FILE |
| ALBERT JIN PARK | ON FILE |
| ALBERT JOHAN SORGDRAGER | ON FILE |
| ALBERT JOHN DORAN | ON FILE |
| ALBERT JOSEPH BIBEAU | ON FILE |
| ALBERT JOSEPH CAUWEL | ON FILE |
| ALBERT JOSEPH MURPHY | ON FILE |
| ALBERT JOSEPH SANCHEZ | ON FILE |
| ALBERT JOUSIF ANIS | ON FILE |
| ALBERT JOVANY JR LORENZANA | ON FILE |
| ALBERT JUAN MASO | ON FILE |
| ALBERT JULIEN ACCAD | ON FILE |
| ALBERT JUNIOR CARMONA | ON FILE |
| ALBERT JUNIOR CHING SAM | ON FILE |
| ALBERT JUNYI GWO | ON FILE |
| ALBERT JUSTIN DEPALMA | ON FILE |
| ALBERT JUWONO | ON FILE |
| ALBERT KAYKOV | ON FILE |
| ALBERT KLAAS HOEKMAN | ON FILE |
| ALBERT KOLLER | ON FILE |
| ALBERT KOZAK | ON FILE |
| ALBERT KROMM | ON FILE |
| ALBERT KRZYSZTOF CYRZAN | ON FILE |
| ALBERT KUOLIANG TSENG | ON FILE |
| ALBERT L HENDRIKS | ON FILE |
| ALBERT LAZZY MIRANDA | ON FILE |
| ALBERT LEONARD ANDRIJANOVAS PAGLIA | ON FILE |
| ALBERT LIM UY | ON FILE |
| ALBERT LLAUSAS GODO | ON FILE |
| ALBERT LUHUR | ON FILE |
| ALBERT M H COPPENS | ON FILE |
| ALBERT M KIM | ON FILE |
| ALBERT MAGIERA | ON FILE |
| ALBERT MANUEL BALBUENA | ON FILE |
| ALBERT MARBACHER | ON FILE |
| ALBERT MAREK WELK | ON FILE |
| ALBERT MARTIN EDWARDS | ON FILE |
| ALBERT MARTINEZ FUENTES | ON FILE |
| ALBERT MARTINEZ MAS | ON FILE |
| ALBERT MARTINEZ RIENDA | ON FILE |
| ALBERT MEDILO LOPEZ | ON FILE |
| ALBERT MENDELSON | ON FILE |
| ALBERT METAJ | ON FILE |
| ALBERT MILLER | ON FILE |
| ALBERT NEWTON KERR | ON FILE |
| ALBERT NGUYEN | ON FILE |
| ALBERT NIETO ESTEVEZ | ON FILE |
| ALBERT OKONSKI | ON FILE |
| ALBERT OLIVE CORBELLA | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ALBERT P JIMENEZ | ON FILE |
| ALBERT P WONG | ON FILE |
| ALBERT PATRICK HITANAYA | ON FILE |
| ALBERT PAUL MAGLINES | ON FILE |
| ALBERT PEDRO QUIROGA | ON FILE |
| ALBERT PEDROLA GOMEZ | ON FILE |
| ALBERT PERALTA TERRERO | ON FILE |
| ALBERT PERELLO COVAS | ON FILE |
| ALBERT PERIS AGUILAR | ON FILE |
| ALBERT PIERRE TUPOU VEA | ON FILE |
| ALBERT PRATS SEGURA | ON FILE |
| ALBERT PRINS | ON FILE |
| ALBERT PRINS | ON FILE |
| ALBERT RAHMEY | ON FILE |
| ALBERT RAMIREZ | ON FILE |
| ALBERT RAYMOND LABOMBARD | ON FILE |
| ALBERT RIERA GAJA | ON FILE |
| ALBERT ROGER MONK | ON FILE |
| ALBERT ROSINES PARERA | ON FILE |
| ALBERT S GOREV | ON FILE |
| ALBERT S YOON | ON FILE |
| ALBERT SABLE | ON FILE |
| ALBERT SALVESEN OROE | ON FILE |
| ALBERT SAMUEL GANDIA FLOTILDES | ON FILE |
| ALBERT SHERWIN REYNOSO MUSCAT | ON FILE |
| ALBERT SHINCHUNG YU | ON FILE |
| ALBERT SIMON GILLHAM | ON FILE |
| ALBERT SZWAJKOWSKI | ON FILE |
| ALBERT THOMAS GURAL | ON FILE |
| ALBERT THOMAS JOHNSON | ON FILE |
| ALBERT TJANDRA | ON FILE |
| ALBERT TRAN | ON FILE |
| ALBERT TRINH THAN | ON FILE |
| ALBERT V BAUTISTA | ON FILE |
| ALBERT VAGLIASINDI | ON FILE |
| ALBERT VALDIVIA ESTEBAN | ON FILE |
| ALBERT VALLADARES | ON FILE |
| ALBERT VENTURA PEDRENO | ON FILE |
| ALBERT VIADER CAYON | ON FILE |
| ALBERT VO | ON FILE |
| ALBERT W EBIA | ON FILE |
| ALBERT WARREN ALMARAZ | ON FILE |
| ALBERT WIERINGA | ON FILE |
| ALBERT WILSON | ON FILE |
| ALBERT WONG YU DIRECTO | ON FILE |
| ALBERT WOOSUNG LEE | ON FILE |
| ALBERT XAVIER GUZMAN DE LA CRUZ | ON FILE |
| ALBERT YEH | ON FILE |
| ALBERT YEHUNG WU | ON FILE |
| ALBERT YOU-HUNG SHIH | ON FILE |
| ALBERT YU | ON FILE |
| ALBERT YU | ON FILE |
| ALBERT YU YUNG | ON FILE |
| ALBERT YULE LAU | ON FILE |

**STRETTO**

**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ALBERT YUPO CHANG | ON FILE |
| ALBERT ZANDONAI | ON FILE |
| ALBERT ZAW | ON FILE |
| ALBERT ZUSZMAN | ON FILE |
| ALBERTA LOWE | ON FILE |
| ALBERTA V BANUELOS | ON FILE |
| ALBERTA VANIA SIMON | ON FILE |
| ALBERTAS MORKEVICIUS | ON FILE |
| ALBERTE BARRIO CORTES | ON FILE |
| ALBERTE MAIGAARD ASMUSSEN | ON FILE |
| ALBERTER JOY OYEIBONANU ISIODU | ON FILE |
| ALBERTINA HORTENCIA RICHARDSON | ON FILE |
| ALBERTINA JOHANNA VAN WOEZIK | ON FILE |
| ALBERTINA NGENO NDUME | ON FILE |
| ALBERTINE DOUDE VA TROOSTWIJK | ON FILE |
| ALBERTO ABDUL MASSIH TAHAN | ON FILE |
| ALBERTO ADAN MAS | ON FILE |
| ALBERTO ADDARI | ON FILE |
| ALBERTO ADRIEL HERNANDEZ LON | ON FILE |
| ALBERTO AGOI MONTEJANO | ON FILE |
| ALBERTO AGUIAR | ON FILE |
| ALBERTO AKIRA ENDO DE LA TORRE | ON FILE |
| ALBERTO ALALUF ALVO | ON FILE |
| ALBERTO ALCOCER | ON FILE |
| ALBERTO ALEJANDRO ARAUJO RAJZNER | ON FILE |
| ALBERTO ALEJANDRO GUEVARA DIAZ | ON FILE |
| ALBERTO ALEJANDRO PORTALES CORTES | ON FILE |
| ALBERTO ALFARO MENDOZA | ON FILE |
| ALBERTO ALOS JURADO | ON FILE |
| ALBERTO ANDRE CHOY MARCHIG | ON FILE |
| ALBERTO ANDREA BERNASCONI | ON FILE |
| ALBERTO ANDRES DIMARTINOGALLERANI | ON FILE |
| ALBERTO ANDRES DONOSO PIZARRO | ON FILE |
| ALBERTO ANDRES PEDROTTI | ON FILE |
| ALBERTO ANELLI | ON FILE |
| ALBERTO ANTONIO PLATA RUIZ | ON FILE |
| ALBERTO ANTONIUTTI | ON FILE |
| ALBERTO ARDIZZONE | ON FILE |
| ALBERTO AROCHO JR | ON FILE |
| ALBERTO ARTURO DREXEL GARZA | ON FILE |
| ALBERTO AUGUSTO MEDINA LOPEZ | ON FILE |
| ALBERTO AVELINO SOSA | ON FILE |
| ALBERTO AYALA CEREZO | ON FILE |
| ALBERTO BALESTRA | ON FILE |
| ALBERTO BALLOTTA | ON FILE |
| ALBERTO BANDETTINI | ON FILE |
| ALBERTO BASILOTTA | ON FILE |
| ALBERTO BELLA | ON FILE |
| ALBERTO BELLOTTO | ON FILE |
| ALBERTO BENEDICENTI | ON FILE |
| ALBERTO BENZONI | ON FILE |
| ALBERTO BERTOZ | ON FILE |
| ALBERTO BIANCO | ON FILE |
| ALBERTO BODINI | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALBERTO BONACINA | ON FILE |
| ALBERTO BORTOLAZZI | ON FILE |
| ALBERTO BRANDON BARRERA | ON FILE |
| ALBERTO BRESSAN | ON FILE |
| ALBERTO BROGGI | ON FILE |
| ALBERTO BRUNELLO | ON FILE |
| ALBERTO BURATTINI | ON FILE |
| ALBERTO BURGOS MARTIN HERVAS | ON FILE |
| ALBERTO C MORALES | ON FILE |
| ALBERTO CALABRESE | ON FILE |
| ALBERTO CALABRESE | ON FILE |
| ALBERTO CALO | ON FILE |
| ALBERTO CAMARASA HERNANDEZ | ON FILE |
| ALBERTO CARAGLIO | ON FILE |
| ALBERTO CARAPIA | ON FILE |
| ALBERTO CARLOS DA SILVA REIS | ON FILE |
| ALBERTO CARLOS DE OLIVEIRA PRADO | ON FILE |
| ALBERTO CARLOS PEREZ | ON FILE |
| ALBERTO CASADEI | ON FILE |
| ALBERTO CASADIO | ON FILE |
| ALBERTO CASTILLO | ON FILE |
| ALBERTO CASTRO BOQUETE | ON FILE |
| ALBERTO CENTONZE | ON FILE |
| ALBERTO CERRATO FERREIROS | ON FILE |
| ALBERTO CERULLO | ON FILE |
| ALBERTO CHAN | ON FILE |
| ALBERTO CHELLERI | ON FILE |
| ALBERTO CHING LOPEZ | ON FILE |
| ALBERTO CINZA SEOANE | ON FILE |
| ALBERTO CLEMENTE | ON FILE |
| ALBERTO COBO CABRERIZO | ON FILE |
| ALBERTO CODELUPPI | ON FILE |
| ALBERTO CRESPI | ON FILE |
| ALBERTO CUCULACHI | ON FILE |
| ALBERTO CUERVA JIMENEZ | ON FILE |
| ALBERTO CURCIO LINARES | ON FILE |
| ALBERTO DALLA VALLE | ON FILE |
| ALBERTO DANIEL COS | ON FILE |
| ALBERTO DAVID YOUNG | ON FILE |
| ALBERTO DE CILLIS | ON FILE |
| ALBERTO DEMURU | ON FILE |
| ALBERTO DEVERSY | ON FILE |
| ALBERTO DEVESA SOUTULLO | ON FILE |
| ALBERTO DIAZ | ON FILE |
| ALBERTO DIAZ MAJANO | ON FILE |
| ALBERTO DUARTE COSTA | ON FILE |
| ALBERTO ELIEZER CALDERON TORRES | ON FILE |
| ALBERTO ENRIQUE ANTONACCI | ON FILE |
| ALBERTO ENRIQUE DIAZ | ON FILE |
| ALBERTO ENRIQUE MATEOLLI | ON FILE |
| ALBERTO ESTEBAN PARRADO | ON FILE |
| ALBERTO FABIO GONZALEZ RAMIREZ | ON FILE |
| ALBERTO FAVARETTO | ON FILE |
| ALBERTO FERIA NUNEZ | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALBERTO FERNANDEZ DE LA PUEBLA RAMOS | ON FILE |
| ALBERTO FERREIRA CHUQUILLANQUI | ON FILE |
| ALBERTO FERRER MARTINEZ | ON FILE |
| ALBERTO FERRO | ON FILE |
| ALBERTO FONTANINI | ON FILE |
| ALBERTO FRAGA PRADO | ON FILE |
| ALBERTO FUMAGALLI | ON FILE |
| ALBERTO GABARRON | ON FILE |
| ALBERTO GABRIEL REYES NARCISO | ON FILE |
| ALBERTO GADELOFF ABADI | ON FILE |
| ALBERTO GARABELLO | ON FILE |
| ALBERTO GARLASCHI | ON FILE |
| ALBERTO GASPAR MARTIN | ON FILE |
| ALBERTO GAVILLI | ON FILE |
| ALBERTO GIACOMINI | ON FILE |
| ALBERTO GIANFREDA | ON FILE |
| ALBERTO GIANNONI | ON FILE |
| ALBERTO GIORDANO | ON FILE |
| ALBERTO GIRARDI | ON FILE |
| ALBERTO GIULIANI | ON FILE |
| ALBERTO GIUSTI | ON FILE |
| ALBERTO GONZALEZ GARCIA | ON FILE |
| ALBERTO GUSELLA | ON FILE |
| ALBERTO GUTIERREZ JACOME | ON FILE |
| ALBERTO HERNANDEZ | ON FILE |
| ALBERTO HERNANDEZ JIMENEZ | ON FILE |
| ALBERTO HERNANDEZ JR | ON FILE |
| ALBERTO HERNANDO RODRIGUEZ | ON FILE |
| ALBERTO HUALDA SANCHEZ | ON FILE |
| ALBERTO HUERTA PLAZA | ON FILE |
| ALBERTO HUGO ATTAGUILE | ON FILE |
| ALBERTO IGNACIO GONZALEZ POZO | ON FILE |
| ALBERTO IMBERTI | ON FILE |
| ALBERTO ISAAC GRAY | ON FILE |
| ALBERTO J BLANCO | ON FILE |
| ALBERTO J RIEGO MALDONADO | ON FILE |
| ALBERTO JAIR GARCIA-MEJIA | ON FILE |
| ALBERTO JAVIER MUNOZ MARCO | ON FILE |
| ALBERTO JHONATAN LAGUNASMARTINEZ | ON FILE |
| ALBERTO JIN YOUNG KIM | ON FILE |
| ALBERTO JORGE PEREZ YANEZ | ON FILE |
| ALBERTO JOSE ARANDA SAEZ | ON FILE |
| ALBERTO JOSE DIAZ | ON FILE |
| ALBERTO JOSE JODAR MOYA | ON FILE |
| ALBERTO JOSE MACHADO | ON FILE |
| ALBERTO JOSE PINTO SIMOES | ON FILE |
| ALBERTO KARLO TORRES | ON FILE |
| ALBERTO KARLOS GAILLARD-CARRILLO | ON FILE |
| ALBERTO KUPPER CARDOZO | ON FILE |
| ALBERTO L CRUZ DE JESUS | ON FILE |
| ALBERTO LABISTE CARMONA | ON FILE |
| ALBERTO LAGHETTO | ON FILE |
| ALBERTO LARIOS GARCIA | ON FILE |
| ALBERTO LEE MONNAR | ON FILE |

STRETTO

**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ALBERTO LEONEL PAETAU | ON FILE |
| ALBERTO LESSAN | ON FILE |
| ALBERTO LIBANORO | ON FILE |
| ALBERTO LO BIANCO | ON FILE |
| ALBERTO LOMA OSORIO VENTURA | ON FILE |
| ALBERTO LOMELI MOSQUEDA | ON FILE |
| ALBERTO LOPEZ GOMEZ | ON FILE |
| ALBERTO LOPEZ HERRAIZ | ON FILE |
| ALBERTO LOPEZ-BARRAJON CASTILLO | ON FILE |
| ALBERTO LOSCHIAVO | ON FILE |
| ALBERTO LUIS BADALONI | ON FILE |
| ALBERTO LUIS INGOLOTTI | ON FILE |
| ALBERTO LUNA SAMPERIO | ON FILE |
| ALBERTO LUQUE NICOLAU | ON FILE |
| ALBERTO MAFFEI | ON FILE |
| ALBERTO MALINI | ON FILE |
| ALBERTO MANUEL MORANTE | ON FILE |
| ALBERTO MARCHESI | ON FILE |
| ALBERTO MARCHIARO | ON FILE |
| ALBERTO MARGARITO MARTINEZ | ON FILE |
| ALBERTO MARIA MASCHERPA | ON FILE |
| ALBERTO MARIN | ON FILE |
| ALBERTO MARINI | ON FILE |
| ALBERTO MARIO GARCIA | ON FILE |
| ALBERTO MARRERO | ON FILE |
| ALBERTO MARTIN RECUENCO | ON FILE |
| ALBERTO MARTIN TORRES | ON FILE |
| ALBERTO MARTINEZ ALCON | ON FILE |
| ALBERTO MASUELLO | ON FILE |
| ALBERTO MAZZA | ON FILE |
| ALBERTO MEDINA GALVAN | ON FILE |
| ALBERTO MENEGHIN | ON FILE |
| ALBERTO MIGUEL LLORENS GONZALEZ | ON FILE |
| ALBERTO MIGUEL VARGAS | ON FILE |
| ALBERTO MIRO QUESADA PACHECO | ON FILE |
| ALBERTO MOGLIANI | ON FILE |
| ALBERTO MONTANO | ON FILE |
| ALBERTO MONTES DIEZ GUTIERREZ | ON FILE |
| ALBERTO MORENO ALDEHUELA | ON FILE |
| ALBERTO MUNIZ | ON FILE |
| ALBERTO NICOLAS GIMENO SANZ | ON FILE |
| ALBERTO OCTAVIO PAREJALECAROS | ON FILE |
| ALBERTO ORSINI | ON FILE |
| ALBERTO ORTEGA MANZANARES | ON FILE |
| ALBERTO ORTIZ RODRIGUEZ | ON FILE |
| ALBERTO OSCAR MINXXO | ON FILE |
| ALBERTO PANARA | ON FILE |
| ALBERTO PAROLIN | ON FILE |
| ALBERTO PARSI | ON FILE |
| ALBERTO PASCHETTO | ON FILE |
| ALBERTO PASIN | ON FILE |
| ALBERTO PAUL JIMENEZDIAZ | ON FILE |
| ALBERTO PEN KONG NG WONG | ON FILE |
| ALBERTO PENSA | ON FILE |



**Exhibit B**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ALBERTO PEREZ GARRIDO | ON FILE |
| ALBERTO PEREZ MORA | ON FILE |
| ALBERTO PEREZ MORALES | ON FILE |
| ALBERTO PICCHIO | ON FILE |
| ALBERTO PICCO | ON FILE |
| ALBERTO PIERIBONI | ON FILE |
| ALBERTO PISANI | ON FILE |
| ALBERTO PORRAS CANELO | ON FILE |
| ALBERTO PORTELA FONSECA | ON FILE |
| ALBERTO PRETI | ON FILE |
| ALBERTO RAFAEL DONADO | ON FILE |
| ALBERTO RAMIREZ FERNANDEZ | ON FILE |
| ALBERTO RASHID | ON FILE |
| ALBERTO RAUL ESPINOZA | ON FILE |
| ALBERTO REALE | ON FILE |
| ALBERTO REYES | ON FILE |
| ALBERTO REYES | ON FILE |
| ALBERTO RIAL SUAREZ | ON FILE |
| ALBERTO ROCCHI | ON FILE |
| ALBERTO RODRIGUEZ FERNANDEZ | ON FILE |
| ALBERTO RODRIGUEZ PINEDO | ON FILE |
| ALBERTO RODRIGUEZ QUINONES | ON FILE |
| ALBERTO ROSSETTO | ON FILE |
| ALBERTO ROYO MONTERO | ON FILE |
| ALBERTO RUBEN DELGADO CANOVACA | ON FILE |
| ALBERTO RUSSO MORENO | ON FILE |
| ALBERTO SAIZ SERRANO | ON FILE |
| ALBERTO SANCHEZ | ON FILE |
| ALBERTO SANCHEZ | ON FILE |
| ALBERTO SANCHEZ MARTINEZ | ON FILE |
| ALBERTO SANGREGORIO | ON FILE |
| ALBERTO SANTAROSSA | ON FILE |
| ALBERTO SAVEGNAGO | ON FILE |
| ALBERTO SCARPA | ON FILE |
| ALBERTO SCUCCATO | ON FILE |
| ALBERTO SERRANO CHAVEZ | ON FILE |
| ALBERTO SEVERINI | ON FILE |
| ALBERTO SILVERIO ALVAREZ | ON FILE |
| ALBERTO SOLORIOLIMON | ON FILE |
| ALBERTO SOUSA LIMA MESQUITA OS SANTOS | ON FILE |
| ALBERTO SPADONI | ON FILE |
| ALBERTO SPREAFICO | ON FILE |
| ALBERTO TADEO ORTIZ ACO | ON FILE |
| ALBERTO TALLONE | ON FILE |
| ALBERTO TAMBONE | ON FILE |
| ALBERTO TENORIO LEAO CAVALCANTI JUNIOR | ON FILE |
| ALBERTO TESIO | ON FILE |
| ALBERTO THOMAS SUNIGA | ON FILE |
| ALBERTO TOLOMELLI | ON FILE |
| ALBERTO TONON | ON FILE |
| ALBERTO TRIPOLI | ON FILE |
| ALBERTO TROMBA | ON FILE |
| ALBERTO TURETTA | ON FILE |
| ALBERTO URIONABARRENECHEA GOMEZ | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ALBERTO VELAZQUEZ-ESTRADA | ON FILE |
| ALBERTO VERNA | ON FILE |
| ALBERTO VIGANO | ON FILE |
| ALBERTO VILA TENA | ON FILE |
| ALBERTO VITALI | ON FILE |
| ALBERTO VITARI | ON FILE |
| ALBERTO ZINI | ON FILE |
| ALBERTO ZIPPILLI | ON FILE |
| ALBERTO ZORATTI | ON FILE |
| ALBERTO ZUCCATO | ON FILE |
| ALBERTOS THEODORE KAKKAS | ON FILE |
| ALBERTS EIDUSS | ON FILE |
| ALBERTUS HENRICUS THEODORUS MARIA EVERS | ON FILE |
| ALBERTUS JOHANNES REDMAN | ON FILE |
| ALBERTUS JOHANNES VAN BREUGEL | ON FILE |
| ALBERTUS M VAN HEMERT | ON FILE |
| ALBERTUS STAAL | ON FILE |
| ALBIN DANIEL CHRISTIAN SMOLAREK | ON FILE |
| ALBIN DOMINIC | ON FILE |
| ALBIN FREDRIK LARSSON | ON FILE |
| ALBIN GORKHALI | ON FILE |
| ALBIN JOHAN BOTVIDSSON | ON FILE |
| ALBIN LEVAVASSEUR | ON FILE |
| ALBIN PHILIPPE CHAVY | ON FILE |
| ALBIN PUCEAT | ON FILE |
| ALBIN ROBERT LIND | ON FILE |
| ALBIN ROLF GENBERG | ON FILE |
| ALBIN TAHIRI | ON FILE |
| ALBIN TEODOR DALBERT | ON FILE |
| ALBINA MARIA ARAMBURU | ON FILE |
| ALBINA RUSLANOVNA AKHMADULLINA | ON FILE |
| ALBINA SADYKOVA | ON FILE |
| ALBINA SAKHIBULLINA | ON FILE |
| ALBINO ALFONSO VALDEZ CORTES | ON FILE |
| ALBINO ANGELO RIZZO | ON FILE |
| ALBINO GOMES CRISTA NOVAIS | ON FILE |
| ALBINO LEONARDO DE SOUSA LIMA | ON FILE |
| ALBINO RICARDO OLIVEIRA SAMPAIO | ON FILE |
| ALBINO ROSALES | ON FILE |
| ALBION SPAHIJAJ | ON FILE |
| ALBORZ YALOUI | ON FILE |
| ALBREA JAMAL BRISTO-BROWN | ON FILE |
| ALBRECHT HANSJÃ–RG PFLÃŒGER | ON FILE |
| ALBRYAN D LOMOTAN | ON FILE |
| ALBY SAJAN NULL | ON FILE |
| ALC HOLDINGS LTD. | ON FILE |
| ALCEU GOMES MARTINS JUNIOR | ON FILE |
| ALCIDE ALESSANDRO AZZENA | ON FILE |
| ALCIDES ARIEL GOMEZ WALKER | ON FILE |
| ALCINO MARQUES DUARTE | ON FILE |
| ALCORAC CAMINO CARMONA | ON FILE |
| ALCYSIO CANETTE NETO | ON FILE |
| ALDA MARIE MENDEZONA | ON FILE |
| ALDAIR JOSE MENDOZA PEREZ | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| ALDANA CANTAVENERA | ON FILE |
| ALDANA ELIZABETH LADINO | ON FILE |
| ALDANA LIA GLOAZZO | ON FILE |
| ALDANA NAHIR GONZALEZ | ON FILE |
| ALDANA ROMINA SEQUEIRA CASTAGNA | ON FILE |
| ALDANA XIMENA CANTAUTAS | ON FILE |
| ALDANO DIDIER PELUSSO | ON FILE |
| ALDAR ARMANDO FUENTES HUITRON | ON FILE |
| ALDDN DUANE ASHER | ON FILE |
| ALDEBERT SALINEL DEL ROSARIO | ON FILE |
| ALDEN CHARLES ALDRICH | ON FILE |
| ALDEN CHRISTIAN CHU | ON FILE |
| ALDEN JAMES BLOOMER | ON FILE |
| ALDEN JAMES WOODROW | ON FILE |
| ALDEN PERLA | ON FILE |
| ALDEN STEVEN HEADLAM | ON FILE |
| ALDEN THOMAS POWERS | ON FILE |
| ALDEN WAI HUNG LUM | ON FILE |
| ALDENORA SOARES TAVARES DE MELO | ON FILE |
| ALDERICO SABBIONI | ON FILE |
| ALDERT JOGCHUM MESSCHENDORP | ON FILE |
| ALDIAW JUNIOR GUEYE | ON FILE |
| ALDIN HODZIC | ON FILE |
| ALDIN KASUMOVIC | ON FILE |
| ALDIN KAVAZOVIC | ON FILE |
| ALDIN SALIHOVIC | ON FILE |
| ALDINA CABRAL | ON FILE |
| ALDINA MARIA VIEIRA SARRICO DOS SANTOS LAPAO | ON FILE |
| ALDIYAR BAKIROV | ON FILE |
| ALDIYAR UMBETOV | ON FILE |
| ALDO ADRIAN AYALA RAMIREZ | ON FILE |
| ALDO ALEJANDRO PERALTA | ON FILE |
| ALDO ALEXIS AVILALOAIZA | ON FILE |
| ALDO ALFREDO PERALTA | ON FILE |
| ALDO ANGELO LEONARDO DE LUCA | ON FILE |
| ALDO ANTINORI GOMEZ | ON FILE |
| ALDO ANTINORI GOMEZ | ON FILE |
| ALDO ANTONIO TROCCOLI | ON FILE |
| ALDO BERGATTA | ON FILE |
| ALDO BRUSCHI | ON FILE |
| ALDO BUONO | ON FILE |
| ALDO CAMILLERI | ON FILE |
| ALDO CARACCIOLO | ON FILE |
| ALDO CESARIC | ON FILE |
| ALDO CHRISTOPHER ELEPANO SANICO | ON FILE |
| ALDO CORSA | ON FILE |
| ALDO D MACIAS HUERTA | ON FILE |
| ALDO DINO ABREU BETTENCOURT DE FREITAS | ON FILE |
| ALDO EMMANUEL MATA DE LA CRUZ | ON FILE |
| ALDO ENRIQUE SIU LOO | ON FILE |
| ALDO FABIAN PEREZ AGUILERA | ON FILE |
| ALDO FRANCO OLANO | ON FILE |
| ALDO FRANCO ZUMARAN OREFICE | ON FILE |
| ALDO GARCIA | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ALDO GENARO PAREJA CARDONA | ON FILE |
| ALDO HECTOR TOLEDO FLORES | ON FILE |
| ALDO JAVIER DIAZ VILLAGRAN | ON FILE |
| ALDO JAVIER MURO | ON FILE |
| ALDO JHEYSON ARREDONDO SANABRIA | ON FILE |
| ALDO JOAQUIN YUNES | ON FILE |
| ALDO LA GAMBINA | ON FILE |
| ALDO LEON | ON FILE |
| ALDO LOPEZ | ON FILE |
| ALDO LUIS OVIEDO PEREZ | ON FILE |
| ALDO LUIS QUINTERO | ON FILE |
| ALDO LUIS SEGUEL AVELLO | ON FILE |
| ALDO MANUEL VEGA QUIROZ | ON FILE |
| ALDO MARIO ROVAGNATI | ON FILE |
| ALDO MASSA | ON FILE |
| ALDO MAURICIO PENAFIEL | ON FILE |
| ALDO MERINO CRUZ | ON FILE |
| ALDO MIRRI | ON FILE |
| ALDO PADILLA | ON FILE |
| ALDO PEREZ | ON FILE |
| ALDO PERTILE | ON FILE |
| ALDO PICCIRILLO | ON FILE |
| ALDO PRIVITERA | ON FILE |
| ALDO RAFAEL MURGAS AMORES | ON FILE |
| ALDO RAUL GASTALDI LOPEZ | ON FILE |
| ALDO REANO | ON FILE |
| ALDO RENE ROBLES | ON FILE |
| ALDO VIGLIONE | ON FILE |
| ALDO XHANARI | ON FILE |
| ALDON MARC MENDEZ | ON FILE |
| ALDONA ANNA SKRZYPEK | ON FILE |
| ALDONA CHELMINSKA | ON FILE |
| ALDONA DZIEDZIEJKO | ON FILE |
| ALDRIC JULIETTE E MINNEN | ON FILE |
| ALDRIC KOK MIN XUE | ON FILE |
| ALDRICH EGBERTO ARUNDEL | ON FILE |
| ALDRICH GONZALEZ JOSE ANTONIO | ON FILE |
| ALDRICH MARTIN MANGANAAN CHENG | ON FILE |
| ALDRIEN MUNOZ LIM | ON FILE |
| ALDRIN A FERNANDEZ | ON FILE |
| ALDRIN HILARION DUARTE | ON FILE |
| ALDRIN L L VAN LOON | ON FILE |
| ALDWIN BULANAG KALAW | ON FILE |
| ALDWIN BULANAG KALAW | ON FILE |
| ALDWIN CHESTER A DE GUZMAN | ON FILE |
| ALDWIN JAY GALAGAR JALANDONI | ON FILE |
| ALE A VAN DER HIJDEN | ON FILE |
| ALEAH LAURA KING | ON FILE |
| ALEAH MARIE LINDSTROM | ON FILE |
| ALEAH MONET BROWN | ON FILE |
| ALEANA BARGAOUI | ON FILE |
| ALEANDRO FRANCESCO PICCIONE | ON FILE |
| ALEC ADDISON JEFFREYS | ON FILE |
| ALEC ANDREW VILLANUEVA | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ALEC ARMAND WYSE GARCIA | ON FILE |
| ALEC ARMEN SARIAN | ON FILE |
| ALEC BRIAN RANDALL | ON FILE |
| ALEC C BRUCK | ON FILE |
| ALEC C WATERS | ON FILE |
| ALEC CHEN | ON FILE |
| ALEC CHRISTOPHER DOM | ON FILE |
| ALEC D GELFENBEIN | ON FILE |
| ALEC DANIEL OGDEN | ON FILE |
| ALEC DANIEL VON BROCKE | ON FILE |
| ALEC DAVID NELSON | ON FILE |
| ALEC DAVID WEAVER | ON FILE |
| ALEC DEEGAN MEEK | ON FILE |
| ALEC ENGLANDER | ON FILE |
| ALEC F WALLS | ON FILE |
| ALEC FRANK BELLESTRI | ON FILE |
| ALEC GEORGE PRATTLEY | ON FILE |
| ALEC GREGORY ANANIAN | ON FILE |
| ALEC GREGORY MARTENS | ON FILE |
| ALEC GRISSOM SEIFART | ON FILE |
| ALEC HOLDEN BROOKS | ON FILE |
| ALEC J FIDAN | ON FILE |
| ALEC JAMES ACCETTA | ON FILE |
| ALEC JAMES GARCIA | ON FILE |
| ALEC JAMES SANDERSON | ON FILE |
| ALEC JAMES SHURTLEFF | ON FILE |
| ALEC JAY KAPINO | ON FILE |
| ALEC JEFFREY KOONE | ON FILE |
| ALEC JERZY MAKOWSKI | ON FILE |
| ALEC JOHN MANFREDI | ON FILE |
| ALEC JOHN SPERLING | ON FILE |
| ALEC JORDAN MOFFITT | ON FILE |
| ALEC JOSEPH COYLE-NICOLAS | ON FILE |
| ALEC JOSEPHKAI BILLANTE | ON FILE |
| ALEC JOSHUA RODRIGUEZ | ON FILE |
| ALEC KEITHJOHN MORISON | ON FILE |
| ALEC KHALIL JENAB | ON FILE |
| ALEC KUNZWILER | ON FILE |
| ALEC LARKIN WEBER | ON FILE |
| ALEC LOUIS L VAN REGENMORTEL | ON FILE |
| ALEC M HAMER | ON FILE |
| ALEC M JOHNSTON | ON FILE |
| ALEC MARCOLINO DA COSTA | ON FILE |
| ALEC MATTHEW WILLIAMS | ON FILE |
| ALEC MCVAY CZEPIEL | ON FILE |
| ALEC MICHAEL ARCARA | ON FILE |
| ALEC MICHAEL DEETZ | ON FILE |
| ALEC MICHAEL JOHN HART | ON FILE |
| ALEC MICHAEL LOHMANN | ON FILE |
| ALEC MICHAEL TORELLI | ON FILE |
| ALEC MICHAEL WANTOCH DAVIS | ON FILE |
| ALEC NICHOLAS COGBURN | ON FILE |
| ALEC ONEIL MYERS | ON FILE |
| ALEC PAUL JOHNSON | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ALEC PIERRE MENCONI | ON FILE |
| ALEC PRAKAN PRASERTSANIT | ON FILE |
| ALEC QUINN STEIMEL | ON FILE |
| ALEC RATLIFF | ON FILE |
| ALEC RICARDO STEPHEN KERR | ON FILE |
| ALEC ROBERT NORTON | ON FILE |
| ALEC ROTHENBERG | ON FILE |
| ALEC RYAN CONTESTABILE | ON FILE |
| ALEC RYAN DOSKOCIL | ON FILE |
| ALEC SAMUEL URRUTIA DELGADO | ON FILE |
| ALEC SLOAN | ON FILE |
| ALEC STANLEY T BANNISTER | ON FILE |
| ALEC STUART DIXON | ON FILE |
| ALEC STUART MCSPADDEN | ON FILE |
| ALEC THOMAS JOHNSON | ON FILE |
| ALEC TRAVISA PHEA | ON FILE |
| ALEC TYLER CLAUDIO | ON FILE |
| ALEC TYLER SNYDER | ON FILE |
| ALEC VINCENT CUANO | ON FILE |
| ALEC WESLEY CARPER | ON FILE |
| ALEC WILLIAM ECHENIQUE | ON FILE |
| ALEC WILLIAM OWENS | ON FILE |
| ALEC WILLIAM PINCHAK | ON FILE |
| ALEC WILLIAMS ROGERS | ON FILE |
| ALECE DESHON ALEXANDER | ON FILE |
| ALECI DIVINA DE ARAUJO | ON FILE |
| ALECIA ANN MARIE JONES THOMAS | ON FILE |
| ALECIA CAROL BURNETT | ON FILE |
| ALECIA CHRYSTAL LOWE | ON FILE |
| ALECIA LAVERNE JONES | ON FILE |
| ALECIA TAN WEN SHIN | ON FILE |
| ALECOS KYRIAKIDES | ON FILE |
| ALECS BAINS | ON FILE |
| ALECSANDRU PALU | ON FILE |
| ALED WYN DAVIES | ON FILE |
| ALEEM FEROZ ALEXANDER NAJAK | ON FILE |
| ALEEM SHARIFF | ON FILE |
| ALEENA PITTMAN HARDIN | ON FILE |
| ALEESA PROM | ON FILE |
| ALEGRIA BATIA BASSAN ACRICH | ON FILE |
| ALEH HULIAVATSENKA | ON FILE |
| ALEH MAKIYEU | ON FILE |
| ALEH SMALEROU | ON FILE |
| ALEIDA ANGELICA CAVAZOS CAVAZOS | ON FILE |
| ALEIDA PEREZ REYES | ON FILE |
| ALEIRA D HUGHES | ON FILE |
| ALEISHA K KENNEY | ON FILE |
| ALEISHA MAREE | ON FILE |
| ALEIX AIGUASENOSA MOYA | ON FILE |
| ALEIX RABASSA PUIGDOMENECH | ON FILE |
| ALEIX VILARRASA CUBI | ON FILE |
| ALEIXIS PANTOJA LEON | ON FILE |
| ALEJANDRA AGUIRRE | ON FILE |
| ALEJANDRA ANGELES GONZALEZ | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ALEJANDRA BEATRIZ FERRAZZA | ON FILE |
| ALEJANDRA BEATRIZ ROEMER | ON FILE |
| ALEJANDRA CAMPOS BUITANO | ON FILE |
| ALEJANDRA CAROLINA FARIAS VELIZ | ON FILE |
| ALEJANDRA CHAVEZCRISTOBAL | ON FILE |
| ALEJANDRA CLAUDIA SERRANO | ON FILE |
| ALEJANDRA DANGELO | ON FILE |
| ALEJANDRA DEL VALLE CASTILLO | ON FILE |
| ALEJANDRA DIANA GARRIDO BECERRA | ON FILE |
| ALEJANDRA DIAZ | ON FILE |
| ALEJANDRA EDITH SOTO MURILLO | ON FILE |
| ALEJANDRA ELIZABETH FUSTER | ON FILE |
| ALEJANDRA ESTEFANIA GIMENEZ | ON FILE |
| ALEJANDRA EUROPA CASANUEVA | ON FILE |
| ALEJANDRA GISELLE TAMAROFF | ON FILE |
| ALEJANDRA GOMEZ | ON FILE |
| ALEJANDRA GONZALEZ | ON FILE |
| ALEJANDRA GRANILLO LUGO | ON FILE |
| ALEJANDRA GUADALUPE RODRIGUEZ | ON FILE |
| ALEJANDRA GUADALUPE WALKER | ON FILE |
| ALEJANDRA HERNANDEZ SANCHEZ | ON FILE |
| ALEJANDRA HERNANDEZ VALTIERRA | ON FILE |
| ALEJANDRA ISABEL CHARRABE CIACCI | ON FILE |
| ALEJANDRA JANETH DIAZ NUNEZ | ON FILE |
| ALEJANDRA JULIETA CASTILLO BARRAZA | ON FILE |
| ALEJANDRA KARINA LATORRE | ON FILE |
| ALEJANDRA LUCIA VILLAR RUIZ | ON FILE |
| ALEJANDRA MARIA ALVARADO RODAS | ON FILE |
| ALEJANDRA MARIA ORDAZ | ON FILE |
| ALEJANDRA MARTIN FADON | ON FILE |
| ALEJANDRA MORATO | ON FILE |
| ALEJANDRA MORENO GONZALEZ | ON FILE |
| ALEJANDRA NOVOA ARCELAY | ON FILE |
| ALEJANDRA PADILLA RODRIGUEZ | ON FILE |
| ALEJANDRA PAOLA PELLEJERO JAUREGUY | ON FILE |
| ALEJANDRA RAMIREZ | ON FILE |
| ALEJANDRA RAMIREZ GAINZA | ON FILE |
| ALEJANDRA ROMANO | ON FILE |
| ALEJANDRA RUIZ FELIX | ON FILE |
| ALEJANDRA SALY FRANKS | ON FILE |
| ALEJANDRA SILVIA SCAZZIOTA | ON FILE |
| ALEJANDRA SOLEDAD GOMEZ | ON FILE |
| ALEJANDRA SUSANA FERNANDEZ | ON FILE |
| ALEJANDRA TELLO REYES | ON FILE |
| ALEJANDRA TOLENTINOJIMENEZ | ON FILE |
| ALEJANDRA TORRES MORA | ON FILE |
| ALEJANDRA VERONICA BARRIONUEVO | ON FILE |
| ALEJANDRA VERONICA GARGIULO | ON FILE |
| ALEJANDRA VERONICA MUNOZ PEREZ | ON FILE |
| ALEJANDRA VERONICA ORTIZ BOLIVAR | ON FILE |
| ALEJANDRINA MARI DEL ROSARIO LOPEZ CROZET | ON FILE |
| ALEJANDRO A SALGADO | ON FILE |
| ALEJANDRO A VASQUEZ BETANCOURT | ON FILE |
| ALEJANDRO ABAD RAMIREZROJAS | ON FILE |



**Exhibit B**

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| ALEJANDRO AGUILAR | ON FILE |
| ALEJANDRO AGUILAR VALERIANO | ON FILE |
| ALEJANDRO AGUSTIN BUSTOS FIORE | ON FILE |
| ALEJANDRO AGUSTIN ORTIZ | ON FILE |
| ALEJANDRO ALBERTO FREDES | ON FILE |
| ALEJANDRO ALBERTO ROMERO | ON FILE |
| ALEJANDRO ALCANTARA ACEVEDO | ON FILE |
| ALEJANDRO ALCARAZ GONZALEZ | ON FILE |
| ALEJANDRO ALMENDRO DE FIDELIBUS | ON FILE |
| ALEJANDRO ALVAREZ | ON FILE |
| ALEJANDRO ALVAREZ | ON FILE |
| ALEJANDRO ALVAREZ | ON FILE |
| ALEJANDRO ANCHONDO FERNANDEZ | ON FILE |
| ALEJANDRO ANDRAY LOPEZ | ON FILE |
| ALEJANDRO ANDRES CORDOVA MANOBANDA | ON FILE |
| ALEJANDRO ANDRES OSORIO LAFFERTE | ON FILE |
| ALEJANDRO ANGUIANO | ON FILE |
| ALEJANDRO ANTONIO ALANOCA VILLALOBOS | ON FILE |
| ALEJANDRO ANTONIO CAMPOS | ON FILE |
| ALEJANDRO ANTONIO MARTINEZ PINEL | ON FILE |
| ALEJANDRO ANTONIO MERCADO EMANUELLI | ON FILE |
| ALEJANDRO ARBOLEDA CORREA | ON FILE |
| ALEJANDRO ARIEL CHAVEZ | ON FILE |
| ALEJANDRO ARIEL FERRERO | ON FILE |
| ALEJANDRO ARIEL KIM | ON FILE |
| ALEJANDRO ARIEL QUILOGRAN | ON FILE |
| ALEJANDRO ASAEL ESPARZA | ON FILE |
| ALEJANDRO AUGUSTO GUTIERREZ | ON FILE |
| ALEJANDRO AVALOS | ON FILE |
| ALEJANDRO AVILA FRANCO | ON FILE |
| ALEJANDRO BAGAN CAPILLA | ON FILE |
| ALEJANDRO BARRERA PASAN | ON FILE |
| ALEJANDRO BAZIN LOPEZ | ON FILE |
| ALEJANDRO BEJARANO MAZON | ON FILE |
| ALEJANDRO BENITEZ HERMO | ON FILE |
| ALEJANDRO BERENGUER | ON FILE |
| ALEJANDRO BLAKE YOON | ON FILE |
| ALEJANDRO BLANCO CHACON | ON FILE |
| ALEJANDRO BLUE SCHMIEDER | ON FILE |
| ALEJANDRO BOBES DE JESUS | ON FILE |
| ALEJANDRO BOLANOS | ON FILE |
| ALEJANDRO BONEL FARRAN | ON FILE |
| ALEJANDRO BOTERO | ON FILE |
| ALEJANDRO BRAVO LORENZO | ON FILE |
| ALEJANDRO BRITO OLCINA | ON FILE |
| ALEJANDRO BUCIO | ON FILE |
| ALEJANDRO C GRAVE | ON FILE |
| ALEJANDRO CABEDO AGULLEIRO | ON FILE |
| ALEJANDRO CABRERA CUEVAS | ON FILE |
| ALEJANDRO CACACE | ON FILE |
| ALEJANDRO CACHEIRO | ON FILE |
| ALEJANDRO CALDERON CASTANEDA | ON FILE |
| ALEJANDRO CAMNASIO H | ON FILE |
| ALEJANDRO CANO ZULETA | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALEJANDRO CARLOS CASSI HELGUERA | ON FILE |
| ALEJANDRO CARLOS MINGUEZ ORTIZ | ON FILE |
| ALEJANDRO CARLOS PUENTE | ON FILE |
| ALEJANDRO CARREON | ON FILE |
| ALEJANDRO CARRILLO GARCIA | ON FILE |
| ALEJANDRO CASTILLA ESTRADA | ON FILE |
| ALEJANDRO CASTILLA MORENO | ON FILE |
| ALEJANDRO CASTILLO LOPEZ | ON FILE |
| ALEJANDRO CAYETANO ALDABA | ON FILE |
| ALEJANDRO CELIS RANGEL | ON FILE |
| ALEJANDRO CORDOBA BODER | ON FILE |
| ALEJANDRO CORNEJO ALCANTAR | ON FILE |
| ALEJANDRO CORREDOR BRAVO | ON FILE |
| ALEJANDRO CRECENCIO PEREZ | ON FILE |
| ALEJANDRO CRESPO SANCHO | ON FILE |
| ALEJANDRO CUNILLE DURAN | ON FILE |
| ALEJANDRO D MARTINEZ | ON FILE |
| ALEJANDRO DAMIAN SORBELLO | ON FILE |
| ALEJANDRO DANIEL CARDENAS MORENO | ON FILE |
| ALEJANDRO DANIEL GARZA DE LA LLATA | ON FILE |
| ALEJANDRO DANIEL GONZALEZ | ON FILE |
| ALEJANDRO DANIEL HORMIGO MATOS | ON FILE |
| ALEJANDRO DANIEL LAMBERTO | ON FILE |
| ALEJANDRO DANIEL PETKOVICH | ON FILE |
| ALEJANDRO DANIEL SLULLITEL SGROPPO | ON FILE |
| ALEJANDRO DANIEL SOLIS | ON FILE |
| ALEJANDRO DARIO MAZZONI | ON FILE |
| ALEJANDRO DAVID LEAN MARADIAGA | ON FILE |
| ALEJANDRO DAVID PERALTA | ON FILE |
| ALEJANDRO DAVID TRIGO | ON FILE |
| ALEJANDRO DE GIROLAMI | ON FILE |
| ALEJANDRO DE MIGUEL MENDIOLA | ON FILE |
| ALEJANDRO DE SARDINAS DELGADO | ON FILE |
| ALEJANDRO DE VRIES | ON FILE |
| ALEJANDRO DEL CASTILLO DIOSDADO | ON FILE |
| ALEJANDRO DEL MAZO ALONSO | ON FILE |
| ALEJANDRO DELATORRE | ON FILE |
| ALEJANDRO DELGADO GOMEZ | ON FILE |
| ALEJANDRO DELLACANONICA | ON FILE |
| ALEJANDRO DI MICHELE | ON FILE |
| ALEJANDRO DIAZ DE QUESADA | ON FILE |
| ALEJANDRO DOMINGUEZ FERNANDEZ | ON FILE |
| ALEJANDRO DONASAEV DIAZ RODRIGUEZ | ON FILE |
| ALEJANDRO DRESSEL PALENZUELA | ON FILE |
| ALEJANDRO DURAN BARREIRO | ON FILE |
| ALEJANDRO EDGARDO WUST | ON FILE |
| ALEJANDRO EDUARDO CHAVEZ | ON FILE |
| ALEJANDRO EDUARDO CHEVALIER MOLINA | ON FILE |
| ALEJANDRO EISEN JOFRE | ON FILE |
| ALEJANDRO ELRIO LOPEZ | ON FILE |
| ALEJANDRO EMILIO GIUFFRE | ON FILE |
| ALEJANDRO ENRIQUE CRAGNOLINI | ON FILE |
| ALEJANDRO ENRIQUE CRAGNOLINI | ON FILE |
| ALEJANDRO ENRIQUE GONZALEZ | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| ALEJANDRO ENRIQUE LARA | ON FILE |
| ALEJANDRO ENRIQUE MONTES PORRAS | ON FILE |
| ALEJANDRO ENRIQUE MORANTE TINOCO | ON FILE |
| ALEJANDRO EROS DAMEN | ON FILE |
| ALEJANDRO ESCOBAR | ON FILE |
| ALEJANDRO ESCOBARCURIEL | ON FILE |
| ALEJANDRO ESCOBEDO MUNOZ | ON FILE |
| ALEJANDRO ESCONTRIAS | ON FILE |
| ALEJANDRO ESPINOSA MARTINEZ | ON FILE |
| ALEJANDRO ESTEBAN JURANOVIC | ON FILE |
| ALEJANDRO EXEPEDITO HERNANDEZ | ON FILE |
| ALEJANDRO EZEQUIEL FALVELLA | ON FILE |
| ALEJANDRO FABIAN BUENROSTRO | ON FILE |
| ALEJANDRO FABIAN GUARNIERI | ON FILE |
| ALEJANDRO FABIAN SORIA | ON FILE |
| ALEJANDRO FABIAN TEVEZ | ON FILE |
| ALEJANDRO FEDERICO EDELMANN | ON FILE |
| ALEJANDRO FEDERICO MUNOZ ARIAS | ON FILE |
| ALEJANDRO FELIPE LAOS ABREGU | ON FILE |
| ALEJANDRO FELIPE OLLER BRACAMONTE | ON FILE |
| ALEJANDRO FERNANDEZ PEREZ | ON FILE |
| ALEJANDRO FRANCISCO | ON FILE |
| ALEJANDRO FUENTES BEDEREU | ON FILE |
| ALEJANDRO GABRI CAMPOS GOITIA | ON FILE |
| ALEJANDRO GABRIEL BURSESE | ON FILE |
| ALEJANDRO GABRIEL DE LA CRUZ | ON FILE |
| ALEJANDRO GABRIEL HENRIQUEZ | ON FILE |
| ALEJANDRO GABRIEL MATO | ON FILE |
| ALEJANDRO GABRIEL RIJO | ON FILE |
| ALEJANDRO GABRIEL TOVAR LANZ | ON FILE |
| ALEJANDRO GALLEGO GARCIA | ON FILE |
| ALEJANDRO GALO | ON FILE |
| ALEJANDRO GARCIA CAMPOS | ON FILE |
| ALEJANDRO GARCIA DEGREGORIO | ON FILE |
| ALEJANDRO GARCIA HERRERA | ON FILE |
| ALEJANDRO GARCIA SECO | ON FILE |
| ALEJANDRO GARZA BLANCO | ON FILE |
| ALEJANDRO GERARDO MENDIZABAL ESTRADA | ON FILE |
| ALEJANDRO GINER PAEZ | ON FILE |
| ALEJANDRO GONZALEZ | ON FILE |
| ALEJANDRO GONZALEZ BECERRA | ON FILE |
| ALEJANDRO GONZALEZ HOYOS | ON FILE |
| ALEJANDRO GONZALEZ PUENTE | ON FILE |
| ALEJANDRO GOUSSOT | ON FILE |
| ALEJANDRO GRAJALES | ON FILE |
| ALEJANDRO GRANADOS BUDESCA | ON FILE |
| ALEJANDRO GUADALUPE LOPEZ TENA | ON FILE |
| ALEJANDRO GUILLEN | ON FILE |
| ALEJANDRO GUILLERMO BAINE | ON FILE |
| ALEJANDRO GUTIERREZ | ON FILE |
| ALEJANDRO GUZMAN GUZMAN | ON FILE |
| ALEJANDRO HECTOR DI PIETRO | ON FILE |
| ALEJANDRO HERNANDEZ | ON FILE |
| ALEJANDRO HERNANDEZ KROCTZSCH | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ALEJANDRO HINOJOSA | ON FILE |
| ALEJANDRO HONG | ON FILE |
| ALEJANDRO IBARRA | ON FILE |
| ALEJANDRO IGLESIAS CABALLERO | ON FILE |
| ALEJANDRO IGNACIO HEREDIA HEREDIA | ON FILE |
| ALEJANDRO IVAN PINA GRGIC | ON FILE |
| ALEJANDRO J ECHEVERRIA CASTELLANOS | ON FILE |
| ALEJANDRO J MARTINEZ | ON FILE |
| ALEJANDRO J PEDROZA | ON FILE |
| ALEJANDRO J POLANCO | ON FILE |
| ALEJANDRO JARAMILLO | ON FILE |
| ALEJANDRO JAVIER DE LA TORRE RAMIREZ | ON FILE |
| ALEJANDRO JAVIER GARRETON IBARRA | ON FILE |
| ALEJANDRO JAVIER MUNOZ BONILLA | ON FILE |
| ALEJANDRO JAVIER ORTEGA SELVA | ON FILE |
| ALEJANDRO JIMENEZ LOPEZ | ON FILE |
| ALEJANDRO JOAQUIN DIZON REYES | ON FILE |
| ALEJANDRO JOB BRAVO | ON FILE |
| ALEJANDRO JONES HIDALGO | ON FILE |
| ALEJANDRO JOSE ACEVEDO BIANCHI | ON FILE |
| ALEJANDRO JOSE ARMAS MOLINA | ON FILE |
| ALEJANDRO JOSE CALLEJA MIRANDA | ON FILE |
| ALEJANDRO JOSE HERNANDEZ BADUY | ON FILE |
| ALEJANDRO JOSE IZAGUIRRE GARCIA | ON FILE |
| ALEJANDRO JOSE KARANICOLAS | ON FILE |
| ALEJANDRO JOSE MAIDANA | ON FILE |
| ALEJANDRO JOSE PACHECO GOMEZ | ON FILE |
| ALEJANDRO JOSE ROMAN ARIAS | ON FILE |
| ALEJANDRO JOSE ROSAS JIMENEZ | ON FILE |
| ALEJANDRO JOSE ROZZA | ON FILE |
| ALEJANDRO JOSE RUBIO MIRANDA | ON FILE |
| ALEJANDRO JOSE SANCHEZ RODRIGUEZ | ON FILE |
| ALEJANDRO JOSE TREJOS | ON FILE |
| ALEJANDRO JOSE VARGAS DE LEON | ON FILE |
| ALEJANDRO JR CARREON | ON FILE |
| ALEJANDRO JUAN BASAVILBASO LELOIR | ON FILE |
| ALEJANDRO JUAREZ | ON FILE |
| ALEJANDRO JULIAN CANAS | ON FILE |
| ALEJANDRO JULIAN RAMIREZ | ON FILE |
| ALEJANDRO LANTIGUA RIVAS | ON FILE |
| ALEJANDRO LARA | ON FILE |
| ALEJANDRO LEIVA ALARCON | ON FILE |
| ALEJANDRO LEONARDO BARRIOS | ON FILE |
| ALEJANDRO LEONOR GONZALEZ | ON FILE |
| ALEJANDRO LEPE | ON FILE |
| ALEJANDRO LEVIN | ON FILE |
| ALEJANDRO LONDONO-CATANO | ON FILE |
| ALEJANDRO LOPEZ CASASECA | ON FILE |
| ALEJANDRO LOPEZ GARCIA | ON FILE |
| ALEJANDRO LOPEZ MONGE | ON FILE |
| ALEJANDRO LORET DE MOLA UGARTE | ON FILE |
| ALEJANDRO LOZANO GIRAL | ON FILE |
| ALEJANDRO LUIS ALEN MOYA | ON FILE |
| ALEJANDRO LUIS AMBROSIO | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALEJANDRO LUIS FISMAN NOUEL | ON FILE |
| ALEJANDRO LUIS GALMARINI | ON FILE |
| ALEJANDRO LUIS MAESTRE AZOCAR | ON FILE |
| ALEJANDRO LUIS SANCHEZ ROSARIO | ON FILE |
| ALEJANDRO MALO BRAGADO | ON FILE |
| ALEJANDRO MANAS GALAN | ON FILE |
| ALEJANDRO MANELL AREVALO ROMERO | ON FILE |
| ALEJANDRO MANUEL BARONETTI | ON FILE |
| ALEJANDRO MANUEL HERNANDEZ | ON FILE |
| ALEJANDRO MANUEL HERNANDEZ SUAREZ | ON FILE |
| ALEJANDRO MANUEL RAMOSSANCHEZ | ON FILE |
| ALEJANDRO MARCELO OLLER LLOVERA | ON FILE |
| ALEJANDRO MARCELO SAN MARTIN | ON FILE |
| ALEJANDRO MARIA FERRANDO | ON FILE |
| ALEJANDRO MARIN | ON FILE |
| ALEJANDRO MARIO HERNANDEZFUMERO | ON FILE |
| ALEJANDRO MARQUEZ | ON FILE |
| ALEJANDRO MARTIN BATISTA | ON FILE |
| ALEJANDRO MARTIN BETSCHARD DECK | ON FILE |
| ALEJANDRO MARTIN FERNANDEZ | ON FILE |
| ALEJANDRO MARTIN SEGOVIA | ON FILE |
| ALEJANDRO MARTIN UGALDE | ON FILE |
| ALEJANDRO MARTINELLI | ON FILE |
| ALEJANDRO MARTINEZ MOTTA | ON FILE |
| ALEJANDRO MARTINEZ VALLEJO | ON FILE |
| ALEJANDRO MATIAS HILD | ON FILE |
| ALEJANDRO MENDEZ | ON FILE |
| ALEJANDRO MENDOZA | ON FILE |
| ALEJANDRO MENDOZA ARVIZU | ON FILE |
| ALEJANDRO MIGUEL PICOS SUAREZ | ON FILE |
| ALEJANDRO MIGUEL PLESCH | ON FILE |
| ALEJANDRO MIGUEL VILLASANTI | ON FILE |
| ALEJANDRO MILLAN VALERA | ON FILE |
| ALEJANDRO MIRANDA PACHO | ON FILE |
| ALEJANDRO MONRROY | ON FILE |
| ALEJANDRO MORALES CHAVARRI | ON FILE |
| ALEJANDRO MORAN FERNANDEZ | ON FILE |
| ALEJANDRO MORENO DOMINGUEZ | ON FILE |
| ALEJANDRO MORRONE | ON FILE |
| ALEJANDRO MURGUIA | ON FILE |
| ALEJANDRO NAHUEL PACHECO FERNANDEZ | ON FILE |
| ALEJANDRO NICOLAS BERARDO LIMPIAS | ON FILE |
| ALEJANDRO NICOLAS SACCHI | ON FILE |
| ALEJANDRO NICOLAS VERA VERA | ON FILE |
| ALEJANDRO NICOLAS VILLA PATTERSON | ON FILE |
| ALEJANDRO NIETO COTO | ON FILE |
| ALEJANDRO OCHOA CAMBEROS | ON FILE |
| ALEJANDRO OLIN DORIA GIL | ON FILE |
| ALEJANDRO OMAR CAVALLERO | ON FILE |
| ALEJANDRO OROZCO BARBA | ON FILE |
| ALEJANDRO ORRANTIA MUNOZ | ON FILE |
| ALEJANDRO ORTEGA ESCALADA | ON FILE |
| ALEJANDRO ORTIZ RODRIGUEZ | ON FILE |
| ALEJANDRO OSCAR MAZZEO | ON FILE |



| NAME | EMAIL |
| --- | --- |
| ALEJANDRO PABLO CASSERA | ON FILE |
| ALEJANDRO PADILLA | ON FILE |
| ALEJANDRO PALOMAR HERNANDEZ | ON FILE |
| ALEJANDRO PAOLO REYES NARCISO | ON FILE |
| ALEJANDRO PARAGAS QUITALIG | ON FILE |
| ALEJANDRO PASSERMAN ALVAREZ | ON FILE |
| ALEJANDRO PENA | ON FILE |
| ALEJANDRO PENAGOS LITUMA | ON FILE |
| ALEJANDRO PEREZ | ON FILE |
| ALEJANDRO PEREZ AGUILERA | ON FILE |
| ALEJANDRO PEREZ ARBIOL | ON FILE |
| ALEJANDRO PEREZ CORDOBA | ON FILE |
| ALEJANDRO PICO LLORENTE | ON FILE |
| ALEJANDRO PIEROLA | ON FILE |
| ALEJANDRO PINILLA LOMBAO | ON FILE |
| ALEJANDRO PORTUGAL GONZALEZ | ON FILE |
| ALEJANDRO POVEDANO PEDRAZA | ON FILE |
| ALEJANDRO PRIETO PERAL | ON FILE |
| ALEJANDRO QUINTO FERRANDEZ | ON FILE |
| ALEJANDRO R MAYORCA-ORE | ON FILE |
| ALEJANDRO RAMIREZ | ON FILE |
| ALEJANDRO RAMIREZ | ON FILE |
| ALEJANDRO RAMIREZ DE PAZ | ON FILE |
| ALEJANDRO RAMIREZ-MORALES | ON FILE |
| ALEJANDRO RAMO MARTINEZ TUNEL | ON FILE |
| ALEJANDRO RELOBA MARTIN | ON FILE |
| ALEJANDRO REYES | ON FILE |
| ALEJANDRO RICAR AYMARD | ON FILE |
| ALEJANDRO RICARDO ORTEGA ANCEL | ON FILE |
| ALEJANDRO RIOS | ON FILE |
| ALEJANDRO RIOS ORUNA | ON FILE |
| ALEJANDRO RIOS PENA | ON FILE |
| ALEJANDRO RIVAS ROSALES | ON FILE |
| ALEJANDRO RIVERA | ON FILE |
| ALEJANDRO RODRIGUEZ | ON FILE |
| ALEJANDRO RODRIGUEZ MORENO | ON FILE |
| ALEJANDRO ROIG GARCIA | ON FILE |
| ALEJANDRO ROMAN | ON FILE |
| ALEJANDRO ROMERO OCHOA | ON FILE |
| ALEJANDRO ROMO CARDENAS | ON FILE |
| ALEJANDRO ROSEMBERG | ON FILE |
| ALEJANDRO ROSETE | ON FILE |
| ALEJANDRO RUBEN FERNANDEZ | ON FILE |
| ALEJANDRO RUIZ LUJAN | ON FILE |
| ALEJANDRO SAGO | ON FILE |
| ALEJANDRO SAINT JEAN | ON FILE |
| ALEJANDRO SALAZAR -SORIA | ON FILE |
| ALEJANDRO SALGADO | ON FILE |
| ALEJANDRO SALVADOR MARTINEZ | ON FILE |
| ALEJANDRO SANCHEZ | ON FILE |
| ALEJANDRO SANCHEZ | ON FILE |
| ALEJANDRO SANCHEZ MARTINEZ | ON FILE |
| ALEJANDRO SANCHEZ MELLADO | ON FILE |
| ALEJANDRO SANKARAN-GARCIA | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| ALEJANDRO SANTAMARIA LEIVA | ON FILE |
| ALEJANDRO SANTOS DE ISLA | ON FILE |
| ALEJANDRO SAUL SANCHEZ CEBALLOS | ON FILE |
| ALEJANDRO SCHTRE | ON FILE |
| ALEJANDRO SEBASTIAN ALONSO | ON FILE |
| ALEJANDRO SEBASTIAN LEDESMA COSCOLLUELA | ON FILE |
| ALEJANDRO SEBASTIAN SQUELLA ROJAS | ON FILE |
| ALEJANDRO SEBASTIAN TUOZZO | ON FILE |
| ALEJANDRO SERRA BLANCA | ON FILE |
| ALEJANDRO SERRANO CASTANEDA | ON FILE |
| ALEJANDRO SESE | ON FILE |
| ALEJANDRO SIMON ALDONZA | ON FILE |
| ALEJANDRO TENA CARDENAS | ON FILE |
| ALEJANDRO THOMAS ACOSTA | ON FILE |
| ALEJANDRO TINO RAYAS | ON FILE |
| ALEJANDRO TORRESTIANA GEORGE | ON FILE |
| ALEJANDRO TRAVERSO TRIGO | ON FILE |
| ALEJANDRO URIBE | ON FILE |
| ALEJANDRO URIEL GOMEZREYNOSO | ON FILE |
| ALEJANDRO VALENCIA | ON FILE |
| ALEJANDRO VANO TOMAS | ON FILE |
| ALEJANDRO VARELA SABIO | ON FILE |
| ALEJANDRO VARGAS | ON FILE |
| ALEJANDRO VAZQUEZ CAMACHO | ON FILE |
| ALEJANDRO VEGA SALINAS | ON FILE |
| ALEJANDRO VELASCO NAZARET | ON FILE |
| ALEJANDRO VELAZQUEZ | ON FILE |
| ALEJANDRO VELAZQUEZFLORES | ON FILE |
| ALEJANDRO VELEZ POSADA | ON FILE |
| ALEJANDRO XABIER SALVADOR MENENDEZ | ON FILE |
| ALEJANDRO YERPES PALACIOS | ON FILE |
| ALEJANDRO ZAMORA ESQUIVEL | ON FILE |
| ALEJO CASTILLO USYAOPIN | ON FILE |
| ALEJO EZEQUIEL BLANCO | ON FILE |
| ALEJO GABRIEL AKERFELD | ON FILE |
| ALEJO HERNAN ARBINI | ON FILE |
| ALEJO MARTIN FERNANDEZ | ON FILE |
| ALEJO MARTINOLI | ON FILE |
| ALEJO THOMAS ORTEGA | ON FILE |
| ALEK DANIEL PEDERSEN | ON FILE |
| ALEK JOHN TYBURK | ON FILE |
| ALEK KENNAN ERGIN | ON FILE |
| ALEK MATTHEW HARDEN | ON FILE |
| ALEKHYA ARUDRA | ON FILE |
| ALEKO IVOV DIMITROV | ON FILE |
| ALEKOS OTTAVIUCCI | ON FILE |
| ALEKS FORTUNA | ON FILE |
| ALEKS JENSEN | ON FILE |
| ALEKS LACHEZAROV VASILEV | ON FILE |
| ALEKS PALAMARCHUK | ON FILE |
| ALEKS SLAVCHEV DIMITROV | ON FILE |
| ALEKSA ANDERS ANDREA BOHLIN | ON FILE |
| ALEKSA ÄŒOLOVIÄ‡ | ON FILE |
| ALEKSA BOZOVIC | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALEKSA BRKOVIC | ON FILE |
| ALEKSA DOKIC | ON FILE |
| ALEKSA DORDEVIC | ON FILE |
| ALEKSA DURASINOVIC | ON FILE |
| ALEKSA GAJIC | ON FILE |
| ALEKSA GRUBISIC | ON FILE |
| ALEKSA GRUJIC | ON FILE |
| ALEKSA JANKOVIC | ON FILE |
| ALEKSA JOKSIMOVIC | ON FILE |
| ALEKSA JOVANOVIC | ON FILE |
| ALEKSA LOMIĆ‡ | ON FILE |
| ALEKSA LUCIC | ON FILE |
| ALEKSA MATIC | ON FILE |
| ALEKSA MITROVIC | ON FILE |
| ALEKSA NOVCIC | ON FILE |
| ALEKSA PROSIC | ON FILE |
| ALEKSA STOKANOVIC | ON FILE |
| ALEKSANDAR ACANSKI | ON FILE |
| ALEKSANDAR ANGELOV ANGELOV | ON FILE |
| ALEKSANDAR ATANASOVSKI | ON FILE |
| ALEKSANDAR BAJKIN | ON FILE |
| ALEKSANDAR BARTICEVIC MILOVAN | ON FILE |
| ALEKSANDAR BAUMAN | ON FILE |
| ALEKSANDAR BEKER | ON FILE |
| ALEKSANDAR BIKOVIC | ON FILE |
| ALEKSANDAR BOGDANOVIC | ON FILE |
| ALEKSANDAR BOGDANOVIC | ON FILE |
| ALEKSANDAR BOGDANOVSKI | ON FILE |
| ALEKSANDAR BOGOESKI | ON FILE |
| ALEKSANDAR BOZIC | ON FILE |
| ALEKSANDAR CVETIC | ON FILE |
| ALEKSANDAR DAVID PETROVIC | ON FILE |
| ALEKSANDAR DENKOVIC | ON FILE |
| ALEKSANDAR DIMITRIOSKI | ON FILE |
| ALEKSANDAR DINIC | ON FILE |
| ALEKSANDAR DJOKIC | ON FILE |
| ALEKSANDAR DJORDJEVIC | ON FILE |
| ALEKSANDAR DODIC | ON FILE |
| ALEKSANDAR DORDEVIC | ON FILE |
| ALEKSANDAR DRAGOSAVAC | ON FILE |
| ALEKSANDAR DURDEVIC | ON FILE |
| ALEKSANDAR DURIC | ON FILE |
| ALEKSANDAR EMILOV KOSTOV | ON FILE |
| ALEKSANDAR EVGENIEV ENEV | ON FILE |
| ALEKSANDAR GACHEV | ON FILE |
| ALEKSANDAR GALOVI | ON FILE |
| ALEKSANDAR GEORGIEV DIMITROV | ON FILE |
| ALEKSANDAR GLUSHKOV | ON FILE |
| ALEKSANDAR GOGIC | ON FILE |
| ALEKSANDAR GOLUBOVIC | ON FILE |
| ALEKSANDAR GRGUROVIC | ON FILE |
| ALEKSANDAR GRIBOVSKI | ON FILE |
| ALEKSANDAR HADZIBABIC | ON FILE |
| ALEKSANDAR HAJDUKOVIC | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| ALEKSANDAR HRISTOV HRISTOV | ON FILE |
| ALEKSANDAR ILIEVSKI | ON FILE |
| ALEKSANDAR IVANOV IVANOV | ON FILE |
| ALEKSANDAR JANJIC | ON FILE |
| ALEKSANDAR JEVREMOVIC | ON FILE |
| ALEKSANDAR JOVANOVSKI | ON FILE |
| ALEKSANDAR JOVICIC | ON FILE |
| ALEKSANDAR JURIC | ON FILE |
| ALEKSANDAR KARANOVIC | ON FILE |
| ALEKSANDAR KARESKI | ON FILE |
| ALEKSANDAR KLASNJA | ON FILE |
| ALEKSANDAR KRSMANOVIC | ON FILE |
| ALEKSANDAR KRSTANOVIC | ON FILE |
| ALEKSANDAR LONCAR | ON FILE |
| ALEKSANDAR LUGONJA | ON FILE |
| ALEKSANDAR MAHOVAC | ON FILE |
| ALEKSANDAR MAKSIMOVIC | ON FILE |
| ALEKSANDAR MARCETIC | ON FILE |
| ALEKSANDAR MARINKOVIC | ON FILE |
| ALEKSANDAR MARJANOVIC | ON FILE |
| ALEKSANDAR MATIC | ON FILE |
| ALEKSANDAR MILISAVLJEVIC | ON FILE |
| ALEKSANDAR MILJAKOVIC | ON FILE |
| ALEKSANDAR MILJKOVIC | ON FILE |
| ALEKSANDAR MILKOVIC | ON FILE |
| ALEKSANDAR MILORADOV | ON FILE |
| ALEKSANDAR MILOSEVIC | ON FILE |
| ALEKSANDAR MILOVANOVIÄ‡ | ON FILE |
| ALEKSANDAR MIRKOVIC | ON FILE |
| ALEKSANDAR MITROVIC | ON FILE |
| ALEKSANDAR NIKOLAEV GROZEV | ON FILE |
| ALEKSANDAR NIKOLIC | ON FILE |
| ALEKSANDAR NIKOLOV RISKOV | ON FILE |
| ALEKSANDAR NOVAKOVIC | ON FILE |
| ALEKSANDAR PANTOVIC | ON FILE |
| ALEKSANDAR PETKOVIC | ON FILE |
| ALEKSANDAR PETKOVIC | ON FILE |
| ALEKSANDAR PETROVIC | ON FILE |
| ALEKSANDAR PINTERIC | ON FILE |
| ALEKSANDAR PLAMENOV ATANASOV | ON FILE |
| ALEKSANDAR PLAVEVSKI | ON FILE |
| ALEKSANDAR POPOVIC | ON FILE |
| ALEKSANDAR POPOVIC | ON FILE |
| ALEKSANDAR PREOCANIN | ON FILE |
| ALEKSANDAR PRODANOVIC | ON FILE |
| ALEKSANDAR PUPOVAC | ON FILE |
| ALEKSANDAR RADETIC | ON FILE |
| ALEKSANDAR RIÄ'OÄ¡IÄ‡ | ON FILE |
| ALEKSANDAR RISTIÄ‡ | ON FILE |
| ALEKSANDAR RUMENOV ANDREEV | ON FILE |
| ALEKSANDAR SARAC | ON FILE |
| ALEKSANDAR SAVIC | ON FILE |
| ALEKSANDAR SEMENJUK | ON FILE |
| ALEKSANDAR SHOPOV | ON FILE |

**STRETTO**

**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ALEKSANDAR SIJACIC | ON FILE |
| ALEKSANDAR SIMEUNOVIC | ON FILE |
| ALEKSANDAR SIMIC | ON FILE |
| ALEKSANDAR STAJIC | ON FILE |
| ALEKSANDAR STANKOVIC | ON FILE |
| ALEKSANDAR STANKOVIC | ON FILE |
| ALEKSANDAR STANKOVIC | ON FILE |
| ALEKSANDAR STOJANOVIC | ON FILE |
| ALEKSANDAR STOJANOVIC | ON FILE |
| ALEKSANDAR STOJANOVIC | ON FILE |
| ALEKSANDAR STUBLINCEVIC | ON FILE |
| ALEKSANDAR TIMIC | ON FILE |
| ALEKSANDAR TIVADAR | ON FILE |
| ALEKSANDAR TODOROVIC | ON FILE |
| ALEKSANDAR TRAJKOVSKI | ON FILE |
| ALEKSANDAR VALERIEV ALEKSIEV | ON FILE |
| ALEKSANDAR VENTSISLAV ALEKSOV | ON FILE |
| ALEKSANDAR VIDAKOVIC | ON FILE |
| ALEKSANDAR VLADIMIROV GERGOV | ON FILE |
| ALEKSANDAR VLAH | ON FILE |
| ALEKSANDAR VOJINOVIC | ON FILE |
| ALEKSANDAR VUJICIC | ON FILE |
| ALEKSANDAR VUKOJEV | ON FILE |
| ALEKSANDAR ZAFIROVSKI | ON FILE |
| ALEKSANDAR ZIC | ON FILE |
| ALEKSANDAR ZLATESKI | ON FILE |
| ALEKSANDER BARIC | ON FILE |
| ALEKSANDER BARTEL | ON FILE |
| ALEKSANDER DOMAGALA | ON FILE |
| ALEKSANDER EDWARD MIZERA | ON FILE |
| ALEKSANDER GOENTER | ON FILE |
| ALEKSANDER GRZEGORZ NAROLSKI | ON FILE |
| ALEKSANDER IVANOV | ON FILE |
| ALEKSANDER JALKIEWICZ | ON FILE |
| ALEKSANDER JAMES TRENT | ON FILE |
| ALEKSANDER JARUSZEWICZ | ON FILE |
| ALEKSANDER JERZY BRODZINSKI | ON FILE |
| ALEKSANDER JERZY DODOV | ON FILE |
| ALEKSANDER JERZY GRYN | ON FILE |
| ALEKSANDER JUVAN | ON FILE |
| ALEKSANDER KARLSRUD | ON FILE |
| ALEKSANDER KARPINSKI | ON FILE |
| ALEKSANDER KLEPPE | ON FILE |
| ALEKSANDER KOTAS | ON FILE |
| ALEKSANDER KRASIMIROV IVANOV | ON FILE |
| ALEKSANDER KRZYSZTOF JASIAK | ON FILE |
| ALEKSANDER KSIAZEK | ON FILE |
| ALEKSANDER LAMACZ | ON FILE |
| ALEKSANDER MARKOVIC | ON FILE |
| ALEKSANDER MATHIAS EIKSETH | ON FILE |
| ALEKSANDER MICHAL FRANKIEWICZ | ON FILE |
| ALEKSANDER MIROSLAW BIELECKI | ON FILE |
| ALEKSANDER NEUBERT | ON FILE |
| ALEKSANDER ORLIK | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ALEKSANDER PAWEL DUDUS | ON FILE |
| ALEKSANDER PIOTR KOROWACKI | ON FILE |
| ALEKSANDER PLEWKA | ON FILE |
| ALEKSANDER RAFAL MORAWSKI | ON FILE |
| ALEKSANDER RANGOY BLESS | ON FILE |
| ALEKSANDER ROBERT WYPIORCZYK | ON FILE |
| ALEKSANDER ROMANHA SANTOS | ON FILE |
| ALEKSANDER SKORIC | ON FILE |
| ALEKSANDER SKURA | ON FILE |
| ALEKSANDER SLAVICIC | ON FILE |
| ALEKSANDER STASIAK | ON FILE |
| ALEKSANDER STOJAN | ON FILE |
| ALEKSANDER TADEUSZ DUDEK | ON FILE |
| ALEKSANDER TUAN ANH DOAN | ON FILE |
| ALEKSANDER TYMCZENKO | ON FILE |
| ALEKSANDER VEDOM | ON FILE |
| ALEKSANDER VIET ANH TRINH | ON FILE |
| ALEKSANDER WIRASZKO | ON FILE |
| ALEKSANDR AFANASYEVICH MANEGIN | ON FILE |
| ALEKSANDR ALEKSANDROVICH IANOV | ON FILE |
| ALEKSANDR ALEKSANDROVICH OZHGIBESOV | ON FILE |
| ALEKSANDR ALEKSANDROVICH PILKO | ON FILE |
| ALEKSANDR ALEKSANDROVICH REMIZOV | ON FILE |
| ALEKSANDR ALEKSANDROVICH STROKIN | ON FILE |
| ALEKSANDR ALEKSANDROVICH TATARENKOV | ON FILE |
| ALEKSANDR ANDREEVICH FOMICHEV | ON FILE |
| ALEKSANDR ANDREYEVICH KONSTANTINOV | ON FILE |
| ALEKSANDR ARDATOV | ON FILE |
| ALEKSANDR BATISHCHEV | ON FILE |
| ALEKSANDR BELKIN | ON FILE |
| ALEKSANDR BONDAR | ON FILE |
| ALEKSANDR BORISOVICH RATNER | ON FILE |
| ALEKSANDR BOTAYEV | ON FILE |
| ALEKSANDR CHUDINOV | ON FILE |
| ALEKSANDR DANILENKO | ON FILE |
| ALEKSANDR DMITRIYEVICH GORODILOV | ON FILE |
| ALEKSANDR ERMAKOV | ON FILE |
| ALEKSANDR EVGEN YEVICH MESHKOV | ON FILE |
| ALEKSANDR FEDOROVICH ANTONOV | ON FILE |
| ALEKSANDR FOMENKO | ON FILE |
| ALEKSANDR FUKS | ON FILE |
| ALEKSANDR G SAIYAN | ON FILE |
| ALEKSANDR GEIMANIOUK | ON FILE |
| ALEKSANDR GENNAD YEVICH BRYUKHOV | ON FILE |
| ALEKSANDR GENNADEVICH KUZMIN | ON FILE |
| ALEKSANDR GEORG UNMUT | ON FILE |
| ALEKSANDR GOLDVEKHT | ON FILE |
| ALEKSANDR GRIGORYEVICH KABAKOV | ON FILE |
| ALEKSANDR GUMINENKO | ON FILE |
| ALEKSANDR IGOREVICH ILIUSHCHENKOV | ON FILE |
| ALEKSANDR IGOREVICH ROYTIKH | ON FILE |
| ALEKSANDR IUREVICH BLAGIREV | ON FILE |
| ALEKSANDR KACANOVSKI | ON FILE |
| ALEKSANDR KALLAUR | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ALEKSANDR KASHIN | ON FILE |
| ALEKSANDR KHAEROV | ON FILE |
| ALEKSANDR KIRIMOV | ON FILE |
| ALEKSANDR KOZMIK | ON FILE |
| ALEKSANDR KRAGOROV | ON FILE |
| ALEKSANDR KROLIK | ON FILE |
| ALEKSANDR LAVROV | ON FILE |
| ALEKSANDR LINT | ON FILE |
| ALEKSANDR MAZAEV | ON FILE |
| ALEKSANDR MAZIN | ON FILE |
| ALEKSANDR MEHHEDENKO | ON FILE |
| ALEKSANDR MIKHAYLOVICH KOMANDIROV | ON FILE |
| ALEKSANDR MIKHAYLOVICH LAMANOV | ON FILE |
| ALEKSANDR MIROSHNIKOV | ON FILE |
| ALEKSANDR N LUNGU | ON FILE |
| ALEKSANDR NICOLAYEVICH KUYAROV | ON FILE |
| ALEKSANDR NOVICHIKHIN | ON FILE |
| ALEKSANDR OLEGOVICH SIMONOV | ON FILE |
| ALEKSANDR PANTELEEV | ON FILE |
| ALEKSANDR PAVLOV | ON FILE |
| ALEKSANDR PAVLOVICH DUDIN | ON FILE |
| ALEKSANDR PETROV | ON FILE |
| ALEKSANDR PODDUBCHAK | ON FILE |
| ALEKSANDR POKATILO | ON FILE |
| ALEKSANDR POLSKIY | ON FILE |
| ALEKSANDR RADIONOVICH GILMANOV | ON FILE |
| ALEKSANDR RASSOLENKO | ON FILE |
| ALEKSANDR RUBLEVSKII | ON FILE |
| ALEKSANDR SANERENKO | ON FILE |
| ALEKSANDR SELEZNEV | ON FILE |
| ALEKSANDR SERGEYEVICH LEONOV | ON FILE |
| ALEKSANDR SERGEYEVICH NABEREZHNYKH | ON FILE |
| ALEKSANDR SERGEYEVICH VINOGRADOV | ON FILE |
| ALEKSANDR SHAMRAEV | ON FILE |
| ALEKSANDR SIMMA | ON FILE |
| ALEKSANDR SLINYAVUK | ON FILE |
| ALEKSANDR SMOLYAR | ON FILE |
| ALEKSANDR TANASEICHUK | ON FILE |
| ALEKSANDR TUMANOV | ON FILE |
| ALEKSANDR VADIMOVICH ARSENIN | ON FILE |
| ALEKSANDR VALER EVICH VLASOV | ON FILE |
| ALEKSANDR VALERYEVICH SALNIKOV | ON FILE |
| ALEKSANDR VIACHESLAVOVICH LEVCHENKO | ON FILE |
| ALEKSANDR VIACHESLAVOVICH NECHIPURENKO | ON FILE |
| ALEKSANDR VIKTOROVICH DEGTYAREV | ON FILE |
| ALEKSANDR VLADIMIROVICH MITYUNIN | ON FILE |
| ALEKSANDR YAKOVLEVICH SHEK | ON FILE |
| ALEKSANDR ZAYTSEV | ON FILE |
| ALEKSANDR ZHELEZNIAKOV | ON FILE |
| ALEKSANDRA AGATA MATLASZEWSKA | ON FILE |
| ALEKSANDRA ALEKSIC | ON FILE |
| ALEKSANDRA ALICJA MORDARSKA | ON FILE |
| ALEKSANDRA ANDREJEVIC | ON FILE |
| ALEKSANDRA BARBARA SLIPEK | ON FILE |

**STRETTO**

**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ALEKSANDRA BOJANIC | ON FILE |
| ALEKSANDRA CZECH | ON FILE |
| ALEKSANDRA ELZBIETA PLUCIENNIK | ON FILE |
| ALEKSANDRA ERI | ON FILE |
| ALEKSANDRA EWA LASKA | ON FILE |
| ALEKSANDRA FIEDZIUKIEWICZ | ON FILE |
| ALEKSANDRA GARGULA | ON FILE |
| ALEKSANDRA GJEORGJIEVA | ON FILE |
| ALEKSANDRA GLATZ | ON FILE |
| ALEKSANDRA IZABELA WASILENKO | ON FILE |
| ALEKSANDRA JASINSKA | ON FILE |
| ALEKSANDRA JOANNA KOBIEROWSKA | ON FILE |
| ALEKSANDRA JOANNA SIKORSKA | ON FILE |
| ALEKSANDRA JOVIC | ON FILE |
| ALEKSANDRA KAROLINA JAROSZ | ON FILE |
| ALEKSANDRA KARTU | ON FILE |
| ALEKSANDRA KINGA WOLNIEWICZ | ON FILE |
| ALEKSANDRA KOPEC | ON FILE |
| ALEKSANDRA KORF | ON FILE |
| ALEKSANDRA KRDÃ¾lÄ‡ | ON FILE |
| ALEKSANDRA LEWANDOWSKA | ON FILE |
| ALEKSANDRA MAKSIMOVIC | ON FILE |
| ALEKSANDRA MARIA BOJARCZUK | ON FILE |
| ALEKSANDRA MARIA HELMINIAK | ON FILE |
| ALEKSANDRA MARIA KOHUT | ON FILE |
| ALEKSANDRA MARIA MANOS | ON FILE |
| ALEKSANDRA MARKOVIC | ON FILE |
| ALEKSANDRA MCDONALD | ON FILE |
| ALEKSANDRA MILINOVIC | ON FILE |
| ALEKSANDRA MILOSEVIC | ON FILE |
| ALEKSANDRA MITIC | ON FILE |
| ALEKSANDRA MITROVIC | ON FILE |
| ALEKSANDRA OSINIAGOVA | ON FILE |
| ALEKSANDRA PAULINA WIENCH | ON FILE |
| ALEKSANDRA PAUNOVIC | ON FILE |
| ALEKSANDRA POLEVA | ON FILE |
| ALEKSANDRA POLINA | ON FILE |
| ALEKSANDRA RADIC | ON FILE |
| ALEKSANDRA RZANY | ON FILE |
| ALEKSANDRA SEHOVIC | ON FILE |
| ALEKSANDRA SERGEYEVNA BEREGELSKAYA | ON FILE |
| ALEKSANDRA SIMIC | ON FILE |
| ALEKSANDRA SOKOLOWSKA | ON FILE |
| ALEKSANDRA STANKOVIC | ON FILE |
| ALEKSANDRA STEPNIEWICZ | ON FILE |
| ALEKSANDRA SYLWIA UCHNAST | ON FILE |
| ALEKSANDRA TESIC | ON FILE |
| ALEKSANDRA ULIASZ | ON FILE |
| ALEKSANDRA VLADETIC | ON FILE |
| ALEKSANDRA VLADISLAVOVNA RUDKINA | ON FILE |
| ALEKSANDRA ZDRNJA-HUSTED | ON FILE |
| ALEKSANDRAS BOGDANOVAS | ON FILE |
| ALEKSANDRAS BUZOVERIA | ON FILE |
| ALEKSANDRAS RAGOVSKIS | ON FILE |

 **STRETTO**

**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ALEKSANDRAS SOLOVEICIKAS | ON FILE |
| ALEKSANDRE PATARAIA | ON FILE |
| ALEKSANDRO CACA | ON FILE |
| ALEKSANDRS BALANOVSKIS | ON FILE |
| ALEKSANDRS DOLOTOVS | ON FILE |
| ALEKSANDRS ISAKOVS | ON FILE |
| ALEKSANDRS JEMELJANOVS | ON FILE |
| ALEKSANDRS KOSTAREVS | ON FILE |
| ALEKSANDRS LARIONOVS | ON FILE |
| ALEKSANDRS MARTINS BLUMS | ON FILE |
| ALEKSANDRS MIHAILOVS | ON FILE |
| ALEKSANDRS MUDRILOVS | ON FILE |
| ALEKSEI AFANASEV | ON FILE |
| ALEKSEI ALEKSANDROVICH PETUKHOV | ON FILE |
| ALEKSEI ALEKSEEVICH NESTEROV | ON FILE |
| ALEKSEI ANIKIN | ON FILE |
| ALEKSEI BELOPLOTOV | ON FILE |
| ALEKSEI DOLOTIN | ON FILE |
| ALEKSEI DOLOTIN | ON FILE |
| ALEKSEI DUBROVSKII | ON FILE |
| ALEKSEI MELNIKOV | ON FILE |
| ALEKSEI NAM | ON FILE |
| ALEKSEI NICOLAI PAVLOV | ON FILE |
| ALEKSEI PAVLOVICH ZAITSEV | ON FILE |
| ALEKSEI SERGEEVICH KOLEEV | ON FILE |
| ALEKSEI SERGEYEVICH USACHENKO | ON FILE |
| ALEKSEI SKOSOGORENKO | ON FILE |
| ALEKSEI VALENTINOVICH BANDURKO | ON FILE |
| ALEKSEI VITALEVICH SAPKIN | ON FILE |
| ALEKSEI VITALEVICH SHUGUROV | ON FILE |
| ALEKSEI ZHILIN | ON FILE |
| ALEKSEJ KRIVONOS | ON FILE |
| ALEKSEJS KONOSONOKS | ON FILE |
| ALEKSEJS SUHARSKIS | ON FILE |
| ALEKSEJS VOLGINS | ON FILE |
| ALEKSEY ALEKSANDROVICH MOTALOV | ON FILE |
| ALEKSEY ALEKSANDROVICH YUN | ON FILE |
| ALEKSEY ALEKSEYEVICH KISELEV | ON FILE |
| ALEKSEY ALISHER YUSUPOV | ON FILE |
| ALEKSEY DOLOTIM | ON FILE |
| ALEKSEY I CHERKASSKIY | ON FILE |
| ALEKSEY IGOREVICH KOSTYUCHENKO | ON FILE |
| ALEKSEY KESAREV | ON FILE |
| ALEKSEY MIKHAILOVICH GREKOV | ON FILE |
| ALEKSEY NIKOLAYEVICH TKACHEV | ON FILE |
| ALEKSEY OLEGOVICH GRIBAKIN | ON FILE |
| ALEKSEY OLEGOVICH KOLOSKOV | ON FILE |
| ALEKSEY PLETNEV | ON FILE |
| ALEKSEY SAMERS | ON FILE |
| ALEKSEY SERGEYEVICH KATYUTIN | ON FILE |
| ALEKSEY VIKTOROVICH FEN | ON FILE |
| ALEKSEY ZINOVE MOSKVIN | ON FILE |
| ALEKSI AARON COHEN | ON FILE |
| ALEKS ASLAK PARTANEN | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALEKSI HEIKKI JOHANNES TAIPALE | ON FILE |
| ALEKSI HERMANNI LINNA | ON FILE |
| ALEKSI JAAKKO SAKARI KESKITALO | ON FILE |
| ALEKSI JARI PETRI PARKKARI | ON FILE |
| ALEKSI JERE JOHANNES KAUPPI | ON FILE |
| ALEKSI MATIAS TOIVANEN | ON FILE |
| ALEKSI MIKAEL KENTTA | ON FILE |
| ALEKSI OLAVI HENRIKKI LEINONKOSKI | ON FILE |
| ALEKSI OLAVI JOHANNES PARVIAINEN | ON FILE |
| ALEKSIY SYNKEVYCH | ON FILE |
| ALEM BERHANE ABEBE | ON FILE |
| ALEM SELIMOVIC | ON FILE |
| ALEMU ASSEFA FELEKE | ON FILE |
| ALEN AJAM | ON FILE |
| ALEN ALIBASIC | ON FILE |
| ALEN DANDIC | ON FILE |
| ALEN FRANKLIN JOHN | ON FILE |
| ALEN IVANKOVIC | ON FILE |
| ALEN JASARBASIC | ON FILE |
| ALEN KASTELIC | ON FILE |
| ALEN KHCHEIAN | ON FILE |
| ALEN KISIC | ON FILE |
| ALEN KOVAC | ON FILE |
| ALEN KRLJIC | ON FILE |
| ALEN KUZMAR | ON FILE |
| ALEN LISIC | ON FILE |
| ALEN MAKHMETOV | ON FILE |
| ALEN MARIC | ON FILE |
| ALEN MEHMEDAGIC | ON FILE |
| ALEN MOCILNIKAR | ON FILE |
| ALEN NOVAK | ON FILE |
| ALEN PALIC | ON FILE |
| ALEN PEER | ON FILE |
| ALEN POPOVIC | ON FILE |
| ALEN PRANIC | ON FILE |
| ALEN PRCIC | ON FILE |
| ALEN RADMAN | ON FILE |
| ALEN SISOVIC | ON FILE |
| ALEN STAMFELJ | ON FILE |
| ALEN TOSUM | ON FILE |
| ALEN UDOVC RODRIGUEZ | ON FILE |
| ALEN VELIC | ON FILE |
| ALEN VRDOLJAK | ON FILE |
| ALEN VUKIC | ON FILE |
| ALEN WONG GUARDA | ON FILE |
| ALEN ZHUR | ON FILE |
| ALEN ZUKIC | ON FILE |
| ALENA BC SINAY | ON FILE |
| ALENA BENDOVA | ON FILE |
| ALENA F ANISKOVICH | ON FILE |
| ALENA HORNAKOVA | ON FILE |
| ALENA KARABINOSOVA | ON FILE |
| ALENA KOSOVA | ON FILE |
| ALENA KOZLOVA | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ALENA KUZIUR | ON FILE |
| ALENA LENGYEL | ON FILE |
| ALENA MORY MAGANA | ON FILE |
| ALENA PODSKALICKA | ON FILE |
| ALENA SUPUKOVA | ON FILE |
| ALENA TSIARLETSKAYA | ON FILE |
| ALENA VAVROVA | ON FILE |
| ALENA VOJIROVA | ON FILE |
| ALENA ZHURAU | ON FILE |
| ALENE PORQUILLO VAN TEESELING | ON FILE |
| ALENKA AMBROZIC | ON FILE |
| ALENKA PIRHER | ON FILE |
| ALENKA RUTAR | ON FILE |
| ALERICE SUSETTE DUNCANSON | ON FILE |
| ALERON SIMEON MENEZES | ON FILE |
| ALES AMON | ON FILE |
| ALES BARTA | ON FILE |
| ALES BERGER | ON FILE |
| ALES BRUMNIK | ON FILE |
| ALES CUCIC | ON FILE |
| ALES DIMEC | ON FILE |
| ALES GLAS | ON FILE |
| ALES HANTSCH | ON FILE |
| ALES HARAZIM | ON FILE |
| ALES HAVELA | ON FILE |
| ALES HAVRANEK | ON FILE |
| ALES HEJDA | ON FILE |
| ALES HEMZAL | ON FILE |
| ALES HOLUB | ON FILE |
| ALES JANAK | ON FILE |
| ALES JURJEC | ON FILE |
| ALES KACALEK | ON FILE |
| ALES KAVALEVICH | ON FILE |
| ALES KOZAR | ON FILE |
| ALES KRAVOS | ON FILE |
| ALES LEKSE | ON FILE |
| ALES LOGAR | ON FILE |
| ALES MACH | ON FILE |
| ALES MEDEK | ON FILE |
| ALES MINO | ON FILE |
| ALES NEUMEISTER | ON FILE |
| ALES PALCIC | ON FILE |
| ALES PODPECAN | ON FILE |
| ALES PUNGARCIC | ON FILE |
| ALES REJCHRT | ON FILE |
| ALES SEIFERT | ON FILE |
| ALES STANA | ON FILE |
| ALES STANA | ON FILE |
| ALES STENY | ON FILE |
| ALES SVOBODA | ON FILE |
| ALES TICHY | ON FILE |
| ALES TURK | ON FILE |
| ALES ULEHLA | ON FILE |
| ALES URBAN | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ALES VINKOVIC | ON FILE |
| ALES VOVK | ON FILE |
| ALES WEIGNER | ON FILE |
| ALES ZAJC | ON FILE |
| ALES ZDAREK | ON FILE |
| ALES ZUCKO | ON FILE |
| ALES ZWETTLER | ON FILE |
| ALESANDRA PAUN | ON FILE |
| ALESANDRO LAGINJA | ON FILE |
| ALESE GENE JOHNSON | ON FILE |
| ALESHA JUSTINE HUNT | ON FILE |
| ALESIA BROWN ADAMS | ON FILE |
| ALESIA ZHURAULIOVA | ON FILE |
| ALESIA ZHURAULIOVA | ON FILE |
| ALESIA ZHURAULIOVA | ON FILE |
| ALESIA ZHURAULIOVA | ON FILE |
| ALESIA ZHURAULIOVA | ON FILE |
| ALESIA ZHURAULIOVA | ON FILE |
| ALESIA ZHURAULIOVA | ON FILE |
| ALESIA ZHURAULIOVA | ON FILE |
| ALESIA ZHURAULIOVA | ON FILE |
| ALESIA ZHURAULIOVA | ON FILE |
| ALESIA ZHURAULIOVA | ON FILE |
| ALESON WATERHOUSE RIETOW | ON FILE |
| ALESS TAMBORELLI BRAFLAT | ON FILE |
| ALESSANDR A TAORMINA | ON FILE |
| ALESSANDRA BERNARDO UCHOA DE ALMEIDA | ON FILE |
| ALESSANDRA BOTTONI | ON FILE |
| ALESSANDRA CATALUFFI | ON FILE |
| ALESSANDRA DE BORTOLI | ON FILE |
| ALESSANDRA EMMANUELLO | ON FILE |
| ALESSANDRA FERMENTINI | ON FILE |
| ALESSANDRA GIACOMINI | ON FILE |
| ALESSANDRA GIOVANNA ALBERTA FALARDI | ON FILE |
| ALESSANDRA GUASONE | ON FILE |
| ALESSANDRA IACCINO | ON FILE |
| ALESSANDRA JANE TIMMINS | ON FILE |
| ALESSANDRA LORENZINI | ON FILE |
| ALESSANDRA MANTOVANI | ON FILE |
| ALESSANDRA MARIA SARAULLO | ON FILE |
| ALESSANDRA MASELLA | ON FILE |
| ALESSANDRA MECOCCI | ON FILE |
| ALESSANDRA PASQUINI | ON FILE |
| ALESSANDRA PELLETIER | ON FILE |
| ALESSANDRA PEROLARI | ON FILE |
| ALESSANDRA PUGGIONI | ON FILE |
| ALESSANDRA SHER | ON FILE |
| ALESSANDRA SILICANI | ON FILE |
| ALESSANDRA SOMMA | ON FILE |
| ALESSANDRA TAMARA ITURRINO | ON FILE |
| ALESSANDRA TOGNIN | ON FILE |
| ALESSANDRA TUCCI | ON FILE |
| ALESSANDRA TURINO | ON FILE |
| ALESSANDRA VURRO | ON FILE |



| NAME | EMAIL |
|---|---|
| ALESSANDRO AGATOLIO | ON FILE |
| ALESSANDRO ALLASIA | ON FILE |
| ALESSANDRO ALLIONE | ON FILE |
| ALESSANDRO AMANTI | ON FILE |
| ALESSANDRO AMATI | ON FILE |
| ALESSANDRO AMENTA | ON FILE |
| ALESSANDRO AMETIS | ON FILE |
| ALESSANDRO AMORFINI | ON FILE |
| ALESSANDRO ANTHONY LOUIS POOL CHARLETTE | ON FILE |
| ALESSANDRO ANTONELLI | ON FILE |
| ALESSANDRO ANTONIO CAPROTTI | ON FILE |
| ALESSANDRO ANTONIOLI | ON FILE |
| ALESSANDRO ARINGHIERI | ON FILE |
| ALESSANDRO ARONNE | ON FILE |
| ALESSANDRO ARTHEMALLE | ON FILE |
| ALESSANDRO ARTINI | ON FILE |
| ALESSANDRO ATTILIO VAROTTO | ON FILE |
| ALESSANDRO ATTOLINO | ON FILE |
| ALESSANDRO AUZZAS | ON FILE |
| ALESSANDRO AVAGLIANO | ON FILE |
| ALESSANDRO BABINI | ON FILE |
| ALESSANDRO BAGLIVO | ON FILE |
| ALESSANDRO BARDELLI | ON FILE |
| ALESSANDRO BARDELLI | ON FILE |
| ALESSANDRO BARDELLI | ON FILE |
| ALESSANDRO BARDELLI | ON FILE |
| ALESSANDRO BARDINO | ON FILE |
| ALESSANDRO BASSO | ON FILE |
| ALESSANDRO BATTIPAGLIA | ON FILE |
| ALESSANDRO BELLONI | ON FILE |
| ALESSANDRO BELLOTTI | ON FILE |
| ALESSANDRO BEMBO | ON FILE |
| ALESSANDRO BERNARDINI | ON FILE |
| ALESSANDRO BERNOCCHI | ON FILE |
| ALESSANDRO BERTARELLI | ON FILE |
| ALESSANDRO BERTINATTO ZANCHI | ON FILE |
| ALESSANDRO BERTINI | ON FILE |
| ALESSANDRO BERTOGLIO | ON FILE |
| ALESSANDRO BERTONE | ON FILE |
| ALESSANDRO BETTONI | ON FILE |
| ALESSANDRO BIAGETTI | ON FILE |
| ALESSANDRO BIAGIOCHARLES ANTONACCI | ON FILE |
| ALESSANDRO BIANCHI | ON FILE |
| ALESSANDRO BIFULCO | ON FILE |
| ALESSANDRO BIGUCCI | ON FILE |
| ALESSANDRO BONACINA | ON FILE |
| ALESSANDRO BONANNI | ON FILE |
| ALESSANDRO BONETTI | ON FILE |
| ALESSANDRO BONMASSAR | ON FILE |
| ALESSANDRO BORDIGNON | ON FILE |
| ALESSANDRO BRANCATI | ON FILE |
| ALESSANDRO BRAVI | ON FILE |
| ALESSANDRO BRILLONI | ON FILE |
| ALESSANDRO BRISCESE | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ALESSANDRO BURINO | ON FILE |
| ALESSANDRO C DE OLIVEIRA | ON FILE |
| ALESSANDRO CAPODIVENTO | ON FILE |
| ALESSANDRO CARABETTA | ON FILE |
| ALESSANDRO CARAMELLI | ON FILE |
| ALESSANDRO CARCERERI | ON FILE |
| ALESSANDRO CARLOSFERREIRA SILVA | ON FILE |
| ALESSANDRO CAROTI | ON FILE |
| ALESSANDRO CASARI | ON FILE |
| ALESSANDRO CASLINI | ON FILE |
| ALESSANDRO CATTE | ON FILE |
| ALESSANDRO CECCHETTI | ON FILE |
| ALESSANDRO CEDRONI | ON FILE |
| ALESSANDRO CELANO | ON FILE |
| ALESSANDRO CENDRON | ON FILE |
| ALESSANDRO CERESOLI | ON FILE |
| ALESSANDRO CERESOLI | ON FILE |
| ALESSANDRO CESARI | ON FILE |
| ALESSANDRO CHRISTOPHER ATILLEN-ZARAGOZA | ON FILE |
| ALESSANDRO CIANCHETTA | ON FILE |
| ALESSANDRO CIET | ON FILE |
| ALESSANDRO CINELLI | ON FILE |
| ALESSANDRO CIRCASSIA | ON FILE |
| ALESSANDRO CIVIDINI | ON FILE |
| ALESSANDRO CLAUDIO MARIA THEODOLI | ON FILE |
| ALESSANDRO CLAUSI | ON FILE |
| ALESSANDRO CLEMENTI | ON FILE |
| ALESSANDRO COCO | ON FILE |
| ALESSANDRO CODELUPPI | ON FILE |
| ALESSANDRO COLOGNESI | ON FILE |
| ALESSANDRO COLOMBO | ON FILE |
| ALESSANDRO CONTE | ON FILE |
| ALESSANDRO CORCETTO | ON FILE |
| ALESSANDRO COSENZA | ON FILE |
| ALESSANDRO COSTANZA | ON FILE |
| ALESSANDRO COTELLI | ON FILE |
| ALESSANDRO COZZOLINO | ON FILE |
| ALESSANDRO CRISAFIO | ON FILE |
| ALESSANDRO CUCCHI | ON FILE |
| ALESSANDRO D' ANGELIS | ON FILE |
| ALESSANDRO D ANTUONO | ON FILE |
| ALESSANDRO D ASDIA | ON FILE |
| ALESSANDRO D URSO | ON FILE |
| ALESSANDRO DAGOSTINO | ON FILE |
| ALESSANDRO D'ALEO | ON FILE |
| ALESSANDRO DANDREA | ON FILE |
| ALESSANDRO DARIO ROSSI | ON FILE |
| ALESSANDRO DAVID TROMBA | ON FILE |
| ALESSANDRO DE MARCHIS | ON FILE |
| ALESSANDRO DE VITA | ON FILE |
| ALESSANDRO DEGENKAMP | ON FILE |
| ALESSANDRO DEL BALZO | ON FILE |
| ALESSANDRO DERRICK SPADONI | ON FILE |
| ALESSANDRO DI PIETRANTONIO | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ALESSANDRO DI TERLIZZI | ON FILE |
| ALESSANDRO DICHIRICO | ON FILE |
| ALESSANDRO DIDIER MARIANI | ON FILE |
| ALESSANDRO DINO BROGNARA | ON FILE |
| ALESSANDRO DIONISI | ON FILE |
| ALESSANDRO DIPAOLA | ON FILE |
| ALESSANDRO DOMENICO DE LUCA | ON FILE |
| ALESSANDRO DONADIO | ON FILE |
| ALESSANDRO DORINI | ON FILE |
| ALESSANDRO DORLANDO | ON FILE |
| ALESSANDRO DURIGHELLO | ON FILE |
| ALESSANDRO ELIA PAGLIACCI | ON FILE |
| ALESSANDRO ENRICO SCHNEIDER | ON FILE |
| ALESSANDRO ESPOSITO | ON FILE |
| ALESSANDRO FABBRI | ON FILE |
| ALESSANDRO FABBRI | ON FILE |
| ALESSANDRO FABRIANESI | ON FILE |
| ALESSANDRO FALCONETTI | ON FILE |
| ALESSANDRO FARAON | ON FILE |
| ALESSANDRO FEDRIGO | ON FILE |
| ALESSANDRO FERRARESE | ON FILE |
| ALESSANDRO FERRIERO | ON FILE |
| ALESSANDRO FRANCESCONI | ON FILE |
| ALESSANDRO FRANCHI | ON FILE |
| ALESSANDRO FRIZZI | ON FILE |
| ALESSANDRO GAGLIARDI | ON FILE |
| ALESSANDRO GALDERISI | ON FILE |
| ALESSANDRO GALLINA | ON FILE |
| ALESSANDRO GALLINI | ON FILE |
| ALESSANDRO GALLIPOLI | ON FILE |
| ALESSANDRO GANGARELLA | ON FILE |
| ALESSANDRO GASPARINI | ON FILE |
| ALESSANDRO GAZZARATA | ON FILE |
| ALESSANDRO GENOVESE | ON FILE |
| ALESSANDRO GENTILINI | ON FILE |
| ALESSANDRO GERARDO PERUZZO | ON FILE |
| ALESSANDRO GESSAGA | ON FILE |
| ALESSANDRO GHEGIN | ON FILE |
| ALESSANDRO GIANNELLI | ON FILE |
| ALESSANDRO GIOFFRE | ON FILE |
| ALESSANDRO GIONANGELI | ON FILE |
| ALESSANDRO GIORGIO DONATO STELLUTO | ON FILE |
| ALESSANDRO GIOVANE | ON FILE |
| ALESSANDRO GIOVANNACCI | ON FILE |
| ALESSANDRO GIOVANNI ABRONZINO | ON FILE |
| ALESSANDRO GIOVINAZZO | ON FILE |
| ALESSANDRO GIUA | ON FILE |
| ALESSANDRO GOBBI | ON FILE |
| ALESSANDRO GOLIN | ON FILE |
| ALESSANDRO GOTTARDI ZAMPERLA | ON FILE |
| ALESSANDRO GRUNWALD | ON FILE |
| ALESSANDRO GUIDI | ON FILE |
| ALESSANDRO GURATTI | ON FILE |
| ALESSANDRO HUAROTO | ON FILE |



STRETTO

**Exhibit B**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALESSANDRO IACOBELLY | ON FILE |
| ALESSANDRO INNOCENZI | ON FILE |
| ALESSANDRO IODICE | ON FILE |
| ALESSANDRO JAVIER LOZZIA | ON FILE |
| ALESSANDRO JULIAN GAUDIO | ON FILE |
| ALESSANDRO LA BELLA | ON FILE |
| ALESSANDRO LA GATTA | ON FILE |
| ALESSANDRO LA NOTTE | ON FILE |
| ALESSANDRO LATELLA | ON FILE |
| ALESSANDRO LAURI | ON FILE |
| ALESSANDRO LAVARINI | ON FILE |
| ALESSANDRO LEONE | ON FILE |
| ALESSANDRO LEPORE | ON FILE |
| ALESSANDRO LETO | ON FILE |
| ALESSANDRO LEVANTINI | ON FILE |
| ALESSANDRO LI GRECI | ON FILE |
| ALESSANDRO LIBANI | ON FILE |
| ALESSANDRO LIGI | ON FILE |
| ALESSANDRO LIGUORI | ON FILE |
| ALESSANDRO LINARDI | ON FILE |
| ALESSANDRO LIZZOTTI | ON FILE |
| ALESSANDRO LOCOCO | ON FILE |
| ALESSANDRO LONGO | ON FILE |
| ALESSANDRO LUBIANA | ON FILE |
| ALESSANDRO LUIS FARIAS | ON FILE |
| ALESSANDRO LUPPI | ON FILE |
| ALESSANDRO LURATI | ON FILE |
| ALESSANDRO M SILVA | ON FILE |
| ALESSANDRO MACCIOTTA | ON FILE |
| ALESSANDRO MACI | ON FILE |
| ALESSANDRO MAFFIZZOLI | ON FILE |
| ALESSANDRO MAGISTA | ON FILE |
| ALESSANDRO MAGNI | ON FILE |
| ALESSANDRO MAIOLI | ON FILE |
| ALESSANDRO MAIOLO | ON FILE |
| ALESSANDRO MAMELI | ON FILE |
| ALESSANDRO MANCA | ON FILE |
| ALESSANDRO MANCINI | ON FILE |
| ALESSANDRO MANFREDINI | ON FILE |
| ALESSANDRO MARCHINI | ON FILE |
| ALESSANDRO MARCIANTE | ON FILE |
| ALESSANDRO MARIA RIPAMONTI | ON FILE |
| ALESSANDRO MARROCOLO | ON FILE |
| ALESSANDRO MASSA | ON FILE |
| ALESSANDRO MAZZA | ON FILE |
| ALESSANDRO MAZZALI | ON FILE |
| ALESSANDRO MAZZEGA | ON FILE |
| ALESSANDRO MAZZOLERI | ON FILE |
| ALESSANDRO MENISSALE | ON FILE |
| ALESSANDRO METRANGOLO | ON FILE |
| ALESSANDRO MINNICINO | ON FILE |
| ALESSANDRO MOLINARI | ON FILE |
| ALESSANDRO MONTEDORO | ON FILE |
| ALESSANDRO MORIANO | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALESSANDRO MUGGIANU | ON FILE |
| ALESSANDRO MUSCIUMARRA | ON FILE |
| ALESSANDRO MUSSO IUDICA | ON FILE |
| ALESSANDRO NASO | ON FILE |
| ALESSANDRO NAVARINI | ON FILE |
| ALESSANDRO NICOLA ZANIN | ON FILE |
| ALESSANDRO NICOLINI | ON FILE |
| ALESSANDRO NINKOVIC | ON FILE |
| ALESSANDRO OLDONI | ON FILE |
| ALESSANDRO ONESTA | ON FILE |
| ALESSANDRO OSEI SARPONG | ON FILE |
| ALESSANDRO PADUANELLI | ON FILE |
| ALESSANDRO PALEARI | ON FILE |
| ALESSANDRO PALESTRO | ON FILE |
| ALESSANDRO PALLADINI | ON FILE |
| ALESSANDRO PALLINI | ON FILE |
| ALESSANDRO PAMPANINI | ON FILE |
| ALESSANDRO PANDOLFI | ON FILE |
| ALESSANDRO PANE | ON FILE |
| ALESSANDRO PANETTA | ON FILE |
| ALESSANDRO PANTALEO MASTROMAURO | ON FILE |
| ALESSANDRO PAOLETTI | ON FILE |
| ALESSANDRO PAOLUCCI | ON FILE |
| ALESSANDRO PAOLUCCI | ON FILE |
| ALESSANDRO PARISI | ON FILE |
| ALESSANDRO PARRILLA | ON FILE |
| ALESSANDRO PASQUALE | ON FILE |
| ALESSANDRO PAUL MASTROMATTEI | ON FILE |
| ALESSANDRO PELLOVINI | ON FILE |
| ALESSANDRO PESCE | ON FILE |
| ALESSANDRO PIAZZA | ON FILE |
| ALESSANDRO PICCIONE | ON FILE |
| ALESSANDRO PIERVINCENZI | ON FILE |
| ALESSANDRO PIETRO ROSSATO | ON FILE |
| ALESSANDRO PILATONE | ON FILE |
| ALESSANDRO PINNA | ON FILE |
| ALESSANDRO PISANI | ON FILE |
| ALESSANDRO PISCHEDDA | ON FILE |
| ALESSANDRO PISTOLA | ON FILE |
| ALESSANDRO PODRECCA | ON FILE |
| ALESSANDRO POLI | ON FILE |
| ALESSANDRO PORQUEDDU | ON FILE |
| ALESSANDRO PORRECA | ON FILE |
| ALESSANDRO POTERE | ON FILE |
| ALESSANDRO PREDAROLI | ON FILE |
| ALESSANDRO PRESA PEREZ | ON FILE |
| ALESSANDRO PREVEDELLO | ON FILE |
| ALESSANDRO PRIMERANO | ON FILE |
| ALESSANDRO PRINZO | ON FILE |
| ALESSANDRO PROIETTI | ON FILE |
| ALESSANDRO PUCA | ON FILE |
| ALESSANDRO PUDDU | ON FILE |
| ALESSANDRO QUISI | ON FILE |
| ALESSANDRO RADWANSKI HELPA | ON FILE |



**Exhibit B**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALESSANDRO RAGAZZI | ON FILE |
| ALESSANDRO RAGUSA | ON FILE |
| ALESSANDRO RESTA | ON FILE |
| ALESSANDRO RICCI | ON FILE |
| ALESSANDRO RIVALTA | ON FILE |
| ALESSANDRO RIZZO | ON FILE |
| ALESSANDRO ROMANI | ON FILE |
| ALESSANDRO RONCARI | ON FILE |
| ALESSANDRO ROSIN | ON FILE |
| ALESSANDRO ROSINA | ON FILE |
| ALESSANDRO ROSINI | ON FILE |
| ALESSANDRO ROSSI | ON FILE |
| ALESSANDRO RUSSO | ON FILE |
| ALESSANDRO SAGLIA | ON FILE |
| ALESSANDRO SALA | ON FILE |
| ALESSANDRO SALIS | ON FILE |
| ALESSANDRO SALMA | ON FILE |
| ALESSANDRO SALVATORE PAGANO | ON FILE |
| ALESSANDRO SALVATORE STURIALE | ON FILE |
| ALESSANDRO SAMUEL CHAPMAN | ON FILE |
| ALESSANDRO SANNA | ON FILE |
| ALESSANDRO SANTAROSSA | ON FILE |
| ALESSANDRO SANTI | ON FILE |
| ALESSANDRO SAVIO | ON FILE |
| ALESSANDRO SAVOIA | ON FILE |
| ALESSANDRO SCALONI | ON FILE |
| ALESSANDRO SCARINCI | ON FILE |
| ALESSANDRO SCIERI | ON FILE |
| ALESSANDRO SEM | ON FILE |
| ALESSANDRO SFERRAZZA | ON FILE |
| ALESSANDRO SMEDILE | ON FILE |
| ALESSANDRO SOLIMANDO | ON FILE |
| ALESSANDRO SOMMEI | ON FILE |
| ALESSANDRO SORESINA | ON FILE |
| ALESSANDRO STABELLINI | ON FILE |
| ALESSANDRO STANCA | ON FILE |
| ALESSANDRO STOCCHERO | ON FILE |
| ALESSANDRO STRANO | ON FILE |
| ALESSANDRO TAMAGNO | ON FILE |
| ALESSANDRO TAMBURINI | ON FILE |
| ALESSANDRO TENNENINI | ON FILE |
| ALESSANDRO THUELER | ON FILE |
| ALESSANDRO TOMASUOLO | ON FILE |
| ALESSANDRO TONI AITA | ON FILE |
| ALESSANDRO TRABUCCO | ON FILE |
| ALESSANDRO TRENTINI | ON FILE |
| ALESSANDRO TREVI | ON FILE |
| ALESSANDRO TREVISAN | ON FILE |
| ALESSANDRO UMBERTO MARIA RABONI | ON FILE |
| ALESSANDRO VALENTE | ON FILE |
| ALESSANDRO VALLERA | ON FILE |
| ALESSANDRO VALTORTA | ON FILE |
| ALESSANDRO VANNELLI | ON FILE |
| ALESSANDRO VARESCHI | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ALESSANDRO VELO | ON FILE |
| ALESSANDRO VELTRO | ON FILE |
| ALESSANDRO VENTURA | ON FILE |
| ALESSANDRO VENTURINI | ON FILE |
| ALESSANDRO VIGNOCCHI | ON FILE |
| ALESSANDRO VISALLI | ON FILE |
| ALESSANDRO VISANI | ON FILE |
| ALESSANDRO VISCIONE | ON FILE |
| ALESSANDRO VITTI | ON FILE |
| ALESSANDRO VOLPI | ON FILE |
| ALESSANDRO YE | ON FILE |
| ALESSANDRO Z BARROSO | ON FILE |
| ALESSANDRO ZANI | ON FILE |
| ALESSANDRO ZANOTTI | ON FILE |
| ALESSANDRO ZARBO | ON FILE |
| ALESSANDRO ZAROTTI | ON FILE |
| ALESSANDRO ZECCHINI | ON FILE |
| ALESSANDRO ZOMPARELLI | ON FILE |
| ALESSI PATRICK HEITMAN RICE | ON FILE |
| ALESSIA ALFANO RADDAVI | ON FILE |
| ALESSIA ANTONELLI | ON FILE |
| ALESSIA BANI | ON FILE |
| ALESSIA BIAVA | ON FILE |
| ALESSIA BORELLO | ON FILE |
| ALESSIA CARRER | ON FILE |
| ALESSIA CORALIE DI DIO | ON FILE |
| ALESSIA FERRARI | ON FILE |
| ALESSIA FRISINA | ON FILE |
| ALESSIA GAMBADORO | ON FILE |
| ALESSIA GRIECO | ON FILE |
| ALESSIA KATIE SCHAAF | ON FILE |
| ALESSIA MAGNO | ON FILE |
| ALESSIA PAPALEO | ON FILE |
| ALESSIA PETRUCCI | ON FILE |
| ALESSIA PISCOPO | ON FILE |
| ALESSIA SOPRANO | ON FILE |
| ALESSIA ZORZI | ON FILE |
| ALESSIO ALBERTO FIGLIOLIA | ON FILE |
| ALESSIO ALTARIVA | ON FILE |
| ALESSIO AMODIO | ON FILE |
| ALESSIO ANGIOLI | ON FILE |
| ALESSIO ANTONELLI | ON FILE |
| ALESSIO ARESU | ON FILE |
| ALESSIO ARSUFFI | ON FILE |
| ALESSIO BARBINI | ON FILE |
| ALESSIO BECCACECE | ON FILE |
| ALESSIO BILOTTA | ON FILE |
| ALESSIO BORGHI | ON FILE |
| ALESSIO BOSCHI | ON FILE |
| ALESSIO BRUSEGAN | ON FILE |
| ALESSIO CAIRELLA | ON FILE |
| ALESSIO CANOVA | ON FILE |
| ALESSIO CAPELLO | ON FILE |
| ALESSIO CAPONE | ON FILE |

**STRETTO**

**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALESSIO CAPPUCCIO | ON FILE |
| ALESSIO CARLO MERONI | ON FILE |
| ALESSIO CASNA | ON FILE |
| ALESSIO CEROFOLINI | ON FILE |
| ALESSIO CERRI | ON FILE |
| ALESSIO CHIRICO | ON FILE |
| ALESSIO CHIRONI | ON FILE |
| ALESSIO CIANFLONE | ON FILE |
| ALESSIO CONTE | ON FILE |
| ALESSIO CORRADINI | ON FILE |
| ALESSIO CUFFARO | ON FILE |
| ALESSIO CULATTI | ON FILE |
| ALESSIO D AMBROSIO | ON FILE |
| ALESSIO DAMICO | ON FILE |
| ALESSIO DE MONTE | ON FILE |
| ALESSIO DE STEFANO | ON FILE |
| ALESSIO DE VITA | ON FILE |
| ALESSIO DESSI | ON FILE |
| ALESSIO DEVANGELISTA | ON FILE |
| ALESSIO DI LORENZO | ON FILE |
| ALESSIO DI LORENZO | ON FILE |
| ALESSIO DI STASIO | ON FILE |
| ALESSIO DILENA | ON FILE |
| ALESSIO FALIVENA | ON FILE |
| ALESSIO FANO | ON FILE |
| ALESSIO FERNANDO VALENTI | ON FILE |
| ALESSIO FERRINI | ON FILE |
| ALESSIO FILOTEI | ON FILE |
| ALESSIO FONTANELLA | ON FILE |
| ALESSIO FORACAPPA | ON FILE |
| ALESSIO FRAU | ON FILE |
| ALESSIO GAETANO FRANZONE | ON FILE |
| ALESSIO GOTTARDO | ON FILE |
| ALESSIO GROSSI | ON FILE |
| ALESSIO IANNONE | ON FILE |
| ALESSIO IARIA | ON FILE |
| ALESSIO LAMBIASE | ON FILE |
| ALESSIO LATINI | ON FILE |
| ALESSIO LUPATTELLI | ON FILE |
| ALESSIO MALE | ON FILE |
| ALESSIO MARCHETTI | ON FILE |
| ALESSIO MARCONI | ON FILE |
| ALESSIO MARIO GABRIELLI | ON FILE |
| ALESSIO MAROTTA | ON FILE |
| ALESSIO MARRELLA | ON FILE |
| ALESSIO MASCIELLO | ON FILE |
| ALESSIO MASSINI | ON FILE |
| ALESSIO MAZZOTTI | ON FILE |
| ALESSIO MAZZUCCHI | ON FILE |
| ALESSIO MESSINA | ON FILE |
| ALESSIO MILO CESARO | ON FILE |
| ALESSIO MITELLI | ON FILE |
| ALESSIO NICOLA | ON FILE |
| ALESSIO NOBILE | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| ALESSIO NOVIELLO | ON FILE |
| ALESSIO ORIOLO | ON FILE |
| ALESSIO PEA | ON FILE |
| ALESSIO PERCIBALLI | ON FILE |
| ALESSIO PEROTTO | ON FILE |
| ALESSIO PESCO | ON FILE |
| ALESSIO PIEROBON | ON FILE |
| ALESSIO POLITO | ON FILE |
| ALESSIO RICARDO DUILO | ON FILE |
| ALESSIO RICCO | ON FILE |
| ALESSIO ROSSOTTI | ON FILE |
| ALESSIO SALEMI | ON FILE |
| ALESSIO SAMUEL GANTER SHAER | ON FILE |
| ALESSIO SCARTABELLI | ON FILE |
| ALESSIO SCOPSI | ON FILE |
| ALESSIO SCORRANO | ON FILE |
| ALESSIO SOLDANO | ON FILE |
| ALESSIO SPARLA | ON FILE |
| ALESSIO STORANI | ON FILE |
| ALESSIO TESTARDI | ON FILE |
| ALESSIO TOMASELLI | ON FILE |
| ALESSIO TRABELSI | ON FILE |
| ALESSIO USSIA SPINACI | ON FILE |
| ALESSIO V DI CARLO | ON FILE |
| ALESSIO VALDARCHI | ON FILE |
| ALESSIO VAN DEN BROECK | ON FILE |
| ALESSIO-MARIA LAVIOSA | ON FILE |
| ALESSJANDRO DBINI | ON FILE |
| ALESYA ZH | ON FILE |
| ALESYA ZH | ON FILE |
| ALESYA ZH | ON FILE |
| ALESYA ZHURA | ON FILE |
| ALETA DELORIS PLUMMER | ON FILE |
| ALETHEA A MCFARLANE | ON FILE |
| ALETHEA CHIARA TYLER | ON FILE |
| ALETHEIA LAI XUANYU | ON FILE |
| ALETHIA BUNDY | ON FILE |
| ALETHIA SUNESIS KNUTSON | ON FILE |
| ALEVTINA PCHELOVA | ON FILE |
| ALEVTYNA POTAPENKO | ON FILE |
| ALEX ACOSTA | ON FILE |
| ALEX ADRIAN ERIKSSON | ON FILE |
| ALEX ADRIAN HERNANDEZ | ON FILE |
| ALEX ADRIANUS MARTINUS PEIJNENBURG | ON FILE |
| ALEX ALAIN ROGER DESOEUVRE | ON FILE |
| ALEX ALESSANDRO TROIANI | ON FILE |
| ALEX ALEX | ON FILE |
| ALEX ALTMAN | ON FILE |
| ALEX ANDREW GOLDSBERRY | ON FILE |
| ALEX ANDREW NICKEL | ON FILE |
| ALEX ANDREY ARAYA LOBO | ON FILE |
| ALEX ANOUSITH XYPHALADT | ON FILE |
| ALEX ANTHONY BRADLEY | ON FILE |
| ALEX ANTHONY KOSZAREK | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALEX AREFIN | ON FILE |
| ALEX ARISA MUDA | ON FILE |
| ALEX ARRIE TUOMINEN | ON FILE |
| ALEX ARTHUR WYLEY SMITH | ON FILE |
| ALEX ARTHUR WYLEY SMITH | ON FILE |
| ALEX ATHINEOS | ON FILE |
| ALEX AVERYARTHOR GRIPP | ON FILE |
| ALEX B FRAGA | ON FILE |
| ALEX BADEN | ON FILE |
| ALEX BAO-DINH TRINH | ON FILE |
| ALEX BARNES | ON FILE |
| ALEX BATEMAN | ON FILE |
| ALEX BEACHY CHAMPAGNE | ON FILE |
| ALEX BELANGER | ON FILE |
| ALEX BELLO SANTOS | ON FILE |
| ALEX BENDIKEN | ON FILE |
| ALEX BENITEZ | ON FILE |
| ALEX BENJAMIN CHOD | ON FILE |
| ALEX BENJAMIN FLESHER | ON FILE |
| ALEX BENJAMIN PINKER | ON FILE |
| ALEX BEPPLE | ON FILE |
| ALEX BIDAY ANAK FRANKIE SUJANG | ON FILE |
| ALEX BLAIR WHITLER | ON FILE |
| ALEX BOND | ON FILE |
| ALEX BORLIDO | ON FILE |
| ALEX BRADEMIR MORAGA | ON FILE |
| ALEX BRANDON FRIESTAD | ON FILE |
| ALEX BRASSARD | ON FILE |
| ALEX BRENDAN HEEB | ON FILE |
| ALEX BUGATTI | ON FILE |
| ALEX BUSHOY | ON FILE |
| ALEX C E VENTURA | ON FILE |
| ALEX CAL SMITH | ON FILE |
| ALEX CALOGERO BAIAMONTE | ON FILE |
| ALEX CAMERON CHARLES BAILEY | ON FILE |
| ALEX CANTAVENERA | ON FILE |
| ALEX CANTOS GIRON | ON FILE |
| ALEX CASANOVA | ON FILE |
| ALEX CASTRO BARANGAN | ON FILE |
| ALEX CHAK ON TONG | ON FILE |
| ALEX CHANG BOON ZINN | ON FILE |
| ALEX CHIA | ON FILE |
| ALEX CHOOBINEH | ON FILE |
| ALEX CHRIS SWEDENBURG | ON FILE |
| ALEX CHRISTOPHE MCKINNON | ON FILE |
| ALEX CHRISTOPHER BERRIOS | ON FILE |
| ALEX CHUN HEI LAM | ON FILE |
| ALEX CISCO BARBOSA | ON FILE |
| ALEX CLARET SALUSI | ON FILE |
| ALEX CLARK DENNIS | ON FILE |
| ALEX CLAYTON THOMPSON | ON FILE |
| ALEX CLEMENT BREUILH | ON FILE |
| ALEX CONNOR DEL POZZO | ON FILE |
| ALEX CORY ROYAN BUXO | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ALEX COTE | ON FILE |
| ALEX COTE LAJOIE | ON FILE |
| ALEX CRAIG CARDWELL | ON FILE |
| ALEX D EHRLICH | ON FILE |
| ALEX D HERNANDEZ | ON FILE |
| ALEX DAIMI KARABABA | ON FILE |
| ALEX DAMIAN NEGRU | ON FILE |
| ALEX DANE HOLLE | ON FILE |
| ALEX DANGKHOA LINGOIS | ON FILE |
| ALEX DANIEL | ON FILE |
| ALEX DANIEL BUSTESCU | ON FILE |
| ALEX DANIEL CLARKE | ON FILE |
| ALEX DANIEL KRAUSMAN | ON FILE |
| ALEX DANIEL LOPEZ | ON FILE |
| ALEX DANIEL MORALES | ON FILE |
| ALEX DAVID CHASIN | ON FILE |
| ALEX DAVID COX | ON FILE |
| ALEX DAVID HEARN | ON FILE |
| ALEX DAVID MONTMINY | ON FILE |
| ALEX DAVID NARAY | ON FILE |
| ALEX DAVIS | ON FILE |
| ALEX DE JONGE | ON FILE |
| ALEX DEA | ON FILE |
| ALEX DEEB | ON FILE |
| ALEX DEMETRIO AYALA | ON FILE |
| ALEX DENICOLA | ON FILE |
| ALEX DERY GREEN | ON FILE |
| ALEX DEVON WATSON | ON FILE |
| ALEX DINO GANDARA HAMELYNCK | ON FILE |
| ALEX DIPIERRO | ON FILE |
| ALEX DON ANTHONY BOUCAUD | ON FILE |
| ALEX DONALD AYAN | ON FILE |
| ALEX DORIA | ON FILE |
| ALEX DOWDING | ON FILE |
| ALEX DRUIDI | ON FILE |
| ALEX EDUARD PLUDDEMANN | ON FILE |
| ALEX EDWARD BALL | ON FILE |
| ALEX EDWARD ERINGIS | ON FILE |
| ALEX EDWARD HOUSEMAN | ON FILE |
| ALEX EDWARD MARKLEY | ON FILE |
| ALEX EDWARD MIDMORE | ON FILE |
| ALEX EDWIN NAGY | ON FILE |
| ALEX EGEBERG OLSEN | ON FILE |
| ALEX EMERSON CHUSGO PEREZ | ON FILE |
| ALEX EMERSON SCHWERY | ON FILE |
| ALEX EMMANUEL MIRTA | ON FILE |
| ALEX ENRIQUE PAREDES | ON FILE |
| ALEX ESPINDOLA | ON FILE |
| ALEX ETIMANI FELISE | ON FILE |
| ALEX EUGENE BEEKEN | ON FILE |
| ALEX FABIAN PIANETA NAVARRO | ON FILE |
| ALEX FABRICE VIDAL | ON FILE |
| ALEX FABRIZIO PAREDES RAGGIO | ON FILE |
| ALEX FALKENSTERN | ON FILE |



**STRETTO**

**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ALEX FANG CHOU FEI | ON FILE |
| ALEX FASNUN MANIVONG | ON FILE |
| ALEX FIDELIS GANDER | ON FILE |
| ALEX FIRMIN GALAS | ON FILE |
| ALEX FISHMAN | ON FILE |
| ALEX FORGET | ON FILE |
| ALEX FOSTER WIEN | ON FILE |
| ALEX FRANCESCO COZZOLINO | ON FILE |
| ALEX FRANCIS JENNINGS | ON FILE |
| ALEX FRANCISCO SOLANO | ON FILE |
| ALEX FRANCOIS COVARRUBIAS | ON FILE |
| ALEX FRANK SALTERS | ON FILE |
| ALEX FRIEDRICH BLESGEN | ON FILE |
| ALEX FRITSCHE | ON FILE |
| ALEX FRUTOS TAMAME | ON FILE |
| ALEX G LANTZ | ON FILE |
| ALEX GAH | ON FILE |
| ALEX GALLARDO VALADE | ON FILE |
| ALEX GAN | ON FILE |
| ALEX GARBER | ON FILE |
| ALEX GARCIA | ON FILE |
| ALEX GARDNER | ON FILE |
| ALEX GARNET BRAWLEY | ON FILE |
| ALEX GARO GARABEDIAN | ON FILE |
| ALEX GELINAS | ON FILE |
| ALEX GERARD EREMIAN | ON FILE |
| ALEX GHENO | ON FILE |
| ALEX GHEORGHE OROS | ON FILE |
| ALEX GIBRAN KOURY | ON FILE |
| ALEX GIBSON ESTAPÃ© | ON FILE |
| ALEX GIOVANNI ARIAS | ON FILE |
| ALEX GIOVANNI ESCALANTE | ON FILE |
| ALEX GOH | ON FILE |
| ALEX GOLD | ON FILE |
| ALEX GOODSELL-CROTTY | ON FILE |
| ALEX GOSLING | ON FILE |
| ALEX GRAHAM | ON FILE |
| ALEX GRANT WALKER | ON FILE |
| ALEX GREGORY MATTINA | ON FILE |
| ALEX GREGORY NICHOLAS BEAVAN | ON FILE |
| ALEX GUAN | ON FILE |
| ALEX H FONG | ON FILE |
| ALEX HAIDER ABEDIN | ON FILE |
| ALEX HAJDU | ON FILE |
| ALEX HAKIM JALI CUNNINGHAM | ON FILE |
| ALEX HALIL SANDMARKI DURMAZ | ON FILE |
| ALEX HARTLEY JR | ON FILE |
| ALEX HASWELL ISHII HILL | ON FILE |
| ALEX HEGI | ON FILE |
| ALEX HENG | ON FILE |
| ALEX HER | ON FILE |
| ALEX HERCEG | ON FILE |
| ALEX HIIS | ON FILE |
| ALEX HILARIO RODRIGUEZ | ON FILE |

**STRETTO**

**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALEX HIROSHI LEMIEUX | ON FILE |
| ALEX HO | ON FILE |
| ALEX HONODOSKA | ON FILE |
| ALEX HOWARD LIEBERMAN | ON FILE |
| ALEX HUYNH | ON FILE |
| ALEX IGNACIO SOLIS VIVALLOS | ON FILE |
| ALEX II RAMOS BUENAVENTURA | ON FILE |
| ALEX IVAN CANDIA VARGAS | ON FILE |
| ALEX J ACEVDO SEPULVEDA | ON FILE |
| ALEX J DAVIES | ON FILE |
| ALEX J E HERNANDEZ | ON FILE |
| ALEX J HAYE | ON FILE |
| ALEX J LIN | ON FILE |
| ALEX J NA | ON FILE |
| ALEX JACOB SMITH | ON FILE |
| ALEX JAE DON AN | ON FILE |
| ALEX JAE PAK | ON FILE |
| ALEX JAMES BONSER | ON FILE |
| ALEX JAMES CASSITY | ON FILE |
| ALEX JAMES COPLAND | ON FILE |
| ALEX JAMES HILBERT | ON FILE |
| ALEX JAMES MOCCO | ON FILE |
| ALEX JAMES MURRAY | ON FILE |
| ALEX JAMES OUTLAW | ON FILE |
| ALEX JAMES ROWLEY | ON FILE |
| ALEX JAMES SPATCHEK | ON FILE |
| ALEX JANKOVIC | ON FILE |
| ALEX JAVED ALI | ON FILE |
| ALEX JEFFREY CAMPBELL | ON FILE |
| ALEX JEREMY SINN | ON FILE |
| ALEX JESSE VIS | ON FILE |
| ALEX JESUS ANTON | ON FILE |
| ALEX JIN-HONG OON | ON FILE |
| ALEX JOHN ENLUND | ON FILE |
| ALEX JOHN LONGDEN | ON FILE |
| ALEX JOHN TSAGIANNIDIS | ON FILE |
| ALEX JONATHAN ONAN | ON FILE |
| ALEX JONGENEEL | ON FILE |
| ALEX JORDAN GERREYN | ON FILE |
| ALEX JORDAN SHNIDER | ON FILE |
| ALEX JOSE HERNANDEZ | ON FILE |
| ALEX JOSE TAVAREZ | ON FILE |
| ALEX JOSEPH CHAMBOSSE | ON FILE |
| ALEX JOSEPH CRANE | ON FILE |
| ALEX JOSEPH DONNELLY | ON FILE |
| ALEX JOSEPH FORD | ON FILE |
| ALEX JOSEPH GILL | ON FILE |
| ALEX JOSEPH KOZUB | ON FILE |
| ALEX JOSEPH KRAJEC | ON FILE |
| ALEX JOSEPH MIRAGLIOTTA | ON FILE |
| ALEX JOSEPH ROGAN | ON FILE |
| ALEX JOSHUA WITKIN | ON FILE |
| ALEX JUSTIN BACKMAN | ON FILE |
| ALEX JUSTIN KEARNS | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ALEX K CHEUNG | ON FILE |
| ALEX KALUZA | ON FILE |
| ALEX KAPLAN | ON FILE |
| ALEX KARASYOV | ON FILE |
| ALEX KARBOWSKI | ON FILE |
| ALEX KEEFE MIDDLESWORTH | ON FILE |
| ALEX KEIMING NG | ON FILE |
| ALEX KELLER | ON FILE |
| ALEX KHAYAT | ON FILE |
| ALEX KIM | ON FILE |
| ALEX KIRA | ON FILE |
| ALEX KISS | ON FILE |
| ALEX KRATKY | ON FILE |
| ALEX KWAN CHUN CHEUNG | ON FILE |
| ALEX KWESI SETUMDO GLOVER | ON FILE |
| ALEX L HOFFBERG | ON FILE |
| ALEX L REDLUS | ON FILE |
| ALEX LABELLE | ON FILE |
| ALEX LAFLECHE | ON FILE |
| ALEX LANCONELLI | ON FILE |
| ALEX LANGUS POINAR | ON FILE |
| ALEX LASHER BULMER | ON FILE |
| ALEX LAWRENCE GUTIERREZ | ON FILE |
| ALEX LEE | ON FILE |
| ALEX LEE | ON FILE |
| ALEX LEE BERNAL | ON FILE |
| ALEX LEE OGLESBY | ON FILE |
| ALEX LEE PORTER | ON FILE |
| ALEX LEON HORNING | ON FILE |
| ALEX LEONARDO MONTERO DEUSA | ON FILE |
| ALEX LEUNG | ON FILE |
| ALEX LEYBELMAN | ON FILE |
| ALEX LIA LEE | ON FILE |
| ALEX LINDEN KIRKENDALL | ON FILE |
| ALEX LINUS GASSER | ON FILE |
| ALEX LO | ON FILE |
| ALEX LOUIS REGIS | ON FILE |
| ALEX LOVELACE | ON FILE |
| ALEX LUCIANO DELVALLE | ON FILE |
| ALEX LUONG | ON FILE |
| ALEX LUONG | ON FILE |
| ALEX M BUNGER | ON FILE |
| ALEX M FERGUSON | ON FILE |
| ALEX M HOOPINGARNER | ON FILE |
| ALEX M ZINN | ON FILE |
| ALEX MAERSK | ON FILE |
| ALEX MAGNATTA | ON FILE |
| ALEX MALCHOLM HARRINGTON | ON FILE |
| ALEX MALLON | ON FILE |
| ALEX MANALANSAN MONTEMAYOR | ON FILE |
| ALEX MANSILLA | ON FILE |
| ALEX MARC VERDON | ON FILE |
| ALEX MARCELO CRUZ | ON FILE |
| ALEX MARCELO ZACARIAS | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ALEX MARESCHI | ON FILE |
| ALEX MARK GILTMIER | ON FILE |
| ALEX MARTHA MACKELS | ON FILE |
| ALEX MARTINEZ | ON FILE |
| ALEX MARTRET REBOLLAR | ON FILE |
| ALEX MARVIN COSENZA | ON FILE |
| ALEX MASON WESTERMAN | ON FILE |
| ALEX MASSUCCO | ON FILE |
| ALEX MATTHEW APPOLLONI | ON FILE |
| ALEX MAURICE VICTORERO | ON FILE |
| ALEX MAVRISHCHEV | ON FILE |
| ALEX MAXIMILIAN VERNYIK | ON FILE |
| ALEX MBITHII | ON FILE |
| ALEX MEHR | ON FILE |
| ALEX MERLATTI BARRERO | ON FILE |
| ALEX MESTER | ON FILE |
| ALEX MICHAEL BAIK | ON FILE |
| ALEX MICHAEL BARGER | ON FILE |
| ALEX MICHAEL BOLLER | ON FILE |
| ALEX MICHAEL DANNUNZIO | ON FILE |
| ALEX MICHAEL DAYES | ON FILE |
| ALEX MICHAEL FOREHEAD | ON FILE |
| ALEX MICHAEL FRYE | ON FILE |
| ALEX MICHAEL GENDELMAN | ON FILE |
| ALEX MICHAEL HEINOLD | ON FILE |
| ALEX MICHAEL JOHNSON | ON FILE |
| ALEX MICHAEL KLARA | ON FILE |
| ALEX MICHAEL KREBS | ON FILE |
| ALEX MICHAEL LANG | ON FILE |
| ALEX MICHAEL LYONS | ON FILE |
| ALEX MICHAEL PISANL | ON FILE |
| ALEX MICHAEL PROHASKA | ON FILE |
| ALEX MICHAEL PYUN | ON FILE |
| ALEX MICHAEL RIGGIO | ON FILE |
| ALEX MICHAEL SCHEIDT | ON FILE |
| ALEX MICHAEL VANGASTLE | ON FILE |
| ALEX MILLS KOST | ON FILE |
| ALEX MILO KADERLY | ON FILE |
| ALEX MIOCINOVIC | ON FILE |
| ALEX MITCHELL PAUL LINDON | ON FILE |
| ALEX MODE | ON FILE |
| ALEX MONHIBY OBE | ON FILE |
| ALEX NABAKI | ON FILE |
| ALEX NIC ETIENNE SPAUWEN | ON FILE |
| ALEX NICHOLAS J PEREIRA | ON FILE |
| ALEX NICHOLAS WELLS | ON FILE |
| ALEX NII ARMAH ODONKOR | ON FILE |
| ALEX NOAH CABRERA | ON FILE |
| ALEX NORMAN PICHE | ON FILE |
| ALEX NTUNGAMILI LEBANI | ON FILE |
| ALEX O BLACK | ON FILE |
| ALEX OBERHAUSER | ON FILE |
| ALEX OH KWON | ON FILE |
| ALEX OMAR ARTEAGA | ON FILE |



**Exhibit B**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ALEX ORLANDO | ON FILE |
| ALEX ORLANDO MANZANARES | ON FILE |
| ALEX P MAREROA | ON FILE |
| ALEX PADUA CAROLINO | ON FILE |
| ALEX PAPADOPOULOS | ON FILE |
| ALEX PASINI | ON FILE |
| ALEX PATRICIA WATSON | ON FILE |
| ALEX PATRICK FANSLAU | ON FILE |
| ALEX PAUL THEODORE | ON FILE |
| ALEX PAUL VOLCICH | ON FILE |
| ALEX PAYNTER | ON FILE |
| ALEX PECK | ON FILE |
| ALEX PERMIJO | ON FILE |
| ALEX PETRUS GERARDUS VAN DER WEIJDEN | ON FILE |
| ALEX PEYRONEL | ON FILE |
| ALEX PHILLIP AUSMUS | ON FILE |
| ALEX PHOPHOLA RAMASODI | ON FILE |
| ALEX PICCOLO | ON FILE |
| ALEX PITTMAN | ON FILE |
| ALEX PROKIN | ON FILE |
| ALEX Q HOOGKAMER | ON FILE |
| ALEX Q LIN | ON FILE |
| ALEX QUAN HONG | ON FILE |
| ALEX QUEZADQ | ON FILE |
| ALEX QUINTENDAVID OSBORNE | ON FILE |
| ALEX R JOHNSON | ON FILE |
| ALEX R WAKELAND | ON FILE |
| ALEX RAFAEL ANAYA VILLARREAL | ON FILE |
| ALEX RAFAEL IGLESIAS | ON FILE |
| ALEX RAGUE | ON FILE |
| ALEX RAINER | ON FILE |
| ALEX RAMIREZ | ON FILE |
| ALEX RAMIREZ | ON FILE |
| ALEX RAPHAEL CASCANTE | ON FILE |
| ALEX RAVAIOLI | ON FILE |
| ALEX RAY MAGRINI | ON FILE |
| ALEX RAYMOND TSAI | ON FILE |
| ALEX REDMOND | ON FILE |
| ALEX REEMAN-CLARK | ON FILE |
| ALEX REGUERA PERELLO | ON FILE |
| ALEX REMY | ON FILE |
| ALEX RENDA | ON FILE |
| ALEX RENE BARRERAS | ON FILE |
| ALEX RICARDO CHEUNG | ON FILE |
| ALEX RICKLEFS | ON FILE |
| ALEX RIZZARI | ON FILE |
| ALEX ROBB BREWSTER | ON FILE |
| ALEX ROBERT ABBENANTE | ON FILE |
| ALEX ROBERT BRANDS | ON FILE |
| ALEX ROBERT DORRELL TOMLIN | ON FILE |
| ALEX ROBERT LOGVIN | ON FILE |
| ALEX ROBERT POSADA | ON FILE |
| ALEX ROBERT SHEAFFER | ON FILE |
| ALEX ROBERT TOMASKOVIC | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALEX ROBERT VICKERY | ON FILE |
| ALEX ROBIN HEANEY | ON FILE |
| ALEX ROBLES | ON FILE |
| ALEX ROWAN | ON FILE |
| ALEX ROWINSKI | ON FILE |
| ALEX ROY TAYLOR | ON FILE |
| ALEX RUBEN ALMONACID ARISMENDI | ON FILE |
| ALEX RYAN LANAGHAN | ON FILE |
| ALEX S MILLARD | ON FILE |
| ALEX S ROWLETT | ON FILE |
| ALEX S YODER | ON FILE |
| ALEX SALVADOR CELA | ON FILE |
| ALEX SAMUEL AQUINO DEUDOR | ON FILE |
| ALEX SAMY CARRASCO QUINTANA | ON FILE |
| ALEX SCHNEIDER | ON FILE |
| ALEX SCHNEIDER | ON FILE |
| ALEX SCOTT CARROLL | ON FILE |
| ALEX SCOTT GITLIN | ON FILE |
| ALEX SCOTT PACHECO | ON FILE |
| ALEX SEBASTIAN MULLER | ON FILE |
| ALEX SERCAN | ON FILE |
| ALEX SHAMMI PIUMAL PERERA WARNAKULA JAYASURIYA PATABEDI | ON FILE |
| ALEX SIGMUND | ON FILE |
| ALEX SIMPSON | ON FILE |
| ALEX SINTONI | ON FILE |
| ALEX SO | ON FILE |
| ALEX SOLIS PRIETO | ON FILE |
| ALEX SOMANDROIU | ON FILE |
| ALEX STANLEY MCCONVILLE | ON FILE |
| ALEX STEFAN BAIDER | ON FILE |
| ALEX STEPHEN KRYSL | ON FILE |
| ALEX STEVEN HUMBY | ON FILE |
| ALEX STUART BRAND | ON FILE |
| ALEX SU | ON FILE |
| ALEX SUTTON MAGUILLA | ON FILE |
| ALEX SWART | ON FILE |
| ALEX SYLVESTER SALTER | ON FILE |
| ALEX SZUROV | ON FILE |
| ALEX T PEART | ON FILE |
| ALEX TANNER CLINE | ON FILE |
| ALEX TAYE CARRADINE | ON FILE |
| ALEX TCHONG | ON FILE |
| ALEX TEDDY MOUREAU | ON FILE |
| ALEX THEO ZAAL | ON FILE |
| ALEX THOMAS CAMERON | ON FILE |
| ALEX THOMAS KURKOWSKI | ON FILE |
| ALEX TIMOTHY PIMENTEL | ON FILE |
| ALEX TOH SWEE SIONG | ON FILE |
| ALEX TORBATIAN | ON FILE |
| ALEX TREPANIER | ON FILE |
| ALEX TYLER MARMELSTEIN | ON FILE |
| ALEX ULISES ROMERO LOPEZ | ON FILE |
| ALEX V BLOCK | ON FILE |
| ALEX VALDEZ | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ALEX VALENTIN HILARION | ON FILE |
| ALEX VAN COOTEN | ON FILE |
| ALEX VELTMAN | ON FILE |
| ALEX VERNON EDWARD SINCLAIR | ON FILE |
| ALEX VIANELLI | ON FILE |
| ALEX VISAL PEAV | ON FILE |
| ALEX VITO TOMASIK | ON FILE |
| ALEX W J CHEN | ON FILE |
| ALEX WACKER | ON FILE |
| ALEX WALTER KOLLER | ON FILE |
| ALEX WARD | ON FILE |
| ALEX WARREN SMITH | ON FILE |
| ALEX WASILEWSKI | ON FILE |
| ALEX WESSELS | ON FILE |
| ALEX WILCKEN PRATT | ON FILE |
| ALEX WILHELMUS MARTINUS HAVERKAMP | ON FILE |
| ALEX WILLIAM DEEL | ON FILE |
| ALEX WILLIAM FOLLETTE | ON FILE |
| ALEX WILLIAM PLUHAR | ON FILE |
| ALEX WINTER | ON FILE |
| ALEX WONG HONG YONG | ON FILE |
| ALEX WONG KWOK | ON FILE |
| ALEX XAVIER TULENSA | ON FILE |
| ALEX YADDIEL CRUZ PANTOJA | ON FILE |
| ALEX YAMASHITA | ON FILE |
| ALEX YOUNES VAN GUCHT | ON FILE |
| ALEX YUXIN LIU | ON FILE |
| ALEX ZACH | ON FILE |
| ALEX ZAFFARONI | ON FILE |
| ALEX ZENG | ON FILE |
| ALEXA AMELIA CARL | ON FILE |
| ALEXA DEANNA FERNICOLA | ON FILE |
| ALEXA KAITLYN DAUGHERTY | ON FILE |
| ALEXA KAY JOHNSON | ON FILE |
| ALEXA KRISTINE EVANS | ON FILE |
| ALEXA LAY TENG TAN | ON FILE |
| ALEXA LEAH BRAND | ON FILE |
| ALEXA M SIMONE | ON FILE |
| ALEXA MARIE PIZZONIA | ON FILE |
| ALEXA MONSERRAT NUNEZ-ALCOCER | ON FILE |
| ALEXA NGUYEN | ON FILE |
| ALEXA OLIVARES | ON FILE |
| ALEXA ROSE MORENO | ON FILE |
| ALEXAMDER PATRICIA P BOLLAERT | ON FILE |
| ALEXAND BESSA | ON FILE |
| ALEXANDAR IVANOV IVANOV | ON FILE |
| ALEXANDAR JOLEVSKI | ON FILE |
| ALEXANDAR LUCKAS TILLMAN | ON FILE |
| ALEXANDAR PAVLOV MITEV | ON FILE |
| ALEXANDAR ZIVOJIN DANILOVIC | ON FILE |
| ALEXANDE YVES HUGO ZIMMERMANN | ON FILE |
| ALEXANDER A ALOIA | ON FILE |
| ALEXANDER A AVALOS | ON FILE |
| ALEXANDER A BIGOTT | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALEXANDER A CHTCHEPROV | ON FILE |
| ALEXANDER A GUPTILL | ON FILE |
| ALEXANDER A IVERSON | ON FILE |
| ALEXANDER A MORGAN | ON FILE |
| ALEXANDER A OBRIEN | ON FILE |
| ALEXANDER A PORADA | ON FILE |
| ALEXANDER AAGAARD | ON FILE |
| ALEXANDER AARON CUMMINGS | ON FILE |
| ALEXANDER AARON KATZ | ON FILE |
| ALEXANDER ABEND | ON FILE |
| ALEXANDER ABRAMOV | ON FILE |
| ALEXANDER ADAMS | ON FILE |
| ALEXANDER ADOLF BAUER | ON FILE |
| ALEXANDER ADOLF PFEIFER | ON FILE |
| ALEXANDER AGRUELLO HARRIS | ON FILE |
| ALEXANDER AGUSTINE MARTINEZ | ON FILE |
| ALEXANDER AHERN FRY | ON FILE |
| ALEXANDER AKINIYI SHUTTI | ON FILE |
| ALEXANDER AKROM KHOLB | ON FILE |
| ALEXANDER ALANIS | ON FILE |
| ALEXANDER ALBERTO TEJEDA GUERRERO | ON FILE |
| ALEXANDER ALBRECHT KELLISON | ON FILE |
| ALEXANDER ALEXANDROV ANDONOV | ON FILE |
| ALEXANDER ALFRED LOESER | ON FILE |
| ALEXANDER ALI DAYHOFF | ON FILE |
| ALEXANDER ALI HAZZOURI | ON FILE |
| ALEXANDER ALLAN HYNDMAN | ON FILE |
| ALEXANDER ALLAN STREMPEL | ON FILE |
| ALEXANDER ALLEN LAKEMAN | ON FILE |
| ALEXANDER ALON ZHOU | ON FILE |
| ALEXANDER ANASTASIOS BATIS | ON FILE |
| ALEXANDER ANATOLYEVICH CHURAKOV | ON FILE |
| ALEXANDER ANDERS GUNNAR BLIXTBERG | ON FILE |
| ALEXANDER ANDERSEN PAPADOPOULOUS | ON FILE |
| ALEXANDER ANDREAS ALEXANDROU | ON FILE |
| ALEXANDER ANDRES NIEVES MARRERO | ON FILE |
| ALEXANDER ANDRES VAN HEEL | ON FILE |
| ALEXANDER ANGUYO | ON FILE |
| ALEXANDER ANH NGUYEN TRAN | ON FILE |
| ALEXANDER ANTHONY GAIO | ON FILE |
| ALEXANDER ANTHONY LEVI MARTIN COOPER | ON FILE |
| ALEXANDER ANTHONY MENESES | ON FILE |
| ALEXANDER ANTHONY STAMENKOVSKI | ON FILE |
| ALEXANDER ANTON | ON FILE |
| ALEXANDER ANTONIO MENA | ON FILE |
| ALEXANDER AQUILINO JOSE MARIA DE VETTE | ON FILE |
| ALEXANDER ARCHIE J WHEATLEY | ON FILE |
| ALEXANDER ARIS FELIKSS SLESERS | ON FILE |
| ALEXANDER ARMAND GARUBA | ON FILE |
| ALEXANDER ARMAND LOUIS MICHAE LEENAERS | ON FILE |
| ALEXANDER ARMANDO FANTAPPIE | ON FILE |
| ALEXANDER ARMSTRONG CHILTON | ON FILE |
| ALEXANDER ARNO HERBERT LOHRER | ON FILE |
| ALEXANDER ARTHUR ERTL RIVEROS | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ALEXANDER ARTHUR JACOBS | ON FILE |
| ALEXANDER ARTIM | ON FILE |
| ALEXANDER ARTURO GRULLON ESPINAL | ON FILE |
| ALEXANDER ASHLEY FROIS | ON FILE |
| ALEXANDER ATIENZA BLASTIQUE | ON FILE |
| ALEXANDER AUSTIN BRANDY | ON FILE |
| ALEXANDER AUSTIN WESTPHAL | ON FILE |
| ALEXANDER AYAZ | ON FILE |
| ALEXANDER AYRTON ROMEI | ON FILE |
| ALEXANDER AYZENSHTEYN | ON FILE |
| ALEXANDER AZIZ CASTILLO ALVAREZ | ON FILE |
| ALEXANDER B AUSTRIACO | ON FILE |
| ALEXANDER B H JEURLSSEN | ON FILE |
| ALEXANDER B KROTIAK | ON FILE |
| ALEXANDER B LAMMERS | ON FILE |
| ALEXANDER B SOSA | ON FILE |
| ALEXANDER B VILLANUEVA | ON FILE |
| ALEXANDER B WITHERS | ON FILE |
| ALEXANDER BACH-MADSEN | ON FILE |
| ALEXANDER BAILOV ALBAEK | ON FILE |
| ALEXANDER BALAZOVIC | ON FILE |
| ALEXANDER BALIK ZANE | ON FILE |
| ALEXANDER BANG KAI KONG | ON FILE |
| ALEXANDER BARBARICS | ON FILE |
| ALEXANDER BARCLAY THOW | ON FILE |
| ALEXANDER BARENBOIM | ON FILE |
| ALEXANDER BARTMANN PASTERNAK | ON FILE |
| ALEXANDER BARTOLO | ON FILE |
| ALEXANDER BAUMANN | ON FILE |
| ALEXANDER BEALE LOOMIS | ON FILE |
| ALEXANDER BELCHIOR HARRIS | ON FILE |
| ALEXANDER BENEDICT LANG | ON FILE |
| ALEXANDER BENEDIKT BRITSCHGI | ON FILE |
| ALEXANDER BENEDIKT SCHMOLKE | ON FILE |
| ALEXANDER BENJAMIN DRAPER | ON FILE |
| ALEXANDER BENJAMIN HUDOCK | ON FILE |
| ALEXANDER BENJAMIN RUSSELL | ON FILE |
| ALEXANDER BENJAMIN STEIN | ON FILE |
| ALEXANDER BENJAMIN STREZOVIC | ON FILE |
| ALEXANDER BENSON LEISHMAN | ON FILE |
| ALEXANDER BENZ | ON FILE |
| ALEXANDER BERGER | ON FILE |
| ALEXANDER BERND GRÃŒTZNER | ON FILE |
| ALEXANDER BERSON | ON FILE |
| ALEXANDER BIESTER | ON FILE |
| ALEXANDER BIJAN ARDALAN | ON FILE |
| ALEXANDER BIJAN KHOYI | ON FILE |
| ALEXANDER BIRMAN TRICKETT | ON FILE |
| ALEXANDER BLACK FENTON | ON FILE |
| ALEXANDER BLAIR ENGLISH DODENHOFF | ON FILE |
| ALEXANDER BLAIR LOVEDAY | ON FILE |
| ALEXANDER BO MADSEN LARSEN | ON FILE |
| ALEXANDER BORIS ARAUZ | ON FILE |
| ALEXANDER BORTMAN | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALEXANDER BOSNAK | ON FILE |
| ALEXANDER BOURNONVILLE JENSEN | ON FILE |
| ALEXANDER BOYNTON QUINE | ON FILE |
| ALEXANDER BRANDEN CORDERO | ON FILE |
| ALEXANDER BRANTLEY MCLAMB | ON FILE |
| ALEXANDER BRAUN | ON FILE |
| ALEXANDER BRAUN | ON FILE |
| ALEXANDER BRENTON REEB | ON FILE |
| ALEXANDER BRETT COBURN | ON FILE |
| ALEXANDER BRIAN LUCKERMAN | ON FILE |
| ALEXANDER BRIAN MCCONDUIT | ON FILE |
| ALEXANDER BROWN | ON FILE |
| ALEXANDER BRUCE HALLIDAY | ON FILE |
| ALEXANDER BRUCE KAY | ON FILE |
| ALEXANDER BRUCE RALPH ROWNEY | ON FILE |
| ALEXANDER BRUMMETT | ON FILE |
| ALEXANDER BRUND DRESSLER | ON FILE |
| ALEXANDER BRUZEK | ON FILE |
| ALEXANDER BRYAN NEWLIN | ON FILE |
| ALEXANDER BRYZGALOV | ON FILE |
| ALEXANDER BUDD | ON FILE |
| ALEXANDER BUJARA | ON FILE |
| ALEXANDER BULAKHOV | ON FILE |
| ALEXANDER BUNSKOEK | ON FILE |
| ALEXANDER BURKE | ON FILE |
| ALEXANDER BUSK | ON FILE |
| ALEXANDER C BELL | ON FILE |
| ALEXANDER C BOWMAN | ON FILE |
| ALEXANDER C GIGNILLIAT | ON FILE |
| ALEXANDER C KARKAZIS | ON FILE |
| ALEXANDER C MCNAIR | ON FILE |
| ALEXANDER C REICH | ON FILE |
| ALEXANDER C SCHIFFGENS | ON FILE |
| ALEXANDER C VISSER | ON FILE |
| ALEXANDER C WOODROFFE | ON FILE |
| ALEXANDER CAMERON LOUDERMILK | ON FILE |
| ALEXANDER CAMPBELL HAMMELSHAVER | ON FILE |
| ALEXANDER CARAULIA GACUYA | ON FILE |
| ALEXANDER CARL SMITH | ON FILE |
| ALEXANDER CARL TENCH | ON FILE |
| ALEXANDER CARL WICTOR | ON FILE |
| ALEXANDER CARLETON SMITH | ON FILE |
| ALEXANDER CARLOS ROBERTS-PERAZZA | ON FILE |
| ALEXANDER CARLOS SCOVER | ON FILE |
| ALEXANDER CARTECE MCNAIR | ON FILE |
| ALEXANDER CASTANEDA | ON FILE |
| ALEXANDER CASTILLO | ON FILE |
| ALEXANDER CASTILLO | ON FILE |
| ALEXANDER CASTRILLO MIRANDA | ON FILE |
| ALEXANDER CHANDARA POEU | ON FILE |
| ALEXANDER CHANG WANG | ON FILE |
| ALEXANDER CHARLES ALLAM | ON FILE |
| ALEXANDER CHARLES BURGESS | ON FILE |
| ALEXANDER CHARLES CHEVOZEROV | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ALEXANDER CHARLES ERRICKER | ON FILE |
| ALEXANDER CHARLES ERVIN | ON FILE |
| ALEXANDER CHARLES FICK | ON FILE |
| ALEXANDER CHARLES FRIAS | ON FILE |
| ALEXANDER CHARLES GOFF | ON FILE |
| ALEXANDER CHARLES ICKRINGILL | ON FILE |
| ALEXANDER CHARLES WOLFF | ON FILE |
| ALEXANDER CHASE FAIRBANKS | ON FILE |
| ALEXANDER CHERNYAVSKIY | ON FILE |
| ALEXANDER CHERNYSHEV | ON FILE |
| ALEXANDER CHEUNG CHAN | ON FILE |
| ALEXANDER CHIEM | ON FILE |
| ALEXANDER CHI-HSIN AUR | ON FILE |
| ALEXANDER CHIN JIA XIAN | ON FILE |
| ALEXANDER CHONG JIA CAI | ON FILE |
| ALEXANDER CHRISTIAN CHEHADE | ON FILE |
| ALEXANDER CHRISTIAN DANIEL KLUTE | ON FILE |
| ALEXANDER CHRISTIAN FICK | ON FILE |
| ALEXANDER CHRISTIAN LUND ANDERSEN | ON FILE |
| ALEXANDER CHRISTIAN MITSCH | ON FILE |
| ALEXANDER CHRISTIAN OSBORN | ON FILE |
| ALEXANDER CHRISTIAN PARKINSON | ON FILE |
| ALEXANDER CHRISTIAN PROCTOR | ON FILE |
| ALEXANDER CHRISTIAN WATTS | ON FILE |
| ALEXANDER CHRISTIE COUTER | ON FILE |
| ALEXANDER CHRISTOPH BREMANN | ON FILE |
| ALEXANDER CHRISTOPH HAINDRICH | ON FILE |
| ALEXANDER CHRISTOPH SCHÃ–N | ON FILE |
| ALEXANDER CHRISTOPHER COMBY | ON FILE |
| ALEXANDER CHRISTOPHER GONZALEZ | ON FILE |
| ALEXANDER CHRISTOPHER PINE | ON FILE |
| ALEXANDER CHUNG MING CHEUNG | ON FILE |
| ALEXANDER CLARENCE MCINTOSH | ON FILE |
| ALEXANDER CLARKE KELLY | ON FILE |
| ALEXANDER CLIFFORD FIGUEROA | ON FILE |
| ALEXANDER COLIN TRAIN | ON FILE |
| ALEXANDER CONCEPCION FRANCISCO | ON FILE |
| ALEXANDER CONNER GARDNER | ON FILE |
| ALEXANDER CONSTANTINOS SELLAS | ON FILE |
| ALEXANDER CORBIN WEBB | ON FILE |
| ALEXANDER COREY BYRNE | ON FILE |
| ALEXANDER CORNELIS JEAN MARIE LEISTRA | ON FILE |
| ALEXANDER COSMO ERAZO | ON FILE |
| ALEXANDER CRAIG PETERSEN | ON FILE |
| ALEXANDER CRAIG SHIER | ON FILE |
| ALEXANDER CRISTOBAL | ON FILE |
| ALEXANDER CROSS FERNANDEZ | ON FILE |
| ALEXANDER CRUZ | ON FILE |
| ALEXANDER CUAN LIANG | ON FILE |
| ALEXANDER CUGINI | ON FILE |
| ALEXANDER CUGMAS | ON FILE |
| ALEXANDER CYRILL BURGIN | ON FILE |
| ALEXANDER D KOCHANASZ | ON FILE |
| ALEXANDER D PFEIFER | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ALEXANDER DA SILVA ISIDRO | ON FILE |
| ALEXANDER DALE RAMSEY | ON FILE |
| ALEXANDER DALE VANSCOYK | ON FILE |
| ALEXANDER DALLAS ESCOBAR-PEREZ | ON FILE |
| ALEXANDER DANIEL HANHIKOSKI | ON FILE |
| ALEXANDER DANIEL KENEFICK | ON FILE |
| ALEXANDER DANIEL MARCUSSEN | ON FILE |
| ALEXANDER DANIEL MATHEISEN | ON FILE |
| ALEXANDER DANIEL METZ | ON FILE |
| ALEXANDER DANIEL MICHALOWSKI | ON FILE |
| ALEXANDER DANIEL SACIO | ON FILE |
| ALEXANDER DANIELS NEIFORD | ON FILE |
| ALEXANDER DANOVICH | ON FILE |
| ALEXANDER DAVID BUTCHART | ON FILE |
| ALEXANDER DAVID EASTERLIN | ON FILE |
| ALEXANDER DAVID FLESHNER | ON FILE |
| ALEXANDER DAVID FOWLER | ON FILE |
| ALEXANDER DAVID FOX | ON FILE |
| ALEXANDER DAVID GINGELL | ON FILE |
| ALEXANDER DAVID GONZALEZ | ON FILE |
| ALEXANDER DAVID HACOPIAN | ON FILE |
| ALEXANDER DAVID HEFFRON | ON FILE |
| ALEXANDER DAVID JAMES BARNES | ON FILE |
| ALEXANDER DAVID JORDAN | ON FILE |
| ALEXANDER DAVID KÃ–TTINGER | ON FILE |
| ALEXANDER DAVID KING | ON FILE |
| ALEXANDER DAVID KIRBY | ON FILE |
| ALEXANDER DAVID LADUKE | ON FILE |
| ALEXANDER DAVID LAST | ON FILE |
| ALEXANDER DAVID LITTLEJOHN | ON FILE |
| ALEXANDER DAVID MELAGRANO | ON FILE |
| ALEXANDER DAVID MUNRO | ON FILE |
| ALEXANDER DAVID RATTRAY | ON FILE |
| ALEXANDER DAVID RESTUCCIA | ON FILE |
| ALEXANDER DAVID SPRENZEL | ON FILE |
| ALEXANDER DAVID THOMSON | ON FILE |
| ALEXANDER DAVID UTSLER | ON FILE |
| ALEXANDER DAVID WALKER PRYOR | ON FILE |
| ALEXANDER DAVID WEISS | ON FILE |
| ALEXANDER DAVIDSON | ON FILE |
| ALEXANDER DAVIS NOBLE | ON FILE |
| ALEXANDER DE CARDEVILLE CHIPPENDALE | ON FILE |
| ALEXANDER DEAN YOUNG | ON FILE |
| ALEXANDER DECLAN HUMBOLDT FLANAGAN | ON FILE |
| ALEXANDER DEL WASDEN | ON FILE |
| ALEXANDER DEMETRIUS JOVE | ON FILE |
| ALEXANDER DENARD MATTHEW BURRIS | ON FILE |
| ALEXANDER DENNIS KNAUÃŸ | ON FILE |
| ALEXANDER DENVER MUDIE | ON FILE |
| ALEXANDER DERIVOIS | ON FILE |
| ALEXANDER DICARTIO | ON FILE |
| ALEXANDER DIEWALD | ON FILE |
| ALEXANDER DIJKHUIZEN SANDS | ON FILE |
| ALEXANDER DIXON KATLER | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALEXANDER DMITRIEVICH ZORIN | ON FILE |
| ALEXANDER DO | ON FILE |
| ALEXANDER DOBSON LYMAN | ON FILE |
| ALEXANDER DOFFOUR | ON FILE |
| ALEXANDER DOMENICO DE BAPTISTIS | ON FILE |
| ALEXANDER DOMINGUEZ TRABANCA | ON FILE |
| ALEXANDER DORTLAND | ON FILE |
| ALEXANDER DOUGLAS GREGORY | ON FILE |
| ALEXANDER DOUGLAS HOPKINS | ON FILE |
| ALEXANDER DOUGLAS MC KHEEN MC CARL | ON FILE |
| ALEXANDER DOUGLAS SESTI | ON FILE |
| ALEXANDER DOUGLAS THOMPSON | ON FILE |
| ALEXANDER DOVER | ON FILE |
| ALEXANDER DRUMMOND HENDERSON | ON FILE |
| ALEXANDER DUC-HAU LE | ON FILE |
| ALEXANDER DUCHON | ON FILE |
| ALEXANDER DUE LYNGE SKOU | ON FILE |
| ALEXANDER DUMAS | ON FILE |
| ALEXANDER DUMKE | ON FILE |
| ALEXANDER DUNCAN E MCDOUGAL-MITCHELL | ON FILE |
| ALEXANDER DUVALL GRIER | ON FILE |
| ALEXANDER E BRUGGEMANN | ON FILE |
| ALEXANDER E ELLIOTT | ON FILE |
| ALEXANDER E GREEN | ON FILE |
| ALEXANDER E LUNDEEN | ON FILE |
| ALEXANDER E THOMPSON | ON FILE |
| ALEXANDER EDWARD DE MORNAY DAVIES | ON FILE |
| ALEXANDER EDWARD GONZALES | ON FILE |
| ALEXANDER EDWARD JUDGE | ON FILE |
| ALEXANDER EDWARD KOLODZIEJ | ON FILE |
| ALEXANDER EDWARD LEE | ON FILE |
| ALEXANDER EDWARD MALONE | ON FILE |
| ALEXANDER EDWARD WARD | ON FILE |
| ALEXANDER EDWIN CANDLISH | ON FILE |
| ALEXANDER EFA | ON FILE |
| ALEXANDER EFOMA ENABOYI | ON FILE |
| ALEXANDER EFSTATHIOS VARIDIN | ON FILE |
| ALEXANDER EHRICH GOODMAN | ON FILE |
| ALEXANDER EIM | ON FILE |
| ALEXANDER ELEFTHERIOS ACTIPIS | ON FILE |
| ALEXANDER ELIAS RAMIREZ NATERA | ON FILE |
| ALEXANDER ELIAS ZACARIASLINDNER | ON FILE |
| ALEXANDER ELLING HANSSON | ON FILE |
| ALEXANDER ELLIS BREUST | ON FILE |
| ALEXANDER EMANUEL ALMEIDA | ON FILE |
| ALEXANDER EMELIANOV | ON FILE |
| ALEXANDER EMELIO SEBASTIAN HURTADO | ON FILE |
| ALEXANDER EMILE LAFFINEUR | ON FILE |
| ALEXANDER ERADIO COBO | ON FILE |
| ALEXANDER ERIC BUSTAMANTE | ON FILE |
| ALEXANDER ERIC ZUBATY | ON FILE |
| ALEXANDER ERICH SEEFRIED | ON FILE |
| ALEXANDER ERIK F STABIJ | ON FILE |
| ALEXANDER ERNST | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALEXANDER ERWIN CIMAROLLI | ON FILE |
| ALEXANDER ETHAN RUDI | ON FILE |
| ALEXANDER EUGENE A GAZENBEEK | ON FILE |
| ALEXANDER EUGENE GEDNOV | ON FILE |
| ALEXANDER EUGENE LORENZO | ON FILE |
| ALEXANDER EVAN PASTERNAK | ON FILE |
| ALEXANDER EVDOKIMOV | ON FILE |
| ALEXANDER EWALD BEST | ON FILE |
| ALEXANDER EWALD F VAN NIEROP | ON FILE |
| ALEXANDER F ESENA | ON FILE |
| ALEXANDER F GORR | ON FILE |
| ALEXANDER F J F VAN MOORSEL | ON FILE |
| ALEXANDER F KREJCI | ON FILE |
| ALEXANDER FABIAN BÃ–LL | ON FILE |
| ALEXANDER FAICHNEY | ON FILE |
| ALEXANDER FEDERIC EGGEBEEN | ON FILE |
| ALEXANDER FELICIANO | ON FILE |
| ALEXANDER FENSTAD | ON FILE |
| ALEXANDER FERMO | ON FILE |
| ALEXANDER FERNANDEZ | ON FILE |
| ALEXANDER FERNANDEZ | ON FILE |
| ALEXANDER FERRARESI LIEDERS | ON FILE |
| ALEXANDER FIELDS | ON FILE |
| ALEXANDER FORBES BEATON GARCIA | ON FILE |
| ALEXANDER FORD CUTLER | ON FILE |
| ALEXANDER FORREST SEARLE | ON FILE |
| ALEXANDER FRANCH BENJAMIN | ON FILE |
| ALEXANDER FRANCIS CARPOUSIS | ON FILE |
| ALEXANDER FRANCIS DONNELLY BECKERS | ON FILE |
| ALEXANDER FRANCIS KARZAG | ON FILE |
| ALEXANDER FRANCIS LOWMAN | ON FILE |
| ALEXANDER FRANCIS SZEREZLA | ON FILE |
| ALEXANDER FRANCK RONGAARD | ON FILE |
| ALEXANDER FRANCO | ON FILE |
| ALEXANDER FRANKLIN CHERRY | ON FILE |
| ALEXANDER FRANKLIN WILSON | ON FILE |
| ALEXANDER FRANZ LEIBNER | ON FILE |
| ALEXANDER FRAY | ON FILE |
| ALEXANDER FRED FESTARINI | ON FILE |
| ALEXANDER FREDERICK HELLRIEGEL | ON FILE |
| ALEXANDER FREELAND ORSI | ON FILE |
| ALEXANDER FREEMAN HUNG | ON FILE |
| ALEXANDER FREILICH | ON FILE |
| ALEXANDER FRIEDRICH KLAHOLD | ON FILE |
| ALEXANDER FROMM | ON FILE |
| ALEXANDER FUCHS | ON FILE |
| ALEXANDER FUST | ON FILE |
| ALEXANDER G CHARLESWORTH | ON FILE |
| ALEXANDER G LAMBROPOULOS | ON FILE |
| ALEXANDER G MOLANDER | ON FILE |
| ALEXANDER GABRIEL CARLIN | ON FILE |
| ALEXANDER GABRIEL PETRE | ON FILE |
| ALEXANDER GAETA | ON FILE |
| ALEXANDER GAGLIOTI | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ALEXANDER GARTH TEICHROEB | ON FILE |
| ALEXANDER GATSUKOV | ON FILE |
| ALEXANDER GEOFFREY K PALMER | ON FILE |
| ALEXANDER GEORGE | ON FILE |
| ALEXANDER GEORGE HULME CROSS | ON FILE |
| ALEXANDER GEORGE MAKEDONSKI | ON FILE |
| ALEXANDER GEORGE MCINTYRE | ON FILE |
| ALEXANDER GEORGE SOWRY | ON FILE |
| ALEXANDER GERALD ARNOLD | ON FILE |
| ALEXANDER GERARD DAUPHIN | ON FILE |
| ALEXANDER GERHARD TYRALLA | ON FILE |
| ALEXANDER GERMAIN L VAN PARYS | ON FILE |
| ALEXANDER GIUSEPPE RASO | ON FILE |
| ALEXANDER GLADE HARBERTSON | ON FILE |
| ALEXANDER GLAS | ON FILE |
| ALEXANDER GLENN TALBOTT | ON FILE |
| ALEXANDER GOLDING | ON FILE |
| ALEXANDER GOMEZ | ON FILE |
| ALEXANDER GONZALES KINSMEN | ON FILE |
| ALEXANDER GONZALEZ | ON FILE |
| ALEXANDER GONZALEZ VERA | ON FILE |
| ALEXANDER GOOVAERTS | ON FILE |
| ALEXANDER GORDON GUERRERO | ON FILE |
| ALEXANDER GORDON STRANG | ON FILE |
| ALEXANDER GRACE | ON FILE |
| ALEXANDER GRAHAME ALDERTON | ON FILE |
| ALEXANDER GRANT COLE | ON FILE |
| ALEXANDER GRANT GOEBEL | ON FILE |
| ALEXANDER GRANT GULSETH | ON FILE |
| ALEXANDER GREGORY DIVIETRO | ON FILE |
| ALEXANDER GREGORY GUM | ON FILE |
| ALEXANDER GREGORY R HAIGH | ON FILE |
| ALEXANDER GREGORY SEMFEL | ON FILE |
| ALEXANDER GREGORY VIGH | ON FILE |
| ALEXANDER GROMUT | ON FILE |
| ALEXANDER GULSKI | ON FILE |
| ALEXANDER H FUCHSMAN | ON FILE |
| ALEXANDER H PARRISH | ON FILE |
| ALEXANDER H T JOOSTEN | ON FILE |
| ALEXANDER HA | ON FILE |
| ALEXANDER HAAG | ON FILE |
| ALEXANDER HAALAND | ON FILE |
| ALEXANDER HAAS | ON FILE |
| ALEXANDER HAINING GARDINER | ON FILE |
| ALEXANDER HALL | ON FILE |
| ALEXANDER HALLEWELL RAFAEL | ON FILE |
| ALEXANDER HANDOL LEE | ON FILE |
| ALEXANDER HANNAN SCHELL | ON FILE |
| ALEXANDER HANY HABASHY | ON FILE |
| ALEXANDER HAO SING CHUNG | ON FILE |
| ALEXANDER HAO YANG | ON FILE |
| ALEXANDER HARENKAMP | ON FILE |
| ALEXANDER HARLAN KLINTWORTH | ON FILE |
| ALEXANDER HASANAGIC | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ALEXANDER HASTINGS GROVER | ON FILE |
| ALEXANDER HATZEY | ON FILE |
| ALEXANDER HECK | ON FILE |
| ALEXANDER HEINER GLOCKER | ON FILE |
| ALEXANDER HEINRICH FUCHS | ON FILE |
| ALEXANDER HELMKE NICHOLAS | ON FILE |
| ALEXANDER HELMUT SCHULZ | ON FILE |
| ALEXANDER HENRY BRUNS | ON FILE |
| ALEXANDER HENRY GLICK | ON FILE |
| ALEXANDER HENRY HALL | ON FILE |
| ALEXANDER HENRY NEWTON | ON FILE |
| ALEXANDER HERBERT BLAND | ON FILE |
| ALEXANDER HERBERT SCHÄ„FLE | ON FILE |
| ALEXANDER HERING | ON FILE |
| ALEXANDER HERNANDEZ | ON FILE |
| ALEXANDER HERNANDEZ | ON FILE |
| ALEXANDER HERTZBERG | ON FILE |
| ALEXANDER HERWIG | ON FILE |
| ALEXANDER HEY | ON FILE |
| ALEXANDER HIRNSTEIN | ON FILE |
| ALEXANDER HITZINGER | ON FILE |
| ALEXANDER HO JOONG KHUAN | ON FILE |
| ALEXANDER HOEJMARK STEFFENSEN | ON FILE |
| ALEXANDER HONG | ON FILE |
| ALEXANDER HOPSON HURLEY | ON FILE |
| ALEXANDER HORN | ON FILE |
| ALEXANDER HORST BRUNO | ON FILE |
| ALEXANDER HORST MAKOSCH | ON FILE |
| ALEXANDER HORSTENEGG | ON FILE |
| ALEXANDER HOSSFELD ALBREKTSEN | ON FILE |
| ALEXANDER HOWARD STANFORD | ON FILE |
| ALEXANDER HUANG | ON FILE |
| ALEXANDER HUANG | ON FILE |
| ALEXANDER HUGH SMITH | ON FILE |
| ALEXANDER HUGHES KUGELMAN | ON FILE |
| ALEXANDER HUNG CHEN | ON FILE |
| ALEXANDER HUNT CASSIDY | ON FILE |
| ALEXANDER HUNTER VOGLE LADNIER | ON FILE |
| ALEXANDER HUSLAGE | ON FILE |
| ALEXANDER HUYNH | ON FILE |
| ALEXANDER IAN MALEY | ON FILE |
| ALEXANDER II GREGORIO | ON FILE |
| ALEXANDER IMHOLZ | ON FILE |
| ALEXANDER INGO FORSEY | ON FILE |
| ALEXANDER INURRETA | ON FILE |
| ALEXANDER IRIZARRY TORRES | ON FILE |
| ALEXANDER ISAIAS WILSON | ON FILE |
| ALEXANDER ISIDORE MILLER | ON FILE |
| ALEXANDER IVAN KOSTIW | ON FILE |
| ALEXANDER IVAN MEJIA DIAZ | ON FILE |
| ALEXANDER IVAN SOTO | ON FILE |
| ALEXANDER IVANOV | ON FILE |
| ALEXANDER IVANOV STAVRAKOV | ON FILE |
| ALEXANDER IVES HOWARD-SCOTT | ON FILE |

 STRETTO

**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ALEXANDER J B S GALLAGHER | ON FILE |
| ALEXANDER J BEHLEN | ON FILE |
| ALEXANDER J FRIEDMAN | ON FILE |
| ALEXANDER J FU | ON FILE |
| ALEXANDER J HAUSCHILD | ON FILE |
| ALEXANDER J KATZ | ON FILE |
| ALEXANDER J KELLEY | ON FILE |
| ALEXANDER J LEW | ON FILE |
| ALEXANDER J M BAMFORD | ON FILE |
| ALEXANDER J MEDINA | ON FILE |
| ALEXANDER J MENESES | ON FILE |
| ALEXANDER J NASATKA | ON FILE |
| ALEXANDER J PAPADOPOULOS | ON FILE |
| ALEXANDER J TOMANELLI | ON FILE |
| ALEXANDER J VICTORY | ON FILE |
| ALEXANDER JACEK MILINSKI | ON FILE |
| ALEXANDER JACK KAUFFMAN | ON FILE |
| ALEXANDER JACK MITCHELL | ON FILE |
| ALEXANDER JACOB BARAK | ON FILE |
| ALEXANDER JACOB CALZADA | ON FILE |
| ALEXANDER JACOB KATZ | ON FILE |
| ALEXANDER JAEOH YOON | ON FILE |
| ALEXANDER JAHN MUNKEDAL | ON FILE |
| ALEXANDER JAHRAUS | ON FILE |
| ALEXANDER JAKUB THEODOULIDES | ON FILE |
| ALEXANDER JAMES AIRD | ON FILE |
| ALEXANDER JAMES ALLER | ON FILE |
| ALEXANDER JAMES ANDREAE | ON FILE |
| ALEXANDER JAMES BENJAMIN HUTLEY | ON FILE |
| ALEXANDER JAMES BENTON | ON FILE |
| ALEXANDER JAMES BLAIR | ON FILE |
| ALEXANDER JAMES BLASKOVICH | ON FILE |
| ALEXANDER JAMES BUSBY | ON FILE |
| ALEXANDER JAMES CEREN | ON FILE |
| ALEXANDER JAMES CHRISTOPHERSON | ON FILE |
| ALEXANDER JAMES CLEARY | ON FILE |
| ALEXANDER JAMES CONROY | ON FILE |
| ALEXANDER JAMES DAMBROSIO | ON FILE |
| ALEXANDER JAMES DARCY | ON FILE |
| ALEXANDER JAMES DENARDO | ON FILE |
| ALEXANDER JAMES DONG | ON FILE |
| ALEXANDER JAMES DORNAK | ON FILE |
| ALEXANDER JAMES EDNEY | ON FILE |
| ALEXANDER JAMES EDWARD LAWRENCE | ON FILE |
| ALEXANDER JAMES EVERS | ON FILE |
| ALEXANDER JAMES FINLAYSON BELFORD | ON FILE |
| ALEXANDER JAMES GEORGE HEAD | ON FILE |
| ALEXANDER JAMES GIALAMAS | ON FILE |
| ALEXANDER JAMES GREATTI | ON FILE |
| ALEXANDER JAMES GREIG STEWART | ON FILE |
| ALEXANDER JAMES HAYES | ON FILE |
| ALEXANDER JAMES HENWOOD | ON FILE |
| ALEXANDER JAMES JETER | ON FILE |
| ALEXANDER JAMES JONES | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ALEXANDER JAMES KIRK | ON FILE |
| ALEXANDER JAMES KNIGHTON | ON FILE |
| ALEXANDER JAMES LINDLEY | ON FILE |
| ALEXANDER JAMES LIPTON | ON FILE |
| ALEXANDER JAMES MACLEAN | ON FILE |
| ALEXANDER JAMES MARLOW | ON FILE |
| ALEXANDER JAMES MATKIN | ON FILE |
| ALEXANDER JAMES MAXEY | ON FILE |
| ALEXANDER JAMES MCDONALD | ON FILE |
| ALEXANDER JAMES MCGUIRE | ON FILE |
| ALEXANDER JAMES OXLEY | ON FILE |
| ALEXANDER JAMES PEDRAJA | ON FILE |
| ALEXANDER JAMES PEREIRA | ON FILE |
| ALEXANDER JAMES PILGRIM | ON FILE |
| ALEXANDER JAMES ROACH | ON FILE |
| ALEXANDER JAMES ROBERTS | ON FILE |
| ALEXANDER JAMES ROMANO | ON FILE |
| ALEXANDER JAMES SHANNON | ON FILE |
| ALEXANDER JAMES SIMPSON | ON FILE |
| ALEXANDER JAMES STEPHEN | ON FILE |
| ALEXANDER JAMES STREED | ON FILE |
| ALEXANDER JAMES TEMPLETON | ON FILE |
| ALEXANDER JAMES THOMPSON | ON FILE |
| ALEXANDER JAMES TOWERS | ON FILE |
| ALEXANDER JAMES TURNER | ON FILE |
| ALEXANDER JAMES WOLK | ON FILE |
| ALEXANDER JAMISON MOORE | ON FILE |
| ALEXANDER JAN REGELSBERGER | ON FILE |
| ALEXANDER JANOS GREER | ON FILE |
| ALEXANDER JANSEN | ON FILE |
| ALEXANDER JARED COPELAND | ON FILE |
| ALEXANDER JARED JANNOL | ON FILE |
| ALEXANDER JAVIER CASTANEDA | ON FILE |
| ALEXANDER JAY BANON | ON FILE |
| ALEXANDER JAYMES PLESS | ON FILE |
| ALEXANDER JBENNETT FOLEY | ON FILE |
| ALEXANDER JEAN DE SWART | ON FILE |
| ALEXANDER JEAN-BAPTISTE | ON FILE |
| ALEXANDER JEFFREY BELL | ON FILE |
| ALEXANDER JEFFREY DOVER | ON FILE |
| ALEXANDER JEFFREY JOSLIN | ON FILE |
| ALEXANDER JEFFREY KIM | ON FILE |
| ALEXANDER JEFFREY SINGER | ON FILE |
| ALEXANDER JERROM | ON FILE |
| ALEXANDER JESUS FAILANO | ON FILE |
| ALEXANDER JETSCHOWSKI | ON FILE |
| ALEXANDER JIN KIRCHNER | ON FILE |
| ALEXANDER JIRO AYABE | ON FILE |
| ALEXANDER JOEL IRIZARRY MENDEZ | ON FILE |
| ALEXANDER JOEL JR PETERSON | ON FILE |
| ALEXANDER JOEY GRANULA | ON FILE |
| ALEXANDER JOHAN DAVID EIJKMAN SCHNELL | ON FILE |
| ALEXANDER JOHAN MAK | ON FILE |
| ALEXANDER JOHANNES CROUS | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ALEXANDER JOHANNES JOZEPH JONG | ON FILE |
| ALEXANDER JOHANNES MAINBORG ANDERSEN | ON FILE |
| ALEXANDER JOHANNES VAN MAANEN | ON FILE |
| ALEXANDER JOHN BRAND | ON FILE |
| ALEXANDER JOHN BUTTRUM | ON FILE |
| ALEXANDER JOHN CHARRIER | ON FILE |
| ALEXANDER JOHN COATES | ON FILE |
| ALEXANDER JOHN COX | ON FILE |
| ALEXANDER JOHN EAKIN | ON FILE |
| ALEXANDER JOHN ESPOSITO | ON FILE |
| ALEXANDER JOHN FAIERS | ON FILE |
| ALEXANDER JOHN IPPOLITO | ON FILE |
| ALEXANDER JOHN JOHNSON | ON FILE |
| ALEXANDER JOHN JOHNSTONE | ON FILE |
| ALEXANDER JOHN KATERINOS | ON FILE |
| ALEXANDER JOHN KOSHY | ON FILE |
| ALEXANDER JOHN KRUG | ON FILE |
| ALEXANDER JOHN KRUSZ | ON FILE |
| ALEXANDER JOHN MACKENZIE FODEN | ON FILE |
| ALEXANDER JOHN MALICKI | ON FILE |
| ALEXANDER JOHN MCDOWELL | ON FILE |
| ALEXANDER JOHN MCFADDEN | ON FILE |
| ALEXANDER JOHN OSWALD | ON FILE |
| ALEXANDER JOHN P AVES | ON FILE |
| ALEXANDER JOHN PEARSON | ON FILE |
| ALEXANDER JOHN RAYMOND BENDER | ON FILE |
| ALEXANDER JOHN SCODELLARO | ON FILE |
| ALEXANDER JOHN SMITH | ON FILE |
| ALEXANDER JOHN TAYLOR | ON FILE |
| ALEXANDER JOHN WABER | ON FILE |
| ALEXANDER JOHN WARTHEN | ON FILE |
| ALEXANDER JOHNY Y TACK | ON FILE |
| ALEXANDER JOKIEL | ON FILE |
| ALEXANDER JON BLAND | ON FILE |
| ALEXANDER JON FACCHIN | ON FILE |
| ALEXANDER JON LANDIS | ON FILE |
| ALEXANDER JON LATTERELL | ON FILE |
| ALEXANDER JON LEAKE | ON FILE |
| ALEXANDER JONATHAN SALAZAR | ON FILE |
| ALEXANDER JORDAN | ON FILE |
| ALEXANDER JORDAN CHISWELL | ON FILE |
| ALEXANDER JORDAN HORNBUCKLE | ON FILE |
| ALEXANDER JORDAN OSBORNE | ON FILE |
| ALEXANDER JORSS | ON FILE |
| ALEXANDER JOSE LA CRUZ ROJAS | ON FILE |
| ALEXANDER JOSE LLERA | ON FILE |
| ALEXANDER JOSEPH ALOYSIUS VAS | ON FILE |
| ALEXANDER JOSEPH AZRA | ON FILE |
| ALEXANDER JOSEPH BENFIELD | ON FILE |
| ALEXANDER JOSEPH BENNETT BARLOW | ON FILE |
| ALEXANDER JOSEPH BLACKWELL | ON FILE |
| ALEXANDER JOSEPH BUONAFEDE | ON FILE |
| ALEXANDER JOSEPH CAPPELLO | ON FILE |
| ALEXANDER JOSEPH CELLINI | ON FILE |



**Exhibit B**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALEXANDER JOSEPH CIURO | ON FILE |
| ALEXANDER JOSEPH FIERSTADT | ON FILE |
| ALEXANDER JOSEPH HATFIELD | ON FILE |
| ALEXANDER JOSEPH HOUG | ON FILE |
| ALEXANDER JOSEPH JARBOE | ON FILE |
| ALEXANDER JOSEPH LEOS | ON FILE |
| ALEXANDER JOSEPH LERUTH | ON FILE |
| ALEXANDER JOSEPH MAGONY | ON FILE |
| ALEXANDER JOSEPH MARTIN | ON FILE |
| ALEXANDER JOSEPH MAZAKAS | ON FILE |
| ALEXANDER JOSEPH MCALLISTER | ON FILE |
| ALEXANDER JOSEPH MINN | ON FILE |
| ALEXANDER JOSEPH OBED | ON FILE |
| ALEXANDER JOSEPH PILEGGI | ON FILE |
| ALEXANDER JOSEPH REEVES | ON FILE |
| ALEXANDER JOSEPH RELLERGERT | ON FILE |
| ALEXANDER JOSEPH SCHOEN | ON FILE |
| ALEXANDER JOSEPH UNMACK | ON FILE |
| ALEXANDER JOSEPH VILLALPANDO | ON FILE |
| ALEXANDER JOSEPH VILLARREAL | ON FILE |
| ALEXANDER JOSEPH WIESEN | ON FILE |
| ALEXANDER JOSEPH YONG | ON FILE |
| ALEXANDER JOSEPH ZWICK | ON FILE |
| ALEXANDER JOSHUA FOX | ON FILE |
| ALEXANDER JOSHUA SCHWARTZ | ON FILE |
| ALEXANDER JUEL | ON FILE |
| ALEXANDER JUKOFSKI | ON FILE |
| ALEXANDER JULIAN ARWARI | ON FILE |
| ALEXANDER JULIAN HETTIGE | ON FILE |
| ALEXANDER JUNG LEE | ON FILE |
| ALEXANDER JUNIOR | ON FILE |
| ALEXANDER JUSTIN URASAKI | ON FILE |
| ALEXANDER JUSUF YAN | ON FILE |
| ALEXANDER JUXXRGENS | ON FILE |
| ALEXANDER K ALTEMOSE | ON FILE |
| ALEXANDER K S TUNG | ON FILE |
| ALEXANDER K STAVROPOULOS | ON FILE |
| ALEXANDER K THOR | ON FILE |
| ALEXANDER KAMPS | ON FILE |
| ALEXANDER KÃ–NIG | ON FILE |
| ALEXANDER KAPPE | ON FILE |
| ALEXANDER KARL GUNNAR WAGNER | ON FILE |
| ALEXANDER KARLUN CHAN | ON FILE |
| ALEXANDER KARPOVITSCH | ON FILE |
| ALEXANDER KASJANOV | ON FILE |
| ALEXANDER KASPAROV | ON FILE |
| ALEXANDER KEBLOW KOFOED | ON FILE |
| ALEXANDER KEIJMAN | ON FILE |
| ALEXANDER KEITH WILLIAMS | ON FILE |
| ALEXANDER KENDAL CARAMES | ON FILE |
| ALEXANDER KENNETH HILTON | ON FILE |
| ALEXANDER KENNETH JOHN DOWNS | ON FILE |
| ALEXANDER KENT ROWAN | ON FILE |
| ALEXANDER KENT SPRAY | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALEXANDER KILIAN SYKES | ON FILE |
| ALEXANDER KILIK | ON FILE |
| ALEXANDER KIM | ON FILE |
| ALEXANDER KIMANTIRIS | ON FILE |
| ALEXANDER KINNUNEN | ON FILE |
| ALEXANDER KIRIN MORRISON | ON FILE |
| ALEXANDER KIRWAN | ON FILE |
| ALEXANDER KLAJIC | ON FILE |
| ALEXANDER KLETTNER | ON FILE |
| ALEXANDER KNAUB | ON FILE |
| ALEXANDER KNAUS | ON FILE |
| ALEXANDER KNIGHT | ON FILE |
| ALEXANDER KNOEPFLMACHER | ON FILE |
| ALEXANDER KNUTH | ON FILE |
| ALEXANDER KOCH | ON FILE |
| ALEXANDER KOLBERT | ON FILE |
| ALEXANDER KOLOKOLNIKOV | ON FILE |
| ALEXANDER KOPASZ | ON FILE |
| ALEXANDER KRAMER JAKOBSEN | ON FILE |
| ALEXANDER KREITZ | ON FILE |
| ALEXANDER KRISTIAAN DIK | ON FILE |
| ALEXANDER KRISTIANSEN | ON FILE |
| ALEXANDER KRISTIANSEN | ON FILE |
| ALEXANDER KROMM | ON FILE |
| ALEXANDER KRONES | ON FILE |
| ALEXANDER KROTT-TERFRÄŒCHTE | ON FILE |
| ALEXANDER KRUSE LARSEN | ON FILE |
| ALEXANDER KRUSER | ON FILE |
| ALEXANDER KSELA | ON FILE |
| ALEXANDER KUKSHAUS | ON FILE |
| ALEXANDER KUNZ | ON FILE |
| ALEXANDER KUO | ON FILE |
| ALEXANDER KURT HOUGH | ON FILE |
| ALEXANDER KYLE DAWSON | ON FILE |
| ALEXANDER KYLE WRIGHT | ON FILE |
| ALEXANDER L BEOUGHER | ON FILE |
| ALEXANDER L FIRESTONE | ON FILE |
| ALEXANDER L G VAN ROMPUY | ON FILE |
| ALEXANDER L P DEJONGHE | ON FILE |
| ALEXANDER L SPRAGUE | ON FILE |
| ALEXANDER LACKNER | ON FILE |
| ALEXANDER LADALE HENRY | ON FILE |
| ALEXANDER LADAS | ON FILE |
| ALEXANDER LAGO | ON FILE |
| ALEXANDER LAMPERT | ON FILE |
| ALEXANDER LAN CHUN YANG | ON FILE |
| ALEXANDER LARK | ON FILE |
| ALEXANDER LAURENCE DONESKY | ON FILE |
| ALEXANDER LAUSTSEN | ON FILE |
| ALEXANDER LAWRENCE MORSE | ON FILE |
| ALEXANDER LAYOUNI | ON FILE |
| ALEXANDER LAZALDE | ON FILE |
| ALEXANDER LEE | ON FILE |
| ALEXANDER LEE COONEY | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALEXANDER LEE DUDLEY | ON FILE |
| ALEXANDER LEE FREEMAN | ON FILE |
| ALEXANDER LEE HOAG | ON FILE |
| ALEXANDER LEE LANCERIO | ON FILE |
| ALEXANDER LEE LISKA | ON FILE |
| ALEXANDER LEE NONTE-CLARK | ON FILE |
| ALEXANDER LEE PEPPARD | ON FILE |
| ALEXANDER LEE RAZZE | ON FILE |
| ALEXANDER LENNINGS | ON FILE |
| ALEXANDER LEO CONDON | ON FILE |
| ALEXANDER LEO HANSEN | ON FILE |
| ALEXANDER LEO THOMAS | ON FILE |
| ALEXANDER LEO TREISTMAN | ON FILE |
| ALEXANDER LEONARDO ANDERSSON SALINAS | ON FILE |
| ALEXANDER LEOPOLD G PICAVET | ON FILE |
| ALEXANDER LESLIE HEYDON | ON FILE |
| ALEXANDER LEWIS MCCARTY | ON FILE |
| ALEXANDER LIANG | ON FILE |
| ALEXANDER LICEA | ON FILE |
| ALEXANDER LIGAY | ON FILE |
| ALEXANDER LINDGREN | ON FILE |
| ALEXANDER LINTON ARONSON | ON FILE |
| ALEXANDER LITS | ON FILE |
| ALEXANDER LLO LLMARI OIKARI | ON FILE |
| ALEXANDER LLOYD BLAKE | ON FILE |
| ALEXANDER LLOYD ROACH | ON FILE |
| ALEXANDER LLOYD SHULTZ | ON FILE |
| ALEXANDER LOIZOS PAPOUTES | ON FILE |
| ALEXANDER LOPEZ | ON FILE |
| ALEXANDER LORENZO | ON FILE |
| ALEXANDER LOUISA W WAES | ON FILE |
| ALEXANDER LOWELL JASKO | ON FILE |
| ALEXANDER LOWELL NICKODEM | ON FILE |
| ALEXANDER LUCAS ZIM | ON FILE |
| ALEXANDER LUCIANO BURROW | ON FILE |
| ALEXANDER LUDWIG ORN | ON FILE |
| ALEXANDER LUGIKO VAN PRAAG | ON FILE |
| ALEXANDER LUIS SIERRA | ON FILE |
| ALEXANDER LUKE ANDRZEJEWSKI | ON FILE |
| ALEXANDER LU-PON REVOCABLE TRUST | ON FILE |
| ALEXANDER M BRZEZINSKI | ON FILE |
| ALEXANDER M GOUMANS | ON FILE |
| ALEXANDER M HOFMANN | ON FILE |
| ALEXANDER M LU | ON FILE |
| ALEXANDER M PAPACOSTAS | ON FILE |
| ALEXANDER MACAULAY | ON FILE |
| ALEXANDER MACHIEL WEISS | ON FILE |
| ALEXANDER MACIEIRA | ON FILE |
| ALEXANDER MACKENZIE PERRING | ON FILE |
| ALEXANDER MADDEN | ON FILE |
| ALEXANDER MAGINNIS | ON FILE |
| ALEXANDER MAGNUS GREGORI-BAKKEN | ON FILE |
| ALEXANDER MAJARREZ | ON FILE |
| ALEXANDER MAKARON | ON FILE |

**STRETTO**

**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALEXANDER MANUEL HENN | ON FILE |
| ALEXANDER MARC SELIVANOFF | ON FILE |
| ALEXANDER MARC STEVENSON | ON FILE |
| ALEXANDER MARCANO MULERO | ON FILE |
| ALEXANDER MARCEL BRATEANU | ON FILE |
| ALEXANDER MARCELLINUS | ON FILE |
| ALEXANDER MARCUS NIEMANN | ON FILE |
| ALEXANDER MARINUS VAN DEN BERG | ON FILE |
| ALEXANDER MARK COLIN JONES | ON FILE |
| ALEXANDER MARK JOHNSON | ON FILE |
| ALEXANDER MARK SHUMYATCHER | ON FILE |
| ALEXANDER MARK SPASEFF | ON FILE |
| ALEXANDER MARK SPOTNITZ | ON FILE |
| ALEXANDER MARKER | ON FILE |
| ALEXANDER MARKUS BOZSO | ON FILE |
| ALEXANDER MARSHALL DOMBECK | ON FILE |
| ALEXANDER MARSHALL KAMPMANN | ON FILE |
| ALEXANDER MARSHALL REPPOND | ON FILE |
| ALEXANDER MARTIN PFARR | ON FILE |
| ALEXANDER MARTIN S | ON FILE |
| ALEXANDER MARTINEZ | ON FILE |
| ALEXANDER MASTROCOLA | ON FILE |
| ALEXANDER MATHER GREENE | ON FILE |
| ALEXANDER MATS KRISTER ABERG | ON FILE |
| ALEXANDER MATTHEW CLEDARAS | ON FILE |
| ALEXANDER MATTHEW DELFONT | ON FILE |
| ALEXANDER MATTHEW DERRICK | ON FILE |
| ALEXANDER MATTHEW SMITH | ON FILE |
| ALEXANDER MATTHEW WINKLER | ON FILE |
| ALEXANDER MATTHEWS JOHNDROW | ON FILE |
| ALEXANDER MATTISSECK | ON FILE |
| ALEXANDER MAXIMILIAN SCHERRER | ON FILE |
| ALEXANDER MAXIMUS FROST | ON FILE |
| ALEXANDER MAXWELL BLACKWOOD | ON FILE |
| ALEXANDER MAZZEO | ON FILE |
| ALEXANDER MC DONNELL | ON FILE |
| ALEXANDER MCARTHUR MYERS | ON FILE |
| ALEXANDER MCKENZIE AMBARD | ON FILE |
| ALEXANDER MCNEILL HAMLETT | ON FILE |
| ALEXANDER MELICHER | ON FILE |
| ALEXANDER MERINOV | ON FILE |
| ALEXANDER MESNIER PIERROULET | ON FILE |
| ALEXANDER METZLER | ON FILE |
| ALEXANDER MICCAEL VILLA SERRANO | ON FILE |
| ALEXANDER MICHAEL ALVAREZ | ON FILE |
| ALEXANDER MICHAEL BLANK | ON FILE |
| ALEXANDER MICHAEL BREM | ON FILE |
| ALEXANDER MICHAEL DRY | ON FILE |
| ALEXANDER MICHAEL DU PLESSIS | ON FILE |
| ALEXANDER MICHAEL GRUBOLA | ON FILE |
| ALEXANDER MICHAEL HEISHMAN | ON FILE |
| ALEXANDER MICHAEL KAZENOFF | ON FILE |
| ALEXANDER MICHAEL KRAEMER | ON FILE |
| ALEXANDER MICHAEL KUCK | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ALEXANDER MICHAEL LEONARD | ON FILE |
| ALEXANDER MICHAEL LEVINE | ON FILE |
| ALEXANDER MICHAEL LITTELL | ON FILE |
| ALEXANDER MICHAEL MIRADOLI | ON FILE |
| ALEXANDER MICHAEL OFFREDI | ON FILE |
| ALEXANDER MICHAEL PERRY | ON FILE |
| ALEXANDER MICHAEL POSPIECH | ON FILE |
| ALEXANDER MICHAEL SHARP | ON FILE |
| ALEXANDER MICHAEL SOANE | ON FILE |
| ALEXANDER MICHAEL STEPHENS | ON FILE |
| ALEXANDER MICHAEL TINE | ON FILE |
| ALEXANDER MICHAEL WHITE | ON FILE |
| ALEXANDER MIGUEL MEYER | ON FILE |
| ALEXANDER MIKA PUURUNEN | ON FILE |
| ALEXANDER MIKUS | ON FILE |
| ALEXANDER MILAN MAMIC | ON FILE |
| ALEXANDER MILBERT CREDLE | ON FILE |
| ALEXANDER MILES MCCOLM | ON FILE |
| ALEXANDER MIMRAN | ON FILE |
| ALEXANDER MINOZHENKO | ON FILE |
| ALEXANDER MINXING SHANG | ON FILE |
| ALEXANDER MITCHELL RENNERT | ON FILE |
| ALEXANDER MITCHELL VELOPOLCAK | ON FILE |
| ALEXANDER MOHAMMED ALIE BALAYDIN | ON FILE |
| ALEXANDER MONTGOMERY STEWART | ON FILE |
| ALEXANDER MOON | ON FILE |
| ALEXANDER MORALES | ON FILE |
| ALEXANDER MORALES | ON FILE |
| ALEXANDER MORGAN RUCKER | ON FILE |
| ALEXANDER MORRISON ROSSON | ON FILE |
| ALEXANDER MORUA CHINCHILLA | ON FILE |
| ALEXANDER MOSES NG | ON FILE |
| ALEXANDER MOSKALENKO | ON FILE |
| ALEXANDER MUGAMBI MATHIU | ON FILE |
| ALEXANDER MUND | ON FILE |
| ALEXANDER MUNIR | ON FILE |
| ALEXANDER MUNIZ | ON FILE |
| ALEXANDER MURRAY WEILAND | ON FILE |
| ALEXANDER N OSADCHENKO | ON FILE |
| ALEXANDER N PARREIRAS | ON FILE |
| ALEXANDER N PARSON | ON FILE |
| ALEXANDER N TOPALOV | ON FILE |
| ALEXANDER NAIS OD CHARMINO | ON FILE |
| ALEXANDER NARVAEZ VALLEJO | ON FILE |
| ALEXANDER NATE DE CASTRO | ON FILE |
| ALEXANDER NATHAN DAHER | ON FILE |
| ALEXANDER NATHAN WHITE | ON FILE |
| ALEXANDER NEDELJKOV | ON FILE |
| ALEXANDER NEIL HERMAN | ON FILE |
| ALEXANDER NEIL LANGFORD | ON FILE |
| ALEXANDER NEIL YOUNG | ON FILE |
| ALEXANDER NERY | ON FILE |
| ALEXANDER NESTOR BERGMANN | ON FILE |
| ALEXANDER NEUMUELLER | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALEXANDER NEWTON-THOMAS HULL | ON FILE |
| ALEXANDER NGOC BAO LE | ON FILE |
| ALEXANDER NGUYEN | ON FILE |
| ALEXANDER NICHOLA CRISPI | ON FILE |
| ALEXANDER NICHOLAS ATKINSON | ON FILE |
| ALEXANDER NICHOLAS BELL | ON FILE |
| ALEXANDER NICHOLAS DARWIN DIRAIMO | ON FILE |
| ALEXANDER NICHOLAS GOSTELOW | ON FILE |
| ALEXANDER NICHOLAS GOWER | ON FILE |
| ALEXANDER NICHOLAS GRANGE | ON FILE |
| ALEXANDER NICHOLAS MAHONY | ON FILE |
| ALEXANDER NICHOLAS SANDERS | ON FILE |
| ALEXANDER NICHOLAS SUTEDJA | ON FILE |
| ALEXANDER NICHOLAS VESPER | ON FILE |
| ALEXANDER NICHOLAS VOLYK | ON FILE |
| ALEXANDER NICK CAMARDA | ON FILE |
| ALEXANDER NICOLAA VERMEIJ | ON FILE |
| ALEXANDER NICOLAS OSBORNE | ON FILE |
| ALEXANDER NIELS LOPEZ | ON FILE |
| ALEXANDER NIKIFOROV | ON FILE |
| ALEXANDER NIKOLOV | ON FILE |
| ALEXANDER NINI | ON FILE |
| ALEXANDER NISOV | ON FILE |
| ALEXANDER NORMAN CONDE | ON FILE |
| ALEXANDER NORMAN FRIANT | ON FILE |
| ALEXANDER NOVIKOV | ON FILE |
| ALEXANDER NOWAK | ON FILE |
| ALEXANDER OHR | ON FILE |
| ALEXANDER OKTAI ALIEV | ON FILE |
| ALEXANDER OKWAN | ON FILE |
| ALEXANDER OLAWALE O OPEAGBE | ON FILE |
| ALEXANDER OLMEDA MARTINEZ | ON FILE |
| ALEXANDER ONEIL REILEY | ON FILE |
| ALEXANDER ORBACH | ON FILE |
| ALEXANDER ORNEBORG | ON FILE |
| ALEXANDER OST | ON FILE |
| ALEXANDER OSTRETSOV | ON FILE |
| ALEXANDER OSTROVSKY | ON FILE |
| ALEXANDER OTTO | ON FILE |
| ALEXANDER OVERGAARD RASMUSSEN | ON FILE |
| ALEXANDER P CZAJKA | ON FILE |
| ALEXANDER P CZECH | ON FILE |
| ALEXANDER P JEWELL | ON FILE |
| ALEXANDER P VASQUEZ | ON FILE |
| ALEXANDER P W LYNCH | ON FILE |
| ALEXANDER PALMER LEE | ON FILE |
| ALEXANDER PAPANGELOU | ON FILE |
| ALEXANDER PARK | ON FILE |
| ALEXANDER PASAYLO MELINDO | ON FILE |
| ALEXANDER PASSANANTE | ON FILE |
| ALEXANDER PATON BUSH | ON FILE |
| ALEXANDER PATRICIO CONWAY | ON FILE |
| ALEXANDER PATRICK JANUS | ON FILE |
| ALEXANDER PAUL BALLEW | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALEXANDER PAUL BALTAS | ON FILE |
| ALEXANDER PAUL BAMFORTH | ON FILE |
| ALEXANDER PAUL BARONE | ON FILE |
| ALEXANDER PAUL BENTLEY | ON FILE |
| ALEXANDER PAUL CUNDY | ON FILE |
| ALEXANDER PAUL GILLOTT | ON FILE |
| ALEXANDER PAUL HIGGINSON | ON FILE |
| ALEXANDER PAUL MARTINEK | ON FILE |
| ALEXANDER PAUL MATT ATZBERGER | ON FILE |
| ALEXANDER PAUL MAZZEO | ON FILE |
| ALEXANDER PAUL PETERS | ON FILE |
| ALEXANDER PAUL PHILIP BIANCA TOFER | ON FILE |
| ALEXANDER PAUL SILAO TUILAGI | ON FILE |
| ALEXANDER PAUL TURITZIN | ON FILE |
| ALEXANDER PAULINO LAGANCE | ON FILE |
| ALEXANDER PAWINSKI | ON FILE |
| ALEXANDER PAYTON VAN LIESHOUT | ON FILE |
| ALEXANDER PEINIGER | ON FILE |
| ALEXANDER PENDINO | ON FILE |
| ALEXANDER PETER BOSTROVAS | ON FILE |
| ALEXANDER PETER CAMPBELL | ON FILE |
| ALEXANDER PETER CIESIELSKI | ON FILE |
| ALEXANDER PETER HANLEY | ON FILE |
| ALEXANDER PETER MEYER | ON FILE |
| ALEXANDER PETER SIMMONS | ON FILE |
| ALEXANDER PETER VERKLEY | ON FILE |
| ALEXANDER PETTERSSON | ON FILE |
| ALEXANDER PEYA | ON FILE |
| ALEXANDER PFLÃŒGER | ON FILE |
| ALEXANDER PHILIP AUN | ON FILE |
| ALEXANDER PHILIP REPKY | ON FILE |
| ALEXANDER PHILIP TONG | ON FILE |
| ALEXANDER PHILLIP CHACE | ON FILE |
| ALEXANDER PHILLIP RUIZ | ON FILE |
| ALEXANDER PIERRE MESSIQUA | ON FILE |
| ALEXANDER PIEST | ON FILE |
| ALEXANDER PIETER BUTLER | ON FILE |
| ALEXANDER PILAFIDIS GREER | ON FILE |
| ALEXANDER PIOTR KLIMASZKA | ON FILE |
| ALEXANDER PIRES | ON FILE |
| ALEXANDER PIWCZYNSKI | ON FILE |
| ALEXANDER POLITIS | ON FILE |
| ALEXANDER PROSKE | ON FILE |
| ALEXANDER PS MOSNICK | ON FILE |
| ALEXANDER PULIDO | ON FILE |
| ALEXANDER QUICK | ON FILE |
| ALEXANDER QUOC NGUYEN | ON FILE |
| ALEXANDER QUOC-CUONG MACH | ON FILE |
| ALEXANDER R BRAY | ON FILE |
| ALEXANDER R KARIUS | ON FILE |
| ALEXANDER R LE MAISTRE | ON FILE |
| ALEXANDER R MASON | ON FILE |
| ALEXANDER R N EL FAR | ON FILE |
| ALEXANDER R WILLIS | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ALEXANDER RACHKO | ON FILE |
| ALEXANDER RAFAEL REYNOSO | ON FILE |
| ALEXANDER RAINER BRUNO SCHULTE | ON FILE |
| ALEXANDER RAINER KREINZ | ON FILE |
| ALEXANDER RAK | ON FILE |
| ALEXANDER RALPH NIKLAS DEREDDER | ON FILE |
| ALEXANDER RAMOS | ON FILE |
| ALEXANDER RANDALL DUPLESSIE | ON FILE |
| ALEXANDER RAPHAEL ANTHONY MOCK | ON FILE |
| ALEXANDER RAPHAEL RANCEL | ON FILE |
| ALEXANDER RASHO | ON FILE |
| ALEXANDER RAUL FERNANDEZ | ON FILE |
| ALEXANDER RAY CHILES | ON FILE |
| ALEXANDER RAY III MURO | ON FILE |
| ALEXANDER RAY KITCHING | ON FILE |
| ALEXANDER RAY KLIMMEK | ON FILE |
| ALEXANDER RAY MCRITCHIE | ON FILE |
| ALEXANDER RAY MURPHY | ON FILE |
| ALEXANDER RAY SHEEHAN | ON FILE |
| ALEXANDER RAYMOND GALLUP | ON FILE |
| ALEXANDER RAYMOND SHUSKO | ON FILE |
| ALEXANDER READ | ON FILE |
| ALEXANDER RECENDIZ | ON FILE |
| ALEXANDER REECE BUCHHOLZ | ON FILE |
| ALEXANDER REINHARD CHRISTEL | ON FILE |
| ALEXANDER REITER | ON FILE |
| ALEXANDER RENDA | ON FILE |
| ALEXANDER RENOWITZKY HOYOS | ON FILE |
| ALEXANDER RESNICK | ON FILE |
| ALEXANDER REXOR SIMON RIBAO | ON FILE |
| ALEXANDER REYES | ON FILE |
| ALEXANDER RHETT CONTI | ON FILE |
| ALEXANDER RICHARD FAWKES | ON FILE |
| ALEXANDER RICHARD FORSEN | ON FILE |
| ALEXANDER RICHARD HENISON | ON FILE |
| ALEXANDER RICHARD HERLIHY | ON FILE |
| ALEXANDER RICHARD KEARNS | ON FILE |
| ALEXANDER RICHARD LANG | ON FILE |
| ALEXANDER RICHARD MCINTOSH | ON FILE |
| ALEXANDER RICHARD MOSS | ON FILE |
| ALEXANDER RICHARD NORTON | ON FILE |
| ALEXANDER RICHARD ROBINSON | ON FILE |
| ALEXANDER RICHARD WICKHAM | ON FILE |
| ALEXANDER RICHARD WILLIAMSON | ON FILE |
| ALEXANDER RICHARDS KOLODZIEJ | ON FILE |
| ALEXANDER RIOS | ON FILE |
| ALEXANDER RIOS | ON FILE |
| ALEXANDER ROBBERT VAN DIJK | ON FILE |
| ALEXANDER ROBERT BASILA | ON FILE |
| ALEXANDER ROBERT CHIEW | ON FILE |
| ALEXANDER ROBERT HERRITY | ON FILE |
| ALEXANDER ROBERT HIGBEE | ON FILE |
| ALEXANDER ROBERT INGLIS SWEET | ON FILE |
| ALEXANDER ROBERT KELLEY | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ALEXANDER ROBERT KLEVEN | ON FILE |
| ALEXANDER ROBERT LINCOLN | ON FILE |
| ALEXANDER ROBERT TAGG | ON FILE |
| ALEXANDER ROBERT WEBB | ON FILE |
| ALEXANDER ROBERT WOLF | ON FILE |
| ALEXANDER RODRIGO TOBAR | ON FILE |
| ALEXANDER RODRIGUEZ RESENDIZ | ON FILE |
| ALEXANDER ROGER C PARMENTIER | ON FILE |
| ALEXANDER ROLAND JONSBAK | ON FILE |
| ALEXANDER ROLL | ON FILE |
| ALEXANDER ROMAN HAIPLIK | ON FILE |
| ALEXANDER ROMEO RAK | ON FILE |
| ALEXANDER RONALD DAVIS | ON FILE |
| ALEXANDER RONOYUDO | ON FILE |
| ALEXANDER ROSS HIMMELSTEIB | ON FILE |
| ALEXANDER ROSS JEFFERY | ON FILE |
| ALEXANDER ROSS LINGLE | ON FILE |
| ALEXANDER ROUBEN GULUZIAN | ON FILE |
| ALEXANDER ROWE PETERS | ON FILE |
| ALEXANDER RUBERT OTA | ON FILE |
| ALEXANDER RUDOLF BLATZ | ON FILE |
| ALEXANDER RUDOLF ERHARD WUGGENIG | ON FILE |
| ALEXANDER RUDOLF ISSELT | ON FILE |
| ALEXANDER RUDYK | ON FILE |
| ALEXANDER RUIZ AGUILAR | ON FILE |
| ALEXANDER RYAN BOWLES | ON FILE |
| ALEXANDER RYAN CONDICK | ON FILE |
| ALEXANDER RYAN DAVIS | ON FILE |
| ALEXANDER RYAN EBERLE | ON FILE |
| ALEXANDER RYAN HITCHINGS | ON FILE |
| ALEXANDER RYAN LESIEUR | ON FILE |
| ALEXANDER RYUSEI KASAI | ON FILE |
| ALEXANDER S FEDKO | ON FILE |
| ALEXANDER S JAHNCKE | ON FILE |
| ALEXANDER S KATZ | ON FILE |
| ALEXANDER S MAESTAS | ON FILE |
| ALEXANDER S NEAR | ON FILE |
| ALEXANDER S PARKER | ON FILE |
| ALEXANDER S SNARSKI | ON FILE |
| ALEXANDER S VOLK | ON FILE |
| ALEXANDER S WORKMAN | ON FILE |
| ALEXANDER SAFRONOV | ON FILE |
| ALEXANDER SAILER | ON FILE |
| ALEXANDER SALAMANDRA | ON FILE |
| ALEXANDER SALIM MAJLATON | ON FILE |
| ALEXANDER SAMI TABARANI | ON FILE |
| ALEXANDER SAMY FREDERIC NIEMANN | ON FILE |
| ALEXANDER SANCHEZ LOPEZ | ON FILE |
| ALEXANDER SAND CHRISTENSEN | ON FILE |
| ALEXANDER SANTIAGO MORALES | ON FILE |
| ALEXANDER SANTOS MOURA | ON FILE |
| ALEXANDER SAVKIN | ON FILE |
| ALEXANDER SCHAAF | ON FILE |
| ALEXANDER SCHAAP QUINLAN | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ALEXANDER SCHARDT | ON FILE |
| ALEXANDER SCHECHTER | ON FILE |
| ALEXANDER SCHEFER | ON FILE |
| ALEXANDER SCHILJAKOW | ON FILE |
| ALEXANDER SCHMALZ | ON FILE |
| ALEXANDER SCHMITT | ON FILE |
| ALEXANDER SCHNEIDER | ON FILE |
| ALEXANDER SCHRÃ–TER | ON FILE |
| ALEXANDER SCHUSTER | ON FILE |
| ALEXANDER SCHWIRTZ | ON FILE |
| ALEXANDER SCOTT BERUBE | ON FILE |
| ALEXANDER SCOTT MCDOUGALL | ON FILE |
| ALEXANDER SCOTT RICHARDT | ON FILE |
| ALEXANDER SCOTT THEILING | ON FILE |
| ALEXANDER SCOTT VIELEE | ON FILE |
| ALEXANDER SEARLE | ON FILE |
| ALEXANDER SEBASTIAN GARCIA | ON FILE |
| ALEXANDER SEBASTIAN GLASS | ON FILE |
| ALEXANDER SEE XIEN YANG | ON FILE |
| ALEXANDER SEOKWON OH | ON FILE |
| ALEXANDER SERUP SVENDSEN | ON FILE |
| ALEXANDER SETCHIN | ON FILE |
| ALEXANDER SEUNG PARK | ON FILE |
| ALEXANDER SHEN LONG YELLACHICH | ON FILE |
| ALEXANDER SHUMILOV | ON FILE |
| ALEXANDER SICOLO | ON FILE |
| ALEXANDER SIMON DE BONI | ON FILE |
| ALEXANDER SIMONITSCH | ON FILE |
| ALEXANDER SISULU MOTANYA | ON FILE |
| ALEXANDER SITTERS | ON FILE |
| ALEXANDER SKODA | ON FILE |
| ALEXANDER SLOBIDKER | ON FILE |
| ALEXANDER SMIDT HINRICHSEN | ON FILE |
| ALEXANDER SOBY | ON FILE |
| ALEXANDER SOURJIKOV | ON FILE |
| ALEXANDER SPELT | ON FILE |
| ALEXANDER SPENCER TELLAM | ON FILE |
| ALEXANDER STAMAND | ON FILE |
| ALEXANDER STANDJOFSKI | ON FILE |
| ALEXANDER STARK | ON FILE |
| ALEXANDER STAVREV PINELOV | ON FILE |
| ALEXANDER STAVROU | ON FILE |
| ALEXANDER STEEN | ON FILE |
| ALEXANDER STEFAN MADAR | ON FILE |
| ALEXANDER STEFAN STAEDEL | ON FILE |
| ALEXANDER STEFFAN ENGEL | ON FILE |
| ALEXANDER STEIGER | ON FILE |
| ALEXANDER STEPHAN WIEDERKEHR | ON FILE |
| ALEXANDER STEPHEN BETANCOURT | ON FILE |
| ALEXANDER STEPHEN HALL | ON FILE |
| ALEXANDER STEPHEN MARTIN | ON FILE |
| ALEXANDER STEVEN BUKOR | ON FILE |
| ALEXANDER STEVEN BUSHONG | ON FILE |
| ALEXANDER STEVEN MCCLINTIC | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ALEXANDER STEWART COX | ON FILE |
| ALEXANDER STEWART MCCONNELL | ON FILE |
| ALEXANDER STIG BOYSEN NEDERGAARD | ON FILE |
| ALEXANDER STOCK | ON FILE |
| ALEXANDER STRASSER | ON FILE |
| ALEXANDER STRAUSS | ON FILE |
| ALEXANDER STREMIAKCV | ON FILE |
| ALEXANDER STUART ANDERSON | ON FILE |
| ALEXANDER STUART GUNN | ON FILE |
| ALEXANDER STUART WALKERDEN GATT | ON FILE |
| ALEXANDER SUESS | ON FILE |
| ALEXANDER SUSLIN | ON FILE |
| ALEXANDER SUVOROV | ON FILE |
| ALEXANDER TAISHIEN LAM | ON FILE |
| ALEXANDER TALAN | ON FILE |
| ALEXANDER TAYLOR DELLAR | ON FILE |
| ALEXANDER TAYLOR MYERS | ON FILE |
| ALEXANDER TELLEZ | ON FILE |
| ALEXANDER TERJE LOE BALSNES | ON FILE |
| ALEXANDER TESLENKO | ON FILE |
| ALEXANDER THADDEUS PEGUES | ON FILE |
| ALEXANDER THADDEUS POWELL | ON FILE |
| ALEXANDER THEODORE | ON FILE |
| ALEXANDER THEODORE BUSH | ON FILE |
| ALEXANDER THIEL | ON FILE |
| ALEXANDER THOMAS AMERLING | ON FILE |
| ALEXANDER THOMAS C APERS | ON FILE |
| ALEXANDER THOMAS CASON | ON FILE |
| ALEXANDER THOMAS CHILDS | ON FILE |
| ALEXANDER THOMAS DECONDE | ON FILE |
| ALEXANDER THOMAS HUME | ON FILE |
| ALEXANDER THOMAS HUNSEL | ON FILE |
| ALEXANDER THOMAS HUNT | ON FILE |
| ALEXANDER THOMAS HURST | ON FILE |
| ALEXANDER THOMAS HUTTON | ON FILE |
| ALEXANDER THOMAS LOIACONO | ON FILE |
| ALEXANDER THOMAS MITCHELL | ON FILE |
| ALEXANDER THOMAS OYSTON | ON FILE |
| ALEXANDER THOMAS PANAGOS | ON FILE |
| ALEXANDER THOMAS ROBINSON | ON FILE |
| ALEXANDER THOMAS SMITH | ON FILE |
| ALEXANDER THOMAS WHITMAN | ON FILE |
| ALEXANDER THOROED | ON FILE |
| ALEXANDER THORUP VENTEGODT | ON FILE |
| ALEXANDER THOUGAARD DOMINO | ON FILE |
| ALEXANDER THYGESEN HAGERUP | ON FILE |
| ALEXANDER TIETGEN ZEBERG | ON FILE |
| ALEXANDER TILTON HAFF | ON FILE |
| ALEXANDER TIMO PAUL | ON FILE |
| ALEXANDER TIMOTHY SUNG | ON FILE |
| ALEXANDER TISHCHENKO | ON FILE |
| ALEXANDER TJELUM WINTHER | ON FILE |
| ALEXANDER TOCHI ACHUSIM | ON FILE |
| ALEXANDER TODD SAUVE | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ALEXANDER TONY ACCARDI | ON FILE |
| ALEXANDER TORRES | ON FILE |
| ALEXANDER TRAJKOVSKI | ON FILE |
| ALEXANDER TRAVICA | ON FILE |
| ALEXANDER TREVOR NIGHTINGALE | ON FILE |
| ALEXANDER TRI PHAN | ON FILE |
| ALEXANDER TRISTAN BIRGISSON | ON FILE |
| ALEXANDER TROY PHILLIPS | ON FILE |
| ALEXANDER TSAI | ON FILE |
| ALEXANDER TUCKER | ON FILE |
| ALEXANDER TUORI GREENE | ON FILE |
| ALEXANDER TWIG KENNEDY RIPON | ON FILE |
| ALEXANDER TYCHALSKI | ON FILE |
| ALEXANDER V ALFANO | ON FILE |
| ALEXANDER VALENZUELA | ON FILE |
| ALEXANDER VALERY MAISKY | ON FILE |
| ALEXANDER VAN T WOUT | ON FILE |
| ALEXANDER VIAFARA HURTADO | ON FILE |
| ALEXANDER VICTOR VAN DIJL EGRAAF DE | ON FILE |
| ALEXANDER VICTOR VISSER | ON FILE |
| ALEXANDER VIDING | ON FILE |
| ALEXANDER VIKTOR SEKERAK | ON FILE |
| ALEXANDER VILCHES | ON FILE |
| ALEXANDER VINCENT HOPKINS | ON FILE |
| ALEXANDER VINOTE FLAUBERT | ON FILE |
| ALEXANDER VINSON CROGNALE | ON FILE |
| ALEXANDER VITALY GUZHVA | ON FILE |
| ALEXANDER VOGT | ON FILE |
| ALEXANDER VOLESKY | ON FILE |
| ALEXANDER VOLLMERS HANSEN | ON FILE |
| ALEXANDER VOLNEY OSHA | ON FILE |
| ALEXANDER VON MENTZER | ON FILE |
| ALEXANDER VOVK | ON FILE |
| ALEXANDER VOVK | ON FILE |
| ALEXANDER VYTAS PENSON BANYS | ON FILE |
| ALEXANDER W NELSON | ON FILE |
| ALEXANDER WALCH | ON FILE |
| ALEXANDER WALLACE JR | ON FILE |
| ALEXANDER WALTER | ON FILE |
| ALEXANDER WALTER HENRY MEYER | ON FILE |
| ALEXANDER WALTER SAINGCHIN | ON FILE |
| ALEXANDER WANGSANATA | ON FILE |
| ALEXANDER WARNECKE | ON FILE |
| ALEXANDER WAYNE SLAUGHTER | ON FILE |
| ALEXANDER WEBB | ON FILE |
| ALEXANDER WEBER | ON FILE |
| ALEXANDER WEEKS | ON FILE |
| ALEXANDER WEI BEYER | ON FILE |
| ALEXANDER WEI-HON WONG | ON FILE |
| ALEXANDER WEIKUM | ON FILE |
| ALEXANDER WENTWORTH CARR | ON FILE |
| ALEXANDER WERNER DRONG | ON FILE |
| ALEXANDER WESLEY BROGDEN | ON FILE |
| ALEXANDER WESLEY HAZELWORTH | ON FILE |



**Exhibit B**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ALEXANDER WESLEY ULRICH | ON FILE |
| ALEXANDER WICHMANN | ON FILE |
| ALEXANDER WICKSTROEM BREIVIK | ON FILE |
| ALEXANDER WILFORD CORADO | ON FILE |
| ALEXANDER WILHELM | ON FILE |
| ALEXANDER WILHELMUS JOHANNES RIETMEIJER | ON FILE |
| ALEXANDER WILL AVELLINO | ON FILE |
| ALEXANDER WILLIAM BACON | ON FILE |
| ALEXANDER WILLIAM BEST | ON FILE |
| ALEXANDER WILLIAM BRAKNYS | ON FILE |
| ALEXANDER WILLIAM BRINLEE | ON FILE |
| ALEXANDER WILLIAM BROWN | ON FILE |
| ALEXANDER WILLIAM EWING | ON FILE |
| ALEXANDER WILLIAM GILLILAND | ON FILE |
| ALEXANDER WILLIAM GREGORY DEVOTO | ON FILE |
| ALEXANDER WILLIAM GURD | ON FILE |
| ALEXANDER WILLIAM HURLEY | ON FILE |
| ALEXANDER WILLIAM JACKSON | ON FILE |
| ALEXANDER WILLIAM JAMES PRICE | ON FILE |
| ALEXANDER WILLIAM JORDAN | ON FILE |
| ALEXANDER WILLIAM KELLY | ON FILE |
| ALEXANDER WILLIAM LOWE | ON FILE |
| ALEXANDER WILLIAM MARR | ON FILE |
| ALEXANDER WILLIAM MEYER | ON FILE |
| ALEXANDER WILLIAM PALFFY | ON FILE |
| ALEXANDER WILLIAM PUGH | ON FILE |
| ALEXANDER WILLIAM SCHUMACHER | ON FILE |
| ALEXANDER WILLIAM STORTI | ON FILE |
| ALEXANDER WILLIAM WHITFIELD | ON FILE |
| ALEXANDER WILLIAM WOODS | ON FILE |
| ALEXANDER WILLIAMRONALD GALLOP | ON FILE |
| ALEXANDER WILLSON FRANK | ON FILE |
| ALEXANDER WILSON WEGNER | ON FILE |
| ALEXANDER WINCHELL PALUCH | ON FILE |
| ALEXANDER WING GEY TSUN | ON FILE |
| ALEXANDER WITT | ON FILE |
| ALEXANDER WITTE | ON FILE |
| ALEXANDER WITTRUP MAY | ON FILE |
| ALEXANDER WOLF | ON FILE |
| ALEXANDER WOLF | ON FILE |
| ALEXANDER WOLFGANG DOLEZAL | ON FILE |
| ALEXANDER WOLFGANG ERNST | ON FILE |
| ALEXANDER WOLFGANG HUNT | ON FILE |
| ALEXANDER WOLFGANG SAGAWE | ON FILE |
| ALEXANDER WON YI | ON FILE |
| ALEXANDER WONG | ON FILE |
| ALEXANDER WOODS | ON FILE |
| ALEXANDER WRIGHT ROMBOCOS | ON FILE |
| ALEXANDER WYATT NORTH | ON FILE |
| ALEXANDER XAVIER CUADRADO | ON FILE |
| ALEXANDER XAVIER ROCHA | ON FILE |
| ALEXANDER XAVIER TURNER | ON FILE |
| ALEXANDER XUAN TRAN | ON FILE |
| ALEXANDER Y TSUJI | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ALEXANDER YAP ANG | ON FILE |
| ALEXANDER YIM | ON FILE |
| ALEXANDER YIU-MING CHAN | ON FILE |
| ALEXANDER YONG CHAN KIM | ON FILE |
| ALEXANDER YOUKI WATANABE HOSKINSON | ON FILE |
| ALEXANDER Z BRADFORD | ON FILE |
| ALEXANDER Z MCLAIN | ON FILE |
| ALEXANDER Z R M BROENS | ON FILE |
| ALEXANDER Z SCOTT | ON FILE |
| ALEXANDER ZANE GOWIN | ON FILE |
| ALEXANDER ZANE SHUREN | ON FILE |
| ALEXANDER ZARTH | ON FILE |
| ALEXANDER ZATS | ON FILE |
| ALEXANDER ZDRAVKOV GUENOV | ON FILE |
| ALEXANDER ZEMBROD | ON FILE |
| ALEXANDER ZHENG | ON FILE |
| ALEXANDER ZHOU | ON FILE |
| ALEXANDER ZIEGELMAIER | ON FILE |
| ALEXANDERE VLADIMIR ZOUZOWSKY | ON FILE |
| ALEXANDR CECAN | ON FILE |
| ALEXANDR DELIU | ON FILE |
| ALEXANDR DYAGILEV | ON FILE |
| ALEXANDR GHERMAN | ON FILE |
| ALEXANDR JELIMALAI | ON FILE |
| ALEXANDR JORGE BENTO DA SILVA NUNES | ON FILE |
| ALEXANDR KLIM | ON FILE |
| ALEXANDR KOROLCHUK | ON FILE |
| ALEXANDR LAHTARIN | ON FILE |
| ALEXANDR LEBEDEV | ON FILE |
| ALEXANDR LIPSMAN | ON FILE |
| ALEXANDR MAGDER | ON FILE |
| ALEXANDR MROZ | ON FILE |
| ALEXANDR SERGEJEVICH MITYAEV | ON FILE |
| ALEXANDR TATYBAYEV | ON FILE |
| ALEXANDR TCACIUC | ON FILE |
| ALEXANDR ZAVALII | ON FILE |
| ALEXANDRA ACAR | ON FILE |
| ALEXANDRA ADJEI | ON FILE |
| ALEXANDRA ALIZEE GUILBAULT | ON FILE |
| ALEXANDRA AMALIA MCFADDEN | ON FILE |
| ALEXANDRA AMARAL DUARTE | ON FILE |
| ALEXANDRA ANDREEVNA SOLITERMAN | ON FILE |
| ALEXANDRA ANGELIKI ALEXANDRI | ON FILE |
| ALEXANDRA AUGER | ON FILE |
| ALEXANDRA AUMEIER | ON FILE |
| ALEXANDRA B N WESTON | ON FILE |
| ALEXANDRA BARBOSA AFONSO MIRANDA BRAZ | ON FILE |
| ALEXANDRA BOUNTACHIDOU | ON FILE |
| ALEXANDRA BRENNAN | ON FILE |
| ALEXANDRA BROOKE INGLISH | ON FILE |
| ALEXANDRA C ALTONJY CARROLL | ON FILE |
| ALEXANDRA CACERES | ON FILE |
| ALEXANDRA CAROLINE DEVRAY | ON FILE |
| ALEXANDRA CASIMIRO LOPES WONG | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ALEXANDRA CASTRO NOVEY | ON FILE |
| ALEXANDRA CHEN | ON FILE |
| ALEXANDRA CHRISTINE MAKELY | ON FILE |
| ALEXANDRA CRISTINA IONITA | ON FILE |
| ALEXANDRA DE LA MATA LOPEZ | ON FILE |
| ALEXANDRA DEBORAH A BAYNE | ON FILE |
| ALEXANDRA DO NASCIMENTO PALMA | ON FILE |
| ALEXANDRA E OCHSENDORF | ON FILE |
| ALEXANDRA EBROVA | ON FILE |
| ALEXANDRA ELISABETH FREIFRAU VON REDEN | ON FILE |
| ALEXANDRA ELIZABETH FUSHAN | ON FILE |
| ALEXANDRA ELLEN WINSOR | ON FILE |
| ALEXANDRA EMILIA DANIEL | ON FILE |
| ALEXANDRA F CURRIE | ON FILE |
| ALEXANDRA FILIP SERRANO AMARO | ON FILE |
| ALEXANDRA FLORES | ON FILE |
| ALEXANDRA FOTI | ON FILE |
| ALEXANDRA GABRIELLE IEMSISANITH | ON FILE |
| ALEXANDRA GARRISON DRYER | ON FILE |
| ALEXANDRA GAVALOVA | ON FILE |
| ALEXANDRA GAYTAN | ON FILE |
| ALEXANDRA GENEVIEVE GAGNIER | ON FILE |
| ALEXANDRA GEORGE | ON FILE |
| ALEXANDRA GEORGIANA COZAC | ON FILE |
| ALEXANDRA GEORGINA MCBETH | ON FILE |
| ALEXANDRA GKOGKA | ON FILE |
| ALEXANDRA GLORIA ALICIA SHORT | ON FILE |
| ALEXANDRA GONCHARENKO | ON FILE |
| ALEXANDRA GRACE HOEN | ON FILE |
| ALEXANDRA GRACE PHILLIPS | ON FILE |
| ALEXANDRA HELENE VICTOIRE FORBES | ON FILE |
| ALEXANDRA HEYERT | ON FILE |
| ALEXANDRA HRISTOVA | ON FILE |
| ALEXANDRA HUG | ON FILE |
| ALEXANDRA IMELDA RODRIGUEZ | ON FILE |
| ALEXANDRA IOSUB | ON FILE |
| ALEXANDRA J KEEPENCE | ON FILE |
| ALEXANDRA JANE GOULSTONE HARRIS | ON FILE |
| ALEXANDRA JAYNE HARDING | ON FILE |
| ALEXANDRA JEANNE FRANCOISE BERGER | ON FILE |
| ALEXANDRA JOY SEITS | ON FILE |
| ALEXANDRA K FOSTER | ON FILE |
| ALEXANDRA KAMILAH URBINA | ON FILE |
| ALEXANDRA KATE M BAIN | ON FILE |
| ALEXANDRA KATE MORRALL | ON FILE |
| ALEXANDRA KATHRYN RANDALL | ON FILE |
| ALEXANDRA KLAZINA FROUKJE VAN WIJNGAARDEN | ON FILE |
| ALEXANDRA KOSMINA | ON FILE |
| ALEXANDRA KRISTINE GOBER | ON FILE |
| ALEXANDRA KRISZTINA SO | ON FILE |
| ALEXANDRA L MOMIN | ON FILE |
| ALEXANDRA L WALSH | ON FILE |
| ALEXANDRA LABONCZ | ON FILE |
| ALEXANDRA LAMIOVA | ON FILE |



| NAME | EMAIL |
|------|-------|
| ALEXANDRA LAURIE MASSIE POSTEL | ON FILE |
| ALEXANDRA LEAH HOLTZ | ON FILE |
| ALEXANDRA LECHNER | ON FILE |
| ALEXANDRA LIEBRICH | ON FILE |
| ALEXANDRA LILIANA ARANA CUMPA | ON FILE |
| ALEXANDRA LINNEA PAULSSON | ON FILE |
| ALEXANDRA LONE JANSEN | ON FILE |
| ALEXANDRA LOZANO DIAZ | ON FILE |
| ALEXANDRA LOZANO FOLMER | ON FILE |
| ALEXANDRA M HOLDEN | ON FILE |
| ALEXANDRA M WELLER | ON FILE |
| ALEXANDRA MAE PUGH | ON FILE |
| ALEXANDRA MAKS | ON FILE |
| ALEXANDRA MANHARDT | ON FILE |
| ALEXANDRA MARGARET MULLIN | ON FILE |
| ALEXANDRA MARGOT DE GRAVELLE | ON FILE |
| ALEXANDRA MARIA BEEKERS | ON FILE |
| ALEXANDRA MARIA DAMASCHIN | ON FILE |
| ALEXANDRA MARIA JARAMILLO | ON FILE |
| ALEXANDRA MARIA PERSEA | ON FILE |
| ALEXANDRA MARIA STEFAN | ON FILE |
| ALEXANDRA MARIA YANEZ | ON FILE |
| ALEXANDRA MARIA ZUROWSKI | ON FILE |
| ALEXANDRA MARIE AUDREY PECKHAM | ON FILE |
| ALEXANDRA MARIE LUKEY | ON FILE |
| ALEXANDRA MARINESCU | ON FILE |
| ALEXANDRA MARTA TURECEK | ON FILE |
| ALEXANDRA MARY E CLOSE | ON FILE |
| ALEXANDRA MARY GAMBOA | ON FILE |
| ALEXANDRA MARY HOUSE | ON FILE |
| ALEXANDRA MASON VANDERPUT | ON FILE |
| ALEXANDRA MCCULLOUGH HURLEY | ON FILE |
| ALEXANDRA MICHELLE DOE | ON FILE |
| ALEXANDRA MINNAJOHANNA BRIGHT | ON FILE |
| ALEXANDRA MOISE | ON FILE |
| ALEXANDRA MORGAN WOLF | ON FILE |
| ALEXANDRA MURRAY | ON FILE |
| ALEXANDRA NADJA ISOLDE CAMARA | ON FILE |
| ALEXANDRA NAGY | ON FILE |
| ALEXANDRA NAGYOVA | ON FILE |
| ALEXANDRA NAOMI VICTORIA JUDGE | ON FILE |
| ALEXANDRA NICHOL ALMODOVAR | ON FILE |
| ALEXANDRA NICHOLE HOWELL | ON FILE |
| ALEXANDRA NICOLE GAROFALO | ON FILE |
| ALEXANDRA NICOLE MC DANIEL | ON FILE |
| ALEXANDRA NICOLLE GOSLOW | ON FILE |
| ALEXANDRA NTORKOU | ON FILE |
| ALEXANDRA OLIVE KUSSOW | ON FILE |
| ALEXANDRA OUTTEN | ON FILE |
| ALEXANDRA PAIGE PENNER | ON FILE |
| ALEXANDRA PATRICIA ALMEIDA DOS SANTOS LAMY | ON FILE |
| ALEXANDRA PATRICIA KISSLING | ON FILE |
| ALEXANDRA PATRICIA ROMO | ON FILE |
| ALEXANDRA PRICE SCHMUCKER | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALEXANDRA PRINCE MERCURIO | ON FILE |
| ALEXANDRA R MILLER | ON FILE |
| ALEXANDRA RAMIREZ | ON FILE |
| ALEXANDRA RENATE TRAXLER | ON FILE |
| ALEXANDRA ROSE BURNS | ON FILE |
| ALEXANDRA ROSE FASULO | ON FILE |
| ALEXANDRA ROSE HANDSCHUH | ON FILE |
| ALEXANDRA RUTH TURNBULL | ON FILE |
| ALEXANDRA SABRINA STETTLER | ON FILE |
| ALEXANDRA SANDU | ON FILE |
| ALEXANDRA SCHASTLIVTSEVA | ON FILE |
| ALEXANDRA SHELAGH JEFFERY | ON FILE |
| ALEXANDRA SINITSKAIA | ON FILE |
| ALEXANDRA SIOBHAN BROWN | ON FILE |
| ALEXANDRA SOFIA GONCALVES DOS SANTOS | ON FILE |
| ALEXANDRA SOKOLINA NIERODE | ON FILE |
| ALEXANDRA SOPHIA PHILION | ON FILE |
| ALEXANDRA STAHL ARAMBURU | ON FILE |
| ALEXANDRA SURAN | ON FILE |
| ALEXANDRA THOMAS | ON FILE |
| ALEXANDRA TSAYDER | ON FILE |
| ALEXANDRA V MILLER | ON FILE |
| ALEXANDRA V TIMOFEEVA | ON FILE |
| ALEXANDRA VALENTINA IOAN | ON FILE |
| ALEXANDRA YARDENA XUEREB | ON FILE |
| ALEXANDRA ZABELLE AKOBIAN | ON FILE |
| ALEXANDRA ZUBATY | ON FILE |
| ALEXANDRE ADOLPHE HUBAUT | ON FILE |
| ALEXANDRE ALAIN ARNAUD BERTRAND | ON FILE |
| ALEXANDRE ALAIN LEBRETON | ON FILE |
| ALEXANDRE ALVES DE SOUZA | ON FILE |
| ALEXANDRE AMBROISE | ON FILE |
| ALEXANDRE ANAN COULAUD | ON FILE |
| ALEXANDRE ANDRE JACQUES DAILLY | ON FILE |
| ALEXANDRE ANGEL DARMON | ON FILE |
| ALEXANDRE ANTHONY MAJOR | ON FILE |
| ALEXANDRE ANTHONY NUNES | ON FILE |
| ALEXANDRE ANTOINE LOUIS MAUPOME | ON FILE |
| ALEXANDRE ANTOINE MONNET | ON FILE |
| ALEXANDRE ARBAUD | ON FILE |
| ALEXANDRE ARMAND CHARDON | ON FILE |
| ALEXANDRE ARNAUD ANTOINE GOMEZ | ON FILE |
| ALEXANDRE ARNAUD WETTA | ON FILE |
| ALEXANDRE ASSIS LEITE | ON FILE |
| ALEXANDRE AUCHE | ON FILE |
| ALEXANDRE AUGUSTO GRACA DE CASTRO LOPES | ON FILE |
| ALEXANDRE AURELIEN SUSBIELLE | ON FILE |
| ALEXANDRE AZZARA | ON FILE |
| ALEXANDRE B VINCENT | ON FILE |
| ALEXANDRE BARATIER | ON FILE |
| ALEXANDRE BAUDET | ON FILE |
| ALEXANDRE BEAUMONT | ON FILE |
| ALEXANDRE BEDARD | ON FILE |
| ALEXANDRE BERGER | ON FILE |

**STRETTO**

**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ALEXANDRE BERNARD ALAIN DALANCON | ON FILE |
| ALEXANDRE BERNARD PIERRE FLACON | ON FILE |
| ALEXANDRE BERTRAND JACQUES JALLOT | ON FILE |
| ALEXANDRE BEZERRA DE LIMA | ON FILE |
| ALEXANDRE BIBEAU | ON FILE |
| ALEXANDRE BISAILLON | ON FILE |
| ALEXANDRE BLASCO | ON FILE |
| ALEXANDRE BLASCO L ARVOR | ON FILE |
| ALEXANDRE BOISSE | ON FILE |
| ALEXANDRE BOLDUC | ON FILE |
| ALEXANDRE BONNAND | ON FILE |
| ALEXANDRE BOTO KEKY | ON FILE |
| ALEXANDRE BOUCHARD | ON FILE |
| ALEXANDRE BRUNO MARIE LE CORRE | ON FILE |
| ALEXANDRE BUDAI | ON FILE |
| ALEXANDRE BURNIER | ON FILE |
| ALEXANDRE CASTELLANO SANTOS | ON FILE |
| ALEXANDRE CAZIER | ON FILE |
| ALEXANDRE CEDRIC MUSZYNSKI | ON FILE |
| ALEXANDRE CEPKAUSKAS PETRACHINI | ON FILE |
| ALEXANDRE CHAHIBA | ON FILE |
| ALEXANDRE CHARLES BAPTISTE MONNIER | ON FILE |
| ALEXANDRE CHARLES JEAN MAILHAREIN | ON FILE |
| ALEXANDRE CHARLES NOLA | ON FILE |
| ALEXANDRE CHARLES SAMUEL LAWSON CHROCO | ON FILE |
| ALEXANDRE CHARPENTIER LAUZON | ON FILE |
| ALEXANDRE CHICHE | ON FILE |
| ALEXANDRE CHOMINIATYCZ | ON FILE |
| ALEXANDRE CHRISTIAN ALAIN VELLIEUX | ON FILE |
| ALEXANDRE CHRISTIAN OLIVIER CARBON | ON FILE |
| ALEXANDRE CHRISTOPHE DREAN | ON FILE |
| ALEXANDRE CHUNG | ON FILE |
| ALEXANDRE CLAUDE ALAIN MAZY | ON FILE |
| ALEXANDRE CLAUDE ENZO BORDI | ON FILE |
| ALEXANDRE CLAUDE MARIUS ARMANDI | ON FILE |
| ALEXANDRE CLAUDE ROGER ROGER GARNIER | ON FILE |
| ALEXANDRE CLEMENT ANDRE CHARRIERE | ON FILE |
| ALEXANDRE CLEMENT GARAYT | ON FILE |
| ALEXANDRE CLEMENT LOISEAU | ON FILE |
| ALEXANDRE CLEMENT TULLI | ON FILE |
| ALEXANDRE COELHO | ON FILE |
| ALEXANDRE COHEN | ON FILE |
| ALEXANDRE CONSTANTIN LEON RODRIGUEZ | ON FILE |
| ALEXANDRE CORNELIS | ON FILE |
| ALEXANDRE COUTURE | ON FILE |
| ALEXANDRE COZIEN | ON FILE |
| ALEXANDRE CUMAS | ON FILE |
| ALEXANDRE CYR ZAGAME | ON FILE |
| ALEXANDRE DA SILVA VIEIRA | ON FILE |
| ALEXANDRE DAMIEN SEYMAND | ON FILE |
| ALEXANDRE DANEAULT | ON FILE |
| ALEXANDRE DANIEL BAUDOT | ON FILE |
| ALEXANDRE DANIEL GEORGES SYLVAIN BAUDIN-BRIAND | ON FILE |
| ALEXANDRE DANIEL JOSEPH DAUTEL | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ALEXANDRE DANIEL PIERRE BOURRET | ON FILE |
| ALEXANDRE DANIEL RENE BALDIT | ON FILE |
| ALEXANDRE D'ANJOU-TREMBLAY | ON FILE |
| ALEXANDRE DE COSTA LIM ZHONG SHENG | ON FILE |
| ALEXANDRE DENIS JEAN ZEIMET | ON FILE |
| ALEXANDRE DESLONGCHAMPS | ON FILE |
| ALEXANDRE DEWERIE | ON FILE |
| ALEXANDRE DIDIER BONVIN | ON FILE |
| ALEXANDRE DIMITRI ALMONT | ON FILE |
| ALEXANDRE DIMITRI FELDMANN | ON FILE |
| ALEXANDRE DO O ALMEIDA | ON FILE |
| ALEXANDRE DOMINIQUE FREDERIC GIANNELLI | ON FILE |
| ALEXANDRE DONNART | ON FILE |
| ALEXANDRE DORVAL LEMIRE | ON FILE |
| ALEXANDRE DOS REIS | ON FILE |
| ALEXANDRE DOS SANTOS MOTA | ON FILE |
| ALEXANDRE DOSSIN | ON FILE |
| ALEXANDRE DUC ANH NGUYEN | ON FILE |
| ALEXANDRE DUCHARME | ON FILE |
| ALEXANDRE EDDY HOUARI | ON FILE |
| ALEXANDRE EDMOND CHARLES JAHLAN | ON FILE |
| ALEXANDRE EDOUARD ALAIN JODELET | ON FILE |
| ALEXANDRE EMMANUEL JULIEN GARDERE | ON FILE |
| ALEXANDRE ENGLISH | ON FILE |
| ALEXANDRE ERIC LAURENT JULES VENNIN | ON FILE |
| ALEXANDRE ERNESTO AGOSTINHO GAUDENCIO | ON FILE |
| ALEXANDRE ERWAN ROMAIN LE GOFF | ON FILE |
| ALEXANDRE ETIENNE H VERKINDEREN | ON FILE |
| ALEXANDRE ETIENNE Y DE HENAU | ON FILE |
| ALEXANDRE EYMERIC LOUF | ON FILE |
| ALEXANDRE FABIEN C DELLOYE | ON FILE |
| ALEXANDRE FALBO | ON FILE |
| ALEXANDRE FERREIRA DE FREITAS | ON FILE |
| ALEXANDRE FILIPE CARVALHAL DA SILVA | ON FILE |
| ALEXANDRE FONSECA | ON FILE |
| ALEXANDRE FRANCIS GILBERT HUBER | ON FILE |
| ALEXANDRE FRANCK CHRISTOPHE VIENNE | ON FILE |
| ALEXANDRE FRANCOIS BONFANTI | ON FILE |
| ALEXANDRE FRANCOIS JEAN CLAU BENAKIL | ON FILE |
| ALEXANDRE FRANCOIS JEOFFROY MALLARD | ON FILE |
| ALEXANDRE FRANCOIS LLORCA | ON FILE |
| ALEXANDRE FRANCOIS MACLELLAN | ON FILE |
| ALEXANDRE FRANCOIS MARIAN MADEJ | ON FILE |
| ALEXANDRE FRANCOIS VICTOR L BOIDIN | ON FILE |
| ALEXANDRE FRAPPIER | ON FILE |
| ALEXANDRE FREDERIC MERCIER | ON FILE |
| ALEXANDRE GABRIEL CHAGAS DA SILVA | ON FILE |
| ALEXANDRE GABRIEL ENE | ON FILE |
| ALEXANDRE GABRIEL GRANGIER | ON FILE |
| ALEXANDRE GAETAN CHRISTOPHE CANTEREL | ON FILE |
| ALEXANDRE GAETAN LUDOVIC BORTELLE | ON FILE |
| ALEXANDRE GAGNON | ON FILE |
| ALEXANDRE GAGNON | ON FILE |
| ALEXANDRE GAJIC | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ALEXANDRE GALLICO | ON FILE |
| ALEXANDRE GAMBOA BRUZZI | ON FILE |
| ALEXANDRE GARY DOS SANTOS | ON FILE |
| ALEXANDRE GASCON-LANGELIER | ON FILE |
| ALEXANDRE GAUTHIER | ON FILE |
| ALEXANDRE GAUTHIER | ON FILE |
| ALEXANDRE GEOFFREY MELVIL RIGNAULT | ON FILE |
| ALEXANDRE GEORGES AMARGER | ON FILE |
| ALEXANDRE GEORGES GILBERT WOLFF | ON FILE |
| ALEXANDRE GEORGES GUINEFOLLEAU | ON FILE |
| ALEXANDRE GEORGES LUCIEN XAVIER ROGER | ON FILE |
| ALEXANDRE GEORGES TEIXEIRA | ON FILE |
| ALEXANDRE GERARD GIESEN | ON FILE |
| ALEXANDRE GERARD GOGUET | ON FILE |
| ALEXANDRE GIGLIO | ON FILE |
| ALEXANDRE GISBERT | ON FILE |
| ALEXANDRE GIUSEPPE PAUL PISCAGLIA | ON FILE |
| ALEXANDRE GOULET | ON FILE |
| ALEXANDRE GUILLAUME CHRETIEN | ON FILE |
| ALEXANDRE GUY ALBERT GARDINI | ON FILE |
| ALEXANDRE GUY MARCEL JARRIOZ | ON FILE |
| ALEXANDRE HENRI ANGELO PEPIN | ON FILE |
| ALEXANDRE HENRI DEDAL-DESCHAMPS | ON FILE |
| ALEXANDRE HEREMOANA PASCAL PIERRON | ON FILE |
| ALEXANDRE HERVE ANDRE CHERON | ON FILE |
| ALEXANDRE HERVE GUEGO | ON FILE |
| ALEXANDRE HOCMERT | ON FILE |
| ALEXANDRE HOULE | ON FILE |
| ALEXANDRE HYMEN AYIVI AZIANOUGBE | ON FILE |
| ALEXANDRE IVEN | ON FILE |
| ALEXANDRE JACQUES FRANCOIS FABBRO | ON FILE |
| ALEXANDRE JACQUES L DAUNE | ON FILE |
| ALEXANDRE JACQUES PHILIPPE COUCAUD | ON FILE |
| ALEXANDRE JEAN FREYTAG | ON FILE |
| ALEXANDRE JEAN LE BIHAN | ON FILE |
| ALEXANDRE JEAN LEKHAL | ON FILE |
| ALEXANDRE JEAN LOUIS ALAIN MACCARIO | ON FILE |
| ALEXANDRE JEAN LUC ANTOINE BAILLIEUL | ON FILE |
| ALEXANDRE JEAN MARC PIERRE PASQUIER | ON FILE |
| ALEXANDRE JEAN PIERRE ALAIN LECHNER | ON FILE |
| ALEXANDRE JEAN PIERRE CHAISE | ON FILE |
| ALEXANDRE JEAN PIERRE MORZY | ON FILE |
| ALEXANDRE JEAN RUSCART | ON FILE |
| ALEXANDRE JEAN SORIA | ON FILE |
| ALEXANDRE JEAN YVES-MARIE FRUTOSO | ON FILE |
| ALEXANDRE JEAN-JOSEPH ORFEVRE | ON FILE |
| ALEXANDRE JEAN-MARIE DUBOSC | ON FILE |
| ALEXANDRE JEAN-MARIE POTTIER | ON FILE |
| ALEXANDRE JEAN-PIERRE OLIVIER POUGNY | ON FILE |
| ALEXANDRE JM TOMAZ | ON FILE |
| ALEXANDRE JOAQUIM PEDRO JORGE | ON FILE |
| ALEXANDRE JOEL CHRISTIAN METZLER | ON FILE |
| ALEXANDRE JOEL ORCEL | ON FILE |
| ALEXANDRE JORGE DUARTE MARQUES PINTO | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ALEXANDRE JOSE CRUZ MARQUES | ON FILE |
| ALEXANDRE JOSE DOS SANTOS REIS | ON FILE |
| ALEXANDRE JOSE EDOUARD WALZBERG | ON FILE |
| ALEXANDRE JOSE FABIAO APARICIO | ON FILE |
| ALEXANDRE JUILLARD | ON FILE |
| ALEXANDRE JULES | ON FILE |
| ALEXANDRE JULES JEAN LUCIEN AQUILINA | ON FILE |
| ALEXANDRE JULIEN BAPTISTE LEVARLET | ON FILE |
| ALEXANDRE JULIEN BERNARD STEUX | ON FILE |
| ALEXANDRE JULIEN GUILLEMET | ON FILE |
| ALEXANDRE JULIEN PAUL BOUILLET | ON FILE |
| ALEXANDRE KANAPITSAS | ON FILE |
| ALEXANDRE KATSIS | ON FILE |
| ALEXANDRE KENJI CHARRIN | ON FILE |
| ALEXANDRE KERLOCH | ON FILE |
| ALEXANDRE KHAYAT | ON FILE |
| ALEXANDRE KOUIDER MOHAMED BELAOUNI | ON FILE |
| ALEXANDRE LA VILLA | ON FILE |
| ALEXANDRE LABELLE | ON FILE |
| ALEXANDRE LABOISSIERE | ON FILE |
| ALEXANDRE LALLIER | ON FILE |
| ALEXANDRE LAROUCHE | ON FILE |
| ALEXANDRE LE GAC | ON FILE |
| ALEXANDRE LEE | ON FILE |
| ALEXANDRE LEFEBVRE LACASSE | ON FILE |
| ALEXANDRE LENUD | ON FILE |
| ALEXANDRE LEVERT | ON FILE |
| ALEXANDRE LOPES BARBOSA | ON FILE |
| ALEXANDRE LOPES FEVEREIRO | ON FILE |
| ALEXANDRE LOPEZ | ON FILE |
| ALEXANDRE LORITE MONTILLA | ON FILE |
| ALEXANDRE LOUIS LASSERE | ON FILE |
| ALEXANDRE MALO | ON FILE |
| ALEXANDRE MANUEL CASTELO BRANCO CORREIA LEITE | ON FILE |
| ALEXANDRE MANUEL DE CASTRO DA SILVA CLARA CARVALHO | ON FILE |
| ALEXANDRE MANUEL DIAS FARTO | ON FILE |
| ALEXANDRE MARC ISAAC P DESSEROIT | ON FILE |
| ALEXANDRE MARC PHILIPPE DAESCHLER | ON FILE |
| ALEXANDRE MARC RAOUL HAUSHERR | ON FILE |
| ALEXANDRE MARCEL LAURENT CONNANGLE | ON FILE |
| ALEXANDRE MARCIL | ON FILE |
| ALEXANDRE MARIE BERTRAND BENOIT BOUVET | ON FILE |
| ALEXANDRE MARIE MATHIAS PAUL | ON FILE |
| ALEXANDRE MARIO PECCIN CARVALHO | ON FILE |
| ALEXANDRE MARTEL | ON FILE |
| ALEXANDRE MATEI CLEMENT CONSTANT | ON FILE |
| ALEXANDRE MATHIEU | ON FILE |
| ALEXANDRE MATHIEU BRUNO BOSQ | ON FILE |
| ALEXANDRE MATIC | ON FILE |
| ALEXANDRE MAURICE FRANCIS FOURMONT | ON FILE |
| ALEXANDRE MAURICE HENRI BODIN | ON FILE |
| ALEXANDRE MAURY | ON FILE |
| ALEXANDRE MAZURE | ON FILE |
| ALEXANDRE MICHEL ANGELO MORVANT | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| ALEXANDRE MICHEL CEDRIC MORTIER | ON FILE |
| ALEXANDRE MICHEL TSCHAMPL DIESING | ON FILE |
| ALEXANDRE MICHEL ZAMPINO | ON FILE |
| ALEXANDRE MIGUEL ANDRADE DA SILVA SANTOS | ON FILE |
| ALEXANDRE MIGUEL CALEJO DE FIGUEIREDO | ON FILE |
| ALEXANDRE MIGUEL SILVA MUNHOZ ALVAREZ | ON FILE |
| ALEXANDRE MIHAYLOV METEV | ON FILE |
| ALEXANDRE MOLINA BARRAGAN | ON FILE |
| ALEXANDRE MORAIS | ON FILE |
| ALEXANDRE MORGAN FLORY SAMARTINO | ON FILE |
| ALEXANDRE NADEAU | ON FILE |
| ALEXANDRE NAU-DIONNE | ON FILE |
| ALEXANDRE NICOLAS BERGER | ON FILE |
| ALEXANDRE NICOLAS LAW | ON FILE |
| ALEXANDRE NION | ON FILE |
| ALEXANDRE NUMA GUENNOU | ON FILE |
| ALEXANDRE NUNO PINTO | ON FILE |
| ALEXANDRE OLIVIER MATHIEU DELAFOSSE | ON FILE |
| ALEXANDRE OLIVIER ZEBRE | ON FILE |
| ALEXANDRE OUCHAKOV | ON FILE |
| ALEXANDRE OULIKHANOW | ON FILE |
| ALEXANDRE P DI PIERRO | ON FILE |
| ALEXANDRE PANTAINE | ON FILE |
| ALEXANDRE PARENT-DELISLE | ON FILE |
| ALEXANDRE PASCAL JOSEPH ESSER | ON FILE |
| ALEXANDRE PASCAL PEREY | ON FILE |
| ALEXANDRE PASTOR FOZ | ON FILE |
| ALEXANDRE PATRICE CROCHARD | ON FILE |
| ALEXANDRE PATRICK HOTOIS | ON FILE |
| ALEXANDRE PAUL COLLOT | ON FILE |
| ALEXANDRE PAUL EMILE STANTINA | ON FILE |
| ALEXANDRE PAUL VAN THUAN | ON FILE |
| ALEXANDRE PEPIN | ON FILE |
| ALEXANDRE PESHEVSKI | ON FILE |
| ALEXANDRE PHILIPPE MICHEL BARRE | ON FILE |
| ALEXANDRE PHILIPPE RENE LOUVET | ON FILE |
| ALEXANDRE PHILIPPE SAMUEL BUISARD | ON FILE |
| ALEXANDRE PHILIPPE SENECHAL | ON FILE |
| ALEXANDRE PIER DI PIERRO | ON FILE |
| ALEXANDRE PIERRE DI PIERRO | ON FILE |
| ALEXANDRE PIERRE FRANCOIS BUFFAT | ON FILE |
| ALEXANDRE PIERRE GABRIEL BROT | ON FILE |
| ALEXANDRE PIERRE LOUIS LLL MIMEUR | ON FILE |
| ALEXANDRE PIERRE SERRA | ON FILE |
| ALEXANDRE PIERRE YOANN DI PIERRO | ON FILE |
| ALEXANDRE PIERRE YOANN DI PIERRO | ON FILE |
| ALEXANDRE PIERRE YOANN DI PIERRO | ON FILE |
| ALEXANDRE PIERRE YOANN DI PIERRO | ON FILE |
| ALEXANDRE PIERRE YOANN DI PIERRO | ON FILE |
| ALEXANDRE PIERRE YOANN DI PIERRO | ON FILE |
| ALEXANDRE PIERRE YOANN DI PIERRO | ON FILE |
| ALEXANDRE PIERRE YOANN DI PIERRO | ON FILE |
| ALEXANDRE PIERRE YOANN DI PIERRO | ON FILE |
| ALEXANDRE PIERRE-YVES NICOLAS | ON FILE |

**STRETTO**

**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ALEXANDRE PROUTEAU | ON FILE |
| ALEXANDRE PRUDHOMME-MORAND | ON FILE |
| ALEXANDRE QUENTIN ATGIER | ON FILE |
| ALEXANDRE QUENTIN MICHEL | ON FILE |
| ALEXANDRE QUENTIN NEUMAN | ON FILE |
| ALEXANDRE RAINBEAUX | ON FILE |
| ALEXANDRE RAMOS LAGEM | ON FILE |
| ALEXANDRE RAMOS OLIVEIRA | ON FILE |
| ALEXANDRE RAPHAEL BOHOLLO | ON FILE |
| ALEXANDRE RAPHAEL MIACHON | ON FILE |
| ALEXANDRE REGIS | ON FILE |
| ALEXANDRE REMI BLANCHOZ | ON FILE |
| ALEXANDRE REMINGTON TELLER | ON FILE |
| ALEXANDRE RENE ANTONIN OLIVIE | ON FILE |
| ALEXANDRE RENE DANIEL LAMY | ON FILE |
| ALEXANDRE RENE GOLFIER | ON FILE |
| ALEXANDRE RICHARD THIBAULT ODIAU | ON FILE |
| ALEXANDRE ROBERT CAMILLE WETZLER | ON FILE |
| ALEXANDRE ROBERT CARERE | ON FILE |
| ALEXANDRE ROBERT CHRISTIAN CORDEVANT | ON FILE |
| ALEXANDRE ROBERT IDARECI | ON FILE |
| ALEXANDRE ROBERT LANTHIER | ON FILE |
| ALEXANDRE ROBERT PAUL VIOLA | ON FILE |
| ALEXANDRE ROBERT PHILIPPE RIERA | ON FILE |
| ALEXANDRE ROCHA PEREIRA | ON FILE |
| ALEXANDRE ROCHTCHINE | ON FILE |
| ALEXANDRE ROSSI | ON FILE |
| ALEXANDRE ROY-RINGUETTE | ON FILE |
| ALEXANDRE RUSCH | ON FILE |
| ALEXANDRE RUSSO | ON FILE |
| ALEXANDRE RUSSOTTO | ON FILE |
| ALEXANDRE SABARDU | ON FILE |
| ALEXANDRE SALLEZ | ON FILE |
| ALEXANDRE SAMUEL DAUNAY | ON FILE |
| ALEXANDRE SAMUEL MANU | ON FILE |
| ALEXANDRE SANS VEGA | ON FILE |
| ALEXANDRE SANTOS MOREIRA | ON FILE |
| ALEXANDRE SANTOS SOUSA | ON FILE |
| ALEXANDRE SEBASTIAN MEDRANO | ON FILE |
| ALEXANDRE SEBASTIEN BENOIT BISIAUX | ON FILE |
| ALEXANDRE SEBASTIEN FOURNIER | ON FILE |
| ALEXANDRE SIMARD | ON FILE |
| ALEXANDRE SIMON BETTAN KARPISEK | ON FILE |
| ALEXANDRE SIMON J VAN DER BEEK | ON FILE |
| ALEXANDRE SKANDER FONTAINE | ON FILE |
| ALEXANDRE SOUSA | ON FILE |
| ALEXANDRE SOUSA FERNANDES | ON FILE |
| ALEXANDRE STEPHANE AXEL DUPRAZ | ON FILE |
| ALEXANDRE STEPHANE JENNES | ON FILE |
| ALEXANDRE STEPHANE JOSEPH RASSINOUX | ON FILE |
| ALEXANDRE STEVE ANTHONY DINOMAIS | ON FILE |
| ALEXANDRE STEVEN PANNIER | ON FILE |
| ALEXANDRE STROH | ON FILE |
| ALEXANDRE SUDADZE | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALEXANDRE SYLVAIN SAVREUX | ON FILE |
| ALEXANDRE TADEU DA SILVA ALVES | ON FILE |
| ALEXANDRE TAHAR FARID GUEZBAR | ON FILE |
| ALEXANDRE TAILLEFER | ON FILE |
| ALEXANDRE TANGUY LAURIENTE | ON FILE |
| ALEXANDRE TCHERNOBROVKINE | ON FILE |
| ALEXANDRE TETRAULT-GUILLOT | ON FILE |
| ALEXANDRE THEVENOT | ON FILE |
| ALEXANDRE THIBAULT DAVID ANDUGAR | ON FILE |
| ALEXANDRE THIBAULT GARCIA | ON FILE |
| ALEXANDRE THIERRY PAUL RUELLAN | ON FILE |
| ALEXANDRE THIERRY PHILIPPE COLAS | ON FILE |
| ALEXANDRE THIERRY RAUBER | ON FILE |
| ALEXANDRE TOMIC | ON FILE |
| ALEXANDRE TOUCHETTE | ON FILE |
| ALEXANDRE TREMBLAY | ON FILE |
| ALEXANDRE TREMBLAY | ON FILE |
| ALEXANDRE TREPANIER | ON FILE |
| ALEXANDRE TREPANIER | ON FILE |
| ALEXANDRE TSIHOARANA RANDRIANARISON | ON FILE |
| ALEXANDRE TSING TIONE QUOY MACH | ON FILE |
| ALEXANDRE VARIAS | ON FILE |
| ALEXANDRE VASCO QUINTIN | ON FILE |
| ALEXANDRE VEDECHKINE | ON FILE |
| ALEXANDRE VINCENT STEPHANE PASTEUR | ON FILE |
| ALEXANDRE VROMET | ON FILE |
| ALEXANDRE WALID STEPHANE JABALLAH | ON FILE |
| ALEXANDRE WU TIU YEN | ON FILE |
| ALEXANDRE XAVIER DECELIER | ON FILE |
| ALEXANDRE XAVIER MATHIEU | ON FILE |
| ALEXANDRE XAVIER OSCAR BIANCHI | ON FILE |
| ALEXANDRE YORICK GABILLET | ON FILE |
| ALEXANDREA JARDINE BRAMMER ALPHONSO | ON FILE |
| ALEXANDREA LARA SANCHEZ | ON FILE |
| ALEXANDREA MARIE LOGAN | ON FILE |
| ALEXANDRE-ARTHUR CAMILLE MARIE MARTIN | ON FILE |
| ALEXANDRIA CHRISTINEANDREIVNA KONISHENKO | ON FILE |
| ALEXANDRIA DUCKWORTH | ON FILE |
| ALEXANDRIA FAROL-MARIE WEYMON | ON FILE |
| ALEXANDRIA JOY WEBB | ON FILE |
| ALEXANDRIA KAY SARVER | ON FILE |
| ALEXANDRIA L ENGLISH | ON FILE |
| ALEXANDRIA LEAH LAY | ON FILE |
| ALEXANDRIA LYNN MINCEY | ON FILE |
| ALEXANDRIA LYNNE ELDRIDGE | ON FILE |
| ALEXANDRIA MARIE WILLIAMS | ON FILE |
| ALEXANDRIA NICOLE BARR | ON FILE |
| ALEXANDRIA NICOLE NELSON | ON FILE |
| ALEXANDRIA NICOLE THOMAS | ON FILE |
| ALEXANDRIA NIKISH | ON FILE |
| ALEXANDRIA NIKOL KAREOTES | ON FILE |
| ALEXANDRIA RAE RUPPLE HAYWOOD | ON FILE |
| ALEXANDRINA MOUTINHO GRACOEIRO GONCALVES | ON FILE |
| ALEXANDRINA OLIVEIRA GONCALVES COURELA | ON FILE |



**Exhibit B**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ALEXANDRO ACEVEDO CRUZ | ON FILE |
| ALEXANDRO ACEVEDO TORRES | ON FILE |
| ALEXANDRO ALDRINO PASCAL | ON FILE |
| ALEXANDRO BALDI | ON FILE |
| ALEXANDRO DANY DERAMO | ON FILE |
| ALEXANDRO DE BIASI | ON FILE |
| ALEXANDRO EFREN QUIJAS | ON FILE |
| ALEXANDRO OLIVA | ON FILE |
| ALEXANDROS ADAM ADAM | ON FILE |
| ALEXANDROS ALFONZO MALAMAS | ON FILE |
| ALEXANDROS ANTONIOS ZERWOS | ON FILE |
| ALEXANDROS ANTONIOU | ON FILE |
| ALEXANDROS ARGYROPOULOS | ON FILE |
| ALEXANDROS ARMATAS | ON FILE |
| ALEXANDROS ASPIOTIS | ON FILE |
| ALEXANDROS CHARALAMBOUS | ON FILE |
| ALEXANDROS CHATZIARGYROS | ON FILE |
| ALEXANDROS DIOGENIS PAPLIAKAS | ON FILE |
| ALEXANDROS EFTHEMIOS TSIBOUKAS | ON FILE |
| ALEXANDROS EXADAKTYLOS | ON FILE |
| ALEXANDROS EXADAKTYLOS | ON FILE |
| ALEXANDROS GEOR DROUMPETAKIS | ON FILE |
| ALEXANDROS GEORGIOS AFENTOULIS | ON FILE |
| ALEXANDROS GEORGIOS MOUNTOGIANNAKIS | ON FILE |
| ALEXANDROS GEORGIOS SDRAKAS | ON FILE |
| ALEXANDROS GERANIS | ON FILE |
| ALEXANDROS ILIADES | ON FILE |
| ALEXANDROS KAMPEROS | ON FILE |
| ALEXANDROS KARAVEZYRIS | ON FILE |
| ALEXANDROS KATSIGIANNIS | ON FILE |
| ALEXANDROS KIOUSIS - ADAMIS | ON FILE |
| ALEXANDROS KONSTANTINIDIS | ON FILE |
| ALEXANDROS LAZOS | ON FILE |
| ALEXANDROS LEE WEI KHOR | ON FILE |
| ALEXANDROS MARIOS EVANGELOU | ON FILE |
| ALEXANDROS MICHAEL | ON FILE |
| ALEXANDROS MICHAILIDIS | ON FILE |
| ALEXANDROS MOURTIADIS | ON FILE |
| ALEXANDROS NIKOLAIDIS | ON FILE |
| ALEXANDROS NIKOLAOS ANAGNOSTIDIS | ON FILE |
| ALEXANDROS PAPAGEORGIOU | ON FILE |
| ALEXANDROS SAVVAS MATHOPOULOS | ON FILE |
| ALEXANDROS SCHORTSIANITIS | ON FILE |
| ALEXANDROS SOKRATIDIS | ON FILE |
| ALEXANDROS STROUVALIS | ON FILE |
| ALEXANDROS THEOLOGIS | ON FILE |
| ALEXANDROS TOPALIDIS | ON FILE |
| ALEXANDROS TRIANTAFYLLOU | ON FILE |
| ALEXANDROS VOUGIOUKAS | ON FILE |
| ALEXANDROS XENOFONTAS HADJIGEORGIOU | ON FILE |
| ALEXANDROS XENOPOULOS | ON FILE |
| ALEXANDROS ZOIDIS | ON FILE |
| ALEXANDROS-AIAS TSILIRIS | ON FILE |
| ALEXANDROS-IOA PAPADOULIS | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ALEXANDROVICH ROSTISLAV | ON FILE |
| ALEXANDRU ACIOBANITII | ON FILE |
| ALEXANDRU ADRIAN BUF | ON FILE |
| ALEXANDRU AKKOL | ON FILE |
| ALEXANDRU ALBU | ON FILE |
| ALEXANDRU ANICHITI | ON FILE |
| ALEXANDRU APAVALOAIE | ON FILE |
| ALEXANDRU ARTIN | ON FILE |
| ALEXANDRU BOB | ON FILE |
| ALEXANDRU BOGDAN CIOATA | ON FILE |
| ALEXANDRU BOGDAN STAN | ON FILE |
| ALEXANDRU BOGDAN STRATAN | ON FILE |
| ALEXANDRU BRASOVEANU | ON FILE |
| ALEXANDRU BRATU | ON FILE |
| ALEXANDRU BUCA | ON FILE |
| ALEXANDRU BULIGA | ON FILE |
| ALEXANDRU BUNCIUC | ON FILE |
| ALEXANDRU BURCIU | ON FILE |
| ALEXANDRU BURIAN | ON FILE |
| ALEXANDRU CALINICENCO | ON FILE |
| ALEXANDRU CATALIN COMAN | ON FILE |
| ALEXANDRU COJOCARU | ON FILE |
| ALEXANDRU COSMIN BURDULOI | ON FILE |
| ALEXANDRU COSMIN LAPUSNEANU | ON FILE |
| ALEXANDRU COSMIN MARCU | ON FILE |
| ALEXANDRU COSTIN CRISTEA | ON FILE |
| ALEXANDRU COSTINEL GONGEA | ON FILE |
| ALEXANDRU CRISTACHE | ON FILE |
| ALEXANDRU CRISTIAN ANDREI | ON FILE |
| ALEXANDRU CRISTIAN APETREI | ON FILE |
| ALEXANDRU CRUPA | ON FILE |
| ALEXANDRU DAN BALAS | ON FILE |
| ALEXANDRU DAN DIAC | ON FILE |
| ALEXANDRU DAN IONESCU | ON FILE |
| ALEXANDRU DAN SOS | ON FILE |
| ALEXANDRU DANCOV | ON FILE |
| ALEXANDRU DANICI | ON FILE |
| ALEXANDRU DANIEL CUCUIAN | ON FILE |
| ALEXANDRU DARIUS SBERA | ON FILE |
| ALEXANDRU DAVID | ON FILE |
| ALEXANDRU DIACONU | ON FILE |
| ALEXANDRU DINU | ON FILE |
| ALEXANDRU DOBAI | ON FILE |
| ALEXANDRU DOHI | ON FILE |
| ALEXANDRU DOROFTEI | ON FILE |
| ALEXANDRU DUMITRIU | ON FILE |
| ALEXANDRU FLAVIU NEGRAU | ON FILE |
| ALEXANDRU FLOREA | ON FILE |
| ALEXANDRU FLORIN GAL MOGA | ON FILE |
| ALEXANDRU GABRIEL MANDRU | ON FILE |
| ALEXANDRU GABRIEL PETROVICI | ON FILE |
| ALEXANDRU GABRIEL TIRCA | ON FILE |
| ALEXANDRU GEACA | ON FILE |
| ALEXANDRU GHERTIU | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ALEXANDRU HANEA | ON FILE |
| ALEXANDRU HENING | ON FILE |
| ALEXANDRU ILISII | ON FILE |
| ALEXANDRU IOAN OANCEA | ON FILE |
| ALEXANDRU IOAN POPESCU | ON FILE |
| ALEXANDRU IOAN STEFAN | ON FILE |
| ALEXANDRU IONESCU | ON FILE |
| ALEXANDRU IONUT CIOC GRAMA | ON FILE |
| ALEXANDRU KORONKA | ON FILE |
| ALEXANDRU LITVIN | ON FILE |
| ALEXANDRU LUPUTI | ON FILE |
| ALEXANDRU MAGDO | ON FILE |
| ALEXANDRU MARCU | ON FILE |
| ALEXANDRU MIHAI NOCICOV | ON FILE |
| ALEXANDRU MIHU | ON FILE |
| ALEXANDRU MOCANU | ON FILE |
| ALEXANDRU NEGRU | ON FILE |
| ALEXANDRU NICOLAE CALINOIU | ON FILE |
| ALEXANDRU NICOLAE IUHAS | ON FILE |
| ALEXANDRU NICULITA | ON FILE |
| ALEXANDRU NICUSOR HARABAGIU | ON FILE |
| ALEXANDRU PASCAL | ON FILE |
| ALEXANDRU PASCAL | ON FILE |
| ALEXANDRU PAUL BADEA | ON FILE |
| ALEXANDRU PERIETANU | ON FILE |
| ALEXANDRU PETRESCU | ON FILE |
| ALEXANDRU POENARU | ON FILE |
| ALEXANDRU POSMANGIU | ON FILE |
| ALEXANDRU SAV | ON FILE |
| ALEXANDRU SERBAN | ON FILE |
| ALEXANDRU SOROCEANU | ON FILE |
| ALEXANDRU STANCIU | ON FILE |
| ALEXANDRU STEFAN FETELE | ON FILE |
| ALEXANDRU STERIU | ON FILE |
| ALEXANDRU STIHARU | ON FILE |
| ALEXANDRU SUCIU | ON FILE |
| ALEXANDRU SULEAP | ON FILE |
| ALEXANDRU SURDU | ON FILE |
| ALEXANDRU TABACARU | ON FILE |
| ALEXANDRU TANASE | ON FILE |
| ALEXANDRU TUDOR IONESCU | ON FILE |
| ALEXANDRU TVIGUN | ON FILE |
| ALEXANDRU VALENTIN SAVULESCU | ON FILE |
| ALEXANDRU VICTOR SCARLAT | ON FILE |
| ALEXANDRU VIOREL GRIGORUTA | ON FILE |
| ALEXANDRU VLAD | ON FILE |
| ALEXANDRU-CONSTANTIN LAZAR | ON FILE |
| ALEXANDRU-IOAN NISTOR | ON FILE |
| ALEXANDRU-IONUT HORCIU | ON FILE |
| ALEXANDRU-MIHAI BOLOG | ON FILE |
| ALEXANDRU-MIHAI TOMULESCU | ON FILE |
| ALEXANDRU-ROLAND DOHI | ON FILE |
| ALEXANDRU-VASILE CHINDRIS | ON FILE |
| ALEXANTER VLASIOS THEOLOGOU | ON FILE |

 **STRETTO**

**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ALEXAVIER LUKE HARMAN | ON FILE |
| ALEX-BOGDAN RÄ,DULESCU | ON FILE |
| ALEXCHAY SENGMANY | ON FILE |
| ALEXEI A STOLBUNOV | ON FILE |
| ALEXEI ANDREYEV | ON FILE |
| ALEXEI ARAVIN | ON FILE |
| ALEXEI BRADUCEAN DULGHER | ON FILE |
| ALEXEI CERNETCHI | ON FILE |
| ALEXEI EDWARD FURS | ON FILE |
| ALEXEI JEREMILLO DELUNA | ON FILE |
| ALEXEI M ABBOUD | ON FILE |
| ALEXEI N WEINER | ON FILE |
| ALEXEI NAGORSKII | ON FILE |
| ALEXEI STIRBUL | ON FILE |
| ALEXEI TARNOPOLSKI | ON FILE |
| ALEXEI TSYBIN | ON FILE |
| ALEXEI UNGUREANU | ON FILE |
| ALEXEI V BAZHENOV | ON FILE |
| ALEXEY ALEXEEVICH VOEVODIN | ON FILE |
| ALEXEY BILGAEV | ON FILE |
| ALEXEY DODONOV | ON FILE |
| ALEXEY DOLOTIN | ON FILE |
| ALEXEY FULLER BERLIND | ON FILE |
| ALEXEY KARIPOFF | ON FILE |
| ALEXEY KOSHKIN | ON FILE |
| ALEXEY KOZHANOV | ON FILE |
| ALEXEY KUKHARUK | ON FILE |
| ALEXEY MARKOV | ON FILE |
| ALEXEY MODIN | ON FILE |
| ALEXEY NIKIFOROV AESCHBACHER | ON FILE |
| ALEXEY PETRUSHIN | ON FILE |
| ALEXEY PLOTNIKOV | ON FILE |
| ALEXEY POVALYAEV | ON FILE |
| ALEXEY REDCHETS | ON FILE |
| ALEXEY RUSEV | ON FILE |
| ALEXEY SERGEEVICH SHLYAKOV | ON FILE |
| ALEXEY SITNIK | ON FILE |
| ALEXEY VOLODIN | ON FILE |
| ALEXI MATIAS KELLER | ON FILE |
| ALEXI PEREZ MEDINA | ON FILE |
| ALEXI RICKELL FLANDERS | ON FILE |
| ALEXIA BERTOLUCCI | ON FILE |
| ALEXIA CARIDAD FOY CROWDER | ON FILE |
| ALEXIA CHARALAMBOUS | ON FILE |
| ALEXIA COLETTE PAOLETTI | ON FILE |
| ALEXIA COOKE | ON FILE |
| ALEXIA DAUELSBERG | ON FILE |
| ALEXIA DENISSE GOZUK | ON FILE |
| ALEXIA FRANCES RENAULT LO PINTO | ON FILE |
| ALEXIA IBTISSEM KEBIR | ON FILE |
| ALEXIA JOELLE P THIELENS | ON FILE |
| ALEXIA MARIANNE LAROSE | ON FILE |
| ALEXIA MIREILLE MONIQUE LEMOS | ON FILE |
| ALEXIA REID | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ALEXIA WIVINE H JOORIS | ON FILE |
| ALEXIANE ELEONORE TRAVAILLE | ON FILE |
| ALEXIANE SANDRINE MARIE HANRIOT | ON FILE |
| ALEXIE L MILLAR | ON FILE |
| ALEXIE MARIE WILKINSON | ON FILE |
| ALEXIO CASSANI | ON FILE |
| ALEXIOS ALEXIOU | ON FILE |
| ALEXIOS KALKAVOURAS | ON FILE |
| ALEXIOS MOUZAKIS | ON FILE |
| ALEXIOS MYLORDOS | ON FILE |
| ALEXIOS PANOUTSOPOULOS | ON FILE |
| ALEXIOS TARANTOS | ON FILE |
| ALEXIOS TOUMPOURIS | ON FILE |
| ALEXIOS VOLOCH | ON FILE |
| ALEXIS ABEL GUILLAUME VILLARS | ON FILE |
| ALEXIS ADRIANA PABLO ROJAS | ON FILE |
| ALEXIS ALAIN CAILLOUX | ON FILE |
| ALEXIS ALBINO HERNANDEZ | ON FILE |
| ALEXIS AMBOAGE | ON FILE |
| ALEXIS AMERICO GOMEZ | ON FILE |
| ALEXIS ANDRES ANGEL FARIAS | ON FILE |
| ALEXIS ANDRES ROJAS | ON FILE |
| ALEXIS ANN DOWLING | ON FILE |
| ALEXIS ANN KEIKER | ON FILE |
| ALEXIS ANN MCKIBBEN | ON FILE |
| ALEXIS ARAGON | ON FILE |
| ALEXIS ARIEL MIRANDA-FAJARDO | ON FILE |
| ALEXIS ARMAND MICHEL ENGRAND | ON FILE |
| ALEXIS ARTHUR COLOMBERON | ON FILE |
| ALEXIS ARZATE | ON FILE |
| ALEXIS ASHLEY ESSER | ON FILE |
| ALEXIS AYALA | ON FILE |
| ALEXIS BAPTISTE CHESEAUX | ON FILE |
| ALEXIS BARAJAS | ON FILE |
| ALEXIS BARBA | ON FILE |
| ALEXIS BELLIDO | ON FILE |
| ALEXIS BENJAMIN SUDAN | ON FILE |
| ALEXIS BENJAMIN WENGRAF | ON FILE |
| ALEXIS BENOIT BRUNO NICOLE | ON FILE |
| ALEXIS BERNARD JEAN PAUL FAVRIE | ON FILE |
| ALEXIS BERNARD L DE HAES | ON FILE |
| ALEXIS BRIAN CHOQUE VILLCA | ON FILE |
| ALEXIS BRUNO GOUABAULT | ON FILE |
| ALEXIS CAPT | ON FILE |
| ALEXIS CATHERINE LICKENBROCK | ON FILE |
| ALEXIS CEDRIC STEVE PRIOR | ON FILE |
| ALEXIS CEDRICJULIEN MORVAN | ON FILE |
| ALEXIS CHANIOTIS | ON FILE |
| ALEXIS CHAPELLE | ON FILE |
| ALEXIS CHARLES DANIEL DUQUENOY | ON FILE |
| ALEXIS CHAVEY | ON FILE |
| ALEXIS CHRISTIAN CARRIOL GARCIA | ON FILE |
| ALEXIS CHRISTINE ATHENS | ON FILE |
| ALEXIS CHRISTINE MARSHALL | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ALEXIS CLEMENT DUBOURDIEU | ON FILE |
| ALEXIS COLGAN | ON FILE |
| ALEXIS CONSTANT FERNAND GARSAVANOFF | ON FILE |
| ALEXIS COOPER | ON FILE |
| ALEXIS CUADRADO | ON FILE |
| ALEXIS DAMIAN HIDALGO | ON FILE |
| ALEXIS DANIELLE WILLIAMS | ON FILE |
| ALEXIS DEBLOIS | ON FILE |
| ALEXIS DECALOM | ON FILE |
| ALEXIS DETCHAINARONG SAPTHAWISUKPHON | ON FILE |
| ALEXIS DIANNE ULIT CASTILLO | ON FILE |
| ALEXIS DIAZ | ON FILE |
| ALEXIS DIAZ ROSADO | ON FILE |
| ALEXIS DIMITRIOS LOUIS HOGNON | ON FILE |
| ALEXIS DOS SANTOS | ON FILE |
| ALEXIS EDUARDO AVILA | ON FILE |
| ALEXIS EILEEN NELSON | ON FILE |
| ALEXIS ELISE FLANDERS | ON FILE |
| ALEXIS ENRIQUE ESTEBAN REYES | ON FILE |
| ALEXIS ENZO BENOIT ANNE | ON FILE |
| ALEXIS ERIC HENDERYCKSEN | ON FILE |
| ALEXIS ERIC MICHEL | ON FILE |
| ALEXIS ERICA OLIVER | ON FILE |
| ALEXIS ESPINOZA MANRIQUEZ | ON FILE |
| ALEXIS ETIENNE PIERRE VIALLE | ON FILE |
| ALEXIS EXEQUIEL GALARZA | ON FILE |
| ALEXIS EZEQUIEL PEREYRA | ON FILE |
| ALEXIS FAMARA IBRAHIMA SARR | ON FILE |
| ALEXIS FEUILLAT | ON FILE |
| ALEXIS FLORIAN ADRIEN CROCQUEVIEILLE | ON FILE |
| ALEXIS FRANCKTAN COPPINGER | ON FILE |
| ALEXIS FRANTZ PERASTE | ON FILE |
| ALEXIS GAEL LECU | ON FILE |
| ALEXIS GARCIA | ON FILE |
| ALEXIS GARCIA | ON FILE |
| ALEXIS GARCIAPULIDO | ON FILE |
| ALEXIS GASTON FRAYSSINHES | ON FILE |
| ALEXIS GAVALDON PULIDO | ON FILE |
| ALEXIS GERARD ALAIN CORBINEAU | ON FILE |
| ALEXIS GHISEL | ON FILE |
| ALEXIS GILLES COPIN | ON FILE |
| ALEXIS GONZALEZ ALLANDE | ON FILE |
| ALEXIS GUADALUPE VALADEZ | ON FILE |
| ALEXIS GUEVARA | ON FILE |
| ALEXIS GUILHEM FOUCART | ON FILE |
| ALEXIS GUTIERREZ LOAEZA | ON FILE |
| ALEXIS GUYARD | ON FILE |
| ALEXIS GUZMAN | ON FILE |
| ALEXIS HADELIN R MERTENS | ON FILE |
| ALEXIS HENRI LUCIEN MAURICE MINOUFLET | ON FILE |
| ALEXIS HERVE PASCAL TANGHE | ON FILE |
| ALEXIS HUMBERTO GIMENEZ | ON FILE |
| ALEXIS J FLEMING | ON FILE |
| ALEXIS J GUZMAN | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ALEXIS J MATIAS ROMAN | ON FILE |
| ALEXIS JACKSON | ON FILE |
| ALEXIS JACOBS | ON FILE |
| ALEXIS JACQUES CLAUDE BORISENKO | ON FILE |
| ALEXIS JACQUES CLAUDE TALBOT | ON FILE |
| ALEXIS JACQUES DELHOM | ON FILE |
| ALEXIS JACQUES GERARD LETANG | ON FILE |
| ALEXIS JAVIER HERNANDEZ | ON FILE |
| ALEXIS JAVIER MUJICA PEREZ | ON FILE |
| ALEXIS JEAN BERNARD BRUNET | ON FILE |
| ALEXIS JEAN BERNARD DORANGE-PAT | ON FILE |
| ALEXIS JEAN MARIE PERDRIAU | ON FILE |
| ALEXIS JERMAINE SY ONG | ON FILE |
| ALEXIS JIA SHENG YANG | ON FILE |
| ALEXIS JOEL HERMOSA | ON FILE |
| ALEXIS JOHN SANDOVAL CANTIGA | ON FILE |
| ALEXIS JOLIVET | ON FILE |
| ALEXIS JONATHAN MAYER | ON FILE |
| ALEXIS JONATHAN PAILLARD DOUCE | ON FILE |
| ALEXIS JONES | ON FILE |
| ALEXIS JOSEPH DANAUS | ON FILE |
| ALEXIS JULIEN GASTON DHENIN | ON FILE |
| ALEXIS JULIEN GENG | ON FILE |
| ALEXIS KACZEROWSKI | ON FILE |
| ALEXIS KACZEROWSKI | ON FILE |
| ALEXIS KALEEN TOUCH | ON FILE |
| ALEXIS KAMELA SAFIEDINE | ON FILE |
| ALEXIS KAY LEE | ON FILE |
| ALEXIS KONSTANTIN HAUCK | ON FILE |
| ALEXIS LAFERRIERE | ON FILE |
| ALEXIS LAFOREST | ON FILE |
| ALEXIS LAGRANGE | ON FILE |
| ALEXIS LAMOUR | ON FILE |
| ALEXIS LASHAWN WHITE | ON FILE |
| ALEXIS LAY | ON FILE |
| ALEXIS LAYLA BAKHTIAR | ON FILE |
| ALEXIS LIM YEN SIEW | ON FILE |
| ALEXIS LIN | ON FILE |
| ALEXIS LINO LAFFARGUE | ON FILE |
| ALEXIS LOUIS JEAN-MARIE THEZE | ON FILE |
| ALEXIS LOUIS YVES THEREZIEN | ON FILE |
| ALEXIS LUCAS COULLIN | ON FILE |
| ALEXIS LUCAS MOUZAS | ON FILE |
| ALEXIS LUCIEN MONTIGNY | ON FILE |
| ALEXIS LUCILE Y HAWES | ON FILE |
| ALEXIS MAE BAYUDAN | ON FILE |
| ALEXIS MAERTEN | ON FILE |
| ALEXIS MARC BONNICHON | ON FILE |
| ALEXIS MARCO DESBORDES | ON FILE |
| ALEXIS MARGARET HYDE | ON FILE |
| ALEXIS MARISA PICHARDO | ON FILE |
| ALEXIS MARTINEZ | ON FILE |
| ALEXIS MATHIEU GROSSE | ON FILE |
| ALEXIS MCGREGOR CRAIG | ON FILE |



**Exhibit B**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ALEXIS MERRITT TORREY | ON FILE |
| ALEXIS MICHEL NABUCET | ON FILE |
| ALEXIS MICHEL ROGER WETTSTEIN | ON FILE |
| ALEXIS MILOSZ JON FERGUSON | ON FILE |
| ALEXIS MOCEO | ON FILE |
| ALEXIS MOLATTE | ON FILE |
| ALEXIS NG WU | ON FILE |
| ALEXIS NICOLAS EMMANUEL LOUVEL | ON FILE |
| ALEXIS NICOLE BOUDREAU | ON FILE |
| ALEXIS NICOLE BURNWORTH | ON FILE |
| ALEXIS NICOLE GURMAN | ON FILE |
| ALEXIS NICOLE JUAREZ | ON FILE |
| ALEXIS NICOLE LUONG | ON FILE |
| ALEXIS NICOLE REDENIUS | ON FILE |
| ALEXIS NICOLE ROBERTSON | ON FILE |
| ALEXIS NICOLE SANFORD | ON FILE |
| ALEXIS OLAH | ON FILE |
| ALEXIS ORESTES BLANCO | ON FILE |
| ALEXIS OSVALDO LOPEZ LOPEZ | ON FILE |
| ALEXIS P LAROCHE | ON FILE |
| ALEXIS PAIGE PELTIER | ON FILE |
| ALEXIS PAILLER | ON FILE |
| ALEXIS PAREAS | ON FILE |
| ALEXIS PATRICK FERNAND BOISGERAULT | ON FILE |
| ALEXIS PATRICK VINCENT LEUDET | ON FILE |
| ALEXIS PAUL DEMAILLY | ON FILE |
| ALEXIS PAUL EDMOND CYRIL BERTHIER | ON FILE |
| ALEXIS PER MARIE BEAUSSANT | ON FILE |
| ALEXIS PETRI MAGALHAES COSTA | ON FILE |
| ALEXIS PHILIPPE SYLVAIN FALEMPIN | ON FILE |
| ALEXIS PIERRE JACQUES MORAND | ON FILE |
| ALEXIS PIERRE THEROUX | ON FILE |
| ALEXIS PINTOALVARADO | ON FILE |
| ALEXIS QUENTIN MAURICE JEAN MENANTAUD | ON FILE |
| ALEXIS QUIRION | ON FILE |
| ALEXIS RAFAEL LOPEZ SANTOS | ON FILE |
| ALEXIS RAFAEL TEVEZ | ON FILE |
| ALEXIS RAMIREZ PINTADO | ON FILE |
| ALEXIS RAYANN SULLIVAN | ON FILE |
| ALEXIS REGIS THEALLIER | ON FILE |
| ALEXIS REMY FOX | ON FILE |
| ALEXIS RENE ITURRALDE | ON FILE |
| ALEXIS RIBEIRO | ON FILE |
| ALEXIS ROBERTO PICARDO | ON FILE |
| ALEXIS ROCHA GARCIA | ON FILE |
| ALEXIS ROGER MION | ON FILE |
| ALEXIS RONAN KERROUX | ON FILE |
| ALEXIS SABRINA TABORA | ON FILE |
| ALEXIS SALAS | ON FILE |
| ALEXIS SALAZAR | ON FILE |
| ALEXIS SALVADOR LUNAPANTOJA | ON FILE |
| ALEXIS SAND | ON FILE |
| ALEXIS SANTISTEBAN | ON FILE |
| ALEXIS SAYAKHOM | ON FILE |





## Exhibit B
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ALEXIS SEBASTIAN INOVICH | ON FILE |
| ALEXIS SEBRIEN | ON FILE |
| ALEXIS SERGE EMILE BERRIE | ON FILE |
| ALEXIS SIMON JOERG | ON FILE |
| ALEXIS SPERO MICHAEL MICHELIDES | ON FILE |
| ALEXIS STAVROS RAPTARCHIS | ON FILE |
| ALEXIS T MALATESTA | ON FILE |
| ALEXIS THIBAULT | ON FILE |
| ALEXIS THIBAULT MARIE BERNY | ON FILE |
| ALEXIS TREACE WOODWARD | ON FILE |
| ALEXIS VALENTIN SAMBUGARO | ON FILE |
| ALEXIS VENTURA CARRETERO | ON FILE |
| ALEXIS VEZINA MATTE | ON FILE |
| ALEXIS VINCENT REMI ESTEVES | ON FILE |
| ALEXIS WADDELL | ON FILE |
| ALEXIS WONG EVANGELISTA | ON FILE |
| ALEXIS YAIR ZEBALLOS | ON FILE |
| ALEXIS YANN CHARLES PONCATO | ON FILE |
| ALEXIS YOUEN EVO | ON FILE |
| ALEXIS ZUNIGA | ON FILE |
| ALEXISE M SIMPSON | ON FILE |
| ALEXIUS LEILANI RUSSELL | ON FILE |
| ALEXIX OMAR RAMIREZ | ON FILE |
| ALEXMAXWELL VANDERLINDEN | ON FILE |
| ALEXMIR HUSSEIN SAENZ | ON FILE |
| ALEXON KHNG THEAN CHUN | ON FILE |
| ALEXONDRA PERRI MORTON-CHAFFIN | ON FILE |
| ALEXSANDER ROBLES | ON FILE |
| ALEXSANDER ROZBEHAN SHAJE | ON FILE |
| ALEXSANDR BLOOM | ON FILE |
| ALEXSANDR POLTAVSKI | ON FILE |
| ALEXSIS A ESPINOSA | ON FILE |
| ALEXSON LEE | ON FILE |
| ALEXSONDRA TOMASULO | ON FILE |
| ALEXUS COLESE COLLINS | ON FILE |
| ALEXUS DOMINIQUE COLBY | ON FILE |
| ALEXUS WENOVIARENEE HEMINGWAY | ON FILE |
| ALEXXANDER RODRIGUEZ | ON FILE |
| ALEXY GEORGES ALBERT WALTHER | ON FILE |
| ALEXY KEVIN LE SAUX | ON FILE |
| ALEXYÂ€™S HERRERA | ON FILE |
| ALF ADAM MARTINSSON | ON FILE |
| ALF GILROY | ON FILE |
| ALF JOHAN ESPERI | ON FILE |
| ALF OLE CHRISTIAN FOERE | ON FILE |
| ALF WILLIAM EDDY | ON FILE |
| ALFAIRUZZAMAN BIN ALIZAR | ON FILE |
| ALFIE CALDERWOOD | ON FILE |
| ALFIYA MAHMUTOVNA WERNER | ON FILE |
| ALFONS EDUARD MALLIEN | ON FILE |
| ALFONS TER BRUGGEN | ON FILE |
| ALFONSE PHILIP PILATO | ON FILE |
| ALFONSINA DI MARTINO BLANCO | ON FILE |
| ALFONSO ADOLFO MADERAGOMEZ | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ALFONSO AGATI | ON FILE |
| ALFONSO AGUILERA DI FULVIO | ON FILE |
| ALFONSO ALAN MARTINEZ OCHOA | ON FILE |
| ALFONSO ALVAREZ | ON FILE |
| ALFONSO ANAYA FONTE | ON FILE |
| ALFONSO ARMANDO MUJICA | ON FILE |
| ALFONSO ARMAS | ON FILE |
| ALFONSO BELARDO | ON FILE |
| ALFONSO BERNARDO PELAYO | ON FILE |
| ALFONSO CAMBEROS PADILLA | ON FILE |
| ALFONSO CARLOS DE PLANCHARD DE CUSSAC VEGAS LATAPIE | ON FILE |
| ALFONSO CARLOS PRIM SORBET | ON FILE |
| ALFONSO COBIAN LOPEZ | ON FILE |
| ALFONSO CONTE | ON FILE |
| ALFONSO CRISCI | ON FILE |
| ALFONSO CUBILLAS CASTRO | ON FILE |
| ALFONSO DBINION | ON FILE |
| ALFONSO DE MASI | ON FILE |
| ALFONSO DIAZ | ON FILE |
| ALFONSO EXPOSITO MARTIN | ON FILE |
| ALFONSO GARCIA BRINGAS RIVERA | ON FILE |
| ALFONSO GARCIA VERGARA | ON FILE |
| ALFONSO GIOVANNI GALLICO | ON FILE |
| ALFONSO GONZALEZ VEGA | ON FILE |
| ALFONSO ISAHIR BRAVO | ON FILE |
| ALFONSO IVAN CERVANTES LEON | ON FILE |
| ALFONSO JARAMILLO | ON FILE |
| ALFONSO JUVENAL TORRES | ON FILE |
| ALFONSO KENNARD | ON FILE |
| ALFONSO LAFUENTE SANGUINTETTI | ON FILE |
| ALFONSO LAIENA | ON FILE |
| ALFONSO LORDEN MALLO | ON FILE |
| ALFONSO LORENTE MARTINEZ | ON FILE |
| ALFONSO MANUEL VALEGA REY | ON FILE |
| ALFONSO MARIN PERALES | ON FILE |
| ALFONSO MARTINEZ DE JESUS | ON FILE |
| ALFONSO MATA GONZALEZ | ON FILE |
| ALFONSO MAURO | ON FILE |
| ALFONSO MAYTORENAVDOIG ALVEAR | ON FILE |
| ALFONSO MESSIEH | ON FILE |
| ALFONSO MICHAEL YUN | ON FILE |
| ALFONSO P MADRIZ | ON FILE |
| ALFONSO PINTO | ON FILE |
| ALFONSO POLANCO DEL VALLE | ON FILE |
| ALFONSO RAY BUCIO | ON FILE |
| ALFONSO RIBOTE RODRIGUEZ | ON FILE |
| ALFONSO RICARDO BROWN | ON FILE |
| ALFONSO RODRIGUEZ VICENT | ON FILE |
| ALFONSO SALVATI | ON FILE |
| ALFONSO SANTINI | ON FILE |
| ALFONSO SORRENTINO | ON FILE |
| ALFONSO STEVEN RICHARD MORCILLO | ON FILE |
| ALFONSO SURIANO | ON FILE |
| ALFONSO TEVES | ON FILE |



**Exhibit B**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ALFONSO VAZQUEZ | ON FILE |
| ALFONSO VERDOLIVA | ON FILE |
| ALFONSOS VLACHOS | ON FILE |
| ALFONZ RESABAL MONTELIBANO | ON FILE |
| ALFONZO PIERRI | ON FILE |
| ALFPHA NEWMAN BAH | ON FILE |
| ALFRED ABRAHAM | ON FILE |
| ALFRED ABRAHAM MATHEW | ON FILE |
| ALFRED ALEXANDER HENTZE VIELMAN | ON FILE |
| ALFRED ALVIN JR PUNZALAN | ON FILE |
| ALFRED ANDRIAS MARTIN JOHANNESEN | ON FILE |
| ALFRED ANTHONY RUSSO | ON FILE |
| ALFRED ANTHONY YOUNG | ON FILE |
| ALFRED ANTON DIONYS MAIER | ON FILE |
| ALFRED ANTON JORAY | ON FILE |
| ALFRED AUNG CHAN | ON FILE |
| ALFRED BALINT | ON FILE |
| ALFRED C BERTULFO | ON FILE |
| ALFRED C GENTILINI | ON FILE |
| ALFRED CANTERUCCIO | ON FILE |
| ALFRED CARLIN NOVA | ON FILE |
| ALFRED CHAN INN THENG | ON FILE |
| ALFRED CHARLES ALSPACH | ON FILE |
| ALFRED CHUKWUEMEKA UZOKWE | ON FILE |
| ALFRED COLON | ON FILE |
| ALFRED DENNARD | ON FILE |
| ALFRED DENNINGER | ON FILE |
| ALFRED DONALD OZENNE | ON FILE |
| ALFRED DONALD OZENNE | ON FILE |
| ALFRED EDWARD TORNQUIST | ON FILE |
| ALFRED EGEBERG NIELSEN | ON FILE |
| ALFRED ELSIE | ON FILE |
| ALFRED ELWYN J FRY | ON FILE |
| ALFRED EMMANUEL DAWSON | ON FILE |
| ALFRED EWITH DRUMMOND | ON FILE |
| ALFRED FARAI MBWEMBWE | ON FILE |
| ALFRED FINNLAY SLEVIN | ON FILE |
| ALFRED FONG WEI HAO | ON FILE |
| ALFRED FRANZ BRUNN | ON FILE |
| ALFRED FRANZ GRAF | ON FILE |
| ALFRED GEORGE HOLMES | ON FILE |
| ALFRED GEORGE MAASS | ON FILE |
| ALFRED HILBOURNE ROOSEVELT | ON FILE |
| ALFRED HOKULANI MACIAS | ON FILE |
| ALFRED HSING | ON FILE |
| ALFRED IBEZIMIFE EZEANA | ON FILE |
| ALFRED JOHN CHURCHILL-COOK | ON FILE |
| ALFRED JOSEPH III TREMBLAY | ON FILE |
| ALFRED KANYIRI MUSYOKA | ON FILE |
| ALFRED KEABATSHABA MOLIFINYANE | ON FILE |
| ALFRED KONCSAG | ON FILE |
| ALFRED KUEHNEL | ON FILE |
| ALFRED LEE CHIA LUN | ON FILE |
| ALFRED LOPEZ | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALFRED LOUIS SMITH | ON FILE |
| ALFRED MAN-WAI CHAN | ON FILE |
| ALFRED MATHEW CHERIAN | ON FILE |
| ALFRED MICHAEL GEHLERT | ON FILE |
| ALFRED MICHAEL WASHINGTON | ON FILE |
| ALFRED NICHOLAS CALVINO | ON FILE |
| ALFRED NNAMDI OKORUWE | ON FILE |
| ALFRED OFORI | ON FILE |
| ALFRED PLEYER | ON FILE |
| ALFRED QEFALIA | ON FILE |
| ALFRED REDDINGTON | ON FILE |
| ALFRED RUDI JIMENEZ | ON FILE |
| ALFRED SALDIVAR | ON FILE |
| ALFRED SALINAS | ON FILE |
| ALFRED STEFAN ELTING | ON FILE |
| ALFRED TAVERAS | ON FILE |
| ALFRED TENDEAN | ON FILE |
| ALFRED THANNINGER | ON FILE |
| ALFRED THOMAS SANCHEZ | ON FILE |
| ALFRED THOR DALMACIO | ON FILE |
| ALFRED TOVAR | ON FILE |
| ALFRED TRINIDAD ROSANES | ON FILE |
| ALFRED WERMTER | ON FILE |
| ALFRED WILLIAM WEN | ON FILE |
| ALFRED WINSOR BROWN V | ON FILE |
| ALFRED WONG | ON FILE |
| ALFRED YU CHIH TARNG | ON FILE |
| ALFREDA CRAWFORD JACKSON | ON FILE |
| ALFREDA MORRIS PAYNE | ON FILE |
| ALFREDA PATTERSON DENNIS | ON FILE |
| ALFREDO A RAMIREZ | ON FILE |
| ALFREDO ADOLFO VERON | ON FILE |
| ALFREDO AGUSTIN CASTRO | ON FILE |
| ALFREDO ALEJANDRE KEALOHA | ON FILE |
| ALFREDO ALEJANDRO RIVERO | ON FILE |
| ALFREDO ALFARO PALACIOS | ON FILE |
| ALFREDO ANDRES GONZALEZ COVARRUBIAS | ON FILE |
| ALFREDO ANTONIO MEJIA | ON FILE |
| ALFREDO ARAM PULINI | ON FILE |
| ALFREDO AREVALO | ON FILE |
| ALFREDO BARRON | ON FILE |
| ALFREDO BERNABE | ON FILE |
| ALFREDO CARRAZCO | ON FILE |
| ALFREDO CARRILLO | ON FILE |
| ALFREDO CASALIN | ON FILE |
| ALFREDO CASTRO GARCIA | ON FILE |
| ALFREDO CATTANEO | ON FILE |
| ALFREDO DANIEL DATTOMA | ON FILE |
| ALFREDO DAVID DIAZ HERNANDEZ | ON FILE |
| ALFREDO DAVID LOPEZ LUCERO | ON FILE |
| ALFREDO DAVID SALOMON SALMAN | ON FILE |
| ALFREDO DELLA BELLA | ON FILE |
| ALFREDO EDUARD SILVANO BUETIKOFER | ON FILE |
| ALFREDO EDUARDO MISLE BELISARIO | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALFREDO EMANUELE PORCINO | ON FILE |
| ALFREDO ENRIQUE URIBE | ON FILE |
| ALFREDO ESCARTIN ARIAS | ON FILE |
| ALFREDO ESPINOZA BENAVIDES | ON FILE |
| ALFREDO ESTEBAN DERI | ON FILE |
| ALFREDO ESTEBAN MOLER | ON FILE |
| ALFREDO ESTEBAN MOLER | ON FILE |
| ALFREDO ESTEBAN MOLER | ON FILE |
| ALFREDO ESTEBAN MOLER | ON FILE |
| ALFREDO ESTEBAN MOLER | ON FILE |
| ALFREDO ESTEBAN STOHWING SERRANO | ON FILE |
| ALFREDO FACCHINETTI | ON FILE |
| ALFREDO FERRISE | ON FILE |
| ALFREDO FLORES | ON FILE |
| ALFREDO FLORES ARIAS | ON FILE |
| ALFREDO G SALINAS | ON FILE |
| ALFREDO GAERLAN ROA | ON FILE |
| ALFREDO GAGO JIMENEZ | ON FILE |
| ALFREDO GARCIA | ON FILE |
| ALFREDO GERARDO ZURITA | ON FILE |
| ALFREDO GIAN PAOLO DE VINCENTIIS | ON FILE |
| ALFREDO GOMEZ DIAZ | ON FILE |
| ALFREDO GONZALEZ | ON FILE |
| ALFREDO GONZALEZ BERROCAL | ON FILE |
| ALFREDO GONZALEZ PEREZ | ON FILE |
| ALFREDO GRADO | ON FILE |
| ALFREDO GUTIERREZ CABRERA | ON FILE |
| ALFREDO HERNANDEZ | ON FILE |
| ALFREDO HERNANDEZ RODRIGUEZ | ON FILE |
| ALFREDO IGNACIO BASTIAS | ON FILE |
| ALFREDO IGNACIO SEGNINI SILVA | ON FILE |
| ALFREDO II CAMARGO | ON FILE |
| ALFREDO ISAIAH HERNANDEZ MORALES | ON FILE |
| ALFREDO JAVIER FRANCO PINEIRO | ON FILE |
| ALFREDO JAVIER TADDEI | ON FILE |
| ALFREDO JOAO ALEXANDRE LOURENCO | ON FILE |
| ALFREDO JOSE RAMIREZ ANDRADE | ON FILE |
| ALFREDO JULIO BASSETTI | ON FILE |
| ALFREDO KIM FRANCISCO | ON FILE |
| ALFREDO LAGMAN ESCALONA | ON FILE |
| ALFREDO LASTRA | ON FILE |
| ALFREDO LATORRE | ON FILE |
| ALFREDO LOPRIENO | ON FILE |
| ALFREDO LUCERO ALVAREZ | ON FILE |
| ALFREDO MACEDO | ON FILE |
| ALFREDO MADRID GARCIA | ON FILE |
| ALFREDO MIGLIORI | ON FILE |
| ALFREDO MIGUEL FARINXXA | ON FILE |
| ALFREDO MIRANDOLA | ON FILE |
| ALFREDO MOISES CORZO FERNANDEZ | ON FILE |
| ALFREDO MOISES FERNANDEZ NINAHUAMAN | ON FILE |
| ALFREDO MORALES | ON FILE |
| ALFREDO MORRESI | ON FILE |
| ALFREDO NAJERA MONTOYA | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALFREDO NUNEZ | ON FILE |
| ALFREDO P BORDENABE | ON FILE |
| ALFREDO PALACIO DE MARCOS | ON FILE |
| ALFREDO PANCRACIO YLLANA | ON FILE |
| ALFREDO PARRENO CASTELLANOS | ON FILE |
| ALFREDO PETRONI | ON FILE |
| ALFREDO QUINTANAR | ON FILE |
| ALFREDO RAMIREZ | ON FILE |
| ALFREDO RAMON DUARTE FERNANDEZ | ON FILE |
| ALFREDO RESENDIZ QUEVEDO | ON FILE |
| ALFREDO ROCHA | ON FILE |
| ALFREDO RODRIGUEZ LOPEZ | ON FILE |
| ALFREDO ROMO BARBA | ON FILE |
| ALFREDO RUBIO GONZALEZ | ON FILE |
| ALFREDO SALVATI | ON FILE |
| ALFREDO SEBASTIAN ROBLES ARAGON | ON FILE |
| ALFREDO TARQUINO | ON FILE |
| ALFREDO TORCHIA | ON FILE |
| ALFREDO TORRES | ON FILE |
| ALFREDO TOTARO | ON FILE |
| ALFREDO VALLE | ON FILE |
| ALFREDO VARGAS CRUZ | ON FILE |
| ALFRET CORTINA SORIANO | ON FILE |
| ALGENE WOODROW EDWARDS | ON FILE |
| ALGENY MARTINEZ | ON FILE |
| ALGENY MARTINEZ | ON FILE |
| ALGERNON BRIAN CUNNINGHAM | ON FILE |
| ALGERON WATERSCHOOT | ON FILE |
| ALGERT NASUFI | ON FILE |
| ALGIMANTAS R HARRELL | ON FILE |
| ALGIRDAS ABROMAITIS | ON FILE |
| ALGIRDAS JONAS MASILIUNAS | ON FILE |
| ALGIRDAS SINKEVICIUS | ON FILE |
| ALGIS ALKHASOVICH KAAYKHANVV | ON FILE |
| ALGIS ALKHASOVICH KAZYKHANVV | ON FILE |
| ALGO CAPITAL LLC | ON FILE |
| ALHA HOLDING APS | ON FILE |
| ALHARITH MAHMOUD ALI ALOUFI | ON FILE |
| ALHASSAN MOUSA F ALRIMAWI | ON FILE |
| ALI A A ALKHALAF | ON FILE |
| ALI A AL ZUBEIDY | ON FILE |
| ALI A CIRIK | ON FILE |
| ALI A ELANTABLY | ON FILE |
| ALI ABBAS ABD ALRASOUL BO AKBAR | ON FILE |
| ALI ABBAS MUHAMMAD NOUR ELDEEN | ON FILE |
| ALI ABDUL-AMIR ABDUL-WAHAB | ON FILE |
| ALI ABDULLAH A ALMUKALLAF | ON FILE |
| ALI ABDULLAH ALI ALABDULKARIM | ON FILE |
| ALI ABRAHIMIA | ON FILE |
| ALI ADIL LUQMAN | ON FILE |
| ALI AHMAD | ON FILE |
| ALI AHMAD SULTANI | ON FILE |
| ALI AHMED A HASAN ABDALI MOHAMED ALARAIBI | ON FILE |
| ALI AHMET YILDIRIM | ON FILE |





**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ALI AKBAR AFZALI | ON FILE |
| ALI AKBAR ALIEV | ON FILE |
| ALI AKBAR KAZEMPOOR | ON FILE |
| ALI AKBAS | ON FILE |
| ALI AL AWADI | ON FILE |
| ALI AL RAMMAHY | ON FILE |
| ALI ALAAEDDINE ALKHALIDI | ON FILE |
| ALI ALANSARI | ON FILE |
| ALI ALBADRAN | ON FILE |
| ALI ALBAGHLI | ON FILE |
| ALI ALBAHBAHANI | ON FILE |
| ALI ALFRED DESIR | ON FILE |
| ALI ALI | ON FILE |
| ALI ALLEN ALAMOUTI | ON FILE |
| ALI ALPER OZSAHIN | ON FILE |
| ALI ALWASWASI | ON FILE |
| ALI AMIR ALLANA | ON FILE |
| ALI AMIR MUMTAZ | ON FILE |
| ALI AMMAR | ON FILE |
| ALI ASGAR | ON FILE |
| ALI ASHRAF ALIBAKHSHI | ON FILE |
| ALI ASIM BAJWA | ON FILE |
| ALI AYDIN | ON FILE |
| ALI AYOUB | ON FILE |
| ALI AYYAZ CHATHA | ON FILE |
| ALI AZFAR JAMAL | ON FILE |
| ALI BALQASEM M ALSHEHRI | ON FILE |
| ALI BANADKOOKI ZARE | ON FILE |
| ALI BEN GABRIEL HERREYGERS | ON FILE |
| ALI BENMESSAOUD | ON FILE |
| ALI BU JUBARA | ON FILE |
| ALI CETIN MADENOGLU | ON FILE |
| ALI CHOUCAIR | ON FILE |
| ALI COSKUN GULBAHAR | ON FILE |
| ALI DARIUS OSKOUIYAN | ON FILE |
| ALI DEMIR | ON FILE |
| ALI DERVISH | ON FILE |
| ALI DINCAY AYAN | ON FILE |
| ALI DONYAVI | ON FILE |
| ALI DONYAVI | ON FILE |
| ALI DORUK GUNAYDIN | ON FILE |
| ALI DR MALEK | ON FILE |
| ALI EJAZ SALEEM | ON FILE |
| ALI EKIZ | ON FILE |
| ALI EL HASSAN EL RIFAI | ON FILE |
| ALI ELITOK | ON FILE |
| ALI EL-SMAILI | ON FILE |
| ALI ESSAM MOHAMED KAYED | ON FILE |
| ALI FAHMY | ON FILE |
| ALI FAISAL RAZVI | ON FILE |
| ALI FARSHIDNIA | ON FILE |
| ALI FARUHAD ALI FARUHAD | ON FILE |
| ALI FEKRI | ON FILE |
| ALI GABRIEL OBEID | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ALI GASSAMA | ON FILE |
| ALI GULAMABBAS SUMAR | ON FILE |
| ALI HASAN MAJED ALAFIFI | ON FILE |
| ALI HASHEMI ASL | ON FILE |
| ALI HASNAIN TEJANI | ON FILE |
| ALI HASSAN | ON FILE |
| ALI HAYDAR PAZAR | ON FILE |
| ALI HUSSEIN SAAD SAADEDDINE | ON FILE |
| ALI HUYUK | ON FILE |
| ALI IBRAHIM ALI SAIF ALNUAIMI | ON FILE |
| ALI IHSAN ZIREK | ON FILE |
| ALI IMANI | ON FILE |
| ALI IMANI | ON FILE |
| ALI IMANI | ON FILE |
| ALI IMANI | ON FILE |
| ALI IMANI | ON FILE |
| ALI IMANI | ON FILE |
| ALI IMANI | ON FILE |
| ALI IMANI | ON FILE |
| ALI IMANI | ON FILE |
| ALI IMANI | ON FILE |
| ALI IMANI | ON FILE |
| ALI IMANI | ON FILE |
| ALI IMANI | ON FILE |
| ALI IMANI | ON FILE |
| ALI IMANI | ON FILE |
| ALI IMANI | ON FILE |
| ALI IMANI | ON FILE |
| ALI IMANI | ON FILE |
| ALI IMANI | ON FILE |
| ALI IMANI | ON FILE |
| ALI IMANI | ON FILE |
| ALI IMANI | ON FILE |
| ALI IMANI | ON FILE |
| ALI IMRAN KABA | ON FILE |
| ALI JANGBARWALA | ON FILE |
| ALI JIHAD NAZHA | ON FILE |
| ALI JOHN TASLIMI | ON FILE |
| ALI KAYA | ON FILE |
| ALI KAYVON FATEMIZADEH | ON FILE |
| ALI KAZANCI | ON FILE |
| ALI KERMAOUI | ON FILE |
| ALI KHAN HEMRAJ | ON FILE |
| ALI KHOSENOVICH OZDIEV | ON FILE |
| ALI KORKMAZ | ON FILE |
| ALI KOUANGSAVANH | ON FILE |
| ALI LEVENT IYICI | ON FILE |
| ALI M WEST | ON FILE |
| ALI MADI | ON FILE |
| ALI MAHDIEV | ON FILE |
| ALI MAMMADOV | ON FILE |
| ALI MARHOON HUMAID AL GHAFRI | ON FILE |
| ALI MARJAN | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ALI MIN JOSEPH | ON FILE |
| ALI MOHAMED KAMKAR | ON FILE |
| ALI MOHAMMAD ASGHARI | ON FILE |
| ALI MOHAMMAD SHOKOUH-AMIRI | ON FILE |
| ALI MOHAMMED | ON FILE |
| ALI MOHAMMED A ALKHARS | ON FILE |
| ALI MOHAMMED AZRAQ | ON FILE |
| ALI MOQADASI | ON FILE |
| ALI MOUSSA GHADBAN | ON FILE |
| ALI NAEEM SHAIKH | ON FILE |
| ALI NAJI | ON FILE |
| ALI NAKHAIE | ON FILE |
| ALI NIV | ON FILE |
| ALI NIZAR KHALEEL | ON FILE |
| ALI NOORADHEEN | ON FILE |
| ALI OMAR PREVEZ | ON FILE |
| ALI OMRANI | ON FILE |
| ALI OSMAN ANKARALI | ON FILE |
| ALI OSMAN RAMADAN | ON FILE |
| ALI OUGAJOU | ON FILE |
| ALI R SARAFZADEH | ON FILE |
| ALI RADAN | ON FILE |
| ALI RAMA SAHAI | ON FILE |
| ALI REZA HEIDARI | ON FILE |
| ALI REZA NEKOUYMEHR | ON FILE |
| ALI REZA SEDGHI | ON FILE |
| ALI REZA SHAHROOZ | ON FILE |
| ALI REZA SHEIKH | ON FILE |
| ALI REZAEI | ON FILE |
| ALI RIAZI | ON FILE |
| ALI RIZA KARABINA | ON FILE |
| ALI SAAD SHAMI | ON FILE |
| ALI SAFDAR HUSAIN | ON FILE |
| ALI SAJAD | ON FILE |
| ALI SANAIE-FARD | ON FILE |
| ALI SEDAGHATPOUR | ON FILE |
| ALI SERDAR EMRE | ON FILE |
| ALI SEYED KOHBODI | ON FILE |
| ALI SHABAN | ON FILE |
| ALI SHAFAEI KATAMJANI | ON FILE |
| ALI SHAHNI | ON FILE |
| ALI SHEIKH | ON FILE |
| ALI SIADATI | ON FILE |
| ALI SINA ALIZAY | ON FILE |
| ALI SINA ALIZAY | ON FILE |
| ALI SLEIMAN MAKKI | ON FILE |
| ALI SYED HUSSAIN | ON FILE |
| ALI SYEED-ZAKHARIYAH DIRUL-ISLAM | ON FILE |
| ALI TAMER MOURAD | ON FILE |
| ALI TAREK-HASAN-SHAFEI ALI | ON FILE |
| ALI TAYARANI | ON FILE |
| ALI TIPU | ON FILE |
| ALI VAKILIMAFAKHERI | ON FILE |
| ALI VALENTIN HARCHI | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ALI VELAZQUEZ CORTES | ON FILE |
| ALI XHUZI | ON FILE |
| ALI YOUSUFI | ON FILE |
| ALI ZAHEER | ON FILE |
| ALI ZARAFSHAN | ON FILE |
| ALI ZAREI | ON FILE |
| ALI ZENATI | ON FILE |
| ALI ZIANE | ON FILE |
| ALIA GAMBAY | ON FILE |
| ALIA JIEYIN LIUMITH | ON FILE |
| ALIAKBAR KABIRI RAHNI | ON FILE |
| ALIAKSANDER KAZLOV | ON FILE |
| ALIAKSANDR DZIARUHA | ON FILE |
| ALIAKSANDR FILIMONENKAU | ON FILE |
| ALIAKSANDR KANOPLICH | ON FILE |
| ALIAKSANDR LAPATSIK | ON FILE |
| ALIAKSANDR MANKOU | ON FILE |
| ALIAKSANDR MENTUZ | ON FILE |
| ALIAKSANDR PRATASIUK | ON FILE |
| ALIAKSANDR SACHOK | ON FILE |
| ALIAKSANDR SAUCHANKA | ON FILE |
| ALIAKSANDR SEVIARYNTSAU | ON FILE |
| ALIAKSANDR TKACH KUZMENKO | ON FILE |
| ALIAKSANDR TKACHOU | ON FILE |
| ALIAKSANDR YALINSKI | ON FILE |
| ALIAKSANDRA BAROUSKAYA | ON FILE |
| ALIAKSANDRA BAROUSKAYA | ON FILE |
| ALIAKSANDRA DONCHANKA | ON FILE |
| ALIAKSANDRA HUZAYEUSKAYA | ON FILE |
| ALIAKSANDRA IVOILACHAVA | ON FILE |
| ALIAKSANDRA KARALIOVA | ON FILE |
| ALIAKSEI ARESHCHANKA | ON FILE |
| ALIAKSEI BOIKA | ON FILE |
| ALIAKSEI LAZARAU | ON FILE |
| ALIAKSEI REUTOVICH | ON FILE |
| ALIAKSEI ZHYLIAYEU | ON FILE |
| ALIASGAR KUTBUDDIN RANAPURWALA | ON FILE |
| ALIASGHAR MOLAVI-NOJOMI | ON FILE |
| ALIASGHAR SALARI | ON FILE |
| ALIC DONAL SMITH | ON FILE |
| ALICA ASTRID KROGSETER | ON FILE |
| ALICA KOVAROVA | ON FILE |
| ALICE ALEXANDRA LIMA DOS SANTOS | ON FILE |
| ALICE ALZIATI | ON FILE |
| ALICE AMELIA DILLEY | ON FILE |
| ALICE ARLETTE BLANC | ON FILE |
| ALICE BEFANI | ON FILE |
| ALICE BETHANY MCGOOHAN | ON FILE |
| ALICE CHANTAL NTCHOUANE | ON FILE |
| ALICE CHIMERI | ON FILE |
| ALICE CHING LING | ON FILE |
| ALICE CHIU LI TSO | ON FILE |
| ALICE DEL VECCHIO | ON FILE |
| ALICE DELLAGIACOMA | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALICE DELPHINE MAUD GABRIEL | ON FILE |
| ALICE DINU | ON FILE |
| ALICE ELIZABETH ROSE LIGHT | ON FILE |
| ALICE ELIZABETH SMITH | ON FILE |
| ALICE EMMA MARIE MENNESSON LANDEMARE | ON FILE |
| ALICE FAYE BRITZ | ON FILE |
| ALICE FERRARO | ON FILE |
| ALICE FINI | ON FILE |
| ALICE FISCHER | ON FILE |
| ALICE FLORIS | ON FILE |
| ALICE FRANCES LOUISE FILKER | ON FILE |
| ALICE GAIL NAMM | ON FILE |
| ALICE GARKEI GEE | ON FILE |
| ALICE HELEN J RICHARDSON | ON FILE |
| ALICE HELEN JOY RICHARDSON | ON FILE |
| ALICE HOANG LAN NGUYEN | ON FILE |
| ALICE HU | ON FILE |
| ALICE JANE CAMERON | ON FILE |
| ALICE JANE EACHO | ON FILE |
| ALICE JEANA VAN DEN HEEVER | ON FILE |
| ALICE JO BENNETT | ON FILE |
| ALICE JULIA EUGENIA BOGDANOV | ON FILE |
| ALICE JULIE CAVIGNEAUX | ON FILE |
| ALICE KIM OH | ON FILE |
| ALICE LONGONI | ON FILE |
| ALICE LORRAINE HOOLEY | ON FILE |
| ALICE LOUISE BUTRYN | ON FILE |
| ALICE LUCIE MARZIN | ON FILE |
| ALICE LYNN ROBERTS | ON FILE |
| ALICE MARGARET PEDERSEN | ON FILE |
| ALICE MARIANE VIDAL | ON FILE |
| ALICE MARIE YASMINE OUBAHIM | ON FILE |
| ALICE MORIN | ON FILE |
| ALICE MURDOLO | ON FILE |
| ALICE NALUYIGA | ON FILE |
| ALICE ODUOR | ON FILE |
| ALICE PALEARI | ON FILE |
| ALICE PIRAS | ON FILE |
| ALICE RENEE GEORGETTE MEUNIER | ON FILE |
| ALICE ROSATI | ON FILE |
| ALICE SARRAZIN | ON FILE |
| ALICE SCARLETT IMOGEN WILSON | ON FILE |
| ALICE SHRESTHA | ON FILE |
| ALICE SODEYFI | ON FILE |
| ALICE SPADACINI | ON FILE |
| ALICE SUN CHEN | ON FILE |
| ALICE TESO | ON FILE |
| ALICE VAN DO | ON FILE |
| ALICE VICTORIAL NICKALLS | ON FILE |
| ALICE VIRGINIE ROSALIE GEDLEK | ON FILE |
| ALICE W SHEN | ON FILE |
| ALICE WENDT | ON FILE |
| ALICE WONG SEE LONG | ON FILE |
| ALICHA CHUMINTRACHARK | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ALICIA ALEXANDRA PARKER | ON FILE |
| ALICIA ALEXANDRA PARKER | ON FILE |
| ALICIA ALEXANDRIA NICHOLLS | ON FILE |
| ALICIA AMANDA MESCHINI | ON FILE |
| ALICIA ANATOLIO CRUZ MELO | ON FILE |
| ALICIA ANN CROUCH | ON FILE |
| ALICIA ANN GRABOWSKI | ON FILE |
| ALICIA ANN REYES | ON FILE |
| ALICIA ARESU | ON FILE |
| ALICIA BEATRIZ GUERRENO | ON FILE |
| ALICIA BEEKMAN | ON FILE |
| ALICIA BLASCHKE SISTI | ON FILE |
| ALICIA BRASSER | ON FILE |
| ALICIA BRITTANY BARR | ON FILE |
| ALICIA CANDICE MAHON | ON FILE |
| ALICIA CHAN YI HUA | ON FILE |
| ALICIA CHRISTINE SERRANO | ON FILE |
| ALICIA COURTNEY PAESANI | ON FILE |
| ALICIA DAWN WILLS | ON FILE |
| ALICIA DEL CARMEN MERCADO | ON FILE |
| ALICIA DELIA MANGANO | ON FILE |
| ALICIA DIANA WRAY | ON FILE |
| ALICIA E EMILI | ON FILE |
| ALICIA EMILY MATHEWS | ON FILE |
| ALICIA ESTER LASTRA | ON FILE |
| ALICIA EVA PARSONS | ON FILE |
| ALICIA FACUN ROMERO | ON FILE |
| ALICIA FUI WONG | ON FILE |
| ALICIA G DANIEL | ON FILE |
| ALICIA GALEANO CENTURION | ON FILE |
| ALICIA GOMEZ FERNANDEZ | ON FILE |
| ALICIA GRACIELA MILLER | ON FILE |
| ALICIA H NG | ON FILE |
| ALICIA HANSEN | ON FILE |
| ALICIA HELEN MENZIES | ON FILE |
| ALICIA JULIE LENA GATTUSO | ON FILE |
| ALICIA K COMPTON | ON FILE |
| ALICIA KAE PORTER | ON FILE |
| ALICIA LATOYA JONES | ON FILE |
| ALICIA LAU | ON FILE |
| ALICIA LEON ANGUIANO | ON FILE |
| ALICIA LISBETH MENDOZA DE MICHELANGELI | ON FILE |
| ALICIA LOPEZ RUBIO | ON FILE |
| ALICIA LOUISE THOMAS | ON FILE |
| ALICIA LU | ON FILE |
| ALICIA LUCIA DELGADO SANCHEZ | ON FILE |
| ALICIA LUPERCIODEMARTIN | ON FILE |
| ALICIA LYGIA KARPELES | ON FILE |
| ALICIA M CARUTHERS | ON FILE |
| ALICIA M SCHILLER | ON FILE |
| ALICIA MARGO MORRISSEY | ON FILE |
| ALICIA MARIA DOBLER | ON FILE |
| ALICIA MARIA JORDAN | ON FILE |
| ALICIA MARIE CRUM | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| ALICIA MARIE GILBERT | ON FILE |
| ALICIA MEDINA GALVAN | ON FILE |
| ALICIA MEI FEN FOO | ON FILE |
| ALICIA N WADE | ON FILE |
| ALICIA NICOLE DUNAMS | ON FILE |
| ALICIA NICOLE MCQUISTON | ON FILE |
| ALICIA POSADA | ON FILE |
| ALICIA RENE RESS | ON FILE |
| ALICIA RINDGE | ON FILE |
| ALICIA ROBWANA JONES | ON FILE |
| ALICIA ROSA LOPEZ | ON FILE |
| ALICIA ROSALIA MIELNIK | ON FILE |
| ALICIA RUELAS | ON FILE |
| ALICIA S ALTEMOSE | ON FILE |
| ALICIA SANTOMA VICENS | ON FILE |
| ALICIA SHANITA NORWOOD | ON FILE |
| ALICIA SHIREEN JABBAR | ON FILE |
| ALICIA SIAN RYMAN | ON FILE |
| ALICIA SOPHIA LIZARRAGABUENVIAJE | ON FILE |
| ALICIA SUE HARRINGTON | ON FILE |
| ALICIA T WOOLEY | ON FILE |
| ALICIA TAY | ON FILE |
| ALICIA THERESA LE KUEN IRVING | ON FILE |
| ALICIA WANNAPORN GOEPEL | ON FILE |
| ALICIA Y SHARP | ON FILE |
| ALICIA YANG | ON FILE |
| ALICJA ELZBIETA SHRIVASTAVA | ON FILE |
| ALICJA KAROLINA ZWOLAK | ON FILE |
| ALICJA NIENINGER-MICHALAK | ON FILE |
| ALICJA SMUDZINSKA | ON FILE |
| ALICJA SPINEK | ON FILE |
| ALICJA URSZULA KAMINSKA | ON FILE |
| ALICJA WIELEGOWSKA-NIEPOSTYN | ON FILE |
| ALICK DENNIS MITCHELL | ON FILE |
| ALICLI RACHEL MAIL | ON FILE |
| ALIDA MARGRETTA EAGAN | ON FILE |
| ALIDAS BRASAS | ON FILE |
| ALIE BOURGEOIS | ON FILE |
| ALIELDIN ALAA ALI ZEINELABEDIN SAYED RAMADAN | ON FILE |
| ALIENOR ROAN LEI | ON FILE |
| ALIES I JONES | ON FILE |
| ALIES JOLANDA HUISMAN | ON FILE |
| ALIESHEA AGYEI QUARSHIE | ON FILE |
| ALIEU BADARA JALLOW | ON FILE |
| ALIF DANIAL BIN AZNI | ON FILE |
| ALIF HANIS BIN IBRAHIM | ON FILE |
| ALIF KAMAL RENEAU | ON FILE |
| ALIF SHAFIQ BIN SALLIM | ON FILE |
| ALIFAIZAAN ARSHAD | ON FILE |
| ALIFF BIN MUHAMMAD NIZAM | ON FILE |
| ALIHAN COSKUN | ON FILE |
| ALIHAN DUMANKAYA | ON FILE |
| ALIK YAKHIN | ON FILE |
| ALIKA KEKOALANIOKAIKAIKANUI KANE | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ALIKA YANOVNA NOSKOVA | ON FILE |
| ALIKHAN A ABDIMAJIDOV | ON FILE |
| ALIM CHECHENOV | ON FILE |
| ALIMAMY GBASSAY KANU | ON FILE |
| ALIMIN AFFANDI | ON FILE |
| ALIN ALBERT IONUT SAMSON | ON FILE |
| ALIN ANDREI UDREA | ON FILE |
| ALIN ARON | ON FILE |
| ALIN BOGDAN PANAIT | ON FILE |
| ALIN CLAUDIU APOSTU | ON FILE |
| ALIN DOBRILA | ON FILE |
| ALIN GAVRILIUC | ON FILE |
| ALIN IOAN BALICA | ON FILE |
| ALIN IOAN MICURESCU | ON FILE |
| ALIN MARIAN SOCACI | ON FILE |
| ALIN MIHAIL ZAVERA | ON FILE |
| ALIN NICOLAE NICULA | ON FILE |
| ALIN NISTORAN | ON FILE |
| ALIN PETRU FILIPAS | ON FILE |
| ALIN RADU | ON FILE |
| ALIN SERBAN | ON FILE |
| ALIN VALENTIN MORARIU | ON FILE |
| ALINA BIANCA GEANTA | ON FILE |
| ALINA CUTICK | ON FILE |
| ALINA ELISABETH SHADE | ON FILE |
| ALINA EUGENIA MARIA AMADO MEJAILESEN | ON FILE |
| ALINA EWA STRZESNIEWSKA | ON FILE |
| ALINA FELICIA MITROI | ON FILE |
| ALINA GADALKIN | ON FILE |
| ALINA GALBEN | ON FILE |
| ALINA HRYDINA | ON FILE |
| ALINA IANARA TALIMONIUK | ON FILE |
| ALINA JIRYES | ON FILE |
| ALINA JOANNA SUDOL | ON FILE |
| ALINA JULIA FACKLER | ON FILE |
| ALINA KOVALENKO | ON FILE |
| ALINA KRASNOVSKA | ON FILE |
| ALINA LEA MOSER | ON FILE |
| ALINA LYLYK | ON FILE |
| ALINA MALGORZATA BLONSKA | ON FILE |
| ALINA MARGARET SHARAFINSKI | ON FILE |
| ALINA MARIA SOPT | ON FILE |
| ALINA MUERSET | ON FILE |
| ALINA NAKAMBONDE | ON FILE |
| ALINA NICOLETA STANCIU | ON FILE |
| ALINA NISTOR | ON FILE |
| ALINA NOELIA DUTTO | ON FILE |
| ALINA NOVIKOVA | ON FILE |
| ALINA PALADE | ON FILE |
| ALINA PEDOS | ON FILE |
| ALINA PENKALA | ON FILE |
| ALINA PETROVICI | ON FILE |
| ALINA PINCHUK | ON FILE |
| ALINA PITOVA | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALINA PLASENCIA | ON FILE |
| ALINA POLENTS | ON FILE |
| ALINA ROXANA JURCA | ON FILE |
| ALINA RYGIEL | ON FILE |
| ALINA SELEZNEVA | ON FILE |
| ALINA SIEMIENIUK | ON FILE |
| ALINA SKLIARENKO | ON FILE |
| ALINA SVETLOVA | ON FILE |
| ALINA SVIDOVA | ON FILE |
| ALINA TRUBCHANINOVA | ON FILE |
| ALINA TULADHAR | ON FILE |
| ALINA VITALIEVNA KATREVICH | ON FILE |
| ALINA YURYEVNA MORA | ON FILE |
| ALIN-CALIN IANCHIS | ON FILE |
| ALINE ANNE A DEMONCEAU | ON FILE |
| ALINE DE BARROS MARTINS | ON FILE |
| ALINE MARIE PAULE CORNET | ON FILE |
| ALINE MIRELLA ELIAS CALDEIRA DANTAS | ON FILE |
| ALINE MOREIRA GROSS | ON FILE |
| ALINE PEDROSO | ON FILE |
| ALINE PRAXEDES LIPORONI VALIM | ON FILE |
| ALINE TCHO-CHING KHAU | ON FILE |
| ALINE THUY LE | ON FILE |
| ALIN-MIHAITA MOLDOVAN | ON FILE |
| ALINNE E GONZALEZARMENTA | ON FILE |
| ALINO ALPAHO | ON FILE |
| ALINUTZA VEVERITZA | ON FILE |
| ALION D KNETEMANN | ON FILE |
| ALIOUNE BADARA DIALLO | ON FILE |
| ALIOUNE DIOP | ON FILE |
| ALIOUNE SY | ON FILE |
| ALIPASHA MASSIH | ON FILE |
| ALIREZA ALEMI NEISSI | ON FILE |
| ALIREZA BEYZAVI | ON FILE |
| ALIREZA FASAEIZADEH | ON FILE |
| ALIREZA FEKRI | ON FILE |
| ALIREZA KHALAF | ON FILE |
| ALIREZA KHANI | ON FILE |
| ALIREZA NIKZAD | ON FILE |
| ALIREZA PIRZADEH | ON FILE |
| ALIREZA REZAI | ON FILE |
| ALIREZA SADAFITEHRAN | ON FILE |
| ALIREZA TAFAZZOL | ON FILE |
| ALIREZA ZOLFI | ON FILE |
| ALIRIO JESUS MENDEZ MENDOZA | ON FILE |
| ALISA BIANCA UDER | ON FILE |
| ALISA BUSLAIEVA | ON FILE |
| ALISA CROMER | ON FILE |
| ALISA FRAN UGALDE | ON FILE |
| ALISA HEMPEL | ON FILE |
| ALISA KANLAYA | ON FILE |
| ALISA KOH | ON FILE |
| ALISA MAREE BRAMWELL | ON FILE |
| ALISA MARIE FRIEDRICH | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALISA MARTINA HEINZ | ON FILE |
| ALISA MICHELLE KARDELLTRUMAN | ON FILE |
| ALISA NEUFELDT | ON FILE |
| ALISA OLMASHI | ON FILE |
| ALISA VALENTINE RAMIREZ | ON FILE |
| ALISA WILLUMSEN | ON FILE |
| ALISATAIR MICHAEL SWAN | ON FILE |
| ALISDAIR BYRON SETCHFIELD | ON FILE |
| ALISEN MICHELLE FLUKE | ON FILE |
| ALISHA CHAUHAN | ON FILE |
| ALISHA DANIELLE HERAZ | ON FILE |
| ALISHA DANIELLE MCGEACHEN | ON FILE |
| ALISHA DEVIA BADHAN | ON FILE |
| ALISHA ELIZABETH BRUYON | ON FILE |
| ALISHA J MAZZOCCHI | ON FILE |
| ALISHA KAY FLETCHER | ON FILE |
| ALISHA NICHOLE ANCRUM | ON FILE |
| ALISHA NICOLE CLARK | ON FILE |
| ALISHA R WALKER | ON FILE |
| ALISHA RADJKOEMAR | ON FILE |
| ALISHA RAQUEL RODRIGUEZ | ON FILE |
| ALISHA ROSE KUNDERT | ON FILE |
| ALISHA ROSE LOHSE | ON FILE |
| ALISHA SHABBIR KHAMBATI | ON FILE |
| ALISHA SUE CHASEY | ON FILE |
| ALISHER FAHRI | ON FILE |
| ALISHIA I FLOWERS | ON FILE |
| ALISHIA PHILLAR CLARKE | ON FILE |
| ALISON AN BANKS | ON FILE |
| ALISON ANDERSON | ON FILE |
| ALISON ANN CREEL | ON FILE |
| ALISON ANN DAVIS | ON FILE |
| ALISON ANNE LAGRECA | ON FILE |
| ALISON CECILE RUDY | ON FILE |
| ALISON EDWINA FORBES | ON FILE |
| ALISON ELIZABETH GRINDSTAFF | ON FILE |
| ALISON FIONA BEAL | ON FILE |
| ALISON I TOBIN | ON FILE |
| ALISON JAMIE REGLI | ON FILE |
| ALISON JANE MACLURE | ON FILE |
| ALISON JANE SPALDING | ON FILE |
| ALISON JEAN GOSLING | ON FILE |
| ALISON JEAN MERSCHOFF | ON FILE |
| ALISON JEANNE GLASSER | ON FILE |
| ALISON JUNE YEE CHAN | ON FILE |
| ALISON KATHRYN LEITCH | ON FILE |
| ALISON KAY RAY | ON FILE |
| ALISON L PETROSKI | ON FILE |
| ALISON MACLENNAN DIEDEN | ON FILE |
| ALISON MAE PRINS | ON FILE |
| ALISON MARGARET BANKS | ON FILE |
| ALISON MARGARET OSBORNE | ON FILE |
| ALISON MARIE LEARY | ON FILE |
| ALISON MARY KIMBER | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ALISON NAJERA | ON FILE |
| ALISON NAOMI CHEN | ON FILE |
| ALISON NICOLA RITCHIE | ON FILE |
| ALISON O CONNOR | ON FILE |
| ALISON PADILLA NAVARRO | ON FILE |
| ALISON PAIGE FEE | ON FILE |
| ALISON RACHEL SCOVIE | ON FILE |
| ALISON SIU-PUI YAU | ON FILE |
| ALISON SPENCER HAYES | ON FILE |
| ALISON SUBIANTORO | ON FILE |
| ALISON THORNBER | ON FILE |
| ALISON TOWNLEY | ON FILE |
| ALISON TYLER | ON FILE |
| ALISON VALSAMIS | ON FILE |
| ALISON YONG MUE FUN | ON FILE |
| ALISONNANCY SIVERS | ON FILE |
| ALISSA ALVES MARQUES | ON FILE |
| ALISSA BETH KRUSE | ON FILE |
| ALISSA COOKE | ON FILE |
| ALISSA KHAN | ON FILE |
| ALISSA LEIGH MONK | ON FILE |
| ALISSA MAY LEOW | ON FILE |
| ALISSA MCCALLUM | ON FILE |
| ALISSA MIA MAGALLANES SUAREZ | ON FILE |
| ALISSA NICOLE BUSHINGER | ON FILE |
| ALISSA RENEE WEBB | ON FILE |
| ALISSA UTZIG PICCO | ON FILE |
| ALISSA VICTORIA SMITH | ON FILE |
| ALISSIA MASTIO | ON FILE |
| ALISSON BARRETO DO AMARAL | ON FILE |
| ALISSON CARMONA CLAVIJO | ON FILE |
| ALISSON HARTONO | ON FILE |
| ALISSON KUNGA KONTE | ON FILE |
| ALISSON MERCEDES CHAVEZ VALLEJO | ON FILE |
| ALISSON RUTH GUTIERREZ CABRERA | ON FILE |
| ALISTAIR A CUMMINGS | ON FILE |
| ALISTAIR BENNY PAUL BRITTO | ON FILE |
| ALISTAIR BRIAN STEWART | ON FILE |
| ALISTAIR CHAN NADUGO | ON FILE |
| ALISTAIR CHRISTIAN LOCK WEI | ON FILE |
| ALISTAIR CRAIG PETERSEN | ON FILE |
| ALISTAIR DANIEL BUNCH | ON FILE |
| ALISTAIR DUNCAN C ROSE | ON FILE |
| ALISTAIR HARLEY SPRAGG | ON FILE |
| ALISTAIR J WALSH | ON FILE |
| ALISTAIR JAMES MCRAE SMITH | ON FILE |
| ALISTAIR JAMES PHILLIPS | ON FILE |
| ALISTAIR JAMES REID | ON FILE |
| ALISTAIR JAMES ROY | ON FILE |
| ALISTAIR JAMES WITT | ON FILE |
| ALISTAIR JOHN EDWARDS | ON FILE |
| ALISTAIR JOHN MIVELD | ON FILE |
| ALISTAIR L LAMOND | ON FILE |
| ALISTAIR LAWRENCE REA | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALISTAIR MARC EDMANDAS | ON FILE |
| ALISTAIR MARTIN EDWARDS | ON FILE |
| ALISTAIR MCMILLAN HUME | ON FILE |
| ALISTAIR NE PORTER | ON FILE |
| ALISTAIR PAUL WHITE | ON FILE |
| ALISTAIR PETER FORDO | ON FILE |
| ALISTAIR PETER TAYLOR | ON FILE |
| ALISTAIR R YOUNG | ON FILE |
| ALISTAIR RICHARD KISSANE | ON FILE |
| ALISTAIR ROBERT PUGLIANINI | ON FILE |
| ALISTAIR SAMUEL MEHARG | ON FILE |
| ALISTAIR SCOTT LEE | ON FILE |
| ALISTAIR THOMAS LOVE | ON FILE |
| ALISTAIR TYNAM HILLS | ON FILE |
| ALISTAIR WILLIAM JOHN MCMINN | ON FILE |
| ALISTAIR WILLIAM THISTLETHWAITE | ON FILE |
| ALISTAIRE LAWRENCE NEESON | ON FILE |
| ALISTAR TRELOAR KARL-CROOKS | ON FILE |
| ALISTER CHAN SUET LAI | ON FILE |
| ALISTER DAVID BLAIR | ON FILE |
| ALISTER IAIN MACLEOD | ON FILE |
| ALISTER NICKY MENDONZA | ON FILE |
| ALISTER RONSON TORRENS | ON FILE |
| ALITA TURTOGO COTACO | ON FILE |
| ALITTA BERSON | ON FILE |
| ALIU TUNDE SANUSI | ON FILE |
| ALIUSHA MORALES PENA | ON FILE |
| ALIX AYSE MERCHANT | ON FILE |
| ALIX BENEDICTE MARIE SQUELARD | ON FILE |
| ALIX CHRISTA RUBIO | ON FILE |
| ALIX CHRISTOPHE RIBEIRO SOCORRO | ON FILE |
| ALIX EDGARD JEAN BESSON | ON FILE |
| ALIX FORQUENOT DE LA FORTELLE | ON FILE |
| ALIX GLEN VERCRUYSSE | ON FILE |
| ALIX HANNAE JOSIANE COHEN SOLAL | ON FILE |
| ALIX KATHLYNN-MAE-ROSE WANLASS | ON FILE |
| ALIX MARGOT GOUHIER | ON FILE |
| ALIX MARIE ELISABETH BESSON | ON FILE |
| ALIX MARIE SUZANNE LOISEAU | ON FILE |
| ALIX MICHEL JOSE SOUCHON | ON FILE |
| ALIX RAYMOND YVES NORBERT PIEDFORT-DELAHAYE | ON FILE |
| ALIXANDRA KRUNTORAD | ON FILE |
| ALIXANDRIA MONIQUE ANDRE-VALDERRAMA | ON FILE |
| ALIYA HUSEYNLI | ON FILE |
| ALIYA TAJ FATIMA | ON FILE |
| ALIYA ZARIPOVA | ON FILE |
| ALIYAH NICOLE WASHINGTON | ON FILE |
| ALIYAH RAZACK | ON FILE |
| ALIYANA MORENA ALSTON | ON FILE |
| ALIYU ABDULLAHI SHELLENG | ON FILE |
| ALIZA MAURANGI THOCOLICH | ON FILE |
| ALIZA SAKOWITZ | ON FILE |
| ALIZA TAN SIEW CHIN | ON FILE |
| ALIZAH TARA DELOS SANTOS | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ALIZAMIN JAFARLI | ON FILE |
| ALIZE BARTOLONE CAMPBELL | ON FILE |
| ALIZE LUNE VARILEK | ON FILE |
| ALIZEE FIDJI POULIN | ON FILE |
| ALIZEE MALENFANT PARADIS | ON FILE |
| ALIZESC  SRL | ON FILE |
| ALIZJR KHALIL ASH SHIFA | ON FILE |
| ALJAMAIN ANTOINE STERLING | ON FILE |
| ALJAZ BUZINEL | ON FILE |
| ALJAZ GORJUP | ON FILE |
| ALJAZ JESENKO | ON FILE |
| ALJAZ KAUCIC | ON FILE |
| ALJAZ KLANECEK | ON FILE |
| ALJAZ LOTRIC | ON FILE |
| ALJAZ STOK | ON FILE |
| ALJAZ SVETEC | ON FILE |
| ALJO ORONAN LIM | ON FILE |
| ALJONA LOZKINA | ON FILE |
| ALJOSA ANZUR | ON FILE |
| ALJOSA CUJNIK | ON FILE |
| ALJOSA FORTUNA | ON FILE |
| ALJOSA JASIC | ON FILE |
| ALJOSA KOTUR | ON FILE |
| ALJOSA MAKEVIC | ON FILE |
| ALJOSA MARJANOVIC | ON FILE |
| ALJOSA PETKOVIC | ON FILE |
| ALJOSA REVEN | ON FILE |
| ALJOSA SINKOVIC | ON FILE |
| ALJOSA SKORJANC | ON FILE |
| ALJOSA VUKADINOVIC | ON FILE |
| ALJOSA ZERJAV | ON FILE |
| ALJOSA ZIMSEK | ON FILE |
| ALKA RASTOGI | ON FILE |
| ALKANIE THUY ON | ON FILE |
| ALKARIM BHALESHA | ON FILE |
| ALKESH SATISH DHANKI | ON FILE |
| ALKET MUSTAFARAJ | ON FILE |
| ALKIMOS DIMITRI SARANTOPOULOS CHIOUREAS | ON FILE |
| ALKIN ONAL | ON FILE |
| ALKIVIATHES MELDRUM | ON FILE |
| ALL OUT SERVICES LLC | ON FILE |
| ALLA ANANIEVA | ON FILE |
| ALLA ATA ZEIDAN | ON FILE |
| ALLA KAPUSTIAN | ON FILE |
| ALLA KUPRIYAN | ON FILE |
| ALLA P NEDEAU | ON FILE |
| ALLA PADALYTSIA | ON FILE |
| ALLA YUSHCHENKO | ON FILE |
| ALLA ZHURNA | ON FILE |
| ALLAIN CHARLES ANDRY | ON FILE |
| ALLAN ABREU | ON FILE |
| ALLAN ADRIANARANETA GASTON | ON FILE |
| ALLAN ALBERT LOUIS CODRON | ON FILE |
| ALLAN ALEXANDER HARRIS | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ALLAN ARAUJO | ON FILE |
| ALLAN AURELIUS HANSEN | ON FILE |
| ALLAN BANG | ON FILE |
| ALLAN BEHRENDT | ON FILE |
| ALLAN BENNY GUINOT | ON FILE |
| ALLAN BJORN THRAEN | ON FILE |
| ALLAN BRUCE JONES | ON FILE |
| ALLAN BRUCE LONGE | ON FILE |
| ALLAN CHIEW KOK HENG | ON FILE |
| ALLAN CHRISTOPHER RODGERS | ON FILE |
| ALLAN CORY VANDEVENTER | ON FILE |
| ALLAN D HERRADURA | ON FILE |
| ALLAN DALE PAANANEN | ON FILE |
| ALLAN DANIEL SALLES OLIVEIRA | ON FILE |
| ALLAN DEAN BARELYUK | ON FILE |
| ALLAN DEE CHASEY | ON FILE |
| ALLAN DUREX AVE SISON | ON FILE |
| ALLAN EDWARD BAYER | ON FILE |
| ALLAN EDWARD JERMAN | ON FILE |
| ALLAN EMIL DIXON | ON FILE |
| ALLAN FRANK HASCOET | ON FILE |
| ALLAN GASNER DERIZE | ON FILE |
| ALLAN GEOVANNI SERRANO | ON FILE |
| ALLAN GONZALEZ | ON FILE |
| ALLAN GRAHAM PHILIP | ON FILE |
| ALLAN GRAHAM ROBINSON | ON FILE |
| ALLAN GUST SEASTROM | ON FILE |
| ALLAN HANS GORAN SANDAHL | ON FILE |
| ALLAN HARAND | ON FILE |
| ALLAN HENRY JOHN | ON FILE |
| ALLAN HIN FAI DU | ON FILE |
| ALLAN HUY LY | ON FILE |
| ALLAN J BOURNE | ON FILE |
| ALLAN J DSOUZA | ON FILE |
| ALLAN JAMES KIDSON | ON FILE |
| ALLAN JAMES MACFARLANE | ON FILE |
| ALLAN JAMES MOORE | ON FILE |
| ALLAN JASONCABATAY AGUILERA | ON FILE |
| ALLAN JASPER BATES VAGILIDAD | ON FILE |
| ALLAN JAVIER TREJO | ON FILE |
| ALLAN JAY HAMILTON | ON FILE |
| ALLAN JOHN MATSCHOSS | ON FILE |
| ALLAN JOSEPH BATES VAGILIDAD | ON FILE |
| ALLAN JOSEPH CHIHA | ON FILE |
| ALLAN JOSUE MONTOYA CHAVEZ | ON FILE |
| ALLAN KA KIN MAK | ON FILE |
| ALLAN KANGER | ON FILE |
| ALLAN KASTRUP | ON FILE |
| ALLAN KONG CHEE LIANG | ON FILE |
| ALLAN L BUSTILLO | ON FILE |
| ALLAN LANGMAACK HANSEN | ON FILE |
| ALLAN LARRY ST LOUIS | ON FILE |
| ALLAN LEE DICK | ON FILE |
| ALLAN LEE MATHISEN | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALLAN LEUNG | ON FILE |
| ALLAN LOUIE MAPANAO | ON FILE |
| ALLAN LOUIS ROGER DENIS | ON FILE |
| ALLAN LY | ON FILE |
| ALLAN MAHARJAN | ON FILE |
| ALLAN MAMKAGH | ON FILE |
| ALLAN MARCELO SOSA BERGUES | ON FILE |
| ALLAN MASILUNGAN UMALI | ON FILE |
| ALLAN MATANGUIHAN NUNEZ | ON FILE |
| ALLAN MATHESON STUART | ON FILE |
| ALLAN MATIAS TORRES | ON FILE |
| ALLAN MAURICE LAFLAMME | ON FILE |
| ALLAN MCCRAE CLARK | ON FILE |
| ALLAN MJR BERRY | ON FILE |
| ALLAN NATHANIEL SEASE | ON FILE |
| ALLAN NAVARETTE SOTO | ON FILE |
| ALLAN NIELSEN | ON FILE |
| ALLAN NONTAPAT BORCHARDT | ON FILE |
| ALLAN NOVOHATSKI | ON FILE |
| ALLAN OLDENBURG | ON FILE |
| ALLAN ONEAL DAVIS | ON FILE |
| ALLAN PAUL AMARANTO MAPE | ON FILE |
| ALLAN PAUL CAMOIRANO JR | ON FILE |
| ALLAN PAUL CAMPION | ON FILE |
| ALLAN PAUL FERNANDES | ON FILE |
| ALLAN PEREZ JUAREZ | ON FILE |
| ALLAN RAMOS | ON FILE |
| ALLAN RICHARD MARSHALL | ON FILE |
| ALLAN ROBERT KALISZ | ON FILE |
| ALLAN SAMUEL A | ON FILE |
| ALLAN SAUD | ON FILE |
| ALLAN SHIJIA XING | ON FILE |
| ALLAN STEPHAN THOMPSON | ON FILE |
| ALLAN SUNGA NAVARRO | ON FILE |
| ALLAN THEOPHANE GRONDIN | ON FILE |
| ALLAN THIERRY DAVID GUILMIN | ON FILE |
| ALLAN THONG | ON FILE |
| ALLAN WAYNE BRUNELL SMITH | ON FILE |
| ALLAN WAYNE TANG | ON FILE |
| ALLAN XIANG GAO | ON FILE |
| ALLAN YAO HOG CHAIN | ON FILE |
| ALLAN YUUKI LEAL | ON FILE |
| ALLAN ZIRK | ON FILE |
| ALLANAH JADE MILLER | ON FILE |
| ALLANAH MAREE KEAN | ON FILE |
| ALLANAH VICTORIA PIETSCH | ON FILE |
| ALLAR ELERAND | ON FILE |
| ALLAR KALINA | ON FILE |
| ALLAR VELLERAMM | ON FILE |
| ALLARD CHRISTIAAN VENEMA | ON FILE |
| ALLARD HILLE BEEKSMA | ON FILE |
| ALLARD SJOERD IJNTEMA | ON FILE |
| ALLEGRA PATRICIA BELL | ON FILE |
| ALLEGRA PAULETTE MENDOZA | ON FILE |

**STRETTO**

**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALLEK PASTRANA | ON FILE |
| ALLEN AGLE OSGOOD | ON FILE |
| ALLEN AGUILA BALDOVINO | ON FILE |
| ALLEN ANTHONY LORELLE SEAL | ON FILE |
| ALLEN AUDI DEAN | ON FILE |
| ALLEN BENJAMIN CHEN | ON FILE |
| ALLEN BOLOSAN GALIZA | ON FILE |
| ALLEN BOYRAZIAN | ON FILE |
| ALLEN BRADLEY CHERNENKOFF | ON FILE |
| ALLEN CALATA FORNEA | ON FILE |
| ALLEN CALVIN | ON FILE |
| ALLEN CAMPBELL | ON FILE |
| ALLEN CAREY WOERNER | ON FILE |
| ALLEN CARMELO SANTIAGO | ON FILE |
| ALLEN CHANG | ON FILE |
| ALLEN CHANG | ON FILE |
| ALLEN CHANG KIAN MING | ON FILE |
| ALLEN CHEN | ON FILE |
| ALLEN CHERBAKA | ON FILE |
| ALLEN CHIWAI CHYR | ON FILE |
| ALLEN CHRISTOPHER DIPPOLD | ON FILE |
| ALLEN CIESLIGA | ON FILE |
| ALLEN CURRY | ON FILE |
| ALLEN D KHATINSKY | ON FILE |
| ALLEN DAI | ON FILE |
| ALLEN DARMADJI | ON FILE |
| ALLEN DAVID OKAMA OWEH | ON FILE |
| ALLEN DAVIDSON YE | ON FILE |
| ALLEN DEAN FOUST | ON FILE |
| ALLEN DINH NGUYEN | ON FILE |
| ALLEN DOUGLAS BRANDON | ON FILE |
| ALLEN ERDEN | ON FILE |
| ALLEN ESPINOLA DEAZEVEDO-GOULART | ON FILE |
| ALLEN EUGENE SCOTT JR | ON FILE |
| ALLEN FRANCIS GRAZIANO | ON FILE |
| ALLEN G PHILLIPS | ON FILE |
| ALLEN GAO ZHAO | ON FILE |
| ALLEN GATOR | ON FILE |
| ALLEN GEOFFREY JONES | ON FILE |
| ALLEN GLENN WALTERS | ON FILE |
| ALLEN GREENSTEIN | ON FILE |
| ALLEN GREGORY DOLBIN | ON FILE |
| ALLEN GREGORY RUEHR | ON FILE |
| ALLEN H ROSSMAN | ON FILE |
| ALLEN HARTLEY WINATA | ON FILE |
| ALLEN HIEN-PHI CHAU | ON FILE |
| ALLEN HOLL | ON FILE |
| ALLEN HORMOZ | ON FILE |
| ALLEN J FERRER | ON FILE |
| ALLEN J WASHINGTON | ON FILE |
| ALLEN JAMES MARKOVSKI | ON FILE |
| ALLEN JAMES RISHE JR | ON FILE |
| ALLEN JASON FLORITO | ON FILE |
| ALLEN JAY FINLEY | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALLEN JIMENEZ | ON FILE |
| ALLEN JOHN WESTCOTT | ON FILE |
| ALLEN JOSE TENGCO | ON FILE |
| ALLEN JOSEPH CHIOU | ON FILE |
| ALLEN KEITH BATES | ON FILE |
| ALLEN KIEN PHAM | ON FILE |
| ALLEN KNOLL | ON FILE |
| ALLEN L HO | ON FILE |
| ALLEN L JOHNSON | ON FILE |
| ALLEN LAUDIANO SONGCO | ON FILE |
| ALLEN LEE RUTLEDGE | ON FILE |
| ALLEN LEUNG | ON FILE |
| ALLEN LEV RUSS | ON FILE |
| ALLEN LEWIS ANDERSON | ON FILE |
| ALLEN LIANG YU | ON FILE |
| ALLEN LIN | ON FILE |
| ALLEN LY NGUYEN | ON FILE |
| ALLEN MURRAY CAGLE | ON FILE |
| ALLEN NAUSHADALI MAREDIA | ON FILE |
| ALLEN NEIL ORTIZ | ON FILE |
| ALLEN PHILIP DEL ROSARIO CAEG | ON FILE |
| ALLEN R CAZAR | ON FILE |
| ALLEN R GAINES | ON FILE |
| ALLEN R SASSMAN | ON FILE |
| ALLEN RATH YEM | ON FILE |
| ALLEN RAY KIESLING | ON FILE |
| ALLEN RAY MULLINS | ON FILE |
| ALLEN RONDON MOLINA | ON FILE |
| ALLEN ROSS MITCHELL | ON FILE |
| ALLEN RUSSELL ADAMS-ARTIS JR. | ON FILE |
| ALLEN RUSSELL WRIGHT | ON FILE |
| ALLEN SANCHEZ | ON FILE |
| ALLEN SANICO CATADMAN | ON FILE |
| ALLEN SCOTT FOUNTAIN | ON FILE |
| ALLEN SHITAYE HABTAMU | ON FILE |
| ALLEN SIT | ON FILE |
| ALLEN STEWART CROSS | ON FILE |
| ALLEN TAWANDA TAKAWIRA | ON FILE |
| ALLEN THEODORE TEDJO | ON FILE |
| ALLEN THOK | ON FILE |
| ALLEN THOMAS | ON FILE |
| ALLEN THOMAS BOUTA | ON FILE |
| ALLEN TODD WILKES | ON FILE |
| ALLEN TREVON MARSH | ON FILE |
| ALLEN TYRUS EDMISON | ON FILE |
| ALLEN V REED | ON FILE |
| ALLEN VAN BUREN SETTLE | ON FILE |
| ALLEN VERNON JENSSON | ON FILE |
| ALLEN VICO NOBLE | ON FILE |
| ALLEN WA YAU | ON FILE |
| ALLEN WADE HOLLON | ON FILE |
| ALLEN WAYNE NAYLOR | ON FILE |
| ALLEN WAYNE STEPHENSON | ON FILE |
| ALLEN WEILUNG TAN | ON FILE |

**STRETTO**

**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ALLEN WONG | ON FILE |
| ALLEN WU | ON FILE |
| ALLEN Y CHEN | ON FILE |
| ALLEN YANG YANG | ON FILE |
| ALLEN ZHENG | ON FILE |
| ALLEN ZHOU | ON FILE |
| ALLENA NAKIIYAH FLOOD | ON FILE |
| ALLENANTHONY WINEBARGER | ON FILE |
| ALLENDY DOXY | ON FILE |
| ALLENEFATIMA PERNITO ACOSTA | ON FILE |
| ALLEN-JUSTIN ALMERIA BLANCO | ON FILE |
| ALLI MARIE HEILMAN | ON FILE |
| ALLICIA MARIE BRETON | ON FILE |
| ALLIE BIN SHANUSI SYADIQIN | ON FILE |
| ALLIETHIA SABRINA WILSON | ON FILE |
| ALLISHA LINNEA OLECHOVSKI | ON FILE |
| ALLISON A CALDEIRA | ON FILE |
| ALLISON ACCURSO DALE | ON FILE |
| ALLISON ANN JOHNSON | ON FILE |
| ALLISON ANN OBERMAN | ON FILE |
| ALLISON BRADBURY | ON FILE |
| ALLISON BRADFORD VOLKOV | ON FILE |
| ALLISON BROOKE BEANE | ON FILE |
| ALLISON BROOKE MCCONNELL | ON FILE |
| ALLISON CHIEMI HASKELL | ON FILE |
| ALLISON CONCETTA GOLSON | ON FILE |
| ALLISON CORI MARQUARD | ON FILE |
| ALLISON DEBORAH KAREN-SWENSON | ON FILE |
| ALLISON DIANA ESCALERA | ON FILE |
| ALLISON DOMINIQUE ORSONI | ON FILE |
| ALLISON E DARBONE | ON FILE |
| ALLISON ELAINE HICKINBOTHAM | ON FILE |
| ALLISON ELIZABETH SIRKIN | ON FILE |
| ALLISON ELIZABETH SOUFAL | ON FILE |
| ALLISON ENGLEBRECHT WEST | ON FILE |
| ALLISON ESTHER SEGAL | ON FILE |
| ALLISON GRACE BEARDSLEY | ON FILE |
| ALLISON HOWEY FRANCIS | ON FILE |
| ALLISON HWANG | ON FILE |
| ALLISON J SHAPERO | ON FILE |
| ALLISON JAMAL LOCKHART | ON FILE |
| ALLISON KAY GUNTER | ON FILE |
| ALLISON KIMBERLEY CRANDALL | ON FILE |
| ALLISON KRISELLE LINDGREN | ON FILE |
| ALLISON KRISTINE CAREY | ON FILE |
| ALLISON L KIKAUKA | ON FILE |
| ALLISON LAURA BALL | ON FILE |
| ALLISON LEIGH FRAZIER | ON FILE |
| ALLISON LEIGH ROOK | ON FILE |
| ALLISON LINDSAY HYLAND | ON FILE |
| ALLISON LINDSEY KEMMERLING | ON FILE |
| ALLISON LORETTA BINGHAM | ON FILE |
| ALLISON LORETTA BINGHAM | ON FILE |
| ALLISON M CLARK | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ALLISON M DAILEY | ON FILE |
| ALLISON M MCCONNELL | ON FILE |
| ALLISON MAE MCGUIRE | ON FILE |
| ALLISON MARIE AIELLO | ON FILE |
| ALLISON MARIE NASH | ON FILE |
| ALLISON MARTIN | ON FILE |
| ALLISON MARY SABATINI | ON FILE |
| ALLISON MAY VITELLO | ON FILE |
| ALLISON MENDOZA | ON FILE |
| ALLISON MENEGATTI | ON FILE |
| ALLISON MICHELLE JANZEN | ON FILE |
| ALLISON MICHELLE OELGER | ON FILE |
| ALLISON NELLA FERRERA | ON FILE |
| ALLISON NICOLE CLUTE | ON FILE |
| ALLISON NICOLE CURTIS | ON FILE |
| ALLISON PAIGE WIPPERMAN | ON FILE |
| ALLISON PAN ZHENG | ON FILE |
| ALLISON QUYNHVI LAI | ON FILE |
| ALLISON RAYE MANN | ON FILE |
| ALLISON ROSE PICCIONI | ON FILE |
| ALLISON RUTH LABIANCA | ON FILE |
| ALLISON SUE ANDREWS | ON FILE |
| ALLISON W HERRINGTON | ON FILE |
| ALLISON WALTER | ON FILE |
| ALLISTAIR ANDERSON TRENT | ON FILE |
| ALLISTER ADRIAN BELL JR | ON FILE |
| ALLISTER DSOUZA | ON FILE |
| ALLISTER JAN WAI LAM | ON FILE |
| ALLOUISE TAFADZWA SIBANDA | ON FILE |
| ALLSDALR HENRY SEMPLE | ON FILE |
| ALLSTON FOJAS | ON FILE |
| ALLUTAS ALHAMWI | ON FILE |
| ALLWIN DAVID ASIRVATHAM | ON FILE |
| ALLY BANUELOS | ON FILE |
| ALLY MYQUYEN VU | ON FILE |
| ALLY XINYUE LI | ON FILE |
| ALLYN LAWRENCE SCHEINKMAN | ON FILE |
| ALLYSA BICHNGOC NGUYEN | ON FILE |
| ALLYSIAROSE MADRID RAZON | ON FILE |
| ALLYSON BETH GALLER | ON FILE |
| ALLYSON DIANA BROOKS | ON FILE |
| ALLYSON JANE SNIDER IRELAND | ON FILE |
| ALLYSON JANE SNIDER IRELAND | ON FILE |
| ALLYSON SCARLET ALMONACID RIVERA | ON FILE |
| ALLYSSA REED MAES | ON FILE |
| ALLYSSON NICOLE FIGUEROA PAREDES | ON FILE |
| ALMA CELEST HERRERA | ON FILE |
| ALMA GRISELDA RUBIO | ON FILE |
| ALMA JANETH BARRETOCURIEL | ON FILE |
| ALMA JUNIOR MASAME | ON FILE |
| ALMA KRIJESTORAC | ON FILE |
| ALMA LEBAR | ON FILE |
| ALMA MAGCALAYO MINANO | ON FILE |
| ALMA MARGARITA OLIVARES NEGRETE | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ALMA ROCIO SAGACETA MEJIA | ON FILE |
| ALMA V COSCA | ON FILE |
| ALMA ZAVALAZEPEDA | ON FILE |
| ALMANAT TENEYEVA | ON FILE |
| ALMAS BOSTANDZIC | ON FILE |
| ALMASA CORBADZIC | ON FILE |
| ALMAZ BULATOV | ON FILE |
| ALMEDA CHANDLER RICHARDSON | ON FILE |
| ALMEHDI FAGI HASSAN | ON FILE |
| ALMENDRA SOFIA FERRARIS | ON FILE |
| ALMER POLMA YEHEZKIEL LUMBAN GAOL | ON FILE |
| ALMER S AVECILLA | ON FILE |
| ALMERINDO AUGUSTO DA SILVA BARRETO | ON FILE |
| ALMIR BITIC | ON FILE |
| ALMIR MULAC | ON FILE |
| ALMIR PORCA | ON FILE |
| ALMIR SADIKOVIC | ON FILE |
| ALMIR VIDJEN | ON FILE |
| ALMIRA TIKVESA | ON FILE |
| ALMIRA VILLANUEVA | ON FILE |
| ALMOS HOLLO | ON FILE |
| ALMOUTASEM M FATEH KABBANI | ON FILE |
| ALMUDENA CORAL FERNANDEZ LLAMAS | ON FILE |
| ALMUDENA VICENTE FERNANDEZ | ON FILE |
| ALMUGHEERA WARD-YASSIN | ON FILE |
| ALNEIKA CHAVAY SMITH | ON FILE |
| ALNURA BELYALOVA | ON FILE |
| ALO EVERT | ON FILE |
| ALO ORAV | ON FILE |
| ALODIADEANNE LACS RICAFORT | ON FILE |
| ALOHA NOMINEES PTY LTD LTD | ON FILE |
| ALOHA VIE JUQUITON BIRAO | ON FILE |
| ALOIS CHARLES ENTRESS | ON FILE |
| ALOIS GRADINARU | ON FILE |
| ALOIS JASA | ON FILE |
| ALOIS JEAN FRANCOIS DENERVAUD | ON FILE |
| ALOIS JEAN PIERRE GUILLAUME COUARAN | ON FILE |
| ALOIS KOLECEK | ON FILE |
| ALOIS KUZELA | ON FILE |
| ALOIS MICHAEL BRUEGGE | ON FILE |
| ALOIS NIKOLAUS HARMTODT | ON FILE |
| ALOIS YANN TENDIL | ON FILE |
| ALOISIO LUZ CAMPANHA JR | ON FILE |
| ALOJZ FELIX JERMANN | ON FILE |
| ALOJZ HORNY | ON FILE |
| ALOJZ KURIAK | ON FILE |
| ALOJZIJ OSOLNIK | ON FILE |
| ALOK ALOK | ON FILE |
| ALOK AWASTHI | ON FILE |
| ALOK CHAUDHRY | ON FILE |
| ALOK CHOUDHARY | ON FILE |
| ALOK GOEL | ON FILE |
| ALOK PETER ABRAHAM | ON FILE |
| ALOKE FRANCIS FERNANDES | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ALOKE LAKSHAN GOONATILLEKE | ON FILE |
| ALOKESHWAR TULI | ON FILE |
| ALON AARON AMIR | ON FILE |
| ALON AVIAD GOREN | ON FILE |
| ALON COHEN | ON FILE |
| ALON E B LEFTIN | ON FILE |
| ALON ISIDORO EDER | ON FILE |
| ALON J ABOODI | ON FILE |
| ALON JEROME CULLINS | ON FILE |
| ALON KESELMAN | ON FILE |
| ALON KUMSAWAD | ON FILE |
| ALON PRANTSIPAL | ON FILE |
| ALONA ARIAS BRIONES | ON FILE |
| ALONA LIUZNIAK | ON FILE |
| ALONA MOZGHOVA | ON FILE |
| ALONDRA BETZABE GUTIERREZ | ON FILE |
| ALONDRA DURAN OVIEDO | ON FILE |
| ALONGKON WONGYAM | ON FILE |
| ALONNA VINCENT OKPALA-OBIKA | ON FILE |
| ALONSO BARREDA AYLLON | ON FILE |
| ALONSO BLAS AGUILAR | ON FILE |
| ALONSO CARLOS DE RIANO CARRIL | ON FILE |
| ALONSO FLORES | ON FILE |
| ALONSO GAVINO DE LA O | ON FILE |
| ALONSO HERAS | ON FILE |
| ALONSO HERNANDEZ | ON FILE |
| ALONSO HOMERO SIMMONS | ON FILE |
| ALONSO JOSE FRAGA RODRIGUEZ | ON FILE |
| ALONSO JOSE HERNANDEZ ZAYAS | ON FILE |
| ALONSO LOZANO | ON FILE |
| ALONSO MAGALLANES | ON FILE |
| ALONSO MANUEL BONILLA | ON FILE |
| ALONSO MARTINEZ CAMARGO | ON FILE |
| ALONSO MILLER | ON FILE |
| ALONSO SERRUDO SANCHEZ | ON FILE |
| ALONSO VACA PEREIRA ROCHA | ON FILE |
| ALONSO ZUNIGA | ON FILE |
| ALONZA DWAYNE STARKS | ON FILE |
| ALONZO ADEN JOSEPH | ON FILE |
| ALONZO COREY FULLENWILDER | ON FILE |
| ALONZO JAVIER BENAVIDES | ON FILE |
| ALONZO KEMP | ON FILE |
| ALONZO LEE RIOS-WILKINSON | ON FILE |
| ALONZO LEE SEIDLER | ON FILE |
| ALONZO RENARD MERCER | ON FILE |
| ALONZO SHERIE MAE ESPANOLA | ON FILE |
| ALORA SAGE FISHER | ON FILE |
| ALORIS LEGEAY | ON FILE |
| ALOYS JOSEPH KUNTZ | ON FILE |
| ALOYSEUS JIE CHUNG LEE | ON FILE |
| ALOYSIUS CHUA | ON FILE |
| ALOYSIUS HO GIN IAN | ON FILE |
| ALOYSIUS KOW YUAN HENG | ON FILE |
| ALOYSIUS LEOW | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALOYSIUS LIM | ON FILE |
| ALOYSIUS MATTHEW NG YEW KEAT | ON FILE |
| ALOYSIUS OOI | ON FILE |
| ALOYSIUS RAPHAEL ROTOR | ON FILE |
| ALOYSIUS WONG | ON FILE |
| ALOZIE JAPHET ELUWA | ON FILE |
| ALPAR OKOS | ON FILE |
| ALPAY TERAZI | ON FILE |
| ALPER CAM | ON FILE |
| ALPER GOCER | ON FILE |
| ALPER GOENDIKEN | ON FILE |
| ALPER MALKOC | ON FILE |
| ALPER OEZ | ON FILE |
| ALPER SAGLAM | ON FILE |
| ALPER T KASIRGA | ON FILE |
| ALPEREN AKTEKE | ON FILE |
| ALPESH HARISHBHAI CHAUDHARY | ON FILE |
| ALPESH KANTILAL RAMA | ON FILE |
| ALPESH NATHABHAI DUDHAT | ON FILE |
| ALPESH RAMA | ON FILE |
| ALPESH RAMA | ON FILE |
| ALPHA CARMEL STARCHER | ON FILE |
| ALPHA FOCUS LLC | ON FILE |
| ALPHA JAIROS MAPEPELE | ON FILE |
| ALPHA MADHU DUMOL MARTINEZ | ON FILE |
| ALPHA OUMAR BALDE | ON FILE |
| ALPHA SIGMA CAPITAL FUND LP | ON FILE |
| ALPHEUS MATOME NKOANA | ON FILE |
| ALPHONSE JOHN BALTES | ON FILE |
| ALPHONSE RAYMOND CHESKY | ON FILE |
| ALPHONSE SHADZEKA VIDZEM | ON FILE |
| ALPHONSO BILL EILAND | ON FILE |
| ALPHONSO DEMOND MAYFIELD | ON FILE |
| ALPHONSO JAMES GORDON JR | ON FILE |
| ALPHONSO NGIAM YAN DONG | ON FILE |
| ALPHONSO PERCY SHAW | ON FILE |
| ALPHONSUS AARON CHONG CHUN YEN | ON FILE |
| ALPHONSUS CHEW JUNJIE | ON FILE |
| ALPHONSUS MICHAEL VISSER | ON FILE |
| ALPHONZO CHARLES DAVIS | ON FILE |
| ALPTEKIN ALP | ON FILE |
| ALQUIDE D RIVERS | ON FILE |
| ALREN FRANCIS PINTO | ON FILE |
| ALREN FRANCIS PINTO | ON FILE |
| ALRIK ARNAUD LUDOVIC DANIEL PREVEL | ON FILE |
| ALRIK HITO KARSSIENS | ON FILE |
| ALRUN RAY MARTINO TOKAAY | ON FILE |
| ALSTON MC KETNEY HANLEY | ON FILE |
| ALSTON OOI | ON FILE |
| ALTA VAN DYK | ON FILE |
| ALTAB HUSAIN | ON FILE |
| ALTAF GOAHER ANJUM SAHAR | ON FILE |
| ALTAFUL AMIN | ON FILE |
| ALTAMASH ANSAR | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ALTAMYR DE ALMEIDA | ON FILE |
| ALTAN FAHNG KIHM | ON FILE |
| ALTAN OZKAN | ON FILE |
| ALTANGEREL DOVCHINKHOROL | ON FILE |
| ALTANTSOOJ BAASANSUREN | ON FILE |
| ALTARIK A JOHNSON | ON FILE |
| ALTERNATE CURRENCY MINING & ASSET COMPANY LLC | ON FILE |
| ALTHEA PHYLLIS JESSICA TOLLEMACHE | ON FILE |
| ALTHEMAR RAFAEL IGLESIAS GARCIA | ON FILE |
| ALTIMISHA MONIQUE WOODS | ON FILE |
| ALTMAN NGWA NUMFOR | ON FILE |
| ALTON ESTEBAN GONZALEZ | ON FILE |
| ALTON EUGENE SMITH | ON FILE |
| ALTON F CHRISTOPHER | ON FILE |
| ALTON GREY SMITH | ON FILE |
| ALTON IVERSON | ON FILE |
| ALTON JESUS BELL SMYTHE POZANCO | ON FILE |
| ALTON LEONARD ANDERSON | ON FILE |
| ALTON MENZ STOVALL | ON FILE |
| ALTON MILLER CHAPMAN | ON FILE |
| ALTON PHILIP GEORGE NIELO | ON FILE |
| ALTON ROY GRAY | ON FILE |
| ALTON SUN | ON FILE |
| ALTON TOM BOILES | ON FILE |
| ALTON TORRESDELA ROSA | ON FILE |
| ALTRIM SACIRI | ON FILE |
| ALTUS AYRES | ON FILE |
| ALTWIN C POLFLIET | ON FILE |
| ALUDA GVRITISHVILI | ON FILE |
| ALUGULA AKASH | ON FILE |
| ALUILSON MELO LIMA | ON FILE |
| ALUN JOHN HOLLEYMAN | ON FILE |
| ALUN JOHN MORRIS | ON FILE |
| ALUN P SHORE | ON FILE |
| ALUNA ANJA SERBINEK | ON FILE |
| ALUNA IRIS KAUR | ON FILE |
| ALUWANI RUNGANI | ON FILE |
| ALVA ALISTER RICHARDSON | ON FILE |
| ALVA NOEMI BARTHOLDY | ON FILE |
| ALVA RAMSEY RICHARDSON | ON FILE |
| ALVAN CAI | ON FILE |
| ALVAR JOGEVA | ON FILE |
| ALVAR NIKOLAI TAPIO | ON FILE |
| ALVAR VAHER | ON FILE |
| ALVARO A GUTIERREZ | ON FILE |
| ALVARO ABEL MARTINEZ GUTIERREZ | ON FILE |
| ALVARO AGUILERA VAZQUEZ | ON FILE |
| ALVARO ALFONSO NADAL PIANTINI | ON FILE |
| ALVARO ALMEIDA ALONSO | ON FILE |
| ALVARO ALONSO LOPEZ FORBES | ON FILE |
| ALVARO ANDRES BLANQUEZ MENESES | ON FILE |
| ALVARO ANDRES JASSO CANTU | ON FILE |
| ALVARO ANTON SANCHO | ON FILE |
| ALVARO ANTONI LOZADA CASANOVA | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ALVARO ANTONIO MOREIRA DOS SANTOS | ON FILE |
| ALVARO ARGENTJNO ARGUELLES ARTOS | ON FILE |
| ALVARO ARREDONDO | ON FILE |
| ALVARO AUGUSTO MARTINEZ RIVAS | ON FILE |
| ALVARO BACHS PUYO | ON FILE |
| ALVARO BLAZQUEZ COB | ON FILE |
| ALVARO C NAJERA GARCIA | ON FILE |
| ALVARO CAMACHO CRIADO | ON FILE |
| ALVARO CARRANZADELACRUZ | ON FILE |
| ALVARO CASANOVA VALENCIA | ON FILE |
| ALVARO CID DOMINGUEZ | ON FILE |
| ALVARO CRESPO PORTERO | ON FILE |
| ALVARO CUERVO HERNANDEZ | ON FILE |
| ALVARO CUESTA MARCOS | ON FILE |
| ALVARO DANIEL GARCIA ARENAS | ON FILE |
| ALVARO DANIEL VILLOTA GUERRERO | ON FILE |
| ALVARO DANILO RODRIGUEZ OLMEDO | ON FILE |
| ALVARO DARIO VIGLIOLA PROFETI | ON FILE |
| ALVARO DEJESUS JARAMILLO | ON FILE |
| ALVARO DOMINGUEZGARCIA | ON FILE |
| ALVARO DUNIO GOMES LOPES | ON FILE |
| ALVARO EDUARDO UMANA CALVO | ON FILE |
| ALVARO ESTEBAN PEREZ | ON FILE |
| ALVARO FEDERICO BRIZUELA | ON FILE |
| ALVARO FELIPE FUENTES CRASS | ON FILE |
| ALVARO FELIX CHAVEZ CAMPUSANO | ON FILE |
| ALVARO FERNANDEZ LOPEZ | ON FILE |
| ALVARO FERNANDO COLOCHO | ON FILE |
| ALVARO FERNANDO MOLINA JAIME | ON FILE |
| ALVARO FIDEL BARREIRO GONZALEZ | ON FILE |
| ALVARO FIOL | ON FILE |
| ALVARO FRAGOSO CARRERAS | ON FILE |
| ALVARO FRANCISCO GLORIA | ON FILE |
| ALVARO GARCIA BENITO | ON FILE |
| ALVARO GARCIA III | ON FILE |
| ALVARO GARCIA RIOS | ON FILE |
| ALVARO GARCIA ROBLEDO | ON FILE |
| ALVARO GARCIA RODRIGUEZ | ON FILE |
| ALVARO GONZALEZ ROCAFORT | ON FILE |
| ALVARO GUERRA LOPEZ | ON FILE |
| ALVARO GURROLA | ON FILE |
| ALVARO GURROLA | ON FILE |
| ALVARO HERAS MURCIA | ON FILE |
| ALVARO HINOJOSA POCH | ON FILE |
| ALVARO IGNACIO CHAVEZ | ON FILE |
| ALVARO IGNACIO RODRIGUEZ MIGUEZ | ON FILE |
| ALVARO IRIMIA BAUTISTA | ON FILE |
| ALVARO J MELENDEZHASBUN | ON FILE |
| ALVARO JAVIER GARCIA HERMOSILLA | ON FILE |
| ALVARO JAVIER MARTINEZ | ON FILE |
| ALVARO JEISON CAMACHO LUNA | ON FILE |
| ALVARO JIMENEZ | ON FILE |
| ALVARO JOSE ADARRAGA | ON FILE |
| ALVARO JOSE CAMPUZANO | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ALVARO JOSE MARQUES BRANCO | ON FILE |
| ALVARO JOSE NAVARRO SILVA | ON FILE |
| ALVARO JUAN MEGIAS GARCIA | ON FILE |
| ALVARO JUSTINIANO ARTEAGA | ON FILE |
| ALVARO LABEAGA GONZALEZ | ON FILE |
| ALVARO LARRINAGA JAUREGUI | ON FILE |
| ALVARO LERMA BEJARANO | ON FILE |
| ALVARO LOBATO GIMENEZ | ON FILE |
| ALVARO LOPEZ BERDONCES | ON FILE |
| ALVARO LOPEZ HERRERO | ON FILE |
| ALVARO LOZANO MARTINEZ | ON FILE |
| ALVARO LUCIO LEIGUARDA | ON FILE |
| ALVARO LUCIO LEIGUARDA | ON FILE |
| ALVARO LUIS DE AMORIM VAZ | ON FILE |
| ALVARO LUIS GONZALEZ GONZALEZ | ON FILE |
| ALVARO LUIS LINARES | ON FILE |
| ALVARO LUQUE ROJAS | ON FILE |
| ALVARO MADRIGAL ZAVALA | ON FILE |
| ALVARO MANUEL BELTRAN | ON FILE |
| ALVARO MANUEL MENDES BARBOSA | ON FILE |
| ALVARO MARCELLO DE ANDRADE NETO | ON FILE |
| ALVARO MARIANO AROSTEGUI RESTREPO | ON FILE |
| ALVARO MARTIN ACEVEDO BENITEZ | ON FILE |
| ALVARO MARTIN MORALES | ON FILE |
| ALVARO MARTIN RUIZ | ON FILE |
| ALVARO MARTIN TABERNERO | ON FILE |
| ALVARO MAURICIO DIAZ TELLO | ON FILE |
| ALVARO MAURICIO ILIZARBE | ON FILE |
| ALVARO MIER HERNANDEZ | ON FILE |
| ALVARO MONTENEGRO BOLIN | ON FILE |
| ALVARO MORATILLA GARCIA VERDUGO | ON FILE |
| ALVARO MORENO GONZALEZ | ON FILE |
| ALVARO MUNOZ | ON FILE |
| ALVARO NICOLAS VALENZUELA ROCHA | ON FILE |
| ALVARO OBREGON | ON FILE |
| ALVARO ORTIZ HERNANDEZ | ON FILE |
| ALVARO PARRA SERRANO | ON FILE |
| ALVARO PAUL MERINO ZAMBRANO | ON FILE |
| ALVARO PECHERO CUELLAR | ON FILE |
| ALVARO PENA GARCIA | ON FILE |
| ALVARO PHILIPPE FEITO BOIRAC | ON FILE |
| ALVARO PLATA RUIZ | ON FILE |
| ALVARO PRIM SORBET | ON FILE |
| ALVARO PUENTE COLLADO | ON FILE |
| ALVARO QUINTANA SOLA | ON FILE |
| ALVARO RALUY PABLO | ON FILE |
| ALVARO REDONDO PORTUGAL | ON FILE |
| ALVARO REYES MORENO | ON FILE |
| ALVARO ROMAN LANGARICA | ON FILE |
| ALVARO ROMERO EVANS | ON FILE |
| ALVARO ROMERO TUDA | ON FILE |
| ALVARO SANDOVAL BARDALES | ON FILE |
| ALVARO SANTAMARIA | ON FILE |
| ALVARO SANTAMARIA | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ALVARO SANZ ROQUE | ON FILE |
| ALVARO SEBASTIAN QUISPE | ON FILE |
| ALVARO SERNEGUET SORLI | ON FILE |
| ALVARO SILVA IRIBARREM | ON FILE |
| ALVARO SOTO CARMONA | ON FILE |
| ALVARO TOURINO CERDEIRA | ON FILE |
| ALVARO VALERA MUNOZ VARGAS | ON FILE |
| ALVARO VEGA DE SEOANE ABARCA | ON FILE |
| ALVARO VICENTE ROCA | ON FILE |
| ALVARO VINITIUS SALIM MENEZES | ON FILE |
| ALVARO ZUBIETA-ARNES | ON FILE |
| ALVARRU ALONSO MASCARAQUE ARRAZOLA | ON FILE |
| ALVELYN PETNUNTHAWONG | ON FILE |
| ALVEN AGUIRRE DIAZ | ON FILE |
| ALVI JALEA | ON FILE |
| ALVIANTY WIJAYA | ON FILE |
| ALVIGA ANDELISA | ON FILE |
| ALVILS POOTS | ON FILE |
| ALVIN A PUEBLOS | ON FILE |
| ALVIN AIAU SWEE WAH | ON FILE |
| ALVIN ANTHONY BECKFORD | ON FILE |
| ALVIN ANTHONY HOYTE | ON FILE |
| ALVIN BENITO DACANAY | ON FILE |
| ALVIN BERNARD MCPHERSON | ON FILE |
| ALVIN BREWER DICKSON | ON FILE |
| ALVIN BRIAN BASILIO | ON FILE |
| ALVIN C MILES | ON FILE |
| ALVIN CARSON THOMAS | ON FILE |
| ALVIN CHARLIE FLORES | ON FILE |
| ALVIN CHOONG ZHIQI | ON FILE |
| ALVIN CHU YEH | ON FILE |
| ALVIN DHONE RODAS | ON FILE |
| ALVIN DICION | ON FILE |
| ALVIN DOI-CHIH HONG | ON FILE |
| ALVIN ENCOMIENDA VILLAFLOR | ON FILE |
| ALVIN EUN | ON FILE |
| ALVIN G CHAU | ON FILE |
| ALVIN HILARIO RICAFORT | ON FILE |
| ALVIN HINYIK YAU | ON FILE |
| ALVIN HO WEI CHERN | ON FILE |
| ALVIN JASON BRAVO | ON FILE |
| ALVIN JEREMY TAN | ON FILE |
| ALVIN JEROME JAMES | ON FILE |
| ALVIN JOHN VISMANOS SAGUIN | ON FILE |
| ALVIN JONATHAN PASCUAL YLLANA | ON FILE |
| ALVIN KAMING LEUNG | ON FILE |
| ALVIN KONG YEN CHIN | ON FILE |
| ALVIN LAU | ON FILE |
| ALVIN LEE | ON FILE |
| ALVIN LEE KUANG HUOI | ON FILE |
| ALVIN LEE TERRY | ON FILE |
| ALVIN LEONARDO | ON FILE |
| ALVIN LIM | ON FILE |
| ALVIN LIM | ON FILE |

 STRETTO

**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALVIN LIM WEA SHYANG | ON FILE |
| ALVIN LIM ZHEN FEI | ON FILE |
| ALVIN LLANEZA | ON FILE |
| ALVIN MAGOS ALONZO | ON FILE |
| ALVIN MATTI | ON FILE |
| ALVIN NEO RUI YUEN | ON FILE |
| ALVIN NG YONG HAN | ON FILE |
| ALVIN ONEAL CLEMENT | ON FILE |
| ALVIN PADILLA LIM | ON FILE |
| ALVIN R MOHAMED | ON FILE |
| ALVIN R NIVAR | ON FILE |
| ALVIN RAMON FLORES TORRES | ON FILE |
| ALVIN RIVERA | ON FILE |
| ALVIN RODERICK SHIELDS | ON FILE |
| ALVIN ROSA | ON FILE |
| ALVIN SAAD BOUAZZAOUI | ON FILE |
| ALVIN SCHROEDER HEUMANN | ON FILE |
| ALVIN SHE WEI LING | ON FILE |
| ALVIN SHEN | ON FILE |
| ALVIN SHYANG LAM | ON FILE |
| ALVIN SIU-LUN YAM | ON FILE |
| ALVIN SUN CAO | ON FILE |
| ALVIN TAY YEONG KWANG | ON FILE |
| ALVIN TAYTAYON TABIOS | ON FILE |
| ALVIN TEH | ON FILE |
| ALVIN TEO JIA HAO | ON FILE |
| ALVIN TEO YIK SHENG | ON FILE |
| ALVIN THOMAS ALVIN THOMAS | ON FILE |
| ALVIN THOMAS MATHEW | ON FILE |
| ALVIN TING JUN XIANG | ON FILE |
| ALVIN U FLORENTINO | ON FILE |
| ALVIN WEI LUN TAN | ON FILE |
| ALVIN WONG | ON FILE |
| ALVIN WONG CHANG KHANG | ON FILE |
| ALVIN WONG TWEL (ALVIN HUANG WEI) | ON FILE |
| ALVIN YANCY CHAN | ON FILE |
| ALVIN YEH | ON FILE |
| ALVIN YEO WEN HONG | ON FILE |
| ALVIN YI FUNG MOK | ON FILE |
| ALVIN YIP HAN RONG | ON FILE |
| ALVINA EFFENDI | ON FILE |
| ALVINDER JEET SINGH S/O GERNAL SINGH | ON FILE |
| ALVINDER SINGH SIDHU A/L KERNAIL SING | ON FILE |
| ALVINO MEDINA JR | ON FILE |
| ALVIRA SHAHABADI | ON FILE |
| ALVIS CHEN YANREN | ON FILE |
| ALVIS JOSEPH MILLER | ON FILE |
| ALVISE MARTINI | ON FILE |
| ALVISE PASCUCCI | ON FILE |
| ALVYDA BALCIUNIENE | ON FILE |
| ALVYDAS SIMKUS | ON FILE |
| ALWIN DE BOER | ON FILE |
| ALWIN GAELIAN COURTEL | ON FILE |
| ALWIN M RICHAARDS | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALWIN SCHAAP | ON FILE |
| ALWIN SUNNY KANICHERRY | ON FILE |
| ALWIS R DONGEN | ON FILE |
| ALWIS WEERAMUNI ASANKA SURAJ | ON FILE |
| ALWYN JACOBUS DE LANGE | ON FILE |
| ALWYN JOHN WALKER | ON FILE |
| ALWYN QUEK | ON FILE |
| ALY MAWJI | ON FILE |
| ALYA KANAAN | ON FILE |
| ALYAH NINA AFZAL | ON FILE |
| ALYAN MADISON VILLA PAEZ | ON FILE |
| ALYANNA SOFIA TEODORO JAVIER | ON FILE |
| ALYASAMIN ALHAMWI | ON FILE |
| ALYCIA JJ | ON FILE |
| ALYCIA MAE MCDUFF | ON FILE |
| ALYCIA MARIE KRAVITZ | ON FILE |
| ALYI MOHAMAD | ON FILE |
| ALYKHAN BANDALI | ON FILE |
| ALYKHAN GANGANI | ON FILE |
| ALYMPIA ARKES LEE | ON FILE |
| ALYN TANEZA | ON FILE |
| ALYONA ALEXANDRONOVA BALASSONE MALYGINA | ON FILE |
| ALYS ELIZABETH BINNS | ON FILE |
| ALYS NEYRAND | ON FILE |
| ALYSCIA DAWN KEIL | ON FILE |
| ALYSH OLENE LYNCH | ON FILE |
| ALYSHA CAITLIN EBRAHIM | ON FILE |
| ALYSHA F SHIPLEY | ON FILE |
| ALYSHAZ AMIN ALI | ON FILE |
| ALYSIA ANN SALSI | ON FILE |
| ALYSIUS JOSEPH | ON FILE |
| ALYSON BROOKE HATTON | ON FILE |
| ALYSON BUDDE | ON FILE |
| ALYSON CATHERINE SHOOK | ON FILE |
| ALYSON J ROY | ON FILE |
| ALYSON JOAN COVEY | ON FILE |
| ALYSON MAE BYLONE | ON FILE |
| ALYSON MARGARET FRANZ | ON FILE |
| ALYSON MARY-MARGARET GERLACH | ON FILE |
| ALYSON MAYER MATHER | ON FILE |
| ALYSON THOMAS | ON FILE |
| ALYSON YUMI WAH HING CHAR | ON FILE |
| ALYSSA A HOHORST | ON FILE |
| ALYSSA ANN HIGHTCHEW | ON FILE |
| ALYSSA ANNE SANDERS | ON FILE |
| ALYSSA BESS WISE | ON FILE |
| ALYSSA BISCARDI | ON FILE |
| ALYSSA BRIONNE WILLIAMS | ON FILE |
| ALYSSA CLAIRE MELVIN | ON FILE |
| ALYSSA CORSETTI | ON FILE |
| ALYSSA DANIELE GALLANO | ON FILE |
| ALYSSA DANIELLE CAROCARI | ON FILE |
| ALYSSA DIANE RACHAL | ON FILE |
| ALYSSA HAZEL ADVIENTO BERCASIO | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ALYSSA HOPE SIEGEL | ON FILE |
| ALYSSA JEAN YOUNG | ON FILE |
| ALYSSA JOVITA GARCIA | ON FILE |
| ALYSSA JOY DEBOER | ON FILE |
| ALYSSA K CEJNA | ON FILE |
| ALYSSA KATHRYN GUTIERREZ | ON FILE |
| ALYSSA KAUR | ON FILE |
| ALYSSA LAUREN BUSCHING | ON FILE |
| ALYSSA LAUREN RHODD | ON FILE |
| ALYSSA LEARY ETTINGER | ON FILE |
| ALYSSA LESLIE PLATT | ON FILE |
| ALYSSA LIANA MARICONDA | ON FILE |
| ALYSSA LOUISE SANZARI | ON FILE |
| ALYSSA LYNN HAGERTY | ON FILE |
| ALYSSA M ANDREW-SWIFT | ON FILE |
| ALYSSA MAREE IMBRIANO | ON FILE |
| ALYSSA MARIE ANIMAS MONTALBO | ON FILE |
| ALYSSA MARIE HUFANO DEE | ON FILE |
| ALYSSA MARIE ISLA SASIS | ON FILE |
| ALYSSA MARIE PRATER | ON FILE |
| ALYSSA MAYER KARCHMER | ON FILE |
| ALYSSA MELANIE MAJOOR | ON FILE |
| ALYSSA MELINDA EASH | ON FILE |
| ALYSSA MICHELLE SPOOLSTRA | ON FILE |
| ALYSSA MONSALES | ON FILE |
| ALYSSA NICOLE CUBA | ON FILE |
| ALYSSA NICOLE ENG | ON FILE |
| ALYSSA R CHAPMAN | ON FILE |
| ALYSSA SUINING CHEN | ON FILE |
| ALYSSA TAYLOR JANSEN | ON FILE |
| ALYSSA TRAN | ON FILE |
| ALYSSA VICTORIA DELGADO | ON FILE |
| ALYSSA YEONGOK MAKISHIMA | ON FILE |
| ALYSSIA LAARFI | ON FILE |
| ALYSSON TATSUO FURUCHO | ON FILE |
| ALYX JULIAN GRIFFITH | ON FILE |
| ALYX MECHELLE THILMONY | ON FILE |
| ALYYTA C N G GYLEN | ON FILE |
| ALYZA ANNEQUIAMBAO ESPINOZA | ON FILE |
| ALZADO LAVAR BLACKWELL | ON FILE |
| ALZBETA NEMECKOVA | ON FILE |
| ALZBETA VACKOVA | ON FILE |
| ALZIRA MARIA RIBEIRO VINHA PINTO | ON FILE |
| AM BONDESIO | ON FILE |
| AMA CHATHURANGA CHANDRASENA | ON FILE |
| AMAAN AHMED MEMON | ON FILE |
| AMAAN SAIYED MAREDIA | ON FILE |
| AMAAN TARIQ | ON FILE |
| AMABELLE REYES RAYMUNDO | ON FILE |
| AMAD ALKATREB | ON FILE |
| AMADA ALEXANDRA FERIA | ON FILE |
| AMADEJ BENKOVIC | ON FILE |
| AMADEJ GRUDEN | ON FILE |
| AMADEO JACQUES ROUCHERAY | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| AMADEO RAYMOND RUIU | ON FILE |
| AMADEUS ALVAREZ | ON FILE |
| AMADEUS LEONARD RAGSDALE | ON FILE |
| AMADEUSZ KRASOWSKI | ON FILE |
| AMADI JAI PHILLIPS | ON FILE |
| AMADISON CAMACHO | ON FILE |
| AMADO WILFREDO RAMIREZ | ON FILE |
| AMADOR CONDE MEDINA | ON FILE |
| AMADOR DE JESUS SAMANO DIAZ | ON FILE |
| AMADOR GERRA JASO | ON FILE |
| AMADOU BALDEH | ON FILE |
| AMADOU TELLY DIALLO | ON FILE |
| AMADOU TIDIANE NIANE | ON FILE |
| AMAELLE CATHERINE M M DE BEAUSSIER-ACKERIE | ON FILE |
| AMAIA ARANO MENTXAKA | ON FILE |
| AMAIRANY AVILAMOLINA | ON FILE |
| AMAIRANY GUADALUPE PEREZ | ON FILE |
| AMAKHOE CATRIN JENKINS GOABAS | ON FILE |
| AMAL A | ON FILE |
| AMAL ALLEN MASRI | ON FILE |
| AMAL ASHOK | ON FILE |
| AMAL AYESHA AHMAD | ON FILE |
| AMAL CHANDRA | ON FILE |
| AMAL FARAH TUAKELNA FIGUEROA | ON FILE |
| AMAL JARALLAH AHMED ALGHAMDI | ON FILE |
| AMAL NAZIMBIEVICH BIRABASOV | ON FILE |
| AMAL SAJI | ON FILE |
| AMAL SAJU KALARICKAL | ON FILE |
| AMALI ERANDIKA KARIYAWASAM PATHIRAGE | ON FILE |
| AMALIA ABARCA | ON FILE |
| AMALIA CERRO | ON FILE |
| AMALIA CUEVAS | ON FILE |
| AMALIA JAIDI | ON FILE |
| AMALIA MOSQUERA MURIAS | ON FILE |
| AMALIA SEGUBAN CORPUS | ON FILE |
| AMALIE BASTRUP-BIRK WACHMANN | ON FILE |
| AMALIE KAROL IRINEVNA | ON FILE |
| AMALIE KILLAROVA | ON FILE |
| AMALIE LANGE DAVIDSEN | ON FILE |
| AMALIE QWIST MORTENSEN | ON FILE |
| AMALIEEMILLA MADELLEINE MEGHAN MOGENSEN | ON FILE |
| AMALINA BINTI ARIFIN | ON FILE |
| AMAN A KORGAONKAR | ON FILE |
| AMAN AGARWAL | ON FILE |
| AMAN ASHLEY LAL | ON FILE |
| AMAN BHASKER PATEL | ON FILE |
| AMAN CHANDHOK | ON FILE |
| AMAN DEEP SINGH | ON FILE |
| AMAN FESSAHAIE HAILE | ON FILE |
| AMAN KALRA | ON FILE |
| AMAN KAPURIA | ON FILE |
| AMAN KUMAR | ON FILE |
| AMAN MESSINEZIS | ON FILE |
| AMAN NULL | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| AMAN PREET PATEL | ON FILE |
| AMAN ROY | ON FILE |
| AMAN SHAH | ON FILE |
| AMAN SHARMA | ON FILE |
| AMAN SUNIL THAKORE | ON FILE |
| AMAN VIJAY KUMAR | ON FILE |
| AMANBEK MONOLBAEV | ON FILE |
| AMANBIR SINGH | ON FILE |
| AMANCIA DE OLIVEIRA GOES PATTAS | ON FILE |
| AMANCIA DE OLIVEIRA GOES PATTAS | ON FILE |
| AMANDA A AYERS | ON FILE |
| AMANDA ADANMA AMAZU | ON FILE |
| AMANDA ALLEN DWYER | ON FILE |
| AMANDA ANN WINTERNITZ | ON FILE |
| AMANDA B LAVOIE | ON FILE |
| AMANDA BAILES TATE | ON FILE |
| AMANDA BARI ABRAMS | ON FILE |
| AMANDA BENAVIDES MUNOZ | ON FILE |
| AMANDA BETH BLOEMKER | ON FILE |
| AMANDA BETH BRITZ | ON FILE |
| AMANDA BINK | ON FILE |
| AMANDA BRADSHAW | ON FILE |
| AMANDA BRADY | ON FILE |
| AMANDA BRENDA DOLLAR | ON FILE |
| AMANDA CAROLINE J WALTERS | ON FILE |
| AMANDA CATHERINE MINNIS | ON FILE |
| AMANDA CHELSIE REIERSGORD | ON FILE |
| AMANDA CHIN YE MAY | ON FILE |
| AMANDA CHRISTINA REID | ON FILE |
| AMANDA CHRISTINA WOODS | ON FILE |
| AMANDA CHRISTINE BACI | ON FILE |
| AMANDA CHRISTINE DAVENPORT | ON FILE |
| AMANDA CLAIRE BAUCHMAN | ON FILE |
| AMANDA CLARE BEVAN | ON FILE |
| AMANDA D DEBUIGNE | ON FILE |
| AMANDA DANIELS LUNDY | ON FILE |
| AMANDA DARLENE GRIFFIN | ON FILE |
| AMANDA DAWNE BOSMA CLOSE | ON FILE |
| AMANDA DETA VICTORIA TINNEY | ON FILE |
| AMANDA DOLORES HARRISON | ON FILE |
| AMANDA DOYAL MCGHEE | ON FILE |
| AMANDA DU BRUYN | ON FILE |
| AMANDA DYER | ON FILE |
| AMANDA ELAINE CHAVEZ | ON FILE |
| AMANDA ELISABETH UPCHURCH | ON FILE |
| AMANDA ELIZABETH HALANSKI | ON FILE |
| AMANDA ELIZABETH HOWSE | ON FILE |
| AMANDA ELIZABETH KONG | ON FILE |
| AMANDA ELIZABETH MALLARD | ON FILE |
| AMANDA ELIZABETH RAUE | ON FILE |
| AMANDA FALASCHI | ON FILE |
| AMANDA FANG-YU LIU | ON FILE |
| AMANDA FARRUGIA | ON FILE |
| AMANDA FRANCESCA SHARP | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| AMANDA G DUMVILLE | ON FILE |
| AMANDA G JORDAN | ON FILE |
| AMANDA GABRIELLE HERNANDEZ | ON FILE |
| AMANDA GOH SULYNN | ON FILE |
| AMANDA GOMES EFTHIMIOU | ON FILE |
| AMANDA GRACE BRIGGS | ON FILE |
| AMANDA GRACE BRONSON | ON FILE |
| AMANDA HALL | ON FILE |
| AMANDA HELOISE G RAINBOW | ON FILE |
| AMANDA HOLLY TRENBETH | ON FILE |
| AMANDA HULST | ON FILE |
| AMANDA ISABEL CEDENO SAAVEDRA | ON FILE |
| AMANDA IVETT YANES | ON FILE |
| AMANDA J CASSIDY | ON FILE |
| AMANDA J LEVKOFF | ON FILE |
| AMANDA J PASK | ON FILE |
| AMANDA J SGRIGNOLI | ON FILE |
| AMANDA J STANTON | ON FILE |
| AMANDA J TAYLOR | ON FILE |
| AMANDA JACQUELINE SHEPPARD | ON FILE |
| AMANDA JANE ALBU | ON FILE |
| AMANDA JANE BRIGHT | ON FILE |
| AMANDA JANE DYER | ON FILE |
| AMANDA JANE GOULD | ON FILE |
| AMANDA JANE GRAY | ON FILE |
| AMANDA JANE HOMEWOOD | ON FILE |
| AMANDA JANE KRANTZ | ON FILE |
| AMANDA JANE MONTEITH | ON FILE |
| AMANDA JANE SCULLY | ON FILE |
| AMANDA JO LIMBERT | ON FILE |
| AMANDA JOLEEN BLIZZARD | ON FILE |
| AMANDA JORDAAN | ON FILE |
| AMANDA JOY ANDERSON | ON FILE |
| AMANDA JOY GOFORTH | ON FILE |
| AMANDA JULIET JENSEN | ON FILE |
| AMANDA K FORGIONE | ON FILE |
| AMANDA K MYSLENSKI | ON FILE |
| AMANDA KARA MCCALL | ON FILE |
| AMANDA KARINA BUNJAMIN | ON FILE |
| AMANDA KATHLEEN HAGAN | ON FILE |
| AMANDA KATHLEEN SANDERS | ON FILE |
| AMANDA KATHLEEN VICCARS | ON FILE |
| AMANDA KATHRYN HAASE | ON FILE |
| AMANDA KAY GREEN | ON FILE |
| AMANDA KULPA | ON FILE |
| AMANDA L DEGALA | ON FILE |
| AMANDA L KENNEY | ON FILE |
| AMANDA L KISTNER | ON FILE |
| AMANDA L LANCASTER | ON FILE |
| AMANDA L ROY | ON FILE |
| AMANDA LAURA HELMS | ON FILE |
| AMANDA LE WILLIAMS | ON FILE |
| AMANDA LEA PERTL | ON FILE |
| AMANDA LEANN MITCHELL-SPOJA | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| AMANDA LEIGH FARBER | ON FILE |
| AMANDA LEIGH FORTINO | ON FILE |
| AMANDA LEIGH YOUNG VALONE | ON FILE |
| AMANDA LIGIA GUTIERREZ | ON FILE |
| AMANDA LILLEY | ON FILE |
| AMANDA LIM FU LIN | ON FILE |
| AMANDA LINDSTROEM | ON FILE |
| AMANDA LISA WOODLAND | ON FILE |
| AMANDA LOPEZ RUIZ | ON FILE |
| AMANDA LOUISE TUSKEY | ON FILE |
| AMANDA LYNN BURNHAM | ON FILE |
| AMANDA LYNN JESSEE | ON FILE |
| AMANDA LYNN UNGER | ON FILE |
| AMANDA LYNNE MARUSCO | ON FILE |
| AMANDA MAE OCHSENDORF | ON FILE |
| AMANDA MAE SEXTON | ON FILE |
| AMANDA MAREE FLYNN | ON FILE |
| AMANDA MARGARET PETKAU | ON FILE |
| AMANDA MARIA TATO GONZALEZ | ON FILE |
| AMANDA MARIE ARNOLD | ON FILE |
| AMANDA MARIE BOONE | ON FILE |
| AMANDA MARIE BRYANT | ON FILE |
| AMANDA MARIE CENTENO | ON FILE |
| AMANDA MARIE ESPINOSA | ON FILE |
| AMANDA MARIE HILLIER | ON FILE |
| AMANDA MARIE JACKSON | ON FILE |
| AMANDA MARIE KANSTRUP | ON FILE |
| AMANDA MARIE KOTELES | ON FILE |
| AMANDA MARIE MALASMAS LOPEZ | ON FILE |
| AMANDA MARIE MALIZIA | ON FILE |
| AMANDA MARIE PRISTINA | ON FILE |
| AMANDA MARIE RIGGS | ON FILE |
| AMANDA MARIE SAULEAN | ON FILE |
| AMANDA MARIE SHERROD | ON FILE |
| AMANDA MARIE SMOLIN | ON FILE |
| AMANDA MARIE WILDES | ON FILE |
| AMANDA MARILYN BERRETT | ON FILE |
| AMANDA MARQUES DANTAS | ON FILE |
| AMANDA MARY AZIZ | ON FILE |
| AMANDA MARY WISE | ON FILE |
| AMANDA MATHIS AYRES | ON FILE |
| AMANDA MAUREEN BRINKERHOFF | ON FILE |
| AMANDA MAXIME LOUIS | ON FILE |
| AMANDA MAXINE STUCKE | ON FILE |
| AMANDA MAY SCHULTZ | ON FILE |
| AMANDA MAY STARK | ON FILE |
| AMANDA MCCARNEY | ON FILE |
| AMANDA MEICUI NUNES | ON FILE |
| AMANDA MENDEZ LEIJA | ON FILE |
| AMANDA MICHELLE BOMBINSKI | ON FILE |
| AMANDA MICHELLE BOMBINSKI | ON FILE |
| AMANDA MICHELLE FOSSUM | ON FILE |
| AMANDA MICHELLE JEZUSKO | ON FILE |
| AMANDA MILLER | ON FILE |



**Exhibit B**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| AMANDA MOHAMED MOUSTAFA ZEKRY | ON FILE |
| AMANDA MOLYNEUX | ON FILE |
| AMANDA MORGAN WARD | ON FILE |
| AMANDA NADINE ORTIZ | ON FILE |
| AMANDA NAT | ON FILE |
| AMANDA NG RI YING | ON FILE |
| AMANDA NICOLA MCKEOWN | ON FILE |
| AMANDA NICOLE BARTON FALES | ON FILE |
| AMANDA NICOLE BEAN | ON FILE |
| AMANDA NICOLE CASILLAS | ON FILE |
| AMANDA NICOLE HANSEN | ON FILE |
| AMANDA OSWALD | ON FILE |
| AMANDA PAMELA MOORE | ON FILE |
| AMANDA PARKER | ON FILE |
| AMANDA PATRICIA AYALA | ON FILE |
| AMANDA PESSOA DE ALBUQUERQUE SILVA | ON FILE |
| AMANDA RAE BAUMAN | ON FILE |
| AMANDA RAE NILSON | ON FILE |
| AMANDA RAE TRACY | ON FILE |
| AMANDA RAMONA COSTANZA | ON FILE |
| AMANDA RAYE CARBONI | ON FILE |
| AMANDA RENEE HUFFMAN | ON FILE |
| AMANDA RHIANNON LOSADA | ON FILE |
| AMANDA RIBEIRO DA SILVA | ON FILE |
| AMANDA ROSATO | ON FILE |
| AMANDA ROSE CAMPBELL | ON FILE |
| AMANDA ROSE MANOGI ANNE JACKSON | ON FILE |
| AMANDA ROSE MCMULLEN | ON FILE |
| AMANDA ROSE PFEFFER | ON FILE |
| AMANDA ROSE TURNER | ON FILE |
| AMANDA ROSE WOOD | ON FILE |
| AMANDA S JONES | ON FILE |
| AMANDA SALLY RUETENIK | ON FILE |
| AMANDA SAMSUDDIN | ON FILE |
| AMANDA SANDRA AGANA | ON FILE |
| AMANDA SANTOS MEIRA DA SILVA | ON FILE |
| AMANDA SAVAL ORLANDI | ON FILE |
| AMANDA SCHMID | ON FILE |
| AMANDA SCHMIDT | ON FILE |
| AMANDA SCULLY | ON FILE |
| AMANDA SHARISE ANDERSON | ON FILE |
| AMANDA SHARPLES | ON FILE |
| AMANDA SHAYE HURLA | ON FILE |
| AMANDA SIMONE MUIS | ON FILE |
| AMANDA SOARES DE JESUS GONTIJO | ON FILE |
| AMANDA SUK MEI TSE | ON FILE |
| AMANDA SUSAN COOK | ON FILE |
| AMANDA SUSAN HARBOUR | ON FILE |
| AMANDA SUZANNE ANSELMINO | ON FILE |
| AMANDA TAI YUN YA | ON FILE |
| AMANDA TALLY PLATANITIS | ON FILE |
| AMANDA TEO | ON FILE |
| AMANDA TEREZA HELENIUS | ON FILE |
| AMANDA TERRY | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| AMANDA THIBODEAU | ON FILE |
| AMANDA TIEU | ON FILE |
| AMANDA VICTORIA BUSTAMANTE | ON FILE |
| AMANDA VICTORIA SANTOS | ON FILE |
| AMANDA WANG | ON FILE |
| AMANDA WILLIAMS SAMSON | ON FILE |
| AMANDA XUEMIN CHAN | ON FILE |
| AMANDA YAP MONG TENG | ON FILE |
| AMANDA YASHODA JAGDEO | ON FILE |
| AMANDA YUNGHSIN HO | ON FILE |
| AMANDAMAR D TORRES | ON FILE |
| AMANDEEP BAGGA | ON FILE |
| AMANDEEP KAUR | ON FILE |
| AMANDEEP SINGH | ON FILE |
| AMANDEEP SINGH | ON FILE |
| AMANDEEP SINGH | ON FILE |
| AMANDEEP SINGH BHATIA | ON FILE |
| AMANDEEP SINGH KANDOLA | ON FILE |
| AMANDINE CECILE RODA LACRAMPE | ON FILE |
| AMANDINE CLAUDINE HELENE REVOL | ON FILE |
| AMANDINE EMELINE PIVETAUD | ON FILE |
| AMANDINE JOCELYNE STARZINSKAS | ON FILE |
| AMANDINE L GUINARD | ON FILE |
| AMANDINE MARQUES | ON FILE |
| AMANDINE NATHALIE OLIVIA BRULE | ON FILE |
| AMANDINE PASCALE DANIELE PIONCHON | ON FILE |
| AMANDINE SANDRINE DUFFOUR | ON FILE |
| AMANDINE SAVARY | ON FILE |
| AMANDINE SYLVIANE FRANCOISE BRENNA | ON FILE |
| AMANDIO MARTIM COSTA SANTOS | ON FILE |
| AMANDIS SINGH DHILLON | ON FILE |
| AMANDO FRUSCALZO | ON FILE |
| AMANDO IV ONA REYES | ON FILE |
| AMANDO REYES | ON FILE |
| AMANDUS BERGERSEN | ON FILE |
| AMANE ALTURK | ON FILE |
| AMANI JORDAN SIMMONS | ON FILE |
| AMANI TURK | ON FILE |
| AMANIEL KEFLEYESUS | ON FILE |
| AMANJIT SINGH AHUJA | ON FILE |
| AMANOLLAH EBRAHIMI | ON FILE |
| AMANPREET SINGH JALIF | ON FILE |
| AMANPREET SINGH TIWANA | ON FILE |
| AMANRAJ K MANN | ON FILE |
| AMANTA ZHOU | ON FILE |
| AMANTHA INDUWARA RANASINGHE KODITHUWAKKU | ON FILE |
| AMANUEL GEBRENE TEKESTE | ON FILE |
| AMANUEL HABTOM | ON FILE |
| AMANUEL MIKRE | ON FILE |
| AMANUEL TEKESTE | ON FILE |
| AMANUEL ZERIHOUN | ON FILE |
| AMANULLAH WAHEED | ON FILE |
| AMANY A ABDELFATTAH | ON FILE |
| AMAR ABBAS | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| AMAR ALI AHMED | ON FILE |
| AMAR AMIN | ON FILE |
| AMAR BOUDEHANE | ON FILE |
| AMAR C MEHTA | ON FILE |
| AMAR DHEBAR | ON FILE |
| AMAR GRANULO | ON FILE |
| AMAR HALILOVIC | ON FILE |
| AMAR KETAN BAROT | ON FILE |
| AMAR KUMAR PADHI | ON FILE |
| AMAR LJUBANOVIC | ON FILE |
| AMAR MURIC | ON FILE |
| AMAR OFOSUHENE BROCKE | ON FILE |
| AMAR POUDEL | ON FILE |
| AMAR PURSHOTTAM AKUNURI | ON FILE |
| AMAR RAMESH UDARE | ON FILE |
| AMAR SUKHRAJ | ON FILE |
| AMAR VANRAJ ODEDRA | ON FILE |
| AMARA HOCHBERG | ON FILE |
| AMARA VANESSA LANSDOWNE | ON FILE |
| AMARABALAN RAJENDRAN | ON FILE |
| AMARACHI EMMANUEL UBA | ON FILE |
| AMARACHI JANEICE ONWUKWE | ON FILE |
| AMARACHI MEKHI UJAGBOR | ON FILE |
| AMARACHI SARAH NNAH OGBONDA | ON FILE |
| AMARAH MICHELLE RAMOS | ON FILE |
| AMARANTA LUTECIA GOMEZ ARREAZA | ON FILE |
| AMARANTH BULALI MDONTSANE | ON FILE |
| AMARASINGHAGE BUDDHIKA LASANTHA PERERA | ON FILE |
| AMARAYSH LAI SEE YOONG | ON FILE |
| AMARCO DESUYO DIMAYACYAC | ON FILE |
| AMARDEEP ASHOK SHINGE | ON FILE |
| AMARDEEP KAUR | ON FILE |
| AMARDEEP S SAROYA | ON FILE |
| AMARDEEP SINGH DHALIWAL | ON FILE |
| AMARDEEP SINGH GILL | ON FILE |
| AMARE BIRHANE ZELIKU | ON FILE |
| AMARESHWAR SIDDIRAM | ON FILE |
| AMARFIO KABEBA RICHARDS | ON FILE |
| AMARI MARIAH BRIGGS | ON FILE |
| AMARILDO JOLY PRINCIVIL | ON FILE |
| AMARILDO XHEKA | ON FILE |
| AMARILLIS MARITZA LOPEZ | ON FILE |
| AMARIN PETER ZELTNER | ON FILE |
| AMARIN ROBIN GENESI | ON FILE |
| AMARINDER SINGH | ON FILE |
| AMARINDRA S KAHLON | ON FILE |
| AMARJIT GHALE | ON FILE |
| AMARJIT K HAYER | ON FILE |
| AMARJIT SINGH MANN | ON FILE |
| AMARJIT SINGH MEHTON | ON FILE |
| AMARNATH BOLLEDDULA | ON FILE |
| AMARNATH SOUNDARAPANDIAN | ON FILE |
| AMARNAUTH THORAL | ON FILE |
| AMARPAL SINGH BANGER | ON FILE |

**STRETTO**

**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| AMARPREET KAUR CHEEMA | ON FILE |
| AMARPREET SINGH RATTAN | ON FILE |
| AMARSAIKHAN ZORIGT | ON FILE |
| AMARSING RAKESH LATCHMANSING | ON FILE |
| AMARTUVSHIN AMGALANBAYAR | ON FILE |
| AMARTUVSHIN TSOGBADRAKH | ON FILE |
| AMAT SURROCA I LOPEZ | ON FILE |
| AMATANGELO PASCIUTI | ON FILE |
| AMAURI EMANUEL ESTEVEZ GONZALEZ | ON FILE |
| AMAURI FRANCA SILVA | ON FILE |
| AMAURY AMADOR | ON FILE |
| AMAURY AURYAN GREGORY ABEL-SMITH | ON FILE |
| AMAURY BARTOLOME MARIN TORRES | ON FILE |
| AMAURY BAUDOIN | ON FILE |
| AMAURY BRUNO ANTHONY SELLIER | ON FILE |
| AMAURY BUDAI | ON FILE |
| AMAURY CLAUDE MARIE MASSIE | ON FILE |
| AMAURY DE SOUZA NETTO | ON FILE |
| AMAURY GABRIEL PIERRE WINWA | ON FILE |
| AMAURY JACQUES HENRI PARIZEL | ON FILE |
| AMAURY JULES SIMON VANGREVELYNGHE | ON FILE |
| AMAURY MARIE ARNAUD DEBIARD | ON FILE |
| AMAURY MATTHIEU ERWAN QUERON | ON FILE |
| AMAURY MATU | ON FILE |
| AMAURY MAXIMILIEN GUICHON | ON FILE |
| AMAURY PHILIPPE DENIS CROMBE | ON FILE |
| AMAURY PIERRE CHARLES DESROCHES--NOUGUE | ON FILE |
| AMAURY PIERRE JIEZHI WEI | ON FILE |
| AMAURY ROMUALD BOIRET | ON FILE |
| AMAURY SAINT AUBIN | ON FILE |
| AMAYA ALVAREZ LORENZO | ON FILE |
| AMAYA GERALDINE BERCETCHE | ON FILE |
| AMAYA LYSBETH SANCHEZ | ON FILE |
| AMAYA VILLANUEVA | ON FILE |
| AMAYAH CHEYENNE WOODWARD | ON FILE |
| AMBARISH MANEPALLI | ON FILE |
| AMBARISH MUKUND NAYAK | ON FILE |
| AMBARIT MODAK | ON FILE |
| AMBER ATHENA ATERADO HORN | ON FILE |
| AMBER B BEERSMA | ON FILE |
| AMBER BASSEY SAM | ON FILE |
| AMBER BELLE FRANTZ | ON FILE |
| AMBER BISCARRET | ON FILE |
| AMBER CHARLOTTE IVY | ON FILE |
| AMBER DAWN PELEZO | ON FILE |
| AMBER DAWN SANTOS | ON FILE |
| AMBER DAWN SINGLETON | ON FILE |
| AMBER DEJAH EVANS | ON FILE |
| AMBER DIANE LUKO | ON FILE |
| AMBER GARRITSEN | ON FILE |
| AMBER GEAN BROWNE | ON FILE |
| AMBER HOPE EVANS | ON FILE |
| AMBER IRENE ANDERSON | ON FILE |
| AMBER J LAWSON | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| AMBER JACOBS FRANKLIN | ON FILE |
| AMBER JEAN KURKOSKI | ON FILE |
| AMBER JOY WESTERMAN | ON FILE |
| AMBER K MILLMAN | ON FILE |
| AMBER KAY HASS | ON FILE |
| AMBER KIA GAYLOR | ON FILE |
| AMBER KIAH CLAXTON | ON FILE |
| AMBER KUMAR MAGAR | ON FILE |
| AMBER L TIELL | ON FILE |
| AMBER LARA MURPHY | ON FILE |
| AMBER LATRICE BOOTH | ON FILE |
| AMBER LEE CHURCH | ON FILE |
| AMBER LEEANN PETERSON | ON FILE |
| AMBER LEIGH LINDBERG | ON FILE |
| AMBER LYNN DETTY | ON FILE |
| AMBER LYNN GEASLIN | ON FILE |
| AMBER MAE FRIESEN | ON FILE |
| AMBER MARIE CONNER | ON FILE |
| AMBER MARIE RANGER | ON FILE |
| AMBER MASHAE GRAY | ON FILE |
| AMBER MICHELLE EDDINGS | ON FILE |
| AMBER MICHELLE GARRETT | ON FILE |
| AMBER MICHELLE LAVALLEY | ON FILE |
| AMBER MITSHELLE RICHARDSON | ON FILE |
| AMBER MONIQUE GUY | ON FILE |
| AMBER N FUDACZ | ON FILE |
| AMBER NAOMI MOKIEM | ON FILE |
| AMBER NICOLE HOGGATT | ON FILE |
| AMBER NICOLE HORN | ON FILE |
| AMBER NICOLE MILLER | ON FILE |
| AMBER NICOLE VERNON | ON FILE |
| AMBER NICOLE WILLIAMS | ON FILE |
| AMBER PITCHER | ON FILE |
| AMBER REBEKAH BOWLES | ON FILE |
| AMBER RENEE HANKINS | ON FILE |
| AMBER ROSE MANFREDO | ON FILE |
| AMBER ROSE MANFREDO | ON FILE |
| AMBER ROSE MARGARET MASON RISEBOROUGH | ON FILE |
| AMBER ROSE MCDOWELL EDWARDS | ON FILE |
| AMBER RUTH DENISON ZIECH | ON FILE |
| AMBER RUTH NEVERS | ON FILE |
| AMBER S M VAN DEN BRAKEL | ON FILE |
| AMBER SILVESTRI | ON FILE |
| AMBER SIMONE ATHERTON | ON FILE |
| AMBER TERRANOVA | ON FILE |
| AMBER THILLE | ON FILE |
| AMBER THUY BOWMAN | ON FILE |
| AMBER VIOLET OVERFIELD | ON FILE |
| AMBER WUENSCHE | ON FILE |
| AMBERLY ANN MCNABB | ON FILE |
| AMBERLY JEAN DUKURAY | ON FILE |
| AMBERLY WAN POH YIN | ON FILE |
| AMBRA URSO | ON FILE |
| AMBRE ANOUK JENNEQUIN | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| AMBRE OCEANE JADE KIMBERLEY LAVESQUE | ON FILE |
| AMBRE ROSE GILLIS | ON FILE |
| AMBRIYANA BREONICA INGRAM | ON FILE |
| AMBROCIO JOSE MENDEZ | ON FILE |
| AMBROGIO CREMASCOLI | ON FILE |
| AMBROISE MOREAU | ON FILE |
| AMBROSE AHARIKUNDIRA | ON FILE |
| AMBROSE BLAINE | ON FILE |
| AMBROSE C CLARK | ON FILE |
| AMBROSE DERY NOEYEL | ON FILE |
| AMBROSE MARTIN RATCLIFFE | ON FILE |
| AMBROSE MICHAEL WILLIAM PHILLIPS | ON FILE |
| AMBROSE THEODORE VUONG | ON FILE |
| AMBROSE TUMWEKWASE | ON FILE |
| AMBROSIA ALEXANDRA CARUSO | ON FILE |
| AMBROSIA DAY SIMS | ON FILE |
| AMBROSIA NATAS DANU | ON FILE |
| AMBRUS LIPTAI | ON FILE |
| AMEDEO FABOZZO | ON FILE |
| AMEDEO FOGLIANI | ON FILE |
| AMEDEO FORTINO | ON FILE |
| AMEDEO STEFANO BONVINO | ON FILE |
| AMEE SARAHLIANTJIE TAN | ON FILE |
| AMEER EMILE MOUSSAED | ON FILE |
| AMEER JAWAD HADI AL KOOFEE | ON FILE |
| AMEER K PATEL | ON FILE |
| AMEER RASHAD ANSARI | ON FILE |
| AMEERA RASHEEDA MUHAMMAD | ON FILE |
| AMEERAH MAHASIN THOMAS | ON FILE |
| AMEESH BHANDARI | ON FILE |
| AMEET KEDARNATH CHANDAK | ON FILE |
| AMEET KUMAR B PATEL | ON FILE |
| AMEET SANDEEP VINANDKUMAR RADJKOEMAR | ON FILE |
| AMEETAV B NANGRANI | ON FILE |
| AMEETH SHAH SEEPARSAD | ON FILE |
| AMEIR CHARLY BANNOURA | ON FILE |
| AMEL E LANDGRAF | ON FILE |
| AMEL GIGOVIC | ON FILE |
| AMEL HASANSPAHIC | ON FILE |
| AMEL IGHEZOU | ON FILE |
| AMEL KAJDIC | ON FILE |
| AMELA KAHVEDZIC | ON FILE |
| AMELA KHATUN | ON FILE |
| AMELA MEMIC | ON FILE |
| AMELE CLAUDETTE SOEDJI | ON FILE |
| AMELIA A ESTRADA | ON FILE |
| AMELIA AMITY JOY GLEESON | ON FILE |
| AMELIA ARRIAGA OCHOA | ON FILE |
| AMELIA C SABBEY | ON FILE |
| AMELIA CHUNG BINTI JAMIL | ON FILE |
| AMELIA CLARICE JUDSON | ON FILE |
| AMELIA DIAZ | ON FILE |
| AMELIA ELDORA ANDERS | ON FILE |
| AMELIA GAUDREAU | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| AMELIA HWEI YING TEE | ON FILE |
| AMELIA JANE BRADLEY | ON FILE |
| AMELIA JANE HEATON | ON FILE |
| AMELIA JANE HENAGHEN | ON FILE |
| AMELIA KATE BUCHALKA | ON FILE |
| AMELIA KOH | ON FILE |
| AMELIA LORRAINE BURNS | ON FILE |
| AMELIA LUCIA MARTINEZ | ON FILE |
| AMELIA MAREE HODGSON BERRY | ON FILE |
| AMELIA MARIA PEREIRA | ON FILE |
| AMELIA MAY LOIS BENNETT EASTON | ON FILE |
| AMELIA MAYA PELLEGRINI | ON FILE |
| AMELIA MORTON HAUETER | ON FILE |
| AMELIA NUGRAHA KURNIAWIDJAJA | ON FILE |
| AMELIA PAIGE SMITH | ON FILE |
| AMELIA PENEDO FERNANDEZ | ON FILE |
| AMELIA ROSE SIMPSON | ON FILE |
| AMELIA SIKES BAXLEY | ON FILE |
| AMELIA SUSAN GORMLEY | ON FILE |
| AMELIA TIAN | ON FILE |
| AMELIE ANNE L NASSAUX | ON FILE |
| AMELIE ANNE-MARIE JOSE CLAUDINE MARMILLON | ON FILE |
| AMELIE ANTONIA H VAN DEN BROEK | ON FILE |
| AMELIE DOYON | ON FILE |
| AMELIE GAUDREAULT | ON FILE |
| AMELIE KARIN HALLBERG | ON FILE |
| AMELIE MAUDE AUDRAIN | ON FILE |
| AMELIE PEZZOTTA | ON FILE |
| AMELIE ROSA D ANZI | ON FILE |
| AMELYA BINITA YAUWNATA | ON FILE |
| AMER AHMAD | ON FILE |
| AMER BASHAR MOHAMMED | ON FILE |
| AMER CEJVAN | ON FILE |
| AMER HAJRIC | ON FILE |
| AMER M A NIMER BARAKAT | ON FILE |
| AMER MUHSIN BIN JAILANI | ON FILE |
| AMER RABBANI | ON FILE |
| AMER SASIVAREVIC | ON FILE |
| AMERFINO CELESTIAL AQUIPEL | ON FILE |
| AMERICA GLORIA LOPEZ | ON FILE |
| AMERICO ALEXANDRE LEAL PEREIRA | ON FILE |
| AMERICO ANTONIO DUBAS | ON FILE |
| AMERICO DE MATOS REIS | ON FILE |
| AMERIGO SANSONE | ON FILE |
| AMERJIT JOHAL | ON FILE |
| AMES TAN YONG JIAN | ON FILE |
| AMEY RAMAKANT CHAUDHARI | ON FILE |
| AMEYA CHARUHAS JAGTAP | ON FILE |
| AMEYO FLORENCE AGBOGBE | ON FILE |
| AMGAD NADI ABDELRAOUF FAHMI | ON FILE |
| AMI JOY HONTALAS | ON FILE |
| AMI MAHEN PATEL | ON FILE |
| AMI MATSUMOTO | ON FILE |
| AMI NEELAY SHAH | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| AMI PAULA MULLIGAN | ON FILE |
| AMI SAUNDERS | ON FILE |
| AMI SOFIA QUIJANO SHIMIZU | ON FILE |
| AMI TERUYA | ON FILE |
| AMIAH JOELARNA PERSHOUSE-YASSERIE | ON FILE |
| AMICIA ANNIS MUSSENDEN | ON FILE |
| AMICIA WILHELMINA GREEN | ON FILE |
| AMID ALI | ON FILE |
| AMIE DAWN FIELDER | ON FILE |
| AMIE LOUISE WARNER | ON FILE |
| AMIE MENDEZ | ON FILE |
| AMIE P DICK | ON FILE |
| AMIE SUZANNE CORBIN | ON FILE |
| AMIE SUZANNE SENTHI | ON FILE |
| AMIEL B DE GUZMAN | ON FILE |
| AMIEL PAOLO LACSON AREVALO | ON FILE |
| AMIEL RAVLA | ON FILE |
| AMIEL RICHARD AARSEN | ON FILE |
| AMIEL SALVO DAIGAN | ON FILE |
| AMIKA ICHABU AKAYA | ON FILE |
| AMIL B SHAH | ON FILE |
| AMIL HAKIM BIN MUKHTAR | ON FILE |
| AMILA BASIC | ON FILE |
| AMILA LOKUGE | ON FILE |
| AMILA MEVIC | ON FILE |
| AMILA NIRAN JAN WELIKALA | ON FILE |
| AMILCAR AGUILAR DELGADO | ON FILE |
| AMILCAR D PAIZ | ON FILE |
| AMILCAR DAVID PIMENTA LOURENCO | ON FILE |
| AMILIA PETROVA ENEVA | ON FILE |
| AMILLA WURTZ KNUDSEN | ON FILE |
| AMILTON BRANDAO DE SENA OLIVEIRA | ON FILE |
| AMIN AFISAH | ON FILE |
| AMIN AFSHAR | ON FILE |
| AMIN ALEXANDRE SAMANDARI | ON FILE |
| AMIN ESLAMI | ON FILE |
| AMIN KARMALI | ON FILE |
| AMIN PHILIPPE MALOUF | ON FILE |
| AMIN SHAHPORI | ON FILE |
| AMIN SHARIFI FAHLIANI | ON FILE |
| AMIN SROUR | ON FILE |
| AMIN VAKHSHOURI | ON FILE |
| AMINA ARDWISURA MOUSA | ON FILE |
| AMINA AWAD OSMAN | ON FILE |
| AMINA BENBOURICHE | ON FILE |
| AMINA DZAKIC | ON FILE |
| AMINA GONTA NGOMENA EPSE TAOSSI | ON FILE |
| AMINA LILY NANNAN STEPHENS | ON FILE |
| AMINA MARSHALL | ON FILE |
| AMINA REHMAN | ON FILE |
| AMINA WADDIZ | ON FILE |
| AMINA YELLES-CHAOUCHE | ON FILE |
| AMINAH KHATI CLAXTON | ON FILE |
| AMINATA FANTA KABA | ON FILE |



**Exhibit B**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| AMINE ASSOFI | ON FILE |
| AMINE BA MOHAMMED | ON FILE |
| AMINE BELHADDAD | ON FILE |
| AMINE BOUCHIKHI | ON FILE |
| AMINE GHERBI | ON FILE |
| AMINE KHELIFA | ON FILE |
| AMINE LEMANAA | ON FILE |
| AMINE MALHA | ON FILE |
| AMINE OUALDHADJ | ON FILE |
| AMINE OURAD | ON FILE |
| AMINE RAJI SENHAJI | ON FILE |
| AMINIFU  KABOUROU | ON FILE |
| AMINTORE SAVINI | ON FILE |
| AMINUDDIN ASLAM ABDUL KHUDOOS MOHAMED ASLAM | ON FILE |
| AMINUDIN BIN DOLAH | ON FILE |
| AMINUR MD | ON FILE |
| AMINUR RAHMAN CHOWDHURY | ON FILE |
| AMIR ABDUL MALIK | ON FILE |
| AMIR AFZUL | ON FILE |
| AMIR AHMAD | ON FILE |
| AMIR AHSANUDDIN BIN AMINUDDIN | ON FILE |
| AMIR AJMAL BIN MOHAMMAD RIDZUAN LU | ON FILE |
| AMIR ALABAD | ON FILE |
| AMIR AREZKI ADJAOUTI | ON FILE |
| AMIR ARIYA MONJEZI HABIBI | ON FILE |
| AMIR ARSALAN SAIDI | ON FILE |
| AMIR BAKRI AKKAD | ON FILE |
| AMIR BARAM | ON FILE |
| AMIR BELGACEM NABBALI | ON FILE |
| AMIR BORISBIEVICH ZITLIAUZHEV | ON FILE |
| AMIR BOUZGARROU | ON FILE |
| AMIR DANIEL BOTROSS | ON FILE |
| AMIR DARYOUSH REZVANISARABI | ON FILE |
| AMIR E NASERI | ON FILE |
| AMIR EBRAHIM MILANI | ON FILE |
| AMIR ELIAV | ON FILE |
| AMIR FOULADGAR | ON FILE |
| AMIR GOLAMI | ON FILE |
| AMIR H NASERI | ON FILE |
| AMIR HASSAN KHALILI | ON FILE |
| AMIR HOSSEIN EBRAHIMI | ON FILE |
| AMIR HOSSEIN SAGHARI | ON FILE |
| AMIR HOSSEIN TAGHAVINIA | ON FILE |
| AMIR HOSSIENDOUST | ON FILE |
| AMIR JAMAL | ON FILE |
| AMIR JAVAD ZOLFAGHARI | ON FILE |
| AMIR JAVID JALALI MUNIZ | ON FILE |
| AMIR KAZEMIAN KUORD | ON FILE |
| AMIR KHALEGHI | ON FILE |
| AMIR KHALIFA TEMPLE | ON FILE |
| AMIR KHAN | ON FILE |
| AMIR LEE | ON FILE |
| AMIR MADDEN | ON FILE |
| AMIR MALICK OREZZOLI | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| AMIR MALIK SHABAZ | ON FILE |
| AMIR MINASAZI | ON FILE |
| AMIR MOHAMED SHERIF GABER ABDELHADY | ON FILE |
| AMIR MOHAMMED HOOSAIN | ON FILE |
| AMIR MOSADDEGHIFAR | ON FILE |
| AMIR MUKHTAR | ON FILE |
| AMIR NOY | ON FILE |
| AMIR OSAMA ELBADRY | ON FILE |
| AMIR OSKAR HASSAN WILLIAMS | ON FILE |
| AMIR OTAJAGIC | ON FILE |
| AMIR RADMILLA FE LACABA | ON FILE |
| AMIR RAY | ON FILE |
| AMIR RAZM JOU | ON FILE |
| AMIR REZA TURKZADEH | ON FILE |
| AMIR ROY | ON FILE |
| AMIR S AHMAD | ON FILE |
| AMIR S LANGROUDI | ON FILE |
| AMIR SHERDIL RANA | ON FILE |
| AMIR SIGH BAKER | ON FILE |
| AMIR WALID MOHAMMAD ALQUDAH | ON FILE |
| AMIR ZAHIROVIC | ON FILE |
| AMIR ZHANABAY | ON FILE |
| AMIRA MICAELA TARABAY GOMEZ | ON FILE |
| AMIRA REDZIC | ON FILE |
| AMIRA STEPHANIE SNOW-RICHARDSON | ON FILE |
| AMIRAH IVORY JACKSON-BARRETT | ON FILE |
| AMIRAH MARINA BINTI MOHAMAD NOR | ON FILE |
| AMIRAH RAIHANA BINTI HARIS FADZILAH | ON FILE |
| AMIRALI ALFIDEH | ON FILE |
| AMIRALI MOIN | ON FILE |
| AMIRCAL CARDOZA | ON FILE |
| AMIRFARHAD DAVARI | ON FILE |
| AMIRHAMSA MANOUTCHEHR ESKANDARI | ON FILE |
| AMIRHOMAN HOSSEIN | ON FILE |
| AMIRHOSEIN NOROUZI | ON FILE |
| AMIRI ABDISHAKUR HAJJ | ON FILE |
| AMIR-MOHSEN SHAFIEI-MONFARED | ON FILE |
| AMIRO CASPER AMIR | ON FILE |
| AMIRREZA HAMIDI | ON FILE |
| AMIRREZA KHALEDI | ON FILE |
| AMIRREZA KHODAPARAST | ON FILE |
| AMIRREZA MAVADDAT | ON FILE |
| AMIRREZA SHAMELI | ON FILE |
| AMIRREZA SHARIFIAN | ON FILE |
| AMIRRUDDIN MATTHEWS HABERHAM | ON FILE |
| AMIRRUL RASYID BIN NORAZMAN | ON FILE |
| AMIRSABER SHARIFI | ON FILE |
| AMIRTHALINGAM AJANTHAN | ON FILE |
| AMIRUDDIN BIN ABD MALIK | ON FILE |
| AMIRUDDIN BIN ABU SAMAH | ON FILE |
| AMIRUL FAZLI BIN MD ROSLIM | ON FILE |
| AMIRUL MALLICK | ON FILE |
| AMIRUL SHAFIQ GOODENOUGH BIN JEFFRY TAFSIR | ON FILE |
| AMISH AGGARWALA | ON FILE |



| NAME | EMAIL |
|---|---|
| AMISH AVINASH SINGH | ON FILE |
| AMISH B MENDAPRA | ON FILE |
| AMISH GHANSHYAM MODY | ON FILE |
| AMISH KIRAN SHAH | ON FILE |
| AMISH PRADYUMNA SHAH | ON FILE |
| AMISHI DHANKI | ON FILE |
| AMISHKUMAR PATEL | ON FILE |
| AMISI WAIGA | ON FILE |
| AMIT ALEJANDRO SAMTANI KHIATANI | ON FILE |
| AMIT ARORA | ON FILE |
| AMIT ARUN KOLHARKAR | ON FILE |
| AMIT ASHVINKUMAR DATTANI | ON FILE |
| AMIT B PATEL | ON FILE |
| AMIT BASRUR | ON FILE |
| AMIT BHATT | ON FILE |
| AMIT CHAMPAKLAL BHATT | ON FILE |
| AMIT CHAWLA | ON FILE |
| AMIT DAWER NULL | ON FILE |
| AMIT DWIVEDI | ON FILE |
| AMIT GOPALBHAI RATHI | ON FILE |
| AMIT ILESH PAREKH | ON FILE |
| AMIT JAIN | ON FILE |
| AMIT JAYANT SAVARGAONKAR | ON FILE |
| AMIT K BHATNAGAR | ON FILE |
| AMIT KANNAN | ON FILE |
| AMIT KAPOOR | ON FILE |
| AMIT KHANDELWAL | ON FILE |
| AMIT KHANNA | ON FILE |
| AMIT KISHORE GANGULY | ON FILE |
| AMIT KOTHARI | ON FILE |
| AMIT KUMAR CHOUDHARY | ON FILE |
| AMIT KUMAR SHARMA | ON FILE |
| AMIT KUMAR SHARMA SO AMBER NATH | ON FILE |
| AMIT KWATRA | ON FILE |
| AMIT LELE | ON FILE |
| AMIT LEVRAN | ON FILE |
| AMIT MAHESHWARI | ON FILE |
| AMIT MAKKAR | ON FILE |
| AMIT MANI | ON FILE |
| AMIT MAOR | ON FILE |
| AMIT MIRCHANDANI MIRCHANDANI | ON FILE |
| AMIT MISRA | ON FILE |
| AMIT MORDECHAI COHEN | ON FILE |
| AMIT NIKHIL PARIKH | ON FILE |
| AMIT PAUL SAINI | ON FILE |
| AMIT PRAKASH KABRA | ON FILE |
| AMIT PURKAYASTHA | ON FILE |
| AMIT RAITHATHA | ON FILE |
| AMIT RAMCHANDER | ON FILE |
| AMIT REITER | ON FILE |
| AMIT SANYAL | ON FILE |
| AMIT SHAFRIR | ON FILE |
| AMIT SHAH | ON FILE |
| AMIT SHARMA | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| AMIT SHMUEL NACSON | ON FILE |
| AMIT SINGH | ON FILE |
| AMIT SINGH TOOR | ON FILE |
| AMIT SOLANKI | ON FILE |
| AMIT SURENDRABHAI PATEL | ON FILE |
| AMIT THAPA | ON FILE |
| AMIT TIWARI | ON FILE |
| AMIT TYAGI | ON FILE |
| AMIT VADIRAJ MITHANTHAYA | ON FILE |
| AMIT VINOD THAKUR | ON FILE |
| AMIT VISHNU MANE | ON FILE |
| AMITA BASLAS | ON FILE |
| AMITA BASRA | ON FILE |
| AMITA KOHLI | ON FILE |
| AMITABHA KARMAKAR | ON FILE |
| AMITABHA SARKER SHIPLU | ON FILE |
| AMITH BABU PULAKKAVIL | ON FILE |
| AMITH DAVID PULLA | ON FILE |
| AMITH FRANCIS MATHEW | ON FILE |
| AMITH VARGHESE ALIAS | ON FILE |
| AMITKUMAR BHARATBHAI PATEL | ON FILE |
| AMITOSH JAIN | ON FILE |
| AMITT MAHAJAN | ON FILE |
| AMIZAR BIN MAT AMIN | ON FILE |
| AMJAD ALI GAFAR | ON FILE |
| AMJAD KHAN RASOOL HUSSAIN | ON FILE |
| AMJAD MOHAMMED S BOKHARI | ON FILE |
| AMJAD WALID SHIBLY | ON FILE |
| AMJED SAMIR DWEIK | ON FILE |
| AMKE CORNELIA DE BEER | ON FILE |
| AMKE M A WOUTERS | ON FILE |
| AMKE R SNORN | ON FILE |
| AMKM SUPER PTY LTD | ON FILE |
| AMM DIAS | ON FILE |
| AMMAAR-UL-HASSAN KHAN | ON FILE |
| AMMANDEEP DHAMI | ON FILE |
| AMMANOEIL ESSAM MONIR | ON FILE |
| AMMAR ASHRAF | ON FILE |
| AMMAR BEKTIC | ON FILE |
| AMMAR HUSSAIN | ON FILE |
| AMMAR JAWED | ON FILE |
| AMMAR NAEEM | ON FILE |
| AMMAR SAYLA | ON FILE |
| AMMAR WALEED A BALTOYOUR | ON FILE |
| AMMAR YAHYA | ON FILE |
| AMMARA MELODY SUON | ON FILE |
| AMMER M SOLIMAN | ON FILE |
| AMMIE YEU CHU | ON FILE |
| AMMIEL NATHANIEL SCHUILENBURG | ON FILE |
| AMMON HILLMAN PITTMAN | ON FILE |
| AMMON JEFFREY EUBANKS | ON FILE |
| AMMON JOSHUA DRAPER | ON FILE |
| AMMON KELLY REES | ON FILE |
| AMMON RAY HITCHCOCK | ON FILE |

**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| AMMON TAINUI WATENE | ON FILE |
| AMMOND WONG KAR JUN | ON FILE |
| AMMRE KHODEIR | ON FILE |
| AMMU PRAKASH | ON FILE |
| AMMY BOLME | ON FILE |
| AMMY CARDONA | ON FILE |
| AMNAG CHOLTARANATEE | ON FILE |
| AMNINDER SINGH | ON FILE |
| AMNON TERRY MORRIS | ON FILE |
| AMOGELANG EDWIN KARANE | ON FILE |
| AMOGHAVARSHA PEETHAMBARA SWAMY | ON FILE |
| AMOL DESHPANDE | ON FILE |
| AMOL DIWAKAR AGADE | ON FILE |
| AMOL MAHESH | ON FILE |
| AMOL S CHAVAN | ON FILE |
| AMOL SHARAD POTDAR | ON FILE |
| AMOLBIKRA SINGH | ON FILE |
| AMOM DA SILVA MOLITOR | ON FILE |
| AMON MOCE RODOLPHE BAZONGO | ON FILE |
| AMON QHAQHA SIMELANE | ON FILE |
| AMOR DECINILLA DELABAHAN | ON FILE |
| AMORE GIOVANNINI | ON FILE |
| AMORNPUN CHEEPSOMSONG | ON FILE |
| AMORNRAT NGAM U SA | ON FILE |
| AMORNTHAP SANGWORN | ON FILE |
| AMORNYOT PANICH | ON FILE |
| AMORY DOUGLAS VAN WINKLE | ON FILE |
| AMORY R SAUCEDO | ON FILE |
| AMOS AEL CORSO | ON FILE |
| AMOS ALEJANDRO RODRIGUEZ RODRIGUEZ | ON FILE |
| AMOS ALVAREZ GONZALEZ | ON FILE |
| AMOS BYAMUKAMA | ON FILE |
| AMOS CHOO ZHONG SHENG | ON FILE |
| AMOS DEWAIN BINGHAM III | ON FILE |
| AMOS DONALD STEINBRUNNER | ON FILE |
| AMOS FANG | ON FILE |
| AMOS GAN EU SHEN | ON FILE |
| AMOS HERRERA | ON FILE |
| AMOS JUSTUS RUBAHIMBYA | ON FILE |
| AMOS KIMUTAI TUWEI | ON FILE |
| AMOS L WINTER | ON FILE |
| AMOS LAM FENG KANG | ON FILE |
| AMOS MOSIMANEEGAPE LEEUW | ON FILE |
| AMOS NICOLAS UY | ON FILE |
| AMOS SETH BARROWS | ON FILE |
| AMOS TAY CHIEN FONG | ON FILE |
| AMOS YIP SHI MING | ON FILE |
| AMOSES EZEKIEL HOLTON | ON FILE |
| AMOSLYN TENEZEE MANNEH | ON FILE |
| AMPARO ANA QUINTANILLA RIOS | ON FILE |
| AMPARO GUERRERO MENDEZ | ON FILE |
| AMPARO LOPEZ BRANA | ON FILE |
| AMPARO LOPEZ BRANA | ON FILE |
| AMPARO LOPEZ BRANA | ON FILE |



**Exhibit B**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| AMPARO QUESADA DEL OLMO | ON FILE |
| AMPARO SEVILLAMERRYFIELD | ON FILE |
| AMPHONE ROUBSOUAY | ON FILE |
| AMPORN BUNPRASAN | ON FILE |
| AMPORN TASU | ON FILE |
| AMR A SAMAHA | ON FILE |
| AMR AHMED ALI ALSHARABI | ON FILE |
| AMR BITAR | ON FILE |
| AMR ESSAM MOHAMED FARAJ | ON FILE |
| AMR MOHAMMED R ALMUGHAMIS | ON FILE |
| AMR MOHSEN MOHAMED ALI | ON FILE |
| AMR MOUSTAFA IBRAHIM ABDALAZIZ | ON FILE |
| AMRAH MAMMADLI | ON FILE |
| AMRAN BIN MUNIR | ON FILE |
| AMRE ASHRAF ABDELMAWLA MAHMOUD SHIHA | ON FILE |
| AMREEK SINGH SANGHERA | ON FILE |
| AMRIEL P KISSNER | ON FILE |
| AMRIK HARNAM | ON FILE |
| AMRINDER SINGH DHILLON | ON FILE |
| AMRINDER SINGH GREWAL | ON FILE |
| AMRINDER SINGH KAHLON | ON FILE |
| AMRISH AVINASH SONU PHAGU | ON FILE |
| AMRISH BHARAT THAKKAR | ON FILE |
| AMRISH MOHAN | ON FILE |
| AMRISH ROSHAN JOSEPH | ON FILE |
| AMRIT ASHOK BALANI | ON FILE |
| AMRIT P SINGH | ON FILE |
| AMRIT RAYAT | ON FILE |
| AMRIT SINGH DUHAR | ON FILE |
| AMRITA NATARAJAN | ON FILE |
| AMRITA SHANKAR PAUL | ON FILE |
| AMRITA SHANKAR PAUL | ON FILE |
| AMRITA SHANKAR PAUL | ON FILE |
| AMRITANSHI SAXENA | ON FILE |
| AMRITH DHANANJAYAN VELARAMBATH MULLANKANDY | ON FILE |
| AMRITH RASANGA WITHANA | ON FILE |
| AMRITHA JAGAROO | ON FILE |
| AMRITHPERSAD M RAMLAGAN E SOEKAR | ON FILE |
| AMRITPAL SINGH SARAN | ON FILE |
| AMRITPAL SINGH SEKHON | ON FILE |
| AMRITPAL SINGH SOHAL | ON FILE |
| AMRITPAN KAUR | ON FILE |
| AMRO MAHMOUD | ON FILE |
| AMRO MAMON MOHD NOUR FAROUQA | ON FILE |
| AMRUSHA SHRESTHA | ON FILE |
| AMRUT KORDE | ON FILE |
| AMRUTHA DEVI ADUSUMILLI | ON FILE |
| AMRUTHA MYLARAPU | ON FILE |
| AMSA GUILLEMET | ON FILE |
| AMSUHADI SAMBAS | ON FILE |
| AMUDAT IYABOA | ON FILE |
| AMUDATU IYABO AYANSINA | ON FILE |
| AMUDATU IYABO YAYA | ON FILE |
| AMUDI SEBASTIAN | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| AMUL GANDHI | ON FILE |
| AMUND FLEKKE OPSAHL | ON FILE |
| AMUND KORSMO HANSEN | ON FILE |
| AMUND RING | ON FILE |
| AMUND SVEEN OLSEN | ON FILE |
| AMUTHA RAJENDRAN | ON FILE |
| AMUTUDAT OLA | ON FILE |
| AMY A LEARNED | ON FILE |
| AMY ALEXANDRA CROWE | ON FILE |
| AMY ANN PEARSON | ON FILE |
| AMY BECHHOLD | ON FILE |
| AMY BERDINE HOOVER | ON FILE |
| AMY BETH COLBURN | ON FILE |
| AMY BETH MARTON | ON FILE |
| AMY CAMPBELL STONE | ON FILE |
| AMY CATHERINE FLOR | ON FILE |
| AMY CHAC LAM-BUI | ON FILE |
| AMY CHARLOTTE LUTTRELL | ON FILE |
| AMY CHERNOFF FUCHS | ON FILE |
| AMY CHEUK YEE KWAN | ON FILE |
| AMY CHRISTIANA JOHNSON | ON FILE |
| AMY CHRISTINE HUBERT | ON FILE |
| AMY CHRISTINE MOORE | ON FILE |
| AMY COLLEEN MORELL | ON FILE |
| AMY COLON | ON FILE |
| AMY CORNELL | ON FILE |
| AMY CROOK FULGINITI | ON FILE |
| AMY DANETTE DAPPRICH | ON FILE |
| AMY DANIELLE HARLAN | ON FILE |
| AMY DAWN GRABHAM | ON FILE |
| AMY DAWN PAGE | ON FILE |
| AMY DEE RICHARDSON | ON FILE |
| AMY DENISE HENDERSON | ON FILE |
| AMY DIAO | ON FILE |
| AMY E PERRY | ON FILE |
| AMY ELISE PERRET GENTIL | ON FILE |
| AMY ELIZABETH BUTTS | ON FILE |
| AMY ELIZABETH CARNELL | ON FILE |
| AMY ELIZABETH GARLAND | ON FILE |
| AMY ELIZABETH HEROD | ON FILE |
| AMY ELIZABETH ROLL | ON FILE |
| AMY ELIZABETH SUKKAR | ON FILE |
| AMY ELIZABETH TAYLOR | ON FILE |
| AMY ELIZABETH WINDMILLER | ON FILE |
| AMY ELLEN STEWART | ON FILE |
| AMY FLORENCE ROSALIA WINDOWS | ON FILE |
| AMY FRANCES POWELL | ON FILE |
| AMY FUNG YING LAI | ON FILE |
| AMY GERRISH | ON FILE |
| AMY GRACE BROOKS | ON FILE |
| AMY HAGGERTY | ON FILE |
| AMY HARDER | ON FILE |
| AMY HEDT | ON FILE |
| AMY HOPE VINOGRADOV | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| AMY HORN | ON FILE |
| AMY HUANG | ON FILE |
| AMY J PARSON | ON FILE |
| AMY J TONGUE | ON FILE |
| AMY JAN HADDEN | ON FILE |
| AMY JANE GODFREY | ON FILE |
| AMY JANE MUNRO | ON FILE |
| AMY JANETTE GONZALEZ | ON FILE |
| AMY JEAN SENDON | ON FILE |
| AMY JEAN WOODS | ON FILE |
| AMY JENNIFER BROWN | ON FILE |
| AMY JO MCDONALD | ON FILE |
| AMY JOY TRAVISE | ON FILE |
| AMY JUNE BARNES | ON FILE |
| AMY KATHERINE PORTER | ON FILE |
| AMY KATHLEEN ERICKSEN | ON FILE |
| AMY KATHLEEN KAGELMACHER | ON FILE |
| AMY KIM OAKLEY | ON FILE |
| AMY KUMNA YOO | ON FILE |
| AMY KUO | ON FILE |
| AMY L GRENFELL | ON FILE |
| AMY L M WONG | ON FILE |
| AMY L MCNICHOLAS | ON FILE |
| AMY L ROBBINS-WILSON | ON FILE |
| AMY LAU | ON FILE |
| AMY LAURA MACLACHLAN | ON FILE |
| AMY LAUREN DAVIES | ON FILE |
| AMY LAUREN VOLICH | ON FILE |
| AMY LAURIE BRAVO | ON FILE |
| AMY LE | ON FILE |
| AMY LEA FISHER | ON FILE |
| AMY LEE CAMBRIDGE | ON FILE |
| AMY LEE JONES | ON FILE |
| AMY LEE THOMAS | ON FILE |
| AMY LEEANNE HAMS | ON FILE |
| AMY LEIGH GOLDENBERG | ON FILE |
| AMY LOUISE ALLEN | ON FILE |
| AMY LOUISE CRANE | ON FILE |
| AMY LOUISE CROFT | ON FILE |
| AMY LOUISE DOWNES | ON FILE |
| AMY LOUISE FULLERTON | ON FILE |
| AMY LOUISE MARGARET SHELVER | ON FILE |
| AMY LOUISE MCCORMACK | ON FILE |
| AMY LOUISE MONTALVO | ON FILE |
| AMY LOUISE OGRADY | ON FILE |
| AMY LYN HYDE | ON FILE |
| AMY LYN PEACOCK | ON FILE |
| AMY LYN STENBERG | ON FILE |
| AMY LYNN EGER | ON FILE |
| AMY LYNN GEORGE | ON FILE |
| AMY LYNN SIFONTES | ON FILE |
| AMY LYNN TAYLOR | ON FILE |
| AMY LYNN WILES | ON FILE |
| AMY LYNN WILLIAMS | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| AMY LYNNE WRESSELL | ON FILE |
| AMY M CROSS | ON FILE |
| AMY M KEHL | ON FILE |
| AMY M THOMPSON | ON FILE |
| AMY MARGARET WESSON | ON FILE |
| AMY MARIE BURZYNSKI | ON FILE |
| AMY MARIE DEL PRADO | ON FILE |
| AMY MARIE GOLDSMITH | ON FILE |
| AMY MARIE GREENHILL | ON FILE |
| AMY MARIE HANEY | ON FILE |
| AMY MARLENE HARVEY | ON FILE |
| AMY MAUREEN LORD | ON FILE |
| AMY MAY COLLINS | ON FILE |
| AMY MEYER | ON FILE |
| AMY MICHELLE ERASMUS | ON FILE |
| AMY MICHELLE LOUW | ON FILE |
| AMY MICHELLE MILLER | ON FILE |
| AMY MICHELLE YIN | ON FILE |
| AMY N COLLINS | ON FILE |
| AMY N THOMAS | ON FILE |
| AMY NGUYEN VO | ON FILE |
| AMY NICOLA MUNRO | ON FILE |
| AMY NICOLE DELORME | ON FILE |
| AMY NICOLE STEPHENS | ON FILE |
| AMY NOEL GRAY | ON FILE |
| AMY PAM | ON FILE |
| AMY PATRICIA PULLIAM | ON FILE |
| AMY PILLINER | ON FILE |
| AMY R BRAND | ON FILE |
| AMY REBECCA BROD | ON FILE |
| AMY RENE LONG | ON FILE |
| AMY RHONA CARMICHAEL | ON FILE |
| AMY ROSE BRAUNER | ON FILE |
| AMY ROSE HEINBACH | ON FILE |
| AMY SCHAAL | ON FILE |
| AMY SO | ON FILE |
| AMY SUE BAKOS | ON FILE |
| AMY SUE BLISS | ON FILE |
| AMY SUE TRAMMELL | ON FILE |
| AMY SUZANNE RHODES | ON FILE |
| AMY TAN LENG HUI | ON FILE |
| AMY TERESA ROETSCHKE | ON FILE |
| AMY THERESE RUSSELL | ON FILE |
| AMY THUY PHAM | ON FILE |
| AMY URDANETA | ON FILE |
| AMY VAN ANH NGUYEN | ON FILE |
| AMY VAN DER HAAGEN | ON FILE |
| AMY VIRGINIA GROOM | ON FILE |
| AMY VIRGINIA HOLGUIN HOWELL | ON FILE |
| AMY VIVIANNE LONGCOPE | ON FILE |
| AMY WHITE | ON FILE |
| AMY WUN YEE WONG | ON FILE |
| AMY XI YUAN CHEN | ON FILE |
| AMY XUEYONG YU | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| AMY YEEMIN WAN | ON FILE |
| AMY YOUNGAH PARK | ON FILE |
| AMY YUNA KING | ON FILE |
| AMY ZEILSTRA | ON FILE |
| AMY ZHANG | ON FILE |
| AMY-BETH GARRETT | ON FILE |
| AMYLI CABILING MCDANIEL | ON FILE |
| AMYLIA DANAE SIBERT | ON FILE |
| AMY-THANHHOA H BUI | ON FILE |
| AMZAD YOOSUF | ON FILE |
| AMZAH MOELAH | ON FILE |
| AN B LE | ON FILE |
| AN CHENG YANG | ON FILE |
| AN CHIEH CHU | ON FILE |
| AN DONG CHUL | ON FILE |
| AN DUC NGUYEN | ON FILE |
| AN GIA LE | ON FILE |
| AN H TRUONG | ON FILE |
| AN HOANG TRUONG | ON FILE |
| AN HONG TRONG PHAM | ON FILE |
| AN LE TRAN | ON FILE |
| AN LEE | ON FILE |
| AN LI | ON FILE |
| AN MAKALUZA | ON FILE |
| AN NAH ANNA HO | ON FILE |
| AN NGOC THI PHAM | ON FILE |
| AN SIPLIC | ON FILE |
| AN T QUA | ON FILE |
| AN THAI LA | ON FILE |
| AN THIEN VO | ON FILE |
| AN TONY PHAM | ON FILE |
| AN TU DUC | ON FILE |
| AN YEN LIN | ON FILE |
| ANA AMELIA SCHALPETER | ON FILE |
| ANA ARACELY GUILLEN MARTINEZ | ON FILE |
| ANA ARAMBURU AGUDO | ON FILE |
| ANA ARCEREDILLO RODRIGO | ON FILE |
| ANA AUGUSTA LAMEIRA MILCARZ | ON FILE |
| ANA AYESA GONZALEZ | ON FILE |
| ANA BANJAC | ON FILE |
| ANA BEATRIZ BATISTA DA COSTA | ON FILE |
| ANA BEATRIZ RIVERA QUINONEZ | ON FILE |
| ANA BEATRIZ RODRIGUEZ DE CABALLERO | ON FILE |
| ANA BEATRIZ SAMOUR QUIROZ | ON FILE |
| ANA BEATRIZ SILVA SOUSA | ON FILE |
| ANA BEDMAR CARREIRA | ON FILE |
| ANA BELEN BARRERA GARCIA | ON FILE |
| ANA BELEN LOPEZ | ON FILE |
| ANA BELEN MEDINA ARMOA | ON FILE |
| ANA BELEN MEJIAS | ON FILE |
| ANA BERENICE DIAZ | ON FILE |
| ANA BERTHA BARBA DAVALOS | ON FILE |
| ANA BERTHA LOZANO | ON FILE |
| ANA BERTHA VILLA OSPINA | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANA BIDOIS | ON FILE |
| ANA BUTARA | ON FILE |
| ANA CARLA DA SILVA PASCOAL MOREIRA | ON FILE |
| ANA CARLET GUZMAN SOTO | ON FILE |
| ANA CAROLINA AMAYA IZQUIERDO | ON FILE |
| ANA CAROLINA AREVALOS ROJAS | ON FILE |
| ANA CAROLINA BORGHI BRUDER FARIAS | ON FILE |
| ANA CAROLINA CARRUEGO | ON FILE |
| ANA CAROLINA CRISTALDI CARDOSO CALDAS | ON FILE |
| ANA CAROLINA DOS SANTOS OLIVEIRA BORGES | ON FILE |
| ANA CAROLINA MACHADO TEIXEIRA PASCOAL | ON FILE |
| ANA CAROLINA RODRIGUEZ ACUNA | ON FILE |
| ANA CAROLINE PEREIRA PIRES | ON FILE |
| ANA CATALINA GRIMALDO | ON FILE |
| ANA CATALINA RAMIREZ CASTRILLO | ON FILE |
| ANA CATARINA DA LUZ FONTINHA | ON FILE |
| ANA CATARINA MARCOS QUEIROS | ON FILE |
| ANA CATARINA PEREIRA MENDES | ON FILE |
| ANA CATARINA ROCHA LIMAO DA SILVA FORMIGA | ON FILE |
| ANA CATARINA SARAIVA ABREU | ON FILE |
| ANA CATARINA SERRA MIRANDA | ON FILE |
| ANA CATARINA TORRES FERREIRA | ON FILE |
| ANA CATARINA VIERA DIAS FERNANDES | ON FILE |
| ANA CATARINE COSTA MOURA | ON FILE |
| ANA CECILIA ORTIZ | ON FILE |
| ANA CECILIA POMIES | ON FILE |
| ANA CELESTE SAAD | ON FILE |
| ANA CHARINA ARACENA CASTILLO | ON FILE |
| ANA CHRISTINA TAVERAS | ON FILE |
| ANA CLAUDIA AVELLINO BUCCINO | ON FILE |
| ANA CLAUDIA ROCCATTI HERNANDEZ | ON FILE |
| ANA COMPTE FERNANDEZ | ON FILE |
| ANA COROVIC | ON FILE |
| ANA CRISTINA DOS SANTOS SOUSA MESQUITA | ON FILE |
| ANA CRISTINA DUARTE GUERRA VITORIANO | ON FILE |
| ANA CRISTINA GUERREIRO DUARTE | ON FILE |
| ANA CRISTINA MORI | ON FILE |
| ANA CRISTINA RUBEN | ON FILE |
| ANA CRISTINA SANCHEZ CANO | ON FILE |
| ANA CRISTINA VENTURA GONCALVES | ON FILE |
| ANA DA SILVA MONTEIRO CAMPOS E SA | ON FILE |
| ANA DAVILA DA VILA | ON FILE |
| ANA DELGADO | ON FILE |
| ANA DELIA ZAPATA | ON FILE |
| ANA DIAZ AGUERA | ON FILE |
| ANA DOKIC | ON FILE |
| ANA DONKO | ON FILE |
| ANA EDEZIA MILLEO AMARAL | ON FILE |
| ANA ELENA DI PASQUALE | ON FILE |
| ANA ELIZABETH ABREU SANTOS | ON FILE |
| ANA ELOISA PEREZ | ON FILE |
| ANA EMPERATRIZ CASTRO DE BENAVIDES | ON FILE |
| ANA ERCEGOVIC | ON FILE |
| ANA FERNANDEZ ESCUDERO | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ANA FILIPA DE CARVALHO GOMES | ON FILE |
| ANA FILIPA DE LORENA BIRNE CAETANO | ON FILE |
| ANA FILIPA DE OLIVEIRA LOPES | ON FILE |
| ANA FILIPA GONCALVES RODRIGUES | ON FILE |
| ANA FILIPA MACHADO ORNELAS | ON FILE |
| ANA FILIPA MELIM CARVALHO | ON FILE |
| ANA FILIPA PINTO DE CARVALHO RIBEIRO | ON FILE |
| ANA FILIPA SIMAO DE ALMEIDA | ON FILE |
| ANA FILIPA SOARES NUNES | ON FILE |
| ANA FILIPA TEIXEIRA DIAS | ON FILE |
| ANA FILIPA TEIXEIRA GONCALVES | ON FILE |
| ANA FRANCISCA ROQUE | ON FILE |
| ANA G CLAVEREGRACIETTE | ON FILE |
| ANA GABRIELA CARRASCO CHICAIZA | ON FILE |
| ANA GABRIELA DUMITRU | ON FILE |
| ANA GABRIELA FUENMAYOR ARAUJO | ON FILE |
| ANA GABRIELA KORNETT | ON FILE |
| ANA GABRIELA RODRIGUES PEREIRA | ON FILE |
| ANA GANCHEGUI ITURRIA | ON FILE |
| ANA GARCIA SAIZ | ON FILE |
| ANA GEORGIANA NITA | ON FILE |
| ANA GLORIA MONGE FIGUEROA | ON FILE |
| ANA GOMES CRESPO | ON FILE |
| ANA GONZALEZ | ON FILE |
| ANA GONZALEZ BOZA DEL HIERRO | ON FILE |
| ANA GUTIERREZ JORDANO | ON FILE |
| ANA HABERLI | ON FILE |
| ANA HRGA | ON FILE |
| ANA INES ALBANELLO | ON FILE |
| ANA INES VIVO BRUCE | ON FILE |
| ANA IRASEMA GOMEZ GRUEST | ON FILE |
| ANA ISABEL ALVAREZ HIDALGO | ON FILE |
| ANA ISABEL CALADO GONCALVES MARQUES | ON FILE |
| ANA ISABEL DE ABREU E SILVA SOUSA PISCARRETA | ON FILE |
| ANA ISABEL DO CARMO DE JESUS FERREIRA | ON FILE |
| ANA ISABEL FERNANDES NUNES | ON FILE |
| ANA ISABEL FERNANDEZ MARTINEZ | ON FILE |
| ANA ISABEL LILLEBO BATISTA | ON FILE |
| ANA ISABEL MARQUEZ CALDERSON | ON FILE |
| ANA ISABEL NIEBLAS BARRAZA | ON FILE |
| ANA ISABEL OLIVARES ROMERO | ON FILE |
| ANA ISABEL SANCHEZ CAMACHO GARCIA DE LAS BAYONAS | ON FILE |
| ANA ISABEL SANTOS ELORTZA | ON FILE |
| ANA JAKASA | ON FILE |
| ANA JIMENA AREVALO BERNAL | ON FILE |
| ANA JOAO RIBEIRO DE OLIVEIRA | ON FILE |
| ANA JULIA ALVAREZ | ON FILE |
| ANA K GONZALEZ | ON FILE |
| ANA KAIC | ON FILE |
| ANA KALAYAAN DOMINGO MALLARI | ON FILE |
| ANA KARABASHEVA | ON FILE |
| ANA KAREN LARES ARROYO | ON FILE |
| ANA KARINA DUARTE PEDROZA | ON FILE |
| ANA KARINA RUBINI | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ANA KAROLINA YANES ARZUZA | ON FILE |
| ANA KON | ON FILE |
| ANA KOSZTOVA AWAD | ON FILE |
| ANA KUSANOVIC | ON FILE |
| ANA LAURA AMORIN | ON FILE |
| ANA LAURA MARTINEZ | ON FILE |
| ANA LAURA UVILLA RECUPERO | ON FILE |
| ANA LAURA VOSA | ON FILE |
| ANA LAURA ZUNIGA ESPINOZA | ON FILE |
| ANA LAVALLE LOPEZ | ON FILE |
| ANA LIBERATA SULLCA CONDORI | ON FILE |
| ANA LIZ CACERES GONZALEZ | ON FILE |
| ANA LOVREKOVIC | ON FILE |
| ANA LUCIA ARIAS SALGUERO DE BARRUETO | ON FILE |
| ANA LUCIA DIAS VIEIRA | ON FILE |
| ANA LUCIA GONZALEZ GARCIA | ON FILE |
| ANA LUCIA PELAEZ ECHEVERRIA | ON FILE |
| ANA LUCIA RIVAS CHACON | ON FILE |
| ANA LUCIA VAZ FERNANDES | ON FILE |
| ANA LUISA ADORNO | ON FILE |
| ANA LUISA ANDRADE NETO SANTOS | ON FILE |
| ANA LUISA AVELAR LINHARES | ON FILE |
| ANA LUISA CAMPOS LOZA | ON FILE |
| ANA LUISA CARRANCA DE ALMEIDA MENDES | ON FILE |
| ANA LUISA DE BARROS CALISTO P DE A HALLIBURTON | ON FILE |
| ANA LUISA DIAS FARIA | ON FILE |
| ANA LUISA DO VALE FONSECA CLARO | ON FILE |
| ANA LUISA FARIA PINTO | ON FILE |
| ANA LUISA GONCALVES MAIA SANTOS | ON FILE |
| ANA LUISA MACHADO BOTELHO | ON FILE |
| ANA LUISA MARQUES DE OLIVEIRA | ON FILE |
| ANA LUISA ROMERO BENALES | ON FILE |
| ANA LUISA TEIXEIRA NEVES TAMANG | ON FILE |
| ANA LUIZA BORBA PEREIRA | ON FILE |
| ANA LUIZA MENDES HALABI | ON FILE |
| ANA LUZNAR | ON FILE |
| ANA M TAPIA MARTINEZ | ON FILE |
| ANA MAFALDA MATEUS FREITAS GONCALVES MALAFAYA | ON FILE |
| ANA MAGDALENA HARAP | ON FILE |
| ANA MARGARIDA CABRAL DE PINHO | ON FILE |
| ANA MARGARIDA FABIAO GONCALVES RAMOS | ON FILE |
| ANA MARIA ABALLAY | ON FILE |
| ANA MARIA ALFARO ROJAS | ON FILE |
| ANA MARIA ANDRE JORGE | ON FILE |
| ANA MARIA ARAGON BERENGENA | ON FILE |
| ANA MARIA ARIAS RAMIREZ | ON FILE |
| ANA MARIA BLANDO | ON FILE |
| ANA MARIA BOGINO | ON FILE |
| ANA MARIA CANAMON CORTES | ON FILE |
| ANA MARIA CHAVEZ | ON FILE |
| ANA MARIA CIRSTEA | ON FILE |
| ANA MARIA CORREA CARVAJAL | ON FILE |
| ANA MARIA CRANE | ON FILE |
| ANA MARIA DA SILVA PIRES FERREIRA NETO | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANA MARIA DALLOGLIO FULQUEIRES | ON FILE |
| ANA MARIA DE LA TORRE | ON FILE |
| ANA MARIA DEL LUJAN ALOISIO | ON FILE |
| ANA MARIA E JIRON BERNAL | ON FILE |
| ANA MARIA FIGUEROA | ON FILE |
| ANA MARIA FRECIA | ON FILE |
| ANA MARIA GARCIA | ON FILE |
| ANA MARIA GARCIA SILVA | ON FILE |
| ANA MARIA GOMES CLARO FERREIRA | ON FILE |
| ANA MARIA GONCALVES SENECA CORREIA CARDOSO | ON FILE |
| ANA MARIA GONZALEZ | ON FILE |
| ANA MARIA GRUESO MURILLO | ON FILE |
| ANA MARIA GUIMARAES DA PONTE | ON FILE |
| ANA MARIA HOGNESTAD | ON FILE |
| ANA MARIA IBRAHIM PENA | ON FILE |
| ANA MARIA IOSUB | ON FILE |
| ANA MARIA LAGE DA CUNHA MATOS | ON FILE |
| ANA MARIA LIZARRAGABUENVIAJE | ON FILE |
| ANA MARIA LLORENTE TORRES | ON FILE |
| ANA MARIA LOPEZ NAVARRO | ON FILE |
| ANA MARIA MADFUD | ON FILE |
| ANA MARIA MADFUD | ON FILE |
| ANA MARIA MADFUD | ON FILE |
| ANA MARIA MERCADE BALLABRIGA | ON FILE |
| ANA MARIA MOCIAN | ON FILE |
| ANA MARIA PEREIRA | ON FILE |
| ANA MARIA PEREZ CHOCO | ON FILE |
| ANA MARIA RAMIREZ | ON FILE |
| ANA MARIA SANCHEZ ARENAS | ON FILE |
| ANA MARIA SORIA | ON FILE |
| ANA MARIA TANASE | ON FILE |
| ANA MARIA TEIXEIRA REGO | ON FILE |
| ANA MARIA TEIXEIRA RIBEIRO | ON FILE |
| ANA MARIA TRILLO BELIZON | ON FILE |
| ANA MARIA VARDASCA BARBOSA QUEIROS | ON FILE |
| ANA MARIA VARGAS MALAGON | ON FILE |
| ANA MARIA VICENTE DOS SANTOS | ON FILE |
| ANA MARIA VIZCARRONDO GOYANES | ON FILE |
| ANA MARIA WAHRLICH | ON FILE |
| ANA MARIBEL SOSA NUNEZ | ON FILE |
| ANA MARIE DEL RIO DE VERA | ON FILE |
| ANA MARITZA KEWAYOSH | ON FILE |
| ANA MARITZA SCHNEIDER | ON FILE |
| ANA MARTI DEL CASTILLO | ON FILE |
| ANA MEDINA | ON FILE |
| ANA MENENDEZ | ON FILE |
| ANA MERCEDES BERNAL CAMPERO | ON FILE |
| ANA MERCEDES LINARES | ON FILE |
| ANA MICAELA CHURIO | ON FILE |
| ANA MIKIC | ON FILE |
| ANA MILENA ACOSTA | ON FILE |
| ANA MINGYU PANG | ON FILE |
| ANA MONICA FERREIRA CORTE REAL MARINHO | ON FILE |
| ANA MONIKA MAHARJAN | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANA MORO | ON FILE |
| ANA NATALINA MIRANDA | ON FILE |
| ANA NOEMI LONGONE | ON FILE |
| ANA ODETTE JACOME MEYER | ON FILE |
| ANA PAOLA ARANGO CASTRO | ON FILE |
| ANA PAOLA PEREZ | ON FILE |
| ANA PASCALE JADE BORDENAVE | ON FILE |
| ANA PATRICIA BISPO DA CUNHA MONIZ | ON FILE |
| ANA PATRICIA MEIJER | ON FILE |
| ANA PATRICIA MERCADO REATEGUI | ON FILE |
| ANA PATRICIA MONTEBELLO MEDEIROS BAHE | ON FILE |
| ANA PATRICIA RODRIGUES LOPES DE ALMEIDA | ON FILE |
| ANA PATRICIA TANCHEZ | ON FILE |
| ANA PAULA BRAKEY | ON FILE |
| ANA PAULA DE JESUS MATEUS POMBO DE SOUSA | ON FILE |
| ANA PAULA DE OLIVEIRA FREITAS | ON FILE |
| ANA PAULA DE PINHO COSTA CARVALHO ANTUNES | ON FILE |
| ANA PAULA DUARTE GOMES PIMPAO | ON FILE |
| ANA PAULA GUIMARAES VAZ GUEDES | ON FILE |
| ANA PAULA ROCHA DOS SANTOS ALVES | ON FILE |
| ANA PENDER FAJDETIC | ON FILE |
| ANA PERISA | ON FILE |
| ANA PETRIC | ON FILE |
| ANA PINTERA | ON FILE |
| ANA PIROUZFARD | ON FILE |
| ANA QUEIROZ ALVES | ON FILE |
| ANA QUINONES | ON FILE |
| ANA RANOGAJEC KNEZEVIC | ON FILE |
| ANA RAQUEL DIAS NUNES | ON FILE |
| ANA RAQUEL MEJIA TREJO | ON FILE |
| ANA RITA BERNARDO DE SOUSA | ON FILE |
| ANA RITA DA GRACA FARIA | ON FILE |
| ANA RITA DE SOUSA RAMALHO DA SILVA | ON FILE |
| ANA RITA GONCALVES PEREIRA | ON FILE |
| ANA RITA MURALHAS CAMILO | ON FILE |
| ANA RITA NEVES DA COSTA FLORES DIAS | ON FILE |
| ANA RIUS LEIVA | ON FILE |
| ANA RMARADIAGA CURA | ON FILE |
| ANA ROBAKIDZE TSERETELI | ON FILE |
| ANA RODRIGUEZ | ON FILE |
| ANA ROSA LEDON DIAZ | ON FILE |
| ANA ROSA MEYER JACOME | ON FILE |
| ANA ROSA MILHEIRO PIRES | ON FILE |
| ANA ROSA SANCHEZ PEREZ | ON FILE |
| ANA ROSADO | ON FILE |
| ANA RUGELJ | ON FILE |
| ANA RUTE TEIXEIRA | ON FILE |
| ANA RUTH NAVA | ON FILE |
| ANA SANDOR | ON FILE |
| ANA SARA RIBEIRO FARIA GONCALVES ARAUJO | ON FILE |
| ANA SCULAC | ON FILE |
| ANA SELAK | ON FILE |
| ANA SILJKOVIC | ON FILE |
| ANA SILVIA CHAVES GUERRERO | ON FILE |

 **STRETTO**

**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ANA SILVIA VIEIRA FARIA | ON FILE |
| ANA SIMIC | ON FILE |
| ANA SIMINA STOIAN | ON FILE |
| ANA SOFIA AVILA CASTANEDO | ON FILE |
| ANA SOFIA BARTOLOMEU RODRIGUES | ON FILE |
| ANA SOFIA CARRACO COSTA | ON FILE |
| ANA SOFIA GOMES CARREGA E RESENDE TEIXEIRA | ON FILE |
| ANA SOFIA PEREIRA FERNANDES | ON FILE |
| ANA SOFIA RODRIGUES FREIRE COSTA CASIMIRO | ON FILE |
| ANA TANCIC | ON FILE |
| ANA TANCIC | ON FILE |
| ANA TANCIC | ON FILE |
| ANA TANCIC | ON FILE |
| ANA TANCIC | ON FILE |
| ANA TANCIC | ON FILE |
| ANA TANCIC | ON FILE |
| ANA TANCIC | ON FILE |
| ANA TENODI | ON FILE |
| ANA TERESA CSERE | ON FILE |
| ANA TERESA CUNHA MARTINS | ON FILE |
| ANA TERESA HEREDIA HERRERA | ON FILE |
| ANA TERESA PETERS | ON FILE |
| ANA TOLENTINO OBENZA | ON FILE |
| ANA TRIVAN | ON FILE |
| ANA TUK | ON FILE |
| ANA VALERIA MEJIA LEIVA | ON FILE |
| ANA VICTORIA BOCCADORO | ON FILE |
| ANA VICTORIA LOPEZ JAUREGUIZAR | ON FILE |
| ANA VICTORIA MARTINEZ ORTIZ | ON FILE |
| ANA VICTORIA NEWKIRK | ON FILE |
| ANA VIRGINIA CORREIA ANDRE | ON FILE |
| ANA VIRGINIA SOLANO DIAZ | ON FILE |
| ANA VUJOSEVIC | ON FILE |
| ANA VUKOTIC | ON FILE |
| ANA YELI CADENA BORJA | ON FILE |
| ANA YELI CADENA BORJA | ON FILE |
| ANA YELI CADENA BORJA | ON FILE |
| ANA YELI CADENA BORJA | ON FILE |
| ANA YELI CADENA BORJA | ON FILE |
| ANA YELI CADENA BORJA | ON FILE |
| ANA YELI CADENA BORJA | ON FILE |
| ANA ZAKSEK | ON FILE |
| ANA ZURIC | ON FILE |
| ANABEL CALVO VERA | ON FILE |
| ANABEL PEREZ GHIORZO | ON FILE |
| ANABEL RAFFAGNINI | ON FILE |
| ANABEL ROMINA SPOSATO | ON FILE |
| ANABEL SONIA BELTRAN | ON FILE |
| ANABEL VICENTE GOMEZ | ON FILE |
| ANABELA DE JESUS PINHO FERNANDES | ON FILE |
| ANABELA DIAS GONCALVES DOS SANTOS | ON FILE |
| ANABELA DUARTE FERREIRA MARCELINO | ON FILE |
| ANABELA MORAIS PINHEIRO VITORINO PAIVA | ON FILE |
| ANABELLA FARRONI | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ANABELLA GABRIELA SALERNO | ON FILE |
| ANABELLA VEGA | ON FILE |
| ANABELLE EDITH AGNES TEULLIER | ON FILE |
| ANABELLE PENELOPE CLARA HORB | ON FILE |
| ANABELLE SANTIAGO GABA | ON FILE |
| ANABIE BASBAS BORJA | ON FILE |
| ANACECILIA HESS DACOSTA | ON FILE |
| ANACLETO BALANGA | ON FILE |
| ANADE CHAOVANAPRICHA | ON FILE |
| ANAEL ALEXANDRE SCHALL | ON FILE |
| ANAEL MATHIS ERWAN AUGEREAU | ON FILE |
| ANAEL PASCAL PRAZ | ON FILE |
| ANAEL THANH HOAN PETITJEAN | ON FILE |
| ANAELLE MANUELA LAURENCE RIOU | ON FILE |
| ANAHI AGRELO | ON FILE |
| ANAHI BAUM | ON FILE |
| ANAHI MONICA ALDERETE | ON FILE |
| ANAHI NOELIA MEJIA | ON FILE |
| ANAHI TATIANA SANDOVAL | ON FILE |
| ANAHI YANINA DE FATIMA GUITIAN | ON FILE |
| ANAHID CHANTAL DERAPRAHAMIAN | ON FILE |
| ANAHITA ASKARI | ON FILE |
| ANAHITA YAZDI | ON FILE |
| ANAICA KENANTE QUAO | ON FILE |
| ANAIIS JESSICA SIMON | ON FILE |
| ANAIS CHARLOTTE DA SILVA | ON FILE |
| ANAIS DESBIOLLES | ON FILE |
| ANAIS ESPERANZA SALAZAR FINCH | ON FILE |
| ANAIS LEA CHETRIT | ON FILE |
| ANAIS MARIE-LOUISE BRIGOT | ON FILE |
| ANAIS MARINE MARTINE GINETTE GROSDENIER | ON FILE |
| ANAIS MAUREL-FLANNERY | ON FILE |
| ANAIS MAURO | ON FILE |
| ANAIS MONICA BERNADETTE NORMAND | ON FILE |
| ANAIS NANTA | ON FILE |
| ANAIS NOIR | ON FILE |
| ANAIS SYLVIE MARTHE LIBRAN | ON FILE |
| ANAISE HELENE TARARAINA BAMBRIDGE | ON FILE |
| ANAK AGUNG NGURAH AGUNG CAHYADI | ON FILE |
| ANAKARIS ULLOA | ON FILE |
| ANAKIN FITRIANSYAH | ON FILE |
| ANALEE VICTOR BORBE | ON FILE |
| ANALEIGH MARIE SANDERSON | ON FILE |
| ANALI PATRICIA ROMERO LLAPA | ON FILE |
| ANALIA BEATRIZ ARAKI | ON FILE |
| ANALIA BELEN FERNANDEZ | ON FILE |
| ANALIA BELEN LEGUIZAMON | ON FILE |
| ANALIA BELLANDI | ON FILE |
| ANALIA CLAUDIA GRUDINA | ON FILE |
| ANALIA HEBE LOPEZ | ON FILE |
| ANALIA IRENE PESCEL | ON FILE |
| ANALIA OLGA ALDAREGUIA | ON FILE |
| ANALIA PENA | ON FILE |
| ANALIA VERONICA DELGADO | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ANALIA VERONICA MARSON | ON FILE |
| ANALIA VERONICA RIVERO | ON FILE |
| ANALIAH PATRICE | ON FILE |
| ANALILIA MORE CALLE | ON FILE |
| ANALISA AILEEN MOSKUS | ON FILE |
| ANALISA GONCALVES PEDROSA JORDAO | ON FILE |
| ANALISA LUZ RODRIGUEZ | ON FILE |
| ANALISSA ACEVEDO | ON FILE |
| ANALIZ OCHOA LARRIVA | ON FILE |
| ANALIZA LEGASPI | ON FILE |
| ANALIZA TADEU REBELO | ON FILE |
| ANALLELY BARRERA VILLALOBOS | ON FILE |
| ANALUCIA CASTAGNINO MENDOZA | ON FILE |
| ANALYN G GRIMES | ON FILE |
| ANALYNN THERESA NARCELLESBENAMOR | ON FILE |
| ANAM ABBAS ALI SAYED | ON FILE |
| ANAMARIA BUNGARDEAN | ON FILE |
| ANAMARIA DE OLIVEIRA PONTES | ON FILE |
| ANAMARIA RAKAMARIC | ON FILE |
| ANA-MARIA TITIANU MARTIN | ON FILE |
| ANAMARIJA BARETIC | ON FILE |
| ANAMIKA CHOPRA | ON FILE |
| ANAMIKA DATTA | ON FILE |
| ANAN CHAOVALITSGULCHAI | ON FILE |
| ANAN KHOWKITTIPAIBOON | ON FILE |
| ANAN N | ON FILE |
| ANAN VITTHAYAKOVIT | ON FILE |
| ANANAY BATRA | ON FILE |
| ANAND AMRATLAL | ON FILE |
| ANAND ANIL PATEL | ON FILE |
| ANAND ARAVINDAN | ON FILE |
| ANAND BALGOBIN JAGDEO | ON FILE |
| ANAND BINOD BAID | ON FILE |
| ANAND D SONIGRA | ON FILE |
| ANAND DHAS MOSES AMRIT KUMAR ROBSON MOSES | ON FILE |
| ANAND DOSHI | ON FILE |
| ANAND GARG | ON FILE |
| ANAND INDER MAKHIJA | ON FILE |
| ANAND J SUKHADIA | ON FILE |
| ANAND JAY GOHIL | ON FILE |
| ANAND KALGUDI | ON FILE |
| ANAND KRISHNA A | ON FILE |
| ANAND KUMAR | ON FILE |
| ANAND LAXMIDAS KAKKAD | ON FILE |
| ANAND MANDAISH PARSARD | ON FILE |
| ANAND MEHROTRA NULL | ON FILE |
| ANAND MISHRA | ON FILE |
| ANAND MOHAN | ON FILE |
| ANAND NARAN | ON FILE |
| ANAND NARIMETLA | ON FILE |
| ANAND NISHITH GANDHI | ON FILE |
| ANAND RAGHUNATHAN | ON FILE |
| ANAND RAMACHANDRAN | ON FILE |
| ANAND RAMANJERI | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ANAND S SINGH | ON FILE |
| ANAND SAI BODICHARLA | ON FILE |
| ANAND SANGER | ON FILE |
| ANAND SHANKAR KAHALY | ON FILE |
| ANAND SHARANNAVAR | ON FILE |
| ANAND SIMON PATEL | ON FILE |
| ANAND SIVA | ON FILE |
| ANAND SUBRAMANIAM IYER | ON FILE |
| ANAND THAPA | ON FILE |
| ANAND VARMA CHEKURI | ON FILE |
| ANAND VENGATESAN | ON FILE |
| ANAND VERMA | ON FILE |
| ANANDA CASTANO MANOTAS | ON FILE |
| ANANDA KSHETRI | ON FILE |
| ANANDA NIYOGI | ON FILE |
| ANANDA WARDHANA BADUDU | ON FILE |
| ANANDA YUME KOHLER | ON FILE |
| ANANDARAJ ANGELINE SNEHA | ON FILE |
| ANANDH JAYAPRAGASAM | ON FILE |
| ANANDHI VINOTH KUMAR | ON FILE |
| ANANDHU RAMALINGAM | ON FILE |
| ANANG ANDY IRWANSYAH | ON FILE |
| ANANT BHATIA | ON FILE |
| ANANT CHATURVEDI | ON FILE |
| ANANT DEV TAYAL | ON FILE |
| ANANT KISHOR SHARAN | ON FILE |
| ANANT THONGKHAMTANG | ON FILE |
| ANANTH KUMAR BODDAVARAM SRIDHARA | ON FILE |
| ANANTH RAGUPATHY | ON FILE |
| ANANTHA KIRAN KANDUKURI | ON FILE |
| ANANTHA MANOJ ANANTHAPURAM | ON FILE |
| ANANTHAKRISHNAN MURALEEDHARAN | ON FILE |
| ANANTHAKUMAR MARIAPPAN | ON FILE |
| ANANTHASIVA PONNUSAMY | ON FILE |
| ANANYA SHAHI | ON FILE |
| ANANYA SINGH | ON FILE |
| ANANYA SRISING | ON FILE |
| ANANYO ROY | ON FILE |
| ANARA TULENDIYEVA | ON FILE |
| ANA-RAMONA BOCA | ON FILE |
| ANARCISSE NAZZ ALEXANDER | ON FILE |
| ANARELA KITTELSON | ON FILE |
| ANAS AHMEDHISHAM TAHER BINTIN | ON FILE |
| ANAS BENDRIOUCH | ON FILE |
| ANAS EL RHARBI | ON FILE |
| ANAS HAMZA MELAKANDY NULL | ON FILE |
| ANAS JAMAL NUREDDIN EL GUBBI | ON FILE |
| ANAS TAKRITI | ON FILE |
| ANASS ESSADOUNI | ON FILE |
| ANASS FETTAH | ON FILE |
| ANASS LYAZGHI | ON FILE |
| ANASS SALMANE | ON FILE |
| ANASTACIA KRISTINE SPENCER | ON FILE |
| ANASTACIO P YU | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| ANASTAS BOTEV DIMITROV | ON FILE |
| ANASTAS MAGDYCH | ON FILE |
| ANASTASIA BABUSCA | ON FILE |
| ANASTASIA BACH | ON FILE |
| ANASTASIA BARTRUM | ON FILE |
| ANASTASIA BLAGOJEVIC | ON FILE |
| ANASTASIA CONDREA | ON FILE |
| ANASTASIA DE LUCA | ON FILE |
| ANASTASIA ELIZABETH CECI | ON FILE |
| ANASTASIA EUGENIEVNA IVANOVA | ON FILE |
| ANASTASIA FRAMPTON | ON FILE |
| ANASTASIA HEATHER EROPKIN | ON FILE |
| ANASTASIA JOY ROSKAM | ON FILE |
| ANASTASIA JOY ROSKAM | ON FILE |
| ANASTASIA KATHERINEMARIE NICOLELLA | ON FILE |
| ANASTASIA KLIMINA | ON FILE |
| ANASTASIA M GORSKI | ON FILE |
| ANASTASIA MARIE BARTUSCH | ON FILE |
| ANASTASIA MARIE SIMPSON | ON FILE |
| ANASTASIA MASLOVA | ON FILE |
| ANASTASIA NOELLE GAROFALO | ON FILE |
| ANASTASIA PARTHENIOTI | ON FILE |
| ANASTASIA PAVLOVNA PAPYAN | ON FILE |
| ANASTASIA PELLETREAU | ON FILE |
| ANASTASIA PETALOTI | ON FILE |
| ANASTASIA PSYCHALOPOULOU | ON FILE |
| ANASTASIA SEITIS | ON FILE |
| ANASTASIA SERGEEVNA IVANOVA | ON FILE |
| ANASTASIA SHULEPOVA | ON FILE |
| ANASTASIA SKUKHTOROVA | ON FILE |
| ANASTASIA SPYRIDONIDI | ON FILE |
| ANASTASIA STALBOVSKAYA | ON FILE |
| ANASTASIA T PERKOWSKI | ON FILE |
| ANASTASIA VALERYEVNA SLISENKO | ON FILE |
| ANASTASIA VUKKERT | ON FILE |
| ANASTASIA Y LEE | ON FILE |
| ANASTASIA YEJUNG LEE | ON FILE |
| ANASTASIAS NICHOLAS PANAGOS | ON FILE |
| ANASTASIIA ALIEKSIEIENKO | ON FILE |
| ANASTASIIA DOMANOVA | ON FILE |
| ANASTASIIA HONTAR | ON FILE |
| ANASTASIIA KNYSH | ON FILE |
| ANASTASIIA KONDRATIUK | ON FILE |
| ANASTASIIA KYIANYTSIA | ON FILE |
| ANASTASIIA LEONIDOVNA KOSMACHEVA | ON FILE |
| ANASTASIIA MARTYNENKO | ON FILE |
| ANASTASIIA NIKOLAEVNA VINOGRADENKO | ON FILE |
| ANASTASIIA SAPIHA | ON FILE |
| ANASTASIIA SHELEST | ON FILE |
| ANASTASIIA SHEVTSOVA | ON FILE |
| ANASTASIIA STASEVYCH | ON FILE |
| ANASTASIIA TSOKAN | ON FILE |
| ANASTASIIA V CORNELISON | ON FILE |
| ANASTASIIA VALENTINOVNA BANDURKO | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANASTASIIA VIACHESLAVOVNA OZHGIBESOVA | ON FILE |
| ANASTASIIA VLADIMIROVNA BELOUS | ON FILE |
| ANASTASIIA VOSPYTANIUK | ON FILE |
| ANASTASIIA WILLIAMS | ON FILE |
| ANASTASIIA ZABLOTSKA | ON FILE |
| ANASTASIIA ZHELTOVA | ON FILE |
| ANASTASIJA AVSJUKA | ON FILE |
| ANASTASIJA BROCCO | ON FILE |
| ANASTASIJA FILIPOVIC | ON FILE |
| ANASTASIJA KUDRJAVCEVA | ON FILE |
| ANASTASIJA KULIKOVA | ON FILE |
| ANASTASIO NAVARRO SANCHEZ SERRANO | ON FILE |
| ANASTASIOS AMAXOPOULOS | ON FILE |
| ANASTASIOS ARGYROS | ON FILE |
| ANASTASIOS CHATZILIADIS | ON FILE |
| ANASTASIOS CHATZIPANAGIOTIS | ON FILE |
| ANASTASIOS CHOULIAROPOULOS | ON FILE |
| ANASTASIOS DELINIOTIS | ON FILE |
| ANASTASIOS DENEDIOS | ON FILE |
| ANASTASIOS GKAGKAS | ON FILE |
| ANASTASIOS GRIVAS | ON FILE |
| ANASTASIOS ILIADIS | ON FILE |
| ANASTASIOS KANELLOPOULOS | ON FILE |
| ANASTASIOS KARAGIANNIS | ON FILE |
| ANASTASIOS KATRAMOPOULOS | ON FILE |
| ANASTASIOS KATSIAMPANIS | ON FILE |
| ANASTASIOS KONSTANTINOS | ON FILE |
| ANASTASIOS LECHOUDIS | ON FILE |
| ANASTASIOS LEOU | ON FILE |
| ANASTASIOS MAKRIS | ON FILE |
| ANASTASIOS SPYRIDONIDIS | ON FILE |
| ANASTASIOS STACEY ROUTSIS | ON FILE |
| ANASTASIOS THOMAS KARDARAS | ON FILE |
| ANASTASIOS TSIOLAKIDIS | ON FILE |
| ANASTASIOS VASILEIOU | ON FILE |
| ANASTASIOS-ANGELOS STAMATELOS | ON FILE |
| ANASTASIYA BAFYAN | ON FILE |
| ANASTASIYA BAFYAN | ON FILE |
| ANASTASIYA BELAYA | ON FILE |
| ANASTASIYA DZMITRYIEVA | ON FILE |
| ANASTASIYA KUZIUR | ON FILE |
| ANASTASIYA MIKHAYLOVNA BERK | ON FILE |
| ANASTASIYA MININA | ON FILE |
| ANASTASIYA OREKHOVA | ON FILE |
| ANASTASIYA SERGEEVNA MYSOVA | ON FILE |
| ANASTASIYA TODOROVA VASILEVA | ON FILE |
| ANASTASSIA BURLJAJEVA | ON FILE |
| ANASTASSIA MAKSIMAVA | ON FILE |
| ANASTASSIA SEVTSENKO | ON FILE |
| ANASTASSIYA SYZDYKOVA | ON FILE |
| ANASTAZIA COTTRILL | ON FILE |
| ANASTAZJA ZACZEK | ON FILE |
| ANASTECIA EBERE AWAGU | ON FILE |
| ANASURYAMMA PALLAPOLU | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANASUYA LANDARU | ON FILE |
| ANASUYA RAGHUNATHA PAI | ON FILE |
| ANAT APELBAUM | ON FILE |
| ANAT ZAHAVI GIFFORD | ON FILE |
| ANATESSE KATE HARKER | ON FILE |
| ANATOL JARUSZYNSKI | ON FILE |
| ANATOL MEREACRE | ON FILE |
| ANATOLE ESTEBAN IGOR VIRAIZE | ON FILE |
| ANATOLE RAPHAEL NICOLAS DIOP | ON FILE |
| ANATOLI COLICEV | ON FILE |
| ANATOLI RUMENOV RADEV | ON FILE |
| ANATOLI SOBTCHOUK | ON FILE |
| ANATOLIE CIOBANU | ON FILE |
| ANATOLII DUDKO | ON FILE |
| ANATOLII DUTKA | ON FILE |
| ANATOLII MOISEIENKO | ON FILE |
| ANATOLII MULIAR | ON FILE |
| ANATOLII MUZYKA | ON FILE |
| ANATOLII NIKOLAEVICH DEMENKOV | ON FILE |
| ANATOLII PAPENKO | ON FILE |
| ANATOLII RUDENKO | ON FILE |
| ANATOLII SKAKUN | ON FILE |
| ANATOLII STAKHANOV | ON FILE |
| ANATOLII VALENTINOVICH BEN | ON FILE |
| ANATOLII VOLOSHCHUK | ON FILE |
| ANATOLIY A SHCHUROVSKIY | ON FILE |
| ANATOLIY KHVORIH | ON FILE |
| ANATOLIY KUTSOLOSHCHENKO | ON FILE |
| ANATOLIY TITARENKO | ON FILE |
| ANATOLY V SHEVCHENKO | ON FILE |
| ANAWACHAWAN MONGKOLSINDHU | ON FILE |
| ANAYADIRA GUILLEN | ON FILE |
| ANAYDA LEE CHAVEZ | ON FILE |
| ANBARASAN SHANMUGAM | ON FILE |
| ANBARIVAN NALAPATHY LENIN SENGATHIR | ON FILE |
| ANBESA NEGUS JAHAR NAIB | ON FILE |
| ANBREAUS AMADAS TYSON | ON FILE |
| ANBREW WAVER PAGE | ON FILE |
| ANBUPOZHILAN CHANDRASEKARAN | ON FILE |
| ANCA CIOCAN | ON FILE |
| ANCA DENISA IORDACHE | ON FILE |
| ANCA ELENA GHEMU | ON FILE |
| ANCA MADALINA MOCANU | ON FILE |
| ANCA RALUCA MATEIAS | ON FILE |
| ANCA SERBAN | ON FILE |
| ANCA SIMION | ON FILE |
| ANCA SORINA TANASE | ON FILE |
| ANCA-DACIANA FILIPAN | ON FILE |
| ANCAI D BUCUR | ON FILE |
| ANCA-NICOLETA ZAHARESCU | ON FILE |
| ANCA-RALUCA BORDEANU | ON FILE |
| ANCHALEE THEERAPATPORN | ON FILE |
| ANCHIT BHARAT | ON FILE |
| ANCIAU JEAN-LUC GEORGES JAMIN | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANCIL KORA PHILIP | ON FILE |
| ANCIL MATTHEW MARSHALL | ON FILE |
| ANCUTA ADINA BOZGAN | ON FILE |
| ANCUTA BARASCU | ON FILE |
| AND REAQ | ON FILE |
| ANDA GRUDULE | ON FILE |
| ANDA KRISTIC | ON FILE |
| ANDA MIRELA MARIANCIUC | ON FILE |
| ANDALUSIA TRILBY KEAR | ON FILE |
| ANDELA BOBIC | ON FILE |
| ANDELA GAZIVODA | ON FILE |
| ANDELA OPACIC | ON FILE |
| ANDELKA JANJUSEVIC | ON FILE |
| ANDELKO GRAJIC | ON FILE |
| ANDELKO VUKMANIC | ON FILE |
| ANDELO MELEG | ON FILE |
| ANDER BERMUDEZ GONZALEZ | ON FILE |
| ANDER EGUIAGARAY MUNARRIZ | ON FILE |
| ANDER GOROCICA ZUBIA | ON FILE |
| ANDER IRIBARREN ECHENIQUE | ON FILE |
| ANDER LLONA VIVANCO | ON FILE |
| ANDER LUIS SAHONERO | ON FILE |
| ANDERIA FLESSIA HILL | ON FILE |
| ANDERS AXEL THULE | ON FILE |
| ANDERS BAEK HIERMITSLEV | ON FILE |
| ANDERS BAK JULSGAARD | ON FILE |
| ANDERS BAUNBAEK LINDSKJOLD | ON FILE |
| ANDERS BJELLAND BUER | ON FILE |
| ANDERS BJORN STRUNGE | ON FILE |
| ANDERS BO FROST PAULSEN | ON FILE |
| ANDERS BRATLAND LOEVAAS | ON FILE |
| ANDERS BRATTEN HEGG | ON FILE |
| ANDERS BREKKE | ON FILE |
| ANDERS BROGAARD OLESEN | ON FILE |
| ANDERS BRUFLADT ULVEN | ON FILE |
| ANDERS CHRISTESEN | ON FILE |
| ANDERS CHRISTIAN KEARNEY | ON FILE |
| ANDERS DALSGAARD MADSEN | ON FILE |
| ANDERS DAVID BERGGREN | ON FILE |
| ANDERS DEMUTH KROGSDAL | ON FILE |
| ANDERS DYRSTROEM | ON FILE |
| ANDERS E T VANDENBERG | ON FILE |
| ANDERS EBENER | ON FILE |
| ANDERS EHLERS HANSEN | ON FILE |
| ANDERS EMIL MOURITZEN | ON FILE |
| ANDERS FERDINAND SWANSTROM WYKE | ON FILE |
| ANDERS FISKVIK | ON FILE |
| ANDERS GADFELT | ON FILE |
| ANDERS GARTNER KNUTSEN | ON FILE |
| ANDERS GEORGES OLIVIER WILLIAM LAEDERICH | ON FILE |
| ANDERS GERTZ SORENSEN | ON FILE |
| ANDERS GORAN LANTZ | ON FILE |
| ANDERS GULLSTAD | ON FILE |
| ANDERS HANSEN | ON FILE |



**Exhibit B**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANDERS HELWEG CASTENBERG | ON FILE |
| ANDERS HENRIK GUSTAFSSON | ON FILE |
| ANDERS HENRIKSEN | ON FILE |
| ANDERS HILDAN | ON FILE |
| ANDERS HOEJRIS LAURITZEN | ON FILE |
| ANDERS HOESTGAARD | ON FILE |
| ANDERS HOLST ANDERSEN | ON FILE |
| ANDERS HOLT | ON FILE |
| ANDERS HUSMO WIIK | ON FILE |
| ANDERS IVERSEN | ON FILE |
| ANDERS J RATHLEV | ON FILE |
| ANDERS JEKTEBERG BERGE | ON FILE |
| ANDERS JOHAN ANDERSSON | ON FILE |
| ANDERS JOHAN SVARTSTROEM | ON FILE |
| ANDERS JOHN PEARSON | ON FILE |
| ANDERS JORN GADE KARSTENSEN | ON FILE |
| ANDERS K JENSEN | ON FILE |
| ANDERS KALLESOEE | ON FILE |
| ANDERS KARL -ERIK EKHOLM | ON FILE |
| ANDERS KJAER POULSEN | ON FILE |
| ANDERS LARSEN | ON FILE |
| ANDERS LIE KARELIUSSEN | ON FILE |
| ANDERS LILLEBY | ON FILE |
| ANDERS LYKKE GADE | ON FILE |
| ANDERS MANDRUP JENSEN | ON FILE |
| ANDERS MARK MATHIASEN | ON FILE |
| ANDERS MARKUS TUNEMAR | ON FILE |
| ANDERS MATTIAS LINDBERG | ON FILE |
| ANDERS MELING | ON FILE |
| ANDERS MIKAEL LUNDGREN | ON FILE |
| ANDERS MOELLOEW JENSEN | ON FILE |
| ANDERS MORCH SIMONSEN | ON FILE |
| ANDERS MUNCH AMDISEN | ON FILE |
| ANDERS MYHRE | ON FILE |
| ANDERS NIELSEN | ON FILE |
| ANDERS NIELSEN | ON FILE |
| ANDERS NILS GUNNAR HEDSTROM | ON FILE |
| ANDERS NORRMANN RASMUSSEN | ON FILE |
| ANDERS OERSKOV DALL | ON FILE |
| ANDERS OKSBJERG MADSEN | ON FILE |
| ANDERS OLOF MATTIAS EKSTROM | ON FILE |
| ANDERS OLOF MJOBERG | ON FILE |
| ANDERS P P GELLE | ON FILE |
| ANDERS PANDURO JORGENSEN | ON FILE |
| ANDERS PETER KJELDAHL | ON FILE |
| ANDERS RAAKILDE JESPERSEN | ON FILE |
| ANDERS RICKARD CALMERBERG | ON FILE |
| ANDERS RONN NIEMANN | ON FILE |
| ANDERS SKAANING HUSBJERG | ON FILE |
| ANDERS SONDGAARD HELWEG | ON FILE |
| ANDERS STEFAN DALERA | ON FILE |
| ANDERS STORGAARD | ON FILE |
| ANDERS STROEM MOELLER | ON FILE |
| ANDERS STUGAARD LUNDEFARET | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANDERS THYGESEN THINGHOLM | ON FILE |
| ANDERS TONY SCHRENCKH | ON FILE |
| ANDERS TORBJOERN SKOG | ON FILE |
| ANDERS VESTERGAARD | ON FILE |
| ANDERS VITHNER HOLM | ON FILE |
| ANDERS WASTE JOHANNES ARVER | ON FILE |
| ANDERS WEBER BORGERMANN | ON FILE |
| ANDERS WESTGAARD | ON FILE |
| ANDERS WINTHER JENSEN | ON FILE |
| ANDERS YTTE THOMSEN | ON FILE |
| ANDERSEN HOLDINGS LLC | ON FILE |
| ANDERSEN WINANTO OEI | ON FILE |
| ANDERSON ALEXIS ALVAREZ ARANGO | ON FILE |
| ANDERSON BRENT | ON FILE |
| ANDERSON CARLOS BENTO | ON FILE |
| ANDERSON CORREA-DEARAUJO | ON FILE |
| ANDERSON DE JESUS HIGUITA BUITRAGO | ON FILE |
| ANDERSON DOS SANTOS VISCONTI | ON FILE |
| ANDERSON EDWARD KINSEY | ON FILE |
| ANDERSON ESTIBEN LOPEZ PUIN | ON FILE |
| ANDERSON FABIAN VELOSA SANABRIA | ON FILE |
| ANDERSON GONCALVES DELIMA | ON FILE |
| ANDERSON HUANG | ON FILE |
| ANDERSON JAVIER LUCENA QUINTANA | ON FILE |
| ANDERSON JAY WARD | ON FILE |
| ANDERSON JUSTIN S | ON FILE |
| ANDERSON LAI YOOK JOON | ON FILE |
| ANDERSON LEE | ON FILE |
| ANDERSON OMORAGBON | ON FILE |
| ANDERSON RODRIGUES OLIVEIRA | ON FILE |
| ANDERSON S | ON FILE |
| ANDERSON VILMAR SPRANDEL | ON FILE |
| ANDERSON WHITNELL | ON FILE |
| ANDHY MISAEL MACIASULLOA | ON FILE |
| ANDI GVOZDAR | ON FILE |
| ANDI MAX WINKEL OLSEN | ON FILE |
| ANDI PUTRA | ON FILE |
| ANDI RAMUSHI | ON FILE |
| ANDI SCOTT MCLEAN | ON FILE |
| ANDIA JAVIDIRAD | ON FILE |
| ANDIE JANE OLSON | ON FILE |
| ANDII RONSON BALDWIN | ON FILE |
| ANDIKA MULYA | ON FILE |
| ANDIKAN DAMILOLA INYANG | ON FILE |
| ANDILE FORTUNE THUSI | ON FILE |
| ANDIMA IRIBAR ARANGUREN | ON FILE |
| ANDIREW JUSTIN KAY | ON FILE |
| ANDIS CIRULIS | ON FILE |
| ANDIS MITREVICS | ON FILE |
| ANDISHEH AKHAVAN KHARAZI | ON FILE |
| ANDISWA VONQONGO | ON FILE |
| ANDJELKA PRODANOVIC | ON FILE |
| ANDJELKA SAVOVIC | ON FILE |
| ANDONI ANERO TORRE | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| ANDONI AZANZA SOTO | ON FILE |
| ANDONI BARINGO BLAZQUEZ | ON FILE |
| ANDONI ELLORIN VERAZON | ON FILE |
| ANDONI JIMENEZ GARCIA | ON FILE |
| ANDONI MARTI APALATEGUI | ON FILE |
| ANDONIOS KARTANOS | ON FILE |
| ANDOR BOTAR | ON FILE |
| ANDOR LILLEAS | ON FILE |
| ANDOR WEINSCHENK | ON FILE |
| ANDRA C HAUSMAN | ON FILE |
| ANDRA CRISTINA BALEA | ON FILE |
| ANDRA ELENA POPOVICI | ON FILE |
| ANDRA INGRID BAJENARU | ON FILE |
| ANDRA JOY LALLY | ON FILE |
| ANDRA LYNN BIRKHIMER | ON FILE |
| ANDRA RALUCA ALEXANDRU | ON FILE |
| ANDRÃ© KIEÃŸLING | ON FILE |
| ANDRÃ© REICHMUTH | ON FILE |
| ANDRÃ‰ LOMMATZSCH | ON FILE |
| ANDRÃ‰ TÃ–PFER | ON FILE |
| ANDRADA PARAGINÄ, | ON FILE |
| ANDRADA-IOANA KISS | ON FILE |
| ANDRAE ORLANDO SUTHERLAND | ON FILE |
| ANDRA-MIHAELA COSMA | ON FILE |
| ANDRANIK ANTHONY AGAZARYAN | ON FILE |
| ANDRANIK ARAKELYAN | ON FILE |
| ANDRANIK SAAKYAN | ON FILE |
| ANDRANIK SANDROSIAN | ON FILE |
| ANDRAS ABRAHAM | ON FILE |
| ANDRAS ARANYI | ON FILE |
| ANDRAS BABOS | ON FILE |
| ANDRAS BACH | ON FILE |
| ANDRAS BAJKOR | ON FILE |
| ANDRAS BALOGH | ON FILE |
| ANDRAS BENCE PITLU | ON FILE |
| ANDRAS BERKES | ON FILE |
| ANDRAS BONE | ON FILE |
| ANDRAS CSEH | ON FILE |
| ANDRAS ELEK PETER | ON FILE |
| ANDRAS FABIANKOVITS | ON FILE |
| ANDRAS GAAL | ON FILE |
| ANDRAS GAL | ON FILE |
| ANDRAS GELEY | ON FILE |
| ANDRAS GREGOR | ON FILE |
| ANDRAS GYULA | ON FILE |
| ANDRAS HARSANYI | ON FILE |
| ANDRAS HORVAT | ON FILE |
| ANDRAS IZSOF | ON FILE |
| ANDRAS JOZSEF HOROGH | ON FILE |
| ANDRAS KAMMERER | ON FILE |
| ANDRAS KAPUTA | ON FILE |
| ANDRAS KEREK | ON FILE |
| ANDRAS KOPACZ | ON FILE |
| ANDRAS KOVACS | ON FILE |

**STRETTO**

**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ANDRAS KRISZTIAN | ON FILE |
| ANDRAS MAGERA | ON FILE |
| ANDRAS MENDIK | ON FILE |
| ANDRAS MEZEI | ON FILE |
| ANDRAS MOR | ON FILE |
| ANDRAS PETER KISS | ON FILE |
| ANDRAS RADO | ON FILE |
| ANDRAS ROLAND AGOSTON | ON FILE |
| ANDRAS RUDI | ON FILE |
| ANDRAS SANDOR MOLNAR | ON FILE |
| ANDRAS SOSKUTHY | ON FILE |
| ANDRAS SZABO | ON FILE |
| ANDRAS SZABOLCS NOVAK | ON FILE |
| ANDRAS VIRAG | ON FILE |
| ANDRAS ZEKE | ON FILE |
| ANDRAY LAMAR BRADY | ON FILE |
| ANDRAZ DRASCEK | ON FILE |
| ANDRAZ HAFNER | ON FILE |
| ANDRAZ ISTENIC | ON FILE |
| ANDRAZ ROJNIK | ON FILE |
| ANDRAZ SEBIC | ON FILE |
| ANDRAZ SKERJANEC | ON FILE |
| ANDRAZ VRECKO | ON FILE |
| ANDRAZ ZALOZNIK | ON FILE |
| ANDRE A GORDON | ON FILE |
| ANDRE ABILHAO DE FREITAS VIVAS | ON FILE |
| ANDRE AFONSO PIMENTEL TORRES GASPAR | ON FILE |
| ANDRE AGAM PAMUKAS | ON FILE |
| ANDRE AGOSTINHO GODINHO MENDES | ON FILE |
| ANDRE ALAN DEPLONTY | ON FILE |
| ANDRE ALEXANDER PRICE | ON FILE |
| ANDRE ALEXANDRE LADEIRO BARRIGAS | ON FILE |
| ANDRE ALEXIS CONDEMARIN | ON FILE |
| ANDRE ALLEN HASHEMI | ON FILE |
| ANDRE ALMEIDA ROCHA | ON FILE |
| ANDRE ALTARAS | ON FILE |
| ANDRE ALVES TAVEIRA | ON FILE |
| ANDRE AMARANTE R MINTZ | ON FILE |
| ANDRE ANDERSON | ON FILE |
| ANDRE ANTHONY MARKS II | ON FILE |
| ANDRE ANTHONY PRICE | ON FILE |
| ANDRE ANZIANI ERIC PAUL | ON FILE |
| ANDRE ASSUNCAO DA COSTA | ON FILE |
| ANDRE AUGUSTO CAPOLINGUA COLMENAREZ | ON FILE |
| ANDRE BACHER | ON FILE |
| ANDRE BAHOANG TRAN | ON FILE |
| ANDRE BANEN KAM | ON FILE |
| ANDRE BARALDO RODRIGUES | ON FILE |
| ANDRE BARRETO COSTA PEREIRA | ON FILE |
| ANDRE BARRUTIA | ON FILE |
| ANDRE BATISTA DE ALMEIDA | ON FILE |
| ANDRE BAY | ON FILE |
| ANDRE BEIKE | ON FILE |
| ANDRE BELO FLORES | ON FILE |



**Exhibit B**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANDRE BERNET ESCOBAR PORTIUS | ON FILE |
| ANDRE BHARRAT | ON FILE |
| ANDRE BIEBRICH | ON FILE |
| ANDRE BIELAWSKI-HALITAJ | ON FILE |
| ANDRE BILDER ACKERMAN | ON FILE |
| ANDRE BORG FERRIS SAMPAIO | ON FILE |
| ANDRE BORGES | ON FILE |
| ANDRE BOUCHER | ON FILE |
| ANDRE BOUGIE | ON FILE |
| ANDRE BRADFORD NOGUES | ON FILE |
| ANDRE BRANCO MARTINS | ON FILE |
| ANDRE BRANDT | ON FILE |
| ANDRE BRAVO FERREIRA | ON FILE |
| ANDRE BRETTSCHNEIDER | ON FILE |
| ANDRE BUERGER | ON FILE |
| ANDRE CABRITA MARQUES DO CARMO | ON FILE |
| ANDRE CAMARINHA FREIRE DE ANDRADE | ON FILE |
| ANDRE CAMPOS RODOVALHO | ON FILE |
| ANDRE CASTELO MADAIL DA SILVA | ON FILE |
| ANDRE CATALAO SOTTA DUARTE RAMOS | ON FILE |
| ANDRE CHRISTIAN ARROYO | ON FILE |
| ANDRE CHRISTIAN HABROCK | ON FILE |
| ANDRE CHRISTIAN SITEPU | ON FILE |
| ANDRE CHRISTIAN YVAN CHOO QUAN | ON FILE |
| ANDRE CHRISTOPH KAMINSKI | ON FILE |
| ANDRE CHRISTOPHER HINES | ON FILE |
| ANDRE CHRISTOPHER LYON | ON FILE |
| ANDRE CLAES STEPHAN ROSDAHL | ON FILE |
| ANDRE CLEOFAS UCHOA CAVALCANTI | ON FILE |
| ANDRE COSCA | ON FILE |
| ANDRE COSTA INFANTE DO CARMO | ON FILE |
| ANDRE COSTA NICOLAU DA SILVA | ON FILE |
| ANDRE CUMPLIDO DE SANTANNA COSTA | ON FILE |
| ANDRE CYRILL PETERER | ON FILE |
| ANDRE D HENDERSON | ON FILE |
| ANDRE D S FORRESTER | ON FILE |
| ANDRE DA SILVA CIGARRO MATOS | ON FILE |
| ANDRE DA SILVA FERNANDES | ON FILE |
| ANDRE DA SILVA MARQUES PAULO | ON FILE |
| ANDRE DA SILVA PINHO | ON FILE |
| ANDRE DANIEL DIJKSTRA | ON FILE |
| ANDRE DANNY NARBEY | ON FILE |
| ANDRE DAVID BRAVO | ON FILE |
| ANDRE DAVID PERE | ON FILE |
| ANDRE DE JESUS ROSADO | ON FILE |
| ANDRE DE MEDEIROS GRENHO | ON FILE |
| ANDRE DE QUEIROZ HENRIQUES ALMEIDA | ON FILE |
| ANDRE DE SOUSA TORRES | ON FILE |
| ANDRE DEDE | ON FILE |
| ANDRE DEMAURICE | ON FILE |
| ANDRE DESGAGNE | ON FILE |
| ANDRE DESHAWN MOSLEY | ON FILE |
| ANDRE DESMOND CARTER | ON FILE |
| ANDRE DESWAN ERLANGGA | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ANDRE DIAS FRANCISCO | ON FILE |
| ANDRE DIEGO VALENCIANA | ON FILE |
| ANDRE DION KIRBY | ON FILE |
| ANDRE DIONNIE JONES | ON FILE |
| ANDRE DIPPENAAR | ON FILE |
| ANDRE DIROY | ON FILE |
| ANDRE DOMENIC FLACHSMANN | ON FILE |
| ANDRE DOMINIQUE DZIURMAN | ON FILE |
| ANDRE DONNELL GOODING | ON FILE |
| ANDRE DONTREZ LILTON | ON FILE |
| ANDRE DOS SANTOS VILA NOVA | ON FILE |
| ANDRE DOUGLAS | ON FILE |
| ANDRE DOUGLAS DJOMGOUE KATCHIEU | ON FILE |
| ANDRE DRAGOSCH | ON FILE |
| ANDRE DRFRANZEN | ON FILE |
| ANDRE DUANE RICHARDS | ON FILE |
| ANDRE DWAYNE STEPHENSON-BLACK | ON FILE |
| ANDRE EDUARDO FERNANDES ANAO | ON FILE |
| ANDRE EDUARDO GONCALVES MACHADO | ON FILE |
| ANDRE EDWARD WILLIAMS | ON FILE |
| ANDRE EISELE | ON FILE |
| ANDRE ELIAS NATERA | ON FILE |
| ANDRE ELSE ANTONUCCI | ON FILE |
| ANDRE EMANUEL FERREIRA LOURENCO | ON FILE |
| ANDRE EMMANUEL DOS SANTOS PINTO | ON FILE |
| ANDRE ENGELHARDT | ON FILE |
| ANDRE ERIC RANKIN | ON FILE |
| ANDRE EUGENE ALTO | ON FILE |
| ANDRE FARIA JORGE | ON FILE |
| ANDRE FERNANDES PERES | ON FILE |
| ANDRE FERREIRA CASTRO | ON FILE |
| ANDRE FERRER SIBAYAN | ON FILE |
| ANDRE FERRINO CUBINAR | ON FILE |
| ANDRE FILIPE AGOSTINHO DO NASCIMENTO | ON FILE |
| ANDRE FILIPE ALVES RIBEIRO | ON FILE |
| ANDRE FILIPE CABRAL LEITE | ON FILE |
| ANDRE FILIPE DA SILVA CORREIA | ON FILE |
| ANDRE FILIPE DA SILVA GONCALVES | ON FILE |
| ANDRE FILIPE DA SILVA ORNELAS | ON FILE |
| ANDRE FILIPE DAVID DE SOUSA | ON FILE |
| ANDRE FILIPE DE AMORIM NUNES | ON FILE |
| ANDRE FILIPE FERREIRA DA COSTA HENRIQUES | ON FILE |
| ANDRE FILIPE FERREIRA DA CRUZ | ON FILE |
| ANDRE FILIPE FERREIRA DA GRACA | ON FILE |
| ANDRE FILIPE FEVEREIRO DA GLORIA | ON FILE |
| ANDRE FILIPE LOPES FERREIRA | ON FILE |
| ANDRE FILIPE MESQUITA IBRAHIM | ON FILE |
| ANDRE FILIPE NETO BORGES | ON FILE |
| ANDRE FILIPE NOGUEIRA PINTO | ON FILE |
| ANDRE FILIPE PIMENTA MARTINS | ON FILE |
| ANDRE FILIPE PINHO RIBEIRO DA SILVA | ON FILE |
| ANDRE FILIPE RIBEIRO PINTO | ON FILE |
| ANDRE FILIPE RIBEIRO PINTO | ON FILE |
| ANDRE FILIPE SILVA LEAL | ON FILE |





| NAME | EMAIL |
|------|-------|
| ANDRE FILIPE SILVA LEAL | ON FILE |
| ANDRE FILIPE TEIXEIRA NOBRE | ON FILE |
| ANDRE FILIPE VELOSO TOMAS MORAIS GONCALVES | ON FILE |
| ANDRE FORMOSA | ON FILE |
| ANDRE FOX | ON FILE |
| ANDRE FRANCISCO MARTINO CONCEICAO | ON FILE |
| ANDRE FREDERICK | ON FILE |
| ANDRE G DECRISTO | ON FILE |
| ANDRE G F ABRANTES | ON FILE |
| ANDRE GAD HABIB | ON FILE |
| ANDRE GARCIA DE MATO GOMES NUNES | ON FILE |
| ANDRE GENAO | ON FILE |
| ANDRE GEORGE WILLIAMS | ON FILE |
| ANDRE GERMAIN SYLVAIN | ON FILE |
| ANDRE GINGRAS | ON FILE |
| ANDRE GONCALO CORREIA RAMOS | ON FILE |
| ANDRE GONCALO DIAS VALENTE SILVA | ON FILE |
| ANDRE GONCALO DINIS BENTO DE CARVALHO | ON FILE |
| ANDRE GORANSSON | ON FILE |
| ANDRE GRASS | ON FILE |
| ANDRE GREGORY JONES | ON FILE |
| ANDRE GUSTAVO PEREIRA | ON FILE |
| ANDRE HALVORSEN LUNDE | ON FILE |
| ANDRE HARRISON NGUYEN | ON FILE |
| ANDRE HEINLEIN | ON FILE |
| ANDRE HEINRICH POLPLATZ | ON FILE |
| ANDRE HELLUM BERGHOLDT | ON FILE |
| ANDRE HELMUTH FAUTH | ON FILE |
| ANDRE HELMUTH NOEL LABOUCHE | ON FILE |
| ANDRE HENRIQUE BROCHADO GOMES DA COSTA | ON FILE |
| ANDRE HERMANN HEINRICH GEFKEN | ON FILE |
| ANDRE HETZSCHOLD | ON FILE |
| ANDRE HO | ON FILE |
| ANDRE HOLLMANN | ON FILE |
| ANDRE HUBER | ON FILE |
| ANDRE HUERTAS | ON FILE |
| ANDRE HUMBERTO ANJOS AUGUSTO | ON FILE |
| ANDRE I A MENDONCA SAGUIA | ON FILE |
| ANDRE IAN EDWARDS | ON FILE |
| ANDRE ISAAC KOHANSAMAD | ON FILE |
| ANDRE J MARTELL | ON FILE |
| ANDRE JACOBS | ON FILE |
| ANDRE JAMAAL BURRELL | ON FILE |
| ANDRE JAMAR RICHARDS | ON FILE |
| ANDRE JAMES PETROSSIAN | ON FILE |
| ANDRE JAMES SIMON | ON FILE |
| ANDRE JEAN CARLO RODRIGUEZ TRIMINIO | ON FILE |
| ANDRE JEAN HENRI MINH RIGAL | ON FILE |
| ANDRE JEAN M BAPS | ON FILE |
| ANDRE JEAN VAN DER WESTHUIZEN | ON FILE |
| ANDRE JOAO MENDES NUNES | ON FILE |
| ANDRE JOHANN LABREC | ON FILE |
| ANDRE JOHANNES BAPTISTA BARROSO | ON FILE |
| ANDRE JOHN BEDARD | ON FILE |



**Exhibit B**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ANDRE JOHN KNIGHT | ON FILE |
| ANDRE JOHN PANAGETOPULOS | ON FILE |
| ANDRE JOHNJUNIOR PRYCE | ON FILE |
| ANDRE JONATHAN DALEY | ON FILE |
| ANDRE JORGE DIAS DINIS | ON FILE |
| ANDRE JORGE PILAO MOREIRA ESPIRITO SANTO | ON FILE |
| ANDRE JOSEPH BUDEL | ON FILE |
| ANDRE JOSHI | ON FILE |
| ANDRE JR RIDDICK | ON FILE |
| ANDRE K DANFORD | ON FILE |
| ANDRE KARL WAGNER | ON FILE |
| ANDRE KEMPKES | ON FILE |
| ANDRE KOEHN | ON FILE |
| ANDRE KOKIEL VERGILI | ON FILE |
| ANDRE KOROMONI SHABANI | ON FILE |
| ANDRE KRÄŒGER | ON FILE |
| ANDRE KRATZER | ON FILE |
| ANDRE KREMER | ON FILE |
| ANDRE KRISTIAN HERMSTAD | ON FILE |
| ANDRE KRYSHANAKEEM HENRY | ON FILE |
| ANDRE KURNIA WIJAYA | ON FILE |
| ANDRE KUSUMA | ON FILE |
| ANDRE L KING | ON FILE |
| ANDRE LACH | ON FILE |
| ANDRE LAMAR ROUSE | ON FILE |
| ANDRE LAMAR SMITH | ON FILE |
| ANDRE LAMONT BAKER | ON FILE |
| ANDRE LAMONT JOHNSON | ON FILE |
| ANDRE LAMONT WILLIE | ON FILE |
| ANDRE LANE FELDER | ON FILE |
| ANDRE LANGGUTH | ON FILE |
| ANDRE LANGLAVER | ON FILE |
| ANDRE LAPPE | ON FILE |
| ANDRE LASHAWN FULTON | ON FILE |
| ANDRE LAZARO CABRERA | ON FILE |
| ANDRE LEITE FERREIRA | ON FILE |
| ANDRE LEON GREEN | ON FILE |
| ANDRE LOPES CARVALHO VIANA | ON FILE |
| ANDRE LORENZO SCOTT | ON FILE |
| ANDRE LOUIS HOPGOOD | ON FILE |
| ANDRE LOUIS VAN CRAENENBROECK | ON FILE |
| ANDRE LUCAS BARBALHO FONSECA | ON FILE |
| ANDRE LUCIEN ALOYSE KOERNER | ON FILE |
| ANDRE LUEPKE | ON FILE |
| ANDRE LUIS MARTINS | ON FILE |
| ANDRE LUIZ CASTRO DE ALMEIDA REIS | ON FILE |
| ANDRE LUIZ DA SILVA RODRIGUES | ON FILE |
| ANDRE LUIZ DE SOUZA RIBEIRO | ON FILE |
| ANDRE LUIZ ODA | ON FILE |
| ANDRE LUIZ REGINATTO RIBEIRO | ON FILE |
| ANDRE M MCNEIL | ON FILE |
| ANDRE M PINEDA | ON FILE |
| ANDRE M SIMMONDS | ON FILE |
| ANDRE MACHADO DOS SANTOS | ON FILE |



| NAME | EMAIL |
|------|-------|
| ANDRE MAGELUND HASFELDT | ON FILE |
| ANDRE MAMEDE SOARES BRAGA | ON FILE |
| ANDRE MANOUKIAN | ON FILE |
| ANDRE MANUEL GOMES ANTUNES | ON FILE |
| ANDRE MANUEL PIMENTA OLIVEIRA | ON FILE |
| ANDRE MARCEL MÃ–LLS | ON FILE |
| ANDRE MARENKE | ON FILE |
| ANDRE MARIA DE MENDONCA HOLTREMAN ROQUETTE | ON FILE |
| ANDRE MARQUES | ON FILE |
| ANDRE MARQUES CENTENO | ON FILE |
| ANDRE MARQUES ROQUE | ON FILE |
| ANDRE MARSEILLE BAJORAT | ON FILE |
| ANDRE MARTEL JENNINGS | ON FILE |
| ANDRE MARTIN MOEN | ON FILE |
| ANDRE MARTINELLI NOBRE | ON FILE |
| ANDRE MARTINS FERNANDES | ON FILE |
| ANDRE MATOS NEVES | ON FILE |
| ANDRE MATTHEW SONG | ON FILE |
| ANDRE MAUND | ON FILE |
| ANDRE MAURICE GENDNER | ON FILE |
| ANDRE MAURICE PHINIZY | ON FILE |
| ANDRE MESMIN MAIZEROI | ON FILE |
| ANDRE MICHAEL BEASLEY | ON FILE |
| ANDRE MICHAEL BOUDREAU | ON FILE |
| ANDRE MICHAEL OCHMAN | ON FILE |
| ANDRE MICHAEL SMITH | ON FILE |
| ANDRE MICHAEL URBATSCHEK | ON FILE |
| ANDRE MIGUEL AFONSO GUERREIRO | ON FILE |
| ANDRE MIGUEL ALVES RODRIGUES GODINHO SOBRAL | ON FILE |
| ANDRE MIGUEL DA ROCHA OLIVEIRA BIZARRO | ON FILE |
| ANDRE MIGUEL DELGADO DA SILVA | ON FILE |
| ANDRE MIGUEL SERRANO PATO FERREIRA ENES | ON FILE |
| ANDRE MIRANDA RAMOS | ON FILE |
| ANDRE MOTA NASCIMENTO | ON FILE |
| ANDRE MUISSUS | ON FILE |
| ANDRE MYSLINSKI AUSTIN | ON FILE |
| ANDRE NADEAU | ON FILE |
| ANDRE NAESS HONSEN | ON FILE |
| ANDRE NETTO PINTO DE CASTRO | ON FILE |
| ANDRE NICOLAS BOS | ON FILE |
| ANDRE NIEMEYER | ON FILE |
| ANDRE NORDSKOG VALLANDRO DO VALLE | ON FILE |
| ANDRE NUNES DA SILVA | ON FILE |
| ANDRE NUNO DA SILVA RODRIGUES DE ALMEIDA | ON FILE |
| ANDRE NUNO SA MARQUES VARAO | ON FILE |
| ANDRE O CORREA | ON FILE |
| ANDRE OLIVEIRA BEUKERS | ON FILE |
| ANDRE OLIVEIRA FERNANDES COSTA | ON FILE |
| ANDRE OMAR MILLER | ON FILE |
| ANDRE OSHANE PETERKIN | ON FILE |
| ANDRE P PETITPAS | ON FILE |
| ANDRE P RODRIGUEZ | ON FILE |
| ANDRE PACHECO FERREIRA DE VASCONCELOS PADRAO | ON FILE |
| ANDRE PAOLO MALIJANJOSE | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ANDRE PASCOAL DE NORONHA | ON FILE |
| ANDRE PATRIC WERDER | ON FILE |
| ANDRE PAUL MAISONETTE | ON FILE |
| ANDRE PAUL STEVENSON | ON FILE |
| ANDRE PAULO TADEU DE ALMEIDA PORTUGAL | ON FILE |
| ANDRE PEREIRA MINEIRO | ON FILE |
| ANDRE PEREIRA PINHEIRO | ON FILE |
| ANDRE PEREIRA RODRIGUES | ON FILE |
| ANDRE PETER COPSEY | ON FILE |
| ANDRE PHILIP MEADOWS | ON FILE |
| ANDRE PHILIP VIEIRA ALVES | ON FILE |
| ANDRE PHILIPPE BOISVERT | ON FILE |
| ANDRE PHILLIP BROUSSARD | ON FILE |
| ANDRE PIERRE JEAN LOUIS JULIEN DIRIKEN | ON FILE |
| ANDRE PIERRE MAYOTTE | ON FILE |
| ANDRE PIMENTA ALVES | ON FILE |
| ANDRE POMP | ON FILE |
| ANDRE PRAWIRA | ON FILE |
| ANDRE QUITERIO FERREIRA GERARDO | ON FILE |
| ANDRE R FELICIANO | ON FILE |
| ANDRE R LANGLEY | ON FILE |
| ANDRE RAINER ESSER | ON FILE |
| ANDRE RAUL GUZMAN | ON FILE |
| ANDRE RAYSHAWN EVANS | ON FILE |
| ANDRE REMPE | ON FILE |
| ANDRE RIBEIRO MAURO | ON FILE |
| ANDRE RICARDO DO NASCIMENTO | ON FILE |
| ANDRE RICARDO SIMOES BENTO | ON FILE |
| ANDRE RICHARD CHALMERS | ON FILE |
| ANDRE RICHARD JONES | ON FILE |
| ANDRE ROBERT JOHN FARLEY | ON FILE |
| ANDRE RODRIGUES ALMEIDA | ON FILE |
| ANDRE RODRIGUES DA ROCHA | ON FILE |
| ANDRE RODRIGUES VENTURA | ON FILE |
| ANDRE RYAN MERLUCCI | ON FILE |
| ANDRE S CEFAI | ON FILE |
| ANDRE SALIER | ON FILE |
| ANDRE SANTOS LOPES | ON FILE |
| ANDRE SANTOS NUNES | ON FILE |
| ANDRE SCHAUST | ON FILE |
| ANDRE SCHMIDT | ON FILE |
| ANDRE SENA KERESZTES | ON FILE |
| ANDRE SENEGUBOV | ON FILE |
| ANDRE SEQUEIRA VIEIRA | ON FILE |
| ANDRE SERGIO NOBRE GOMES | ON FILE |
| ANDRE SERRAO COSER | ON FILE |
| ANDRE SERV AES | ON FILE |
| ANDRE SESSELER | ON FILE |
| ANDRE SHANE CHAGWEDERA | ON FILE |
| ANDRE SHIDARTA TAN | ON FILE |
| ANDRE SIEGHARD RICHTER | ON FILE |
| ANDRE SILVA CIRIACB | ON FILE |
| ANDRE SIMARD | ON FILE |
| ANDRE SOARES BERNARDO | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANDRE SOUSA CABRAL | ON FILE |
| ANDRE SOUSA CARDOSO DA COSTA MARREIROS | ON FILE |
| ANDRE SPEED | ON FILE |
| ANDRE SPENCER BREWSTER | ON FILE |
| ANDRE STEINAUER | ON FILE |
| ANDRE STIMPER | ON FILE |
| ANDRE STOECKL | ON FILE |
| ANDRE SWANEPOEL | ON FILE |
| ANDRE TARRIO FERNANDES | ON FILE |
| ANDRE TAUCEI SCHELLENBERGER | ON FILE |
| ANDRE TAVARES FURTADO SERRANO DE FIGUEIREDO | ON FILE |
| ANDRE TCHANG | ON FILE |
| ANDRE TEIXEIRA DE SOUSA | ON FILE |
| ANDRE TEIXEIRA SAMPAIO | ON FILE |
| ANDRE TENORIO LEITE | ON FILE |
| ANDRE TERCINOD | ON FILE |
| ANDRE THEODORE SHERMAN | ON FILE |
| ANDRE TIETZ | ON FILE |
| ANDRE TOBIAS CHRISTIANSEN | ON FILE |
| ANDRE TOD PERCY CECCOLI | ON FILE |
| ANDRE VAN NIEKERK | ON FILE |
| ANDRE VANDEMEULEBROUCKE | ON FILE |
| ANDRE VICENTE GONCALVES | ON FILE |
| ANDRE VILELA DE FREITAS ORNELAS | ON FILE |
| ANDRE VINCENT GRAUZER | ON FILE |
| ANDRE VISSER | ON FILE |
| ANDRE WIJAYA | ON FILE |
| ANDRE WILLIAM SMART | ON FILE |
| ANDRE WINSTON WEI LUNG CHUNG | ON FILE |
| ANDRE XAVIER RODRIGUEZ | ON FILE |
| ANDRE YOKOYAMA IWATA | ON FILE |
| ANDRE YVES ALBERT CAMARAIRE | ON FILE |
| ANDRE ZACCUR UCHOA CAVALCANTI | ON FILE |
| ANDRE ZAHN-SUN CHU | ON FILE |
| ANDRE ZHAN HONG | ON FILE |
| ANDREA A AMATO | ON FILE |
| ANDREA ACS | ON FILE |
| ANDREA ACTIS | ON FILE |
| ANDREA ADDABBO | ON FILE |
| ANDREA ALBANO | ON FILE |
| ANDREA ALBERATI | ON FILE |
| ANDREA ALEMANNO | ON FILE |
| ANDREA ALISON FRENCH | ON FILE |
| ANDREA ALOISIO | ON FILE |
| ANDREA AMANDA PORTER | ON FILE |
| ANDREA AMARTEOKO QUAYE | ON FILE |
| ANDREA AMOR PAULSON METZGER | ON FILE |
| ANDREA AMOR VIEJA DANDAN | ON FILE |
| ANDREA AMOROSO | ON FILE |
| ANDREA ANGELI | ON FILE |
| ANDREA ANGIOLINI | ON FILE |
| ANDREA ANGIULI | ON FILE |
| ANDREA ANNA FEKETE | ON FILE |
| ANDREA ANNISE THOMAS | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| ANDREA ANTONIA STOCK | ON FILE |
| ANDREA ANTONINO NAVARRA | ON FILE |
| ANDREA ANTONIO BALCONI | ON FILE |
| ANDREA ANTONIO FILIERI | ON FILE |
| ANDREA ANTONIO MANFREDI | ON FILE |
| ANDREA ANZANI | ON FILE |
| ANDREA APOLLONI | ON FILE |
| ANDREA ARCIDIACONO | ON FILE |
| ANDREA ARDEMAGNI | ON FILE |
| ANDREA ARIENTI | ON FILE |
| ANDREA ARMENI | ON FILE |
| ANDREA ARNAUD NEQUECAUR CHUBURU | ON FILE |
| ANDREA ARTINI | ON FILE |
| ANDREA ARZILLI | ON FILE |
| ANDREA ATANASIO | ON FILE |
| ANDREA AVVANZO | ON FILE |
| ANDREA AYRES PIRES | ON FILE |
| ANDREA BABOLIN | ON FILE |
| ANDREA BAGHIN | ON FILE |
| ANDREA BAJUSZ | ON FILE |
| ANDREA BALDASSARRI | ON FILE |
| ANDREA BALLAN | ON FILE |
| ANDREA BARAGIOLA | ON FILE |
| ANDREA BARALDI | ON FILE |
| ANDREA BARBAGALLO | ON FILE |
| ANDREA BARBATO | ON FILE |
| ANDREA BARBIERI | ON FILE |
| ANDREA BARBON | ON FILE |
| ANDREA BAROETTO | ON FILE |
| ANDREA BASILE | ON FILE |
| ANDREA BASSO | ON FILE |
| ANDREA BAUTISTA CENIDOZA | ON FILE |
| ANDREA BAVARO | ON FILE |
| ANDREA BEATRICE SANDOVAL | ON FILE |
| ANDREA BELEN BATISTA | ON FILE |
| ANDREA BELLANI | ON FILE |
| ANDREA BELLANOVA | ON FILE |
| ANDREA BELLENTANI | ON FILE |
| ANDREA BELLINI | ON FILE |
| ANDREA BELLUSCI | ON FILE |
| ANDREA BENAGLIA | ON FILE |
| ANDREA BENCO | ON FILE |
| ANDREA BENEDETTI | ON FILE |
| ANDREA BENEDETTI | ON FILE |
| ANDREA BENTIVOGLI | ON FILE |
| ANDREA BENVENUTI | ON FILE |
| ANDREA BERGAMANTE | ON FILE |
| ANDREA BERGAMINI | ON FILE |
| ANDREA BERGONZONI | ON FILE |
| ANDREA BERNADETTE VAN TILBORGH | ON FILE |
| ANDREA BERTANI | ON FILE |
| ANDREA BERTOLAJA | ON FILE |
| ANDREA BETH DOMAN | ON FILE |
| ANDREA BIBIANO | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANDREA BLAZIKOVA | ON FILE |
| ANDREA BODINI NOCENT | ON FILE |
| ANDREA BOGOGNA | ON FILE |
| ANDREA BOLANTE VILLAHERMOSA | ON FILE |
| ANDREA BOLOGNESI | ON FILE |
| ANDREA BOLPAGNI | ON FILE |
| ANDREA BOMBA | ON FILE |
| ANDREA BONCI | ON FILE |
| ANDREA BONGINI | ON FILE |
| ANDREA BORTOLIN | ON FILE |
| ANDREA BOSI | ON FILE |
| ANDREA BOSI | ON FILE |
| ANDREA BOTTAZZI | ON FILE |
| ANDREA BRANDINI | ON FILE |
| ANDREA BRENTAN | ON FILE |
| ANDREA BRICOLA | ON FILE |
| ANDREA BRUN | ON FILE |
| ANDREA BRUNO | ON FILE |
| ANDREA BRUNOZZI | ON FILE |
| ANDREA BUSA | ON FILE |
| ANDREA BUTTA' | ON FILE |
| ANDREA BUZAS ZSAPKA | ON FILE |
| ANDREA C POSTMUS | ON FILE |
| ANDREA CABRELE | ON FILE |
| ANDREA CABRINI | ON FILE |
| ANDREA CADEI | ON FILE |
| ANDREA CAFFIERO | ON FILE |
| ANDREA CALANDRINI | ON FILE |
| ANDREA CALDERON MORALES | ON FILE |
| ANDREA CALDERONE | ON FILE |
| ANDREA CAMPANA | ON FILE |
| ANDREA CANEGALLO | ON FILE |
| ANDREA CANEPARO | ON FILE |
| ANDREA CANGINI | ON FILE |
| ANDREA CANTU | ON FILE |
| ANDREA CAPOCCI | ON FILE |
| ANDREA CAR | ON FILE |
| ANDREA CARÃ¨ | ON FILE |
| ANDREA CARDINALI | ON FILE |
| ANDREA CARELLI | ON FILE |
| ANDREA CARITANO | ON FILE |
| ANDREA CARLA ROS FAINA | ON FILE |
| ANDREA CARLANTUONO | ON FILE |
| ANDREA CARLO PISANO | ON FILE |
| ANDREA CAROLE WALDRUM | ON FILE |
| ANDREA CAROLINA GONZALEZ GOMEZ | ON FILE |
| ANDREA CAROLINA PICO MENESES | ON FILE |
| ANDREA CARUSO | ON FILE |
| ANDREA CASTILLO | ON FILE |
| ANDREA CATTAI | ON FILE |
| ANDREA CAVINA | ON FILE |
| ANDREA CAZZAVILLAN | ON FILE |
| ANDREA CECI VELASQUEZ ARGENAL | ON FILE |
| ANDREA CECILIA DIBB | ON FILE |



**Exhibit B**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ANDREA CECILIA DIBB | ON FILE |
| ANDREA CECILIA DIBB | ON FILE |
| ANDREA CENTINARO | ON FILE |
| ANDREA CERIANI | ON FILE |
| ANDREA CERRUTI | ON FILE |
| ANDREA CESARO | ON FILE |
| ANDREA CHELLINI | ON FILE |
| ANDREA CHERYL WILLIAMS | ON FILE |
| ANDREA CHIARINI | ON FILE |
| ANDREA CHIMENTI | ON FILE |
| ANDREA CILEA | ON FILE |
| ANDREA CINCOTTA | ON FILE |
| ANDREA CINI | ON FILE |
| ANDREA CIONI | ON FILE |
| ANDREA CLAIRE ABDONEY | ON FILE |
| ANDREA CLAIRE TADVICK | ON FILE |
| ANDREA CLAUDIA STEDTLER | ON FILE |
| ANDREA CLERICI | ON FILE |
| ANDREA CLIO REDONDO RODRIGUEZ | ON FILE |
| ANDREA COLEMAN | ON FILE |
| ANDREA COLETTI | ON FILE |
| ANDREA COLOMBO | ON FILE |
| ANDREA COMANDINI | ON FILE |
| ANDREA CONCAS | ON FILE |
| ANDREA CONIN | ON FILE |
| ANDREA CONIO | ON FILE |
| ANDREA CONTI | ON FILE |
| ANDREA CONZIMU | ON FILE |
| ANDREA CORBETTA | ON FILE |
| ANDREA CORRADI | ON FILE |
| ANDREA CORTI | ON FILE |
| ANDREA CORVINELLI | ON FILE |
| ANDREA COSENTINO | ON FILE |
| ANDREA COSIMO LONOCE | ON FILE |
| ANDREA COSTA | ON FILE |
| ANDREA COSTANTINI | ON FILE |
| ANDREA COSTANTINI | ON FILE |
| ANDREA COSTANTINI | ON FILE |
| ANDREA CUCCHI | ON FILE |
| ANDREA CUIULI | ON FILE |
| ANDREA CUMMING | ON FILE |
| ANDREA D AMBROSIO | ON FILE |
| ANDREA D SMITH | ON FILE |
| ANDREA D URBANO | ON FILE |
| ANDREA DA POZZO | ON FILE |
| ANDREA DALE GUNN DEROME | ON FILE |
| ANDREA DALESSANDRO | ON FILE |
| ANDREA DALLA TORRE | ON FILE |
| ANDREA DALLATORRE | ON FILE |
| ANDREA DAMASCELLI | ON FILE |
| ANDREA DANDO | ON FILE |
| ANDREA DANIELA MISCIONE | ON FILE |
| ANDREA DARLYNE CARRILLO | ON FILE |
| ANDREA DAVIDE QUADRI | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANDREA DAWN GOSSE | ON FILE |
| ANDREA DE CARO | ON FILE |
| ANDREA DE DOMINICIS | ON FILE |
| ANDREA DE GOL | ON FILE |
| ANDREA DE MARCHI | ON FILE |
| ANDREA DE MICHELI | ON FILE |
| ANDREA DE PALO | ON FILE |
| ANDREA DEL VALLE PISTAN | ON FILE |
| ANDREA DELFATTORE | ON FILE |
| ANDREA DEMURTAS | ON FILE |
| ANDREA DESIREE NATHAN BENSUSSEN | ON FILE |
| ANDREA DI BERNARDO | ON FILE |
| ANDREA DI CASTRI | ON FILE |
| ANDREA DI GIUSEPPE | ON FILE |
| ANDREA DI MACIO | ON FILE |
| ANDREA DI MARZO | ON FILE |
| ANDREA DI PIETRO | ON FILE |
| ANDREA DI STEFANO | ON FILE |
| ANDREA DIANA WYSSBROD | ON FILE |
| ANDREA DICORATO | ON FILE |
| ANDREA DINO BEGGIATO | ON FILE |
| ANDREA DONATUCCI | ON FILE |
| ANDREA DOYON | ON FILE |
| ANDREA DRUDI | ON FILE |
| ANDREA DUGNANI | ON FILE |
| ANDREA ELFRIEDE DEUTSCH | ON FILE |
| ANDREA ELIA | ON FILE |
| ANDREA ELIZABETH BARBEE | ON FILE |
| ANDREA ELIZABETH LEE | ON FILE |
| ANDREA ELLEN FINCH | ON FILE |
| ANDREA EMMANUELE | ON FILE |
| ANDREA ERIN SCHKLAR | ON FILE |
| ANDREA ESPINOSA RODRIGUEZ | ON FILE |
| ANDREA ESTEFANIA RODRIGUEZ | ON FILE |
| ANDREA EUPIZI | ON FILE |
| ANDREA EVANGELINA BUSTOS | ON FILE |
| ANDREA FABIANA SERANTES | ON FILE |
| ANDREA FABIANA SUCALESCO | ON FILE |
| ANDREA FACCANI | ON FILE |
| ANDREA FARINA | ON FILE |
| ANDREA FARNETANI | ON FILE |
| ANDREA FAZIO | ON FILE |
| ANDREA FELEPPA | ON FILE |
| ANDREA FELIPE RAJA VEINTIMILLA | ON FILE |
| ANDREA FENATI | ON FILE |
| ANDREA FENOGLIO | ON FILE |
| ANDREA FERNANDA PALLARES-JUAREZ | ON FILE |
| ANDREA FERNANDEZ PAREDES | ON FILE |
| ANDREA FEROLETO | ON FILE |
| ANDREA FERRANTE | ON FILE |
| ANDREA FERREIRA | ON FILE |
| ANDREA FILIPETTO | ON FILE |
| ANDREA FINAZZI | ON FILE |
| ANDREA FIORENTINO | ON FILE |

**STRETTO**

**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ANDREA FLAVIANI | ON FILE |
| ANDREA FLORENCIA MANCUSO | ON FILE |
| ANDREA FODOR | ON FILE |
| ANDREA FOGAZZI | ON FILE |
| ANDREA FRACASSI | ON FILE |
| ANDREA FRANCESCHINI | ON FILE |
| ANDREA FRANCESCHINI | ON FILE |
| ANDREA FRANCESCO LESKY | ON FILE |
| ANDREA FRANCHIN | ON FILE |
| ANDREA FRANCIOSO | ON FILE |
| ANDREA FRANCO LEONE | ON FILE |
| ANDREA FREESTONE KALEMBER | ON FILE |
| ANDREA FRESCHI | ON FILE |
| ANDREA FRIGHI | ON FILE |
| ANDREA FROST HOLLENBECK | ON FILE |
| ANDREA FRULLA | ON FILE |
| ANDREA FURLAN | ON FILE |
| ANDREA FURLANETTO | ON FILE |
| ANDREA GABRIELA POLANCO BETANCOURT | ON FILE |
| ANDREA GAETANI | ON FILE |
| ANDREA GALLI | ON FILE |
| ANDREA GALLO | ON FILE |
| ANDREA GALLO | ON FILE |
| ANDREA GAMBA | ON FILE |
| ANDREA GAMBARO | ON FILE |
| ANDREA GAMMARIELLO | ON FILE |
| ANDREA GANDOLFI | ON FILE |
| ANDREA GARATO | ON FILE |
| ANDREA GASTALDI | ON FILE |
| ANDREA GAZZOTTI | ON FILE |
| ANDREA GEGO | ON FILE |
| ANDREA GENESINI | ON FILE |
| ANDREA GENTILI | ON FILE |
| ANDREA GEORGEANNE PULLOS-MENDIBIL | ON FILE |
| ANDREA GERENCSER | ON FILE |
| ANDREA GERINGER | ON FILE |
| ANDREA GHEA NOVITA | ON FILE |
| ANDREA GHISONI | ON FILE |
| ANDREA GIAMPA | ON FILE |
| ANDREA GIANNONI | ON FILE |
| ANDREA GIORGIO PAGLIA | ON FILE |
| ANDREA GIOVANNI BUZZIGOLI | ON FILE |
| ANDREA GIOVANNI CARBONE | ON FILE |
| ANDREA GIOVANNI DAL PRETE | ON FILE |
| ANDREA GIRARDI | ON FILE |
| ANDREA GIRVASI | ON FILE |
| ANDREA GISELA FORTE | ON FILE |
| ANDREA GISELLE PAPARELLO | ON FILE |
| ANDREA GIULIANI | ON FILE |
| ANDREA GIULIETTI | ON FILE |
| ANDREA GIUSEPPE STRALLA | ON FILE |
| ANDREA GIUSEPPE VOLPE | ON FILE |
| ANDREA GNASSI | ON FILE |
| ANDREA GONZO DELLAIDOTTI | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANDREA GRADL | ON FILE |
| ANDREA GRANDE | ON FILE |
| ANDREA GRIPPI | ON FILE |
| ANDREA GROSSKLAUS LEHMANN | ON FILE |
| ANDREA GRUARIN | ON FILE |
| ANDREA GUALDI | ON FILE |
| ANDREA GUERINI | ON FILE |
| ANDREA GUERRINI | ON FILE |
| ANDREA GUTIERREZ | ON FILE |
| ANDREA HANSMANN | ON FILE |
| ANDREA HÄŒLSMANN | ON FILE |
| ANDREA HAOLINH TRAN | ON FILE |
| ANDREA HELEN STOTT | ON FILE |
| ANDREA HELENA VAN HOOFF | ON FILE |
| ANDREA HEMING | ON FILE |
| ANDREA HERBERT | ON FILE |
| ANDREA HERNANDEZ | ON FILE |
| ANDREA HIROKI DONATI | ON FILE |
| ANDREA HODAK | ON FILE |
| ANDREA HORSCH | ON FILE |
| ANDREA HU | ON FILE |
| ANDREA HUN | ON FILE |
| ANDREA IBARCENA VASQUEZ | ON FILE |
| ANDREA IELMINI | ON FILE |
| ANDREA IGOR CESTONARO | ON FILE |
| ANDREA INTILANGELO | ON FILE |
| ANDREA IRENE SALKELD | ON FILE |
| ANDREA ISOLA | ON FILE |
| ANDREA J MARSHALL | ON FILE |
| ANDREA J THIGPEN | ON FILE |
| ANDREA JALENE LAWRENCE | ON FILE |
| ANDREA JAN STOUGHTON FORREST | ON FILE |
| ANDREA JANE FRANKLIN | ON FILE |
| ANDREA JANE TRAYLOR | ON FILE |
| ANDREA JANE WALLEN | ON FILE |
| ANDREA JEAN ENGELGAU | ON FILE |
| ANDREA JEAN FRANCOIS GAUTRET | ON FILE |
| ANDREA JEAN GAGGIANO | ON FILE |
| ANDREA JEAN STOCKWELL | ON FILE |
| ANDREA JENELLE HARDISON | ON FILE |
| ANDREA JO GLAZER | ON FILE |
| ANDREA JOHANNA BRÄŒCHER | ON FILE |
| ANDREA JOLLEY | ON FILE |
| ANDREA JUNIOR MASSUSSI | ON FILE |
| ANDREA K DE PIRRO | ON FILE |
| ANDREA KARINA MARTI | ON FILE |
| ANDREA KATHERINE SATTIZAHN | ON FILE |
| ANDREA KIM NGOC TRAN VAN HONG | ON FILE |
| ANDREA KORNFELD | ON FILE |
| ANDREA KOSEK | ON FILE |
| ANDREA KRAUSE | ON FILE |
| ANDREA KRISTINE SHERMAN | ON FILE |
| ANDREA KUNZ | ON FILE |
| ANDREA KVESOVA | ON FILE |



**Exhibit B**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANDREA LA MENDOLA | ON FILE |
| ANDREA LA PAGLIA | ON FILE |
| ANDREA LA PORTA | ON FILE |
| ANDREA LACHIN | ON FILE |
| ANDREA LAGHI | ON FILE |
| ANDREA LAICI | ON FILE |
| ANDREA LANCZOS | ON FILE |
| ANDREA LANDRIANI | ON FILE |
| ANDREA LAURA MARCOS | ON FILE |
| ANDREA LAURA PROFILI CIOFFI | ON FILE |
| ANDREA LEA BENZEN ADKINS | ON FILE |
| ANDREA LEE BAILEY | ON FILE |
| ANDREA LEE RYAN LANDRY | ON FILE |
| ANDREA LEONE | ON FILE |
| ANDREA LEONI | ON FILE |
| ANDREA LINNETTE BERRY | ON FILE |
| ANDREA LIZA TABLANTE MENESES | ON FILE |
| ANDREA LO PICCOLO | ON FILE |
| ANDREA LODIGIANI | ON FILE |
| ANDREA LORENA ANDERSEN | ON FILE |
| ANDREA LORENA CINCOTTA | ON FILE |
| ANDREA LOTESORIERE | ON FILE |
| ANDREA LUCA MATTIA ETERNO | ON FILE |
| ANDREA LUCCHESI | ON FILE |
| ANDREA LUIGI BEZZI | ON FILE |
| ANDREA LUIGI HOLLER | ON FILE |
| ANDREA LUIGI REZZONICO | ON FILE |
| ANDREA LUISETTO | ON FILE |
| ANDREA LYNN RYAN | ON FILE |
| ANDREA MACCAFERRI | ON FILE |
| ANDREA MACKOVA | ON FILE |
| ANDREA MAFFEI | ON FILE |
| ANDREA MAGDALENA MORENO | ON FILE |
| ANDREA MAGGIORANA | ON FILE |
| ANDREA MAGRI | ON FILE |
| ANDREA MALVEZZI | ON FILE |
| ANDREA MANENTI | ON FILE |
| ANDREA MANGIA | ON FILE |
| ANDREA MANNICCI | ON FILE |
| ANDREA MANSTRETTA | ON FILE |
| ANDREA MANZINI | ON FILE |
| ANDREA MARABELLI | ON FILE |
| ANDREA MARANGIA | ON FILE |
| ANDREA MARANGIELLO | ON FILE |
| ANDREA MARANGON | ON FILE |
| ANDREA MARANGONI | ON FILE |
| ANDREA MARCENARO | ON FILE |
| ANDREA MARCHITIELLO | ON FILE |
| ANDREA MARCOLIN | ON FILE |
| ANDREA MARCON | ON FILE |
| ANDREA MARCONI | ON FILE |
| ANDREA MARIA FLEISCHMANN | ON FILE |
| ANDREA MARIA IOSOF | ON FILE |
| ANDREA MARIA QUIROZ ORTEGA | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ANDREA MARIANI | ON FILE |
| ANDREA MARIANI | ON FILE |
| ANDREA MARIE BERGARA | ON FILE |
| ANDREA MARIE BRAINARD | ON FILE |
| ANDREA MARIE DE ROZARIO | ON FILE |
| ANDREA MARIE KAUPPILA | ON FILE |
| ANDREA MARIE LEWIS | ON FILE |
| ANDREA MARIE MANOLIS | ON FILE |
| ANDREA MARIE SHANNON | ON FILE |
| ANDREA MARIE SILKE OCONNOR | ON FILE |
| ANDREA MARIO BRUNO | ON FILE |
| ANDREA MARIO CAMPAGNOLA | ON FILE |
| ANDREA MARION STRUCKMEIER | ON FILE |
| ANDREA MARLENE GOMEZ NARVAEZ | ON FILE |
| ANDREA MAROGLIO | ON FILE |
| ANDREA MARTINELLI | ON FILE |
| ANDREA MARTINELLO | ON FILE |
| ANDREA MARTINI | ON FILE |
| ANDREA MARTINI | ON FILE |
| ANDREA MARTINO | ON FILE |
| ANDREA MARTONNE HOLCZINGER | ON FILE |
| ANDREA MARUCCIA | ON FILE |
| ANDREA MASSARA | ON FILE |
| ANDREA MASTRILLI | ON FILE |
| ANDREA MATTEO CRIPPA | ON FILE |
| ANDREA MATTIOLI | ON FILE |
| ANDREA MAWUKE DAITEY | ON FILE |
| ANDREA MAZZARIELLO | ON FILE |
| ANDREA MAZZELLA DI BOSCO | ON FILE |
| ANDREA MAZZEO | ON FILE |
| ANDREA MAZZERO TONET | ON FILE |
| ANDREA MAZZOCCHI | ON FILE |
| ANDREA MAZZOLINI | ON FILE |
| ANDREA MELISSA LOPEZ GUTIERREZ | ON FILE |
| ANDREA MELON | ON FILE |
| ANDREA MELONI | ON FILE |
| ANDREA MENOZZI | ON FILE |
| ANDREA MICALIZZI | ON FILE |
| ANDREA MICHEL VITTET | ON FILE |
| ANDREA MICHELE AMEDEO | ON FILE |
| ANDREA MICHELLE GASTON | ON FILE |
| ANDREA MICHELLE MARR | ON FILE |
| ANDREA MICHELLE PHILLIPS | ON FILE |
| ANDREA MICHELLE S BREMNER | ON FILE |
| ANDREA MICHELLE SODARO | ON FILE |
| ANDREA MICHELLE WILLIAMS | ON FILE |
| ANDREA MILAN | ON FILE |
| ANDREA MILANI | ON FILE |
| ANDREA MILLOCH | ON FILE |
| ANDREA MINICOLA | ON FILE |
| ANDREA MODOLO | ON FILE |
| ANDREA MOI | ON FILE |
| ANDREA MONFRONI | ON FILE |
| ANDREA MONICA SMELLIE | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANDREA MONIQUE GARNER | ON FILE |
| ANDREA MONIQUE POPESCU | ON FILE |
| ANDREA MORAGLIA | ON FILE |
| ANDREA MORIERI | ON FILE |
| ANDREA MORISCO | ON FILE |
| ANDREA MORONT | ON FILE |
| ANDREA MOSCARELLI | ON FILE |
| ANDREA MURA | ON FILE |
| ANDREA NAGORE MOLONEY CAMBERO | ON FILE |
| ANDREA NAGYOVA | ON FILE |
| ANDREA NAPOLITANO | ON FILE |
| ANDREA NARINDRA SAUERER | ON FILE |
| ANDREA NATHALIE REYES BENJUMEA | ON FILE |
| ANDREA NAVARRO | ON FILE |
| ANDREA NECOLE ESPINOSA | ON FILE |
| ANDREA NEGRINI | ON FILE |
| ANDREA NICCOLAI | ON FILE |
| ANDREA NICOLE GERBINO | ON FILE |
| ANDREA NICOLE HENNEN | ON FILE |
| ANDREA NICOLE THIMESCH | ON FILE |
| ANDREA NICOLE THOMAS | ON FILE |
| ANDREA NICOTRA | ON FILE |
| ANDREA NOEL CALDIERO | ON FILE |
| ANDREA NOVELLI | ON FILE |
| ANDREA NOVELLIS | ON FILE |
| ANDREA OLIVERIO | ON FILE |
| ANDREA OLIVIA IRINA SALKELD | ON FILE |
| ANDREA ONORI | ON FILE |
| ANDREA ORAVEC | ON FILE |
| ANDREA ORRU | ON FILE |
| ANDREA PALERMO | ON FILE |
| ANDREA PALMERI | ON FILE |
| ANDREA PANDOLFI | ON FILE |
| ANDREA PAOLA DESORMEAUX | ON FILE |
| ANDREA PAOLA JARA CUELLER | ON FILE |
| ANDREA PAOLA VELAZQUEZ ACEVEDO | ON FILE |
| ANDREA PAOLO AGOSTONI | ON FILE |
| ANDREA PAPADEMETRIOU | ON FILE |
| ANDREA PAPARO | ON FILE |
| ANDREA PAPOTTI | ON FILE |
| ANDREA PASOTTI | ON FILE |
| ANDREA PATRICIA DELGADILLO | ON FILE |
| ANDREA PATRIGNANI | ON FILE |
| ANDREA PATRIZI | ON FILE |
| ANDREA PATRUNO | ON FILE |
| ANDREA PELLEGRINI | ON FILE |
| ANDREA PEREGO | ON FILE |
| ANDREA PERINO | ON FILE |
| ANDREA PERRONE | ON FILE |
| ANDREA PETER | ON FILE |
| ANDREA PETRACCHI | ON FILE |
| ANDREA PETRARCHI | ON FILE |
| ANDREA PETRECCA | ON FILE |
| ANDREA PETTERUTI | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANDREA PHILIPP-SOPPA | ON FILE |
| ANDREA PICCIONI | ON FILE |
| ANDREA PICCIONI | ON FILE |
| ANDREA PICOZZI | ON FILE |
| ANDREA PIERO BORGONOVO | ON FILE |
| ANDREA PIETRO BONACCINI CALIA | ON FILE |
| ANDREA PILLON | ON FILE |
| ANDREA PIO NASUTO | ON FILE |
| ANDREA PIRA | ON FILE |
| ANDREA PIRAS | ON FILE |
| ANDREA PIZZETTI | ON FILE |
| ANDREA PLATANIA | ON FILE |
| ANDREA POMPONI | ON FILE |
| ANDREA PONCATO | ON FILE |
| ANDREA PONGHETTI | ON FILE |
| ANDREA PORCU | ON FILE |
| ANDREA POSTIGLIONE | ON FILE |
| ANDREA PRIFTI | ON FILE |
| ANDREA PULEO | ON FILE |
| ANDREA PUTATURO | ON FILE |
| ANDREA PUTTILLI | ON FILE |
| ANDREA QUATTRINI | ON FILE |
| ANDREA RACHEL WONG EE-LYN | ON FILE |
| ANDREA RADIUS | ON FILE |
| ANDREA RAE ABI | ON FILE |
| ANDREA RAFFAELLI | ON FILE |
| ANDREA RAMETTA | ON FILE |
| ANDREA RAQUEL JOHNSON | ON FILE |
| ANDREA RAQUEL SOUSA BACHMANN NOVAIS | ON FILE |
| ANDREA RAVELLI | ON FILE |
| ANDREA REBHAN BRITTON | ON FILE |
| ANDREA REGA | ON FILE |
| ANDREA REIJNAERT | ON FILE |
| ANDREA REMO O DODNOFORIO | ON FILE |
| ANDREA RENEE GOMEZ | ON FILE |
| ANDREA RICCARDO SACCOZZA | ON FILE |
| ANDREA RICCI | ON FILE |
| ANDREA RICHARD CARLO SERENI | ON FILE |
| ANDREA RIGHETTI | ON FILE |
| ANDREA RIOS LOPEZ | ON FILE |
| ANDREA RIVA | ON FILE |
| ANDREA RIZZO | ON FILE |
| ANDREA ROBERTO ALDEGHI | ON FILE |
| ANDREA ROBERTSON | ON FILE |
| ANDREA ROCHE | ON FILE |
| ANDREA RODOLICO | ON FILE |
| ANDREA ROLENA BOYLE | ON FILE |
| ANDREA ROMANO | ON FILE |
| ANDREA ROMEO PETRUZZELLI | ON FILE |
| ANDREA ROMIO | ON FILE |
| ANDREA ROSE SIEJNA | ON FILE |
| ANDREA ROSSERO | ON FILE |
| ANDREA ROSSI | ON FILE |
| ANDREA ROSSI | ON FILE |

**STRETTO**

**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ANDREA ROSSI | ON FILE |
| ANDREA ROSSONI | ON FILE |
| ANDREA RUGGERI | ON FILE |
| ANDREA RUSSO | ON FILE |
| ANDREA S DEXTER | ON FILE |
| ANDREA SALA | ON FILE |
| ANDREA SALAMI | ON FILE |
| ANDREA SALAZAR | ON FILE |
| ANDREA SALAZAR | ON FILE |
| ANDREA SALIMBENI | ON FILE |
| ANDREA SALVAI | ON FILE |
| ANDREA SALVI | ON FILE |
| ANDREA SANCHEZ LOPEZ | ON FILE |
| ANDREA SANDRO FALLETTA | ON FILE |
| ANDREA SANTE FRUGIS | ON FILE |
| ANDREA SANTILLO | ON FILE |
| ANDREA SANTINI | ON FILE |
| ANDREA SARACCO | ON FILE |
| ANDREA SARDO | ON FILE |
| ANDREA SARIC | ON FILE |
| ANDREA SARIMIHALIDIS | ON FILE |
| ANDREA SCARLATO | ON FILE |
| ANDREA SCARPELLINI | ON FILE |
| ANDREA SCARPELLINI | ON FILE |
| ANDREA SCHIAVETTA | ON FILE |
| ANDREA SCHIAVON | ON FILE |
| ANDREA SCHMUCKI NASON | ON FILE |
| ANDREA SCHNEIDER | ON FILE |
| ANDREA SCIAINI | ON FILE |
| ANDREA SCUDERI | ON FILE |
| ANDREA SEGATO | ON FILE |
| ANDREA SENIS | ON FILE |
| ANDREA SERRAMOGLIA | ON FILE |
| ANDREA SERVADIO | ON FILE |
| ANDREA SHALA | ON FILE |
| ANDREA SHU-YUNN TANG | ON FILE |
| ANDREA SICOLO | ON FILE |
| ANDREA SIKORJAKOVA | ON FILE |
| ANDREA SILVA RODRIGUEZ | ON FILE |
| ANDREA SILVESTRI | ON FILE |
| ANDREA SILVINA LACOSTA | ON FILE |
| ANDREA SIMBOLI | ON FILE |
| ANDREA SIMONCINI | ON FILE |
| ANDREA SIMONE FLORIA | ON FILE |
| ANDREA SIRACUSE POWELL | ON FILE |
| ANDREA SIVIERO | ON FILE |
| ANDREA SKOCIC | ON FILE |
| ANDREA SLAMOVA | ON FILE |
| ANDREA SLOAN GOODSAID | ON FILE |
| ANDREA SOLIMENE | ON FILE |
| ANDREA SOLLINI | ON FILE |
| ANDREA SOPHIA BELOFSKY | ON FILE |
| ANDREA SORIGA | ON FILE |
| ANDREA SPADACCINI | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANDREA SPATOCCO | ON FILE |
| ANDREA STAFFOLANI | ON FILE |
| ANDREA STAZI | ON FILE |
| ANDREA STECCA | ON FILE |
| ANDREA STEFANAC | ON FILE |
| ANDREA STELLA TRENNER | ON FILE |
| ANDREA STEPHANIA CONFORTI | ON FILE |
| ANDREA STESSL | ON FILE |
| ANDREA STIVALI | ON FILE |
| ANDREA STORTI | ON FILE |
| ANDREA SUARDELLI | ON FILE |
| ANDREA SUAREZ | ON FILE |
| ANDREA SURACI | ON FILE |
| ANDREA SUSAN BORBAS | ON FILE |
| ANDREA SUWUNNAKUL | ON FILE |
| ANDREA SUZE ESTHER COHEN | ON FILE |
| ANDREA TAMENI | ON FILE |
| ANDREA TAN QIAN HWEE | ON FILE |
| ANDREA TANGANELLI | ON FILE |
| ANDREA TANI | ON FILE |
| ANDREA TANSIL TAN | ON FILE |
| ANDREA TAUSZIK | ON FILE |
| ANDREA TAYLOR | ON FILE |
| ANDREA TIBERI | ON FILE |
| ANDREA TIDONA | ON FILE |
| ANDREA TIOZZO CANELLA | ON FILE |
| ANDREA TISENI | ON FILE |
| ANDREA TOMASELLI | ON FILE |
| ANDREA TOMLJENOVICOVA | ON FILE |
| ANDREA TOMMASI | ON FILE |
| ANDREA TORELLI | ON FILE |
| ANDREA TORRE | ON FILE |
| ANDREA TOTH | ON FILE |
| ANDREA TRACANNA | ON FILE |
| ANDREA TRAVANI | ON FILE |
| ANDREA TRAVERSO | ON FILE |
| ANDREA TRECCI | ON FILE |
| ANDREA TURKER | ON FILE |
| ANDREA ULIVA | ON FILE |
| ANDREA URBANI | ON FILE |
| ANDREA URSO | ON FILE |
| ANDREA VALENTINI | ON FILE |
| ANDREA VALENTTINA CARDOZO USECHE | ON FILE |
| ANDREA VARISCO | ON FILE |
| ANDREA VARRASO | ON FILE |
| ANDREA VENTUROLI | ON FILE |
| ANDREA VERONICA CAMPOS SEPULVEDA | ON FILE |
| ANDREA VIANELLO | ON FILE |
| ANDREA VICENTINI | ON FILE |
| ANDREA VIGNATI | ON FILE |
| ANDREA VILASI | ON FILE |
| ANDREA VILLICI | ON FILE |
| ANDREA VINATTIERI | ON FILE |
| ANDREA VIRGINIO CELORIA | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ANDREA VIRI' | ON FILE |
| ANDREA VIVIANA THAMES | ON FILE |
| ANDREA VOIELLO | ON FILE |
| ANDREA WESTBROOK LIDDLE | ON FILE |
| ANDREA WIBOWO | ON FILE |
| ANDREA WONG JIA MIN | ON FILE |
| ANDREA YANNICK WILFRIED LIENARD | ON FILE |
| ANDREA YOLANDA FORD | ON FILE |
| ANDREA ZACCAGNINO | ON FILE |
| ANDREA ZACCARELLI | ON FILE |
| ANDREA ZAHORSKA | ON FILE |
| ANDREA ZAMPARELLI | ON FILE |
| ANDREA ZANCO | ON FILE |
| ANDREA ZANDALASINI | ON FILE |
| ANDREA ZANDINELLA | ON FILE |
| ANDREA ZANNI | ON FILE |
| ANDREA ZAPPATERRA | ON FILE |
| ANDREA ZECCONI | ON FILE |
| ANDREA ZILLOVA | ON FILE |
| ANDREA ZIRONI | ON FILE |
| ANDREA ZIZZO | ON FILE |
| ANDREA ZONFA | ON FILE |
| ANDREA ZONGHI | ON FILE |
| ANDREA ZOPPELLO | ON FILE |
| ANDREA ZOVI | ON FILE |
| ANDREAGIOVANNI REINA | ON FILE |
| ANDREA-JUDIT TUNYOGI | ON FILE |
| ANDREA-MICHAELA HUBER | ON FILE |
| ANDREANA CLARISE DAVIES | ON FILE |
| ANDREANNIA LESHET OVERSTREET | ON FILE |
| ANDREANO M FARINAS | ON FILE |
| ANDREARICA F DOMAGAS | ON FILE |
| ANDREAS ADLER | ON FILE |
| ANDREAS AERTS | ON FILE |
| ANDREAS ALBERTUS STOLS | ON FILE |
| ANDREAS ALEXANDER DAVID PHOTIOU | ON FILE |
| ANDREAS ALEXANDROU | ON FILE |
| ANDREAS ALOIS ARNUSCH | ON FILE |
| ANDREAS ANGELTVEIT | ON FILE |
| ANDREAS ANTYPAS | ON FILE |
| ANDREAS ATHANASELOS | ON FILE |
| ANDREAS BAECHTOLD | ON FILE |
| ANDREAS BAES JENSEN | ON FILE |
| ANDREAS BARTH | ON FILE |
| ANDREAS BAUMGARTNER | ON FILE |
| ANDREAS BECKER | ON FILE |
| ANDREAS BENIG | ON FILE |
| ANDREAS BENJAMIN FERDINANDSEN | ON FILE |
| ANDREAS BERNARD HANADI | ON FILE |
| ANDREAS BERNHARD KRAUS | ON FILE |
| ANDREAS BERNHARD SCHICK | ON FILE |
| ANDREAS BIRK | ON FILE |
| ANDREAS BJELLAND | ON FILE |
| ANDREAS BJORVIK | ON FILE |

**STRETTO**

**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ANDREAS BLOCK | ON FILE |
| ANDREAS BOUCHAGIER | ON FILE |
| ANDREAS BOURDOS | ON FILE |
| ANDREAS BOVOLETIS | ON FILE |
| ANDREAS BOYE-HANSEN | ON FILE |
| ANDREAS BRAUN | ON FILE |
| ANDREAS BREITENBERGER | ON FILE |
| ANDREAS BREUSCH | ON FILE |
| ANDREAS BRIX | ON FILE |
| ANDREAS BROUZIOTIS | ON FILE |
| ANDREAS BRUGGER | ON FILE |
| ANDREAS BRUHN | ON FILE |
| ANDREAS BURGER | ON FILE |
| ANDREAS BURGHART | ON FILE |
| ANDREAS CERNY | ON FILE |
| ANDREAS CHARBEL VENIARD | ON FILE |
| ANDREAS CHRISTIAN ANUSAVICE | ON FILE |
| ANDREAS CHRISTIAN MÃŒLLER | ON FILE |
| ANDREAS CHRISTODOULOU | ON FILE |
| ANDREAS CHRISTOFORIDES | ON FILE |
| ANDREAS CHRISTOFORIDIS | ON FILE |
| ANDREAS CHRISTOPHERE CROMACK | ON FILE |
| ANDREAS CHRISTOPHOROU | ON FILE |
| ANDREAS CIUNTU | ON FILE |
| ANDREAS CONRADI | ON FILE |
| ANDREAS CONRADT | ON FILE |
| ANDREAS CONSTANTINIDES | ON FILE |
| ANDREAS DAMBERGER | ON FILE |
| ANDREAS DAN | ON FILE |
| ANDREAS DAN JOHAN BALKHAG | ON FILE |
| ANDREAS DANIEL | ON FILE |
| ANDREAS DANZER | ON FILE |
| ANDREAS DAVID | ON FILE |
| ANDREAS DAVID VERGA | ON FILE |
| ANDREAS DE LASSON ROSENBERG | ON FILE |
| ANDREAS DE MOOR | ON FILE |
| ANDREAS DEMETRIOU | ON FILE |
| ANDREAS DENU | ON FILE |
| ANDREAS DEWALD | ON FILE |
| ANDREAS DIETER HERMES | ON FILE |
| ANDREAS DOMINIK WIDMANN | ON FILE |
| ANDREAS EANDAS SOXBERGER | ON FILE |
| ANDREAS EBERT | ON FILE |
| ANDREAS EBNER | ON FILE |
| ANDREAS EDOUARD VAN PUTTEN | ON FILE |
| ANDREAS EEG HANSEN | ON FILE |
| ANDREAS EGEBAEK HANSEN | ON FILE |
| ANDREAS EIDE ASTRUP NIELSEN | ON FILE |
| ANDREAS EJBAEK JOHNSEN | ON FILE |
| ANDREAS EMILE JANSE | ON FILE |
| ANDREAS ERIK GEJL MADSEN | ON FILE |
| ANDREAS EUGEN KAEHMER | ON FILE |
| ANDREAS F WEERSINK | ON FILE |
| ANDREAS FÃŒRHOLZER | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| ANDREAS FECHETE | ON FILE |
| ANDREAS FELDBAK | ON FILE |
| ANDREAS FERTL | ON FILE |
| ANDREAS FILIPPOU | ON FILE |
| ANDREAS FLEISCHER NIELSEN | ON FILE |
| ANDREAS FOSS HEJGAARD RASMUSSEN | ON FILE |
| ANDREAS FRÃ–HLICH | ON FILE |
| ANDREAS FRANZ MAIER | ON FILE |
| ANDREAS FRAUNBERGER | ON FILE |
| ANDREAS FREI | ON FILE |
| ANDREAS FRIEDRICH KOHRT | ON FILE |
| ANDREAS FROEMEL | ON FILE |
| ANDREAS FUENTES RUIZ | ON FILE |
| ANDREAS FURNES KLEMETSEN | ON FILE |
| ANDREAS GEIER | ON FILE |
| ANDREAS GEORG GROPPER | ON FILE |
| ANDREAS GEORGANTAS | ON FILE |
| ANDREAS GEROLD FLACK | ON FILE |
| ANDREAS GIANNAKOU | ON FILE |
| ANDREAS GLATZ | ON FILE |
| ANDREAS GOETZ | ON FILE |
| ANDREAS GOLDENBAUM | ON FILE |
| ANDREAS GOMER | ON FILE |
| ANDREAS GOULIAS | ON FILE |
| ANDREAS GRATZER | ON FILE |
| ANDREAS GRAULUND KOUSTRUP | ON FILE |
| ANDREAS GRAVERSEN | ON FILE |
| ANDREAS GREIFENEDER | ON FILE |
| ANDREAS GRIESSBACH | ON FILE |
| ANDREAS GROTH | ON FILE |
| ANDREAS GRUBER | ON FILE |
| ANDREAS GUMPRECHT | ON FILE |
| ANDREAS HÃ„FNER | ON FILE |
| ANDREAS HAESTAD | ON FILE |
| ANDREAS HANNIG | ON FILE |
| ANDREAS HANS KUENG | ON FILE |
| ANDREAS HÃŒMMERICH | ON FILE |
| ANDREAS HARALD STARKE | ON FILE |
| ANDREAS HASLESTAD EGENES | ON FILE |
| ANDREAS HECK | ON FILE |
| ANDREAS HEISE CHRISTIANSEN | ON FILE |
| ANDREAS HEITMANN | ON FILE |
| ANDREAS HELBO BECK | ON FILE |
| ANDREAS HENKE | ON FILE |
| ANDREAS HENRIK FREDERIKSEN | ON FILE |
| ANDREAS HENSELER | ON FILE |
| ANDREAS HEROLD | ON FILE |
| ANDREAS HERY | ON FILE |
| ANDREAS HIGO LUHAT | ON FILE |
| ANDREAS HIMMELMANN | ON FILE |
| ANDREAS HINTERER | ON FILE |
| ANDREAS HITA | ON FILE |
| ANDREAS HOEEG PETERSEN | ON FILE |
| ANDREAS HOEFELMEYER | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANDREAS HOEVSGAARD DIDERIKSEN | ON FILE |
| ANDREAS HOEYER | ON FILE |
| ANDREAS HOFER | ON FILE |
| ANDREAS HOFSTETTER | ON FILE |
| ANDREAS HOLM NIELSEN | ON FILE |
| ANDREAS HOMMEN NILSEN | ON FILE |
| ANDREAS HOVEN | ON FILE |
| ANDREAS HUBER-REIÃŸER | ON FILE |
| ANDREAS HVID KUHLMANN | ON FILE |
| ANDREAS I FANELLI | ON FILE |
| ANDREAS INGVERTSEN | ON FILE |
| ANDREAS J M VEELENTURF | ON FILE |
| ANDREAS JAN NOWAK | ON FILE |
| ANDREAS JENK | ON FILE |
| ANDREAS JIANHAO AUMILLER | ON FILE |
| ANDREAS JOHANN MAUERER | ON FILE |
| ANDREAS JOHANNES DUESS | ON FILE |
| ANDREAS JOHANSEN | ON FILE |
| ANDREAS JOHN LARSSON | ON FILE |
| ANDREAS JORDAN | ON FILE |
| ANDREAS JORG SCHMIDT | ON FILE |
| ANDREAS JOSEF KESSLER | ON FILE |
| ANDREAS JUERGEN TREIBER | ON FILE |
| ANDREAS JURETZKA | ON FILE |
| ANDREAS JURGEN DORR | ON FILE |
| ANDREAS JURLANDER | ON FILE |
| ANDREAS JUSTUS | ON FILE |
| ANDREAS JUUL WINTHER | ON FILE |
| ANDREAS KAFKA | ON FILE |
| ANDREAS KÃ–MMERLING | ON FILE |
| ANDREAS KANSTRUP DUPONT | ON FILE |
| ANDREAS KARANTOUMANIS | ON FILE |
| ANDREAS KARL EHMANN | ON FILE |
| ANDREAS KARL-HEINZ KÃ–LZER | ON FILE |
| ANDREAS KASTANEK | ON FILE |
| ANDREAS KÃ–THE | ON FILE |
| ANDREAS KELEPOURIS | ON FILE |
| ANDREAS KIÃŸ | ON FILE |
| ANDREAS KIRCHNER | ON FILE |
| ANDREAS KITTINGER | ON FILE |
| ANDREAS KLAUS MARKERT | ON FILE |
| ANDREAS KLITGAARD POULSEN | ON FILE |
| ANDREAS KLOECKL | ON FILE |
| ANDREAS KOLOKOTRONIS | ON FILE |
| ANDREAS KOUZAPAS | ON FILE |
| ANDREAS KRACHT FRANDSEN | ON FILE |
| ANDREAS KRISTOFFER HAAKONSEN | ON FILE |
| ANDREAS KROH | ON FILE |
| ANDREAS KRONEWALD | ON FILE |
| ANDREAS KUNZE | ON FILE |
| ANDREAS KURT GARZI | ON FILE |
| ANDREAS KURTZ | ON FILE |
| ANDREAS KURZMANN | ON FILE |
| ANDREAS LADEGAARD SIGH | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ANDREAS LAESSOE UNGER | ON FILE |
| ANDREAS LAMPROU | ON FILE |
| ANDREAS LAMPROU | ON FILE |
| ANDREAS LÃŒDTKE | ON FILE |
| ANDREAS LARSEN | ON FILE |
| ANDREAS LARSEN | ON FILE |
| ANDREAS LASCHALT | ON FILE |
| ANDREAS LAURSEN | ON FILE |
| ANDREAS LAY | ON FILE |
| ANDREAS LIIVA | ON FILE |
| ANDREAS LIND MUNDBIERG MADSEN | ON FILE |
| ANDREAS LIND PEDERSEN | ON FILE |
| ANDREAS LINDERMEIER | ON FILE |
| ANDREAS LOEVKVIST | ON FILE |
| ANDREAS LOHSE | ON FILE |
| ANDREAS MAIER | ON FILE |
| ANDREAS MAKRIDIS | ON FILE |
| ANDREAS MANÃŸ | ON FILE |
| ANDREAS MANCHE | ON FILE |
| ANDREAS MANSER | ON FILE |
| ANDREAS MANUEL FISCHINGER | ON FILE |
| ANDREAS MARCEL JOEL SAUDOYEZ | ON FILE |
| ANDREAS MARCO WERNER | ON FILE |
| ANDREAS MARKUS GUJER | ON FILE |
| ANDREAS MARKUS LAEUPPI | ON FILE |
| ANDREAS MARTIN SUTER | ON FILE |
| ANDREAS MATS HENRIK MILSTA | ON FILE |
| ANDREAS MCMURTRY | ON FILE |
| ANDREAS MEIER | ON FILE |
| ANDREAS MEISTAD | ON FILE |
| ANDREAS MERTL | ON FILE |
| ANDREAS MICHAEL HERMANN KUKUTSCH | ON FILE |
| ANDREAS MICHAEL SCHWARTZ | ON FILE |
| ANDREAS MIKAEL ADREGARD | ON FILE |
| ANDREAS MIKAEL JOHANSSON | ON FILE |
| ANDREAS MIKAEL WESTROTH | ON FILE |
| ANDREAS MIKSIK | ON FILE |
| ANDREAS MINAS | ON FILE |
| ANDREAS MOLGAARD LAURSEN | ON FILE |
| ANDREAS MOUSTRAS | ON FILE |
| ANDREAS MUELLER | ON FILE |
| ANDREAS NAESS | ON FILE |
| ANDREAS NAESS | ON FILE |
| ANDREAS NATHAN KAPALLA | ON FILE |
| ANDREAS NATHANAEL | ON FILE |
| ANDREAS NEHRING | ON FILE |
| ANDREAS NEUWIRTH | ON FILE |
| ANDREAS NICOLAI PETERSEN | ON FILE |
| ANDREAS NIEDEREGGER | ON FILE |
| ANDREAS NIKOLA PANAGIOTIDIS | ON FILE |
| ANDREAS NILSSON ELLERBEK | ON FILE |
| ANDREAS NIMMERFALL | ON FILE |
| ANDREAS NJERVE | ON FILE |
| ANDREAS NORHAVE VESTERGARD | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| ANDREAS NOVOTNY | ON FILE |
| ANDREAS NUSSBAUMER | ON FILE |
| ANDREAS OHRT | ON FILE |
| ANDREAS OLIVER KÃ„UTNER | ON FILE |
| ANDREAS OLOV GUSTAV RAGNEWALL | ON FILE |
| ANDREAS ORTGIES | ON FILE |
| ANDREAS OYNEBRATEN LIEN | ON FILE |
| ANDREAS OYVIND LYBEK | ON FILE |
| ANDREAS PAPANASTASIOU | ON FILE |
| ANDREAS PAPE | ON FILE |
| ANDREAS PAPPE | ON FILE |
| ANDREAS PER TORELL | ON FILE |
| ANDREAS PETRUS LAARHOVEN | ON FILE |
| ANDREAS PFEIFF | ON FILE |
| ANDREAS PHILLIP RINGHEIM | ON FILE |
| ANDREAS PILLON | ON FILE |
| ANDREAS PORSBORG GATTEN | ON FILE |
| ANDREAS POSEHN | ON FILE |
| ANDREAS POUROUTIS | ON FILE |
| ANDREAS PRAMADIPTA | ON FILE |
| ANDREAS PSOMIADIS | ON FILE |
| ANDREAS RADIN | ON FILE |
| ANDREAS RÃ–SNER | ON FILE |
| ANDREAS REITER | ON FILE |
| ANDREAS RENEE DE SCHRYVER | ON FILE |
| ANDREAS RIEGEL | ON FILE |
| ANDREAS RIEGER | ON FILE |
| ANDREAS ROBIN HAGE | ON FILE |
| ANDREAS RODRIGUEZ | ON FILE |
| ANDREAS ROKKE JORGENSEN | ON FILE |
| ANDREAS ROSBORG AAGAARD | ON FILE |
| ANDREAS ROSE HENSEN | ON FILE |
| ANDREAS ROTH | ON FILE |
| ANDREAS ROUMELIOTIS | ON FILE |
| ANDREAS RUBEN VAN OOSTENBRUGGE | ON FILE |
| ANDREAS RUFF | ON FILE |
| ANDREAS RUGIES | ON FILE |
| ANDREAS RUTTIG | ON FILE |
| ANDREAS SAGEL | ON FILE |
| ANDREAS SAMMER | ON FILE |
| ANDREAS SATZGER | ON FILE |
| ANDREAS SAVVA | ON FILE |
| ANDREAS SCHÃ–MER | ON FILE |
| ANDREAS SCHATZ | ON FILE |
| ANDREAS SCHIESS | ON FILE |
| ANDREAS SCHJOLDAGER BARDRAM | ON FILE |
| ANDREAS SCHLEGEL | ON FILE |
| ANDREAS SCHLOTTER | ON FILE |
| ANDREAS SCHMIDT | ON FILE |
| ANDREAS SCHMIDT | ON FILE |
| ANDREAS SCHMITT | ON FILE |
| ANDREAS SCHMUNK | ON FILE |
| ANDREAS SCHOBER | ON FILE |
| ANDREAS SCHOLZ | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ANDREAS SCHOTTE | ON FILE |
| ANDREAS SCHRADER | ON FILE |
| ANDREAS SCHRAG | ON FILE |
| ANDREAS SCHROEDER | ON FILE |
| ANDREAS SCHUSTER | ON FILE |
| ANDREAS SCHUSTER | ON FILE |
| ANDREAS SCHUSTER | ON FILE |
| ANDREAS SCHWEGLER | ON FILE |
| ANDREAS SEBASTIAN BAUER | ON FILE |
| ANDREAS SIEGFRIED KNOOP | ON FILE |
| ANDREAS SILBERGASSER | ON FILE |
| ANDREAS SILVINO VICTOR BATTOCCHIO | ON FILE |
| ANDREAS SKAUEN HEBNES | ON FILE |
| ANDREAS SOENDERGAARD RASMUSSEN | ON FILE |
| ANDREAS SOLA VIGNES | ON FILE |
| ANDREAS SOLEAS | ON FILE |
| ANDREAS SOMMERFELD | ON FILE |
| ANDREAS STABREY | ON FILE |
| ANDREAS STADEL | ON FILE |
| ANDREAS STEFAN SCHIECHL | ON FILE |
| ANDREAS STEFFEN | ON FILE |
| ANDREAS STENDAHL RASMUSSEN | ON FILE |
| ANDREAS STOCKINGER | ON FILE |
| ANDREAS STOEVER | ON FILE |
| ANDREAS STOKHOLM LARSEN | ON FILE |
| ANDREAS STRITTMATTER | ON FILE |
| ANDREAS SUCKEL | ON FILE |
| ANDREAS SVEN MICHAEL WILKENS | ON FILE |
| ANDREAS SVENDBY | ON FILE |
| ANDREAS TASEVSKI | ON FILE |
| ANDREAS TEAÃŸMANN | ON FILE |
| ANDREAS TERRY TOUMBAS | ON FILE |
| ANDREAS TEUBER | ON FILE |
| ANDREAS THABISO MOKOPANELA | ON FILE |
| ANDREAS THEODOROPOULOS | ON FILE |
| ANDREAS THIEME | ON FILE |
| ANDREAS THOMAS | ON FILE |
| ANDREAS THOMAS MULLER | ON FILE |
| ANDREAS THOMAS PANTELI | ON FILE |
| ANDREAS THORNGAARD HEITMANN | ON FILE |
| ANDREAS TOBIAS BIRKMAYER | ON FILE |
| ANDREAS TOLAS | ON FILE |
| ANDREAS TOMREN STAVE | ON FILE |
| ANDREAS TORBERGSEN | ON FILE |
| ANDREAS TRAPPER | ON FILE |
| ANDREAS TREPTOW | ON FILE |
| ANDREAS TRILLER | ON FILE |
| ANDREAS TROKANAS | ON FILE |
| ANDREAS TSISIOS | ON FILE |
| ANDREAS TVETEN | ON FILE |
| ANDREAS TZANAVARAS | ON FILE |
| ANDREAS TZIOUKALIAS | ON FILE |
| ANDREAS UETZE | ON FILE |
| ANDREAS UHRENHOLT CHRISTENSEN | ON FILE |

**STRETTO**

**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ANDREAS UNTERHUBER | ON FILE |
| ANDREAS VAABENGAARD | ON FILE |
| ANDREAS VAN DEN ENDE | ON FILE |
| ANDREAS VAN LOY | ON FILE |
| ANDREAS VARNAVAS | ON FILE |
| ANDREAS VESTERGAARD | ON FILE |
| ANDREAS VESTERGAARD SOERENSEN | ON FILE |
| ANDREAS VRACHIMI | ON FILE |
| ANDREAS WACKER | ON FILE |
| ANDREAS WAGNER | ON FILE |
| ANDREAS WEBER | ON FILE |
| ANDREAS WEINBERGER | ON FILE |
| ANDREAS WERNER DORSCH | ON FILE |
| ANDREAS WESSELIUS COSSEE | ON FILE |
| ANDREAS WILLI BÄ„R | ON FILE |
| ANDREAS WILLIAM VORPENES FLATAKER | ON FILE |
| ANDREAS WINFRIED VOIGT | ON FILE |
| ANDREAS WINFRIED WOLLUS | ON FILE |
| ANDREAS WOLLNY | ON FILE |
| ANDREAS WOUTERS | ON FILE |
| ANDREAS WUNSCH | ON FILE |
| ANDREAS YIAKOUMATOS | ON FILE |
| ANDREAS ZIMMERMANN | ON FILE |
| ANDREAS ZYGOURIS | ON FILE |
| ANDREAS-IOANNIS SIVITOS | ON FILE |
| ANDREASP M KUILBOER | ON FILE |
| ANDRECHAVAL MANNING | ON FILE |
| ANDREE CHING-YI AU | ON FILE |
| ANDREE JARED MEDLIN | ON FILE |
| ANDREE KRISTINE SCHNEIDER | ON FILE |
| ANDREE LUEBECK | ON FILE |
| ANDREE SUZANNE PANIC | ON FILE |
| ANDREEA CARMEN SCINTEI | ON FILE |
| ANDREEA CRINA SPERMEZAN | ON FILE |
| ANDREEA DAN | ON FILE |
| ANDREEA FARCAS | ON FILE |
| ANDREEA GEORGIANA SURDU | ON FILE |
| ANDREEA GEORGIANA ZBRANCA | ON FILE |
| ANDREEA LAURA AMZU | ON FILE |
| ANDREEA MARIA CIRSTEA | ON FILE |
| ANDREEA RUSU | ON FILE |
| ANDREEA SARMIZA DUMITRESCU | ON FILE |
| ANDREEA SIMONA LUNGU | ON FILE |
| ANDREEA VALEAN | ON FILE |
| ANDREEA-AIDA PUSCASU | ON FILE |
| ANDREEA-ELIZA VIERU | ON FILE |
| ANDREEA-MARCELA BALTAG | ON FILE |
| ANDREEA-MARIA NICOLAE | ON FILE |
| ANDREE-ANNE BOISVERT | ON FILE |
| ANDREE-ANNE BOUFFARD-VERREAULT | ON FILE |
| ANDREEAS CRISTIAN STINGACIU | ON FILE |
| ANDREI A MODIRCA | ON FILE |
| ANDREI ALEKSANDROVICH KARABANOV | ON FILE |
| ANDREI ALEXANDRU PARVAN | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ANDREI ALEXANDRU PETRUT | ON FILE |
| ANDREI ANATOLEVICH SHULGIN | ON FILE |
| ANDREI ANDREEVICH FROLOV | ON FILE |
| ANDREI ANDREEVICH KANCHELSKIS | ON FILE |
| ANDREI ANGEL SIMION | ON FILE |
| ANDREI AUDZEYENKA | ON FILE |
| ANDREI BACHKAROU | ON FILE |
| ANDREI BADENOCH SIME | ON FILE |
| ANDREI BERZUNTANU | ON FILE |
| ANDREI BIRLADEANU | ON FILE |
| ANDREI BLEJAN | ON FILE |
| ANDREI BOGDAN ALBU | ON FILE |
| ANDREI BOGDAN PANU | ON FILE |
| ANDREI BRUCE MITCHELL | ON FILE |
| ANDREI BURAVIKHIN | ON FILE |
| ANDREI CALIN MOLDOVAN | ON FILE |
| ANDREI CATALIN OANCA | ON FILE |
| ANDREI CERCEL | ON FILE |
| ANDREI CHELARU | ON FILE |
| ANDREI CHERNYKH | ON FILE |
| ANDREI CHIRILA | ON FILE |
| ANDREI CIBOTARI | ON FILE |
| ANDREI COSMIN CALIN | ON FILE |
| ANDREI COSMIN MOGOS | ON FILE |
| ANDREI COSMIN PARAIPAN | ON FILE |
| ANDREI COZADIN | ON FILE |
| ANDREI CRISTIAN LISACOSCHI | ON FILE |
| ANDREI DALLOSTO | ON FILE |
| ANDREI DAMSA | ON FILE |
| ANDREI DANIEL KOENIG | ON FILE |
| ANDREI DARYUSH BEHJAN | ON FILE |
| ANDREI DELAROSA ALABANZA | ON FILE |
| ANDREI DINGA REASSI | ON FILE |
| ANDREI DMITRIEVICH RAZLOGA | ON FILE |
| ANDREI EMILIAN NEAGU | ON FILE |
| ANDREI FERECATU | ON FILE |
| ANDREI FERREIRA GARATE | ON FILE |
| ANDREI FLORIN CURT | ON FILE |
| ANDREI FLORIN POPA | ON FILE |
| ANDREI FOKIN TEIXEIRA | ON FILE |
| ANDREI FOTEA | ON FILE |
| ANDREI FRANCESCO STOLERIU | ON FILE |
| ANDREI GABRIEL VOINEA | ON FILE |
| ANDREI GALIC | ON FILE |
| ANDREI GRIGORITA | ON FILE |
| ANDREI GROMOVATY | ON FILE |
| ANDREI GURANDA | ON FILE |
| ANDREI HARAPUCHYK | ON FILE |
| ANDREI HODOROG | ON FILE |
| ANDREI HOMELCO | ON FILE |
| ANDREI HORAK | ON FILE |
| ANDREI HORATIU MARIS | ON FILE |
| ANDREI IACONI | ON FILE |
| ANDREI IGOREVICH METELEV | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANDREI IONESCU | ON FILE |
| ANDREI IULIAN SPIRIDON | ON FILE |
| ANDREI KALIADA | ON FILE |
| ANDREI KALININE | ON FILE |
| ANDREI KALOSHA | ON FILE |
| ANDREI KHANKEVICH | ON FILE |
| ANDREI KHISMATULLIN | ON FILE |
| ANDREI KOVACS | ON FILE |
| ANDREI KRYVETSKI | ON FILE |
| ANDREI LAURENTIU CONDURACHE | ON FILE |
| ANDREI LAURENTIU GRANCEA | ON FILE |
| ANDREI LEON | ON FILE |
| ANDREI LEONTIN BOROSEANU | ON FILE |
| ANDREI LEPKOVICH | ON FILE |
| ANDREI LIAUCHUK | ON FILE |
| ANDREI LIZARDI LANDRAUW | ON FILE |
| ANDREI LOMAKA | ON FILE |
| ANDREI LOPATENCO | ON FILE |
| ANDREI LUCA | ON FILE |
| ANDREI LUCIAN COTOS | ON FILE |
| ANDREI LUKASHEVICH | ON FILE |
| ANDREI MAKARENKO | ON FILE |
| ANDREI MANUEL SOSA | ON FILE |
| ANDREI MARTINICA | ON FILE |
| ANDREI MARYNOVICH | ON FILE |
| ANDREI MIHAESCU | ON FILE |
| ANDREI MIREA | ON FILE |
| ANDREI N UNTALASCO | ON FILE |
| ANDREI NEKHOROSHEV | ON FILE |
| ANDREI NICOLAU | ON FILE |
| ANDREI NICUSOR DANDU | ON FILE |
| ANDREI NIKOLAEV | ON FILE |
| ANDREI NIKOLAEVICH SINKEVICH | ON FILE |
| ANDREI NIKOLAEVICH ZAITSEV | ON FILE |
| ANDREI OKOUNEV | ON FILE |
| ANDREI ONCIU | ON FILE |
| ANDREI OSTAPENKO | ON FILE |
| ANDREI OVSIANNIKOV | ON FILE |
| ANDREI P NEVADO | ON FILE |
| ANDREI PARASCHIV | ON FILE |
| ANDREI PATCAS | ON FILE |
| ANDREI PAUL RADAZA | ON FILE |
| ANDREI PERIETANU | ON FILE |
| ANDREI PETROV | ON FILE |
| ANDREI PHILIPPE CHIN | ON FILE |
| ANDREI PLOP | ON FILE |
| ANDREI POP | ON FILE |
| ANDREI POTUPA | ON FILE |
| ANDREI PREDA | ON FILE |
| ANDREI RAZVAN ALBU | ON FILE |
| ANDREI REMUS BONAT | ON FILE |
| ANDREI ROBERT ROINITA | ON FILE |
| ANDREI RODIONOV | ON FILE |
| ANDREI SANDU | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANDREI SCRIPCARIU | ON FILE |
| ANDREI SCURTU | ON FILE |
| ANDREI SEDOFF | ON FILE |
| ANDREI SERBAN DRAGUSANU | ON FILE |
| ANDREI SERGEEVICH KHLOPOV | ON FILE |
| ANDREI SERGEEVICH SPIRIDONOV | ON FILE |
| ANDREI SHAROV | ON FILE |
| ANDREI SKOBELEV | ON FILE |
| ANDREI SLIAPTSOU | ON FILE |
| ANDREI SMIRNOV | ON FILE |
| ANDREI STAVINSCHI | ON FILE |
| ANDREI STEFAN LUCA | ON FILE |
| ANDREI STOENESCU | ON FILE |
| ANDREI TALPA | ON FILE |
| ANDREI TELCOVSCHI | ON FILE |
| ANDREI TEODOR BUCUR | ON FILE |
| ANDREI TSIKHANOVICH | ON FILE |
| ANDREI TSISHKOVICH | ON FILE |
| ANDREI VALENTIN COTEA | ON FILE |
| ANDREI VITALEVICH GABIKH | ON FILE |
| ANDREI VLAD IGNAT | ON FILE |
| ANDREI VLADIMIR JIKH | ON FILE |
| ANDREI VLADIMIROVICH KOPYLOV | ON FILE |
| ANDREI ZHARYKAU | ON FILE |
| ANDREIA CARINA RIBEIRO RAMOS | ON FILE |
| ANDREIA CRISTINA RIBEIRO DA CRUZ | ON FILE |
| ANDREIA ELENA MURARIU | ON FILE |
| ANDREIA JANUARIO DE SA | ON FILE |
| ANDREIA PATRICIA SILVERIO DE ALMEIDA | ON FILE |
| ANDREIA ROXANA TOMA | ON FILE |
| ANDREIA SOFIA GUEDES DA SILVA CAMPOS | ON FILE |
| ANDREI-MIHAI GATEJ | ON FILE |
| ANDREINA DAMARIO VARONA | ON FILE |
| ANDREINA JOHANNA BENVENUTO ESCANDON | ON FILE |
| ANDREI-PAUL PUNI | ON FILE |
| ANDREIS RAY HERNANDEZ | ON FILE |
| ANDREI-VALER LUPEA | ON FILE |
| ANDREIVY NAYID CABALLERO PEREZ | ON FILE |
| ANDREJ ABOSI | ON FILE |
| ANDREJ ALBERG | ON FILE |
| ANDREJ BARBAREZ | ON FILE |
| ANDREJ BOCEVSKI | ON FILE |
| ANDREJ CERNICKY | ON FILE |
| ANDREJ CIBIK | ON FILE |
| ANDREJ CICMANSKY | ON FILE |
| ANDREJ CIR | ON FILE |
| ANDREJ COLIG | ON FILE |
| ANDREJ DAMMER | ON FILE |
| ANDREJ DURINA | ON FILE |
| ANDREJ ERZEN | ON FILE |
| ANDREJ FAK | ON FILE |
| ANDREJ GJOKIKJ | ON FILE |
| ANDREJ GOLOB | ON FILE |
| ANDREJ GRINIUK | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| ANDREJ HANZLIK | ON FILE |
| ANDREJ HOLLY | ON FILE |
| ANDREJ HROVAT | ON FILE |
| ANDREJ ING KOKES | ON FILE |
| ANDREJ JAKUB KOSTIAL | ON FILE |
| ANDREJ KAJAN | ON FILE |
| ANDREJ KALAN | ON FILE |
| ANDREJ KOVAC | ON FILE |
| ANDREJ KREMZAR | ON FILE |
| ANDREJ KRNAC | ON FILE |
| ANDREJ KUDOLANI | ON FILE |
| ANDREJ LEGAT | ON FILE |
| ANDREJ LESNIK | ON FILE |
| ANDREJ LINDIC | ON FILE |
| ANDREJ LOVREC | ON FILE |
| ANDREJ MACKO | ON FILE |
| ANDREJ MADURKAY | ON FILE |
| ANDREJ MARINCIC | ON FILE |
| ANDREJ MOLNAR | ON FILE |
| ANDREJ NAGY | ON FILE |
| ANDREJ OROLIN | ON FILE |
| ANDREJ OSIPIAN | ON FILE |
| ANDREJ PENIC | ON FILE |
| ANDREJ PETROVCIC | ON FILE |
| ANDREJ PLANKAR | ON FILE |
| ANDREJ POPADIC | ON FILE |
| ANDREJ POTOCNJAK | ON FILE |
| ANDREJ RAZBORNIK | ON FILE |
| ANDREJ SCIUPAKOV | ON FILE |
| ANDREJ SEITLER | ON FILE |
| ANDREJ SENICA | ON FILE |
| ANDREJ SERCELJ | ON FILE |
| ANDREJ SLAPAR | ON FILE |
| ANDREJ SLEMENJAK | ON FILE |
| ANDREJ SMOLEJ | ON FILE |
| ANDREJ STJEPANOVIC | ON FILE |
| ANDREJ SUSTERSIC | ON FILE |
| ANDREJ SUTIC | ON FILE |
| ANDREJ TKAC | ON FILE |
| ANDREJ TUBOLCEV | ON FILE |
| ANDREJ ULJANCIC | ON FILE |
| ANDREJ UREK | ON FILE |
| ANDREJ VEHAR | ON FILE |
| ANDREJ VISNOVSKY | ON FILE |
| ANDREJ VNUK | ON FILE |
| ANDREJ VRVISCAR | ON FILE |
| ANDREJ ZITNIK | ON FILE |
| ANDREJ ZLOCH | ON FILE |
| ANDREJ ZUPANCIC | ON FILE |
| ANDREJA KALAN | ON FILE |
| ANDREJA KODERMAN | ON FILE |
| ANDREJA LEPEN | ON FILE |
| ANDREJA MRAVLJE | ON FILE |
| ANDREJA NUDL | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| ANDREJA PESTOTNIK | ON FILE |
| ANDREJA STAJDUHAR | ON FILE |
| ANDREJKA JELOVCAN | ON FILE |
| ANDREJOSEPH SANTOS BALLESTEROS | ON FILE |
| ANDREJS FREDERICK VANNOSTRAND | ON FILE |
| ANDREJS GORSKOVS | ON FILE |
| ANDREJS KOZLOVS | ON FILE |
| ANDREJS MORS JAROSLAVCEVS | ON FILE |
| ANDREJS PIDJASS | ON FILE |
| ANDREJS PRIEDITIS | ON FILE |
| ANDREJS SOROHOVS | ON FILE |
| ANDREJUS BELOZIOROVAS | ON FILE |
| ANDRE-KEISH O NEAL NEWSOME | ON FILE |
| ANDREL URIBE ARANDA | ON FILE |
| ANDRELIE CABRILLOS LOU | ON FILE |
| ANDRELINE JEAN BAPTISTE | ON FILE |
| ANDREMATTHEW MACALOLOOY EDEJER | ON FILE |
| ANDRE-MICHEL DIRKS | ON FILE |
| ANDREQUIS TERVON MAYS | ON FILE |
| ANDRES ACEVEDO | ON FILE |
| ANDRES ALBERTO GARCIA OSSA | ON FILE |
| ANDRES ALBERTO SUAREZ | ON FILE |
| ANDRES ALBIZO | ON FILE |
| ANDRES ALCARAZ | ON FILE |
| ANDRES ALEJANDRO DE LA MORA | ON FILE |
| ANDRES ALEJANDRO GARCIA | ON FILE |
| ANDRES ALEJANDRO GOMEZ SALINAS | ON FILE |
| ANDRES ALEJANDRO ORTIZ PANOZO | ON FILE |
| ANDRES ALEXANDER MCGREGOR IZAGUIRRE | ON FILE |
| ANDRES ALFONSO CHAVEZ | ON FILE |
| ANDRES ALFONSO SANCHEZ SIERRA | ON FILE |
| ANDRES ALVAREZ GAGO | ON FILE |
| ANDRES ANDRES | ON FILE |
| ANDRES ANIBAL RICABARRA | ON FILE |
| ANDRES ANTONIO DE LA TORRE TORRES | ON FILE |
| ANDRES ANTONIO ROMERO | ON FILE |
| ANDRES ANTONIO ROMERO ARGUELLO | ON FILE |
| ANDRES ANTONIO VILA GANDARA | ON FILE |
| ANDRES ARANDA | ON FILE |
| ANDRES ARTURO MATTE VALLEJOS | ON FILE |
| ANDRES BARZUNA GUTIERREZ | ON FILE |
| ANDRES BAUTISTA MENCHERO | ON FILE |
| ANDRES BERMEJO RAMIREZ | ON FILE |
| ANDRES BETTATI | ON FILE |
| ANDRES BRAMSON | ON FILE |
| ANDRES BRODA | ON FILE |
| ANDRES BRUCE LENNOX | ON FILE |
| ANDRES CALVO SANCHEZ | ON FILE |
| ANDRES CAMERO | ON FILE |
| ANDRES CAMILO GALVIS DUSSAN | ON FILE |
| ANDRES CANABAL LAVISTA | ON FILE |
| ANDRES CANO MEJIA | ON FILE |
| ANDRES CASIMIRO | ON FILE |
| ANDRES CASTANEDA | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ANDRES CASTROCALDERON | ON FILE |
| ANDRES CELADA CANO | ON FILE |
| ANDRES CENTEOTL BERNAL YRUEGAS | ON FILE |
| ANDRES CERCHIA | ON FILE |
| ANDRES CJURO | ON FILE |
| ANDRES CRIADO ORGA | ON FILE |
| ANDRES CUEVAS PADILLA | ON FILE |
| ANDRES D KIREJEW | ON FILE |
| ANDRES DAMIAN PALADINO | ON FILE |
| ANDRES DANIEL GOMEZ | ON FILE |
| ANDRES DANS ALVAREZ SOTOMAYOR | ON FILE |
| ANDRES DAVID ASCUNTAR RODRIGUEZ | ON FILE |
| ANDRES DAVID BLANCO | ON FILE |
| ANDRES DAVID LOPEZ | ON FILE |
| ANDRES DAVID MACIAS GONZALEZ | ON FILE |
| ANDRES DAVID OROPEZA DIAZ | ON FILE |
| ANDRES DAVID RINCON GUTIERREZ | ON FILE |
| ANDRES DAVID SUAREZ SEPULVEDA | ON FILE |
| ANDRES DAVID SUAREZ SEPULVEDA | ON FILE |
| ANDRES DAVID SUAREZ SEPULVEDA | ON FILE |
| ANDRES DAVID SUAREZ SEPULVEDA | ON FILE |
| ANDRES DAVID TORRES | ON FILE |
| ANDRES DAVILA | ON FILE |
| ANDRES DICKSON SOTO | ON FILE |
| ANDRES DUQUE | ON FILE |
| ANDRES EDUARDO BUSTO SWETT | ON FILE |
| ANDRES EDUARDO JUNCO ROJAS | ON FILE |
| ANDRES EDUARDO LLIVICURA | ON FILE |
| ANDRES EDUARDO LOPEZ RAMOS | ON FILE |
| ANDRES EDUARDO MONTERO | ON FILE |
| ANDRES EDUARDO PINEDA DE SOUSA | ON FILE |
| ANDRES EDUARDO RODRIGUEZ VALENZUELA | ON FILE |
| ANDRES EDUARDO TRIVINO CALDERON | ON FILE |
| ANDRES EL FAKDI SENCIANES | ON FILE |
| ANDRES ELIAS GONZALEZ | ON FILE |
| ANDRES ELOY DOMMAR PASARELLA | ON FILE |
| ANDRES ELOY DOMMAR VIAMONTE | ON FILE |
| ANDRES EMILIO VICHES ESCALANTE | ON FILE |
| ANDRES ENRIQUE MATOS RUIZ | ON FILE |
| ANDRES ERNESTO ASTOR VILLEGAS | ON FILE |
| ANDRES ESTEBAN GONZALEZ CORDERO | ON FILE |
| ANDRES ESTEBAN MEDEROS | ON FILE |
| ANDRES F BARDALES | ON FILE |
| ANDRES FABIAN MARTINEZ | ON FILE |
| ANDRES FABIAN PANDOLFI LIARD | ON FILE |
| ANDRES FALERO TORRES | ON FILE |
| ANDRES FELIPE ALCALDE SOLARTE | ON FILE |
| ANDRES FELIPE BARDALES GONZALEZ | ON FILE |
| ANDRES FELIPE CAICEDO LEON | ON FILE |
| ANDRES FELIPE CELY DELGADO | ON FILE |
| ANDRES FELIPE DIAZ QUINONES | ON FILE |
| ANDRES FELIPE GARCIA NIETO | ON FILE |
| ANDRES FELIPE GIL OSORIO | ON FILE |
| ANDRES FELIPE GOMEZ SALINAS | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| ANDRES FELIPE GONZALEZ FORERO | ON FILE |
| ANDRES FELIPE HERNANDEZ ARROYO | ON FILE |
| ANDRES FELIPE JAIMES PACHON | ON FILE |
| ANDRES FELIPE JIMENEZ CRUZ | ON FILE |
| ANDRES FELIPE LARA | ON FILE |
| ANDRES FELIPE LOPEZ GALVEZ | ON FILE |
| ANDRES FELIPE MARTINEZ | ON FILE |
| ANDRES FELIPE MEGO | ON FILE |
| ANDRES FELIPE MONTERO | ON FILE |
| ANDRES FELIPE NOVA MONTOYA | ON FILE |
| ANDRES FELIPE OLARTE CANTILLO | ON FILE |
| ANDRES FELIPE ORDONEZ VARGAS | ON FILE |
| ANDRES FELIPE PABON SIERRA | ON FILE |
| ANDRES FELIPE PACHON COMBITA | ON FILE |
| ANDRES FELIPE PINZONAMADO | ON FILE |
| ANDRES FELIPE RAMOS | ON FILE |
| ANDRES FELIPE RESTREPO PEREZ | ON FILE |
| ANDRES FELIPE RODRIGUEZ GARCIA | ON FILE |
| ANDRES FELIPE RUIZ | ON FILE |
| ANDRES FELIPE TONCEL ZULETA | ON FILE |
| ANDRES FELIPE URIBE SAAVEDRA | ON FILE |
| ANDRES FERNAND JUNGE MAC EVOY | ON FILE |
| ANDRES FERNANDO ANABALON DUPUY | ON FILE |
| ANDRES FERNANDO GRANDE NUNEZ | ON FILE |
| ANDRES FERNANDO LOPEZ | ON FILE |
| ANDRES FERNANDO MUNAR | ON FILE |
| ANDRES FERNANDO PARRA GUACANEME | ON FILE |
| ANDRES FERNANDO PARRA GUACANEME | ON FILE |
| ANDRES FERNANDO RAMOS RIASCOS | ON FILE |
| ANDRES FERNANDO SCHWALB SOUSA | ON FILE |
| ANDRES FERNANDO SOSA AZPURUA | ON FILE |
| ANDRES FRANCISCO PINEDA RODRIGUEZ | ON FILE |
| ANDRES FRANCISCO RIAL | ON FILE |
| ANDRES GABRIEL ALONSO | ON FILE |
| ANDRES GABRIEL VILLARREAL GOMEZ | ON FILE |
| ANDRES GARCIA | ON FILE |
| ANDRES GAVINO JIMENEZ | ON FILE |
| ANDRES GEOVANY FERMIN | ON FILE |
| ANDRES GERMAN BERTONI | ON FILE |
| ANDRES GERMAN EMMI GARCIA | ON FILE |
| ANDRES GIOVANY CIFUENTES | ON FILE |
| ANDRES GOMEZ | ON FILE |
| ANDRES GOMEZ CORONIL | ON FILE |
| ANDRES GONZALEZ | ON FILE |
| ANDRES GRAVE | ON FILE |
| ANDRES GUIBERT SARGENTON | ON FILE |
| ANDRES GUILLERMO CORDERO | ON FILE |
| ANDRES GUSTAVO ORTUNO | ON FILE |
| ANDRES HECTOR EMANUELLI | ON FILE |
| ANDRES HENRY EGO AGUIRRE CATALAN | ON FILE |
| ANDRES HERNANDEZ ANDRES HERNANDEZ | ON FILE |
| ANDRES HOBERMAN | ON FILE |
| ANDRES HOOVERNEY RODRIGUEZ | ON FILE |
| ANDRES IBARRA IDIGORAS | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANDRES IGNACIO ORYAN LESSER | ON FILE |
| ANDRES IKAIKA BELLBELTRAN | ON FILE |
| ANDRES IVAN IZQUIERDO | ON FILE |
| ANDRES IVAN SANDOVAL MARTINEZ | ON FILE |
| ANDRES JESUS PENA | ON FILE |
| ANDRES JIMENEZ MEDRANO | ON FILE |
| ANDRES JORGE GARCIA BENITO | ON FILE |
| ANDRES JOSE HERNANDEZ ORTEGA | ON FILE |
| ANDRES JOSE HERRERA VENEGAS | ON FILE |
| ANDRES JOSEPH RIVERATRIZON | ON FILE |
| ANDRES JULIAN BOTELLO | ON FILE |
| ANDRES JULIO PREDAZZI | ON FILE |
| ANDRES LARA MORAL | ON FILE |
| ANDRES LEE PAZ | ON FILE |
| ANDRES LEHTMA | ON FILE |
| ANDRES LEOPOLDO SILVA LABRA | ON FILE |
| ANDRES LEVINTON | ON FILE |
| ANDRES LOPEZ GIBSON | ON FILE |
| ANDRES LOPEZ PARDO | ON FILE |
| ANDRES LUCIANOPALOS VALIENTE | ON FILE |
| ANDRES LUIS CANO | ON FILE |
| ANDRES M CABRERA | ON FILE |
| ANDRES MANUEL BALBOA LIVIS | ON FILE |
| ANDRES MANUEL RODRIGUEZ DUHR | ON FILE |
| ANDRES MARCELO ESTRIN | ON FILE |
| ANDRES MARCELO JUAREZ | ON FILE |
| ANDRES MARCELO WILLEMYNS | ON FILE |
| ANDRES MARCO CARDENAS | ON FILE |
| ANDRES MARIANO ZAPPIA BOGADO | ON FILE |
| ANDRES MARIN | ON FILE |
| ANDRES MARTIN PENAFIEL | ON FILE |
| ANDRES MARTINEZ | ON FILE |
| ANDRES MATA TOME | ON FILE |
| ANDRES MAURICIO PALACIOS ALVAREZ | ON FILE |
| ANDRES MC CORMACK | ON FILE |
| ANDRES MEJIA | ON FILE |
| ANDRES MERCHAN CORRAL | ON FILE |
| ANDRES MIGUEL SALAVERRIA PINKUS | ON FILE |
| ANDRES MONTANEZ COSTA | ON FILE |
| ANDRES MOORE | ON FILE |
| ANDRES MOREIRA | ON FILE |
| ANDRES MOSES | ON FILE |
| ANDRES NICOLAS DORFMAN POLLACK | ON FILE |
| ANDRES NICOLAS PECH | ON FILE |
| ANDRES NICOLINI VENTURA | ON FILE |
| ANDRES NONE LOPEZ | ON FILE |
| ANDRES NORBERTO VARGAS GONZALEZ | ON FILE |
| ANDRES O QUEZADA BONIFACIO | ON FILE |
| ANDRES OCTAVIO ALA TORRE | ON FILE |
| ANDRES OLIVARES Y ZAFRA | ON FILE |
| ANDRES OLVERA | ON FILE |
| ANDRES OPP | ON FILE |
| ANDRES ORTEGA | ON FILE |
| ANDRES OSORIO BAYONA | ON FILE |



| NAME | EMAIL |
|------|-------|
| ANDRES OYANGUREN BALLESTEROS | ON FILE |
| ANDRES PABLO DOMATO | ON FILE |
| ANDRES PALACIOS IRAOLAGOITIA | ON FILE |
| ANDRES PASCUAL DIAZ | ON FILE |
| ANDRES PEDRERA CARVAJAL | ON FILE |
| ANDRES PERALES RIOS | ON FILE |
| ANDRES PHILLIP ECHEANDIA | ON FILE |
| ANDRES PIEDRA | ON FILE |
| ANDRES PRIETO BARRIO | ON FILE |
| ANDRES QUIJANO SANCHEZ | ON FILE |
| ANDRES QUINTANAR | ON FILE |
| ANDRES RAFAEL PACHECO | ON FILE |
| ANDRES RAFAEL VILLALOBOS | ON FILE |
| ANDRES RAMIREZ | ON FILE |
| ANDRES RAMIREZ | ON FILE |
| ANDRES RAMON COLONNA | ON FILE |
| ANDRES RAUL RODRIGUEZ | ON FILE |
| ANDRES RICARDO CALDERON TRIBALDO | ON FILE |
| ANDRES RICARDO ETCHEBERRY PEREZ | ON FILE |
| ANDRES RICARDO MATA SUAREZ | ON FILE |
| ANDRES ROBERT KAAL | ON FILE |
| ANDRES ROBERTO IDROVO | ON FILE |
| ANDRES RODOLFO LEON GONZALEZ | ON FILE |
| ANDRES RODRIGO BUTTER GOMEZ | ON FILE |
| ANDRES RODRIGO VALPUESTA MARTI | ON FILE |
| ANDRES RODRIGUEZ | ON FILE |
| ANDRES ROMERO SILLERO | ON FILE |
| ANDRES RUIZ CINTRON | ON FILE |
| ANDRES S ALARCON | ON FILE |
| ANDRES S IBANEZ | ON FILE |
| ANDRES SALAZAR | ON FILE |
| ANDRES SALGADO | ON FILE |
| ANDRES SALVADORES FERRANDO | ON FILE |
| ANDRES SANCHEZ ESPINO | ON FILE |
| ANDRES SANTIAGO BOHORQUEZ NAVAS | ON FILE |
| ANDRES SOBRADO | ON FILE |
| ANDRES SOSA LOPEZ | ON FILE |
| ANDRES SOTO | ON FILE |
| ANDRES TOBON JARAMILLO | ON FILE |
| ANDRES TOMAS POU | ON FILE |
| ANDRES TORO | ON FILE |
| ANDRES TORRES | ON FILE |
| ANDRES TORRESOLVERA | ON FILE |
| ANDRES VARGAS | ON FILE |
| ANDRES VELARDE | ON FILE |
| ANDRES VELERDA VELEZ | ON FILE |
| ANDRES W MERCHAN-GUAMAN | ON FILE |
| ANDRES WILFRIDO NARVAEZ GUZMAN | ON FILE |
| ANDRES YAIR LOPEZ IBARGUEN | ON FILE |
| ANDRES ZALGUIZURI | ON FILE |
| ANDRES ZAPIEN QUINONEZ | ON FILE |
| ANDRES ZIGNAGO ALONSO | ON FILE |
| ANDRES ZULETA VERGOTTINI | ON FILE |
| ANDRES ZUNIGA | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ANDRESAS TATANIS | ON FILE |
| ANDRESSA BASTOS DE SOUZA | ON FILE |
| ANDRESSA TINA TSURUDA | ON FILE |
| ANDRET CARLOS BRITO DE MORAES | ON FILE |
| ANDREU CASALS ARDERIU | ON FILE |
| ANDREU LAGUARDA RIPOLL | ON FILE |
| ANDREU TORRES TORNOS | ON FILE |
| ANDREU VICENT GARCIA MARTINEZ | ON FILE |
| ANDREU VILALTA FREIXA | ON FILE |
| ANDREV KYLE GOLDENBERG | ON FILE |
| ANDREV S WARD | ON FILE |
| ANDREW  HEWERDINE | ON FILE |
| ANDREW A AGEMY | ON FILE |
| ANDREW A GEORGE | ON FILE |
| ANDREW A KUHNS | ON FILE |
| ANDREW A MASOTTI | ON FILE |
| ANDREW A NOORISHAD | ON FILE |
| ANDREW A SMITH | ON FILE |
| ANDREW A STERN | ON FILE |
| ANDREW AARON ANEMA | ON FILE |
| ANDREW ABHISEK KUMAR SHARMA | ON FILE |
| ANDREW ADAM TORAL | ON FILE |
| ANDREW AGTARAP | ON FILE |
| ANDREW AIDAN KEOGH | ON FILE |
| ANDREW AL AYASS | ON FILE |
| ANDREW ALA WATSON | ON FILE |
| ANDREW ALAN ABANG | ON FILE |
| ANDREW ALAN BERLOWITZ | ON FILE |
| ANDREW ALAN MARTIN | ON FILE |
| ANDREW ALAN SEEBA | ON FILE |
| ANDREW ALBERT FORYSIAK | ON FILE |
| ANDREW ALBERTINI DEBIA RENDON | ON FILE |
| ANDREW ALEXANDER E CHETWYND | ON FILE |
| ANDREW ALEXANDER HOOD | ON FILE |
| ANDREW ALFIO PATANE | ON FILE |
| ANDREW ALFREDKULACKI VONA | ON FILE |
| ANDREW ALFREDR IRVINE | ON FILE |
| ANDREW ALLAN MACNEIL | ON FILE |
| ANDREW ALLAN PORT | ON FILE |
| ANDREW ALLEN DOZIER | ON FILE |
| ANDREW ALLEN GRIFFIN | ON FILE |
| ANDREW ALLEN LINDEMAN | ON FILE |
| ANDREW ALLEN MEYER | ON FILE |
| ANDREW ALLIANCE | ON FILE |
| ANDREW ALTSCHULER | ON FILE |
| ANDREW ALVAREZ VALDEZ | ON FILE |
| ANDREW AMADO GARCIA | ON FILE |
| ANDREW ANDREW | ON FILE |
| ANDREW ANDREYEV | ON FILE |
| ANDREW ANGKISAN | ON FILE |
| ANDREW ANH LAC | ON FILE |
| ANDREW ANTHONY CARRANO | ON FILE |
| ANDREW ANTHONY CLEVELAND | ON FILE |
| ANDREW ANTHONY DUBYNIN | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ANDREW ANTHONY VILLALOBOS | ON FILE |
| ANDREW ARCHER DAVIS | ON FILE |
| ANDREW ARNESEN | ON FILE |
| ANDREW ARON SAKHAEE | ON FILE |
| ANDREW ARTHUR ACKERMAN | ON FILE |
| ANDREW ARTHUR LORD | ON FILE |
| ANDREW ARTHUR WILLIAM DIPSELL | ON FILE |
| ANDREW AUGUST HOLLEN | ON FILE |
| ANDREW AUGUSTUS POWELL | ON FILE |
| ANDREW AUNGTHWIN | ON FILE |
| ANDREW AUSTIN MILLER | ON FILE |
| ANDREW AUSTIN TIEKEN | ON FILE |
| ANDREW AVINASH VINOD | ON FILE |
| ANDREW AYOADE ADIO | ON FILE |
| ANDREW B ACOSTA | ON FILE |
| ANDREW B JUNCK | ON FILE |
| ANDREW B LOOMIS | ON FILE |
| ANDREW B SIBIO | ON FILE |
| ANDREW B WASDEN | ON FILE |
| ANDREW B WU | ON FILE |
| ANDREW BAILEY CRAWFORD | ON FILE |
| ANDREW BAILEY KLEIN | ON FILE |
| ANDREW BAIN STEWART | ON FILE |
| ANDREW BALLARD | ON FILE |
| ANDREW BARBER | ON FILE |
| ANDREW BARNEY | ON FILE |
| ANDREW BASIL SOLUK | ON FILE |
| ANDREW BEAN | ON FILE |
| ANDREW BECK | ON FILE |
| ANDREW BELOV | ON FILE |
| ANDREW BENIN | ON FILE |
| ANDREW BENJAMIN ALDRIDGE | ON FILE |
| ANDREW BENJAMIN BRUNO | ON FILE |
| ANDREW BENJAMIN CLARK | ON FILE |
| ANDREW BENJAMIN HICKLING | ON FILE |
| ANDREW BENJAMIN ROMERO | ON FILE |
| ANDREW BENJAMIN STIEG | ON FILE |
| ANDREW BENJAMIN WEISHAHN | ON FILE |
| ANDREW BENJAMIN WILLIAMS VAN AGGELEN | ON FILE |
| ANDREW BERGEN | ON FILE |
| ANDREW BERN POTTER | ON FILE |
| ANDREW BERNARD GLICKFELD | ON FILE |
| ANDREW BERNARD GLICKFELD | ON FILE |
| ANDREW BERNEY MAURER | ON FILE |
| ANDREW BISHOP | ON FILE |
| ANDREW BISHOY GUIRGUIS | ON FILE |
| ANDREW BLACKLOCK | ON FILE |
| ANDREW BODNAR | ON FILE |
| ANDREW BOEY CHUN CHOONG | ON FILE |
| ANDREW BOGAN | ON FILE |
| ANDREW BOWER | ON FILE |
| ANDREW BOWNESS | ON FILE |
| ANDREW BOYD HOBBS | ON FILE |
| ANDREW BRADFORD RYDER | ON FILE |

**STRETTO**

**Exhibit B**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ANDREW BRADLEY BERGQUIST | ON FILE |
| ANDREW BRADLEY FROOME | ON FILE |
| ANDREW BRAIDEN HANSEN | ON FILE |
| ANDREW BRANDON DOTSON | ON FILE |
| ANDREW BRASIL | ON FILE |
| ANDREW BRENTON SUPER FUND | ON FILE |
| ANDREW BRETT LEVEY | ON FILE |
| ANDREW BREW | ON FILE |
| ANDREW BREWER | ON FILE |
| ANDREW BRIAN FLETCHER | ON FILE |
| ANDREW BRIAN GUTHRIE | ON FILE |
| ANDREW BRIAN HINZ | ON FILE |
| ANDREW BRIAN SAVINS | ON FILE |
| ANDREW BRIAN SUDANO | ON FILE |
| ANDREW BROOKS DAVIS | ON FILE |
| ANDREW BROWN CUTCHALL | ON FILE |
| ANDREW BRUCE ATHERTON | ON FILE |
| ANDREW BRUCE KIMBALL | ON FILE |
| ANDREW BRUCE MCKEEN | ON FILE |
| ANDREW BRYAN GALEANO | ON FILE |
| ANDREW BUCCIERI | ON FILE |
| ANDREW BUCH DECOSTA | ON FILE |
| ANDREW BUNKER | ON FILE |
| ANDREW BURMAN | ON FILE |
| ANDREW BURTON JOHNSON | ON FILE |
| ANDREW BYRON BECK | ON FILE |
| ANDREW C BEDWELL | ON FILE |
| ANDREW C CIERNIAK | ON FILE |
| ANDREW C DINH | ON FILE |
| ANDREW C EGAN | ON FILE |
| ANDREW C LIH | ON FILE |
| ANDREW C SPITERIE | ON FILE |
| ANDREW C THOMPSON | ON FILE |
| ANDREW C WOODRUFF | ON FILE |
| ANDREW CALEB ARMSTRONG | ON FILE |
| ANDREW CAMERON OGLETREE | ON FILE |
| ANDREW CAMERON PULLON | ON FILE |
| ANDREW CARL MANJARREZ | ON FILE |
| ANDREW CARL MOHORIC | ON FILE |
| ANDREW CARLIE RAAGAS VIRAY | ON FILE |
| ANDREW CARLISLE HOMAN | ON FILE |
| ANDREW CARLO ESCOTO | ON FILE |
| ANDREW CARLTON | ON FILE |
| ANDREW CARLTON STEELE | ON FILE |
| ANDREW CARLTON WINTON | ON FILE |
| ANDREW CARNEGUI CACERES | ON FILE |
| ANDREW CARR ALEWINE | ON FILE |
| ANDREW CARTER ARMSTRONG-SMITH | ON FILE |
| ANDREW CARTER ELLIOTT | ON FILE |
| ANDREW CARTER HILTBRAND | ON FILE |
| ANDREW CASIMIR PALIK | ON FILE |
| ANDREW CASON GEIGER | ON FILE |
| ANDREW CHA | ON FILE |
| ANDREW CHANEY WILSON | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ANDREW CHANG VANCLEVE | ON FILE |
| ANDREW CHANGSOO LEE | ON FILE |
| ANDREW CHANTA IEMSISANITH | ON FILE |
| ANDREW CHAO | ON FILE |
| ANDREW CHARLES DAVIS | ON FILE |
| ANDREW CHARLES FORSTER | ON FILE |
| ANDREW CHARLES HART | ON FILE |
| ANDREW CHARLES HAYDUK | ON FILE |
| ANDREW CHARLES JOSEPH GALLO | ON FILE |
| ANDREW CHARLES KAPLAN | ON FILE |
| ANDREW CHARLES KOINES | ON FILE |
| ANDREW CHARLES MACDONALD | ON FILE |
| ANDREW CHARLES MARSTON | ON FILE |
| ANDREW CHARLES MARTY | ON FILE |
| ANDREW CHARLES MEADE | ON FILE |
| ANDREW CHARLES MILLER | ON FILE |
| ANDREW CHARLES OARE | ON FILE |
| ANDREW CHARLES RIVERA | ON FILE |
| ANDREW CHARLES ROGERS | ON FILE |
| ANDREW CHARLES WALTERS | ON FILE |
| ANDREW CHARLES WARWICK | ON FILE |
| ANDREW CHARLES WHITCOMB | ON FILE |
| ANDREW CHARLES WILLIAMS ROBART | ON FILE |
| ANDREW CHARLES WOLFF | ON FILE |
| ANDREW CHARLES ZIMMERS | ON FILE |
| ANDREW CHARLESALEXANDER SCHMITT | ON FILE |
| ANDREW CHASE EICAS ROBERTSON | ON FILE |
| ANDREW CHAU | ON FILE |
| ANDREW CHAVEZ | ON FILE |
| ANDREW CHEE JIANYANG | ON FILE |
| ANDREW CHEN | ON FILE |
| ANDREW CHEN TRAN | ON FILE |
| ANDREW CHEN WONG | ON FILE |
| ANDREW CHEUNG | ON FILE |
| ANDREW CHEUNG | ON FILE |
| ANDREW CHI KIN POON | ON FILE |
| ANDREW CHIN CHEE LOONG | ON FILE |
| ANDREW CHI-SHING KWAI | ON FILE |
| ANDREW CHOU VALENTI | ON FILE |
| ANDREW CHRISTAKIS IOANNOU | ON FILE |
| ANDREW CHRISTER HUME | ON FILE |
| ANDREW CHRISTIAN BARON GROOMES | ON FILE |
| ANDREW CHRISTIAN FOCKEL | ON FILE |
| ANDREW CHRISTIAN PETRY | ON FILE |
| ANDREW CHRISTIAN SCHANNE | ON FILE |
| ANDREW CHRISTON PAPE | ON FILE |
| ANDREW CHRISTOPHER BELL | ON FILE |
| ANDREW CHRISTOPHER BRYANT | ON FILE |
| ANDREW CHRISTOPHER CREECH | ON FILE |
| ANDREW CHRISTOPHER EDWARDS | ON FILE |
| ANDREW CHRISTOPHER FORMELA | ON FILE |
| ANDREW CHRISTOPHER JUBA | ON FILE |
| ANDREW CHRISTOPHER KAPLAN | ON FILE |
| ANDREW CHRISTOPHER LANPHAR | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANDREW CHRISTOPHER LARA | ON FILE |
| ANDREW CHRISTOPHER MILLIGAN | ON FILE |
| ANDREW CHRISTOPHER MOORE | ON FILE |
| ANDREW CHRISTOPHER PARK | ON FILE |
| ANDREW CHRISTOPHER ROSE | ON FILE |
| ANDREW CHU SIKAI | ON FILE |
| ANDREW CHUMLEY YOUNG | ON FILE |
| ANDREW CHUN KEI LOW | ON FILE |
| ANDREW CHUN KI WONG | ON FILE |
| ANDREW CHUN TO HO | ON FILE |
| ANDREW CHUN YIN LEUNG | ON FILE |
| ANDREW CHURAN TAN | ON FILE |
| ANDREW CHURNN TAN | ON FILE |
| ANDREW CLARENCE FULLER | ON FILE |
| ANDREW CLARK | ON FILE |
| ANDREW CLARK CHURCHILL | ON FILE |
| ANDREW CLAUSSEN FORRESTER SHIELDS | ON FILE |
| ANDREW CLAYTON BATES | ON FILE |
| ANDREW CLEMENT GOUPIL | ON FILE |
| ANDREW CLIFFORD DENNIS | ON FILE |
| ANDREW CLIFFORD MEESE | ON FILE |
| ANDREW CLIFFORD WHITE | ON FILE |
| ANDREW CLINTON HADEN | ON FILE |
| ANDREW CLINTON HULL JR | ON FILE |
| ANDREW CLIVE MCATEER | ON FILE |
| ANDREW CLOMUS BROUSSARD | ON FILE |
| ANDREW CODY ZINSSER | ON FILE |
| ANDREW COFFA | ON FILE |
| ANDREW COHILAS | ON FILE |
| ANDREW COHN | ON FILE |
| ANDREW COLE | ON FILE |
| ANDREW COLE MCKINNIS | ON FILE |
| ANDREW COLIN FOORD | ON FILE |
| ANDREW COLIN PARRISH | ON FILE |
| ANDREW COLIN WOLTER | ON FILE |
| ANDREW COLLIER | ON FILE |
| ANDREW COLLIN KRISTENSEN | ON FILE |
| ANDREW COLON LOPEZ | ON FILE |
| ANDREW COLTON BRIDGES | ON FILE |
| ANDREW CONG PHAM | ON FILE |
| ANDREW CONNOR LONG | ON FILE |
| ANDREW CONOR BOYLAND | ON FILE |
| ANDREW CONRAD TRUAX | ON FILE |
| ANDREW CONSTANTINOU | ON FILE |
| ANDREW CONTEMPLO WONG | ON FILE |
| ANDREW CORDELL HORNING | ON FILE |
| ANDREW COREY LACHANCE | ON FILE |
| ANDREW CORNELIUS MYO THAW | ON FILE |
| ANDREW CORY CEDILLO | ON FILE |
| ANDREW CRAIG CRAFT | ON FILE |
| ANDREW CRAIG GRIFFITHS | ON FILE |
| ANDREW CRAIG WILLIAM BLAKE | ON FILE |
| ANDREW CRISTOFER JUAREZ PLASCENCIA | ON FILE |
| ANDREW CRUZ EGIPTO | ON FILE |

**STRETTO**

**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| ANDREW CULLEN KILLIAN | ON FILE |
| ANDREW CUNNINGHAM | ON FILE |
| ANDREW CURTIS HARTWIG | ON FILE |
| ANDREW CURTIS PAGE | ON FILE |
| ANDREW CUSTER BRYAN | ON FILE |
| ANDREW D BELL | ON FILE |
| ANDREW D BENSON | ON FILE |
| ANDREW D CHE | ON FILE |
| ANDREW D CHRISTUS | ON FILE |
| ANDREW D COLLINS | ON FILE |
| ANDREW D LANE | ON FILE |
| ANDREW D PERKINS | ON FILE |
| ANDREW D RIVERA | ON FILE |
| ANDREW D SANTOS | ON FILE |
| ANDREW D SCHMITH | ON FILE |
| ANDREW D SHENDOCK | ON FILE |
| ANDREW DADESKY | ON FILE |
| ANDREW DAHM MCCARTHY | ON FILE |
| ANDREW DALE CHIARELLI | ON FILE |
| ANDREW DALE CLARK | ON FILE |
| ANDREW DALE GARLAND | ON FILE |
| ANDREW DALE HILL | ON FILE |
| ANDREW DALE TURPIN | ON FILE |
| ANDREW DANA WINEGARNER | ON FILE |
| ANDREW DANIEL DECARLO | ON FILE |
| ANDREW DANIEL GOMEZ | ON FILE |
| ANDREW DANIEL GUGGER | ON FILE |
| ANDREW DANIEL KUBIAK | ON FILE |
| ANDREW DANIEL LEAK | ON FILE |
| ANDREW DANIEL LEVINE | ON FILE |
| ANDREW DANIEL MACKAY GROSE | ON FILE |
| ANDREW DANIEL ROSSI | ON FILE |
| ANDREW DANOWSKI | ON FILE |
| ANDREW DARA LEANG | ON FILE |
| ANDREW DARRELL HENNESSEE | ON FILE |
| ANDREW DARREN ROLLER GALLIE | ON FILE |
| ANDREW DARYL GUNGADOO | ON FILE |
| ANDREW DAVID ALEXANDER MATHESON | ON FILE |
| ANDREW DAVID BAKER | ON FILE |
| ANDREW DAVID BAKER | ON FILE |
| ANDREW DAVID BRUBACHER | ON FILE |
| ANDREW DAVID BURNELL | ON FILE |
| ANDREW DAVID CAUDLE | ON FILE |
| ANDREW DAVID CHARLES POWELL | ON FILE |
| ANDREW DAVID CHINN | ON FILE |
| ANDREW DAVID CLARKE | ON FILE |
| ANDREW DAVID DENNIS | ON FILE |
| ANDREW DAVID DODGSON | ON FILE |
| ANDREW DAVID FLORA | ON FILE |
| ANDREW DAVID FOSTER | ON FILE |
| ANDREW DAVID GHERLEIN | ON FILE |
| ANDREW DAVID GLUCK | ON FILE |
| ANDREW DAVID GOLTIAO | ON FILE |
| ANDREW DAVID HANDELSMAN | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ANDREW DAVID HICKS | ON FILE |
| ANDREW DAVID HOLLAND | ON FILE |
| ANDREW DAVID JEFF | ON FILE |
| ANDREW DAVID JEPSON | ON FILE |
| ANDREW DAVID JOHNS | ON FILE |
| ANDREW DAVID KEYS | ON FILE |
| ANDREW DAVID KLEIN | ON FILE |
| ANDREW DAVID KRATOCHVIL | ON FILE |
| ANDREW DAVID LARSON | ON FILE |
| ANDREW DAVID LEWANDOWSKI | ON FILE |
| ANDREW DAVID MALLARD | ON FILE |
| ANDREW DAVID MCKENNA | ON FILE |
| ANDREW DAVID MICHELS | ON FILE |
| ANDREW DAVID MOORE | ON FILE |
| ANDREW DAVID MORRIS | ON FILE |
| ANDREW DAVID MORRIS | ON FILE |
| ANDREW DAVID MUSSELL | ON FILE |
| ANDREW DAVID NORMAN | ON FILE |
| ANDREW DAVID PALMER | ON FILE |
| ANDREW DAVID PERROTT | ON FILE |
| ANDREW DAVID SCHROEDER | ON FILE |
| ANDREW DAVID SEEGER | ON FILE |
| ANDREW DAVID SHARKEY | ON FILE |
| ANDREW DAVID STIMPSON | ON FILE |
| ANDREW DAVID TRIMBLE | ON FILE |
| ANDREW DAVID WEAVER | ON FILE |
| ANDREW DAVID WESTBERRY | ON FILE |
| ANDREW DAVID WINTERS | ON FILE |
| ANDREW DAVID WOLFE | ON FILE |
| ANDREW DAVID ZOLA DALAMBA | ON FILE |
| ANDREW DE GUZMAN | ON FILE |
| ANDREW DE JESUS | ON FILE |
| ANDREW DEAN BUCCI | ON FILE |
| ANDREW DEAN HUEBERT | ON FILE |
| ANDREW DEANE PLUMLEY | ON FILE |
| ANDREW DECLAN MCATEER | ON FILE |
| ANDREW DELENIKOS | ON FILE |
| ANDREW DENIS PICKERING | ON FILE |
| ANDREW DENIS STAYNOR | ON FILE |
| ANDREW DENNIS DIMURO | ON FILE |
| ANDREW DENNIS MCCULLOUGH | ON FILE |
| ANDREW DEREK HAFF | ON FILE |
| ANDREW DEREK JAQUES | ON FILE |
| ANDREW DERRIK HETTRICK | ON FILE |
| ANDREW DEVON HALL | ON FILE |
| ANDREW DIDALOWSKY JR | ON FILE |
| ANDREW DIEGO SANCHEZ | ON FILE |
| ANDREW DILLAN ABRIGO | ON FILE |
| ANDREW DINH-KHOI NGUYEN | ON FILE |
| ANDREW DINU STERIAN | ON FILE |
| ANDREW DOBBING | ON FILE |
| ANDREW DOLMAN | ON FILE |
| ANDREW DOMINIC L EVERS | ON FILE |
| ANDREW DONABEDIAN | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ANDREW DONAHUE RUCKER | ON FILE |
| ANDREW DONALD BATES | ON FILE |
| ANDREW DONALD BLAHNIK | ON FILE |
| ANDREW DONALD P HOGARTH | ON FILE |
| ANDREW DONGHAN BAE | ON FILE |
| ANDREW DONOVAN CARLSON | ON FILE |
| ANDREW DONOVAN GONZALEZ | ON FILE |
| ANDREW DONOVAN HOPE SMITH | ON FILE |
| ANDREW DORRIAN | ON FILE |
| ANDREW DOTSENKO | ON FILE |
| ANDREW DOUGLAS BLANEY | ON FILE |
| ANDREW DOUGLAS CARTER | ON FILE |
| ANDREW DOUGLAS CUMMINS | ON FILE |
| ANDREW DOUGLAS GRACE | ON FILE |
| ANDREW DOUGLAS HAIG | ON FILE |
| ANDREW DOUGLAS HASTINGS | ON FILE |
| ANDREW DOUGLAS LEWIS | ON FILE |
| ANDREW DOUGLAS MERRY | ON FILE |
| ANDREW DOUGLAS RUSSELL | ON FILE |
| ANDREW DOWSON | ON FILE |
| ANDREW DRUMMOND | ON FILE |
| ANDREW DYDASCO | ON FILE |
| ANDREW DYLAN CLYDE | ON FILE |
| ANDREW DYLAN MOSHER | ON FILE |
| ANDREW DYSON RATTRAY | ON FILE |
| ANDREW E ARTHUR | ON FILE |
| ANDREW E DEPAOLANTONIO | ON FILE |
| ANDREW E OELSCHLAEGER | ON FILE |
| ANDREW E STEPHENS | ON FILE |
| ANDREW E ZUCCO | ON FILE |
| ANDREW EARL FREDERICK | ON FILE |
| ANDREW EARLE STOCKDALE | ON FILE |
| ANDREW EDEKI OHIOKHOYA | ON FILE |
| ANDREW EDWARD BANKS | ON FILE |
| ANDREW EDWARD GILBERT | ON FILE |
| ANDREW EDWARD HOTALING | ON FILE |
| ANDREW EDWARD JENKINS | ON FILE |
| ANDREW EDWARD KRETSCHMER | ON FILE |
| ANDREW EDWARD KRISHER | ON FILE |
| ANDREW EDWARD STOKES | ON FILE |
| ANDREW EDWARD WONG | ON FILE |
| ANDREW EHAB WILLIAM WAHBA | ON FILE |
| ANDREW ELEFTHERIOU | ON FILE |
| ANDREW ELLIOT KNIGHT | ON FILE |
| ANDREW ELLIOTT HOUSTON | ON FILE |
| ANDREW ELOY ZAMBRANO | ON FILE |
| ANDREW EMEKA ANYANWU | ON FILE |
| ANDREW EMERSON PERKINS | ON FILE |
| ANDREW EMMETT KNOP | ON FILE |
| ANDREW EMORY WATERS | ON FILE |
| ANDREW ERIC ARCHER | ON FILE |
| ANDREW ERIC GELMAN | ON FILE |
| ANDREW ERIC MOXEY | ON FILE |
| ANDREW ERIC PETSNICK | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ANDREW ERNEST HODKINSON | ON FILE |
| ANDREW ERNEST VAN ROSS | ON FILE |
| ANDREW ERNST PLATNER | ON FILE |
| ANDREW ESTEVES BELLA | ON FILE |
| ANDREW ESWALD VAN DER HOEVEN | ON FILE |
| ANDREW ETHAN MILLER | ON FILE |
| ANDREW EUBANK FEDOSKY | ON FILE |
| ANDREW EUGENE MATTHEWS | ON FILE |
| ANDREW EUGENE MYERS | ON FILE |
| ANDREW EUGENE RENARD | ON FILE |
| ANDREW EVAN BUTLER | ON FILE |
| ANDREW EVAN DAVIS | ON FILE |
| ANDREW EVAN NELSON | ON FILE |
| ANDREW EVAN WESTENSKOW | ON FILE |
| ANDREW EVREN YALCIN | ON FILE |
| ANDREW F MCMARTIN | ON FILE |
| ANDREW FARR SNIDER | ON FILE |
| ANDREW FERBER | ON FILE |
| ANDREW FINN TAYLOR | ON FILE |
| ANDREW FLETES | ON FILE |
| ANDREW FLUKE | ON FILE |
| ANDREW FOG STIEGER | ON FILE |
| ANDREW FORBES WHILEY | ON FILE |
| ANDREW FRANCES-BENJAMIN CLAYTON II | ON FILE |
| ANDREW FRANCIS ALFORD | ON FILE |
| ANDREW FRANCIS ARCE | ON FILE |
| ANDREW FRANCIS HOUGH | ON FILE |
| ANDREW FRANCIS RHOADS | ON FILE |
| ANDREW FRANCIS SIMEK | ON FILE |
| ANDREW FRANCIS VOLZ | ON FILE |
| ANDREW FRANK APODACA | ON FILE |
| ANDREW FRANK JENNINGS | ON FILE |
| ANDREW FRANK MCALLISTER | ON FILE |
| ANDREW FRANK SKERMAN | ON FILE |
| ANDREW FRANKLIN HARVELL | ON FILE |
| ANDREW FRASER MACE FIGGINS | ON FILE |
| ANDREW FREDERIC ELLIS | ON FILE |
| ANDREW G ALLISON | ON FILE |
| ANDREW G TOD | ON FILE |
| ANDREW GABRIEL REILEY | ON FILE |
| ANDREW GALEN OHERON | ON FILE |
| ANDREW GANSSLE | ON FILE |
| ANDREW GARBER | ON FILE |
| ANDREW GARCIA | ON FILE |
| ANDREW GARCIA | ON FILE |
| ANDREW GARRAD | ON FILE |
| ANDREW GARRET NICHOLAS | ON FILE |
| ANDREW GARRETT RICHMAN | ON FILE |
| ANDREW GARRISON GAINES | ON FILE |
| ANDREW GARTH FRASER | ON FILE |
| ANDREW GARY SCHWARTZ | ON FILE |
| ANDREW GATZA | ON FILE |
| ANDREW GAUCI | ON FILE |
| ANDREW GAUTHIER MILOT | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ANDREW GENG LI | ON FILE |
| ANDREW GEOFFREY STEWART | ON FILE |
| ANDREW GEORGE BINNIE | ON FILE |
| ANDREW GEORGE BROWN | ON FILE |
| ANDREW GEORGE DOUGLASS | ON FILE |
| ANDREW GEORGE GOODMAN | ON FILE |
| ANDREW GEORGE LETCHWORTH | ON FILE |
| ANDREW GEORGE ROGERS | ON FILE |
| ANDREW GEORGE SHEETS | ON FILE |
| ANDREW GEORGE TILLOTT | ON FILE |
| ANDREW GEORGE TZIALLI | ON FILE |
| ANDREW GEORGE VINCENT | ON FILE |
| ANDREW GEORGESCU | ON FILE |
| ANDREW GLEN DOBSON | ON FILE |
| ANDREW GLENN GUMBINER | ON FILE |
| ANDREW GODDARD | ON FILE |
| ANDREW GODFREY STANCILL | ON FILE |
| ANDREW GONZALEZ RIOJAS | ON FILE |
| ANDREW GOOD WITHERSPOON | ON FILE |
| ANDREW GORDON SEYMOUR | ON FILE |
| ANDREW GRAEME BILLINGER WILSON | ON FILE |
| ANDREW GRAHAM COOMBE | ON FILE |
| ANDREW GRAHAM STEVENS | ON FILE |
| ANDREW GRANT BROOKS | ON FILE |
| ANDREW GRANT CARMAN | ON FILE |
| ANDREW GRANT WHITE | ON FILE |
| ANDREW GRECH | ON FILE |
| ANDREW GREER MCINTYRE | ON FILE |
| ANDREW GREGORY CRONIN | ON FILE |
| ANDREW GREGORY EASTMAN | ON FILE |
| ANDREW GREGORY PANICO | ON FILE |
| ANDREW GURIEFF | ON FILE |
| ANDREW GUSTAVO MERCADER | ON FILE |
| ANDREW H E MCMURTRIE | ON FILE |
| ANDREW H KHONG | ON FILE |
| ANDREW H KRIGER | ON FILE |
| ANDREW H TALMAN | ON FILE |
| ANDREW HA | ON FILE |
| ANDREW HADLEY | ON FILE |
| ANDREW HAMILTON NGO | ON FILE |
| ANDREW HANDOJO | ON FILE |
| ANDREW HARRINGTON | ON FILE |
| ANDREW HARRIS SCHOLES | ON FILE |
| ANDREW HARRISON WALKON | ON FILE |
| ANDREW HARRY PAUL | ON FILE |
| ANDREW HAYDEN ERICKSON | ON FILE |
| ANDREW HEATH SHAW | ON FILE |
| ANDREW HEINRICH GREIDANUS | ON FILE |
| ANDREW HELLER ROTH | ON FILE |
| ANDREW HEMELSTRAND BITANS | ON FILE |
| ANDREW HENRY MCINNES | ON FILE |
| ANDREW HENRY STEWART | ON FILE |
| ANDREW HII WEI LOONG | ON FILE |
| ANDREW HOIKIT YEUNG | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANDREW HONG | ON FILE |
| ANDREW HONG KIT WEE | ON FILE |
| ANDREW HOOPER WILSON | ON FILE |
| ANDREW HORVATH | ON FILE |
| ANDREW HOWARD DOUGHERTY | ON FILE |
| ANDREW HOWARD GATLING | ON FILE |
| ANDREW HOWARD GOUGH | ON FILE |
| ANDREW HOWARD HEATH | ON FILE |
| ANDREW HUANG | ON FILE |
| ANDREW HUGH EISBERG | ON FILE |
| ANDREW HUI | ON FILE |
| ANDREW HUIWEN LIEM | ON FILE |
| ANDREW HURST | ON FILE |
| ANDREW HUU-THANG NGUYEN | ON FILE |
| ANDREW HYUNWOO KIM | ON FILE |
| ANDREW IAN GEORGE BROADLEY | ON FILE |
| ANDREW IAN MACKENZIE MACKINES | ON FILE |
| ANDREW IAN MASON | ON FILE |
| ANDREW IAN STARKEY | ON FILE |
| ANDREW IAN THOMAS RENNIE GRAHAM | ON FILE |
| ANDREW III KNIGHT | ON FILE |
| ANDREW IKECHUKWU MGBANWUNE | ON FILE |
| ANDREW IMHOFF | ON FILE |
| ANDREW INWHAN JANG | ON FILE |
| ANDREW IRVING JENSEN | ON FILE |
| ANDREW IRWIN EPSTEIN | ON FILE |
| ANDREW ISAAC CAUBLE | ON FILE |
| ANDREW J ALLEN | ON FILE |
| ANDREW J BATTAGLINI | ON FILE |
| ANDREW J BEVITT | ON FILE |
| ANDREW J BLOEMKER | ON FILE |
| ANDREW J BONCZKOWSKI | ON FILE |
| ANDREW J CARUSO | ON FILE |
| ANDREW J CHAMBERLAIN | ON FILE |
| ANDREW J CHMIELNIK | ON FILE |
| ANDREW J CLARK | ON FILE |
| ANDREW J CLARKE | ON FILE |
| ANDREW J CLYNE | ON FILE |
| ANDREW J COPLER | ON FILE |
| ANDREW J CZOPEK | ON FILE |
| ANDREW J DAVIDSON | ON FILE |
| ANDREW J DOSDALL | ON FILE |
| ANDREW J EGAN | ON FILE |
| ANDREW J FARR | ON FILE |
| ANDREW J FAYASH III | ON FILE |
| ANDREW J FOURNIER | ON FILE |
| ANDREW J GANGLOFF | ON FILE |
| ANDREW J GUPPY | ON FILE |
| ANDREW J HARE | ON FILE |
| ANDREW J HENRIKSON | ON FILE |
| ANDREW J HUNT | ON FILE |
| ANDREW J IVANYO | ON FILE |
| ANDREW J KELLEHER | ON FILE |
| ANDREW J KELLER | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ANDREW J KING | ON FILE |
| ANDREW J KNEGT | ON FILE |
| ANDREW J LEE | ON FILE |
| ANDREW J LEE | ON FILE |
| ANDREW J MALMIN | ON FILE |
| ANDREW J MANNING | ON FILE |
| ANDREW J MARKOWITZ | ON FILE |
| ANDREW J MARTIN | ON FILE |
| ANDREW J MCMAHON | ON FILE |
| ANDREW J MIMLITZ | ON FILE |
| ANDREW J MUYS | ON FILE |
| ANDREW J OLLEY | ON FILE |
| ANDREW J POIRIER | ON FILE |
| ANDREW J PUND | ON FILE |
| ANDREW J RIGGAR | ON FILE |
| ANDREW J RILEY | ON FILE |
| ANDREW J ROBERTS | ON FILE |
| ANDREW J ROMEY | ON FILE |
| ANDREW J RUNCHEY | ON FILE |
| ANDREW J SAULINO | ON FILE |
| ANDREW J SHARRON | ON FILE |
| ANDREW J SHORTT | ON FILE |
| ANDREW J STELLA | ON FILE |
| ANDREW J THOMSON | ON FILE |
| ANDREW J WARD | ON FILE |
| ANDREW J WARFIELD | ON FILE |
| ANDREW J WHITTINGTON | ON FILE |
| ANDREW JACK COE | ON FILE |
| ANDREW JACK STRANE | ON FILE |
| ANDREW JACKSON BOOKWALTER | ON FILE |
| ANDREW JACKSON MC LEMORE | ON FILE |
| ANDREW JACKSON REID JR | ON FILE |
| ANDREW JACOB BRIZENDINE | ON FILE |
| ANDREW JACOB D COHEN | ON FILE |
| ANDREW JACOB FULLER | ON FILE |
| ANDREW JACOB HAIMERL | ON FILE |
| ANDREW JACOB MINAURO | ON FILE |
| ANDREW JACOB PROCTOR | ON FILE |
| ANDREW JACOB SCULLY | ON FILE |
| ANDREW JACOB VOTH | ON FILE |
| ANDREW JACOBYETM GARRETT | ON FILE |
| ANDREW JAGGAR SCOTT CORRAN | ON FILE |
| ANDREW JAIME LOPEZ | ON FILE |
| ANDREW JALWAN | ON FILE |
| ANDREW JAMES | ON FILE |
| ANDREW JAMES ACQUISTA | ON FILE |
| ANDREW JAMES ADAMKOWSKI | ON FILE |
| ANDREW JAMES ADAMSON | ON FILE |
| ANDREW JAMES ALLAN MCGIRR | ON FILE |
| ANDREW JAMES BEAMISH | ON FILE |
| ANDREW JAMES BERRY | ON FILE |
| ANDREW JAMES BERSTER | ON FILE |
| ANDREW JAMES BEST | ON FILE |
| ANDREW JAMES BONNER | ON FILE |

**STRETTO**

**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ANDREW JAMES BOYLE | ON FILE |
| ANDREW JAMES BUCKLEY | ON FILE |
| ANDREW JAMES BURBURY | ON FILE |
| ANDREW JAMES CAUGHLAN | ON FILE |
| ANDREW JAMES COOPER | ON FILE |
| ANDREW JAMES COPLEY | ON FILE |
| ANDREW JAMES CRENWELGE | ON FILE |
| ANDREW JAMES DERMOT BRADY | ON FILE |
| ANDREW JAMES EARL | ON FILE |
| ANDREW JAMES ELKINS | ON FILE |
| ANDREW JAMES ELKINS | ON FILE |
| ANDREW JAMES ERRINGTON | ON FILE |
| ANDREW JAMES FEARON | ON FILE |
| ANDREW JAMES FILLINGIM | ON FILE |
| ANDREW JAMES FURBER | ON FILE |
| ANDREW JAMES FURJANIC | ON FILE |
| ANDREW JAMES GALLOWAY | ON FILE |
| ANDREW JAMES GERGEN | ON FILE |
| ANDREW JAMES GINGRICH | ON FILE |
| ANDREW JAMES GOINGS | ON FILE |
| ANDREW JAMES GOLDRING | ON FILE |
| ANDREW JAMES GRANT | ON FILE |
| ANDREW JAMES GRAY | ON FILE |
| ANDREW JAMES GREEN | ON FILE |
| ANDREW JAMES HALL | ON FILE |
| ANDREW JAMES HANSEN | ON FILE |
| ANDREW JAMES HARVEY | ON FILE |
| ANDREW JAMES HERRING | ON FILE |
| ANDREW JAMES HIGHFIELD | ON FILE |
| ANDREW JAMES HILLIARD | ON FILE |
| ANDREW JAMES HODGES | ON FILE |
| ANDREW JAMES HOLLOWAY | ON FILE |
| ANDREW JAMES HOPKINS | ON FILE |
| ANDREW JAMES HOPKINSON | ON FILE |
| ANDREW JAMES HUNTER | ON FILE |
| ANDREW JAMES ILIEFF | ON FILE |
| ANDREW JAMES IRWIN | ON FILE |
| ANDREW JAMES JAMIESON | ON FILE |
| ANDREW JAMES KEIR HARDIE | ON FILE |
| ANDREW JAMES KING | ON FILE |
| ANDREW JAMES KIZZIA | ON FILE |
| ANDREW JAMES KLINGLER | ON FILE |
| ANDREW JAMES KNIGHT | ON FILE |
| ANDREW JAMES KRONSCHNABEL | ON FILE |
| ANDREW JAMES LANG | ON FILE |
| ANDREW JAMES LARCOMBE BRADSTOCK | ON FILE |
| ANDREW JAMES LAWRENCE | ON FILE |
| ANDREW JAMES LEMON | ON FILE |
| ANDREW JAMES LEON | ON FILE |
| ANDREW JAMES MARIN | ON FILE |
| ANDREW JAMES MARTENS | ON FILE |
| ANDREW JAMES MAZUR | ON FILE |
| ANDREW JAMES MCCALLEN | ON FILE |
| ANDREW JAMES MCCULLOCH | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| ANDREW JAMES MCKAY | ON FILE |
| ANDREW JAMES MCKEAN | ON FILE |
| ANDREW JAMES MCKENDRY | ON FILE |
| ANDREW JAMES MILLER | ON FILE |
| ANDREW JAMES MITCHELL | ON FILE |
| ANDREW JAMES MONCRIEFF | ON FILE |
| ANDREW JAMES MORRELL | ON FILE |
| ANDREW JAMES MUSSELMAN | ON FILE |
| ANDREW JAMES OFLAHERTY | ON FILE |
| ANDREW JAMES OWEN POTTS | ON FILE |
| ANDREW JAMES PEACH | ON FILE |
| ANDREW JAMES PEARCE | ON FILE |
| ANDREW JAMES PEREZ | ON FILE |
| ANDREW JAMES PITLUCK | ON FILE |
| ANDREW JAMES PRICE | ON FILE |
| ANDREW JAMES RANKINE | ON FILE |
| ANDREW JAMES RANKINE | ON FILE |
| ANDREW JAMES RANKINE | ON FILE |
| ANDREW JAMES RICHARDS | ON FILE |
| ANDREW JAMES RICHARDSON | ON FILE |
| ANDREW JAMES ROBB | ON FILE |
| ANDREW JAMES ROBERTS | ON FILE |
| ANDREW JAMES ROWAN | ON FILE |
| ANDREW JAMES RUSCHAU | ON FILE |
| ANDREW JAMES SCHOENAUER | ON FILE |
| ANDREW JAMES SKYBERG | ON FILE |
| ANDREW JAMES SMITH | ON FILE |
| ANDREW JAMES THOMAS | ON FILE |
| ANDREW JAMES THURBER | ON FILE |
| ANDREW JAMES TOOKE | ON FILE |
| ANDREW JAMES TRAVIS | ON FILE |
| ANDREW JAMES TRUMAN | ON FILE |
| ANDREW JAMES TURNER | ON FILE |
| ANDREW JAMES VANBINDSBERGEN | ON FILE |
| ANDREW JAMES WILLIAM WALES | ON FILE |
| ANDREW JAO TSENG | ON FILE |
| ANDREW JARED BRANDLEY | ON FILE |
| ANDREW JARED LONG | ON FILE |
| ANDREW JARED SKLOVER | ON FILE |
| ANDREW JARRETT | ON FILE |
| ANDREW JARVO | ON FILE |
| ANDREW JASON BONE | ON FILE |
| ANDREW JASON COPE | ON FILE |
| ANDREW JASON GIOBBI | ON FILE |
| ANDREW JASON GO GAISANO | ON FILE |
| ANDREW JASON HARRINGTON | ON FILE |
| ANDREW JASON HORWITZ | ON FILE |
| ANDREW JASON MYER | ON FILE |
| ANDREW JASON OCKRIM | ON FILE |
| ANDREW JASON SOTTILE | ON FILE |
| ANDREW JAY GARLIKOV | ON FILE |
| ANDREW JAY GINSBERG | ON FILE |
| ANDREW JAY SIEGEL | ON FILE |
| ANDREW JEFFREY ALLRED | ON FILE |



**Exhibit B**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ANDREW JEFFREY GULLICKSON | ON FILE |
| ANDREW JEFFREY PECE | ON FILE |
| ANDREW JEFFREY YEUNG | ON FILE |
| ANDREW JEHNINGS STRIGUN | ON FILE |
| ANDREW JEREMIAH BLACKMON | ON FILE |
| ANDREW JEREMIAH HADIMAJA | ON FILE |
| ANDREW JERL MCCLAIN | ON FILE |
| ANDREW JEROME CRAMPTON | ON FILE |
| ANDREW JEROME DIDOROSI | ON FILE |
| ANDREW JEROME STIRNKORB | ON FILE |
| ANDREW JEROME URBAN | ON FILE |
| ANDREW JERRY SCHMIDT | ON FILE |
| ANDREW JIM AZZAM | ON FILE |
| ANDREW JNO LEWIS | ON FILE |
| ANDREW JOEL HEERMANCE | ON FILE |
| ANDREW JOEL IRELAND | ON FILE |
| ANDREW JOEL WHITE | ON FILE |
| ANDREW JOHN BERG | ON FILE |
| ANDREW JOHN BERTRAM | ON FILE |
| ANDREW JOHN BODEY | ON FILE |
| ANDREW JOHN BORMANN | ON FILE |
| ANDREW JOHN BRYANT | ON FILE |
| ANDREW JOHN CALLAHAN | ON FILE |
| ANDREW JOHN CARTER | ON FILE |
| ANDREW JOHN COMITO | ON FILE |
| ANDREW JOHN COUTTS | ON FILE |
| ANDREW JOHN COWAN | ON FILE |
| ANDREW JOHN COWIE | ON FILE |
| ANDREW JOHN DURACK MARCHANT | ON FILE |
| ANDREW JOHN EADLE | ON FILE |
| ANDREW JOHN F KENNEDY | ON FILE |
| ANDREW JOHN FAIMAN | ON FILE |
| ANDREW JOHN FETTIG | ON FILE |
| ANDREW JOHN FOLEY | ON FILE |
| ANDREW JOHN FOSTER | ON FILE |
| ANDREW JOHN GEORGE LONG | ON FILE |
| ANDREW JOHN GRAHAM | ON FILE |
| ANDREW JOHN GRAMSKY | ON FILE |
| ANDREW JOHN HAMER | ON FILE |
| ANDREW JOHN HUNTER KELLAWAY | ON FILE |
| ANDREW JOHN HURLEY | ON FILE |
| ANDREW JOHN JARMAN | ON FILE |
| ANDREW JOHN JESZKE | ON FILE |
| ANDREW JOHN KEENE WILSHIRE | ON FILE |
| ANDREW JOHN KELLEY | ON FILE |
| ANDREW JOHN KLOPFER | ON FILE |
| ANDREW JOHN KOSANIC | ON FILE |
| ANDREW JOHN LAWRENCE | ON FILE |
| ANDREW JOHN LAWRENCE | ON FILE |
| ANDREW JOHN LEFEBVRE | ON FILE |
| ANDREW JOHN LEWIS | ON FILE |
| ANDREW JOHN LOUIS SCHOENTHALER | ON FILE |
| ANDREW JOHN LUCAS | ON FILE |
| ANDREW JOHN LUDWIG | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ANDREW JOHN MACPHERSON | ON FILE |
| ANDREW JOHN MCCAIG | ON FILE |
| ANDREW JOHN MCLAUGHLIN | ON FILE |
| ANDREW JOHN MENDOZA | ON FILE |
| ANDREW JOHN MILLER | ON FILE |
| ANDREW JOHN MYLES | ON FILE |
| ANDREW JOHN NELSON | ON FILE |
| ANDREW JOHN NELSON | ON FILE |
| ANDREW JOHN NICHOLS | ON FILE |
| ANDREW JOHN PATTERSON | ON FILE |
| ANDREW JOHN POLLESEL | ON FILE |
| ANDREW JOHN RADLBECK | ON FILE |
| ANDREW JOHN REEKIE | ON FILE |
| ANDREW JOHN RIDOUT | ON FILE |
| ANDREW JOHN RISER | ON FILE |
| ANDREW JOHN ROBERTS | ON FILE |
| ANDREW JOHN ROBERTS | ON FILE |
| ANDREW JOHN ROBERTS | ON FILE |
| ANDREW JOHN RODRIGUES | ON FILE |
| ANDREW JOHN ROYER | ON FILE |
| ANDREW JOHN SAMIDA | ON FILE |
| ANDREW JOHN SEIFRIED | ON FILE |
| ANDREW JOHN SENOPOLE | ON FILE |
| ANDREW JOHN SIMPSON | ON FILE |
| ANDREW JOHN SLANEY | ON FILE |
| ANDREW JOHN SMITH | ON FILE |
| ANDREW JOHN SPENCER BOLTON | ON FILE |
| ANDREW JOHN SQUILLARI | ON FILE |
| ANDREW JOHN SULLIVAN | ON FILE |
| ANDREW JOHN SULLIVAN | ON FILE |
| ANDREW JOHN THOMASON | ON FILE |
| ANDREW JOHN TODD | ON FILE |
| ANDREW JOHN TRAPP | ON FILE |
| ANDREW JOHN TURNER | ON FILE |
| ANDREW JOHN TUSON | ON FILE |
| ANDREW JOHN WALSH | ON FILE |
| ANDREW JOHN WHITTINGTON DAVIS | ON FILE |
| ANDREW JOHN WILDE | ON FILE |
| ANDREW JOHNATHAN LEE | ON FILE |
| ANDREW JOHNATHON MESSINA | ON FILE |
| ANDREW JOHNSON HILL | ON FILE |
| ANDREW JON DENIEGA PATUBO | ON FILE |
| ANDREW JON MILLER | ON FILE |
| ANDREW JON PULLAR | ON FILE |
| ANDREW JON ROSS | ON FILE |
| ANDREW JONATHAN CETRARO | ON FILE |
| ANDREW JONATHAN GILLIES | ON FILE |
| ANDREW JONATHAN HOOGLAND | ON FILE |
| ANDREW JONATHAN JACOT | ON FILE |
| ANDREW JONATHAN LORONA | ON FILE |
| ANDREW JONATHAN PRANYS | ON FILE |
| ANDREW JONES WILSON | ON FILE |
| ANDREW JOO HEE HAN | ON FILE |
| ANDREW JOON LEE | ON FILE |



**Exhibit B**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ANDREW JORDAN FRANK | ON FILE |
| ANDREW JORDAN LANDSBOROUGH | ON FILE |
| ANDREW JORDAN SIMMS | ON FILE |
| ANDREW JORDAN STAVRINOU | ON FILE |
| ANDREW JORDAN WEISS | ON FILE |
| ANDREW JORDAN WONG | ON FILE |
| ANDREW JORDON RIDDERMAN-NOHL | ON FILE |
| ANDREW JORDON ZOYES | ON FILE |
| ANDREW JOSE SOTO | ON FILE |
| ANDREW JOSEF DIESEL | ON FILE |
| ANDREW JOSEPH | ON FILE |
| ANDREW JOSEPH ACEVEDO | ON FILE |
| ANDREW JOSEPH BISACCIA | ON FILE |
| ANDREW JOSEPH BOHN | ON FILE |
| ANDREW JOSEPH BURKE | ON FILE |
| ANDREW JOSEPH CARBALLO | ON FILE |
| ANDREW JOSEPH COLE | ON FILE |
| ANDREW JOSEPH CONNELLY | ON FILE |
| ANDREW JOSEPH CRUISE | ON FILE |
| ANDREW JOSEPH CSERNYEI | ON FILE |
| ANDREW JOSEPH DE SOUZA | ON FILE |
| ANDREW JOSEPH DONCHEZ | ON FILE |
| ANDREW JOSEPH ECORD | ON FILE |
| ANDREW JOSEPH FAZZOLARE | ON FILE |
| ANDREW JOSEPH GORA | ON FILE |
| ANDREW JOSEPH GORALSKI | ON FILE |
| ANDREW JOSEPH GORECKI | ON FILE |
| ANDREW JOSEPH GREEN | ON FILE |
| ANDREW JOSEPH GREGORY VEIT | ON FILE |
| ANDREW JOSEPH HALL | ON FILE |
| ANDREW JOSEPH HARRISON | ON FILE |
| ANDREW JOSEPH HAWLEY | ON FILE |
| ANDREW JOSEPH INCAVO | ON FILE |
| ANDREW JOSEPH JOHNSTON | ON FILE |
| ANDREW JOSEPH KAASALAINEN | ON FILE |
| ANDREW JOSEPH KOPAC | ON FILE |
| ANDREW JOSEPH LEONE | ON FILE |
| ANDREW JOSEPH LINFOOT | ON FILE |
| ANDREW JOSEPH LONERO | ON FILE |
| ANDREW JOSEPH LYNCH | ON FILE |
| ANDREW JOSEPH MAGGIO | ON FILE |
| ANDREW JOSEPH MARKOW | ON FILE |
| ANDREW JOSEPH MCLEAN | ON FILE |
| ANDREW JOSEPH MEDINA | ON FILE |
| ANDREW JOSEPH MEROLLA | ON FILE |
| ANDREW JOSEPH MOORE | ON FILE |
| ANDREW JOSEPH MRAMOR | ON FILE |
| ANDREW JOSEPH MYERS | ON FILE |
| ANDREW JOSEPH NARDONE | ON FILE |
| ANDREW JOSEPH RADJA | ON FILE |
| ANDREW JOSEPH RASICO | ON FILE |
| ANDREW JOSEPH REIFF | ON FILE |
| ANDREW JOSEPH ROBERTS | ON FILE |
| ANDREW JOSEPH SCANNELL | ON FILE |



**Exhibit B**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ANDREW JOSEPH SCHAFFNER | ON FILE |
| ANDREW JOSEPH SEAL | ON FILE |
| ANDREW JOSEPH SELBY | ON FILE |
| ANDREW JOSEPH SPIRO | ON FILE |
| ANDREW JOSEPH STROBLE | ON FILE |
| ANDREW JOSEPH THOMAS | ON FILE |
| ANDREW JOSEPH TOMASI | ON FILE |
| ANDREW JOSEPH TRAVERSO | ON FILE |
| ANDREW JOSEPH WALL | ON FILE |
| ANDREW JOSEPH WHITE | ON FILE |
| ANDREW JOSEPH WULLSCHLEGER | ON FILE |
| ANDREW JOSEPH ZIMMER | ON FILE |
| ANDREW JOSHUA PARKER | ON FILE |
| ANDREW JOUBERT | ON FILE |
| ANDREW JULIAN BEARDEN | ON FILE |
| ANDREW JULIUS GOLABEK | ON FILE |
| ANDREW JUN LEE | ON FILE |
| ANDREW JUN RO | ON FILE |
| ANDREW JUN WON | ON FILE |
| ANDREW JUNGHOON KIM | ON FILE |
| ANDREW JUNGSU KIM | ON FILE |
| ANDREW JUSTICE RUSSELL | ON FILE |
| ANDREW JUSTIN ARONSON | ON FILE |
| ANDREW JUSTIN CARMODY | ON FILE |
| ANDREW JUSTIN MORGAN | ON FILE |
| ANDREW JUSTIN TOUR | ON FILE |
| ANDREW JUSTIN TOWNSEND | ON FILE |
| ANDREW JUSTIN WATKINS | ON FILE |
| ANDREW K MEOUNG | ON FILE |
| ANDREW KAMIENSKI | ON FILE |
| ANDREW KAPUR | ON FILE |
| ANDREW KARL CROSBY | ON FILE |
| ANDREW KARL LINDGREN | ON FILE |
| ANDREW KARSTEN HAWORTH | ON FILE |
| ANDREW KATZ | ON FILE |
| ANDREW KEANAN PIGSLEY | ON FILE |
| ANDREW KEE CHIENG | ON FILE |
| ANDREW KEITH BEDNARCIK | ON FILE |
| ANDREW KEITH COWAP | ON FILE |
| ANDREW KEITH DAVIES | ON FILE |
| ANDREW KEITH JONES | ON FILE |
| ANDREW KEITH MONDY | ON FILE |
| ANDREW KEITH SCHARF | ON FILE |
| ANDREW KELLY | ON FILE |
| ANDREW KEN YAN | ON FILE |
| ANDREW KENDALL DOSS | ON FILE |
| ANDREW KENNETH BLIGH SIMMONDS | ON FILE |
| ANDREW KENNETH NICHOLLS | ON FILE |
| ANDREW KENNETH THOMAS REIMER | ON FILE |
| ANDREW KENNETH TIPTON | ON FILE |
| ANDREW KENT DEWALT LOVE | ON FILE |
| ANDREW KERWOOD WORNSTAFF WILFONG | ON FILE |
| ANDREW KEVIN COOPER | ON FILE |
| ANDREW KEVIN JETTON | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ANDREW KEVIN JOHNSON | ON FILE |
| ANDREW KEVIN MCCORMICK | ON FILE |
| ANDREW KEVIN WEYERS | ON FILE |
| ANDREW KEVYN LITTMAN | ON FILE |
| ANDREW KEY ROTH | ON FILE |
| ANDREW KHAI HOAN TRAN | ON FILE |
| ANDREW KHANG THAN | ON FILE |
| ANDREW KHERMING YOUNG | ON FILE |
| ANDREW KIBOR CHESANG | ON FILE |
| ANDREW KIM | ON FILE |
| ANDREW KIM | ON FILE |
| ANDREW KIM | ON FILE |
| ANDREW KING | ON FILE |
| ANDREW KIRK REED | ON FILE |
| ANDREW KLETZING | ON FILE |
| ANDREW KLINE MANDAC | ON FILE |
| ANDREW KLOPAT | ON FILE |
| ANDREW KOURGANOV | ON FILE |
| ANDREW KUCHERIAVY | ON FILE |
| ANDREW KUNS | ON FILE |
| ANDREW KWESI ANTWI | ON FILE |
| ANDREW KWOKTOA WONG | ON FILE |
| ANDREW KYLE HAJEWICH | ON FILE |
| ANDREW KYLE LOMAX | ON FILE |
| ANDREW KYLE MILLER | ON FILE |
| ANDREW L BRUININGA | ON FILE |
| ANDREW L HALL | ON FILE |
| ANDREW L LUSSIER | ON FILE |
| ANDREW L LYTLE | ON FILE |
| ANDREW L PAPPAS | ON FILE |
| ANDREW L PENNELL | ON FILE |
| ANDREW L SCHAITEL | ON FILE |
| ANDREW L SPAULDING | ON FILE |
| ANDREW L SUH | ON FILE |
| ANDREW L TUTTLE | ON FILE |
| ANDREW L WILLIAMS | ON FILE |
| ANDREW LABROSSE | ON FILE |
| ANDREW LAI YU | ON FILE |
| ANDREW LAMPLEY | ON FILE |
| ANDREW LANCE FARRAR | ON FILE |
| ANDREW LARRY GREIF | ON FILE |
| ANDREW LAW CRAWFORD | ON FILE |
| ANDREW LAWRENCE BASILE | ON FILE |
| ANDREW LAWRENCE CASTLE | ON FILE |
| ANDREW LAWRENCE FUSELIER | ON FILE |
| ANDREW LAWRENCE HERRMANN | ON FILE |
| ANDREW LAWRENCE JONES | ON FILE |
| ANDREW LAWRENCE STOCK | ON FILE |
| ANDREW LAWSON SILVERNAIL | ON FILE |
| ANDREW LAWTON II | ON FILE |
| ANDREW LE | ON FILE |
| ANDREW LE | ON FILE |
| ANDREW LEE | ON FILE |
| ANDREW LEE | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ANDREW LEE | ON FILE |
| ANDREW LEE | ON FILE |
| ANDREW LEE BONE | ON FILE |
| ANDREW LEE BROWNING | ON FILE |
| ANDREW LEE EDMONDS | ON FILE |
| ANDREW LEE GEORGE | ON FILE |
| ANDREW LEE GERZAN | ON FILE |
| ANDREW LEE HARWELL | ON FILE |
| ANDREW LEE HEATON | ON FILE |
| ANDREW LEE HINMAN | ON FILE |
| ANDREW LEE HUNTER | ON FILE |
| ANDREW LEE MEIER | ON FILE |
| ANDREW LEE MORETON | ON FILE |
| ANDREW LEE NINNEMANN | ON FILE |
| ANDREW LEE PALMER | ON FILE |
| ANDREW LEE POPE | ON FILE |
| ANDREW LEE STUBBLEFIELD | ON FILE |
| ANDREW LEE TSCHIDA | ON FILE |
| ANDREW LEE WALKER | ON FILE |
| ANDREW LEITH SMITH | ON FILE |
| ANDREW LELAND MO | ON FILE |
| ANDREW LEN LIZEK | ON FILE |
| ANDREW LENFORD WILLIAMS | ON FILE |
| ANDREW LENIHAN | ON FILE |
| ANDREW LEON SIRLS | ON FILE |
| ANDREW LEONARD WARD | ON FILE |
| ANDREW LEROY HEMRY BARROW | ON FILE |
| ANDREW LEROY JACKSON | ON FILE |
| ANDREW LESLIE PARTRIDGE | ON FILE |
| ANDREW LESTER | ON FILE |
| ANDREW LEVENTIS | ON FILE |
| ANDREW LEWIS BROCK | ON FILE |
| ANDREW LEWIS GELLER | ON FILE |
| ANDREW LEWIS GILMORE | ON FILE |
| ANDREW LEWIS HAWKES | ON FILE |
| ANDREW LEWIS LARSEN | ON FILE |
| ANDREW LEWIS MCNAUGHTON | ON FILE |
| ANDREW LIENPHAT CHUNG | ON FILE |
| ANDREW LIH-YEU YANG | ON FILE |
| ANDREW LIN | ON FILE |
| ANDREW LINDSEY WOODS | ON FILE |
| ANDREW LLOYD SWINK | ON FILE |
| ANDREW LLOYD THOMAS | ON FILE |
| ANDREW LONG DOAN | ON FILE |
| ANDREW LOPEZBARRIGA | ON FILE |
| ANDREW LORAN GRAFEMAN | ON FILE |
| ANDREW LOUIS ARNOLD | ON FILE |
| ANDREW LOUIS CENNAME | ON FILE |
| ANDREW LOUIS JACKSON | ON FILE |
| ANDREW LOUIS NICOLAS | ON FILE |
| ANDREW LOW CHUN WEY | ON FILE |
| ANDREW LOWBRIDGE | ON FILE |
| ANDREW LOWELL NGUYEN | ON FILE |
| ANDREW LUCAS DAMINATO | ON FILE |



**Exhibit B**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANDREW LUDWIG BEE | ON FILE |
| ANDREW LUI | ON FILE |
| ANDREW LYLE CHRISTOPHER PALMER | ON FILE |
| ANDREW LYMAN TRUMBULL | ON FILE |
| ANDREW M ADKINS | ON FILE |
| ANDREW M BIELECKI | ON FILE |
| ANDREW M DARDEN | ON FILE |
| ANDREW M EISENHARDT | ON FILE |
| ANDREW M FAUVER | ON FILE |
| ANDREW M J WATERS | ON FILE |
| ANDREW M KELLY | ON FILE |
| ANDREW M LABRECK | ON FILE |
| ANDREW M MARINACCI | ON FILE |
| ANDREW M MORCOS | ON FILE |
| ANDREW M MORGASEN | ON FILE |
| ANDREW M NALBAND | ON FILE |
| ANDREW M PICKARD | ON FILE |
| ANDREW M ROSENSTEIN | ON FILE |
| ANDREW M SHREEVES | ON FILE |
| ANDREW M SMITH | ON FILE |
| ANDREW M SMITH | ON FILE |
| ANDREW M TYMMS | ON FILE |
| ANDREW M WANG | ON FILE |
| ANDREW MACKENNA MCCLURE | ON FILE |
| ANDREW MACLEAN CHAN | ON FILE |
| ANDREW MACLEOD RAND | ON FILE |
| ANDREW MAH KOON YAN | ON FILE |
| ANDREW MAJIN DANJUMA KOLO | ON FILE |
| ANDREW MAKARA | ON FILE |
| ANDREW MALCOLM BOND | ON FILE |
| ANDREW MALCOLM EAGLING | ON FILE |
| ANDREW MALCOLM TURNBULL | ON FILE |
| ANDREW MAMAS LYSANDROU | ON FILE |
| ANDREW MANUEL MOURA | ON FILE |
| ANDREW MANUEL NUNEZ | ON FILE |
| ANDREW MARC HENSEY | ON FILE |
| ANDREW MARC MINDEL | ON FILE |
| ANDREW MARCUS DELAROSA | ON FILE |
| ANDREW MARION HUNTER | ON FILE |
| ANDREW MARIUS JENSEN | ON FILE |
| ANDREW MARIUS PENCZNER | ON FILE |
| ANDREW MARK AY | ON FILE |
| ANDREW MARK BEXX | ON FILE |
| ANDREW MARK BOYD | ON FILE |
| ANDREW MARK DAVID GUNN | ON FILE |
| ANDREW MARK EMMS READ | ON FILE |
| ANDREW MARK JAYASURIA | ON FILE |
| ANDREW MARK MAJOT | ON FILE |
| ANDREW MARK MARRAFFA | ON FILE |
| ANDREW MARK MCLELLAN | ON FILE |
| ANDREW MARK MORGAN | ON FILE |
| ANDREW MARK ROHLFING | ON FILE |
| ANDREW MARK RUDISI | ON FILE |
| ANDREW MARK TAMBURRO | ON FILE |



**Exhibit B**

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| ANDREW MARK VALENSON | ON FILE |
| ANDREW MARK VIDLER | ON FILE |
| ANDREW MARLON JOESOEF NATAPRAWIRA | ON FILE |
| ANDREW MARSH PINEDA | ON FILE |
| ANDREW MARTIN BROSENITSCH | ON FILE |
| ANDREW MARTIN FORDHAM | ON FILE |
| ANDREW MARTIN KLONTZ | ON FILE |
| ANDREW MARTIN MORAN | ON FILE |
| ANDREW MARTIN RATTERMAN | ON FILE |
| ANDREW MARTIN TORRES UYLANGCO | ON FILE |
| ANDREW MARTINEZ BALUIS | ON FILE |
| ANDREW MASON DIXON | ON FILE |
| ANDREW MATTHEW BICKETT | ON FILE |
| ANDREW MATTHEW MOORE | ON FILE |
| ANDREW MATTHEW MULLIN | ON FILE |
| ANDREW MATTHEW PIERZ | ON FILE |
| ANDREW MC DONALD | ON FILE |
| ANDREW MCCLELLON BROOKE | ON FILE |
| ANDREW MCNAUGHTON PORTER | ON FILE |
| ANDREW MCVEY | ON FILE |
| ANDREW MEADE FLYNN | ON FILE |
| ANDREW MEDINA FILAMOR | ON FILE |
| ANDREW MICHAEL | ON FILE |
| ANDREW MICHAEL BAIN | ON FILE |
| ANDREW MICHAEL BEDARD | ON FILE |
| ANDREW MICHAEL BLACK | ON FILE |
| ANDREW MICHAEL BROWNING | ON FILE |
| ANDREW MICHAEL BUCKENBERGER | ON FILE |
| ANDREW MICHAEL CAPOZZI | ON FILE |
| ANDREW MICHAEL CHIN | ON FILE |
| ANDREW MICHAEL CITRON | ON FILE |
| ANDREW MICHAEL DAY | ON FILE |
| ANDREW MICHAEL DECKER | ON FILE |
| ANDREW MICHAEL DIMOCK | ON FILE |
| ANDREW MICHAEL DORBIAN | ON FILE |
| ANDREW MICHAEL DOUCET | ON FILE |
| ANDREW MICHAEL EBSEN | ON FILE |
| ANDREW MICHAEL ECKER | ON FILE |
| ANDREW MICHAEL FAIRCHILD | ON FILE |
| ANDREW MICHAEL FOWLER | ON FILE |
| ANDREW MICHAEL GERLICHER | ON FILE |
| ANDREW MICHAEL GERMAN | ON FILE |
| ANDREW MICHAEL GOLLIHAR | ON FILE |
| ANDREW MICHAEL GOULAS | ON FILE |
| ANDREW MICHAEL GREENWOOD | ON FILE |
| ANDREW MICHAEL HALLETT | ON FILE |
| ANDREW MICHAEL HARMS | ON FILE |
| ANDREW MICHAEL HARVEY | ON FILE |
| ANDREW MICHAEL HUEBERT | ON FILE |
| ANDREW MICHAEL HUGHES | ON FILE |
| ANDREW MICHAEL JAMESON | ON FILE |
| ANDREW MICHAEL JESCHKE | ON FILE |
| ANDREW MICHAEL JOHNSON | ON FILE |
| ANDREW MICHAEL JONES | ON FILE |



**Exhibit B**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ANDREW MICHAEL KEARNEY | ON FILE |
| ANDREW MICHAEL KROEGER | ON FILE |
| ANDREW MICHAEL LANKSTON | ON FILE |
| ANDREW MICHAEL LONGMORE | ON FILE |
| ANDREW MICHAEL MABRY | ON FILE |
| ANDREW MICHAEL MC DONALD | ON FILE |
| ANDREW MICHAEL MCGIVERN | ON FILE |
| ANDREW MICHAEL MEHRHOLZ | ON FILE |
| ANDREW MICHAEL MESTRE | ON FILE |
| ANDREW MICHAEL MURRAY | ON FILE |
| ANDREW MICHAEL NEY | ON FILE |
| ANDREW MICHAEL NICOLO | ON FILE |
| ANDREW MICHAEL OBRIEN | ON FILE |
| ANDREW MICHAEL PARKER | ON FILE |
| ANDREW MICHAEL PATELLA | ON FILE |
| ANDREW MICHAEL PATTERSON | ON FILE |
| ANDREW MICHAEL REFF | ON FILE |
| ANDREW MICHAEL REID | ON FILE |
| ANDREW MICHAEL ROBSON | ON FILE |
| ANDREW MICHAEL RODE | ON FILE |
| ANDREW MICHAEL SALAZAR | ON FILE |
| ANDREW MICHAEL SANAN | ON FILE |
| ANDREW MICHAEL SATORSKI | ON FILE |
| ANDREW MICHAEL SCOTT | ON FILE |
| ANDREW MICHAEL SMITH | ON FILE |
| ANDREW MICHAEL SMITH | ON FILE |
| ANDREW MICHAEL SOLOMON | ON FILE |
| ANDREW MICHAEL ST JOHN | ON FILE |
| ANDREW MICHAEL STEWART | ON FILE |
| ANDREW MICHAEL TENORIO | ON FILE |
| ANDREW MICHAEL VALERI | ON FILE |
| ANDREW MICHAEL VELASCO | ON FILE |
| ANDREW MICHAEL WESTBERG | ON FILE |
| ANDREW MICHAEL WILLFOND | ON FILE |
| ANDREW MICHAEL WOODS | ON FILE |
| ANDREW MICHEAL LONG | ON FILE |
| ANDREW MICHEAL LONG | ON FILE |
| ANDREW MIKEDIS | ON FILE |
| ANDREW MIKIC | ON FILE |
| ANDREW MILLER DENTON | ON FILE |
| ANDREW MIN KIM | ON FILE |
| ANDREW MING KIT CHOY | ON FILE |
| ANDREW MINH NGUYEN | ON FILE |
| ANDREW MINNICUS | ON FILE |
| ANDREW MIRSLAWWILLIAM HARRIS | ON FILE |
| ANDREW MONGE | ON FILE |
| ANDREW MONTGOMERY SKJONSBY | ON FILE |
| ANDREW MONTY STROUP | ON FILE |
| ANDREW MOON HYUN CHO | ON FILE |
| ANDREW MORGAN | ON FILE |
| ANDREW MORGAN SPELL | ON FILE |
| ANDREW MORRIS MAJOR | ON FILE |
| ANDREW MORTENSEN | ON FILE |
| ANDREW MOSCOVICH | ON FILE |



**Exhibit B**

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| ANDREW MOSES CHEDID | ON FILE |
| ANDREW MULLER | ON FILE |
| ANDREW MUN | ON FILE |
| ANDREW MURCIA | ON FILE |
| ANDREW MYUNG STROUP | ON FILE |
| ANDREW N DORRINGTON | ON FILE |
| ANDREW N SORKIN | ON FILE |
| ANDREW NATHAN FERENCI | ON FILE |
| ANDREW NATHAN POWELLMORSE | ON FILE |
| ANDREW NATHANIEL STEWART | ON FILE |
| ANDREW NAVARRO | ON FILE |
| ANDREW NEAL NORTH | ON FILE |
| ANDREW NELSON JACKSON | ON FILE |
| ANDREW NEO | ON FILE |
| ANDREW NG SING KWONG | ON FILE |
| ANDREW NGUYEN | ON FILE |
| ANDREW NGUYEN | ON FILE |
| ANDREW NGUYEN | ON FILE |
| ANDREW NGUYEN HO | ON FILE |
| ANDREW NICHOLAS ANASTOS | ON FILE |
| ANDREW NICHOLAS CASTLE | ON FILE |
| ANDREW NICHOLAS ESTEVEZ | ON FILE |
| ANDREW NICHOLAS KONERT | ON FILE |
| ANDREW NICHOLAS OWENS | ON FILE |
| ANDREW NICHOLAS PAPPAS | ON FILE |
| ANDREW NICHOLAS POKOJ | ON FILE |
| ANDREW NICHOLAS TILLMAN | ON FILE |
| ANDREW NICHOLAS WOODS | ON FILE |
| ANDREW NICHOLSON DUFFY | ON FILE |
| ANDREW NICOLAS RIVERA | ON FILE |
| ANDREW NIEVES | ON FILE |
| ANDREW NOEL VARNEY | ON FILE |
| ANDREW NOLAN STRAUSBERGER | ON FILE |
| ANDREW NORMAN PERLIN | ON FILE |
| ANDREW NORTON | ON FILE |
| ANDREW NOVOBILSKI | ON FILE |
| ANDREW NYAGA MUGO | ON FILE |
| ANDREW O ROLAND | ON FILE |
| ANDREW OBERST | ON FILE |
| ANDREW OGILVIE LAWSON | ON FILE |
| ANDREW OHIOZE JR ARUMEMI | ON FILE |
| ANDREW OLAVO RIBEIRO | ON FILE |
| ANDREW ON YEE WONG | ON FILE |
| ANDREW OSOOSO NASERI GANDY | ON FILE |
| ANDREW OTIS CASORT | ON FILE |
| ANDREW OWEN SARIO | ON FILE |
| ANDREW P BIRCHLER | ON FILE |
| ANDREW P CHEUNG | ON FILE |
| ANDREW P GALEANO | ON FILE |
| ANDREW P HORROBIN | ON FILE |
| ANDREW P KANIS | ON FILE |
| ANDREW P MORTILLO | ON FILE |
| ANDREW P ROCCAMO | ON FILE |
| ANDREW P SCHOFIELD | ON FILE |

 **STRETTO**

**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ANDREW P THOMPSON | ON FILE |
| ANDREW P THOMPSON | ON FILE |
| ANDREW P WHITE | ON FILE |
| ANDREW PALMER LAINE | ON FILE |
| ANDREW PAPANDREW | ON FILE |
| ANDREW PARK | ON FILE |
| ANDREW PARMOUS POWNALL | ON FILE |
| ANDREW PARSONS | ON FILE |
| ANDREW PATRICK ACKERMANN | ON FILE |
| ANDREW PATRICK FURTADO | ON FILE |
| ANDREW PATRICK KELLY | ON FILE |
| ANDREW PATRICK LUSE | ON FILE |
| ANDREW PATRICK PARKER | ON FILE |
| ANDREW PATRICK ROLLINS | ON FILE |
| ANDREW PAUL BARTON | ON FILE |
| ANDREW PAUL BLACKBURN | ON FILE |
| ANDREW PAUL COHN | ON FILE |
| ANDREW PAUL DALECKI | ON FILE |
| ANDREW PAUL DENNISON | ON FILE |
| ANDREW PAUL EVERETT | ON FILE |
| ANDREW PAUL FOUGHT | ON FILE |
| ANDREW PAUL GARLAND | ON FILE |
| ANDREW PAUL J WOODERS | ON FILE |
| ANDREW PAUL JAMES BARTLEY | ON FILE |
| ANDREW PAUL JOPSON | ON FILE |
| ANDREW PAUL JOYNER | ON FILE |
| ANDREW PAUL KOSKO JR | ON FILE |
| ANDREW PAUL LAVOIE | ON FILE |
| ANDREW PAUL LINHAM | ON FILE |
| ANDREW PAUL MCCROW | ON FILE |
| ANDREW PAUL MCPHERSON | ON FILE |
| ANDREW PAUL MORTIMER | ON FILE |
| ANDREW PAUL PIMLOTT | ON FILE |
| ANDREW PAUL RILEY | ON FILE |
| ANDREW PAUL SKEPPER | ON FILE |
| ANDREW PAUL STAHLHUTH | ON FILE |
| ANDREW PAUL TENOLD | ON FILE |
| ANDREW PAUL TOWNSEND | ON FILE |
| ANDREW PAUL WALLACE | ON FILE |
| ANDREW PENA ORTIZ | ON FILE |
| ANDREW PERRIN MADDREN | ON FILE |
| ANDREW PETER BERUBE | ON FILE |
| ANDREW PETER CAMPBELL | ON FILE |
| ANDREW PETER CHALMERS | ON FILE |
| ANDREW PETER ILLMAN | ON FILE |
| ANDREW PETER JOHNSON | ON FILE |
| ANDREW PETER KARANTZIS | ON FILE |
| ANDREW PETER LITHERLAND | ON FILE |
| ANDREW PETER MITCHELL | ON FILE |
| ANDREW PETER MONTEGRIFFO | ON FILE |
| ANDREW PETER NELSON | ON FILE |
| ANDREW PETER PERNICIARO | ON FILE |
| ANDREW PETER SNOWDON | ON FILE |
| ANDREW PETER STEAD | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ANDREW PHILIP BESSELING | ON FILE |
| ANDREW PHILIP BROWN | ON FILE |
| ANDREW PHILIP EL KOMMOS | ON FILE |
| ANDREW PHILIP JOSEPH | ON FILE |
| ANDREW PHILIP NEWHOUSE | ON FILE |
| ANDREW PHILIP NICHOLAS | ON FILE |
| ANDREW PHILIP SITTER | ON FILE |
| ANDREW PHILIP VIA | ON FILE |
| ANDREW PHILLIP ALANIZ | ON FILE |
| ANDREW PHILLIP CAMACHO | ON FILE |
| ANDREW PHILLIP GALLASCH | ON FILE |
| ANDREW PHILLIP HARDY | ON FILE |
| ANDREW PHILLIP JOHN | ON FILE |
| ANDREW PHILLIP LUCENA | ON FILE |
| ANDREW PHILLIP MURRAY | ON FILE |
| ANDREW PHILLIP REID | ON FILE |
| ANDREW PHILLIP WILSON | ON FILE |
| ANDREW PHILLIPCARDOSO VENTURA | ON FILE |
| ANDREW PHILLIPS | ON FILE |
| ANDREW PHONECHAN SISOMMOUT | ON FILE |
| ANDREW PHONSAVATH | ON FILE |
| ANDREW PIERRE HERMAN | ON FILE |
| ANDREW PLATT KOCHAVI | ON FILE |
| ANDREW PLOKHII | ON FILE |
| ANDREW PORTER METZGER | ON FILE |
| ANDREW PRAMOD SWAROOP SWAROOP | ON FILE |
| ANDREW PRAT | ON FILE |
| ANDREW PRESCOT KEATING | ON FILE |
| ANDREW PRESLEY HARTELL 2ND | ON FILE |
| ANDREW QIUHANG JING | ON FILE |
| ANDREW QUENTIN BRIDGEWATER | ON FILE |
| ANDREW QUINONES | ON FILE |
| ANDREW R CHANDNA | ON FILE |
| ANDREW R COE | ON FILE |
| ANDREW R DREVO | ON FILE |
| ANDREW R FITZPATRICK | ON FILE |
| ANDREW R GALVIN | ON FILE |
| ANDREW R LINO | ON FILE |
| ANDREW R NIMMO | ON FILE |
| ANDREW R PAULEY | ON FILE |
| ANDREW R SULLIVAN | ON FILE |
| ANDREW R YOUNG | ON FILE |
| ANDREW R ZALESKI | ON FILE |
| ANDREW RAY INNISS | ON FILE |
| ANDREW RAY JONES | ON FILE |
| ANDREW RAY MITCHELL | ON FILE |
| ANDREW RAY WEEMS | ON FILE |
| ANDREW RAY WILMOTH | ON FILE |
| ANDREW RAYMOND HEUSER | ON FILE |
| ANDREW REID HERZOG | ON FILE |
| ANDREW REID SPELLMAN | ON FILE |
| ANDREW REY OLIVAREZNAVARRO | ON FILE |
| ANDREW REYES TOLERO | ON FILE |
| ANDREW REYNOLDS MARGOLIN | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANDREW REZK | ON FILE |
| ANDREW REZK NASIM ABDO ATAALLA | ON FILE |
| ANDREW RICHARD BASSETT PROSSER | ON FILE |
| ANDREW RICHARD BLACKSTOCK | ON FILE |
| ANDREW RICHARD COMER | ON FILE |
| ANDREW RICHARD CONNOR | ON FILE |
| ANDREW RICHARD CURRID | ON FILE |
| ANDREW RICHARD FOLKER | ON FILE |
| ANDREW RICHARD GOOD | ON FILE |
| ANDREW RICHARD GOTT | ON FILE |
| ANDREW RICHARD LAMARCHE | ON FILE |
| ANDREW RICHARD NORTON DE MATOS FRANCIS | ON FILE |
| ANDREW RICHARD PARKS | ON FILE |
| ANDREW RICHARD RANDELL | ON FILE |
| ANDREW RICHARD SKEPNEK | ON FILE |
| ANDREW RICHARD SMITH | ON FILE |
| ANDREW RICHARD TEDESCHI | ON FILE |
| ANDREW RICHARD TJORNING HAYMAN | ON FILE |
| ANDREW RICHARD VAZQUEZ | ON FILE |
| ANDREW RILEY | ON FILE |
| ANDREW RIVET | ON FILE |
| ANDREW ROBBINS | ON FILE |
| ANDREW ROBERT BARSAM | ON FILE |
| ANDREW ROBERT BUCKLER | ON FILE |
| ANDREW ROBERT EBERT IV | ON FILE |
| ANDREW ROBERT ENTREKIN | ON FILE |
| ANDREW ROBERT FINDLAY | ON FILE |
| ANDREW ROBERT FRUM | ON FILE |
| ANDREW ROBERT GLOBE | ON FILE |
| ANDREW ROBERT GOODRICH | ON FILE |
| ANDREW ROBERT GOODWIN | ON FILE |
| ANDREW ROBERT GRANT | ON FILE |
| ANDREW ROBERT GREIO | ON FILE |
| ANDREW ROBERT HALL | ON FILE |
| ANDREW ROBERT HAWKINS | ON FILE |
| ANDREW ROBERT HENDERSON | ON FILE |
| ANDREW ROBERT HINMAN | ON FILE |
| ANDREW ROBERT JAMES POWELL | ON FILE |
| ANDREW ROBERT KELLEY | ON FILE |
| ANDREW ROBERT KILPATRICK | ON FILE |
| ANDREW ROBERT KLUMP | ON FILE |
| ANDREW ROBERT LERWICK SMITH | ON FILE |
| ANDREW ROBERT LINDHOLM | ON FILE |
| ANDREW ROBERT MCGUIRE | ON FILE |
| ANDREW ROBERT MCKILLIP | ON FILE |
| ANDREW ROBERT MCLEOD GRAY | ON FILE |
| ANDREW ROBERT MIDDLETON | ON FILE |
| ANDREW ROBERT NEWCOMB | ON FILE |
| ANDREW ROBERT PITTY | ON FILE |
| ANDREW ROBERT REED | ON FILE |
| ANDREW ROBERT RODGERS | ON FILE |
| ANDREW ROBERT SAROUKHAN | ON FILE |
| ANDREW ROBERT SCHULTZ | ON FILE |
| ANDREW ROBERT SIMPSON | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ANDREW ROBERT VERBEKE | ON FILE |
| ANDREW ROBERT WILLS | ON FILE |
| ANDREW ROBIN HEAN | ON FILE |
| ANDREW ROBINSON GOWDEY | ON FILE |
| ANDREW RODERICK MACPHERSON | ON FILE |
| ANDREW ROLF WALDE | ON FILE |
| ANDREW RONALD CRONYN | ON FILE |
| ANDREW RONALD CROXSON | ON FILE |
| ANDREW RONALD FINLEY | ON FILE |
| ANDREW RONALD VOYSEY | ON FILE |
| ANDREW ROSCA | ON FILE |
| ANDREW ROSS CRIPE | ON FILE |
| ANDREW ROSS GRAVES | ON FILE |
| ANDREW ROSS JENKINS | ON FILE |
| ANDREW ROSS JONES | ON FILE |
| ANDREW ROSS JONES | ON FILE |
| ANDREW ROSS MCALISTER | ON FILE |
| ANDREW ROSS PIERCE | ON FILE |
| ANDREW ROTI | ON FILE |
| ANDREW ROY FERRETTE | ON FILE |
| ANDREW ROY TUTTLE | ON FILE |
| ANDREW ROYAL KIMBALL | ON FILE |
| ANDREW RUI DUQUE | ON FILE |
| ANDREW RUSSELL EMBLETON | ON FILE |
| ANDREW RUSSELL GRAND-PIERRE | ON FILE |
| ANDREW RUSSELL LEWIS | ON FILE |
| ANDREW RUSSELL MARSH | ON FILE |
| ANDREW RUSSELL PEREZ | ON FILE |
| ANDREW RUTLEDGE ROBERTS | ON FILE |
| ANDREW RUWAN PERERA | ON FILE |
| ANDREW RYAN AESCHLIMAN | ON FILE |
| ANDREW RYAN ALCALA | ON FILE |
| ANDREW RYAN BEER | ON FILE |
| ANDREW RYAN BUTIKOFER | ON FILE |
| ANDREW RYAN CARLILE | ON FILE |
| ANDREW RYAN GIBEAUT | ON FILE |
| ANDREW RYAN HEIL | ON FILE |
| ANDREW RYAN HORNER | ON FILE |
| ANDREW RYAN NEWCOMB | ON FILE |
| ANDREW RYAN ODANIELL | ON FILE |
| ANDREW S AYER | ON FILE |
| ANDREW S COX | ON FILE |
| ANDREW S GRINCELL | ON FILE |
| ANDREW S LEWIS | ON FILE |
| ANDREW S MILLER | ON FILE |
| ANDREW S MYUNG | ON FILE |
| ANDREW S RUFFIN | ON FILE |
| ANDREW S WILLIS | ON FILE |
| ANDREW SAINT TANDY | ON FILE |
| ANDREW SAM LIFSHITZ | ON FILE |
| ANDREW SAMPSON IV | ON FILE |
| ANDREW SAMUEL HEARLE | ON FILE |
| ANDREW SAMUEL LUKE GARDINER | ON FILE |
| ANDREW SANTIAGO | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANDREW SANTOS BORAL | ON FILE |
| ANDREW SAPUTRA | ON FILE |
| ANDREW SAUVAGEAU | ON FILE |
| ANDREW SCHIANO | ON FILE |
| ANDREW SCHOLZ | ON FILE |
| ANDREW SCOTT BORTHWICK | ON FILE |
| ANDREW SCOTT CHRISTOFFERSON | ON FILE |
| ANDREW SCOTT CUTLER | ON FILE |
| ANDREW SCOTT GRAY | ON FILE |
| ANDREW SCOTT HARMON | ON FILE |
| ANDREW SCOTT JENSEN | ON FILE |
| ANDREW SCOTT JOHNSON | ON FILE |
| ANDREW SCOTT JONES | ON FILE |
| ANDREW SCOTT KREI | ON FILE |
| ANDREW SCOTT MAXWELL | ON FILE |
| ANDREW SCOTT NELSON | ON FILE |
| ANDREW SCOTT PEARSON | ON FILE |
| ANDREW SCOTT REILLY | ON FILE |
| ANDREW SCOTT RIGGLE | ON FILE |
| ANDREW SCOTT TOWNLEY | ON FILE |
| ANDREW SCOTT WOLOZ | ON FILE |
| ANDREW SEALEY | ON FILE |
| ANDREW SEAN ANTHONY CLARKE | ON FILE |
| ANDREW SEBASTIAN BURNHAM | ON FILE |
| ANDREW SENE | ON FILE |
| ANDREW SERGEI VASHCHENKO | ON FILE |
| ANDREW SEUNGJAE CHUNG | ON FILE |
| ANDREW SHANE COLEMAN | ON FILE |
| ANDREW SHARP | ON FILE |
| ANDREW SHAY HEIN | ON FILE |
| ANDREW SHEKHAR BRECKENRIDGE | ON FILE |
| ANDREW SHI LEON CHIA | ON FILE |
| ANDREW SHIBUM PARK | ON FILE |
| ANDREW SHIEH | ON FILE |
| ANDREW SHIN CHEE MING | ON FILE |
| ANDREW SIDEBOTHAM | ON FILE |
| ANDREW SIMEON DAYE | ON FILE |
| ANDREW SIMMONS CARMEAN | ON FILE |
| ANDREW SIMON CLARK | ON FILE |
| ANDREW SIMON FRIEL | ON FILE |
| ANDREW SIMON HILL | ON FILE |
| ANDREW SIMON KEMP | ON FILE |
| ANDREW SIMON MEALING | ON FILE |
| ANDREW SIMON YORK | ON FILE |
| ANDREW SIMPKINS | ON FILE |
| ANDREW SINCLAIR BOWERS BIASI | ON FILE |
| ANDREW SOEHARTONO | ON FILE |
| ANDREW SOORIAN S RAMACHANDRAN | ON FILE |
| ANDREW SOPHOCLEOUS | ON FILE |
| ANDREW STAFFORD DOWSETT | ON FILE |
| ANDREW STANLEY MCCANDLESS | ON FILE |
| ANDREW STASIS | ON FILE |
| ANDREW STEPHEN DAVIS | ON FILE |
| ANDREW STEPHEN FOX | ON FILE |



**Exhibit B**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ANDREW STEPHEN HALE | ON FILE |
| ANDREW STEPHEN HEATH | ON FILE |
| ANDREW STEPHEN HERBST | ON FILE |
| ANDREW STEPHEN MANNING | ON FILE |
| ANDREW STEPHEN MORTATI | ON FILE |
| ANDREW STEPHEN MOY | ON FILE |
| ANDREW STEPHEN PAUL | ON FILE |
| ANDREW STEPHEN URRUTIA | ON FILE |
| ANDREW STERLING | ON FILE |
| ANDREW STEVEN DUERST | ON FILE |
| ANDREW STEVEN FRASER | ON FILE |
| ANDREW STEVEN GOMEZ | ON FILE |
| ANDREW STEVEN GRINTER | ON FILE |
| ANDREW STEVEN HAGEMEISTER | ON FILE |
| ANDREW STEVEN HANNAFORD | ON FILE |
| ANDREW STEVEN HAYNES | ON FILE |
| ANDREW STEVEN HECKETHORN | ON FILE |
| ANDREW STEVEN HED | ON FILE |
| ANDREW STEVEN JONES | ON FILE |
| ANDREW STEVEN JOSEPH | ON FILE |
| ANDREW STEVEN MILBECK | ON FILE |
| ANDREW STEVEN PACHECO | ON FILE |
| ANDREW STEVEN POULIN | ON FILE |
| ANDREW STEVEN TOURNAY | ON FILE |
| ANDREW STEVENSON AUNAN | ON FILE |
| ANDREW STEVENSON RAY | ON FILE |
| ANDREW STEWART BOWER | ON FILE |
| ANDREW STEWART WOOD | ON FILE |
| ANDREW STEYER FISKE | ON FILE |
| ANDREW STUART KATON | ON FILE |
| ANDREW STUART MURRAY | ON FILE |
| ANDREW STUART PATTERSON | ON FILE |
| ANDREW STUART REPTON | ON FILE |
| ANDREW STUART WALLACE | ON FILE |
| ANDREW SUKJOON HONG | ON FILE |
| ANDREW SUKWON LEE | ON FILE |
| ANDREW SUP YOON | ON FILE |
| ANDREW SWANN PRICE R | ON FILE |
| ANDREW SWENSON | ON FILE |
| ANDREW SWIHART | ON FILE |
| ANDREW SYULIN | ON FILE |
| ANDREW T BARHORST | ON FILE |
| ANDREW T DEGAETANO | ON FILE |
| ANDREW T ERRICHIELLO | ON FILE |
| ANDREW T GIBSON | ON FILE |
| ANDREW T GILL | ON FILE |
| ANDREW T HARTZLER | ON FILE |
| ANDREW T LLOYD JONES | ON FILE |
| ANDREW T PALMER | ON FILE |
| ANDREW T PELHAM | ON FILE |
| ANDREW T REES | ON FILE |
| ANDREW T SHAW | ON FILE |
| ANDREW T YORK | ON FILE |
| ANDREW TAGUPA BASA | ON FILE |



| NAME | EMAIL |
|------|-------|
| ANDREW TAKAHIRO HOSHIHARA | ON FILE |
| ANDREW TALMADGE BRINKMAN | ON FILE |
| ANDREW TAN | ON FILE |
| ANDREW TANG | ON FILE |
| ANDREW TATHUYA ASLETT | ON FILE |
| ANDREW TAYLOR | ON FILE |
| ANDREW TAYLOR DRAUGHON | ON FILE |
| ANDREW TAYLOR ZENTAY | ON FILE |
| ANDREW TAYOR KIRWAN | ON FILE |
| ANDREW TEE ROSANES | ON FILE |
| ANDREW TENORIO | ON FILE |
| ANDREW TERENCE MCCARTHY | ON FILE |
| ANDREW THAYYIL | ON FILE |
| ANDREW THIEN HUAN TA | ON FILE |
| ANDREW THOMAS BECKET | ON FILE |
| ANDREW THOMAS CAIRNS | ON FILE |
| ANDREW THOMAS CALL | ON FILE |
| ANDREW THOMAS CHUBB-RUCH | ON FILE |
| ANDREW THOMAS CRIDER | ON FILE |
| ANDREW THOMAS DUNN | ON FILE |
| ANDREW THOMAS GREEN | ON FILE |
| ANDREW THOMAS HEDDERMAN | ON FILE |
| ANDREW THOMAS HEGGLAND | ON FILE |
| ANDREW THOMAS HEPBURN | ON FILE |
| ANDREW THOMAS JAWDEK | ON FILE |
| ANDREW THOMAS KOOGLER | ON FILE |
| ANDREW THOMAS LEGRAND | ON FILE |
| ANDREW THOMAS MCCARTHY | ON FILE |
| ANDREW THOMAS MCCARTHY | ON FILE |
| ANDREW THOMAS MILLINGTON | ON FILE |
| ANDREW THOMAS MORROW | ON FILE |
| ANDREW THOMAS PEARCE | ON FILE |
| ANDREW THOMAS PINAS | ON FILE |
| ANDREW THOMAS PIRON | ON FILE |
| ANDREW THOMAS ROGERS | ON FILE |
| ANDREW THOMAS SMITH | ON FILE |
| ANDREW THOMAS SPENCE | ON FILE |
| ANDREW THOMAS TAPLEY MCCLINTOCK | ON FILE |
| ANDREW THOMAS TROTT | ON FILE |
| ANDREW THOMAS VALENTI | ON FILE |
| ANDREW THOMAS VIGGARS | ON FILE |
| ANDREW THOMAS WENHAM | ON FILE |
| ANDREW THOMAS WHITLOCK | ON FILE |
| ANDREW THOMAS WILL | ON FILE |
| ANDREW TIFFIN MILLER | ON FILE |
| ANDREW TIMOTHY EGENES | ON FILE |
| ANDREW TIMOTHY PRUETT | ON FILE |
| ANDREW TIMOTHY YEO YU REN | ON FILE |
| ANDREW TODD TRAVISE | ON FILE |
| ANDREW TODD WEATHERS | ON FILE |
| ANDREW TOMAS OBRIEN | ON FILE |
| ANDREW TOMMY SHEFFIELD | ON FILE |
| ANDREW TRAVIS CHURCHILL | ON FILE |
| ANDREW TRAYLOR | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANDREW TREVOR WRIGHT | ON FILE |
| ANDREW TRI NGUYEN | ON FILE |
| ANDREW TRIANTAFYLLOU | ON FILE |
| ANDREW TROTTER GREMILLION | ON FILE |
| ANDREW TROY CORONA | ON FILE |
| ANDREW TRUONG | ON FILE |
| ANDREW TRUONG | ON FILE |
| ANDREW TRUONG NGO | ON FILE |
| ANDREW TU MAI | ON FILE |
| ANDREW TULK | ON FILE |
| ANDREW TURINAWE | ON FILE |
| ANDREW TURLEY | ON FILE |
| ANDREW TURNBULL | ON FILE |
| ANDREW TURNER JOHNSTON | ON FILE |
| ANDREW TYLER ACOCELLA | ON FILE |
| ANDREW TYLER CHOPLIN | ON FILE |
| ANDREW TYLER ELDER | ON FILE |
| ANDREW TYLER MASON | ON FILE |
| ANDREW TYLER NELSON | ON FILE |
| ANDREW TYLER SANFORD | ON FILE |
| ANDREW TYRONE COX | ON FILE |
| ANDREW URQUHART ROBERTSON | ON FILE |
| ANDREW USHER | ON FILE |
| ANDREW VALENTIN TAM | ON FILE |
| ANDREW VALERIO | ON FILE |
| ANDREW VALLETTE | ON FILE |
| ANDREW VAN HESPEN | ON FILE |
| ANDREW VAUGHAN MERLINO | ON FILE |
| ANDREW VAUGHN WYATT | ON FILE |
| ANDREW VERNER JOHANSON | ON FILE |
| ANDREW VICTOR HITCHMAN | ON FILE |
| ANDREW VICTOR KANCANS | ON FILE |
| ANDREW VICTOR PANARAS | ON FILE |
| ANDREW VIDAL | ON FILE |
| ANDREW VILLARUZ DUGAN | ON FILE |
| ANDREW VINCENI WOLFF | ON FILE |
| ANDREW VINCENT HIRATA | ON FILE |
| ANDREW VINCENT LIM | ON FILE |
| ANDREW VINCENT MONTOYA | ON FILE |
| ANDREW VINCENT PEELE | ON FILE |
| ANDREW VISHAL RAM | ON FILE |
| ANDREW VLADIMIR GIBBS | ON FILE |
| ANDREW VO | ON FILE |
| ANDREW VOLGENIN | ON FILE |
| ANDREW VONG CHEN KWONG | ON FILE |
| ANDREW VU HOANG | ON FILE |
| ANDREW VUONG | ON FILE |
| ANDREW W CLARK | ON FILE |
| ANDREW W CLARKE | ON FILE |
| ANDREW W DEVENPORT | ON FILE |
| ANDREW W DOWLING | ON FILE |
| ANDREW W FENTON | ON FILE |
| ANDREW W FERDINANDS | ON FILE |
| ANDREW W HARLEY | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ANDREW W MEKELBURG | ON FILE |
| ANDREW W NILON | ON FILE |
| ANDREW W PASZKO | ON FILE |
| ANDREW W PATZERT | ON FILE |
| ANDREW W SUMMER | ON FILE |
| ANDREW W WEBER | ON FILE |
| ANDREW WADE HUGHEY | ON FILE |
| ANDREW WADE OELKERS | ON FILE |
| ANDREW WAHNSCHAFF | ON FILE |
| ANDREW WALKER HOGAN | ON FILE |
| ANDREW WALKER WILSON | ON FILE |
| ANDREW WALTER HOWARD | ON FILE |
| ANDREW WALTER KNESTRICK | ON FILE |
| ANDREW WALTER MICHAEL BOAG | ON FILE |
| ANDREW WALTER ROTH | ON FILE |
| ANDREW WANG | ON FILE |
| ANDREW WANG | ON FILE |
| ANDREW WANG MAO | ON FILE |
| ANDREW WARF | ON FILE |
| ANDREW WARNS SPATH | ON FILE |
| ANDREW WARREN KELLER | ON FILE |
| ANDREW WARREN MACKENZIE | ON FILE |
| ANDREW WARREN MOBBS | ON FILE |
| ANDREW WARREN PICHARDO | ON FILE |
| ANDREW WAYNE DAKIN | ON FILE |
| ANDREW WAYNE EISENHART | ON FILE |
| ANDREW WAYNE JACKSON | ON FILE |
| ANDREW WAYNE NELSON | ON FILE |
| ANDREW WAYNE NIFONG | ON FILE |
| ANDREW WEBER DALTON | ON FILE |
| ANDREW WEGIERAK | ON FILE |
| ANDREW WEIDE TU | ON FILE |
| ANDREW WESLEY GARZA | ON FILE |
| ANDREW WHAREPOURI BAILEY | ON FILE |
| ANDREW WHITESIDES LLOYD | ON FILE |
| ANDREW WICANDER CROSSLAND | ON FILE |
| ANDREW WILLIAM BEECH | ON FILE |
| ANDREW WILLIAM BENSON | ON FILE |
| ANDREW WILLIAM BLAZENKO | ON FILE |
| ANDREW WILLIAM BONGCAYAO ADLAON | ON FILE |
| ANDREW WILLIAM BRITO | ON FILE |
| ANDREW WILLIAM BROWN | ON FILE |
| ANDREW WILLIAM CONDRA | ON FILE |
| ANDREW WILLIAM DEVIN | ON FILE |
| ANDREW WILLIAM GOLDMAN | ON FILE |
| ANDREW WILLIAM GRUEBEL | ON FILE |
| ANDREW WILLIAM HALE | ON FILE |
| ANDREW WILLIAM HAMMERS | ON FILE |
| ANDREW WILLIAM HICKERMAN | ON FILE |
| ANDREW WILLIAM JARRET | ON FILE |
| ANDREW WILLIAM JOBES | ON FILE |
| ANDREW WILLIAM JOHN PORTER | ON FILE |
| ANDREW WILLIAM JOYCE | ON FILE |
| ANDREW WILLIAM LECROIX | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ANDREW WILLIAM MACDONALD | ON FILE |
| ANDREW WILLIAM MARTIN DEWEY | ON FILE |
| ANDREW WILLIAM PARKER | ON FILE |
| ANDREW WILLIAM ROBB | ON FILE |
| ANDREW WILLIAM RUFILA DE VILLA | ON FILE |
| ANDREW WILLIAM SHRUBSALL | ON FILE |
| ANDREW WILLIAM SIEMERS | ON FILE |
| ANDREW WILLIAM STEPHENS | ON FILE |
| ANDREW WILLIAM STREULE | ON FILE |
| ANDREW WILLIAM TAGGART | ON FILE |
| ANDREW WILLIAM TING | ON FILE |
| ANDREW WILLIAMS KERNER | ON FILE |
| ANDREW WINDER DRIESSEN | ON FILE |
| ANDREW WINKLER | ON FILE |
| ANDREW WINSTON CHANG | ON FILE |
| ANDREW WIRJADISASTRA | ON FILE |
| ANDREW WOODARD | ON FILE |
| ANDREW WOODS | ON FILE |
| ANDREW WOOSUK CHOE | ON FILE |
| ANDREW WU | ON FILE |
| ANDREW Y HAHR | ON FILE |
| ANDREW YACOB | ON FILE |
| ANDREW YANG | ON FILE |
| ANDREW YEISUKE IGE | ON FILE |
| ANDREW YENG CHA | ON FILE |
| ANDREW YONG-HYUN KIM | ON FILE |
| ANDREW YOUNG KIM | ON FILE |
| ANDREW YOUNG SOO SHIN | ON FILE |
| ANDREW YU CHAN | ON FILE |
| ANDREW YUAND WANG | ON FILE |
| ANDREW YUB HUR | ON FILE |
| ANDREW YUNG PIEKUTOWSKI | ON FILE |
| ANDREW ZACHARY STEVENSON | ON FILE |
| ANDREW ZACHARY STEVENSON | ON FILE |
| ANDREW ZEPEDA | ON FILE |
| ANDREW ZHI-YU LAI | ON FILE |
| ANDREW ZOOROB | ON FILE |
| ANDREW ZYLIN HU | ON FILE |
| ANDREWCHAD FAUSTO MAYATE | ON FILE |
| ANDREWJOSEPH PETERDAVID SAMONTE | ON FILE |
| ANDREWS KELLY NEWTON ELLIS | ON FILE |
| ANDREWSTEPHEN HULETT | ON FILE |
| ANDREY A SKRIPNIKOV | ON FILE |
| ANDREY ALEKSANDROVICH PAVLOV | ON FILE |
| ANDREY ALEXSANDROVICH SHALAUROV | ON FILE |
| ANDREY ANDREYEVIC LITVIN | ON FILE |
| ANDREY ARTEMOV | ON FILE |
| ANDREY BELYAEV | ON FILE |
| ANDREY CHERKASHIN | ON FILE |
| ANDREY FURMUZAN | ON FILE |
| ANDREY G PINCHUK | ON FILE |
| ANDREY GONCHAROV | ON FILE |
| ANDREY IVANOVICH BELONOGOV | ON FILE |
| ANDREY KISEL | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| ANDREY KONSTANTINOVICH SHUBIN | ON FILE |
| ANDREY KUKSIN | ON FILE |
| ANDREY KUMANOV | ON FILE |
| ANDREY LEUTWILER GOMES | ON FILE |
| ANDREY LORENZO THORPE | ON FILE |
| ANDREY MARUHA | ON FILE |
| ANDREY MIKHAYLOVICH CHULKEVICH | ON FILE |
| ANDREY MIKHAYLOVICH SOLOVYEY | ON FILE |
| ANDREY OLEGOVICH REZNIKOV | ON FILE |
| ANDREY P SIDLINSKIY | ON FILE |
| ANDREY POPOVICH | ON FILE |
| ANDREY POZHIDAEV | ON FILE |
| ANDREY RICARDO FUENTES LEIVA | ON FILE |
| ANDREY SAPOZHNIKOV | ON FILE |
| ANDREY SESYUK | ON FILE |
| ANDREY SHAKIROV | ON FILE |
| ANDREY SHING CHI KONG | ON FILE |
| ANDREY SHRAYEV | ON FILE |
| ANDREY SLUZHIVOY | ON FILE |
| ANDREY SMYSHKOV | ON FILE |
| ANDREY SOKOLOV | ON FILE |
| ANDREY SOTNIK | ON FILE |
| ANDREY STAROSTIN | ON FILE |
| ANDREY STRUTINSKIY | ON FILE |
| ANDREY SULIK | ON FILE |
| ANDREY TSVETENKO | ON FILE |
| ANDREY VERSHININ | ON FILE |
| ANDREY VLADIMIROV SLAVCHOV | ON FILE |
| ANDREY VLADIMIROVICH ZELENIN | ON FILE |
| ANDREY VOLOSEVICH | ON FILE |
| ANDREY VOLOSEVICH | ON FILE |
| ANDREY YANEV | ON FILE |
| ANDREY ZAKHARENKOV | ON FILE |
| ANDREY ZHOLNEROVICH | ON FILE |
| ANDREYA VLADIMIROVA SLAVCHOVA | ON FILE |
| ANDREYOSO SUTIKNO | ON FILE |
| ANDREZA DA CONCEICAO DE JESUS | ON FILE |
| ANDRI ANDRI | ON FILE |
| ANDRI ANI | ON FILE |
| ANDRI BASMAKOV | ON FILE |
| ANDRI INGASON | ON FILE |
| ANDRI PURMAWINATA | ON FILE |
| ANDRIA DEGANAE SIMIEN SAMASSEKOU | ON FILE |
| ANDRIAMAMPIONONA RADO AMBININTSOA RAKOTONDRABE | ON FILE |
| ANDRIAMIRADO SUZON RAMAHEFAMANANA | ON FILE |
| ANDRIAN GHIBA | ON FILE |
| ANDRIAN ONILOV | ON FILE |
| ANDRIAN PAULINE HUSEN | ON FILE |
| ANDRIAN TAM WAE JIH | ON FILE |
| ANDRIANA RAQUEL HERRERA | ON FILE |
| ANDRIANA STOJANOVIC | ON FILE |
| ANDRIANARIVO VELOMPANAHY | ON FILE |
| ANDRIANJAKA OLI RASATA | ON FILE |
| ANDRIANTA PRAMONO | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ANDRIAS DENHAM KOSASIH | ON FILE |
| ANDRIATSILAVINA MICHAEL RAJOSOA | ON FILE |
| ANDRIEN NICOLAS G ANTOINE | ON FILE |
| ANDRIES BAREND KLEISTRA | ON FILE |
| ANDRIES GERARD NOORT | ON FILE |
| ANDRIES H H SCHRADER | ON FILE |
| ANDRIES HENDRIK STEYNBERG | ON FILE |
| ANDRIES PAK | ON FILE |
| ANDRIES STEPHANUS SMITH | ON FILE |
| ANDRIES WILLEM R VAN DEN ABEELE | ON FILE |
| ANDRII APONCHUK | ON FILE |
| ANDRII BASHKATOV | ON FILE |
| ANDRII BENTKOVSKII | ON FILE |
| ANDRII BILYK | ON FILE |
| ANDRII BOHACHYK | ON FILE |
| ANDRII BONDARENKO | ON FILE |
| ANDRII BORYSIUK | ON FILE |
| ANDRII BOZHDAN | ON FILE |
| ANDRII CHERNIAK | ON FILE |
| ANDRII DANEVYCH | ON FILE |
| ANDRII DROBIT | ON FILE |
| ANDRII DUNDYCH | ON FILE |
| ANDRII GOLOSHCHAPOV | ON FILE |
| ANDRII HBUR | ON FILE |
| ANDRII HOMENIUK | ON FILE |
| ANDRII HYNALIUK | ON FILE |
| ANDRII KASHYTSKYI | ON FILE |
| ANDRII KHVESEVYCH | ON FILE |
| ANDRII KOLOVOROTNYI | ON FILE |
| ANDRII KOVALSKYI | ON FILE |
| ANDRII KRIUKOV | ON FILE |
| ANDRII KRUPENKO | ON FILE |
| ANDRII KUKHARETS | ON FILE |
| ANDRII KVYK | ON FILE |
| ANDRII LASHCHEV | ON FILE |
| ANDRII LEVONIUK | ON FILE |
| ANDRII LOHVYN | ON FILE |
| ANDRII MARTYNIUK | ON FILE |
| ANDRII MARTYNIUK LOTOTSKYI | ON FILE |
| ANDRII MAZURENKO | ON FILE |
| ANDRII MERTSALOV | ON FILE |
| ANDRII MOHYLA | ON FILE |
| ANDRII MYHALIUK | ON FILE |
| ANDRII MYRONENKO | ON FILE |
| ANDRII MYROSHNYCHENKO | ON FILE |
| ANDRII NOVATSKYI | ON FILE |
| ANDRII PANIBRATENKO | ON FILE |
| ANDRII PETRYSHYN | ON FILE |
| ANDRII PIATYBRATOV | ON FILE |
| ANDRII POROTIKOV | ON FILE |
| ANDRII PRYKHODKO | ON FILE |
| ANDRII PRYOBRAZHENSKYI | ON FILE |
| ANDRII ROZPUTNIAK | ON FILE |
| ANDRII SHLAPAK | ON FILE |



| NAME | EMAIL |
|---|---|
| ANDRII SKORYK | ON FILE |
| ANDRII SLABII | ON FILE |
| ANDRII SLIEPOV | ON FILE |
| ANDRII SOVERSHENNYI | ON FILE |
| ANDRII STEFANOVYCH | ON FILE |
| ANDRII STOLIAROV | ON FILE |
| ANDRII TANCHYK | ON FILE |
| ANDRII VASKOVETS | ON FILE |
| ANDRII YAKUTENKO | ON FILE |
| ANDRII YURCHENKO | ON FILE |
| ANDRIJ HORBAS | ON FILE |
| ANDRIJA DE WITTE | ON FILE |
| ANDRIJA MARIC | ON FILE |
| ANDRIJA MATIC | ON FILE |
| ANDRIJA MATKOVIC | ON FILE |
| ANDRIJA MILJKOVIC | ON FILE |
| ANDRIJA RADOVIC | ON FILE |
| ANDRIJA RADUMILO | ON FILE |
| ANDRIJA RAJKOVACA | ON FILE |
| ANDRIJA RIPIC | ON FILE |
| ANDRIJA TOMASEK | ON FILE |
| ANDRIJA VRBANEC | ON FILE |
| ANDRIK SIM ZHENPING | ON FILE |
| ANDRIKA FHANDRA SALIM | ON FILE |
| ANDRIN SIMON TOGNELLA | ON FILE |
| ANDRINA CHRISTA BINDON | ON FILE |
| ANDRINANDRASANA DAVID RASAMOELINA | ON FILE |
| ANDRIS ANDERSONS | ON FILE |
| ANDRIS BARBIKOVS | ON FILE |
| ANDRIS J BURTON | ON FILE |
| ANDRIS STABULNIEKS | ON FILE |
| ANDRIS ZUNDANS | ON FILE |
| ANDRIT GJINI | ON FILE |
| ANDRIT GJINI | ON FILE |
| ANDRIUS BENDORAITIS | ON FILE |
| ANDRIUS BUTKEVICIUS | ON FILE |
| ANDRIUS DARGIS | ON FILE |
| ANDRIUS MATIJOSIUS | ON FILE |
| ANDRIUS MIKSENAS | ON FILE |
| ANDRIUS MORKEVICIUS | ON FILE |
| ANDRIUS PANAVAS | ON FILE |
| ANDRIUS RAMANAUSKAS | ON FILE |
| ANDRIUS VAITKUS | ON FILE |
| ANDRIUS VAITULEVICIUS | ON FILE |
| ANDRIUS ZAPASNYKAS | ON FILE |
| ANDRIUS ZIZIUNAS | ON FILE |
| ANDRIY BAGLIY | ON FILE |
| ANDRIY BALASHOV | ON FILE |
| ANDRIY GORBUNOV | ON FILE |
| ANDRIY KASHCHEYEV | ON FILE |
| ANDRIY LEUTSKYY POLISHCHUK | ON FILE |
| ANDRIY TAREYEV | ON FILE |
| ANDRIY VASYLYSHYN | ON FILE |
| ANDRIY YASINSKYY | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ANDRO PETRIC | ON FILE |
| ANDRO REZK | ON FILE |
| ANDROE MANDAGI | ON FILE |
| ANDRONICOS ANDY TALIADOROS | ON FILE |
| ANDRONIK DAVIDYAN | ON FILE |
| ANDRONIKI KAMZELA | ON FILE |
| ANDRONIKO E CANEDO | ON FILE |
| ANDROS KONTOS | ON FILE |
| ANDROULA ALEKOU | ON FILE |
| ANDRUS KONT | ON FILE |
| ANDRUS UMBLEJA | ON FILE |
| ANDRY DANIEL DIAZ LEON | ON FILE |
| ANDRY KAROLAY SANTIAGO QUINTERO | ON FILE |
| ANDRY SUPIAN | ON FILE |
| ANDRZEJ ADAM BORKOWSKI | ON FILE |
| ANDRZEJ ADAM LISZKA | ON FILE |
| ANDRZEJ ALEKSANDER KRYGIER | ON FILE |
| ANDRZEJ ALEKSANDER KRYGIER | ON FILE |
| ANDRZEJ ALEKSANDER KRYGIER | ON FILE |
| ANDRZEJ ALEKSANDER KRYGIER | ON FILE |
| ANDRZEJ ALEKSANDER KRYGIER | ON FILE |
| ANDRZEJ ALEKSANDER KRYGIER | ON FILE |
| ANDRZEJ ALEKSANDER KRYGIER | ON FILE |
| ANDRZEJ ALEKSANDER KRYGIER | ON FILE |
| ANDRZEJ ALEKSANDER KRYGIER | ON FILE |
| ANDRZEJ ALEKSANDER KRYGIER | ON FILE |
| ANDRZEJ ALEKSANDER KRYGIER | ON FILE |
| ANDRZEJ ALEKSANDER KRYGIER | ON FILE |
| ANDRZEJ BARTLOMIEJ LUBKA | ON FILE |
| ANDRZEJ BARTLOMIEJ NOWOTNY | ON FILE |
| ANDRZEJ BIHUN | ON FILE |
| ANDRZEJ BOGDAN BARNAS | ON FILE |
| ANDRZEJ BOGDAN CARTER | ON FILE |
| ANDRZEJ BOGUSZEWSKI | ON FILE |
| ANDRZEJ CYPEL | ON FILE |
| ANDRZEJ CZARNIECKI | ON FILE |
| ANDRZEJ CZESLAW SEKULA | ON FILE |
| ANDRZEJ DOBROWOLSKI | ON FILE |
| ANDRZEJ DRAG | ON FILE |
| ANDRZEJ ERYK LIPINSKI | ON FILE |
| ANDRZEJ FRANCISZEK KARCZEWSKI | ON FILE |
| ANDRZEJ GRZEGORZ KOZLOWSKI | ON FILE |
| ANDRZEJ GRZEGORZ NAKONIECZNY | ON FILE |
| ANDRZEJ HOLUBOWICZ | ON FILE |
| ANDRZEJ IBRON | ON FILE |
| ANDRZEJ JAN BREGULA | ON FILE |
| ANDRZEJ JAN JABCON | ON FILE |
| ANDRZEJ JAN OKRASKO | ON FILE |
| ANDRZEJ JERZY BUCZKOWSKI | ON FILE |
| ANDRZEJ JOZEF LACZNY | ON FILE |
| ANDRZEJ KAMINSKI | ON FILE |
| ANDRZEJ KANIECKI | ON FILE |
| ANDRZEJ KANTOCH | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| ANDRZEJ KIERKIEWICZ | ON FILE |
| ANDRZEJ KOBIERA | ON FILE |
| ANDRZEJ KOBYLINSKI | ON FILE |
| ANDRZEJ KOWALIK | ON FILE |
| ANDRZEJ KRZYSZTOF WAWRZASZEK | ON FILE |
| ANDRZEJ LAWRENZ | ON FILE |
| ANDRZEJ LAZICKI | ON FILE |
| ANDRZEJ LIGNOWSKI | ON FILE |
| ANDRZEJ LUKASZ PERTEK | ON FILE |
| ANDRZEJ MAREK ZAPART | ON FILE |
| ANDRZEJ MARIUSZ KUROWSKI | ON FILE |
| ANDRZEJ MIKOLAJ LIPKA | ON FILE |
| ANDRZEJ MIROSLAW RYBICA | ON FILE |
| ANDRZEJ NORBERT WOZNIAK | ON FILE |
| ANDRZEJ NOWAKOWSKI | ON FILE |
| ANDRZEJ OSTROWSKI | ON FILE |
| ANDRZEJ PASIERB | ON FILE |
| ANDRZEJ PAWEL FILIPIAK | ON FILE |
| ANDRZEJ PAWEL SZUMKO | ON FILE |
| ANDRZEJ PAWEL WISNIEWSKI | ON FILE |
| ANDRZEJ PAWEL ZMUDA TRZEBIATOWSKI | ON FILE |
| ANDRZEJ PAWEL ZOWCZAK | ON FILE |
| ANDRZEJ PIOTR LYSZCZARZ | ON FILE |
| ANDRZEJ PIOTR NYDRA | ON FILE |
| ANDRZEJ PODKOWKA | ON FILE |
| ANDRZEJ PODUFALSKI | ON FILE |
| ANDRZEJ PREGER | ON FILE |
| ANDRZEJ RAFAL LIDWIN | ON FILE |
| ANDRZEJ REMIGIUSZ SKRZYPEK | ON FILE |
| ANDRZEJ ROGOWSKI | ON FILE |
| ANDRZEJ SAS | ON FILE |
| ANDRZEJ SKRUCHA | ON FILE |
| ANDRZEJ STANISLAW FARON | ON FILE |
| ANDRZEJ STANISLAW OCHENKOWSKI | ON FILE |
| ANDRZEJ STRACH | ON FILE |
| ANDRZEJ TADEUSZ PAZDZIERNY | ON FILE |
| ANDRZEJ WERBOWY | ON FILE |
| ANDRZEJ WIECKOWSKI | ON FILE |
| ANDRZEJ WILK | ON FILE |
| ANDRZEJ WOJCIECH ROZANSKI | ON FILE |
| ANDRZEJ WYDRO | ON FILE |
| ANDRZEJ ZAREBA | ON FILE |
| ANDUENA HYSENI | ON FILE |
| ANDY ALBA HUALLPA | ON FILE |
| ANDY ANG | ON FILE |
| ANDY ANG RUAN SIANG | ON FILE |
| ANDY ANGEL MEDINA | ON FILE |
| ANDY B JACOBA | ON FILE |
| ANDY BAO-ANH THAT TON | ON FILE |
| ANDY CANH PHANG | ON FILE |
| ANDY CARRILLO | ON FILE |
| ANDY CATALAN | ON FILE |
| ANDY CHANG VANG | ON FILE |
| ANDY CHEE SIANG LOO | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ANDY CHEN | ON FILE |
| ANDY CHEN | ON FILE |
| ANDY CHIYIN WU | ON FILE |
| ANDY CHONG SAM | ON FILE |
| ANDY CHU | ON FILE |
| ANDY CHUN CHU | ON FILE |
| ANDY CHUN KI SHUM | ON FILE |
| ANDY CHUN-KIT LEUNG | ON FILE |
| ANDY D FLAMBERT | ON FILE |
| ANDY DALDEROP | ON FILE |
| ANDY DAT LE | ON FILE |
| ANDY DAVID HAIN | ON FILE |
| ANDY DAVID SONGO | ON FILE |
| ANDY DUSSERRE | ON FILE |
| ANDY ECHEVARRIA | ON FILE |
| ANDY ESPINAL | ON FILE |
| ANDY FABBI | ON FILE |
| ANDY FISCHER | ON FILE |
| ANDY FRANCOIS R DUSCHEK | ON FILE |
| ANDY FUHRMANN | ON FILE |
| ANDY GEORGES AIME BROUSSE | ON FILE |
| ANDY GIANG | ON FILE |
| ANDY GORGIS | ON FILE |
| ANDY H HUYNH | ON FILE |
| ANDY HAO WEI LO | ON FILE |
| ANDY HAROS | ON FILE |
| ANDY HENRI A DEWILDE | ON FILE |
| ANDY HIEU BUI | ON FILE |
| ANDY HOCHUN SETO | ON FILE |
| ANDY HSINGFAN CHEN | ON FILE |
| ANDY J KRESSIN | ON FILE |
| ANDY JAY EDWARDS | ON FILE |
| ANDY JIN | ON FILE |
| ANDY JORDAN SCHRAM | ON FILE |
| ANDY K H AU | ON FILE |
| ANDY KAM TAT TAM | ON FILE |
| ANDY KHANG LE | ON FILE |
| ANDY KOBER | ON FILE |
| ANDY KONG | ON FILE |
| ANDY KUMEDA | ON FILE |
| ANDY KYUNG MIN KIM | ON FILE |
| ANDY LAI | ON FILE |
| ANDY LAU YEXUN | ON FILE |
| ANDY LE HUYNH | ON FILE |
| ANDY LEE CHIN FATT | ON FILE |
| ANDY LEYVA | ON FILE |
| ANDY LI | ON FILE |
| ANDY LI | ON FILE |
| ANDY LIAN KWOK YANG | ON FILE |
| ANDY LIANG | ON FILE |
| ANDY LING | ON FILE |
| ANDY LIPING CHANG | ON FILE |
| ANDY LIU | ON FILE |
| ANDY LUNG CHEUNG | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ANDY LYMON L LELEUX | ON FILE |
| ANDY M A JANSENS | ON FILE |
| ANDY M YEE | ON FILE |
| ANDY MANUEL CHOPIN | ON FILE |
| ANDY MARK ELY | ON FILE |
| ANDY MARTHA P MACHIELS | ON FILE |
| ANDY MARTINEZ | ON FILE |
| ANDY MIN HSIU HSIEH | ON FILE |
| ANDY MIN PARK | ON FILE |
| ANDY MOHAMMADZADE | ON FILE |
| ANDY MONDERKAMP | ON FILE |
| ANDY MR | ON FILE |
| ANDY MUCKLER | ON FILE |
| ANDY NARANJO RIVERO | ON FILE |
| ANDY NGOV | ON FILE |
| ANDY NUMA | ON FILE |
| ANDY OH | ON FILE |
| ANDY OMAR PEREZ | ON FILE |
| ANDY ONG BENG SIONG | ON FILE |
| ANDY PENG | ON FILE |
| ANDY PHAM | ON FILE |
| ANDY PHAN | ON FILE |
| ANDY PITLOUN | ON FILE |
| ANDY PO-CHIEN WANG | ON FILE |
| ANDY PO-CHIEN WANG | ON FILE |
| ANDY POSADA | ON FILE |
| ANDY PUI CHEN | ON FILE |
| ANDY Q DANG | ON FILE |
| ANDY QIANG ZENG | ON FILE |
| ANDY QIU | ON FILE |
| ANDY QUAN ZHOU | ON FILE |
| ANDY RICHARD DE GOIS VIEIRA | ON FILE |
| ANDY RYAN | ON FILE |
| ANDY S GRAU | ON FILE |
| ANDY SAM | ON FILE |
| ANDY SAN | ON FILE |
| ANDY SOMMER | ON FILE |
| ANDY STUPPARD | ON FILE |
| ANDY SUPPRADIT | ON FILE |
| ANDY T HUA | ON FILE |
| ANDY T Y LO | ON FILE |
| ANDY TAN | ON FILE |
| ANDY TAN CHUN HONG (CHEN JUNHONG) | ON FILE |
| ANDY TAN YOU ZHANG | ON FILE |
| ANDY TAN ZHEN YANG | ON FILE |
| ANDY TANG PHAM | ON FILE |
| ANDY THANH HUA | ON FILE |
| ANDY THAO TRAN | ON FILE |
| ANDY TIW | ON FILE |
| ANDY TRAC REN YUEN | ON FILE |
| ANDY TRAN | ON FILE |
| ANDY TUNG SING FOK | ON FILE |
| ANDY TUY | ON FILE |
| ANDY TZU CHAO WANG | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ANDY VAMVAKITIS | ON FILE |
| ANDY VAN DER VLIST | ON FILE |
| ANDY VAN DOAN | ON FILE |
| ANDY VAZQUEZ | ON FILE |
| ANDY W LIN | ON FILE |
| ANDY WEE KENG CHOON (HUANG QINGCHUN) | ON FILE |
| ANDY WILLIAM ROVIRA | ON FILE |
| ANDY WING NAM TSANG | ON FILE |
| ANDY WONG | ON FILE |
| ANDY WU | ON FILE |
| ANDY XIAO | ON FILE |
| ANDY XIE | ON FILE |
| ANDY XU | ON FILE |
| ANDY YAT HENG CHEUNG | ON FILE |
| ANDY YEN HSIN CHEN | ON FILE |
| ANDY YU | ON FILE |
| ANDY ZANTUA TAN | ON FILE |
| ANDY ZHUO | ON FILE |
| ANDYS L FOE | ON FILE |
| ANDZEJS MEKSS | ON FILE |
| ANE JOHANNE BOA | ON FILE |
| ANE LISBERG | ON FILE |
| ANE MARI AAKERNES | ON FILE |
| ANE MIREN ARANA ARANA | ON FILE |
| ANEAL WEDEL REGE | ON FILE |
| ANEEL ARORA SINGH MANMEET SINGH | ON FILE |
| ANEEL KUMAR GOGULA | ON FILE |
| ANEEQ ASIM CHOUDHRY IKRAM | ON FILE |
| ANEES COZYN | ON FILE |
| ANEES HUNED PATWA | ON FILE |
| ANEES PARDESI | ON FILE |
| ANEESAH Z WALKER | ON FILE |
| ANEESH DATTA | ON FILE |
| ANEESH PRADIP SHIVANEKAR | ON FILE |
| ANEESH RAJAN GENGAJE | ON FILE |
| ANEETH MISTRY | ON FILE |
| ANEEZ OLANREWAJU BASHORUN | ON FILE |
| ANEIL GHAI | ON FILE |
| ANEK BAWEJA | ON FILE |
| ANEK RAGHUVANSHI | ON FILE |
| ANEL DANZA | ON FILE |
| ANEL KORAJKIC | ON FILE |
| ANEL PENAVA | ON FILE |
| ANEL URAZOVA | ON FILE |
| ANELE HOPE LUTHULI | ON FILE |
| ANELIA ALBENOVA MITOVA | ON FILE |
| ANELIYA GEORGIEVA GENOVA | ON FILE |
| ANEMONE MARIANE THODE SKOVGAARD | ON FILE |
| ANENTAN KANAGANATHAN | ON FILE |
| ANERI CHETAN SHAH | ON FILE |
| ANES DEKKAR | ON FILE |
| ANES FIFIC | ON FILE |
| ANES MUJAGIC | ON FILE |
| ANES SABIC | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANES ZUKIC | ON FILE |
| ANESSIA JANE MORRISON | ON FILE |
| ANESTHESIA ANULI EZIKA | ON FILE |
| ANESTIS ILIADIS | ON FILE |
| ANESTIS ILIADIS | ON FILE |
| ANESTIS PAVLIDIS | ON FILE |
| ANESTIS TAMAKTZIDIS | ON FILE |
| ANET VIVIANA ORTIZ | ON FILE |
| ANETA ANNA KOMPALLA | ON FILE |
| ANETA BAJDA-MAJKA | ON FILE |
| ANETA FURTAK ZULINIAK | ON FILE |
| ANETA ILKACHEVA | ON FILE |
| ANETA JEZOVA | ON FILE |
| ANETA JOANNA KOLACZ | ON FILE |
| ANETA KAROLINA WOJDAK | ON FILE |
| ANETA KATARZYNA PERZAK | ON FILE |
| ANETA KLAUDIA GUZIK | ON FILE |
| ANETA KOLACKOVA | ON FILE |
| ANETA KONECNA | ON FILE |
| ANETA KUBISTOVA | ON FILE |
| ANETA MARIA MROWCA | ON FILE |
| ANETA OGNJANOVIC | ON FILE |
| ANETA PIECZYNSKA | ON FILE |
| ANETA SALAMON | ON FILE |
| ANETA SANSONE | ON FILE |
| ANETA SENTIVANYOVA | ON FILE |
| ANETA SMEJCOVA | ON FILE |
| ANETA SOMODIOVA | ON FILE |
| ANETA WALKER | ON FILE |
| ANETA ZOFIA FRANCIS | ON FILE |
| ANETE BUEHRING BLOISE | ON FILE |
| ANETE PETERSONE | ON FILE |
| ANETT BREZNAI | ON FILE |
| ANETT CSENKI | ON FILE |
| ANETT ENGEL | ON FILE |
| ANETT EVANS | ON FILE |
| ANETT HANSPACH | ON FILE |
| ANETT HERRMANN | ON FILE |
| ANETT KARDOS | ON FILE |
| ANETT RIBA KALMAN | ON FILE |
| ANETT TOTH | ON FILE |
| ANETTA GIRICHANOVNA SULTYGOVA | ON FILE |
| ANETTE BARTHA | ON FILE |
| ANETTE HJERTMANN DIRCHSEN | ON FILE |
| ANETTE IVERSEN | ON FILE |
| ANETTE JANINA ARMSTRONG ELLERBROCK | ON FILE |
| ANETTE MARGARETHE BECKER-LAUCK | ON FILE |
| ANETTE OLESEN | ON FILE |
| ANETTE WILHELMSEN | ON FILE |
| ANETTY MATOS ALDEA | ON FILE |
| ANEUDI J LARA PAREDES | ON FILE |
| ANEUDIS VILLALONA | ON FILE |
| ANEUDIS VILLALONA | ON FILE |
| ANEZKA GOLISOVA | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ANEZKA JAKESOVA | ON FILE |
| ANFERNEE ANDERSON TSAIPI | ON FILE |
| ANG AH HOCK | ON FILE |
| ANG AIK SIANG | ON FILE |
| ANG BEE CHOO | ON FILE |
| ANG BO REN | ON FILE |
| ANG BOROU MELISSA MRS MELISSA NILES | ON FILE |
| ANG CARL JOHN | ON FILE |
| ANG CHEN | ON FILE |
| ANG CHEN XIANG | ON FILE |
| ANG CHI WEI | ON FILE |
| ANG CHIN CHYE DANIEL | ON FILE |
| ANG CHIU YANG | ON FILE |
| ANG ENG SEUM ANG GIOK KIAN | ON FILE |
| ANG GARRICK | ON FILE |
| ANG GUANG WEI | ON FILE |
| ANG GUO GEN (HONG GUOGEN) | ON FILE |
| ANG GUO JIE GERALD | ON FILE |
| ANG GUOSHENG | ON FILE |
| ANG JIA JUN | ON FILE |
| ANG JIA LI GERALD | ON FILE |
| ANG JIA LING JACQUELINE | ON FILE |
| ANG JIA SHENG | ON FILE |
| ANG JIAK HEONG | ON FILE |
| ANG JIE REN JEROME | ON FILE |
| ANG JIE YI JOEL | ON FILE |
| ANG JIN PING EDWIN | ON FILE |
| ANG JIN YI | ON FILE |
| ANG JUN MING KENNETH (HONG JUNMING) | ON FILE |
| ANG KAI TING | ON FILE |
| ANG KENG SIEN (HONG QINGXIAN) | ON FILE |
| ANG KUAN LIANG EDWIN JOSHUA | ON FILE |
| ANG LI XIANG ANGELA (HONG LIXIANG) | ON FILE |
| ANG LIXIAN | ON FILE |
| ANG MAY LIAN CINDY | ON FILE |
| ANG MEE SIONG LENA | ON FILE |
| ANG MEI LING | ON FILE |
| ANG PHAIK SEE | ON FILE |
| ANG RAE ANN | ON FILE |
| ANG SHAO LONG GLEN | ON FILE |
| ANG SHI YI | ON FILE |
| ANG THIM ENG (HONG TIANRONG) | ON FILE |
| ANG WEE HOWE (HONG WEIHAO) | ON FILE |
| ANG WEE THENG | ON FILE |
| ANG WEI AN JAMES | ON FILE |
| ANG WEI FENG | ON FILE |
| ANG WEI JIAN | ON FILE |
| ANG WEI JIAN | ON FILE |
| ANG WEI LIANG | ON FILE |
| ANG WEI LUEN JUSTIN | ON FILE |
| ANG WEI MING BENJAMIN | ON FILE |
| ANG WEI YING ISABELLE | ON FILE |
| ANG WEN SHU CRYSTAL | ON FILE |
| ANG WILSON | ON FILE |

**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| ANG WUN IONG | ON FILE |
| ANG XIN RU | ON FILE |
| ANG XIN ZHE CLIVE | ON FILE |
| ANG YAN NING (HONG YANNING) | ON FILE |
| ANG YEE KWANG KELVIN | ON FILE |
| ANG YEE QUAN | ON FILE |
| ANG YEN PENG | ON FILE |
| ANG YEONG HUI | ON FILE |
| ANG YOKE SIEN | ON FILE |
| ANG YONG MIN CASSANDRA | ON FILE |
| ANG YONG YAO TERENCE | ON FILE |
| ANG YU XIIANG | ON FILE |
| ANG YUJIN SEAN | ON FILE |
| ANG ZHAO HUI | ON FILE |
| ANG ZHE HENG (HONG ZHEHENG) | ON FILE |
| ANG ZHI YONG | ON FILE |
| ANG ZHIHAO | ON FILE |
| ANG ZI QI (HONG ZIQSI) | ON FILE |
| ANGAD D CHADHA | ON FILE |
| ANGAD SINGH DHILLON | ON FILE |
| ANGAD SINGH PUNIANI | ON FILE |
| ANGALAR CHAN CHI | ON FILE |
| ANGE MAYA | ON FILE |
| ANGE-ELIE JOHARY RAMARIAVELO | ON FILE |
| ANGEL A FLORES | ON FILE |
| ANGEL A LEGER-CABRERA | ON FILE |
| ANGEL ABELAIRAS ARCE | ON FILE |
| ANGEL ABELARDO IGLESIAS RODRIGUEZ | ON FILE |
| ANGEL AGUILERA | ON FILE |
| ANGEL ALAN GALEANO CUBILLA | ON FILE |
| ANGEL ALEJANDRO GARCIA GUILLEN | ON FILE |
| ANGEL ALEXANDER VILLALOBOS | ON FILE |
| ANGEL ALEXIS AGUILAR MAYA | ON FILE |
| ANGEL ALVARO FONG | ON FILE |
| ANGEL ANN PANOZA FELICIANO | ON FILE |
| ANGEL ANTHONY MIRANDA | ON FILE |
| ANGEL ANTONIO DIAZ JR | ON FILE |
| ANGEL ANTONIO LUIS QUINTERO | ON FILE |
| ANGEL ANTONIO NAVARRO LUCAS | ON FILE |
| ANGEL ANTONIO YSLA | ON FILE |
| ANGEL ANTONOV ANGELOV | ON FILE |
| ANGEL ARMANDO HERRERA | ON FILE |
| ANGEL AVALOS ORTEGA | ON FILE |
| ANGEL BALTAR AMORES | ON FILE |
| ANGEL BARAJASHERNANDEZ | ON FILE |
| ANGEL BATLLES PARRA | ON FILE |
| ANGEL BAUTISTA | ON FILE |
| ANGEL BEH SHU YING | ON FILE |
| ANGEL BEJARANO HERNANDEZ | ON FILE |
| ANGEL BIANCA ROMERO | ON FILE |
| ANGEL BRIAN CHAVEZ | ON FILE |
| ANGEL BUSTAMANTE CASTILLO | ON FILE |
| ANGEL CALL | ON FILE |
| ANGEL CASILLAS JOYA | ON FILE |



**Exhibit B**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ANGEL CERRADA RAMIREZ | ON FILE |
| ANGEL CHANKOV CHANKOV | ON FILE |
| ANGEL CHAVARIN | ON FILE |
| ANGEL COLAO PATON | ON FILE |
| ANGEL COPENHAVER | ON FILE |
| ANGEL CRESPO | ON FILE |
| ANGEL CUEVA REYES | ON FILE |
| ANGEL CUSTODIO | ON FILE |
| ANGEL DAMIAN ROBLES | ON FILE |
| ANGEL DANIEL ORTIZ | ON FILE |
| ANGEL DARIO VILLALOBOS | ON FILE |
| ANGEL DARLENE MASON | ON FILE |
| ANGEL DAVID CARDENAS GARCIA | ON FILE |
| ANGEL DAVID CONTRERAS-PAEZ | ON FILE |
| ANGEL DAVID DACHE | ON FILE |
| ANGEL DAVID MENDOZA SANCHEZ | ON FILE |
| ANGEL DAVID RODRIGUEZ GARCIA | ON FILE |
| ANGEL DE JESUS AVENDANO CRUZ | ON FILE |
| ANGEL DE JESUS FLORES PARRA | ON FILE |
| ANGEL DE LA TORRE GARCIA | ON FILE |
| ANGEL DEL CORRAL MARTINEZ | ON FILE |
| ANGEL DELFINO MORALES | ON FILE |
| ANGEL DENISE SMITH | ON FILE |
| ANGEL DIMITROV LAZAROV | ON FILE |
| ANGEL DIMITROV ZLATENOV | ON FILE |
| ANGEL E FIGUEROA GONZALEZ | ON FILE |
| ANGEL EDUARDO ESPARZA | ON FILE |
| ANGEL EDUARDO HERNANDEZ | ON FILE |
| ANGEL EDUARDO LEIVA | ON FILE |
| ANGEL ENRIQUE MORALES CABAN | ON FILE |
| ANGEL ENRIQUE MUNOZ | ON FILE |
| ANGEL ENRIQUE SANTIAGO ROSARIO | ON FILE |
| ANGEL ERNESTO FUENTES | ON FILE |
| ANGEL ESTEBAN CASAS CEDENO | ON FILE |
| ANGEL ESTIVEN SOLANO ROMERO | ON FILE |
| ANGEL FABIAN INXXIGUEZ | ON FILE |
| ANGEL FERNANDO ESTRADA | ON FILE |
| ANGEL FERNANDO OLAYO | ON FILE |
| ANGEL FRANCISCO NAVARRO VALLES | ON FILE |
| ANGEL GABRIEL MAYO | ON FILE |
| ANGEL GABRIEL RICO | ON FILE |
| ANGEL GABRIEL VILLAVERDE | ON FILE |
| ANGEL GARDUNO MALDONADO | ON FILE |
| ANGEL GARMENDIA TALLEDO | ON FILE |
| ANGEL GEORGIEV TOCHKOV | ON FILE |
| ANGEL GOMEZ PUGA | ON FILE |
| ANGEL GONZALEZ | ON FILE |
| ANGEL GONZALEZ ANDRES | ON FILE |
| ANGEL GONZALEZ SANTOS | ON FILE |
| ANGEL GUSTAVO MAMANI | ON FILE |
| ANGEL GUSTAVO MURATORE | ON FILE |
| ANGEL GUSTAVO ORTEGA ZHUILEMA | ON FILE |
| ANGEL H ROSARIO | ON FILE |
| ANGEL HERNAN LEIVA | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ANGEL HERNAN LEIVA | ON FILE |
| ANGEL HERNAN LEIVA | ON FILE |
| ANGEL HERNAN LEIVA | ON FILE |
| ANGEL HERNAN LEIVA | ON FILE |
| ANGEL HERNAN LEIVA | ON FILE |
| ANGEL HERNAN LEIVA | ON FILE |
| ANGEL HERNAN LEIVA | ON FILE |
| ANGEL HERNAN LEIVA | ON FILE |
| ANGEL HERNAN LEIVA | ON FILE |
| ANGEL HERNANDEZ | ON FILE |
| ANGEL HERNANDEZ DUARTE | ON FILE |
| ANGEL HORACIO CRUZ | ON FILE |
| ANGEL HUMBERTO RODRIGUEZ | ON FILE |
| ANGEL HUNG HO | ON FILE |
| ANGEL HYO SHIN MOON | ON FILE |
| ANGEL IBARRA | ON FILE |
| ANGEL IGNACIO TORRES FERNANDEZ | ON FILE |
| ANGEL ILIEV SHIKOV | ON FILE |
| ANGEL ISAAC CISNEROS ESCOBAR | ON FILE |
| ANGEL ISAI BURRUEL URIARTE | ON FILE |
| ANGEL IVAN FRANCO GARCIA | ON FILE |
| ANGEL IVAN FRANCO GARCIA | ON FILE |
| ANGEL J VARGAS | ON FILE |
| ANGEL JESS SALDANA | ON FILE |
| ANGEL JOSE JUAREZ MAIRENA | ON FILE |
| ANGEL JOSE MUNOZ ZURDO | ON FILE |
| ANGEL JOSE TORMO MARTI | ON FILE |
| ANGEL JOSEPH CLEMENTE VILLAMOR | ON FILE |
| ANGEL JOSEPH GILLESPIE | ON FILE |
| ANGEL JUNIOR FARIAS | ON FILE |
| ANGEL KAPOOR | ON FILE |
| ANGEL KRASIMIROV GEORGIEV | ON FILE |
| ANGEL L GONZALEZ | ON FILE |
| ANGEL LAI | ON FILE |
| ANGEL LAM | ON FILE |
| ANGEL LASSALLE | ON FILE |
| ANGEL LEAL | ON FILE |
| ANGEL LOPEZ CARNERO | ON FILE |
| ANGEL LOZANO HOYOS | ON FILE |
| ANGEL LUDENA BLAKE | ON FILE |
| ANGEL LUIS ADAN DAGANZO | ON FILE |
| ANGEL LUIS FERNANDEZ BENOT | ON FILE |
| ANGEL LUIS GAUTHIER | ON FILE |
| ANGEL LUIS LOPEZ GONZALEZ | ON FILE |
| ANGEL LUIS MALDONADO RIVERA | ON FILE |
| ANGEL LUIS MORALES SOTO | ON FILE |
| ANGEL LUIS OCASIO ORTIZ JR | ON FILE |
| ANGEL LUIS OTERO | ON FILE |
| ANGEL LUIS QUESADA NIETO | ON FILE |
| ANGEL LUIS RAMOS | ON FILE |
| ANGEL LUIS RODRIGUEZ SALAS | ON FILE |
| ANGEL LUIS ROLDAN JR | ON FILE |
| ANGEL LUIS SOSA | ON FILE |
| ANGEL LUIS TORRES | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANGEL LUIS VAILLO OUINTERO | ON FILE |
| ANGEL LUNA TORRES | ON FILE |
| ANGEL LYNNE CARR | ON FILE |
| ANGEL LYUDMILOV ZGUROV | ON FILE |
| ANGEL M MEJIAS | ON FILE |
| ANGEL MAE CATADMAN | ON FILE |
| ANGEL MALDONADO MARTIN | ON FILE |
| ANGEL MANUEL BRIGNONI | ON FILE |
| ANGEL MANUEL RODRIGUEZ | ON FILE |
| ANGEL MARC MALLARE SORIANO | ON FILE |
| ANGEL MARCELO RODRIGUEZ | ON FILE |
| ANGEL MARIA VILLALON AGUILAR | ON FILE |
| ANGEL MARIE REVELS | ON FILE |
| ANGEL MARTINEZ | ON FILE |
| ANGEL MARTINEZ | ON FILE |
| ANGEL MARTINEZ MARTINEZ | ON FILE |
| ANGEL MARTINEZ PEREZ | ON FILE |
| ANGEL MERCHANT JR | ON FILE |
| ANGEL MESEGUER PIQUERAS | ON FILE |
| ANGEL MICHAEL GUTIERREZ | ON FILE |
| ANGEL MIGUEL TORRES | ON FILE |
| ANGEL MITCHELL | ON FILE |
| ANGEL MITKOV MITOV | ON FILE |
| ANGEL MOLINA PENAS | ON FILE |
| ANGEL MONGAY HERNANDO | ON FILE |
| ANGEL MORENO ROMERO | ON FILE |
| ANGEL NELSON SIERRA CORTES | ON FILE |
| ANGEL NOEL PEDRAZA | ON FILE |
| ANGEL NOLASCO SERRANO | ON FILE |
| ANGEL OCTAVIO FLOREZ CESPEDES | ON FILE |
| ANGEL OJEDA | ON FILE |
| ANGEL OLIVO LEON | ON FILE |
| ANGEL OMAR RAMIREZ | ON FILE |
| ANGEL OMIR VIERA | ON FILE |
| ANGEL ORLANDO VELEZ | ON FILE |
| ANGEL ORTIZ | ON FILE |
| ANGEL OTILIO RIOS CRUZ | ON FILE |
| ANGEL PATRICIO CHAVEZ CUEVA | ON FILE |
| ANGEL PEDRO MENDEZ | ON FILE |
| ANGEL QUEZADAOLIVA | ON FILE |
| ANGEL RAFAEL CONDE | ON FILE |
| ANGEL RAFAEL NUNEZ GRASSAL | ON FILE |
| ANGEL RAMIREZ | ON FILE |
| ANGEL RAMON MARTINEZ ABENGOZAR | ON FILE |
| ANGEL RAUL PERALTA | ON FILE |
| ANGEL RAY RIOS | ON FILE |
| ANGEL REFAMONTE | ON FILE |
| ANGEL RIBERA SEMPERE | ON FILE |
| ANGEL RICARDO SANCHEZ PRADO | ON FILE |
| ANGEL ROBERTO FLORES | ON FILE |
| ANGEL RODRIGO CATACORA CHOQUE | ON FILE |
| ANGEL RODRIGUEZ | ON FILE |
| ANGEL RODRIGUEZ | ON FILE |
| ANGEL ROMERO | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANGEL RUBIO PEREZ | ON FILE |
| ANGEL SANCHEZ | ON FILE |
| ANGEL SANCHEZ GUEC | ON FILE |
| ANGEL SIMON ALCANTARA | ON FILE |
| ANGEL SOLERO | ON FILE |
| ANGEL SOTOMAYOR VAZQUEZ | ON FILE |
| ANGEL SUAREZ | ON FILE |
| ANGEL TARI SANCHEZ | ON FILE |
| ANGEL THOMAS YBARRA | ON FILE |
| ANGEL TORRES GONZALEZ | ON FILE |
| ANGEL VALERIO GARCIA | ON FILE |
| ANGEL VAUGHN SUAREZ | ON FILE |
| ANGEL VENTEO HERAS | ON FILE |
| ANGEL VILLORA CALLEJA | ON FILE |
| ANGEL VILLULLAS ARELLANO | ON FILE |
| ANGEL VINES PIQUERAS | ON FILE |
| ANGEL WENCESLAO CABRAL | ON FILE |
| ANGEL WHATTS SANTOS | ON FILE |
| ANGEL YADIEL JIMENEZ | ON FILE |
| ANGEL YURIEL ROJAS | ON FILE |
| ANGEL ZACHARY JIMENEZ | ON FILE |
| ANGEL ZUATE SUAREZ | ON FILE |
| ANGELA A C TABAK | ON FILE |
| ANGELA A FACKOVEC KEENAN | ON FILE |
| ANGELA ADDISON | ON FILE |
| ANGELA AMARO ALOOT | ON FILE |
| ANGELA ANTONISTAN | ON FILE |
| ANGELA APRILE | ON FILE |
| ANGELA ARONA GREENE | ON FILE |
| ANGELA AURORA BANKSTON | ON FILE |
| ANGELA AWUOR OSODO | ON FILE |
| ANGELA BEAUMONT | ON FILE |
| ANGELA BERENGUER GRAU | ON FILE |
| ANGELA BESSIE GUZMAN | ON FILE |
| ANGELA BETH PERRY | ON FILE |
| ANGELA BETH WEATHERS | ON FILE |
| ANGELA BOLDRIN | ON FILE |
| ANGELA C DEN BOER | ON FILE |
| ANGELA C DOUGLAS | ON FILE |
| ANGELA C MORRIS | ON FILE |
| ANGELA CARUSO | ON FILE |
| ANGELA CASTILLO BUENSALIDA | ON FILE |
| ANGELA CASTILLO RODAS | ON FILE |
| ANGELA CASTRO | ON FILE |
| ANGELA CHANG LIU | ON FILE |
| ANGELA CHI TSENG | ON FILE |
| ANGELA CHINASA NNABUCHI | ON FILE |
| ANGELA CHITA | ON FILE |
| ANGELA CHOW | ON FILE |
| ANGELA CHRISTINE DUNBAR | ON FILE |
| ANGELA CIANNI | ON FILE |
| ANGELA CLAIRE JAMES | ON FILE |
| ANGELA CLARE EDWARDS | ON FILE |
| ANGELA COTTONE | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| ANGELA CRISTINA BRILLANTES | ON FILE |
| ANGELA D BALUYOT | ON FILE |
| ANGELA DANIELLE LLOYD | ON FILE |
| ANGELA DARLIEN SCOTT | ON FILE |
| ANGELA DENGO | ON FILE |
| ANGELA DENISE RUTLEDGE | ON FILE |
| ANGELA DERELITTO | ON FILE |
| ANGELA DI NARDO | ON FILE |
| ANGELA DIANE PURCELL | ON FILE |
| ANGELA DICORCIA | ON FILE |
| ANGELA DOOLEY SMITH | ON FILE |
| ANGELA DREIER | ON FILE |
| ANGELA ELAINE YOW | ON FILE |
| ANGELA ELEANOR EKELOF | ON FILE |
| ANGELA ELIZABETH BAKER | ON FILE |
| ANGELA ELIZABETH BRANDER | ON FILE |
| ANGELA ESTHER CLARKE | ON FILE |
| ANGELA EVAGOROU | ON FILE |
| ANGELA FRANCES LEES | ON FILE |
| ANGELA FRANGESKIDOU | ON FILE |
| ANGELA GABRIELA PINATE LOTITO | ON FILE |
| ANGELA GAIL BARINGTON | ON FILE |
| ANGELA GARCIA CANAS | ON FILE |
| ANGELA GASKINS VANDERLAAN | ON FILE |
| ANGELA GAYE STERLAND | ON FILE |
| ANGELA GERTRUDE SIMPSON | ON FILE |
| ANGELA GIELEN | ON FILE |
| ANGELA GRETHER KERR | ON FILE |
| ANGELA GUIMERA GIRON | ON FILE |
| ANGELA HAYLI LEAVITT | ON FILE |
| ANGELA HOLLY CARUSO | ON FILE |
| ANGELA IMPEDOVO | ON FILE |
| ANGELA INES ROSA | ON FILE |
| ANGELA ISABEL PINTO DE ALMEIDA | ON FILE |
| ANGELA J ROBINSON | ON FILE |
| ANGELA J VAS | ON FILE |
| ANGELA JALEN AGUILA DE VEGA | ON FILE |
| ANGELA JANE MARTIN | ON FILE |
| ANGELA JANET PASCOE | ON FILE |
| ANGELA JANETTE STOUT | ON FILE |
| ANGELA JEAN STEVENS | ON FILE |
| ANGELA JEANETTE MAULE | ON FILE |
| ANGELA JEANICE MANDERFELD | ON FILE |
| ANGELA JOLENE ZERBEL | ON FILE |
| ANGELA JULIETH HERRERA ZALABATA | ON FILE |
| ANGELA KELLYMARIE SUTCHE-RAISOR | ON FILE |
| ANGELA KERRY SABATINI | ON FILE |
| ANGELA KHA AN NGUYEN | ON FILE |
| ANGELA KIM | ON FILE |
| ANGELA KIM MCINTIRE | ON FILE |
| ANGELA KIMBER LEVIE | ON FILE |
| ANGELA KRISTINA JASMINCONECHADO | ON FILE |
| ANGELA L MURPHY | ON FILE |
| ANGELA LAI YEUNG LI | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ANGELA LAPUS CABERGAS | ON FILE |
| ANGELA LAZARIS | ON FILE |
| ANGELA LE | ON FILE |
| ANGELA LEE | ON FILE |
| ANGELA LEWIE | ON FILE |
| ANGELA LIEBERMAN | ON FILE |
| ANGELA LIEW | ON FILE |
| ANGELA LIN CHANG | ON FILE |
| ANGELA LISA PETERSEN | ON FILE |
| ANGELA LO PORTO | ON FILE |
| ANGELA LOCATELLI | ON FILE |
| ANGELA LORNA MCLEAN | ON FILE |
| ANGELA LORNA MCLEAN | ON FILE |
| ANGELA LOUISE ALLEN | ON FILE |
| ANGELA LYMAN | ON FILE |
| ANGELA LYNN SEATON | ON FILE |
| ANGELA LYNNE GIBSON | ON FILE |
| ANGELA M BAPTISTE | ON FILE |
| ANGELA M CONAHAN | ON FILE |
| ANGELA M GUMPS-CAMPBELL | ON FILE |
| ANGELA M JAMES | ON FILE |
| ANGELA MAE ABUAN | ON FILE |
| ANGELA MAGLI | ON FILE |
| ANGELA MAMIE TRACY-HERSHKOVICH | ON FILE |
| ANGELA MARCELA KOHUT | ON FILE |
| ANGELA MARCELLA VISCO | ON FILE |
| ANGELA MAREE HUGHES | ON FILE |
| ANGELA MAREE PADMAN | ON FILE |
| ANGELA MARGHERITA REGINELLA | ON FILE |
| ANGELA MARIA FAJARDO SEGURA | ON FILE |
| ANGELA MARIA FANIELLO | ON FILE |
| ANGELA MARIA GAETANO | ON FILE |
| ANGELA MARIA GATTUSO | ON FILE |
| ANGELA MARIA HERRERA | ON FILE |
| ANGELA MARIA KOBALD | ON FILE |
| ANGELA MARIA MILCHAK | ON FILE |
| ANGELA MARIANA BAYC | ON FILE |
| ANGELA MARIANA PEREZ CARDENAS | ON FILE |
| ANGELA MARIE ARRINGTON | ON FILE |
| ANGELA MARIE ATKINS | ON FILE |
| ANGELA MARIE BOGGUS | ON FILE |
| ANGELA MARIE CENZON | ON FILE |
| ANGELA MARIE CHRISTIANSEN | ON FILE |
| ANGELA MARIE HARMON | ON FILE |
| ANGELA MARIE MAYORGA | ON FILE |
| ANGELA MARIE MCNISH | ON FILE |
| ANGELA MARIE PERKINS | ON FILE |
| ANGELA MARIE PITTAWAY | ON FILE |
| ANGELA MARIE SNOW | ON FILE |
| ANGELA MARIE STACK | ON FILE |
| ANGELA MARIE WARD | ON FILE |
| ANGELA MARIE YOUNGLOVE | ON FILE |
| ANGELA MARY MCCARTER | ON FILE |
| ANGELA MAY WEEKS | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ANGELA MICHELE RITCHIE | ON FILE |
| ANGELA MICHELLE MARTIN | ON FILE |
| ANGELA MICHELLE MCNULTY | ON FILE |
| ANGELA MICHELLE WAGNER | ON FILE |
| ANGELA NKEM OKOCHA | ON FILE |
| ANGELA OCAMPO | ON FILE |
| ANGELA OMRANI | ON FILE |
| ANGELA PAK | ON FILE |
| ANGELA PALMERO CLEMENTE | ON FILE |
| ANGELA PATRICIA CASTELLANOS DIAZ | ON FILE |
| ANGELA PATRICIA GONZALEZ MARTINEZ | ON FILE |
| ANGELA PATRICIA SANCLEMENTE | ON FILE |
| ANGELA PATRICIA VIANA RODRIGUES | ON FILE |
| ANGELA PEZZANO | ON FILE |
| ANGELA PIA QUITADAMO | ON FILE |
| ANGELA PILAR SINGIAN | ON FILE |
| ANGELA POLLAK | ON FILE |
| ANGELA PROCOPIOU | ON FILE |
| ANGELA PUIA | ON FILE |
| ANGELA RAO | ON FILE |
| ANGELA RENA BRUMFIELD | ON FILE |
| ANGELA RENA WILLIAMS | ON FILE |
| ANGELA ROBINETT DEAL | ON FILE |
| ANGELA ROSA SPACCAVENTO | ON FILE |
| ANGELA ROSALINE HUGHES | ON FILE |
| ANGELA ROSSI | ON FILE |
| ANGELA RUTH CLIFTON | ON FILE |
| ANGELA SANDERS GOFF | ON FILE |
| ANGELA SEMONE COZIER | ON FILE |
| ANGELA SIAO FA LEE BAW | ON FILE |
| ANGELA SILONDA THI THACH | ON FILE |
| ANGELA SIMON SUAREZ | ON FILE |
| ANGELA SOFIA PINTO PEREIRA | ON FILE |
| ANGELA SPINATO | ON FILE |
| ANGELA STADERINI | ON FILE |
| ANGELA STASIA | ON FILE |
| ANGELA STOJCEVSKA | ON FILE |
| ANGELA STRANO ROSSI | ON FILE |
| ANGELA STRAUB HAVER | ON FILE |
| ANGELA SUSAN BONE | ON FILE |
| ANGELA SUSAN DEAN | ON FILE |
| ANGELA SYNN | ON FILE |
| ANGELA TAMBONE | ON FILE |
| ANGELA TAMNHU DANG | ON FILE |
| ANGELA TANG | ON FILE |
| ANGELA THEOPHANOUS | ON FILE |
| ANGELA UNCU | ON FILE |
| ANGELA VICK HIATT | ON FILE |
| ANGELA WEI LI | ON FILE |
| ANGELA WENXUAN SHI | ON FILE |
| ANGELA WILLIAMS JONES | ON FILE |
| ANGELA YARMAKOVICH | ON FILE |
| ANGELA YULIET HERNANDEZ GRANDA | ON FILE |
| ANGELA YVONNE HATTER | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ANGELA-DELIA STERE | ON FILE |
| ANGELERY CALABRIA | ON FILE |
| ANGELES MACARENA VELAZQUEZ MEJIA | ON FILE |
| ANGELES UTRILLA MENDOZA | ON FILE |
| ANGELIA HARTONO | ON FILE |
| ANGELIA PUTRI BR SARAGIH | ON FILE |
| ANGELICA AGUIRRE | ON FILE |
| ANGELICA ALECSANDRU | ON FILE |
| ANGELICA ALEXANDRA PEREZ | ON FILE |
| ANGELICA ALINDOGAN | ON FILE |
| ANGELICA ALVES DA SILVA | ON FILE |
| ANGELICA AMOR | ON FILE |
| ANGELICA APOLINARIS RODRIGUEZ | ON FILE |
| ANGELICA ARRIOLA GAPIT | ON FILE |
| ANGELICA ASPASIA BRACCO | ON FILE |
| ANGELICA BATTAGLIA | ON FILE |
| ANGELICA BROOKEELIZABETH GENTILE | ON FILE |
| ANGELICA CORTEZ | ON FILE |
| ANGELICA CRAIG | ON FILE |
| ANGELICA DATOC SAROL | ON FILE |
| ANGELICA DE GUZMAN ROTAP | ON FILE |
| ANGELICA DE LA CRUZ REYES | ON FILE |
| ANGELICA DELOS SANTOS | ON FILE |
| ANGELICA DUPAYA PAMINTUAN | ON FILE |
| ANGELICA ELIZA SIMPSON | ON FILE |
| ANGELICA ELIZABETH OROZCO REYNOSO | ON FILE |
| ANGELICA GALAVIZ | ON FILE |
| ANGELICA GONZALES NEPOMUCENO | ON FILE |
| ANGELICA JENNIFER LEPKOWSKI | ON FILE |
| ANGELICA JOANA TREJO DE AZEVEDO | ON FILE |
| ANGELICA MAC PAIVA DA SILVA | ON FILE |
| ANGELICA MARIA GARCIA GUALDRON | ON FILE |
| ANGELICA MARIA HERNANDEZ | ON FILE |
| ANGELICA MARIA MOREIRA INTRIAGO | ON FILE |
| ANGELICA MARIA SLAUGHTER | ON FILE |
| ANGELICA MARY HA | ON FILE |
| ANGELICA MASCHERETTI | ON FILE |
| ANGELICA MENDOZA SOLIER | ON FILE |
| ANGELICA MONIQUE VELOZ | ON FILE |
| ANGELICA NATHALIA PANJAITAN | ON FILE |
| ANGELICA NEGRETE MONTEJANO | ON FILE |
| ANGELICA NG | ON FILE |
| ANGELICA ONEAL | ON FILE |
| ANGELICA PATRICIA CANELA | ON FILE |
| ANGELICA PAULINE DEMATAS | ON FILE |
| ANGELICA REFUGIO SANCHEZ TORRES | ON FILE |
| ANGELICA RIVEROS MOLINA | ON FILE |
| ANGELICA ROSA BORREGO PALHETA GOMES LUIS | ON FILE |
| ANGELICA SAMANTHA RITA BONNICI | ON FILE |
| ANGELICA SAMANTHA VAZQUEZ | ON FILE |
| ANGELICA SARDINA | ON FILE |
| ANGELICA SHISHA SYIEMIONG PEREIRA | ON FILE |
| ANGELICA TARA MARTIN | ON FILE |
| ANGELICA TAVERNA | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ANGELICA VIRGINIA MERCADO PAZ | ON FILE |
| ANGELICE ANDREINA MITRAKAS | ON FILE |
| ANGELIC-JEAN CHUA BACAR | ON FILE |
| ANGELIE CHAU DO | ON FILE |
| ANGELIE MAE AGUIRRE REYES | ON FILE |
| ANGELIE NICOLE ZAVALA MARTINEZ DE HEIL | ON FILE |
| ANGELIKA ANDREA NITSCH | ON FILE |
| ANGELIKA ANNA MICHALEC | ON FILE |
| ANGELIKA BAUMGARTNER | ON FILE |
| ANGELIKA BERNHARD | ON FILE |
| ANGELIKA CHARIS ONG | ON FILE |
| ANGELIKA DONIS | ON FILE |
| ANGELIKA GERDA THUNS | ON FILE |
| ANGELIKA HEIMES | ON FILE |
| ANGELIKA KARIN ANITA JOHNSSON | ON FILE |
| ANGELIKA KATARZYNA ECHAUST-DZIADOSZEK | ON FILE |
| ANGELIKA KATARZYNA KUJAWA | ON FILE |
| ANGELIKA KATARZYNA SZYSZLO | ON FILE |
| ANGELIKA KOWALSKA | ON FILE |
| ANGELIKA MALGORZATA PASIEKA | ON FILE |
| ANGELIKA MONIKA MILITOWSKA | ON FILE |
| ANGELIKA ORZESZEK | ON FILE |
| ANGELIKA RENATA FARON | ON FILE |
| ANGELIKA RUTAR | ON FILE |
| ANGELIKA SARA KUTEK | ON FILE |
| ANGELIKA WERONIKA LANG | ON FILE |
| ANGELIKI AVRAAM | ON FILE |
| ANGELIN ER ENG YI | ON FILE |
| ANGELIN JEAN MARK SAMSON | ON FILE |
| ANGELINA ALTSHULER FISHLER | ON FILE |
| ANGELINA ANDREA DE SENA | ON FILE |
| ANGELINA ANDREEVA | ON FILE |
| ANGELINA ANNA ROSA GALEANO | ON FILE |
| ANGELINA E MUCCILLO | ON FILE |
| ANGELINA GLADYS AUSBAN | ON FILE |
| ANGELINA IVY VALENZUELA | ON FILE |
| ANGELINA JENSON BRIGHT | ON FILE |
| ANGELINA JOKIC | ON FILE |
| ANGELINA MAKERE MCQUOID | ON FILE |
| ANGELINA MARIEMUNOZ ROLDAN | ON FILE |
| ANGELINA MARTINEZ | ON FILE |
| ANGELINA NDUTA MBUGUA | ON FILE |
| ANGELINA NIKOLAEVNA TOMAYLY | ON FILE |
| ANGELINA OLIVIER | ON FILE |
| ANGELINA VASILJ | ON FILE |
| ANGELINE LEAH YANDALL | ON FILE |
| ANGELINE QUYNH NGO | ON FILE |
| ANGELINE ROMERO | ON FILE |
| ANGELINE SHERRIE GROO | ON FILE |
| ANGELINE TAY SU FEN | ON FILE |
| ANGELINE TRINH | ON FILE |
| ANGELINE YAP | ON FILE |
| ANGELINO MASALA | ON FILE |
| ANGELIQUE ANDREAE | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ANGELIQUE E SWOYER | ON FILE |
| ANGELIQUE ELIANA STANIFER | ON FILE |
| ANGELIQUE EVE MARIA DE ROUSSEAU | ON FILE |
| ANGELIQUE HENRIQUES-FERNANDES | ON FILE |
| ANGELIQUE KONG CHEUNG | ON FILE |
| ANGELIQUE MARIE HAYES | ON FILE |
| ANGELIQUE PAGE LOCHRIE | ON FILE |
| ANGELIQUE SPRING | ON FILE |
| ANGELIQUE TH BODE PAPADIMITRIOU | ON FILE |
| ANGELISHA C GERMOSEN | ON FILE |
| ANGELITA MARGARET JANSE VAN RENSBURG | ON FILE |
| ANGELITO ESCUADRA GUSI | ON FILE |
| ANGELITO JUSAY | ON FILE |
| ANGELITO MARQUEZ FELIX | ON FILE |
| ANGELITO SANTILLAN BAGO | ON FILE |
| ANGELKA KESKINOVA | ON FILE |
| ANGELLA DRICIRU | ON FILE |
| ANGELLA PATRICIA HEWITT | ON FILE |
| ANGELLA TULL | ON FILE |
| ANGELLE EBONY WARBURTON | ON FILE |
| ANGELLE FELICE PEREZ BALLON | ON FILE |
| ANGELLE MARIA COUTU | ON FILE |
| ANGELLO MICHAEL LAZAR | ON FILE |
| ANGELMHINA DE ERE LENCIO | ON FILE |
| ANGELNETTE TIFFANY BUCKNER | ON FILE |
| ANGELO ADONAY DELRIO | ON FILE |
| ANGELO AGUINALDO MEDINA | ON FILE |
| ANGELO ALESSIO RIGGI | ON FILE |
| ANGELO ALEXANDRE SILVA FELICIANO | ON FILE |
| ANGELO ANTHONY ALCIVAR | ON FILE |
| ANGELO ANTHONY DEPUMA | ON FILE |
| ANGELO BALDINO | ON FILE |
| ANGELO BARABINO | ON FILE |
| ANGELO BASSO | ON FILE |
| ANGELO BONELLI | ON FILE |
| ANGELO BOSANIA HAFALLA | ON FILE |
| ANGELO BOUWMEISTER | ON FILE |
| ANGELO CAMPOS | ON FILE |
| ANGELO CANNIZZARO | ON FILE |
| ANGELO CASTANO | ON FILE |
| ANGELO CEASAR GRAN | ON FILE |
| ANGELO CENCI | ON FILE |
| ANGELO CHARLES SENNA | ON FILE |
| ANGELO CIRFERA | ON FILE |
| ANGELO COCO | ON FILE |
| ANGELO D MARGIOLAS | ON FILE |
| ANGELO D TRINH | ON FILE |
| ANGELO D'ADORANTE | ON FILE |
| ANGELO DAI | ON FILE |
| ANGELO DALBA | ON FILE |
| ANGELO DAMIAN DROUET MORAN | ON FILE |
| ANGELO DANIEL CAZZOLA | ON FILE |
| ANGELO DANIEL CHAN | ON FILE |
| ANGELO DANILO PARRILLA | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANGELO DANTE SPINELLI PEREIRA DE CASTRO | ON FILE |
| ANGELO DIMECH | ON FILE |
| ANGELO DIMITRIOS KYRIAZIS | ON FILE |
| ANGELO DIMITROPOULOS | ON FILE |
| ANGELO DODARO | ON FILE |
| ANGELO DON II SANTOS GRASPARIL | ON FILE |
| ANGELO EMANUEL SILVA ALVAREZ | ON FILE |
| ANGELO ENRICO BISCONTI | ON FILE |
| ANGELO ESPOSITO | ON FILE |
| ANGELO F KOZIOL | ON FILE |
| ANGELO F SCATURRO | ON FILE |
| ANGELO FELICIELLO | ON FILE |
| ANGELO FERRARI | ON FILE |
| ANGELO FILIPPO RAMPINI | ON FILE |
| ANGELO FRANK LOMBARDO | ON FILE |
| ANGELO GABRIEL SASON CABANBAN | ON FILE |
| ANGELO GIOVANNI E TRIVILLIN | ON FILE |
| ANGELO GREGORIO LOVATTO | ON FILE |
| ANGELO GUARINO | ON FILE |
| ANGELO HAMED | ON FILE |
| ANGELO HENRICUS M VAN HOPPE | ON FILE |
| ANGELO IANNITELLI | ON FILE |
| ANGELO INDELLICATI | ON FILE |
| ANGELO J LOMONTE | ON FILE |
| ANGELO JAMES DAVALOS | ON FILE |
| ANGELO JAVIER GUTIERREZ HENRIQUEZ | ON FILE |
| ANGELO JOHANNES C DE VROOM | ON FILE |
| ANGELO JOHN RANOLA CAYAS | ON FILE |
| ANGELO JOSEPH SPACCARELLI | ON FILE |
| ANGELO JOSHUA CORTEZ | ON FILE |
| ANGELO JUAN WALSH | ON FILE |
| ANGELO KATER | ON FILE |
| ANGELO KRÃŒGER | ON FILE |
| ANGELO KURTZ | ON FILE |
| ANGELO LA PLACA | ON FILE |
| ANGELO LAVALLE | ON FILE |
| ANGELO LIPPI | ON FILE |
| ANGELO LOPEZ DE LA CRUZ | ON FILE |
| ANGELO LORENZO THIERRY JOUBERT | ON FILE |
| ANGELO LORETO | ON FILE |
| ANGELO LUIGI DAMICO | ON FILE |
| ANGELO LUNATI | ON FILE |
| ANGELO M PENA | ON FILE |
| ANGELO M POLANCO | ON FILE |
| ANGELO MANAAY USMAN | ON FILE |
| ANGELO MANUEL FERNANDES | ON FILE |
| ANGELO MARIA RIBEZZO | ON FILE |
| ANGELO MARTIN TRAAS | ON FILE |
| ANGELO MARTONE | ON FILE |
| ANGELO MASTINO | ON FILE |
| ANGELO MELO GIC ALECCI | ON FILE |
| ANGELO MEZZASALMA | ON FILE |
| ANGELO MICHAEL GRELLI | ON FILE |
| ANGELO MICHAEL VETTESE | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ANGELO MIGUEL ANTUNES AFONSO | ON FILE |
| ANGELO MIGUEL DOS SANTOS DIAS | ON FILE |
| ANGELO MIGUEL LEITE MACHADO | ON FILE |
| ANGELO MIGUEL MATEUS DA SILVA | ON FILE |
| ANGELO MILANESI | ON FILE |
| ANGELO N COPPOLA | ON FILE |
| ANGELO NAVA | ON FILE |
| ANGELO OLIVERI | ON FILE |
| ANGELO ORAZIO XERRA | ON FILE |
| ANGELO PACITTO | ON FILE |
| ANGELO PALLOTTA | ON FILE |
| ANGELO PAOLO PILAPIL LUKBAN | ON FILE |
| ANGELO PATRICIO DA CUNHA FERREIRA | ON FILE |
| ANGELO PERUGINI | ON FILE |
| ANGELO PHILIPPE HOFKENS | ON FILE |
| ANGELO PISINO | ON FILE |
| ANGELO PRUDENTINO | ON FILE |
| ANGELO RAFAEL CONDE TRINDADE PACHECO VALAMATOS | ON FILE |
| ANGELO RIBEIRO CRESPO | ON FILE |
| ANGELO RICCHIUTI | ON FILE |
| ANGELO ROKOSSA | ON FILE |
| ANGELO ROMANO | ON FILE |
| ANGELO ROMEO | ON FILE |
| ANGELO ROSAFIO | ON FILE |
| ANGELO ROSEMARIE HEYNDERICKX | ON FILE |
| ANGELO S CADOLINO | ON FILE |
| ANGELO SAKOLLI | ON FILE |
| ANGELO SANPEDRO MERCADO | ON FILE |
| ANGELO SAPIENZA | ON FILE |
| ANGELO SCABURRI | ON FILE |
| ANGELO SFERRAZZA | ON FILE |
| ANGELO SGARBOSSA | ON FILE |
| ANGELO SILVERIO TAN | ON FILE |
| ANGELO SINGH | ON FILE |
| ANGELO SPALLETTA | ON FILE |
| ANGELO THEO SAKELLARIOU | ON FILE |
| ANGELO THEODOULOU | ON FILE |
| ANGELO TREMOLADA | ON FILE |
| ANGELO TRISTAN PACHECO PATRICIO | ON FILE |
| ANGELO TUBALAWONY | ON FILE |
| ANGELO TURCO | ON FILE |
| ANGELO VALERIO RAMPINO | ON FILE |
| ANGELO VIRZI A | ON FILE |
| ANGELO WOLFE REYES | ON FILE |
| ANGELO ZARRA | ON FILE |
| ANGELOS ANAGNOSTAROS | ON FILE |
| ANGELOS CONSTANTINOU | ON FILE |
| ANGELOS GEORGIOS GKOLIAS | ON FILE |
| ANGELOS GRIGOROPOULOS | ON FILE |
| ANGELOS KOULAS | ON FILE |
| ANGELOS KYNIGALAKIS | ON FILE |
| ANGELOS LIOLIOS | ON FILE |
| ANGELOS MARGARITIS | ON FILE |
| ANGELOS MARTIDIS | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANGELOS STASIS | ON FILE |
| ANGELOS STOURAITIS | ON FILE |
| ANGELOS TALIOTIS | ON FILE |
| ANGELOS TSIOKARAS | ON FILE |
| ANGELOS VINGOS | ON FILE |
| ANGELOWILLIAM GALLO | ON FILE |
| ANGELYN CHEW EN QI | ON FILE |
| ANGELYN PANTALEON | ON FILE |
| ANGELYN TAN SZE CHEIN | ON FILE |
| ANGELYN YVONNE STROUD | ON FILE |
| ANGENES RUSTENHOVEN VAND VEN | ON FILE |
| ANGENI YAMINAH NETTLES | ON FILE |
| ANGERONA LOVE | ON FILE |
| ANGGA D DIPANKARA | ON FILE |
| ANGGANARARAS LUNGIDNINGTYAS | ON FILE |
| ANGGOON THIRATRAITHIP | ON FILE |
| ANGGRASASTRIAWAN NULL | ON FILE |
| ANGHEL DANIEL BURCHECI | ON FILE |
| ANGIE ALEJANDRA VALDERRAMA SUAREZ | ON FILE |
| ANGIE ALONSO | ON FILE |
| ANGIE CEDIEL GUEVARA | ON FILE |
| ANGIE CHOO ER NG | ON FILE |
| ANGIE GUPTA WILEN | ON FILE |
| ANGIE KAIHEE BADILLO | ON FILE |
| ANGIE KATHERINE VARGAS DAZA | ON FILE |
| ANGIE KNOWLES | ON FILE |
| ANGIE LEE WILLIAMS | ON FILE |
| ANGIE LING AN QI | ON FILE |
| ANGIE LYNN WAGAR | ON FILE |
| ANGIE MARIE BIRDSELL | ON FILE |
| ANGIE MARIE RASO | ON FILE |
| ANGIE PAOLA TAPIAS DIAZ | ON FILE |
| ANGIE PETITO | ON FILE |
| ANGIE POMPA ABENOJA | ON FILE |
| ANGIE SALTIS NAM MYOHO RENGE KYO | ON FILE |
| ANGIE TATIANA NUNEZ NASMIN | ON FILE |
| ANGIE V CORTES | ON FILE |
| ANGIE WOHLFEIL | ON FILE |
| ANGKAN MUKHERJEE | ON FILE |
| ANGKHANA HODKHUNTHOD | ON FILE |
| ANGREZ KAUR SEKHON | ON FILE |
| ANGSHUMAN DUTA | ON FILE |
| ANGSHUMAN SARKAR | ON FILE |
| ANGUANG HE | ON FILE |
| ANGUIANO JOSE PEREZ CAMPOS | ON FILE |
| ANGUR JAGUBHAI PATEL | ON FILE |
| ANGUS ALISTAIR JOHN MCGRUTHER | ON FILE |
| ANGUS BENJAMIN WU | ON FILE |
| ANGUS CHEN | ON FILE |
| ANGUS CHENG | ON FILE |
| ANGUS DAVID | ON FILE |
| ANGUS DYLAN YOUNG | ON FILE |
| ANGUS ELLIS D WHITFIELD | ON FILE |
| ANGUS EMERSON MABIN | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANGUS GEOFFREY COHEN | ON FILE |
| ANGUS GERARD MCLACHLAN | ON FILE |
| ANGUS GRAHAM MACINTOSH | ON FILE |
| ANGUS HARTWIG | ON FILE |
| ANGUS HEIKO SCHRÃ–BER | ON FILE |
| ANGUS HENRY HILTON | ON FILE |
| ANGUS IAN SHRAPNEL MUNRO | ON FILE |
| ANGUS J KININMONTH | ON FILE |
| ANGUS JACK GRIEVE | ON FILE |
| ANGUS JAMES GILLIES | ON FILE |
| ANGUS JAMES HESELTINE | ON FILE |
| ANGUS JAMES PRESTON | ON FILE |
| ANGUS JAMES WYLES | ON FILE |
| ANGUS JEREMY CARRUTHERS | ON FILE |
| ANGUS JOHN MCKAIGE | ON FILE |
| ANGUS JOHN MILNE | ON FILE |
| ANGUS JOSEPH MACDONALD III | ON FILE |
| ANGUS JOSEPH MACPHERSON | ON FILE |
| ANGUS LAMBERT FOWLES | ON FILE |
| ANGUS LOUIE JOHN CEPKA | ON FILE |
| ANGUS MACDONALD | ON FILE |
| ANGUS MCKENZIE DICKIN | ON FILE |
| ANGUS MICHAEL BEEVERS | ON FILE |
| ANGUS NEVILLE DIXIE | ON FILE |
| ANGUS OLIVIER SOLOMON | ON FILE |
| ANGUS PATRICK JAMES EVERDEN | ON FILE |
| ANGUS PATRICK PHELTS | ON FILE |
| ANGUS RICHARD LAWRENCE | ON FILE |
| ANGUS ROBERT BARNACLE | ON FILE |
| ANGUS ROBERT BRATTER | ON FILE |
| ANGUS TOBY RICHARD MUFFATTI | ON FILE |
| ANGUS WYLIE LYALL-COLLINS | ON FILE |
| ANH DUC DAO | ON FILE |
| ANH DUC WILLIAM MAI | ON FILE |
| ANH H PHAM | ON FILE |
| ANH HA TRAN | ON FILE |
| ANH HIEP LE PEIFFER | ON FILE |
| ANH HOANG LE | ON FILE |
| ANH HOANG NGUYEN | ON FILE |
| ANH HOANG NGUYEN | ON FILE |
| ANH HOANG PHAM TRAN | ON FILE |
| ANH HONG NGUYEN THI | ON FILE |
| ANH HONG TRINH | ON FILE |
| ANH HUY NGUYEN | ON FILE |
| ANH K HUYNH | ON FILE |
| ANH K WILLIAMS | ON FILE |
| ANH KHOA NGUYEN | ON FILE |
| ANH KIET DO | ON FILE |
| ANH LY MAI | ON FILE |
| ANH MINH DUONG | ON FILE |
| ANH MINH LE TUAN | ON FILE |
| ANH NGAN NGO | ON FILE |
| ANH NGOC NGUYEN | ON FILE |
| ANH NGOC TRAM TAO | ON FILE |





**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ANH NGUYET TRAN | ON FILE |
| ANH NHAT-PHAM NGUYEN | ON FILE |
| ANH NHU NHAN NGUYEN | ON FILE |
| ANH PHAM THI | ON FILE |
| ANH T TRAN NGUYEN | ON FILE |
| ANH TỪNG | ON FILE |
| ANH THE NGO | ON FILE |
| ANH THIEN DINH | ON FILE |
| ANH THIEN TRAN | ON FILE |
| ANH THU HUYNH | ON FILE |
| ANH THU PHAN | ON FILE |
| ANH THU VU JARVIS | ON FILE |
| ANH TRAN LE | ON FILE |
| ANH TUAN DAO | ON FILE |
| ANH TUAN DAO | ON FILE |
| ANH TUAN DOAN | ON FILE |
| ANH TUAN LUONG | ON FILE |
| ANH TUAN NGUYEN | ON FILE |
| ANH TUAN PHAM | ON FILE |
| ANH TUAN TUAN | ON FILE |
| ANH VAN LE | ON FILE |
| ANH VU TIET | ON FILE |
| ANHA THI TRAN | ON FILE |
| ANHAD GANDE | ON FILE |
| ANHAD SINGH OBERAI | ON FILE |
| ANHELINA SHAMSHUR | ON FILE |
| ANHTU VU | ON FILE |
| ANHTUAN NGUYEN TRAN | ON FILE |
| ANI CRISTINA MIRZEA | ON FILE |
| ANI GABOYAN | ON FILE |
| ANI KARAPETYAN | ON FILE |
| ANI POPI | ON FILE |
| ANI RUDH GOWDN | ON FILE |
| ANI TEROGANESYAN | ON FILE |
| ANI VAHANYAN | ON FILE |
| ANIA DA SILVA FINURAS | ON FILE |
| ANIA JULISSA OSCORIMA DUENAS | ON FILE |
| ANIA VACEK | ON FILE |
| ANIAN SEBASTIAN HEINRICH | ON FILE |
| ANIBAL ALFONZO LOPEZ ALCAZAR | ON FILE |
| ANIBAL BENJAMIN TAMACAS LUNA | ON FILE |
| ANIBAL DARIO CORNALE | ON FILE |
| ANIBAL DARQUEA GUERRERO | ON FILE |
| ANIBAL FEDERICO MUNOZ | ON FILE |
| ANIBAL GABRIEL CARABALLO ECHEVARRIA | ON FILE |
| ANIBAL JOSE BORROTO | ON FILE |
| ANIBAL MARCOS ROSAS | ON FILE |
| ANIBAL MIGUEL DE SOUSA OLIVEIRA | ON FILE |
| ANIBAL O CORDERO ORTIZ | ON FILE |
| ANIBAL RAFAEL GARCIA GARCIA | ON FILE |
| ANIBAL RAFAEL HERNANDEZ COLLADO | ON FILE |
| ANIBAL RENE GUAJARDO | ON FILE |
| ANIBAL RUBEN MALDONADO | ON FILE |
| ANIBAL SOSA JR | ON FILE |

**STRETTO**

**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ANICA KRISTIC | ON FILE |
| ANICA PROTIC | ON FILE |
| ANICA SWANEPOEL | ON FILE |
| ANICK FLEURY | ON FILE |
| ANICK MARCIL | ON FILE |
| ANICK PROULX | ON FILE |
| ANICOLAS CAMPOS | ON FILE |
| ANICOLAS MICHEL JOSEPH BUCHET | ON FILE |
| ANIEEEE GARESHMA DDOE | ON FILE |
| ANIEFIOK EFFIONG NTIA | ON FILE |
| ANIEL ARUN GOHIL | ON FILE |
| ANIEL KUMAR VARMA | ON FILE |
| ANIELLO PASSARIELLO | ON FILE |
| ANIKA GERTRUDE KARDELKE | ON FILE |
| ANIKA IBNATH HASAN | ON FILE |
| ANIKA JEANETTA HECHTER | ON FILE |
| ANIKA MILE VOELGER | ON FILE |
| ANIKA RAE BALACONIS | ON FILE |
| ANIKA ROTHLIN KAO | ON FILE |
| ANIKA TABASSUM SARDAR NEELA | ON FILE |
| ANIKA THERESIA ATTEVELD | ON FILE |
| ANIKA WOOD | ON FILE |
| ANIKE LUCAS | ON FILE |
| ANIKET BINDAL | ON FILE |
| ANIKET KUMAR SINGH | ON FILE |
| ANIKET PATIL | ON FILE |
| ANIKET WAWLE | ON FILE |
| ANIKETSURESH CHAVHAN | ON FILE |
| ANIKO BAKOS TAR | ON FILE |
| ANIKO KATONA | ON FILE |
| ANIKO PUHOVA | ON FILE |
| ANIKO TIMEA SZATMARI | ON FILE |
| ANIL AKPINAR | ON FILE |
| ANIL BALARAMA | ON FILE |
| ANIL BHAGCHAN SHADADPURI | ON FILE |
| ANIL BIDHAP MAINALI | ON FILE |
| ANIL BUDHA | ON FILE |
| ANIL CEMAL ÃŒLGEN CALISKAN | ON FILE |
| ANIL CHAND RAMOLA | ON FILE |
| ANIL DEEPAK GUPTA | ON FILE |
| ANIL DILIPKUMAR KALIKA | ON FILE |
| ANIL FAKIR | ON FILE |
| ANIL GEORGE | ON FILE |
| ANIL GOPARAJU | ON FILE |
| ANIL K | ON FILE |
| ANIL K MAHARJAN | ON FILE |
| ANIL KANDEL | ON FILE |
| ANIL KARKI | ON FILE |
| ANIL KUMAR | ON FILE |
| ANIL KUMAR | ON FILE |
| ANIL KUMAR GURUNG | ON FILE |
| ANIL KUMAR GURUNG | ON FILE |
| ANIL KUMAR RAO CHITNENI | ON FILE |
| ANIL KUMARYADAV OMMI | ON FILE |



| NAME | EMAIL |
|------|-------|
| ANIL M KRIPALANI | ON FILE |
| ANIL NULL | ON FILE |
| ANIL OZ | ON FILE |
| ANIL OZCAN | ON FILE |
| ANIL P SOOKOO | ON FILE |
| ANIL S SOERJOESING | ON FILE |
| ANIL THAPA MAGAR | ON FILE |
| ANILA QEHAJA | ON FILE |
| ANILEC CELINA GONZALEZ BALBUZANO | ON FILE |
| ANILITO CENON SEE | ON FILE |
| ANILKUMAR KAIRAMKONDA | ON FILE |
| ANILKUMAR NARAYANA PAI | ON FILE |
| ANILKUMAR VIJAYSANKAR UPADHYAY | ON FILE |
| ANIMESH SATISH SARDAR | ON FILE |
| ANIMESH SHUKLA | ON FILE |
| ANIMESH SINGH | ON FILE |
| ANINA CARMELA EGGER | ON FILE |
| ANINA COWIE | ON FILE |
| ANINA NOEMI WEINTRAUB | ON FILE |
| ANINDA ULFA | ON FILE |
| ANINDO MONDAL | ON FILE |
| ANINON JEFFREY EGBEJULE | ON FILE |
| ANIOL CALATAYUD BERTRANA | ON FILE |
| ANIOL CARBO I MARCHUET | ON FILE |
| ANIQUE JULIETTE MARES | ON FILE |
| ANIRBAN BANERJEE | ON FILE |
| ANIRUDDHA LANKE | ON FILE |
| ANIRUDH ASHOK | ON FILE |
| ANIRUDH BALKRISHNA NAIR | ON FILE |
| ANIRUDH CHANDROKAN CHONALAL | ON FILE |
| ANIRUDH DHARMAVARAPU | ON FILE |
| ANIRUDH JOSHI | ON FILE |
| ANIRUDH LOKA | ON FILE |
| ANIRUDH MORE | ON FILE |
| ANIRUDH SHAH CHINTALAPANI | ON FILE |
| ANIRUDH SHARMA | ON FILE |
| ANIRVAN SHANKAR MUKHERJEE | ON FILE |
| ANIS AKRIMI | ON FILE |
| ANIS ATEF ANIS KAWAR | ON FILE |
| ANIS BINTI AHMAD AZMAN | ON FILE |
| ANIS BOUGHANMI | ON FILE |
| ANIS DAVID EL-KHOURY | ON FILE |
| ANIS UMAR M HASAN | ON FILE |
| ANISA ALIA KABAR | ON FILE |
| ANISA SHAHEEN ZAFAR | ON FILE |
| ANISE UYEH | ON FILE |
| ANISH AGARWAL | ON FILE |
| ANISH AMIN | ON FILE |
| ANISH ASHUTOSH DESHMUKH | ON FILE |
| ANISH BALAJI RAGHUNATHAN | ON FILE |
| ANISH BASNET | ON FILE |
| ANISH GHIMIRE | ON FILE |
| ANISH GIRISH SINGH | ON FILE |
| ANISH GUPTA | ON FILE |



| NAME | EMAIL |
|------|-------|
| ANISH JAGDISHCHANDRA PATEL | ON FILE |
| ANISH JAYULKUMAR PATEL | ON FILE |
| ANISH JONI JESUDHAS | ON FILE |
| ANISH KAMBOJ | ON FILE |
| ANISH KUMAR | ON FILE |
| ANISH KUMAR MITRA | ON FILE |
| ANISH MALISH | ON FILE |
| ANISH N | ON FILE |
| ANISH POKHREL | ON FILE |
| ANISH RAJ PRABHAT | ON FILE |
| ANISH SIKHINAM | ON FILE |
| ANISH T SKARIYA | ON FILE |
| ANISH VELU | ON FILE |
| ANISH VENKAT RAMAN | ON FILE |
| ANISHA MANTRI | ON FILE |
| ANISHA MARIE MEJIA | ON FILE |
| ANISHA MURJI VEKARIA | ON FILE |
| ANISHA PANDAY | ON FILE |
| ANISHA SHARMA | ON FILE |
| ANISHA SINGH | ON FILE |
| ANISHA T HAMPTON | ON FILE |
| ANISHA ZAMAN CHOUDHURY | ON FILE |
| ANISHCHAL ANSHIL PRATAP | ON FILE |
| ANISHSANJAY NAYAK | ON FILE |
| ANISLEY SUAREZ OLIVA | ON FILE |
| ANISSA HALIMI | ON FILE |
| ANISSA JAIME REYNOLDS | ON FILE |
| ANISSA M MASCARENAS | ON FILE |
| ANISSA NOUR | ON FILE |
| ANISSA PESCE ZUCKER | ON FILE |
| ANISSA YI CHUNG NG | ON FILE |
| ANIT MOLLER MADSEN | ON FILE |
| ANIT SURESH CHOUHAN | ON FILE |
| ANITA AIDA ABU DAYA | ON FILE |
| ANITA BABIC | ON FILE |
| ANITA BADRI | ON FILE |
| ANITA BELFIORE CURRAN | ON FILE |
| ANITA BOLTA | ON FILE |
| ANITA BOSIBORI MOGAKA | ON FILE |
| ANITA BOZENA JAWOREK | ON FILE |
| ANITA C LOWE | ON FILE |
| ANITA CHIANG | ON FILE |
| ANITA CHING MAN CHOY | ON FILE |
| ANITA CHOUDHARY | ON FILE |
| ANITA CHUA BIENE | ON FILE |
| ANITA D GANGULY | ON FILE |
| ANITA DAMASO IBARRA | ON FILE |
| ANITA DAVIDS | ON FILE |
| ANITA DOMBOVARI | ON FILE |
| ANITA DOROTHY LAMARTINA | ON FILE |
| ANITA DUVNJAK | ON FILE |
| ANITA ELZBIETA BENDINSKAS | ON FILE |
| ANITA FAYE SUTTON | ON FILE |
| ANITA GABONA | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANITA GANESAN | ON FILE |
| ANITA HUBERTINA JANSSEN | ON FILE |
| ANITA HUYSER | ON FILE |
| ANITA J FARRUGIA | ON FILE |
| ANITA JOANNA ANDRZEJEWSKA | ON FILE |
| ANITA KRISTENSEN | ON FILE |
| ANITA KRZAN | ON FILE |
| ANITA KYRIAKIDOU | ON FILE |
| ANITA LADECZKI | ON FILE |
| ANITA LAM | ON FILE |
| ANITA LEANNE BENNETT | ON FILE |
| ANITA LOUISE HILL | ON FILE |
| ANITA LOUISE MUSCARELLA | ON FILE |
| ANITA LOUISE SCHRODER | ON FILE |
| ANITA LUISE HAAS | ON FILE |
| ANITA MARCELLA GUADARRAMA | ON FILE |
| ANITA MARIA ALBA LUCCHESI | ON FILE |
| ANITA MARIA VENNES | ON FILE |
| ANITA MARIE BELL | ON FILE |
| ANITA MATEJEVIC | ON FILE |
| ANITA MAY JAMIESON | ON FILE |
| ANITA MAYER | ON FILE |
| ANITA MEENA | ON FILE |
| ANITA MENG CHOU | ON FILE |
| ANITA MITHANI | ON FILE |
| ANITA MOLNAR | ON FILE |
| ANITA NAGY | ON FILE |
| ANITA NANCY DE VERE | ON FILE |
| ANITA NICOLE LEE | ON FILE |
| ANITA NORDAL MIKKELBORG | ON FILE |
| ANITA NULL | ON FILE |
| ANITA OU | ON FILE |
| ANITA PATHARE | ON FILE |
| ANITA PETRIC | ON FILE |
| ANITA PUCHALSKA | ON FILE |
| ANITA REBECCA LEWIS | ON FILE |
| ANITA REGINA MENDE | ON FILE |
| ANITA SAJKOVIC | ON FILE |
| ANITA SCHLICHT | ON FILE |
| ANITA SILSITH BYE | ON FILE |
| ANITA SUE PETTY | ON FILE |
| ANITA THALESTRIS VAN DEN BROEK ONCLIN | ON FILE |
| ANITA THEVARAJAH | ON FILE |
| ANITA TRACY SABUA | ON FILE |
| ANITA VERENA DICKMANN | ON FILE |
| ANITA VIJAY RAGHVANI | ON FILE |
| ANITA WENGER | ON FILE |
| ANITA WILLFOND | ON FILE |
| ANITA ZSANETT ACS | ON FILE |
| ANITHA NULL | ON FILE |
| ANITMON BABY KANAKKALIL | ON FILE |
| ANITRA JEANETTE JONES | ON FILE |
| ANITRA MARIA KNIGHT | ON FILE |
| ANITRA ZANDER | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ANIYA CHIDIMMA MORRISON | ON FILE |
| ANIYUTHARAN S/O SHANMUGAVEL | ON FILE |
| ANIZIA CRISTINA MONTEIRO GONCALV | ON FILE |
| ANJA ABUDABOUS | ON FILE |
| ANJA BAUER | ON FILE |
| ANJA BETTINA BONNET | ON FILE |
| ANJA CHRISTINA VAN EVERDINGEN | ON FILE |
| ANJA DRAGOVIC | ON FILE |
| ANJA ERMENC | ON FILE |
| ANJA JADRIC | ON FILE |
| ANJA JOHANNA FRANCISCA VAN DUIJNHOVEN | ON FILE |
| ANJA JUDITH VAN CLEVE | ON FILE |
| ANJA KATHINKA BRUUN | ON FILE |
| ANJA KATINA CLAUS | ON FILE |
| ANJA KELLER | ON FILE |
| ANJA LAJIC | ON FILE |
| ANJA LENA AMMANN | ON FILE |
| ANJA M P GABRIELS | ON FILE |
| ANJA MARIA R COPPIETERS | ON FILE |
| ANJA MARIA WAGNER | ON FILE |
| ANJA MARION WEBER | ON FILE |
| ANJA NIAMH BARUGH | ON FILE |
| ANJA NIEMETZ | ON FILE |
| ANJA RICHTER | ON FILE |
| ANJA SCHALLER | ON FILE |
| ANJA SITAR | ON FILE |
| ANJA SPITZENBERG | ON FILE |
| ANJA STANG | ON FILE |
| ANJA STERN | ON FILE |
| ANJA TOMC | ON FILE |
| ANJA URSULA BERNARD | ON FILE |
| ANJA VARAJIC | ON FILE |
| ANJA VLAH | ON FILE |
| ANJA ZUBER | ON FILE |
| ANJAL HAROLI | ON FILE |
| ANJALI ANILKUMAR DESAI | ON FILE |
| ANJALI BAKSHI | ON FILE |
| ANJALI CHOUDHARY | ON FILE |
| ANJALI DIPAOLA | ON FILE |
| ANJALI MANISH BHAGWAT | ON FILE |
| ANJALI RAJAGOPAL | ON FILE |
| ANJALI VARMA | ON FILE |
| ANJANA JOSEPH | ON FILE |
| ANJANA JOSHI | ON FILE |
| ANJANA RAMES | ON FILE |
| ANJANI KUMAR NRIPENDRA KUMAR MISHRA | ON FILE |
| ANJEANETTE ALVA | ON FILE |
| ANJEANETTE UY | ON FILE |
| ANJEL MICHELLE MANTEL | ON FILE |
| ANJELICA BALATBAT | ON FILE |
| ANJELICA BALATBAT | ON FILE |
| ANJL RAFED ELYAS JEBBO | ON FILE |
| ANJOGABRIEL SITCHON CORDERO | ON FILE |
| ANJOLAOLUWA ADEMILUYI | ON FILE |



| NAME | EMAIL |
|------|-------|
| ANJOLY JOSE MARTE GENAO | ON FILE |
| ANJU GARG | ON FILE |
| ANJU SHRESTHA | ON FILE |
| ANJULIE DONA EDWARDS | ON FILE |
| ANJUM MALHOTRA | ON FILE |
| ANJURUL ISLAM | ON FILE |
| ANKA ANFT | ON FILE |
| ANKE BRITTA KIRSCH | ON FILE |
| ANKE DAHLKE | ON FILE |
| ANKE ELISABETH ANTONIA BERGS | ON FILE |
| ANKE ELS M VAN DE POEL | ON FILE |
| ANKE F J DE BOER | ON FILE |
| ANKE GERHARDS | ON FILE |
| ANKE M ONNEKINK | ON FILE |
| ANKIDO RAFED ELYAS JEBBO | ON FILE |
| ANKIT ARUN GANGWAL | ON FILE |
| ANKIT B PADMANI | ON FILE |
| ANKIT BHARDWAJ | ON FILE |
| ANKIT BHATLA | ON FILE |
| ANKIT DAS | ON FILE |
| ANKIT GROVER | ON FILE |
| ANKIT GUPTA | ON FILE |
| ANKIT GUPTA | ON FILE |
| ANKIT JAGDEEP SHAH | ON FILE |
| ANKIT JAIN | ON FILE |
| ANKIT JOSHI | ON FILE |
| ANKIT KAUSHIK | ON FILE |
| ANKIT KISHORILAL KEDIA | ON FILE |
| ANKIT KUMAR | ON FILE |
| ANKIT KUMAR NAYAN | ON FILE |
| ANKIT M LADWA | ON FILE |
| ANKIT M PATEL | ON FILE |
| ANKIT MALIK | ON FILE |
| ANKIT MATHUR | ON FILE |
| ANKIT NIKHIL PATEL | ON FILE |
| ANKIT NILESH GANATRA | ON FILE |
| ANKIT NILESHKUMAR SHAH | ON FILE |
| ANKIT POUDEL | ON FILE |
| ANKIT SADANA | ON FILE |
| ANKIT SAJWAN | ON FILE |
| ANKIT SRIVASTAVA | ON FILE |
| ANKIT SUBHASHCHANDRA PATEL | ON FILE |
| ANKIT SUNIL BHATIA | ON FILE |
| ANKIT SURI | ON FILE |
| ANKIT V BHANGALE | ON FILE |
| ANKIT VADHER | ON FILE |
| ANKITA BATRA | ON FILE |
| ANKITA TANEJA | ON FILE |
| ANKITH JAIN | ON FILE |
| ANKUR AIRAN | ON FILE |
| ANKUR ARORA | ON FILE |
| ANKUR ASHISH SHAH | ON FILE |
| ANKUR ASHVINKUMAR DESAI | ON FILE |
| ANKUR DEEPAK NAIK | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ANKUR JAYSHUKH BULSARA | ON FILE |
| ANKUR KANSAL | ON FILE |
| ANKUR NULL | ON FILE |
| ANKUR PARESH PAREKH | ON FILE |
| ANKUR PATHAK | ON FILE |
| ANKUR SINGH | ON FILE |
| ANKUSH GOEL | ON FILE |
| ANKUSH GOEL | ON FILE |
| ANKUSH KRISHNA | ON FILE |
| ANKUSH LOOMBA | ON FILE |
| ANKUSH SHARMA | ON FILE |
| ANKUSH VERMA | ON FILE |
| ANLE-MARNE PRETORIUS | ON FILE |
| ANLI DAROUECHE | ON FILE |
| ANLINE RUBY PEDERSEN | ON FILE |
| ANMAR YOUSIF JERJEES | ON FILE |
| ANMIN SHEN | ON FILE |
| ANMOL BERI | ON FILE |
| ANMOL BERI | ON FILE |
| ANMOL DHAR | ON FILE |
| ANMOL KIYANU | ON FILE |
| ANMOL MANGHNANI KISHINCHAND | ON FILE |
| ANMOL NAYAK | ON FILE |
| ANMOL RATAN BADGE | ON FILE |
| ANMOL RATNA SHRESTHA | ON FILE |
| ANMOL SALIM FAJAL | ON FILE |
| ANMOL SINGH SANGHA | ON FILE |
| ANMOL SINGH SEKHON | ON FILE |
| ANMOL SINGH SEKHON | ON FILE |
| ANMOL VERMA | ON FILE |
| ANMOLDEEP SINGH | ON FILE |
| ANN BARBARA MCCARTHY | ON FILE |
| ANN BERNADETTE CURRAN | ON FILE |
| ANN BRITT MARIA JONSSON | ON FILE |
| ANN CHEN ROCKWELL | ON FILE |
| ANN DE MEEHAN | ON FILE |
| ANN DO | ON FILE |
| ANN ELIN MORTENSEN LARSEN | ON FILE |
| ANN ELIZABETH PEDERSON | ON FILE |
| ANN ELS S DE SMET | ON FILE |
| ANN EMELIE BJURLING | ON FILE |
| ANN F CAMPBELL | ON FILE |
| ANN HE | ON FILE |
| ANN I STERLING | ON FILE |
| ANN J R DE SMET | ON FILE |
| ANN JEZZAMINE DE GUZMAN LUZANDE | ON FILE |
| ANN K URBANIEC | ON FILE |
| ANN KARIN MALMBERG | ON FILE |
| ANN KATHERINE FENLEY | ON FILE |
| ANN KATHERINE MAGSINO STA MARIA | ON FILE |
| ANN KRISTIN ROMFOG | ON FILE |
| ANN KRISTIN SALMINEN | ON FILE |
| ANN LISA | ON FILE |
| ANN LOENBERG ANDERSEN | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ANN LORRAINE RAMOS GUMARANG | ON FILE |
| ANN LOUISE SLATER | ON FILE |
| ANN M BOWMAN | ON FILE |
| ÄNN MADEIA | ON FILE |
| ANN MARGARET WEATHERBY | ON FILE |
| ANN MARIE BARTLETT | ON FILE |
| ANN MARIE FLYNN | ON FILE |
| ANN MARIE GARNER | ON FILE |
| ANN MARIE GEORGIA MAITLAND | ON FILE |
| ANN MARIE GULLICKSON | ON FILE |
| ANN MARIE MCGRATH | ON FILE |
| ANN MARIE MILDRED KIIHFUSS | ON FILE |
| ANN MARIE MOORE | ON FILE |
| ANN MARIE MORGAN | ON FILE |
| ANN MARIE ROSEN | ON FILE |
| ANN MARIE SHERIDAN | ON FILE |
| ANN MARIE SMITH | ON FILE |
| ANN MARIE SY COLIN | ON FILE |
| ANN MARIE THERESE C MESTDAGH | ON FILE |
| ANN MARIE VACHON | ON FILE |
| ANN MARIE WATERS | ON FILE |
| ANN MARY BERGE | ON FILE |
| ANN NGUYETTHI PHAN | ON FILE |
| ANN PATRICE MARINOVICH | ON FILE |
| ANN PETRA KRISTIN SEGERDAHL | ON FILE |
| ANN POPE MULLINS | ON FILE |
| ANN PRYAM BAGONGON | ON FILE |
| ANN RENEE EDWARDS | ON FILE |
| ANN ROCHELLE PEDRAZA | ON FILE |
| ANN SANDRA SELVANAYAGAM | ON FILE |
| ANN STALEY | ON FILE |
| ANN TAMZIN E COWAN | ON FILE |
| ANN VANDE WIELE | ON FILE |
| ANN VANHEUE | ON FILE |
| ANN WOOSTER ANDERS | ON FILE |
| ANN ZHU | ON FILE |
| ANNA & KRISTIAN AB | ON FILE |
| ANNA A MOISEYEV | ON FILE |
| ANNA AFENTOULI | ON FILE |
| ANNA AGUIRRE | ON FILE |
| ANNA ALEKSANDROVNA KHLOPOVA | ON FILE |
| ANNA ALEXANDRA MILDOR | ON FILE |
| ANNA ALEXANDROVNA ENOVA | ON FILE |
| ANNA ALEXEVA | ON FILE |
| ANNA ANDREEVNA OSKOMA | ON FILE |
| ANNA ANDRIYANOVA | ON FILE |
| ANNA ANNA | ON FILE |
| ANNA ANTONINA OLSZAK | ON FILE |
| ANNA ARTEMOVA | ON FILE |
| ANNA ASTAKHOVA | ON FILE |
| ANNA ASTASHCHANKA | ON FILE |
| ANNA AZEVEDO DELUCA | ON FILE |
| ANNA BAK | ON FILE |
| ANNA BARBARA BORKOWSKA | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| ANNA BARTOSOVA | ON FILE |
| ANNA BELISA KAFKA | ON FILE |
| ANNA BEN-EZRA | ON FILE |
| ANNA BILOUS | ON FILE |
| ANNA BOJENCO | ON FILE |
| ANNA BOROWIK | ON FILE |
| ANNA BOVE | ON FILE |
| ANNA BRONISZ | ON FILE |
| ANNA BRYGIDA TOMASZEWICZ | ON FILE |
| ANNA BUJNAKOVA | ON FILE |
| ANNA BYCKOVA | ON FILE |
| ANNA C MOOIHUIJSEN STAM | ON FILE |
| ANNA CALDERARO | ON FILE |
| ANNA CAPKOVA | ON FILE |
| ANNA CARINA WAGNER | ON FILE |
| ANNA CATHARINA FOURIE | ON FILE |
| ANNA CERMAKOVA | ON FILE |
| ANNA CHAN | ON FILE |
| ANNA CHEN | ON FILE |
| ANNA CHEN | ON FILE |
| ANNA CHERNINE SEAGER | ON FILE |
| ANNA CHETVERIKOVA | ON FILE |
| ANNA CHETWYND ST | ON FILE |
| ANNA CHOCHOLOVA | ON FILE |
| ANNA CHRISTINA EVA MÃŒLLNER | ON FILE |
| ANNA CHRISTINA KRAHN | ON FILE |
| ANNA CHRISTOFI | ON FILE |
| ANNA CISARIK | ON FILE |
| ANNA CLARA KOCH | ON FILE |
| ANNA CLOS REBERTE | ON FILE |
| ANNA COMACCHIO | ON FILE |
| ANNA COMINOS | ON FILE |
| ANNA CONTRO | ON FILE |
| ANNA CROFT SMITH | ON FILE |
| ANNA CUSHMAN | ON FILE |
| ANNA DAGMARA SZCZYPCZYNSKA | ON FILE |
| ANNA DANIELLA BENNETT | ON FILE |
| ANNA DARIA DE WIT | ON FILE |
| ANNA DARIA DZIAMALEK | ON FILE |
| ANNA DE GAETANI | ON FILE |
| ANNA DE VIDO | ON FILE |
| ANNA DEYANIRA MATA DE LA CRUZ | ON FILE |
| ANNA DIANNE MAYBERRY | ON FILE |
| ANNA DJACENKO | ON FILE |
| ANNA DOMRACHEVA | ON FILE |
| ANNA DVORAKOVA | ON FILE |
| ANNA DYHRBERG ADRIANSEN | ON FILE |
| ANNA DYNOV | ON FILE |
| ANNA E LUIJTEN | ON FILE |
| ANNA EGEBJERG JENSEN | ON FILE |
| ANNA EID | ON FILE |
| ANNA ELIZABETH DEN BLEYKER | ON FILE |
| ANNA ELLEN BUTCHER | ON FILE |
| ANNA ELLINOR KURULA | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ANNA ELVIN JENSEN | ON FILE |
| ANNA EMELIA OKRASKO | ON FILE |
| ANNA EMILIA SCHWARTZ | ON FILE |
| ANNA EMILIE MARIE BONNET | ON FILE |
| ANNA ERLINDA REA | ON FILE |
| ANNA EVGENEVNA SOROKOLETOVA | ON FILE |
| ANNA EWELINA BAKALARZ | ON FILE |
| ANNA EWELINA SADOWSKA | ON FILE |
| ANNA F WALTER VAN OEST | ON FILE |
| ANNA FABOVA | ON FILE |
| ANNA FERRARONI | ON FILE |
| ANNA FIEDZIUKIEWICZ | ON FILE |
| ANNA FILIPPOUSI | ON FILE |
| ANNA FORREITER | ON FILE |
| ANNA FRANCESCA NICOLACI | ON FILE |
| ANNA FRIEDERIKE STEPHANI | ON FILE |
| ANNA FUESI | ON FILE |
| ANNA G H VAN NES | ON FILE |
| ANNA GIL FORNAGUERA | ON FILE |
| ANNA GISS | ON FILE |
| ANNA GOLOLOBOVA | ON FILE |
| ANNA GRACE ROSS | ON FILE |
| ANNA GRACE WORTHINGTON | ON FILE |
| ANNA GRIMALDI | ON FILE |
| ANNA GRINSHPUN | ON FILE |
| ANNA GUNILLA ESTEBY | ON FILE |
| ANNA HALINA ZAWADZKA | ON FILE |
| ANNA HARLING RISAGER NIELSEN | ON FILE |
| ANNA HELENA MARGARETA LEVEN | ON FILE |
| ANNA HELENA SONNEN | ON FILE |
| ANNA HELENA ZIELINSKA | ON FILE |
| ANNA HENDRINA CHRISTINA BREYTENBACH | ON FILE |
| ANNA HILBISH | ON FILE |
| ANNA HLUKHYKH | ON FILE |
| ANNA HORVATHOVA | ON FILE |
| ANNA HROVATIN | ON FILE |
| ANNA HRUSKOVA | ON FILE |
| ANNA HRUSKOVA | ON FILE |
| ANNA HUANG | ON FILE |
| ANNA IGOSHEVA | ON FILE |
| ANNA IGOSHEVA | ON FILE |
| ANNA ISABELL FERNANDEZ | ON FILE |
| ANNA ISHMUKHAMETOVA | ON FILE |
| ANNA IVANOVA | ON FILE |
| ANNA IWONA WINIARSKA | ON FILE |
| ANNA J PORCZEK | ON FILE |
| ANNA JADWIGA RZUCHOWSKA | ON FILE |
| ANNA JAKUBCOVA | ON FILE |
| ANNA JANE COLITTI | ON FILE |
| ANNA JANE HICKS | ON FILE |
| ANNA JAYNE BRAITHWAITE | ON FILE |
| ANNA JEAN-MICHEL LISE CHARLOTIN | ON FILE |
| ANNA JOANNE KRUEGER | ON FILE |
| ANNA JOZOVA | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ANNA JUEL NORDENTOFT | ON FILE |
| ANNA JULIA FRITZ | ON FILE |
| ANNA JULIA VIRAG | ON FILE |
| ANNA K LENTZ | ON FILE |
| ANNA KAPALCZYNSKI | ON FILE |
| ANNA KATARZYNA KASINSKA | ON FILE |
| ANNA KATARZYNA KOMASA | ON FILE |
| ANNA KATARZYNA KRASOWSKA | ON FILE |
| ANNA KATARZYNA LUTEK | ON FILE |
| ANNA KATARZYNA PACEK | ON FILE |
| ANNA KATARZYNA ROSSA | ON FILE |
| ANNA KATARZYNA SAJA | ON FILE |
| ANNA KATE TILLISON | ON FILE |
| ANNA KATHARINA GEHSE | ON FILE |
| ANNA KATHARINA MAG SIMONFAY | ON FILE |
| ANNA KATHARINA MÃŒLLER | ON FILE |
| ANNA KATHERINE MCCLENDON | ON FILE |
| ANNA KAZANTCEVA | ON FILE |
| ANNA KIKLA | ON FILE |
| ANNA KIRA GLUCHOWSKA | ON FILE |
| ANNA KISSELEVA | ON FILE |
| ANNA KOLODZIEJ | ON FILE |
| ANNA KONSTANTYNOVA | ON FILE |
| ANNA KOROBOVA | ON FILE |
| ANNA KOWALEWSKA | ON FILE |
| ANNA KRAMMER | ON FILE |
| ANNA KRISTEN PINGEL BERRY | ON FILE |
| ANNA KRISTIINA BERG | ON FILE |
| ANNA KRONBERGA | ON FILE |
| ANNA KRUTOVA | ON FILE |
| ANNA KRYSTYNA ANDRASIK | ON FILE |
| ANNA KRYSTYNA PIETA | ON FILE |
| ANNA KYAMPEIRE | ON FILE |
| ANNA L LIPSCOMB | ON FILE |
| ANNA L RICH | ON FILE |
| ANNA LARCHER | ON FILE |
| ANNA LARCHER | ON FILE |
| ANNA LARIONOVA | ON FILE |
| ANNA LASAGNI | ON FILE |
| ANNA LAURENCIKOVA | ON FILE |
| ANNA LEA MANAS DE LOS SANTOS | ON FILE |
| ANNA LECKA | ON FILE |
| ANNA LEDDA | ON FILE |
| ANNA LEE HAGADORN | ON FILE |
| ANNA LEIGH RODGERS FIRESTONE | ON FILE |
| ANNA LETICIA NASCIMENTO BARROS | ON FILE |
| ANNA LEWYCKYJ | ON FILE |
| ANNA LI | ON FILE |
| ANNA LIN GROENHOF | ON FILE |
| ANNA LISE LISBJERG | ON FILE |
| ANNA LISE MCCLENDON | ON FILE |
| ANNA LISETTE DEVAI | ON FILE |
| ANNA LONSKAYA | ON FILE |
| ANNA LOPATOVA | ON FILE |

**Exhibit B**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ANNA LOUISE DE KRETSER | ON FILE |
| ANNA LOUISE SHAVE | ON FILE |
| ANNA LOVISA HERRLIN | ON FILE |
| ANNA LUIZA DE CAMARGO COLLOR | ON FILE |
| ANNA LUNKAROVA | ON FILE |
| ANNA LYNN GORDON | ON FILE |
| ANNA LYNN OPPUS SALINDONG | ON FILE |
| ANNA LYNN TOSO | ON FILE |
| ANNA M RUEDA | ON FILE |
| ANNA MAGDALENA LYSZCZ | ON FILE |
| ANNA MAGIEROWSKA | ON FILE |
| ANNA MAKAROVA | ON FILE |
| ANNA MARDIA BINTI MOHAMAD NASIR | ON FILE |
| ANNA MARGARET HOLTBY | ON FILE |
| ANNA MARGARET MCGREGOR | ON FILE |
| ANNA MARGARETHA HUGO | ON FILE |
| ANNA MARIA ANGIELASZEK | ON FILE |
| ANNA MARIA BARNACKA | ON FILE |
| ANNA MARIA BRAGADOTTIR | ON FILE |
| ANNA MARIA CHRISTOFOROU | ON FILE |
| ANNA MARIA D APRILE | ON FILE |
| ANNA MARIA DEAUX | ON FILE |
| ANNA MARIA DI GIOVANNI | ON FILE |
| ANNA MARIA FERRAINO | ON FILE |
| ANNA MARIA GROBLER | ON FILE |
| ANNA MARIA HOWARD | ON FILE |
| ANNA MARIA KOTLOWSKA | ON FILE |
| ANNA MARIA LOVISA MIKKELSEN | ON FILE |
| ANNA MARIA MAJ | ON FILE |
| ANNA MARIA MAJ | ON FILE |
| ANNA MARIA MARZEC | ON FILE |
| ANNA MARIA MICHALEC | ON FILE |
| ANNA MARIA MORRIS | ON FILE |
| ANNA MARIA NILSSON HERNES | ON FILE |
| ANNA MARIA OCELLO | ON FILE |
| ANNA MARIA PETRONELLA VAN ENGH | ON FILE |
| ANNA MARIA PIELA | ON FILE |
| ANNA MARIA PULKA | ON FILE |
| ANNA MARIA SKUZA-CIUPINSKA | ON FILE |
| ANNA MARIA STABENTHEINER | ON FILE |
| ANNA MARIA STERICHOVA | ON FILE |
| ANNA MARIA SZYCHOWSKA | ON FILE |
| ANNA MARIA THERES LINDBERG | ON FILE |
| ANNA MARIA THYS | ON FILE |
| ANNA MARIA ULRIKA LIWERSTROHLE | ON FILE |
| ANNA MARIA VIRTANEN | ON FILE |
| ANNA MARIE ANTONETTE BAGAAN | ON FILE |
| ANNA MARIE BALEK | ON FILE |
| ANNA MARIE BAUTISTA AMAYUN | ON FILE |
| ANNA MARIE BOLLER | ON FILE |
| ANNA MARIE CAMPION | ON FILE |
| ANNA MARIE DELL | ON FILE |
| ANNA MARIE FARACE | ON FILE |
| ANNA MARIE GATUSLAO KATAPANG | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANNA MARIE GOFF | ON FILE |
| ANNA MARIE GOSS | ON FILE |
| ANNA MARIE MENDEZ | ON FILE |
| ANNA MARIE PERONA | ON FILE |
| ANNA MARIE SIA | ON FILE |
| ANNA MARIE SILVERBERG | ON FILE |
| ANNA MARIE ULRIKA ALGUREN RUNSTRAND | ON FILE |
| ANNA MARIE WILLIAMS | ON FILE |
| ANNA MARISA SABBATINI | ON FILE |
| ANNA MARSHANN LINDSAY | ON FILE |
| ANNA MARSZALEK | ON FILE |
| ANNA MART SCHOEMAN | ON FILE |
| ANNA MARTHA HILDEGARD SANDRA GOUW | ON FILE |
| ANNA MARTINA SADOWICZ-WILL | ON FILE |
| ANNA MARTYNA PACHOLSKA | ON FILE |
| ANNA MARZIA PILO | ON FILE |
| ANNA MAY GOLEZ REGINO | ON FILE |
| ANNA MCCONNELL KAY | ON FILE |
| ANNA MEGAN SELLERS | ON FILE |
| ANNA MEIGHAN BROWN | ON FILE |
| ANNA MELISSA LUNDVIG | ON FILE |
| ANNA MICHAELS | ON FILE |
| ANNA MICHAILIDOU | ON FILE |
| ANNA MICHALINA PIOTROWSKA | ON FILE |
| ANNA MICHELLE BARNWELL | ON FILE |
| ANNA MIEOK GEGIER | ON FILE |
| ANNA MIERZEJEWSKA | ON FILE |
| ANNA MIHALTCHEV | ON FILE |
| ANNA MISIUKIEWICZ | ON FILE |
| ANNA MOHTASHAM NIA | ON FILE |
| ANNA MONICA MARIA FROSTEMARK | ON FILE |
| ANNA MONIKA PRZYBYL | ON FILE |
| ANNA MONIKA SIPOSNE ZSIROS | ON FILE |
| ANNA MONIKA WAJMAN | ON FILE |
| ANNA MONTERISI | ON FILE |
| ANNA NAEL KAWAR | ON FILE |
| ANNA NAOMI SEERUNGEN | ON FILE |
| ANNA NATALIA KNAP | ON FILE |
| ANNA NELKE | ON FILE |
| ANNA NIKOLAEVNA DZIUBA | ON FILE |
| ANNA NOVAKOVA | ON FILE |
| ANNA NOVI | ON FILE |
| ANNA NOVYTSKA | ON FILE |
| ANNA NOWAK | ON FILE |
| ANNA NYSTROM | ON FILE |
| ANNA OEGLAEND | ON FILE |
| ANNA OSTROWSKA | ON FILE |
| ANNA P TEMPLETON | ON FILE |
| ANNA PAOLINO | ON FILE |
| ANNA PAPANTONOPOULOU | ON FILE |
| ANNA PARFENOVA | ON FILE |
| ANNA PASIERB | ON FILE |
| ANNA PATRICIA DEL SOCORRO GARRIDO | ON FILE |
| ANNA PATRICIA LARRAGA MORADA | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ANNA PATRIZIA BENIN LIU | ON FILE |
| ANNA PAULINA LICZBINSKA | ON FILE |
| ANNA PERIS AGUILAR | ON FILE |
| ANNA PFEIFLE | ON FILE |
| ANNA PIANTANIDA | ON FILE |
| ANNA PO-DICK AU | ON FILE |
| ANNA POLCICOVA | ON FILE |
| ANNA POLZMACHER SETZMULLER | ON FILE |
| ANNA POTYKA | ON FILE |
| ANNA PRYLYPKO | ON FILE |
| ANNA PURCARO | ON FILE |
| ANNA RAFFOUL | ON FILE |
| ANNA RAI | ON FILE |
| ANNA RAVENTOS GASCON | ON FILE |
| ANNA REGINA CHASE | ON FILE |
| ANNA REX GNEGY | ON FILE |
| ANNA RITA CAFAGNA | ON FILE |
| ANNA ROCHFORD | ON FILE |
| ANNA ROKSANA SOCHAN | ON FILE |
| ANNA RONCO | ON FILE |
| ANNA ROYER | ON FILE |
| ANNA RYTIROVA | ON FILE |
| ANNA S BERGER | ON FILE |
| ANNA S CLEARY | ON FILE |
| ANNA SALTYKOVA | ON FILE |
| ANNA SANDOMIERSKA | ON FILE |
| ANNA SANTA BLACKHAM | ON FILE |
| ANNA SARTAKOVA | ON FILE |
| ANNA SAVCHENKO | ON FILE |
| ANNA SCHLEGEL | ON FILE |
| ANNA SCHMIDT | ON FILE |
| ANNA SCHWAB | ON FILE |
| ANNA SCIACCALUGA | ON FILE |
| ANNA SEHERINA | ON FILE |
| ANNA SERGEEVNA VOLOSENKO | ON FILE |
| ANNA SHENDRIK | ON FILE |
| ANNA SIEBERT | ON FILE |
| ANNA SINGHARATH | ON FILE |
| ANNA SNARSKA | ON FILE |
| ANNA SO YOUN BERGSTROM | ON FILE |
| ANNA SOBOVENKO | ON FILE |
| ANNA SOFIA BESSELINK | ON FILE |
| ANNA SOFIA BJORKROTH | ON FILE |
| ANNA SOFIA LINDSTROM | ON FILE |
| ANNA SOLA | ON FILE |
| ANNA SOMMA | ON FILE |
| ANNA SOPENA SUCARRATS | ON FILE |
| ANNA SOPHIE STEKOVITS | ON FILE |
| ANNA SORBIAN | ON FILE |
| ANNA STOECKL MUND | ON FILE |
| ANNA STRIUK | ON FILE |
| ANNA TA | ON FILE |
| ANNA TALBOT VOGEL | ON FILE |
| ANNA TARABRINA | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ANNA THERESA ANTHONY | ON FILE |
| ANNA THERESA KLAUDA | ON FILE |
| ANNA THERESE PEMBROKE | ON FILE |
| ANNA THERESIA DIEPENBROCK | ON FILE |
| ANNA TIMONINA | ON FILE |
| ANNA TKACHENKO | ON FILE |
| ANNA TONKOPIY | ON FILE |
| ANNA TOWNES | ON FILE |
| ANNA TRIFONOVA | ON FILE |
| ANNA TRUONG HANEY | ON FILE |
| ANNA TRYPHENA PETTIS SCOTT | ON FILE |
| ANNA TSETSO | ON FILE |
| ANNA TU ANH HO | ON FILE |
| ANNA TWARDOWSKA | ON FILE |
| ANNA ULRIKA ANDERSSON | ON FILE |
| ANNA ULRIKA MARGARETA MALM | ON FILE |
| ANNA URSZULA KOLINCZAT | ON FILE |
| ANNA VASQUEZ | ON FILE |
| ANNA VEZHNAVETS HOLLIS | ON FILE |
| ANNA VICTORIA NAGY | ON FILE |
| ANNA VINCENTZ FRIIS-LARSEN | ON FILE |
| ANNA VLADIMIROVNA CHETVERIKOVA | ON FILE |
| ANNA VLAGYIMIROVNA KOCSUBEJ | ON FILE |
| ANNA VOIGTLÃ„NDER | ON FILE |
| ANNA W NIJBOER OPSOMER | ON FILE |
| ANNA WAISEE MA | ON FILE |
| ANNA WERBOWY | ON FILE |
| ANNA WORELLI | ON FILE |
| ANNA YANHOL | ON FILE |
| ANNA YING SUN | ON FILE |
| ANNA ZACHAROVA | ON FILE |
| ANNA ZAYTSEVA | ON FILE |
| ANNA ZDISLAWA SZOKIEL | ON FILE |
| ANNABEL AMA A BOACHIE | ON FILE |
| ANNABEL CAROLINE RAPS | ON FILE |
| ANNABEL LEONG WEN YA | ON FILE |
| ANNABEL MENDOZA TABIRAO | ON FILE |
| ANNABEL MENDOZA TABIRAO | ON FILE |
| ANNABELL DIENST | ON FILE |
| ANNABELLA DI MARTINO | ON FILE |
| ANNABELLA GUERCIO | ON FILE |
| ANNABELLA LI YING LIN | ON FILE |
| ANNABELLE ANG YIQIAN | ON FILE |
| ANNABELLE ELIZABETH FERRARO | ON FILE |
| ANNABELLE HELENE HIGINO | ON FILE |
| ANNABELLE JANE DA COSTA | ON FILE |
| ANNABELLE JUSTINE CAMILLE GERRARD | ON FILE |
| ANNABELLE K ECKERMANN | ON FILE |
| ANNABELLE KAREN SABADO CAPULONG | ON FILE |
| ANNABELLE PIRING FACTURA | ON FILE |
| ANNABELLE REYES GENOVE | ON FILE |
| ANNABELLE SANTOS GUTIERREZ | ON FILE |
| ANNABELLE SULEIMAN | ON FILE |
| ANNABELLE THERESE HILDRED | ON FILE |



**Exhibit B**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ANNAELLE SOPHIE LUCIE DESERT | ON FILE |
| ANNAH TSHEGOFATSO MALWALE | ON FILE |
| ANNAHSHEM AGANON RAMONES | ON FILE |
| ANNA-KATHARINA VOLESKY | ON FILE |
| ANNALEE J NOSKE | ON FILE |
| ANNALEE LEWIS WALTON | ON FILE |
| ANNALEE M MCLEAN | ON FILE |
| ANNALEEZA G LIBERTI | ON FILE |
| ANNA-LENA BOAKYE OFORI | ON FILE |
| ANNA-LENA REICHENBACH | ON FILE |
| ANNA-LENA RUF | ON FILE |
| ANNALESE ABREU | ON FILE |
| ANNALIEN GROBLER | ON FILE |
| ANNALIES JANE KRUINIGER | ON FILE |
| ANNALIES KRISTEN HERNANDEZ | ON FILE |
| ANNALIESE ROSE TROXELL | ON FILE |
| ANNALISA DORAZIO | ON FILE |
| ANNALISA MINERBA | ON FILE |
| ANNALISA RESTELLI | ON FILE |
| ANNALISA TANIKA HANSEN | ON FILE |
| ANNALISE HOPE FAGLIANO | ON FILE |
| ANNALISE LAWLER CARON | ON FILE |
| ANNALIZA GEORGE | ON FILE |
| ANNALIZA PEREZ MAGTIRA | ON FILE |
| ANNALOU MAXINE LAO PAGADOR | ON FILE |
| ANNAM I A H VAN GEFFEN | ON FILE |
| ANNAM SAI KRISHNA CHAITANYA | ON FILE |
| ANNAMAE BAFIA | ON FILE |
| ANNA-MAJA JOHNEMARK | ON FILE |
| ANNAMALAI KANNAN | ON FILE |
| ANNAMARIA IETTO | ON FILE |
| ANNAMARIA MUNTEANU BRYANT | ON FILE |
| ANNAMARIA PERITORE | ON FILE |
| ANNAMARIE ANGELIQUE BROCKER | ON FILE |
| ANNA-MARIE KROUKAMP | ON FILE |
| ANNA-MARTHE JOHANNA ELIZABETH SESSINK | ON FILE |
| ANNAMMA MATHEW | ON FILE |
| ANNANIYA MITCHEL SIVARANJITHAM | ON FILE |
| ANNAPORZIA LANZILLOTTI | ON FILE |
| ANNARITA CAPONIO | ON FILE |
| ANNAROSE TUPAZ DORNIER | ON FILE |
| ANNAROSY NICASTRO | ON FILE |
| ANN-CHARLOTT HELEN ERIKSSON | ON FILE |
| ANNE AHALYA KISHOKUMAR | ON FILE |
| ANNE ALEXANDRA STROVILAS VAZQUEZ DEL CAMPO | ON FILE |
| ANNE ALSHOIM KRISTENSEN | ON FILE |
| ANNE ARMSTRONG NICHOLSON | ON FILE |
| ANNE BAGLEY GUFFEY | ON FILE |
| ANNE BETTY A JAVAUX | ON FILE |
| ANNE BRENTSON SMITH | ON FILE |
| ANNE BRISTOWE CRUDUP | ON FILE |
| ANNE CARROLL | ON FILE |
| ANNE CECILE MARIE LOUERAT | ON FILE |
| ANNE CECILIA MCKINNON | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANNE CHAN | ON FILE |
| ANNE CHAPPEL | ON FILE |
| ANNE CHRISTIANE ANTOINETTE VUARNESSON | ON FILE |
| ANNE CHRISTINE MONIQUE POLET | ON FILE |
| ANNE CHRISTINE SCHWAB | ON FILE |
| ANNE CHRISTINE TILLING | ON FILE |
| ANNE CLAIRE DUCHAMPS | ON FILE |
| ANNE DAEHLEN | ON FILE |
| ANNE DEE COYLE | ON FILE |
| ANNE DORIS TA | ON FILE |
| ANNE DROLET | ON FILE |
| ANNE E FAIRFIELD | ON FILE |
| ANNE E KELLER | ON FILE |
| ANNE ELEONORE MARIE PERARD | ON FILE |
| ANNE ELISA ESKELINEN | ON FILE |
| ANNE ELISABETH BANFICH | ON FILE |
| ANNE ELISABETH DEKKER | ON FILE |
| ANNE ELISABETH HOGLER | ON FILE |
| ANNE ELISABETH WHITMORE | ON FILE |
| ANNE ELIZABETH BROWN | ON FILE |
| ANNE ELIZABETH BRUNS | ON FILE |
| ANNE ELIZABETH MCGRATH | ON FILE |
| ANNE ELIZABETH WESTFALL | ON FILE |
| ANNE GARDE SLOTHUUS | ON FILE |
| ANNE GENEVIEVE MONESTIER VILLUET | ON FILE |
| ANNE GISELLE GUEVARRA TORRES | ON FILE |
| ANNE GUERRESCHI | ON FILE |
| ANNE HENG | ON FILE |
| ANNE HESKETH | ON FILE |
| ANNE HOHLER | ON FILE |
| ANNE JACOBSEN | ON FILE |
| ANNE JANICE MEEK GILFILLAN | ON FILE |
| ANNE K T TOYOFUKU | ON FILE |
| ANNE KARABINOS | ON FILE |
| ANNE KATRIN HAIGH | ON FILE |
| ANNE KATRIN MASER | ON FILE |
| ANNE KIMBERLY ZAMORA JORDA | ON FILE |
| ANNE KIRSTINE VROU BJERG | ON FILE |
| ANNE KYONGAH GOETTL | ON FILE |
| ANNE L DETRICK | ON FILE |
| ANNE LAURE BEATRICE SYLVIE MORISSET | ON FILE |
| ANNE LAURE KAKLAMANOS | ON FILE |
| ANNE LAURE MONIQUE CHAMPY | ON FILE |
| ANNE LAURE TRABON | ON FILE |
| ANNE LEEN MARIA E DEZUTTER | ON FILE |
| ANNE LIBIN | ON FILE |
| ANNE LISE DELPHINE M DUCLUZEAU | ON FILE |
| ANNE LOTTE ENGELSE | ON FILE |
| ANNE LOUISE TOUW | ON FILE |
| ANNE LUCE SCHOCH CHARRIERE | ON FILE |
| ANNE M ALBERT | ON FILE |
| ANNE M EICHENBERGER | ON FILE |
| ANNE M KENNEY | ON FILE |
| ANNE M LATSOS | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ANNE MADELEINE A NOEL | ON FILE |
| ANNE MARGARET NIEL | ON FILE |
| ANNE MARGARET RICHARDS | ON FILE |
| ANNE MARIE AMELIE SCHINDLER | ON FILE |
| ANNE MARIE ANNET VAN KERKHOVE | ON FILE |
| ANNE MARIE BALDACCI | ON FILE |
| ANNE MARIE BORG | ON FILE |
| ANNE MARIE E C BEURSKENS | ON FILE |
| ANNE MARIE ELIZABETH SAMUEL | ON FILE |
| ANNE MARIE FISCHER | ON FILE |
| ANNE MARIE GALLEGOS | ON FILE |
| ANNE MARIE HOOPER | ON FILE |
| ANNE MARIE PREMO | ON FILE |
| ANNE MARIE R LEFEBVRE | ON FILE |
| ANNE MARIE RAMIREZ | ON FILE |
| ANNE MARIE S CARPENTIER | ON FILE |
| ANNE MARIE SWANSON | ON FILE |
| ANNE MARIE VIERGE LOUIS | ON FILE |
| ANNE MARIE WOOD | ON FILE |
| ANNE MARY VILLEROT | ON FILE |
| ANNE METTE CHRISTIANSEN | ON FILE |
| ANNE METTE PRANG | ON FILE |
| ANNE METTE SOENDERGAARD KALSTRUP | ON FILE |
| ANNE MICHELE UBOK LINGGOH | ON FILE |
| ANNE MICHELLE GOLEZ ANG | ON FILE |
| ANNE MICHELLE PADDOCK | ON FILE |
| ANNE MUSASIZI | ON FILE |
| ANNE PAULA M. VAN HECKE | ON FILE |
| ANNE PHAM | ON FILE |
| ANNE PHYLLIS LEMBERG | ON FILE |
| ANNE ROSALIA HILLEGONDA MEIJERS | ON FILE |
| ANNE ROSE CASTELINO | ON FILE |
| ANNE S CARUS | ON FILE |
| ANNE SADLER PARTRIDGE | ON FILE |
| ANNE SAJINI ISURIKA LANSAKARA WEEBADDA LANSAKARA KORALALAGE | ON FILE |
| ANNE SELOSSE | ON FILE |
| ANNE SKEIDE | ON FILE |
| ANNE SKRIVER | ON FILE |
| ANNE SOFIA HAVUNEN | ON FILE |
| ANNE SOFIE AHLE KROGH CHRISTIANSEN | ON FILE |
| ANNE SOPHIE DESFORGES | ON FILE |
| ANNE SOPHIE JEANNIN | ON FILE |
| ANNE SOPHIE MARIE BERNADETTE BERTELOOT | ON FILE |
| ANNE SUTHERLAND | ON FILE |
| ANNE T DULLEMOND | ON FILE |
| ANNE TAYLOR CAMERON | ON FILE |
| ANNE TRAN | ON FILE |
| ANNE XENOS | ON FILE |
| ANNEBELLE EN JIEH WANG | ON FILE |
| ANNE-CLAIRE GUERIN LARMIER | ON FILE |
| ANNEFLEUR CHRISTIANE STERK | ON FILE |
| ANNEGRET SIARA | ON FILE |
| ANNE-JANICK BEDARD | ON FILE |





**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ANNEKA HASTINGS | ON FILE |
| ANNEKE HALEBER | ON FILE |
| ANNE-KIRSTINE TOFTDAHL OLSEN | ON FILE |
| ANNE-LAURE ANTUNES | ON FILE |
| ANNE-LAURE MARTINE COQUELIN | ON FILE |
| ANNELEAZE BERNADETTE MARQUIS | ON FILE |
| ANNELEEN DERDE | ON FILE |
| ANNELI CECILLIE NIKOLE LYTTIK | ON FILE |
| ANNELI ELISABETH KRON | ON FILE |
| ANNELI REBECCA JOPLIN | ON FILE |
| ANNELI SAMMEL | ON FILE |
| ANNELIE ELISABET THULIN | ON FILE |
| ANNELIES CHRISTINA BURCKSEN | ON FILE |
| ANNELIES JOLDERSMA | ON FILE |
| ANNELIES LYDIE A CLAESKENS | ON FILE |
| ANNELIES MANJA GENTILE | ON FILE |
| ANNELIES MARIA I SIERENS | ON FILE |
| ANNELIES MENSNK | ON FILE |
| ANNELIES P VAN DUIJVENDIJK | ON FILE |
| ANNELIES REABEL | ON FILE |
| ANNELIES VAN DYCK | ON FILE |
| ANNELIESE FINN | ON FILE |
| ANNELIESE INGRID CRASS CARTER | ON FILE |
| ANNELISA PATRICE LAIZURE | ON FILE |
| ANNELISE EDEN WOLFE | ON FILE |
| ANNELISE EMILY WEINMANN | ON FILE |
| ANNELYSE MARION NARDELLA | ON FILE |
| ANNE-MARIE DAVIES | ON FILE |
| ANNEMARIE GALATI | ON FILE |
| ANNEMARIE JOAN REGALADO | ON FILE |
| ANNEMARIE JOHNSON | ON FILE |
| ANNEMARIE MARISOL JENKINS | ON FILE |
| ANNE-MARIE N RAMAN | ON FILE |
| ANNE-MARIE PRIGGE | ON FILE |
| ANNEMARIE VAN EE | ON FILE |
| ANNEMARIE WOOD | ON FILE |
| ANNEMAY LELIS | ON FILE |
| ANNEMIEKE VAN HOEK EV NIBURG | ON FILE |
| ANNER JUNIOR BELLO ORELLANA | ON FILE |
| ANNESHA SHONATA | ON FILE |
| ANNE-SOFIE CHRISTIANSEN | ON FILE |
| ANNE-SOPHIE LEFEBVRE | ON FILE |
| ANNE-SOPHIE PAULE MARGUERITE LAUGIER | ON FILE |
| ANNESSA K JONES | ON FILE |
| ANNET NAKIJJOBA | ON FILE |
| ANNET WILLIAMS | ON FILE |
| ANNETH SOPHIA EDMONDSON | ON FILE |
| ANNETHE VENKE THOMSEN | ON FILE |
| ANNETT HENKEL | ON FILE |
| ANNETTE BIRDSONG | ON FILE |
| ANNETTE BRIDGET HILLIS | ON FILE |
| ANNETTE CELINDA HUNTER | ON FILE |
| ANNETTE E BOLLIG | ON FILE |
| ANNETTE ELFRIEDE KRIEGER | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ANNETTE ELIZABETH FAYNBURD | ON FILE |
| ANNETTE EUGENIA DELAROSA | ON FILE |
| ANNETTE FELIX | ON FILE |
| ANNETTE FRANCE WHITE | ON FILE |
| ANNETTE GODWIN PERRITT | ON FILE |
| ANNETTE JOHNSON | ON FILE |
| ANNETTE KRAUSE | ON FILE |
| ANNETTE MAI HAN | ON FILE |
| ANNETTE MARIE BELL | ON FILE |
| ANNETTE MARIE LABRADOR | ON FILE |
| ANNETTE MARIE LUZAR | ON FILE |
| ANNETTE MARIE SMITH | ON FILE |
| ANNETTE MARIE VILLAMIZAR CELIS | ON FILE |
| ANNETTE PAYR KOHLER | ON FILE |
| ANNETTE REGINA STOTLER | ON FILE |
| ANNETTE ROSE THOMPSON | ON FILE |
| ANNETTE ROSENTHAL | ON FILE |
| ANNETTE SCHWAN | ON FILE |
| ANNETTE THERESE JOHNSON | ON FILE |
| ANNETTE VICTORIA F MUYTJENS | ON FILE |
| ANNEXE LUBERISSE | ON FILE |
| ANNGELINA S KOENIG-FALES | ON FILE |
| ANNGELO-IOANNIS LAMAI | ON FILE |
| ANNI ANDERSEN | ON FILE |
| ANNI CAROLIN BJOERNELL | ON FILE |
| ANNI ZHAO | ON FILE |
| ANNIA BERENIKE STJERNEBY | ON FILE |
| ANNIA NAYELI GUTIERREZMERCADO | ON FILE |
| ANNICK ARIETTE M DE KEGEL | ON FILE |
| ANNICK AUGUSTA J KUHN | ON FILE |
| ANNICK MYRIAM BILHOU | ON FILE |
| ANNICK TONINA TEPOETIRIURA LEHARTEL EP HANDERSON | ON FILE |
| ANNIE BERNIER | ON FILE |
| ANNIE BHAUMIK | ON FILE |
| ANNIE BILODEAU | ON FILE |
| ANNIE CHABROUD | ON FILE |
| ANNIE CHANG YIK FONG | ON FILE |
| ANNIE CHAO | ON FILE |
| ANNIE K MADATHIL | ON FILE |
| ANNIE KAY ROBERTSON | ON FILE |
| ANNIE KWAN | ON FILE |
| ANNIE LI | ON FILE |
| ANNIE LOU BAUTISTA RANTE | ON FILE |
| ANNIE MARIE BOULANGER | ON FILE |
| ANNIE OLES | ON FILE |
| ANNIE ROBILLARD | ON FILE |
| ANNIE SHAN TAM | ON FILE |
| ANNIE SUE RHODES | ON FILE |
| ANNIE TETRAULT | ON FILE |
| ANNIE THUCANTHI TRAN | ON FILE |
| ANNIE TIEN NGUYEN | ON FILE |
| ANNIE VIRGIE LAURON PIL | ON FILE |
| ANNIE ZHANG | ON FILE |
| ANNIE ZHOU | ON FILE |



**Exhibit B**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ANNIEK BLAAUBOER | ON FILE |
| ANNIE-PIER LANDRY | ON FILE |
| ANNIESA FOO | ON FILE |
| ANNIETH ZAVE WALIE GAIL W W PARKER | ON FILE |
| ANNIKA BEATRICE PRESSER KING | ON FILE |
| ANNIKA BIRGITTA HALLGREN | ON FILE |
| ANNIKA CHRISTINA AGELFORS | ON FILE |
| ANNIKA FEIGN | ON FILE |
| ANNIKA KLEMENT | ON FILE |
| ANNIKA M REYNOLDS | ON FILE |
| ANNIKA PATRICIA VOLLMER | ON FILE |
| ANNIKA RAUK | ON FILE |
| ANNIKEN SUNDE FRICH | ON FILE |
| ANNIS NAEEM | ON FILE |
| ANNISSA BOUSSALAA | ON FILE |
| ANN-KATHRIN FARKA | ON FILE |
| ANN-KATHRIN LORENZ | ON FILE |
| ANN-KATRINE NIELSEN | ON FILE |
| ANN-KRISTIN OTT | ON FILE |
| ANNMARIE ALCIA BROWN | ON FILE |
| ANN-MARIE ANTOINETTE NUNEZ | ON FILE |
| ANNMARIE BAKER | ON FILE |
| ANNMARIE DEGUZMAN CHARLAND | ON FILE |
| ANNMARIE ELIZABETH HENSHAW | ON FILE |
| ANNMARIE LUC | ON FILE |
| ANN-MARIE LUCIANO | ON FILE |
| ANNMARIE RUSSO | ON FILE |
| ANN-NAN LO | ON FILE |
| ANNOLEEN THERON | ON FILE |
| ANN-SOFIE CARIN ALICE PERIER | ON FILE |
| ANNUNZIATA CARRESE | ON FILE |
| ANNUNZIATA MAZZANTI | ON FILE |
| ANNUNZIATA MONTALTO | ON FILE |
| ANNUNZIATO COCCIOLO | ON FILE |
| ANNY Y MORENO LEDEZMA | ON FILE |
| ANOJ PUMAL PERERA | ON FILE |
| ANOJENI KUMAR | ON FILE |
| ANON INCHAI | ON FILE |
| ANON JAMES BOSWELL | ON FILE |
| ANON SILPAVUTHI | ON FILE |
| ANONGKRAN SANTIWANG | ON FILE |
| ANOOP AJITH BHAVAN THANKAPPAN NAIR | ON FILE |
| ANOOP CHANDRAN | ON FILE |
| ANOOP JOSHI | ON FILE |
| ANOOP KUMAR | ON FILE |
| ANOOP KUMAR BASANDRAI | ON FILE |
| ANOOP KUMAR SHERGILL | ON FILE |
| ANOOP MUHAMMED PUDHUKODE ABDUL KALAM | ON FILE |
| ANOOP N KOSHY | ON FILE |
| ANOOP SINGH | ON FILE |
| ANOOP SINGH HAYER | ON FILE |
| ANOOP SUBRAMANIAN | ON FILE |
| ANOP WIPRIB | ON FILE |
| ANOREW ALBERT LETAYF | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANOTAL SUKAVANICH | ON FILE |
| ANOUAR BEN A NSIRI | ON FILE |
| ANOUAR BOUKRAA | ON FILE |
| ANOUCHEKA RANGE | ON FILE |
| ANOUK ADRIANA REBEL DLDHIK | ON FILE |
| ANOUK DESROCHES | ON FILE |
| ANOUK GEURTS | ON FILE |
| ANOUK HAMEETMAN | ON FILE |
| ANOUK HEIN | ON FILE |
| ANOUK LOMMEN | ON FILE |
| ANOUK LUCINDA BOER | ON FILE |
| ANOUK M H DE KONING | ON FILE |
| ANOUK MARIA PETRONELLA TULLEMANS | ON FILE |
| ANOUK MATHILDE DE LANGE | ON FILE |
| ANOUK MATTANJA LISMAN | ON FILE |
| ANOUK WOOLS | ON FILE |
| ANOUSA ANDERS SENGSAVANH | ON FILE |
| ANOUSACK ERIC SENGMANY | ON FILE |
| ANOUSHKA SURI | ON FILE |
| ANRE BOUGUENON | ON FILE |
| ANRE PETER E KOWALL | ON FILE |
| ANRI DIGHOLM | ON FILE |
| ANRI SHIGA | ON FILE |
| ANRY TONI ANN STEWART | ON FILE |
| ANSBERT JUDE HERNANDEZ IGNACIO | ON FILE |
| ANSEL A VYRAUEN | ON FILE |
| ANSEL AKOLI FLOY | ON FILE |
| ANSEL KEVIN FERNANDES | ON FILE |
| ANSELL ANSELL | ON FILE |
| ANSELL FERNANDEZ | ON FILE |
| ANSELM C F EECKELOO | ON FILE |
| ANSELM LUYUAN JIA | ON FILE |
| ANSELM TOCHUKWU CAESAR OGBUNUGAFOR | ON FILE |
| ANSELME BLAISE MVILONGO | ON FILE |
| ANSELME MARTIN PASCAL PAU | ON FILE |
| ANSELMO BORNAY GARCIA | ON FILE |
| ANSELMO MARRERO | ON FILE |
| ANSGAR EIGK STOLLBURGES | ON FILE |
| ANSH JAIN | ON FILE |
| ANSH RAU MORAJE | ON FILE |
| ANSH SAMIR BHAKTA | ON FILE |
| ANSHHIKA CHOPRA | ON FILE |
| ANSHIKA KAPUR | ON FILE |
| ANSHIL ASHISHKUMAR SHAH | ON FILE |
| ANSHU B PATEL | ON FILE |
| ANSHUL ASHOKKUMAR SINGHAL | ON FILE |
| ANSHUL BERI | ON FILE |
| ANSHUL BHATIA | ON FILE |
| ANSHUL CHOUDHARY | ON FILE |
| ANSHUL DHAKA | ON FILE |
| ANSHUL KAUL | ON FILE |
| ANSHUL RAVEEN KALIA | ON FILE |
| ANSHULA VENKATARAMAN | ON FILE |
| ANSIL S DYAL | ON FILE |



| NAME | EMAIL |
|------|-------|
| ANSIS I ROZITIS | ON FILE |
| ANSLEY DAWN RUBINSTEIN | ON FILE |
| ANSON ANG | ON FILE |
| ANSON ANTHONY F JOANES | ON FILE |
| ANSON CHENG TAN | ON FILE |
| ANSON CHUNG HEI CHOW | ON FILE |
| ANSON EHON ZEALL | ON FILE |
| ANSON GIRIYIL REJI | ON FILE |
| ANSON JOHN NEWBERRY | ON FILE |
| ANSON KAIFENG DAVIS | ON FILE |
| ANSON KWOK CHOI LI | ON FILE |
| ANSON LEVI RHODES | ON FILE |
| ANSON MARK MCDANIEL | ON FILE |
| ANSON TAN UY | ON FILE |
| ANSON THOMAS ANGAIL | ON FILE |
| ANSON YAT FAI CHAN | ON FILE |
| ANSSI ILMARI KOLARI | ON FILE |
| ANSSI PEKKA JUHANI KOSKINEN | ON FILE |
| ANT KALAMBI | ON FILE |
| ANT0N ALEKSANDROVICH KOULIAVTSEV | ON FILE |
| ANTAL ATTILA VASS | ON FILE |
| ANTAL FERENC HAMVAS | ON FILE |
| ANTAL IVAN OBERST | ON FILE |
| ANTAL JANOS BUDAI | ON FILE |
| ANTAL NAGY | ON FILE |
| ANTAL RACZ | ON FILE |
| ANTAL SZECSI | ON FILE |
| ANTAL TOTH | ON FILE |
| ANTAL TOTH JR | ON FILE |
| ANTALNE WELCZENBACH | ON FILE |
| ANTARA ROY KANTA | ON FILE |
| ANTARES REICH | ON FILE |
| ANTARIAS DANDRE JOHNSON | ON FILE |
| ANTARIKSH B SEETHARAM | ON FILE |
| ANTARJOT KAUR | ON FILE |
| ANTARTON EXPERTISE LTD | ON FILE |
| ANTE BREKALO | ON FILE |
| ANTE BUBIC | ON FILE |
| ANTE COSIC | ON FILE |
| ANTE DIDARA | ON FILE |
| ANTE DUVNJAK | ON FILE |
| ANTE GUGIC | ON FILE |
| ANTE JELIC | ON FILE |
| ANTE JELICIC | ON FILE |
| ANTE JURKOVIC | ON FILE |
| ANTE KRCE | ON FILE |
| ANTE KUTLE | ON FILE |
| ANTE LANDIKUSIC | ON FILE |
| ANTE MARIO SOKOSA | ON FILE |
| ANTE MATIJAS | ON FILE |
| ANTE MEDIC | ON FILE |
| ANTE PETRIC | ON FILE |
| ANTE PETRINA | ON FILE |
| ANTE PILEPIC | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANTE ROMIC | ON FILE |
| ANTE SKELIN | ON FILE |
| ANTE SLADIC | ON FILE |
| ANTE SPAHIJA | ON FILE |
| ANTE SRZIC | ON FILE |
| ANTE STEKO | ON FILE |
| ANTE STIPANICIC | ON FILE |
| ANTE SURAC | ON FILE |
| ANTE SUSNJARA | ON FILE |
| ANTE VLADE PAVIC | ON FILE |
| ANTENOR FRANCISCO TELLES MATTA JUNIOR | ON FILE |
| ANTHEA M M NELSON | ON FILE |
| ANTHERE RUZINDANA | ON FILE |
| ANTHI VOIDILOU | ON FILE |
| ANTHON BORIS MIERS | ON FILE |
| ANTHON MICHAEL FALK | ON FILE |
| ANTHON MOELSTED DAHL | ON FILE |
| ANTHON ROELOF HOEVE | ON FILE |
| ANTHON THISE HOLM | ON FILE |
| ANTHONEAL MELAINE THOMAS | ON FILE |
| ANTHONEY LEWIS PETERS | ON FILE |
| ANTHONEY ROWLANDO DOUGLAS | ON FILE |
| ANTHONI J SULLINS | ON FILE |
| ANTHONI MCMILLAN | ON FILE |
| ANTHONIA CHINWENDU NNAJI | ON FILE |
| ANTHONIE DE HULSTER | ON FILE |
| ANTHONIUS WILHELMUS JACOBUS SCHIKS | ON FILE |
| ANTHONY A MUSILLI | ON FILE |
| ANTHONY A PECORARO | ON FILE |
| ANTHONY A REPOLI | ON FILE |
| ANTHONY AARON CHAIDEZ | ON FILE |
| ANTHONY ABBRUZZESE | ON FILE |
| ANTHONY ABI NADER | ON FILE |
| ANTHONY ABOT BALIDAWA | ON FILE |
| ANTHONY ADOVISO PANAGLIMA | ON FILE |
| ANTHONY ADRIAN ALLEN | ON FILE |
| ANTHONY ADRIAN BRODSCHOLL | ON FILE |
| ANTHONY AKAIMICHAEL RUST | ON FILE |
| ANTHONY ALAIN ALBAN L'HUISSIER | ON FILE |
| ANTHONY ALAN BEHR | ON FILE |
| ANTHONY ALAN BRZEZINSKI | ON FILE |
| ANTHONY ALAN COLE | ON FILE |
| ANTHONY ALAN HIGGINS | ON FILE |
| ANTHONY ALAN MATSON | ON FILE |
| ANTHONY ALAN PERONE | ON FILE |
| ANTHONY ALAN RIDDLE | ON FILE |
| ANTHONY ALAN SANCHEZ | ON FILE |
| ANTHONY ALARY | ON FILE |
| ANTHONY ALBERT C RIJCKAERT | ON FILE |
| ANTHONY ALBERT CAPUTO | ON FILE |
| ANTHONY ALBERT SCHWEITZER DUCUSIN | ON FILE |
| ANTHONY ALDEN BERTOLINI | ON FILE |
| ANTHONY ALEXANDER DIESTE | ON FILE |
| ANTHONY ALEXANDER LABONE | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ANTHONY ALEXANDER MARTIN | ON FILE |
| ANTHONY ALEXANDER MARTINEZ | ON FILE |
| ANTHONY ALEXANDER PALMER | ON FILE |
| ANTHONY ALEXANDER PATTERSON | ON FILE |
| ANTHONY ALEXANDER RUIZ | ON FILE |
| ANTHONY ALEXANDER ULLOA | ON FILE |
| ANTHONY ALEXANDRE E DE AMORIM | ON FILE |
| ANTHONY ALFRED SERGIO RIOS | ON FILE |
| ANTHONY ALLEN AUCOIN | ON FILE |
| ANTHONY ALLEN MILLER | ON FILE |
| ANTHONY ALLEN STOCKERT | ON FILE |
| ANTHONY ALONTE CHUA | ON FILE |
| ANTHONY ALOYE OGHIEAKHE | ON FILE |
| ANTHONY ALPHONSE ALEXIS FELMY | ON FILE |
| ANTHONY ALVEZ CODILLA | ON FILE |
| ANTHONY AMARU | ON FILE |
| ANTHONY AMIR DOSWELL | ON FILE |
| ANTHONY AN TRUONG | ON FILE |
| ANTHONY ANDERSON | ON FILE |
| ANTHONY ANDRE BISMUTH | ON FILE |
| ANTHONY ANDRE GUY BOSSON | ON FILE |
| ANTHONY ANDRE R SIMOENS | ON FILE |
| ANTHONY ANDREW LOPO | ON FILE |
| ANTHONY ANDREW MAESTAS | ON FILE |
| ANTHONY ANDREW RIOS | ON FILE |
| ANTHONY ANEIL NANWANI | ON FILE |
| ANTHONY ANGELO DIGIUSEPPE | ON FILE |
| ANTHONY ANGELO DORONZO | ON FILE |
| ANTHONY ANGELO OLIVER | ON FILE |
| ANTHONY ANGUS ALFRED LEWIS | ON FILE |
| ANTHONY ANH TUAN LE | ON FILE |
| ANTHONY ARCHIBALD HURGE | ON FILE |
| ANTHONY ARMAND GRENIER | ON FILE |
| ANTHONY ASHAN MONCADA | ON FILE |
| ANTHONY ASSELIN | ON FILE |
| ANTHONY AUGUST EGELN JR | ON FILE |
| ANTHONY AVENT | ON FILE |
| ANTHONY B PLATT | ON FILE |
| ANTHONY B RICE | ON FILE |
| ANTHONY B ROSS JR | ON FILE |
| ANTHONY BA MINH KHOA NGUYEN | ON FILE |
| ANTHONY BARBAPICCOLA | ON FILE |
| ANTHONY BARSBY | ON FILE |
| ANTHONY BASCO PORTA | ON FILE |
| ANTHONY BAUCUM | ON FILE |
| ANTHONY BEBEFA | ON FILE |
| ANTHONY BEN CONDON | ON FILE |
| ANTHONY BENJAMIN BASKIN | ON FILE |
| ANTHONY BENJAMIN FRANCIS | ON FILE |
| ANTHONY BENNET VALERY | ON FILE |
| ANTHONY BERNARD CHAPMAN | ON FILE |
| ANTHONY BERNARD CORNISH | ON FILE |
| ANTHONY BERNARD COULTHARD | ON FILE |
| ANTHONY BERNARD JR BROWN | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ANTHONY BERNARD OLIVIER FERRON | ON FILE |
| ANTHONY BERNARD PICKENS | ON FILE |
| ANTHONY BLAINE MASSEY | ON FILE |
| ANTHONY BLESSIE | ON FILE |
| ANTHONY BOBBY MATTHEW MITCHELL | ON FILE |
| ANTHONY BOGNANNO | ON FILE |
| ANTHONY BOTELLA | ON FILE |
| ANTHONY BOULCÂ€™ H | ON FILE |
| ANTHONY BRANDON WESTON | ON FILE |
| ANTHONY BRAZZELL | ON FILE |
| ANTHONY BRENT | ON FILE |
| ANTHONY BRETT GARDNER | ON FILE |
| ANTHONY BRIAN CUNIAL | ON FILE |
| ANTHONY BRIAN LANGFORD | ON FILE |
| ANTHONY BRIAN MARCHAND | ON FILE |
| ANTHONY BROUILLETTE | ON FILE |
| ANTHONY BRUNO BROGLE | ON FILE |
| ANTHONY BRUNO STACHOWITZ | ON FILE |
| ANTHONY BRUNO STACHOWITZ | ON FILE |
| ANTHONY BRYAN MAZZOTTI | ON FILE |
| ANTHONY BUCKENBERGER | ON FILE |
| ANTHONY BULLIARD | ON FILE |
| ANTHONY BYARUHANGA | ON FILE |
| ANTHONY C MASSA | ON FILE |
| ANTHONY C MATARANGAS | ON FILE |
| ANTHONY C PENA | ON FILE |
| ANTHONY C SCIBELLI | ON FILE |
| ANTHONY C SHERWOOD | ON FILE |
| ANTHONY C SMEDIRA | ON FILE |
| ANTHONY C WENE | ON FILE |
| ANTHONY C WOLFE | ON FILE |
| ANTHONY CABANA | ON FILE |
| ANTHONY CALICDAN ESTILLES | ON FILE |
| ANTHONY CALVIN PHAN | ON FILE |
| ANTHONY CARMINE PIRONE | ON FILE |
| ANTHONY CARUS | ON FILE |
| ANTHONY CASTRO | ON FILE |
| ANTHONY CATANZARO | ON FILE |
| ANTHONY CERRA | ON FILE |
| ANTHONY CESAR CLAVERO | ON FILE |
| ANTHONY CHARLES ANASTACIO CORALEJO | ON FILE |
| ANTHONY CHARLES BALME | ON FILE |
| ANTHONY CHARLES BRANDNER | ON FILE |
| ANTHONY CHARLES CAMPITI | ON FILE |
| ANTHONY CHARLES CINGOLANI | ON FILE |
| ANTHONY CHARLES DE GENNARO | ON FILE |
| ANTHONY CHARLES DICKINSON | ON FILE |
| ANTHONY CHARLES DUPONT | ON FILE |
| ANTHONY CHARLES HENRI FERRIER | ON FILE |
| ANTHONY CHARLES JOHNSON | ON FILE |
| ANTHONY CHARLES KENNY OGE | ON FILE |
| ANTHONY CHARLES MICHEL LESOISMIER-GENIAUX | ON FILE |
| ANTHONY CHARLES MOORE | ON FILE |
| ANTHONY CHARLES PULLEN | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ANTHONY CHARLES R NORTH | ON FILE |
| ANTHONY CHARLES REYNOLDS BIRSE | ON FILE |
| ANTHONY CHARLES SCHWINGEL | ON FILE |
| ANTHONY CHARLES SERGIO | ON FILE |
| ANTHONY CHARLES SPENCER BROWN | ON FILE |
| ANTHONY CHARLES STANLEY | ON FILE |
| ANTHONY CHARLES THOMPSON | ON FILE |
| ANTHONY CHARLES ZIMMER | ON FILE |
| ANTHONY CHAVEZRODRIGUEZ | ON FILE |
| ANTHONY CHEE TSUNG KO | ON FILE |
| ANTHONY CHRIS PALABRICA MALINAB | ON FILE |
| ANTHONY CHRISTIAN AUCHTER | ON FILE |
| ANTHONY CHRISTIAN DOMINIQUE PERNEL | ON FILE |
| ANTHONY CHRISTIAN ESPOSITO | ON FILE |
| ANTHONY CHRISTIAN MAGNETTA | ON FILE |
| ANTHONY CHRISTOPHER BELLOTTI | ON FILE |
| ANTHONY CHRISTOPHER COOMBES | ON FILE |
| ANTHONY CHRISTOPHER GRANAGHAN | ON FILE |
| ANTHONY CHRISTOPHER LAY | ON FILE |
| ANTHONY CHRISTOPHER LIVELY | ON FILE |
| ANTHONY CHRISTOPHER REVETTA | ON FILE |
| ANTHONY CHRISTOPHER TYNAN | ON FILE |
| ANTHONY CHUKWUDINMA NSOFOR | ON FILE |
| ANTHONY CHUKWUNONSO OKEREKE | ON FILE |
| ANTHONY CHUNG CHOI | ON FILE |
| ANTHONY CHURCHILL BROWNELL | ON FILE |
| ANTHONY CHY | ON FILE |
| ANTHONY CIGOLINI ANTONIOLI | ON FILE |
| ANTHONY CINGOLANI | ON FILE |
| ANTHONY CLAES | ON FILE |
| ANTHONY CLAIRMONTE BARROW | ON FILE |
| ANTHONY CLARK LEWANDOWSKI | ON FILE |
| ANTHONY CLARKE BENYARKO | ON FILE |
| ANTHONY CLAUDE FABIEN RODRIGUES | ON FILE |
| ANTHONY CLEMENT | ON FILE |
| ANTHONY CLEMENT LONG | ON FILE |
| ANTHONY CLEMENT LONG | ON FILE |
| ANTHONY CLEMENT LONG | ON FILE |
| ANTHONY CLERGET | ON FILE |
| ANTHONY CLINTON ENGER | ON FILE |
| ANTHONY COLIN MONAGHAN | ON FILE |
| ANTHONY COLMAN NOLAN | ON FILE |
| ANTHONY CONNER | ON FILE |
| ANTHONY CONWAY | ON FILE |
| ANTHONY CORTES DE MONROY | ON FILE |
| ANTHONY CRAIG GIANCOLA | ON FILE |
| ANTHONY CURTIS ALONZO | ON FILE |
| ANTHONY CURTIS DRUMMER | ON FILE |
| ANTHONY D III ALOISI | ON FILE |
| ANTHONY D ONG | ON FILE |
| ANTHONY D ROMERO | ON FILE |
| ANTHONY D TAYLOR | ON FILE |
| ANTHONY DALE KAANEHE ING | ON FILE |
| ANTHONY DANELLA | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ANTHONY DANGER LEIPER | ON FILE |
| ANTHONY DANIEL ANDRE BAUDU | ON FILE |
| ANTHONY DANIEL CHAVIRA | ON FILE |
| ANTHONY DANIEL ETIENNE MOITTEAUX | ON FILE |
| ANTHONY DARNELL IVERY | ON FILE |
| ANTHONY DAUGUSTINE | ON FILE |
| ANTHONY DAVID BLINCO | ON FILE |
| ANTHONY DAVID BUOB | ON FILE |
| ANTHONY DAVID BURNSIDE | ON FILE |
| ANTHONY DAVID DANIELS | ON FILE |
| ANTHONY DAVID DE SOUSA | ON FILE |
| ANTHONY DAVID DIGNAZIO | ON FILE |
| ANTHONY DAVID DINUNZIO | ON FILE |
| ANTHONY DAVID DOUGHTY | ON FILE |
| ANTHONY DAVID E DOCQUIER | ON FILE |
| ANTHONY DAVID GIVENS | ON FILE |
| ANTHONY DAVID GRAY | ON FILE |
| ANTHONY DAVID KEVIN LEBRETON | ON FILE |
| ANTHONY DAVID KOZLOSKY | ON FILE |
| ANTHONY DAVID MORRIS | ON FILE |
| ANTHONY DAVID NELSON | ON FILE |
| ANTHONY DAVID OMONDI AWIMBO | ON FILE |
| ANTHONY DAVID PALLARIA | ON FILE |
| ANTHONY DAVID PERSICHETTI | ON FILE |
| ANTHONY DAVID POPE | ON FILE |
| ANTHONY DAVID PUHL | ON FILE |
| ANTHONY DAVID VEKSTEIN | ON FILE |
| ANTHONY DAVIS ANDERSON | ON FILE |
| ANTHONY DAWAYNE JONES | ON FILE |
| ANTHONY DE MEY | ON FILE |
| ANTHONY DEAN ADLER | ON FILE |
| ANTHONY DEAN GRANT | ON FILE |
| ANTHONY DEAN PSIHRAMIS | ON FILE |
| ANTHONY DECARVALHO | ON FILE |
| ANTHONY DELP | ON FILE |
| ANTHONY DEON STEPHENS | ON FILE |
| ANTHONY DEREK MAPES | ON FILE |
| ANTHONY DESHAUNE HIGHTOWER | ON FILE |
| ANTHONY DESMET | ON FILE |
| ANTHONY DEZHAN DRAFT | ON FILE |
| ANTHONY DI IULIO | ON FILE |
| ANTHONY DI TULLIO MANRIQUE | ON FILE |
| ANTHONY DIAB | ON FILE |
| ANTHONY DIBERARDO | ON FILE |
| ANTHONY DIDULO BLAASE LAURSEN | ON FILE |
| ANTHONY DIMITRIUS GIGLIETTA | ON FILE |
| ANTHONY DINO LONGOBARDO | ON FILE |
| ANTHONY DION PRYOR | ON FILE |
| ANTHONY DION WALLS | ON FILE |
| ANTHONY DION WILL | ON FILE |
| ANTHONY DIONISIO | ON FILE |
| ANTHONY DOMINICK IUSO | ON FILE |
| ANTHONY DOMINIQUE AUFFRET | ON FILE |
| ANTHONY DOMINIQUE I PHILIPPE | ON FILE |



**STRETTO**

**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ANTHONY DON STANZA | ON FILE |
| ANTHONY DONALD CARUSO | ON FILE |
| ANTHONY DOUGLAS EBRIGHT | ON FILE |
| ANTHONY DOUGLAS REID | ON FILE |
| ANTHONY DOWDELL | ON FILE |
| ANTHONY DUFOUR | ON FILE |
| ANTHONY DUMONTOUX | ON FILE |
| ANTHONY DUPRE | ON FILE |
| ANTHONY DWAYNE FLEMISTER | ON FILE |
| ANTHONY DYBIK | ON FILE |
| ANTHONY E BIALY | ON FILE |
| ANTHONY E DAVIS | ON FILE |
| ANTHONY E DONISI | ON FILE |
| ANTHONY E EVIDENTE 3RD | ON FILE |
| ANTHONY E FLORIO | ON FILE |
| ANTHONY E HIPSLEY | ON FILE |
| ANTHONY E MARRIOTT | ON FILE |
| ANTHONY EARL LOUGH | ON FILE |
| ANTHONY ECUYER | ON FILE |
| ANTHONY EDDER CABRERA BARRIOS | ON FILE |
| ANTHONY EDGAR PRICE | ON FILE |
| ANTHONY EDUARDO CELISCOLLI | ON FILE |
| ANTHONY EDWARD BADOWICH | ON FILE |
| ANTHONY EDWARD DEVELLANO | ON FILE |
| ANTHONY EDWARD DI CICCO | ON FILE |
| ANTHONY EDWARD G ROSE | ON FILE |
| ANTHONY EDWARD LIPINSKI | ON FILE |
| ANTHONY EDWARD PANIZZI | ON FILE |
| ANTHONY EDWARD PRINGLE | ON FILE |
| ANTHONY EDWARD SMITH | ON FILE |
| ANTHONY EDWARD ZENS | ON FILE |
| ANTHONY EFIH OKORO | ON FILE |
| ANTHONY EGBE | ON FILE |
| ANTHONY ELISEO MALDONADO | ON FILE |
| ANTHONY ELISHA POLLARD | ON FILE |
| ANTHONY ELLIOTT STEWART | ON FILE |
| ANTHONY EMANUAL SUBER | ON FILE |
| ANTHONY EMANUEL GRECH | ON FILE |
| ANTHONY EMANUELE FUOCO | ON FILE |
| ANTHONY EMILE SERGE CHAILLOUX | ON FILE |
| ANTHONY ENONGENE EPIE | ON FILE |
| ANTHONY ENRICO FAVOROSO | ON FILE |
| ANTHONY ENRICO RAMIREZ | ON FILE |
| ANTHONY ERIC GILLON DAWSON | ON FILE |
| ANTHONY ERIC GRAVES | ON FILE |
| ANTHONY ERIC HOGNON | ON FILE |
| ANTHONY ERIC LAMBERT | ON FILE |
| ANTHONY ERIC LUZAC | ON FILE |
| ANTHONY ERIK ERICSON | ON FILE |
| ANTHONY ERIK WATTS | ON FILE |
| ANTHONY EROS KARIM CLERMONT | ON FILE |
| ANTHONY EUGENE BELL | ON FILE |
| ANTHONY EUGENE ELLIS MOORMAN | ON FILE |
| ANTHONY EUGENE OTTO COLLINS | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ANTHONY EUGENE PROCTOR | ON FILE |
| ANTHONY EVANS | ON FILE |
| ANTHONY EVERARDO GONZALEZ | ON FILE |
| ANTHONY F SPILOTRO | ON FILE |
| ANTHONY FABIAN BONANNI | ON FILE |
| ANTHONY FABRICE P JAMAR | ON FILE |
| ANTHONY FALGIANI | ON FILE |
| ANTHONY FERNAND ERIC DURA | ON FILE |
| ANTHONY FERNANDO NICOLO | ON FILE |
| ANTHONY FERRIS MAIDA | ON FILE |
| ANTHONY FERRO | ON FILE |
| ANTHONY FESTA | ON FILE |
| ANTHONY FEUILLET | ON FILE |
| ANTHONY FISHER MENOLASCINO | ON FILE |
| ANTHONY FITZGERALD | ON FILE |
| ANTHONY FITZGERALD RYAN | ON FILE |
| ANTHONY FLORES | ON FILE |
| ANTHONY FLORES | ON FILE |
| ANTHONY FRANCIS CARBAJAL | ON FILE |
| ANTHONY FRANCIS CHAN | ON FILE |
| ANTHONY FRANCIS GARTELL | ON FILE |
| ANTHONY FRANCIS HAMILTON | ON FILE |
| ANTHONY FRANCIS HENRY WILKINSON | ON FILE |
| ANTHONY FRANCIS MASSINGHAM | ON FILE |
| ANTHONY FRANCIS MC NALLY | ON FILE |
| ANTHONY FRANCISCO | ON FILE |
| ANTHONY FRANCISCO FERNANDES | ON FILE |
| ANTHONY FRANCISCO RUEDA | ON FILE |
| ANTHONY FRANCO CUZZOLIN | ON FILE |
| ANTHONY FRANK OSTROW | ON FILE |
| ANTHONY FRANK TAVANO | ON FILE |
| ANTHONY FRANK TERESAVAGE | ON FILE |
| ANTHONY FREDERICK MANZI | ON FILE |
| ANTHONY G GOLEMBRESKI JR | ON FILE |
| ANTHONY G GRIGONIS | ON FILE |
| ANTHONY G REGA | ON FILE |
| ANTHONY G WANNER | ON FILE |
| ANTHONY GABBY EKOUA ESSONO | ON FILE |
| ANTHONY GABRIEL PORTUGAL | ON FILE |
| ANTHONY GABRIEL THIERRY DEME CARIOU | ON FILE |
| ANTHONY GACHIE WANJAU | ON FILE |
| ANTHONY GAETAN ADRIEN MORGAVI | ON FILE |
| ANTHONY GALEN BONTRAGER | ON FILE |
| ANTHONY GAMBOA BONA | ON FILE |
| ANTHONY GAR WAI FAN | ON FILE |
| ANTHONY GARCIA | ON FILE |
| ANTHONY GARGADENNEC | ON FILE |
| ANTHONY GARY SHELTON | ON FILE |
| ANTHONY GAULIER | ON FILE |
| ANTHONY GENE COX | ON FILE |
| ANTHONY GENE SMITH | ON FILE |
| ANTHONY GENE WILLIAMS JR | ON FILE |
| ANTHONY GENOVESE | ON FILE |
| ANTHONY GEOFFREY SABITI | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANTHONY GEORGE HASSARATI | ON FILE |
| ANTHONY GEORGE MORGAN | ON FILE |
| ANTHONY GEORGE SILVA | ON FILE |
| ANTHONY GERALD SPIDALE | ON FILE |
| ANTHONY GERARD BOWEN | ON FILE |
| ANTHONY GERARD BROWN | ON FILE |
| ANTHONY GERARD EMILE BASQUIN | ON FILE |
| ANTHONY GERARD LA FORGIA | ON FILE |
| ANTHONY GERARD MICHEL GIROUD | ON FILE |
| ANTHONY GERARD PARKINSON | ON FILE |
| ANTHONY GERARD QUICK | ON FILE |
| ANTHONY GIFUNI | ON FILE |
| ANTHONY GIOVANNI CONIGLIARO | ON FILE |
| ANTHONY GIOVANNI STACCUNEDDU | ON FILE |
| ANTHONY GIRARD | ON FILE |
| ANTHONY GIRARDI | ON FILE |
| ANTHONY GLENN SCOGNAMIGLIO | ON FILE |
| ANTHONY GONZALEZ | ON FILE |
| ANTHONY GOUJJANE | ON FILE |
| ANTHONY GRADY ARNOLD | ON FILE |
| ANTHONY GRAEME POLLARD | ON FILE |
| ANTHONY GRAHAM BUCKLEY | ON FILE |
| ANTHONY GRANATA | ON FILE |
| ANTHONY GRANT HAMPTON | ON FILE |
| ANTHONY GREGG BENDER | ON FILE |
| ANTHONY GREGORY BONFILL | ON FILE |
| ANTHONY GREGORY BUNTY JR | ON FILE |
| ANTHONY GREGORY HOLTON | ON FILE |
| ANTHONY GREGORY PEREIRA | ON FILE |
| ANTHONY GREGORY ROMAIN CAILLOT | ON FILE |
| ANTHONY GUERRA GONZALEZ | ON FILE |
| ANTHONY GUILLAUME S LIMBIOUL | ON FILE |
| ANTHONY GUMBERG | ON FILE |
| ANTHONY GUTIERREZ | ON FILE |
| ANTHONY H MALUENDA | ON FILE |
| ANTHONY HA | ON FILE |
| ANTHONY HADDAD | ON FILE |
| ANTHONY HALL | ON FILE |
| ANTHONY HAN LIN HUANG | ON FILE |
| ANTHONY HARTLAND PHIPPS | ON FILE |
| ANTHONY HAZIN | ON FILE |
| ANTHONY HECTOR ALVARADO | ON FILE |
| ANTHONY HEINZ EDWARDS | ON FILE |
| ANTHONY HERNANDEZ | ON FILE |
| ANTHONY HERNANDEZ | ON FILE |
| ANTHONY HERON | ON FILE |
| ANTHONY HERRERA | ON FILE |
| ANTHONY HERRERA | ON FILE |
| ANTHONY HILL | ON FILE |
| ANTHONY HO M LEE | ON FILE |
| ANTHONY HOANG DO | ON FILE |
| ANTHONY HOAT NGUYEN | ON FILE |
| ANTHONY HOWARD TRAYWICK | ON FILE |
| ANTHONY HOWE | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANTHONY HOWYU LIN | ON FILE |
| ANTHONY IAN FARNSWORTH | ON FILE |
| ANTHONY IAN GRAY | ON FILE |
| ANTHONY IFEANYI OKUBALU | ON FILE |
| ANTHONY IGNACIO HERNANDEZ SOLORIO | ON FILE |
| ANTHONY IHAB EL TOUKHY | ON FILE |
| ANTHONY III BARSZCZEWSKI | ON FILE |
| ANTHONY INZUNZA | ON FILE |
| ANTHONY IRE SHIFFLETT | ON FILE |
| ANTHONY ISAAC JIMENEZ | ON FILE |
| ANTHONY IVAN MCHENRY | ON FILE |
| ANTHONY J ANTON | ON FILE |
| ANTHONY J ARNOLD | ON FILE |
| ANTHONY J B CELESTIAL | ON FILE |
| ANTHONY J BAGLINO | ON FILE |
| ANTHONY J CALIENDO | ON FILE |
| ANTHONY J COLEMAN | ON FILE |
| ANTHONY J CORBISIERO | ON FILE |
| ANTHONY J DESANTO | ON FILE |
| ANTHONY J FAUGNO | ON FILE |
| ANTHONY J G KUCEWICZ | ON FILE |
| ANTHONY J GARCIA | ON FILE |
| ANTHONY J HERNANDEZ | ON FILE |
| ANTHONY J JACKSON | ON FILE |
| ANTHONY J JOHNSON | ON FILE |
| ANTHONY J LOBERTINI | ON FILE |
| ANTHONY J MENTO | ON FILE |
| ANTHONY J MONTECALVO | ON FILE |
| ANTHONY J MORSE | ON FILE |
| ANTHONY J OSOWSKI | ON FILE |
| ANTHONY J PAVONE | ON FILE |
| ANTHONY J PRASKAVICH | ON FILE |
| ANTHONY J ROSA | ON FILE |
| ANTHONY JACOB BONS | ON FILE |
| ANTHONY JACOB GUEVARA | ON FILE |
| ANTHONY JACOB ORDONEZ | ON FILE |
| ANTHONY JACQUES BERNARD MAURIN | ON FILE |
| ANTHONY JACQUES BOTTA | ON FILE |
| ANTHONY JACQUES GATET | ON FILE |
| ANTHONY JADE MASSARO | ON FILE |
| ANTHONY JADIR ACEVEDO RAMIREZ | ON FILE |
| ANTHONY JAHARI GREEN | ON FILE |
| ANTHONY JAKE BURNETT | ON FILE |
| ANTHONY JAMES ABBOTT | ON FILE |
| ANTHONY JAMES ALLEVA | ON FILE |
| ANTHONY JAMES APODACA | ON FILE |
| ANTHONY JAMES BEST | ON FILE |
| ANTHONY JAMES BIRD | ON FILE |
| ANTHONY JAMES CASH | ON FILE |
| ANTHONY JAMES CLEVES | ON FILE |
| ANTHONY JAMES COSTA | ON FILE |
| ANTHONY JAMES DAGATA | ON FILE |
| ANTHONY JAMES DISANTI | ON FILE |
| ANTHONY JAMES FOLEY | ON FILE |



**Exhibit B**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ANTHONY JAMES LOPEZ | ON FILE |
| ANTHONY JAMES MACKINTOSH | ON FILE |
| ANTHONY JAMES MARTIN | ON FILE |
| ANTHONY JAMES MILNE | ON FILE |
| ANTHONY JAMES NELSON | ON FILE |
| ANTHONY JAMES PARRA | ON FILE |
| ANTHONY JAMES PIGNONE | ON FILE |
| ANTHONY JAMES PRESCOTT | ON FILE |
| ANTHONY JAMES RAY ERIKSEN | ON FILE |
| ANTHONY JAMES RIAZZI | ON FILE |
| ANTHONY JAMES RIGNOLA | ON FILE |
| ANTHONY JAMES ROBERTSON | ON FILE |
| ANTHONY JAMES RODRIGUEZ | ON FILE |
| ANTHONY JAMES SANCHEZ | ON FILE |
| ANTHONY JAMES SARABI | ON FILE |
| ANTHONY JAMES SHANLEY | ON FILE |
| ANTHONY JAMES SHEEN | ON FILE |
| ANTHONY JAMES SPANO | ON FILE |
| ANTHONY JAMES STUDLEY | ON FILE |
| ANTHONY JAMES THOMPSON | ON FILE |
| ANTHONY JAMES WOOD | ON FILE |
| ANTHONY JAMES ZANARDI | ON FILE |
| ANTHONY JAN POTTER | ON FILE |
| ANTHONY JARRYD LEO BRIAN WRIGHT | ON FILE |
| ANTHONY JASON CANAVAN | ON FILE |
| ANTHONY JASON HODGES | ON FILE |
| ANTHONY JASON SPURLING | ON FILE |
| ANTHONY JAWAYN CARTER | ON FILE |
| ANTHONY JAYMES REID | ON FILE |
| ANTHONY JEAN CHRISTIAN PAOLUCCI | ON FILE |
| ANTHONY JEAN KLEBER RETOURNARD | ON FILE |
| ANTHONY JEAN MARC HUGUES BOUCEY | ON FILE |
| ANTHONY JEAN MARIE ARNAUD DELLEAUX | ON FILE |
| ANTHONY JEAN ROBERT GINESTET | ON FILE |
| ANTHONY JEROME ALDEN WESTRUDE | ON FILE |
| ANTHONY JEROME WILLIAM WESTRUDE | ON FILE |
| ANTHONY JESS ENRIQUEZ | ON FILE |
| ANTHONY JESSE DEMILLARD | ON FILE |
| ANTHONY JESUS HUERTA | ON FILE |
| ANTHONY JESUS OSORNO | ON FILE |
| ANTHONY JIA NIAN SONG | ON FILE |
| ANTHONY JIOKE EZEONWUKA | ON FILE |
| ANTHONY JOAO DE ABREU | ON FILE |
| ANTHONY JOAQUIN MUNOZ | ON FILE |
| ANTHONY JOEL RIVERA | ON FILE |
| ANTHONY JOHAN DELBECQ | ON FILE |
| ANTHONY JOHN ALLEN | ON FILE |
| ANTHONY JOHN BAKKER | ON FILE |
| ANTHONY JOHN BRENNAN | ON FILE |
| ANTHONY JOHN CAMPANA | ON FILE |
| ANTHONY JOHN CHARLTON | ON FILE |
| ANTHONY JOHN COONEN | ON FILE |
| ANTHONY JOHN COSENZA | ON FILE |
| ANTHONY JOHN CRECCO | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ANTHONY JOHN DAWSON | ON FILE |
| ANTHONY JOHN DESANTO | ON FILE |
| ANTHONY JOHN EPEFANIO | ON FILE |
| ANTHONY JOHN FAMEREE | ON FILE |
| ANTHONY JOHN FELICIANO | ON FILE |
| ANTHONY JOHN GARCIAS | ON FILE |
| ANTHONY JOHN HAMILTON | ON FILE |
| ANTHONY JOHN HANCOCK | ON FILE |
| ANTHONY JOHN HUTCHINSON | ON FILE |
| ANTHONY JOHN MAZZA | ON FILE |
| ANTHONY JOHN MERRITT | ON FILE |
| ANTHONY JOHN MONTALBANO | ON FILE |
| ANTHONY JOHN NGUYEN | ON FILE |
| ANTHONY JOHN PATRICK TROMPETA GRINO JR | ON FILE |
| ANTHONY JOHN PAYNE | ON FILE |
| ANTHONY JOHN PHILLIPS | ON FILE |
| ANTHONY JOHN POSA | ON FILE |
| ANTHONY JOHN PROCOPIO | ON FILE |
| ANTHONY JOHN PROVASOLI | ON FILE |
| ANTHONY JOHN R PICKARD | ON FILE |
| ANTHONY JOHN RAFTER | ON FILE |
| ANTHONY JOHN RENE VYENT | ON FILE |
| ANTHONY JOHN RICE | ON FILE |
| ANTHONY JOHN RIVERA RODRIGUEZ | ON FILE |
| ANTHONY JOHN ROHDE | ON FILE |
| ANTHONY JOHN SCALZITTI | ON FILE |
| ANTHONY JOHN SENZAMICI | ON FILE |
| ANTHONY JON BURNHAM | ON FILE |
| ANTHONY JON CARBONI | ON FILE |
| ANTHONY JON FERNANDES | ON FILE |
| ANTHONY JON HOGAN | ON FILE |
| ANTHONY JON ROSAINE | ON FILE |
| ANTHONY JONATHAN P LANE | ON FILE |
| ANTHONY JORDAN COOPER | ON FILE |
| ANTHONY JOSE DE MACEDO | ON FILE |
| ANTHONY JOSE SOLIS SERRACIN | ON FILE |
| ANTHONY JOSE VAZHAPILLY | ON FILE |
| ANTHONY JOSEPH ACCARDO | ON FILE |
| ANTHONY JOSEPH AYMARD | ON FILE |
| ANTHONY JOSEPH BACCARI | ON FILE |
| ANTHONY JOSEPH BIANCHI | ON FILE |
| ANTHONY JOSEPH BRUNI | ON FILE |
| ANTHONY JOSEPH CASH | ON FILE |
| ANTHONY JOSEPH CILLO | ON FILE |
| ANTHONY JOSEPH CONTRI | ON FILE |
| ANTHONY JOSEPH CRUZ | ON FILE |
| ANTHONY JOSEPH DECICCO | ON FILE |
| ANTHONY JOSEPH DI VALERIO III | ON FILE |
| ANTHONY JOSEPH DIBLASIO | ON FILE |
| ANTHONY JOSEPH DIBSY | ON FILE |
| ANTHONY JOSEPH FIORANI | ON FILE |
| ANTHONY JOSEPH GENOSA | ON FILE |
| ANTHONY JOSEPH GEORGES CIVEL | ON FILE |
| ANTHONY JOSEPH HALL | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ANTHONY JOSEPH HANNA | ON FILE |
| ANTHONY JOSEPH JANOCKO | ON FILE |
| ANTHONY JOSEPH JONES | ON FILE |
| ANTHONY JOSEPH KEHOE | ON FILE |
| ANTHONY JOSEPH LATORRE | ON FILE |
| ANTHONY JOSEPH LIVADAS | ON FILE |
| ANTHONY JOSEPH MARQUES | ON FILE |
| ANTHONY JOSEPH MAZZIE | ON FILE |
| ANTHONY JOSEPH MENGINIE | ON FILE |
| ANTHONY JOSEPH MONDRAGON | ON FILE |
| ANTHONY JOSEPH MYERS | ON FILE |
| ANTHONY JOSEPH PACE | ON FILE |
| ANTHONY JOSEPH PALANDRO | ON FILE |
| ANTHONY JOSEPH PATRONE | ON FILE |
| ANTHONY JOSEPH ROMAN | ON FILE |
| ANTHONY JOSEPH ROSALES | ON FILE |
| ANTHONY JOSEPH RUIZ | ON FILE |
| ANTHONY JOSEPH SCARSELLI | ON FILE |
| ANTHONY JOSEPH SERRA | ON FILE |
| ANTHONY JOSEPH SESSA | ON FILE |
| ANTHONY JOSEPH SIMONETTI | ON FILE |
| ANTHONY JOSEPH SPIRO | ON FILE |
| ANTHONY JOSEPH SPOSATO | ON FILE |
| ANTHONY JOSEPH VIBORAN KIM | ON FILE |
| ANTHONY JOSEPH WALSH III | ON FILE |
| ANTHONY JOSHUA JAZZ MCCALL | ON FILE |
| ANTHONY JOSHUA KENNEDY | ON FILE |
| ANTHONY JOSHUA SIPE | ON FILE |
| ANTHONY JOVONE ARGOSTINO | ON FILE |
| ANTHONY JUAQUIN REYES | ON FILE |
| ANTHONY JULES AMBERT GELARD | ON FILE |
| ANTHONY JULIEN ANDREA STRANGIO | ON FILE |
| ANTHONY JUSTIN FOUCAULT | ON FILE |
| ANTHONY K LUELL | ON FILE |
| ANTHONY K STAVROPOULOS | ON FILE |
| ANTHONY K WIIFFERT | ON FILE |
| ANTHONY K WONG | ON FILE |
| ANTHONY KAI KEE SUEN | ON FILE |
| ANTHONY KAIWING LIU | ON FILE |
| ANTHONY KALIN HAYASHI | ON FILE |
| ANTHONY KAREL HAGE | ON FILE |
| ANTHONY KARIM ADDA | ON FILE |
| ANTHONY KARIM LOUKILI | ON FILE |
| ANTHONY KARL FREMUTH | ON FILE |
| ANTHONY KARL LESKE | ON FILE |
| ANTHONY KARL SITTER | ON FILE |
| ANTHONY KASEEM BARKSDALE | ON FILE |
| ANTHONY KEE CHIENG | ON FILE |
| ANTHONY KEITH WEST | ON FILE |
| ANTHONY KELANI | ON FILE |
| ANTHONY KENN LUSTRE ALCANTARA | ON FILE |
| ANTHONY KENNEDY | ON FILE |
| ANTHONY KENNETH YOUNG | ON FILE |
| ANTHONY KEO CHHENG | ON FILE |

**STRETTO**

**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ANTHONY KEVIN JAMES MUSGROVE | ON FILE |
| ANTHONY KHAM-SAY ALEXIS PHYLA LAPOUGE | ON FILE |
| ANTHONY KHEE CHUANG YEO | ON FILE |
| ANTHONY KIEFFER | ON FILE |
| ANTHONY KIERAN MARTIN | ON FILE |
| ANTHONY KILVINGTON | ON FILE |
| ANTHONY KIM BOYCE | ON FILE |
| ANTHONY KING | ON FILE |
| ANTHONY KNUDSON | ON FILE |
| ANTHONY KOK AUN SOO | ON FILE |
| ANTHONY KOSISOCHUKWU EKEKWE | ON FILE |
| ANTHONY KOUMBAS | ON FILE |
| ANTHONY KRISNA TRY | ON FILE |
| ANTHONY KWAME FOBI | ON FILE |
| ANTHONY KYLE BRANT | ON FILE |
| ANTHONY L CAPOVILLA | ON FILE |
| ANTHONY L CURTIS | ON FILE |
| ANTHONY L DACOSTA | ON FILE |
| ANTHONY L LEMLEY | ON FILE |
| ANTHONY L MEZENBERG | ON FILE |
| ANTHONY L MINICH | ON FILE |
| ANTHONY L RODRIGUEZ | ON FILE |
| ANTHONY L SCAGGS | ON FILE |
| ANTHONY L SNOOK | ON FILE |
| ANTHONY L TUCCILLO | ON FILE |
| ANTHONY LAM | ON FILE |
| ANTHONY LAMONT LINTON | ON FILE |
| ANTHONY LAMONT SIMS | ON FILE |
| ANTHONY LANE | ON FILE |
| ANTHONY LANE HAYESLIP | ON FILE |
| ANTHONY LAPIERRE | ON FILE |
| ANTHONY LASCHET | ON FILE |
| ANTHONY LAURENT FERRARIS | ON FILE |
| ANTHONY LAVOUTE | ON FILE |
| ANTHONY LAWRENCE HOWARD | ON FILE |
| ANTHONY LE | ON FILE |
| ANTHONY LE PHERO | ON FILE |
| ANTHONY LEANG | ON FILE |
| ANTHONY LEE | ON FILE |
| ANTHONY LEE ALCALA | ON FILE |
| ANTHONY LEE BROWN | ON FILE |
| ANTHONY LEE CLARK | ON FILE |
| ANTHONY LEE DILEONARDO | ON FILE |
| ANTHONY LEE GRAVES | ON FILE |
| ANTHONY LEE JACKSON | ON FILE |
| ANTHONY LEE LOOMIS | ON FILE |
| ANTHONY LEE MACFARLAND | ON FILE |
| ANTHONY LEE PERL | ON FILE |
| ANTHONY LEON BALLERO | ON FILE |
| ANTHONY LEON MARGAIN | ON FILE |
| ANTHONY LEONARD SMITS | ON FILE |
| ANTHONY LE'QUINN FISHER II | ON FILE |
| ANTHONY LETARD | ON FILE |
| ANTHONY LEVCHENKO | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ANTHONY LEWIS FORRENCE | ON FILE |
| ANTHONY LEWIS ROCCO | ON FILE |
| ANTHONY LILLEY | ON FILE |
| ANTHONY LIM | ON FILE |
| ANTHONY LINDAN | ON FILE |
| ANTHONY LIOCE | ON FILE |
| ANTHONY LLOYD TYNDALE | ON FILE |
| ANTHONY LOMELINO | ON FILE |
| ANTHONY LORENZO RAMLAL | ON FILE |
| ANTHONY LOUIS CETIN | ON FILE |
| ANTHONY LOUIS DANNA | ON FILE |
| ANTHONY LOUIS HAMPTON | ON FILE |
| ANTHONY LOUIS JOSEPH GRUNENWALD | ON FILE |
| ANTHONY LOUIS LIONETTI | ON FILE |
| ANTHONY LOUIS TOMMY PAYET | ON FILE |
| ANTHONY LOVELLJAMES RHODES | ON FILE |
| ANTHONY LOWELL COMBEST | ON FILE |
| ANTHONY LUC MICHAEL PIETRANGELO | ON FILE |
| ANTHONY LUCERO | ON FILE |
| ANTHONY LUCIEN SAUVEUR | ON FILE |
| ANTHONY LUIS AMAYA | ON FILE |
| ANTHONY LUIS RODRIGUBZ | ON FILE |
| ANTHONY LUIS VARGAS | ON FILE |
| ANTHONY LUIS WENDLING | ON FILE |
| ANTHONY LUKE KODA | ON FILE |
| ANTHONY LYNN BROWN SR | ON FILE |
| ANTHONY LYNN CAREY | ON FILE |
| ANTHONY LYNN RITENOUR | ON FILE |
| ANTHONY M AIMONETTI | ON FILE |
| ANTHONY M CINELLI | ON FILE |
| ANTHONY M FINN | ON FILE |
| ANTHONY M FRIERI | ON FILE |
| ANTHONY M GIORDANO JR | ON FILE |
| ANTHONY M GRAJALES | ON FILE |
| ANTHONY M PRESTAMO | ON FILE |
| ANTHONY M VALLDEPERAS | ON FILE |
| ANTHONY M VERDESCO | ON FILE |
| ANTHONY MACAISA | ON FILE |
| ANTHONY MACHADO | ON FILE |
| ANTHONY MAGGITTI | ON FILE |
| ANTHONY MANUEL MARTINEZ | ON FILE |
| ANTHONY MARC ULIANA | ON FILE |
| ANTHONY MARCEL DEBETS | ON FILE |
| ANTHONY MARCEL JOSE BASILE RODRIGUES | ON FILE |
| ANTHONY MARCUS CARRARETTO | ON FILE |
| ANTHONY MARCUS DE CONTI | ON FILE |
| ANTHONY MARIO CICCOMANCINI | ON FILE |
| ANTHONY MARIO PEYROLO | ON FILE |
| ANTHONY MARIO WANNAMAKER SPEZZANO | ON FILE |
| ANTHONY MARION BARNES | ON FILE |
| ANTHONY MARK FALANGA | ON FILE |
| ANTHONY MARK MCCULLOUGH | ON FILE |
| ANTHONY MARK MERCURI | ON FILE |
| ANTHONY MARK NICHOLSON | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ANTHONY MARQUEZ | ON FILE |
| ANTHONY MARTIN DIOLA | ON FILE |
| ANTHONY MARTIN FAHY | ON FILE |
| ANTHONY MARTIN GESLOT | ON FILE |
| ANTHONY MARTIN GODINEZ | ON FILE |
| ANTHONY MARTIN HART | ON FILE |
| ANTHONY MARTINEZ | ON FILE |
| ANTHONY MATTEO RISI | ON FILE |
| ANTHONY MATTHEW GALLAGHER | ON FILE |
| ANTHONY MATTHEW PEDE | ON FILE |
| ANTHONY MATTHEW TANG III | ON FILE |
| ANTHONY MAURICE BUSTAMANTE | ON FILE |
| ANTHONY MAURICIO KOLAK | ON FILE |
| ANTHONY MAXWELL TOMPKINS | ON FILE |
| ANTHONY MCHENERY | ON FILE |
| ANTHONY MCLEAN | ON FILE |
| ANTHONY MEAD | ON FILE |
| ANTHONY MEDINA | ON FILE |
| ANTHONY MEDINA ALETA | ON FILE |
| ANTHONY MELISSI | ON FILE |
| ANTHONY MELVIN WILLIAMS | ON FILE |
| ANTHONY MENCHAVEZ CAYABYAB DALY | ON FILE |
| ANTHONY MERRIMAN | ON FILE |
| ANTHONY MICHAEL AMATO | ON FILE |
| ANTHONY MICHAEL ARELLANOKRUSE | ON FILE |
| ANTHONY MICHAEL AULT | ON FILE |
| ANTHONY MICHAEL BOWMAN | ON FILE |
| ANTHONY MICHAEL BRYAN | ON FILE |
| ANTHONY MICHAEL CAMUGLIA | ON FILE |
| ANTHONY MICHAEL CONOSCENTI | ON FILE |
| ANTHONY MICHAEL CONSALVI | ON FILE |
| ANTHONY MICHAEL DELEGGE | ON FILE |
| ANTHONY MICHAEL DESILVALUTON | ON FILE |
| ANTHONY MICHAEL DEUTSCH | ON FILE |
| ANTHONY MICHAEL FERRERA | ON FILE |
| ANTHONY MICHAEL FOREST | ON FILE |
| ANTHONY MICHAEL GALLA | ON FILE |
| ANTHONY MICHAEL GARCIA | ON FILE |
| ANTHONY MICHAEL GRAHAM | ON FILE |
| ANTHONY MICHAEL HALL | ON FILE |
| ANTHONY MICHAEL HINES | ON FILE |
| ANTHONY MICHAEL JR PRESTAMO | ON FILE |
| ANTHONY MICHAEL KRITIS | ON FILE |
| ANTHONY MICHAEL KUCHLER | ON FILE |
| ANTHONY MICHAEL MAMMOLA | ON FILE |
| ANTHONY MICHAEL MARTINEZ | ON FILE |
| ANTHONY MICHAEL MCCROVITZ | ON FILE |
| ANTHONY MICHAEL MILLER | ON FILE |
| ANTHONY MICHAEL MINGONE | ON FILE |
| ANTHONY MICHAEL NELSON | ON FILE |
| ANTHONY MICHAEL PAGGETT | ON FILE |
| ANTHONY MICHAEL PAIZ | ON FILE |
| ANTHONY MICHAEL PRATT | ON FILE |
| ANTHONY MICHAEL RICCI | ON FILE |



**STRETTO**

## Exhibit B
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ANTHONY MICHAEL RIEGER-BORER | ON FILE |
| ANTHONY MICHAEL RINCON | ON FILE |
| ANTHONY MICHAEL ROBERTO | ON FILE |
| ANTHONY MICHAEL ROMANO | ON FILE |
| ANTHONY MICHAEL RUI GAMA | ON FILE |
| ANTHONY MICHAEL RUSSO | ON FILE |
| ANTHONY MICHAEL SANTORO | ON FILE |
| ANTHONY MICHAEL SCHEER | ON FILE |
| ANTHONY MICHAEL SCOTT | ON FILE |
| ANTHONY MICHAEL SISCO JR | ON FILE |
| ANTHONY MICHAEL VERNAVA | ON FILE |
| ANTHONY MICHAEL WAITE | ON FILE |
| ANTHONY MICHAEL WALSH | ON FILE |
| ANTHONY MICHAEL WEYER | ON FILE |
| ANTHONY MICHAEL ZASIMOVICH | ON FILE |
| ANTHONY MICHAEL ZASIMOVICH | ON FILE |
| ANTHONY MICHEL MOISAN | ON FILE |
| ANTHONY MICKAEL LABIGNE | ON FILE |
| ANTHONY MILES BRANDT | ON FILE |
| ANTHONY MILLER | ON FILE |
| ANTHONY MINH NGUYEN | ON FILE |
| ANTHONY MIYAMOTO BARTHELL | ON FILE |
| ANTHONY MORENO-SANCHEZ | ON FILE |
| ANTHONY MORGAN | ON FILE |
| ANTHONY MORPHEW | ON FILE |
| ANTHONY MUNENE MUCHIRA | ON FILE |
| ANTHONY MUNOZ | ON FILE |
| ANTHONY MUSSETT | ON FILE |
| ANTHONY MUSTILLO | ON FILE |
| ANTHONY MUTUKU | ON FILE |
| ANTHONY N TORRIGINO | ON FILE |
| ANTHONY NABAKI | ON FILE |
| ANTHONY NARANE LOWE | ON FILE |
| ANTHONY NATHANIEL FAZIO | ON FILE |
| ANTHONY NAVARRO BERNARDINO | ON FILE |
| ANTHONY NAZZARENO MARTURANO | ON FILE |
| ANTHONY NDUBUEZE OLII | ON FILE |
| ANTHONY NELSON LANDRY | ON FILE |
| ANTHONY NGUYEN | ON FILE |
| ANTHONY NGUYEN | ON FILE |
| ANTHONY NGUYEN | ON FILE |
| ANTHONY NICHOLAS ANTONACCI | ON FILE |
| ANTHONY NICHOLAS DOUCOULIAGOS | ON FILE |
| ANTHONY NICHOLAS MARASCO | ON FILE |
| ANTHONY NICHOLAS STANBURY | ON FILE |
| ANTHONY NICHOLAS ZICARI | ON FILE |
| ANTHONY NICHOLSON CAMPBELL | ON FILE |
| ANTHONY NICOLAS CAPITAN | ON FILE |
| ANTHONY NICOLAS PHILIPPE HOURDIN | ON FILE |
| ANTHONY NICOLAS WEBBER | ON FILE |
| ANTHONY NIKOLAUS BESSINGER | ON FILE |
| ANTHONY NINCEVIC | ON FILE |
| ANTHONY NOEL AMADOR | ON FILE |
| ANTHONY NOEL HUBBERT | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ANTHONY NORMAN JOHANSEN-BARR | ON FILE |
| ANTHONY NOVO | ON FILE |
| ANTHONY NUEVO | ON FILE |
| ANTHONY O OMOLADE | ON FILE |
| ANTHONY OBED FLORES | ON FILE |
| ANTHONY OBINNA NZEOGU | ON FILE |
| ANTHONY OISENOBO EIKORE | ON FILE |
| ANTHONY OKINEDO | ON FILE |
| ANTHONY OLIVIER MICHEL | ON FILE |
| ANTHONY OLUWADAMILOLA AWOYELE | ON FILE |
| ANTHONY ONOVUGHAKPO EKAJEH | ON FILE |
| ANTHONY ONYE NWANOKWALE | ON FILE |
| ANTHONY ORLANDO JAVIER | ON FILE |
| ANTHONY OSBORNE BORG | ON FILE |
| ANTHONY OSEI TUTU | ON FILE |
| ANTHONY OWEN WING | ON FILE |
| ANTHONY P BALON | ON FILE |
| ANTHONY P CARAMES | ON FILE |
| ANTHONY P DONATO | ON FILE |
| ANTHONY P KAKUCSKA | ON FILE |
| ANTHONY P MAHER | ON FILE |
| ANTHONY P MCAULIFFE | ON FILE |
| ANTHONY P MCCARVILLE | ON FILE |
| ANTHONY P PAIGE | ON FILE |
| ANTHONY P RUSSO | ON FILE |
| ANTHONY P TYDINGCO | ON FILE |
| ANTHONY P VROOM | ON FILE |
| ANTHONY PADILLA | ON FILE |
| ANTHONY PARR | ON FILE |
| ANTHONY PASQUALE MARENO | ON FILE |
| ANTHONY PATRICK CORVEN | ON FILE |
| ANTHONY PATRICK DAVIES | ON FILE |
| ANTHONY PATRICK MATTHEWS | ON FILE |
| ANTHONY PATRICK MOLLOY | ON FILE |
| ANTHONY PATRICK MURPHY | ON FILE |
| ANTHONY PATRICK OSBERT | ON FILE |
| ANTHONY PATRICK PANCERELLA | ON FILE |
| ANTHONY PATRICK RENE BECHE | ON FILE |
| ANTHONY PATRICK WILSON | ON FILE |
| ANTHONY PAUL ABAJIAN | ON FILE |
| ANTHONY PAUL ASTOLFI | ON FILE |
| ANTHONY PAUL BERCOW | ON FILE |
| ANTHONY PAUL BRUNNQUELL | ON FILE |
| ANTHONY PAUL CHAMBERS | ON FILE |
| ANTHONY PAUL CHARLES HUBERT RAINOUARD | ON FILE |
| ANTHONY PAUL DEMARTINO | ON FILE |
| ANTHONY PAUL ESPOSITO | ON FILE |
| ANTHONY PAUL FRANZE | ON FILE |
| ANTHONY PAUL MONACO | ON FILE |
| ANTHONY PAUL RIZZO | ON FILE |
| ANTHONY PAUL SANCHEZ | ON FILE |
| ANTHONY PAUL SILVA | ON FILE |
| ANTHONY PAUL WROBLEWSKI | ON FILE |
| ANTHONY PAYANO | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ANTHONY PAYET | ON FILE |
| ANTHONY PAZ | ON FILE |
| ANTHONY PEARCE BRODERICK | ON FILE |
| ANTHONY PETER AHEARNE | ON FILE |
| ANTHONY PETER BIBBY | ON FILE |
| ANTHONY PETER CHAN KAM LON | ON FILE |
| ANTHONY PETER INGRAM | ON FILE |
| ANTHONY PETER JABBOUR | ON FILE |
| ANTHONY PETER RINALDI | ON FILE |
| ANTHONY PHAN NGUYEN | ON FILE |
| ANTHONY PHI DOAN | ON FILE |
| ANTHONY PHILIP COTTI | ON FILE |
| ANTHONY PHILIP ELLIOTT | ON FILE |
| ANTHONY PHILIP OZORIO | ON FILE |
| ANTHONY PHILIP ROSE | ON FILE |
| ANTHONY PHILIPPE VICTOIRE | ON FILE |
| ANTHONY PHILLIP BUETTNER | ON FILE |
| ANTHONY PHU | ON FILE |
| ANTHONY PIERRE ANDRE ALLIGNOL | ON FILE |
| ANTHONY PIERRE MOREL | ON FILE |
| ANTHONY PIGNATARO | ON FILE |
| ANTHONY PINGET ALMAZAN | ON FILE |
| ANTHONY PINO | ON FILE |
| ANTHONY PIRRERA | ON FILE |
| ANTHONY PI-Y ALVAREZ | ON FILE |
| ANTHONY PLEACE | ON FILE |
| ANTHONY PRESLEY LEONARD | ON FILE |
| ANTHONY PUGLIESE | ON FILE |
| ANTHONY Q OROZCO | ON FILE |
| ANTHONY QUAIL | ON FILE |
| ANTHONY QUANG LE | ON FILE |
| ANTHONY QUENTIN BENJAMIN LEFEVRE | ON FILE |
| ANTHONY R CAM | ON FILE |
| ANTHONY R CELESTE | ON FILE |
| ANTHONY R FABRIZI | ON FILE |
| ANTHONY R GIELLO | ON FILE |
| ANTHONY R GIUGGIO | ON FILE |
| ANTHONY R GRECO JR | ON FILE |
| ANTHONY R HERNANDEZ | ON FILE |
| ANTHONY R HUMPHREY | ON FILE |
| ANTHONY R LOPEZ | ON FILE |
| ANTHONY R MARMON | ON FILE |
| ANTHONY R THIBEAU | ON FILE |
| ANTHONY RALPH ROJO | ON FILE |
| ANTHONY RAMIREZ | ON FILE |
| ANTHONY RAMON CARABALLO | ON FILE |
| ANTHONY RAMOS ARCULEO | ON FILE |
| ANTHONY RAUL FUNEZ | ON FILE |
| ANTHONY RAY BONDZULIC | ON FILE |
| ANTHONY RAY FRANK | ON FILE |
| ANTHONY RAY PEHRSON | ON FILE |
| ANTHONY RAY ZINSMASTER | ON FILE |
| ANTHONY RAYCARLOS CONDE | ON FILE |
| ANTHONY RAYMOND PIERRE BOYADJIAN | ON FILE |



**STRETTO**

**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ANTHONY RAYMOND RACITI | ON FILE |
| ANTHONY RAYMOND SCHAER | ON FILE |
| ANTHONY REGINALD KURT BOETTCHERC | ON FILE |
| ANTHONY RICHARD CHAVEZ | ON FILE |
| ANTHONY RICHARD DIXON | ON FILE |
| ANTHONY RICHARD EASTIN | ON FILE |
| ANTHONY RICHARD EOVALDI | ON FILE |
| ANTHONY RICHARD FRAGALE | ON FILE |
| ANTHONY RICHARD GIBSON | ON FILE |
| ANTHONY RICHARD GOMEZ | ON FILE |
| ANTHONY RICHARD TONETTI | ON FILE |
| ANTHONY RIGGIO | ON FILE |
| ANTHONY RIOS | ON FILE |
| ANTHONY ROBERT ANGELONE | ON FILE |
| ANTHONY ROBERT BOCANEGRA | ON FILE |
| ANTHONY ROBERT BUKOVEC | ON FILE |
| ANTHONY ROBERT CAMP | ON FILE |
| ANTHONY ROBERT GONKE | ON FILE |
| ANTHONY ROBERT GONNET | ON FILE |
| ANTHONY ROBERT H FREMON | ON FILE |
| ANTHONY ROBERT HERNANDEZ | ON FILE |
| ANTHONY ROBERT MENDEZ | ON FILE |
| ANTHONY ROBERT MURRAY | ON FILE |
| ANTHONY ROBERT PARKER | ON FILE |
| ANTHONY ROBERT SANTELLA | ON FILE |
| ANTHONY ROBERT WORTON | ON FILE |
| ANTHONY ROBERTO KOTERBA | ON FILE |
| ANTHONY ROBIN RINEER | ON FILE |
| ANTHONY ROCCO FRANCO GUTTA | ON FILE |
| ANTHONY ROCCO FULGINITTI | ON FILE |
| ANTHONY RODRICK | ON FILE |
| ANTHONY RODRIGUEZ | ON FILE |
| ANTHONY ROLLANDEZ | ON FILE |
| ANTHONY ROMAIN CONSTANT | ON FILE |
| ANTHONY RONALD GASCOIGNE | ON FILE |
| ANTHONY RONALD ROBERT KILBORN | ON FILE |
| ANTHONY ROSALES | ON FILE |
| ANTHONY ROSS ADLAM | ON FILE |
| ANTHONY ROY HARVEY JR | ON FILE |
| ANTHONY RUBEN GARCIA | ON FILE |
| ANTHONY RUSSELL | ON FILE |
| ANTHONY RUSSELL | ON FILE |
| ANTHONY RUSSELL DEPTEL | ON FILE |
| ANTHONY RUSSELL KENDALL | ON FILE |
| ANTHONY RUTTLER | ON FILE |
| ANTHONY RYAN DAVILA | ON FILE |
| ANTHONY S COLLINS | ON FILE |
| ANTHONY S GIUNTA | ON FILE |
| ANTHONY S KUREC | ON FILE |
| ANTHONY S LLOYD | ON FILE |
| ANTHONY S MICHAL | ON FILE |
| ANTHONY S SUCHIT | ON FILE |
| ANTHONY SAELE | ON FILE |
| ANTHONY SALVATORE BALISTRERI | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANTHONY SALVATORE GULLI | ON FILE |
| ANTHONY SALVATORE LANCE | ON FILE |
| ANTHONY SALVERON DEITA | ON FILE |
| ANTHONY SAN | ON FILE |
| ANTHONY SANTINO VELASQUEZ | ON FILE |
| ANTHONY SANTO ALOSI | ON FILE |
| ANTHONY SANTOS | ON FILE |
| ANTHONY SATYA PHORTH | ON FILE |
| ANTHONY SAUCEDO | ON FILE |
| ANTHONY SAUL DIAZ | ON FILE |
| ANTHONY SCOTT GIBSON | ON FILE |
| ANTHONY SCOTT GUY | ON FILE |
| ANTHONY SCOTT MONISTERE | ON FILE |
| ANTHONY SCOTTALOTA EHLE | ON FILE |
| ANTHONY SEAN BEUMER | ON FILE |
| ANTHONY SEBASTIEN DEYMIER | ON FILE |
| ANTHONY SERGE JOSE FREITAS | ON FILE |
| ANTHONY SERGIO RYAN | ON FILE |
| ANTHONY SERGIO VILLEGAS | ON FILE |
| ANTHONY SHAW | ON FILE |
| ANTHONY SHAWN CARLSON | ON FILE |
| ANTHONY SHAWN MUNOZ | ON FILE |
| ANTHONY SIDNEY JR BOXILL | ON FILE |
| ANTHONY SILVA ALEGRETE | ON FILE |
| ANTHONY SILVER GALANTE | ON FILE |
| ANTHONY SIMON ASTLEY | ON FILE |
| ANTHONY SMERLING CID ARAMBOLES | ON FILE |
| ANTHONY SMUCLER | ON FILE |
| ANTHONY SOEHARTONO | ON FILE |
| ANTHONY SOLANO | ON FILE |
| ANTHONY SPAFFORD PALMIERI | ON FILE |
| ANTHONY SPAGNOLETTI | ON FILE |
| ANTHONY STANISLAS PINEAU | ON FILE |
| ANTHONY STEPHEN GILES | ON FILE |
| ANTHONY STEPHEN GRAZIO | ON FILE |
| ANTHONY STUART RENICKS | ON FILE |
| ANTHONY SUE | ON FILE |
| ANTHONY SYLVAIN FERNAND DE RUEDA | ON FILE |
| ANTHONY SYLVAIN SAUVEUR BREVOT | ON FILE |
| ANTHONY SYLVESTER HOWARD | ON FILE |
| ANTHONY SYLVESTER MURRAIN | ON FILE |
| ANTHONY T BUSCHER | ON FILE |
| ANTHONY T DELUCCIA | ON FILE |
| ANTHONY T ELIA | ON FILE |
| ANTHONY T ENGLAND | ON FILE |
| ANTHONY T PETRUCELLI JR | ON FILE |
| ANTHONY TABANI SHADUR | ON FILE |
| ANTHONY TANG | ON FILE |
| ANTHONY TAYLOR | ON FILE |
| ANTHONY TAYLOR AURECCHIONE | ON FILE |
| ANTHONY TEIK-KHOON SEE | ON FILE |
| ANTHONY TELLERI III | ON FILE |
| ANTHONY TEON DARWIN | ON FILE |
| ANTHONY THAI | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANTHONY THAI VO | ON FILE |
| ANTHONY THOMAS | ON FILE |
| ANTHONY THOMAS BERARDESCO | ON FILE |
| ANTHONY THOMAS BURKE | ON FILE |
| ANTHONY THOMAS CENCI | ON FILE |
| ANTHONY THOMAS DEVECCHIO | ON FILE |
| ANTHONY THOMAS HANIFEN | ON FILE |
| ANTHONY THOMAS JENKINS | ON FILE |
| ANTHONY THOMAS MARTE | ON FILE |
| ANTHONY THOMAS PRESTON | ON FILE |
| ANTHONY THOMAS WILLIAMS | ON FILE |
| ANTHONY TODD MINCA | ON FILE |
| ANTHONY TOMISLAV PEZER POZO | ON FILE |
| ANTHONY TRAN | ON FILE |
| ANTHONY TRAVIS LLANEZ | ON FILE |
| ANTHONY TREVINO LARSON | ON FILE |
| ANTHONY TREVOR PINTO | ON FILE |
| ANTHONY TRINQUET | ON FILE |
| ANTHONY TROY WYNN | ON FILE |
| ANTHONY TSENG | ON FILE |
| ANTHONY TU | ON FILE |
| ANTHONY TY MATTOCKS | ON FILE |
| ANTHONY TYLER ATHERTON | ON FILE |
| ANTHONY TYRONE LACKEY | ON FILE |
| ANTHONY TYRONE NORRIS | ON FILE |
| ANTHONY UZONDU OGBUJU | ON FILE |
| ANTHONY V AVERY | ON FILE |
| ANTHONY V BONGIOVANNI | ON FILE |
| ANTHONY V CURRO | ON FILE |
| ANTHONY VALENTIN LUCERO | ON FILE |
| ANTHONY VAN HURT | ON FILE |
| ANTHONY VE SHAUN GIBBY | ON FILE |
| ANTHONY VERDESCA DE AGUIAR | ON FILE |
| ANTHONY VICTOR CAMARDA | ON FILE |
| ANTHONY VICTOR DISERAFINO | ON FILE |
| ANTHONY VICTOR MIDDLETON | ON FILE |
| ANTHONY VICTOR SHEPHARD | ON FILE |
| ANTHONY VICTOR WEAVER | ON FILE |
| ANTHONY VIET LUU | ON FILE |
| ANTHONY VINCENT ALEXANDER GIGLIA | ON FILE |
| ANTHONY VINCENT GAGNOR | ON FILE |
| ANTHONY VINCENT MARTINEZ | ON FILE |
| ANTHONY VINCENT PRENCIPE | ON FILE |
| ANTHONY VINCENT RAMOS | ON FILE |
| ANTHONY VINCENT RICHARDS | ON FILE |
| ANTHONY VINCENT WINDER | ON FILE |
| ANTHONY VLADISLAV DIMITROV | ON FILE |
| ANTHONY VUONG | ON FILE |
| ANTHONY W CHARLES | ON FILE |
| ANTHONY W FUNG | ON FILE |
| ANTHONY W VULCAN | ON FILE |
| ANTHONY WAI HO MAK | ON FILE |
| ANTHONY WARREN COBB | ON FILE |
| ANTHONY WARREN DELANEY | ON FILE |



**Exhibit B**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANTHONY WAYNE CARROLL | ON FILE |
| ANTHONY WAYNE DRAPER | ON FILE |
| ANTHONY WAYNE HENG | ON FILE |
| ANTHONY WAYNE KOOREY | ON FILE |
| ANTHONY WAYNE MYERS | ON FILE |
| ANTHONY WAYNE WALLACE CHRISTIANSEN | ON FILE |
| ANTHONY WAYNE WILLIAMS | ON FILE |
| ANTHONY WAYNEPERRON DAVIDSON | ON FILE |
| ANTHONY WEBB | ON FILE |
| ANTHONY WIBISONO | ON FILE |
| ANTHONY WILLIAM ANDERSON | ON FILE |
| ANTHONY WILLIAM BINNS | ON FILE |
| ANTHONY WILLIAM HURON | ON FILE |
| ANTHONY WILLIAM IOVANNA | ON FILE |
| ANTHONY WILLIAM MANNING | ON FILE |
| ANTHONY WILLIAM NEWLING WARD | ON FILE |
| ANTHONY WILLIAM OLIVER | ON FILE |
| ANTHONY WILLIAM OLYNYK | ON FILE |
| ANTHONY WILLIAM REMENSNYDER | ON FILE |
| ANTHONY WILLIAM SACCOL | ON FILE |
| ANTHONY WILLIAM TROPIANO | ON FILE |
| ANTHONY WILLIAM TURNER | ON FILE |
| ANTHONY WILLIAM WRATE | ON FILE |
| ANTHONY WILLIAMS | ON FILE |
| ANTHONY WILLIAMS CALDALDA | ON FILE |
| ANTHONY WINSTON ELLIS | ON FILE |
| ANTHONY WIRJOPRAWIRO | ON FILE |
| ANTHONY WLADYSLAW KOLODZIEJ | ON FILE |
| ANTHONY WONG | ON FILE |
| ANTHONY WONG FOOK LEONG | ON FILE |
| ANTHONY WOODARD | ON FILE |
| ANTHONY YAN CAMPBELL | ON FILE |
| ANTHONY YIU JOE CHEUNG | ON FILE |
| ANTHONY YOUNG KIM | ON FILE |
| ANTHONY ZANELLA | ON FILE |
| ANTHONYEUGENE MARTIN | ON FILE |
| ANTHONY-JEFFREY ESE AGBOFOATI | ON FILE |
| ANTHOULA KOFIDOU | ON FILE |
| ANTHOULA MITKOUDI | ON FILE |
| ANTI SIMON TOMAS CARRASCO PALMER | ON FILE |
| ANTICA ARSOV | ON FILE |
| ANTIGONI SOUFLA | ON FILE |
| ANTIMO CAPUTO | ON FILE |
| ANTIMO RYAN PONTICELLO | ON FILE |
| ANTIOCO ARTURO GONZALEZ | ON FILE |
| ANTIONE RODNEY MCCALL | ON FILE |
| ANTJE BARBARA HUBER-RIEBLE | ON FILE |
| ANTJE FREUND | ON FILE |
| ANTJE GADOW | ON FILE |
| ANTJE SPAANS | ON FILE |
| ANTO BUCIC | ON FILE |
| ANTO MAGIC | ON FILE |
| ANTOAN KOSTOV ZHIZGOV | ON FILE |
| ANTOAN PETROV KATSAROV | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ANTOAN TSVETKOV MILKOV | ON FILE |
| ANTOANETA ATANASOVA KARAIVANOVA | ON FILE |
| ANTOANETA BORISOVA BELUHOVA | ON FILE |
| ANTOANETA GEORGIEVA FRANGOVA | ON FILE |
| ANTOANETA IORDANOVA IVANOVA | ON FILE |
| ANTOANETA LYUBOMIROVA GENOVA | ON FILE |
| ANTOANETA TODOROVA KARAGYOZOVA | ON FILE |
| ANTOINE ALAIN CAMERON BERTHEL | ON FILE |
| ANTOINE ALEXANDRE BALESI | ON FILE |
| ANTOINE ALEXANDRE CHRISTOPHE REVERDY | ON FILE |
| ANTOINE ALEXANDRE LECERF | ON FILE |
| ANTOINE AMBROSE LANCIFIELD | ON FILE |
| ANTOINE ANDRÂˆŠÃ¢ ÂˆŠÃ¢TIENNE RENÂˆŠÃ¢ MONBRUN | ON FILE |
| ANTOINE ANDRE BAVAY | ON FILE |
| ANTOINE ANDRE J BRUYNS | ON FILE |
| ANTOINE ANDRE ROBERT ANICOTTE | ON FILE |
| ANTOINE ARNAUD REMY FORTIN | ON FILE |
| ANTOINE AVEN MARIE BERTRAND MALLAT | ON FILE |
| ANTOINE BARUXAKIS | ON FILE |
| ANTOINE BASSILIOS | ON FILE |
| ANTOINE BELLEMARE PEPIN | ON FILE |
| ANTOINE BENOIT JACQUES MARIE DE SAINT JULIEN | ON FILE |
| ANTOINE BENOIT S MERVEILLE | ON FILE |
| ANTOINE BE'RAUD BOUVIER D' ACHER | ON FILE |
| ANTOINE BERNARD FRANCOIS MARIE CORNUAILLE | ON FILE |
| ANTOINE BERNARD JACQUES BENQUET | ON FILE |
| ANTOINE BERNARD TREFOIS | ON FILE |
| ANTOINE BERTRAND | ON FILE |
| ANTOINE BLUM | ON FILE |
| ANTOINE BON | ON FILE |
| ANTOINE BOUCHER | ON FILE |
| ANTOINE BOUSSADI | ON FILE |
| ANTOINE BROWN | ON FILE |
| ANTOINE BRUNORO FRANZETTI | ON FILE |
| ANTOINE BUYSSECHAERT | ON FILE |
| ANTOINE CAN KULEKCI | ON FILE |
| ANTOINE CAPELLI | ON FILE |
| ANTOINE CEDRIC GAILLARD | ON FILE |
| ANTOINE CHAUSY | ON FILE |
| ANTOINE CHRISTOPHE SERGE JEAN BOUTROUX | ON FILE |
| ANTOINE CLAUDE BERNARD GAYOT | ON FILE |
| ANTOINE CLAUDE GILLES LUCIEN LEBLANC | ON FILE |
| ANTOINE CLAUDE JEAN CLARMAN | ON FILE |
| ANTOINE CLAUDE LESCURE | ON FILE |
| ANTOINE CLAUDE POILLEUX | ON FILE |
| ANTOINE CYRIL PAUL TADROS | ON FILE |
| ANTOINE D ORBAN | ON FILE |
| ANTOINE D VAUGHN | ON FILE |
| ANTOINE DANIEL MOUTINHO | ON FILE |
| ANTOINE DANIELLE MOSS | ON FILE |
| ANTOINE DAVID FRANCOIS GUERMONPREZ | ON FILE |
| ANTOINE DE ROBILLARD | ON FILE |
| ANTOINE DEONTA MCDONALD | ON FILE |
| ANTOINE DESANTI | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ANTOINE DIEUDONNE | ON FILE |
| ANTOINE DION LEPPERS | ON FILE |
| ANTOINE DOMINIC BENOIT | ON FILE |
| ANTOINE EDOUARD MATHIEU BERRI | ON FILE |
| ANTOINE ELIE GEORGES GUETTE | ON FILE |
| ANTOINE ELVIS DECALOM | ON FILE |
| ANTOINE EMMANUEL DUQUESNE | ON FILE |
| ANTOINE ERIC FRANCOIS MARIE BERDER | ON FILE |
| ANTOINE ETIENNE SIMOND | ON FILE |
| ANTOINE FRANC GAUTHIER | ON FILE |
| ANTOINE FRANCIS ADOLPHE CUGUEN | ON FILE |
| ANTOINE FRANCISCO ANDRADE | ON FILE |
| ANTOINE FRANCISCO IZQUIERDO MEJIAS | ON FILE |
| ANTOINE FRANCOIS DANIEL GENITONI | ON FILE |
| ANTOINE FRANCOIS DENIAU | ON FILE |
| ANTOINE FRANCOIS GEORGES FURET | ON FILE |
| ANTOINE FRANCOIS HENRI JULIEN LELOUTRE | ON FILE |
| ANTOINE FRANCOIS PIERRE MELLINGER | ON FILE |
| ANTOINE FRANCOS SENIA TOULLEC | ON FILE |
| ANTOINE FREDERIC JEAN MARIE DABONNEVILLE | ON FILE |
| ANTOINE FREDERIC JEAN-MARIE FALIERES | ON FILE |
| ANTOINE FREDERIQUE JEAN FRANCOIS BATON | ON FILE |
| ANTOINE FUCHS | ON FILE |
| ANTOINE GABRIEL DEBAISE | ON FILE |
| ANTOINE GAGNE TURCOTTE | ON FILE |
| ANTOINE GARDERET | ON FILE |
| ANTOINE GASTON JEAN MARIE PEMEJA | ON FILE |
| ANTOINE GEOFFROY | ON FILE |
| ANTOINE GEOFFROY LEROUX | ON FILE |
| ANTOINE GERARD GILLES BERNARD PERRIN | ON FILE |
| ANTOINE GORENE | ON FILE |
| ANTOINE GRANDJEAN | ON FILE |
| ANTOINE GUILLAUME ERIC SAVALLE | ON FILE |
| ANTOINE GUY ROGER ROBBE | ON FILE |
| ANTOINE HENRI GERARD BOURBIAUX | ON FILE |
| ANTOINE HENRI JEAN BAPTISTE GERMAIN | ON FILE |
| ANTOINE HERVE BALEGE | ON FILE |
| ANTOINE HOGNON | ON FILE |
| ANTOINE J.V. VANDELAER | ON FILE |
| ANTOINE JACQUES CHRISTIAN DE BUCK | ON FILE |
| ANTOINE JACQUES PHILIPPE DESHIER DE CHENON | ON FILE |
| ANTOINE JACQUES ROLAND GONSARD | ON FILE |
| ANTOINE JAWAD MUSTAPHA AMOKHTARI | ON FILE |
| ANTOINE JEAN ANDRE CORRE | ON FILE |
| ANTOINE JEAN BAPTISTE PIERRE GARRET | ON FILE |
| ANTOINE JEAN GHISLAIN DE MARSILY | ON FILE |
| ANTOINE JEAN ROBERT D' HERBES | ON FILE |
| ANTOINE JEAN VILLEDARY | ON FILE |
| ANTOINE JEAN-GABRIEL ERNST | ON FILE |
| ANTOINE JOSEPH MARIE CHARRET | ON FILE |
| ANTOINE JOSEPH STALBERT | ON FILE |
| ANTOINE LAVERDIERE-ALLAIRE | ON FILE |
| ANTOINE LE JAMTEL | ON FILE |
| ANTOINE LEBREUX | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ANTOINE LEO WIGNACOURT | ON FILE |
| ANTOINE LETOURNEAU | ON FILE |
| ANTOINE LEWIS DULIN | ON FILE |
| ANTOINE LIONEL E LIETARD | ON FILE |
| ANTOINE LORENZO HOUFF | ON FILE |
| ANTOINE LOUIS ANNE GRISSONNANCHE | ON FILE |
| ANTOINE LOUIS CHARLES MARIE AMELINE DE CADEVILLE | ON FILE |
| ANTOINE LOUIS MICHEL RANDON | ON FILE |
| ANTOINE LOUIS PIERRE PICHOT | ON FILE |
| ANTOINE LUC JACQUES LEGRAND | ON FILE |
| ANTOINE MARRET | ON FILE |
| ANTOINE MARTIN ERIC MESNIL | ON FILE |
| ANTOINE MARTIN JEAN-PIERRE MAGNAN | ON FILE |
| ANTOINE MATHIEU CAMPOVECCHIO | ON FILE |
| ANTOINE MEYER | ON FILE |
| ANTOINE MICHEL ANDRE FIMALOZ | ON FILE |
| ANTOINE MICHEL BARRAL | ON FILE |
| ANTOINE MICHEL BERNARD VARLET | ON FILE |
| ANTOINE MICHEL PIERRE LE GUILLANT | ON FILE |
| ANTOINE MILLETTE | ON FILE |
| ANTOINE MONETTE | ON FILE |
| ANTOINE MORISSETTE-LEVEILLE | ON FILE |
| ANTOINE NEVEAILD BROWN | ON FILE |
| ANTOINE NICOLAS NION | ON FILE |
| ANTOINE NICOLAS THIBAULT | ON FILE |
| ANTOINE OLIVIER JEAN BELMONT | ON FILE |
| ANTOINE PANANIS | ON FILE |
| ANTOINE PATRICE M VAN HIJFTE | ON FILE |
| ANTOINE PAUL MARIUS POMMIER | ON FILE |
| ANTOINE PHILIPPE MARC DEFOUR | ON FILE |
| ANTOINE PHILIPPE MICHEL DUFOURMANTELLE | ON FILE |
| ANTOINE PIERRE ALEXANDRE DOR | ON FILE |
| ANTOINE PIERRE ALEXIS CODOGNI | ON FILE |
| ANTOINE PIERRE BOCQUILLON | ON FILE |
| ANTOINE PIERRE DANIEL LOSI | ON FILE |
| ANTOINE PIERRE EMMANUEL BOILEAU | ON FILE |
| ANTOINE PIERRE JACQUES LAVISSE | ON FILE |
| ANTOINE PIERRE JACQUES SIMON | ON FILE |
| ANTOINE PIERRE KHAYAT | ON FILE |
| ANTOINE PIERRE MARIE AUSSEL | ON FILE |
| ANTOINE PIERRE MATHIEU JACROT | ON FILE |
| ANTOINE PIERRE MATTEO MANCIET | ON FILE |
| ANTOINE PIERRE THORR | ON FILE |
| ANTOINE PIERRE VICTOR MALHACHE | ON FILE |
| ANTOINE PIERRE WRIGHT | ON FILE |
| ANTOINE PIETRUSZEWSKI | ON FILE |
| ANTOINE PIROUX | ON FILE |
| ANTOINE QUENTIN BOUILLAGUET | ON FILE |
| ANTOINE RAPHAEL WATIER | ON FILE |
| ANTOINE RENE CHAPUY | ON FILE |
| ANTOINE RENOUARD | ON FILE |
| ANTOINE ROBERT ANGE SARASIN | ON FILE |
| ANTOINE ROLAND ANDRE LONCHAMBON | ON FILE |
| ANTOINE ROMEO GUILLAUME CEDRICK GORET | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANTOINE ROTOR SEVA JR | ON FILE |
| ANTOINE ROULEAU DESROCHERS | ON FILE |
| ANTOINE ROY JAFFREZO | ON FILE |
| ANTOINE SANAN | ON FILE |
| ANTOINE SEBASTIEN NOEL DURAND | ON FILE |
| ANTOINE SERGE A LEVAQUE | ON FILE |
| ANTOINE SERGE ANDONI HASTOY | ON FILE |
| ANTOINE SERGE M ORBAN | ON FILE |
| ANTOINE SIGGEN | ON FILE |
| ANTOINE SIMON BOUDOT | ON FILE |
| ANTOINE SIMON JULIEN DOMERGUE | ON FILE |
| ANTOINE SIMON LEO CAILLEUX | ON FILE |
| ANTOINE STEPHANE CHRISTOPHE JEAN LOULS ALAIN ROBERT | ON FILE |
| ANTOINE STEPHANE GERARD MIKOLAJCZAK | ON FILE |
| ANTOINE SYLVAIN RENAUD GIROUD | ON FILE |
| ANTOINE TAVARES | ON FILE |
| ANTOINE TREMBLAY | ON FILE |
| ANTOINE ULYSSE JEAN FALLOUR | ON FILE |
| ANTOINE URVOY | ON FILE |
| ANTOINE VLADIMIR POTHIN | ON FILE |
| ANTOINE WATTELLIER | ON FILE |
| ANTOINE WESLEY WADE | ON FILE |
| ANTOINE WILLIAM DESPRES | ON FILE |
| ANTOINE XAVIER BRIN | ON FILE |
| ANTOINE YANNICK G STEIBLEN | ON FILE |
| ANTOINE YANNICK VICTOR OLIVIER | ON FILE |
| ANTOINE YVAN CARIS | ON FILE |
| ANTOINE YVANN L SCHUPPISSER | ON FILE |
| ANTOINEIKA LANNETTE WRIGHT | ON FILE |
| ANTOINETTA CECILIA GIULIANO | ON FILE |
| ANTOINETTE BONSIGNORE | ON FILE |
| ANTOINETTE DOUVILLE | ON FILE |
| ANTOINETTE ELAINE GULLEY | ON FILE |
| ANTOINETTE ELECIA CHERRINGTON | ON FILE |
| ANTOINETTE ELSA MAHABIR | ON FILE |
| ANTOINETTE ERIN AVANT | ON FILE |
| ANTOINETTE JANE COLEMAN | ON FILE |
| ANTOINETTE LATASHA BROWN | ON FILE |
| ANTOINETTE NICOLE MILLER | ON FILE |
| ANTOINETTE SCURABRANDT | ON FILE |
| ANTON A KHOKHRYAKOV | ON FILE |
| ANTON ADOLF BUENTER | ON FILE |
| ANTON AGERGAARD FLOE | ON FILE |
| ANTON ALLEN PESTKA | ON FILE |
| ANTON ANATOL YEVICH BELYAY | ON FILE |
| ANTON ANDERS LUNDSGAARD | ON FILE |
| ANTON ARAPIN | ON FILE |
| ANTON AUGUST ALEKSEI SARAIVA | ON FILE |
| ANTON AZELETOV | ON FILE |
| ANTON BATARILO | ON FILE |
| ANTON BOIKA | ON FILE |
| ANTON BOIKO | ON FILE |
| ANTON BORISLAVOV STOYANOV | ON FILE |
| ANTON BRETT GILLEZEAU | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ANTON BURGESS WINGEIER | ON FILE |
| ANTON CHRISTIAN PALOVAARA | ON FILE |
| ANTON CINDRIC | ON FILE |
| ANTON CONSTANTIN JOST SCHRAFL | ON FILE |
| ANTON DEREVIANKO | ON FILE |
| ANTON DMITRIEVICH DOSOV | ON FILE |
| ANTON DMITRIYEVICH SULIN | ON FILE |
| ANTON DOLENSEK | ON FILE |
| ANTON DURO VON SEELEN PLOUG | ON FILE |
| ANTON DWAYNE RAMIREZ | ON FILE |
| ANTON ELIAS HEIKARI | ON FILE |
| ANTON ELIAS NOVELLINO | ON FILE |
| ANTON ERIK ABRAHAMSSON | ON FILE |
| ANTON FARAMARZ SADEGHI | ON FILE |
| ANTON FOLDAGAR REMVIG | ON FILE |
| ANTON FRANCISCO FRESCO COBO | ON FILE |
| ANTON FRIEDERICH ARNOLD RUSTER | ON FILE |
| ANTON FURPAB | ON FILE |
| ANTON G CLAES | ON FILE |
| ANTON GENERALOV | ON FILE |
| ANTON GEORG VLOKA | ON FILE |
| ANTON GERARD BOSMA | ON FILE |
| ANTON GERIKOV | ON FILE |
| ANTON GORAN VIRKKI | ON FILE |
| ANTON GOREK | ON FILE |
| ANTON GRIGOROV GRIGOROV | ON FILE |
| ANTON GRISHKO | ON FILE |
| ANTON GRONDAL NIELSEN | ON FILE |
| ANTON HACKL | ON FILE |
| ANTON HAVRIK | ON FILE |
| ANTON HENGGONO | ON FILE |
| ANTON HERB | ON FILE |
| ANTON HOU NIELSEN | ON FILE |
| ANTON I RASSADKIN | ON FILE |
| ANTON IVANOV HRISTOV | ON FILE |
| ANTON IVANOV TONCHEV | ON FILE |
| ANTON IWAN DANDOT | ON FILE |
| ANTON JAKOVLJEVIC | ON FILE |
| ANTON JARABEK | ON FILE |
| ANTON JUHO AUGUST HALONEN | ON FILE |
| ANTON KANONCHYK | ON FILE |
| ANTON KARNEYEU | ON FILE |
| ANTON KATKOV | ON FILE |
| ANTON KHAVRUK | ON FILE |
| ANTON KIRILLOVICH SHUMAKOV | ON FILE |
| ANTON KOLYABIN | ON FILE |
| ANTON KONEVSKI | ON FILE |
| ANTON KORSHUNOV | ON FILE |
| ANTON KRASIMIROV ANTONOV | ON FILE |
| ANTON KRUTOV | ON FILE |
| ANTON KUDROVELOV | ON FILE |
| ANTON KUEZMA | ON FILE |
| ANTON L KORUEV | ON FILE |
| ANTON LEEVI ALEKSI PEHKONEN | ON FILE |

**STRETTO**

**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ANTON LEIGH GODDARD | ON FILE |
| ANTON LEROY LEWIS | ON FILE |
| ANTON LEWIS PLUMLEY | ON FILE |
| ANTON LIU | ON FILE |
| ANTON LUDWIG GEIER | ON FILE |
| ANTON MARCUS LENNART FRANKSSON | ON FILE |
| ANTON MARIC | ON FILE |
| ANTON MARIUS SNYDERS | ON FILE |
| ANTON MICHAEL FREYDENBERGER | ON FILE |
| ANTON MIKAEL HULTEN | ON FILE |
| ANTON MOLCHANOV | ON FILE |
| ANTON MYSAK | ON FILE |
| ANTON NIKOLAUS POSTELT | ON FILE |
| ANTON O HENRY | ON FILE |
| ANTON OLEGOVICH GORBUNOV | ON FILE |
| ANTON OSTERGAARD HJORT | ON FILE |
| ANTON PANZER | ON FILE |
| ANTON PAUL MAGNUS BUCKLEY | ON FILE |
| ANTON PAVLAK | ON FILE |
| ANTON PETROV | ON FILE |
| ANTON PHILIPP RITTER | ON FILE |
| ANTON PLANITZ | ON FILE |
| ANTON QUENTIN RADUECHEL | ON FILE |
| ANTON RAYCHEV RAYKOV | ON FILE |
| ANTON ROBERT HOCKING | ON FILE |
| ANTON RODRIGUEZ PALACIOS | ON FILE |
| ANTON ROSBACH | ON FILE |
| ANTON RUDENKO | ON FILE |
| ANTON SAKARIAS THORANGEN | ON FILE |
| ANTON SALDUSKIN | ON FILE |
| ANTON SEITZBERG LACARRERE | ON FILE |
| ANTON SERGEYEVICH KAPLIY | ON FILE |
| ANTON SHAKHIGULIN | ON FILE |
| ANTON SHERRI | ON FILE |
| ANTON SHEVCHENKO | ON FILE |
| ANTON SIPOS | ON FILE |
| ANTON SIROCKA | ON FILE |
| ANTON SLOBODKIN | ON FILE |
| ANTON STEPKO | ON FILE |
| ANTON TALPA | ON FILE |
| ANTON TERENETI KEREKERE | ON FILE |
| ANTON THOMAS BREU | ON FILE |
| ANTON TONKONOG | ON FILE |
| ANTON TRUKHANIUK | ON FILE |
| ANTON VARBELOV | ON FILE |
| ANTON VASIL9EVI3 PROKOPENKO | ON FILE |
| ANTON VLADIMIROVICH FEDOSYUK | ON FILE |
| ANTON VLADIMIROVICH VERNER | ON FILE |
| ANTON VON WILLICH | ON FILE |
| ANTON VORONKOV | ON FILE |
| ANTON WEAVER REEVES | ON FILE |
| ANTON WEBER | ON FILE |
| ANTON XAVIER ALBRECHT | ON FILE |
| ANTON Y ZWYSEN | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ANTON YATSUSHKO | ON FILE |
| ANTON ZDOVENKO | ON FILE |
| ANTONE ELIAS ABUYAGHI | ON FILE |
| ANTONEL CIDU | ON FILE |
| ANTONELA CUSINATO LEMA | ON FILE |
| ANTONELA DANIELA ROSSINI | ON FILE |
| ANTONELA FAVORITO | ON FILE |
| ANTONELA NILAND | ON FILE |
| ANTONELLA AGOSTINA CELMI ALOS | ON FILE |
| ANTONELLA AGOSTINA CELMIRA ALOS | ON FILE |
| ANTONELLA AGOSTINA CELMIRA ALOS | ON FILE |
| ANTONELLA AGOSTINA CELMIRA ALOS | ON FILE |
| ANTONELLA AGOSTINA CELMIRA ALOS | ON FILE |
| ANTONELLA AGOSTINA CELMIRA ALOS | ON FILE |
| ANTONELLA AGOSTINA CELMIRA ALOS | ON FILE |
| ANTONELLA AGOSTINA CELMIRA ALOS | ON FILE |
| ANTONELLA AGOSTINA CELMIRA ALOS | ON FILE |
| ANTONELLA AGOSTINA CELMIRA ALOS | ON FILE |
| ANTONELLA AGOSTINA CELMIRA ALOS | ON FILE |
| ANTONELLA AGOSTINA CELMIRA ALOS | ON FILE |
| ANTONELLA BERNABUCCI | ON FILE |
| ANTONELLA BONANNO | ON FILE |
| ANTONELLA BRUSTOLIN | ON FILE |
| ANTONELLA CAMMARANO MARINO | ON FILE |
| ANTONELLA CARREA RODRIGUEZ | ON FILE |
| ANTONELLA CELESTE GONZALEZ | ON FILE |
| ANTONELLA ELIZABET QUADARELLA | ON FILE |
| ANTONELLA EVA MORELLI | ON FILE |
| ANTONELLA KALFUS | ON FILE |
| ANTONELLA LAURA ALVAREZ | ON FILE |
| ANTONELLA LOURDES CASTRO ORIHUELA | ON FILE |
| ANTONELLA LUPI | ON FILE |
| ANTONELLA MAGNO | ON FILE |
| ANTONELLA MAIA HUILEN GIROLAMI | ON FILE |
| ANTONELLA ODDONE | ON FILE |
| ANTONELLA PALAZZO | ON FILE |
| ANTONELLA SCARSI | ON FILE |
| ANTONELLO BUZZI | ON FILE |
| ANTONELLO GUERRIERO | ON FILE |
| ANTONELLO MUSSONE | ON FILE |
| ANTONELLO PESCE | ON FILE |
| ANTONELLO SCORZIELLO | ON FILE |
| ANTONELLO SERAFINI | ON FILE |
| ANTONELLO SISTO | ON FILE |
| ANTONELLO VESPUCCI | ON FILE |
| ANTONETTA M J VERBRUGGEN VAN DER VOORT | ON FILE |
| ANTONETTE ANN MARIE WHITE | ON FILE |
| ANTONETTE JUNE TONGOS AGUIRRE | ON FILE |
| ANTONETTE MARIANNE TUBERA | ON FILE |
| ANTONI ANTON | ON FILE |
| ANTONI DRAGOVCIC | ON FILE |
| ANTONI GALLEGO CHORRO | ON FILE |
| ANTONI GOMILA GAYA | ON FILE |
| ANTONI JACEK MAJEWSKI | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANTONI JACINTO MARTI | ON FILE |
| ANTONI JOHN HOZAR | ON FILE |
| ANTONI LAZEWSKI | ON FILE |
| ANTONI OGNYANOV ZAHARIEV | ON FILE |
| ANTONI PLAMENOV SIMEONOV | ON FILE |
| ANTONI RAMON FERRER SANTIN | ON FILE |
| ANTONI RISTESKI | ON FILE |
| ANTONIA CARLINO | ON FILE |
| ANTONIA CARMEN LISIEVICI | ON FILE |
| ANTONIA DASI BERISHA | ON FILE |
| ANTONIA FUENZALIDA HOCHSCHILD | ON FILE |
| ANTONIA GRAZIA ALBERTIN ARAAU | ON FILE |
| ANTONIA JOHANNA MARIA PETRONELLAD NOORDERMEER | ON FILE |
| ANTONIA LEMONT TATE | ON FILE |
| ANTONIA LILLIAN ELIASON | ON FILE |
| ANTONIA MARIA GENCO | ON FILE |
| ANTONIA QUINONES GOMEZ | ON FILE |
| ANTONIA ROCIO COFRE GUZMAN | ON FILE |
| ANTONIA TABONE | ON FILE |
| ANTONIA TAULIMA SAMUELU | ON FILE |
| ANTONIA WILHELMINA JANSSEN GABRIELS | ON FILE |
| ANTONIA WILHELMINA VAN ELK | ON FILE |
| ANTONIE CAROLUS WILHELMUS LEIJTENS | ON FILE |
| ANTONIE GERARD VERMEULEN | ON FILE |
| ANTONIE RICHARD BOEVE | ON FILE |
| ANTONIETTA BALSAMO | ON FILE |
| ANTONIETTA BELTRANDO | ON FILE |
| ANTONIETTA BENETTI | ON FILE |
| ANTONIETTA CERULLO | ON FILE |
| ANTONIETTA COLONNESE | ON FILE |
| ANTONIETTA ELENA TRIPOLI | ON FILE |
| ANTONIETTA GUARINO | ON FILE |
| ANTONIETTA LUIGINI | ON FILE |
| ANTONIJA CELAN | ON FILE |
| ANTONIJA KALEMBER | ON FILE |
| ANTONIJA ROGIC | ON FILE |
| ANTONIJA ZLOPASA | ON FILE |
| ANTONIJE LAZIC | ON FILE |
| ANTONIJO SKOBLAR | ON FILE |
| ANTONI-JOSEP ERITJA OLIVELLA | ON FILE |
| ANTONIN ANDRE JEAN-CLAUDE PIRE | ON FILE |
| ANTONIN CHRISTIAN JOSEPH LALOY | ON FILE |
| ANTONIN ERWAN ROMAIN SAUVEGRAIN | ON FILE |
| ANTONIN FELIX FRIAS | ON FILE |
| ANTONIN FIGUEROA | ON FILE |
| ANTONIN FRANCOIS BERNARD ANGELONI | ON FILE |
| ANTONIN HENRI DERVAUX | ON FILE |
| ANTONIN JACQUES ROYER | ON FILE |
| ANTONIN JEAN THEOPHILE JOSEPI BOONE | ON FILE |
| ANTONIN JIRICKA | ON FILE |
| ANTONIN LANDIGA | ON FILE |
| ANTONIN LAVICKA | ON FILE |
| ANTONIN MAXIME PASCAL AFERRAILLE | ON FILE |
| ANTONIN MICHEL GASTON BRISSET | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ANTONIN MIKEL | ON FILE |
| ANTONIN NICOLAS SYLVANI ENGELBACH | ON FILE |
| ANTONIN NOVAK | ON FILE |
| ANTONIN NOVAK | ON FILE |
| ANTONIN PHILIPPE JOSE SALLE | ON FILE |
| ANTONIN PIERRE JEAN LEBLANC BARREAU | ON FILE |
| ANTONIN QUENTIN JEAN LUC VIRLET | ON FILE |
| ANTONIN RAULIM | ON FILE |
| ANTONIN RAULIM | ON FILE |
| ANTONIN STANEK | ON FILE |
| ANTONIN VENZL | ON FILE |
| ANTONIN VINCENT CAMILLE CONCIALDI | ON FILE |
| ANTONINA FURSIKOVA | ON FILE |
| ANTONINA SOBKO | ON FILE |
| ANTONINA STOIKO | ON FILE |
| ANTONINO AMATO | ON FILE |
| ANTONINO BONFIGLIO | ON FILE |
| ANTONINO BUA | ON FILE |
| ANTONINO BUSHAJ | ON FILE |
| ANTONINO FIDUCIA | ON FILE |
| ANTONINO GIORDANA | ON FILE |
| ANTONINO GIORDANO | ON FILE |
| ANTONINO LUIGI MARIA BORZI | ON FILE |
| ANTONINO MARCO GIARDINA | ON FILE |
| ANTONINO MAZZARA | ON FILE |
| ANTONINO MICHELE D AGOSTINO | ON FILE |
| ANTONINO MURATORE | ON FILE |
| ANTONINO MUTO | ON FILE |
| ANTONINO NASTASI | ON FILE |
| ANTONINO NICOLAI BONILLA | ON FILE |
| ANTONINO PATANIA | ON FILE |
| ANTONINO PICATAGGI | ON FILE |
| ANTONINO STEFANO LICCIARDELLO | ON FILE |
| ANTONINO  SPITERI CREMONA | ON FILE |
| ANTONIO A RULLO | ON FILE |
| ANTONIO ADOLFO GOMES AZEVEDO | ON FILE |
| ANTONIO AJHERT | ON FILE |
| ANTONIO ALBERT MARINO | ON FILE |
| ANTONIO ALBERTO ALLEN DE MELO ALVIM | ON FILE |
| ANTONIO ALBERTO DE BERNARDO ALBUQUERQUE E CARNEIRO GON | ON FILE |
| ANTONIO ALBERTO DE SOUSA | ON FILE |
| ANTONIO ALBERTO LOPES PRETO | ON FILE |
| ANTONIO ALEJANDRO LOPEZ ALVARADO | ON FILE |
| ANTONIO ALESSANDRINI | ON FILE |
| ANTONIO ALESSANDRO LUCA | ON FILE |
| ANTONIO ALEXANDER BREWER | ON FILE |
| ANTONIO ALEXANDER PANAYIOTOU | ON FILE |
| ANTONIO ALEXANDER RUCCHETTO | ON FILE |
| ANTONIO ALEXEI CORREDERA VALVERDE | ON FILE |
| ANTONIO ALEXIS SANTIAGO | ON FILE |
| ANTONIO ALVAREZ GARCIA-MON | ON FILE |
| ANTONIO ALVAREZ QUIJAS | ON FILE |
| ANTONIO ANDRES ESPINOSA SERRANO | ON FILE |
| ANTONIO ANDRES MARTINEZ ULLOA | ON FILE |

**STRETTO**

**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ANTONIO ANDRES PONCE | ON FILE |
| ANTONIO ANGEL MARTIN CASTILLO | ON FILE |
| ANTONIO ANGELO DI SERIO | ON FILE |
| ANTONIO ARCIERI | ON FILE |
| ANTONIO ARREZOLA | ON FILE |
| ANTONIO ARROYO LORENZO | ON FILE |
| ANTONIO ASCANIO MANGANO | ON FILE |
| ANTONIO ATTORE | ON FILE |
| ANTONIO AUCELLI | ON FILE |
| ANTONIO AUGUSTO CARDOSO DOREA NETO | ON FILE |
| ANTONIO AUGUSTO HERNANDEZ | ON FILE |
| ANTONIO AUGUSTO VITORINO DA COSTA PAIVA | ON FILE |
| ANTONIO AUTONELL MOLL | ON FILE |
| ANTONIO AYALA GONZALEZ | ON FILE |
| ANTONIO BACCOLI | ON FILE |
| ANTONIO BALDARI | ON FILE |
| ANTONIO BALDI | ON FILE |
| ANTONIO BALTIC | ON FILE |
| ANTONIO BAREA | ON FILE |
| ANTONIO BARRACCHIA | ON FILE |
| ANTONIO BARTULOVIC | ON FILE |
| ANTONIO BAZAN LEGASA | ON FILE |
| ANTONIO BELMAR CORREA | ON FILE |
| ANTONIO BENEITO SEGURA | ON FILE |
| ANTONIO BERTONE | ON FILE |
| ANTONIO BLAS CABRERA | ON FILE |
| ANTONIO BORDOGNA | ON FILE |
| ANTONIO BOTTA | ON FILE |
| ANTONIO BOVE | ON FILE |
| ANTONIO BRACIC | ON FILE |
| ANTONIO BRASILEIRO CAPIBERIBE DE ALMEIDA | ON FILE |
| ANTONIO BRIONES MARTINEZ | ON FILE |
| ANTONIO BRYAN POTTS | ON FILE |
| ANTONIO BUDANEC | ON FILE |
| ANTONIO BUOSO | ON FILE |
| ANTONIO BUSTAMANTE MIRAYO | ON FILE |
| ANTONIO C GALINDO | ON FILE |
| ANTONIO CABAS VIDANI | ON FILE |
| ANTONIO CABELLO RODRIGUEZ | ON FILE |
| ANTONIO CACCIATORE | ON FILE |
| ANTONIO CALDERONI | ON FILE |
| ANTONIO CAMARDO | ON FILE |
| ANTONIO CANOVAS ARCEREDILLO | ON FILE |
| ANTONIO CANZANELLA | ON FILE |
| ANTONIO CAPALDO | ON FILE |
| ANTONIO CAPUTO | ON FILE |
| ANTONIO CARIOS CAVALCANTI DE ALBUQUERQUE | ON FILE |
| ANTONIO CARLOS BARETTA | ON FILE |
| ANTONIO CARLOS DOS SANTOS | ON FILE |
| ANTONIO CARLOS GOMEZ MILAN | ON FILE |
| ANTONIO CARLOS HENRIQUES CHOON CHAI | ON FILE |
| ANTONIO CARLOS LARA LOPEZ | ON FILE |
| ANTONIO CARLOS LEMOS GOMES | ON FILE |
| ANTONIO CARLOS MIRANDA CAMPOS | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| ANTONIO CARVISIGLIA | ON FILE |
| ANTONIO CASCIARO | ON FILE |
| ANTONIO CASERTA | ON FILE |
| ANTONIO CASILE | ON FILE |
| ANTONIO CASSANELLI | ON FILE |
| ANTONIO CASTELBUONO | ON FILE |
| ANTONIO CASTRO | ON FILE |
| ANTONIO CASTRO CARBONELL | ON FILE |
| ANTONIO CASTRONUOVO | ON FILE |
| ANTONIO CASTROVINCI | ON FILE |
| ANTONIO CAZANAS | ON FILE |
| ANTONIO CENSABELLA | ON FILE |
| ANTONIO CHEZZI | ON FILE |
| ANTONIO CHITANO | ON FILE |
| ANTONIO CINELLI | ON FILE |
| ANTONIO CIOFFI | ON FILE |
| ANTONIO CIUFFREDA | ON FILE |
| ANTONIO COBALIDA CHENG | ON FILE |
| ANTONIO COCORULLO | ON FILE |
| ANTONIO CONSALES | ON FILE |
| ANTONIO CONTE | ON FILE |
| ANTONIO CONTRERAS JR | ON FILE |
| ANTONIO COROCHER | ON FILE |
| ANTONIO CORPAS BERMUDEZ | ON FILE |
| ANTONIO CORPUZ YORO | ON FILE |
| ANTONIO COSCIA | ON FILE |
| ANTONIO CRISTIANO | ON FILE |
| ANTONIO CROCE | ON FILE |
| ANTONIO CUCCINIELLO | ON FILE |
| ANTONIO CUCCU | ON FILE |
| ANTONIO CUMPLIDO DE SANT ANNA COSTA | ON FILE |
| ANTONIO CUNEO | ON FILE |
| ANTONIO CUOZZO | ON FILE |
| ANTONIO CUTURELLO | ON FILE |
| ANTONIO D DANIELS | ON FILE |
| ANTONIO D GARZA | ON FILE |
| ANTONIO D WILEY | ON FILE |
| ANTONIO DA SILVA NASCIMENTO FILHO | ON FILE |
| ANTONIO DAGGETT INVESTMENT TRUST | ON FILE |
| ANTONIO D'AMICO | ON FILE |
| ANTONIO DANIEL LOPEZ | ON FILE |
| ANTONIO DANIEL MOYA-ANGELER LINARES | ON FILE |
| ANTONIO DANNEMANN VIERA | ON FILE |
| ANTONIO DAPRANO | ON FILE |
| ANTONIO DAVID FERNANDEZ CASTRO | ON FILE |
| ANTONIO DAVID LOAIZA MARICHAL | ON FILE |
| ANTONIO DAVID MANZANO ALCAZAR | ON FILE |
| ANTONIO DAVID PEREZ ESPEJO | ON FILE |
| ANTONIO DE BARROS ALVES DOS SANTOS | ON FILE |
| ANTONIO DE FRUTOS ESTEBAN | ON FILE |
| ANTONIO DE JESUS MONTERO CASTRO | ON FILE |
| ANTONIO DE JESUS MORALES MONTALVO | ON FILE |
| ANTONIO DE LA ROSA SANTOS | ON FILE |
| ANTONIO DE LA TORRE HERNANDEZ | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ANTONIO DE MARCO | ON FILE |
| ANTONIO DE MARCO | ON FILE |
| ANTONIO DE VITO | ON FILE |
| ANTONIO DEBELJAK | ON FILE |
| ANTONIO DEJESUS | ON FILE |
| ANTONIO DEJESUS VERA | ON FILE |
| ANTONIO DELANDO CHASE | ON FILE |
| ANTONIO DELIA | ON FILE |
| ANTONIO DENARD HALL | ON FILE |
| ANTONIO DI FEDE | ON FILE |
| ANTONIO DI FELICE | ON FILE |
| ANTONIO DI LORENZO | ON FILE |
| ANTONIO DI SANTO | ON FILE |
| ANTONIO DINARDO | ON FILE |
| ANTONIO DIVINO DUTRA FILHO | ON FILE |
| ANTONIO DJAKOV | ON FILE |
| ANTONIO DO NASCIMENTO ALMEIDA DA SILVA | ON FILE |
| ANTONIO DOMINGO SIMON | ON FILE |
| ANTONIO DOS SANTOS CAEIRO LOURINHO | ON FILE |
| ANTONIO DUARTE FERNANDES ROCHA | ON FILE |
| ANTONIO EDUARDO F SILVA | ON FILE |
| ANTONIO EFREM PINHEIRO MORAIS | ON FILE |
| ANTONIO EMMANUEL ALVA | ON FILE |
| ANTONIO EPIFANI | ON FILE |
| ANTONIO ERNESTO WELLINGTON | ON FILE |
| ANTONIO ESCUTIA | ON FILE |
| ANTONIO ESPINOZAHIDALGO | ON FILE |
| ANTONIO ESPOSITO | ON FILE |
| ANTONIO ESTRADA MELON JR | ON FILE |
| ANTONIO F TUDTUD | ON FILE |
| ANTONIO FABIO LAGATTA | ON FILE |
| ANTONIO FALICA | ON FILE |
| ANTONIO FERNANDEZ BALINAS | ON FILE |
| ANTONIO FERNANDEZ DELGADO | ON FILE |
| ANTONIO FERNANDO BERCKEMEYER BALBUENA | ON FILE |
| ANTONIO FERREIRA COSTA | ON FILE |
| ANTONIO FERREIRA MARTINS | ON FILE |
| ANTONIO FERRER FLORES | ON FILE |
| ANTONIO FILIPE EVA DA COSTA TROVAO FROIS | ON FILE |
| ANTONIO FLORIT MONTEBAN | ON FILE |
| ANTONIO FLORIT PALAZON | ON FILE |
| ANTONIO FRANCIS DI CRISTO | ON FILE |
| ANTONIO FRANCIS DI CRISTO | ON FILE |
| ANTONIO FRANCIS PIETRANTONIO | ON FILE |
| ANTONIO FRANK BENNARDO CIDDIO | ON FILE |
| ANTONIO FRANZE | ON FILE |
| ANTONIO FRATTO | ON FILE |
| ANTONIO FRUCTUOSO BALSALOBRE | ON FILE |
| ANTONIO FULGENCIO RUIZ DE LA PASCUA | ON FILE |
| ANTONIO GABATEL | ON FILE |
| ANTONIO GABINO PEREZ | ON FILE |
| ANTONIO GAGLIOSTRO | ON FILE |
| ANTONIO GALLO | ON FILE |
| ANTONIO GALLUCCI | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ANTONIO GARCIA | ON FILE |
| ANTONIO GARCIA RESURRECCION | ON FILE |
| ANTONIO GARIBAY | ON FILE |
| ANTONIO GAUDIANO | ON FILE |
| ANTONIO GERMAN PASCUAL EXPOSITO | ON FILE |
| ANTONIO GERONAZZO | ON FILE |
| ANTONIO GIAN LUCA PALOMBO | ON FILE |
| ANTONIO GIGLIO | ON FILE |
| ANTONIO GILA DEL OLMO | ON FILE |
| ANTONIO GIMENEZ CANTO | ON FILE |
| ANTONIO GIORDANO | ON FILE |
| ANTONIO GIOVE | ON FILE |
| ANTONIO GIULIANO | ON FILE |
| ANTONIO GOJAK | ON FILE |
| ANTONIO GOMEZ MAZARRO | ON FILE |
| ANTONIO GOMEZ VERGARA | ON FILE |
| ANTONIO GONCALO FERREIRA CARRETAS | ON FILE |
| ANTONIO GONZALEZ | ON FILE |
| ANTONIO GONZALEZ JR | ON FILE |
| ANTONIO GORGOGLIONE | ON FILE |
| ANTONIO GRANIC | ON FILE |
| ANTONIO GRIPPO | ON FILE |
| ANTONIO GUEROLA PAVIA | ON FILE |
| ANTONIO GUGLIELMINI | ON FILE |
| ANTONIO GUIDOTTI | ON FILE |
| ANTONIO GUILHERME SOLANO CONDE | ON FILE |
| ANTONIO GUILLEN | ON FILE |
| ANTONIO GUILLERMO SUCCAR | ON FILE |
| ANTONIO HENRIQUE BANDEIRA BATISTA | ON FILE |
| ANTONIO HENRIQUE CUNHA VAZ MARTINHO | ON FILE |
| ANTONIO HERRERA | ON FILE |
| ANTONIO HERRERO MONTERO | ON FILE |
| ANTONIO HIDALGO ROMERO | ON FILE |
| ANTONIO HUITRON | ON FILE |
| ANTONIO IBANEZ OLIVA | ON FILE |
| ANTONIO ILLESCAS CHAVES | ON FILE |
| ANTONIO INCARBONE | ON FILE |
| ANTONIO JAMAR GIBSON | ON FILE |
| ANTONIO JAMES KING | ON FILE |
| ANTONIO JAMIL JIMENEZ GARCIA | ON FILE |
| ANTONIO JAVIER AGUADO ANGUITA | ON FILE |
| ANTONIO JES ARREBOLA ZAMBRANA | ON FILE |
| ANTONIO JESUS BAREAS BERMUDEZ | ON FILE |
| ANTONIO JOAO MONTEIRO PAIVA COIMBRA | ON FILE |
| ANTONIO JOAO PINTO PEREIRA CAMILO | ON FILE |
| ANTONIO JOAO RAMOS FERREIRA | ON FILE |
| ANTONIO JOHN DACOSTA | ON FILE |
| ANTONIO JORGE DA SILVA NUNES | ON FILE |
| ANTONIO JORGE QUINTANA CABRERA | ON FILE |
| ANTONIO JORGE TRUJILLO RIVAS | ON FILE |
| ANTONIO JOS GONZALEZ MARTINEZ | ON FILE |
| ANTONIO JOSE CADETE ALVES | ON FILE |
| ANTONIO JOSE DE OLIVEIRA LOPES | ON FILE |
| ANTONIO JOSE FREITAS GONCALVES | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ANTONIO JOSE GALLO PELLITERO | ON FILE |
| ANTONIO JOSE GARRY BROGUEIRA | ON FILE |
| ANTONIO JOSE GRANDE | ON FILE |
| ANTONIO JOSE GUILLERMO CARDOZA | ON FILE |
| ANTONIO JOSE LOPEZ CABALLERO | ON FILE |
| ANTONIO JOSE MOLINA CAMPILLO | ON FILE |
| ANTONIO JOSE RODRIGUES MOTA | ON FILE |
| ANTONIO JOSE RODRIGUEZ MARTINEZ | ON FILE |
| ANTONIO JOSE SANCHEZ SICILIA POSTIGO | ON FILE |
| ANTONIO JOSE TEIXEIRA MENDES | ON FILE |
| ANTONIO JOSE VAZQUEZ | ON FILE |
| ANTONIO JOSEPH DE CICCO | ON FILE |
| ANTONIO JOSEPH GAGLIANO | ON FILE |
| ANTONIO JOSEPH MINATTA | ON FILE |
| ANTONIO JOSEPH OJEDA | ON FILE |
| ANTONIO JOSEPH ROWE | ON FILE |
| ANTONIO JOSEPH SAMUDIO | ON FILE |
| ANTONIO JR ARUELO DECENA | ON FILE |
| ANTONIO JR BAGAHANSOL DOMINGUEZ | ON FILE |
| ANTONIO JR TORRES | ON FILE |
| ANTONIO JUAN MARRERO DE ARMAS | ON FILE |
| ANTONIO JULIAN LUCAS | ON FILE |
| ANTONIO JUNIO NOJOSA DE ARAUJO | ON FILE |
| ANTONIO KARPILOVSKY | ON FILE |
| ANTONIO KIM | ON FILE |
| ANTONIO KOLJDERAJ | ON FILE |
| ANTONIO KRNIC | ON FILE |
| ANTONIO LABELLA | ON FILE |
| ANTONIO LAMONACA | ON FILE |
| ANTONIO LARA | ON FILE |
| ANTONIO LASSALLE | ON FILE |
| ANTONIO LAZZARI | ON FILE |
| ANTONIO LENARD PITTMAN | ON FILE |
| ANTONIO LEROY ROBINSON | ON FILE |
| ANTONIO LINDES VALLEJO | ON FILE |
| ANTONIO LO | ON FILE |
| ANTONIO LO BARTOLO | ON FILE |
| ANTONIO LO RUSSO | ON FILE |
| ANTONIO LONCAR | ON FILE |
| ANTONIO LOPEZ | ON FILE |
| ANTONIO LOPEZ RODRIGUEZ | ON FILE |
| ANTONIO LORENZO ARIAS | ON FILE |
| ANTONIO LOURO | ON FILE |
| ANTONIO LUCAS LIBERATO DE ALMEIDA | ON FILE |
| ANTONIO LUIGI MARCIANO | ON FILE |
| ANTONIO LUIS DEVIA | ON FILE |
| ANTONIO LUIS MENDES CALDEIRA FRADIQUE | ON FILE |
| ANTONIO LUIS PASSOS DE SOUSA VIEIRA | ON FILE |
| ANTONIO LUIS SIMOES GONCALVES GAMA | ON FILE |
| ANTONIO LUQUE GARRIDO | ON FILE |
| ANTONIO M F MARTINEZ | ON FILE |
| ANTONIO M FORTES RAMOS | ON FILE |
| ANTONIO M GILMONIO | ON FILE |
| ANTONIO M LANS | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ANTONIO MACIAS PLANELLS | ON FILE |
| ANTONIO MACINA | ON FILE |
| ANTONIO MACOR | ON FILE |
| ANTONIO MANFREDI | ON FILE |
| ANTONIO MANINO | ON FILE |
| ANTONIO MANUEL ALVES DE BARROS | ON FILE |
| ANTONIO MANUEL CALDAS LAUNDES | ON FILE |
| ANTONIO MANUEL CORREIA CUCO | ON FILE |
| ANTONIO MANUEL COSTA ALEXANDRE | ON FILE |
| ANTONIO MANUEL FERRABELO RAIMUNDO | ON FILE |
| ANTONIO MANUEL GUERRA RAMOS | ON FILE |
| ANTONIO MANUEL LEITAO | ON FILE |
| ANTONIO MANUEL MARTINS DE SOUSA | ON FILE |
| ANTONIO MARCELO VITA | ON FILE |
| ANTONIO MARCOS DA PAZ | ON FILE |
| ANTONIO MARIA GUERRERO COLOMO | ON FILE |
| ANTONIO MARIA SOEIRO MENDES | ON FILE |
| ANTONIO MARIC | ON FILE |
| ANTONIO MARINO | ON FILE |
| ANTONIO MARIO CLEMENT | ON FILE |
| ANTONIO MARIO VILLANI | ON FILE |
| ANTONIO MARRAUDINO | ON FILE |
| ANTONIO MARRERO | ON FILE |
| ANTONIO MARROQUIN | ON FILE |
| ANTONIO MARTELL | ON FILE |
| ANTONIO MARTINEZ | ON FILE |
| ANTONIO MARTINEZ CEJUDO | ON FILE |
| ANTONIO MARTINEZ HERNANDEZ | ON FILE |
| ANTONIO MARTINEZ LOPEZ | ON FILE |
| ANTONIO MARTINOV DENKOV | ON FILE |
| ANTONIO MASIELLO | ON FILE |
| ANTONIO MASSA | ON FILE |
| ANTONIO MATHIAS CARRERA | ON FILE |
| ANTONIO MATTEO TROTTA | ON FILE |
| ANTONIO MAURO | ON FILE |
| ANTONIO MAX LUDE | ON FILE |
| ANTONIO MAYORAL MORENO | ON FILE |
| ANTONIO MEDONE | ON FILE |
| ANTONIO MELENDEZ | ON FILE |
| ANTONIO MICHAEL GABILONDO | ON FILE |
| ANTONIO MICHAEL ZENDEJAS | ON FILE |
| ANTONIO MIELE | ON FILE |
| ANTONIO MIGUEL BURGOS | ON FILE |
| ANTONIO MIGUEL FALCAO BARBOSA BACELAR DE S | ON FILE |
| ANTONIO MIGUEL FERNANDES NETO | ON FILE |
| ANTONIO MIGUEL LOZANO LLAMAS | ON FILE |
| ANTONIO MIGUEL UBACH | ON FILE |
| ANTONIO MISKO SUNDIC | ON FILE |
| ANTONIO MISSA DA CRUZ | ON FILE |
| ANTONIO MOCK CHENG LEE | ON FILE |
| ANTONIO MONETTI | ON FILE |
| ANTONIO MONTALVO | ON FILE |
| ANTONIO MORALES CORDOBA | ON FILE |
| ANTONIO MUNOZ MUNOZ | ON FILE |



**Exhibit B**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ANTONIO NATALE | ON FILE |
| ANTONIO NATHAN HENDRIX | ON FILE |
| ANTONIO NAVA VERASTEGUI | ON FILE |
| ANTONIO NAZARETH | ON FILE |
| ANTONIO NETTO DE VIVEIROS QUENTAL DA CAMARA | ON FILE |
| ANTONIO NICO CINANNI | ON FILE |
| ANTONIO NICOLAS LUCIANO | ON FILE |
| ANTONIO NICOLAS ROMERO | ON FILE |
| ANTONIO NIRO | ON FILE |
| ANTONIO NOLASCO-RUIZ | ON FILE |
| ANTONIO NOTARPIETRO | ON FILE |
| ANTONIO OLIVA | ON FILE |
| ANTONIO ORLANDI | ON FILE |
| ANTONIO P DIGIGLIO | ON FILE |
| ANTONIO P ZWARTS | ON FILE |
| ANTONIO PABLO SANCHEZ GARCIA | ON FILE |
| ANTONIO PAGLIARO | ON FILE |
| ANTONIO PAIANO | ON FILE |
| ANTONIO PALADINO | ON FILE |
| ANTONIO PALAZZO | ON FILE |
| ANTONIO PANSINI | ON FILE |
| ANTONIO PAONE | ON FILE |
| ANTONIO PATRICK CICCHESE | ON FILE |
| ANTONIO PAULO RIBEIRO PATACO | ON FILE |
| ANTONIO PAVONE | ON FILE |
| ANTONIO PECCI | ON FILE |
| ANTONIO PEDRO ANDREZ FERNANDES DE SOUSA | ON FILE |
| ANTONIO PEDRO BOTELHO MARQUES | ON FILE |
| ANTONIO PEDRO BRITES DE ANDRADE DE MELO ALVIM | ON FILE |
| ANTONIO PEDRO DE BRITO LIMA DA SILVA CASTRO | ON FILE |
| ANTONIO PEDRO DE CARVALHO ELIAS | ON FILE |
| ANTONIO PEDRO DE MATOS ELISEU | ON FILE |
| ANTONIO PEDRO DE OLIVEIRA MOREIRA | ON FILE |
| ANTONIO PEDRO FREITAS FORTUNA DOS SANTOS | ON FILE |
| ANTONIO PEDRO LOPES BORBA RODRIGUES | ON FILE |
| ANTONIO PEDRO OLIVEIRA MARTINS | ON FILE |
| ANTONIO PEDRO VALINHAS CADETE ALVES | ON FILE |
| ANTONIO PERDIGAO LARGUINHO LOPES | ON FILE |
| ANTONIO PERELLO ALOMAR | ON FILE |
| ANTONIO PEREZ GARCIA | ON FILE |
| ANTONIO PEREZ HERNANDEZ DURAN | ON FILE |
| ANTONIO PEREZFIGUEROA | ON FILE |
| ANTONIO PERROTTA | ON FILE |
| ANTONIO PETROVIC | ON FILE |
| ANTONIO PEZZI | ON FILE |
| ANTONIO PICCO | ON FILE |
| ANTONIO PIO PALUMBO | ON FILE |
| ANTONIO PIRODDA | ON FILE |
| ANTONIO PLACIDO DA COSTA PEREIRA | ON FILE |
| ANTONIO PORCHEDDU | ON FILE |
| ANTONIO PORTARO | ON FILE |
| ANTONIO PORTILLO MONTEMUINO | ON FILE |
| ANTONIO PRESICCI | ON FILE |
| ANTONIO PUERTO FERNANDEZ | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ANTONIO QUESADA RIOS | ON FILE |
| ANTONIO QUEZADA GONZALES | ON FILE |
| ANTONIO R DAGGETT | ON FILE |
| ANTONIO R MENEZES | ON FILE |
| ANTONIO RACIOPPO | ON FILE |
| ANTONIO RADA GARCIA | ON FILE |
| ANTONIO RAFAEL BURGOS MERCED | ON FILE |
| ANTONIO RAMOS ARREDONDO | ON FILE |
| ANTONIO RAO | ON FILE |
| ANTONIO RAPTAVI | ON FILE |
| ANTONIO REESE HOOVER TAYLOR | ON FILE |
| ANTONIO RENE CARRILLO | ON FILE |
| ANTONIO RICARDO OLIVEIRA DA SILVA | ON FILE |
| ANTONIO RICARDO PAUL LUQUE | ON FILE |
| ANTONIO RICHARD COHN | ON FILE |
| ANTONIO RICUCCI | ON FILE |
| ANTONIO RIVIEZZO | ON FILE |
| ANTONIO ROBERTO RODRIGUEZ | ON FILE |
| ANTONIO ROBSON DOS SANTOS ESTRELLA NETO | ON FILE |
| ANTONIO RODRIGUEZ LEAL | ON FILE |
| ANTONIO RODRIGUEZ MATE | ON FILE |
| ANTONIO RODRIGUS DAVIS | ON FILE |
| ANTONIO ROMANO | ON FILE |
| ANTONIO ROMERO SOLIS | ON FILE |
| ANTONIO ROOSEVELT JACKSON | ON FILE |
| ANTONIO RUGGIERI | ON FILE |
| ANTONIO RUI FERNANDES SOLHEIRO | ON FILE |
| ANTONIO RUI OLIVEIRA DA SILVA ALMEIDA | ON FILE |
| ANTONIO RUIZ ALMODOVAR | ON FILE |
| ANTONIO S KIM | ON FILE |
| ANTONIO SABAL | ON FILE |
| ANTONIO SALMASO | ON FILE |
| ANTONIO SALORT ARBONA | ON FILE |
| ANTONIO SALVATORE CARANNANTE | ON FILE |
| ANTONIO SAMUEL BROUGHTON | ON FILE |
| ANTONIO SANCHEZ VARGAS | ON FILE |
| ANTONIO SANCIC | ON FILE |
| ANTONIO SANGERMANO | ON FILE |
| ANTONIO SANTACATTERINA | ON FILE |
| ANTONIO SARDELLI | ON FILE |
| ANTONIO SCALICE | ON FILE |
| ANTONIO SCOPPETTUOLO | ON FILE |
| ANTONIO SECONDO MINGOLLA | ON FILE |
| ANTONIO SERGIO MATOS DA SILVA | ON FILE |
| ANTONIO SERGIO RODRIGUES FARINHA | ON FILE |
| ANTONIO SERGIO SAMPAIO VIEIRA | ON FILE |
| ANTONIO SERRANO ESPUCHE | ON FILE |
| ANTONIO SILVESTRE SANCHIS TASA | ON FILE |
| ANTONIO SIMOES GASPAR | ON FILE |
| ANTONIO SIMONE DE GIGLIO | ON FILE |
| ANTONIO SIMULA | ON FILE |
| ANTONIO SOCCORSI | ON FILE |
| ANTONIO SOLA | ON FILE |
| ANTONIO SOLAZZO | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ANTONIO STEFANO TERZITTA | ON FILE |
| ANTONIO STEPHANE GIORDANO | ON FILE |
| ANTONIO STOCCHI | ON FILE |
| ANTONIO STUMPO | ON FILE |
| ANTONIO SUEVO | ON FILE |
| ANTONIO TADIC | ON FILE |
| ANTONIO TARI | ON FILE |
| ANTONIO TEDESCO | ON FILE |
| ANTONIO TELLO JUSTO | ON FILE |
| ANTONIO THEODOROPOULOS | ON FILE |
| ANTONIO TIRABASSO | ON FILE |
| ANTONIO TIZZANO | ON FILE |
| ANTONIO TOLULOPE ODUNUGA | ON FILE |
| ANTONIO TORRE | ON FILE |
| ANTONIO TORTORA | ON FILE |
| ANTONIO TRAMAINE MARCELL TAYLOR | ON FILE |
| ANTONIO TRAMEL DAVIS | ON FILE |
| ANTONIO TRAN | ON FILE |
| ANTONIO TRIMBOLI | ON FILE |
| ANTONIO VALDEZ | ON FILE |
| ANTONIO VALERIO RODRIGUES ROSA | ON FILE |
| ANTONIO VALVERDE LOPERA | ON FILE |
| ANTONIO VARRIALE | ON FILE |
| ANTONIO VILCHIS RONCO | ON FILE |
| ANTONIO VILLALOBOS CADENA | ON FILE |
| ANTONIO VILLARREAL LARRAURI | ON FILE |
| ANTONIO WHITING JUNIOR | ON FILE |
| ANTONIO XAVIER SOSA ACEVEDO | ON FILE |
| ANTONIO YESTE GONZALEZ | ON FILE |
| ANTONIO YESTE RODRIGUEZ | ON FILE |
| ANTONIO ZAPATA | ON FILE |
| ANTONIO ZRILIC | ON FILE |
| ANTONIOS AIDINIS | ON FILE |
| ANTONIOS ANAPOLITANOS | ON FILE |
| ANTONIOS ANDREAKOS | ON FILE |
| ANTONIOS ANDROULAKAKIS | ON FILE |
| ANTONIOS BALIKOS | ON FILE |
| ANTONIOS CONSTANDINOU | ON FILE |
| ANTONIOS GIANEDAKIS | ON FILE |
| ANTONIOS GKOUTZINOPOULOS | ON FILE |
| ANTONIOS KARANTONIS | ON FILE |
| ANTONIOS KOGKOS | ON FILE |
| ANTONIOS KOUIDIS | ON FILE |
| ANTONIOS MESIMERIS | ON FILE |
| ANTONIOS MITILINEOS | ON FILE |
| ANTONIOS NTOMAZINAS | ON FILE |
| ANTONIOS OIKONOMOPOULOS | ON FILE |
| ANTONIOS PAPADOPOULOS | ON FILE |
| ANTONIOS PARASKEVIS | ON FILE |
| ANTONIOS SKOUFIS | ON FILE |
| ANTONIOS TZILIVAKIS | ON FILE |
| ANTONIOSJ W T STEENMAN | ON FILE |
| ANTONIOUS NAGUIB | ON FILE |
| ANTONIQUE J HODGE | ON FILE |



**Exhibit B**

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| ANTONIS CHRISTODOULOU | ON FILE |
| ANTONIS GOGOTSIS | ON FILE |
| ANTONIS HADJIANTONIS | ON FILE |
| ANTONIS KOUMPARI | ON FILE |
| ANTONIS KOUMPARI | ON FILE |
| ANTONIU JOSE BALIBANU FALLAS | ON FILE |
| ANTONIUS A A VAN NOORDENDE | ON FILE |
| ANTONIUS A DE POORTER | ON FILE |
| ANTONIUS BERNARDUS FRANCISCUS ENSING | ON FILE |
| ANTONIUS EVERHARDUS EGBERT BERENTSEN | ON FILE |
| ANTONIUS F W HENDRIKS | ON FILE |
| ANTONIUS GERARDUS MARIA SCHELLEKENS | ON FILE |
| ANTONIUS HENRICUS WILHELMUS VAN DE SANDEN | ON FILE |
| ANTONIUS J M VAN DE LOO | ON FILE |
| ANTONIUS JACOBUS MARIA PETRONELLA SCHOENMAEKERS | ON FILE |
| ANTONIUS JOHANNES FRANCISCUS MARIA VERKOOIJEN | ON FILE |
| ANTONIUS JOHANNES VAN E BROEK | ON FILE |
| ANTONIUS JOSEPHUS SMOLDERS | ON FILE |
| ANTONIUS M A VAN DEN BERG | ON FILE |
| ANTONIUS MARIA HENDRIKUS VAN DOORN | ON FILE |
| ANTONIUS NICUSOR FODOR | ON FILE |
| ANTONIUS P H VAN DIJK | ON FILE |
| ANTONIUS P HERMANS | ON FILE |
| ANTONIUS PETRUS MAAS | ON FILE |
| ANTONIUS R VAN LIEMPD | ON FILE |
| ANTONIY RUMENOV KAKAMAKOV | ON FILE |
| ANTONJ CASSONE | ON FILE |
| ANTONS BELKOVICS | ON FILE |
| ANTONY ALEXANDRE JEAN PIERRE LACOMBE | ON FILE |
| ANTONY ALWYN COLE COLE | ON FILE |
| ANTONY ANGEL BASSE | ON FILE |
| ANTONY ARMAND FREDERIC BRIZE | ON FILE |
| ANTONY CAPUTO | ON FILE |
| ANTONY DAVID CLUBLEY | ON FILE |
| ANTONY DAVID RIVERS | ON FILE |
| ANTONY DUY ANH LE | ON FILE |
| ANTONY EDWARD ARENA | ON FILE |
| ANTONY EDWARD CHARLTON SMITH | ON FILE |
| ANTONY EMMANUEL CHAVEZ CLAROS | ON FILE |
| ANTONY FERDINANDO NASO | ON FILE |
| ANTONY GEORGE KAFETZIS | ON FILE |
| ANTONY GIANLUCA DE ROSA | ON FILE |
| ANTONY GILBERT FAHIM | ON FILE |
| ANTONY GRAHAM MEE | ON FILE |
| ANTONY JAMES REYNOLDS | ON FILE |
| ANTONY JAMES WATSON | ON FILE |
| ANTONY JAMES WELFARE | ON FILE |
| ANTONY JERMAINE BROWN | ON FILE |
| ANTONY JOHN PRYCE | ON FILE |
| ANTONY JOHN SAMBUCCI | ON FILE |
| ANTONY JOHN SHAW | ON FILE |
| ANTONY JORDON COLUNGA | ON FILE |
| ANTONY JOSEPH CHARLES MANCIA | ON FILE |
| ANTONY JOSEPH SAVELLI | ON FILE |

STRETTO

**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANTONY KAM | ON FILE |
| ANTONY KRAUS | ON FILE |
| ANTONY LE | ON FILE |
| ANTONY LINGARD | ON FILE |
| ANTONY MANUEL HENRI MARTIN | ON FILE |
| ANTONY MARCUS ARTHUR ATKINSON | ON FILE |
| ANTONY MARK SUMPSTER | ON FILE |
| ANTONY MAXIME FELIX VITTOZ | ON FILE |
| ANTONY MCNICOL | ON FILE |
| ANTONY MICHAEL CHAMBERS | ON FILE |
| ANTONY MICHEL AURELIEN VIGIE | ON FILE |
| ANTONY P CAPAN | ON FILE |
| ANTONY P M MANTZ | ON FILE |
| ANTONY PAUL STERNE | ON FILE |
| ANTONY PINTAUDI | ON FILE |
| ANTONY PUTHIRIKAL ANTO | ON FILE |
| ANTONY RETCHAGANATHAN | ON FILE |
| ANTONY RICHARD BLYAKHER | ON FILE |
| ANTONY RICHARD BUISSON | ON FILE |
| ANTONY RICHARD DENYER | ON FILE |
| ANTONY RICHARD GROV | ON FILE |
| ANTONY RIKKOU | ON FILE |
| ANTONY ROBERT CRAMPTON | ON FILE |
| ANTONY ROBERT RIZZO | ON FILE |
| ANTONY ROGER DAVIS | ON FILE |
| ANTONY SINGH SEHMAR | ON FILE |
| ANTONY SMITH | ON FILE |
| ANTONY THOMAS | ON FILE |
| ANTONY TORO | ON FILE |
| ANTONY VENGEROVSKIY | ON FILE |
| ANTONY WILLIAM BROWN | ON FILE |
| ANTONY WILLIAM POPADICH | ON FILE |
| ANTOON DE KIEVID | ON FILE |
| ANTOON GERRIT SPIJKER | ON FILE |
| ANTOON KAREL ARNOLD VERHOEVEN | ON FILE |
| ANTQUON ALEJANDRO HARRIS | ON FILE |
| ANTRANEKA LIATTA DENTON | ON FILE |
| ANTREAS DEMETRIOU | ON FILE |
| ANTREAS HADJIPAVLIS | ON FILE |
| ANTREAS KAIZER | ON FILE |
| ANTRIKSH KUMAR TIWARI | ON FILE |
| ANTRUNG NGOC NGUYEN | ON FILE |
| ANTS-REIMAR REESE | ON FILE |
| ANTTI ALEKSI HEIKKINEN | ON FILE |
| ANTTI ARI ANTERO OLLILA | ON FILE |
| ANTTI ASMO PENTTI TEPONOJA | ON FILE |
| ANTTI EEMELI KURKINEN | ON FILE |
| ANTTI ILMARI HELLE | ON FILE |
| ANTTI ILMARI RITOKALLIO | ON FILE |
| ANTTI JUHANA TERAVA | ON FILE |
| ANTTI JUKKA IIHOLA | ON FILE |
| ANTTI KAARLO JUHANI SIRVIO | ON FILE |
| ANTTI KOVALAINEN | ON FILE |
| ANTTI LASSE MATIAS LAINAS | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANTTI MATTI VAINAMO SALIMAKI | ON FILE |
| ANTTI MIIKKA PETTERI MAJORANTA | ON FILE |
| ANTTI MIKKO HALME | ON FILE |
| ANTTI OLAVI JOKIPII | ON FILE |
| ANTTI OLAVI TORKKOLA | ON FILE |
| ANTTI OSKARI REKILA | ON FILE |
| ANTTI PETTERI AALTONEN | ON FILE |
| ANTTI SAKARI TETRI | ON FILE |
| ANTTI TUOMAS HYPPANEN | ON FILE |
| ANTTI-JUSSI TUOMAS RISTOLA | ON FILE |
| ANTTON JEREMIAS NIEMELA | ON FILE |
| ANTUAN JUAN VAZQUEZ MADRAZO | ON FILE |
| ANTUN IVIC | ON FILE |
| ANTUN KOVACIC | ON FILE |
| ANTUN LUCIC | ON FILE |
| ANTUN MEGLIC | ON FILE |
| ANTUN MODRUSAN | ON FILE |
| ANTUN ORDANIC | ON FILE |
| ANTUN PAULIN | ON FILE |
| ANTUN PETRUSA | ON FILE |
| ANTUN SIMEK | ON FILE |
| ANTWAN GIOVANNI FISHER | ON FILE |
| ANTWAN JONATHON HOLTON | ON FILE |
| ANTWAN LEEDELL ROSS | ON FILE |
| ANTWION LAMONT BUTLER | ON FILE |
| ANU KATRI ALTHAUS BÄŒHRER | ON FILE |
| ANUAR BIN MAT SAID | ON FILE |
| ANUAR G YUNES TOVAR | ON FILE |
| ANUAR GARAY MORENO | ON FILE |
| ANUARA KHATUN | ON FILE |
| ANUBHA SHARMA | ON FILE |
| ANUBHAV TRIPATHI | ON FILE |
| ANUBHAVSINGH GAHLOUT | ON FILE |
| ANUBI DIGITAL SRL | ON FILE |
| ANUBI DIGITAL SRL | ON FILE |
| ANUBIAS LIM | ON FILE |
| ANUCHIT KUMPRAI | ON FILE |
| ANUDEEP BATCHU | ON FILE |
| ANUDEEP GUNDA | ON FILE |
| ANUDEEP SINGH CHOHAN | ON FILE |
| ANUGERAH NULL | ON FILE |
| ANUJ AMRUT PATEL | ON FILE |
| ANUJ BHARDWAJ | ON FILE |
| ANUJ GAUBA | ON FILE |
| ANUJ GUPTA | ON FILE |
| ANUJ GUPTA | ON FILE |
| ANUJ KATIYAL | ON FILE |
| ANUJ MADHUSUDAN SHAH | ON FILE |
| ANUJ MEHUL MEHTA | ON FILE |
| ANUJ NALATHATI | ON FILE |
| ANUJ OSWAL | ON FILE |
| ANUJ RAGHUWANSHI | ON FILE |
| ANUJ RAMESH PATEL | ON FILE |
| ANUJ S CHAUHAN | ON FILE |



**Exhibit B**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANUJ SHARMA | ON FILE |
| ANUJ SONI | ON FILE |
| ANUJ TYAGI | ON FILE |
| ANUJA BANDYOPADHYAY | ON FILE |
| ANUJAN GNANAMUTTU | ON FILE |
| ANUJAN PRABAHARAN | ON FILE |
| ANUNAY KULSHRESTHA | ON FILE |
| ANUOLUWAPO ABIMBOLA ELEGUNDE | ON FILE |
| ANUP JIVAN MAHAJAN | ON FILE |
| ANUP KOTHARI | ON FILE |
| ANUP KUMAR MATHUR | ON FILE |
| ANUP MENON | ON FILE |
| ANUP RAMANLAL KATARIYA | ON FILE |
| ANUP S CHAMRAJNAGAR | ON FILE |
| ANUP SINGH MATHARU | ON FILE |
| ANUP SUNEJA | ON FILE |
| ANUP VASUDEVAN | ON FILE |
| ANUP YADAV | ON FILE |
| ANUPAM ABEDIN | ON FILE |
| ANUPAM YADAV | ON FILE |
| ANUPAMA FNU | ON FILE |
| ANUPAMA PREETI KUMAR | ON FILE |
| ANURA AMARASIRI UDAWATTA | ON FILE |
| ANURA DANIEL GUNNARSSON | ON FILE |
| ANURAAG ANIL PARDESHI | ON FILE |
| ANURAAG BODDUPALLI | ON FILE |
| ANURADHA GUNAWARDANE MUDUNKOTUWAGE | ON FILE |
| ANURADHA KUMAR | ON FILE |
| ANURADHA SHARMA | ON FILE |
| ANURADHA VERMANI | ON FILE |
| ANURAG GHOSH | ON FILE |
| ANURAG GOLLA | ON FILE |
| ANURAG JAISWAL | ON FILE |
| ANURAG MUTREJA | ON FILE |
| ANURAG REGMI | ON FILE |
| ANURAG SHARMA | ON FILE |
| ANURAG SHRIVASTAVA | ON FILE |
| ANURAG SYAL | ON FILE |
| ANURAG VERMA | ON FILE |
| ANURAG VERMA MUPPALA | ON FILE |
| ANURAN GNANAMUTTU | ON FILE |
| ANURATHA KRISHNAN SHANMUGAM | ON FILE |
| ANURATI MATHUR | ON FILE |
| ANUSH KARKI | ON FILE |
| ANUSH TUTIKYAN | ON FILE |
| ANUSHA HEMANTHI BATUWITAGE | ON FILE |
| ANUSHA RAMESH CHANDRA | ON FILE |
| ANUSHKA BANERJEE | ON FILE |
| ANUSHKA SHRESTHA | ON FILE |
| ANUSHREE BHOSALE | ON FILE |
| ANUSHYA VIJAYARAGHEVAN | ON FILE |
| ANUSKA PAVISIC CERNE | ON FILE |
| ANUSKA PODVRSIC | ON FILE |
| ANUSKA SARDHADEVI JANGLIE | ON FILE |



| NAME | EMAIL |
|------|-------|
| ANUSRA YEECHELAEH | ON FILE |
| ANUYA NAGARKAR | ON FILE |
| ANUYUT EAMKASEMSIIP | ON FILE |
| ANVAR A NURULLAYEV | ON FILE |
| ANVESH KUMAR | ON FILE |
| ANVIT GOYAL | ON FILE |
| ANVIT SHANTHARAM SHETTY | ON FILE |
| ANVO JEAN CLAUDE GUETAT | ON FILE |
| ANWAR ALI | ON FILE |
| ANWAR AMEEN A R B FRANCIS | ON FILE |
| ANWAR ARFAOUI | ON FILE |
| ANWAR BIN BASIR AHMAD | ON FILE |
| ANWAR JABIR MCMILLIAN | ON FILE |
| ANWAR LUIJCKX | ON FILE |
| ANWAR RAUF BIN IDRIS | ON FILE |
| ANWAR TRAN MAI | ON FILE |
| ANWER S RAHEEL | ON FILE |
| ANXO GARCIA SANCHEZ | ON FILE |
| ANXO RODRIGO COTERILLO FRIAS | ON FILE |
| ANYA HERLEY | ON FILE |
| ANYA SOPHIA JONES | ON FILE |
| ANYA VAN REEDE VAN OUDTSHOORN | ON FILE |
| ANYAPORN CHANPRAPAIPAT | ON FILE |
| ANYEE DANIELLE PAYNE | ON FILE |
| ANYELA PATRICIA RINCONES ORTIZ | ON FILE |
| ANYELO LUNA | ON FILE |
| ANYELY NAYEILY MOJICA SEPULVEDA | ON FILE |
| ANYI LIZETH CARDONA DIAZ | ON FILE |
| ANYSSA MARIA MITCHELL | ON FILE |
| ANYURY GABRIEL LOPEZ NAVARRO | ON FILE |
| ANYUSHKA DHAWAN | ON FILE |
| ANZE BENKO | ON FILE |
| ANZE ISKRA | ON FILE |
| ANZE KOVAC | ON FILE |
| ANZE PERCIC | ON FILE |
| ANZE ROZMAN | ON FILE |
| ANZE SESTOVIC | ON FILE |
| ANZE TEKAVCIC | ON FILE |
| ANZE URANKAR | ON FILE |
| ANZEL ISAIAH VESSUP | ON FILE |
| ANZELIKA JALLAI | ON FILE |
| ANZHELA ZIRKA | ON FILE |
| ANZIJUS BUTE | ON FILE |
| ANZOR KARAF | ON FILE |
| ANZOR MZHAVANADZE | ON FILE |
| ANZOR ZELIMKHANOVITCH DENISULTANOV | ON FILE |
| AO YANG REN | ON FILE |
| ÄºË¾™ Éƒ | ON FILE |
| AOAHHR RTME | ON FILE |
| ÄŒ‹Â¢‰ É™³ | ON FILE |
| ÃŒMIT KARAKUS | ON FILE |
| AOGU SHIMASAKI | ON FILE |
| AOIFE ANTOINETTE MURPHY | ON FILE |
| AOK KUMAR MANDAL | ON FILE |

**STRETTO**

**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| AOMRUTAI KONMAI | ON FILE |
| AONGHAS RUARAIDH MACDONALD | ON FILE |
| AOQIANG ZHANG | ON FILE |
| AOWS BAKER | ON FILE |
| AOXIANG YU | ON FILE |
| AP THZNDSEN | ON FILE |
| APAITEINA NGAARIKI PIHO | ON FILE |
| APARA FONSEKA | ON FILE |
| APARNAA V | ON FILE |
| APARNALAT AKSHINTHALA | ON FILE |
| APEH EZEKIEL JOSEPH | ON FILE |
| APEKSHYA MUDWARI | ON FILE |
| APEKSHYA RIMAL | ON FILE |
| APEX EQUITY LLC | ON FILE |
| APHARAH OUNYESIGA | ON FILE |
| APHINYA KHOSAENGRAKSA | ON FILE |
| APHIPHAN MASANG | ON FILE |
| APHIRADA BOGNAR | ON FILE |
| APHIRADA BOGNAR | ON FILE |
| APHIWAT BUNNIMITPHAKDEE | ON FILE |
| APHRODITE DEMETRIOU | ON FILE |
| APICHAI POONPOLKUL | ON FILE |
| APICHAT SAE-LUE | ON FILE |
| APIE KOOTJIE DIAL | ON FILE |
| APIERRE RENE NOEL LION | ON FILE |
| APIL NIRWAN | ON FILE |
| APIPAWADEE KANJANAPRACHOT | ON FILE |
| APIRAK JUNPENG | ON FILE |
| APIRAK KHUNDI | ON FILE |
| APIRAT TECHAVACHARA | ON FILE |
| APISIT SRINARK | ON FILE |
| APOLLINARIIA GAINULENKO | ON FILE |
| APOLLINE ACHECK TIMAH | ON FILE |
| APOLLON SFAKIANAKIS | ON FILE |
| APOLONIA ELIZABETH VAN HOOIJDONK | ON FILE |
| APOLONIA VELASQUEZ | ON FILE |
| APOLONIO JR TORRES PEREZ | ON FILE |
| APOLOSI RANAWAI BOSE | ON FILE |
| APOORUVA SHUKLA | ON FILE |
| APOORV BHATNAGAR | ON FILE |
| APOORV OSATWAL | ON FILE |
| APOORV RAJ SAXENA | ON FILE |
| APOORVA PATHAK | ON FILE |
| APOORVA PRAKASH | ON FILE |
| APOSTOL JOHN JOHN FONG | ON FILE |
| APOSTOLAS KOFOGLOU | ON FILE |
| APOSTOLIA BALASI | ON FILE |
| APOSTOLOS APOSTOLATOS | ON FILE |
| APOSTOLOS DIMITRIOS GIANNOULOPOULOS KAIRIS | ON FILE |
| APOSTOLOS DOXANIDIS | ON FILE |
| APOSTOLOS MARLAGKOUTSOS | ON FILE |
| APOSTOLOS MAVROMANOLIS | ON FILE |
| APOSTOLOS MICHOS | ON FILE |
| APOSTOLOS NTALAOUTIS | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| APOSTOLOS TSAKMAKIS | ON FILE |
| APOSTOLOS TZIOVARAS | ON FILE |
| APOSTOLOS VOULGARIS | ON FILE |
| APPIKONDA RAMESHNAIDU | ON FILE |
| APPLE ALTURA LEVY | ON FILE |
| APPLE LIONG | ON FILE |
| APRAJITA GAUTAM | ON FILE |
| APRIL CASSANDRA GALLAGHER | ON FILE |
| APRIL CEOLA MCFARLANDTHOMAS | ON FILE |
| APRIL CHAO WANG-RESCHKE | ON FILE |
| APRIL CHARISSIE ROCKE | ON FILE |
| APRIL DAWN DAVIS | ON FILE |
| APRIL DAWN MENESES SORIANO | ON FILE |
| APRIL DOROTHY EARLEY | ON FILE |
| APRIL ELIZABETH COLSON | ON FILE |
| APRIL ELIZABETH ELKIN | ON FILE |
| APRIL ELLEN CHIU | ON FILE |
| APRIL GRACE CHAPPELL | ON FILE |
| APRIL HARRINGTON CONLON | ON FILE |
| APRIL HELENE AMBROZY | ON FILE |
| APRIL HERMANE PULLINS | ON FILE |
| APRIL HERNANDEZ | ON FILE |
| APRIL HESS | ON FILE |
| APRIL IRENE ROGERS | ON FILE |
| APRIL J NORED | ON FILE |
| APRIL JADE MOLYNEUX | ON FILE |
| APRIL JEAN YEP | ON FILE |
| APRIL JEANNETTE VANDEVOORDE | ON FILE |
| APRIL JOY DIGMA ESPEJO | ON FILE |
| APRIL KAREEN REDMOND | ON FILE |
| APRIL KAREN MASON | ON FILE |
| APRIL KAYE BESTRE BIGONTE | ON FILE |
| APRIL KIUNA ROPER | ON FILE |
| APRIL L EVANS | ON FILE |
| APRIL LAKEISHA FIGUEROA | ON FILE |
| APRIL LAUREN CRUM | ON FILE |
| APRIL LEE CROSBY | ON FILE |
| APRIL LEE GRAY | ON FILE |
| APRIL LINETTE JONES | ON FILE |
| APRIL LOUISE THOMAS | ON FILE |
| APRIL LYNETTE JOHNSON | ON FILE |
| APRIL LYNN ARELLANES | ON FILE |
| APRIL MATAU | ON FILE |
| APRIL MAY GAUTHIER | ON FILE |
| APRIL MICHELE P SPIGNER | ON FILE |
| APRIL MICHELLE BROWN | ON FILE |
| APRIL MICHELLE OSBORNE | ON FILE |
| APRIL MILLER SPROAT | ON FILE |
| APRIL MURIEKO | ON FILE |
| APRIL NICOLE BROWNE | ON FILE |
| APRIL NICOLE HOUSTON | ON FILE |
| APRIL RAE BARNES | ON FILE |
| APRIL RAINE PROCIW | ON FILE |
| APRIL RENE FLETCHER | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| APRIL RENEA STEPHENS | ON FILE |
| APRIL SARGENT OTT | ON FILE |
| APRIL SHEMAIAH JEFFERSON | ON FILE |
| APRIL SHERRIEE ROUSON | ON FILE |
| APRIL SOFRONOVA | ON FILE |
| APRIL SOPHIA KARALIS | ON FILE |
| APRIL TIARA MORRIS | ON FILE |
| APRILLE ELIZABETH WISNIEWSKI | ON FILE |
| APTAR ALI | ON FILE |
| APTI DZHAMURZAEV | ON FILE |
| APUROOP HARSHITH CHIMATA | ON FILE |
| APURV BABUBHAI PATEL | ON FILE |
| APURV JAIN | ON FILE |
| APURV KULKARNI | ON FILE |
| APURVA CHIRANEWALA | ON FILE |
| APURVA JAYA SHANKAR | ON FILE |
| APURVA NAVIN TRIVEDI | ON FILE |
| APURVA RAMAKANT CHAUDHARY | ON FILE |
| APURVA SAMPATH MUDDAPPA | ON FILE |
| APURVA SHUKLA | ON FILE |
| APV INVESTMENTS LLC | ON FILE |
| AQIL AMSYAR BIN ZULKIFLEE | ON FILE |
| AQIL MAHBOOB | ON FILE |
| AQUA RAVEN KINTONNA MURRAY | ON FILE |
| AQUANETTE MONNE SANDERS | ON FILE |
| AQUILES THEODOR JUNIOR WINKLAAR | ON FILE |
| AQUILINO ROSA-AQUINO | ON FILE |
| AQUILLA ELIZABETH SMITH | ON FILE |
| AR KAR SAN | ON FILE |
| AR PATHARE | ON FILE |
| ARA ADAMYAN | ON FILE |
| ARA AMAI | ON FILE |
| ARA AMAI | ON FILE |
| ARA ANDREA PERLAS ANDANZA | ON FILE |
| ARA CHO SCHWARTZ | ON FILE |
| ARA HOVANESS MINATSAGHANIAN | ON FILE |
| ARA JOHN ATESIAN | ON FILE |
| ARA JOHN THOMPSON | ON FILE |
| ARAAM WENDY | ON FILE |
| ARABELLA BARRAMEDA | ON FILE |
| ARABELLA IVEY TOLLEY | ON FILE |
| ARABELLA O CHARTER | ON FILE |
| ARACELI BECERRA | ON FILE |
| ARACELI CARRERA VILLAR | ON FILE |
| ARACELI HERNANDEZ | ON FILE |
| ARACELI LEA GONZALEZ | ON FILE |
| ARACELI LOPEZ RIVERA | ON FILE |
| ARACELI MARISOL GOMEZ | ON FILE |
| ARACELI MARTINEZ | ON FILE |
| ARACELI TOVAR | ON FILE |
| ARACELI YUN | ON FILE |
| ARACELYS FRANCISCA FIGUEREDO TURROS | ON FILE |
| ARAD KAZEMI | ON FILE |
| ARAD MICHAEL MARKOWITZ | ON FILE |

**STRETTO**

**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ARAD SHAHRIARI | ON FILE |
| ARADH ANIL | ON FILE |
| ARADHYA RATTAN | ON FILE |
| ARADIA WILLOW SUNLIGHT | ON FILE |
| ARAEL ARIAS CHAO | ON FILE |
| ARAFATH MIAH | ON FILE |
| ARAHI RURUKU HIPPOLITE | ON FILE |
| ARAHN RASHAD HAWKINS | ON FILE |
| ARAJABU MUGODA | ON FILE |
| ARAK VIGEN YEGHIAZARIAN | ON FILE |
| ARAM ASSI | ON FILE |
| ARAM GHANNADZADEH | ON FILE |
| ARAM KIM | ON FILE |
| ARAM MKHITARYAN | ON FILE |
| ARAM WILLIAM ZADIKIAN | ON FILE |
| ARAM WILLIAM ZADIKIAN | ON FILE |
| ARAME DIAGNE | ON FILE |
| ARAMINTA BELTRAN DE MARTINEZ | ON FILE |
| ARAMIS CASTILLO | ON FILE |
| ARAMIS MARTINO PITRINEC | ON FILE |
| ARAN FOSS WARD SELL | ON FILE |
| ARAN JACKSON | ON FILE |
| ARAN KHANNA | ON FILE |
| ARAN TOKALAK | ON FILE |
| ARANÄ'EL Å ARENAC | ON FILE |
| ARANDEEP SINGH SIDHU | ON FILE |
| ARANYA EDMONDS | ON FILE |
| ARANZA CARMELA OSORIO | ON FILE |
| ARANZAZU BENGOA MALVADI | ON FILE |
| ARAPHAEL KANAPITSAS | ON FILE |
| ARAROMI ENOCH IBUKUN | ON FILE |
| ARAS KORKMAZ | ON FILE |
| ARASH AFKARI | ON FILE |
| ARASH AMINI | ON FILE |
| ARASH ANDALIBI | ON FILE |
| ARASH ANDREAS ETEMAD DEHKORDI | ON FILE |
| ARASH HADDADI | ON FILE |
| ARASH HOSSEINZADEH | ON FILE |
| ARASH JAFARPISHEH | ON FILE |
| ARASH JALALAT | ON FILE |
| ARASH KHOSROVIEGHBAL | ON FILE |
| ARASH MATTHEW ADAMI | ON FILE |
| ARASH NIAZI | ON FILE |
| ARASH OREIZI | ON FILE |
| ARASH PANDI | ON FILE |
| ARASH POUSTI | ON FILE |
| ARASH RAHIMY | ON FILE |
| ARASH RANJBAR | ON FILE |
| ARASH SARBAZ | ON FILE |
| ARASH SHAFEI | ON FILE |
| ARASH SHAHROKHTASH | ON FILE |
| ARATH M GALLARDO | ON FILE |
| ARAV AHUJA | ON FILE |
| ARAVIND ARUL DHAS | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ARAVIND BANGLAVUPARAMBIL DEV | ON FILE |
| ARAVIND DORAI S/O RAJA DORAI NAIDU | ON FILE |
| ARAVIND GANGADHARAN | ON FILE |
| ARAVIND LAKSHMIKANTHAN | ON FILE |
| ARAVIND MANICKAM | ON FILE |
| ARAVIND NARAYANAN GUNASEKARAN | ON FILE |
| ARAVIND SRINIVASAN LAKSHMANA PERUMAL | ON FILE |
| ARAVIND SUBRAMANIAN | ON FILE |
| ARAVIND UJJWAL | ON FILE |
| ARAVIND VENKATACHALAM | ON FILE |
| ARAVIND VENKITASUBRAMONY | ON FILE |
| ARAVINDA M APPUKUTTA MENON | ON FILE |
| ARAVINDA T B ELLAWALA | ON FILE |
| ARAVINDA TEKKATTE JAGANNATHA | ON FILE |
| ARAVINDAN SUBBIYAN | ON FILE |
| ARAVINTH THAMBIYA PILLAI | ON FILE |
| ARAVINTHKUMAR K V S | ON FILE |
| ARAYA OSEI FELIX | ON FILE |
| ARAYA SOLORZANO ALBERTO | ON FILE |
| ARAYA ZAESIM | ON FILE |
| ARAYOV SUNSHINE | ON FILE |
| ARBEN BYTYQI | ON FILE |
| ARBEN KANE | ON FILE |
| ARBEN PRENKA | ON FILE |
| ARBEN ZABERGJA | ON FILE |
| ARBER COMO | ON FILE |
| ARBER MUHAREMI | ON FILE |
| ARBEY SOLARTE LOPEZ | ON FILE |
| ARBEY VASQUEZ FLOREZ | ON FILE |
| ARBI DALIRIAN | ON FILE |
| ARBI ISMAILYAN | ON FILE |
| ARBNOR DANI | ON FILE |
| ARBO CAPITAL INC. | ON FILE |
| ARBORE-ALEODOR LUCA | ON FILE |
| ARCADIO RIOS GONZALEZ | ON FILE |
| ARCADY GENKIN | ON FILE |
| ARCADY ROZENTAL | ON FILE |
| ARCELO DE OLIVEIRA MELGACO | ON FILE |
| ARCENE PRIMAEL MBA NYANGONE | ON FILE |
| ARCH GERALD IV MARTIN | ON FILE |
| ARCHAN N PATEL | ON FILE |
| ARCHANA ARTI PRASAD | ON FILE |
| ARCHANA BASU | ON FILE |
| ARCHANA BOLBANDI | ON FILE |
| ARCHANA CHINNAPPAN | ON FILE |
| ARCHANA GAUTAM | ON FILE |
| ARCHANA MALIK | ON FILE |
| ARCHANA NILESH HASE | ON FILE |
| ARCHANA SHARMA | ON FILE |
| ARCHER KEE ZHEN WEI | ON FILE |
| ARCHIBALD DEGAUST | ON FILE |
| ARCHIE ALMY KIPP | ON FILE |
| ARCHIE C LITTLEJOHN | ON FILE |
| ARCHIE CHARLES LEWIS JR | ON FILE |

**STRETTO**

**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ARCHIE FERIOLD HUNT | ON FILE |
| ARCHIE LEE JUNGBLOM | ON FILE |
| ARCHIE SAENZ | ON FILE |
| ARCHIE SCOTT COLQUHOUN | ON FILE |
| ARCHIE WILLIAM LUPER JR | ON FILE |
| ARCHIMEDES SOLUTIONS INC | ON FILE |
| ARCHIT JHA | ON FILE |
| ARCHIT NANDA | ON FILE |
| ARDA ATIGAN | ON FILE |
| ARDA MURATOGIU | ON FILE |
| ARDALAN CRUZ SAEIDI | ON FILE |
| ARDALY PRAWITO | ON FILE |
| ARDEN BAUTISTA EBALO | ON FILE |
| ARDEN CONNOR PHIPPEN | ON FILE |
| ARDEN DERTAT | ON FILE |
| ARDEN JEREMY FINN | ON FILE |
| ARDEN RAYMOND DUJON DAVID PERROT | ON FILE |
| ARDEN TROND SKUGGEDAL | ON FILE |
| ARDET LIMANI | ON FILE |
| ARDETH D HUDSON | ON FILE |
| ARDHENDU SIL | ON FILE |
| ARDI PRANDANA | ON FILE |
| ARDI WIJAYA | ON FILE |
| ARDIT SHEHI | ON FILE |
| ARDY TIU SAMSON | ON FILE |
| AREEB B NASEER | ON FILE |
| AREEB MOHAMMAD SHARIF | ON FILE |
| AREEPAN NANTIYAPRADIT | ON FILE |
| AREEYA SAPPAISANSUK | ON FILE |
| AREF FRIIS | ON FILE |
| AREK OZBOYAR | ON FILE |
| AREK PIATKOWSKI | ON FILE |
| AREKE EMMANUEL NIGEL WALCOTT | ON FILE |
| ARELIZ CASTELLANOS MEJIA | ON FILE |
| ARELYD MUNOZ CARO | ON FILE |
| ARELYS AGUIAR | ON FILE |
| AREMY YOSHITOMO HANYU-DEUTMEYER | ON FILE |
| AREN GARY BAGHDASARIAN | ON FILE |
| AREN KENT PAGELER | ON FILE |
| AREN TYLER LARSEN | ON FILE |
| AREND BUISMAN | ON FILE |
| AREND D DE HAAIJ | ON FILE |
| AREND G J KOOY | ON FILE |
| AREND JAN HUBACH | ON FILE |
| AREND JAN VAN LINT | ON FILE |
| AREND JAN VEEN | ON FILE |
| ARENDINA BOSSCHER | ON FILE |
| ARENT LUC I VAN BELLEGHEM | ON FILE |
| ARES EDVART ZERUNYAN | ON FILE |
| ARES YUI YIU | ON FILE |
| ARET S CAGLIUZUN | ON FILE |
| ARETA J JACKSON | ON FILE |
| ARETI PAPAKONSTANTINOU | ON FILE |
| AREUM HAN | ON FILE |



| NAME | EMAIL |
|---|---|
| AREVALO CAICEDO ANDRES FELIPE | ON FILE |
| AREVIK KHURDAYAN | ON FILE |
| AREYA DARGAHI | ON FILE |
| AREZOO BAKHTIARI | ON FILE |
| AREZOU HAKIMI | ON FILE |
| ARFAD ALJANABI | ON FILE |
| ARFAN OMER HUSSAIN | ON FILE |
| ARFATH MIAH | ON FILE |
| ARGAD SHAHIVERDIAN | ON FILE |
| ARGAT AMIRIAN | ON FILE |
| ARGEL JOSEPH CORTIGUERRA SALUD | ON FILE |
| ARGELIO L MARUGG | ON FILE |
| ARGENA MONIQUE OLIVIS | ON FILE |
| ARGENIS BRIAN CARRILLO | ON FILE |
| ARGENIS HIGUERA VARGAS | ON FILE |
| ARGENIS MOLINA | ON FILE |
| ARGENIS OCTAVIO RUVALCABA | ON FILE |
| ARGENTINA FRANCESCA SCAFFIDI | ON FILE |
| ARGENTINA MENESES GALLARDO | ON FILE |
| ARGHAVAN AKBARIEH | ON FILE |
| ARGIE DOMINIC WILLIAMS | ON FILE |
| ARGIR MICEV | ON FILE |
| ARGJENT AZIRI | ON FILE |
| ARGNARAMON KEVIN JEAN LO ASSIE | ON FILE |
| ARGO DWI UTOMO | ON FILE |
| ARGONAUDID OÃŒ | ON FILE |
| ARGYRIOS GIANNATOS | ON FILE |
| ARGYRIOS MARGARITIS | ON FILE |
| ARGYRIOS PAPADOPOULOS | ON FILE |
| ARGYRO PETRAKI | ON FILE |
| ARHIS NOVIE BANTILAN CANO | ON FILE |
| ARHON PAUL APOLINARIO MARQUINA | ON FILE |
| ARI AARON BENCUYA | ON FILE |
| ARI ALEKSI HELJAKKA | ON FILE |
| ARI ANNE JOHNSON | ON FILE |
| ARI APIKIAN | ON FILE |
| ARI ARAM SAGHERIAN | ON FILE |
| ARI BARUCH ASHPIS | ON FILE |
| ARI DANIEL LERNER | ON FILE |
| ARI DANIEL NEIMAND | ON FILE |
| ARI ERNESTO FIGUEROA AGUIRRE | ON FILE |
| ARI JACOB WIDEN | ON FILE |
| ARI JACOBSEN | ON FILE |
| ARI JUSTIN KARLINS | ON FILE |
| ARI LOREN STRULOWITZ | ON FILE |
| ARI LUIS UQUILLAS | ON FILE |
| ARI MARKUS KANGAS | ON FILE |
| ARI MICHEAL O CONNELL | ON FILE |
| ARI PEREZ HILL | ON FILE |
| ARI SASHA GARBOOS | ON FILE |
| ARI SHAUN BECK | ON FILE |
| ARI SMALLMAN | ON FILE |
| ARI STELIOS LIVANOS | ON FILE |
| ARI YAKOV VALERO-LOPEZ | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ARI ZENZELE KEY | ON FILE |
| ARIA HASSANKHAN MOKRI | ON FILE |
| ARIA M CHARSETAD | ON FILE |
| ARIA MIRIAMA STEVENS | ON FILE |
| ARIA SALEHI | ON FILE |
| ARIA ZOE LEE | ON FILE |
| ARIADNA IVETH PRADO PEDROZA | ON FILE |
| ARIADNA VALENTINA DEVIS TORO | ON FILE |
| ARIADNE G SAKOLEVAS | ON FILE |
| ARIAH ARAM KLAGES MUNDT | ON FILE |
| ARIAM AMANUEL SIUM | ON FILE |
| ARIAM EYOB HABTE | ON FILE |
| ARIAN EDWIN MASHHOOD | ON FILE |
| ARIAN IMMANUEL CORDA LOMIGUEN | ON FILE |
| ARIAN MANUEL MONZON | ON FILE |
| ARIAN MUSTAFA | ON FILE |
| ARIAN R TONEY | ON FILE |
| ARIAN SULSTAROVA | ON FILE |
| ARIANA INES CARVALHO DOS SANTOS BONDOSO NUNES | ON FILE |
| ARIANA JOYORDUNA LORENZANA | ON FILE |
| ARIANA L BURRELL | ON FILE |
| ARIANA LAUREN LIFSCHULTZ | ON FILE |
| ARIANA MARIA GARCIA DE ALBENIZ FUERTES | ON FILE |
| ARIANA MARIA TORRES OQUENDO | ON FILE |
| ARIANA MICHELLE ANGELONI | ON FILE |
| ARIANA NICOLE EGINLI | ON FILE |
| ARIANA SALAZAR | ON FILE |
| ARIANE APEL | ON FILE |
| ARIANE MAC NEVIN | ON FILE |
| ARIANE RIBEIRO DOS SANTOS FERREIRA | ON FILE |
| ARIANE SARAH JOSEPHINE SEGUIN | ON FILE |
| ARIANE THERESE HOWARD | ON FILE |
| ARIANE TISSEUR | ON FILE |
| ARIANE WATSON BEATON | ON FILE |
| ARIANEPHOEBE REYES ANGELES | ON FILE |
| ARIANNA ARIAS | ON FILE |
| ARIANNA BARISH | ON FILE |
| ARIANNA BULLA | ON FILE |
| ARIANNA CAPALDO | ON FILE |
| ARIANNA CORALLINI | ON FILE |
| ARIANNA CRUZ | ON FILE |
| ARIANNA EMILIA CASAGRANDE | ON FILE |
| ARIANNA ESPINOSA | ON FILE |
| ARIANNA KAYE BLATT | ON FILE |
| ARIANNA LEONE | ON FILE |
| ARIANNA LIURNI | ON FILE |
| ARIANNA MARCHIONNE | ON FILE |
| ARIANNA MORELL PEREZ | ON FILE |
| ARIANNE CASTILLO MALABANAN | ON FILE |
| ARIANNE NICOLE HARBAUGHSHIRAZI | ON FILE |
| ARIANNE RAFAELLA SAPHIR HJERTHOLM | ON FILE |
| ARIANTI BINTI ATONG | ON FILE |
| ARIAS VILLAVICENCIO MONICA ALEJANDRA | ON FILE |
| ARIC ANDREW DE BRIAE | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ARIC ANDREW HAGY | ON FILE |
| ARIC CHRISTIAN ZAKY | ON FILE |
| ARIC DAVID DROTTS | ON FILE |
| ARIC DONALD SPRINGSTROH | ON FILE |
| ARIC GARY SORENSON | ON FILE |
| ARIC J MOEN | ON FILE |
| ARIC L BURTON | ON FILE |
| ARIC WALTER LIGHT | ON FILE |
| ARIC WILSON | ON FILE |
| ARICK AZOULAY | ON FILE |
| ARICK MICHAEL FORREST | ON FILE |
| ARIE A BUTTER | ON FILE |
| ARIE ANKO DEVRIES | ON FILE |
| ARIE CORNELIS HEUVELMAN | ON FILE |
| ARIE CORNELIS VERHULST | ON FILE |
| ARIE DEKRAKER | ON FILE |
| ARIE DUISTER | ON FILE |
| ARIE JACOB VAN DEN BERG | ON FILE |
| ARIE ROSS | ON FILE |
| ARIE SCHVALB | ON FILE |
| ARIE W OUWEHAND | ON FILE |
| ARIE WILLEM ADRIANUS DE WITH | ON FILE |
| ARIEF SULISTIO | ON FILE |
| ARIEL ALBERTO SCHIEL | ON FILE |
| ARIEL ALEJANDRO RUIZ-BURKETT | ON FILE |
| ARIEL ALFREDO RACIOPPI | ON FILE |
| ARIEL AMARO | ON FILE |
| ARIEL ANDRE TORRES MAYSONET | ON FILE |
| ARIEL ANDRES MEIER | ON FILE |
| ARIEL APARENTADO | ON FILE |
| ARIEL AUGUSTO MADRIGAL | ON FILE |
| ARIEL BARACK | ON FILE |
| ARIEL BORENSTEIN ZANDWAIS | ON FILE |
| ARIEL CAMERLO | ON FILE |
| ARIEL CAROLYN SINE | ON FILE |
| ARIEL CLEMENTE SANCHEZ | ON FILE |
| ARIEL DAMIAN LOPEZ ACA | ON FILE |
| ARIEL DESI NUNEZ | ON FILE |
| ARIEL DIANE WALDOCH | ON FILE |
| ARIEL DUBINSKY | ON FILE |
| ARIEL ESTRELLA | ON FILE |
| ARIEL FERNANDO PELLERANO | ON FILE |
| ARIEL FITZGERALD VERGEZ SCHARBAY | ON FILE |
| ARIEL FONTICIELLA | ON FILE |
| ARIEL FRANCISCO ARIZA | ON FILE |
| ARIEL FRANCISCO RONCAYOLO | ON FILE |
| ARIEL FRANCISCO SOLANO ARANGUREN | ON FILE |
| ARIEL GERMAN KESTERNICH FAUST | ON FILE |
| ARIEL GUSTAVO LEE | ON FILE |
| ARIEL HENRIQUE GONZALEZ LEON | ON FILE |
| ARIEL HERNAN ROEL | ON FILE |
| ARIEL HERNAN TOMASSI | ON FILE |
| ARIEL HORACIO CHIODI | ON FILE |
| ARIEL IGNATIUS R SALANGA | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ARIEL ISAAC CALLE LARA | ON FILE |
| ARIEL ISAAC DE LOS SANTOS MORA | ON FILE |
| ARIEL ISAAC NEBLETT RODRIGUEZ | ON FILE |
| ARIEL JAIME CERDA CORDERO | ON FILE |
| ARIEL JAVIER FERRERA | ON FILE |
| ARIEL JEWEL KOLTON | ON FILE |
| ARIEL JULIAN ASUZANO | ON FILE |
| ARIEL JUSTIN ALCANTARA | ON FILE |
| ARIEL KAYSER ROPEK | ON FILE |
| ARIEL LEI-CHI HUANG | ON FILE |
| ARIEL LEONARDO ORTIZ SANABRIA | ON FILE |
| ARIEL LOIS MORRIS | ON FILE |
| ARIEL LUCAS SANDOR | ON FILE |
| ARIEL LYNN BRAY | ON FILE |
| ARIEL M DAVIS | ON FILE |
| ARIEL MARGUERITE HOLDER | ON FILE |
| ARIEL MARTINEZ ZAMORA | ON FILE |
| ARIEL MEIR LEVI ROSENCWAIG | ON FILE |
| ARIEL MENACHEM MECHLOWITZ | ON FILE |
| ARIEL MILO CABRERA | ON FILE |
| ARIEL MIRANDA | ON FILE |
| ARIEL MOISES TAPIA CORONA | ON FILE |
| ARIEL MONNET | ON FILE |
| ARIEL NABDILER ALVARADO PAREDES | ON FILE |
| ARIEL NAJI PANIRY | ON FILE |
| ARIEL NARVAEZ PULMANO | ON FILE |
| ARIEL NICOLAS PINSON | ON FILE |
| ARIEL NICOLE BOWIE | ON FILE |
| ARIEL NIU | ON FILE |
| ARIEL NORBERTO CORTES | ON FILE |
| ARIEL OMAR BAEZ | ON FILE |
| ARIEL OSCAR SAND | ON FILE |
| ARIEL OSCAR SAND | ON FILE |
| ARIEL PAUL JACQUES MODAI | ON FILE |
| ARIEL PEDRO BAUCERO | ON FILE |
| ARIEL PICADO | ON FILE |
| ARIEL REBOH | ON FILE |
| ARIEL RHIANNON RINGLEIN | ON FILE |
| ARIEL RICARDO TORREZ | ON FILE |
| ARIEL ROBERTO ESTRAMIANA | ON FILE |
| ARIEL ROSE POLICANO | ON FILE |
| ARIEL RYCHTER | ON FILE |
| ARIEL SADE STEPHENS | ON FILE |
| ARIEL SANTANA | ON FILE |
| ARIEL SARDINAS | ON FILE |
| ARIEL SCOTT ETHEREDGE | ON FILE |
| ARIEL SEAN ROBINSON VELAZQUEZ | ON FILE |
| ARIEL SEZANAYEV | ON FILE |
| ARIEL SINOCRUZ SALVADOR | ON FILE |
| ARIEL TERRY PRADO | ON FILE |
| ARIEL THERESE PISTURINO | ON FILE |
| ARIEL TREY COLEMAN | ON FILE |
| ARIEL VALENTI | ON FILE |
| ARIEL VALLE | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ARIEL VICTOR MARTINEZ | ON FILE |
| ARIEL VIDAL MENDOZA | ON FILE |
| ARIEL ZINGMAN | ON FILE |
| ARIEL ZIV GIVENTER | ON FILE |
| ARIELLA JOY MARTIN MCCOY | ON FILE |
| ARIELLA M BARRUTIA | ON FILE |
| ARIELLE ALEXIS SHAPIRO | ON FILE |
| ARIELLE EVE WEYRAUCH | ON FILE |
| ARIELLE IMAN MHAMSSA | ON FILE |
| ARIELLE L MELLEN | ON FILE |
| ARIELLE LIANNE GIBBINGS | ON FILE |
| ARIELLE LUCASAN LARIOSA | ON FILE |
| ARIELLE MARIE PRAY | ON FILE |
| ARIELLE MASAE RACHEL JESSEL | ON FILE |
| ARIELLE O SAMMS | ON FILE |
| ARIELLE OFRA BRENDER | ON FILE |
| ARIELLE RUTH ZOELLER | ON FILE |
| ARIELLE SEA RAMEY | ON FILE |
| ARIELLE SHARON MILLER | ON FILE |
| ARIELLE TAYLOR KENDRICK | ON FILE |
| ARIELLE TERYN FOX | ON FILE |
| ARIENA A KUIPERS MARKX | ON FILE |
| ARIENA JENY MACKENZIE | ON FILE |
| ARIENE D MILLER | ON FILE |
| ARIENS DAMSI | ON FILE |
| ARIES ALEXANDER HAROLD AQUITANIA | ON FILE |
| ARIES MAXIMUS OGBUOKIRI | ON FILE |
| ARIES RUIZ | ON FILE |
| ARIETTE MADELEINE G LONGTON | ON FILE |
| ARIETTE VERHAAR | ON FILE |
| ARIEZ PASCUAL | ON FILE |
| ARIF AZRAEI BIN AYOB | ON FILE |
| ARIF GREY GARCIA RUIZ | ON FILE |
| ARIF GREY GARCIA RUIZ | ON FILE |
| ARIF KHAN | ON FILE |
| ARIF MAHMOOD | ON FILE |
| ARIF MANSURALI KURJI | ON FILE |
| ARIF MIRZA | ON FILE |
| ARIF SAYANI | ON FILE |
| ARIF TURKMEN | ON FILE |
| ARIF YILDIRIM | ON FILE |
| ARIFIN HARIS SUMITRO | ON FILE |
| ARIFUMI TOMIYAMA | ON FILE |
| ARIJA KAITLYN PERRY | ON FILE |
| ARIJANA VIDAK | ON FILE |
| ARIJEET BISWAS | ON FILE |
| ARIJIT DAS | ON FILE |
| ARIJIT GUPTA | ON FILE |
| ARIK L WARWICK | ON FILE |
| ARIK LEE WARWICK | ON FILE |
| ARIK SAMUEL FOX | ON FILE |
| ARIK SHAFIR | ON FILE |
| ARIKI HOANI OSBORNE | ON FILE |
| ARIKI KURA CARBAYOL | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| ARILD BAKKE | ON FILE |
| ARILD BJOERNESTAD | ON FILE |
| ARILD HOLMEN | ON FILE |
| ARILDA OCONNOR | ON FILE |
| ARILYN I FELICIANO PEREZ | ON FILE |
| ARILYS INES GARCIA CEDENO | ON FILE |
| ARIN BROOSAN | ON FILE |
| ARIN PATRICK MCKAY | ON FILE |
| ARIN SOLOMON BEVIE | ON FILE |
| ARIN SOLOMON BEVIE | ON FILE |
| ARINA LIM PEI YI | ON FILE |
| ARINA RUSINOVA | ON FILE |
| ARINA SMOTRITSKYPENNEY | ON FILE |
| ARINAH WONG BINTI ABDULLAH | ON FILE |
| ARINDAM CHANDA | ON FILE |
| ARINDAM MAJUMDAR | ON FILE |
| ARINK ISSA | ON FILE |
| ARINZE CHUKA ASOEGWU | ON FILE |
| ARINZE NNADOZIE ARON EZE | ON FILE |
| ARINZECHUKWU OBI | ON FILE |
| ARIO PRATOMO | ON FILE |
| ARIO PUTRA SUBRATA | ON FILE |
| ARIO TAMADDONI | ON FILE |
| ARION INGER-KIRKPATRICK | ON FILE |
| ARIOQUE SILVA MEIRA | ON FILE |
| ARIS ALEXIS GIACHNIS | ON FILE |
| ARIS ANGIER | ON FILE |
| ARIS BENI WAHYUADI | ON FILE |
| ARIS JOHANNES ANGELIDIS | ON FILE |
| ARIS KALOGEROPOULOS | ON FILE |
| ARIS KONSTANTINIDIS | ON FILE |
| ARIS LATIF EGE | ON FILE |
| ARIS PELAREJA DIAZ | ON FILE |
| ARIS TÃŒYSÃŒZ | ON FILE |
| ARIS VAN HOUTEN | ON FILE |
| ARIS WALLET | ON FILE |
| ARISA KHONGKHAM | ON FILE |
| ARISA MEIYIN KUO | ON FILE |
| ARISARA LINARES | ON FILE |
| ARISTA DONNELL SMALL | ON FILE |
| ARISTARICAL KIMANI | ON FILE |
| ARISTEA KONSTANTOPOULOU | ON FILE |
| ARISTEIDIS GAVRIILIDIS | ON FILE |
| ARISTEIDIS KALANTZIS | ON FILE |
| ARISTEIDIS KOUTSIAFTIS | ON FILE |
| ARISTEIDIS MOSCHONAS | ON FILE |
| ARISTEO BUNDALIAN VALERA | ON FILE |
| ARISTIDE DONALD LEMOGO | ON FILE |
| ARISTIDE GIRAMAHORO | ON FILE |
| ARISTIDES DE JESUS URQUIZO GONZALEZ | ON FILE |
| ARISTIDES DIMITRIOU | ON FILE |
| ARISTIDIS TSIOUNIS | ON FILE |
| ARISTIS ZINTIRIDIS | ON FILE |
| ARISTOBULO NICOLAS ORTIZ | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ARISTOBULO NICOLAS ORTIZ | ON FILE |
| ARISTON TITUS TWEEDY | ON FILE |
| ARISTOTE MATSHOKO | ON FILE |
| ARISTOTELIS KONSTANTINOS KOUFOS | ON FILE |
| ARISTOTELIS LADAS | ON FILE |
| ARISTOTELIS NIKITARAS | ON FILE |
| ARISTOTELIS QOSE | ON FILE |
| ARISTOTELIS ZOGRAFOS | ON FILE |
| ARISTOTLE LIMJUCO | ON FILE |
| ARISTOTLE TEOFILO ISAIS | ON FILE |
| ARITAD TRAKULBANLUE | ON FILE |
| ARITHRA C DEBNATH | ON FILE |
| ARITOUCH CHOKVISET | ON FILE |
| ARITRO DAS | ON FILE |
| ARITZ GOMEZ LANDAJUELA | ON FILE |
| ARITZ HORMAZABAL PUENTE | ON FILE |
| ARITZ RAFAEL GARCIA LETONA | ON FILE |
| ARIU TAPIO VALIO | ON FILE |
| ARIUNBOLD MUNKHTUR | ON FILE |
| ARIUNDUSH MIJID | ON FILE |
| ARIUS INMAN MAK | ON FILE |
| ARIVANAND MURUGESAN | ON FILE |
| ARIYA AZIMI | ON FILE |
| ARIYARATHNA HITIGE NIPUNA NAVEEN DHANANJAYA | ON FILE |
| ARIYAWANSA WEERATHUNGA ARACHCHIGE | ON FILE |
| ARIZECHI CHUKWUKA OGWUELEKA | ON FILE |
| ARIZONA PHELPS | ON FILE |
| ARJAN BRINKMAN | ON FILE |
| ARJAN C MERAVELES | ON FILE |
| ARJAN HES | ON FILE |
| ARJAN JOHANNES LEONARDUS VAN DER VLUGT | ON FILE |
| ARJAN JOLIE | ON FILE |
| ARJAN PEPIJN KAAN | ON FILE |
| ARJAN PETER PRINS | ON FILE |
| ARJAN PETERS | ON FILE |
| ARJAN SINGH KAWALJEET CHHABRA | ON FILE |
| ARJAN VAN BODEGRAVEN | ON FILE |
| ARJANG OMRANI | ON FILE |
| ARJAY CABRIANA ASILOM | ON FILE |
| ARJAY CABUSO JESALVA | ON FILE |
| ARJAY HIMAN ANCHETA | ON FILE |
| ARJEN HARTMAN | ON FILE |
| ARJEN HEERINK | ON FILE |
| ARJEN SEBASTIAN BERENDSEN | ON FILE |
| ARJEN VAN DEN EYNDE | ON FILE |
| ARJIN PISHDARY | ON FILE |
| ARJIT SAWHNEY | ON FILE |
| ARJON SEBASTIAN | ON FILE |
| ARJUIN SINGH | ON FILE |
| ARJUN ANOOP SINGH | ON FILE |
| ARJUN ARUN MISTRY | ON FILE |
| ARJUN ASHOK PARMAR | ON FILE |
| ARJUN AUSTIN SINGH BOYAL | ON FILE |
| ARJUN BALAJI | ON FILE |



**STRETTO**

**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| ARJUN BAMBA | ON FILE |
| ARJUN COTHAS RAGHOONATHAN | ON FILE |
| ARJUN D GANATRA | ON FILE |
| ARJUN FRANCIS XAVIER | ON FILE |
| ARJUN K GANJOO | ON FILE |
| ARJUN KALYANASUNDARAMVISAKH | ON FILE |
| ARJUN KUMAR VERMA | ON FILE |
| ARJUN MARUTHI | ON FILE |
| ARJUN MISHRA | ON FILE |
| ARJUN MURALI | ON FILE |
| ARJUN NAILESH BAJARIA | ON FILE |
| ARJUN NULL | ON FILE |
| ARJUN PEETHAMBARAN MENON | ON FILE |
| ARJUN PIYUSHKUMAR BHALODIA | ON FILE |
| ARJUN PRABHU K P | ON FILE |
| ARJUN R | ON FILE |
| ARJUN RAJ BHALLA | ON FILE |
| ARJUN RAMESH | ON FILE |
| ARJUN RAO | ON FILE |
| ARJUN SEVAK B SINGH | ON FILE |
| ARJUN SINGH GILL | ON FILE |
| ARJUN SINGH KALSI | ON FILE |
| ARJUN SINGH KALSI | ON FILE |
| ARJUN SINHA | ON FILE |
| ARJUN SRIVASTAVA | ON FILE |
| ARJUN SUBBA RAO | ON FILE |
| ARJUN SUMAN GUPTA | ON FILE |
| ARJUN THIRUPPATHI | ON FILE |
| ARJUN V CHIRUKANDATH MANOJ | ON FILE |
| ARJUN VALIYEDATH SURENDRAN | ON FILE |
| ARK FITH KREUTZIAN | ON FILE |
| ARKADI DJOURAEV | ON FILE |
| ARKADI SHETSIRULI | ON FILE |
| ARKADI V RAZOUMOVITCH | ON FILE |
| ARKADII TSYGANOV | ON FILE |
| ARKADIUS PETER KURTZ | ON FILE |
| ARKADIUSZ ADAM KOSIOR | ON FILE |
| ARKADIUSZ ADAM SZWEDA | ON FILE |
| ARKADIUSZ ADAM TARANTOWICZ | ON FILE |
| ARKADIUSZ ADAM WOJCIECHOWSKI | ON FILE |
| ARKADIUSZ ALEKSANDER GWOZDZ | ON FILE |
| ARKADIUSZ ANDRZEJ BYTNIEWSKI | ON FILE |
| ARKADIUSZ BARTLOMIEJ FURS | ON FILE |
| ARKADIUSZ BZYMEK | ON FILE |
| ARKADIUSZ CAKALA | ON FILE |
| ARKADIUSZ CEZARY GLOWACKI | ON FILE |
| ARKADIUSZ DAMIAN PODYMA | ON FILE |
| ARKADIUSZ GLAZEWSKI | ON FILE |
| ARKADIUSZ GOLASZEWSKI | ON FILE |
| ARKADIUSZ GORSKI | ON FILE |
| ARKADIUSZ GORZKA | ON FILE |
| ARKADIUSZ JAN PYCLIK | ON FILE |
| ARKADIUSZ JAN WINIARSKI | ON FILE |
| ARKADIUSZ JOZEF KORNAFEL | ON FILE |



**Exhibit B**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ARKADIUSZ JOZEF NAWARA | ON FILE |
| ARKADIUSZ KONRAD WYPYCH | ON FILE |
| ARKADIUSZ KRZYSZTOF KSIEZKI | ON FILE |
| ARKADIUSZ KRZYSZTOF TOMALAK | ON FILE |
| ARKADIUSZ LUKASZ WUJEC | ON FILE |
| ARKADIUSZ MAKSYMILIAN NAWOJSKI | ON FILE |
| ARKADIUSZ MICHAL GUZ | ON FILE |
| ARKADIUSZ NOWAK | ON FILE |
| ARKADIUSZ NOWAKOWSKI | ON FILE |
| ARKADIUSZ OSKA | ON FILE |
| ARKADIUSZ PAWEL PRUCHNIAK | ON FILE |
| ARKADIUSZ PYTEL | ON FILE |
| ARKADIUSZ R HARLACZ | ON FILE |
| ARKADIUSZ RAFAL GRYGOWICZ | ON FILE |
| ARKADIUSZ ROMAN KNURA | ON FILE |
| ARKADIUSZ SIECZAK | ON FILE |
| ARKADIUSZ SLAWOMIR MYSLAK | ON FILE |
| ARKADIUSZ STANISLAW JEZIERSKI | ON FILE |
| ARKADIUSZ SUCHENEK | ON FILE |
| ARKADIUSZ TOMASZ KARASEK | ON FILE |
| ARKADIUSZ TOMASZ SZETELA | ON FILE |
| ARKADIUSZ WASILEWSKI | ON FILE |
| ARKADIUSZ WIESLAW WOSIK | ON FILE |
| ARKADIUSZ WITOLD SOKAL | ON FILE |
| ARKADIUSZ WOLAK | ON FILE |
| ARKADIUSZ ZYSKOWSKI | ON FILE |
| ARKADY DIKSHTEYN | ON FILE |
| ARKAITZ PRIETO AZCORRA | ON FILE |
| ARKAJIT MANDAL | ON FILE |
| ARKAN JAWAD KHEDAIR | ON FILE |
| ARKIPO LIMITED PARTNERSHIP | ON FILE |
| ARKORN KISSANEEPAIBOON | ON FILE |
| ARLAAN THOMAS MCKAY | ON FILE |
| ARLAN FELIPE GUTIERREZ CONTRERAS | ON FILE |
| ARLAN HARRIS | ON FILE |
| ARLAN JACOBLAVADIA PRADO | ON FILE |
| ARLAN JOSEPH FEDLER | ON FILE |
| ARLAN MICHAEL WOHLFAHRT | ON FILE |
| ARLAN ROLLAN | ON FILE |
| ARLAND JACOB DELA CRUZ OLIVA | ON FILE |
| ARLAND ROBERT WHITFIELD | ON FILE |
| ARLANDERIA NICHELL BANKS | ON FILE |
| ARLANDO ARNEZ MILLER | ON FILE |
| ARLEENE DANIELLE FINCH | ON FILE |
| ARLEN ANNETH OPORTA RIVAS | ON FILE |
| ARLEN LYNN RIVAS | ON FILE |
| ARLEN ROYCE CHILDRESS | ON FILE |
| ARLEN TULLY SMITH | ON FILE |
| ARLENA KATHARINA VON MÃŒLLER | ON FILE |
| ARLENE ALTAGRACIA CABRAL GRULLON | ON FILE |
| ARLENE BRINCES ESTAVILLO | ON FILE |
| ARLENE CORDOVA MINERVA | ON FILE |
| ARLENE DELANG | ON FILE |
| ARLENE GISELA ROBINSON | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ARLENE ITZEL BOONIE | ON FILE |
| ARLENE MAREE MELVIN | ON FILE |
| ARLENE MASIGLAT | ON FILE |
| ARLENE MERVIUS | ON FILE |
| ARLENE SCHREIBER WIMER | ON FILE |
| ARLENE SUE DINKINS | ON FILE |
| ARLENE TEMAN | ON FILE |
| ARLES ALFONSO ARAUZ CIRIACO | ON FILE |
| ARLETHIA DARONNA BOYKIN-WOOTEN | ON FILE |
| ARLETTE CHLOESTA WIGGINS | ON FILE |
| ARLETTE MARIA DROESSAERT | ON FILE |
| ARLEX GOLE | ON FILE |
| ARLICIA LYNETTE TURNER | ON FILE |
| ARLIE DEAN BROWN | ON FILE |
| ARLIND FETA | ON FILE |
| ARLIND JASHARI | ON FILE |
| ARLINDO FERREIRA DIOLIVEIRA | ON FILE |
| ARLINDO MANUEL FERREIRA ANACLETO | ON FILE |
| ARLINE BARBARA BROOKS | ON FILE |
| ARLO JOHN REILLY | ON FILE |
| ARLO JOSEPH PIGNOTTI | ON FILE |
| ARLO QUENTIN STERLING | ON FILE |
| ARLON BUZON DELOS SANTOS | ON FILE |
| ARLON C TOUSLEY | ON FILE |
| ARLUAH TITUS WONTAN | ON FILE |
| ARLY BRUTUS | ON FILE |
| ARLYN ALBERT WILKENING | ON FILE |
| ARLYN W WALTERS | ON FILE |
| ARLYNN CANONIZADO ARCAGUA | ON FILE |
| ARLYSS LOGAN GEASE | ON FILE |
| ARLYSS M WEHRER | ON FILE |
| ARM CHAIWATANASIN | ON FILE |
| ARMAAN KEATS JUNEJA | ON FILE |
| ARMAAN SINGH TOOR | ON FILE |
| ARMAN ALEXANDER RAUBITSCHEK | ON FILE |
| ARMAN ANVARI | ON FILE |
| ARMAN ARAZ BARSEGIAN | ON FILE |
| ARMAN BAHMANI | ON FILE |
| ARMAN FAZL | ON FILE |
| ARMAN GHAZARYAN | ON FILE |
| ARMAN HABIB CHOWDHURY | ON FILE |
| ARMAN HADDADI | ON FILE |
| ARMAN HUSSAINI | ON FILE |
| ARMAN JAMIL ABBASI | ON FILE |
| ARMAN JOHN ARU | ON FILE |
| ARMAN KASSAMALI | ON FILE |
| ARMAN KESWANI | ON FILE |
| ARMAN KHALIGHI | ON FILE |
| ARMAN MANSHADI | ON FILE |
| ARMAN MICHAEL GHAFFARI | ON FILE |
| ARMAN MOGHADDAM | ON FILE |
| ARMAN QURESHI | ON FILE |
| ARMAN S MADIJOKROMO | ON FILE |
| ARMAN TAJAROBI | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ARMAN TALEBI | ON FILE |
| ARMAN TOM BROWN | ON FILE |
| ARMAN VAZIRI | ON FILE |
| ARMAN YACOUBIAN | ON FILE |
| ARMANCE MOTANGA MBO | ON FILE |
| ARMAND AIME JOSEPH SOLVIGNON | ON FILE |
| ARMAND ALEXANDER NERBAS | ON FILE |
| ARMAND BERNARD TOMASINI | ON FILE |
| ARMAND CASELLAS MESAS | ON FILE |
| ARMAND CHRISTIAN T VANHEE | ON FILE |
| ARMAND CHRISTOPHE HEIJSTER | ON FILE |
| ARMAND DUC | ON FILE |
| ARMAND EDWARD PATY | ON FILE |
| ARMAND ESMAIL METGHALCHI | ON FILE |
| ARMAND FLORES JR | ON FILE |
| ARMAND FOURIE | ON FILE |
| ARMAND FRANK CROUCH | ON FILE |
| ARMAND GAUTIER | ON FILE |
| ARMAND HELBERG | ON FILE |
| ARMAND HRAIR KOULOUZIAN | ON FILE |
| ARMAND JEAN FREYSSINET | ON FILE |
| ARMAND JOSEPH LEDESMA | ON FILE |
| ARMAND LOMIG AIME DROGUET | ON FILE |
| ARMAND LUDWIG MARTIN | ON FILE |
| ARMAND MARK TOLENTINO | ON FILE |
| ARMAND MICHEL JACQUES LANGLE | ON FILE |
| ARMAND ODA | ON FILE |
| ARMAND PERSIN | ON FILE |
| ARMAND PICHARDO | ON FILE |
| ARMAND POONAWALA | ON FILE |
| ARMAND R HOOGLAND | ON FILE |
| ARMAND RICHARD FRANCOIS | ON FILE |
| ARMAND SEBASTIEN ANTONIUS | ON FILE |
| ARMAND SLASON | ON FILE |
| ARMAND UMALI YABUT | ON FILE |
| ARMANDA CAMILLA WYSS | ON FILE |
| ARMANDO ALAN LAMBERT | ON FILE |
| ARMANDO AMEHD PEREZ | ON FILE |
| ARMANDO ANTONIO | ON FILE |
| ARMANDO ANTONIO ROMAN GONZALEZ | ON FILE |
| ARMANDO ARELLANO RODRIGUEZ | ON FILE |
| ARMANDO AUGUSTINE PEREZ | ON FILE |
| ARMANDO AUGUSTINUS ANDRIES VAN DEN BERG | ON FILE |
| ARMANDO AVDIC | ON FILE |
| ARMANDO BECA PEMAN | ON FILE |
| ARMANDO BUELNA | ON FILE |
| ARMANDO CASTILLO CASTRO | ON FILE |
| ARMANDO CASTRO | ON FILE |
| ARMANDO CAVALLO | ON FILE |
| ARMANDO CORTES MATA | ON FILE |
| ARMANDO CURBELO ORTEGA | ON FILE |
| ARMANDO DANIEL PIZZOLON | ON FILE |
| ARMANDO DAVID BERMEJO VALLADARES | ON FILE |
| ARMANDO EGGER | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ARMANDO ENRIQUE ANDRADES | ON FILE |
| ARMANDO ENRIQUE GONZALEZ SOSA | ON FILE |
| ARMANDO FERNANDEZ CARLOS | ON FILE |
| ARMANDO FRANCESCO SCAGLIONE | ON FILE |
| ARMANDO GALVAN GUZMAN | ON FILE |
| ARMANDO GARZON PENA | ON FILE |
| ARMANDO GHISALBERTI | ON FILE |
| ARMANDO GOMES DA SILVA | ON FILE |
| ARMANDO GOMEZ | ON FILE |
| ARMANDO GONZALEZ GONZALEZ | ON FILE |
| ARMANDO HERERRA HERNANDEZ | ON FILE |
| ARMANDO HERNANDEZ JR | ON FILE |
| ARMANDO HOXHA | ON FILE |
| ARMANDO IBARRA | ON FILE |
| ARMANDO ISLAS | ON FILE |
| ARMANDO ISRAEL ROMERO RAYON | ON FILE |
| ARMANDO J FONTICIELLA | ON FILE |
| ARMANDO JAVIER GONZALEZ | ON FILE |
| ARMANDO JOAO GOMES DA COSTA | ON FILE |
| ARMANDO JOSE BISONO ESTRELLA | ON FILE |
| ARMANDO JOSE DAZA RAMIREZ | ON FILE |
| ARMANDO JOSE RIVERA | ON FILE |
| ARMANDO L CANELA | ON FILE |
| ARMANDO LOPEZ | ON FILE |
| ARMANDO MARES ALTORF | ON FILE |
| ARMANDO MARTINEZ | ON FILE |
| ARMANDO MATA CHAVEZ | ON FILE |
| ARMANDO MENCHACA PALACIOS | ON FILE |
| ARMANDO MIGUEL AYALA | ON FILE |
| ARMANDO MUNOZ | ON FILE |
| ARMANDO OCANAS HERNANDEZ | ON FILE |
| ARMANDO OROZCO FRUTOS | ON FILE |
| ARMANDO ORTEGA FERNANDEZ | ON FILE |
| ARMANDO PE DE FARIA FERNANDES | ON FILE |
| ARMANDO PEREIRA REIS JUNIOR | ON FILE |
| ARMANDO POLANCO | ON FILE |
| ARMANDO POLANCO | ON FILE |
| ARMANDO QUIROZ CENTENO | ON FILE |
| ARMANDO R GARZA | ON FILE |
| ARMANDO R ZAVALETA | ON FILE |
| ARMANDO RAFAEL VILCHIS CORDERO | ON FILE |
| ARMANDO RAVIZE QUINTANILLA | ON FILE |
| ARMANDO REBOLLAR PEDRAZA | ON FILE |
| ARMANDO RENTERIA VARGAS | ON FILE |
| ARMANDO ROJAS GOMEZ | ON FILE |
| ARMANDO RUBEN DIBB | ON FILE |
| ARMANDO RUBEN DIBB | ON FILE |
| ARMANDO RUBEN DIBB | ON FILE |
| ARMANDO RUBIO | ON FILE |
| ARMANDO RUIZ | ON FILE |
| ARMANDO RUSSO | ON FILE |
| ARMANDO RYAN DAVIS | ON FILE |
| ARMANDO SCOTT ORTIZ | ON FILE |
| ARMANDO SOCORRO DE BARROS BARBOSA | ON FILE |



| NAME | EMAIL |
|------|-------|
| ARMANDO STEVEN GONZALEZ | ON FILE |
| ARMANDO TELLEZ | ON FILE |
| ARMANDO TORRES GOMEZ | ON FILE |
| ARMANDO VAZQUEZ | ON FILE |
| ARMANDO ZARAGOZA | ON FILE |
| ARMANDS BORIS | ON FILE |
| ARMANDS LEJA | ON FILE |
| ARMANDS REINIS | ON FILE |
| ARMANI JAZMIN REEVES | ON FILE |
| ARMANY J HIDALGO | ON FILE |
| ARMAO IMPERIUM PTY LTD | ON FILE |
| ARMARNI LAMAR GRIFFITHS | ON FILE |
| ARMEL DAVID GERARD WOLFF | ON FILE |
| ARMEL MBAKOP BITEP | ON FILE |
| ARMEL-GABIN ITOUA | ON FILE |
| ARMELLE MELAINE LAGO | ON FILE |
| ARMELLE NEWTON | ON FILE |
| ARMELLE NTYAMA ONNA | ON FILE |
| ARMEN BISLAMIAN | ON FILE |
| ARMEN GARAYAN | ON FILE |
| ARMEN VREZHI HOVHANNISYAN | ON FILE |
| ARMENAK TUEYSUEZ | ON FILE |
| ARMEND ALBANI | ON FILE |
| ARMIA REZK | ON FILE |
| ARMID S CHICK | ON FILE |
| ARMIE ANNE PASCUAL DALUSUNG | ON FILE |
| ARMIN A MONFARED | ON FILE |
| ARMIN ADAM BAHRANI | ON FILE |
| ARMIN ALEXANDER SCHINK | ON FILE |
| ARMIN BARTHEL | ON FILE |
| ARMIN BEGIC | ON FILE |
| ARMIN BLASBICHLER | ON FILE |
| ARMIN FAJIC | ON FILE |
| ARMIN GIBANICA | ON FILE |
| ARMIN GRAGL | ON FILE |
| ARMIN HUSEJNOVIC | ON FILE |
| ARMIN HUSS | ON FILE |
| ARMIN JUJIC | ON FILE |
| ARMIN KAHL | ON FILE |
| ARMIN KOUCHAKRASHTI | ON FILE |
| ARMIN LUDWIG OTTO BOHNE | ON FILE |
| ARMIN MARK MALEK | ON FILE |
| ARMIN MARKUS ZEHNDER | ON FILE |
| ARMIN MARTINOVIC | ON FILE |
| ARMIN PAHOLIK | ON FILE |
| ARMIN PAPP | ON FILE |
| ARMIN PAUL HUERLIMANN | ON FILE |
| ARMIN PAUL WEINDEL | ON FILE |
| ARMIN PREUĂ̆Y | ON FILE |
| ARMIN RAINER BENZ | ON FILE |
| ARMIN ROUHANI | ON FILE |
| ARMIN SABZEHI | ON FILE |
| ARMIN SALKANOVIC | ON FILE |
| ARMIN SOMMER | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ARMIN WALTER THIEROLF | ON FILE |
| ARMIN WOLF | ON FILE |
| ARMIN WOLFGANG KAISER | ON FILE |
| ARMINAS SALKAUSKAS | ON FILE |
| ARMINDA BAUTISTA | ON FILE |
| ARMINDER SINGH PAHAL | ON FILE |
| ARMINDO S CANTO | ON FILE |
| ARMINE GHADERI | ON FILE |
| ARMINE ILINA | ON FILE |
| ARMINE MAKHMURYAN | ON FILE |
| ARMINEH HAVAN | ON FILE |
| ARMODIO LUIGI CORRADO | ON FILE |
| ARMOND COHEN OSTROVSKY | ON FILE |
| ARMOND NOSHADEYAN | ON FILE |
| ARMY MANLAPIG SANTILLAN | ON FILE |
| ARNA BJOERK KRISTINSDOTTIR | ON FILE |
| ARNA SPROAL | ON FILE |
| ARNAB SAHA | ON FILE |
| ARNALDO ANTONIO PEREZ | ON FILE |
| ARNALDO CORDOVA CORDOVA | ON FILE |
| ARNALDO EMILIO ALVAREZ | ON FILE |
| ARNALDO JAVIER FEBRES SALICRUP | ON FILE |
| ARNALDO JUNIOR ABREU | ON FILE |
| ARNALDO QUENTIN MARTINHO | ON FILE |
| ARNALDO RAMON FORTE | ON FILE |
| ARNALDO TAN TRINIDAD | ON FILE |
| ARNALDO VERACOECHEA CARDOZA | ON FILE |
| ARNAR KARI THORHALLSSON | ON FILE |
| ARNAS BAREIKA | ON FILE |
| ARNAS CHMIELIAUSKAS | ON FILE |
| ARNAU BLEDA VALERO | ON FILE |
| ARNAU COLOM DOMENECH | ON FILE |
| ARNAU FABREGA DANES | ON FILE |
| ARNAU FOLCH FERRE | ON FILE |
| ARNAU MURGUI PASCUAL | ON FILE |
| ARNAU PIE PALAU | ON FILE |
| ARNAU SOLE MARTINEZ | ON FILE |
| ARNAUD ADRIAN | ON FILE |
| ARNAUD ALEXIS ROGER BOIREAU | ON FILE |
| ARNAUD AUGUSTE C GOFFIN | ON FILE |
| ARNAUD BAPTISTA | ON FILE |
| ARNAUD BERNARD GUY JEROME PLANTARD | ON FILE |
| ARNAUD BERNARD OLTRA | ON FILE |
| ARNAUD BERNARD POIRSON | ON FILE |
| ARNAUD BERNHARD | ON FILE |
| ARNAUD BOUCHEZ | ON FILE |
| ARNAUD BRETHES | ON FILE |
| ARNAUD CEDRIC LAURENT CAQUELARD | ON FILE |
| ARNAUD CEDRIC LOUIS COMPLAINVILLE | ON FILE |
| ARNAUD CLAUDE ARDRE MENARD | ON FILE |
| ARNAUD COMLAN AHAMIDE | ON FILE |
| ARNAUD DANIEL RENAUD MARIE CORMELIE | ON FILE |
| ARNAUD DANY I BERG | ON FILE |
| ARNAUD DE LA TORRE | ON FILE |





**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ARNAUD DENIS BRAM DIT SAINT AMAND | ON FILE |
| ARNAUD DESBORDES | ON FILE |
| ARNAUD DODERO | ON FILE |
| ARNAUD EDOUARD LOUIS ZAHRA | ON FILE |
| ARNAUD EDOUARD PETRENS | ON FILE |
| ARNAUD EGLOH | ON FILE |
| ARNAUD FLORIAN A DEROANNE | ON FILE |
| ARNAUD FRANCOIS PIERRE COUTURIER | ON FILE |
| ARNAUD FREDERIC JULIEN HENRY | ON FILE |
| ARNAUD GAEL PASCAL HAVET | ON FILE |
| ARNAUD GAIGNOUX | ON FILE |
| ARNAUD GEORGE MALAN | ON FILE |
| ARNAUD GLAUSER | ON FILE |
| ARNAUD GONNACHON | ON FILE |
| ARNAUD GUY EDECIO CHAFFOTEAUX | ON FILE |
| ARNAUD HEITZ | ON FILE |
| ARNAUD JACQUES BEZARD | ON FILE |
| ARNAUD JACQUES JEROME DOUIEB | ON FILE |
| ARNAUD JEAN BERNARD LECUYER | ON FILE |
| ARNAUD JEAN ERIC COURBOT | ON FILE |
| ARNAUD JEAN GERARD DANET | ON FILE |
| ARNAUD JEAN LUC BLANC | ON FILE |
| ARNAUD JEAN YVES LE BERRE | ON FILE |
| ARNAUD JEAN-LOUIS POCHAT-COTILLOUX | ON FILE |
| ARNAUD JOAKIM | ON FILE |
| ARNAUD JOEL ARTHUR GLACET | ON FILE |
| ARNAUD KUNTZ | ON FILE |
| ARNAUD LACOSTE | ON FILE |
| ARNAUD LE GARREC | ON FILE |
| ARNAUD LIONEL STANISLAS GRAVET | ON FILE |
| ARNAUD LOIC FORMERY | ON FILE |
| ARNAUD LUC BIEGUN | ON FILE |
| ARNAUD LUCAS LEBOUVIER | ON FILE |
| ARNAUD MANUEL VIGOUREUX | ON FILE |
| ARNAUD MARC GUILLAUME DE CHARRIERE DE SEVERY | ON FILE |
| ARNAUD MARIE G VANDERHAEGHEN | ON FILE |
| ARNAUD MARIE VINCENT RIDE | ON FILE |
| ARNAUD MATHIS | ON FILE |
| ARNAUD MAURICE GEORGES HENGBART | ON FILE |
| ARNAUD NORMAN LIXON | ON FILE |
| ARNAUD OLIVIE DESVAUX | ON FILE |
| ARNAUD PATRICK ERICK BARBOTTE | ON FILE |
| ARNAUD PATRICK SALANNE | ON FILE |
| ARNAUD PAUL BRUNO JEUNET | ON FILE |
| ARNAUD PAUL JEAN LE BERRE | ON FILE |
| ARNAUD PHILIPPE BAPTISTE TIXIER | ON FILE |
| ARNAUD PHILIPPE BODEL | ON FILE |
| ARNAUD PIERRE C LAMPROYE | ON FILE |
| ARNAUD PIERRE LOUIS DEREGNAUCOURT | ON FILE |
| ARNAUD PIERRE MARIE BERVEGLIERI | ON FILE |
| ARNAUD POL ALEXANDRE BLACHON | ON FILE |
| ARNAUD PRADES | ON FILE |
| ARNAUD REGIS AMAURY LECOFFRE | ON FILE |
| ARNAUD RENALD BROZ | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ARNAUD RICHARD RZEPECKI | ON FILE |
| ARNAUD ROBERT COUSTILLET | ON FILE |
| ARNAUD ROBERT LANNIC | ON FILE |
| ARNAUD ROMAIN VINCENT | ON FILE |
| ARNAUD ROOSE | ON FILE |
| ARNAUD SEBASTIEN WIELGOSIK | ON FILE |
| ARNAUD SOFIANE HAMDI | ON FILE |
| ARNAUD TEVA BOURDELON | ON FILE |
| ARNAUD THIERRY A COCHET | ON FILE |
| ARNAUD THIERRY P NAVEZ | ON FILE |
| ARNAUD VIVIEN GABRIEL FRANCOIS HOCQUELET | ON FILE |
| ARNAUD YANNICK MAURICE ALAIN COLLET | ON FILE |
| ARNAUD YVES BERTRAND LABOSSIERE | ON FILE |
| ARNAUD YVES DAHI | ON FILE |
| ARNAUD YVES DIDIERJEAN | ON FILE |
| ARNAUD YVES EMILE BARTON | ON FILE |
| ARNAV SAXENA | ON FILE |
| ARNAV TAODE | ON FILE |
| ARND GERHARD HOWAR | ON FILE |
| ARND MICHAEL HUBERT PETERHOFF | ON FILE |
| ARNE BOERRE HOLLI | ON FILE |
| ARNE DE FRIES | ON FILE |
| ARNE HABEN | ON FILE |
| ARNE HENRICH | ON FILE |
| ARNE HENRY SOLHEIM | ON FILE |
| ARNE HUBERT VERBOOM | ON FILE |
| ARNE JOHAN M ROTSAERT | ON FILE |
| ARNE KIEKENS | ON FILE |
| ARNE KOMP | ON FILE |
| ARNE MARTIN G CASIER | ON FILE |
| ARNE MIESENBERGER | ON FILE |
| ARNE MORTEN KVINDESLAND | ON FILE |
| ARNE NICOLAAS LEWIS | ON FILE |
| ARNE OYVIND HENRIKSEN | ON FILE |
| ARNE RASMUS SUNNHORDVIK | ON FILE |
| ARNE REINHOLT ZIEGLER | ON FILE |
| ARNE ROMTVEIT | ON FILE |
| ARNE SALVETER | ON FILE |
| ARNE SCHULTE | ON FILE |
| ARNE SEITZ | ON FILE |
| ARNE SIMON JOEL LOTTERMOSER | ON FILE |
| ARNE VAN FAASSEN | ON FILE |
| ARNE VAN HANDENHOVEN | ON FILE |
| ARNE WIEGAND | ON FILE |
| ARNE WILFRIED BROCKMANN | ON FILE |
| ARNE WOLFRAMM | ON FILE |
| ARNEILD ST BRICE | ON FILE |
| ARNEL C DORN | ON FILE |
| ARNEL CRUZ CALVARIO | ON FILE |
| ARNEL DANIEL ALBA | ON FILE |
| ARNEL E CEDENO | ON FILE |
| ARNEL FERNANDEZ DELEON | ON FILE |
| ARNEL ILASCO ARENAS | ON FILE |
| ARNEL J JOAQUIN | ON FILE |

**STRETTO**

**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ARNEL MABUNGA IBASITAS | ON FILE |
| ARNEL MAGBIRAY | ON FILE |
| ARNEL SANTIAGO JR | ON FILE |
| ARNEL VIERNES BARTOLOME | ON FILE |
| ARNES GURDA | ON FILE |
| ARNETT ESTERS | ON FILE |
| ARNFINN RAMSASEN | ON FILE |
| ARNGRIMUR HUNI GUDMUNDSSON | ON FILE |
| ARNICA STELLA CORNELIA SCHMIDT | ON FILE |
| ARNIS ALTENS | ON FILE |
| ARNIS GRINBERGS | ON FILE |
| ARNIS MILLERS | ON FILE |
| ARNITA DAGNIJA GEBELE | ON FILE |
| ARNO ALGOE | ON FILE |
| ARNO CHRIS DECOUTTERE | ON FILE |
| ARNO CROUS | ON FILE |
| ARNO DHOOGHE | ON FILE |
| ARNO DION E VANDENDRIESSCHE | ON FILE |
| ARNO DOMENJOZ | ON FILE |
| ARNO DOMINIQUE FONTAINE | ON FILE |
| ARNO FISCHER | ON FILE |
| ARNO GERARD A DEPOTTER | ON FILE |
| ARNO GOOSSENS | ON FILE |
| ARNO GRYSPEIRT | ON FILE |
| ARNO JAVIER LEMUS JR | ON FILE |
| ARNO JOSEPHUS NABUURS | ON FILE |
| ARNO KARL RICHARD MOOS | ON FILE |
| ARNO KOOIJMAN | ON FILE |
| ARNO LUYCKX | ON FILE |
| ARNO MARKUS KRAMER | ON FILE |
| ARNO VAN DOORSLAER | ON FILE |
| ARNO VLAEMINCK | ON FILE |
| ARNOL ALEXIS CALDERON | ON FILE |
| ARNOL EDUARDO NAJERA | ON FILE |
| ARNOLD A VERGERS | ON FILE |
| ARNOLD B JAGER | ON FILE |
| ARNOLD BOGDAN | ON FILE |
| ARNOLD BRUGGER | ON FILE |
| ARNOLD BYRON HEAD | ON FILE |
| ARNOLD CALACDAY | ON FILE |
| ARNOLD CHAN KIM | ON FILE |
| ARNOLD CZUBOK | ON FILE |
| ARNOLD DAIT BARRERAS | ON FILE |
| ARNOLD DARIELL JACOB | ON FILE |
| ARNOLD DAUDELIN | ON FILE |
| ARNOLD DAVID CAO | ON FILE |
| ARNOLD DE JONG | ON FILE |
| ARNOLD DOM | ON FILE |
| ARNOLD EDUARD WIKEY | ON FILE |
| ARNOLD EDWARD VELAZQUEZ | ON FILE |
| ARNOLD ESCALA TOLENTINO | ON FILE |
| ARNOLD EUVING | ON FILE |
| ARNOLD EWIN ACHO | ON FILE |
| ARNOLD FORD HALL | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ARNOLD FUKUTARO AOSHIMA | ON FILE |
| ARNOLD HARANGUS | ON FILE |
| ARNOLD HEBERT GORE | ON FILE |
| ARNOLD HERNANDEZ ANOG | ON FILE |
| ARNOLD HONG | ON FILE |
| ARNOLD HULLAR | ON FILE |
| ARNOLD JEFFERSON FOSTER | ON FILE |
| ARNOLD JOHN LANOT VELASCO | ON FILE |
| ARNOLD JR COATES | ON FILE |
| ARNOLD KEVIN GANMOE | ON FILE |
| ARNOLD LAVIER | ON FILE |
| ARNOLD M FRIER | ON FILE |
| ARNOLD M STACHURSKI JR | ON FILE |
| ARNOLD MARK DAVIDSON | ON FILE |
| ARNOLD MICHAEL PAGUIA | ON FILE |
| ARNOLD NAMPOGO MUHANGALA | ON FILE |
| ARNOLD OTIM ANDREW OKELLO | ON FILE |
| ARNOLD PITTRACHER | ON FILE |
| ARNOLD PREIÃÝ | ON FILE |
| ARNOLD RANDIKI | ON FILE |
| ARNOLD RAY III ADAMS | ON FILE |
| ARNOLD RICHARD COHEN | ON FILE |
| ARNOLD RITUPER | ON FILE |
| ARNOLD SCOTT KITCHING | ON FILE |
| ARNOLD STENKA | ON FILE |
| ARNOLD SYLVAIN BERNARD GUIEU | ON FILE |
| ARNOLD TARSOLY | ON FILE |
| ARNOLD THAO | ON FILE |
| ARNOLD TOGNIDE | ON FILE |
| ARNOLD TRUJILLO | ON FILE |
| ARNOLD YOUNG LEIGH | ON FILE |
| ARNOLD ZWARTBOL | ON FILE |
| ARNOLDO A MORAN | ON FILE |
| ARNOLDO CHAIDEZ JIMENEZ | ON FILE |
| ARNOLDO IVAN SIANEZ TORRES | ON FILE |
| ARNOLDO J AMADOR | ON FILE |
| ARNOLDO OLIVEROS LOPEZ | ON FILE |
| ARNOLDO OSVALDO CORRADINI | ON FILE |
| ARNOLDS BUSS | ON FILE |
| ARNOLDUS A MEIJERS | ON FILE |
| ARNOLDUS BERNE ENGELBARTS | ON FILE |
| ARNOLDUS CHRISTIAAN KLAASSEN | ON FILE |
| ARNOLDUS L VERHAGEN | ON FILE |
| ARNOLDUS SMIT | ON FILE |
| ARNON LARPKACHORNSANGUAN | ON FILE |
| ARNON RAMAT | ON FILE |
| ARNON WONGSINCHUAN | ON FILE |
| ARNOUD F WIEGEL | ON FILE |
| ARNOUD FERDINAND LAURENS WEISZ | ON FILE |
| ARNOUD SCHULENBERG | ON FILE |
| ARNOUD TAMINIAU | ON FILE |
| ARNOUT J ZAPPEY | ON FILE |
| ARNOUT VAN OUDENALLEN | ON FILE |
| ARNOUT WILLEM KARSSENBERG | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ARNT OLAV HUSDAL | ON FILE |
| ARNULFO GONZALEZ CAMACHO | ON FILE |
| ARNULFO IRRA | ON FILE |
| ARNULFO NAVELA GARCIA | ON FILE |
| AROCKIA CYNTHIA L | ON FILE |
| AROLDO ALESSANDRO SALGUERO ESCOBAR | ON FILE |
| AROMAITERAI DAVID TIATIA | ON FILE |
| AROMESINH PHANPHENGDY | ON FILE |
| ARON ALEXANDER PORVAROARSON | ON FILE |
| ARON C GAHAGAN | ON FILE |
| ARON COLUSSO | ON FILE |
| ARON CRISTIAN GADEI | ON FILE |
| ARON DAVID MERKUS | ON FILE |
| ARON DAVID NAGY | ON FILE |
| ARON DE LIJSTER | ON FILE |
| ARON DOMONKOS | ON FILE |
| ARON HENRY VISSER | ON FILE |
| ARON HUSZAR | ON FILE |
| ARON INGI BJOMSSON | ON FILE |
| ARON ISTVAN KISFALVI | ON FILE |
| ARON JOHN MELLOR | ON FILE |
| ARON KERTESZ | ON FILE |
| ARON KUNTZE | ON FILE |
| ARON LEE CHUNG YUIN | ON FILE |
| ARON LEIGH HASELBAUER | ON FILE |
| ARON LENNERT SAMBO | ON FILE |
| ARON MICHAEL GRAGNANI | ON FILE |
| ARON MILES NEWTON | ON FILE |
| ARON PAUL GULAPA PAYAWAL | ON FILE |
| ARON PERES | ON FILE |
| ARON PYDDE | ON FILE |
| ARON REUVEN FRIED | ON FILE |
| ARON RONYAI | ON FILE |
| ARON ROSKAM | ON FILE |
| ARON SCHUFTAN NGO | ON FILE |
| ARON SERGIO KLEIN SCHWARTZ | ON FILE |
| ARON SHEA PLACENCIA | ON FILE |
| ARON URENA ZARAGOZA | ON FILE |
| ARON V SANCHEZ | ON FILE |
| ARONSON EOBOB | ON FILE |
| AROON KALAKUNJA | ON FILE |
| AROON NILAM MAHARAJ | ON FILE |
| AROOT VITIPROD | ON FILE |
| AROTY PANYANG | ON FILE |
| AROUN AMITABH DALAWAT | ON FILE |
| AROURA DAVRIELLE HUDSPETH | ON FILE |
| AROUTURE AKIM AYOMANOR SIMITOJE | ON FILE |
| ARPAD ALEKSANDAR CIBULA | ON FILE |
| ARPAD BOZIK | ON FILE |
| ARPAD FERENCI | ON FILE |
| ARPAD LAZAR | ON FILE |
| ARPAD PALINKAS | ON FILE |
| ARPAD PETRES | ON FILE |
| ARPAD TAPAI | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ARPAN R JANI | ON FILE |
| ARPINE VARDANYAN | ON FILE |
| ARPIT AGARWAL | ON FILE |
| ARPIT BANSAL | ON FILE |
| ARPIT BHATNAGAR | ON FILE |
| ARPIT SINGH | ON FILE |
| ARQUIMIDES OLIVEROS APARICIO | ON FILE |
| ARQUM MASOOD | ON FILE |
| ARRAJAE RAYMUNDO SOLTE | ON FILE |
| ARRAM HAN | ON FILE |
| ARRAN CHRISTOPHER SHEPPARD | ON FILE |
| ARRAN KEIR CRUICKSHANK | ON FILE |
| ARRAN M SADLIER | ON FILE |
| ARRAN MARC | ON FILE |
| ARRAN ROBERT FULLER | ON FILE |
| ARRAN SINGH HAYRE | ON FILE |
| ARRAN STEPHEN ROBERTSON | ON FILE |
| ARRATE GANCHEGUI ITURRIA | ON FILE |
| ARREGIOUS NERVOWS JOYNER | ON FILE |
| ARRES CANAYUNAN ALFARERO | ON FILE |
| ARRICA AFTON MONTOYA | ON FILE |
| ARRIF ZIAUDEEN | ON FILE |
| ARRIO CHE | ON FILE |
| ARRIS J BLOM | ON FILE |
| ARROM LOURENS | ON FILE |
| ARRON HUGH MCARTHUR | ON FILE |
| ARRON JAMES ROLES | ON FILE |
| ARRON JOHN CHIVERS | ON FILE |
| ARRON LUKE CLEARY | ON FILE |
| ARRON MICHAEL HOWARD | ON FILE |
| ARRON MICHAEL PATTON | ON FILE |
| ARRON S LINDSAY | ON FILE |
| ARRON THOMAS MISKELLY | ON FILE |
| ARRONN SHAWN RUSSELL | ON FILE |
| ARRSH MITTAL | ON FILE |
| ARRY YU | ON FILE |
| ARSALAN A MALIK | ON FILE |
| ARSALAN ANDANY | ON FILE |
| ARSALAN ARSHAD KHAN | ON FILE |
| ARSALAN NASSIRI | ON FILE |
| ARSEN AVAHIAN | ON FILE |
| ARSEN CHALOYAN | ON FILE |
| ARSEN GUYUMDZHYAN | ON FILE |
| ARSEN KORIAK | ON FILE |
| ARSEN MARATOVICH KHAYRULLIN | ON FILE |
| ARSEN MATAJ | ON FILE |
| ARSEN MLADENIC | ON FILE |
| ARSEN NORIKI MEHRABYAN | ON FILE |
| ARSEN TOROSIAN | ON FILE |
| ARSEN VIDAKOVIC | ON FILE |
| ARSENE FOURIER PANKEU YOMI | ON FILE |
| ARSENII POKROVSKII | ON FILE |
| ARSENII PORIADIN | ON FILE |
| ARSENIJE GAGOVIC | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ARSENIJE RADENOVIC | ON FILE |
| ARSENIO PASCO LOBO JR | ON FILE |
| ARSENIY BARTASHEVICH | ON FILE |
| ARSENIY KHALIMOV | ON FILE |
| ARSENIY TRAKHT | ON FILE |
| ARSENIY VLADIMIROVICH KLEKOVKIN | ON FILE |
| ARSENIY ZARECHNEV | ON FILE |
| ARSENTIY YURYEVIC KHARITONOV | ON FILE |
| ARSENY FREIHERR THUMB VON NEUBURG | ON FILE |
| ARSENY LIBON | ON FILE |
| ARSENY OVSYANNIKOV | ON FILE |
| ARSENY PEREKOSOV | ON FILE |
| ARSENY SAVIN | ON FILE |
| ARSENY SLUCHEVSKIY | ON FILE |
| ARSHAD HUSSAIN | ON FILE |
| ARSHAD MEHMOOD | ON FILE |
| ARSHAK AMIRBEKYAN | ON FILE |
| ARSHAK TOVMASSIAN | ON FILE |
| ARSHAM ZAMANI | ON FILE |
| ARSHDEEP KAUR NULL | ON FILE |
| ARSHDEEP SINGH BOPAROY | ON FILE |
| ARSHDEEP SINGH DHILLON | ON FILE |
| ARSHIA KIANI | ON FILE |
| ARSHPREET SINGH KHATTRA | ON FILE |
| ARSHYN KAMIT | ON FILE |
| ARSLAN BASIT | ON FILE |
| ARSLAN SALEEM | ON FILE |
| ARSLAN T MAMEDOV | ON FILE |
| ART ATAMANCHUK ANDERSON | ON FILE |
| ART BELGHALI | ON FILE |
| ART KAUSHANSKY | ON FILE |
| ARTAH SALOUR | ON FILE |
| ARTAK HOVHANNISYAN | ON FILE |
| ARTAN * MEHMETI | ON FILE |
| ARTAN ABDULA | ON FILE |
| ARTASHES ALEX KOCHARYAN | ON FILE |
| ARTÐµM TOKAEV | ON FILE |
| ARTEEN ALEXANDER ZAHIRI | ON FILE |
| ARTEM ANDREYEVICH LAZUKIN | ON FILE |
| ARTEM ANDRIYOVYCH THUMA | ON FILE |
| ARTEM ASSOIANTS | ON FILE |
| ARTEM BELLA | ON FILE |
| ARTEM BEZSMERTNYKH | ON FILE |
| ARTEM CHZHAN | ON FILE |
| ARTEM DAVYDENKO | ON FILE |
| ARTEM DENISOV | ON FILE |
| ARTEM DUDAREV | ON FILE |
| ARTEM ERSHOV | ON FILE |
| ARTEM GOLOLOBOV | ON FILE |
| ARTEM GRAMMA | ON FILE |
| ARTEM GUSSELNIKOV | ON FILE |
| ARTEM HLADENKO | ON FILE |
| ARTEM HLUSHKO | ON FILE |
| ARTEM IGOREVICH LATUSHKIN | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ARTEM IGOREVICH TRAPEZNIKOV | ON FILE |
| ARTEM KASHUBA | ON FILE |
| ARTEM KHVYSHCHUK | ON FILE |
| ARTEM KOROCHYNSKYI | ON FILE |
| ARTEM KORZA | ON FILE |
| ARTEM LESCINSKIJ | ON FILE |
| ARTEM MAKSIMOVICH IVANOV | ON FILE |
| ARTEM MARKOWYTSJ HECKERS | ON FILE |
| ARTEM MATYUSHIN | ON FILE |
| ARTEM MESHKOV | ON FILE |
| ARTEM OSELEDKO | ON FILE |
| ARTEM SAMOTES | ON FILE |
| ARTEM SAMOTES | ON FILE |
| ARTEM SAMOTES | ON FILE |
| ARTEM SAMOTES | ON FILE |
| ARTEM SAMOTES | ON FILE |
| ARTEM SAMOTES | ON FILE |
| ARTEM SAMOTES | ON FILE |
| ARTEM SAMOTES | ON FILE |
| ARTEM SAMOTES | ON FILE |
| ARTEM SAMOTES | ON FILE |
| ARTEM SAMOTES | ON FILE |
| ARTEM SAMOTES | ON FILE |
| ARTEM SAMOTES | ON FILE |
| ARTEM SAMOTES | ON FILE |
| ARTEM SAMOTES | ON FILE |
| ARTEM SAMOTES | ON FILE |
| ARTEM SAMOTES | ON FILE |
| ARTEM SAMOTES | ON FILE |
| ARTEM SHATOKHIN | ON FILE |
| ARTEM SHELEST | ON FILE |
| ARTEM SINYAKIN | ON FILE |
| ARTEM SITNIKOV | ON FILE |
| ARTEM SPASIBUKHOV | ON FILE |
| ARTEM TORHAN | ON FILE |
| ARTEM TSCHUSOV | ON FILE |
| ARTEM TURCHYN | ON FILE |
| ARTEM VITALEVICH ABSALIAMOV | ON FILE |
| ARTEM YAVORSKYI | ON FILE |
| ARTEM YELTSOV | ON FILE |
| ARTEM ZUBAREV | ON FILE |
| ARTEMIDA DHROSO | ON FILE |
| ARTEMIO FLORES VITAL | ON FILE |
| ARTEMIO LAI PABLICO | ON FILE |
| ARTEMIO OLIVAS | ON FILE |
| ARTEMIOS KOILIAKOUDIS | ON FILE |
| ARTEMIS KOURAMPA | ON FILE |
| ARTEMIS PANAGOULAKOU | ON FILE |
| ARTENISA DAMAI | ON FILE |
| ARTES BURGOS FRANCISCO PAOL | ON FILE |
| ARTH RASHMIKANT MANUBHAI PRAJAPATI | ON FILE |
| ARTHAUD CHARLES JAMES MESNARD | ON FILE |
| ARTHI ATHINARAYANAN | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ARTHIJ ASAVACHINDA | ON FILE |
| ARTHIT NAIDU | ON FILE |
| ARTHIT THAMMAKIRATI | ON FILE |
| ARTHOUROS FOULIDIS | ON FILE |
| ARTHUR ABRAHAM RACELA | ON FILE |
| ARTHUR ADRIAN DELA CRUZ LOPEZ | ON FILE |
| ARTHUR ALAIN GERARD BAUCHE | ON FILE |
| ARTHUR ALAIN MAURICE REBOUL | ON FILE |
| ARTHUR ALAIN WOIMBEE | ON FILE |
| ARTHUR ALAN GOBER | ON FILE |
| ARTHUR ALBERT AUGUSTE VINET | ON FILE |
| ARTHUR ALEXANDER PEMBERTON | ON FILE |
| ARTHUR ALEXANDROVITCH VARTANOV | ON FILE |
| ARTHUR ALEXIS SANTELLI | ON FILE |
| ARTHUR ALIX HAECKER | ON FILE |
| ARTHUR ALLEN PARKER | ON FILE |
| ARTHUR ALVES MIYAZAKI | ON FILE |
| ARTHUR ANDRE MICHEL CORNIL AMPEN | ON FILE |
| ARTHUR ANDREW SAUVE | ON FILE |
| ARTHUR ANTHONY GARCIA | ON FILE |
| ARTHUR ANTHONY ROGERS | ON FILE |
| ARTHUR ANTOINE MARIE PLANTAIN | ON FILE |
| ARTHUR ANTOON J DEJONGHE | ON FILE |
| ARTHUR ARMSTRONG | ON FILE |
| ARTHUR ARNOLD ATKINSON | ON FILE |
| ARTHUR AUSTIN ANDREW REED | ON FILE |
| ARTHUR B MC GEE JR | ON FILE |
| ARTHUR BAVELAS | ON FILE |
| ARTHUR BEK | ON FILE |
| ARTHUR BEKKERMAN | ON FILE |
| ARTHUR BERNACIAK | ON FILE |
| ARTHUR BERNARD GUSTAVE JOHANET | ON FILE |
| ARTHUR BERNARD JEAN DE LATTRE | ON FILE |
| ARTHUR BEULLENS | ON FILE |
| ARTHUR BLEZIEN | ON FILE |
| ARTHUR BOBILA ARZAGA | ON FILE |
| ARTHUR C BAART | ON FILE |
| ARTHUR CARASIG MANAGO | ON FILE |
| ARTHUR CHARLES LOUIS BUSCOT | ON FILE |
| ARTHUR CHARLES RASON | ON FILE |
| ARTHUR CLAUDE AUGUSTE PEAUDEAU | ON FILE |
| ARTHUR CLAUDE BERNARD HONINCKX | ON FILE |
| ARTHUR COLINET | ON FILE |
| ARTHUR CONRAN GREEN | ON FILE |
| ARTHUR CREPIN | ON FILE |
| ARTHUR DABILGOU | ON FILE |
| ARTHUR DALVIG | ON FILE |
| ARTHUR DAVID NAGEL | ON FILE |
| ARTHUR DAVID SINGERY | ON FILE |
| ARTHUR DAVID-THOMAS RUNGE | ON FILE |
| ARTHUR DE CEIA DAMASCENO | ON FILE |
| ARTHUR DE VOGUE | ON FILE |
| ARTHUR DELASSUS | ON FILE |
| ARTHUR DITE | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ARTHUR DOMINIG HERVE MORVEZEN | ON FILE |
| ARTHUR DONOVAN | ON FILE |
| ARTHUR DUFFELS | ON FILE |
| ARTHUR DUMAG YEP | ON FILE |
| ARTHUR EARL COLUM | ON FILE |
| ARTHUR EDUARD DE PAEPE | ON FILE |
| ARTHUR EDWARD CARSON | ON FILE |
| ARTHUR EDWARD ROSLING | ON FILE |
| ARTHUR EMANUEL JONES | ON FILE |
| ARTHUR EMILE ETIENNE MONNOT | ON FILE |
| ARTHUR EMRYS JONES | ON FILE |
| ARTHUR ERDOGAN | ON FILE |
| ARTHUR ERIC CANO | ON FILE |
| ARTHUR ERIC MARIE ROUSSE | ON FILE |
| ARTHUR ETIENNE BREANT | ON FILE |
| ARTHUR FELIX LAMINETTE | ON FILE |
| ARTHUR FLAKSMAN | ON FILE |
| ARTHUR FRANK BLEA | ON FILE |
| ARTHUR FRANKLIN GSCHWIND | ON FILE |
| ARTHUR FRANZ | ON FILE |
| ARTHUR FREDERICK BROWN III | ON FILE |
| ARTHUR FREDERICK WEAGEL | ON FILE |
| ARTHUR GANNE | ON FILE |
| ARTHUR GARDUQUE LOPEZ JR | ON FILE |
| ARTHUR GEORGE ASHWDRTH | ON FILE |
| ARTHUR GEORGES ANDRE PECHIN | ON FILE |
| ARTHUR GERARD PIERRE EINHORN | ON FILE |
| ARTHUR GERBE | ON FILE |
| ARTHUR GHAZARIAN | ON FILE |
| ARTHUR GILBERT P DRAELANTS | ON FILE |
| ARTHUR GILLES MICHEL MARIE FLEURY | ON FILE |
| ARTHUR GIOVANNI MICHEL DEL PIANO | ON FILE |
| ARTHUR GODINO | ON FILE |
| ARTHUR GORRITTI JACQUES ANTOINE DE LA TULLAYE | ON FILE |
| ARTHUR GUINET | ON FILE |
| ARTHUR HAGOP KURDIAN | ON FILE |
| ARTHUR HENRI ANDRE MARIE SONNET | ON FILE |
| ARTHUR HENRI CHALOT | ON FILE |
| ARTHUR HOLLAK | ON FILE |
| ARTHUR HOWARD POPKAVE | ON FILE |
| ARTHUR II BASAN DIGMAN | ON FILE |
| ARTHUR ILIAS | ON FILE |
| ARTHUR IRVING LITTLEFIELD | ON FILE |
| ARTHUR J DE BEST | ON FILE |
| ARTHUR J OTOOLE | ON FILE |
| ARTHUR J TONELLI | ON FILE |
| ARTHUR JACKSON | ON FILE |
| ARTHUR JACKSON | ON FILE |
| ARTHUR JACQUES BENJAMIN RANCHAIN | ON FILE |
| ARTHUR JAMES GRIFFIN | ON FILE |
| ARTHUR JAMES JR MAILLET | ON FILE |
| ARTHUR JEAN EUGENE GAVEAU | ON FILE |
| ARTHUR JEAN PHILIPPE HANNEDOUCHE | ON FILE |
| ARTHUR JEAN-LOUIS ALAIN MARC JARRY | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| ARTHUR JOHN ABREGO | ON FILE |
| ARTHUR JULES MERLIN | ON FILE |
| ARTHUR JULIEN LUCAS GOUNOT | ON FILE |
| ARTHUR JUNIOR M DEFORT | ON FILE |
| ARTHUR JUSTIN BORQUEZ | ON FILE |
| ARTHUR KARANASIOS | ON FILE |
| ARTHUR KENNETH LIEUW | ON FILE |
| ARTHUR KEVIN PENA LOZANO | ON FILE |
| ARTHUR KIM | ON FILE |
| ARTHUR KONRAD | ON FILE |
| ARTHUR KUYUMCHIAN | ON FILE |
| ARTHUR L HERNANDEZ | ON FILE |
| ARTHUR L LUCAS | ON FILE |
| ARTHUR LAGAZO QUESTIN | ON FILE |
| ARTHUR LANGE BJOERN | ON FILE |
| ARTHUR LAWRENCE THOMAS | ON FILE |
| ARTHUR LEE | ON FILE |
| ARTHUR LEE CONYERS | ON FILE |
| ARTHUR LEEUWERIK | ON FILE |
| ARTHUR LEON LAMBINON | ON FILE |
| ARTHUR LEONARD BARNETTE | ON FILE |
| ARTHUR LEONARD YU | ON FILE |
| ARTHUR LEONARDO RAMIREZ | ON FILE |
| ARTHUR LEWIS JR PIKE | ON FILE |
| ARTHUR LIM FOOK HEE | ON FILE |
| ARTHUR LOUIS THOMAS TOUCHAIS | ON FILE |
| ARTHUR LUCAS STEPHANE CROCHET | ON FILE |
| ARTHUR M STERN | ON FILE |
| ARTHUR MANTREL HUNTLEY | ON FILE |
| ARTHUR MANUEL HERRERA | ON FILE |
| ARTHUR MARK LEWIS | ON FILE |
| ARTHUR MATHIAS KIND | ON FILE |
| ARTHUR MATO TAMBAN | ON FILE |
| ARTHUR MAURICE RIPARD | ON FILE |
| ARTHUR MCDEE | ON FILE |
| ARTHUR MICHEL VANDENBOSSCHE | ON FILE |
| ARTHUR MIKE MILANZI | ON FILE |
| ARTHUR MOANA POINTIS | ON FILE |
| ARTHUR N A DEBAERE | ON FILE |
| ARTHUR NAOJI IINUMA | ON FILE |
| ARTHUR NATHANIEL POLSKY | ON FILE |
| ARTHUR NESS WILLSON | ON FILE |
| ARTHUR NEW LAWRANCE JR | ON FILE |
| ARTHUR NICKEL | ON FILE |
| ARTHUR NIGEL PONT | ON FILE |
| ARTHUR NIJS | ON FILE |
| ARTHUR NIP | ON FILE |
| ARTHUR NXOLI RIKHOTSO MASHABA | ON FILE |
| ARTHUR ORTEZA MORTEGA | ON FILE |
| ARTHUR OZAVEHE OZISIAKA | ON FILE |
| ARTHUR P CONDON JR | ON FILE |
| ARTHUR P ORT | ON FILE |
| ARTHUR P WESTENEND | ON FILE |
| ARTHUR PACHECO ANDRADE WEST | ON FILE |



**Exhibit B**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ARTHUR PANNIER | ON FILE |
| ARTHUR PEDROSA DE MEDEIROS | ON FILE |
| ARTHUR PEREZ | ON FILE |
| ARTHUR PIERRE DIDIER REVOUY | ON FILE |
| ARTHUR PIERRE FORESTIER | ON FILE |
| ARTHUR PIERRE JEAN BORDESSOULES | ON FILE |
| ARTHUR PIERRE JOLY | ON FILE |
| ARTHUR PIETER REIJNS | ON FILE |
| ARTHUR PINTO MENDEZ | ON FILE |
| ARTHUR QUENTIN MARIE LE VAILLANT | ON FILE |
| ARTHUR R CREECH | ON FILE |
| ARTHUR RAKHMATULIN | ON FILE |
| ARTHUR RAPHAEL WRONSKI | ON FILE |
| ARTHUR RAY MILLER | ON FILE |
| ARTHUR REIMCHEN | ON FILE |
| ARTHUR REMI BAPTISTE BONAL | ON FILE |
| ARTHUR RENE ANDRE BAILLY | ON FILE |
| ARTHUR REYES FONTILEA | ON FILE |
| ARTHUR RICHARD CROWSON | ON FILE |
| ARTHUR RICHARD KOLASA | ON FILE |
| ARTHUR ROGER J VANNESTE | ON FILE |
| ARTHUR RUSSELL NICHOLSON | ON FILE |
| ARTHUR SABOYA DA SILVEIRA | ON FILE |
| ARTHUR SAMUEL NATHANAEL KELNER | ON FILE |
| ARTHUR SCHNECKENLEITNER | ON FILE |
| ARTHUR SCOTT VANDERWAAL | ON FILE |
| ARTHUR SEBASTIEN PERRON | ON FILE |
| ARTHUR SERGE MAURICE FRAMERY | ON FILE |
| ARTHUR SHANG CHEE LEE | ON FILE |
| ARTHUR SHEYN | ON FILE |
| ARTHUR SHORTALL | ON FILE |
| ARTHUR SHTRIKMAN | ON FILE |
| ARTHUR SLODZINSKI | ON FILE |
| ARTHUR SOARES KLEIN | ON FILE |
| ARTHUR STEWART LEBOWITZ | ON FILE |
| ARTHUR SYLVESTER NISBETH III | ON FILE |
| ARTHUR T HAYNES | ON FILE |
| ARTHUR THEO BACHELIER | ON FILE |
| ARTHUR THEO FERY | ON FILE |
| ARTHUR THOMAS JUST | ON FILE |
| ARTHUR THOMAS MEETHER | ON FILE |
| ARTHUR THU HUGO LE ROUX | ON FILE |
| ARTHUR TOM PICARD | ON FILE |
| ARTHUR TON LE | ON FILE |
| ARTHUR TRAVERS | ON FILE |
| ARTHUR VALEREVICH TAPANOV | ON FILE |
| ARTHUR VANHERCK | ON FILE |
| ARTHUR VERAL HANSEN | ON FILE |
| ARTHUR VICTOR HAZE | ON FILE |
| ARTHUR VICTOR MALO GAINON | ON FILE |
| ARTHUR VINH VUONG | ON FILE |
| ARTHUR W BOERMAN | ON FILE |
| ARTHUR WEBSTER | ON FILE |
| ARTHUR WESTBROOK | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ARTHUR WILBUR HAMM | ON FILE |
| ARTHUR WILHELMUS JOHANNES ANTHNIE RIETVELD | ON FILE |
| ARTHUR WILLIAM HARDING | ON FILE |
| ARTHUR WILLIAM HUYNH | ON FILE |
| ARTHUR WILLIAM WESTMACOTT | ON FILE |
| ARTHUR WOLFGANG HALLEN | ON FILE |
| ARTHUR WORBIS | ON FILE |
| ARTHUR WU-WEI CHANG | ON FILE |
| ARTHUR XAVIER DAS NEVES | ON FILE |
| ARTHUR XAVIER SCHICKEDANZ | ON FILE |
| ARTHUR YAKOVLEVICH SHEK | ON FILE |
| ARTHUR YOUNES | ON FILE |
| ARTHURS TRUST | ON FILE |
| ARTIEST DARELL CANNADY | ON FILE |
| ARTIK MINASIAN | ON FILE |
| ARTIN ANTRANIK LALEIAN | ON FILE |
| ARTIN DILUKEBA | ON FILE |
| ARTIN SEPANI | ON FILE |
| ARTIOM IACUNIN | ON FILE |
| ARTIOM MUNTEAN | ON FILE |
| ARTIS CECIL HUDSON | ON FILE |
| ARTIS EARL WALLACE | ON FILE |
| ARTIS RAY COLEMAN | ON FILE |
| ARTISHA TAN YING YI | ON FILE |
| ARTIT BUNYOO | ON FILE |
| ARTJOM LASCHIN | ON FILE |
| ARTJOM NAUMANN | ON FILE |
| ARTJON XHINDI | ON FILE |
| ARTO KAREKIN CHIVIDZHIYAN | ON FILE |
| ARTOER GALIMOV | ON FILE |
| ARTONIO JOSE DO SILVA | ON FILE |
| ARTOUR VASSILEV KOVATCHEV | ON FILE |
| ARTSAMAK NACHAPONG | ON FILE |
| ARTSEM DONCHANKA | ON FILE |
| ARTSEM NIKITSENKA | ON FILE |
| ARTSIOM ABRAMCHUK | ON FILE |
| ARTSIOM ANISIMAU | ON FILE |
| ARTSIOM BADUN | ON FILE |
| ARTSIOM KARNEYEU | ON FILE |
| ARTSIOM PASHKOVICH | ON FILE |
| ARTSIOM SINITSA | ON FILE |
| ARTSIOM YURKEVICH | ON FILE |
| ARTTU VEIKKO ALEKSIS VAUHKONEN | ON FILE |
| ARTTURI PEKKOLA | ON FILE |
| ARTUR A BURMISTROV | ON FILE |
| ARTUR ADAM ANDERSON | ON FILE |
| ARTUR ADAMSKI | ON FILE |
| ARTUR ANDRZEJ WODECKI | ON FILE |
| ARTUR ANHALT | ON FILE |
| ARTUR AUGUSTYNIAK | ON FILE |
| ARTUR BAGDASARYAN | ON FILE |
| ARTUR BALASANIAN | ON FILE |
| ARTUR BECKER | ON FILE |
| ARTUR BLOCH | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ARTUR BOGUMIL BOCZARSKI | ON FILE |
| ARTUR BORGES REIS | ON FILE |
| ARTUR BOROWSKI | ON FILE |
| ARTUR BRAUN | ON FILE |
| ARTUR BRZOZOWSKI | ON FILE |
| ARTUR BUCHLER LUDSCHER | ON FILE |
| ARTUR CHASE POKUSIN | ON FILE |
| ARTUR CHERNIK | ON FILE |
| ARTUR DABROWSKI | ON FILE |
| ARTUR DANIEL WIELGOLEWSKI | ON FILE |
| ARTUR DANIEL WYROSLAK | ON FILE |
| ARTUR DEJESUS JR RAMOS | ON FILE |
| ARTUR DOSSATAYEV | ON FILE |
| ARTUR DUDZINSKI | ON FILE |
| ARTUR DZIWOKI | ON FILE |
| ARTUR EMIDIO LOPES DA CONCEICAO | ON FILE |
| ARTUR EMIL KOZYRA | ON FILE |
| ARTUR ERYK KAUF | ON FILE |
| ARTUR FIKH | ON FILE |
| ARTUR FILODA | ON FILE |
| ARTUR GASPARIAN | ON FILE |
| ARTUR GAZIZOV | ON FILE |
| ARTUR GERGERT | ON FILE |
| ARTUR GLINIECKI | ON FILE |
| ARTUR GRZEGORZ BAKALARZ | ON FILE |
| ARTUR HENRIQUE SOUSA CASTRO | ON FILE |
| ARTUR HOLBA | ON FILE |
| ARTUR HUTTUNEN | ON FILE |
| ARTUR IVANOVICH KUDRIK | ON FILE |
| ARTUR JAKUB SOBCZAK | ON FILE |
| ARTUR JASZEWSKI | ON FILE |
| ARTUR JEGESI | ON FILE |
| ARTUR JERRY WYSZYNSKI | ON FILE |
| ARTUR JERZY CIESLAK | ON FILE |
| ARTUR JOHANNES FALK | ON FILE |
| ARTUR JORGE SILVA COUTINHO MACHADO | ON FILE |
| ARTUR KAGANOVSKY | ON FILE |
| ARTUR KAZIMIERZ ZAGRAJEK | ON FILE |
| ARTUR KCHRYAN | ON FILE |
| ARTUR KHAN | ON FILE |
| ARTUR KLEIN | ON FILE |
| ARTUR KLIZOROV | ON FILE |
| ARTUR KOGAY | ON FILE |
| ARTUR KOMOSINSKI | ON FILE |
| ARTUR KOPCZEWSKI | ON FILE |
| ARTUR KOPERCZUK | ON FILE |
| ARTUR KRZYSZTOF KOLANCZYK | ON FILE |
| ARTUR KRZYSZTOF RYMSZA | ON FILE |
| ARTUR LESZEK KUJAWA | ON FILE |
| ARTUR LESZEK MINCEWICZ | ON FILE |
| ARTUR LUKASZ DENIS | ON FILE |
| ARTUR LUPASKU | ON FILE |
| ARTUR MACIEJ ZIOLKOWSKI | ON FILE |
| ARTUR MANUEL MAGALHAES DOMINGUES | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ARTUR MANUEL PACHECO ABREU | ON FILE |
| ARTUR MARCIN BANCZAREK | ON FILE |
| ARTUR MARCIN GORSKI | ON FILE |
| ARTUR MAREK SKIERS | ON FILE |
| ARTUR MARIANO SANTOS | ON FILE |
| ARTUR MARIUSZ HYDEL | ON FILE |
| ARTUR MARIUSZ KIJOWSKI | ON FILE |
| ARTUR MARREIROS PINHEIRO E ROSA | ON FILE |
| ARTUR MARTIN HRIC | ON FILE |
| ARTUR MELINTE | ON FILE |
| ARTUR MIGUEL CARVALHO DA SILVA | ON FILE |
| ARTUR MIROSLAW LAJKA | ON FILE |
| ARTUR MURATOVICH MARCHANUKOV | ON FILE |
| ARTUR NATAN ZAYTSEV | ON FILE |
| ARTUR NEBESNYI | ON FILE |
| ARTUR NESTERENKO | ON FILE |
| ARTUR NORBERT KOSIEC | ON FILE |
| ARTUR NOROV | ON FILE |
| ARTUR NOWAK | ON FILE |
| ARTUR NOWOSAD | ON FILE |
| ARTUR OKHRIMENKO | ON FILE |
| ARTUR PAPANAJOTIS | ON FILE |
| ARTUR PATRYK SKRZYPCZYK | ON FILE |
| ARTUR PAWEL KOPIJOWSKI | ON FILE |
| ARTUR PAWEL ZEJMO | ON FILE |
| ARTUR PIOTR PILAT | ON FILE |
| ARTUR PIOTR PSZCZOLKOWSKI | ON FILE |
| ARTUR RADOMAN DE OLIVEIRA | ON FILE |
| ARTUR RAFAL GRUSZECKI | ON FILE |
| ARTUR RAUDNA | ON FILE |
| ARTUR REMBEK | ON FILE |
| ARTUR ROBERT WOJTASZEK | ON FILE |
| ARTUR ROMANOWSKI | ON FILE |
| ARTUR ROOT | ON FILE |
| ARTUR RUF | ON FILE |
| ARTUR SCHABACK | ON FILE |
| ARTUR SCHABACK | ON FILE |
| ARTUR SEBASTIAN PALUCHOWSKI | ON FILE |
| ARTUR SEBASTIAN PLAZINSKI | ON FILE |
| ARTUR SIEROCINSKI | ON FILE |
| ARTUR STANGRECKI | ON FILE |
| ARTUR STANISLAW JASTRZEBSKI | ON FILE |
| ARTUR SUCHODOLSKI | ON FILE |
| ARTUR SYLWESTER LICHACZ | ON FILE |
| ARTUR TOMASZ KACZMARCZYK | ON FILE |
| ARTUR TOMASZ KWAPIS | ON FILE |
| ARTUR TOMASZ OLEDZKI | ON FILE |
| ARTUR TRENDEL | ON FILE |
| ARTUR TRETIAKOV | ON FILE |
| ARTUR VAFLENKO | ON FILE |
| ARTUR VARTUMIAN | ON FILE |
| ARTUR VOIEVODA | ON FILE |
| ARTUR WALZ | ON FILE |
| ARTUR WASZKIEWICZ | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ARTUR WIESLAW DUDZIK | ON FILE |
| ARTUR WOJCIECH KUBICZ | ON FILE |
| ARTUR WOLFGANG FIEDLER | ON FILE |
| ARTUR ZBIGNIEW WIECZOREK | ON FILE |
| ARTUR ZDZISLAW KRAWCZYK | ON FILE |
| ARTURAS CERTOVAS | ON FILE |
| ARTURAS DEDINAS | ON FILE |
| ARTURAS DULKO | ON FILE |
| ARTURAS MICKUS | ON FILE |
| ARTURAS MOCKEVICIUS | ON FILE |
| ARTURAS PILEVICIUS | ON FILE |
| ARTURAS RUCINSKAS | ON FILE |
| ARTURAS SABALIONIS | ON FILE |
| ARTURAS SABALIONIS | ON FILE |
| ARTURAS SENIUT | ON FILE |
| ARTURAS VALEIKA | ON FILE |
| ARTURAS ZAKREVSKIS | ON FILE |
| ARTURO ALCANTARA GRIMALDO | ON FILE |
| ARTURO ALEJANDRO LOGRONO HERNANDEZ | ON FILE |
| ARTURO ALEXANDER CANCINO | ON FILE |
| ARTURO ALONSO CASANOVA DE LOS SANTOS | ON FILE |
| ARTURO AMEDEO DE LUCCHI | ON FILE |
| ARTURO ANDRES CABALLERO MENDEZ | ON FILE |
| ARTURO ANGUIANO MONTES | ON FILE |
| ARTURO ANTONIO AMADO ABAD | ON FILE |
| ARTURO ARMANDO VERAS OLIVOS | ON FILE |
| ARTURO AVINA | ON FILE |
| ARTURO BONFANTI | ON FILE |
| ARTURO BROAS | ON FILE |
| ARTURO BUENROSTRORUELAS | ON FILE |
| ARTURO CARGO AREOLA | ON FILE |
| ARTURO CUAUHTEMOC BAZALDUA CALDERON | ON FILE |
| ARTURO DAVID FARIA GODOY | ON FILE |
| ARTURO DE JESUS MARTINEZ RIVERO | ON FILE |
| ARTURO DELANO SMITH | ON FILE |
| ARTURO DEVIGUS | ON FILE |
| ARTURO DONOVAN CERVANTES | ON FILE |
| ARTURO ELISBAN LINARES MARTINEZ | ON FILE |
| ARTURO ESPEJO PIEDRA | ON FILE |
| ARTURO FELIPE RUGGEROLI | ON FILE |
| ARTURO FIERROS TORRES | ON FILE |
| ARTURO FLORES | ON FILE |
| ARTURO GABBEDON | ON FILE |
| ARTURO GABRIEL MEDINA | ON FILE |
| ARTURO GARDUNO CERVANTES | ON FILE |
| ARTURO GARZA | ON FILE |
| ARTURO GONZALEZ | ON FILE |
| ARTURO H ALVARADO | ON FILE |
| ARTURO HERNANDEZ | ON FILE |
| ARTURO I VEGA FLORES | ON FILE |
| ARTURO IAN ISIDRO | ON FILE |
| ARTURO IVAN DOMINGUEZ GARCIA | ON FILE |
| ARTURO JIMENEZ LOPEZ | ON FILE |
| ARTURO JOEL MENA TEJEDA | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ARTURO JUANCOS ORTEGA | ON FILE |
| ARTURO LASHAWN CARTER | ON FILE |
| ARTURO LAURO VELARDE | ON FILE |
| ARTURO LEARY MENDIOLA JR | ON FILE |
| ARTURO LEONCIO HUAMANI TAPIA | ON FILE |
| ARTURO LOPEZ GARCIA | ON FILE |
| ARTURO MAGANA MORA | ON FILE |
| ARTURO MARINO MOLINA | ON FILE |
| ARTURO MARQUES DEL TIEMPO | ON FILE |
| ARTURO MARTINEZ TRUJILLO | ON FILE |
| ARTURO MORALES | ON FILE |
| ARTURO NIGUEL MONTEJANONUNO | ON FILE |
| ARTURO OSWALDO NIETO SALAMEA | ON FILE |
| ARTURO PATLAN JR | ON FILE |
| ARTURO PEREZ | ON FILE |
| ARTURO PEREZ-SEOANE BALLESTER | ON FILE |
| ARTURO QUINTANA | ON FILE |
| ARTURO RAFAEL ARREDONDO | ON FILE |
| ARTURO RAMIREZ MUNIZ | ON FILE |
| ARTURO ROLANDO ALMAGUER | ON FILE |
| ARTURO RUIZ | ON FILE |
| ARTURO RUIZ | ON FILE |
| ARTURO SALAZAR MARTINEZ | ON FILE |
| ARTURO SALDANA | ON FILE |
| ARTURO SEGUNDO FLORES | ON FILE |
| ARTURO SOTO ROMAN | ON FILE |
| ARTURO STOMEO | ON FILE |
| ARTURO VEGA | ON FILE |
| ARTURO VENTURA LOPEZ | ON FILE |
| ARTURO VIERA JR | ON FILE |
| ARTURO ZAMBRANO | ON FILE |
| ARTURO ZENONE | ON FILE |
| ARTURS DEMITERS | ON FILE |
| ARTURS GRIGALS | ON FILE |
| ARTURS GUDKOVS | ON FILE |
| ARTURS KULPE | ON FILE |
| ARTY NAL TOFFANIN | ON FILE |
| ARTYOM FILIPPOV | ON FILE |
| ARTYOM KUKUEV | ON FILE |
| ARUDHRAN THIRUMURUGAN | ON FILE |
| ARUJ VERMA | ON FILE |
| ARUL GUPTA | ON FILE |
| ARUL JOTHI BALAJI | ON FILE |
| ARUL VADIVELAN S/O S MUTHUMANICKAM | ON FILE |
| ARUL VARATHAN NADESSAMOORTH | ON FILE |
| ARULDASS DEVANDRA AL PONNUSAMY | ON FILE |
| ARULRAJ TIROUNARAYANANE | ON FILE |
| ARUMUN SURMA | ON FILE |
| ARUN A GNANASAMBANTHANAR | ON FILE |
| ARUN ALVIN PHILIPS | ON FILE |
| ARUN ANBUMANI | ON FILE |
| ARUN AUGUSTIN CHARLES THOMAS | ON FILE |
| ARUN B M | ON FILE |
| ARUN BALACHANDRAN NAIR | ON FILE |



**Exhibit B**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ARUN BHASKAR VIJAYABHASKAR | ON FILE |
| ARUN BHATT | ON FILE |
| ARUN CHAVAN | ON FILE |
| ARUN CHAVAN | ON FILE |
| ARUN DABHOLKAR | ON FILE |
| ARUN GOPI RAJASEKHAR | ON FILE |
| ARUN GULUR-NATRAJ | ON FILE |
| ARUN HANDA | ON FILE |
| ARUN JAMES VITHAYATHIL | ON FILE |
| ARUN KARAI | ON FILE |
| ARUN KONGOT VASUDEVAN | ON FILE |
| ARUN KUMAR | ON FILE |
| ARUN KUMAR AKKINAPALLI | ON FILE |
| ARUN KUMAR GNANAMANI | ON FILE |
| ARUN KUMAR KOCHUVEETTIL RAMACHANDRAN | ON FILE |
| ARUN KUMAR PATTNAIK | ON FILE |
| ARUN KUMAR SAKTHIVEL | ON FILE |
| ARUN KUMAR VERMA | ON FILE |
| ARUN MALLUR CHANDRASHEKAR | ON FILE |
| ARUN MANIVEL | ON FILE |
| ARUN MURALI | ON FILE |
| ARUN NATARAJAN | ON FILE |
| ARUN NEPAL | ON FILE |
| ARUN R NAIR | ON FILE |
| ARUN RAVINDRA VEMURY | ON FILE |
| ARUN RAWAT | ON FILE |
| ARUN SASIDHARAN | ON FILE |
| ARUN SHAKYA | ON FILE |
| ARUN SHEKHAR GUPTA | ON FILE |
| ARUN SHRRIVATS RAMASUBRAMANIAN | ON FILE |
| ARUN SIVAKUMARAN | ON FILE |
| ARUN SUNIL DASS | ON FILE |
| ARUN SURYANARAYANA GOLLAPUDI | ON FILE |
| ARUN UMAMAHESWARAN | ON FILE |
| ARUN UPENDRA HEWAVITHARANA | ON FILE |
| ARUN VALLIAPPAN VEDHA RATNAM | ON FILE |
| ARUNA BHAILALBHAI PATEL | ON FILE |
| ARUNA DHARSHANAA | ON FILE |
| ARUNA K REDDI | ON FILE |
| ARUNAH GHEEREENADEN SEENAN | ON FILE |
| ARUNAN SAPANATHAN | ON FILE |
| ARUNAN SENATHIRAJAH | ON FILE |
| ARUNAS BENDORAITIS | ON FILE |
| ARUNAS BUDRYS | ON FILE |
| ARUNAS BUGA | ON FILE |
| ARUNAS KARVELIS | ON FILE |
| ARUNAS KOVALENKO | ON FILE |
| ARUNAS MOCKUS | ON FILE |
| ARUNAS PAKASIUS | ON FILE |
| ARUNAS SELEVAS | ON FILE |
| ARUNAS ZUKAUSKAS | ON FILE |
| ARUNAVA SAHA | ON FILE |
| ARUNDOSS DEVADOSS | ON FILE |
| ARUNGWA NGOZI CATHERINE | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ARUNJOT SINGH | ON FILE |
| ARUNKUMAR JANGIIE | ON FILE |
| ARUNKUMAR NAIR | ON FILE |
| ARUNKUMAR S | ON FILE |
| ARUNKUMAR SELVAM | ON FILE |
| ARUNVEER SINGH | ON FILE |
| ARUSYAK VARDERESYAN | ON FILE |
| ARUTYUN PETIKYAN | ON FILE |
| ARVE FJAERA | ON FILE |
| ARVEE JAE ORENSE DIMACULANGAN | ON FILE |
| ARVEEN M SALVADOR | ON FILE |
| ARVEIL REY FRANCISCO GOMEZ | ON FILE |
| ARVENDER SINGH PRITAM SINGH | ON FILE |
| ARVI YASSEL BRITO OVIEDO | ON FILE |
| ARVID HANSEN | ON FILE |
| ARVID MICHAEL JOHNSON | ON FILE |
| ARVID VAN BOEKEL | ON FILE |
| ARVID VYACHESLAVOVICH BAYEV | ON FILE |
| ARVID WILLIAM KAJERDT | ON FILE |
| ARVIDS BOROVSKIS | ON FILE |
| ARVIN ARUMAINATHAN | ON FILE |
| ARVIN BALITE DALNAY | ON FILE |
| ARVIN BARONI | ON FILE |
| ARVIN BOLBOLI | ON FILE |
| ARVIN CLYDE ARGUELLES OLVENIA | ON FILE |
| ARVIN FRANCIS RODILLADO | ON FILE |
| ARVIN GERMAIN DEXTER FELTHAM | ON FILE |
| ARVIN K KUMAR | ON FILE |
| ARVIN KA KEI CHENG | ON FILE |
| ARVIN LEMUEL GERARDO REYES | ON FILE |
| ARVIN MANUEL VALENCIANO | ON FILE |
| ARVIN NG KWOK WAI | ON FILE |
| ARVIN PEDROSA | ON FILE |
| ARVIN PUSOD HERNANDEZ | ON FILE |
| ARVIN SEDIGHSHAHBAZI | ON FILE |
| ARVIN WEN JUN HOI | ON FILE |
| ARVIND BHARGAV MISHRA | ON FILE |
| ARVIND CHAKRAVARTHY | ON FILE |
| ARVIND DAVE SINGH | ON FILE |
| ARVIND DHAKA | ON FILE |
| ARVIND JAIN | ON FILE |
| ARVIND JETHMAL JAIN | ON FILE |
| ARVIND KAMLES KUMAR | ON FILE |
| ARVIND KEDARNATH RADHAKRISHNEN | ON FILE |
| ARVIND KUMAR | ON FILE |
| ARVIND KUMAR POTKANOORI | ON FILE |
| ARVIND MOUROUGUESSIN | ON FILE |
| ARVIND RAVICHANDRAN | ON FILE |
| ARVIND SAHU | ON FILE |
| ARVIND SAMPATH | ON FILE |
| ARVIND SHINDE | ON FILE |
| ARVIND VALIAVALAPPIL | ON FILE |
| ARVINDAN RAMESH | ON FILE |
| ARVINDER KAUR JASS | ON FILE |



**Exhibit B**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ARVINDER S MATHARU | ON FILE |
| ARVINDER SINGH GREWAL | ON FILE |
| ARVINDH KUMAR S S | ON FILE |
| ARVINDH RAJARAMAN | ON FILE |
| ARVINDKUMAR AMRUTLAL CHAVDA | ON FILE |
| ARVYDAS MOAYED SAFFARI | ON FILE |
| ARWIN TAMALON LUVISI | ON FILE |
| ARY NAHUEL LEZCANO | ON FILE |
| ARY TRI WIBOWO | ON FILE |
| ARY VINCENT EHRENBERG LESUR | ON FILE |
| ARYA AMIRNIROUMAND | ON FILE |
| ARYA C DAS | ON FILE |
| ARYA JEBELLI MAGHBOULEH | ON FILE |
| ARYA SADEGHI NEJAD TALOOKY | ON FILE |
| ARYA VARMA TRIVIKRAMAN | ON FILE |
| ARYAN DHRUV UDESHI | ON FILE |
| ARYAN JAIN | ON FILE |
| ARYAN NEGI | ON FILE |
| ARYAN OMAR | ON FILE |
| ARYAN PARIHAR | ON FILE |
| ARYAN SINGH | ON FILE |
| ARYAN TAYAL | ON FILE |
| ARYAN YAGHOBI | ON FILE |
| ARYAN YAZDON TAJBAKHSH | ON FILE |
| ARYANZA ZAFRENDRA BIZAR | ON FILE |
| ARYEH ITHIEL STOUT | ON FILE |
| ARYEH L SHEINBEIN | ON FILE |
| ARYEH LEIB FRIED | ON FILE |
| ARYEH MUNK | ON FILE |
| ARYK MOHANA PAYNKILI | ON FILE |
| ARYN LIEBERMAN GROSSMAN | ON FILE |
| ARZ BHATIA | ON FILE |
| ARZA DOUGLAS HAACK | ON FILE |
| ARZEL VORSTER | ON FILE |
| AS KALLA | ON FILE |
| AS KERR | ON FILE |
| ASA ALAN LAKE | ON FILE |
| ASA BYRAM MCCUNE | ON FILE |
| ASA HARRINGTON | ON FILE |
| ASA VINCENT DEAN | ON FILE |
| ĂŠÂ^Ă«ĂĂ¡Ă¯ Ă¯Â´Ă | ON FILE |
| ĂŠÂ^Ă«ĂŠÂ¸Âµ Ă‹Â®Â° | ON FILE |
| ĂŠÂ^¸ÂµÃ¸Â¥Â„ Ă¯Â´Â‰ | ON FILE |
| ĂŠÂ˜ŽÂ¨Ã¸Â†Â¨ Ă¯Â´Â‰ | ON FILE |
| ĂŠÂ˜ŽÂ¨ĂĂ´Â£ Ă¯Â©Â³ | ON FILE |
| ĂŠÂ¡Â¨Â¸Â‡Â¶ Ă¯Â´Â‰ | ON FILE |
| ĂŠÂ¯Â¨Ă‹Â¨Â´ Ă¯Â´Â±Â± | ON FILE |
| ĂŠÂ¯Â¸Ă‹Â«Â° Ă¯ÂªÂ‰ | ON FILE |
| ĂŠÂ„Â°Ă‹Â¨Â… ĂŠÂµÂ¦ | ON FILE |
| ĂŠÂ€ ĂÂ£ Ă‹Ă¥Â¦ | ON FILE |
| ĂŠÂ±Â©ĂÂ¸Â¡Â© ĂŠÂ¼Â¯ | ON FILE |
| ĂŠÂ†Â¨Â´Â¸Â´ÂŸ Ă‹Â®Â± | ON FILE |
| ĂŠÂ‰Â¤ÂªÂ¸Â‡Â« Ă¸Â´Â¨ | ON FILE |
| ĂŠÂ¼Â¨Â¸Â´Â£ ĂĂ©Â£ | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ÃŠÃ²Â¥ÃÂ¸Ã‚Ž Ã‹Ã¨Â¹ | ON FILE |
| ÃŠÃ²Â€ ÃÂ«Âº ÃŠÃ¹Â© | ON FILE |
| ÃŠÃ²Â±Â¸Â¸Â³ Â¸ÂªÂ‰Â¥ | ON FILE |
| ÃŠÃ²Â‰ Ã‹ÂºÂ¹ Ã¨Â‰Â‰ | ON FILE |
| ÃŠÃ²Â‰ ÃÂªÂ‰Â¥ Â¸ÃŽÂ©Â‰ | ON FILE |
| ÃŠÃ¨Â¸Â¨Â¥Âª ÃÂÎ© | ON FILE |
| ASAD AHMED RAFIQ | ON FILE |
| ASAD REHMAN | ON FILE |
| ASAD SAIDPOUR | ON FILE |
| ASAD SALEEM BAIG | ON FILE |
| ASADULLAH BIN MAMUN | ON FILE |
| ASADULLAH KHAN | ON FILE |
| ASAEL PEREZ LOPEZ | ON FILE |
| ASAF ALI HUSSAIN | ON FILE |
| ASAF ELIEL SAENZ TREVIZO | ON FILE |
| ASAF IRAM | ON FILE |
| ASAF IRAM | ON FILE |
| ASAF KOMA | ON FILE |
| ASAF LEVI | ON FILE |
| ASAF PALA | ON FILE |
| ASAHI WATANABE | ON FILE |
| ASAKO SHIMURA | ON FILE |
| ASAM MOHSIN ELZOFRI | ON FILE |
| ASAN NADITH EGODAGAMAGE | ON FILE |
| ASANDA POKOLWANA | ON FILE |
| ASANEE PORANANOND | ON FILE |
| ASANKA ANURADHA DISSANAYAKE | ON FILE |
| ASANTEWA ANI YOUNGPARKER | ON FILE |
| ÃŠÃ°Â´ Ã‚Â«Â® | ON FILE |
| ASAWARAK RATTANASIRIRAT | ON FILE |
| ASBJOERN EMIL HANSEN | ON FILE |
| ASBJOERN HANSEN | ON FILE |
| ASBJOERN SANNES | ON FILE |
| ASBJOERN STJERNEGAARDL HARDER | ON FILE |
| ASBJORN HAUGEN HIIM | ON FILE |
| ASBJORN LAURITSEN | ON FILE |
| ASBJORN LUND DAHL | ON FILE |
| ASBJORN MADSEN | ON FILE |
| ASBJORN TOTLAND JOHANSEN | ON FILE |
| ASCINO PETRUNO III | ON FILE |
| ASEEM VIJ | ON FILE |
| ASEEM VINAYAK | ON FILE |
| ASEEM VYAS | ON FILE |
| ASEI ROLA | ON FILE |
| ASEL BIKTASOVA | ON FILE |
| ASELA LAVARES TAGARAO | ON FILE |
| ASELIM EL KEFI | ON FILE |
| ASEN ANTONIEV ZAPRYANOV | ON FILE |
| ASEN LYUBOMIROV PASKALEV | ON FILE |
| ASEN MIHNEV DOBREV | ON FILE |
| ASEN MITKOV HARITOV | ON FILE |
| ASEN PLAMENOV NAYDENOV | ON FILE |
| ASENA YILMAZ | ON FILE |
| ASENJO ROSE ANNE BAGOS | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ASEP NOOR MUKHDARI SUTRISNA | ON FILE |
| ASEP NURDIANSYAH | ON FILE |
| ASERI VAKATOTOVO DOUGLAS | ON FILE |
| ASGEIR BERGLYD HOLME | ON FILE |
| ASGER BANSHOLM KRABBE | ON FILE |
| ASGER BARTRAM ANDERSEN | ON FILE |
| ASGER BROGGEER BALLE | ON FILE |
| ASGER CARL NILSSON OLSEN | ON FILE |
| ASGER JUUL | ON FILE |
| ASGER OERUM LIDEGAARD | ON FILE |
| ASGER RIIS DREJER | ON FILE |
| ASGER RUD HANSEN | ON FILE |
| ASGER SCHLICHTKRULL | ON FILE |
| ASGER SKOU TERP | ON FILE |
| ASGER THORSTED SORENSEN | ON FILE |
| ASGHAR ABBAS SYED ALI MOHAMMED | ON FILE |
| ASGHAR REZAI | ON FILE |
| ASH ALAN JEWERS | ON FILE |
| ASH ALANKAR | ON FILE |
| ASH AMUDAVI MULAMA | ON FILE |
| ASHA AMEDEE | ON FILE |
| ASHA ANTHONY DALLING | ON FILE |
| ASHA FARAH | ON FILE |
| ASHA JEEVAN | ON FILE |
| ASHA KIRAN KOTNI | ON FILE |
| ASHA M RAGIN | ON FILE |
| ASHA NIYRUTTI THORAT | ON FILE |
| ASHA PARMAR | ON FILE |
| ASHA RANI RITCHIE | ON FILE |
| ASHA TARA MUNGARA | ON FILE |
| ASHAKI SOYINI VALLEY | ON FILE |
| ASHAN LAZARUS | ON FILE |
| ASHAN MUSTAFA RASHID | ON FILE |
| ASHAN PATHMANATHAN | ON FILE |
| ASHAN SAMEERA GAJAMANGE | ON FILE |
| ASHAN SANDARU WIJESOORIYA IMIYA MUDIYANSELAGE | ON FILE |
| ASHAN VIDURUWAN KALANSURIYA | ON FILE |
| ASHANTE RAHIEM RICHARDSON | ON FILE |
| ASHAYLIN SEWNATH | ON FILE |
| ASHBY HALL | ON FILE |
| ASHDALE MUNROE PITTER | ON FILE |
| ASHE WHITENER | ON FILE |
| ASHEL LANUEL TRONCOSO SANCHEZ | ON FILE |
| ASHELY NAKARIT AMAIZ SEQUERA | ON FILE |
| ASHER ADIB HAQUE | ON FILE |
| ASHER B WEBB | ON FILE |
| ASHER BERLINSKI | ON FILE |
| ASHER BRUMMEL | ON FILE |
| ASHER CHRISTIAN ENCINAS | ON FILE |
| ASHER DEVANG | ON FILE |
| ASHER GRAHAM KRIPKE | ON FILE |
| ASHER HERSHEL HOPP | ON FILE |
| ASHER LIAM WESTROPP EVANS | ON FILE |
| ASHER PAUL VUKELIC | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| ASHER RANDALL GREEN | ON FILE |
| ASHER WILLIAM WALKER | ON FILE |
| ASHFAAQ AHAMED KANAKKAPILLAI NISAR | ON FILE |
| ASHFAAQUE AZHAR BHUNNOO | ON FILE |
| ASHFAKKHAN NIZAFAKHTER PATHAN | ON FILE |
| ASHFAQ MEHMOOD | ON FILE |
| ASHFORD AKEEM JACKSON | ON FILE |
| ASHFORD CAMERON BAIN | ON FILE |
| ASHHAD SHAKEEB ABDELKARIM | ON FILE |
| ASHIER GALASINAO CRISTOBAL | ON FILE |
| ASHIEY MARK GROENEWALD | ON FILE |
| ASHIK HALAHALLY SHIVAPPA | ON FILE |
| ASHIK HUSAIN ANSARI | ON FILE |
| ASHIK NISAR AHMAD | ON FILE |
| ASHIK SHIBU JOHN NULL | ON FILE |
| ASHIKIN SHAKIRIN BINTE SABTU | ON FILE |
| ASHIM DEY | ON FILE |
| ASHIM GHIMIRE | ON FILE |
| ASHIQUE MAHMUD IBRAHIM | ON FILE |
| ASHIQUR RAHMAN | ON FILE |
| ASHIQUR SHAH | ON FILE |
| ASHISH ADHIKARI | ON FILE |
| ASHISH AGRAWAL | ON FILE |
| ASHISH ANANT DIVEKAR | ON FILE |
| ASHISH BUDHIRAJA | ON FILE |
| ASHISH CHANDER KALANI | ON FILE |
| ASHISH HARIRAM MISTRY | ON FILE |
| ASHISH JAIN | ON FILE |
| ASHISH JAIN T A | ON FILE |
| ASHISH KAILASHBHAI GEHLOT | ON FILE |
| ASHISH KATIYAR | ON FILE |
| ASHISH KHERA | ON FILE |
| ASHISH KUMAR | ON FILE |
| ASHISH KUMAR SHUKLA | ON FILE |
| ASHISH KUMAR SINGH | ON FILE |
| ASHISH KUMAR YADAV | ON FILE |
| ASHISH KURCHANIA | ON FILE |
| ASHISH MAINDOLA | ON FILE |
| ASHISH MISHRA | ON FILE |
| ASHISH S CHETTIAR | ON FILE |
| ASHISH SAHU | ON FILE |
| ASHISH SHARMA | ON FILE |
| ASHISH SINGH | ON FILE |
| ASHISH SINGHAL | ON FILE |
| ASHISH SONI | ON FILE |
| ASHISH SURENDRA PARMAR | ON FILE |
| ASHISH THADANI | ON FILE |
| ASHISH VELAJI WAGHELA | ON FILE |
| ASHISH YADAV | ON FILE |
| ASHISHKUMAR BHANJIBHAI SAPRA | ON FILE |
| ASHISH-RAOSAHEB PATIL | ON FILE |
| ASHIT KUMAR | ON FILE |
| ASHITA KAMLESH PATEL | ON FILE |
| ASHITAKA DADULA PORTER | ON FILE |

**STRETTO**

**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ASHITH MYNAHALLI RAJASHEKAR | ON FILE |
| ASHKAN ASHRAF TABIB | ON FILE |
| ASHKAN GHOBADI | ON FILE |
| ASHKAN KAMALI SARVESTANI | ON FILE |
| ASHKAN KHOSH GHALB | ON FILE |
| ASHKAN RAMEZANI | ON FILE |
| ASHLEA KLAHR | ON FILE |
| ASHLEA L HOOPER | ON FILE |
| ASHLEA R ANDERSON | ON FILE |
| ASHLEE ELIZABETH BEARDSLEE | ON FILE |
| ASHLEE KENNEDY | ON FILE |
| ASHLEE KRISTINE WILLIAMS | ON FILE |
| ASHLEE ROSE BORSHUK | ON FILE |
| ASHLEE VICTORIA POOLE | ON FILE |
| ASHLEIGH ALYCE WARNER | ON FILE |
| ASHLEIGH DALE NELSON | ON FILE |
| ASHLEIGH GRACE HAMMOND | ON FILE |
| ASHLEIGH HENNA | ON FILE |
| ASHLEIGH J PETET | ON FILE |
| ASHLEIGH JO ANNE DEVIVO | ON FILE |
| ASHLEIGH JORDAN N K RICHARDSON-MARSH | ON FILE |
| ASHLEIGH K CHEN | ON FILE |
| ASHLEIGH KATHLEEN ORREAL | ON FILE |
| ASHLEIGH KENNETH RODGERS | ON FILE |
| ASHLEIGH KHADINE ALEXANDER | ON FILE |
| ASHLEIGH NICOLE AUVIGNE | ON FILE |
| ASHLEIGH NICOLE HERR | ON FILE |
| ASHLEIGH SHANNON BATH | ON FILE |
| ASHLENE RAMADAN | ON FILE |
| ASHLEY AARON ALLEN | ON FILE |
| ASHLEY AHYEDA VAN VEEN | ON FILE |
| ASHLEY ALBERT JOHN DOUGLAS | ON FILE |
| ASHLEY AMY CHIN | ON FILE |
| ASHLEY ANN ADDINGTON | ON FILE |
| ASHLEY ANN HINTON | ON FILE |
| ASHLEY ANN MARTINEZ | ON FILE |
| ASHLEY ANN ZARATE | ON FILE |
| ASHLEY ANNE GREEN | ON FILE |
| ASHLEY ANNE SCHIMERS | ON FILE |
| ASHLEY APPADOO | ON FILE |
| ASHLEY ARRON LEE | ON FILE |
| ASHLEY B ROUSSETY | ON FILE |
| ASHLEY B TARDY | ON FILE |
| ASHLEY BARIM DE SOUZA PEREIRA | ON FILE |
| ASHLEY BARNHILL | ON FILE |
| ASHLEY BERRIOS | ON FILE |
| ASHLEY BILL MCPHERSON | ON FILE |
| ASHLEY BLAYNE CHASTAIN | ON FILE |
| ASHLEY BRAZ PEREIRA | ON FILE |
| ASHLEY BRIGGS CHALEYER | ON FILE |
| ASHLEY BROOKE CLINE | ON FILE |
| ASHLEY BROOKE HALEY | ON FILE |
| ASHLEY BROWN | ON FILE |
| ASHLEY BROWN | ON FILE |



**Exhibit B**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ASHLEY BRUCE EAMES | ON FILE |
| ASHLEY CAROLINE HELENA ANDRIEN | ON FILE |
| ASHLEY CHARLES GRAY | ON FILE |
| ASHLEY CHERYL MASTERS | ON FILE |
| ASHLEY CHIHYE AHN | ON FILE |
| ASHLEY CHIN HONG | ON FILE |
| ASHLEY CHIQUITA HODGES | ON FILE |
| ASHLEY CHONG | ON FILE |
| ASHLEY CHRISTINE BRIGGS | ON FILE |
| ASHLEY CHUN YING YAMATO | ON FILE |
| ASHLEY CLAIRE WINDHAM | ON FILE |
| ASHLEY CLARQUE MACKEY | ON FILE |
| ASHLEY CONOR LOWBRIDGE | ON FILE |
| ASHLEY COX | ON FILE |
| ASHLEY CRAIG BURNS | ON FILE |
| ASHLEY CROCKER | ON FILE |
| ASHLEY CROWE HUTCHISON | ON FILE |
| ASHLEY D BRUN | ON FILE |
| ASHLEY D DUNLAP | ON FILE |
| ASHLEY D WILLIAMSON | ON FILE |
| ASHLEY DALE COOPER | ON FILE |
| ASHLEY DAVID DANIEL HAJNY | ON FILE |
| ASHLEY DAVID GECKS | ON FILE |
| ASHLEY DAVID THORNE | ON FILE |
| ASHLEY DAWN BOYER | ON FILE |
| ASHLEY DEAN JARRATT | ON FILE |
| ASHLEY DENAE MOORE | ON FILE |
| ASHLEY DENICE CARDENAS | ON FILE |
| ASHLEY DENNYS CREER | ON FILE |
| ASHLEY DRAE WARD | ON FILE |
| ASHLEY DUNCAN THIN | ON FILE |
| ASHLEY DUNCAN WARLAND | ON FILE |
| ASHLEY ELENE LUND | ON FILE |
| ASHLEY ELIZABETH KING | ON FILE |
| ASHLEY ELIZABETH MARAN | ON FILE |
| ASHLEY ELIZABETH PERKINS | ON FILE |
| ASHLEY ELIZABETH POWELL | ON FILE |
| ASHLEY ELIZABETH REGIER | ON FILE |
| ASHLEY ELIZABETH ROSE KAPPELMAN | ON FILE |
| ASHLEY ELIZABETH WILLIAMS | ON FILE |
| ASHLEY ELLEN KRUEGER | ON FILE |
| ASHLEY ELYSE ORLOVICH | ON FILE |
| ASHLEY ESEOGHENE WARD | ON FILE |
| ASHLEY EWEN GRAY | ON FILE |
| ASHLEY FAMA VILLANUEVA | ON FILE |
| ASHLEY FENTON | ON FILE |
| ASHLEY FLORENCE HOWARD | ON FILE |
| ASHLEY GORDON TAYLOR | ON FILE |
| ASHLEY GRACE AGEMY | ON FILE |
| ASHLEY GRANT WEYERS | ON FILE |
| ASHLEY HARRY PIBWORTH | ON FILE |
| ASHLEY HERRERA | ON FILE |
| ASHLEY HOPE WIELIAMS | ON FILE |
| ASHLEY HUSSEIN DONALD RAMSEY | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ASHLEY J ALM | ON FILE |
| ASHLEY JACKSON BRUCE | ON FILE |
| ASHLEY JAMES BELCASTRO | ON FILE |
| ASHLEY JAMES FINCH | ON FILE |
| ASHLEY JAMES MORTIMER | ON FILE |
| ASHLEY JAMES NORRIS | ON FILE |
| ASHLEY JAMES SPENCER | ON FILE |
| ASHLEY JAMES ZATTELMAN | ON FILE |
| ASHLEY JANELLE BARLOW | ON FILE |
| ASHLEY JO CHAVEZ | ON FILE |
| ASHLEY JOAN NIEMERG | ON FILE |
| ASHLEY JOHN | ON FILE |
| ASHLEY JOHN LOCHIEL WATSON | ON FILE |
| ASHLEY JOHN PEACOCK | ON FILE |
| ASHLEY JOHN STIRLAND | ON FILE |
| ASHLEY JOHN WILLIAMS | ON FILE |
| ASHLEY JOHNSON | ON FILE |
| ASHLEY JONATHON HUGGINS | ON FILE |
| ASHLEY JORDAN D PATTERSON | ON FILE |
| ASHLEY JORDAN HARTMAN | ON FILE |
| ASHLEY JOSEPHINE ROBLES | ON FILE |
| ASHLEY JOSON MENARDO | ON FILE |
| ASHLEY JULIEN | ON FILE |
| ASHLEY JULIUS TAYLOR | ON FILE |
| ASHLEY KATHLEEN CHRISTIE | ON FILE |
| ASHLEY KAY YOUNGWOLFE | ON FILE |
| ASHLEY KEITH BAKER | ON FILE |
| ASHLEY KERNICE YVONNE WARE | ON FILE |
| ASHLEY KERYL BLAKE | ON FILE |
| ASHLEY KHAN | ON FILE |
| ASHLEY KOH JIA JHIN | ON FILE |
| ASHLEY KRISTIN KASPER | ON FILE |
| ASHLEY KRISTINE TUSCHEN | ON FILE |
| ASHLEY KUCHERERA | ON FILE |
| ASHLEY L MOORE | ON FILE |
| ASHLEY LADONNE POTTER | ON FILE |
| ASHLEY LAUREN PEPPLE | ON FILE |
| ASHLEY LAUREN REED | ON FILE |
| ASHLEY LAUREN SOUTHARD | ON FILE |
| ASHLEY LAUREN TAPULADO | ON FILE |
| ASHLEY LEIBENSPERGER | ON FILE |
| ASHLEY LEONARD TRICE | ON FILE |
| ASHLEY LIM | ON FILE |
| ASHLEY LIM JING RHU | ON FILE |
| ASHLEY LIM SZE XIN | ON FILE |
| ASHLEY LOH WAI YEE | ON FILE |
| ASHLEY LOH WAI YEE | ON FILE |
| ASHLEY LOUISE WEEKS | ON FILE |
| ASHLEY LUCHY WANG | ON FILE |
| ASHLEY LYNN BLASER | ON FILE |
| ASHLEY LYNN DORANTES SMITH | ON FILE |
| ASHLEY LYNN SMITH | ON FILE |
| ASHLEY LYNN SUSAN | ON FILE |
| ASHLEY M WILSON | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ASHLEY MAE ACCARDO | ON FILE |
| ASHLEY MAE SANTOS | ON FILE |
| ASHLEY MARCHELLE DAY | ON FILE |
| ASHLEY MARIA SIAU PEI LING | ON FILE |
| ASHLEY MARIE COWIE | ON FILE |
| ASHLEY MARIE KROEGER | ON FILE |
| ASHLEY MARIE LEHAF | ON FILE |
| ASHLEY MARIE ROBBINS | ON FILE |
| ASHLEY MARIE SCHAACK | ON FILE |
| ASHLEY MARIE SITZMAN | ON FILE |
| ASHLEY MARIE VANDER MEER | ON FILE |
| ASHLEY MARIE ZERAFA | ON FILE |
| ASHLEY MARTIN KEMBER | ON FILE |
| ASHLEY MAURICE JOHNSON | ON FILE |
| ASHLEY MAY MCNAMARA | ON FILE |
| ASHLEY MAY SUPERNAULT | ON FILE |
| ASHLEY MEAGAN ADELE MCCAULEY | ON FILE |
| ASHLEY MICHAEL FAIRFIELD | ON FILE |
| ASHLEY MICHAEL FAIRFIELD | ON FILE |
| ASHLEY MICHAELA STROM | ON FILE |
| ASHLEY MICHEAL KEARNS | ON FILE |
| ASHLEY MICHELE MCGARVEY | ON FILE |
| ASHLEY MICHELLE DAMBOISE | ON FILE |
| ASHLEY MICHELLE HARDY | ON FILE |
| ASHLEY MOGENE PATRICKS | ON FILE |
| ASHLEY MONIQUE DAVIS | ON FILE |
| ASHLEY MONSERRAT COVINGTON | ON FILE |
| ASHLEY MORGAN FULTON | ON FILE |
| ASHLEY N FRANCE | ON FILE |
| ASHLEY N TACKETT | ON FILE |
| ASHLEY NELIMA JUMA | ON FILE |
| ASHLEY NEO | ON FILE |
| ASHLEY NICHOLE ALEXIS | ON FILE |
| ASHLEY NICHOLE JENNINGS | ON FILE |
| ASHLEY NICHOLE JOHNSTON | ON FILE |
| ASHLEY NICHOLE PINA | ON FILE |
| ASHLEY NICOLE BRYANT | ON FILE |
| ASHLEY NICOLE BUCHANAN | ON FILE |
| ASHLEY NICOLE COOK | ON FILE |
| ASHLEY NICOLE JOHNSON | ON FILE |
| ASHLEY NICOLE MANSOUR | ON FILE |
| ASHLEY NICOLE MORERA | ON FILE |
| ASHLEY NICOLE NOBLE | ON FILE |
| ASHLEY NICOLE RANSOM | ON FILE |
| ASHLEY NICOLE ROBLES RODRIQUEZ | ON FILE |
| ASHLEY NICOLE STRAUGHEN | ON FILE |
| ASHLEY NICOLE SWINDLER | ON FILE |
| ASHLEY NICOLE TERTOCHA | ON FILE |
| ASHLEY NICOLE WOODS | ON FILE |
| ASHLEY NICOLE ZIPF | ON FILE |
| ASHLEY NOELLE OSBORN | ON FILE |
| ASHLEY NORMAN HALLADAY | ON FILE |
| ASHLEY OI YIU DONG | ON FILE |
| ASHLEY OLIVER | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ASHLEY P VU | ON FILE |
| ASHLEY PAHUA VANG | ON FILE |
| ASHLEY PAIGE WILMOT | ON FILE |
| ASHLEY PETER HAMMOND | ON FILE |
| ASHLEY PEYGE BADOVINAC | ON FILE |
| ASHLEY PHILIP MALLORY | ON FILE |
| ASHLEY R F MCGEE | ON FILE |
| ASHLEY RAE LAIRD | ON FILE |
| ASHLEY RAE PRAY | ON FILE |
| ASHLEY RAECHALL TREMBLAY | ON FILE |
| ASHLEY RAYE COOPER | ON FILE |
| ASHLEY REESE | ON FILE |
| ASHLEY RENEE LAWRENCE | ON FILE |
| ASHLEY RENEE NYAVOR | ON FILE |
| ASHLEY RENEE WOOD | ON FILE |
| ASHLEY RIANNA JONES | ON FILE |
| ASHLEY ROBERT GREY SMART | ON FILE |
| ASHLEY ROCHELLE GENTRY | ON FILE |
| ASHLEY ROSE | ON FILE |
| ASHLEY ROSE DURNELL | ON FILE |
| ASHLEY ROSE SCHORR | ON FILE |
| ASHLEY S SANCHEZ | ON FILE |
| ASHLEY SABRINA PARKER | ON FILE |
| ASHLEY SAMANTHA HANNA | ON FILE |
| ASHLEY SAMUEL | ON FILE |
| ASHLEY SARA JEDWAB | ON FILE |
| ASHLEY SARAH AFRAMIAN | ON FILE |
| ASHLEY SEKANI MCGILL ALLEN | ON FILE |
| ASHLEY SHILKIN | ON FILE |
| ASHLEY SHOCKLEY | ON FILE |
| ASHLEY SIMON MULLA | ON FILE |
| ASHLEY SINGH | ON FILE |
| ASHLEY SOOYUN PARK | ON FILE |
| ASHLEY SOTOMAYOR-ALVAREZ | ON FILE |
| ASHLEY SOUSA ROTH | ON FILE |
| ASHLEY STEPHANIE THEODORE | ON FILE |
| ASHLEY STEPHEN BARRIE THOMPSON | ON FILE |
| ASHLEY STEVEN ALLEN | ON FILE |
| ASHLEY SUZANNE CALL-WILLIAMS | ON FILE |
| ASHLEY SUZANNE VAN DER LAAN | ON FILE |
| ASHLEY TAMERRA MAIR | ON FILE |
| ASHLEY TAN | ON FILE |
| ASHLEY TAN JIAYING | ON FILE |
| ASHLEY TEAGUE DIEGO | ON FILE |
| ASHLEY THOMAS WEBB | ON FILE |
| ASHLEY TIMMERMANS | ON FILE |
| ASHLEY TRINH | ON FILE |
| ASHLEY VAN DER HEIJDE | ON FILE |
| ASHLEY W JOHNSON | ON FILE |
| ASHLEY WESTBROOK | ON FILE |
| ASHLEY WILLIAM DAVIES | ON FILE |
| ASHLEY WILLIAM WORNE | ON FILE |
| ASHLEY WONG | ON FILE |
| ASHLEY XAVIER BULL | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ASHLEY YOUNG | ON FILE |
| ASHLI FRANSSON | ON FILE |
| ASHLI KELLY MATHIS | ON FILE |
| ASHLIE MARIE MEREDITH | ON FILE |
| ASHLIERANDEE ELGINCOLIN ELAMPARO | ON FILE |
| ASHLY MIRAMONTES | ON FILE |
| ASHLY N SOSA | ON FILE |
| ASHLY NEVADA SPAGNOLA | ON FILE |
| ASHLY NICHOL CRUMP | ON FILE |
| ASHLYN DAVIS GUASCH | ON FILE |
| ASHLYN DORA SCHWARZ | ON FILE |
| ASHLYN ELIZABETH WOLFE | ON FILE |
| ASHLYN MARIE SHABER | ON FILE |
| ASHLYN PAIGE BROCKWAY | ON FILE |
| ASHLYNN TAN | ON FILE |
| ASHMEERA KAUR GEHOONIA | ON FILE |
| ASHMIT ADARSH GUPTA | ON FILE |
| ASHMIT KUNDU | ON FILE |
| ASHNA NAIN | ON FILE |
| ASHNA VASWANI | ON FILE |
| ASHNEE GOUNDEN | ON FILE |
| ASHNI K K RAGHVANI | ON FILE |
| ASHOBA ARZYAB | ON FILE |
| ASHOK DAWADI | ON FILE |
| ASHOK GEORGE PUTHENPURACKAL | ON FILE |
| ASHOK KAMALA SELVAM | ON FILE |
| ASHOK KUMAR | ON FILE |
| ASHOK KUMAR REDDY SADHU | ON FILE |
| ASHOK RAMAKRISHNAN | ON FILE |
| ASHOK SAHOO | ON FILE |
| ASHOK TALELE | ON FILE |
| ASHOK V BHUTA | ON FILE |
| ASHOKA V KAMINENI | ON FILE |
| ASHOKKUMAR DESAI | ON FILE |
| ASHOKKUMAR SELVAM | ON FILE |
| ASHOKKUMAR VENKATESAN | ON FILE |
| ASHOKSHRINIVAS IYENGAR | ON FILE |
| ASHOT AMIRJANYAN | ON FILE |
| ASHOT SHIRAZYAN | ON FILE |
| ASHRAF ABDELAZIZ MOHAMMAD TANTOUR | ON FILE |
| ASHRAF ELFAKI | ON FILE |
| ASHRAF ELSAHN | ON FILE |
| ASHRAF FATHPOUR PAKZAD | ON FILE |
| ASHRAF KHEIR | ON FILE |
| ASHRAF SHEIKH MOHAMED | ON FILE |
| ASHRAFUL HOQUE | ON FILE |
| ASHRAFUL QUADIR | ON FILE |
| ASHRAYA S V | ON FILE |
| ASHRIF PARKER | ON FILE |
| ASHRIKA KORUNA KHOT | ON FILE |
| ASHTIN LEANNE CALLAGHAN | ON FILE |
| ASHTON A HESS | ON FILE |
| ASHTON ALFRED CHAN | ON FILE |
| ASHTON BRENEMAN MORRIS | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ASHTON CAMERON A YOUNG | ON FILE |
| ASHTON CHARLES GOODWIN | ON FILE |
| ASHTON DANIEL CATON | ON FILE |
| ASHTON DEAN PRICE | ON FILE |
| ASHTON DEAN SATCHWELL | ON FILE |
| ASHTON DOUGLAS WHITLOCK | ON FILE |
| ASHTON DRAKE JARCZYK | ON FILE |
| ASHTON EMERY WONG | ON FILE |
| ASHTON FRETT | ON FILE |
| ASHTON HILLARY KUPFERBERG | ON FILE |
| ASHTON IRBY | ON FILE |
| ASHTON J MCHARDY | ON FILE |
| ASHTON JAYSON ADDISON | ON FILE |
| ASHTON JEROME SMITH | ON FILE |
| ASHTON JUAN DU PREEZ | ON FILE |
| ASHTON KAYLE SIMPSON | ON FILE |
| ASHTON KYLE HAYES | ON FILE |
| ASHTON LAKE MCCLURE | ON FILE |
| ASHTON LOUIS DUXFIELD | ON FILE |
| ASHTON PAKALAIKAMAKALAE ELLIS | ON FILE |
| ASHTON PEYTON CARTER | ON FILE |
| ASHTON S DIXON | ON FILE |
| ASHTON SKYLAR EMMONS | ON FILE |
| ASHTON SPENCER PAPI | ON FILE |
| ASHTON TYLER AVERY | ON FILE |
| ASHTON WADE WALTERS | ON FILE |
| ASHTYNN TYLER GILMORE | ON FILE |
| ASHUR RAPHAEL LAPOMPE | ON FILE |
| ASHURPAUL DAVID NISAN | ON FILE |
| ASHUTOSH CHAUHAN | ON FILE |
| ASHUTOSH KUMAR RASTOGI | ON FILE |
| ASHUTOSH MEHTA | ON FILE |
| ASHUTOSH RUDRACHANDRA SAXENA | ON FILE |
| ASHUTOSH RUDRACHANDRA SAXENA | ON FILE |
| ASHUTOSH RUDRACHANDRA SAXENA | ON FILE |
| ASHUTOSH SURESH GAWANDE | ON FILE |
| ASHVEEN ARASAN ANBUSAMY | ON FILE |
| ASHVEER K RAMRUTTUN | ON FILE |
| ASHVIN PATEL | ON FILE |
| ASHVIN PRAKASH GORE | ON FILE |
| ASHVIN RAVEENDRAN | ON FILE |
| ASHVINI PRABHU | ON FILE |
| ASHWANI KHEMKA | ON FILE |
| ASHWANI KUMAR SINGH | ON FILE |
| ASHWANI TYAGI | ON FILE |
| ASHWATHI MEETHAN | ON FILE |
| ASHWIN AMBALAL PATEL | ON FILE |
| ASHWIN BHARGAVA | ON FILE |
| ASHWIN CHANDRAN | ON FILE |
| ASHWIN CHANNAPATNA-RAMESH | ON FILE |
| ASHWIN CURRAN RAJA | ON FILE |
| ASHWIN DESOUZA | ON FILE |
| ASHWIN GURURAJ | ON FILE |
| ASHWIN J SAMSON | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ASHWIN KAMATH | ON FILE |
| ASHWIN KANNAN | ON FILE |
| ASHWIN KUMAR KRISHNAVENI THANGAMUTHU | ON FILE |
| ASHWIN KUMAR LAL | ON FILE |
| ASHWIN M PATEL | ON FILE |
| ASHWIN RAMESH | ON FILE |
| ASHWIN RAVI | ON FILE |
| ASHWIN RYAN BIHARI | ON FILE |
| ASHWIN SANTHOSH NAIR | ON FILE |
| ASHWIN SAREEN | ON FILE |
| ASHWIN SINGH PENTLIA | ON FILE |
| ASHWIN SOHANI | ON FILE |
| ASHWIN THEVARAYAN VALLIYAPPAN | ON FILE |
| ASHWIN VENKATARAMAN | ON FILE |
| ASHWINA ADAM | ON FILE |
| ASHWINDER SINGH KAMRA | ON FILE |
| ASHWINI N | ON FILE |
| ASHWINI SHIRISH KADAM | ON FILE |
| ASHWORTH VILI LOUIS STEPHENS | ON FILE |
| ASHYAD RAYHAN | ON FILE |
| ASI PROMNIYOM | ON FILE |
| ASIA ABESAMIS GUERRERO | ON FILE |
| ASIA ALEKSANDROVNA NEUDACHINA | ON FILE |
| ASIA HASHIM-BEY | ON FILE |
| ASIA LORENE GARNER | ON FILE |
| ASIA MIRANDA | ON FILE |
| ASIA P TATE | ON FILE |
| ASIA RENEE HART | ON FILE |
| ASID KHAN | ON FILE |
| ASIER BILBAO BILBAO | ON FILE |
| ASIER CAMPOS ALDECOA | ON FILE |
| ASIER DIEGUEZ ALVAREZ | ON FILE |
| ASIER ESTEBAN ALCONADA | ON FILE |
| ASIER GARCIA OSA | ON FILE |
| ASIER GONZALEZ VILLAR | ON FILE |
| ASIER MARKIEGI ARRUABARRENA | ON FILE |
| ASIER RODRIGUEZ SAINZ | ON FILE |
| ASIER UGALDE ALONSO | ON FILE |
| ASIER URRETAVIZCAYA ZABALA | ON FILE |
| ASIF AMIN ASKAR | ON FILE |
| ASIF ANWAR ALI | ON FILE |
| ASIF JAWAID | ON FILE |
| ASIF MALIK JAVED | ON FILE |
| ASIF REZA NISHAD | ON FILE |
| ASIF SAYEED SIDDIQUI | ON FILE |
| ASIFA LALJI | ON FILE |
| ASIFUL ISLAM | ON FILE |
| ASIM GAUHAR | ON FILE |
| ASIM IQBAL HIRJI | ON FILE |
| ASIM KUMAR BAG | ON FILE |
| ASIM MASOOD | ON FILE |
| ASIM R AZEEMUDDIN | ON FILE |
| ASIM VENGURLEKAR | ON FILE |
| ASIM ZAHID | ON FILE |

![STRETTO]

**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ASIMA IBRAHIMAGIC | ON FILE |
| ASIMINA DIMOPOULOU | ON FILE |
| ASIMINA MICHA | ON FILE |
| ASINA NAIGAGA | ON FILE |
| ASINI UPESHA KODIKARA | ON FILE |
| ASIPH ALI | ON FILE |
| ASIREYAH DMORNAI SHUMPERT | ON FILE |
| ASISH PAL | ON FILE |
| ASISHA MONIQUE SHAW | ON FILE |
| ASISIYA SALILAGUIA NANDING | ON FILE |
| ASISU TAIWO OLUKOLU | ON FILE |
| ASITHA B KANUWANA PATHIRANNEHELAGE | ON FILE |
| ASIYABANU NULL | ON FILE |
| ASIYE CAKIR | ON FILE |
| ASJA KOMADINA | ON FILE |
| ASK PAUL LOMHOLT KEMP | ON FILE |
| ASKA HEMINK | ON FILE |
| ASKANDER CHAOULI | ON FILE |
| ASKE ABO LUND | ON FILE |
| ASKE ARNDAL KRISTENSEN | ON FILE |
| ASKE AXEL CHRISTENSEN | ON FILE |
| ASKE DEDENROTH FORSBERG | ON FILE |
| ASKE JOERGENSEN | ON FILE |
| ASKE KAUFFELDT ESBJERG | ON FILE |
| ASKE SEBASTIAN BONDE | ON FILE |
| ASKE WEILOV | ON FILE |
| ASKETIC SIA | ON FILE |
| ASKHAT MAIDANOV | ON FILE |
| ASKIA M S PHILLIPS | ON FILE |
| ASKIA TARIQ WEST | ON FILE |
| ASLAK ROSTAD BJORDAL | ON FILE |
| ASLAM DU TOIT | ON FILE |
| ASLAM JAMALZEHI MOGHADAM | ON FILE |
| ASLAMBEK DAOUDOV | ON FILE |
| ASLAN ABDOLLAHIAN TEHRANFAR | ON FILE |
| ASLAN RUSLANOVICH KARDANOV | ON FILE |
| ASLAN SLANOV | ON FILE |
| ASLAN ZHANABAYEV | ON FILE |
| ASLE JORDHOEY | ON FILE |
| ASLEE CERICO USMAN | ON FILE |
| ASLEM KAABECHE | ON FILE |
| ASLI TUTAN | ON FILE |
| ASLIA CHOWDHURY | ON FILE |
| ASMA AHMAD KHAN | ON FILE |
| ASMA IQBAL | ON FILE |
| ASMA KHATUN | ON FILE |
| ASMA MUGHAL | ON FILE |
| ASMAI BUTT | ON FILE |
| ASMAN BIN SAIDI | ON FILE |
| ASMAPON SOMRUYPARZEAD | ON FILE |
| ASMIN MONICA RAYGADA | ON FILE |
| ASMIR BESIC | ON FILE |
| ASMIR DULOVIC | ON FILE |
| ASMIR HAJRIC | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ASMIRUL RAIZA BIN ABD SAMAD | ON FILE |
| ASMITA GURUNATH PARAB | ON FILE |
| ASO MOHAMMADI | ON FILE |
| ASOKAN DORAISWAMY | ON FILE |
| ASPEN DAIN MEADOWS | ON FILE |
| ASPEN MCKENNA NORD | ON FILE |
| ASPEN ROSE VANDERWIELEN | ON FILE |
| ASQUITH ALLAN BRICE NELSON | ON FILE |
| ASRAF AMANI | ON FILE |
| ASRAI MAYES | ON FILE |
| ASRI KANIASARI | ON FILE |
| ASRUL HADI BIN ABDULLAH SANI | ON FILE |
| ASRUN MJOELL STEFANSDOTTIR | ON FILE |
| ASS LOUZAI | ON FILE |
| ASSAD ADIL AYAZ | ON FILE |
| ASSADA PORANANOND | ON FILE |
| ASSAINBASHA SYEDRAHIM | ON FILE |
| ASSAL JAMBOR SADEGHIAN | ON FILE |
| ASSAN JAGNE | ON FILE |
| ASSAN MAGNUS W AALEN | ON FILE |
| ASSEL DUISSEMBIYEVA | ON FILE |
| ASSEM KARIPBAYEVA | ON FILE |
| ASSENA DESIRE YAO | ON FILE |
| ASSET MUKHTARULY | ON FILE |
| ASSIB ELIAS FAIZ | ON FILE |
| ASSIMAKIS ELIAS TZAMALOUKAS | ON FILE |
| ASSRUL REEDZA BIN ZULKIFLI | ON FILE |
| ASSUNTA BORRIELLO | ON FILE |
| ASSUNTA BORRIELLO | ON FILE |
| ASSUNTA CARMELA LIOI | ON FILE |
| ASSUNTO BUSCEMI | ON FILE |
| ASTA DVORNIK | ON FILE |
| ASTA ELISA MIKKONEN | ON FILE |
| ASTA ZILIENE | ON FILE |
| ASTELYN SAINT-JUSTE | ON FILE |
| ASTEPHAN JEAN CHARLES JULIEN LADIGNAC PHILIPPE | ON FILE |
| ASTER LOW JIA MAY | ON FILE |
| ASTER MICHAEL TESFAY | ON FILE |
| ASTERIO ERI JORGO | ON FILE |
| ASTERIOS OIKONOMIKOS | ON FILE |
| ASTERIOS OIKONOMIKOS | ON FILE |
| ASTERIOS SERDARIS | ON FILE |
| ASTHA AGARWAL | ON FILE |
| ASTHA GHIMIRE | ON FILE |
| ASTI ALEXANDRIA LUKE | ON FILE |
| ASTIJUS TAURAS | ON FILE |
| ASTIN ASHLEY HEWITSON | ON FILE |
| ASTIN V PRONIO | ON FILE |
| ASTLEY J H MILNE | ON FILE |
| ASTLEY JUNIOR D GALLOWAY | ON FILE |
| ASTON BENJAMIN CODY DOMES | ON FILE |
| ASTON INVESTING | ON FILE |
| ASTON TIEN LIONG | ON FILE |
| ASTOR ADOLFO AMAYA REYES | ON FILE |



**STRETTO**

**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ASTOR KEEB KHANG | ON FILE |
| ASTRAM CAPITAL  B.V. | ON FILE |
| ASTRID ALEJANDRA MORENO QUIROZ | ON FILE |
| ASTRID BOS | ON FILE |
| ASTRID CAROLINA QUINTERO LLAIN | ON FILE |
| ASTRID CAROLYN OSUNALOZANO | ON FILE |
| ASTRID CASTELBERG | ON FILE |
| ASTRID ELENA ECHEVERRI HENAO | ON FILE |
| ASTRID INDIANI | ON FILE |
| ASTRID JIMENA GRIJALBA GOMEZ | ON FILE |
| ASTRID KLEIN | ON FILE |
| ASTRID KOL | ON FILE |
| ASTRID KRAUSE | ON FILE |
| ASTRID NICOLA EUGENIO | ON FILE |
| ASTRID REGINA DODD | ON FILE |
| ASTRID SUSANNE LISTOV LINDEKAER | ON FILE |
| ASTRID THUERMANN | ON FILE |
| ASTRID TJAHYONO | ON FILE |
| ASTRID WILHELMINA J ESSER | ON FILE |
| ASTYAN JEAN GABRIEL LE BRICOMTE-DUMONT | ON FILE |
| ASUKA CHERIE ANDERSON | ON FILE |
| ASUKA ISHIYAMA | ON FILE |
| ASVEN GARIAH | ON FILE |
| ASWANI JAISWAL | ON FILE |
| ASWATHI NANDA KUMAR | ON FILE |
| ASWATHY SALI | ON FILE |
| ASWIEN W LATCHMANSING | ON FILE |
| ASWIN HINDRA SUTJAHYO | ON FILE |
| ASWIN JANAKIRAMAN | ON FILE |
| ASWIN KRISHNA RADHA KRISHNAN | ON FILE |
| ASWIN KUMAR KAMALASEKARAN | ON FILE |
| ASWIN V PILLAI | ON FILE |
| ASWINI KUMAR ADUSUMILLI | ON FILE |
| ASWINI THACHOLI AKSHAY | ON FILE |
| ASYPH SEBASTIAN WIGGAN | ON FILE |
| ASYRAF BIN GHAZALI | ON FILE |
| ASYRAF HAKIM BIN JUMARI | ON FILE |
| ASYVAIN JULIEN MORVAN | ON FILE |
| AT PRAK | ON FILE |
| AT SIMS | ON FILE |
| ATA PANYASITH | ON FILE |
| ATAI IFEATU AKPAN | ON FILE |
| ATAJAN ALIMOV | ON FILE |
| ATAKAN ELITOK | ON FILE |
| ATALAY CAN ATES | ON FILE |
| ATAMAN GIRISKEN | ON FILE |
| ATANAS ANATOLIEV MATEEV | ON FILE |
| ATANAS BOZHIDAROV DIMITROV | ON FILE |
| ATANAS EMILOV MILENOV | ON FILE |
| ATANAS IVANOV HRISTOV | ON FILE |
| ATANAS IVANOV PETROV | ON FILE |
| ATANAS IVANOVIC VALCHANOV | ON FILE |
| ATANAS KIRILOV FILYANOV | ON FILE |
| ATANAS TAIPI AMETI | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ATANAS VALENTINOV BUDINOV | ON FILE |
| ATANAS YANKOV FINDZHIKOV | ON FILE |
| ATANASIOS EDVARD ENGESAETH | ON FILE |
| ATANU BISWAS | ON FILE |
| ATAPATTU ARACHCHILAGE SAJITH ANURADHA WEERASINGHE | ON FILE |
| ATARA AUBREY MUHAMMAD | ON FILE |
| ATB DISTRIBUTION | ON FILE |
| ATB VENTURES LLC | ON FILE |
| ATBACAR ASNYH | ON FILE |
| ATCHAMSETTI OM SAI PRAKASH | ON FILE |
| ATCHARA BRADSHAW | ON FILE |
| ATCHARA RITKUMLUNG | ON FILE |
| ATDHE GASHI | ON FILE |
| ATDHE HOXHA | ON FILE |
| ATEO DANIEL RENE DESIR | ON FILE |
| ATHAN SHERRARD MONCADA | ON FILE |
| ATHANASIA HAJJE | ON FILE |
| ATHANASIOS ALEVIZOS | ON FILE |
| ATHANASIOS BELOIAS | ON FILE |
| ATHANASIOS BONAS | ON FILE |
| ATHANASIOS BOUKAS | ON FILE |
| ATHANASIOS CHALKIAS | ON FILE |
| ATHANASIOS CHATZIATHANASIOU | ON FILE |
| ATHANASIOS CHRISTIDIS | ON FILE |
| ATHANASIOS CHRYSAEIDIS | ON FILE |
| ATHANASIOS FAKAS | ON FILE |
| ATHANASIOS FESTAS | ON FILE |
| ATHANASIOS G LAGIOS | ON FILE |
| ATHANASIOS KANELLOPOULOS | ON FILE |
| ATHANASIOS KONSTANTOPOULOS | ON FILE |
| ATHANASIOS MASOURAS | ON FILE |
| ATHANASIOS OIKONOMIDIS | ON FILE |
| ATHANASIOS PAPASOTIROPOULOS | ON FILE |
| ATHANASIOS PARASKEVOPOULOS | ON FILE |
| ATHANASIOS SAKKOULIS | ON FILE |
| ATHANASIOS SAVVIDIS | ON FILE |
| ATHANASIOS STEFANOPOULOS | ON FILE |
| ATHANASIOS TSAMIS | ON FILE |
| ATHANASIOS TSIODRAS | ON FILE |
| ATHANASIOS VERVENIOTIS | ON FILE |
| ATHANASIOS VOUTOURAS | ON FILE |
| ATHANASIOS XENODOCHIDIS | ON FILE |
| ATHANOR CHRISTOPHE JULES SAVOUILLAN | ON FILE |
| ATHAR HUSAIN | ON FILE |
| ATHARVA MANISH TANDEL | ON FILE |
| ATHARWA KAUSTUBH SOVANI | ON FILE |
| ATHAUDA MUDIYANSELAGE NADIL BANDARA ATHAUDA | ON FILE |
| ATHAUDA MUDIYANSELAGE NISANTHI KUMARI | ON FILE |
| ATHAVAN THAVAYOGARAJAH | ON FILE |
| ATHAYA CHATCHAKUL | ON FILE |
| ATHEA ANNE REYES | ON FILE |
| ATHEER KAHTAN MIHSIN | ON FILE |
| ATHENA MINAMI PEERSON | ON FILE |
| ATHENA SAYAKA MAXINE PANTON | ON FILE |





**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ATHENAIS ALICE MARCADELLA | ON FILE |
| ATHENNA JADE SUPNET MORILLO | ON FILE |
| ATHEODORE JOSEPH PAULSEN | ON FILE |
| ATHIEEI MATHIANG LAM | ON FILE |
| ATHIKORN THIABPHA | ON FILE |
| ATHINA DIMITRIADOU | ON FILE |
| ATHINA KORFIATI | ON FILE |
| ATHINA LOVISA FELTENDAL | ON FILE |
| ATHIT TIMCHOM | ON FILE |
| ATHITHIAN RAJKUMAR | ON FILE |
| ATHOL GUY BENNETT | ON FILE |
| ATHOS CLAUDIO HEINZ KELLER | ON FILE |
| ATHTHANA GAMARALALAGE ISURU SAMPATH INDRARATHNA | ON FILE |
| ATHUL BALAJI H HEMANTKUMAR | ON FILE |
| ATHUL BLESSON | ON FILE |
| ATHUL HARRIS | ON FILE |
| ATHULA RANJAN WALPOLA WALPOLA KANKANAMALAGE | ON FILE |
| ATHUR MOHYUDDIN | ON FILE |
| ATHURALIYA BADALGE RAWEESHA ANUHAS | ON FILE |
| ATHZIRI MORAMAY HERMOSILLO SALINAS | ON FILE |
| ATIBA A HAINSTOCK | ON FILE |
| ATIBA KERN ANTOINE | ON FILE |
| ATIF ARIF | ON FILE |
| ATIF KHEDRI | ON FILE |
| ATIF RAZAK | ON FILE |
| ATILA BERTA | ON FILE |
| ATILA KIHUT | ON FILE |
| ATILA MADAR | ON FILE |
| ATILA MOLDVAI | ON FILE |
| ATILA OEZYEGEN | ON FILE |
| ATILA SARACOGLU | ON FILE |
| ATILIM KOCAK | ON FILE |
| ATILLA CEM CANAN | ON FILE |
| ATILLA NUTKI | ON FILE |
| ATILLA OEZUEM | ON FILE |
| ATIMOTHEE PIERRE MARTIN GUIGON | ON FILE |
| ATINUKE NAOMI AKINTOLA | ON FILE |
| ATIR MIRZA | ON FILE |
| ATISH KUMAR MISHRA | ON FILE |
| ATISH PARBHOO | ON FILE |
| ATISH PRADIP MODESSA | ON FILE |
| ATISH SAHOTA | ON FILE |
| ATIYAH BIN MUHANNA A ALSHAREEF | ON FILE |
| ATLAS BTC MINING LLC | ON FILE |
| ATLE DALE | ON FILE |
| ATLE MIGUEL FALCK MERCADAL | ON FILE |
| ATLE OESTREM | ON FILE |
| ATLE SOLBERG | ON FILE |
| ATLE STORBERGET | ON FILE |
| ATLE TUER LUND | ON FILE |
| ATLEY PETRUS JOHANNES LARMONIE | ON FILE |
| ATMALA SRI CHANDRA DURGA PRASAD | ON FILE |
| ATORINA NISSAN | ON FILE |
| ATREYU MICHAELJOSEPH OSWALD | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ATRI BASU | ON FILE |
| ATRIA ONG KIM ANN | ON FILE |
| ATSOU DENIS AMOUZOUGAN | ON FILE |
| ATSUKI FURUHATA | ON FILE |
| ATSUSHI ZEUS KAJITA | ON FILE |
| ATTACHAI RACHURATCHATA | ON FILE |
| ATTAN AKMAR BIN MASBAH | ON FILE |
| ATTARAT SITTIPONGSRI | ON FILE |
| ATTA-UL MANNAN | ON FILE |
| ATTAWOOT JITRSKUL | ON FILE |
| ATTE ERNEST KARKKAINEN | ON FILE |
| ATTE EVERT LLMARI MARJAMAKI | ON FILE |
| ATTE TUOMAS MATIAS KYLMANEN | ON FILE |
| ATTE-JAAKKO JOHANNES KETTUNEN | ON FILE |
| ATTE-VILLE PENTIKAINEN | ON FILE |
| ATTHAKRISNA VANNASON | ON FILE |
| ATTHAPHONG LIMSUPANARK | ON FILE |
| ATTICUS JAMES LI | ON FILE |
| ATTICUS JOHN SHARP | ON FILE |
| ATTICUS MICHAEL VINCENT RONESS | ON FILE |
| ATTILA BAKACSI | ON FILE |
| ATTILA BALAZS BOKA | ON FILE |
| ATTILA BALLA | ON FILE |
| ATTILA BANOVITS | ON FILE |
| ATTILA BARATH | ON FILE |
| ATTILA BARTOK | ON FILE |
| ATTILA BAUER | ON FILE |
| ATTILA CSABA GASPAR | ON FILE |
| ATTILA CSABA TOLNAI | ON FILE |
| ATTILA CSEH | ON FILE |
| ATTILA CZONT | ON FILE |
| ATTILA DAVID BERENYI | ON FILE |
| ATTILA DOMBAI | ON FILE |
| ATTILA E SINKO | ON FILE |
| ATTILA EGRI | ON FILE |
| ATTILA ERDESI | ON FILE |
| ATTILA ESSIG KACSO | ON FILE |
| ATTILA FABIAN | ON FILE |
| ATTILA FACZAN | ON FILE |
| ATTILA FEJES | ON FILE |
| ATTILA FIRNSTAL | ON FILE |
| ATTILA FONALKA | ON FILE |
| ATTILA GABOR KOVACS | ON FILE |
| ATTILA GABOR LORINCZ | ON FILE |
| ATTILA GYOERGY BERGSMANN | ON FILE |
| ATTILA HAGA | ON FILE |
| ATTILA HARSANYI | ON FILE |
| ATTILA IMRE | ON FILE |
| ATTILA ISTVAN BELLUSZ | ON FILE |
| ATTILA ISTVAN KOVACS | ON FILE |
| ATTILA ISTVAN SZANTO | ON FILE |
| ATTILA JANOS SZABO | ON FILE |
| ATTILA JENES | ON FILE |
| ATTILA JOZSEF BORBELY | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ATTILA KALMAR | ON FILE |
| ATTILA KAROLY KESERUE | ON FILE |
| ATTILA KOROESSY | ON FILE |
| ATTILA KRANICZ | ON FILE |
| ATTILA LABODI | ON FILE |
| ATTILA LASZLO BARATH | ON FILE |
| ATTILA LASZLO MARIAN | ON FILE |
| ATTILA LEGAT | ON FILE |
| ATTILA MAK | ON FILE |
| ATTILA MARKUS | ON FILE |
| ATTILA MITROCSAK | ON FILE |
| ATTILA MOGYOROSI | ON FILE |
| ATTILA NAGY | ON FILE |
| ATTILA NAGY | ON FILE |
| ATTILA NAGY | ON FILE |
| ATTILA OROSZ | ON FILE |
| ATTILA OSZKAR OLBORT | ON FILE |
| ATTILA PEST | ON FILE |
| ATTILA POCSAI | ON FILE |
| ATTILA POLGAR | ON FILE |
| ATTILA RICHARD MISSURA | ON FILE |
| ATTILA SALYA | ON FILE |
| ATTILA SANDOR SAJO | ON FILE |
| ATTILA SIMON | ON FILE |
| ATTILA SZABO | ON FILE |
| ATTILA SZABO | ON FILE |
| ATTILA SZILVESZTER BAJI | ON FILE |
| ATTILA SZOMMER | ON FILE |
| ATTILA SZTANO | ON FILE |
| ATTILA TAMAS HEVESY | ON FILE |
| ATTILA TAMAS NEMETH | ON FILE |
| ATTILA VAMOS | ON FILE |
| ATTILA VARAI JEGES | ON FILE |
| ATTILA VASTAG | ON FILE |
| ATTILA ZAKARIAS | ON FILE |
| ATTILA ZOLTAN BALAZS | ON FILE |
| ATTILA ZOLTAN FORIS | ON FILE |
| ATTILA ZOLTAN KOLES | ON FILE |
| ATTILA ZOLTAN ZETENYI | ON FILE |
| ATTILIO CELLA | ON FILE |
| ATTILIO DE SANCTIS | ON FILE |
| ATTILIO JONATHAN RONZANI | ON FILE |
| ATTILIO RATTO | ON FILE |
| ATUL ANKUSH CHATUR | ON FILE |
| ATUL KUMAR MEHTA | ON FILE |
| ATUL MALHI | ON FILE |
| ATUL NAIR | ON FILE |
| ATUL NIPANE | ON FILE |
| ATUL PRAKASH GOKHALE | ON FILE |
| ATUL PRAKASH KAMBLE | ON FILE |
| ATUL RAJNEESH MENON | ON FILE |
| ATUL VRAJLAL LOTIA | ON FILE |
| ATZE GRAMSMA | ON FILE |
| AU CHI KWAN | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| AU PARUSNATH | ON FILE |
| AU PEAK SIE | ON FILE |
| AUBAN FRANCOIS MAURICE DERREUMAUX | ON FILE |
| AUBIN JAMES HEFFERNAN | ON FILE |
| AUBIN PIERRE MARIE NICOT | ON FILE |
| AUBREE CAMILLE PAULUS | ON FILE |
| AUBREE LEA SMITH | ON FILE |
| AUBREIGH NICOLE ROBINSON | ON FILE |
| AUBREY CHRISTIAN PHILLIPS | ON FILE |
| AUBREY ELAINE JACK | ON FILE |
| AUBREY LAUREN DOWDLE | ON FILE |
| AUBREY LEE LIPSCOMB III | ON FILE |
| AUBREY LELAND JONES | ON FILE |
| AUBREY LORNE DUNN | ON FILE |
| AUBREY MAE MARCAIDA | ON FILE |
| AUBREY MICHAEL MOLICA | ON FILE |
| AUBREY MOORE | ON FILE |
| AUBREY NOEL VISPISIANO | ON FILE |
| AUBREY PAUL GREENHOUSE | ON FILE |
| AUBREY RICHARD CABOT-CASE | ON FILE |
| AUBRIANNA VICTORIA KEITH | ON FILE |
| AUBRIE JILL DUMITRU | ON FILE |
| AUBRIE RAE TOLLIVER | ON FILE |
| AUBRIE VICTORIA WOLFSBERGER | ON FILE |
| AUBRY MAY ROXAS | ON FILE |
| AUBRY MICHEL GERARD RIBEIRO | ON FILE |
| AUBRYNN ELIZABETH WISEMAN | ON FILE |
| AUBTIN GOLIZADEH | ON FILE |
| AUBURY JANE COLEMAN | ON FILE |
| AUCHETTL SUPER FUND PTY LTD | ON FILE |
| AUD HELEN BJERKLUND LARSEN | ON FILE |
| AUDAI ADEEB FAWZEY AL SAMKI | ON FILE |
| AUDE BASSEGODA | ON FILE |
| AUDE JOSETTE JOSIAN LADRECH | ON FILE |
| AUDE PAULETTE ANGELE PHELIPOT LAGUBEAU | ON FILE |
| AUDE RENEE COLETTE REMY | ON FILE |
| AUDELIO J FLOREZ | ON FILE |
| AUDELSA MITCHELL TOGLIA | ON FILE |
| AUDI PADILANGGA | ON FILE |
| AUDIE FRANKS | ON FILE |
| AUDIE GABRIEL OLPINDO | ON FILE |
| AUDIE LIN LEE | ON FILE |
| AUDIRA JOHANNA CAVE | ON FILE |
| AUDLEY SPENCER LEWIS | ON FILE |
| AUDOLINA AURORA RAMOS DIAZ | ON FILE |
| AUDON MARTINEZ | ON FILE |
| AUDRA AGNES RODRIGUES | ON FILE |
| AUDRA YEANG POH HA | ON FILE |
| AUDREY ADELINE URSICELLI | ON FILE |
| AUDREY ANN KERR | ON FILE |
| AUDREY ANNE-LISE MARBOEUF | ON FILE |
| AUDREY ANNIE OBRINGER | ON FILE |
| AUDREY ARTIS | ON FILE |
| AUDREY BECKER BERTENS | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| AUDREY BETH YODER | ON FILE |
| AUDREY BOYER | ON FILE |
| AUDREY BRIERE | ON FILE |
| AUDREY CARINE MORANT | ON FILE |
| AUDREY CATHY NICOLE MARIE VACCARO | ON FILE |
| AUDREY CHARETTE | ON FILE |
| AUDREY CHIN MIAN YEE | ON FILE |
| AUDREY CHRISTELLE DEMUYNCK | ON FILE |
| AUDREY CHRISTINEALEXANDRA ZALESKI | ON FILE |
| AUDREY CLAIRE GENNEQUIN | ON FILE |
| AUDREY CORIOU | ON FILE |
| AUDREY CRISTINE CHILD | ON FILE |
| AUDREY DJIALEU NZOMBET | ON FILE |
| AUDREY DUPONT | ON FILE |
| AUDREY EMILIE JULIETTE HEIDINGER | ON FILE |
| AUDREY HENG LAI CHAN | ON FILE |
| AUDREY HIVON | ON FILE |
| AUDREY KATHERINE MEHRING | ON FILE |
| AUDREY KIM KO | ON FILE |
| AUDREY KYI NGOI | ON FILE |
| AUDREY LANE CABE | ON FILE |
| AUDREY LAPORTE ALBERT | ON FILE |
| AUDREY LAURE J CALLEWAERT | ON FILE |
| AUDREY LAUREN HALL | ON FILE |
| AUDREY LESSARD | ON FILE |
| AUDREY LOUISE WHITLOCK | ON FILE |
| AUDREY LYNN SCIANDRA | ON FILE |
| AUDREY MARIE GUSTAFSON | ON FILE |
| AUDREY MARIE TRUEBA | ON FILE |
| AUDREY MARY PERKINS | ON FILE |
| AUDREY MELISSA DAVEY | ON FILE |
| AUDREY MICHELLE MINOCHE | ON FILE |
| AUDREY MURIELLE PANGALLO | ON FILE |
| AUDREY NICOLE VALENTINE | ON FILE |
| AUDREY PETIT | ON FILE |
| AUDREY PHONE | ON FILE |
| AUDREY R WEIDMAN | ON FILE |
| AUDREY SAVOIE DANSEREAU | ON FILE |
| AUDREY SCHILS | ON FILE |
| AUDREY SHEA JOHNSTON | ON FILE |
| AUDREY SIM JIA XUAN | ON FILE |
| AUDREY T THOMAS | ON FILE |
| AUDREY TAI WEN HSIN | ON FILE |
| AUDREY TEAGUE | ON FILE |
| AUDREY TERESA BAYLOR | ON FILE |
| AUDREY VIRGINIA P CARTER | ON FILE |
| AUDREY ZHANG | ON FILE |
| AUDRIANA ARIFIN | ON FILE |
| AUDRIC PIERRE MARIE NEU AREND | ON FILE |
| AUDRIC THIBAULT CLAVIE | ON FILE |
| AUDRIS YEO XUAN LENG | ON FILE |
| AUDRIUS JUREVICIUS | ON FILE |
| AUDRIUS MONCIUS | ON FILE |
| AUDRIUS PARAZINSKAS | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| AUDRIUS ZEMAITIS | ON FILE |
| AUDUN AASGAARD | ON FILE |
| AUDUN LUNDIN LARSEN | ON FILE |
| AUGUST C J FAN | ON FILE |
| AUGUST FAGERSTROEM | ON FILE |
| AUGUST GORICKE | ON FILE |
| AUGUST GRIMSBY VIGNES | ON FILE |
| AUGUST J VAN WEELDEREN | ON FILE |
| AUGUST JOHN TURSCHAK | ON FILE |
| AUGUST KYST | ON FILE |
| AUGUST LORNE VANDERFORD | ON FILE |
| AUGUST MIKAEL EVERETTE | ON FILE |
| AUGUST PARKER PENLAND | ON FILE |
| AUGUST PLOUG GOETTERUP-TANG HANSEN | ON FILE |
| AUGUST RAY BROCKMAN | ON FILE |
| AUGUST SEJR JENSEN | ON FILE |
| AUGUST WELCH | ON FILE |
| AUGUSTA AMAKA AGBASOGA | ON FILE |
| AUGUSTA DA CONCEICAO SANTOS FERREIRA | ON FILE |
| AUGUSTE AMAHIRE NDEKEZI | ON FILE |
| AUGUSTE BAPTISTE CHANEAC | ON FILE |
| AUGUSTIN DIJAN | ON FILE |
| AUGUSTIN FABRICE GUY LE BRETON | ON FILE |
| AUGUSTIN GEORGES JEAN DENDIEVEL | ON FILE |
| AUGUSTIN HENRY MARIE NICOLAS RIVIERE | ON FILE |
| AUGUSTIN JULES ALEXIS MULLER | ON FILE |
| AUGUSTIN KABAMBA | ON FILE |
| AUGUSTIN LOUIS MARIE CAREL | ON FILE |
| AUGUSTIN LUIS ARVIZO | ON FILE |
| AUGUSTIN MARI NICOLAS SARRAUSTE DE MENTHIERE | ON FILE |
| AUGUSTIN MARIUS HOBAN | ON FILE |
| AUGUSTIN THEODORE MARIE BABIN CHEVAYE | ON FILE |
| AUGUSTINA ANOKYE FYNN | ON FILE |
| AUGUSTINA CHIOMA MEDAYESE | ON FILE |
| AUGUSTINAS KANDRATAVICIUS | ON FILE |
| AUGUSTINAS KUNSMONAS | ON FILE |
| AUGUSTINE JOHN FLETT | ON FILE |
| AUGUSTINE MORALES | ON FILE |
| AUGUSTINE NNAMDI EZEAGUI | ON FILE |
| AUGUSTINE OBAYANGBONA | ON FILE |
| AUGUSTINE OGOCHUKWU ISRAEL | ON FILE |
| AUGUSTINE OSASERE EDOKPAYI | ON FILE |
| AUGUSTINE PAUL DETAR | ON FILE |
| AUGUSTINE UZOKWE | ON FILE |
| AUGUSTINE VILLEGAS | ON FILE |
| AUGUSTINE WONG FOOK MING | ON FILE |
| AUGUSTINUS GERARDUS JOHANNES MARIA LANGENHUYSEN | ON FILE |
| AUGUSTINUS VAN DAM | ON FILE |
| AUGUSTINUS VAN LENT | ON FILE |
| AUGUSTO ANCESCHI | ON FILE |
| AUGUSTO ANGELLO ZANINI GALVEZ | ON FILE |
| AUGUSTO ANTONIO GOMEZ CAPERA | ON FILE |
| AUGUSTO ANTONIO SOCORRO FORTUNA DOS SANTOS | ON FILE |
| AUGUSTO BARRETTO DE ANDRADE | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| AUGUSTO CESAR AGUIRRE VEGA | ON FILE |
| AUGUSTO CRISTIAN ARANCIBIA ZUNIGA | ON FILE |
| AUGUSTO DAVID DELGADO VITERI | ON FILE |
| AUGUSTO DE VINCENZO | ON FILE |
| AUGUSTO ENRIQUE VALBUENA | ON FILE |
| AUGUSTO ENRIQUEZ QUISPE | ON FILE |
| AUGUSTO FABIO RAGUSO | ON FILE |
| AUGUSTO FEDERICO MATHIEU | ON FILE |
| AUGUSTO FERNANDO ESPINOSA GONZALES | ON FILE |
| AUGUSTO FIGUEIREDO DA SILVA | ON FILE |
| AUGUSTO FRANCESCHI | ON FILE |
| AUGUSTO GARCIA | ON FILE |
| AUGUSTO GRABE GUIMARAES | ON FILE |
| AUGUSTO GUZMAN | ON FILE |
| AUGUSTO HECTOR TAVECCHIA REQUENA | ON FILE |
| AUGUSTO JOSE FERNANDES RODRIGUES | ON FILE |
| AUGUSTO JOSE RANDO | ON FILE |
| AUGUSTO JOSE SOLDI SALGADO | ON FILE |
| AUGUSTO MANUEL ABREU FERNANDES TRISTE | ON FILE |
| AUGUSTO MANUEL LOBATO MACIAS | ON FILE |
| AUGUSTO MARTINS BORGES | ON FILE |
| AUGUSTO MARZORATI | ON FILE |
| AUGUSTO MASSIMILIANO CORATZA | ON FILE |
| AUGUSTO NICOLAS OTERO | ON FILE |
| AUGUSTO SOLANO OLIVA ESCOBAR | ON FILE |
| AUGUSTO SRUOGINIS | ON FILE |
| AUGUSTO TADEO NANTON IZAGUIRRE | ON FILE |
| AUGUSTUS CANDO MENCIANO | ON FILE |
| AUGUSTUS HALLEY FREEMAN | ON FILE |
| AUGUSTUS SABEEL KALLARACKAL | ON FILE |
| AUGUST-WILHELM ALBERT | ON FILE |
| AUIGI MIRCO AMOREO | ON FILE |
| AUKE DIEDERIK VAN DIJKEN | ON FILE |
| AUKE HOEKSTRA | ON FILE |
| AUKE JAN WEGINK | ON FILE |
| AUKE MARCO OOSTERHOF | ON FILE |
| AUKE RINSMA | ON FILE |
| AUKJE JOSIEN VAN MEETEREN | ON FILE |
| AUKUSITINO KELEKOLIO | ON FILE |
| AULDEN HARLECH-JONES | ON FILE |
| AULE EINASTE | ON FILE |
| AULIA REINOZHA AKBAR | ON FILE |
| AULJONA REKA | ON FILE |
| AULO EDUARDO FONTENETE MARTINEZ | ON FILE |
| AULO RENAN SOARES LESSA | ON FILE |
| AUN ASIF JAWED ARLF ASLF | ON FILE |
| AUNALI SALIM KHAKU | ON FILE |
| AUNDRE ALEXANDER F BLAKE | ON FILE |
| AUNDRE DAVID ZANE KENNEDY | ON FILE |
| AUNDRE WHITE | ON FILE |
| AUNE SARA NDAKULILWA SHIGWEDHA | ON FILE |
| AUNER RAMIREZ | ON FILE |
| AUNG KHAING MIN | ON FILE |
| AUNG KHANT NYAR | ON FILE |

STRETTO

**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| AUNG KHANT THU | ON FILE |
| AUNG KYAW SAN @NORI SEE | ON FILE |
| AUNG MYO MIN | ON FILE |
| AUNG MYO TUN | ON FILE |
| AUNG PHONE KHANT | ON FILE |
| AUNG PYEI PHYO | ON FILE |
| AUNG THIHA | ON FILE |
| AUNG THU HTUN | ON FILE |
| AUNG THUYA HTET | ON FILE |
| AUNG TUN OO | ON FILE |
| AUNG ZAW AUNG | ON FILE |
| AURA BERN JUNASA YSULAN | ON FILE |
| AURA MAGDIEL NORORI | ON FILE |
| AURA MARIA MORENO ACOSTA | ON FILE |
| AURA NAYIBE LANGDON | ON FILE |
| AURÃ©LIE FOURRÃ© | ON FILE |
| AURÃ©LIE MARONNE | ON FILE |
| AURANE CAMILLE CHLOE COUENNE | ON FILE |
| AURANGZEB CHAUDHRY | ON FILE |
| AURAUSP MANESHNI | ON FILE |
| AUREA DA CONCEICAO AGUIAR TEIXEIRA CARNEIRO | ON FILE |
| AUREA MARIA VALLADARES | ON FILE |
| AURELI REBERTE VILAGRAN | ON FILE |
| AURELIA ALVIS MENDOZA | ON FILE |
| AURELIA ELZBIETA RYBICKA | ON FILE |
| AURELIA GRAURE | ON FILE |
| AURELIA ORYNICZ | ON FILE |
| AURELIAN ANDREI FURCA | ON FILE |
| AURELIAN DOBRE | ON FILE |
| AURELIAN GAL | ON FILE |
| AURELIE AERT | ON FILE |
| AURELIE CAMILLE ALICE ROUX | ON FILE |
| AURELIE CELINE REDON | ON FILE |
| AURELIE JACQUELINE JULIETTE FABRE | ON FILE |
| AURELIE JEANNE CHELLE | ON FILE |
| AURELIE JULIETTE ANDREE BERENGER | ON FILE |
| AURELIE KATY SABRINA DA SILVA | ON FILE |
| AURELIE MADELEINE ALBERTINE CABART | ON FILE |
| AURELIE MADELEINE PAULETTE DESFONTAINES MALAGNOUX | ON FILE |
| AURELIE MARIE EMMANUELLE CHANE TENG | ON FILE |
| AURELIE MARIE SOLANGE BOILLAT | ON FILE |
| AURELIE MARJORIE GONZALEZ | ON FILE |
| AURELIE MARYVONNE MARCELLIA PERRIER | ON FILE |
| AURELIE NATHALIE LUCETTE LEQUEUTRE | ON FILE |
| AURELIE RAER | ON FILE |
| AURELIE ROLANDE SIMONE AUBE | ON FILE |
| AURELIE YVETTE Y MATRAY | ON FILE |
| AURELIEN ALAIN FLUECKIGER | ON FILE |
| AURELIEN ANTOINE ELIE CRISTINI | ON FILE |
| AURELIEN AYRTON MICHEL | ON FILE |
| AURELIEN CHARLES PAULIN BILLARD | ON FILE |
| AURELIEN CHRISTIAN CHARLES ALAIN TOURNEUR | ON FILE |
| AURELIEN CHRISTIAN CHARTON | ON FILE |
| AURELIEN CHRISTOPHE ANDRE MEON | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| AURELIEN CYRIL ROUS | ON FILE |
| AURELIEN DOMINIQUE HOFFMANN | ON FILE |
| AURELIEN DUBOIS | ON FILE |
| AURELIEN DUTRION | ON FILE |
| AURELIEN ETIENNE | ON FILE |
| AURELIEN ETIENNE JOSEPH PAILLOT | ON FILE |
| AURELIEN FOURMAULT | ON FILE |
| AURELIEN FRANCIS PAUL NOULEZ | ON FILE |
| AURELIEN FRANCK GILBERT ASPORD | ON FILE |
| AURELIEN FRANCOIS LEVIONNAIS | ON FILE |
| AURELIEN GEORGES ALPHONSE EMILE JEAN CARDON | ON FILE |
| AURELIEN GIUGLARIS MICHAEL | ON FILE |
| AURELIEN GOUTTE | ON FILE |
| AURELIEN HIS | ON FILE |
| AURELIEN JACQUES CLEMENT REVOL | ON FILE |
| AURELIEN JACQUES EDOUARD KONIECZNY | ON FILE |
| AURELIEN JAIME ANSELME NUNEZ | ON FILE |
| AURELIEN JEAN CLAUDE BAUDOIN | ON FILE |
| AURELIEN JEAN CLAUDE CHARLES WINGEIER | ON FILE |
| AURELIEN JEAN CLAUDE MICHEL BERTAUX | ON FILE |
| AURELIEN JEAN HOARAU | ON FILE |
| AURELIEN JEAN YVES PETEREAU | ON FILE |
| AURELIEN JOSEPH A LIBAUX | ON FILE |
| AURELIEN JOSEPH GUSTAVE JEAN BRISSEAU | ON FILE |
| AURELIEN MARIE BORNE | ON FILE |
| AURELIEN MATHIEU JALBERT | ON FILE |
| AURELIEN MATHIEU LEBRETON | ON FILE |
| AURELIEN MAURO | ON FILE |
| AURELIEN MICHEL ETIOUX | ON FILE |
| AURELIEN MICHEL TRUCO | ON FILE |
| AURELIEN MICKAEL GUILLAUME | ON FILE |
| AURELIEN N M VALLIER DREVETNIAK | ON FILE |
| AURELIEN NICOLAS BERGUE | ON FILE |
| AURELIEN OLIVIER EMILE TROUCHE | ON FILE |
| AURELIEN PADIE | ON FILE |
| AURELIEN PAUL JACQUES HENRI MILLOTTE | ON FILE |
| AURELIEN PHILIPPE PIERRE COIGNET | ON FILE |
| AURELIEN PIERRE RENE ALIX | ON FILE |
| AURELIEN QUENTIN NOE ADDAD | ON FILE |
| AURELIEN RAYMOND JOSEPH BUGEL | ON FILE |
| AURELIEN ROBERT JOEL BARAQUANT | ON FILE |
| AURELIEN ROBERT MARCEL TICOT | ON FILE |
| AURELIEN ROMAIN GAEL AUTIN | ON FILE |
| AURELIEN SEBASTIEN JULIEN PASSION | ON FILE |
| AURELIEN SEWA MEPHARA | ON FILE |
| AURELIEN THIERRY REAU | ON FILE |
| AURELIEN VICTOR ANDRE BOULOUCH | ON FILE |
| AURELIEN WAUTIER | ON FILE |
| AURELIJA GERNE | ON FILE |
| AURELIJA JANCAK | ON FILE |
| AURELIO ANTONIO GARCIA | ON FILE |
| AURELIO CIANCIMINO | ON FILE |
| AURELIO HIPOLITO NASCIMENTO REIS | ON FILE |
| AURELIO KIM | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| AURELIO MAZZONE | ON FILE |
| AURELIO PACO DELVAUX | ON FILE |
| AURELIO RIOS VACA | ON FILE |
| AURELIUS JOHANNES HANAK | ON FILE |
| AURELVONBRYAN CUBO MAGTIRA | ON FILE |
| AURIANE BAUDUIN | ON FILE |
| AURICA NISTOR | ON FILE |
| AURIEL VALDES ALEX BROOKS-SHORT | ON FILE |
| AURIMAS APERAVICIUS | ON FILE |
| AURIMAS DEIMANTAS | ON FILE |
| AURIMAS PRAKAPAS | ON FILE |
| AURIMAS VENGALIS | ON FILE |
| AURIMAS ZANIAUSKAS | ON FILE |
| AURIUS DOMARKAS | ON FILE |
| AURKO MITRA | ON FILE |
| AURLANDER PHILLIPS | ON FILE |
| AURORA A BLANCO | ON FILE |
| AURORA MARCOS AMIGO | ON FILE |
| AURORA MARMO | ON FILE |
| AURORA PARANINFI | ON FILE |
| AURORA PUMO | ON FILE |
| AURORA ROCIO ALVA | ON FILE |
| AURORA SETH-SMITH | ON FILE |
| AURORA VRANJESEVIC | ON FILE |
| AURORE CHRISTIANE PAUZE | ON FILE |
| AURORE CLAUDE CORINNE MOINARD | ON FILE |
| AURORE MARIE PHILIPPINE CHARLUTEAU | ON FILE |
| AURORE SIMONE ELIANE DUPATY | ON FILE |
| AURUS RUBEN GALINDO | ON FILE |
| AUSHA YIET-WA DAO | ON FILE |
| AUSRA GELAZIENE | ON FILE |
| AUSRA SIAULIENE | ON FILE |
| AUSTAN ROBERT RATH | ON FILE |
| AUSTEJA KALVAITYTE | ON FILE |
| AUSTEN BENNETT POMERENE | ON FILE |
| AUSTEN BRADLEY TALBOT | ON FILE |
| AUSTEN DEONTAE PLOUDRE | ON FILE |
| AUSTEN JAEHOON NOH | ON FILE |
| AUSTEN JAMES CAMERON | ON FILE |
| AUSTEN LEE LOWITZ | ON FILE |
| AUSTEN NORMAN ISHAK | ON FILE |
| AUSTEN RYAN SPOONTS | ON FILE |
| AUSTEN TYLER YOUNG | ON FILE |
| AUSTIN A RONDEAU | ON FILE |
| AUSTIN ACOSTA | ON FILE |
| AUSTIN ALEXANDER CHILDRESS | ON FILE |
| AUSTIN ALEXANDER FOX | ON FILE |
| AUSTIN ALEXANDER RECHT | ON FILE |
| AUSTIN ALEXANDER VICTOR | ON FILE |
| AUSTIN ALIAS SMITH | ON FILE |
| AUSTIN ALLAN LEE | ON FILE |
| AUSTIN ALLEN CAREY | ON FILE |
| AUSTIN ALVA CARR | ON FILE |
| AUSTIN ANDERS PHILLIPS | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| AUSTIN ANDREW JAMES SOKOL | ON FILE |
| AUSTIN ANDREW LIU | ON FILE |
| AUSTIN ANTHONY HUNTER FUERTES | ON FILE |
| AUSTIN ANTONIO CAMACHO | ON FILE |
| AUSTIN ATTILA WYATT | ON FILE |
| AUSTIN BAGLEY | ON FILE |
| AUSTIN BENJAMIN OUDE-REIMERINK | ON FILE |
| AUSTIN BERKEL | ON FILE |
| AUSTIN BINKS | ON FILE |
| AUSTIN BLAIR KIKTA | ON FILE |
| AUSTIN BLAKE CARLYLE | ON FILE |
| AUSTIN BLAKE COMSTOCK | ON FILE |
| AUSTIN BRADLEY CATMULL | ON FILE |
| AUSTIN BRANDON PRICE | ON FILE |
| AUSTIN BRANTLEY ADAMS | ON FILE |
| AUSTIN BROCK HEALEY | ON FILE |
| AUSTIN BULLETT THOMPSON | ON FILE |
| AUSTIN BURGE WEISS | ON FILE |
| AUSTIN C ROGERS | ON FILE |
| AUSTIN C VATERLAUS | ON FILE |
| AUSTIN CAMEROR TABOR PLOUFFE | ON FILE |
| AUSTIN CARLISLE RADEBAUGH | ON FILE |
| AUSTIN CARTER SHELTON | ON FILE |
| AUSTIN CASWELL COLE | ON FILE |
| AUSTIN CHARLES EWING | ON FILE |
| AUSTIN CHARLES METZGER | ON FILE |
| AUSTIN CHASE CALVERT | ON FILE |
| AUSTIN CHAU | ON FILE |
| AUSTIN CHIGOZIE OKERE | ON FILE |
| AUSTIN CHIYEH SUNG | ON FILE |
| AUSTIN CHRIST BARNARD | ON FILE |
| AUSTIN CHRISTOPHER DO | ON FILE |
| AUSTIN CHRISTOPHER HALE | ON FILE |
| AUSTIN CHRISTOPHER LUMPKIN | ON FILE |
| AUSTIN CHRISTOPHER PHELAN | ON FILE |
| AUSTIN CHRISTOPHER STONE | ON FILE |
| AUSTIN CHUN-HIN CHAN | ON FILE |
| AUSTIN CHUNYIN FONG | ON FILE |
| AUSTIN CODY SARNO | ON FILE |
| AUSTIN CODY THYNG | ON FILE |
| AUSTIN CODY WORTHINGTON | ON FILE |
| AUSTIN COLE BAILEY | ON FILE |
| AUSTIN CORDELL QUINTON | ON FILE |
| AUSTIN CORY HARNER | ON FILE |
| AUSTIN COVINGTON OBYRNE | ON FILE |
| AUSTIN CRAWFORD MARSHALL | ON FILE |
| AUSTIN CRICHTON ESTWICK | ON FILE |
| AUSTIN DALE MCKEE | ON FILE |
| AUSTIN DANIEL CORRITORE | ON FILE |
| AUSTIN DANIEL GALLINA | ON FILE |
| AUSTIN DAVID BEARD | ON FILE |
| AUSTIN DAVID CURRAN-BENNETT | ON FILE |
| AUSTIN DAVID FARLEY | ON FILE |
| AUSTIN DAVID HARVELL | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| AUSTIN DAVID HUNT | ON FILE |
| AUSTIN DAVID POEL | ON FILE |
| AUSTIN DAVID YAU | ON FILE |
| AUSTIN DAVIS MCLAURINE | ON FILE |
| AUSTIN DEAN ASHFORD | ON FILE |
| AUSTIN DELANEY PIUNNO | ON FILE |
| AUSTIN DENNY BARTLETT | ON FILE |
| AUSTIN DESMOND METZGER | ON FILE |
| AUSTIN DIRK IVANS | ON FILE |
| AUSTIN DOBBS MCMILLAN | ON FILE |
| AUSTIN DOUGLAS GLENN | ON FILE |
| AUSTIN DOUGLAS HOWZE | ON FILE |
| AUSTIN DOUGLAS MAMMANO | ON FILE |
| AUSTIN DOUGLAS MCKEE | ON FILE |
| AUSTIN DOUGLAS POWELL | ON FILE |
| AUSTIN DRAKE HOLLAND | ON FILE |
| AUSTIN DRAKE HUNT | ON FILE |
| AUSTIN DWAIN HODGES | ON FILE |
| AUSTIN E HURWITZ | ON FILE |
| AUSTIN EARL EDELMAYER | ON FILE |
| AUSTIN EDWARD BROWN | ON FILE |
| AUSTIN ELISABETH KOTLER | ON FILE |
| AUSTIN ELLIS WAECHTER | ON FILE |
| AUSTIN EMANUEL MERCIECA | ON FILE |
| AUSTIN EMERSON DAVIS | ON FILE |
| AUSTIN EMMET CAMPBELL | ON FILE |
| AUSTIN EMMET GIBSON | ON FILE |
| AUSTIN ENNIS | ON FILE |
| AUSTIN ESTEBAN LISCANO | ON FILE |
| AUSTIN FIRTH | ON FILE |
| AUSTIN FITZGERALD NEMORIN | ON FILE |
| AUSTIN FLORES | ON FILE |
| AUSTIN FREDERICK ROOT | ON FILE |
| AUSTIN G FOSTER | ON FILE |
| AUSTIN GENE HOCKING | ON FILE |
| AUSTIN GENE MC GUIRE | ON FILE |
| AUSTIN GIOVANNI SITES | ON FILE |
| AUSTIN GLEN FOWLER | ON FILE |
| AUSTIN GONGORA | ON FILE |
| AUSTIN GORDON MIKLAUTSCH | ON FILE |
| AUSTIN GRAHAM OLESZCZUK | ON FILE |
| AUSTIN GRAHAM SOUDERS | ON FILE |
| AUSTIN GRANT MILLER | ON FILE |
| AUSTIN GRANT SIRKIN | ON FILE |
| AUSTIN GRANT TEAGUE | ON FILE |
| AUSTIN GRAVES | ON FILE |
| AUSTIN GREELEY BOOTH | ON FILE |
| AUSTIN GUERRA | ON FILE |
| AUSTIN HANS WILSON | ON FILE |
| AUSTIN HAO NGUYEN | ON FILE |
| AUSTIN HARLEY THOMPSON | ON FILE |
| AUSTIN HARRISON PRATT | ON FILE |
| AUSTIN HARRY TAYLOR | ON FILE |
| AUSTIN HARRY TAYLOR | ON FILE |



**Exhibit B**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| AUSTIN HOPE ASUH | ON FILE |
| AUSTIN HUNTER BOLT | ON FILE |
| AUSTIN HUY TRAN | ON FILE |
| AUSTIN HUYNH | ON FILE |
| AUSTIN IBUKI WASHBURN | ON FILE |
| AUSTIN J GOMEZ | ON FILE |
| AUSTIN J HARDY | ON FILE |
| AUSTIN J M FELLOWS | ON FILE |
| AUSTIN J POWELL | ON FILE |
| AUSTIN J SOLIMINE | ON FILE |
| AUSTIN JACE LIBOWITZ | ON FILE |
| AUSTIN JACK HILT | ON FILE |
| AUSTIN JACOB FLORES | ON FILE |
| AUSTIN JACOB LARK | ON FILE |
| AUSTIN JACOB MATASE | ON FILE |
| AUSTIN JACOB WILSON | ON FILE |
| AUSTIN JAKE KINCHEN | ON FILE |
| AUSTIN JAMES BREMER | ON FILE |
| AUSTIN JAMES COOPER | ON FILE |
| AUSTIN JAMES CUNDIFF | ON FILE |
| AUSTIN JAMES GARY | ON FILE |
| AUSTIN JAMES GROSSMAN | ON FILE |
| AUSTIN JAMES HILL | ON FILE |
| AUSTIN JAMES HULINGS | ON FILE |
| AUSTIN JAMES KENNEDY | ON FILE |
| AUSTIN JAMES MANNING | ON FILE |
| AUSTIN JAMES OLEARY | ON FILE |
| AUSTIN JAMES RUHL | ON FILE |
| AUSTIN JAMES SANDIFORD | ON FILE |
| AUSTIN JAMES SCHUMACHER | ON FILE |
| AUSTIN JAMES SPENCER | ON FILE |
| AUSTIN JAMES WALKER | ON FILE |
| AUSTIN JAMES WYMAN | ON FILE |
| AUSTIN JAMESMICHAEL COLLON | ON FILE |
| AUSTIN JARED PLUMMER | ON FILE |
| AUSTIN JASON HALLING | ON FILE |
| AUSTIN JAXON IRVINE WILKIE | ON FILE |
| AUSTIN JAY ZIVICH | ON FILE |
| AUSTIN JEFFERY MILAN | ON FILE |
| AUSTIN JEFFREY ORVILLE | ON FILE |
| AUSTIN JEFFREY PAYNE | ON FILE |
| AUSTIN JERRY REIFF | ON FILE |
| AUSTIN JOE HENDRICKSON | ON FILE |
| AUSTIN JOHN BAILEY | ON FILE |
| AUSTIN JOHN CAMPBELL | ON FILE |
| AUSTIN JOHN FLAUGH | ON FILE |
| AUSTIN JOHN LANDRY | ON FILE |
| AUSTIN JOHN PASKER | ON FILE |
| AUSTIN JOSEPH ANDRE | ON FILE |
| AUSTIN JOSEPH CARMEL | ON FILE |
| AUSTIN JOSEPH CAUSEY | ON FILE |
| AUSTIN JOSEPH CROUSE | ON FILE |
| AUSTIN JOSEPH MC ELWAINE | ON FILE |
| AUSTIN JOSEPH PARE | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| AUSTIN JOSEPH PEAT | ON FILE |
| AUSTIN JOSEPH WHITAKER | ON FILE |
| AUSTIN JOSEPH WINSCHEL | ON FILE |
| AUSTIN JOSEPH YAGGIE | ON FILE |
| AUSTIN JOSHUA ECHAVARRIA | ON FILE |
| AUSTIN JT BRADSHAW | ON FILE |
| AUSTIN JUDSON ANDRUS | ON FILE |
| AUSTIN K KEATING | ON FILE |
| AUSTIN K LEE | ON FILE |
| AUSTIN KARL CHRISTIANSON | ON FILE |
| AUSTIN KELLY | ON FILE |
| AUSTIN KELLY BALL | ON FILE |
| AUSTIN KELLY RUCKER | ON FILE |
| AUSTIN KENNETH HARDING | ON FILE |
| AUSTIN KIRK BRADLEY | ON FILE |
| AUSTIN KIRK COLLIE | ON FILE |
| AUSTIN KOHLMAN WENTZEL | ON FILE |
| AUSTIN KYLE SPAKE | ON FILE |
| AUSTIN L RITTER | ON FILE |
| AUSTIN L STEPHENSON | ON FILE |
| AUSTIN LAINE REED | ON FILE |
| AUSTIN LAN | ON FILE |
| AUSTIN LANCE BERTRAM | ON FILE |
| AUSTIN LANE FLOYD | ON FILE |
| AUSTIN LANE FRANTZ | ON FILE |
| AUSTIN LANE PUTMAN | ON FILE |
| AUSTIN LAUBACH | ON FILE |
| AUSTIN LAWRENCE HOUVENER | ON FILE |
| AUSTIN LE LUU | ON FILE |
| AUSTIN LEE ALLEN | ON FILE |
| AUSTIN LEE BARNHILL | ON FILE |
| AUSTIN LEE BORDEN | ON FILE |
| AUSTIN LEE HAINEY | ON FILE |
| AUSTIN LEE HENSLEY | ON FILE |
| AUSTIN LEE KOCH | ON FILE |
| AUSTIN LEE LUBBERS | ON FILE |
| AUSTIN LEE PHIPPS | ON FILE |
| AUSTIN LEONARD CHARLES MANSU | ON FILE |
| AUSTIN LOCKHART BUESING | ON FILE |
| AUSTIN LOTTIER BARRINGTON JETER | ON FILE |
| AUSTIN LOUIS ABENDSCHEIN | ON FILE |
| AUSTIN LOUIS GEHM | ON FILE |
| AUSTIN LOUIS KEYS | ON FILE |
| AUSTIN LOUIS STANTON | ON FILE |
| AUSTIN LOUIS STOLLER | ON FILE |
| AUSTIN LUKE FRANCO | ON FILE |
| AUSTIN LUU | ON FILE |
| AUSTIN M DIOGO | ON FILE |
| AUSTIN M SHEFFIELD | ON FILE |
| AUSTIN M SVERDRUP | ON FILE |
| AUSTIN MACKAY BLAKELY | ON FILE |
| AUSTIN MARK OTT | ON FILE |
| AUSTIN MARTIN ARNOLDINI | ON FILE |
| AUSTIN MARVIN BROWN | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| AUSTIN MATTHEW MCCARTHY | ON FILE |
| AUSTIN MATTHEW SCHOLL | ON FILE |
| AUSTIN MATTHEW VILLEJO | ON FILE |
| AUSTIN MAXWELL | ON FILE |
| AUSTIN MAXWELL STEPHENS | ON FILE |
| AUSTIN MCCULLEY | ON FILE |
| AUSTIN MEYER POND | ON FILE |
| AUSTIN MICHAEL ANDERSON | ON FILE |
| AUSTIN MICHAEL BORDELON | ON FILE |
| AUSTIN MICHAEL BRASCHE | ON FILE |
| AUSTIN MICHAEL BRYANT | ON FILE |
| AUSTIN MICHAEL CZYZEWSKI | ON FILE |
| AUSTIN MICHAEL FALK | ON FILE |
| AUSTIN MICHAEL JONES | ON FILE |
| AUSTIN MICHAEL MANCUSO | ON FILE |
| AUSTIN MICHAEL MEJIA | ON FILE |
| AUSTIN MICHAEL MORRISSEY | ON FILE |
| AUSTIN MICHAEL MULHERN | ON FILE |
| AUSTIN MICHAEL ROBERTS | ON FILE |
| AUSTIN MICHAEL RYAN | ON FILE |
| AUSTIN MICHAEL SARNE | ON FILE |
| AUSTIN MICHAEL SCOTT | ON FILE |
| AUSTIN MICHAEL TAYLOR | ON FILE |
| AUSTIN MICHAEL VOLZ | ON FILE |
| AUSTIN MICHAEL WEINGART | ON FILE |
| AUSTIN MICHAELBRIDGES BRAHAM | ON FILE |
| AUSTIN MICHEAL SHACKELFORD | ON FILE |
| AUSTIN MILLER FRANCIS | ON FILE |
| AUSTIN MITCHELL FILIERE | ON FILE |
| AUSTIN MONTEZ BUTLER | ON FILE |
| AUSTIN MONTRELL MCDONALD | ON FILE |
| AUSTIN N POHANKA | ON FILE |
| AUSTIN NASH VIA | ON FILE |
| AUSTIN NELSON HARRIS | ON FILE |
| AUSTIN NGO | ON FILE |
| AUSTIN NGO | ON FILE |
| AUSTIN NGO | ON FILE |
| AUSTIN NGO | ON FILE |
| AUSTIN NGO | ON FILE |
| AUSTIN NICHOLAS DUNDAS | ON FILE |
| AUSTIN OGOKE NNAMDI | ON FILE |
| AUSTIN OTTO DEVILLE | ON FILE |
| AUSTIN P BEAN | ON FILE |
| AUSTIN P BRAMBILLA | ON FILE |
| AUSTIN PALMER MONTGOMERY | ON FILE |
| AUSTIN PATRICK BURIAN | ON FILE |
| AUSTIN PATRICK BURKE | ON FILE |
| AUSTIN PATRICK HAEDICKE | ON FILE |
| AUSTIN PATRICK KUNTZ | ON FILE |
| AUSTIN PATRICK MEAD | ON FILE |
| AUSTIN PAUL MALDONADO | ON FILE |
| AUSTIN PEREZ | ON FILE |
| AUSTIN PHILIP HANSEN | ON FILE |
| AUSTIN PHILIP ZEILER | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| AUSTIN PHILLIP VORNDRAN | ON FILE |
| AUSTIN PROFFITT WHIPPLE | ON FILE |
| AUSTIN R ARROM | ON FILE |
| AUSTIN RADFORD BLADOW | ON FILE |
| AUSTIN RALPH-EWIN DAVIS | ON FILE |
| AUSTIN RAY GONZALES | ON FILE |
| AUSTIN RAY HELTON | ON FILE |
| AUSTIN RAY KEKOA | ON FILE |
| AUSTIN RAY NALLEY | ON FILE |
| AUSTIN REED BAKER | ON FILE |
| AUSTIN REESE HARDY | ON FILE |
| AUSTIN REID MILLER | ON FILE |
| AUSTIN RHODES FRAZIER | ON FILE |
| AUSTIN RICHARD SCHALLER | ON FILE |
| AUSTIN RIESGRAF CLIFFORD | ON FILE |
| AUSTIN ROBERT ATZORI | ON FILE |
| AUSTIN ROBERT HEMINGER | ON FILE |
| AUSTIN ROBERT KONG | ON FILE |
| AUSTIN ROBERT MCLEAN | ON FILE |
| AUSTIN ROBERT MILLER | ON FILE |
| AUSTIN RONALD SIMON | ON FILE |
| AUSTIN ROSS ERLANDSON | ON FILE |
| AUSTIN RUSSELL WHITLEY | ON FILE |
| AUSTIN RUTLAND KIVETT-RIPMASTER | ON FILE |
| AUSTIN RYAN MCINNES | ON FILE |
| AUSTIN RYAN PODHAJSKY | ON FILE |
| AUSTIN RYAN WALTER | ON FILE |
| AUSTIN S FIGULY | ON FILE |
| AUSTIN SANTANA BELTRAN | ON FILE |
| AUSTIN SCHMIDT | ON FILE |
| AUSTIN SCOTT KEEFER | ON FILE |
| AUSTIN SCOTT LANDERS | ON FILE |
| AUSTIN SCOTT RILEY MAY | ON FILE |
| AUSTIN SCOTT THOMAS | ON FILE |
| AUSTIN SEAN DERBY | ON FILE |
| AUSTIN SELVARAJ | ON FILE |
| AUSTIN SHEN | ON FILE |
| AUSTIN SINGH SURAN | ON FILE |
| AUSTIN SMITHER LANGLEY | ON FILE |
| AUSTIN SOUNGDE KIM | ON FILE |
| AUSTIN STARRETT WINCHELL | ON FILE |
| AUSTIN STEELE LEE | ON FILE |
| AUSTIN STEPHEN HARBOUR | ON FILE |
| AUSTIN STEPHEN MULLER | ON FILE |
| AUSTIN STEVEN PARKER | ON FILE |
| AUSTIN SUMNER HEAPS | ON FILE |
| AUSTIN T KRUSE | ON FILE |
| AUSTIN TAM | ON FILE |
| AUSTIN TAYLOR ALLISON | ON FILE |
| AUSTIN TAYLOR GROSKLAGS | ON FILE |
| AUSTIN TAYLOR HAYFORD | ON FILE |
| AUSTIN TAYLOR JAMES | ON FILE |
| AUSTIN TAYLOR JOHNSON | ON FILE |
| AUSTIN TAYLOR KOECKERITZ | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| AUSTIN TAYLOR LOWTHER | ON FILE |
| AUSTIN THOMAS BESSINGER | ON FILE |
| AUSTIN THOMAS CHAPMAN | ON FILE |
| AUSTIN THOMAS COHA | ON FILE |
| AUSTIN THOMAS HUGHES | ON FILE |
| AUSTIN THOMAS KOPAS | ON FILE |
| AUSTIN THOMAS PORTER | ON FILE |
| AUSTIN TIMOTHY CHUSTZ | ON FILE |
| AUSTIN TIMOTHY LONG | ON FILE |
| AUSTIN TOM LEW | ON FILE |
| AUSTIN TRAN NGUYEN | ON FILE |
| AUSTIN TRAVIS CUNNINGHAM | ON FILE |
| AUSTIN TRENT WEN | ON FILE |
| AUSTIN TREVORKAHELEKUHIO KLIPHON | ON FILE |
| AUSTIN TRUMAN KRUG | ON FILE |
| AUSTIN TYLER BRAMHALL | ON FILE |
| AUSTIN TYLER CULVER | ON FILE |
| AUSTIN TYLER EHLINGER | ON FILE |
| AUSTIN TYLER HANSEN | ON FILE |
| AUSTIN TYLER HASS | ON FILE |
| AUSTIN TYLER HUNTER | ON FILE |
| AUSTIN TYLER RAWCLIFFE | ON FILE |
| AUSTIN TYLER ROTH | ON FILE |
| AUSTIN TYLER SCHEPP | ON FILE |
| AUSTIN TYLER STANLEY | ON FILE |
| AUSTIN VISANOU CHANMANIVONE | ON FILE |
| AUSTIN VORAN WAGNER | ON FILE |
| AUSTIN W ADAMS | ON FILE |
| AUSTIN WADE GELHAR | ON FILE |
| AUSTIN WADE PICARD | ON FILE |
| AUSTIN WALTER HANKWITZ | ON FILE |
| AUSTIN WARD YODER | ON FILE |
| AUSTIN WAYNE PORTELL | ON FILE |
| AUSTIN WESTERHAUS | ON FILE |
| AUSTIN WILLIAM BARNARD | ON FILE |
| AUSTIN WILLIAM BRUNETTE | ON FILE |
| AUSTIN WILLIAM DRAKE | ON FILE |
| AUSTIN WILLIAMS MCGEHEE | ON FILE |
| AUSTIN WILLIAMS WOLFE | ON FILE |
| AUSTIN WINSTON CLAYBROOK | ON FILE |
| AUSTIN WINSTON JOHNSON | ON FILE |
| AUSTIN WONG | ON FILE |
| AUSTIN ZUPPERO FITCH | ON FILE |
| AUSTINE YAAP ZONG HAN | ON FILE |
| AUSTIN-HUY LE-VU NGUYEN | ON FILE |
| AUSTINTAYLOR HARRELL RUMBO | ON FILE |
| AUSTON DAVID REASER | ON FILE |
| AUSTRIS RUDZINSKIS | ON FILE |
| AUSTYN D ROSS | ON FILE |
| AUSTYN HEATH SLAVYCH | ON FILE |
| AUTTAPONG YOTEE | ON FILE |
| AUTUM NICHOLE RODRIGUEZ | ON FILE |
| AUTUMN BROOKE CARRISALEZ | ON FILE |
| AUTUMN GERINE RUTHERFORD | ON FILE |



**STRETTO**

**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| AUTUMN HOM LEE | ON FILE |
| AUTUMN L SCHULTZ | ON FILE |
| AUTUMN LYN MCCANN | ON FILE |
| AUTUMN LYNN SAUERBRY | ON FILE |
| AUTUMN LYNN SHERIDAN | ON FILE |
| AUTUMN MARIE HARVEY | ON FILE |
| AUTUMN NICOLE OSBORN | ON FILE |
| AUTUMN PAIGE SMITH | ON FILE |
| AUTUMN RAULERSON | ON FILE |
| AUTUMN THUYEN TRAN | ON FILE |
| AUTURO ALI DENNIS | ON FILE |
| AUVIL PARSONS | ON FILE |
| AUVIL PARSONS III | ON FILE |
| AUXILIARY FORCE LLC | ON FILE |
| AV IMPORTS LIMITED | ON FILE |
| AVA KAZIMIERCZAK | ON FILE |
| AVA KRAMER LAZAROV | ON FILE |
| AVA LINNEA REGAN | ON FILE |
| AVA MARIAH VARGASON | ON FILE |
| AVA MARIE HUMPHREY | ON FILE |
| AVA MAYA TINGAUD | ON FILE |
| AVA OLIVIA HARO | ON FILE |
| AVA SHIRZADEH | ON FILE |
| AVA WU | ON FILE |
| AVAIS MUZAFAR CHOUDHRY MUZAFAR A M LATIF M A | ON FILE |
| AVALO ATAHUALPA SURIEL | ON FILE |
| AVAN TRUST | ON FILE |
| AVANEESH SHRESTHA | ON FILE |
| AVANI S PATEL | ON FILE |
| AVANIKA VASHISTHA | ON FILE |
| AVANISH KATKORIA | ON FILE |
| Ã–VÃŒNC HALIT AHMET SEYRAN | ON FILE |
| AVARIN VIRAPONGSE | ON FILE |
| AVE NELLENE JENKINS | ON FILE |
| AVE NORA RANDVIIR | ON FILE |
| AVEDIS AWANESIAN | ON FILE |
| AVEENATH BOONJARATH | ON FILE |
| AVELINO ALEXANDRE DA COSTA ALVES | ON FILE |
| AVELINO ALIPIO FIGUEIRA DE SOUSA | ON FILE |
| AVELINO G RODRIGUES | ON FILE |
| AVELINO GARCIA PEREZ | ON FILE |
| AVELINO LUIS PEDRO | ON FILE |
| AVELYN FAITH LAU YEE WEN | ON FILE |
| AVERARDO M V A BORGHINI BALDOVINETTI | ON FILE |
| AVERIAN JIBAR BEACHEM | ON FILE |
| AVERN DENISE SWEENEY | ON FILE |
| AVERY ADAM MCCLURE | ON FILE |
| AVERY ALEXANDERDUPREE THOMAS | ON FILE |
| AVERY ANDREW LOPEZ | ON FILE |
| AVERY BERNARD BELL | ON FILE |
| AVERY BLUE HARRINGTON | ON FILE |
| AVERY CHARLES DAVIDOW | ON FILE |
| AVERY CHARLES WATTERWORTH | ON FILE |
| AVERY CHRISTOPHER FETERL | ON FILE |

STRETTO

**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| AVERY DALE JR SCOTT | ON FILE |
| AVERY DANIEL FISCHER | ON FILE |
| AVERY DARRELL CLAY | ON FILE |
| AVERY ELIZABETH JACKSON | ON FILE |
| AVERY FRANZISKA STEPHAN | ON FILE |
| AVERY J FORSYTH | ON FILE |
| AVERY JAXON AUSTIN | ON FILE |
| AVERY JOSEPH BRACKEN | ON FILE |
| AVERY KUNG | ON FILE |
| AVERY LEE JIA LIN | ON FILE |
| AVERY M ZYCHERMAN | ON FILE |
| AVERY MASON DAGG | ON FILE |
| AVERY MICHELLE LIND | ON FILE |
| AVERY R WEST | ON FILE |
| AVERY ROBERT LIEU | ON FILE |
| AVERY SETH NITKIN | ON FILE |
| AVERY STEPHEN GARBERICK | ON FILE |
| AVERY WONG | ON FILE |
| AVETIK HOVHANNISYAN | ON FILE |
| AVETIK MURADYAN | ON FILE |
| AVETIK TONOYAN | ON FILE |
| AVETIK TSHAGHARYAN | ON FILE |
| AVETIS TASHYAN | ON FILE |
| AVI ANDI SANTOSO | ON FILE |
| AVI DAVID SAMUEL KUNEN | ON FILE |
| AVI FIDEL BAROUH | ON FILE |
| AVI IFRAH | ON FILE |
| AVI JOSEPH BIALO | ON FILE |
| AVI LOPCHINSKY | ON FILE |
| AVI SASI | ON FILE |
| AVI ZISMAN | ON FILE |
| AVIAD HAIMICOHEN | ON FILE |
| AVIAN DORTA | ON FILE |
| AVIATION FLEET SUPPORT CORPORATION PTY LTD | ON FILE |
| AVIDESH SHARMA | ON FILE |
| AVIEL LEVY | ON FILE |
| AVIEL SAMUEL CRIGGER | ON FILE |
| AVIER MARIO SILVERIO | ON FILE |
| AVIHE VIZAKUJE TJIPUEJA | ON FILE |
| AVIJIT MITRA | ON FILE |
| AVIJIT PANWAR | ON FILE |
| AVIJOSH SINGH SANGHA | ON FILE |
| AVIK JAIN | ON FILE |
| AVIK ROY | ON FILE |
| AVIKAR SINGH | ON FILE |
| AVILA GERALDINE SAMUEL CHONG | ON FILE |
| AVIN KUMAR | ON FILE |
| AVIN SHAHRIARI | ON FILE |
| AVINAASH ACHARYA DAYANAND | ON FILE |
| AVINASH A PANDITH | ON FILE |
| AVINASH A/L JAYDAS | ON FILE |
| AVINASH ANKUSH PANDIT | ON FILE |
| AVINASH CHABINATH | ON FILE |
| AVINASH CHAPAGAIN | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| AVINASH CHOUDHARY | ON FILE |
| AVINASH DEVANATHAN | ON FILE |
| AVINASH KOMURAVELLI | ON FILE |
| AVINASH KUMAR DEO | ON FILE |
| AVINASH KUSTAGI | ON FILE |
| AVINASH MARCHANO ROEL MANGAL | ON FILE |
| AVINASH MUPPIDI | ON FILE |
| AVINASH NULL | ON FILE |
| AVINASH RAVEEN DIAS | ON FILE |
| AVINASH S/O MAHENDRAM | ON FILE |
| AVINASH SHIVRAJAN KUNNATHUPPARAMBIL | ON FILE |
| AVINASH SINGH | ON FILE |
| AVINASH VASUDEVAN | ON FILE |
| AVINASH VINAYAK HONASOGE | ON FILE |
| AVINASSH BHARADHWAJ | ON FILE |
| AVIN-JEET SINGH VAGEL | ON FILE |
| AVINOAMMICHAEL SILVERMAN | ON FILE |
| AVIROOP DASGUPTA | ON FILE |
| AVIS ROSE ANDERSON | ON FILE |
| AVIS VIGENOVICH KIRAKOSYAN | ON FILE |
| AVISHAAL AVISHEK PRATAP | ON FILE |
| AVISHEK SEN | ON FILE |
| AVISHKA ASHINSHANA WIJETHUNGA WIJETHUNGA MUDIYANSELAGE | ON FILE |
| AVISHKA KAVINDA AMARATHUNGE | ON FILE |
| AVITAZ SINGH DHADDA | ON FILE |
| AVIV BARON | ON FILE |
| AVIV HOD DAVID | ON FILE |
| AVIVA BAHAREH YAGHOOBIA | ON FILE |
| AVIVA ELLEN ISENBERG | ON FILE |
| AVNER BUSHARI | ON FILE |
| AVNER KHAIMOV | ON FILE |
| AVNINDER SINGH SOHAL | ON FILE |
| AVNISHBHAI HARIHARBHAI PATEL | ON FILE |
| AVRAHAM RYAN | ON FILE |
| AVRAM DANIEL LUM | ON FILE |
| AVRAM SERGIU MOSCOVICI | ON FILE |
| AVRIL A GRANT | ON FILE |
| AVRIL ANDROMACHE JOHNNIDIS | ON FILE |
| AVRIL RADICA RAE | ON FILE |
| AVRIN SADALLAH | ON FILE |
| AVROHOM HAUER | ON FILE |
| AVROHOM MENACHEM FREUNDLICH | ON FILE |
| AVROHOM NASAN ROTH | ON FILE |
| AVROHOM Y STEINBERG | ON FILE |
| AVROHOM YAACOV LEVY | ON FILE |
| AVRON MARTIN GOSS | ON FILE |
| AVROOP S BAINS | ON FILE |
| AVTAR SINGH PANNU | ON FILE |
| AVTAR SINGH SAINI | ON FILE |
| AW ARMS LLC | ON FILE |
| AW INVESTMENT GROUPS LLC | ON FILE |
| AW WEI NA CHERIE | ON FILE |
| AW WEI YAU | ON FILE |
| AW WEN HAO | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| AW YEW CHUNG | ON FILE |
| AWA DIARRA | ON FILE |
| AWAD MOHAMEDGAIR AHMAD PENA | ON FILE |
| AWAIS ABBAS | ON FILE |
| AWAIS RANG ZEB | ON FILE |
| AWAL ABDUL NOOR | ON FILE |
| AWANG ALYSTER BIN AWANG KASUMAR | ON FILE |
| AWANGKU MUHAMMAD FADHLULLAH BIN PENGIRAN IMRAN | ON FILE |
| AWAWUTOR JIMMY SAMAI | ON FILE |
| AWE WAN QI VALENCIA | ON FILE |
| AWELEMDY KENECHUKWU ORAKWUE | ON FILE |
| AWEN LEUNG | ON FILE |
| AWET BERHANE WELDEMARIAM | ON FILE |
| AWI DAWA | ON FILE |
| AWKARI RASHAAD WIGGINS | ON FILE |
| AWNYADDA TAMERIA BURNEY | ON FILE |
| AWUNGSHI SHIMREICHAN | ON FILE |
| AXAULE SULTANOVA | ON FILE |
| AXEL A MEEUWISSEN | ON FILE |
| AXEL ADELINO PATRICK ALVES | ON FILE |
| AXEL ALEXANDER JIMENEZ | ON FILE |
| AXEL AMIEL QUINTANILLA | ON FILE |
| AXEL AMIEL QUINTANILLA | ON FILE |
| AXEL AMIEL QUINTANILLA | ON FILE |
| AXEL ANDRE LOUIS OLIVEIRA | ON FILE |
| AXEL ANDRE MARCEL BONNAUD | ON FILE |
| AXEL ARIEL BRESER | ON FILE |
| AXEL ARMAND R LELEUX | ON FILE |
| AXEL ARTUR RITT | ON FILE |
| AXEL ATTILIO RAFFAELE PASQUALINI | ON FILE |
| AXEL BASTIEN ROSAMONT | ON FILE |
| AXEL BAUMERT | ON FILE |
| AXEL BENOIT JULLIEN | ON FILE |
| AXEL BJORN INSULANDER | ON FILE |
| AXEL BJORN WESTHOLM | ON FILE |
| AXEL BOVEN | ON FILE |
| AXEL BRUNO SOUSA-PINTORI | ON FILE |
| AXEL CAMPOBASSO | ON FILE |
| AXEL CEDRIC C DE BRABANDERE | ON FILE |
| AXEL CHRISTIAN LUFT | ON FILE |
| AXEL D MALDONADO-HERNANDEZ | ON FILE |
| AXEL DAN JOURSON | ON FILE |
| AXEL DANIEL AYERDIS | ON FILE |
| AXEL EDGARDO RIVERA RIVERA | ON FILE |
| AXEL FABIEN STEPHANE KACA | ON FILE |
| AXEL FACIUS | ON FILE |
| AXEL FRANCK GNASSOUNOU | ON FILE |
| AXEL FRANCOIS MARIE BILLEAU | ON FILE |
| AXEL GABRIEL DEL RIO | ON FILE |
| AXEL GEORG DANIEL FABBRI | ON FILE |
| AXEL HAO ZHENG TANG | ON FILE |
| AXEL HELMER TEICHERT | ON FILE |
| AXEL HORN | ON FILE |
| AXEL JACQUES DANIEL LEROY | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| AXEL JAVIER JUTORAN | ON FILE |
| AXEL JEAN BERNARD PLISSON | ON FILE |
| AXEL JEAN-CHARLES LUCEL | ON FILE |
| AXEL JEAN-JACK ABEL STEPHANE DANSAULT | ON FILE |
| AXEL JEROME POULAT | ON FILE |
| AXEL JIM ROMANILLOS | ON FILE |
| AXEL JOSE CASSOL | ON FILE |
| AXEL JOSE RUIZ | ON FILE |
| AXEL JOSEPH ANDRE AERDEMAN | ON FILE |
| AXEL JOSEPH ZAMMIT | ON FILE |
| AXEL JULIAN T BROUWIR | ON FILE |
| AXEL KLIPPHAN | ON FILE |
| AXEL KONEY GUEYE | ON FILE |
| AXEL LANGHEIM | ON FILE |
| AXEL LAPORTE | ON FILE |
| AXEL LECONGE | ON FILE |
| AXEL MAGLI | ON FILE |
| AXEL MANDIC | ON FILE |
| AXEL MANUEL MALDONADO TORRES | ON FILE |
| AXEL MARI VILLARREAL | ON FILE |
| AXEL MARTINEZ PRIETO | ON FILE |
| AXEL MARY | ON FILE |
| AXEL MASSINISSA AIT-HATRIT | ON FILE |
| AXEL MEHDI ELOUARDI | ON FILE |
| AXEL MICHELIN | ON FILE |
| AXEL MYNOR CADENAS | ON FILE |
| AXEL NATHAN ESTEBAN MAURY | ON FILE |
| AXEL PAYEN | ON FILE |
| AXEL PHILIPPE M GENOT | ON FILE |
| AXEL PHILLIP KAISER BARENTS VON HOHENHAGEN | ON FILE |
| AXEL PIERRE THOMAS GOUVENOU | ON FILE |
| AXEL PIETER SCHIEMAN | ON FILE |
| AXEL RAMSES URIBE MARIN | ON FILE |
| AXEL RAPHAEL VERITE | ON FILE |
| AXEL RENE B WUYTENS | ON FILE |
| AXEL RICHARD | ON FILE |
| AXEL ROBERT MEISER | ON FILE |
| AXEL RODRIGUES TONON | ON FILE |
| AXEL SAMUEL DEVILLE | ON FILE |
| AXEL SATURNIN QUENUM POSSY BERRY | ON FILE |
| AXEL STAFFAN VALDEMAR ARNRED | ON FILE |
| AXEL SWARTZMAN | ON FILE |
| AXEL THADEE ADRIEN GUETTIER | ON FILE |
| AXEL TOBIAS HERNEKE | ON FILE |
| AXEL TOWER GETZ | ON FILE |
| AXEL ULF KRISTOFFER HAMMARLUND | ON FILE |
| AXEL UWE KABISIUS | ON FILE |
| AXEL VALENTIN DAVIDSSON | ON FILE |
| AXEL VALENTIN OSCAR KAELL | ON FILE |
| AXEL VOR DEM BERGE | ON FILE |
| AXEL WALTER SCHRODERUS | ON FILE |
| AXEL WILLIOT | ON FILE |
| AXEL YAN SAUTY | ON FILE |
| AXEL YVAN GEORGES JULES TREILLET | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| AXEL ZANE MATTHEWS | ON FILE |
| AXELA MARTIN | ON FILE |
| AXELL JOSEPH CHRISTOPHER STRICKLAND | ON FILE |
| AXELLA MUGISHA | ON FILE |
| AXELLE CAROLE CORINNE HENRY | ON FILE |
| AXELLE CECILE MAURAN | ON FILE |
| AXELLE LISA STEFFEN | ON FILE |
| AXELLE PAULINE AUDE COLLIN | ON FILE |
| AXELLE SERLANE NATHALIE SABOURIN | ON FILE |
| AXL VERCAUTEREN | ON FILE |
| AY TIE ANG | ON FILE |
| AYA FADEL ALJURAISHI | ON FILE |
| AYA HORINOUCHI | ON FILE |
| AYA TAHIRI | ON FILE |
| AYA TOVA OVED | ON FILE |
| AYÂ‰ˆÂ»EGÂˆŠÂºL AKSOY | ON FILE |
| AYAAN KEYSE HAYD | ON FILE |
| AYAAZ HABIB | ON FILE |
| AYAD CHARAFEDDINE | ON FILE |
| AYAKO MIZOBE | ON FILE |
| AYALA LEVY HARARI | ON FILE |
| AYALVAS RAHI | ON FILE |
| AYAN GOSWAMI | ON FILE |
| AYAN POUDEL | ON FILE |
| AYAN SAKAI TAIJAN BUCKLE | ON FILE |
| AYANA CELESTE MARS | ON FILE |
| AYANA MARIE ROBINSON | ON FILE |
| AYANDA MAFELE | ON FILE |
| AYANDA THABILE CLAUDETTE ZONDI | ON FILE |
| AYANE AHMED OSMAN | ON FILE |
| AYANNA JOHNSON | ON FILE |
| AYANSINA AYANSINA | ON FILE |
| AYAPAN MUNIANDY | ON FILE |
| AYATO AARON FRENCH | ON FILE |
| AYAZ ZUBERI | ON FILE |
| AYBARS AYHAN | ON FILE |
| AYBIKE I AYDOGAN | ON FILE |
| AYCAN TASKAYA | ON FILE |
| AYDA RUBIO MARIN | ON FILE |
| AYDAN KAZANCI | ON FILE |
| AYDAN KUTSAL GÃŒENES | ON FILE |
| AYDAN S AKTUG | ON FILE |
| AYDAN SAMUEL BROWN | ON FILE |
| AYDAN TROY SCHOBER | ON FILE |
| AYDDA MARIE MISKOV | ON FILE |
| AYDEN ALEC HAIRABEDIAN | ON FILE |
| AYDEN CAMPBELL SCHUMACHER | ON FILE |
| AYDEN DEVONNY MARTIN | ON FILE |
| AYDEN FABIEN FERDELINE | ON FILE |
| AYDEN MATHESON MILLAR | ON FILE |
| AYDEN PRICE HASSELL | ON FILE |
| AYDEN REUSSI WHITE | ON FILE |
| AYDEN THOMAS OMEALY | ON FILE |
| AYDIN SAKAR | ON FILE |



| NAME | EMAIL |
|------|-------|
| AYDON LEE DE SPAIN | ON FILE |
| AYDRIANA SHELBA TETU | ON FILE |
| AYE AYE NAING | ON FILE |
| AYE CHAN THWIN | ON FILE |
| AYE KARI HPOO | ON FILE |
| AYE THANT | ON FILE |
| AYEBAINATIMI ANTHONY | ON FILE |
| AYELEN COSTAGUTA | ON FILE |
| AYELEN COSTAGUTA | ON FILE |
| AYELEN EMILCE FERNANDEZ | ON FILE |
| AYELEN MONTENEGRO | ON FILE |
| AYELEN SOL GOICOECHEA | ON FILE |
| AYEMOU IGOR CHRISTOPHER NDEDE | ON FILE |
| AYESH AAMIR | ON FILE |
| AYESHA HUSNE | ON FILE |
| AYESHA MADARASINGHE ARACHCHIGE NAYANI | ON FILE |
| AYESHA RAHAIL CHUGHTAI | ON FILE |
| AYESHA SALIM MEMON | ON FILE |
| AYESHA YOUSUFZAI | ON FILE |
| AYGUL MONGUSH | ON FILE |
| AYGUN AGHAGULOVA | ON FILE |
| AYHAM AORFAHLI | ON FILE |
| AYHAN GENC | ON FILE |
| AYHAN GENC | ON FILE |
| AYHAN INCE | ON FILE |
| AYHAN OGUZ | ON FILE |
| AYHAN OZEL | ON FILE |
| AYHAN SARDAG | ON FILE |
| AYHAN TEKIN | ON FILE |
| AYI KEVIN DARYL HUNLEDE | ON FILE |
| AYIA R VAN DOMMELEN | ON FILE |
| AYINDE CORY BRIDGES | ON FILE |
| AYINNA ONWUZURUIGBO | ON FILE |
| AYISHA JASNI HABEEB | ON FILE |
| AYKAN IPEK | ON FILE |
| AYKAN SEVINC | ON FILE |
| AYKUT OZER | ON FILE |
| AYLA ANN MARIA WALLACE | ON FILE |
| AYLA ITXASO MONREAL IJURCO | ON FILE |
| AYLEEN CRUZ | ON FILE |
| AYLEN EVELYN AMARILLA | ON FILE |
| AYLEN SOFIA CENTINI | ON FILE |
| AYLEN SOFIA CENTINI | ON FILE |
| AYLIN BELET | ON FILE |
| AYLIN CAMPO FLOREZ | ON FILE |
| AYLIN KILIC | ON FILE |
| AYLIN MUSTAFA EMIN | ON FILE |
| AYMAN RASHAD MAYBERRY | ON FILE |
| AYMAN SAGY | ON FILE |
| AYMANE LBAZE | ON FILE |
| AYMANE TABET | ON FILE |
| AYMARA DANIELA MOTTA | ON FILE |
| AYMEN OMER | ON FILE |
| AYMEN SHEPHERD | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| AYMERIC ABEL OUALI | ON FILE |
| AYMERIC ALAIN LOUIS | ON FILE |
| AYMERIC BERNARD ROBERT DISEGNA | ON FILE |
| AYMERIC BOCQUET BARON | ON FILE |
| AYMERIC GARAT | ON FILE |
| AYMERIC GILBERT POINOT | ON FILE |
| AYMERIC HENRI ERIC LAFFAGE | ON FILE |
| AYMERIC JEAN BERNARD GIDEL | ON FILE |
| AYMERIC JEAN-CLAUDE NAVARRO | ON FILE |
| AYMERIC LEON JEAN ISAERT | ON FILE |
| AYMERIC PASCAL S DELLA FAILLE DE LEVERGHEM | ON FILE |
| AYMERIC PIERRE ANDRE CADIC | ON FILE |
| AYMERIC TASCHER | ON FILE |
| AYMERIC THIBAUT LEBLANC | ON FILE |
| AYMON BARDIA HOLTH | ON FILE |
| AYNGARAN S VAMATHEVA | ON FILE |
| AYNSLEY ELIZABETH RAMSAUR | ON FILE |
| AYNUR AFACAN | ON FILE |
| AYNUR USTA | ON FILE |
| AYO TOBI DEJI | ON FILE |
| AYOBAMI AKINWUMI ADELAYI | ON FILE |
| AYOBAMI JOEL ATOLAGBE | ON FILE |
| AYODEJI ADEDAMOLA ABRAHAM-AJAYI | ON FILE |
| AYODEJI ADESINA OMOLOLU DAWODU | ON FILE |
| AYODEJI OLUWASEUN JONAH | ON FILE |
| AYODELE AYODEJI BETIKU | ON FILE |
| AYODELE BABAJIDE ADEJUMOLU | ON FILE |
| AYODELE BANDELE | ON FILE |
| AYODELE BIMBOLA ADEYEMI | ON FILE |
| AYODELE MZILIKAZI | ON FILE |
| AYODELE OLUBUNMI AROGBO | ON FILE |
| AYOKIITAN AKALA | ON FILE |
| AYOKUNLE AKINRINDE | ON FILE |
| AYOKUNLE OLATUNJI FATINIKUN | ON FILE |
| AYOKUNLE OLUWASEUN OSHIN | ON FILE |
| AYOMIDOTUN ODUPITAN | ON FILE |
| AYOMIKUN EBENEZER OLAKUNORI | ON FILE |
| AYOMIKUN PETER OLUMUYIWA | ON FILE |
| AYONI MARIE VICTORIA WILLIAMS | ON FILE |
| AYOOLA SAMUEL FAGUNJADE | ON FILE |
| AYORINDE OTEPOLA | ON FILE |
| AYOTUNDE ABRAHAM AINA | ON FILE |
| AYOTUNDE BLESSING ADEBAYO | ON FILE |
| AYOUB CHAYBOUTI | ON FILE |
| AYOUB EL OUADI | ON FILE |
| AYRA ALYYA BINTE NOR AZLI | ON FILE |
| AYRAT SAKHIBULLIN | ON FILE |
| AYRAT SHAVKATOVICH ABDULLIN | ON FILE |
| AYREON BARON | ON FILE |
| AYRIS BURRELL | ON FILE |
| AYRTON CONTRERAS CRUZ | ON FILE |
| AYRTON FABIAN LOPEZ | ON FILE |
| AYRTON HENK WALKER | ON FILE |
| AYRTON JAMES LEITH | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| AYRTON JOHN BEARD | ON FILE |
| AYRTON JULIAN VELONA | ON FILE |
| AYRTON MOREY | ON FILE |
| AYSE ALKAN | ON FILE |
| AYSE BULGURCU | ON FILE |
| AYSE CELIK | ON FILE |
| AYSE DRAZ ORHON | ON FILE |
| AYSE ESMER | ON FILE |
| AYSE HULYA YENAL | ON FILE |
| AYSE KARDELEN AKSOY | ON FILE |
| AYSE KOC | ON FILE |
| AYSE MERVE KUCUKKURT | ON FILE |
| AYSE SAYGIN | ON FILE |
| AYSE SERBETCI | ON FILE |
| AYSEGUL GUZEL | ON FILE |
| AYSEGUL OZ | ON FILE |
| AYSEGUL SENSOY | ON FILE |
| AYSHA AMANI BUTCHER | ON FILE |
| AYSHA ANNABEL BROWN | ON FILE |
| AYSHA MONIQUE TERRY | ON FILE |
| AYSIA ALEXANDRA MARSHALL | ON FILE |
| AYSO EBRAHIMI | ON FILE |
| AYTAC BIBER | ON FILE |
| AYTEN TARAKCI | ON FILE |
| AYTON SEE GU CHUAN | ON FILE |
| AYTUL KUSHAN | ON FILE |
| AYUB EL-LOUANZARI | ON FILE |
| AYUBU ISABIRYE | ON FILE |
| AYUK MISPAH ENOW NDIP | ON FILE |
| AYUN VERA PUALUAN | ON FILE |
| AYUR GONCHIKOV | ON FILE |
| AYUSH CHANDAK | ON FILE |
| AYUSH MITTAL | ON FILE |
| AYUSH MOHANTY | ON FILE |
| AYUSH SAHA | ON FILE |
| AYUSH VYAS | ON FILE |
| AYUSH YADAV | ON FILE |
| AYUSHI MAHENDRA | ON FILE |
| AYUSHI PUNDIR | ON FILE |
| AYUSHMAAN SHEKHAR BANERJEE | ON FILE |
| AYXA JICELA BRITO RINCON | ON FILE |
| AYYOUB HAJJAJI | ON FILE |
| AYYOUB RHEZOUANI | ON FILE |
| AZABUL MD | ON FILE |
| AZAD HASO | ON FILE |
| AZAD KARADAS | ON FILE |
| AZAD MARWAN ALI MALLI | ON FILE |
| AZAD SABIR | ON FILE |
| AZAD SALIM | ON FILE |
| AZADALI K RAJAN | ON FILE |
| AZADEH SIMAEI | ON FILE |
| AZAEL ILOKI | ON FILE |
| AZAHEMEN BIAM | ON FILE |
| AZAM ISMAIL | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| AZAMAT AIDAROV | ON FILE |
| AZAMAT INATULLAEV | ON FILE |
| AZAMAT RABE | ON FILE |
| AZAN AMORALI | ON FILE |
| AZAR EYYUBOV | ON FILE |
| AZARAWATI BINTI AMIRAN | ON FILE |
| AZAT ABILBEKULY NURMAGAMBETOV | ON FILE |
| AZAT KUZU | ON FILE |
| Ã–ZBAL YUVANC | ON FILE |
| AZBI AGUSH | ON FILE |
| AZDEIN JACOB AMBERGER CHERGUI | ON FILE |
| AZDINE AMARA | ON FILE |
| AZE ALBAO COWLEY | ON FILE |
| AZEA COUTURE | ON FILE |
| AZEEM RAHMAN | ON FILE |
| AZEEZ ABIODUN AMUSA | ON FILE |
| AZEEZ ADEYEMI OMOTAYO | ON FILE |
| AZEEZ OLALEKAN BADARU | ON FILE |
| AZEEZ OYEBANJI ADESANYA | ON FILE |
| AZELDEEN BIN AZHAR | ON FILE |
| AZEMINA MARTINOVIC | ON FILE |
| AZEMINA SEJDIC | ON FILE |
| AZER DUGALIC | ON FILE |
| AZETA GHAEINIZADEH | ON FILE |
| Ã–ZGÃŒR AY | ON FILE |
| AZHAN MOHAMMAD | ON FILE |
| AZHAR BIN RAHMAT | ON FILE |
| AZIA HOWE SAUBERS | ON FILE |
| AZIANIZA BINTI ALIAS | ON FILE |
| AZID AMROUCHE | ON FILE |
| AZIE BENJAMIN HORNE | ON FILE |
| AZIEB BEYANU KALEAB | ON FILE |
| AZIM AZMAN ZAIN | ON FILE |
| AZIM DAYANI | ON FILE |
| AZIZ A SYED | ON FILE |
| AZIZ AL MANSOOR | ON FILE |
| AZIZ BAH | ON FILE |
| AZIZ FARHANE | ON FILE |
| AZIZ GOZIEV | ON FILE |
| AZIZ KARA | ON FILE |
| AZIZ KEHINDE RAJI | ON FILE |
| AZIZ KOUCHY | ON FILE |
| AZIZ MAMMERI | ON FILE |
| AZIZ NABKI | ON FILE |
| AZIZ TESLIM NGOUEYA AKANJI BENGA | ON FILE |
| AZIZAN BIN ABDUL AZIZ | ON FILE |
| AZIZI BIN ZAIDI | ON FILE |
| AZLAN BIN MD RASID | ON FILE |
| AZLI AZIZI BIN ABU BAKAR | ON FILE |
| AZLI BIN ABDULLAH | ON FILE |
| AZLI HAFEEZ BIN ROSLAN | ON FILE |
| AZLI SHAH BIN JAMALUDIN | ON FILE |
| AZLI SHAH BIN JAMALUDIN | ON FILE |
| AZMAN BIN ABD JALAL | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| AZMAN SADEQUE NARVIK | ON FILE |
| AZMATH ULLAH MOHAMMED | ON FILE |
| AZMEH AMER | ON FILE |
| AZMI ABDUL HADI BIN MOHAMMAD | ON FILE |
| AZMIL BIN AB MALEK | ON FILE |
| AZNI BIN ABD RAHMAN | ON FILE |
| AZNIV KORKEJIAN | ON FILE |
| Ã–ZNUR BRUNK | ON FILE |
| AZRA MANORI | ON FILE |
| AZRA PORCA | ON FILE |
| AZREN M PAUL | ON FILE |
| AZRIEL CAMERON HOPKINS | ON FILE |
| AZRIEL LORENZO BAILEY | ON FILE |
| AZRIEL TAN ZHE KHEN | ON FILE |
| AZRIN SYALIHIN PUTRA BIN SURANI | ON FILE |
| AZRUL HISYAM BIN SAMSURI | ON FILE |
| ÅŽTEFAN-VALERIU TIÅ¢Ä‚ | ON FILE |
| AZUCENA DEL CARMEN PERALTA | ON FILE |
| AZUCENA GONZALEZ PERALTA | ON FILE |
| AZUCENA MONZON GONZALEZ | ON FILE |
| AZUCENA SALGUERO | ON FILE |
| AZUL MAYTE CANAPARO DIBB | ON FILE |
| AZUL SERENA GARCIA | ON FILE |
| AZUOLAS MACIJAUSKAS | ON FILE |
| AZURE LUSEANE ANDERSON | ON FILE |
| AZUSA MIYAI | ON FILE |
| AZWAN ARIFIN ISA | ON FILE |
| AZZAM TELLO | ON FILE |
| B & B TRUST | ON FILE |
| B AMUTHA BATUMALAI | ON FILE |
| B DUMEZWENI | ON FILE |
| B KOK | ON FILE |
| B MLANJENI | ON FILE |
| B MOSERWA | ON FILE |
| B S KABBILNATH NAIDO G B SARAVANAN | ON FILE |
| B TILLMAN BURNETT | ON FILE |
| B&S PRIDMORE SUPER FUND PTY LTD | ON FILE |
| BA HOANG AN NGUYEN | ON FILE |
| BA NGUYEN NGUYEN | ON FILE |
| BA PHUOC HUYNH TRAN | ON FILE |
| BA VAN LY | ON FILE |
| BÃ„RBEL EMMI VOLZ | ON FILE |
| BÃ„RBEL SCHWALD | ON FILE |
| BÃ©ATRICE EXPOSITO | ON FILE |
| BAABAK MOSTOUFI | ON FILE |
| BAATSEBA MMATHERI SELOMANE | ON FILE |
| BABA ALI HAIDARI | ON FILE |
| BABAC IZADI | ON FILE |
| BABACAR DIOP | ON FILE |
| BABACAR SOW | ON FILE |
| BABAGANA SHETTIMA | ON FILE |
| BABAJIDE ADEBANJO ADETOWUBO | ON FILE |
| BABAK AKHAVAN | ON FILE |
| BABAK ASHOURIRAD | ON FILE |

**STRETTO**

**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| BABAK EFTEKHARI | ON FILE |
| BABAK FARHANG KALYANI | ON FILE |
| BABAK TASHAKKOR | ON FILE |
| BABAK YOOSSEFPOUR | ON FILE |
| BABAR RASHEED | ON FILE |
| BABATOPE ILESANMI | ON FILE |
| BABATUNDE AKINOSO | ON FILE |
| BABATUNDE AKINWALE LAWAL | ON FILE |
| BABATUNDE ANTHONY DAUDU | ON FILE |
| BABATUNDE KABIR MASON | ON FILE |
| BABATUNDE MOSAKU | ON FILE |
| BABATUNDE OLAKUNLE EMMANUEL OLAGUNJU | ON FILE |
| BABATUNDE OLUWAROTIMI MACAULAY | ON FILE |
| BABATUNDE OYEKUNLE ASIFAT | ON FILE |
| BABATUNDE TOLULOPE ADERIBIGE | ON FILE |
| BABAWALE OLUMIDE OLOJO | ON FILE |
| BABETTE ANNEMIJN HENRIKE MARTINE VAN TIL | ON FILE |
| BABLA HARISH HIMATSINH | ON FILE |
| BABLESHKUMAR RAJENDRAPRASAD YADAV | ON FILE |
| BABOYMA MATITE TABE KAGNINIWA | ON FILE |
| BABU BEEMARAJ | ON FILE |
| BABU SEBASTIAN VATHACHIRA | ON FILE |
| BABUTSA GELASHVILI | ON FILE |
| BABY ANAK APAT | ON FILE |
| BABY GEORGE TRINDLE | ON FILE |
| BABYLYN DALAMBA | ON FILE |
| BACCHUS AHOKPONOU | ON FILE |
| BACEM ALA YOUSFI | ON FILE |
| BACH GRANT BABENDREIER | ON FILE |
| BACH LE PHAM | ON FILE |
| BACHAN PRADHAN | ON FILE |
| BACHEL SOPHIE LAVAUD | ON FILE |
| BACHIR RIACHI | ON FILE |
| BACHTARZI MERIEM | ON FILE |
| BACHTIAR RIVAI | ON FILE |
| BADAL PARESH DAVE | ON FILE |
| BADAR AKRAM KHAN | ON FILE |
| BADAR SAQER SULTAN AL SHUKAILI | ON FILE |
| BADEN J COLLETT | ON FILE |
| BADER ALMUALIM | ON FILE |
| BADER ALRUGHAIB | ON FILE |
| BADER HAMAD ABDULRAHMAN ALEISA | ON FILE |
| BADER KATIB HAZZAA ALOWAJI | ON FILE |
| BADER MONDIJK | ON FILE |
| BADER NASER OBAID ALSUBAIEI | ON FILE |
| BADER SALAHUDEEN HUSSAIN IRHEEM | ON FILE |
| BADI TAYARI | ON FILE |
| BADIA JOSEPH HARDIN | ON FILE |
| BADIE AZZAMANE CHOUKRI | ON FILE |
| BADNI JESUA GADMIEL SAGASTUME MUNOZ | ON FILE |
| BADR BARAKE | ON FILE |
| BADR BOUJIMAL | ON FILE |
| BADR EDDIN AZZI | ON FILE |
| BADR NOMAN | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| BADRUL AMIN BIN SHAMSUDDIN | ON FILE |
| BADRUL HISSHAM BIN KASSIM | ON FILE |
| BADSHAH HUSSAIN | ON FILE |
| BADWI NADER | ON FILE |
| BADY R GAMBOA | ON FILE |
| BAELEI MARRIN WALBY | ON FILE |
| BAELY JAE FLOCKHART | ON FILE |
| BAFANA PRINCE MASHABA | ON FILE |
| BAFFOUR KWADWO OWUSU-ANSAH | ON FILE |
| BAGHARBEK RAMAZYAN | ON FILE |
| BAGUIO JOHNSON-TIUMALU | ON FILE |
| BAGVATI PARIMAL PATEL | ON FILE |
| BAH COULIBALY | ON FILE |
| BAH LINDA EMMANUELLA YAPO | ON FILE |
| BAHA MERT AKSIT | ON FILE |
| BAHAA ABDEL RAUOF A RAHMAN ALOMARI | ON FILE |
| BAHAA HELAL MOUHTAR ARIDI | ON FILE |
| BAHAA SLEIMAN BASSIL | ON FILE |
| BAHAAEDDINE ZAHRA | ON FILE |
| BAHADAR KHUNKHUN | ON FILE |
| BAHADIR EMIRHAN KARA | ON FILE |
| BAHATTIN OZTAN | ON FILE |
| BAHIYYAH AALIYAH TEMPLE | ON FILE |
| BAHJAT TARICK KURD MISTO | ON FILE |
| BAHODIR DJURAKULOV | ON FILE |
| BAHRAM DADASH | ON FILE |
| BAHRAM SHARIFY | ON FILE |
| BAHRI ATAKAN YILDIZ | ON FILE |
| BAHRI TOPRAK OGREN | ON FILE |
| BAHTIER HASHIMOV | ON FILE |
| BAI HONG TAN | ON FILE |
| BAI JINGZHI | ON FILE |
| BAI XIAO | ON FILE |
| BAI ZHIYANG | ON FILE |
| BAIG ASLAM AKHTAR | ON FILE |
| BAIJU SHAH | ON FILE |
| BAIJU V P | ON FILE |
| BAILAR NASIROV | ON FILE |
| BAILEE ANN AUXIER | ON FILE |
| BAILEE WARREN KEMP | ON FILE |
| BAILEY ALEXANDER HARGRAVE | ON FILE |
| BAILEY ANN MOSES | ON FILE |
| BAILEY BEAIRD | ON FILE |
| BAILEY BROWN SORY | ON FILE |
| BAILEY CHRISTIAN MOORE | ON FILE |
| BAILEY DAVID FREDERICK MEIKLEJOHN | ON FILE |
| BAILEY DAVID KELLEY CAMPBELL | ON FILE |
| BAILEY ELISE LOMAX | ON FILE |
| BAILEY HARRISON-ADAMS | ON FILE |
| BAILEY J WHITE | ON FILE |
| BAILEY JACOB BRIDGMAN THOMSON | ON FILE |
| BAILEY JAMES WINTER | ON FILE |
| BAILEY KEITH SUIRE | ON FILE |
| BAILEY KENT GOTO | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| BAILEY KIRKLIN BROWN | ON FILE |
| BAILEY LANE BOURN | ON FILE |
| BAILEY LAUREN CONNOLLY | ON FILE |
| BAILEY LOUISE TARASOVIC | ON FILE |
| BAILEY LYNETTE BUTLER | ON FILE |
| BAILEY M NORRIS | ON FILE |
| BAILEY MAYES WILSON | ON FILE |
| BAILEY MCNALLAN MURRY | ON FILE |
| BAILEY MICHAEL HENSLEY | ON FILE |
| BAILEY MICHAEL STEVENS | ON FILE |
| BAILEY MICHELLE DOXEY | ON FILE |
| BAILEY NATHAN KEIR | ON FILE |
| BAILEY NICHOLAS JOHNSON | ON FILE |
| BAILEY NICOLE PENIX | ON FILE |
| BAILEY RALPH TATE | ON FILE |
| BAILEY RENEA BAKER | ON FILE |
| BAILEY THOMAS COLLIER | ON FILE |
| BAILEY WESTBROOK RAPE | ON FILE |
| BAILI ZHONG | ON FILE |
| BAILIE SCHICK GARDNER | ON FILE |
| BAILY S WAGONER | ON FILE |
| BAILY WILLIAM ALSTON | ON FILE |
| BAIPING GUO | ON FILE |
| BAIPING GUO | ON FILE |
| BAJAJ BHAJNEESH KAUR | ON FILE |
| BAJARANG ASHOK KALE | ON FILE |
| BAJI BABA SHAIK | ON FILE |
| BAJITH MASID | ON FILE |
| BAJRO SUVALIC | ON FILE |
| BAK SING CHENG | ON FILE |
| BAKAL POLELLI | ON FILE |
| BAKARI IMHOTEP PORTER | ON FILE |
| BAKARY TIGANA | ON FILE |
| BAKER BLACK LEAVITT | ON FILE |
| BAKER THOMAS BURCHFIELD | ON FILE |
| BAKHANN PROM | ON FILE |
| BAKHOMIOS MINA FALTAS | ON FILE |
| BAKHT ALI | ON FILE |
| BAKHTIYAR RUZYBAYEV | ON FILE |
| BAKHYT AYUPOV | ON FILE |
| BAKIR MUJETEKIC | ON FILE |
| BAKISTA WAGNAC | ON FILE |
| BAKOTA FRANCISCO PEREZ | ON FILE |
| BAKRIN OLAREWAJU AJIBADE | ON FILE |
| BAKSISH SINGH GILL | ON FILE |
| BALA ANAND MURALI KRISHNA GUDDLA | ON FILE |
| BALA BALAGUHAN | ON FILE |
| BALA KISHORE REVU | ON FILE |
| BALA MURALI KRISHNA PAMIDI | ON FILE |
| BALA ZS KERESZT | ON FILE |
| BALACHANDRAN SHANMUGAM CHETTIER | ON FILE |
| BALAGURUSAMY SUBRAMANIAN | ON FILE |
| BALAJ SINGH | ON FILE |
| BALAJI BODICHERLA | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| BALAJI GANESAN | ON FILE |
| BALAJI MUDIGURI KESAVULU | ON FILE |
| BALAJI PRASAD VINNAKOTA | ON FILE |
| BALAJI VIJAYAVENKATASWAMY | ON FILE |
| BALAJI VINAYAGAM NULL | ON FILE |
| BALAKRISHNAN A/L AMASI | ON FILE |
| BALAKRISHNAN S/O KANNAN | ON FILE |
| BALAM M CONTRERASGRANADOS | ON FILE |
| BALAMURALI NATARAJAN | ON FILE |
| BALAMURUG SUBRAHMANIYAN | ON FILE |
| BALAMURUGAN ABISHEK JOSIAH | ON FILE |
| BALAMURUGAN GOBALAKICHENANE | ON FILE |
| BALAMURUGAN RAMADOSS | ON FILE |
| BALAMURUGAN S/O DHARMARAJOO | ON FILE |
| BALARAMM SUBAN | ON FILE |
| BALASARAVANAN PERIASWAMY | ON FILE |
| BALASHEKAR REDDY GAJJALA | ON FILE |
| BALASUBRAMANIAM JAGANATHAN | ON FILE |
| BALASUBRAMANIAN MARUTHAVANAN | ON FILE |
| BALASUBRAMANIAN PRIYA | ON FILE |
| BALASUBRAMANIYAN NACHIAPPAN | ON FILE |
| BALAZS ADAM MAGYAR | ON FILE |
| BALAZS ADAM SZABO | ON FILE |
| BALAZS AGOSTON | ON FILE |
| BALAZS BARANYI | ON FILE |
| BALAZS BERECZ | ON FILE |
| BALAZS BESENYEI | ON FILE |
| BALAZS BRUNNER | ON FILE |
| BALAZS DENES | ON FILE |
| BALAZS DIANISKA | ON FILE |
| BALAZS FEKETE | ON FILE |
| BALAZS FUESI | ON FILE |
| BALAZS GYOZO GALL | ON FILE |
| BALAZS HADI | ON FILE |
| BALAZS HEGYI | ON FILE |
| BALAZS HORVATH | ON FILE |
| BALAZS IMRE MOLNAR | ON FILE |
| BALAZS KIS | ON FILE |
| BALAZS KISS | ON FILE |
| BALAZS KOLOS BALAZS | ON FILE |
| BALAZS KOSZO | ON FILE |
| BALAZS KOVACS | ON FILE |
| BALAZS MANO TURBEKI | ON FILE |
| BALAZS MERI | ON FILE |
| BALAZS NEMETH | ON FILE |
| BALAZS OROSZ | ON FILE |
| BALAZS PEZENHOFFER | ON FILE |
| BALAZS POSA | ON FILE |
| BALAZS PRACZKY | ON FILE |
| BALAZS SINKA | ON FILE |
| BALAZS SZABADI | ON FILE |
| BALAZS SZEDER | ON FILE |
| BALAZS SZEMRAK | ON FILE |
| BALAZS TAKACS | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| BALAZS TOTH | ON FILE |
| BALAZS TOTH | ON FILE |
| BALAZS ZOLLER | ON FILE |
| BALBEER SINGH HERNAM SINGH | ON FILE |
| BALBINDER KUMAR | ON FILE |
| BALBIR DHAMRAIT | ON FILE |
| BALDASSARRE MANGIAPANE | ON FILE |
| BALDEEP KAUR DHILLON | ON FILE |
| BALDEMAR ULATE BAEZA | ON FILE |
| BALDER GROEGAARD | ON FILE |
| BALDOMERO PERAL CAPARROS | ON FILE |
| BALDOMERO ZAVALA | ON FILE |
| BALDOVINO DURA | ON FILE |
| BALDUR SAEVARSSON | ON FILE |
| BALDUR SNAER SVEINSSON | ON FILE |
| BALDWIN NGOCBAO NGO | ON FILE |
| BALEN CHALMERS SEETON | ON FILE |
| BALEND FALAH NAOOM | ON FILE |
| BALI SIERRA | ON FILE |
| BALINT BUCZKO | ON FILE |
| BALINT FARKAS | ON FILE |
| BALINT FARKAS | ON FILE |
| BALINT FULOP | ON FILE |
| BALINT GERENDAS | ON FILE |
| BALINT MUSZIK | ON FILE |
| BALINT NAGY | ON FILE |
| BALINT NAGY | ON FILE |
| BALINT RAKOSA | ON FILE |
| BALINT RUDI | ON FILE |
| BALINT TANKO | ON FILE |
| BALJEET KAUR | ON FILE |
| BALJEET SINGH KARWAL | ON FILE |
| BALJIT SINGH MEHAT | ON FILE |
| BALKARAN SINGH AHLUWALIA | ON FILE |
| BALKRISHN B PATEL | ON FILE |
| BALLA NIAKATE | ON FILE |
| BALLAH BURCH | ON FILE |
| BALMA SALES DIAZ | ON FILE |
| BALMORE ALBERTO DERAS | ON FILE |
| BALPARTEEK S MANN | ON FILE |
| BALRAJ SINGH SOHI | ON FILE |
| BALSA BRNOVIC | ON FILE |
| BALSA POPOVIC | ON FILE |
| BALTEJ SINGH PARHAR | ON FILE |
| BALTHASAR CHRISTIAN FISCHER | ON FILE |
| BALTHASAR RITTMEYER | ON FILE |
| BALTHASAR SIXTUS JOSEF BECKER | ON FILE |
| BALTHAZAR MARTIN MEGGLE | ON FILE |
| BALU CHANDRA SEGARAN | ON FILE |
| BALU RAGHAVENDRA PRASAD MASABATHULA | ON FILE |
| BALUZ STEVEN TYLER DAI | ON FILE |
| BALVANT P PATEL | ON FILE |
| BALVEER SINGH JAT | ON FILE |
| BALWINDER SINGH | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| BALWINDER SINGH BHATTI | ON FILE |
| BALWINDER SINGH DHALIWAL | ON FILE |
| BALWINDER SINGH MALHI | ON FILE |
| BAMBANG AZHAR IRAWAN BIN HARDIKUSUMA | ON FILE |
| BAMBANG SULISTYO WIBOWO | ON FILE |
| BAMDAD FERDOWSI | ON FILE |
| BAMIDELE ALEXANDER AIYESA | ON FILE |
| BAMMUT PEDERSEN | ON FILE |
| BAN CHAN THAI | ON FILE |
| BAN LONG YEO | ON FILE |
| BAN SUK KIM | ON FILE |
| BANABAKOUA ANICET AKOTANGNI | ON FILE |
| BANAFSHEH FATHIEH | ON FILE |
| BANARASI B TIPPA | ON FILE |
| BANARD MAX GERALL | ON FILE |
| BANDARA DELA KAPELIGE GIHAN SHALINDA | ON FILE |
| BANDARA UPASAKA GEDARA RAJITHA SURANGA | ON FILE |
| BANDARU AJIT VARDHAN | ON FILE |
| BANDER ABDULLAH S ALMUATANI | ON FILE |
| BANDER SULTAN ABDULAZIZ ALHOMAIDHI | ON FILE |
| BANDER TALAAT M MOGHARBEL | ON FILE |
| BANDEY ENGELHARD | ON FILE |
| BANDHAN MALVIYA | ON FILE |
| BANDOL NASAVAN | ON FILE |
| BANDR ABDULLAH IBRAHIM AL MEEMAN | ON FILE |
| BANDULA LIYANAARACHCHI | ON FILE |
| BANESHA NASHAE JACKSON | ON FILE |
| BANG CAO | ON FILE |
| BANG CHAU NGUYEN THI | ON FILE |
| BANG KIEN PHAN | ON FILE |
| BANG LE DUONG | ON FILE |
| BANGARU SARATH SAI | ON FILE |
| BANJI ZHANG | ON FILE |
| BANKS JULIAN PICKETT | ON FILE |
| BANMEET SINGH ARORA | ON FILE |
| BANNECKER BAXTER WOODS | ON FILE |
| BANNING I NEIGHBOUR | ON FILE |
| BANNON PETER WYSOCKI | ON FILE |
| BANOO MATIN | ON FILE |
| BANOTHILE FIKILE SHANDU | ON FILE |
| BANSAL PANKAJ VIJAY | ON FILE |
| BANSAL PANKAJ VIJAY | ON FILE |
| BANSHIDHAR RAJAK | ON FILE |
| BANTHASITH VATHANANONH | ON FILE |
| BANTHOM VONGDALA | ON FILE |
| BANU POLAT | ON FILE |
| BANU SAHIN | ON FILE |
| BANUJAN BALACHANDRAN | ON FILE |
| BANULA PAMUDITHA GODAKANDA ARACHCHIGE | ON FILE |
| BANYANA BAME MATHE | ON FILE |
| BAO CHAU LAI TRIEU | ON FILE |
| BAO CHAU LAM TRAN | ON FILE |
| BAO CHUONG HUYNH | ON FILE |
| BAO DUY PHAN | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| BAO GIA DUONG | ON FILE |
| BAO GIA LUONG | ON FILE |
| BAO HA PHAM | ON FILE |
| BAO HIEP DUONG | ON FILE |
| BAO HOANG LE | ON FILE |
| BAO HONG | ON FILE |
| BAO KHANH TRAN | ON FILE |
| BAO KHANH VU TRAN | ON FILE |
| BAO LAM NGUYEN | ON FILE |
| BAO LIN JIAN | ON FILE |
| BAO NGOC LE HOAI | ON FILE |
| BAO NGOC THI NGUYEN | ON FILE |
| BAO NGOC TRAN | ON FILE |
| BAO NGOC TRAN | ON FILE |
| BAO NGUYEN | ON FILE |
| BAO NHAT HUYNH | ON FILE |
| BAO NHU DINH NGOC | ON FILE |
| BAO P NGUYEN | ON FILE |
| BAO PHUC VAN DOAN | ON FILE |
| BAO QUOC NGUYEN | ON FILE |
| BAO QUOC TRUONG | ON FILE |
| BAO VANG | ON FILE |
| BAO VIET BUI | ON FILE |
| BAO VIET VO | ON FILE |
| BAO VU | ON FILE |
| BÃŒLENT TOKGÃ–Z | ON FILE |
| BÃŒLENT YANAR | ON FILE |
| BAOHAN WU | ON FILE |
| BAOHUA LIU | ON FILE |
| BAOJUN CANDICE HUANG | ON FILE |
| BAOLONG HAN | ON FILE |
| BAO-PHUONG ANN NGUYEN | ON FILE |
| BAOQI LIANG | ON FILE |
| BAOSHENG LEE | ON FILE |
| BAOVAN NGUYENPHUOC | ON FILE |
| BAOWEN ZHANG | ON FILE |
| BAOWINDSOMDE W R ZOMA | ON FILE |
| BAOYUE HU | ON FILE |
| BAPTISTE ANDRE MICHEL DEREMBLE | ON FILE |
| BAPTISTE ANDRE RAYMOND WATIEZ | ON FILE |
| BAPTISTE ANTOINE MAEL BODILIS | ON FILE |
| BAPTISTE AUBERT | ON FILE |
| BAPTISTE BENJAMIN CAVALLO | ON FILE |
| BAPTISTE BORDEREAU | ON FILE |
| BAPTISTE CAMILLE RENE BODY | ON FILE |
| BAPTISTE CHRISTIAN GREGORY ROUFFI | ON FILE |
| BAPTISTE CLAUDE CUNIN | ON FILE |
| BAPTISTE CLEMENT THOMAS SALAUN | ON FILE |
| BAPTISTE DIDIER CLAUDE DEMURE | ON FILE |
| BAPTISTE DOMINIQUE JEAN KAROLEWSKI | ON FILE |
| BAPTISTE FOUIN | ON FILE |
| BAPTISTE FRANCIS A ROSILLON | ON FILE |
| BAPTISTE JEAN CHRISTIAN MIR | ON FILE |
| BAPTISTE JEAN CLAUDE DUFOUR | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| BAPTISTE JEAN FRANCOIS ADAM | ON FILE |
| BAPTISTE JEAN MARIE JANNIC | ON FILE |
| BAPTISTE JEAN REAUD | ON FILE |
| BAPTISTE JULIEN CAMILLE LONNE | ON FILE |
| BAPTISTE JULIEN ROBICHON MALAPERT | ON FILE |
| BAPTISTE LAURENT BRIOUZE | ON FILE |
| BAPTISTE LAURENT CHRISTIAN TISSIER | ON FILE |
| BAPTISTE LINA D LENG | ON FILE |
| BAPTISTE LOUIS HUMBERT NORMAND | ON FILE |
| BAPTISTE MAILLOT | ON FILE |
| BAPTISTE MARIE AUBIN PIERRE JOUY | ON FILE |
| BAPTISTE MARIE PIERRE YVES DANGY | ON FILE |
| BAPTISTE MATIAS FERREIRA | ON FILE |
| BAPTISTE MAXIME LE CLERC | ON FILE |
| BAPTISTE MAXIME LEGIER | ON FILE |
| BAPTISTE MAXIME VALENTIN BURGUERE | ON FILE |
| BAPTISTE OLIVER PARNEIX | ON FILE |
| BAPTISTE PIERRE BILLEAUD | ON FILE |
| BAPTISTE PIERRE PATRICK GORET | ON FILE |
| BAPTISTE RENE JOSEPH DEBEVER | ON FILE |
| BAPTISTE ROBERT WILLY FIX | ON FILE |
| BAPTISTE SYLVAIN YANN SOYER | ON FILE |
| BAPTISTE THOMAS BLANC | ON FILE |
| BAPTISTE VALENTIN LOUIS ZONTONE | ON FILE |
| BAPTISTE VALENTIN POMMIER | ON FILE |
| BAPTISTE VIGNAUD | ON FILE |
| BAPTISTE VIVIEN NICOLAS CHEGARAY | ON FILE |
| BAPTISTE WERNER D GENOT | ON FILE |
| BAPTISTE YANN BENOIT SACHS | ON FILE |
| BAPTISTE YVON J ELOI | ON FILE |
| BAQASH DAVID PENNEY | ON FILE |
| BAQER MOHAMMED ALI AL JARASH | ON FILE |
| BARA ELHOUT | ON FILE |
| BARAA M A KURDI | ON FILE |
| BARAJAS MARIA ISABEL BLANCO | ON FILE |
| BARAK GALL | ON FILE |
| BARAK MIZRAHI SIMAN TOV | ON FILE |
| BARAK SHEM TOV | ON FILE |
| BARAN MUHSINOGLU | ON FILE |
| BARATH RAJ ASOKAN | ON FILE |
| BARBARA A SUTTHERY | ON FILE |
| BARBARA A SWALM | ON FILE |
| BARBARA ABU-ZAHRA | ON FILE |
| BARBARA ADINA SHIM | ON FILE |
| BARBARA ADRIANNA CYGAN | ON FILE |
| BARBARA AENNE PABUSTAN | ON FILE |
| BARBARA ALEJANDRA MONCADA PEREZ | ON FILE |
| BARBARA ALICE IKIN | ON FILE |
| BARBARA ANAIS DIAZ CANALES | ON FILE |
| BARBARA ANDREA HUERTA GONZALEZ | ON FILE |
| BARBARA ANDREWS | ON FILE |
| BARBARA ANGELE THEA GERDA HOOGEVEEN | ON FILE |
| BARBARA ANN HICKOK | ON FILE |
| BARBARA ANN KIPP | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| BARBARA ANN MARIA COTE | ON FILE |
| BARBARA ANN RODDEN | ON FILE |
| BARBARA ANNA MARIA FEDERMANN | ON FILE |
| BARBARA ANNA OLECH | ON FILE |
| BARBARA ANNE MARION | ON FILE |
| BARBARA ANNE VAHLKAMP | ON FILE |
| BARBARA ANNELORE GORE | ON FILE |
| BARBARA ARIEL BELANGER | ON FILE |
| BARBARA ASHLEY SUTTON | ON FILE |
| BARBARA BEATA DZIURA | ON FILE |
| BARBARA BIELLING PUHAK | ON FILE |
| BARBARA BUNDY | ON FILE |
| BARBARA C GONZALEZ | ON FILE |
| BARBARA CILIA SERRA | ON FILE |
| BARBARA CIUDAD | ON FILE |
| BARBARA D POLLARD | ON FILE |
| BARBARA D WATTS | ON FILE |
| BARBARA DAC | ON FILE |
| BARBARA DANIELA SHAMUN | ON FILE |
| BARBARA DARLENE PRYDEKKER | ON FILE |
| BARBARA DEBELAK | ON FILE |
| BARBARA DEL VECCHIO | ON FILE |
| BARBARA DEWITT | ON FILE |
| BARBARA EMANUELA DI PAOLANTONIO | ON FILE |
| BARBARA ESTEFANIA PRATTO | ON FILE |
| BARBARA F KLOOSTERMAN | ON FILE |
| BARBARA FILA MANENTI | ON FILE |
| BARBARA FOWLER | ON FILE |
| BARBARA FRATTO | ON FILE |
| BARBARA GILBERTE OLDRIDGE BLASER | ON FILE |
| BARBARA GOLLUSCIO | ON FILE |
| BARBARA GORSKA | ON FILE |
| BARBARA H SILVERMAN | ON FILE |
| BARBARA HAYDEE MONTESINO | ON FILE |
| BARBARA HELEN HOL | ON FILE |
| BARBARA HILDA BJORNHOLM | ON FILE |
| BARBARA HONHOFF | ON FILE |
| BARBARA IRENA MATHIA | ON FILE |
| BARBARA ISABEL NGO | ON FILE |
| BARBARA IUNKER | ON FILE |
| BARBARA JAMILY LIMA CARVALHO CARNEIRO | ON FILE |
| BARBARA JAMILY LIMA CARVALHO CARNEIRO | ON FILE |
| BARBARA JANKOVIC | ON FILE |
| BARBARA JASMIN HEROLD | ON FILE |
| BARBARA JDADSON PIERRE | ON FILE |
| BARBARA JDRODDY ADAMS | ON FILE |
| BARBARA JEAN FISCHER | ON FILE |
| BARBARA JEAN HOLDEN | ON FILE |
| BARBARA JEAN JOHNSON | ON FILE |
| BARBARA JOANNA RZEPECKA | ON FILE |
| BARBARA KAHRER | ON FILE |
| BARBARA L MCMANIGLE | ON FILE |
| BARBARA L PECK | ON FILE |
| BARBARA LEE MINDELL | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| BARBARA LEE ZIMMERMAN | ON FILE |
| BARBARA LESNIAK | ON FILE |
| BARBARA LONGUE | ON FILE |
| BARBARA LORRAINE JOHN | ON FILE |
| BARBARA LOUISE BENSON | ON FILE |
| BARBARA LUCIA MANDER | ON FILE |
| BARBARA LYNN SNYDER | ON FILE |
| BARBARA M MORRISON | ON FILE |
| BARBARA MAGNO | ON FILE |
| BARBARA MARCA | ON FILE |
| BARBARA MARIA CZUBA | ON FILE |
| BARBARA MARIA FELDKIRCHER | ON FILE |
| BARBARA MARIA GISELA FROMM | ON FILE |
| BARBARA MARIA LOPEZ ARAGON | ON FILE |
| BARBARA MARIA PEREIRA | ON FILE |
| BARBARA MARIA PIETRASZEWSKA | ON FILE |
| BARBARA MARIA SCHURE | ON FILE |
| BARBARA MARIA UTZSCHNEIDER | ON FILE |
| BARBARA MARIE WEHRMACHER | ON FILE |
| BARBARA MARILYN BURKE | ON FILE |
| BARBARA MARLENE JALDIN MONTERO | ON FILE |
| BARBARA MARTA CZYSZCZON | ON FILE |
| BARBARA MARY BOYLAN | ON FILE |
| BARBARA MARY KINSELLA | ON FILE |
| BARBARA MASZKA | ON FILE |
| BARBARA MICAELA DIAZ | ON FILE |
| BARBARA MICHAELA RUMPLER | ON FILE |
| BARBARA MICHELLE MAITE | ON FILE |
| BARBARA MIROSLAWA JAGODZINSKA HABISIAK | ON FILE |
| BARBARA MUTTI | ON FILE |
| BARBARA NAHTIGAL | ON FILE |
| BARBARA NATALIA BUKOWSKA | ON FILE |
| BARBARA NG | ON FILE |
| BARBARA PATR GAZMURI CASTALDI | ON FILE |
| BARBARA PATRICE FUCHES | ON FILE |
| BARBARA PATRICIA SILVA ABREU | ON FILE |
| BARBARA PAZ | ON FILE |
| BARBARA PENN | ON FILE |
| BARBARA PERFETTI | ON FILE |
| BARBARA PERGALANI | ON FILE |
| BARBARA PETERS GORRY | ON FILE |
| BARBARA PIRIH | ON FILE |
| BARBARA POLINIO GARCIA | ON FILE |
| BARBARA POSIVALOVA | ON FILE |
| BARBARA R KING | ON FILE |
| BARBARA REGINA ASCENCIO | ON FILE |
| BARBARA RUGGIU | ON FILE |
| BARBARA S SCHLICHTMAN | ON FILE |
| BARBARA SABA | ON FILE |
| BARBARA SABATINO | ON FILE |
| BARBARA SABINA ZOLTOWSKA | ON FILE |
| BARBARA SAKOTA | ON FILE |
| BARBARA SANS DESINOR | ON FILE |
| BARBARA SANTIAGO ARANDA DA SILVA BASILIO | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| BARBARA SANTOS MENDES | ON FILE |
| BARBARA SCHERNTHANER | ON FILE |
| BARBARA SERES | ON FILE |
| BARBARA SOFIA EVORA HANGGI | ON FILE |
| BARBARA SOGORIC | ON FILE |
| BARBARA SONCIN | ON FILE |
| BARBARA SPECCHIULLI | ON FILE |
| BARBARA STANKIEWICZ | ON FILE |
| BARBARA STANOVNIK | ON FILE |
| BARBARA STEC | ON FILE |
| BARBARA STERPIN | ON FILE |
| BARBARA SUE DAWSON | ON FILE |
| BARBARA TANG | ON FILE |
| BARBARA TENWOLDE WESTDIJK | ON FILE |
| BARBARA URSZULA ZACZEK | ON FILE |
| BARBARA VALLINI | ON FILE |
| BARBARA VERONIKA VESELICH | ON FILE |
| BARBARA VIDOVIC | ON FILE |
| BARBARA WIESLAWA JABLONSKA | ON FILE |
| BARBARA Z GRAHAM | ON FILE |
| BARBARA ZUN | ON FILE |
| BARBARA ZUPET | ON FILE |
| BARBARELLA PALMER MENDOZA | ON FILE |
| BARBIE BAPTISTE GARDNER | ON FILE |
| BARBORA BAKSOVA | ON FILE |
| BARBORA CERVENKOVA | ON FILE |
| BARBORA CIVANOVA | ON FILE |
| BARBORA DRAPAKOVA | ON FILE |
| BARBORA DRUNECKA | ON FILE |
| BARBORA FILGASOVA | ON FILE |
| BARBORA HNATHOVA | ON FILE |
| BARBORA KOLECKOVA | ON FILE |
| BARBORA KUNCAROVA | ON FILE |
| BARBORA MASOPUSTOVA | ON FILE |
| BARBORA NOVOTNA | ON FILE |
| BARBORA PAKOSTOVA | ON FILE |
| BARBORA PROCHAZKOVA | ON FILE |
| BARBORA REPKOVA | ON FILE |
| BARBORA SEJRKOVA | ON FILE |
| BARBORA SLAVIKOVA | ON FILE |
| BARBORA VALOVA | ON FILE |
| BARBORA VORISKOVA | ON FILE |
| BARBRA D BUOY | ON FILE |
| BARBRO CECILIA ANDERSSON | ON FILE |
| BARBU PANAITESCU | ON FILE |
| BARDIA TABARSI | ON FILE |
| BARDUR BALDURSSON | ON FILE |
| BARDUR DALSGARD | ON FILE |
| BARDUR JUUL ARGE JACOBSEN | ON FILE |
| BARDUR OLSEN | ON FILE |
| BAREL ALCANTARA MARTE | ON FILE |
| BARELD KORNELIS BEKKEMA | ON FILE |
| BAREND BARTHOLOMEUS VAN ZYL | ON FILE |
| BAREND CHRISTIAAN JOUBERT | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| BAREND HORN | ON FILE |
| BAREND JOHANNES DE WET | ON FILE |
| BAREND KAPP | ON FILE |
| BAREND NICOLAAS VAN DER WESTHUIZEN | ON FILE |
| BARHAM SEBASTIA MADAIN DAHDAL | ON FILE |
| BARINDER JOHAL | ON FILE |
| BARIONEL BARON GUITEAU | ON FILE |
| BARIS CINER | ON FILE |
| BARIS COLAK | ON FILE |
| BARIS GIRGIN | ON FILE |
| BARIS POLAT | ON FILE |
| BARIS UCAN | ON FILE |
| BARIS YIGIT | ON FILE |
| BARIS YILDIRIM | ON FILE |
| BARISCAN KERIMLER | ON FILE |
| BARJINDERJIT SINGH | ON FILE |
| BARNA BARAN BARISH | ON FILE |
| BARNA BOLDOG | ON FILE |
| BARNA LASZLO KAJCSA | ON FILE |
| BARNA RESKO | ON FILE |
| BARNABA JAN POPRAWSKI | ON FILE |
| BARNABAS BEDOCS | ON FILE |
| BARNABAS BRUNNER | ON FILE |
| BARNABAS DEBRECZENI | ON FILE |
| BARNABAS DUKES | ON FILE |
| BARNABAS FERENC NAGY | ON FILE |
| BARNABAS GURUBI | ON FILE |
| BARNABAS HEGYI | ON FILE |
| BARNABAS JANOS CSANYI | ON FILE |
| BARNABAS LAJOS NAGY | ON FILE |
| BARNABAS LEVI SCHLACKS | ON FILE |
| BARNABAS MIKLOS | ON FILE |
| BARNABAS NGOGA | ON FILE |
| BARNABY DANIEL WIMBUSH | ON FILE |
| BARNABY DAVID BRANDON LEE | ON FILE |
| BARNABY FRANK MCKEON | ON FILE |
| BARNABY JAMES ISKANDER-REYNOLDS | ON FILE |
| BARNABY JAMES STAINER | ON FILE |
| BARNABY WATKINSON | ON FILE |
| BARNALI SARKER | ON FILE |
| BARNARD JATAVIEN TYRESE | ON FILE |
| BARNE WALTER | ON FILE |
| BARNES NAYTHAN J | ON FILE |
| BARNEY ALLEN MAKENE | ON FILE |
| BARNEY KONG KIM THIAM | ON FILE |
| BARON ANDREW CANNON | ON FILE |
| BARON EUGENE HUNTINGTON | ON FILE |
| BARRA MAC GABHANN | ON FILE |
| BARRET DOUGLAS SCHENK | ON FILE |
| BARRETT BRIAN ETHRIDGE | ON FILE |
| BARRETT CAMERON WORLEY | ON FILE |
| BARRETT KIEL HARBER | ON FILE |
| BARRETT PHILIP RICHTER | ON FILE |
| BARRETT RONALD BLANKENBERG | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BARRI LAZAROU | ON FILE |
| BARRICK SB BERKMAN | ON FILE |
| BARRINGTON ANTHONY EDWARDS | ON FILE |
| BARRINGTON DAVIS | ON FILE |
| BARRON IAN EAMON DUHON | ON FILE |
| BARRY ALAN WELCH | ON FILE |
| BARRY ALLEN CHAFFEE | ON FILE |
| BARRY ALLEN FERGUSON | ON FILE |
| BARRY ALLEN STAPLES | ON FILE |
| BARRY ANDREW HUSBAND | ON FILE |
| BARRY ANEMER | ON FILE |
| BARRY AVI CASE | ON FILE |
| BARRY CHARLES EMERSON | ON FILE |
| BARRY CHRIS LINGELBACH | ON FILE |
| BARRY CLAYDEN WOODCOCK BEATSON | ON FILE |
| BARRY CLINTON BARNWELL | ON FILE |
| BARRY D STRANDBERG | ON FILE |
| BARRY DAVID BURRIS | ON FILE |
| BARRY DAVID STANNARD | ON FILE |
| BARRY DENNIS PHELPS | ON FILE |
| BARRY DESMOND BAPTISE-WILLIAMS | ON FILE |
| BARRY E ELEY | ON FILE |
| BARRY ELSEN SMITH | ON FILE |
| BARRY EVAN DE BRUIN | ON FILE |
| BARRY FADIKE HYACINTH | ON FILE |
| BARRY FRANCIS SAMUELSON | ON FILE |
| BARRY G CHANDLER | ON FILE |
| BARRY G ROBBINS JR | ON FILE |
| BARRY GEOFF GRIGOR | ON FILE |
| BARRY GEORGE TOD | ON FILE |
| BARRY GLENN BOATNER | ON FILE |
| BARRY GRAHAM COOPER | ON FILE |
| BARRY HARRISON STAHL | ON FILE |
| BARRY HE | ON FILE |
| BARRY HUDSON SPENCER | ON FILE |
| BARRY IAN MOTTRAM | ON FILE |
| BARRY INNES MILNE | ON FILE |
| BARRY J HAUCK | ON FILE |
| BARRY J LYONS | ON FILE |
| BARRY J SCHNEIDER | ON FILE |
| BARRY J STONE | ON FILE |
| BARRY JACOB ENGH | ON FILE |
| BARRY JAMES CHIDIAC | ON FILE |
| BARRY JAMES GOERS | ON FILE |
| BARRY JAMES HEGARTY | ON FILE |
| BARRY JAMES O LEARY | ON FILE |
| BARRY JAMES PRICE | ON FILE |
| BARRY JAMES WEICKERT | ON FILE |
| BARRY JANAGAP | ON FILE |
| BARRY JAY MONIES | ON FILE |
| BARRY JOHN BARNARD | ON FILE |
| BARRY JOHN BROWETT | ON FILE |
| BARRY JOHN GRIMES | ON FILE |
| BARRY JOHN HART | ON FILE |



| NAME | EMAIL |
|------|-------|
| BARRY JOHN JEFFRIES | ON FILE |
| BARRY JOHN O GORMAN | ON FILE |
| BARRY JONATHAN ALMOND | ON FILE |
| BARRY KEITH MUNDY | ON FILE |
| BARRY KENNETH JAMES MITTING | ON FILE |
| BARRY KENT MCCOMBER | ON FILE |
| BARRY KIGGINS | ON FILE |
| BARRY L BLOKHUIJS | ON FILE |
| BARRY LAMBE | ON FILE |
| BARRY LEANDRE ANDERS | ON FILE |
| BARRY LEE HOWARD | ON FILE |
| BARRY LESLIE SANGSTER | ON FILE |
| BARRY LOREN ROBERT MCFADDEN | ON FILE |
| BARRY LOUIS PARKER | ON FILE |
| BARRY LYNN PURYEAR | ON FILE |
| BARRY MARK ASHBROOK | ON FILE |
| BARRY MC CONNELL | ON FILE |
| BARRY MICHAEL BRENNAN | ON FILE |
| BARRY MICHAEL LYNCH | ON FILE |
| BARRY MOONEY | ON FILE |
| BARRY MURPHY | ON FILE |
| BARRY N DEPEPPE | ON FILE |
| BARRY NEEDLE | ON FILE |
| BARRY NICO I SEMCZUK | ON FILE |
| BARRY NOLAN FRENTZ | ON FILE |
| BARRY PHOENIX | ON FILE |
| BARRY PRESTON CANTY | ON FILE |
| BARRY RAY DIRICKSON | ON FILE |
| BARRY RHODES | ON FILE |
| BARRY ROSS HOON | ON FILE |
| BARRY ROY LANDAU | ON FILE |
| BARRY S METZGER | ON FILE |
| BARRY SHREE SHANTI | ON FILE |
| BARRY SIEP | ON FILE |
| BARRY SIMPSON | ON FILE |
| BARRY SMIT | ON FILE |
| BARRY STEVEN GREEN | ON FILE |
| BARRY STUART MORRIS | ON FILE |
| BARRY SUELTER | ON FILE |
| BARRY TAPSELL WILLIAMS | ON FILE |
| BARRY THOMAS ANDERSON | ON FILE |
| BARRY TOOLE | ON FILE |
| BARRY V VAN GREUNINGEN | ON FILE |
| BARRY VAN DER HAM | ON FILE |
| BARRY WAYNE PRUITT | ON FILE |
| BARRY WAYNE VAUGHN | ON FILE |
| BARRY WILLIAM HUBBARD | ON FILE |
| BARRY WILLIAM RODICK | ON FILE |
| BARRY WOOD | ON FILE |
| BARRY-JON TEOH | ON FILE |
| BARS KESKINTURK | ON FILE |
| BARSHA BHAGAT | ON FILE |
| BART A D WINDEY | ON FILE |
| BART A HUIJSMANS | ON FILE |

**STRETTO**

**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| BART AARON JONES | ON FILE |
| BART BEENEN | ON FILE |
| BART BOELEN | ON FILE |
| BART BOTING | ON FILE |
| BART BRUGGEMAN | ON FILE |
| BART C KOELEWIJN | ON FILE |
| BART COOREMAN | ON FILE |
| BART DASSEN | ON FILE |
| BART DOUGLAS WARREN | ON FILE |
| BART ERNST JAN BOOGAARD | ON FILE |
| BART FRAMBACH | ON FILE |
| BART GERARDUS WILLEM VAN LEEUWEN | ON FILE |
| BART HEDWIG A TEUGELS | ON FILE |
| BART HELENA E BONNE | ON FILE |
| BART HENDRIK J STROOBANTS | ON FILE |
| BART HENRY ROTHE | ON FILE |
| BART HILDA A ANDRIES | ON FILE |
| BART HILLEN | ON FILE |
| BART HUIJSMAN | ON FILE |
| BART INEZ J GOYENS | ON FILE |
| BART J KLOMP | ON FILE |
| BART JAN LIGTENSTEIN | ON FILE |
| BART JOHANNES ANDREAS HUTMACHER | ON FILE |
| BART JOZEF J ZEEGERS | ON FILE |
| BART L R KORNELIS | ON FILE |
| BART LAPEERE | ON FILE |
| BART LUK VAN GUCHT | ON FILE |
| BART M J VAN KUIJK | ON FILE |
| BART MARTENS | ON FILE |
| BART MICHIELS | ON FILE |
| BART NICOLA SPRUIJT | ON FILE |
| BART NICOLAAS WUBBEN | ON FILE |
| BART OOSTERHOFF | ON FILE |
| BART PETRUS SOPHIA BOUMANS | ON FILE |
| BART PIETER J SOMERS | ON FILE |
| BART REEFMAN | ON FILE |
| BART RENAAT A VERHOEVEN | ON FILE |
| BART ROLAND R PRIEM | ON FILE |
| BART ROORDA | ON FILE |
| BART S KRUIT | ON FILE |
| BART SPAARGAREN | ON FILE |
| BART STEVEN SEIDLER | ON FILE |
| BART T H VAN GIJN | ON FILE |
| BART T WOUTERS | ON FILE |
| BART VAN HEST | ON FILE |
| BART VAN MUYLEM | ON FILE |
| BART VERKISSEN | ON FILE |
| BART WIJCKMANS | ON FILE |
| BART WILLEM KLEIN GOLDEWIJK | ON FILE |
| BARTÂ‰˜Ã…OMIEJ HETZIG | ON FILE |
| BARTEL DANIEL J WILLEMS | ON FILE |
| BARTHELEMY EDDY JUDEX LAMVOHEE | ON FILE |
| BARTHELOMEUS JOHANNES ADRIANA DE BROUWER | ON FILE |
| BARTHOLOMEUS FRENK | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| BARTHOLOMEUS JOHAL VAN HOORN | ON FILE |
| BARTHOLOMEW ANTHONY TERACINO | ON FILE |
| BARTHOLOMEW BRETT BUTSON | ON FILE |
| BARTHOLOMEW PETER GRZYBOWSKI | ON FILE |
| BARTIN DAVID CHOW | ON FILE |
| BARTLETT DAVID MARKEL | ON FILE |
| BARTLETT EUGENE BURSON | ON FILE |
| BARTLEY DAVID FORSYTHE | ON FILE |
| BARTLEY GALVIN | ON FILE |
| BARTLOMIE G A VAN DER SMISSEN | ON FILE |
| BARTLOMIEJ ADAM WOLOSZYN | ON FILE |
| BARTLOMIEJ ALEKSANDER HAUKE | ON FILE |
| BARTLOMIEJ ALEKSANDI BONIECKI | ON FILE |
| BARTLOMIEJ ANDREJ WYSZYNSKI | ON FILE |
| BARTLOMIEJ BIELINSKI | ON FILE |
| BARTLOMIEJ BOGDAN TRZASKA | ON FILE |
| BARTLOMIEJ DANIEK | ON FILE |
| BARTLOMIEJ DARIUSZ DUDA | ON FILE |
| BARTLOMIEJ DEBNO-ARTWINSKI | ON FILE |
| BARTLOMIEJ GRZEGOR FRYSZCZYN | ON FILE |
| BARTLOMIEJ H STADNICKI | ON FILE |
| BARTLOMIEJ J TROCIUK | ON FILE |
| BARTLOMIEJ JAKUB JAKUBOWSKI | ON FILE |
| BARTLOMIEJ KARMILOWICZ | ON FILE |
| BARTLOMIEJ KAROL BELSKI | ON FILE |
| BARTLOMIEJ KAROL NOWAK | ON FILE |
| BARTLOMIEJ KLOSEK | ON FILE |
| BARTLOMIEJ KRAWIEC | ON FILE |
| BARTLOMIEJ KRZYSZTOF KULIK | ON FILE |
| BARTLOMIEJ LECHOSLAW KUPISEK | ON FILE |
| BARTLOMIEJ LESZEK MAZALON | ON FILE |
| BARTLOMIEJ LICA | ON FILE |
| BARTLOMIEJ LUKASZ MONT | ON FILE |
| BARTLOMIEJ LUKASZ WOSIEK | ON FILE |
| BARTLOMIEJ LUKAWSKI | ON FILE |
| BARTLOMIEJ M MISIASZEK | ON FILE |
| BARTLOMIEJ MACIEJ ZUREX | ON FILE |
| BARTLOMIEJ MARCIN WRZESNIACKI | ON FILE |
| BARTLOMIEJ MAREK ADAMCZYK | ON FILE |
| BARTLOMIEJ MAREK PRUSINOWSKI | ON FILE |
| BARTLOMIEJ MEDYGRAL | ON FILE |
| BARTLOMIEJ PANFIL | ON FILE |
| BARTLOMIEJ PAWEL JANIK | ON FILE |
| BARTLOMIEJ PIOTR MAJSIK | ON FILE |
| BARTLOMIEJ PIOTR SOSNIAK | ON FILE |
| BARTLOMIEJ RAFAL NASTANSKI | ON FILE |
| BARTLOMIEJ ROBERT IMIELSKI | ON FILE |
| BARTLOMIEJ RYBARCZYK | ON FILE |
| BARTLOMIEJ STANISLAW PODSTAWSKI | ON FILE |
| BARTLOMIEJ SZYMON BARANOWSKI | ON FILE |
| BARTLOMIEJ SZYMON KOWALSKI | ON FILE |
| BARTLOMIEJ TEOFIL KOPYTKO | ON FILE |
| BARTLOMIEJ TWARDOWSKI | ON FILE |
| BARTLOMIEJ WIEDYSKA | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| BARTLOMIEJ WIESLAW PUSTULA | ON FILE |
| BARTLOMIEJ WYPYCH | ON FILE |
| BARTLOMIEJ ZDOLSKI | ON FILE |
| BARTLOMIEJ ZOPPI SADOWSKI | ON FILE |
| BARTOL KRPETA | ON FILE |
| BARTOLOME MARTOS GUTIERREZ | ON FILE |
| BARTOLOME SALCEDO ALMAGRO | ON FILE |
| BARTOLOME TOMAS BARTOLOME | ON FILE |
| BARTOLOMEO BRACCIO | ON FILE |
| BARTON DEAN THIEL | ON FILE |
| BARTON EDWARD ANSTAETT | ON FILE |
| BARTON KWAN | ON FILE |
| BARTON LEE WAGGONER | ON FILE |
| BARTON TODD LESTER | ON FILE |
| BARTOS SZEMPLINSKI | ON FILE |
| BARTOSZ ALEKSANDER BUKOWSKI | ON FILE |
| BARTOSZ ALEKSANDER BUKOWSKI | ON FILE |
| BARTOSZ ALEKSANDER WASILEWSKI | ON FILE |
| BARTOSZ ANDRZEJ FIGIEL | ON FILE |
| BARTOSZ ANDRZEJ SEREK | ON FILE |
| BARTOSZ ANTONIAK | ON FILE |
| BARTOSZ ARKADIUSZ BURDEK | ON FILE |
| BARTOSZ ARTUR MOGILA | ON FILE |
| BARTOSZ BOGUNIEWICZ | ON FILE |
| BARTOSZ BRANEWSKI | ON FILE |
| BARTOSZ BRZOZOWSKI | ON FILE |
| BARTOSZ CHRUPALA | ON FILE |
| BARTOSZ CHWIECKO | ON FILE |
| BARTOSZ DANIEL WINNICKI | ON FILE |
| BARTOSZ DARIUSZ GORECKI | ON FILE |
| BARTOSZ DARIUSZ WISINSKI | ON FILE |
| BARTOSZ DIDUSZKO | ON FILE |
| BARTOSZ DRABIK | ON FILE |
| BARTOSZ DUDZINSKI | ON FILE |
| BARTOSZ EDWARD PALKA | ON FILE |
| BARTOSZ HUBERT ZOLTOWSKI | ON FILE |
| BARTOSZ JAKUB CZAPLICKI | ON FILE |
| BARTOSZ JAKUB LORENCOWICZ | ON FILE |
| BARTOSZ JAN JERZEWSKI | ON FILE |
| BARTOSZ JAN MEDIGER | ON FILE |
| BARTOSZ JAN WOJNAR | ON FILE |
| BARTOSZ JAN WRONISZEWSKI | ON FILE |
| BARTOSZ JEDRZEJ BORON | ON FILE |
| BARTOSZ JEDRZEJEWSKI | ON FILE |
| BARTOSZ JOZEF KASZUBOWSKI | ON FILE |
| BARTOSZ JOZEF POCHWAT | ON FILE |
| BARTOSZ KOLEK | ON FILE |
| BARTOSZ KRZEMINSKI | ON FILE |
| BARTOSZ KRZYSZTOF DEBSKI | ON FILE |
| BARTOSZ KRZYSZTOF DURSKI | ON FILE |
| BARTOSZ LECH BEDNARCZYK | ON FILE |
| BARTOSZ LESLAW PROKUSKI | ON FILE |
| BARTOSZ LUKASZ MALARZ | ON FILE |
| BARTOSZ MACIEJ INGLOT | ON FILE |



**Exhibit B**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BARTOSZ MAKSYMILIAN LABA | ON FILE |
| BARTOSZ MARCIN MALCZYNSKI | ON FILE |
| BARTOSZ MARIUSZ KLEBBA | ON FILE |
| BARTOSZ MATEUSZ KACZOR | ON FILE |
| BARTOSZ MATYNIA | ON FILE |
| BARTOSZ MICHAL T YYIONI | ON FILE |
| BARTOSZ MIKOLAJ KURZYDLOWSKI | ON FILE |
| BARTOSZ NIKITA SZCZESNIAK | ON FILE |
| BARTOSZ ORNOCH | ON FILE |
| BARTOSZ PAWEL BUSZ | ON FILE |
| BARTOSZ PAWEL SAJEWICZ | ON FILE |
| BARTOSZ PAWEL SEMCZYSZYN | ON FILE |
| BARTOSZ PAWEL WOZNIAK | ON FILE |
| BARTOSZ PIOTR SIDOR | ON FILE |
| BARTOSZ PIOTR WITANSKI | ON FILE |
| BARTOSZ RAFAL MARACH | ON FILE |
| BARTOSZ RAFAL ZYDRON | ON FILE |
| BARTOSZ RINGWELSKI | ON FILE |
| BARTOSZ ROMAN WOJCIK | ON FILE |
| BARTOSZ ROMANOWSKI | ON FILE |
| BARTOSZ RYCHLICKI | ON FILE |
| BARTOSZ SADOWSKI | ON FILE |
| BARTOSZ SINDREWICZ | ON FILE |
| BARTOSZ SLAWOMIR WEGRZYN | ON FILE |
| BARTOSZ SLAWOMIR WIECHA | ON FILE |
| BARTOSZ TADEUSZ STRZEPKA | ON FILE |
| BARTOSZ TOMASZ WILCZAK | ON FILE |
| BARTOSZ TRICZKA | ON FILE |
| BARTOSZ UZAROWSKI | ON FILE |
| BARTOSZ WALTER | ON FILE |
| BARTOSZ WIESEAW BARDIAN | ON FILE |
| BARTOSZ WIKTOR BAC | ON FILE |
| BARTOSZ WITOLD KACZMAREK | ON FILE |
| BARTOSZ WOJCIK | ON FILE |
| BARTOSZ ZIELINSKI | ON FILE |
| BARTRONICES VENYIONA HIZINE | ON FILE |
| BARTTY JUAN LUGOVELAZQUEZ | ON FILE |
| BARUCH BRUCE ZALCER ABADI | ON FILE |
| BARUH TARUM BENJAMINS | ON FILE |
| BARYS HREBEN | ON FILE |
| BAS ANTONIUS VAN DEN BROEK | ON FILE |
| BAS BAUDOIN | ON FILE |
| BAS BOSMA | ON FILE |
| BAS BULDER | ON FILE |
| BAS C VERWEIJ | ON FILE |
| BAS DE VRIES | ON FILE |
| BAS E T CLERX | ON FILE |
| BAS F DE LYON | ON FILE |
| BAS FRANCISCUS ADRIANUS SCHOOF | ON FILE |
| BAS FRANCISCUS HENRICUS JANSEN | ON FILE |
| BAS H A VAN DIJK | ON FILE |
| BAS HENRICUS VAN DEN ELZEN | ON FILE |
| BAS JOHAN JOZEF LEMMENS | ON FILE |
| BAS JOHANNES ANTONIUS VAN DEN WILDENBERG | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| BAS KEMPER | ON FILE |
| BAS KOUDENBURG | ON FILE |
| BAS KRIJNEN | ON FILE |
| BAS L VAN NIEUWENHOVEN | ON FILE |
| BAS M H HENDRIKX | ON FILE |
| BAS MEIJER | ON FILE |
| BAS MINK | ON FILE |
| BAS NIJHOLT | ON FILE |
| BAS POL | ON FILE |
| BAS RODING | ON FILE |
| BAS RUIGROK | ON FILE |
| BAS SANDER VAN DEN BRINK | ON FILE |
| BAS SCHUMACHER | ON FILE |
| BAS VAN OOSTRON | ON FILE |
| BAS VAN SCHEPPINGEN | ON FILE |
| BAS VAN THIEL | ON FILE |
| BAS VAN ZUTPHEN | ON FILE |
| BAS VRIESELAAR | ON FILE |
| BASAM W KAMALEDDINE | ON FILE |
| BASANTA RAI | ON FILE |
| BASAVARAJU NITIN MOHAN | ON FILE |
| BASEEM SKRENES MISSAGHI | ON FILE |
| BASEER KHAN | ON FILE |
| BASEERA DAVIDS | ON FILE |
| BASEL AL OTBA | ON FILE |
| BASEL AQEEL JAM TUTUNJI | ON FILE |
| BASEL M SERIO | ON FILE |
| BASEM ABDULLA ATTUM | ON FILE |
| BASEM SALLOUM | ON FILE |
| BASETSANA MALOBELA | ON FILE |
| BASHAR HASAN | ON FILE |
| BASHAR SADI ABDUL JAWAD | ON FILE |
| BASHARAT MAHMOOD | ON FILE |
| BASHEER SALEH ELHUBISHI | ON FILE |
| BASHIR A CHEEMA | ON FILE |
| BASHKIM IDRIZI | ON FILE |
| BASIA B MARKIEWICZ | ON FILE |
| BASIL AL AMLEH | ON FILE |
| BASIL ANTHONY VLACHOU | ON FILE |
| BASIL BAMBRICK | ON FILE |
| BASIL BURNS | ON FILE |
| BASIL ELIAS GEORGE BURSHEH | ON FILE |
| BASIL QAMMOUHI | ON FILE |
| BASIL THANKACHAN | ON FILE |
| BASIL TONY FLORIN | ON FILE |
| BASIL UDEREKA MMADUKOLO | ON FILE |
| BASILE A MARINELIS | ON FILE |
| BASILE NTANDA NKINGI NKERE | ON FILE |
| BASILE PERRET | ON FILE |
| BASILE RUFUS MILES | ON FILE |
| BASILIO HERRERA CUECA | ON FILE |
| BASILIO JOFICRISCREUS TUZON | ON FILE |
| BASILIO JOSE DIAZ DE GRENU ARNAEZ | ON FILE |
| BASIM IBRAHIM A ALJABHAN | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| BASIMA ALI A AL SAIHATI | ON FILE |
| BASIR AHMAD JALALI | ON FILE |
| BASIYR DESMOND RODNEY | ON FILE |
| BASKARA MAHENDRA PUTRA | ON FILE |
| BASMA MAMDOUH SAADOUN | ON FILE |
| BASSAM J OSHANA | ON FILE |
| BASSAM M KH E A ALQALLAF | ON FILE |
| BASSAM MOHD AMIN KHALIL ALJABALI | ON FILE |
| BASSAM REDA KHALIL | ON FILE |
| BASSANO CAMBIE | ON FILE |
| BASSEL ALI | ON FILE |
| BASSEL ANWAR MANJAH | ON FILE |
| BASSEL FADL RAAD | ON FILE |
| BASSEL ZAAZAA | ON FILE |
| BASSEM F YOUSSEF | ON FILE |
| BASSEM GEMIL | ON FILE |
| BASSEM YOUSEF FAKIH | ON FILE |
| BASSIBEL DANNY-DIOR HOUMBA | ON FILE |
| BASSIM ALAADIN ELSAMALOTY | ON FILE |
| BASSIM HAITAM | ON FILE |
| BAST AUSTRALIA PTY LTD | ON FILE |
| BASTIAAN BOSCH | ON FILE |
| BASTIAAN BURG | ON FILE |
| BASTIAAN CORNELIS DU PRE | ON FILE |
| BASTIAAN DE JONG | ON FILE |
| BASTIAAN DE JONGH | ON FILE |
| BASTIAAN FUCHS | ON FILE |
| BASTIAAN J SLUIJMER | ON FILE |
| BASTIAAN J T PIEST | ON FILE |
| BASTIAAN KIST | ON FILE |
| BASTIAAN LAURENS WESTDIJK | ON FILE |
| BASTIAAN PETRUS VAN DEN DUNGEN | ON FILE |
| BASTIAAN TOBIAS BAKKER | ON FILE |
| BASTIAAN W ZWAAN | ON FILE |
| BASTIAN ALBERTO PEZO VERA | ON FILE |
| BASTIAN ALEXANDER GRÃ–GER | ON FILE |
| BASTIAN ALFREDO NUNEZ PALMA | ON FILE |
| BASTIAN ALLAN RIIS JOHANSEN | ON FILE |
| BASTIAN BALTHASAR CRAMERI | ON FILE |
| BASTIAN BREYER | ON FILE |
| BASTIAN BURGHARDT | ON FILE |
| BASTIAN DOBBERTIN | ON FILE |
| BASTIAN DU MONT | ON FILE |
| BASTIAN ELADIO CARDENAS BARRIA | ON FILE |
| BASTIAN ELLINGER | ON FILE |
| BASTIAN FRITSCH | ON FILE |
| BASTIAN GADIEL LAURIDSEN | ON FILE |
| BASTIAN GERHARD LINNERT | ON FILE |
| BASTIAN GOJZNIK | ON FILE |
| BASTIAN GRAM POULSGAARD | ON FILE |
| BASTIAN HEINRICH WILHELM SCHMIDT | ON FILE |
| BASTIAN HERIBERT EGGER | ON FILE |
| BASTIAN IVAN FICA VERGARA | ON FILE |
| BASTIAN J VAN EIJSDEN | ON FILE |

**STRETTO**

**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| BASTIAN KOHLS | ON FILE |
| BASTIAN LEANDRO MENARES GONZALEZ | ON FILE |
| BASTIAN MARTIN DANKER | ON FILE |
| BASTIAN NAUMANN | ON FILE |
| BASTIAN OLIVER KNAPP | ON FILE |
| BASTIAN P VAN STIGT | ON FILE |
| BASTIAN RIESEN | ON FILE |
| BASTIAN ROMAN PETER | ON FILE |
| BASTIAN STEFAN GARCIA CASTILLO | ON FILE |
| BASTIAN STORM PEDERSEN | ON FILE |
| BASTIAN TAPIO JUHANI MUELLER | ON FILE |
| BASTIAN THORUP | ON FILE |
| BASTIAN TIPPMANN | ON FILE |
| BASTIEN ADRIEN ANTHONIN AUVINET | ON FILE |
| BASTIEN APAP | ON FILE |
| BASTIEN ARTHUR MATHEVET | ON FILE |
| BASTIEN BICHARZON | ON FILE |
| BASTIEN CIPOLLETTA | ON FILE |
| BASTIEN CLAUDE ARNAULT CLAVIER | ON FILE |
| BASTIEN DANIEL ROGER DESTEUQUE | ON FILE |
| BASTIEN F O BLOMART | ON FILE |
| BASTIEN FLORENT WEINUM | ON FILE |
| BASTIEN FRANCOIS NOSSEK | ON FILE |
| BASTIEN GABRIEL BRESZCZYNSKI | ON FILE |
| BASTIEN GILLES PIERRE BOISSEZON | ON FILE |
| BASTIEN GILLES VINCENT JUILLOT | ON FILE |
| BASTIEN GUILLAUME MILLIET | ON FILE |
| BASTIEN HOANG ANDRE PHILIPPE MASSON | ON FILE |
| BASTIEN HUGUENIN DUMITTAN | ON FILE |
| BASTIEN JACQUES HUMBERT | ON FILE |
| BASTIEN JEAN ALAIN LAVAL | ON FILE |
| BASTIEN JEAN PIERRE MUTEL | ON FILE |
| BASTIEN LOUIS EDOUARD GALLO | ON FILE |
| BASTIEN M P DERENNE | ON FILE |
| BASTIEN MARC ANDRE BURNY | ON FILE |
| BASTIEN MARC LAURENT DHERBOMEZ | ON FILE |
| BASTIEN MAURIERES | ON FILE |
| BASTIEN MICHEL ANDRE CORSAT | ON FILE |
| BASTIEN MICKAEL QUERIAUD | ON FILE |
| BASTIEN MODESTO ALAIN NICOLAU | ON FILE |
| BASTIEN PAUL EUGENE BIHR | ON FILE |
| BASTIEN PAUL JEAN LOUIS BRECHE | ON FILE |
| BASTIEN PAUL PHILIPPE LAFONTAINE | ON FILE |
| BASTIEN PAUL REY | ON FILE |
| BASTIEN PAUL ROCCO TESTORI | ON FILE |
| BASTIEN PIERRE JEAN TOLLOT | ON FILE |
| BASTIEN PIERRE JOSEPH LE MERRER | ON FILE |
| BASTIEN RENE DOMINIQUE GARCIA | ON FILE |
| BASTIEN STEPHANE XAVIER ROCHER | ON FILE |
| BASTIEN SYLVAIN ALBERT ROUSSARD | ON FILE |
| BASTIEN THOMAS BALDUCCI | ON FILE |
| BASTIEN VINCENT ALCARAZ | ON FILE |
| BASTIEN XAVIER MALORY HARO | ON FILE |
| BAT SHEVA BRACHA FEINSTAT | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| BATBAATAR ALTANTSETSEG | ON FILE |
| BATHAB V L RADIGAN | ON FILE |
| BATIR ALBERT CARRERA | ON FILE |
| BATISTE MATHURIN LILIAN FORNESI | ON FILE |
| BATLOKOA SAMUEL MAKORO | ON FILE |
| BATOR ISTVAN BATTO | ON FILE |
| BATOUL BABAHOSSEINI | ON FILE |
| BATREK F YASSA | ON FILE |
| BATSAIKHAN DAGVA | ON FILE |
| BATSIRAI MUTATIRI | ON FILE |
| BATSUKH TSENDJAV | ON FILE |
| BATTINA PRAVALLIKA CHOWDARY | ON FILE |
| BATTSENGEL DAVAG | ON FILE |
| BATTULA SANDEEP | ON FILE |
| BATUHAN MARTIN YURDAKUL | ON FILE |
| BATUHAN TASTAN | ON FILE |
| BAU ALYN PHAN | ON FILE |
| BAU PHAM | ON FILE |
| BAUDOIN GEORGES MARIE THOMAS BECQUET DE MEGILLE | ON FILE |
| BAUDOIN JEAN-JACQUES LEGENDRI | ON FILE |
| BAUKE BRENNINKMEIJER | ON FILE |
| BAUKE MAARTEN HUIJBERS | ON FILE |
| BAUKJE POOL | ON FILE |
| BAUTISTA IVAN SARACHO | ON FILE |
| BAUTISTA MEKTOUBDJIAN | ON FILE |
| BAUTISTA MERLINI | ON FILE |
| BAUTISTA PIPAON CARREA | ON FILE |
| BAUTISTA SANCHEZ SOSA | ON FILE |
| BAUTISTA ZENON GALLO | ON FILE |
| BAUWE JAN L NYS | ON FILE |
| BAVAN PAL SINGH | ON FILE |
| BAVITIRRA GANESU | ON FILE |
| BAVO DE BONDT | ON FILE |
| BAVO ROGER G VANOUTRYVE | ON FILE |
| BAWADI BIN ABDULLAH | ON FILE |
| BAWAN DAVID | ON FILE |
| BAWAN MUHAMED | ON FILE |
| BAWI LING THAWNG | ON FILE |
| BAXTER HOGAN | ON FILE |
| BAY ALEXANDER ENGEBRATEN SAETHER | ON FILE |
| BAY SIEU LIN | ON FILE |
| BAYANI BACALLA MILLS | ON FILE |
| BAYLEE TAYLOR BUCHANAN | ON FILE |
| BAYLEN SWAYNE PENTZ | ON FILE |
| BAYLEY DAVID HONE WAUDBY | ON FILE |
| BAYLEY MAREE HUGHES | ON FILE |
| BAYONLE BLESSING BAMIDELE | ON FILE |
| BAYRAM ABASHEV | ON FILE |
| BAYRAM ERTAN | ON FILE |
| BAYRON JESUS MARIN MARCANO | ON FILE |
| BAYRON RENE CALDERON | ON FILE |
| BAZEET OLUWASEUN OLATOYE | ON FILE |
| BAZYLI WIKTOR BRZOSKA | ON FILE |
| B-BRICK. INC. | ON FILE |

![STRETTO]

**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| BC HOPE ROBERTSON | ON FILE |
| BC LAWRENCE | ON FILE |
| BC SMITH | ON FILE |
| BC1299841 BC LTD. | ON FILE |
| BDC-HQ OÃŒ | ON FILE |
| BDUC NGUYEN | ON FILE |
| BEA SENETHAVYSOUK | ON FILE |
| BEACON ROTH LLC | ON FILE |
| BEACON TRADITIONAL LLC | ON FILE |
| BEAMISH PAUL RICHARD | ON FILE |
| BEAN BEE | ON FILE |
| BEAR ROBERT HYDEN | ON FILE |
| BEASLEY CHANTHARATH | ON FILE |
| BEAT ERICH VOGEL | ON FILE |
| BEAT JUERG WEBER | ON FILE |
| BEAT KOHLI | ON FILE |
| BEAT LEONHARD | ON FILE |
| BEAT RUEDI EUGEN SCHNORF | ON FILE |
| BEAT RUFFNER | ON FILE |
| BEAT SÃ„GESSER | ON FILE |
| BEAT STOLLER | ON FILE |
| BEATA AGNIESZKA WRZOSEK | ON FILE |
| BEATA ANNA GORECKA | ON FILE |
| BEATA BALINTOVA | ON FILE |
| BEATA BOTOSOVA | ON FILE |
| BEATA CZENCZER BALAZS | ON FILE |
| BEATA DUDA | ON FILE |
| BEATA EWA STANCLIK | ON FILE |
| BEATA FAFARA | ON FILE |
| BEATA GAMEEL | ON FILE |
| BEATA HETESI | ON FILE |
| BEATA JANCSO | ON FILE |
| BEATA KAROLINA TOPOREK | ON FILE |
| BEATA KATARZYNA ALA | ON FILE |
| BEATA KATARZYNA GORAK | ON FILE |
| BEATA KONTOS | ON FILE |
| BEATA KOWALSKA | ON FILE |
| BEATA M MIDER | ON FILE |
| BEATA MALGORZATA BIERNACKA | ON FILE |
| BEATA MALGORZATA GAJDA | ON FILE |
| BEATA MARIA DARUL | ON FILE |
| BEATA NATALIA DOLACINSKA | ON FILE |
| BEATA NATALIA DOLACINSKA | ON FILE |
| BEATA ORAVCOVA | ON FILE |
| BEATA ORLIK | ON FILE |
| BEATA SAS | ON FILE |
| BEATA SOLYA RADFORD | ON FILE |
| BEATA SUCHECKA | ON FILE |
| BEATA SZASZ | ON FILE |
| BEATA SZELAGOWSKA | ON FILE |
| BEATE ARENS | ON FILE |
| BEATE ARTIGLIERE | ON FILE |
| BEATE ELISABETH BROGHAMMER | ON FILE |
| BEATE JEANETTE EBBA EGLOFF | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BEATE RABINOVICA | ON FILE |
| BEATO MENDIOLA CALVO II | ON FILE |
| BEATRICE ALICIA COLLIBEE | ON FILE |
| BEATRICE ALISAUSKAITE | ON FILE |
| BEATRICE BALDRICCHI | ON FILE |
| BEATRICE BESSERVE | ON FILE |
| BEATRICE CHECCHIA | ON FILE |
| BEATRICE DOMEH | ON FILE |
| BEATRICE ELIZABETH BURCH | ON FILE |
| BEATRICE FRANCOISE CARROT | ON FILE |
| BEATRICE KAIRANI | ON FILE |
| BEATRICE MADELEINE YVONNE CARLIER | ON FILE |
| BEATRICE MARIA STAMN | ON FILE |
| BEATRICE MARIE JEANNE SOLIGNAC | ON FILE |
| BEATRICE MARIE WILLS | ON FILE |
| BEATRICE MWENDE | ON FILE |
| BEATRICE NYAMBURA | ON FILE |
| BEATRICE PETTINELLI | ON FILE |
| BEATRICE RICCI | ON FILE |
| BEATRICE SONSING | ON FILE |
| BEATRICE VILIUSYTE | ON FILE |
| BEATRICE VIRGINIE MARCELLE BERGER | ON FILE |
| BEATRICE YUENHUNG KWAN | ON FILE |
| BEATRIX A MACINTYRE | ON FILE |
| BEATRIX BARIN | ON FILE |
| BEATRIX CSETREKI | ON FILE |
| BEATRIX LI XI ONG | ON FILE |
| BEATRIX NERISSE CARREON REGANIT | ON FILE |
| BEATRIX NERISSE CARREON REGANIT | ON FILE |
| BEATRIZ ALEJANDRA CABANXXA | ON FILE |
| BEATRIZ ANDRES VILLORIA | ON FILE |
| BEATRIZ CAROLINA LOZANO | ON FILE |
| BEATRIZ CLELIA MONTENEGRO | ON FILE |
| BEATRIZ CORDEIRO VIEIRA MARQUES | ON FILE |
| BEATRIZ DA GRACA LONGO AMADOR | ON FILE |
| BEATRIZ DA ROCHA XAVIER | ON FILE |
| BEATRIZ DE JULIAN MORENO | ON FILE |
| BEATRIZ DEL CARMEN PACIN | ON FILE |
| BEATRIZ DIAZ DEUS PONCIO | ON FILE |
| BEATRIZ E BARRAZA | ON FILE |
| BEATRIZ E VELAZQUEZ | ON FILE |
| BEATRIZ ELENA COLORADO CARDONA | ON FILE |
| BEATRIZ ELENA CORREA MARTINEZ | ON FILE |
| BEATRIZ ESPERANZA MARTINEZ GONZALEZ | ON FILE |
| BEATRIZ ESTEFANIA MEDINA SOCORRO | ON FILE |
| BEATRIZ EUGENIA DIEZ OJEDA | ON FILE |
| BEATRIZ EUGENIA GONZALEZ GARCIA | ON FILE |
| BEATRIZ GARCIA POLO | ON FILE |
| BEATRIZ GOMEZ MARENTES | ON FILE |
| BEATRIZ JAE HEE KIM | ON FILE |
| BEATRIZ JOSE GONZALEZ | ON FILE |
| BEATRIZ LIE TEIXEIRA DA SILVA | ON FILE |
| BEATRIZ LOBO CAMEIRA | ON FILE |
| BEATRIZ M OYANEDEL NUNEZ | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BEATRIZ MARIA SANCHEZ CONEJO | ON FILE |
| BEATRIZ OTAEGUI BELAZTENA | ON FILE |
| BEATRIZ PEREZ TIRADO | ON FILE |
| BEATRIZ RIBEIRO BORGES | ON FILE |
| BEATRIZ RODRIGUEZ | ON FILE |
| BEATRIZ SANTILLANA MARTINEZ | ON FILE |
| BEATRIZ VALDEZ MELGAR | ON FILE |
| BEATRIZ VAZ MORGADO ESTEVES MOURATO | ON FILE |
| BEATS WORKING LLC | ON FILE |
| BEAU AARON MELING | ON FILE |
| BEAU ALEXANDER MICHAELS | ON FILE |
| BEAU B PATTERSON | ON FILE |
| BEAU BRADFORD GILLAM | ON FILE |
| BEAU BRUDERLIN | ON FILE |
| BEAU BRYSON TURNER | ON FILE |
| BEAU BYRON FRASER | ON FILE |
| BEAU CATHARINA ANNA RASING | ON FILE |
| BEAU CHRISTOPHER FLEEMAN | ON FILE |
| BEAU CHRISTOPHER NEWTON | ON FILE |
| BEAU D THOMPSON | ON FILE |
| BEAU DALTON PARKER | ON FILE |
| BEAU DANIEL KELLY FONTANO | ON FILE |
| BEAU DONALD CHENERY | ON FILE |
| BEAU EDWARD MORRIS | ON FILE |
| BEAU ERIC STAAL | ON FILE |
| BEAU GRAHAM ROGERS | ON FILE |
| BEAU GROEN | ON FILE |
| BEAU JARRET SCHULGEN | ON FILE |
| BEAU JUN KEUNG HUNG BRANTON | ON FILE |
| BEAU JUSTIN SHEFFER | ON FILE |
| BEAU MARTLAW ANTIPORTA SESTOSO | ON FILE |
| BEAU MICHAEL TURNER | ON FILE |
| BEAU MICHAEL WILDIE | ON FILE |
| BEAU MITCHELL COOK | ON FILE |
| BEAU ORLANDO MAASSEN | ON FILE |
| BEAU RILEY BAKER | ON FILE |
| BEAU ROBERT SHERMAN | ON FILE |
| BEAU RYAN KANE | ON FILE |
| BEAU SCOTT HARRAGON | ON FILE |
| BEAU SHELTON KUHBERG | ON FILE |
| BEAU TAZ NICHOLAS NEUNUEBEL | ON FILE |
| BEAU THEGN BERRY | ON FILE |
| BEAU THOMAS SAMPSON | ON FILE |
| BEAU WILLIAM RUSSELL | ON FILE |
| BEAU WOOD RAFFENSPERGER | ON FILE |
| BEAUGAN SEAN DA GAMA | ON FILE |
| BEAULIEU IO DENISE POIRE | ON FILE |
| BEAULIEU TRUST | ON FILE |
| BEAUMONT WELLINGTON VANCE | ON FILE |
| BEAUTY BHOWMIK | ON FILE |
| BEBE VUONG | ON FILE |
| BEBI KHATUN | ON FILE |
| BEBI SABINE SCHIESSER | ON FILE |
| BEBY WIJAYA | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| BECCA LAREE CARR | ON FILE |
| BECHARA MICHAEL BITAR | ON FILE |
| BECK JONATHAN FIDDY | ON FILE |
| BECK STEFAN OLIVER | ON FILE |
| BECKER VENTURE CAPITAL | ON FILE |
| BECKERS THOMAS | ON FILE |
| BECKHAM LEIGH JANES | ON FILE |
| BECKIE EVELYNCHEBET RONO | ON FILE |
| BECKY BLOUGH ROLAND | ON FILE |
| BECKY BURN | ON FILE |
| BECKY LYN BUTLER | ON FILE |
| BECKY LYNN ATKINSON | ON FILE |
| BECKY LYNN HINZ | ON FILE |
| BECKY MARIE WERNER | ON FILE |
| BECKY MARK SUNG | ON FILE |
| BECKY SUE FUNOVITS | ON FILE |
| BECKY TAING | ON FILE |
| BECKY TROUP | ON FILE |
| BEDA CELAIRE WILFRIED AYIBA | ON FILE |
| BEDE DANIEL BRENNAN | ON FILE |
| BEDE H EAGLE | ON FILE |
| BEDFORD EUGENE FRANK PALMER | ON FILE |
| BEDIHA DENIZ | ON FILE |
| BEDRI TUNC TELLIKURSUN | ON FILE |
| BEDROS AWANESIAN | ON FILE |
| BEE CAPITAL BVBA | ON FILE |
| BEE CHIN TEW | ON FILE |
| BEE JIA THAM | ON FILE |
| BEE KWAN NG | ON FILE |
| BEE LAO | ON FILE |
| BEE LING PEH | ON FILE |
| BEE NEE THIANG | ON FILE |
| BEE THAO | ON FILE |
| BEE TING TAN | ON FILE |
| BEE YANG | ON FILE |
| BEEB ASHCROFT | ON FILE |
| BEENA P BALSARA | ON FILE |
| BEENISH SHARIQ | ON FILE |
| BEERASH HOMAI PERSAD | ON FILE |
| BEGAIM SADYROVA | ON FILE |
| BEGAN GOPALAN | ON FILE |
| BEGENCH NEPESOV | ON FILE |
| BEGO CORBADZIC | ON FILE |
| BEGONA BARA OLIVAN | ON FILE |
| BEGONIO ALONZO LOPEZ | ON FILE |
| BEGUM ARANCI | ON FILE |
| BEGUM OZSAVRAN TOL | ON FILE |
| BEH HUI SHAN | ON FILE |
| BEH MIN YAN | ON FILE |
| BEH TENG HAN | ON FILE |
| BEH WEI CHEN | ON FILE |
| BEH WOON PIN | ON FILE |
| BEH YU-XUAN | ON FILE |
| BEHAR ADZOVIC | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| BEHAR SIDAUY EMILIO | ON FILE |
| BEHCET BOZKURT | ON FILE |
| BEHCET CANER GAYRETLI | ON FILE |
| BEHEE TEO | ON FILE |
| BEHNAM MOHAMMAD JAFARI | ON FILE |
| BEHNOOD SALEHI PAMENARI | ON FILE |
| BEHOAD DAVACHI MOTTAHED | ON FILE |
| BEHRAM KAIWAN ADIL ANTIA | ON FILE |
| BEHRENS BRYAN WATKINS | ON FILE |
| BEHROOZ HAMIDIAN | ON FILE |
| BEHZAD HASSAN | ON FILE |
| BEHZAD NAMAKI GHANEH | ON FILE |
| BEI DOUANGPHOUXAY | ON FILE |
| BEI LIU | ON FILE |
| BEI TONG ZHOU | ON FILE |
| BEIBIT SEITZHAPAR | ON FILE |
| BEIDI LI | ON FILE |
| BEIDI LI | ON FILE |
| BEIHONG HUO | ON FILE |
| BEING RIG | ON FILE |
| BEINI CHEN | ON FILE |
| BEINTA KLAKSTEIN | ON FILE |
| BEISAN M HAMDAN | ON FILE |
| BEJIMEN FRANCIS BERRY | ON FILE |
| BEJJY TSHIBENGABU MULENGA | ON FILE |
| BEKA KAKHISHVILI | ON FILE |
| BEKA KULIANI | ON FILE |
| BEKIM ALIU | ON FILE |
| BEKIR ARDA ERTAN | ON FILE |
| BEKIR KARACABEY | ON FILE |
| BEKIR SERDAR DINDAR | ON FILE |
| BEKIR TASKIN | ON FILE |
| BEKISU FRANCESCA OBOMIGHIE | ON FILE |
| BEKNUR ABDRAZAKOV | ON FILE |
| BEKSULTAN OLJAGALIEV | ON FILE |
| BEKTAS CATALBAS | ON FILE |
| BEKZAT NURMAKHANOV | ON FILE |
| BELA BACSKAI | ON FILE |
| BELA CSAK | ON FILE |
| BELA CSAKO | ON FILE |
| BELA GOENYE | ON FILE |
| BELA ISTVAN ERSZINGER | ON FILE |
| BELA KLIMAJ | ON FILE |
| BELA KRISZTIAN RAPALI | ON FILE |
| BELA MAKSZEM | ON FILE |
| BELADIYA JIGNESH GORDHANBHAI | ON FILE |
| BELADIYA PINALBEN JIGNESH | ON FILE |
| BELAL HELMY AHMED AL-ATTAR | ON FILE |
| BELAL MAHMOUD ABDELFATTAH | ON FILE |
| BELAL WASSIM AFIFI | ON FILE |
| BELANE FARKAS | ON FILE |
| BELARMINO FILIPE DA CUNHA ALVES | ON FILE |
| BELEM BARRERA VILLALOBOS | ON FILE |
| BELEN CASTANO RODRIGUEZ | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BELEN FOSCHIATTI | ON FILE |
| BELEN GRACIELA LUIS CORDOVA | ON FILE |
| BELEN LUQUE SIERRA | ON FILE |
| BELEN ROCIO PERELLO | ON FILE |
| BELEN SARAI BAZIGNAN ROJAS | ON FILE |
| BELEN SILVAN ORO | ON FILE |
| BELEN TRUJILLO | ON FILE |
| BELGUZAR ZERKINLI | ON FILE |
| BELINDA ALDAS CASIMPAN | ON FILE |
| BELINDA CAPERA PATINO | ON FILE |
| BELINDA CAROLINE LLOYD BRYANT | ON FILE |
| BELINDA GRILLO | ON FILE |
| BELINDA JANE ALLENBROOK | ON FILE |
| BELINDA JANE REES | ON FILE |
| BELINDA JAYNE ASHTON | ON FILE |
| BELINDA LAI JIA JIA | ON FILE |
| BELINDA LEE BOWEN | ON FILE |
| BELINDA LEE COOK | ON FILE |
| BELINDA MAREE BRADSHAW | ON FILE |
| BELINDA MAREE MAGRI | ON FILE |
| BELINDA MARGARETHE BISMUTH | ON FILE |
| BELINDA MARIE FELIX | ON FILE |
| BELINDA MESIC EIE | ON FILE |
| BELINDA MIKAELLA JENSEN | ON FILE |
| BELINDA N HUTCHISON | ON FILE |
| BELINDA PERALTA FAGIN | ON FILE |
| BELINDA SHIMIN CHAN | ON FILE |
| BELINDA STAUB | ON FILE |
| BELINDA THERESSA VOIGT | ON FILE |
| BELINDA WISE-BEY | ON FILE |
| BELISA DAS NEVES RUSSO | ON FILE |
| BELISARIO CASTILLO SAENZ | ON FILE |
| BELIZ NUR KAMILOGLU | ON FILE |
| BELKIS ANNIE MINAYA | ON FILE |
| BELKIS PEREZ VEGA | ON FILE |
| BELL C GONZALES JONES | ON FILE |
| BELL HASTANAND | ON FILE |
| BELL ROSE HOLDINGS | ON FILE |
| BELL YULUN WU | ON FILE |
| BELLA CHAN HUI MIN | ON FILE |
| BELLA DODSON | ON FILE |
| BELLA GENKINA | ON FILE |
| BELLA ISAKOVNA SINELNIKOV | ON FILE |
| BELLA SHETH | ON FILE |
| BELLA-LUDOVIC SZEKELY | ON FILE |
| BELLE ALYCE MURRAY-SALTER | ON FILE |
| BELLEH ASAHA | ON FILE |
| BELLEN CHANG | ON FILE |
| BELLKY TATIANA MARTINEZ | ON FILE |
| BELLONA ALLISON DZANG | ON FILE |
| BELMA ABACI | ON FILE |
| BELMIN SALKICA | ON FILE |
| BELNER BOLIMA | ON FILE |
| BELVIN LINC HARRIS | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| BELWAR HUSSAIN MATIN | ON FILE |
| BELZU GABRIEL JONES | ON FILE |
| BEMONERO LLC | ON FILE |
| BEN A DANKS | ON FILE |
| BEN A GEMINDER | ON FILE |
| BEN A WIGGAN | ON FILE |
| BEN AANGEENBRUG | ON FILE |
| BEN AARON PALM | ON FILE |
| BEN ADAM SWEET | ON FILE |
| BEN ALLAN BAZE | ON FILE |
| BEN ALLEN RAYMOND EMERSON | ON FILE |
| BEN ANDREW CLARK | ON FILE |
| BEN ANDREW IMRIE | ON FILE |
| BEN ANDREW SHUTTLEWORTH | ON FILE |
| BEN ANDRIAMAITSO | ON FILE |
| BEN ANDRZEJAK MCAULEY | ON FILE |
| BEN ANTHONY SHARROCKS | ON FILE |
| BEN ARBIB | ON FILE |
| BEN ARDEHALI | ON FILE |
| BEN B H CHANG | ON FILE |
| BEN BASH | ON FILE |
| BEN BORIS MAKRUCKI | ON FILE |
| BEN BRIGHT CHO | ON FILE |
| BEN BULL | ON FILE |
| BEN CAMERON SCOTLAND | ON FILE |
| BEN CASSELMAN | ON FILE |
| BEN CHARLES DWYER | ON FILE |
| BEN CHIH CHOU | ON FILE |
| BEN CHRISTIAAN LOUW | ON FILE |
| BEN CHRISTIAN ANDERSON | ON FILE |
| BEN CHRISTOPHER TRAYNOR | ON FILE |
| BEN CLARK | ON FILE |
| BEN CLIFFORD | ON FILE |
| BEN COLIN ALLINGTON | ON FILE |
| BEN COLIN BAIN | ON FILE |
| BEN CONNORS | ON FILE |
| BEN COOK | ON FILE |
| BEN CROOIJMANS | ON FILE |
| BEN CURTIS SAUL | ON FILE |
| BEN DANIEL HOLTBY | ON FILE |
| BEN DIDA TAHI | ON FILE |
| BEN DODDS | ON FILE |
| BEN DWEH | ON FILE |
| BEN ELLIOT BRISTOW | ON FILE |
| BEN ENGEL | ON FILE |
| BEN FAIZAL JUNGLEE | ON FILE |
| BEN FANCIS SHOEBRIDGE | ON FILE |
| BEN FARRELL RUSSELL | ON FILE |
| BEN FAUST | ON FILE |
| BEN FRANCIS BORJA | ON FILE |
| BEN FREDERICK HARRIES | ON FILE |
| BEN GIGONE | ON FILE |
| BEN GUSENBURGER | ON FILE |
| BEN HAMDOUN ELDERGILL | ON FILE |



**STRETTO**

**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| BEN HARDING | ON FILE |
| BEN HARVEY MACKELDEN NICHOLLS | ON FILE |
| BEN HEIJLEN | ON FILE |
| BEN HESS | ON FILE |
| BEN HONAN | ON FILE |
| BEN HONG-GOO | ON FILE |
| BEN HUSSEIN COWCHER | ON FILE |
| BEN INGAMELLS | ON FILE |
| BEN IRENEO QUIDDAOEN | ON FILE |
| BEN IV BROOKS | ON FILE |
| BEN JÃ„GER | ON FILE |
| BEN JAMES BLONDEL | ON FILE |
| BEN JAMES MURRAY | ON FILE |
| BEN JAMES SILVER HITCHINGS | ON FILE |
| BEN JAMES TAYLOR | ON FILE |
| BEN JOHN DUARTE DE CASTRO | ON FILE |
| BEN JOHN FLUX | ON FILE |
| BEN JOHN NEETHLING | ON FILE |
| BEN JOHN SAMUEL | ON FILE |
| BEN JOHNSTON | ON FILE |
| BEN JOSEPH | ON FILE |
| BEN JOSEPH KRISAY | ON FILE |
| BEN JOSEPH STEVENS | ON FILE |
| BEN JOSEPH VAN DEN BERSSELAAR | ON FILE |
| BEN JOSHUA HAYLER | ON FILE |
| BEN JULES C PHILIPSEN | ON FILE |
| BEN KA HIN WANG | ON FILE |
| BEN KEIR ADDISON | ON FILE |
| BEN KENMORE | ON FILE |
| BEN KOLJA ELIAS HELSPER | ON FILE |
| BEN KORDUPEL | ON FILE |
| BEN L ROSSITER | ON FILE |
| BEN LANGORS | ON FILE |
| BEN LEUNG | ON FILE |
| BEN LODEWIJKS | ON FILE |
| BEN LORENZ MÃŒLLER | ON FILE |
| BEN LOURENS | ON FILE |
| BEN M MCMANAMAN | ON FILE |
| BEN MALCOLM ALI | ON FILE |
| BEN MARK F BOOGAERTS | ON FILE |
| BEN MARTIN HUGHES | ON FILE |
| BEN MCLAUGHLIN | ON FILE |
| BEN MCQUAID | ON FILE |
| BEN MICHAEL KELLY | ON FILE |
| BEN MICHAEL SHIPPEE | ON FILE |
| BEN MICHAEL WARREN | ON FILE |
| BEN MIKAEL MEYER | ON FILE |
| BEN MIN CHU | ON FILE |
| BEN MUNGKORNPANICH | ON FILE |
| BEN MURRAY ZIEGLER | ON FILE |
| BEN MYLTON SMITH | ON FILE |
| BEN NAGAR | ON FILE |
| BEN NEMO | ON FILE |
| BEN NOAH BIKARDI | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| BEN OWEN OMBLER | ON FILE |
| BEN P LEFEBVRE | ON FILE |
| BEN PATTIMORE | ON FILE |
| BEN PLESSER | ON FILE |
| BEN ROBERT HOFMEYER | ON FILE |
| BEN RUFFELL | ON FILE |
| BEN RUSSELL MARSHALL | ON FILE |
| BEN SCHUMACHER | ON FILE |
| BEN SEBASTIAN ANDRE | ON FILE |
| BEN SIDDHARTA EDRALIN TIGLAO | ON FILE |
| BEN SIMON STRAFFORD MORTIMER | ON FILE |
| BEN SLOMAN | ON FILE |
| BEN STEFFEN PIEPER | ON FILE |
| BEN STEPHENSON AASBERG CRONSHAW | ON FILE |
| BEN STEVEN TRUCKSESS | ON FILE |
| BEN STEVENS | ON FILE |
| BEN STEWART ADAMS | ON FILE |
| BEN STRICKLAND | ON FILE |
| BEN STUART GRANT | ON FILE |
| BEN STUART RICHTER | ON FILE |
| BEN SWIFT | ON FILE |
| BEN T CHAN | ON FILE |
| BEN T H CROONENBORGHS | ON FILE |
| BEN THEODORUS JAN DE BRUIJN | ON FILE |
| BEN THIETJE | ON FILE |
| BEN THOMAS HARKER | ON FILE |
| BEN THOMAS HERBERT | ON FILE |
| BEN THOMAS MIRU | ON FILE |
| BEN TIMOTHY GERRY | ON FILE |
| BEN TOM S BRACKEVA | ON FILE |
| BEN TYLER KINSLOW | ON FILE |
| BEN VASTMANS | ON FILE |
| BEN VATHANANONH | ON FILE |
| BEN WALDRON | ON FILE |
| BEN WHITWORTH | ON FILE |
| BEN WILLIAM HUGGINS | ON FILE |
| BEN WILLIAM MORGAN | ON FILE |
| BEN WILSON HUBBARD | ON FILE |
| BEN WYNANTS | ON FILE |
| BEN YUAN WU | ON FILE |
| BEN ZION GOTTFRIED | ON FILE |
| BENAISA MIMOUN AOMAR | ON FILE |
| BENARD AHARIMPISYA | ON FILE |
| BENARD BYEKWASO | ON FILE |
| BENARD L KARIITHI | ON FILE |
| BENARD LEE KHENG YEW | ON FILE |
| BENARD MOGUSU | ON FILE |
| BENARD OCHIENG NYACHIEO | ON FILE |
| BENARDO BENTON FERNANDEZ | ON FILE |
| BENARSH SINGH LALY | ON FILE |
| BENAS CERESKEVICIUS | ON FILE |
| BENAS MICKUS | ON FILE |
| BENAT SAGASTUME ARRIZABALAGA | ON FILE |
| BENAT SESMA BLAZQUEZ | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BENAZI LIM YU JIN | ON FILE |
| BENCE AKOS SZABO | ON FILE |
| BENCE BERDO | ON FILE |
| BENCE BERES-DEAK | ON FILE |
| BENCE DAUENHAUER | ON FILE |
| BENCE DELITY | ON FILE |
| BENCE FERENC SIPOS | ON FILE |
| BENCE FREDERICK ALLENDER | ON FILE |
| BENCE HORVATH | ON FILE |
| BENCE HUNOR DAJKA | ON FILE |
| BENCE ISTVAN KRUPPA | ON FILE |
| BENCE JAMBOR | ON FILE |
| BENCE KECSKEMETI | ON FILE |
| BENCE KRISTOF DIOSZEGI | ON FILE |
| BENCE NAGY | ON FILE |
| BENCE OZE | ON FILE |
| BENCE POLGARDY | ON FILE |
| BENCE RACSKAI | ON FILE |
| BENCE TATAI | ON FILE |
| BENCE ZSOLT DONAZY | ON FILE |
| BENCHAWAN WANPISHID | ON FILE |
| BENCHOMO ALEJANDRO ARROCHA CASTILLO | ON FILE |
| BENDEGUZ POSZTOS | ON FILE |
| BENDEYON DAVINIA ROLLE | ON FILE |
| BENDIK ALM | ON FILE |
| BENDIK GRYTTE EIKELAND | ON FILE |
| BENDIK MOTROEN | ON FILE |
| BENDIK SLETTEMARK | ON FILE |
| BENDIX SCHJODT TAUL PETERSEN | ON FILE |
| BENDJY SAINT-LOUIS | ON FILE |
| BENDY JOEY RENAI | ON FILE |
| BENDY T JIN | ON FILE |
| BENEDEK ANDRASI | ON FILE |
| BENEDEK BOROS | ON FILE |
| BENEDEK MATE TOTH | ON FILE |
| BENEDEK NAGY | ON FILE |
| BENEDEK PAPP | ON FILE |
| BENEDEK SANTA | ON FILE |
| BENEDETTA BARBANTI | ON FILE |
| BENEDETTA CASCELLA | ON FILE |
| BENEDETTA GEMILIANA PASTORE | ON FILE |
| BENEDETTA GUARINIELLO | ON FILE |
| BENEDETTA RODIA | ON FILE |
| BENEDETTA SAVINI | ON FILE |
| BENEDETTO BURATTI | ON FILE |
| BENEDETTO LO SICCO | ON FILE |
| BENEDETTO MANASSERI | ON FILE |
| BENEDETTO MARIA MALHOTRA | ON FILE |
| BENEDETTO PITO | ON FILE |
| BENEDETTO RUBINO | ON FILE |
| BENEDICK FEBRER RANIDO | ON FILE |
| BENEDICT CHARLES CAHILL | ON FILE |
| BENEDICT JR DICANG PINEDA | ON FILE |
| BENEDICT MARCO REITH | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BENEDICT MICHAEL TOMPKINS | ON FILE |
| BENEDICT NAVASCA CALANGIAN | ON FILE |
| BENEDICT ODILO PETERS | ON FILE |
| BENEDICT PE MANUEL LUALHATI | ON FILE |
| BENEDICT PINEYRO | ON FILE |
| BENEDICT SOH YU WEI | ON FILE |
| BENEDICT STEPHEN SCANLAN | ON FILE |
| BENEDICT TIEN CHOU | ON FILE |
| BENEDICT YUNHOY CHING | ON FILE |
| BENEDICTA BERAME BRUCE | ON FILE |
| BENEDICTA IFEOMA OLUO | ON FILE |
| BENEDICTE LUCE ROSE AUBERY | ON FILE |
| BENEDICTE MARIE CLAIRE M HENROTIN | ON FILE |
| BENEDICTO DE LEON CRUZ | ON FILE |
| BENEDIKT ANSGAR LECHNER | ON FILE |
| BENEDIKT ANSGAR MALKA | ON FILE |
| BENEDIKT BLASIUS | ON FILE |
| BENEDIKT BOGISCH | ON FILE |
| BENEDIKT HERMANN REICHERT | ON FILE |
| BENEDIKT JOHANNES GUTHLEIN | ON FILE |
| BENEDIKT JOSEPH BRUCE MACISAAC | ON FILE |
| BENEDIKT JULIAN ZÃŒRN | ON FILE |
| BENEDIKT MAXIMILIAN HAAB | ON FILE |
| BENEDIKT MICHAEL WAGNER | ON FILE |
| BENEDIKT STEFAN MARIA BROCKMANN | ON FILE |
| BENEDIKT WOLFHARD PREUÃŸ | ON FILE |
| BENEDIKTE PETRUTIS | ON FILE |
| BENETIUS BRANDON JAMES CORNETT | ON FILE |
| BENETT TAN YAO SHENG | ON FILE |
| BENEWENDE YANNICK RAPADAMNABA | ON FILE |
| BENFRY A ESPINAL | ON FILE |
| BENG CHONG HOR | ON FILE |
| BENG GOH | ON FILE |
| BENG HIN TAN | ON FILE |
| BENG J TAN | ON FILE |
| BENG KIAT TEO | ON FILE |
| BENG KOOI LIM | ON FILE |
| BENG TIAT BEH | ON FILE |
| BENG TIONG OR | ON FILE |
| BENG YANG ANG | ON FILE |
| BENGT AAKE ROBIN WALLIN | ON FILE |
| BENGT ANDERS STEFAN FREDRIKSSON | ON FILE |
| BENGT DANIEL MARKUSSON | ON FILE |
| BENGT ERIK BYLUND | ON FILE |
| BENGT HANS BAECKMARK | ON FILE |
| BENGT MARCUS WIDELL | ON FILE |
| BENGT MARTIN PERSSON | ON FILE |
| BENGT OLLE LINDERDAHL | ON FILE |
| BENGT OSCAR ARTHUR TRENSING DROTT | ON FILE |
| BENIAM GETU WOLDE | ON FILE |
| BENIAMIN BENEDYKT SEWERYN | ON FILE |
| BENIAMIN ROBERT PAWLUS | ON FILE |
| BENIAMIN SHIMI | ON FILE |
| BENIAMINO BRADI | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BENIAMINO CAPASSO | ON FILE |
| BENIDICT DENIN | ON FILE |
| BENIEL LEE ZI JIAN | ON FILE |
| BENIFER COSTALES ESPOSO | ON FILE |
| BENIGNO AUGUSTO LARACUENTE RODRIGUEZ | ON FILE |
| BENIGNO SOTO | ON FILE |
| BENIKA KHARBANDA | ON FILE |
| BENITA DUFRESNE | ON FILE |
| BENITO ANNALYN BRAGANZA | ON FILE |
| BENITO CRUZ | ON FILE |
| BENITO CRUZ PEDRAZA | ON FILE |
| BENITO EDWARD JR PEREZ | ON FILE |
| BENITO H DE HAAN | ON FILE |
| BENITO JONATHAN JOCSON KING | ON FILE |
| BENITO JUNGE | ON FILE |
| BENITO PALOMEQUE BAYO | ON FILE |
| BENITO PAULO DAL MASO | ON FILE |
| BENITO REYES FRAUSTO | ON FILE |
| BENITO RODRIGUEZ DOMINGUEZ | ON FILE |
| BENITO TENDERO SENABRE | ON FILE |
| BENITO VILLARREAL | ON FILE |
| BENITTA ANNABEL CHAEDIR | ON FILE |
| BENJAMART KUMPRAI | ON FILE |
| BENJAMEN ABRAM FEATHERSTONE | ON FILE |
| BENJAMEN J TOTMAN | ON FILE |
| BENJAMEN MARK PICKERING | ON FILE |
| BENJAMEN ROBERT WALKER | ON FILE |
| BENJAMEN THOMAS MCGOVERN | ON FILE |
| BENJAMI ADEJR CLAUDE CHLOUMOU | ON FILE |
| BENJAMIM FILIPE GONCALVES DANIEL | ON FILE |
| BENJAMIN A GROSSMAN | ON FILE |
| BENJAMIN A HARDEE | ON FILE |
| BENJAMIN A JONES | ON FILE |
| BENJAMIN A MILLER | ON FILE |
| BENJAMIN A SONNENREIN | ON FILE |
| BENJAMIN A THOMAS | ON FILE |
| BENJAMIN A WALLACE | ON FILE |
| BENJAMIN AARON BRADLEY | ON FILE |
| BENJAMIN AARON GREENBERGER | ON FILE |
| BENJAMIN AARON JEWELL | ON FILE |
| BENJAMIN AARON MEYERS | ON FILE |
| BENJAMIN AARON O'NEAL | ON FILE |
| BENJAMIN AARON SKEEN | ON FILE |
| BENJAMIN AARON STEINBERG | ON FILE |
| BENJAMIN ABNER TERRY III | ON FILE |
| BENJAMIN ABRAHAM | ON FILE |
| BENJAMIN ABRAHAM HERNANDEZ | ON FILE |
| BENJAMIN ADAM HUGUENIN | ON FILE |
| BENJAMIN ADAM NICHOLS | ON FILE |
| BENJAMIN ADAMSEN | ON FILE |
| BENJAMIN ADONIS | ON FILE |
| BENJAMIN ADRIAN CAMILLERI | ON FILE |
| BENJAMIN AGOSTO MARTINEZ | ON FILE |
| BENJAMIN AGUIRRE | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| BENJAMIN ALAN ANTHONY REHKA | ON FILE |
| BENJAMIN ALAN CHLADEK | ON FILE |
| BENJAMIN ALAN CROPP | ON FILE |
| BENJAMIN ALAN HAAN | ON FILE |
| BENJAMIN ALAN HEINRICHS | ON FILE |
| BENJAMIN ALAN HELLER | ON FILE |
| BENJAMIN ALAN KAUL | ON FILE |
| BENJAMIN ALAN PAY | ON FILE |
| BENJAMIN ALAN RADCLIFFE | ON FILE |
| BENJAMIN ALAN WALTON | ON FILE |
| BENJAMIN ALBERT AILES | ON FILE |
| BENJAMIN ALBERT BRACEWELL | ON FILE |
| BENJAMIN ALEC PATTISON | ON FILE |
| BENJAMIN ALEXANDER | ON FILE |
| BENJAMIN ALEXANDER BERHORST | ON FILE |
| BENJAMIN ALEXANDER COMPTON | ON FILE |
| BENJAMIN ALEXANDER CORNEY | ON FILE |
| BENJAMIN ALEXANDER CUDWORTH | ON FILE |
| BENJAMIN ALEXANDER GOODMAN | ON FILE |
| BENJAMIN ALEXANDER HAMMOND | ON FILE |
| BENJAMIN ALEXANDER HEPWORTH | ON FILE |
| BENJAMIN ALEXANDER JOHNSON | ON FILE |
| BENJAMIN ALEXANDER KROPP | ON FILE |
| BENJAMIN ALEXANDER RUOFF | ON FILE |
| BENJAMIN ALEXANDER TREAGUS | ON FILE |
| BENJAMIN ALEXANDRE JEAN-BERNARD GAUDAIS | ON FILE |
| BENJAMIN ALEXANDRE MAUSSION | ON FILE |
| BENJAMIN ALEXIS TIMOTHEE THOMASSET | ON FILE |
| BENJAMIN ALFONSO REYES BARROS | ON FILE |
| BENJAMIN ALFRED YOUNG | ON FILE |
| BENJAMIN ALLEN BUSBY | ON FILE |
| BENJAMIN ALLEN GREEN | ON FILE |
| BENJAMIN ALLEN GROSS | ON FILE |
| BENJAMIN ALLEN HOUDESHELL | ON FILE |
| BENJAMIN AMARNATH GUNARATNAM | ON FILE |
| BENJAMIN AMAYA | ON FILE |
| BENJAMIN AMIRTHARAJ EBENEZER | ON FILE |
| BENJAMIN ANDERS LARSON | ON FILE |
| BENJAMIN ANDRE RENE LEFAUT | ON FILE |
| BENJAMIN ANDRE SEGUEL ESPINOZA | ON FILE |
| BENJAMIN ANDREAS DANIEL SCHÃ„FER | ON FILE |
| BENJAMIN ANDRES PEREZ WILSON | ON FILE |
| BENJAMIN ANDREW COLLINS | ON FILE |
| BENJAMIN ANDREW GEHRIG | ON FILE |
| BENJAMIN ANDREW JOHNSON | ON FILE |
| BENJAMIN ANDREW KAEMPKES | ON FILE |
| BENJAMIN ANDREW LEONG | ON FILE |
| BENJAMIN ANDREW LOCKHART | ON FILE |
| BENJAMIN ANDREW PARK | ON FILE |
| BENJAMIN ANDREW ROBINSON | ON FILE |
| BENJAMIN ANDREW ROTTLER | ON FILE |
| BENJAMIN ANDREW SIMMONS | ON FILE |
| BENJAMIN ANDREW TEW | ON FILE |
| BENJAMIN ANGELARD | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BENJAMIN ANNA R VAN CROONENBORCH | ON FILE |
| BENJAMIN ANTHONY CURRO | ON FILE |
| BENJAMIN ANTHONY FORD | ON FILE |
| BENJAMIN ANTHONY GRABINER | ON FILE |
| BENJAMIN ANTHONY MALAFIEJ | ON FILE |
| BENJAMIN ANTHONY PILKINGTON | ON FILE |
| BENJAMIN ANTHONY TRAPPEL | ON FILE |
| BENJAMIN ARNAULD MILGROM | ON FILE |
| BENJAMIN ARNOLD HANDEL | ON FILE |
| BENJAMIN ARON PICACHE | ON FILE |
| BENJAMIN ARTHUR BORCHARD | ON FILE |
| BENJAMIN ARTHUR BRADY | ON FILE |
| BENJAMIN ARTHUR VIVIAN WILSON | ON FILE |
| BENJAMIN ASA WYATT | ON FILE |
| BENJAMIN ASUMING MENSAH | ON FILE |
| BENJAMIN AUBRUN | ON FILE |
| BENJAMIN AUGUST MARMONT | ON FILE |
| BENJAMIN AUGUSTUS YING YUNG SHEEHAN | ON FILE |
| BENJAMIN AURELIEN CHRISTIAN OUVRARD | ON FILE |
| BENJAMIN AVERY CALLEN | ON FILE |
| BENJAMIN AW WEI LONG | ON FILE |
| BENJAMIN B NELSON | ON FILE |
| BENJAMIN B NEWKIRK | ON FILE |
| BENJAMIN BAINBRIDGE MATTHEW | ON FILE |
| BENJAMIN BALA GAPASIN | ON FILE |
| BENJAMIN BAO YI | ON FILE |
| BENJAMIN BARRACLOUGH | ON FILE |
| BENJAMIN BARRETO VASQUEZ | ON FILE |
| BENJAMIN BARRETT WARNICK | ON FILE |
| BENJAMIN BARRY | ON FILE |
| BENJAMIN BARSON | ON FILE |
| BENJAMIN BARTOLOME | ON FILE |
| BENJAMIN BARTOSZEWSKI | ON FILE |
| BENJAMIN BARY SALERNO | ON FILE |
| BENJAMIN BASSETT | ON FILE |
| BENJAMIN BEJEAN SATARI | ON FILE |
| BENJAMIN BELEC | ON FILE |
| BENJAMIN BENEDICT PENA | ON FILE |
| BENJAMIN BENJAMIN KALAMBA | ON FILE |
| BENJAMIN BERCZ | ON FILE |
| BENJAMIN BIENVENU TOME | ON FILE |
| BENJAMIN BJORN TUNSETH | ON FILE |
| BENJAMIN BOLLI | ON FILE |
| BENJAMIN BORSODI | ON FILE |
| BENJAMIN BRETT BJORK | ON FILE |
| BENJAMIN BRIAN ANTHONY | ON FILE |
| BENJAMIN BRIAN HORNER | ON FILE |
| BENJAMIN BRIAN TURNER | ON FILE |
| BENJAMIN BROWN CALL | ON FILE |
| BENJAMIN BRUCE GOMEZ | ON FILE |
| BENJAMIN BUTSCH | ON FILE |
| BENJAMIN BYRON DEBNAM | ON FILE |
| BENJAMIN C CHUNG | ON FILE |
| BENJAMIN C LAING | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| BENJAMIN C NEWTON | ON FILE |
| BENJAMIN C TORRES | ON FILE |
| BENJAMIN C WILLOUGHBY | ON FILE |
| BENJAMIN CALEB REED | ON FILE |
| BENJAMIN CALEON RANCHES | ON FILE |
| BENJAMIN CAMERON PRING | ON FILE |
| BENJAMIN CAMILO JUAN MARTINEZ | ON FILE |
| BENJAMIN CAMPBELL ANDERSON | ON FILE |
| BENJAMIN CAMPBELL THOMSON | ON FILE |
| BENJAMIN CARL DELBART | ON FILE |
| BENJAMIN CARL FOLEY | ON FILE |
| BENJAMIN CARL TURNER | ON FILE |
| BENJAMIN CARROLL STEPHENSON | ON FILE |
| BENJAMIN CARVER STOUT | ON FILE |
| BENJAMIN CASKEY STEEN | ON FILE |
| BENJAMIN CAYDE EDWARDS | ON FILE |
| BENJAMIN CHAMP THOMAS | ON FILE |
| BENJAMIN CHARLES ANTANAITIS | ON FILE |
| BENJAMIN CHARLES ARMSTRONG | ON FILE |
| BENJAMIN CHARLES CALLOW | ON FILE |
| BENJAMIN CHARLES DEME | ON FILE |
| BENJAMIN CHARLES EDMONDS | ON FILE |
| BENJAMIN CHARLES H BRUIJNS | ON FILE |
| BENJAMIN CHARLES KIME | ON FILE |
| BENJAMIN CHARLES LOOSLEY | ON FILE |
| BENJAMIN CHARLES LOPEZ | ON FILE |
| BENJAMIN CHARLES LUCIEN MEREMANS | ON FILE |
| BENJAMIN CHARLES RUNCIMAN | ON FILE |
| BENJAMIN CHARLES SUMNER | ON FILE |
| BENJAMIN CHARLES TURNER | ON FILE |
| BENJAMIN CHASE CHIMENTO | ON FILE |
| BENJAMIN CHAVANAT | ON FILE |
| BENJAMIN CHAY SANDLIN | ON FILE |
| BENJAMIN CHESTERRILEY DODSON | ON FILE |
| BENJAMIN CHEUK BUN NG | ON FILE |
| BENJAMIN CHEUK BUN NG | ON FILE |
| BENJAMIN CHI LUN CHAN | ON FILE |
| BENJAMIN CHIANG | ON FILE |
| BENJAMIN CHIDIEBELE MUOGHALU | ON FILE |
| BENJAMIN CHRISTIAN CASTRO | ON FILE |
| BENJAMIN CHRISTIAN GUYATT | ON FILE |
| BENJAMIN CHRISTIAN JOCHEN OBST | ON FILE |
| BENJAMIN CHRISTIAN MOURRY | ON FILE |
| BENJAMIN CHRISTIAN WATELET | ON FILE |
| BENJAMIN CHRISTINE STEPHANIE | ON FILE |
| BENJAMIN CHRISTOPH BAUER | ON FILE |
| BENJAMIN CHRISTOPHER DYBALL | ON FILE |
| BENJAMIN CHRISTOPHER JOHANSEN | ON FILE |
| BENJAMIN CHRISTOPHER KARPINSKI | ON FILE |
| BENJAMIN CHRISTOPHER KNOTTS | ON FILE |
| BENJAMIN CHRISTOPHER LAMBERT | ON FILE |
| BENJAMIN CHRISTOPHER MEEKINS | ON FILE |
| BENJAMIN CHUANG XIAN EN | ON FILE |
| BENJAMIN CHUNG YIP | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BENJAMIN CLARK GILMAN | ON FILE |
| BENJAMIN CLAUDE GIRAULT | ON FILE |
| BENJAMIN CLAUDE LOUIS LLORENS | ON FILE |
| BENJAMIN CLAUDE MAURICE GUERIN | ON FILE |
| BENJAMIN CLEMENT ARTHUR ROUSSILLON | ON FILE |
| BENJAMIN CLEMENT COLAS LEDOUX | ON FILE |
| BENJAMIN CLEMENT LAFAURIE | ON FILE |
| BENJAMIN CLEMENT SYLVAIN RAQUIN | ON FILE |
| BENJAMIN CLEMENT TREZIERES | ON FILE |
| BENJAMIN CLIFFORD EVICK | ON FILE |
| BENJAMIN CLIFFORD MC CORMICK | ON FILE |
| BENJAMIN CLIVE STANSBURYHOUSDEN | ON FILE |
| BENJAMIN CODY HOMRICH | ON FILE |
| BENJAMIN COLLIER | ON FILE |
| BENJAMIN CONE RASBERRY | ON FILE |
| BENJAMIN CONTAT | ON FILE |
| BENJAMIN CORY FERRARA | ON FILE |
| BENJAMIN CRAIG DRAKE | ON FILE |
| BENJAMIN CRAIG WATERS | ON FILE |
| BENJAMIN CRIPPIN TAYLOR | ON FILE |
| BENJAMIN CSILLAG | ON FILE |
| BENJAMIN CULLEN WERNER | ON FILE |
| BENJAMIN D BOHNHOFF | ON FILE |
| BENJAMIN D DANTONIO | ON FILE |
| BENJAMIN D DUGGAN | ON FILE |
| BENJAMIN D FISHBEIN | ON FILE |
| BENJAMIN D FREILICH | ON FILE |
| BENJAMIN D LANGSTON | ON FILE |
| BENJAMIN D RICKERT 3RD | ON FILE |
| BENJAMIN D VAN DOREN | ON FILE |
| BENJAMIN DAGUE | ON FILE |
| BENJAMIN DALE GREENE | ON FILE |
| BENJAMIN DALE KIGER | ON FILE |
| BENJAMIN DALE LEONARD | ON FILE |
| BENJAMIN DALE PROZINSKI | ON FILE |
| BENJAMIN DALE THORPE | ON FILE |
| BENJAMIN DALSGAARD HUGHES | ON FILE |
| BENJAMIN DAMICO | ON FILE |
| BENJAMIN DAMIEN CHIRON | ON FILE |
| BENJAMIN DANG | ON FILE |
| BENJAMIN DANIEL BARRELL YORKE | ON FILE |
| BENJAMIN DANIEL BELL | ON FILE |
| BENJAMIN DANIEL ELLIOTT | ON FILE |
| BENJAMIN DANIEL HAIDUKEWYCH | ON FILE |
| BENJAMIN DANIEL JOLLEY | ON FILE |
| BENJAMIN DANIEL LEFEBVRE | ON FILE |
| BENJAMIN DANIEL LOUIS MIDDLEBROOK | ON FILE |
| BENJAMIN DANIEL SARNOVSKIY | ON FILE |
| BENJAMIN DANIEL SCUDERI | ON FILE |
| BENJAMIN DAVERON FORDE | ON FILE |
| BENJAMIN DAVID ADAMS | ON FILE |
| BENJAMIN DAVID ANNETT | ON FILE |
| BENJAMIN DAVID BOURDIN | ON FILE |
| BENJAMIN DAVID BOWES | ON FILE |



**Exhibit B**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BENJAMIN DAVID BRADWELL | ON FILE |
| BENJAMIN DAVID BREWER | ON FILE |
| BENJAMIN DAVID BROWNLIE | ON FILE |
| BENJAMIN DAVID CLACK | ON FILE |
| BENJAMIN DAVID COHEN | ON FILE |
| BENJAMIN DAVID CULVER | ON FILE |
| BENJAMIN DAVID FARRIS | ON FILE |
| BENJAMIN DAVID FORD | ON FILE |
| BENJAMIN DAVID FRY | ON FILE |
| BENJAMIN DAVID GEORGE | ON FILE |
| BENJAMIN DAVID GROVES | ON FILE |
| BENJAMIN DAVID HARRINGTON | ON FILE |
| BENJAMIN DAVID HART | ON FILE |
| BENJAMIN DAVID HOWARD | ON FILE |
| BENJAMIN DAVID HUDSON | ON FILE |
| BENJAMIN DAVID JAMES GIBBONS | ON FILE |
| BENJAMIN DAVID JEAN MICHEL BAZIRE | ON FILE |
| BENJAMIN DAVID JOHANSON | ON FILE |
| BENJAMIN DAVID JOHNSON | ON FILE |
| BENJAMIN DAVID KROES | ON FILE |
| BENJAMIN DAVID LARSON | ON FILE |
| BENJAMIN DAVID LEHRKE | ON FILE |
| BENJAMIN DAVID MAURICE KATZ CROWTHER | ON FILE |
| BENJAMIN DAVID MCCARTHA | ON FILE |
| BENJAMIN DAVID MCKINNEY | ON FILE |
| BENJAMIN DAVID MINER | ON FILE |
| BENJAMIN DAVID MUELLER | ON FILE |
| BENJAMIN DAVID NEUMANN | ON FILE |
| BENJAMIN DAVID PRICE | ON FILE |
| BENJAMIN DAVID RAINWATER | ON FILE |
| BENJAMIN DAVID SARGENT | ON FILE |
| BENJAMIN DAVID SEXTON | ON FILE |
| BENJAMIN DAVID SOUTHGATE | ON FILE |
| BENJAMIN DAVID STEWART BOCK | ON FILE |
| BENJAMIN DAVID STUART | ON FILE |
| BENJAMIN DAVID TEMPLE | ON FILE |
| BENJAMIN DAVID THOMAS | ON FILE |
| BENJAMIN DAVID TROTH | ON FILE |
| BENJAMIN DAVID VAN HOESEN | ON FILE |
| BENJAMIN DAVID WALL | ON FILE |
| BENJAMIN DAVIS VILLA-REAL LONG | ON FILE |
| BENJAMIN DE WAEL | ON FILE |
| BENJAMIN DEAN URICK | ON FILE |
| BENJAMIN DECHAMPS | ON FILE |
| BENJAMIN DEGLAVE | ON FILE |
| BENJAMIN DEMPSEY | ON FILE |
| BENJAMIN DENERIAZ | ON FILE |
| BENJAMIN DENIS JOUTY | ON FILE |
| BENJAMIN DENNIS JENKINS | ON FILE |
| BENJAMIN DENNIS MORELOCK | ON FILE |
| BENJAMIN DERRYL HARRIS | ON FILE |
| BENJAMIN DESMOND KOK HOONG SMITH | ON FILE |
| BENJAMIN DESMOND STRATTON | ON FILE |
| BENJAMIN DEVON LOVING | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| BENJAMIN DIAZ BENEVENTANO | ON FILE |
| BENJAMIN DIOMEDE CARUSO | ON FILE |
| BENJAMIN DONALD FELLOW | ON FILE |
| BENJAMIN DONALD REGAN | ON FILE |
| BENJAMIN DOUBLECOURT | ON FILE |
| BENJAMIN DOUGLAS BRILL | ON FILE |
| BENJAMIN DOUGLAS CLARKE | ON FILE |
| BENJAMIN DOUGLAS KARLOVICH | ON FILE |
| BENJAMIN DOUGLAS KING | ON FILE |
| BENJAMIN DOUGLAS LOVEDAY | ON FILE |
| BENJAMIN DOUMA | ON FILE |
| BENJAMIN DOV COHEN | ON FILE |
| BENJAMIN DUBEAULT | ON FILE |
| BENJAMIN DUELLI | ON FILE |
| BENJAMIN DUNCAN HILDEBRAND | ON FILE |
| BENJAMIN DURANT SCHOON | ON FILE |
| BENJAMIN DUXSON | ON FILE |
| BENJAMIN DWIGHT EVANS GUILD | ON FILE |
| BENJAMIN E BROAD | ON FILE |
| BENJAMIN E JARICK | ON FILE |
| BENJAMIN E JOHNSON | ON FILE |
| BENJAMIN E LIPPMAN | ON FILE |
| BENJAMIN E RIOS | ON FILE |
| BENJAMIN E RIOS | ON FILE |
| BENJAMIN E SCHAYE | ON FILE |
| BENJAMIN EARL FRANK | ON FILE |
| BENJAMIN EARL JONES | ON FILE |
| BENJAMIN EARL KIRK | ON FILE |
| BENJAMIN EDGAR ARCHBOLD | ON FILE |
| BENJAMIN EDUARDO VALDES KERN | ON FILE |
| BENJAMIN EDWARD BROWER | ON FILE |
| BENJAMIN EDWARD CARR | ON FILE |
| BENJAMIN EDWARD DOOLIN | ON FILE |
| BENJAMIN EDWARD FISHLER | ON FILE |
| BENJAMIN EDWARD FOSTER | ON FILE |
| BENJAMIN EDWARD FROUD | ON FILE |
| BENJAMIN EDWARD JAMES | ON FILE |
| BENJAMIN EDWARD MANUEL | ON FILE |
| BENJAMIN EDWARD MAYENSCHEIN | ON FILE |
| BENJAMIN EDWARD MC INTEE | ON FILE |
| BENJAMIN EHLERT | ON FILE |
| BENJAMIN EIDEM GREGERSEN | ON FILE |
| BENJAMIN ELI KUTCHUK | ON FILE |
| BENJAMIN ELI SHAW | ON FILE |
| BENJAMIN ELIE BENAIM | ON FILE |
| BENJAMIN ELLIOT FULLER | ON FILE |
| BENJAMIN ELMER NG | ON FILE |
| BENJAMIN ELSOM | ON FILE |
| BENJAMIN ELTON CRISTIANO | ON FILE |
| BENJAMIN EMERSON MEDRANO | ON FILE |
| BENJAMIN ENGUERRAND ROBIN CLEMENCEAU | ON FILE |
| BENJAMIN ENKO | ON FILE |
| BENJAMIN ENRIQUE SOTO CARO | ON FILE |
| BENJAMIN ENRIQUE SOTO CARO | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| BENJAMIN ENRIQUE SOTO CARO | ON FILE |
| BENJAMIN ENRIQUE SOTO CARO | ON FILE |
| BENJAMIN ENRIQUE SOTO CARO | ON FILE |
| BENJAMIN ENRIQUE SOTO CARO | ON FILE |
| BENJAMIN ENRIQUE SOTO CARO | ON FILE |
| BENJAMIN ENRIQUE SOTO CARO | ON FILE |
| BENJAMIN ENRIQUE SOTO CARO | ON FILE |
| BENJAMIN ENRIQUE SOTO CARO | ON FILE |
| BENJAMIN ENRIQUE SOTO CARO | ON FILE |
| BENJAMIN ENRIQUE SOTO CARO | ON FILE |
| BENJAMIN ENRIQUE SOTO CARO | ON FILE |
| BENJAMIN ENRIQUE SOTO CARO | ON FILE |
| BENJAMIN ENRIQUE SOTO CARO | ON FILE |
| BENJAMIN ER ENG QIANG | ON FILE |
| BENJAMIN ERNEST GERRY BRASNETT | ON FILE |
| BENJAMIN ERNEST WALLINGA | ON FILE |
| BENJAMIN ESTEBAN MUNOZ ESPINOZA | ON FILE |
| BENJAMIN ETHEREDGE WALKER | ON FILE |
| BENJAMIN EU WENG HO | ON FILE |
| BENJAMIN EUGENE GORSKI | ON FILE |
| BENJAMIN EUGENE TAUER | ON FILE |
| BENJAMIN EVANS CHODROFF | ON FILE |
| BENJAMIN F BECK | ON FILE |
| BENJAMIN FABIAN ZIEGAUS | ON FILE |
| BENJAMIN FAGERBERG HALDAN | ON FILE |
| BENJAMIN FARHI | ON FILE |
| BENJAMIN FARID HENRI AHADDOUCH | ON FILE |
| BENJAMIN FAULKNER MORDECAI | ON FILE |
| BENJAMIN FELIX BUSTAMANTE | ON FILE |
| BENJAMIN FERGUSON | ON FILE |
| BENJAMIN FERNANDEZ Y LOPEZ | ON FILE |
| BENJAMIN FJORDBAEK BAGER | ON FILE |
| BENJAMIN FLDRIAN MICHEL HERY | ON FILE |
| BENJAMIN FLORENT MANACH | ON FILE |
| BENJAMIN FOLK | ON FILE |
| BENJAMIN FOREST MICHAEL | ON FILE |
| BENJAMIN FORREST MAHONE | ON FILE |
| BENJAMIN FORTUNY CUESTA | ON FILE |
| BENJAMIN FOSTER BUSSIERE | ON FILE |
| BENJAMIN FOSTER HENWOOD | ON FILE |
| BENJAMIN FRANCISCO ORTIZ MORELLI | ON FILE |
| BENJAMIN FRANCK RENE HUGOT | ON FILE |
| BENJAMIN FRANCOIS LOUIS MARIE | ON FILE |
| BENJAMIN FRANCOIS YVES GERARD SCHOEPFER | ON FILE |
| BENJAMIN FRANK MILDRED | ON FILE |
| BENJAMIN FRANKLIN CHAMBLISS | ON FILE |
| BENJAMIN FRANKLIN GREER | ON FILE |
| BENJAMIN FRANKLIN PHILLIPS IV | ON FILE |
| BENJAMIN FRANKLYN MCNEILL | ON FILE |
| BENJAMIN FREDERICK BERMAN | ON FILE |
| BENJAMIN FREDERICK COCHRAN | ON FILE |
| BENJAMIN FREDERICK DOERGES | ON FILE |
| BENJAMIN FREDERICK QUEEN | ON FILE |
| BENJAMIN FRESCH | ON FILE |





**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| BENJAMIN FRIEDL | ON FILE |
| BENJAMIN FRIEDRICH EHRHARD LANGE | ON FILE |
| BENJAMIN FURDUI | ON FILE |
| BENJAMIN G ENGLISH | ON FILE |
| BENJAMIN G FERCHUK | ON FILE |
| BENJAMIN G MILLANE | ON FILE |
| BENJAMIN G SLOBODNIK | ON FILE |
| BENJAMIN G SMART | ON FILE |
| BENJAMIN GABRIEL KESSLER | ON FILE |
| BENJAMIN GABRIEL KORYCKI | ON FILE |
| BENJAMIN GAGE PRATER | ON FILE |
| BENJAMIN GAILORD POWELL | ON FILE |
| BENJAMIN GAMALINDA | ON FILE |
| BENJAMIN GAMAUF | ON FILE |
| BENJAMIN GARCIA GARCIA | ON FILE |
| BENJAMIN GARED WEISS | ON FILE |
| BENJAMIN GARETH CHAMBERLAIN | ON FILE |
| BENJAMIN GARETT LEARMONT | ON FILE |
| BENJAMIN GARNIER | ON FILE |
| BENJAMIN GASSMANN | ON FILE |
| BENJAMIN GAVIN MILLANE | ON FILE |
| BENJAMIN GEOFFREY PARKER | ON FILE |
| BENJAMIN GEOFFROY METRO | ON FILE |
| BENJAMIN GEORGE BRIXIUS | ON FILE |
| BENJAMIN GEORGE GANSCHOW | ON FILE |
| BENJAMIN GEORGE LEE | ON FILE |
| BENJAMIN GEORGE PAUL | ON FILE |
| BENJAMIN GEORGE ROCHE | ON FILE |
| BENJAMIN GEORGE SHEPPARD | ON FILE |
| BENJAMIN GEORGE THWAITES | ON FILE |
| BENJAMIN GEORGES BAZIA | ON FILE |
| BENJAMIN GEORGES GERARD CANTEL | ON FILE |
| BENJAMIN GEORGES MARTIN | ON FILE |
| BENJAMIN GERALD ERNEST MENUT | ON FILE |
| BENJAMIN GERALD KNAUS | ON FILE |
| BENJAMIN GERALD MINTURN | ON FILE |
| BENJAMIN GERARD MAKHLOUF KAROUBY | ON FILE |
| BENJAMIN GERARDA S MICHOLT | ON FILE |
| BENJAMIN GERARDO BAROCIO CRUCES | ON FILE |
| BENJAMIN GERONIMO | ON FILE |
| BENJAMIN GILLES MICHEL COLAS | ON FILE |
| BENJAMIN GLENN SANCHEZ | ON FILE |
| BENJAMIN GLIDDEN | ON FILE |
| BENJAMIN GLYN KIMBER | ON FILE |
| BENJAMIN GOH | ON FILE |
| BENJAMIN GONZVA | ON FILE |
| BENJAMIN GORDON VINCENT ROBERTS | ON FILE |
| BENJAMIN GORJAN | ON FILE |
| BENJAMIN GRAHAM LA MARCA | ON FILE |
| BENJAMIN GRANT KERVIN | ON FILE |
| BENJAMIN GREGORCHUK | ON FILE |
| BENJAMIN GRENOBLE AYRES | ON FILE |
| BENJAMIN GREVERS | ON FILE |
| BENJAMIN GRIFFIN ORD LAWRENCE | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| BENJAMIN GRUDEN | ON FILE |
| BENJAMIN GUERARD BRUCE | ON FILE |
| BENJAMIN GUILLAUME BOUVIER | ON FILE |
| BENJAMIN GUILLAUME PHILIPPE AULNETTE | ON FILE |
| BENJAMIN GUILLET | ON FILE |
| BENJAMIN GUILLIER | ON FILE |
| BENJAMIN GUTHRIE LEWIS | ON FILE |
| BENJAMIN H JR LEWIS | ON FILE |
| BENJAMIN H M VERMEIREN | ON FILE |
| BENJAMIN H MADDEN | ON FILE |
| BENJAMIN HÃ–HENSTEIGER | ON FILE |
| BENJAMIN HALL | ON FILE |
| BENJAMIN HARFORT | ON FILE |
| BENJAMIN HAROLD HOGAN | ON FILE |
| BENJAMIN HAROLDDAVID JORGENSEN | ON FILE |
| BENJAMIN HARRISON III BARNETTE | ON FILE |
| BENJAMIN HARTLEY | ON FILE |
| BENJAMIN HECTOR BERNIER | ON FILE |
| BENJAMIN HELMUT FREDERICK | ON FILE |
| BENJAMIN HENGSTLER | ON FILE |
| BENJAMIN HENRI MARCEL LEGRAND | ON FILE |
| BENJAMIN HENRIQUES | ON FILE |
| BENJAMIN HENRY BURNETT | ON FILE |
| BENJAMIN HENRY IVEY | ON FILE |
| BENJAMIN HENRY IZETT | ON FILE |
| BENJAMIN HENRY RICHARD | ON FILE |
| BENJAMIN HENRY TARQUIN | ON FILE |
| BENJAMIN HERON | ON FILE |
| BENJAMIN HERR | ON FILE |
| BENJAMIN HERRON KLAU | ON FILE |
| BENJAMIN HERVE FLORES | ON FILE |
| BENJAMIN HIGGINS | ON FILE |
| BENJAMIN HILL PRICE | ON FILE |
| BENJAMIN HOANG LE | ON FILE |
| BENJAMIN HOANGNHAN VO | ON FILE |
| BENJAMIN HODZIC | ON FILE |
| BENJAMIN HOEGLIEN | ON FILE |
| BENJAMIN HOLT BISHOP | ON FILE |
| BENJAMIN HOLTEN RORVICK | ON FILE |
| BENJAMIN HON | ON FILE |
| BENJAMIN HOOL | ON FILE |
| BENJAMIN HOWARD MEYER | ON FILE |
| BENJAMIN HOWARD TANKSLEY | ON FILE |
| BENJAMIN HOYEN KWAN | ON FILE |
| BENJAMIN HUBBERT | ON FILE |
| BENJAMIN HUBERT | ON FILE |
| BENJAMIN HUMBERT PHILIP | ON FILE |
| BENJAMIN HUNTER WARREN | ON FILE |
| BENJAMIN HUPPE | ON FILE |
| BENJAMIN HYOUNGSOL LEE | ON FILE |
| BENJAMIN HYUNWOOK PARK | ON FILE |
| BENJAMIN HYUNYOUNG LEE | ON FILE |
| BENJAMIN IAIN PROUDLOCK | ON FILE |
| BENJAMIN IAN MYNOTT TAYLOR | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| BENJAMIN IAN THROOP | ON FILE |
| BENJAMIN I-CHUN TAO | ON FILE |
| BENJAMIN IGAL DOMB CASTILLO | ON FILE |
| BENJAMIN IGNACIO DE LA FUENTE SCHALCHLI | ON FILE |
| BENJAMIN III DELACRUZ | ON FILE |
| BENJAMIN ILAN TADDEI SINVANI | ON FILE |
| BENJAMIN INOCENCIO BRISBOUT | ON FILE |
| BENJAMIN ISAAC GREEN | ON FILE |
| BENJAMIN ISAAC KOVITZ | ON FILE |
| BENJAMIN ISAAC MACHTINGER | ON FILE |
| BENJAMIN ISAAC NIEVES | ON FILE |
| BENJAMIN ISAAC SANDLER | ON FILE |
| BENJAMIN ISAAC THACKER | ON FILE |
| BENJAMIN ISAAC TYLER | ON FILE |
| BENJAMIN ISAAK STAWSKI | ON FILE |
| BENJAMIN ITHITA | ON FILE |
| BENJAMIN IZUCHUKWU NWODO | ON FILE |
| BENJAMIN J BORKOVITZ | ON FILE |
| BENJAMIN J CHIERICI | ON FILE |
| BENJAMIN J CLEGG | ON FILE |
| BENJAMIN J EXPOSITO | ON FILE |
| BENJAMIN J F DEGRYSE | ON FILE |
| BENJAMIN J FREIJAH | ON FILE |
| BENJAMIN J HARDIE | ON FILE |
| BENJAMIN J HARRIAGE | ON FILE |
| BENJAMIN J HUGHEY | ON FILE |
| BENJAMIN J MILLER | ON FILE |
| BENJAMIN J NELSON | ON FILE |
| BENJAMIN J OBORNE | ON FILE |
| BENJAMIN J REEMSNYDER | ON FILE |
| BENJAMIN J WIRTH | ON FILE |
| BENJAMIN JACK STONE | ON FILE |
| BENJAMIN JACK TIJSEN-COX | ON FILE |
| BENJAMIN JACOB | ON FILE |
| BENJAMIN JACOB ADLEBURG | ON FILE |
| BENJAMIN JACOB BLUMENTHAL | ON FILE |
| BENJAMIN JACOB FARCHMIN | ON FILE |
| BENJAMIN JACOB HANSEN | ON FILE |
| BENJAMIN JACOB IDZIKOWSKI | ON FILE |
| BENJAMIN JACOB MOORE | ON FILE |
| BENJAMIN JACOB RUSSELL | ON FILE |
| BENJAMIN JACOB SCHRECK | ON FILE |
| BENJAMIN JACOB SIRKIN | ON FILE |
| BENJAMIN JACOBUS LAUBSCHER | ON FILE |
| BENJAMIN JACQUES ALAIN CALMETTE | ON FILE |
| BENJAMIN JACQUES G YERNAUX | ON FILE |
| BENJAMIN JACQUES HENRY COHEN | ON FILE |
| BENJAMIN JACQUES WHITTLE | ON FILE |
| BENJAMIN JAHN FLY | ON FILE |
| BENJAMIN JAKOB GAUGHAN | ON FILE |
| BENJAMIN JAKOB ZEILINGER | ON FILE |
| BENJAMIN JAMES ABRAHAM | ON FILE |
| BENJAMIN JAMES ADKINS | ON FILE |
| BENJAMIN JAMES ALEXANDER | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| BENJAMIN JAMES BARRAS | ON FILE |
| BENJAMIN JAMES BAUTISTA | ON FILE |
| BENJAMIN JAMES BELFIGLIO | ON FILE |
| BENJAMIN JAMES BISHOP | ON FILE |
| BENJAMIN JAMES BROWNELL | ON FILE |
| BENJAMIN JAMES BURKMAN | ON FILE |
| BENJAMIN JAMES BYERS | ON FILE |
| BENJAMIN JAMES CABLE | ON FILE |
| BENJAMIN JAMES CONWAY | ON FILE |
| BENJAMIN JAMES DEPPE | ON FILE |
| BENJAMIN JAMES EDKIN | ON FILE |
| BENJAMIN JAMES EISNER | ON FILE |
| BENJAMIN JAMES ELLIS | ON FILE |
| BENJAMIN JAMES ELLIS | ON FILE |
| BENJAMIN JAMES FINCHEM | ON FILE |
| BENJAMIN JAMES FINLAY | ON FILE |
| BENJAMIN JAMES FISHER | ON FILE |
| BENJAMIN JAMES GIDDINGS | ON FILE |
| BENJAMIN JAMES GODDARD | ON FILE |
| BENJAMIN JAMES GRAY | ON FILE |
| BENJAMIN JAMES GRUNDY | ON FILE |
| BENJAMIN JAMES GUY PRIDMORE | ON FILE |
| BENJAMIN JAMES HALL | ON FILE |
| BENJAMIN JAMES HANDLEY | ON FILE |
| BENJAMIN JAMES HINTON | ON FILE |
| BENJAMIN JAMES INGHAM | ON FILE |
| BENJAMIN JAMES JACKSON | ON FILE |
| BENJAMIN JAMES JEFFERSON | ON FILE |
| BENJAMIN JAMES KAYSER | ON FILE |
| BENJAMIN JAMES KUPKA | ON FILE |
| BENJAMIN JAMES LAFRENIERE | ON FILE |
| BENJAMIN JAMES LEDGER | ON FILE |
| BENJAMIN JAMES MARLEY | ON FILE |
| BENJAMIN JAMES MARSH | ON FILE |
| BENJAMIN JAMES MARTIN | ON FILE |
| BENJAMIN JAMES MASON | ON FILE |
| BENJAMIN JAMES MCDONALD-STUART | ON FILE |
| BENJAMIN JAMES MELWOOD SMITH | ON FILE |
| BENJAMIN JAMES MOORE | ON FILE |
| BENJAMIN JAMES MULDER | ON FILE |
| BENJAMIN JAMES MYLIUS | ON FILE |
| BENJAMIN JAMES NASON | ON FILE |
| BENJAMIN JAMES OGRADY | ON FILE |
| BENJAMIN JAMES P TREASURE | ON FILE |
| BENJAMIN JAMES PARKER | ON FILE |
| BENJAMIN JAMES PHILLIPS | ON FILE |
| BENJAMIN JAMES PHILLIPS | ON FILE |
| BENJAMIN JAMES PULLEN | ON FILE |
| BENJAMIN JAMES QUINN | ON FILE |
| BENJAMIN JAMES RAUE | ON FILE |
| BENJAMIN JAMES RECKNER | ON FILE |
| BENJAMIN JAMES RICHARDSON | ON FILE |
| BENJAMIN JAMES ROBERT HADDEN | ON FILE |
| BENJAMIN JAMES SIMMONS | ON FILE |

**STRETTO**

**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| BENJAMIN JAMES SIMPSON | ON FILE |
| BENJAMIN JAMES SINCLAIR KIRK | ON FILE |
| BENJAMIN JAMES SKINNER | ON FILE |
| BENJAMIN JAMES TURNER | ON FILE |
| BENJAMIN JAMES WAKEFORD | ON FILE |
| BENJAMIN JAMES WATERHOUSE | ON FILE |
| BENJAMIN JAMES WELLHAM | ON FILE |
| BENJAMIN JAMES WHALE | ON FILE |
| BENJAMIN JAMES WILLIAMSON | ON FILE |
| BENJAMIN JAMES WILSON | ON FILE |
| BENJAMIN JAMES WRIGHT | ON FILE |
| BENJAMIN JAMOUS HUDSON | ON FILE |
| BENJAMIN JAQUEMAR | ON FILE |
| BENJAMIN JARDILLET | ON FILE |
| BENJAMIN JARKOW | ON FILE |
| BENJAMIN JASON WYNN | ON FILE |
| BENJAMIN JAY BUKER | ON FILE |
| BENJAMIN JAY GRAVES | ON FILE |
| BENJAMIN JAY MILLER | ON FILE |
| BENJAMIN JAY OAKLAND | ON FILE |
| BENJAMIN JAY RATHBUN | ON FILE |
| BENJAMIN JEAN ALEXANDRE QUINTART | ON FILE |
| BENJAMIN JEAN BAPTISTE DEHANT | ON FILE |
| BENJAMIN JEAN BAPTISTE ROUX | ON FILE |
| BENJAMIN JEAN CLAUDE ARNAUD METEYER | ON FILE |
| BENJAMIN JEAN CLAUDE L MASSIN | ON FILE |
| BENJAMIN JEAN MARIE DUPOTY | ON FILE |
| BENJAMIN JEAN RONAN GRU | ON FILE |
| BENJAMIN JEAN-BAPTISTE OLIVIER ENSLEN | ON FILE |
| BENJAMIN JEAN-CHARLES GROSJEAN | ON FILE |
| BENJAMIN JEAN-JACQUES PONS | ON FILE |
| BENJAMIN JEAN-PAUL BATAILLE | ON FILE |
| BENJAMIN JEFFERSON | ON FILE |
| BENJAMIN JEFFREY MARSHALL | ON FILE |
| BENJAMIN JEFFREY SIMON | ON FILE |
| BENJAMIN JEMISON HODGES | ON FILE |
| BENJAMIN JEPPE RASMUSSEN | ON FILE |
| BENJAMIN JERALD BOWLES | ON FILE |
| BENJAMIN JEREMIAH SASSER | ON FILE |
| BENJAMIN JEROME MIKHA | ON FILE |
| BENJAMIN JETWHEI TONG | ON FILE |
| BENJAMIN JIN CHANG | ON FILE |
| BENJAMIN JOACHIM SCHEMER | ON FILE |
| BENJAMIN JOEL JUNKER | ON FILE |
| BENJAMIN JOEL PALMER | ON FILE |
| BENJAMIN JOHN BARBER KERKHOFF | ON FILE |
| BENJAMIN JOHN BARKER | ON FILE |
| BENJAMIN JOHN BAYSINGER | ON FILE |
| BENJAMIN JOHN BEATTIE | ON FILE |
| BENJAMIN JOHN BOWKETT | ON FILE |
| BENJAMIN JOHN BROMWICH | ON FILE |
| BENJAMIN JOHN BURDICK | ON FILE |
| BENJAMIN JOHN CARTER | ON FILE |
| BENJAMIN JOHN COSTER | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BENJAMIN JOHN ERICKSON | ON FILE |
| BENJAMIN JOHN GIBBINS | ON FILE |
| BENJAMIN JOHN GOERZEN | ON FILE |
| BENJAMIN JOHN GREENLEES | ON FILE |
| BENJAMIN JOHN HAWTHORNE | ON FILE |
| BENJAMIN JOHN HAYDEN | ON FILE |
| BENJAMIN JOHN HENRY HAMMONDS | ON FILE |
| BENJAMIN JOHN HOOK | ON FILE |
| BENJAMIN JOHN HOUGH | ON FILE |
| BENJAMIN JOHN HUGHES | ON FILE |
| BENJAMIN JOHN J FRENCH | ON FILE |
| BENJAMIN JOHN KOLARCIK | ON FILE |
| BENJAMIN JOHN MILIA | ON FILE |
| BENJAMIN JOHN PATTON | ON FILE |
| BENJAMIN JOHN PAUL RODERICK CHARLES | ON FILE |
| BENJAMIN JOHN POWELL | ON FILE |
| BENJAMIN JOHN RITCHIE | ON FILE |
| BENJAMIN JOHN SCHMIDT | ON FILE |
| BENJAMIN JOHN SCHOLES | ON FILE |
| BENJAMIN JOHN SHREEVE | ON FILE |
| BENJAMIN JOHN STATTON | ON FILE |
| BENJAMIN JOHN VINCENT | ON FILE |
| BENJAMIN JOHN WESTCOTT | ON FILE |
| BENJAMIN JOHN WILEY | ON FILE |
| BENJAMIN JOHN ZEHER | ON FILE |
| BENJAMIN JOHN ZILLY | ON FILE |
| BENJAMIN JOLLY | ON FILE |
| BENJAMIN JON KAUFFMAN | ON FILE |
| BENJAMIN JON MANGHAM | ON FILE |
| BENJAMIN JON RITCHIE | ON FILE |
| BENJAMIN JONATHAN CYRIL RENE SUC | ON FILE |
| BENJAMIN JOON DELANOY | ON FILE |
| BENJAMIN JOSE QUIJADA | ON FILE |
| BENJAMIN JOSEPH BENCH | ON FILE |
| BENJAMIN JOSEPH BERTRAND | ON FILE |
| BENJAMIN JOSEPH CAVALLARO | ON FILE |
| BENJAMIN JOSEPH GEORGE SHEPHEARD | ON FILE |
| BENJAMIN JOSEPH GRECH | ON FILE |
| BENJAMIN JOSEPH HEAD | ON FILE |
| BENJAMIN JOSEPH HERRMAN | ON FILE |
| BENJAMIN JOSEPH IVY | ON FILE |
| BENJAMIN JOSEPH PROPST | ON FILE |
| BENJAMIN JOSEPH R NITSCH | ON FILE |
| BENJAMIN JOSEPH ROWE | ON FILE |
| BENJAMIN JOSEPH RYSNIK STECK | ON FILE |
| BENJAMIN JOSEPH SAN NICOLAS | ON FILE |
| BENJAMIN JOSEPH SIERRA | ON FILE |
| BENJAMIN JOSEPH SORCINELLI | ON FILE |
| BENJAMIN JOSEPH SUTTON | ON FILE |
| BENJAMIN JOSEPH THORNTON | ON FILE |
| BENJAMIN JOSHUA MANSOUR | ON FILE |
| BENJAMIN JR CORTEL MADRONO | ON FILE |
| BENJAMIN JUDAH THOMPSON | ON FILE |
| BENJAMIN K LOH | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BENJAMIN K YANG | ON FILE |
| BENJAMIN KALEB CASTLEBERRY | ON FILE |
| BENJAMIN KANG HOCK JIN | ON FILE |
| BENJAMIN KÃ–NIG | ON FILE |
| BENJAMIN KAR JUN LEE | ON FILE |
| BENJAMIN KARL ERIC ARKSEY | ON FILE |
| BENJAMIN KARL WHEATLEY | ON FILE |
| BENJAMIN KATESOOK | ON FILE |
| BENJAMIN KEENE CORNICK | ON FILE |
| BENJAMIN KEISER | ON FILE |
| BENJAMIN KEITH HODGES | ON FILE |
| BENJAMIN KEITH STAGGE | ON FILE |
| BENJAMIN KEITH WILLIAMS | ON FILE |
| BENJAMIN KEMBLE SHEN WILLIAMS | ON FILE |
| BENJAMIN KENDAN CHAUSSEE | ON FILE |
| BENJAMIN KENECHUKWU UMECHUKWU | ON FILE |
| BENJAMIN KENNEDY LAM | ON FILE |
| BENJAMIN KENTON HART | ON FILE |
| BENJAMIN KERR SMITH | ON FILE |
| BENJAMIN KEVIN SELZER | ON FILE |
| BENJAMIN KEVIN SIEPEL | ON FILE |
| BENJAMIN KEVIN SMOLEN | ON FILE |
| BENJAMIN KHOI NGUYEN | ON FILE |
| BENJAMIN KIENE | ON FILE |
| BENJAMIN KLASSEN | ON FILE |
| BENJAMIN KLATZER | ON FILE |
| BENJAMIN KOKOL | ON FILE |
| BENJAMIN KOROSEC | ON FILE |
| BENJAMIN KOZEL | ON FILE |
| BENJAMIN KRISCHAN SCHULTE | ON FILE |
| BENJAMIN KRISTENSEN | ON FILE |
| BENJAMIN KUNZE | ON FILE |
| BENJAMIN KURNOTH | ON FILE |
| BENJAMIN KWARIGABA | ON FILE |
| BENJAMIN KWARIGABA | ON FILE |
| BENJAMIN KWASI APPIAH | ON FILE |
| BENJAMIN KYLE GRAHAM | ON FILE |
| BENJAMIN KYLE PETERS | ON FILE |
| BENJAMIN KYM CHING MENG DAVIS | ON FILE |
| BENJAMIN L BOURGOYNE | ON FILE |
| BENJAMIN L HABIB | ON FILE |
| BENJAMIN L JASPER | ON FILE |
| BENJAMIN L LEVETT | ON FILE |
| BENJAMIN L MARCON | ON FILE |
| BENJAMIN L MARINO | ON FILE |
| BENJAMIN L N GILLEGEAN | ON FILE |
| BENJAMIN L RAMOS | ON FILE |
| BENJAMIN L ROSENBLUM | ON FILE |
| BENJAMIN L ZUCKER | ON FILE |
| BENJAMIN LABRECQUE | ON FILE |
| BENJAMIN LAI | ON FILE |
| BENJAMIN LAJDA | ON FILE |
| BENJAMIN LAPALME | ON FILE |
| BENJAMIN LAUWEREINS | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| BENJAMIN LAWRENCE JAMES GALVAN | ON FILE |
| BENJAMIN LE JOLY | ON FILE |
| BENJAMIN LEBAHN | ON FILE |
| BENJAMIN LEE | ON FILE |
| BENJAMIN LEE | ON FILE |
| BENJAMIN LEE BARNETT | ON FILE |
| BENJAMIN LEE GIGAN | ON FILE |
| BENJAMIN LEE GREENE | ON FILE |
| BENJAMIN LEE JONES | ON FILE |
| BENJAMIN LEE MELOSH | ON FILE |
| BENJAMIN LEE MERRICK | ON FILE |
| BENJAMIN LEE PORTER | ON FILE |
| BENJAMIN LEE RAYMUNDO CORTEZ | ON FILE |
| BENJAMIN LEE WALKER | ON FILE |
| BENJAMIN LEE WERKMAN | ON FILE |
| BENJAMIN LEE WICHLACZ | ON FILE |
| BENJAMIN LEE WIESE | ON FILE |
| BENJAMIN LEGUIZAMON | ON FILE |
| BENJAMIN LELAND LIM | ON FILE |
| BENJAMIN LENGLET | ON FILE |
| BENJAMIN LENZ | ON FILE |
| BENJAMIN LEO KAUFMAN | ON FILE |
| BENJAMIN LEO PACO THOREAU | ON FILE |
| BENJAMIN LEON CHANAS | ON FILE |
| BENJAMIN LEON LUDOVIC POULAIN | ON FILE |
| BENJAMIN LEONARD INGUI | ON FILE |
| BENJAMIN LEPKE | ON FILE |
| BENJAMIN LETSU | ON FILE |
| BENJAMIN LEUNG | ON FILE |
| BENJAMIN LEVELS | ON FILE |
| BENJAMIN LEVI RICHARDSON | ON FILE |
| BENJAMIN LEVY | ON FILE |
| BENJAMIN LEWIS BAXTER | ON FILE |
| BENJAMIN LEWIS SILVERMAN | ON FILE |
| BENJAMIN LEWIS TELFORD | ON FILE |
| BENJAMIN LEWIS VANSANT | ON FILE |
| BENJAMIN LIAU PITT HOCK | ON FILE |
| BENJAMIN LIBBRECHT | ON FILE |
| BENJAMIN LIEBERMANN | ON FILE |
| BENJAMIN LIM | ON FILE |
| BENJAMIN LIM CHIEN HUI | ON FILE |
| BENJAMIN LIM GUO YUAN | ON FILE |
| BENJAMIN LINDER ONEILL | ON FILE |
| BENJAMIN LIONEL CARRIER | ON FILE |
| BENJAMIN LIONEL MICHEL VANYPER | ON FILE |
| BENJAMIN LIUFOA LIUPAOGO | ON FILE |
| BENJAMIN LOCHLAN RUANE | ON FILE |
| BENJAMIN LOIC SERRA | ON FILE |
| BENJAMIN LOPEZ TESTA | ON FILE |
| BENJAMIN LOUIS BLACHER | ON FILE |
| BENJAMIN LOUIS SIMPSON | ON FILE |
| BENJAMIN LOW | ON FILE |
| BENJAMIN LUC TOPORENKO | ON FILE |
| BENJAMIN LUCIANO MAILLARD | ON FILE |



**Exhibit B**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| BENJAMIN LUCKNER GLEICHER | ON FILE |
| BENJAMIN LUKE EGAN | ON FILE |
| BENJAMIN LUKE FORBES | ON FILE |
| BENJAMIN LUKE MAGOR | ON FILE |
| BENJAMIN M BATAGOL | ON FILE |
| BENJAMIN M BEAUDIN | ON FILE |
| BENJAMIN M BURTON | ON FILE |
| BENJAMIN M CARR | ON FILE |
| BENJAMIN M GUNZBURG | ON FILE |
| BENJAMIN M J SHARROCK | ON FILE |
| BENJAMIN M LEE | ON FILE |
| BENJAMIN M ROVERO | ON FILE |
| BENJAMIN M YOUNG | ON FILE |
| BENJAMIN MA | ON FILE |
| BENJAMIN MACARUBBO ADDURU | ON FILE |
| BENJAMIN MACDONALD | ON FILE |
| BENJAMIN MADS HANESTAD | ON FILE |
| BENJAMIN MAGERS | ON FILE |
| BENJAMIN MAI YU QUAN | ON FILE |
| BENJAMIN MALCOLM BUTCHER | ON FILE |
| BENJAMIN MANU AITMOHAMMED | ON FILE |
| BENJAMIN MARC DEBONS | ON FILE |
| BENJAMIN MARC MOALIC | ON FILE |
| BENJAMIN MARC WALTER | ON FILE |
| BENJAMIN MARC WHITE | ON FILE |
| BENJAMIN MARCEL M VALKENBORGH | ON FILE |
| BENJAMIN MARCO FRIEDRICH | ON FILE |
| BENJAMIN MARCUS WOITA | ON FILE |
| BENJAMIN MARIANO PEREZ | ON FILE |
| BENJAMIN MARIE ANTONIN DEBROCK | ON FILE |
| BENJAMIN MARION GREEN | ON FILE |
| BENJAMIN MARK HOLMAN | ON FILE |
| BENJAMIN MARK JADERSTROM | ON FILE |
| BENJAMIN MARK WILSON | ON FILE |
| BENJAMIN MARQUEZ | ON FILE |
| BENJAMIN MARSHALL SNYDER | ON FILE |
| BENJAMIN MARTE VAZQUEZ | ON FILE |
| BENJAMIN MARTIN BOULTON | ON FILE |
| BENJAMIN MATHEW | ON FILE |
| BENJAMIN MATHIEU MOUNEY | ON FILE |
| BENJAMIN MATTHEW ATKINS | ON FILE |
| BENJAMIN MATTHEW GRAY | ON FILE |
| BENJAMIN MATTHEW HYAM | ON FILE |
| BENJAMIN MATTHEW PETERSON | ON FILE |
| BENJAMIN MATTHEW RAY | ON FILE |
| BENJAMIN MATTHEW WAHL | ON FILE |
| BENJAMIN MATTHEW WILLIAMS | ON FILE |
| BENJAMIN MATTHIEU GUILLAIN ERIC GUIBARD | ON FILE |
| BENJAMIN MAURICE V HAZARD | ON FILE |
| BENJAMIN MAX FINLEY | ON FILE |
| BENJAMIN MAXCEYKENNETH GUPTON | ON FILE |
| BENJAMIN MAXIME BLUM MOYSE | ON FILE |
| BENJAMIN MAXIME TORRE | ON FILE |
| BENJAMIN MAXWELL GORDONPOUND | ON FILE |



**Exhibit B**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| BENJAMIN MAXWELL MCLEOD | ON FILE |
| BENJAMIN MC QUILLAN | ON FILE |
| BENJAMIN MCCLELLAND ROBINSON | ON FILE |
| BENJAMIN MCMURTRY JR | ON FILE |
| BENJAMIN MENDOZA JR | ON FILE |
| BENJAMIN MERRITT | ON FILE |
| BENJAMIN MICHAEL A STANLEY | ON FILE |
| BENJAMIN MICHAEL BARKEY KAZMERSKI | ON FILE |
| BENJAMIN MICHAEL BEDRUNKA | ON FILE |
| BENJAMIN MICHAEL CARTLEDGE | ON FILE |
| BENJAMIN MICHAEL CORNETT | ON FILE |
| BENJAMIN MICHAEL DARK | ON FILE |
| BENJAMIN MICHAEL DAVID WILDE | ON FILE |
| BENJAMIN MICHAEL FALES | ON FILE |
| BENJAMIN MICHAEL GARMAN | ON FILE |
| BENJAMIN MICHAEL GOLD | ON FILE |
| BENJAMIN MICHAEL GOLDBERG | ON FILE |
| BENJAMIN MICHAEL J SPRONKEN | ON FILE |
| BENJAMIN MICHAEL JONES | ON FILE |
| BENJAMIN MICHAEL KELLEY | ON FILE |
| BENJAMIN MICHAEL KELLY | ON FILE |
| BENJAMIN MICHAEL KLAHR | ON FILE |
| BENJAMIN MICHAEL LAMB | ON FILE |
| BENJAMIN MICHAEL MACADAM | ON FILE |
| BENJAMIN MICHAEL MUNDAY | ON FILE |
| BENJAMIN MICHAEL PATRICK WHELAN | ON FILE |
| BENJAMIN MICHAEL SAWATSKY | ON FILE |
| BENJAMIN MICHAEL SCHATZ | ON FILE |
| BENJAMIN MICHAEL SCHWARTZ | ON FILE |
| BENJAMIN MICHAEL WAGNER | ON FILE |
| BENJAMIN MICHAEL WOO | ON FILE |
| BENJAMIN MICHAEL WOODY | ON FILE |
| BENJAMIN MICHEL ANDRE CORNIL AMPEN | ON FILE |
| BENJAMIN MICHEL RENARD | ON FILE |
| BENJAMIN MILES SPANNUTH | ON FILE |
| BENJAMIN MINACK | ON FILE |
| BENJAMIN MORALES LUGO | ON FILE |
| BENJAMIN MORQUE | ON FILE |
| BENJAMIN MORSE | ON FILE |
| BENJAMIN MUIR FULTON | ON FILE |
| BENJAMIN MUMMA | ON FILE |
| BENJAMIN MURRAY | ON FILE |
| BENJAMIN MYER WELCH | ON FILE |
| BENJAMIN MYINT LEE | ON FILE |
| BENJAMIN N BELL | ON FILE |
| BENJAMIN N ISAAK | ON FILE |
| BENJAMIN N OKWUMABUA JR | ON FILE |
| BENJAMIN N STRONG | ON FILE |
| BENJAMIN NATHAN NIGRI | ON FILE |
| BENJAMIN NATHAN RIEKE | ON FILE |
| BENJAMIN NEAL DEERING | ON FILE |
| BENJAMIN NEELY DIXON | ON FILE |
| BENJAMIN NEMETH | ON FILE |
| BENJAMIN NEUFELD | ON FILE |

**STRETTO**

**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| BENJAMIN NEVILLE GILCHRIST | ON FILE |
| BENJAMIN NG | ON FILE |
| BENJAMIN NG LOONG TATT | ON FILE |
| BENJAMIN NG XIANG YI | ON FILE |
| BENJAMIN NG ZHEN GUI | ON FILE |
| BENJAMIN NICHOL MCGEHEE | ON FILE |
| BENJAMIN NICHOLAS HARDMAN | ON FILE |
| BENJAMIN NICOLAS BONAZZI | ON FILE |
| BENJAMIN NICOLAS LECLERC | ON FILE |
| BENJAMIN NICOLAS PHILIP ALSEN | ON FILE |
| BENJAMIN NIELSEN | ON FILE |
| BENJAMIN NIKOLAJSEN | ON FILE |
| BENJAMIN NIKOLAUS KAUBISCH | ON FILE |
| BENJAMIN NOAH FRIEDAY | ON FILE |
| BENJAMIN NOAH PARE | ON FILE |
| BENJAMIN NOEL KRUL | ON FILE |
| BENJAMIN NUHANOVIC | ON FILE |
| BENJAMIN NYKJAER LAURIDSEN | ON FILE |
| BENJAMIN NYMAND PETERSEN | ON FILE |
| BENJAMIN O THIERET | ON FILE |
| BENJAMIN OEWRE | ON FILE |
| BENJAMIN OKELLO OMARA | ON FILE |
| BENJAMIN OLIVER BRIGHTLY | ON FILE |
| BENJAMIN OLIVER FREY | ON FILE |
| BENJAMIN OLIVER RAYMOND | ON FILE |
| BENJAMIN OLIVER RAYMOND FOX | ON FILE |
| BENJAMIN OLIVIER AMADEUS ROBERT HERSANT | ON FILE |
| BENJAMIN OLIVIER DUBOURDIEU | ON FILE |
| BENJAMIN OLSON | ON FILE |
| BENJAMIN ONNI LLMARI RINNE | ON FILE |
| BENJAMIN ORIENTE STALDER | ON FILE |
| BENJAMIN OSULLIVAN | ON FILE |
| BENJAMIN OUELLET | ON FILE |
| BENJAMIN OWEN BELNAP | ON FILE |
| BENJAMIN OWEN DOGGETT | ON FILE |
| BENJAMIN OWEN ELLIOTT | ON FILE |
| BENJAMIN P CHRISTENSEN | ON FILE |
| BENJAMIN P CHURCH | ON FILE |
| BENJAMIN P DANZGER | ON FILE |
| BENJAMIN P KOSS | ON FILE |
| BENJAMIN P LEARY | ON FILE |
| BENJAMIN P LINOSSIER | ON FILE |
| BENJAMIN P MENZIES | ON FILE |
| BENJAMIN P WOOLLEY | ON FILE |
| BENJAMIN PADILLA CONCEPCION | ON FILE |
| BENJAMIN PAGE | ON FILE |
| BENJAMIN PALIYATH SAJAN | ON FILE |
| BENJAMIN PAN | ON FILE |
| BENJAMIN PARADIS | ON FILE |
| BENJAMIN PARKER | ON FILE |
| BENJAMIN PARKER KAPLAN | ON FILE |
| BENJAMIN PARKER SARGEANT | ON FILE |
| BENJAMIN PASILLAS | ON FILE |
| BENJAMIN PASSERIEUX | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| BENJAMIN PATRICK ELCHNER | ON FILE |
| BENJAMIN PATRICK MILLE | ON FILE |
| BENJAMIN PATRICK MILLER | ON FILE |
| BENJAMIN PAUL AKRES | ON FILE |
| BENJAMIN PAUL ANTROBUS | ON FILE |
| BENJAMIN PAUL CLIFTON | ON FILE |
| BENJAMIN PAUL HORNIBROOK | ON FILE |
| BENJAMIN PAUL KAY | ON FILE |
| BENJAMIN PAUL KENDZICKY | ON FILE |
| BENJAMIN PAUL MACKLEY | ON FILE |
| BENJAMIN PAUL MCDANIEL | ON FILE |
| BENJAMIN PAUL MEISTER | ON FILE |
| BENJAMIN PAUL RICKERS | ON FILE |
| BENJAMIN PAUL ROBERTS | ON FILE |
| BENJAMIN PAUL SCHNOSE | ON FILE |
| BENJAMIN PAUL STRICKLAND | ON FILE |
| BENJAMIN PAUL WIENER | ON FILE |
| BENJAMIN PAUL WINTER | ON FILE |
| BENJAMIN PAVLOVIC | ON FILE |
| BENJAMIN PELAYO JR | ON FILE |
| BENJAMIN PETER | ON FILE |
| BENJAMIN PETER HUBBARD | ON FILE |
| BENJAMIN PETER HUDSON | ON FILE |
| BENJAMIN PETER JACKSON | ON FILE |
| BENJAMIN PETER JAMES HARPER | ON FILE |
| BENJAMIN PETER ROACH | ON FILE |
| BENJAMIN PETER SMITH | ON FILE |
| BENJAMIN PETER WILLIAMS | ON FILE |
| BENJAMIN PETER ZEOLLA | ON FILE |
| BENJAMIN PETERS | ON FILE |
| BENJAMIN PFUNDSTEIN | ON FILE |
| BENJAMIN PHILIP GLASSMAN | ON FILE |
| BENJAMIN PHILIPP BENZ | ON FILE |
| BENJAMIN PHILIPPE | ON FILE |
| BENJAMIN PHILIPPE JACQUES GIRODET | ON FILE |
| BENJAMIN PHILIPPE PLEAU | ON FILE |
| BENJAMIN PHILLIP DAVIS | ON FILE |
| BENJAMIN PHILLIP WRIGHT | ON FILE |
| BENJAMIN PHI-LONG ACLOQUE | ON FILE |
| BENJAMIN PIERRE AIME VIDAL | ON FILE |
| BENJAMIN PIERRE CHARLES PLASSART | ON FILE |
| BENJAMIN PIERRE HERVE ALEXANIAN | ON FILE |
| BENJAMIN PIERRE JACQUES ALZON | ON FILE |
| BENJAMIN PIERRE JEAN-BAPTISTE ROUKINE | ON FILE |
| BENJAMIN PIERRE LOUIS GAYDON | ON FILE |
| BENJAMIN PIERRE NOEL POULINET | ON FILE |
| BENJAMIN PIERRE NORBERTUS BARTHOLOMEUS HORVERS | ON FILE |
| BENJAMIN PIERRE OLIVIER NOTTEGHEM | ON FILE |
| BENJAMIN PIERRE ROSSI | ON FILE |
| BENJAMIN PIHL | ON FILE |
| BENJAMIN POLOVIC | ON FILE |
| BENJAMIN POON | ON FILE |
| BENJAMIN POON | ON FILE |
| BENJAMIN POSSOZ | ON FILE |

**STRETTO**

**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| BENJAMIN POT | ON FILE |
| BENJAMIN POTZMANN | ON FILE |
| BENJAMIN PRAWER | ON FILE |
| BENJAMIN PRESTON REEVES | ON FILE |
| BENJAMIN PUENTES | ON FILE |
| BENJAMIN QUEK WEI SHERN | ON FILE |
| BENJAMIN QUINGCO FABREGAS | ON FILE |
| BENJAMIN QUIRINES ROZEMA | ON FILE |
| BENJAMIN R JOHNSON | ON FILE |
| BENJAMIN R KALB | ON FILE |
| BENJAMIN R SCHRIEL | ON FILE |
| BENJAMIN R TROENOKARSO DIASZ | ON FILE |
| BENJAMIN R WEISS | ON FILE |
| BENJAMIN RAKOVSKY | ON FILE |
| BENJAMIN RALPH DITOTA | ON FILE |
| BENJAMIN RANDALL BERUBE | ON FILE |
| BENJAMIN RANISES GO | ON FILE |
| BENJAMIN RAOUL MATEO | ON FILE |
| BENJAMIN RATNER | ON FILE |
| BENJAMIN RAY COLLINS | ON FILE |
| BENJAMIN RAY TAYLOR | ON FILE |
| BENJAMIN RAYMON COPE | ON FILE |
| BENJAMIN RAYMOND HAISLIP | ON FILE |
| BENJAMIN RAYMOND O CAUCHIE | ON FILE |
| BENJAMIN RAYMOND WADLING | ON FILE |
| BENJAMIN RAYMOND WYKES | ON FILE |
| BENJAMIN REDEKOP | ON FILE |
| BENJAMIN REDSTED UHLEMANN | ON FILE |
| BENJAMIN REGIS MONSION | ON FILE |
| BENJAMIN REGO | ON FILE |
| BENJAMIN REINHARD FISCHER | ON FILE |
| BENJAMIN REMI LATTRON | ON FILE |
| BENJAMIN RENDON LARA | ON FILE |
| BENJAMIN RENE JEAN CHARLES FREMEAUX | ON FILE |
| BENJAMIN REY PARTRIDGE | ON FILE |
| BENJAMIN RICHARD ARROYO PUZON | ON FILE |
| BENJAMIN RICHARD BERTRAND MONIE | ON FILE |
| BENJAMIN RICHARD CHARLES SILCOX | ON FILE |
| BENJAMIN RICHARD DAVID LEWIS | ON FILE |
| BENJAMIN RICHARD DUBOIS | ON FILE |
| BENJAMIN RICHARD JOHNSON | ON FILE |
| BENJAMIN RICHARD KING | ON FILE |
| BENJAMIN RICHARD MATTINSON | ON FILE |
| BENJAMIN RICHARD SCHETTLER | ON FILE |
| BENJAMIN RICHARD TAYLOR | ON FILE |
| BENJAMIN RICHARD TOELLE | ON FILE |
| BENJAMIN RIEDMUELLER | ON FILE |
| BENJAMIN RIOUAL | ON FILE |
| BENJAMIN RIVERA | ON FILE |
| BENJAMIN ROBERT BEILMAN | ON FILE |
| BENJAMIN ROBERT DRYELL | ON FILE |
| BENJAMIN ROBERT DRYSDALE | ON FILE |
| BENJAMIN ROBERT FARRELL | ON FILE |
| BENJAMIN ROBERT FINE | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| BENJAMIN ROBERT FREARSON | ON FILE |
| BENJAMIN ROBERT HAWK | ON FILE |
| BENJAMIN ROBERT HOULIHAN | ON FILE |
| BENJAMIN ROBERT JACKSON | ON FILE |
| BENJAMIN ROBERT KATZ | ON FILE |
| BENJAMIN ROBERT KEMPA | ON FILE |
| BENJAMIN ROBERT LONG | ON FILE |
| BENJAMIN ROBERT NEUKIRCH | ON FILE |
| BENJAMIN ROBERT PIERRE JOUBIER | ON FILE |
| BENJAMIN ROBERT PRETZINGER | ON FILE |
| BENJAMIN ROBERT TILLINGER | ON FILE |
| BENJAMIN ROBERTS | ON FILE |
| BENJAMIN ROCK BALLSTAEDT | ON FILE |
| BENJAMIN RODRIGUEZ | ON FILE |
| BENJAMIN ROGER POINSARD | ON FILE |
| BENJAMIN ROGET GRIFFIN | ON FILE |
| BENJAMIN ROLAND MÃŒHLÃ–DER | ON FILE |
| BENJAMIN ROLF TYLER | ON FILE |
| BENJAMIN ROLSTON | ON FILE |
| BENJAMIN ROMAIN IACOPINELLI | ON FILE |
| BENJAMIN ROMAN KOZLOWSKI | ON FILE |
| BENJAMIN RONALD HUNTZINGER | ON FILE |
| BENJAMIN ROSS CURTIS | ON FILE |
| BENJAMIN ROSS KILE | ON FILE |
| BENJAMIN ROSS PORTNEY | ON FILE |
| BENJAMIN ROSWELL MCFALLS | ON FILE |
| BENJAMIN ROUS | ON FILE |
| BENJAMIN ROY CAMPBELL | ON FILE |
| BENJAMIN ROYCE GULLEDGE | ON FILE |
| BENJAMIN RUSO | ON FILE |
| BENJAMIN RUSSELL COLLINS | ON FILE |
| BENJAMIN RUSSELL SALTMIRAS | ON FILE |
| BENJAMIN RYAN BEEN | ON FILE |
| BENJAMIN RYAN HANUS | ON FILE |
| BENJAMIN RYAN KNOSBY | ON FILE |
| BENJAMIN RYAN LEWIS | ON FILE |
| BENJAMIN RYAN MCLAUGHLIN | ON FILE |
| BENJAMIN RYAN TIBBOTT | ON FILE |
| BENJAMIN S DODGSON | ON FILE |
| BENJAMIN S FLETCHER | ON FILE |
| BENJAMIN S FORMAN | ON FILE |
| BENJAMIN S LAYTON | ON FILE |
| BENJAMIN S MILLS | ON FILE |
| BENJAMIN S SPEKSNIJDER | ON FILE |
| BENJAMIN S WHETSTONE | ON FILE |
| BENJAMIN SAMSON MANCILLAS | ON FILE |
| BENJAMIN SAMUEL BENNETT | ON FILE |
| BENJAMIN SAMUEL GRIMM | ON FILE |
| BENJAMIN SAMUEL MILLIKAN | ON FILE |
| BENJAMIN SAMUEL SHARPE | ON FILE |
| BENJAMIN SANDHOLT | ON FILE |
| BENJAMIN SANDRO NORBERT DANTONELLO | ON FILE |
| BENJAMIN SANGWA | ON FILE |
| BENJAMIN SANTIAGO MEDINA | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| BENJAMIN SANTIAGO RAMOS | ON FILE |
| BENJAMIN SAUL FEINSTEIN | ON FILE |
| BENJAMIN SCHIRALDI CATTAU | ON FILE |
| BENJAMIN SCHMIDHAUSER | ON FILE |
| BENJAMIN SCHUBERT | ON FILE |
| BENJAMIN SCOTT DWORKIN | ON FILE |
| BENJAMIN SCOTT HANEY | ON FILE |
| BENJAMIN SCOTT HOBSON | ON FILE |
| BENJAMIN SCOTT JACKSON | ON FILE |
| BENJAMIN SCOTT JARVIS | ON FILE |
| BENJAMIN SCOTT JORDAN | ON FILE |
| BENJAMIN SCOTT KELLY | ON FILE |
| BENJAMIN SCOTT KLAWITTER | ON FILE |
| BENJAMIN SCOTT LADE | ON FILE |
| BENJAMIN SCOTT LAGRONE | ON FILE |
| BENJAMIN SCOTT NERI | ON FILE |
| BENJAMIN SCOTT PEACOCK | ON FILE |
| BENJAMIN SCOTT PECK | ON FILE |
| BENJAMIN SCOTT POORE | ON FILE |
| BENJAMIN SCOTT ROWELL | ON FILE |
| BENJAMIN SCOTT SEYMOUR | ON FILE |
| BENJAMIN SCOTT SMITH | ON FILE |
| BENJAMIN SCOTT SOMERVILLE | ON FILE |
| BENJAMIN SCOTT TAYLOR | ON FILE |
| BENJAMIN SCOTT WHISLER | ON FILE |
| BENJAMIN SCOTT WOODRING | ON FILE |
| BENJAMIN SERGE GILBERT GILLON | ON FILE |
| BENJAMIN SEVERIN STUTZ | ON FILE |
| BENJAMIN SHALOM REYDEL | ON FILE |
| BENJAMIN SHAUN HESSION | ON FILE |
| BENJAMIN SHEN REYNOLDS | ON FILE |
| BENJAMIN SHIELDS | ON FILE |
| BENJAMIN SHLOMO SASSON | ON FILE |
| BENJAMIN SIEGFRIED MOHR | ON FILE |
| BENJAMIN SIM JEOR MING | ON FILE |
| BENJAMIN SIMON BENEAT | ON FILE |
| BENJAMIN SIMON DIDIER HARY | ON FILE |
| BENJAMIN SIMON MOSIMANN | ON FILE |
| BENJAMIN SIMON PASCAL HARDOUIN | ON FILE |
| BENJAMIN SIMON YOUNG | ON FILE |
| BENJAMIN SMITH LANGHAM | ON FILE |
| BENJAMIN SOLEN STOCKS | ON FILE |
| BENJAMIN SONNABEND | ON FILE |
| BENJAMIN SPENCER MOTET | ON FILE |
| BENJAMIN ST JOHN FREDERICK | ON FILE |
| BENJAMIN STAEHELI | ON FILE |
| BENJAMIN STANLEY GUNTER | ON FILE |
| BENJAMIN STANLEY YEUNG | ON FILE |
| BENJAMIN STEPHEN ASHFIELD | ON FILE |
| BENJAMIN STEPHEN NIXON | ON FILE |
| BENJAMIN STEPHEN SIGMUND | ON FILE |
| BENJAMIN STEVEN BROWN | ON FILE |
| BENJAMIN STEVEN EIDE | ON FILE |
| BENJAMIN STEVEN FRIEDMAN | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| BENJAMIN STEVEN MCNUTT | ON FILE |
| BENJAMIN STEVEN WENGER | ON FILE |
| BENJAMIN STEWART GALLIE | ON FILE |
| BENJAMIN STEWART PAVIOUR-SMITH | ON FILE |
| BENJAMIN STILLMAN POWELL | ON FILE |
| BENJAMIN STUART PERRINS | ON FILE |
| BENJAMIN SUMNER SILTON | ON FILE |
| BENJAMIN SVEND GUTS | ON FILE |
| BENJAMIN SWANSON LANE | ON FILE |
| BENJAMIN SYLVAIN ALAIN FANTONI | ON FILE |
| BENJAMIN SYLVAIN EDDY VINCENT BEAUDOUIN | ON FILE |
| BENJAMIN T HOANG | ON FILE |
| BENJAMIN TADASHI WADAHARA | ON FILE |
| BENJAMIN TAFFS TOLLE | ON FILE |
| BENJAMIN TAG | ON FILE |
| BENJAMIN TAN | ON FILE |
| BENJAMIN TAN HOONG HON | ON FILE |
| BENJAMIN TAN JING HENG | ON FILE |
| BENJAMIN TED ALWOOD | ON FILE |
| BENJAMIN TERENCE VITUCCI | ON FILE |
| BENJAMIN THEO TAYLOR | ON FILE |
| BENJAMIN THIBAUT MARIE ANTOI DE CUNIAC | ON FILE |
| BENJAMIN THIBAUT ROMAIN PIERRE AUBERT | ON FILE |
| BENJAMIN THIERRY PASCAL LECLERCQ | ON FILE |
| BENJAMIN THIERRY TOBIAS | ON FILE |
| BENJAMIN THOMAS AGEE | ON FILE |
| BENJAMIN THOMAS CHRISTOPHER POTTER | ON FILE |
| BENJAMIN THOMAS COMBLEZ | ON FILE |
| BENJAMIN THOMAS CONOVER | ON FILE |
| BENJAMIN THOMAS DUFTY | ON FILE |
| BENJAMIN THOMAS FERREIRA | ON FILE |
| BENJAMIN THOMAS FRIAR-MCCALLUM | ON FILE |
| BENJAMIN THOMAS GARRETT | ON FILE |
| BENJAMIN THOMAS GAUTSCHY | ON FILE |
| BENJAMIN THOMAS GREEN | ON FILE |
| BENJAMIN THOMAS HILL | ON FILE |
| BENJAMIN THOMAS INTILI | ON FILE |
| BENJAMIN THOMAS JAKEMAN | ON FILE |
| BENJAMIN THOMAS KING | ON FILE |
| BENJAMIN THOMAS LEIBER | ON FILE |
| BENJAMIN THOMAS MASSA | ON FILE |
| BENJAMIN THOMAS MORRISON | ON FILE |
| BENJAMIN THOMAS PAUTSCH | ON FILE |
| BENJAMIN THOMAS PREVOST | ON FILE |
| BENJAMIN THOMAS RICKLE | ON FILE |
| BENJAMIN THOMAS RYAN | ON FILE |
| BENJAMIN THOMAS TRIEU | ON FILE |
| BENJAMIN THOMAS TUSETH | ON FILE |
| BENJAMIN THOMAS WALKER | ON FILE |
| BENJAMIN THOMES | ON FILE |
| BENJAMIN THYLKJAER OLSEN | ON FILE |
| BENJAMIN TIMOTHEE PIERRE YVES DENIS | ON FILE |
| BENJAMIN TIMOTHY ROSE | ON FILE |
| BENJAMIN TIMOTHY THOMAS CLEARY | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| BENJAMIN TOBIAS SCHMIDT | ON FILE |
| BENJAMIN TOD MCCLENDON | ON FILE |
| BENJAMIN TODD DANFORTH | ON FILE |
| BENJAMIN TODD KEELER | ON FILE |
| BENJAMIN TOFFT EVALD | ON FILE |
| BENJAMIN TOH YI-VERN | ON FILE |
| BENJAMIN TOLBERG LARSEN | ON FILE |
| BENJAMIN TOMAS SHATS STOULMAN | ON FILE |
| BENJAMIN TOMLINSON | ON FILE |
| BENJAMIN TONY WASHINGTON | ON FILE |
| BENJAMIN TRATNIK | ON FILE |
| BENJAMIN TREVOR WOODBURN | ON FILE |
| BENJAMIN TRUJILLO EVANGELISTA | ON FILE |
| BENJAMIN TURNER | ON FILE |
| BENJAMIN TURQUAND | ON FILE |
| BENJAMIN TYLER HAGOOD | ON FILE |
| BENJAMIN TYLER ORCUTT | ON FILE |
| BENJAMIN TYLER STEWART | ON FILE |
| BENJAMIN TYLER TODD | ON FILE |
| BENJAMIN TYLER WHITFIELD | ON FILE |
| BENJAMIN TYLER WILLIAMS | ON FILE |
| BENJAMIN TYSON PAYNE | ON FILE |
| BENJAMIN UIJLDERT | ON FILE |
| BENJAMIN USCINSKI | ON FILE |
| BENJAMIN V P HEINRICH | ON FILE |
| BENJAMIN VACHON | ON FILE |
| BENJAMIN VALERDI TORRES | ON FILE |
| BENJAMIN VAN DER SLIKKE | ON FILE |
| BENJAMIN VANCE | ON FILE |
| BENJAMIN VANG HOEGH OLESEN | ON FILE |
| BENJAMIN VELEBIR | ON FILE |
| BENJAMIN VESTER BAGER | ON FILE |
| BENJAMIN VICTOR DELEMER | ON FILE |
| BENJAMIN VINCENT DAM HANSEN | ON FILE |
| BENJAMIN VINCENT DONATO NICOUD | ON FILE |
| BENJAMIN VINCENT RAZE | ON FILE |
| BENJAMIN VINCENT ST PIERRE | ON FILE |
| BENJAMIN VINCENT STUPPIN | ON FILE |
| BENJAMIN VOLD EIDESVIK | ON FILE |
| BENJAMIN VORHÃ–LTER | ON FILE |
| BENJAMIN VRENKO | ON FILE |
| BENJAMIN W ALCORN | ON FILE |
| BENJAMIN W BAKER | ON FILE |
| BENJAMIN W BROSS | ON FILE |
| BENJAMIN W DAVIS | ON FILE |
| BENJAMIN W DAVIS | ON FILE |
| BENJAMIN W JOSEPHS | ON FILE |
| BENJAMIN W MYERS | ON FILE |
| BENJAMIN W YEUNG | ON FILE |
| BENJAMIN WADE BRABAND | ON FILE |
| BENJAMIN WADE TANKIN | ON FILE |
| BENJAMIN WAE WAH SZETO | ON FILE |
| BENJAMIN WAI-YIP LAU | ON FILE |
| BENJAMIN WALKER | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| BENJAMIN WALTER B HAGEDOREN | ON FILE |
| BENJAMIN WALTER JAROS | ON FILE |
| BENJAMIN WALTHER BUEEL | ON FILE |
| BENJAMIN WALZ | ON FILE |
| BENJAMIN WÃ–RNER | ON FILE |
| BENJAMIN WAYNE DUCKWORTH | ON FILE |
| BENJAMIN WEBER | ON FILE |
| BENJAMIN WEBSTER MORRISON | ON FILE |
| BENJAMIN WEEMS KING | ON FILE |
| BENJAMIN WESLEY CHUTE | ON FILE |
| BENJAMIN WESLEY HOLMES | ON FILE |
| BENJAMIN WESLEY LINSTEIN | ON FILE |
| BENJAMIN WESLEY TIPTON | ON FILE |
| BENJAMIN WETSCHER | ON FILE |
| BENJAMIN WHITFIELD THOMAS | ON FILE |
| BENJAMIN WILHELM HEBEK | ON FILE |
| BENJAMIN WILHELM LENGACKER | ON FILE |
| BENJAMIN WILHELM SCHULZ | ON FILE |
| BENJAMIN WILK OLIVER | ON FILE |
| BENJAMIN WILL DARBRO | ON FILE |
| BENJAMIN WILLIAM CARVETH | ON FILE |
| BENJAMIN WILLIAM CONNER | ON FILE |
| BENJAMIN WILLIAM CRUZ | ON FILE |
| BENJAMIN WILLIAM DAVIES | ON FILE |
| BENJAMIN WILLIAM FREEMAN | ON FILE |
| BENJAMIN WILLIAM GONZALES | ON FILE |
| BENJAMIN WILLIAM GRIFFITHS HARDMAN | ON FILE |
| BENJAMIN WILLIAM HARRIS | ON FILE |
| BENJAMIN WILLIAM JANNASCH | ON FILE |
| BENJAMIN WILLIAM JENSEN | ON FILE |
| BENJAMIN WILLIAM KATZ | ON FILE |
| BENJAMIN WILLIAM PELLOW | ON FILE |
| BENJAMIN WILLIAM SARGOOD | ON FILE |
| BENJAMIN WILLIAM SMART | ON FILE |
| BENJAMIN WILLIAM TABAS | ON FILE |
| BENJAMIN WILLIAM TREZISE | ON FILE |
| BENJAMIN WILLIAM TUPPER | ON FILE |
| BENJAMIN WILLIAM WATTS | ON FILE |
| BENJAMIN WILLIAM ZATKULAK | ON FILE |
| BENJAMIN WILLIAMS RAHLF | ON FILE |
| BENJAMIN WILSON THURBER | ON FILE |
| BENJAMIN WING-BUN TSOI | ON FILE |
| BENJAMIN WINSLOW | ON FILE |
| BENJAMIN WINSTON MOOREE | ON FILE |
| BENJAMIN WONG MUNC FHEE | ON FILE |
| BENJAMIN WOOLRYCH | ON FILE |
| BENJAMIN WOOLVERTON BREWSTER | ON FILE |
| BENJAMIN WU | ON FILE |
| BENJAMIN WULF | ON FILE |
| BENJAMIN WYSS | ON FILE |
| BENJAMIN Y LEONG | ON FILE |
| BENJAMIN YAHIR SALAZAR ATO | ON FILE |
| BENJAMIN YANG LIU | ON FILE |
| BENJAMIN YANN JOUY | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| BENJAMIN YAP JE MIN | ON FILE |
| BENJAMIN YEO | ON FILE |
| BENJAMIN YVES CLAUDE LE POLLOZEC | ON FILE |
| BENJAMIN Z PHUA | ON FILE |
| BENJAMIN ZEEV RUBINSTEIN | ON FILE |
| BENJAMIN-JOHN NIWHAI KARIPA | ON FILE |
| BENJAMINWHITNEY MANHATTAN BRUNER | ON FILE |
| BENJAMINWILLIAM GOOCH | ON FILE |
| BENJAMIT JAMALBLLAH FROUCHI | ON FILE |
| BENJAMYN MONROE SHEPHERD | ON FILE |
| BENJAPORN SUKRUENGMEAN | ON FILE |
| BENJAWAN JAMPATHONG | ON FILE |
| BENJAWAN WEERAKUL | ON FILE |
| BENJEMAN DEAN ANDERSEN | ON FILE |
| BENJI MAGNELLI | ON FILE |
| BENJI OSCAR ZAMORA | ON FILE |
| BENJI WONG KEE-U | ON FILE |
| BENJIMAN PHIALI MORRIS | ON FILE |
| BENJY LEE BELL | ON FILE |
| BENMAR FERRER HABAC | ON FILE |
| BENN DANIEL SCHEUFENS | ON FILE |
| BENNARDO FAUSTI | ON FILE |
| BENNE B KOETSE | ON FILE |
| BENNET CONSTANTIN SCHOLZ | ON FILE |
| BENNET JUN FEI NGAN | ON FILE |
| BENNET LIVINGSTON | ON FILE |
| BENNETF STOYER CARDWELL | ON FILE |
| BENNETT ADAMS REISS IBERICO | ON FILE |
| BENNETT ALLEN WACHOB | ON FILE |
| BENNETT ANDREW KOERNER | ON FILE |
| BENNETT ANDREW POLLACKREEBER | ON FILE |
| BENNETT BLAKE WATSON | ON FILE |
| BENNETT CHENG DY | ON FILE |
| BENNETT COLE FORSBERG | ON FILE |
| BENNETT DANIEL QUINLAN | ON FILE |
| BENNETT GEORGE RIDDERING | ON FILE |
| BENNETT HUNTER GIBSON | ON FILE |
| BENNETT JAMES KOHLER | ON FILE |
| BENNETT MICHAEL SELL | ON FILE |
| BENNETT MICHAEL STENBERG | ON FILE |
| BENNETT RAYMOND OBRIEN | ON FILE |
| BENNETT THOMAS MALLORY | ON FILE |
| BENNETT WATSON EDWARDS | ON FILE |
| BENNIE ALFRED JACKSON | ON FILE |
| BENNIE ARTHUR PETTIT | ON FILE |
| BENNIE ATWELL CRAWFORD | ON FILE |
| BENNIE JAMES TYSON | ON FILE |
| BENNIE JOHNY MUUS | ON FILE |
| BENNIE LEE BROWN | ON FILE |
| BENNISON CARINGAL ALCONCEL | ON FILE |
| BENNO GLADASCH | ON FILE |
| BENNO JAKOB GROTTENEGG | ON FILE |
| BENNOG V KUIPERS | ON FILE |
| BENNY ARIYANTO | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BENNY BALL | ON FILE |
| BENNY BLIGNAUT | ON FILE |
| BENNY BRUCE BINEGAR | ON FILE |
| BENNY C A STERCKX | ON FILE |
| BENNY C YIP | ON FILE |
| BENNY CARLOS TRUJILLO | ON FILE |
| BENNY CHIANG | ON FILE |
| BENNY CHUNG-PAK LAI | ON FILE |
| BENNY DOMINIC | ON FILE |
| BENNY FEBRIANSYAH | ON FILE |
| BENNY FEBRIANSYAH | ON FILE |
| BENNY FERDINAND VERHUIZEN | ON FILE |
| BENNY FISCHER | ON FILE |
| BENNY FROESE PENNER | ON FILE |
| BENNY HAO QIANG ZHAO | ON FILE |
| BENNY HERNANDEZ | ON FILE |
| BENNY HEROLD CHRISTIANSEN | ON FILE |
| BENNY HOANG PHAM | ON FILE |
| BENNY HUYNH | ON FILE |
| BENNY JONROBAINA | ON FILE |
| BENNY L BOORMANS | ON FILE |
| BENNY LAM | ON FILE |
| BENNY LAU | ON FILE |
| BENNY LAU ZHEN BIN | ON FILE |
| BENNY LEONARD WARE JR | ON FILE |
| BENNY M FINE | ON FILE |
| BENNY MARTIN TAMS | ON FILE |
| BENNY MATHIJS JOS DONDERS | ON FILE |
| BENNY MORTENSEN | ON FILE |
| BENNY PETERSEN | ON FILE |
| BENNY SHANE WESTDYK | ON FILE |
| BENNY SIN SHIN CHAN KWAI SIONG | ON FILE |
| BENNY STEEN MYNCHAU | ON FILE |
| BENNY TENORIO | ON FILE |
| BENNY TORKILSSON VID SANDA | ON FILE |
| BENNY TRAN | ON FILE |
| BENNY VOORTMANS | ON FILE |
| BENNY WAN CHIN LEONG | ON FILE |
| BENNY YAP | ON FILE |
| BENOÃ®T MORIN | ON FILE |
| BENOIST ANTOINE PASCAL BAUDAT | ON FILE |
| BENOIT ADAM SAKOTE | ON FILE |
| BENOIT ADRIEN SILVESTRE | ON FILE |
| BENOIT ALAIN CARNANDET | ON FILE |
| BENOIT ALBERT G DEWANDEL | ON FILE |
| BENOIT ALBERT JOSEPH LANE | ON FILE |
| BENOIT ALBERT ROBERT GAINNIER | ON FILE |
| BENOIT AMAURY SUTTOR | ON FILE |
| BENOIT ANDRE F COLLIN | ON FILE |
| BENOIT ANDRE JACQUES BOUXIN | ON FILE |
| BENOIT ANDREA LALANDRE | ON FILE |
| BENOIT ARMAND LUDWIG | ON FILE |
| BENOIT ARMAND ROGER MARZOUK | ON FILE |
| BENOIT B P MOLLE | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| BENOIT BENJAMIN PEYRARD | ON FILE |
| BENOIT BERNARD CAMILLE MARLAIR | ON FILE |
| BENOIT BERNARD DENIS LORAIN | ON FILE |
| BENOIT BLETTNER | ON FILE |
| BENOIT BORIE | ON FILE |
| BENOIT BORIS GASQUET | ON FILE |
| BENOIT BRENDAN GISCLONG | ON FILE |
| BENOIT BRUNO LEMAITRE | ON FILE |
| BENOIT CARCO | ON FILE |
| BENOIT CHARLES BERTRAND BELLEC | ON FILE |
| BENOIT CLAUDE FRANCIS GARNIER | ON FILE |
| BENOIT CROUZILLE | ON FILE |
| BENOIT DAVID ISWARAN SIDA | ON FILE |
| BENOIT DE FRE | ON FILE |
| BENOIT DESCLOIX | ON FILE |
| BENOIT DIDIER MICHEL LANGLAIS | ON FILE |
| BENOIT DIDIER MOENS | ON FILE |
| BENOIT EMERICK JEAN BESSET | ON FILE |
| BENOIT ERIC MARTIN | ON FILE |
| BENOIT FABRICE COURTIAL | ON FILE |
| BENOIT FLAVIEN ROGER SERRET | ON FILE |
| BENOIT FRANCOIS FOUCHER | ON FILE |
| BENOIT FRANCOIS JEAN-PERRE MARIE LIEVOIS | ON FILE |
| BENOIT FRANCOIS SCHROEDER | ON FILE |
| BENOIT FRANZ J MANISE | ON FILE |
| BENOIT FRIGERI | ON FILE |
| BENOIT GEN NESME | ON FILE |
| BENOIT GEORGES NICOLAS VIAL | ON FILE |
| BENOIT GERMAIN | ON FILE |
| BENOIT GUIDO C MORANA | ON FILE |
| BENOIT GUILLAUME ALBERT ROBINEAU | ON FILE |
| BENOIT GUY DEMONCHAUX | ON FILE |
| BENOIT GUY JEREMY GUEDON | ON FILE |
| BENOIT HARRY ALBERTINI | ON FILE |
| BENOIT HENRI PIERRE-MARIE MATTHIEU WALLON | ON FILE |
| BENOIT JACQUES M TEHEUX | ON FILE |
| BENOIT JACQUES RENE MELONIO | ON FILE |
| BENOIT JEAN ARNAUD BALAVOINE | ON FILE |
| BENOIT JEAN CHRISTIAN BOULERAND | ON FILE |
| BENOIT JEAN CHRISTIAN COSTE | ON FILE |
| BENOIT JEAN GEORGES PRAJS | ON FILE |
| BENOIT LAFOREST | ON FILE |
| BENOIT LAMBINET | ON FILE |
| BENOIT LAPERRIERE | ON FILE |
| BENOIT LAUZIN | ON FILE |
| BENOIT LAVALLEE | ON FILE |
| BENOIT LE BERRE | ON FILE |
| BENOIT LEON ANDRE OSCAR BEX | ON FILE |
| BENOIT LEPAN | ON FILE |
| BENOIT LINTZ | ON FILE |
| BENOIT LOUIS ROUSSEL | ON FILE |
| BENOIT LOUIS SEBASTIEN FRABOULET | ON FILE |
| BENOIT MARC Y DEFREYNE | ON FILE |
| BENOIT MARGARETHA F DEKETELAERE | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| BENOIT MARIAGE | ON FILE |
| BENOIT MARIE ARNAUD GRILLAULT-LAROCHE | ON FILE |
| BENOIT MARIE DE MONTECLER | ON FILE |
| BENOIT MARIE HUART | ON FILE |
| BENOIT MARIE JEAN FRANCOIS DE PIOGER | ON FILE |
| BENOIT MAXIME BERTRAND BEAUCOURT | ON FILE |
| BENOIT MAXIME GENTIL | ON FILE |
| BENOIT MICHEL C DE BIOLLEY | ON FILE |
| BENOIT NATHAN D DEVILLERS | ON FILE |
| BENOIT NICOLAS RONGEARD | ON FILE |
| BENOIT OLIVIER MALECOT | ON FILE |
| BENOIT OP BAERVOETS | ON FILE |
| BENOIT PASCAL GEORGES CAPO CHICHI | ON FILE |
| BENOIT PASCAL PERRET | ON FILE |
| BENOIT PAUL FRANCOIS STEMPIN | ON FILE |
| BENOIT PERISSINOTTO | ON FILE |
| BENOIT PHILIPPE D LOFFET | ON FILE |
| BENOIT PHILIPPE FEVRIER | ON FILE |
| BENOIT PHILIPPE KARL GILIBERT | ON FILE |
| BENOIT PHILIPPE RICHARD NAUDIN | ON FILE |
| BENOIT PIERRE DELGRANGE | ON FILE |
| BENOIT PIERRE PAUL HUCHELOUP | ON FILE |
| BENOIT PIERRE RICCIARDI | ON FILE |
| BENOIT POVEDA | ON FILE |
| BENOIT RENAUD JACQUEL | ON FILE |
| BENOIT RENE LONJARET | ON FILE |
| BENOIT ROGER DUPORT | ON FILE |
| BENOIT ROGER PASCAL CIOSI | ON FILE |
| BENOIT ROLAND JEAN-CLAUDE BRUYNBROECK | ON FILE |
| BENOIT SANTERRE | ON FILE |
| BENOIT SAVARIA | ON FILE |
| BENOIT SEBASTIEN GEORGES MACRIS | ON FILE |
| BENOIT SERGE RAOUL PICARDAT | ON FILE |
| BENOIT STEPHANE HAVEL | ON FILE |
| BENOIT ST-MARTIN | ON FILE |
| BENOIT THOMAS RICHET | ON FILE |
| BENOIT TUYEN PLANCHE | ON FILE |
| BENOIT ULYSSE HERCULE CHAMPLIAUD | ON FILE |
| BENOIT YONEL LECHLEIDER | ON FILE |
| BENOIT YVES B DELCUVE | ON FILE |
| BENOIT YVES DANIEL MONOT | ON FILE |
| BENOIT-JOSEPH RAPHAEL MARIE MILLOT | ON FILE |
| BENOY JOSEPH | ON FILE |
| BENOY RAMACHANDRAN | ON FILE |
| BENSIRA RAZ MENA | ON FILE |
| BENSON DE LEON LIM JR | ON FILE |
| BENSON KYARIKUNDA | ON FILE |
| BENSON OLAIYA TIMOTHY | ON FILE |
| BENSON SEOW | ON FILE |
| BENSON THAI | ON FILE |
| BENSON W TIEPPO | ON FILE |
| BENT AUWEILER | ON FILE |
| BENT JAN I VANDENHEEDE | ON FILE |
| BENT MADSEN | ON FILE |

 STRETTO

**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BENT MATZEN BIGAND | ON FILE |
| BENT OKHOLM | ON FILE |
| BENT OLSEN | ON FILE |
| BENTE JASMIJN SOMMELING | ON FILE |
| BENTE VERHAEGHE | ON FILE |
| BENTI DERESA GELALCHA | ON FILE |
| BENTLEY ELIZABETH LAZENBY | ON FILE |
| BENTLEY TURNER SCHOENING | ON FILE |
| BENTON ADAM FRAME | ON FILE |
| BENTON COLE DANIELS | ON FILE |
| BENTON JOHN MCGIVERN | ON FILE |
| BENTON PERET | ON FILE |
| BENTON WAN | ON FILE |
| BENUAMIN TAYLOR ARMSTRONG | ON FILE |
| BENY MARTINEZ | ON FILE |
| BENYAM LEMMA MENGESHA | ON FILE |
| BENYAMIN JAHDKARAN | ON FILE |
| BENYAMIN RASOULY | ON FILE |
| BENYAMIN YONATHAN CARBAJAL | ON FILE |
| BENYAPA CHUTINUNTANAKUL | ON FILE |
| BENZVI AVIDAN | ON FILE |
| BERANGER ENDAMA MOURE | ON FILE |
| BERANGER JOSEPH COQUET | ON FILE |
| BERANGERE MARIE JOSEE TOURNADE | ON FILE |
| BERARDINO M DE AMICIS | ON FILE |
| BERARDO EVANGELISTA | ON FILE |
| BERAT BARAN | ON FILE |
| BERAT TANSEL OCAK | ON FILE |
| BERAT UGUR SEN | ON FILE |
| BERCAN YAVUZ | ON FILE |
| BERDIES ABD EL AZIZ | ON FILE |
| BERECZ TIBOR - CSABA | ON FILE |
| BEREKET BEGUM HIRST | ON FILE |
| BEREN JAMES LYELL | ON FILE |
| BEREND CORNELIS KOEDAM | ON FILE |
| BEREND FRENZEL | ON FILE |
| BEREND JAN GREVEN | ON FILE |
| BEREND JOHANNES WIELSMA | ON FILE |
| BEREND ROBERTUS JOHANNES DRIESSEN | ON FILE |
| BEREND WILLEM HARMS | ON FILE |
| BERENGER CHARLES NICOLAS MAGIS | ON FILE |
| BERENGER PAUL ROGER CHARVOT | ON FILE |
| BERENICE AGUILAR GUTIERREZ | ON FILE |
| BERENICE ANDREE NOELLA BRUNET | ON FILE |
| BERENICE ANNICK MICHELE MAHE | ON FILE |
| BERENICE AVITIA MARTINEZ | ON FILE |
| BERENICE BLYZET ZOUGA | ON FILE |
| BERENICE HORTHY | ON FILE |
| BERENICE LUNA MORACHIS | ON FILE |
| BERENICE MEMMEL GONZALEZ | ON FILE |
| BERENICE ONG JING TING | ON FILE |
| BERETTA CLAUDIO | ON FILE |
| BERFIN ZERKINLI | ON FILE |
| BERGFRIDA HANSEN | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| BERGIO JOSE ZERI NUNES | ON FILE |
| BERGOMI RAYMOND DE SAUL JOSEPH | ON FILE |
| BERGUR JACOBSSON HANSEN | ON FILE |
| BERGUR PETERSEN | ON FILE |
| BERHANAB SEYOUM | ON FILE |
| BERISLAV MARTINOVIC | ON FILE |
| BERK AVCI | ON FILE |
| BERK ENES CIMSIR | ON FILE |
| BERK GOBJOKA | ON FILE |
| BERK KAYNAS | ON FILE |
| BERK OZTURK | ON FILE |
| BERK SHENTYURK | ON FILE |
| BERK TUFAN | ON FILE |
| BERKAHOUM WAHIDA BADAOUI | ON FILE |
| BERKAN USLAN | ON FILE |
| BERKANT UYSAL | ON FILE |
| BERKAY Ä±ÅŸÄ±LAK | ON FILE |
| BERKAY ERGIN | ON FILE |
| BERKE ILGUN | ON FILE |
| BERKELEY GENIS | ON FILE |
| BERKER PEKOZ | ON FILE |
| BERKIN BERKCAN CIRAK | ON FILE |
| BERKLEE KEARL SAWYER | ON FILE |
| BERKO HEINZ PIAZZOLLA | ON FILE |
| BERL KAUFMAN | ON FILE |
| BERLAN PARS ALAN | ON FILE |
| BERLIN MADISON | ON FILE |
| BERLINO FELIX | ON FILE |
| BERMANN R SEJOUR | ON FILE |
| BERNA CENDANA CARPIO | ON FILE |
| BERNABE ANDRES CRENA ESCOBAL | ON FILE |
| BERNABE' FRANCO EUGENIO | ON FILE |
| BERNABE PEREZ PEREZ | ON FILE |
| BERNAD MUJUNI | ON FILE |
| BERNAD MUJUNI | ON FILE |
| BERNADEEN SURENI PERERA GUNATHILAK MAHADURAGE | ON FILE |
| BERNADETA DZWONKOWSKA | ON FILE |
| BERNADETA SZALAIOVA | ON FILE |
| BERNADETT CSENGE KERTESI | ON FILE |
| BERNADETT KECZER R | ON FILE |
| BERNADETT KOCSA | ON FILE |
| BERNADETT LAURA LUCZA | ON FILE |
| BERNADETT ORSZAG | ON FILE |
| BERNADETT RETEK | ON FILE |
| BERNADETTE BONDAD JUNIO | ON FILE |
| BERNADETTE CAYLY CHEW | ON FILE |
| BERNADETTE D C RUTJES | ON FILE |
| BERNADETTE HYEN MERCADER ODRA | ON FILE |
| BERNADETTE IRMGARDIS WIJNHAMER | ON FILE |
| BERNADETTE JOSEPHINE MOORHEAD | ON FILE |
| BERNADETTE KOCH | ON FILE |
| BERNADETTE LAGRECA TOLER | ON FILE |
| BERNADETTE M BAKER | ON FILE |
| BERNADETTE MAREE MILROSS | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| BERNADETTE MARIE NOELLE COUVE DE MURVILLE | ON FILE |
| BERNADETTE MARY CASSIDY | ON FILE |
| BERNADETTE MARY MINATO | ON FILE |
| BERNADETTE MERRIEN | ON FILE |
| BERNADETTE MONROY BLANDO | ON FILE |
| BERNADETTE ROMO BETCHKAL | ON FILE |
| BERNADETTE THERESA DOWNEY | ON FILE |
| BERNADINE SANCHA RODILLAS | ON FILE |
| BERNALYN GOAZOU | ON FILE |
| BERNARD ABOUBAKAR STEDE | ON FILE |
| BERNARD ABRAHAM BAMBA | ON FILE |
| BERNARD ADDO ATIASE | ON FILE |
| BERNARD ALBERT NIEHUES | ON FILE |
| BERNARD ALCINDOR RANGEL | ON FILE |
| BERNARD ALEXANDER THOMAS | ON FILE |
| BERNARD ANDRE STEPTEAU | ON FILE |
| BERNARD ANGELIKO OBONG FELICIANO | ON FILE |
| BERNARD ANTWAIN DOWNING | ON FILE |
| BERNARD ARGANDA HERNANDEZ | ON FILE |
| BERNARD BANKS | ON FILE |
| BERNARD BERKOWITZ | ON FILE |
| BERNARD BILAG VELASQUEZ | ON FILE |
| BERNARD COLE | ON FILE |
| BERNARD CORBI | ON FILE |
| BERNARD COTTER | ON FILE |
| BERNARD COTTON PENALONZO | ON FILE |
| BERNARD D C LAMMERS | ON FILE |
| BERNARD DOWLING | ON FILE |
| BERNARD EDWIN CAPEL | ON FILE |
| BERNARD EVANS | ON FILE |
| BERNARD FRANCIS ODILE | ON FILE |
| BERNARD GAVIN RANDALL ROGERS | ON FILE |
| BERNARD GEORGES M DONEUX | ON FILE |
| BERNARD GHISLAIN D DUFOUR | ON FILE |
| BERNARD H BALKE | ON FILE |
| BERNARD HALPERN | ON FILE |
| BERNARD HUBERT J PETIT | ON FILE |
| BERNARD IK HWANG | ON FILE |
| BERNARD IKELA KAHAO | ON FILE |
| BERNARD J BAE | ON FILE |
| BERNARD JACOB FALLER | ON FILE |
| BERNARD JAMAHL ADAMS | ON FILE |
| BERNARD JAMES PROPST | ON FILE |
| BERNARD JEAN-LUC AUDEMARD | ON FILE |
| BERNARD JOHN BOES | ON FILE |
| BERNARD JONATHAN OVERGAAUW | ON FILE |
| BERNARD JOSEPH A VAN LIERDE | ON FILE |
| BERNARD JOSEPH MARCEL SOULIER | ON FILE |
| BERNARD JOSEPH VEILLON | ON FILE |
| BERNARD K MONTGOMERY | ON FILE |
| BERNARD KENEALY | ON FILE |
| BERNARD KEVIN TANTECKCHI | ON FILE |
| BERNARD KIESSLING | ON FILE |
| BERNARD KINDRED KNOPPERS | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| BERNARD KING PARKER | ON FILE |
| BERNARD KLATT | ON FILE |
| BERNARD KUCHARCZYK | ON FILE |
| BERNARD LAKEITH VARNER | ON FILE |
| BERNARD LAP HANG CHEUNG | ON FILE |
| BERNARD LEE SHADLEY | ON FILE |
| BERNARD LOUIE CASTLLO SAJORDA | ON FILE |
| BERNARD LOUIS M FERREYRA | ON FILE |
| BERNARD LUCIEN EDOUARD MONNOYE | ON FILE |
| BERNARD LYLE MIDDLETON | ON FILE |
| BERNARD MARIE L CHAPELLE | ON FILE |
| BERNARD MATTHEW FRASER | ON FILE |
| BERNARD MAURICE MASSON D' EQUEVILLEY | ON FILE |
| BERNARD MEUNIER | ON FILE |
| BERNARD MICHAEL WALLACE | ON FILE |
| BERNARD MICHEL HERBILLOT | ON FILE |
| BERNARD MICHEL JEAN BANCEL | ON FILE |
| BERNARD MYBURGH | ON FILE |
| BERNARD NDIRANGU KAGO | ON FILE |
| BERNARD NDWIGA NJERU | ON FILE |
| BERNARD NG KOH HWEE | ON FILE |
| BERNARD NIKOLIC | ON FILE |
| BERNARD NNAMDI CHUKWUNEKE | ON FILE |
| BERNARD OEUNG | ON FILE |
| BERNARD OSBUAL | ON FILE |
| BERNARD P ALEXANDER | ON FILE |
| BERNARD PADILLA | ON FILE |
| BERNARD PATRICK ODONNELL | ON FILE |
| BERNARD PAWEL MARKOWSKI | ON FILE |
| BERNARD PHUA SHENGWEI | ON FILE |
| BERNARD PIERRE | ON FILE |
| BERNARD PIERRE POURRAT | ON FILE |
| BERNARD R RACEY | ON FILE |
| BERNARD RAYMOND CLAUDE CHARBONNIER COSTE | ON FILE |
| BERNARD ROLAND G CAPPELIEZ | ON FILE |
| BERNARD SHEUNG-YEE LAI | ON FILE |
| BERNARD SOBIESLAW MAKOWSKI | ON FILE |
| BERNARD SOVDAT | ON FILE |
| BERNARD STEVEN ROSSMAN | ON FILE |
| BERNARD TERZAN | ON FILE |
| BERNARD V VAN DEN BOOM | ON FILE |
| BERNARD VINCENT DANIELS | ON FILE |
| BERNARD VOITKEVIC | ON FILE |
| BERNARD W KINGARA | ON FILE |
| BERNARD WILLIAM CULLY | ON FILE |
| BERNARD XAVIER RHYNEHART | ON FILE |
| BERNARDA ERLIH | ON FILE |
| BERNARDJOEL AGUSTIN MANALAC | ON FILE |
| BERNARDO AFONSO ALVES DA CRUZ | ON FILE |
| BERNARDO ALBUQUERQUE BARATA SIMOES DE ALMEIDA | ON FILE |
| BERNARDO AMADOR YUMAR | ON FILE |
| BERNARDO ANTONIO CASTELLANOS VILLALONA | ON FILE |
| BERNARDO ANTONIO DE SOUZA E SILVA | ON FILE |
| BERNARDO BARTOLO MORBEY CUNHA E SILV | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| BERNARDO BARTOLOMEO HART | ON FILE |
| BERNARDO BYRNE FARIA DE CARVALHO | ON FILE |
| BERNARDO CARDENAS DOMENE | ON FILE |
| BERNARDO COLAMONICO | ON FILE |
| BERNARDO DANTAS GAMBOA | ON FILE |
| BERNARDO DE FIGUEIREDO DA CUNHA SANTOS | ON FILE |
| BERNARDO DE SA ROLLEMBERG | ON FILE |
| BERNARDO DEL VALLE | ON FILE |
| BERNARDO DIEGO WERTHEIN | ON FILE |
| BERNARDO DO VALE CARIA | ON FILE |
| BERNARDO ENRIQUE GASTON BUTTINI | ON FILE |
| BERNARDO GABRIEL HERNANDO | ON FILE |
| BERNARDO GONCALVES BRANCO | ON FILE |
| BERNARDO HERNANDEZ SANCHEZ | ON FILE |
| BERNARDO JOSE NARDIN CAPUTO | ON FILE |
| BERNARDO JOSE O CONNOR D ARLACH ESPINOZA | ON FILE |
| BERNARDO JOSE RIBEIRO MARTINS | ON FILE |
| BERNARDO JUAN GARCIA | ON FILE |
| BERNARDO KRULL DE SOUSA ARREIGADA VALENTIM | ON FILE |
| BERNARDO MACHADO VIANNA TAVARES | ON FILE |
| BERNARDO MANUEL CRUZ | ON FILE |
| BERNARDO MARIA CHAVEZ | ON FILE |
| BERNARDO MARREIROS FIRME | ON FILE |
| BERNARDO MASCELLANI | ON FILE |
| BERNARDO MEDEIROS DA COSTA | ON FILE |
| BERNARDO MIGUEL GODINHO DA MAIA | ON FILE |
| BERNARDO MOLINA GUTIERREZ | ON FILE |
| BERNARDO NUNO LEITAO GAEIRAS | ON FILE |
| BERNARDO PEREIRA LOPES | ON FILE |
| BERNARDO PEREIRA LOPES | ON FILE |
| BERNARDO PLACENCIA | ON FILE |
| BERNARDO R LOPEZCAVAZOS | ON FILE |
| BERNARDO SANCHEZ GOMEZ | ON FILE |
| BERNARDO SIXTO SONZINI ASTUDILLO | ON FILE |
| BERNARDO STEPHANO | ON FILE |
| BERNARDO TRESSENS | ON FILE |
| BERNARDO VACA DAMY | ON FILE |
| BERNARDT AUGUST OSCHMAN | ON FILE |
| BERNARDUS ANTHONIUS STEVEN MENCKE | ON FILE |
| BERNARDUS BROUWER | ON FILE |
| BERNARDUS C MULDER | ON FILE |
| BERNARDUS CLEMENS MARIA LEMMENS | ON FILE |
| BERNARDUS MARINUS JOHANNES WILLEMSE | ON FILE |
| BERNARDUS WILHELMUS VAN HEUMEN | ON FILE |
| BERNAT CASADESUS LLIMOS | ON FILE |
| BERNAT FAMILY OFFICE SL | ON FILE |
| BERNAT NACSA | ON FILE |
| BERNAT ROVIRA MATEU | ON FILE |
| BERNAT TORRAS SOLEY | ON FILE |
| BERNATHA BRONDIVA | ON FILE |
| BERND ANDREAS PRUMM | ON FILE |
| BERND BARCHET | ON FILE |
| BERND BAUER | ON FILE |
| BERND BUCK | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BERND CORELL | ON FILE |
| BERND DETLEF STEPHAN | ON FILE |
| BERND DIETBR MÃŒLLER | ON FILE |
| BERND DREHER | ON FILE |
| BERND ERICH BERKAU | ON FILE |
| BERND G R ULRIX | ON FILE |
| BERND HANS SCHMITZ | ON FILE |
| BERND HARNISCH | ON FILE |
| BERND HEINRICH GLIESE | ON FILE |
| BERND HORST FRITZSCHE | ON FILE |
| BERND HUBERT EVERAERT | ON FILE |
| BERND INGO MUSICK | ON FILE |
| BERND JOSEF PIEPER | ON FILE |
| BERND JURGEN VOGT | ON FILE |
| BERND KLAUS EBERHARD GILL | ON FILE |
| BERND KNOEDLER | ON FILE |
| BERND KRIEGER | ON FILE |
| BERND KROEKER | ON FILE |
| BERND MANHART | ON FILE |
| BERND MARIO LORENZ | ON FILE |
| BERND MICHAEL BOLZ | ON FILE |
| BERND NICLAS HOLZER | ON FILE |
| BERND OTTO VIKTOR KLAIÃŸLE | ON FILE |
| BERND PAUL LANGWASSER | ON FILE |
| BERND REINER MÃŒLLER | ON FILE |
| BERND SCHEIRICH | ON FILE |
| BERND SOMMERMEIER | ON FILE |
| BERND WOLFGANG REHFELD | ON FILE |
| BERND ZEIDAN | ON FILE |
| BERNDT MAGNUS SCHMEIKAL | ON FILE |
| BERNEDETTE JOY CAGUICLA | ON FILE |
| BERNEN JAE ALBA | ON FILE |
| BERNETTE BUTINYANA B MATHUMO | ON FILE |
| BERNHARD ALBERT WILLIMANN | ON FILE |
| BERNHARD ALEJANDRO KOELBL GUZMAN | ON FILE |
| BERNHARD ALEXANDER KRAH | ON FILE |
| BERNHARD AUER | ON FILE |
| BERNHARD DEININGER | ON FILE |
| BERNHARD EDER | ON FILE |
| BERNHARD ERNST KREIM | ON FILE |
| BERNHARD ERWIN KRAUS | ON FILE |
| BERNHARD FELIX FREUND | ON FILE |
| BERNHARD FRANK | ON FILE |
| BERNHARD GERALD SCHRIMPF | ON FILE |
| BERNHARD HAMPUS GOERAN FRISELL | ON FILE |
| BERNHARD HASLINGER | ON FILE |
| BERNHARD HERMANN BRÃŒNNER | ON FILE |
| BERNHARD HODEL | ON FILE |
| BERNHARD JOHN JOHANSEN | ON FILE |
| BERNHARD JOSEF JAKOB KÃ–NIG | ON FILE |
| BERNHARD KORN | ON FILE |
| BERNHARD LOUIS KLINGENBERG | ON FILE |
| BERNHARD MAG KARL | ON FILE |
| BERNHARD MICHEL EGLI | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| BERNHARD MOESSNER | ON FILE |
| BERNHARD MUELLER | ON FILE |
| BERNHARD PETERMEIER | ON FILE |
| BERNHARD RIESS | ON FILE |
| BERNHARD RUDOLF PRIGGE | ON FILE |
| BERNHARD SATZGER | ON FILE |
| BERNHARD SCHMIDT | ON FILE |
| BERNHARD SCHU | ON FILE |
| BERNHARD SCHWIERZ | ON FILE |
| BERNHARD THOMAS HEROLD | ON FILE |
| BERNHARD ULRICH RUF | ON FILE |
| BERNHARD VIKTOR MEIER | ON FILE |
| BERNHARD WEBERSDORFER | ON FILE |
| BERNHARD WERNER ZÃ–LLER | ON FILE |
| BERNHARD WILHELM COHLST | ON FILE |
| BERNHARD WINTER | ON FILE |
| BERNHARD WOLFGANG KERSCHBAUM | ON FILE |
| BERNHARDINA MARGARETHA MARIA HOUBEN | ON FILE |
| BERNHARDT ETIENNE JEAN PETER | ON FILE |
| BERNICE GOULDING | ON FILE |
| BERNICE PALMERA NELOM | ON FILE |
| BERNIE A SUTTON | ON FILE |
| BERNIE ANG | ON FILE |
| BERNIE CHAN | ON FILE |
| BERNIE EVERETTE POPE | ON FILE |
| BERNIE KENNY | ON FILE |
| BERNIE KUAN | ON FILE |
| BERNIE KURUVILLA KOMPANCARIL | ON FILE |
| BERNIE YIN-HSIANG LIU | ON FILE |
| BERNIECE DUNCAN BRISTOL | ON FILE |
| BERNITA F DIGGS | ON FILE |
| BERNT ERIK MAGNUS BONDESSON | ON FILE |
| BERNT OVE RONNY OVESSON EJNELL | ON FILE |
| BERRANDO SANGIDI | ON FILE |
| BERRE DUIZER | ON FILE |
| BERRIN CALISKAN | ON FILE |
| BERRUCHE C ARCHILLE | ON FILE |
| BERRY JOHANNES CORNELIS VAN DE VEN | ON FILE |
| BERRY VAN DOORNIK | ON FILE |
| BERRY ZAK | ON FILE |
| BERSEN CHOU | ON FILE |
| BERT BART C DEPOTTER | ON FILE |
| BERT CYRIEL J DANCKAERT | ON FILE |
| BERT EDWARD HEINZELMAN | ON FILE |
| BERT ERIC MITCHELL | ON FILE |
| BERT ETIENNE VANLERBERGHE | ON FILE |
| BERT GERAERTS | ON FILE |
| BERT JAN H HEREMANS | ON FILE |
| BERT JAN M NEELS | ON FILE |
| BERT LUKE WOODS | ON FILE |
| BERT MARC M WAEM | ON FILE |
| BERT MARCEL KERKHOF | ON FILE |
| BERT MARIE F HEYMANS | ON FILE |
| BERT MAURICE N CHRISTIAENS | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| BERT ROMAN | ON FILE |
| BERT SOORS | ON FILE |
| BERT STEED AYCOCK | ON FILE |
| BERT VERSTAPPEN | ON FILE |
| BERT WOUTERS | ON FILE |
| BERTA RIGO | ON FILE |
| BERTALAN VARGA | ON FILE |
| BERTAN GUVEN | ON FILE |
| BERTAN YARIMWOLTERSOM | ON FILE |
| BERTEL BRIAN THOMSEN | ON FILE |
| BERTEL DERMONT BRINKLEY | ON FILE |
| BERTHA ALISIA VEGA | ON FILE |
| BERTHA CECILIA GOMEZ RESTREPO | ON FILE |
| BERTHA GRACE VASQUEZ GARAGATTI | ON FILE |
| BERTHA NICOLE GUILFORD | ON FILE |
| BERTHOLD FRANZ HALTER | ON FILE |
| BERTHRENDA D JOHNSON | ON FILE |
| BERTIL MATHIAS BOCKMANN | ON FILE |
| BERTLEY LEONARD | ON FILE |
| BERTON PHILIP ANGELLE | ON FILE |
| BERTRAM BERRIS BYAM JR | ON FILE |
| BERTRAM BREMERSKOV BROE | ON FILE |
| BERTRAM EMMANUEL MACDONALD | ON FILE |
| BERTRAM HEDLEY VICKERS | ON FILE |
| BERTRAM TRUONG | ON FILE |
| BERTRAN HARDEN | ON FILE |
| BERTRAND ALBERT ARMAND CHABBAT | ON FILE |
| BERTRAND ALEXANDRE MAZAUX | ON FILE |
| BERTRAND AMBE NEBA | ON FILE |
| BERTRAND AUGUSTE LEON MENARD | ON FILE |
| BERTRAND BENJAMIN DE OLIVEIRA | ON FILE |
| BERTRAND C COOPER | ON FILE |
| BERTRAND CHRISTIAN FREDERIC SICOT | ON FILE |
| BERTRAND DAMIEN STEPHANE DAGNEAUX | ON FILE |
| BERTRAND DUTAT | ON FILE |
| BERTRAND GINET | ON FILE |
| BERTRAND GRENIER | ON FILE |
| BERTRAND GUILLAUME LEFORT | ON FILE |
| BERTRAND HENRI ALBERT DUDERMEL | ON FILE |
| BERTRAND HENRI PORTIER | ON FILE |
| BERTRAND JEAN LOUIS CASAMITJANA | ON FILE |
| BERTRAND LEONARD LAREQUI | ON FILE |
| BERTRAND MARCEL RIGER | ON FILE |
| BERTRAND MARIE D HUYBRECHTS | ON FILE |
| BERTRAND MARIE MICHEL PIERRE DE CARNE CARNAVALET | ON FILE |
| BERTRAND MAXIMIN PAYET | ON FILE |
| BERTRAND MICHEL JULIEN TAVERNIER | ON FILE |
| BERTRAND PAUL JEANNET | ON FILE |
| BERTRAND REN JOON NG | ON FILE |
| BERTRAND RENE CHAZAL | ON FILE |
| BERTRAND TIECHENOU | ON FILE |
| BERTRAND VITTECOQ | ON FILE |
| BERTRAND YVES HENRI ANDRE PIHUIT | ON FILE |
| BERTUS ADRIAAN BOSHOVEN | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| BERTUS ALEXANDER GOEDE | ON FILE |
| BERTUS GROENEWEGEN | ON FILE |
| BERTUS VAN VLIET | ON FILE |
| BERWIN TANCO | ON FILE |
| BERYL LESLIE RYAN | ON FILE |
| BERYL YI SHI FENG | ON FILE |
| BERYLL GONZALES | ON FILE |
| BESARD CANAJ | ON FILE |
| BESART SULEJMANI | ON FILE |
| BESFORT MULICI | ON FILE |
| BESHAR RAHIM ABED AL KITAL | ON FILE |
| BESJANA KUBICK | ON FILE |
| BESNIK HAJDINAJ | ON FILE |
| BESSAM KHELIFA | ON FILE |
| BESSIE ANN PETERSON | ON FILE |
| BESSIE JEANNETTE ALDANA DE GONZALEZ | ON FILE |
| BESSIE LEA ARNOLD | ON FILE |
| BESUFEKAD LEMMA TESSEMA | ON FILE |
| BETA WIN | ON FILE |
| BETANIA MARCES DE ARAUJO | ON FILE |
| BETGERI RAHUL MOHAN | ON FILE |
| BETH A MCARDLE | ON FILE |
| BETH A ONEIL | ON FILE |
| BETH A PULLIAM | ON FILE |
| BETH ANN BAUGH | ON FILE |
| BETH ANN MENSEN | ON FILE |
| BETH ANN WAIGHT | ON FILE |
| BETH ANNE HOFFMAN | ON FILE |
| BETH BENYIH LI | ON FILE |
| BETH ELAINE SHAWALUK | ON FILE |
| BETH ESTHER JOHANNA NELSON | ON FILE |
| BETH GRETHE GUNSON | ON FILE |
| BETH JANINE AUTRY | ON FILE |
| BETH JUSTINA WIECHERN | ON FILE |
| BETH LESLIE ZIMMERMAN | ON FILE |
| BETH LORENE BUTLER SHAW | ON FILE |
| BETH MARIE SEELBAUGH | ON FILE |
| BETH MCRAE HOUSTON | ON FILE |
| BETH QUINSEY LYBARGER | ON FILE |
| BETH R GODFREY | ON FILE |
| BETH SUMMEY CARTRETTE | ON FILE |
| BETH WYATT FITZPATRICK | ON FILE |
| BETHAN CADWALLADER | ON FILE |
| BETHAN RACHEL JOHN | ON FILE |
| BETHAN SCARLET KNIGHT | ON FILE |
| BETHANIA HENRIQUES DA MATTA ALMEIDA | ON FILE |
| BETHANIE GRACE GOURLEY | ON FILE |
| BETHANIE LEEANN RODRIGUEZ | ON FILE |
| BETHANN MONTERIO | ON FILE |
| BETHANNE ARNOLD | ON FILE |
| BETHANY A RIZKALLAH | ON FILE |
| BETHANY AKMAL | ON FILE |
| BETHANY ANN DUNCAN | ON FILE |
| BETHANY ANNE CHAN | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| BETHANY BAINBRIDGE | ON FILE |
| BETHANY CANNON MILLER | ON FILE |
| BETHANY EMILY BUSH | ON FILE |
| BETHANY FAITH JO ANN LINGER | ON FILE |
| BETHANY GRACE GROBSON | ON FILE |
| BETHANY GRACE KATHUMBA | ON FILE |
| BETHANY GREEN CARTMILL | ON FILE |
| BETHANY J FERRELL | ON FILE |
| BETHANY JANE MITCHELL | ON FILE |
| BETHANY JANE REIS | ON FILE |
| BETHANY JENKINS | ON FILE |
| BETHANY JOY HSIA | ON FILE |
| BETHANY JOY ROWE | ON FILE |
| BETHANY JOYBLAKE GORHAM | ON FILE |
| BETHANY KAY PALMA | ON FILE |
| BETHANY LEE MCNEESE | ON FILE |
| BETHANY MARGARET STAIB | ON FILE |
| BETHANY MORRISSEY | ON FILE |
| BETHANY ROSE MAIER | ON FILE |
| BETHANY RUTH LINDSTROM | ON FILE |
| BETHANY SUZANNE LEWIS | ON FILE |
| BETHANY THATCHER | ON FILE |
| BETHANY THERESA R MIDDLETON | ON FILE |
| BETHZAIDA VALIENTE | ON FILE |
| BETIANA LORENA WERY | ON FILE |
| BETIM BEQIRI | ON FILE |
| BETINA BEKKER LARSEN | ON FILE |
| BETSEY FILIPPI | ON FILE |
| BETSHEL N BAHETA | ON FILE |
| BETSY CONTRERAS | ON FILE |
| BETSY ELLEN USHER | ON FILE |
| BETSY LYNN CATHEY | ON FILE |
| BETSY NICOLAS | ON FILE |
| BETTIE JULIANA WARNIER | ON FILE |
| BETTINA A WEBB | ON FILE |
| BETTINA DAGMAR FREYER | ON FILE |
| BETTINA GALVIN | ON FILE |
| BETTINA GUADALUPE KIEHNLE GARZA | ON FILE |
| BETTINA MCFANN | ON FILE |
| BETTINA ROC | ON FILE |
| BETTINA SOLAZZI | ON FILE |
| BETTINA STRAUSS | ON FILE |
| BETTY ANYANGO | ON FILE |
| BETTY BANKSTON TOLER | ON FILE |
| BETTY BEI YUHASKER | ON FILE |
| BETTY CHEPKURUI KOECH | ON FILE |
| BETTY DANIA HIRALDO | ON FILE |
| BETTY FREY | ON FILE |
| BETTY GHISLAINE M MELLAERTS | ON FILE |
| BETTY JEAN MARINEAU | ON FILE |
| BETTY JUWANI PONI | ON FILE |
| BETTY LAURA KOUDAL | ON FILE |
| BETTY MICHELE MARIE ANNICK BAVELAER | ON FILE |
| BETTY NAIGA | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| BETTY NAKIGUBBE | ON FILE |
| BETTY NEVA HENDRICKSON | ON FILE |
| BETTY PECKINPAUGH | ON FILE |
| BETTY PHILLIPS WHITSON | ON FILE |
| BETTY REGINA DISTLER | ON FILE |
| BETTY WHITLOCK WOODS | ON FILE |
| BETTY YANETH GONZALEZ GONZALEZ | ON FILE |
| BETUL RASHED | ON FILE |
| BEVAN CHRISTOPHER RIMBAS | ON FILE |
| BEVAN JAMES MORGAN | ON FILE |
| BEVAN JOHN IAN WOOD | ON FILE |
| BEVAN KYLE BARRINGER | ON FILE |
| BEVAN ROBERT RINGER | ON FILE |
| BEVAN TROY MCKERLIE | ON FILE |
| BEVAN WILLIAM CURTIS | ON FILE |
| BEVERLEE JILL CARROLL | ON FILE |
| BEVERLEY ANNE WALKER | ON FILE |
| BEVERLEY E SHALDERS | ON FILE |
| BEVERLEY EVADNEY SHIRLEY | ON FILE |
| BEVERLEY GAIL TURNER | ON FILE |
| BEVERLEY LYNNE JONES | ON FILE |
| BEVERLY A HARTWELL-DURANT | ON FILE |
| BEVERLY ADANNA IHEANACHO | ON FILE |
| BEVERLY ANN BOYER | ON FILE |
| BEVERLY ANN CANGIALOSI | ON FILE |
| BEVERLY ANN LOTZ | ON FILE |
| BEVERLY ANN MCIVER | ON FILE |
| BEVERLY DIANE TAYLOR | ON FILE |
| BEVERLY IRIS WALLS | ON FILE |
| BEVERLY J WENZEL | ON FILE |
| BEVERLY JADE REYES | ON FILE |
| BEVERLY JANWING YU | ON FILE |
| BEVERLY KRISTYN WALKER | ON FILE |
| BEVERLY LIN | ON FILE |
| BEVERLY LINDA WONG | ON FILE |
| BEVERLY LYNCH ELLIOTT | ON FILE |
| BEVERLY MCLEAN | ON FILE |
| BEVERLY ONYEKACHUKWU NWOKOYE | ON FILE |
| BEVERLY TEO | ON FILE |
| BEVIN SEAN HARDY | ON FILE |
| BEVLYN KHOO YI LIN | ON FILE |
| BEVON ANDRE DORMER | ON FILE |
| BEY YEW LING (MA YOULING) | ON FILE |
| BEYER ADOLFO MORENO MORALES | ON FILE |
| BEYOND ASSOCIATES LLC | ON FILE |
| BEYZA TOPCU | ON FILE |
| BEYZANUR UCAR | ON FILE |
| BG DIVERSIFIED LLC | ON FILE |
| BHADANI ANKIT CHANDULAL | ON FILE |
| BHADANI VIVEK CHANDULAL | ON FILE |
| BHAGAVATH KUMAR | ON FILE |
| BHAGEERATHAMMA D S | ON FILE |
| BHAGWANDAS PESHWANI | ON FILE |
| BHAGWATI SAHU | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| BHAGYASHREE JADHAV | ON FILE |
| BHAGYESHK A PATEL | ON FILE |
| BHAJAN SINGH SEWA SINGH | ON FILE |
| BHALDEEP SINGH BHOGAL | ON FILE |
| BHALLA ASHISH | ON FILE |
| BHANIK BIPIN SHAH | ON FILE |
| BHANU PRANEETH NUTHAKKI | ON FILE |
| BHANUMATHI A Y | ON FILE |
| BHANUPRATAP PATEL | ON FILE |
| BHARAT ASHOK KUMAR SUKHYANI | ON FILE |
| BHARAT DHAND | ON FILE |
| BHARAT JINDAL | ON FILE |
| BHARAT MANYA | ON FILE |
| BHARAT NATVERLAL PATEL | ON FILE |
| BHARAT R RAUTELA | ON FILE |
| BHARAT RAJ ADVANI | ON FILE |
| BHARAT SHASHIDHARAMURTHY YADAV | ON FILE |
| BHARAT TARACHAND CHOKSHI | ON FILE |
| BHARATBHAI AMRUTLAL PATEL | ON FILE |
| BHARATH ACHARYA | ON FILE |
| BHARATH KUMAR MANNE | ON FILE |
| BHARATH KUMAR MENON | ON FILE |
| BHARATH KUMARREDDY KARNATI | ON FILE |
| BHARATH NAG TINNALURU | ON FILE |
| BHARATH PENAKA | ON FILE |
| BHARATH POOSAMANI | ON FILE |
| BHARATH SHESHAGIRI TURUVEKERE | ON FILE |
| BHARATH TELAGANI | ON FILE |
| BHARATHA SURIYAN KAMALAKKANNAN | ON FILE |
| BHARATHI PRAKASH PRASHANTH | ON FILE |
| BHARATHKUMAR KAPPALA | ON FILE |
| BHARATI FATEHSINH PARMAR | ON FILE |
| BHARATKUMAR NAICKAR | ON FILE |
| BHARGAV BHARADWAJ | ON FILE |
| BHARGAV CHOWDARY DUDDUPUDI | ON FILE |
| BHARGAV DHIREN MEHTA | ON FILE |
| BHARGAV K PATEL | ON FILE |
| BHARGAVA TEJA RAMISETTY | ON FILE |
| BHARGAVI BANDI | ON FILE |
| BHARGAVSINH H RAVALJI | ON FILE |
| BHARTI SHARMA | ON FILE |
| BHASKAR DEY | ON FILE |
| BHASKAR KOLLA | ON FILE |
| BHASKAR NULL | ON FILE |
| BHATT GNYANAD KETANBHAI | ON FILE |
| BHAULIKKUMAR YOGESHKUMAR PATEL | ON FILE |
| BHAUMIK GOPALBHAI CHOKSI | ON FILE |
| BHAUMIK HASMUKHBHAI BHUVA | ON FILE |
| BHAUMIK R JOSHI | ON FILE |
| BHAVAN SHANMUGARAJAH | ON FILE |
| BHAVANA NAGABANDI | ON FILE |
| BHAVANI PREETI SUKHDEO | ON FILE |
| BHAVANI VANIT PRAMODBHAI | ON FILE |
| BHAVANKUMAR UDAYANKUMAR PANDYA | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| BHAVDEEP BASSI | ON FILE |
| BHAVESH CHAMPALAL RAYSONI | ON FILE |
| BHAVESH MANJIBHAI ANGHAN | ON FILE |
| BHAVESH RAJWANI | ON FILE |
| BHAVESHKUMAR RAMANBHAI PANDYA | ON FILE |
| BHAVIK GOVAN | ON FILE |
| BHAVIK JAYESH THAKARSHI | ON FILE |
| BHAVIK KANTILAL VALA | ON FILE |
| BHAVIK KIRTI ADHIA | ON FILE |
| BHAVIK MANECK | ON FILE |
| BHAVIK NANJI LADHANI | ON FILE |
| BHAVIK VINODBHAI PATEL | ON FILE |
| BHAVIKA SALOOGEE | ON FILE |
| BHAVIN HARJI KARSAN | ON FILE |
| BHAVINKUMAR DAHYABHAI PATEL | ON FILE |
| BHAVISHA SHAH | ON FILE |
| BHAVNA HARESH VASWANI VASWANI | ON FILE |
| BHAVNIT SINGH GORWARA | ON FILE |
| BHAVYA KETU SHETH | ON FILE |
| BHAVYA MISHRA | ON FILE |
| BHAVYA SRI JONNALA | ON FILE |
| BHAVYA VASHISHT | ON FILE |
| BHAWANA SHARMA | ON FILE |
| BHEKANI KHUMALO | ON FILE |
| BHEKAYIPHI BENEDICT NZUZO MAPHUMULO | ON FILE |
| BHIJIT BHAT | ON FILE |
| BHIKAM CHAND AGARWAL | ON FILE |
| BHIMANI ARJUN RASIKLAL | ON FILE |
| BHIMANI KEVIN RAMESHBHAI | ON FILE |
| BHN MM MGARRR | ON FILE |
| BHOGI SATISH KUMAR | ON FILE |
| BHRAMARI BISHT | ON FILE |
| BHUME BHUMIRATANA | ON FILE |
| BHUMI TACHAKERDKAMOL | ON FILE |
| BHUPENDRA CHOURASIA | ON FILE |
| BHUPENN BAHADUR CHAND | ON FILE |
| BHUPESH PAUL GULATI | ON FILE |
| BHUPINDER DHILLON | ON FILE |
| BHUPINDER SINGH DHESI | ON FILE |
| BHUPINDER SINGH GREWAL | ON FILE |
| BHUPINDERPAL SINGH SOHAL | ON FILE |
| BHUSARU MAHAMMED | ON FILE |
| BHUSHAN BADGUJAR | ON FILE |
| BHUSHAN PRADHAN | ON FILE |
| BHUVANACHANDRA MEKA | ON FILE |
| BHUVANESHWARI M | ON FILE |
| BHUVANESWARI THAMILVENTHAN | ON FILE |
| BHUVANISH LUTHRA | ON FILE |
| BI BOTTI CELESTIN YOUAN | ON FILE |
| BI LIN JIAO | ON FILE |
| BIAGIO CUOMO | ON FILE |
| BIAGIO DE CILLIS | ON FILE |
| BIAGIO FERRAIUOLO | ON FILE |
| BIAGIO GIRLANDO | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| BIAGIO M JR NICCHIA | ON FILE |
| BIAGIO MARCHESANO | ON FILE |
| BIAGIO V STANGO | ON FILE |
| BIANCA ANJULI ASENIERO LEDESMA | ON FILE |
| BIANCA ARAUJO GRASSI | ON FILE |
| BIANCA BASILIO DE SA BARRETO | ON FILE |
| BIANCA BEATE RADDE | ON FILE |
| BIANCA BELEN GARZA | ON FILE |
| BIANCA BRINDUSESCU | ON FILE |
| BIANCA CAROLINA CARDENAS TIRADO | ON FILE |
| BIANCA CHEUNG | ON FILE |
| BIANCA COLAIZZO | ON FILE |
| BIANCA COLEMAN | ON FILE |
| BIANCA CRISTINA ADARRAGA RODRIGUEZ | ON FILE |
| BIANCA DAMARA SALAMANCA-PEREZ | ON FILE |
| BIANCA DE SAEDELEER | ON FILE |
| BIANCA DELEON-DUARTE | ON FILE |
| BIANCA DELORES BECKWITH | ON FILE |
| BIANCA DILAURO | ON FILE |
| BIANCA FATIMA FERRAO | ON FILE |
| BIANCA FRANCO SILVA PINTO | ON FILE |
| BIANCA GABBEY | ON FILE |
| BIANCA GOMES GUIMARAES-CHADWICK | ON FILE |
| BIANCA INGAR SPERLING | ON FILE |
| BIANCA ISABELLE ONG PEREZ | ON FILE |
| BIANCA JADE HARRISON | ON FILE |
| BIANCA JINENE TAIT | ON FILE |
| BIANCA L BARTOLO | ON FILE |
| BIANCA L SCOLAMACCHIA | ON FILE |
| BIANCA LAYTOUNI IMBRIACO | ON FILE |
| BIANCA LEE RABY | ON FILE |
| BIANCA LIZA BIAGIONI | ON FILE |
| BIANCA LORA MACKILL | ON FILE |
| BIANCA LORENA RADU | ON FILE |
| BIANCA LOUISE SANNAZZARO | ON FILE |
| BIANCA MARIA BOMPANI | ON FILE |
| BIANCA MARIA MANASE | ON FILE |
| BIANCA MARINA NEGOITA | ON FILE |
| BIANCA MELISA ESTEFANIA GRULLON CABRAL | ON FILE |
| BIANCA MIKAILA VILLAMOR AGUILAR | ON FILE |
| BIANCA MONTES SERRATO | ON FILE |
| BIANCA NANCY LIO | ON FILE |
| BIANCA NOBRE CHAVES | ON FILE |
| BIANCA OPPELAAR | ON FILE |
| BIANCA PATRICIA CASTRO CACNIO | ON FILE |
| BIANCA PERCA | ON FILE |
| BIANCA PICCIRILLI | ON FILE |
| BIANCA SALIMA FARAG | ON FILE |
| BIANCA SASHA MOHAMED | ON FILE |
| BIANCA SOFIA FERNANDES HENRIQUES | ON FILE |
| BIANCA T W VAN DER VELDE | ON FILE |
| BIANCA TASSINARI | ON FILE |
| BIANCA TIEDEMANN | ON FILE |
| BIANCA TINA FONTI | ON FILE |



| NAME | EMAIL |
|------|-------|
| BIANCA W M NOORDMAN | ON FILE |
| BIANCA WIMMER FABIANI | ON FILE |
| BIANCA WOON MIN TING | ON FILE |
| BIANCA YADIRA GARCIA | ON FILE |
| BIANCA YSABEL HAO ABDULA | ON FILE |
| BIANCO EMILIOZZI | ON FILE |
| BIANKA ANGELOVA TONEVA | ON FILE |
| BIANKA CZEKMEISZTER | ON FILE |
| BIANKA CZEKMEISZTER | ON FILE |
| BIANKA ELISE TOBBEN | ON FILE |
| BIANKA ELISE TOEBBEN | ON FILE |
| BIANKA OPRIESSNIG | ON FILE |
| BIANKA WENDLAND | ON FILE |
| BIANKA ZATKOVA | ON FILE |
| BIANY MARIA CARRASCAL LOPEZ | ON FILE |
| BIAO JIANG | ON FILE |
| BIBBY THOMAS | ON FILE |
| BIBEK ARYAL | ON FILE |
| BIBEK GURUNG | ON FILE |
| BIBEK KUNWAR | ON FILE |
| BIBEK NAGARKOTI | ON FILE |
| BIBEK POUDEL | ON FILE |
| BIBEK POUDEL | ON FILE |
| BIBEK POUDEL | ON FILE |
| BIBEK POUDEL | ON FILE |
| BIBEK POUDEL | ON FILE |
| BIBEK POUDEL | ON FILE |
| BIBEKANANDA MAITY | ON FILE |
| BIBHOR R PANTA | ON FILE |
| BIBHU RANJAN MOHANTY | ON FILE |
| BIBI ACKLEMA LOCHAN | ON FILE |
| BIBI AKRAMEEM GADWAH | ON FILE |
| BIBI FARHANAAZ JHUMKA HOSANY | ON FILE |
| BIBI LIMNALONG | ON FILE |
| BIBI NEURAIJ | ON FILE |
| BIBI NOR HAMIMAH BINTI HASSAN | ON FILE |
| BIBIAN OELE | ON FILE |
| BIBIANA AGUERO CUERVO | ON FILE |
| BIBIANA ELIZABETH PINEDO LOPEZ | ON FILE |
| BIBIANA FILICKOVA | ON FILE |
| BIBIANA JANSEN VAN ER TEMPEL | ON FILE |
| BIBIANA KURTA | ON FILE |
| BIBIANA MARGARITA MARTINEZ | ON FILE |
| BIBIANA PITKOVA MILUS | ON FILE |
| BIBIANA TORO | ON FILE |
| BIBIANE CLEMENCE KANYOU TCHOUA | ON FILE |
| BIBIN MATHEW | ON FILE |
| BIC TRAN CHIEM | ON FILE |
| BICAMERAL VENTURES INC BICAMERAL VENTURES INC | ON FILE |
| BICH LINH LAM | ON FILE |
| BICH THITHI HUYNH | ON FILE |
| BICH TRAM TRAN | ON FILE |
| BICH VY TRAN | ON FILE |
| BICHOY CHRISTOPHE BESHARA | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| BICSON SAINT GERMAIN | ON FILE |
| BIDAN ZHU | ON FILE |
| BIDEMI OLAMIJI AKINOLA | ON FILE |
| BIDIT BHASKAR BARUAH | ON FILE |
| BIE ZHAOFENG | ON FILE |
| BIEKE MIRANDA E VERELST | ON FILE |
| BIENDIA C RAMLAGAN | ON FILE |
| BIENVENIDA PEREZ MOYA | ON FILE |
| BIENVENIDO JR ALONZO DOMINGO | ON FILE |
| BIENVENIDO JR CARBALLO AMAMAG ID | ON FILE |
| BIENVENIDO LORENZO | ON FILE |
| BIENVINIDO PAYOYO | ON FILE |
| BIER SUKHAMONGKOLSAWAT | ON FILE |
| BIG CAT IRA LLC | ON FILE |
| BIG SELL | ON FILE |
| BIIAI KANJ | ON FILE |
| BIIAL AHMAD MIR | ON FILE |
| BIJAL PRAVINBHAI PATEL | ON FILE |
| BIJAN ALI NASRI | ON FILE |
| BIJAN ANDREW HEJAZI | ON FILE |
| BIJAN CHRISTIAN MACHEN | ON FILE |
| BIJAN MAZIAR MALEKI | ON FILE |
| BIJAN MICHAEL STEPHENS | ON FILE |
| BIJAN MOSTASHARI | ON FILE |
| BIJAN NAZIFI | ON FILE |
| BIJAN PATRA | ON FILE |
| BIJANCA LAUREL CLARK | ON FILE |
| BIJAY GHIMIRE | ON FILE |
| BIJAYA ADHIKARI | ON FILE |
| BIJIAO SHEN | ON FILE |
| BIJOY SHANKAR KAR | ON FILE |
| BIJU MENON | ON FILE |
| BIJU THANKACHAN | ON FILE |
| BIKA GASANOVNA GADZHIEVA | ON FILE |
| BIKALPA UPADHYAYA | ON FILE |
| BIKASH LAMA | ON FILE |
| BIKASH RAI | ON FILE |
| BIKASH SAHU | ON FILE |
| BIKESH SINGH | ON FILE |
| BIKRAM DAS | ON FILE |
| BIKRAM KOIRALA | ON FILE |
| BIKUTAKENJI PLISZKA | ON FILE |
| BILAL A CHAUDHRY | ON FILE |
| BILAL ABDULLAH MUHAMMAD | ON FILE |
| BILAL ABID BERCHE | ON FILE |
| BILAL AHMAD MANZOOR AHMAD | ON FILE |
| BILAL AKGUN | ON FILE |
| BILAL ALI | ON FILE |
| BILAL ALOKLA | ON FILE |
| BILAL BASHIR | ON FILE |
| BILAL BASHIR | ON FILE |
| BILAL BJEIRMI | ON FILE |
| BILAL BOUROUIS | ON FILE |
| BILAL ELHAGHASSAN | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| BILAL EL-MASRI | ON FILE |
| BILAL ESSAFI | ON FILE |
| BILAL FAISCAL SEINI | ON FILE |
| BILAL H BUTT | ON FILE |
| BILAL HASSAN | ON FILE |
| BILAL HIRABE | ON FILE |
| BILAL KAYA | ON FILE |
| BILAL QAZI MAZHAR | ON FILE |
| BILAL RIAZ AHMAD | ON FILE |
| BILAL S HASHMI | ON FILE |
| BILAL S I ALZEIN | ON FILE |
| BILAL SHAHID | ON FILE |
| BILAL SUPER FUND | ON FILE |
| BILAL YOUNES MESSAD | ON FILE |
| BILAL ZEITOUNE | ON FILE |
| BILAWAL AHMED | ON FILE |
| BILDAD DOMINGOS BINGUE | ON FILE |
| BILDERBACK RODNEY J | ON FILE |
| BILEGT BALDANDORJ | ON FILE |
| BILEI MADDALENA | ON FILE |
| BILEKO AZIZA WISSA | ON FILE |
| BILEN ISMAIL | ON FILE |
| BILGEN UCAR | ON FILE |
| BILGENUR AYDIN | ON FILE |
| BILJANA CARAPIC | ON FILE |
| BILJANA CVETKOVSKA MILEVSKA | ON FILE |
| BILJANA MATIJEVIC | ON FILE |
| BILJANA MILANOVIC | ON FILE |
| BILJANA NENADIC | ON FILE |
| BILJANA NOVCIC | ON FILE |
| BILJANA PARCEV | ON FILE |
| BILJANA PEJIC | ON FILE |
| BILJANA SEKI | ON FILE |
| BILJANA SLJIVIC | ON FILE |
| BILJANA SLJIVIC | ON FILE |
| BILJANA SLJIVIC | ON FILE |
| BILJANA TREBJESANIN | ON FILE |
| BILJANA VUCKOVIC | ON FILE |
| BILJANA VUKANIC | ON FILE |
| BILL CHANYEOP YOO | ON FILE |
| BILL CHUANG | ON FILE |
| BILL CORRIERE | ON FILE |
| BILL DALE TAYLOR | ON FILE |
| BILL DEGARIS | ON FILE |
| BILL HU | ON FILE |
| BILL HUYNH | ON FILE |
| BILL JAY HILDERBRAND | ON FILE |
| BILL K LANTZ | ON FILE |
| BILL KUANG | ON FILE |
| BILL LOWE | ON FILE |
| BILL NJOROGE | ON FILE |
| BILL PHATDOUANG | ON FILE |
| BILL POWEI CHANG | ON FILE |
| BILL SIDIROPOULOS | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BILL SLAVKO EFTIMOSKI | ON FILE |
| BILL SONG | ON FILE |
| BILL TENG | ON FILE |
| BILL WESLEY NEWMAN | ON FILE |
| BILLAL BELLOUIHAT | ON FILE |
| BILLEAUD CONSULTING LLC | ON FILE |
| BILLEL AZZOUZ | ON FILE |
| BILLEL KELLALI | ON FILE |
| BILLIE ANN MABEE | ON FILE |
| BILLIE J MCGINNIS | ON FILE |
| BILLIE LYNN SIEDOW | ON FILE |
| BILLIE MAY JORDAN | ON FILE |
| BILLIE ROSE TRINDER | ON FILE |
| BILLIE SUE MCGUINN | ON FILE |
| BILLIJANE CAMERON GALLANT | ON FILE |
| BILLY ALAMSAH | ON FILE |
| BILLY ALEXANDER MOCK III | ON FILE |
| BILLY ANGGA | ON FILE |
| BILLY BARNABE LORYS ORSINI | ON FILE |
| BILLY BEN SHIH | ON FILE |
| BILLY BLUE WILSON | ON FILE |
| BILLY BRÃ»LÃ© | ON FILE |
| BILLY CHANG | ON FILE |
| BILLY CHARLES BROWN | ON FILE |
| BILLY CHIAM | ON FILE |
| BILLY CRAIG BLANKENSHIP | ON FILE |
| BILLY DE WITTE | ON FILE |
| BILLY DEE WILSON | ON FILE |
| BILLY DENNIS CASEY | ON FILE |
| BILLY DIAZ | ON FILE |
| BILLY EARL HARRIS | ON FILE |
| BILLY EARLY SALGADO | ON FILE |
| BILLY EDWARD MATELSKE | ON FILE |
| BILLY EGNEHALL | ON FILE |
| BILLY ELLIOTT | ON FILE |
| BILLY GEORGE HOGAN | ON FILE |
| BILLY GUAN | ON FILE |
| BILLY HAI VO | ON FILE |
| BILLY HIN-TED CHAN | ON FILE |
| BILLY JACK MCMULLEN | ON FILE |
| BILLY JACK MILLER | ON FILE |
| BILLY JAM SHINNERS | ON FILE |
| BILLY JAMES DE LEON | ON FILE |
| BILLY JAMES LANGFORD | ON FILE |
| BILLY JAY WARD | ON FILE |
| BILLY JHON ESPINOZA DEXTRE | ON FILE |
| BILLY JOE HALL | ON FILE |
| BILLY JOE HINCHEY | ON FILE |
| BILLY JOE KOKENOS | ON FILE |
| BILLY JOE STAFFILES | ON FILE |
| BILLY JOE THORNTON | ON FILE |
| BILLY JOE VILLASE LAYUGAN | ON FILE |
| BILLY JOE VILLASE LAYUGAN | ON FILE |
| BILLY JOHN FEREBEE | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| BILLY JOHN JAMES MORCOMBE | ON FILE |
| BILLY JOHN OKEEFFE | ON FILE |
| BILLY JOHN WALLACE | ON FILE |
| BILLY L RINGSTAFF | ON FILE |
| BILLY LAURENT BARBIER | ON FILE |
| BILLY LEE WOMACK | ON FILE |
| BILLY LEONARD ROWLAND | ON FILE |
| BILLY LEONMOORE MALDONADO | ON FILE |
| BILLY LUCAS YOUNG | ON FILE |
| BILLY LUI | ON FILE |
| BILLY LUIS NEEDHAM | ON FILE |
| BILLY M O CONNELL | ON FILE |
| BILLY MAGAMANE SHAKU | ON FILE |
| BILLY MAGBANUA | ON FILE |
| BILLY MICHAEL RUTHERFORD | ON FILE |
| BILLY NICOLAS | ON FILE |
| BILLY OOI MAY YEN | ON FILE |
| BILLY PHETSAYA | ON FILE |
| BILLY PITAPONG VANASUPA | ON FILE |
| BILLY R JUSTICE | ON FILE |
| BILLY RAY BRODETH LUZONG | ON FILE |
| BILLY RAY JR JACKSON | ON FILE |
| BILLY RAY SAINZ | ON FILE |
| BILLY SMEDLEY | ON FILE |
| BILLY SOULIKONE LUANGRAJ | ON FILE |
| BILLY STEVEN HAYES | ON FILE |
| BILLY STEVEN TANG | ON FILE |
| BILLY STOJEVSKI | ON FILE |
| BILLY TRUNG BAKTHY | ON FILE |
| BILLY VU BUI | ON FILE |
| BILLY WILSON | ON FILE |
| BILLY ZHONG | ON FILE |
| BILLY-JOE ROKITTA VAN GRAAN | ON FILE |
| BILY ADRIANUS BRENTERS | ON FILE |
| BILY DEVALAI ALBERTO CHAVARRIA MANQUI | ON FILE |
| BIMAL AJITKUMAR GANDHI | ON FILE |
| BIMLA DEVI | ON FILE |
| BIN AZWARI MUHAMMAD IRFAN | ON FILE |
| BIN HUANG | ON FILE |
| BIN LU | ON FILE |
| BIN WANG | ON FILE |
| BIN WELLMAN | ON FILE |
| BIN XIE | ON FILE |
| BIN Y ZHENG | ON FILE |
| BIN YAN | ON FILE |
| BIN YU | ON FILE |
| BIN ZHANG | ON FILE |
| BIN ZHAO | ON FILE |
| BINA GURUNG | ON FILE |
| BINA PATEL | ON FILE |
| BINAL BIRLA | ON FILE |
| BINARA JITHMINI PERERA MIRIHANA ARACHCHIGE | ON FILE |
| BINAY RAJBHANDARI SHRESTHA | ON FILE |
| BINBIN LIAO | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| BINCENTIVE INC | ON FILE |
| BINDUMOL CHINMAYAANANDAN | ON FILE |
| BINDYA ARVIND HIRANI | ON FILE |
| BING CHEN | ON FILE |
| BING FAI LAU | ON FILE |
| BING HAN CHEN | ON FILE |
| BING HAO LOO | ON FILE |
| BING JI SITU | ON FILE |
| BING LI | ON FILE |
| BING XIAN LEE | ON FILE |
| BING XIN WANG | ON FILE |
| BINGHAM H VANDYKE | ON FILE |
| BINGJIAN NIU | ON FILE |
| BINGO JOU | ON FILE |
| BINGXUN WANG | ON FILE |
| BINH DAC LY | ON FILE |
| BINH DAO HAI | ON FILE |
| BINH DUY DAO | ON FILE |
| BINH LE DAM | ON FILE |
| BINH MAI THANH | ON FILE |
| BINH T PHAN | ON FILE |
| BINH THANH LUONG | ON FILE |
| BINH TRONG DAO | ON FILE |
| BINH V LE | ON FILE |
| BINI S PARK | ON FILE |
| BINIAM ABERA EARLY | ON FILE |
| BINIT SHAKYA | ON FILE |
| BINITA KARKI | ON FILE |
| BINIYAM YOHANNES GEBRE EGZIABHER SJOEMAR | ON FILE |
| BINJAMAN SHEFFIELD WRIGHT | ON FILE |
| BINKIT SHANTARAM RAO | ON FILE |
| BINOD KATHAYAT | ON FILE |
| BINOD KHANAL | ON FILE |
| BINOD TULADHAR | ON FILE |
| BINOJ JACOBPULIKKALLU CHACKO | ON FILE |
| BINTA CATARINA NOSOLINI EMBALO | ON FILE |
| BINTOU MARY DIBBA | ON FILE |
| BINU SOMAN | ON FILE |
| BINURI SASINDUNI RANASINGHE | ON FILE |
| BINYAMIN S HYMAN | ON FILE |
| BINYAMIN SCHWARTZ | ON FILE |
| BINYOMIN L SAPPER | ON FILE |
| BIONDI LAY | ON FILE |
| BIPIN ROY LEKSHMANAN | ON FILE |
| BIPLAP BOGATI | ON FILE |
| BIPLAV CHHETRI | ON FILE |
| BIPLOB GHOSH | ON FILE |
| BIPRODAS DUTTA | ON FILE |
| BIR B KAFLE | ON FILE |
| BIRAJ B SHAH | ON FILE |
| BIRAJ GURUNG | ON FILE |
| BIRAJ PARIKH | ON FILE |
| BIRD DAVID JOHN | ON FILE |
| BIRD SMITH CHITTAPHONE | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BIRENDER MAUN | ON FILE |
| BIRGEN WYNS | ON FILE |
| BIRGER GABRIEL | ON FILE |
| BIRGER LUNDE | ON FILE |
| BIRGER STEENBERG | ON FILE |
| BIRGIR GUOMUNDSSON | ON FILE |
| BIRGIR THOR SVAVARSSON | ON FILE |
| BIRGIT ANTONIA SCHMIDT | ON FILE |
| BIRGIT CHRISTIANE SCHUHMANN | ON FILE |
| BIRGIT HATSY-SCHATTENMANN | ON FILE |
| BIRGIT INES SEIDEL | ON FILE |
| BIRGIT JULIA STERNBERG | ON FILE |
| BIRGIT MORRISON | ON FILE |
| BIRGIT PFLANZ | ON FILE |
| BIRGIT RAMONA NEUMEYER | ON FILE |
| BIRGIT RAMONA PAULY | ON FILE |
| BIRGIT STADLER | ON FILE |
| BIRGIT SUSANNE SEEFELDT | ON FILE |
| BIRGIT URSULA KASSEBART | ON FILE |
| BIRGIT VILLEMS | ON FILE |
| BIRGITTE BREDVIG RASMUSSEN | ON FILE |
| BIRGITTE DEJGAARD PEDERSEN | ON FILE |
| BIRGITTE ESCOBAR ANDERSEN | ON FILE |
| BIRGITTE HEIMVIK | ON FILE |
| BIRITA SOFIA ELLEFSEN | ON FILE |
| BIRJU AMIT SHAH | ON FILE |
| BIRK ANDREAS GRUTTNER | ON FILE |
| BIRMANIA MARGARITA DEL CARMEN AVILA AGUIRRE | ON FILE |
| BIRSEL ROBERT SINAN | ON FILE |
| BIRSEN IREM GELES | ON FILE |
| BIRT DOUGLAS MCKENDREE | ON FILE |
| BIRTE MARIE WAAGE | ON FILE |
| BIRTHE ELFRINK | ON FILE |
| BIRTHE LAUWERS | ON FILE |
| BIRTHE TOVE KRISTENSEN | ON FILE |
| BIRUK KASSAYE | ON FILE |
| BIRUNDAVATHI EZHUMALAI | ON FILE |
| BIRUTE SARAUSKIENE | ON FILE |
| BISER BIN FAN | ON FILE |
| BISER DETELINOV DIMITROV | ON FILE |
| BISERKA POLIC | ON FILE |
| BISERKA SEDMAK | ON FILE |
| BISHAL AVENG | ON FILE |
| BISHAL BHATTARAI | ON FILE |
| BISHAL GAUCHAN | ON FILE |
| BISHAL SUBBA | ON FILE |
| BISHAM BUDHRAM SINGH | ON FILE |
| BISHANTHA UJITHA DEVA KANKANAM PATHIRAGE PERERA | ON FILE |
| BISHARA FOUAD TOUCKLY | ON FILE |
| BISHARA HATOUM | ON FILE |
| BISHARAT ALI | ON FILE |
| BISHNU KUMARI LIMBU | ON FILE |
| BISHNU SAPKOTA | ON FILE |
| BISHOP ROMERO ORTEGA | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BISHOY GIRGIS | ON FILE |
| BISHWAJIT ROY | ON FILE |
| BISMA NASIR ABBASI | ON FILE |
| BISMARCK CHIANG | ON FILE |
| BISMARCK GEOVANNY GONZALEZ RIVERA | ON FILE |
| BISWA BRATA MUKHERJEE | ON FILE |
| BISWABHUSAN PATTANAYAK | ON FILE |
| BISWAJIT BORUAH | ON FILE |
| BITA BANIASSADI | ON FILE |
| BITA SAAD ADEL | ON FILE |
| BITCOIN ALPHA SP -SEGREGATED PORTFOLIO OF INVICTUS CAPITAL FINANCIAL TECHNOLOGIES SPC | ON FILE |
| BITGOLD LLC | ON FILE |
| BITPUN HOLDINGS LLC LLC | ON FILE |
| BITRUS KELECHI CHINEKE | ON FILE |
| BIVINA JOHANNA A PENDERS | ON FILE |
| BIZHAN YAGHOOBIA | ON FILE |
| BIZIMANA FRENKI | ON FILE |
| BJ CONG THANH DINH | ON FILE |
| BJ MDLULI | ON FILE |
| BJAL DILIP SHAH | ON FILE |
| BJARKE BENNICHE HOEJER | ON FILE |
| BJARKE LEONHARDT KOERSCHEN | ON FILE |
| BJARKE ROED JEPPESEN | ON FILE |
| BJARKE SANDERHOFF | ON FILE |
| BJARKE SKOEDT FABRICIUS | ON FILE |
| BJARMI LEO HLYNSSON | ON FILE |
| BJÃ–RN CHRISTIAN HARRER | ON FILE |
| BJÃ–RN DANIEL KREUSER | ON FILE |
| BJÃ–RN DOAN | ON FILE |
| BJÃ–RN HORSTMANN | ON FILE |
| BJÃ–RN HUBERTUS PRÃ–PPER | ON FILE |
| BJÃ–RN LÃ„NGIN | ON FILE |
| BJÃ–RN PYSALL | ON FILE |
| BJÃ–RN SCHWARZER | ON FILE |
| BJÃ–RN SEBASTIAN BEUTLER | ON FILE |
| BJÃ–RN SEIDEL | ON FILE |
| BJÃ–RN STEEN | ON FILE |
| BJÃ–RN TORNOW | ON FILE |
| BJÃ–RN TUCHNY | ON FILE |
| BJÃ–RN WATERKOTTE | ON FILE |
| BJÃ–RN ZIMMERMANN | ON FILE |
| BJARNE ANDERSEN | ON FILE |
| BJARNE BERGSETH | ON FILE |
| BJARNE KRISTENSEN | ON FILE |
| BJARNE LUTHER FRANDSEN | ON FILE |
| BJARNE MAGNE SKAAR | ON FILE |
| BJARNE MOEEN NAMDAL | ON FILE |
| BJARNE OERUM FRUERGAARD | ON FILE |
| BJARNE SPIESS | ON FILE |
| BJARNI HALLDORSSON | ON FILE |
| BJARNI HAMMER | ON FILE |
| BJARNI KAI NASH | ON FILE |
| BJARTE EIDE | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BJJ CAVEMAN LLC | ON FILE |
| BJMASS LTD | ON FILE |
| BJOERG MOHR | ON FILE |
| BJOERN AAKE HOLMER | ON FILE |
| BJOERN ARTHUR ROHRER | ON FILE |
| BJOERN BENNY STIGNOR | ON FILE |
| BJOERN BERG | ON FILE |
| BJOERN DANNFELT HAAKE | ON FILE |
| BJOERN DAVID HAUGAARD LUDVIGSEN | ON FILE |
| BJOERN FELIX PONTOPPIDAN | ON FILE |
| BJOERN FJELDE | ON FILE |
| BJOERN GUNTER SCHOLTZ | ON FILE |
| BJOERN HASTRUP LAURSEN | ON FILE |
| BJOERN HENRIK HALLENBORG | ON FILE |
| BJOERN HOEJBAK POULSEN | ON FILE |
| BJOERN JESPER VAN KRIMPEN | ON FILE |
| BJOERN JOHANNES KATHARINA DIERX | ON FILE |
| BJOERN KRAIJ | ON FILE |
| BJOERN LADEFOGED LAURSEN | ON FILE |
| BJOERN MOELLER GREGERSEN | ON FILE |
| BJOERN PEETERS | ON FILE |
| BJOERN RICHTER | ON FILE |
| BJOERN ROGER ROGGENSINGER | ON FILE |
| BJOERN SANDERS | ON FILE |
| BJOERN TONY MYRMELLOM | ON FILE |
| BJOERN VAN STEENOVEN | ON FILE |
| BJOERN VICTOR HOEST | ON FILE |
| BJOERN WITTWER | ON FILE |
| BJOERN YVES S DERYCKE | ON FILE |
| BJOERNAR HOLM | ON FILE |
| BJOERNAR LOEVVOLD | ON FILE |
| BJOERN-TORE ORDEMANN | ON FILE |
| BJOERNY MARIA CORNELIS VAN KOPPEN | ON FILE |
| BJORGVIN JOHANN JONSSON | ON FILE |
| BJORN ADERHOLD | ON FILE |
| BJORN ANDERS HANSON | ON FILE |
| BJORN BJORKMAN | ON FILE |
| BJORN DEWONNE CURRY | ON FILE |
| BJORN DICKSON TANG | ON FILE |
| BJORN DIJKERS | ON FILE |
| BJORN DONNEGY OLAF ERNST | ON FILE |
| BJORN DUNDAS KNUDSEN | ON FILE |
| BJORN ERIK EINARSON | ON FILE |
| BJORN GIELEN | ON FILE |
| BJORN GONS | ON FILE |
| BJORN GOTTWALD | ON FILE |
| BJORN HASLER | ON FILE |
| BJORN HILLERUP KRISTENSEN | ON FILE |
| BJORN HOLEMANS | ON FILE |
| BJORN IVAN MIKAEL STRANDBERG | ON FILE |
| BJORN JACOBUS CONRARDUS SMEETS | ON FILE |
| BJORN JAN ULF BARKGARD | ON FILE |
| BJORN JANSEN | ON FILE |
| BJORN JOHAN MIKAEL HOLM | ON FILE |





**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BJORN JOHANN ASSELMANS | ON FILE |
| BJORN JORIK CUPERUS | ON FILE |
| BJORN KAI ERIC SIEGER | ON FILE |
| BJORN KARL BERNTSON | ON FILE |
| BJORN KARL KRISTOFER PERSSON | ON FILE |
| BJORN KNIJF | ON FILE |
| BJORN KRISTJAN ARNARSON | ON FILE |
| BJORN LEE MACKENZIE HANSEN | ON FILE |
| BJORN LUDO J VLIEGEN | ON FILE |
| BJORN MARK VERSLUYS | ON FILE |
| BJORN MAURER | ON FILE |
| BJORN NIKLAS EMANUELSSON | ON FILE |
| BJORN OLA JONATHAN BERGDAHL | ON FILE |
| BJORN OLA KENNETH LINDBLOM | ON FILE |
| BJORN OLOF JONES | ON FILE |
| BJORN P M SANDERS | ON FILE |
| BJORN PAULOVERGARA BELTRAN | ON FILE |
| BJORN PETER MIKAEL GUSTAFSSON | ON FILE |
| BJORN PIETER JOHANNES DE KONING | ON FILE |
| BJORN REMI RONSEN | ON FILE |
| BJORN RICKARD KARLSSON | ON FILE |
| BJORN ROBIN KRISTOFFER STEFANSSON | ON FILE |
| BJORN RUDY VAN DER LAAN | ON FILE |
| BJORN SKAF BAOSTRUP | ON FILE |
| BJORN SNAEVAR BJORNSSON | ON FILE |
| BJORN SNAEVAR BJORNSSON | ON FILE |
| BJORN STIG HANSEN | ON FILE |
| BJORN TERJE GUTTERSRUD | ON FILE |
| BJORN TOLLENAAR | ON FILE |
| BJORN TORDOOR | ON FILE |
| BJORN VAN BIJNEN | ON FILE |
| BJORN VAN DEN NOORT | ON FILE |
| BJORN VROLIJKS | ON FILE |
| BJORN WERNER ZWICKER | ON FILE |
| BJORNAR OTTERLEI | ON FILE |
| BKK GAN BAHADU | ON FILE |
| BL DUNLOP | ON FILE |
| BL MINING INC. | ON FILE |
| BLA NHIAYILYNEEYANG | ON FILE |
| BLADE KOLBY ACE | ON FILE |
| BLADEMIR AVILEZ | ON FILE |
| BLADI CALZAVARA | ON FILE |
| BLADIMIR ROMERO | ON FILE |
| BLAGICA TRPESKA | ON FILE |
| BLAGOJ DIMKOV | ON FILE |
| BLAGOJ NAKOVSKI | ON FILE |
| BLAGOJCHE FILIPOV | ON FILE |
| BLAGOJCHE TRENESKI | ON FILE |
| BLAGOVEST IVOV BANCHEV | ON FILE |
| BLAGOVEST VASKOV PETROV | ON FILE |
| BLAGOVESTA EMILOVA STANKOVA | ON FILE |
| BLAID KAPIAMBA MBIYANGANDU | ON FILE |
| BLAIKE ANTHONY BENZAN | ON FILE |
| BLAIN C MUELLER | ON FILE |



| NAME | EMAIL |
|------|-------|
| BLAIN C THOMAS | ON FILE |
| BLAIN L RICHARDS-KOESLAG | ON FILE |
| BLAIN MICHAEL MCVEY | ON FILE |
| BLAINE ALAN TURNER | ON FILE |
| BLAINE ALAN WENZEL | ON FILE |
| BLAINE ALEXANDER SCOTT | ON FILE |
| BLAINE ALLAN LESTER | ON FILE |
| BLAINE AUDE RHODEN | ON FILE |
| BLAINE AUSTIN WALENTON | ON FILE |
| BLAINE COLLIN ROBISON | ON FILE |
| BLAINE DOUGLAS COLE | ON FILE |
| BLAINE E HESS | ON FILE |
| BLAINE EDWARD SMITH | ON FILE |
| BLAINE HOUGER | ON FILE |
| BLAINE JOSEPH AGPOON | ON FILE |
| BLAINE MICHAEL SIMMONS | ON FILE |
| BLAINE NATHAN WALES | ON FILE |
| BLAINE NG | ON FILE |
| BLAINE R LIVINGSTON | ON FILE |
| BLAINE STEVEN SEITZ | ON FILE |
| BLAINE T LEE | ON FILE |
| BLAINE VINCENT CURCIO | ON FILE |
| BLAIR A DEAN | ON FILE |
| BLAIR A SALVESON | ON FILE |
| BLAIR ADAM DIPROSE | ON FILE |
| BLAIR ALEXANDRA BORDELON | ON FILE |
| BLAIR ALLEN LOVIG | ON FILE |
| BLAIR ARLAND HUDSON | ON FILE |
| BLAIR CAMERON ANDERSON | ON FILE |
| BLAIR COURTNEY DAVISON | ON FILE |
| BLAIR EDWARD SAUNDERS | ON FILE |
| BLAIR EVAN LIGGINS | ON FILE |
| BLAIR EWEN FRASER | ON FILE |
| BLAIR GERARD DAY | ON FILE |
| BLAIR GORDON YOUNG | ON FILE |
| BLAIR GUY DOUGLAS | ON FILE |
| BLAIR J JORDAN | ON FILE |
| BLAIR JOSEPH FRASER | ON FILE |
| BLAIR KANE MACAULAY | ON FILE |
| BLAIR KATHRYN SARAH COLELLA | ON FILE |
| BLAIR KEITH BRYANT | ON FILE |
| BLAIR KELLAS NEILSON | ON FILE |
| BLAIR MADISON DURKEE | ON FILE |
| BLAIR MARK HENNESSEY | ON FILE |
| BLAIR MILLER MARKHAM | ON FILE |
| BLAIR PETER HAMILTON | ON FILE |
| BLAIR SHAWN SCHMITZ | ON FILE |
| BLAIR STEPHEN TAYLOR | ON FILE |
| BLAIR T GRIFFITHS | ON FILE |
| BLAIR WENTE SCHREPEL | ON FILE |
| BLAIRE KRYSTEN DAVIS | ON FILE |
| BLAIRE MICHELLE NILES | ON FILE |
| BLAISE BERGON | ON FILE |
| BLAISE DIGOVIC | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| BLAISE JEAN DAVID MARET | ON FILE |
| BLAISE KIDASHARIRA | ON FILE |
| BLAISE MICHAEL MORRISON | ON FILE |
| BLAISE MITCHELL STEVENS | ON FILE |
| BLAISE NG KON TIA | ON FILE |
| BLAISE NOVAKOVIC | ON FILE |
| BLAISE RENE MARCEAU DEDIEU | ON FILE |
| BLAISE S L SHERRIE | ON FILE |
| BLAISE TONATIUH CHUBEY | ON FILE |
| BLAISE TYSON CHAD CRAIK | ON FILE |
| BLAIZE DUKE PENNINGTON | ON FILE |
| BLAKE A BAILEY | ON FILE |
| BLAKE A LODGE | ON FILE |
| BLAKE A MEYERS | ON FILE |
| BLAKE AARON GAINES | ON FILE |
| BLAKE AARON LEE RYBURN | ON FILE |
| BLAKE AARON THORNHILL | ON FILE |
| BLAKE ALAN BJORDAHL | ON FILE |
| BLAKE ALAN BOYD | ON FILE |
| BLAKE ALEXANDER BUSTAMANTE | ON FILE |
| BLAKE ALEXANDER MOORE | ON FILE |
| BLAKE ALEXANDER NOBLE | ON FILE |
| BLAKE ALLAN WHITLEY | ON FILE |
| BLAKE ALLAN WHITLEY | ON FILE |
| BLAKE ALLEN JACKSON | ON FILE |
| BLAKE ALLEN JONES | ON FILE |
| BLAKE ANDERSON ARNOLD | ON FILE |
| BLAKE ANDREW BITEMAN | ON FILE |
| BLAKE ANDREW DUNK | ON FILE |
| BLAKE ANDREW HISE | ON FILE |
| BLAKE ANDREW KNIGHT | ON FILE |
| BLAKE ANDREW SMITH | ON FILE |
| BLAKE ANDREW THOMAS | ON FILE |
| BLAKE ANDREW WEST | ON FILE |
| BLAKE ANDREWBIGCAS GARRETT | ON FILE |
| BLAKE ANE GRAY | ON FILE |
| BLAKE ANTHONY BEAN | ON FILE |
| BLAKE ANTHONY DAVIS | ON FILE |
| BLAKE ANTHONY JAMES | ON FILE |
| BLAKE ANTHONY MARCELISSEN | ON FILE |
| BLAKE ANTHONY SCHUMAN | ON FILE |
| BLAKE ASHTON MEYER | ON FILE |
| BLAKE BAIRN CHINELLY | ON FILE |
| BLAKE CAMERON WATKINS | ON FILE |
| BLAKE CHARLES GOWER | ON FILE |
| BLAKE CHRISTIAN HUNTER | ON FILE |
| BLAKE CHRISTOPHER MARTIN | ON FILE |
| BLAKE CHRISTOPHER MUNRO | ON FILE |
| BLAKE CHRISTOPHER STREFLING | ON FILE |
| BLAKE CHRISTOPHER ZAAL | ON FILE |
| BLAKE COLINFRANCIS AYLOTT | ON FILE |
| BLAKE COLLIER LUCAS | ON FILE |
| BLAKE CONGER ENIS | ON FILE |
| BLAKE CRISTIAN KELLY | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| BLAKE CURTIS MALE | ON FILE |
| BLAKE DANIEL EDENS | ON FILE |
| BLAKE DANIEL MILLER | ON FILE |
| BLAKE DARRIN PATTERSON | ON FILE |
| BLAKE DAVID LAWRIE | ON FILE |
| BLAKE DHAYGON BISHOP | ON FILE |
| BLAKE DYLAN ALEXANDER | ON FILE |
| BLAKE E RIPES | ON FILE |
| BLAKE EDWARD BROWN | ON FILE |
| BLAKE EDWARD CRUMMEL | ON FILE |
| BLAKE EDWARD FALLAR | ON FILE |
| BLAKE EDWARD MANSFIELD | ON FILE |
| BLAKE EDWARD SOKALSKI | ON FILE |
| BLAKE EDWARD WESTON | ON FILE |
| BLAKE EDWARD WINDROSS | ON FILE |
| BLAKE EDWARDS | ON FILE |
| BLAKE EDWIN BALLARD | ON FILE |
| BLAKE ELLIOT JOHNSTON | ON FILE |
| BLAKE ELLIOT TROMBATORE | ON FILE |
| BLAKE EMERSON MACKEY | ON FILE |
| BLAKE FORMAN GOLDSMITH | ON FILE |
| BLAKE GORDON WASHBURN | ON FILE |
| BLAKE GRANVILLE WINDER | ON FILE |
| BLAKE GREGORY BAIRD | ON FILE |
| BLAKE HAMBLIN | ON FILE |
| BLAKE HAMILTON CLEMMONS | ON FILE |
| BLAKE HARRISON LEDDEN | ON FILE |
| BLAKE HAYDEN HARRIS | ON FILE |
| BLAKE HEKMATPOUR | ON FILE |
| BLAKE HENRY PARKER | ON FILE |
| BLAKE HISSEY | ON FILE |
| BLAKE HOENA | ON FILE |
| BLAKE HUGHES STAUFFER | ON FILE |
| BLAKE HUNTER NEELY | ON FILE |
| BLAKE IAN GEGWETCH | ON FILE |
| BLAKE JAMES ANDERSON | ON FILE |
| BLAKE JAMES LOCK | ON FILE |
| BLAKE JAMES MARCHELL | ON FILE |
| BLAKE JAMES SMITH | ON FILE |
| BLAKE JEFFREY SHOCKLEY | ON FILE |
| BLAKE JEREMIAH BOWEN | ON FILE |
| BLAKE JOHN BELTRAMEA | ON FILE |
| BLAKE JOHN EDWARDS | ON FILE |
| BLAKE JOHN MOSER | ON FILE |
| BLAKE JOHN ROFF | ON FILE |
| BLAKE JOHN YOUNKER | ON FILE |
| BLAKE JOHNATHON DONNELLY | ON FILE |
| BLAKE JONES | ON FILE |
| BLAKE JORDAN SHORES | ON FILE |
| BLAKE JOSEPH AYCOCK | ON FILE |
| BLAKE JOSEPH PETETAN | ON FILE |
| BLAKE JOSEPH TOUVE OLSEN | ON FILE |
| BLAKE KELLY BROWN | ON FILE |
| BLAKE KOWALCZYK | ON FILE |

 **STRETTO**

**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BLAKE LARON BEYNON | ON FILE |
| BLAKE LAWLER | ON FILE |
| BLAKE LEE CURTIS | ON FILE |
| BLAKE LEE DEWBERRY | ON FILE |
| BLAKE LEO SHERRY | ON FILE |
| BLAKE LOWELL WEISER | ON FILE |
| BLAKE MATHHEW AKAPITA | ON FILE |
| BLAKE MATTHEW DOUGLAS | ON FILE |
| BLAKE MATTHEW TRUEBLOOD | ON FILE |
| BLAKE MATTHEW WARNER | ON FILE |
| BLAKE MICHAEL ROSE | ON FILE |
| BLAKE MICHAEL TRIVUNDZA | ON FILE |
| BLAKE MILES DILLMAN | ON FILE |
| BLAKE MITCHEIL YOUNG | ON FILE |
| BLAKE MONROE DAVENPORT | ON FILE |
| BLAKE MULLER | ON FILE |
| BLAKE N WEBER | ON FILE |
| BLAKE NIPPER | ON FILE |
| BLAKE ORYAN PETERSON | ON FILE |
| BLAKE PATTERSON MCKEEVER | ON FILE |
| BLAKE PETER WILLIAMS | ON FILE |
| BLAKE R MCNAMARA | ON FILE |
| BLAKE REICHERT THOMAS | ON FILE |
| BLAKE RICHARD DEMAR LEWIS | ON FILE |
| BLAKE RICHARD MITHRUSH | ON FILE |
| BLAKE RICHARD MORGAN | ON FILE |
| BLAKE RICHARD SAUNDERS | ON FILE |
| BLAKE RILEY SUNTZ | ON FILE |
| BLAKE ROBERT CEDAR | ON FILE |
| BLAKE RYAN BECKWITH | ON FILE |
| BLAKE RYAN GALLER | ON FILE |
| BLAKE S SPAHR | ON FILE |
| BLAKE SKYLER WIEHE | ON FILE |
| BLAKE SOLANG CRUZ | ON FILE |
| BLAKE T REDDEKOPP | ON FILE |
| BLAKE TAN LAFORCE | ON FILE |
| BLAKE THOMAS MOORE | ON FILE |
| BLAKE THOMAS URQUHART | ON FILE |
| BLAKE THOMAS WEEKS | ON FILE |
| BLAKE THOMAS WILLIAMS | ON FILE |
| BLAKE TIMOTHY MOLDER | ON FILE |
| BLAKE TY TRUMAN | ON FILE |
| BLAKE TYLER BLUMENSTOCK | ON FILE |
| BLAKE WADE BARBER | ON FILE |
| BLAKE WILLIAM BOWMAN | ON FILE |
| BLAKE WILLIAM HALL | ON FILE |
| BLAKE WILLIAM PRUNSTER | ON FILE |
| BLAKE WILLIS MARKUM | ON FILE |
| BLAKE WOOD | ON FILE |
| BLAKELY RAIN BENNETT | ON FILE |
| BLAKELY WRIGHT GLASSMAN | ON FILE |
| BLANCA AMEZCUARAMOS | ON FILE |
| BLANCA BEATRIZ PERECICH | ON FILE |
| BLANCA BERENICE MACIASQUEZADA | ON FILE |

**STRETTO**

**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| BLANCA CECILIA OTALORA BROCHERO | ON FILE |
| BLANCA CECILIA OTALORA BROCHERO | ON FILE |
| BLANCA ELIZABETH PEREZ GARATE | ON FILE |
| BLANCA ESMERALDA ARREDONDO | ON FILE |
| BLANCA ESTELA RENDON MORALES | ON FILE |
| BLANCA GUADALUPE CHAGA | ON FILE |
| BLANCA HERMEIF RAMIREZ CORTES | ON FILE |
| BLANCA INES COBREROS HERNANDEZ | ON FILE |
| BLANCA MARIA ARES CRUZ | ON FILE |
| BLANCA MARIA ESPINAR SEGURA | ON FILE |
| BLANCA MARIA ROMERO GALVACHE | ON FILE |
| BLANCA MORINI CANAL | ON FILE |
| BLANCA NOEMI LOPEZ | ON FILE |
| BLANCA ROSIO LUJAN | ON FILE |
| BLANCA TURRILLAS ROMAN | ON FILE |
| BLANCA VALCAZAR HERNAN GOMEZ | ON FILE |
| BLANCA VERONICA DE LA FUENTE VILLARREAL | ON FILE |
| BLANCHARD LOIC BENJAMIN | ON FILE |
| BLANCHE MARIE COLETTE PERRET | ON FILE |
| BLAND WILSON CANNON | ON FILE |
| BLANDINA DE ALMEIDA ESTEVAO MENESES | ON FILE |
| BLANDINE SUZANNE LECLERCQ | ON FILE |
| BLANE COLE HOLLAND | ON FILE |
| BLANE JORDAN EDWARDS | ON FILE |
| BLANKA DREXLEROVA | ON FILE |
| BLANKA JUCHELKA | ON FILE |
| BLANKSON BENEBO KOFI | ON FILE |
| BLANTON JAMES HOUSTON | ON FILE |
| BLAS ENRIQUE CARABALLO | ON FILE |
| BLAS GONZALEZ ALIA | ON FILE |
| BLAS MORENO RODRIGUEZ | ON FILE |
| BLAS RODRIGUEZ | ON FILE |
| BLAS VALENTIN GOMEZ ACEVEDO | ON FILE |
| BLASE ANDREW DE LEO | ON FILE |
| BLAYDAN CLISH | ON FILE |
| BLAYNE AUSTIN LEWIS | ON FILE |
| BLAYNE HARPER GIBSON | ON FILE |
| BLAZ ANDOLJSEK | ON FILE |
| BLAZ GLAVIC | ON FILE |
| BLAZ GORICAN | ON FILE |
| BLAZ JERENEC | ON FILE |
| BLAZ KVAS | ON FILE |
| BLAZ MARC | ON FILE |
| BLAZ MARCIC | ON FILE |
| BLAZ MARINC | ON FILE |
| BLAZ MARN | ON FILE |
| BLAZ MARN | ON FILE |
| BLAZ MARUSIC | ON FILE |
| BLAZ MEGLIC | ON FILE |
| BLAZ NOVAK | ON FILE |
| BLAZ PUSTOVRH | ON FILE |
| BLAZ REPAS | ON FILE |
| BLAZ ROSER | ON FILE |
| BLAZ SELEKAR | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BLAZ STRAH | ON FILE |
| BLAZ ZELEZNIKAR | ON FILE |
| BLAZA POPOVIC | ON FILE |
| BLAZE CHANDLER BULLOCK | ON FILE |
| BLAZE KEOLA ALLENCASTRE | ON FILE |
| BLAZE PAUL GIOVENGO | ON FILE |
| BLAZEJ ANTONI DOMANSKI | ON FILE |
| BLAZEJ IWANEK | ON FILE |
| BLAZEJ LISIECKI | ON FILE |
| BLAZEJ OBIALA | ON FILE |
| BLAZEJ PIOTR BARON | ON FILE |
| BLAZEJ SLAWOMIR JAKUBOWSKI | ON FILE |
| BLAZEJ SUPINSKI | ON FILE |
| BLAZENKO KRAMAR | ON FILE |
| BLAZHE JOVANOV | ON FILE |
| BLAZHE KARAKULEV | ON FILE |
| BLAZKA STERZAJ | ON FILE |
| BLDJ LLC | ON FILE |
| BLERANT ZOGJANI | ON FILE |
| BLERINA OSAJ | ON FILE |
| BLERT XAXA | ON FILE |
| BLESSAN P R | ON FILE |
| BLESSED OGBEBOR | ON FILE |
| BLESSEN J MATHEW | ON FILE |
| BLESSING AKIHOMI | ON FILE |
| BLESSING AYOMIKUN JEJEDEYI | ON FILE |
| BLESSING ESIFA | ON FILE |
| BLESSING IDOWU YAMAH | ON FILE |
| BLESSING IWOVBORE EDIARE | ON FILE |
| BLESSON JOHN | ON FILE |
| BLESSY N VARKEY | ON FILE |
| BLIDAREAN DANIELA | ON FILE |
| BLIGH A GIBSON | ON FILE |
| BLINK DIGITAL SOLUTIONS LLP MINING | ON FILE |
| BLINK LLP | ON FILE |
| BLOCK DIGITAL CORPORATION | ON FILE |
| BLOCK VENTURES | ON FILE |
| BLOCKCHAIN MOMENTUM LP | ON FILE |
| BLOCKLABS LIMITED | ON FILE |
| BLOCKMOUNT CAPITAL LTD | ON FILE |
| BLONDELL ERIC ALLEN | ON FILE |
| BLONDINE BEAUBRUN ZETRENNE | ON FILE |
| BLONDY JOSEPH | ON FILE |
| BLONNIE AILEEN MASSENBURG | ON FILE |
| BLOUIS- FELIX CLOVIS PAUL MARIE POUILLOUX | ON FILE |
| BLUE CHIP ENTERPRISES | ON FILE |
| BLUE WORLD PROPERTIES TRUST | ON FILE |
| BLUEBABY LOGISTICS LLC | ON FILE |
| BLUESTREAM CAPITAL PTY LTD AS TRUSTEE FOR BLUESTREAM SUPER FUND | ON FILE |
| BLUEWATER BOB AVERY | ON FILE |
| BLYGH JOHN MCCORMACK | ON FILE |
| BMYTRO LAZORENKO | ON FILE |
| BO ALLAN BERGSTROM | ON FILE |



**Exhibit B**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| BO AXEL RORERT NORBRO | ON FILE |
| BO BI | ON FILE |
| BO CHEN | ON FILE |
| BO CHENG LIANG | ON FILE |
| BO CHIUAN YANG | ON FILE |
| BO CHRISTIAN BIRKELAND | ON FILE |
| BO DANIEL DEN HOLLANDER | ON FILE |
| BO DOU | ON FILE |
| BO GUSTAE JORGEN PETTERSSON | ON FILE |
| BO GUSTAF SEBASTIAN KILMAN | ON FILE |
| BO HAULUND NIELSEN | ON FILE |
| BO HENRIK SEBASTIAN BERG | ON FILE |
| BO HUANG | ON FILE |
| BO J LAND | ON FILE |
| BO J STOUGHT | ON FILE |
| BO JACOBS | ON FILE |
| BO JOSEPH ADAMS | ON FILE |
| BO JYUN LIOU | ON FILE |
| BO KRISTENSEN | ON FILE |
| BO KUI FENG | ON FILE |
| BO MAGNUS OLSSON | ON FILE |
| BO MAXMANNA | ON FILE |
| BO MICHAEL LEE BILLMAN | ON FILE |
| BO MICHAEL THOMSEN | ON FILE |
| BO MIKAEL EKLUND | ON FILE |
| BO MIKAEL ROSQUIST | ON FILE |
| BO MIKAEL SALOMONSSON | ON FILE |
| BO MING XU | ON FILE |
| BO PANG | ON FILE |
| BO PAUL WU | ON FILE |
| BO PEI | ON FILE |
| BO PETER LARSSON | ON FILE |
| BO RAM KIM | ON FILE |
| BO ROBBRECHT | ON FILE |
| BO ROENNEST JOHANNSEN | ON FILE |
| BO RONNY FILIPSSON | ON FILE |
| BO SHENG | ON FILE |
| BO SHI | ON FILE |
| BO SIMINSKI | ON FILE |
| BO SKLANDER NIELSEN | ON FILE |
| BO SODERBERG | ON FILE |
| BO SPROTTE KOFOD | ON FILE |
| BO STEFAN MIKAEL BLOMQUIST | ON FILE |
| BO TELLIER | ON FILE |
| BO TIN LUI | ON FILE |
| BO VANHAM | ON FILE |
| BO VERZAAL | ON FILE |
| BO XIAO | ON FILE |
| BO YU HUNG | ON FILE |
| BO ZAKERY RODEBACK | ON FILE |
| BOAACO JARED CAMPOS | ON FILE |
| BOAKYE AGYEMANG BOATENG | ON FILE |
| BOATENG KYEI | ON FILE |
| BOAZ AVITAL | ON FILE |



**Exhibit B**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| BOAZ BYARUHANGA | ON FILE |
| BOAZ LAOR | ON FILE |
| BOAZ MARIUS VENDERINK | ON FILE |
| BOAZ VOLLENBROCK | ON FILE |
| BOB ANTHONY HOGAN | ON FILE |
| BOB ARIE FERDINAND VOORNEVELD | ON FILE |
| BOB BENJAMIN ARNEFAUX | ON FILE |
| BOB CHARLET | ON FILE |
| BOB CHARLET | ON FILE |
| BOB CHUA | ON FILE |
| BOB D PHILIPPEAU | ON FILE |
| BOB DE SAEDELEER ADRIAENSSENS | ON FILE |
| BOB ERIK VERGOOSSEN | ON FILE |
| BOB HENRY CINCIRUK | ON FILE |
| BOB HOEK | ON FILE |
| BOB LABINE | ON FILE |
| BOB LAURENS VOS | ON FILE |
| BOB MATHEW PULICKAN | ON FILE |
| BOB MEDINA | ON FILE |
| BOB MEIJER | ON FILE |
| BOB MICHAEL R VAN PUT | ON FILE |
| BOB OBADIAH BROWN | ON FILE |
| BOB PHAM | ON FILE |
| BOB SEBASTIAAN ZONDAG | ON FILE |
| BOB SINGOR | ON FILE |
| BOB SNIKKENBURG | ON FILE |
| BOB STEFANUS SUTEDJA | ON FILE |
| BOB VAN BRONKHORST | ON FILE |
| BOB VAN DE SCHOOT | ON FILE |
| BOB VAN DER GRAAF | ON FILE |
| BOB VAN DER SPEK | ON FILE |
| BOB VELTHUIS | ON FILE |
| BOB VERNIERS | ON FILE |
| BOB WILLEM JOHANNES JUNGMANN | ON FILE |
| BOB ZWAAN | ON FILE |
| BOBAK THOMAS WILLIS JONES | ON FILE |
| BOBAN BOJKOVIC | ON FILE |
| BOBAN ILIC | ON FILE |
| BOBAN KARANOVIC | ON FILE |
| BOBAN KRSTESKI | ON FILE |
| BOBAN LATINOVIC | ON FILE |
| BOBAN MILOJKOVIC | ON FILE |
| BOBAN MOJSOVSKI | ON FILE |
| BOBAN POZNANOVIÃ‡ | ON FILE |
| BOBAN SIMONOVSKI | ON FILE |
| BOBAN TOMASEVSKI | ON FILE |
| BOBAN VUJOSEVIC | ON FILE |
| BOBBI DENISE BRYANT | ON FILE |
| BOBBI JO CASTER | ON FILE |
| BOBBI JO EISENBEIS | ON FILE |
| BOBBI JOANNE PAIDEL | ON FILE |
| BOBBI LYNN MILLER | ON FILE |
| BOBBIE FRANCES LOPEZ | ON FILE |
| BOBBIE JEAN SPIVEY | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| BOBBIE JOE ELLIS | ON FILE |
| BOBBIE LIANG | ON FILE |
| BOBBIE LYNN OBEN | ON FILE |
| BOBBIE OTTO BENNETT | ON FILE |
| BOBBIE RUTH LEWIS | ON FILE |
| BOBBIE WIENTJENS | ON FILE |
| BOBBILLAPATI ABHISHEK | ON FILE |
| BOBBY A CHANDRA | ON FILE |
| BOBBY ANG CHUA | ON FILE |
| BOBBY BARTLETT WOMACK | ON FILE |
| BOBBY BENJAMIN GOLD | ON FILE |
| BOBBY CHUNG | ON FILE |
| BOBBY CHUONG | ON FILE |
| BOBBY CRAIG GARFINKEL | ON FILE |
| BOBBY DALE HICKEY | ON FILE |
| BOBBY DESCHENES | ON FILE |
| BOBBY DIEP | ON FILE |
| BOBBY DIGITAL | ON FILE |
| BOBBY EDWARD MCCANTS | ON FILE |
| BOBBY FIRMANJAYA | ON FILE |
| BOBBY GEORGE RAPPAI | ON FILE |
| BOBBY GERASIMIDIS | ON FILE |
| BOBBY GRAHAM | ON FILE |
| BOBBY HON KWUN CHEUNG | ON FILE |
| BOBBY J HEIJ | ON FILE |
| BOBBY JALAAL WALKER | ON FILE |
| BOBBY JAMES AGUON CRUZ | ON FILE |
| BOBBY JAY ANTONY THUIS | ON FILE |
| BOBBY JERICH RUSSELL MCKAY | ON FILE |
| BOBBY JOE HICKS | ON FILE |
| BOBBY JOE MECHE | ON FILE |
| BOBBY JOE ROGERS | ON FILE |
| BOBBY JOHANNES HENRICUS HUBERTUS SMEETS | ON FILE |
| BOBBY KEITH GRIFFIN | ON FILE |
| BOBBY KHAW | ON FILE |
| BOBBY KYLE DAWKINS | ON FILE |
| BOBBY LAMAR MOSLEY | ON FILE |
| BOBBY LEE GLASS | ON FILE |
| BOBBY LEE JOHNSON JR | ON FILE |
| BOBBY LEE JR GREESON | ON FILE |
| BOBBY LEE ROYAL JR | ON FILE |
| BOBBY LEE TRIBBEY | ON FILE |
| BOBBY LEE WILLIAMS | ON FILE |
| BOBBY M GEORGE | ON FILE |
| BOBBY MADHU CHUGANI | ON FILE |
| BOBBY MAXFIELD WARREN | ON FILE |
| BOBBY MICHAEL SEID | ON FILE |
| BOBBY NAUMOVSKI | ON FILE |
| BOBBY NGUYEN | ON FILE |
| BOBBY OWEN BLACKMAN | ON FILE |
| BOBBY PASABING EXEVEA | ON FILE |
| BOBBY PHAN NGO | ON FILE |
| BOBBY REECE VENTON | ON FILE |
| BOBBY SCHMEDES | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BOBBY SCOTT ELLENA | ON FILE |
| BOBBY SIMONSE | ON FILE |
| BOBBY SINGH NARWAL | ON FILE |
| BOBBY TRIEU TRAN | ON FILE |
| BOBBY VICE | ON FILE |
| BOBBY VOOLSTRA | ON FILE |
| BOBBY W CHANG | ON FILE |
| BOBBY WAYNE BLAND | ON FILE |
| BOBBY WILLIAMS | ON FILE |
| BOBBY ZACHARIAH JOSEPH | ON FILE |
| BOBBY ZAK BENNETT | ON FILE |
| BOBBY-GERMAIN RICHARD-FLETCHER | ON FILE |
| BOBI ZDRAVEVSKI | ON FILE |
| BOBIE CALMA PARDILLA | ON FILE |
| BOBIN SAPKOTA | ON FILE |
| BOBIRIBI LILLY TOMBO | ON FILE |
| BOBIRIBI LILLY TOMBO | ON FILE |
| BOBO LAM | ON FILE |
| BOBY HAN | ON FILE |
| BODA SARATH RAO | ON FILE |
| BODEAN PETER CHANCE PARAHA | ON FILE |
| BODEPUDI SARATH | ON FILE |
| BODEY JAY LUNDELL | ON FILE |
| BODHI EDWARD ARCHIQUETTE | ON FILE |
| BODHI JEFFREYS | ON FILE |
| BODHI NOW LLC | ON FILE |
| BODIA BAVUIDI | ON FILE |
| BODIL ANN SEITZ | ON FILE |
| BODIYABADUGE ISHARA CHATHURANGA PERERA GUNARATHNA | ON FILE |
| BOEL KRISTINA RINGBERG | ON FILE |
| BOERGE HANSEN | ON FILE |
| BOERGE SAETRAN | ON FILE |
| BOEY EE NOCH JOEL(MEI YINUO) | ON FILE |
| BOEY JUN JIE GABRIEL | ON FILE |
| BOFUR CAPITAL LLC | ON FILE |
| BOGDAN ABAEV | ON FILE |
| BOGDAN ACIOBANITII | ON FILE |
| BOGDAN ALEXANDRESCU | ON FILE |
| BOGDAN ALEXANDRU BURCEA | ON FILE |
| BOGDAN ALEXANDRU MARIAN | ON FILE |
| BOGDAN ALEXANDRU POSLUSNIC | ON FILE |
| BOGDAN ANDREI ANTONOVICI URBANKY | ON FILE |
| BOGDAN ANDRZEJ SWIADEK | ON FILE |
| BOGDAN ANPILOV | ON FILE |
| BOGDAN APOSTOLACHE | ON FILE |
| BOGDAN ARAKELYAN | ON FILE |
| BOGDAN BANDURA | ON FILE |
| BOGDAN BARDIAN | ON FILE |
| BOGDAN BOGUTA | ON FILE |
| BOGDAN BOYKOV BOZHINOV | ON FILE |
| BOGDAN CIPRIAN STRATEANU | ON FILE |
| BOGDAN CLAUDIU POTIRNAC | ON FILE |
| BOGDAN CONSTANTIN BENCHEA | ON FILE |
| BOGDAN CONSTANTIN CODINA | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| BOGDAN CVEJIC | ON FILE |
| BOGDAN DANIEL STEFAN | ON FILE |
| BOGDAN DERIS | ON FILE |
| BOGDAN DINU | ON FILE |
| BOGDAN DUMITRESCU | ON FILE |
| BOGDAN DUMITRU UDATU | ON FILE |
| BOGDAN DZAKOVIC | ON FILE |
| BOGDAN EMILIAN FLOREA | ON FILE |
| BOGDAN FRUNZA | ON FILE |
| BOGDAN GAVRILOV | ON FILE |
| BOGDAN IGOREVICH SAVCHENKO | ON FILE |
| BOGDAN ILIE GOCSMANN | ON FILE |
| BOGDAN IOAN CONDREA | ON FILE |
| BOGDAN IOAN LATURE | ON FILE |
| BOGDAN IULIAN BOSOI | ON FILE |
| BOGDAN KALIEV | ON FILE |
| BOGDAN KORISHEV | ON FILE |
| BOGDAN KOVACEVIC | ON FILE |
| BOGDAN LUCIAN POGAR | ON FILE |
| BOGDAN MARIUS TELEMAN | ON FILE |
| BOGDAN MATEUSZ BOGUSCH | ON FILE |
| BOGDAN MAVLENOVICH KALILOV | ON FILE |
| BOGDAN MILENKOVIC | ON FILE |
| BOGDAN MILIN | ON FILE |
| BOGDAN NAGORNĂŽI | ON FILE |
| BOGDAN NECULAI TATARU | ON FILE |
| BOGDAN NICOL STANEI-STANESCU | ON FILE |
| BOGDAN PINTILIE | ON FILE |
| BOGDAN PIOTR DLLIKAT | ON FILE |
| BOGDAN RARES COMANICIU | ON FILE |
| BOGDAN RAZVAN TOTILCA | ON FILE |
| BOGDAN ROGIC | ON FILE |
| BOGDAN SEBASTIAN MIHAI | ON FILE |
| BOGDAN SERBU | ON FILE |
| BOGDAN SIDEREK | ON FILE |
| BOGDAN SOZANSKI | ON FILE |
| BOGDAN SPOITU | ON FILE |
| BOGDAN STOICA | ON FILE |
| BOGDAN VIOREL NEACSU | ON FILE |
| BOGDAN-ALEXANDRU LACATUSU | ON FILE |
| BOGDANCHO TODOROVSKI | ON FILE |
| BOGDAN-COSMIN COSMA | ON FILE |
| BOGDAN-PETRU URSACHI | ON FILE |
| BOGDAN-STEFAN MOLDOVAN | ON FILE |
| BOGIER EMIR NAVARETTE | ON FILE |
| BOGOLJUB VALCIC | ON FILE |
| BOGOMIL VENTSISLAVOV STOEV | ON FILE |
| BOGUMIL EUGENIUSZ CZERWINSKI | ON FILE |
| BOGUMIL WOJCIECH KRAMARSKI | ON FILE |
| BOGUMILA EWA OLCZYK-HABISIAK | ON FILE |
| BOGUMILA FILIPEK | ON FILE |
| BOGUMILA MARIA KLAK | ON FILE |
| BOGUMILA ROZA SOCHA | ON FILE |
| BOGUMILA SIATRAK-STANISLAWSKA | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| BOGUSLAW PRZYWORA | ON FILE |
| BOGUSLAW STOJAK | ON FILE |
| BOGUSLAWA DANUTA JANIK | ON FILE |
| BOH JIA JING | ON FILE |
| BOH YOUNG SUH | ON FILE |
| BOHAN LOU | ON FILE |
| BOHDAN BIRCHUK | ON FILE |
| BOHDAN DANYLIAK | ON FILE |
| BOHDAN HANNIN | ON FILE |
| BOHDAN HRYTSAK | ON FILE |
| BOHDAN KENNETH FLOWER | ON FILE |
| BOHDAN PAVLISHYN | ON FILE |
| BOHDAN PEDORENKO | ON FILE |
| BOHDAN PEDORENKO | ON FILE |
| BOHDAN RESHETNYKOV | ON FILE |
| BOHDAN RUSYN | ON FILE |
| BOHDAN TKACHENKO | ON FILE |
| BOHDAN YAKOBCHUK | ON FILE |
| BOHDANA ZABLOTSKA | ON FILE |
| BOHDAR GEORGE HERMAN | ON FILE |
| BOHDRI DALE BATEMAN | ON FILE |
| BOHN WEIR SMITH | ON FILE |
| BOHUMIL BIJECEK | ON FILE |
| BOHUMIL GARTNER | ON FILE |
| BOHUMIR KRALIK | ON FILE |
| BOHUMIR KRYSL | ON FILE |
| BOHUS DZUGAS | ON FILE |
| BOHUS MICUCH | ON FILE |
| BOHUSLAV TVAROZEK | ON FILE |
| BOHYUN KIM | ON FILE |
| BOI GIAU PHAN | ON FILE |
| BOI HAO TRAN | ON FILE |
| BOITSHOKO PHETOGO MARANG | ON FILE |
| BOITSHOKO VERONICCA TSELAPEDI | ON FILE |
| BOJAN ADAMCEVSKI | ON FILE |
| BOJAN AMELL ZIMMERMANN | ON FILE |
| BOJAN ANTIC | ON FILE |
| BOJAN APOSTOLOVSKI | ON FILE |
| BOJAN ARSENIJEVIC | ON FILE |
| BOJAN BELANI | ON FILE |
| BOJAN BOSNJAK | ON FILE |
| BOJAN BUJISIC | ON FILE |
| BOJAN CELANOVIC | ON FILE |
| BOJAN CHRESTEN SANDHAUS | ON FILE |
| BOJAN DENISIJEVIC | ON FILE |
| BOJAN DOSLIC | ON FILE |
| BOJAN FRANCA | ON FILE |
| BOJAN GATALICA | ON FILE |
| BOJAN GLIGORIJEVIC | ON FILE |
| BOJAN HRISTOV | ON FILE |
| BOJAN IVANISEVIC | ON FILE |
| BOJAN JANKIC | ON FILE |
| BOJAN JOSIPOVIC | ON FILE |
| BOJAN JOVIC | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| BOJAN KASTELIC | ON FILE |
| BOJAN KOVAC | ON FILE |
| BOJAN KURJAK | ON FILE |
| BOJAN MAJSTOROVIC | ON FILE |
| BOJAN MANDIC | ON FILE |
| BOJAN MARINOVIKJ | ON FILE |
| BOJAN MATOVIC | ON FILE |
| BOJAN MIJATOVIC | ON FILE |
| BOJAN MILOSEVIC | ON FILE |
| BOJAN MITOV | ON FILE |
| BOJAN MRAVLAK | ON FILE |
| BOJAN NESTOROVIC | ON FILE |
| BOJAN OLIC | ON FILE |
| BOJAN ORESNIK | ON FILE |
| BOJAN PERIN | ON FILE |
| BOJAN PETROVIC | ON FILE |
| BOJAN PINTARIC | ON FILE |
| BOJAN ROKSANDIC | ON FILE |
| BOJAN SINIK | ON FILE |
| BOJAN STOJANOVSKI | ON FILE |
| BOJAN STOJCIC | ON FILE |
| BOJAN SULEJIC | ON FILE |
| BOJAN TOMIC | ON FILE |
| BOJAN UMER | ON FILE |
| BOJAN VARGA | ON FILE |
| BOJAN VESELIC | ON FILE |
| BOJAN VOJVODIC | ON FILE |
| BOJAN ZALAR | ON FILE |
| BOJAN ZIVKOVIC | ON FILE |
| BOJAN ZORMAN | ON FILE |
| BOJANA BERGANT RECELJ | ON FILE |
| BOJANA BV | ON FILE |
| BOJANA GAJIC | ON FILE |
| BOJANA IVOSEVIC | ON FILE |
| BOJANA TADIC | ON FILE |
| BOJANA ZDUNIC | ON FILE |
| BOJIAN CAO | ON FILE |
| BOJIE JIANG | ON FILE |
| BOKANKATLA POMPI MARAKONG MOELE | ON FILE |
| BOKSOON YUN | ON FILE |
| BO-KYUNG TERESA SMITH | ON FILE |
| BOLA ADIYAT KING | ON FILE |
| BOLADE SAMSON IJIMOROTI | ON FILE |
| BOLAJI JACOB OMONIYI | ON FILE |
| BOLANLE SIMBIAT OLATUNDUN | ON FILE |
| BOLARINWA FOLAKE OLA | ON FILE |
| BOLDIZSAR SZABO | ON FILE |
| BOLESLAV GORDON MEIGNAN | ON FILE |
| BOLET APSUWA DUMAN | ON FILE |
| BOLETTE MERY ANN NIELSEN | ON FILE |
| BOLIVA YANG | ON FILE |
| BOLIVAR DAVIS MARQUEZ | ON FILE |
| BON TRAN | ON FILE |
| BON YIN CHEUNG | ON FILE |



**STRETTO**

**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| BONANI MAPUNDU | ON FILE |
| BONAR MATTHEW STANYER | ON FILE |
| BONATUA ARYO SINAGA | ON FILE |
| BONAVENTURE I EGBUZIEUZO | ON FILE |
| BONAVENTURE MPARIRWA | ON FILE |
| BONAVENTURE OMOWERA OFUOKU | ON FILE |
| BONCHANG KOO | ON FILE |
| BONCHO IVANOV DAFCHEV | ON FILE |
| BONG GYUN ROH | ON FILE |
| BONG SIN MUI | ON FILE |
| BONG ZHOU | ON FILE |
| BONGEKILE DOLO | ON FILE |
| BONGJO SHIN | ON FILE |
| BONGKOCH JANDRAKOOL | ON FILE |
| BONGKOT SUWANLIKIT | ON FILE |
| BONGSUN SON | ON FILE |
| BONIALIN REOFRIR | ON FILE |
| BONIE BIN SAMUIL | ON FILE |
| BONIFACE ALESSIO SENTROSI | ON FILE |
| BONIFACE KIMANGA MWANGI | ON FILE |
| BONIFACE SEBASTIEN | ON FILE |
| BONIFACE TERNENGE TSENDII | ON FILE |
| BONIFACIO COLAPIETRO | ON FILE |
| BONISILE DOUGLAS MAKUBALO | ON FILE |
| BONITA M TURNER | ON FILE |
| BONITA MARLENE STANKIEWICZ | ON FILE |
| BONNA LOBEREZ | ON FILE |
| BONNAH INVESTMENTS LIMITED | ON FILE |
| BONNIE ANN HICKS | ON FILE |
| BONNIE DENISE OHARA | ON FILE |
| BONNIE ESPINO | ON FILE |
| BONNIE H B LUO | ON FILE |
| BONNIE J DAVIS | ON FILE |
| BONNIE J TOLAND | ON FILE |
| BONNIE JEANNE SMITH | ON FILE |
| BONNIE JENE BRONSON | ON FILE |
| BONNIE JO BUSH | ON FILE |
| BONNIE JO KATHRYN STEINMETZ | ON FILE |
| BONNIE K CHENG | ON FILE |
| BONNIE KAY GOODALL | ON FILE |
| BONNIE L KELLY | ON FILE |
| BONNIE LEE CARINS | ON FILE |
| BONNIE LYNK | ON FILE |
| BONNIE MAE CLARK | ON FILE |
| BONNIE MARIE JOHNSON | ON FILE |
| BONNIE NEWLON SAINSBURY | ON FILE |
| BONNIE SAE JUNG | ON FILE |
| BONNIE SUE FRIEHLING | ON FILE |
| BONNIE YI-JUN CHIEN | ON FILE |
| BONNIE YOLANDA HU | ON FILE |
| BONNIERICK JUATAS MENDOZA | ON FILE |
| BONNY BYAKATONDA | ON FILE |
| BONNY BYAKATONDA | ON FILE |
| BONNY SUE WALLS | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| BONTLE MARYQUEEN MONCHUSI | ON FILE |
| BONUS RYAN HUNTER | ON FILE |
| BONY P GOMES | ON FILE |
| BOO GEK HWA (WU YUHUA) | ON FILE |
| BOO PHUI YEE | ON FILE |
| BOO PUAY GEN | ON FILE |
| BOO SHUN-LONG CHRISTOPHER | ON FILE |
| BOOBATHI EZHUMALAI | ON FILE |
| BOOKER GARRY LANCE HOBBS | ON FILE |
| BOOKER T III SESSONS | ON FILE |
| BOOLAT JOHOREAN | ON FILE |
| BOOMA RAMALINGAM | ON FILE |
| BOON CHEE LEE | ON FILE |
| BOON CHUAN LIM | ON FILE |
| BOON H KHOO | ON FILE |
| BOON HOE QUAH | ON FILE |
| BOON HOO OOI | ON FILE |
| BOON KEAT LOH | ON FILE |
| BOON KEONG OON | ON FILE |
| BOON KEONG SUNG | ON FILE |
| BOON KWEE GOH | ON FILE |
| BOON PIAO TAN | ON FILE |
| BOON SENG TEOH | ON FILE |
| BOON SOON LOO | ON FILE |
| BOON WAN YI CLAIRE | ON FILE |
| BOON WENJIE | ON FILE |
| BOON XAI LOR | ON FILE |
| BOON YEE GOH | ON FILE |
| BOON YONG LOW | ON FILE |
| BOON YOUNG MICHAEL NG | ON FILE |
| BOONKIT JIRAPONGTANAVECH | ON FILE |
| BOONLERT LAOPROTTAKULL | ON FILE |
| BOONPISET JIWTIANBUNSHORN | ON FILE |
| BOONRIT ANANTASEN | ON FILE |
| BOONYANUCH SASITHANANAN | ON FILE |
| BOORER FAMILY SUPER PTY LTD | ON FILE |
| BORA ARMAN KARAON | ON FILE |
| BORA CHOI | ON FILE |
| BORA ILGEZDI | ON FILE |
| BORA KAYASU | ON FILE |
| BORA KIM | ON FILE |
| BORA OLIVIA YON | ON FILE |
| BORAM KIM | ON FILE |
| BORCHE ROLEVSKI | ON FILE |
| BORCHERD R E VAN BRAKELL VAN WADENOYEN EN DOORWERTH | ON FILE |
| BOREN CHAMBERS | ON FILE |
| BORGNY KVIEN | ON FILE |
| BORHEN YACOUBI | ON FILE |
| BORIS ADALBERTO ORTIZ SOSA | ON FILE |
| BORIS AGATIC | ON FILE |
| BORIS AGRANOVICH | ON FILE |
| BORIS ALBEDINSKY | ON FILE |
| BORIS ALBERTO GRANADOS | ON FILE |
| BORIS ALEJANDRO HINOJO SANCHEZ | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| BORIS ALEKSANDROVITSJ ALEKSEEV | ON FILE |
| BORIS ALEXANDER ARAUZ SAMUDIO | ON FILE |
| BORIS ALEXANDRE JEAN JOSEPH ROY | ON FILE |
| BORIS ARIEL ALTER ERGAS | ON FILE |
| BORIS AVLIJAS | ON FILE |
| BORIS AVRAMOV GIULIVI | ON FILE |
| BORIS B SCHOENMAKER | ON FILE |
| BORIS BAJLOVIC | ON FILE |
| BORIS BANJAC | ON FILE |
| BORIS BASKA | ON FILE |
| BORIS BENJAMIN ARSENE DUVERGER | ON FILE |
| BORIS BERJAN | ON FILE |
| BORIS BESENSKI | ON FILE |
| BORIS BOSIAK | ON FILE |
| BORIS BUCAN | ON FILE |
| BORIS CHALMOVSKY | ON FILE |
| BORIS CHERNIN | ON FILE |
| BORIS CHRAPPA | ON FILE |
| BORIS CLAUDE JOSEPH JACQUIN | ON FILE |
| BORIS COKARIC | ON FILE |
| BORIS DALAKIAN | ON FILE |
| BORIS DALSASO | ON FILE |
| BORIS DAVIDOVICH ABRAMOV | ON FILE |
| BORIS DAVOR BOLTIZAR | ON FILE |
| BORIS DESIC | ON FILE |
| BORIS DESPOT | ON FILE |
| BORIS DIMITROV HRISTOV | ON FILE |
| BORIS DRAGIN | ON FILE |
| BORIS ELVIS CAPLAIN | ON FILE |
| BORIS EMANUILOV VARBANOV | ON FILE |
| BORIS FELDMAN | ON FILE |
| BORIS FERNAND MICHELLOD | ON FILE |
| BORIS FILIPOVIC | ON FILE |
| BORIS FISCHER RIBIC | ON FILE |
| BORIS G PAUTA-YANZA | ON FILE |
| BORIS GAEL BONAVENTURE | ON FILE |
| BORIS GELMAN | ON FILE |
| BORIS GOLDSTEYN | ON FILE |
| BORIS GORIN | ON FILE |
| BORIS HAROLD BENJAMIN SCHRENZEL | ON FILE |
| BORIS HERNAN PEREZ DE LA ROSA | ON FILE |
| BORIS HRISTOV GANEV | ON FILE |
| BORIS JOVANOVIC | ON FILE |
| BORIS KARAVASILEV | ON FILE |
| BORIS KISAME | ON FILE |
| BORIS KURBANOVIC | ON FILE |
| BORIS LEKAREV | ON FILE |
| BORIS LIBERMAN | ON FILE |
| BORIS LIOKUMOVICH | ON FILE |
| BORIS LUKACIC | ON FILE |
| BORIS MAKSIMOVIC | ON FILE |
| BORIS MAKSIMOVICH KHANUKAYEV | ON FILE |
| BORIS MARANOV | ON FILE |
| BORIS MARTINEC | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| BORIS MATIC | ON FILE |
| BORIS MAXIMILIEN GALIMONT | ON FILE |
| BORIS MICHAEL KRIVITSKY | ON FILE |
| BORIS MILJKOVIC | ON FILE |
| BORIS MUCHNIK | ON FILE |
| BORIS MUROKH | ON FILE |
| BORIS NICOLAS RAINJONNEAU | ON FILE |
| BORIS NIKOLAEV RACHEV | ON FILE |
| BORIS NIKOLAI ZWICK | ON FILE |
| BORIS O BLOSSE | ON FILE |
| BORIS OLEGOVICH BELOUSOV | ON FILE |
| BORIS OLIVIER JOS LE BERRE | ON FILE |
| BORIS PEYSAKHOV | ON FILE |
| BORIS PHILIPPE GUERROT | ON FILE |
| BORIS PLANINSIC | ON FILE |
| BORIS PREMOVIC | ON FILE |
| BORIS RADAK | ON FILE |
| BORIS RODIC | ON FILE |
| BORIS ROGER PIERRE LICKINDORF | ON FILE |
| BORIS RUDOLF | ON FILE |
| BORIS SARKOVIC | ON FILE |
| BORIS SCHAAPER | ON FILE |
| BORIS SCHEUVENS | ON FILE |
| BORIS SERGEYEVICH LEONOV | ON FILE |
| BORIS SERGEYEVICH NYRKOV | ON FILE |
| BORIS SKAPIK | ON FILE |
| BORIS STANIMIROV STANEV | ON FILE |
| BORIS STANISIC | ON FILE |
| BORIS STANOJEVIC | ON FILE |
| BORIS STEFAN VOLKMER | ON FILE |
| BORIS STOIANOV | ON FILE |
| BORIS SUCHANEK | ON FILE |
| BORIS TAILLARD | ON FILE |
| BORIS THORSTEN THOMAS BONHAGEN | ON FILE |
| BORIS TITIAAN NOLTE | ON FILE |
| BORIS TOMIC | ON FILE |
| BORIS TURI | ON FILE |
| BORIS UNG | ON FILE |
| BORIS VELER | ON FILE |
| BORIS VICTOR SOBOLEV | ON FILE |
| BORIS VIDULICH | ON FILE |
| BORIS VINCENT ANDREO | ON FILE |
| BORIS VUJICIC | ON FILE |
| BORIS VUKELIC | ON FILE |
| BORIS ZAHARIEV MIRCHEV | ON FILE |
| BORISLAV BOJKOV | ON FILE |
| BORISLAV BULATOVIC | ON FILE |
| BORISLAV LYUBOMIROV ITSKOV | ON FILE |
| BORISLAV MARINOV TSONEV | ON FILE |
| BORISLAV MILENOV GERASIMOV | ON FILE |
| BORISLAV MILKOV ALEKSANDROV | ON FILE |
| BORISLAV NIKOLOV BAGRENSKI | ON FILE |
| BORISLAV PETROV ILIEV | ON FILE |
| BORISLAV RUMENOV KUNOV | ON FILE |



| NAME | EMAIL |
|------|-------|
| BORISLAV SERGEEVICH ZHUYKOV | ON FILE |
| BORISLAV STEFANOV BOYCHEV | ON FILE |
| BORISLAV STEFANOV BOYCHEV | ON FILE |
| BORISLAV TIHOMIROV DIMITROV | ON FILE |
| BORISLAV VASILEV BORISLAVOV | ON FILE |
| BORISS KUZNETSOV | ON FILE |
| BORISSLAV ANDONOV | ON FILE |
| BORISZ ANDREICS | ON FILE |
| BORISZ ZSOLT LACZKO | ON FILE |
| BORJA ALFARAZ MAYOR | ON FILE |
| BORJA ARAGON-PONS | ON FILE |
| BORJA BEDOYA | ON FILE |
| BORJA BRUN VILLANUEVA | ON FILE |
| BORJA GARCIA CAYUELA | ON FILE |
| BORJA HERRERO GARCIA ROBLEDO | ON FILE |
| BORJA JORGE MONTES | ON FILE |
| BORJA LAPUENTE SOLINIS | ON FILE |
| BORJA LEON CALVO | ON FILE |
| BORJA LUQUE GIL | ON FILE |
| BORJA MARCO CERVERA | ON FILE |
| BORJA MERINO TURISO | ON FILE |
| BORJA MIGUEL ROMERO ORRIOS | ON FILE |
| BORJA MORENTE LINARES | ON FILE |
| BORJA PENALVER PEREZ | ON FILE |
| BORJA TARIN DOMENECH | ON FILE |
| BORJA VIRTO ASTUDILLO | ON FILE |
| BORJAN MASNJAK | ON FILE |
| BORJAN SPASOV | ON FILE |
| BORJANA GAKOVIC | ON FILE |
| BORKELL MAGNUSSON | ON FILE |
| BORKO CUPINA | ON FILE |
| BORKO JAKOVLJEVIC ANDRIC | ON FILE |
| BORKO MUCALICA | ON FILE |
| BORLS NIENHUIS | ON FILE |
| BORNA CULJAK | ON FILE |
| BORNA CURIN | ON FILE |
| BORNA ESLAMI | ON FILE |
| BORNA MILIC | ON FILE |
| BORNA PESEK | ON FILE |
| BORNA PETROVIC | ON FILE |
| BORNA PINTAR BECKA | ON FILE |
| BORNA SORIC | ON FILE |
| BORTH RD LLC | ON FILE |
| BORTOLOZZO CRISTINA | ON FILE |
| BORUCH LANG | ON FILE |
| BORUT GLAS | ON FILE |
| BORUT KORPIC | ON FILE |
| BORUT PAVLIC | ON FILE |
| BORUT SECEN | ON FILE |
| BORUT VEBER | ON FILE |
| BORUT ZALOKAR | ON FILE |
| BORWONVIT KIJJAROENWONG | ON FILE |
| BORWYN ANN WANG | ON FILE |
| BORYA DIMITROVA SHAPSHALOVA | ON FILE |

![STRETTO]

**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| BORYS JAWORSKI | ON FILE |
| BORYS ULANENKO | ON FILE |
| BORYS VALERIYOV DERIY | ON FILE |
| BOSCHEN TYLER SIEGEL | ON FILE |
| BOSCO HUONG LINH TRAN | ON FILE |
| BOSCO JAMES WOO | ON FILE |
| BOSCO MUSITWA | ON FILE |
| BOSE ADIJAT LASISI | ON FILE |
| BOSHENG GAN | ON FILE |
| BOSKO ARSENIJEVIC | ON FILE |
| BOSKO BOLOZAN | ON FILE |
| BOSKO CURCIN | ON FILE |
| BOSKO GOGIC | ON FILE |
| BOSKO SURDUCKI | ON FILE |
| BOSTJAN BELCIC | ON FILE |
| BOSTJAN FURLAN | ON FILE |
| BOSTJAN JUG | ON FILE |
| BOSTJAN KADUNC | ON FILE |
| BOSTJAN KAMBIC | ON FILE |
| BOSTJAN KRAJNC | ON FILE |
| BOSTJAN LOKAN | ON FILE |
| BOSTJAN REPANSEK | ON FILE |
| BOSTJAN RODE | ON FILE |
| BOSTJAN TANKO | ON FILE |
| BOSTJAN USENIK | ON FILE |
| BOSTJAN VEHAR | ON FILE |
| BOSTJAN VUCKO | ON FILE |
| BOSTJAN ZOBEC | ON FILE |
| BOSTON ARCHIE SEVEN SMITH | ON FILE |
| BOSTON BOSTON | ON FILE |
| BOSTON KAHURANGI SMITH-WHITE | ON FILE |
| BOSUNG KIM | ON FILE |
| BOTAO JIANG | ON FILE |
| BOTE SMID | ON FILE |
| BOTIKALI BONGO | ON FILE |
| BOTOND BALASSA | ON FILE |
| BOTOND DOCZY ROSSLER | ON FILE |
| BOTOND FARAGO | ON FILE |
| BOTOND NAGY | ON FILE |
| BOTROS ABDULLAH DIMITRY ASSAF | ON FILE |
| BOTROS AYAD BOTROS SHAHAT | ON FILE |
| BOUBACAR BARRY | ON FILE |
| BOUBACAR DICKO | ON FILE |
| BOUBACAR MEYERS DIALLO | ON FILE |
| BOUBACAR OUMAR MAIGA | ON FILE |
| BOUBACAR SAGNA | ON FILE |
| BOUCHRA BOUTRIG | ON FILE |
| BOUDAHMANE MAURICE M HAND MIRWANE | ON FILE |
| BOUDEE LUANGRATH | ON FILE |
| BOUDEWIJN CYRIEL BRINK | ON FILE |
| BOUDEWIJN DROST | ON FILE |
| BOUDEWIJN MAAS | ON FILE |
| BOUDEWIJN VAN DER VALK | ON FILE |
| BOUDVILLE ALBERT | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| BOUDVILLE JAMES CLEMENT | ON FILE |
| BOUKE BOUMANS | ON FILE |
| BOULIVAR SLIOA | ON FILE |
| BOUN KHI JEREMIE TO | ON FILE |
| BOUN TIENG PHONCHAREUN SOUKSAVANH | ON FILE |
| BOUNPORT BOUPHAPHANH | ON FILE |
| BOUNTHAMANY MONMALICHANH | ON FILE |
| BOUNTHANI VONGXAY | ON FILE |
| BOUNTIFUL SPRINGS INVESTMENTS LLC | ON FILE |
| BOUTHEGARD ONEIL SANCHEZ | ON FILE |
| BOUTHSABONG SIHAVONG | ON FILE |
| BOV ENTERPRISES INC | ON FILE |
| BOW TY ENTERPRISES VENTURE CAPITAL | ON FILE |
| BOWEN LI | ON FILE |
| BOWEN SCHIBIG KYLE | ON FILE |
| BOWEN SHENG | ON FILE |
| BOWEN WILLIAM NEILL | ON FILE |
| BOWEN XI | ON FILE |
| BO-WEU CHANG | ON FILE |
| BOWIE BRAZ BRANDAO | ON FILE |
| BOWORNLUCK KARNTANARHAT | ON FILE |
| BOWUN CHEN | ON FILE |
| BOWY VORK | ON FILE |
| BOXIANG LIU | ON FILE |
| BOY ANNA MARIA LAMBERT MULLENDERS | ON FILE |
| BOY JOHANNES KREMERS | ON FILE |
| BOY WIJKER | ON FILE |
| BOY WILLEMS | ON FILE |
| BOYAN DANCHEV RAKILOVSKI | ON FILE |
| BOYAN IVANOV BORISOV | ON FILE |
| BOYAN MIROSLAVOV ALEKSANDROV | ON FILE |
| BOYAN SASHOV ZLATANOV | ON FILE |
| BOYAN STOYANOV STOEV | ON FILE |
| BOYAN VLADISLAVOV IVANOV | ON FILE |
| BOYCE J LANDRY 3RD | ON FILE |
| BOYD CAMPBELL DAVIS | ON FILE |
| BOYD D TANNER | ON FILE |
| BOYD W AYER JR | ON FILE |
| BOYE F KNISPEL | ON FILE |
| BOYI YANG | ON FILE |
| BOYKO VLADIMIROV PAVLOV | ON FILE |
| BOYOUNG YOON | ON FILE |
| BOYSIE ROBERT SHORTER | ON FILE |
| BOYU FAN | ON FILE |
| BOYU LIU | ON FILE |
| BOYU SUN | ON FILE |
| BOYU TIAN | ON FILE |
| BOYU WANG | ON FILE |
| BOYUN PYUN | ON FILE |
| BOZA JELEN | ON FILE |
| BOZANA GILVE | ON FILE |
| BOZE VUKADIN | ON FILE |
| BOZENA BABICZ | ON FILE |
| BOZENA PIETRZAK | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| BOZENA REPIC | ON FILE |
| BOZENA SIKORSKA | ON FILE |
| BOZENA TERESA MICHALOWSKI | ON FILE |
| BOZENA VARVARA ZIOGA | ON FILE |
| BOZENA WYSOKINSKA | ON FILE |
| BOZHENG YU | ON FILE |
| BOZHIDAR IVANOV IVANOV | ON FILE |
| BOZHIDAR IVANOV IVANOV | ON FILE |
| BOZHIDAR KUZMANOV ARGIROV | ON FILE |
| BOZHIDAR LESHEV | ON FILE |
| BOZHIDAR PAVLOV SIMEONOV | ON FILE |
| BOZHIDAR STEFANOV GANCHEV | ON FILE |
| BOZHIDAR TSVYATKOV ATANASOV | ON FILE |
| BOZIDAR GEORGIEV DIMOV | ON FILE |
| BOZIDAR KANCIR | ON FILE |
| BOZIDAR MARKOVIC | ON FILE |
| BOZIDAR PETROVIC | ON FILE |
| BOZO PERAICA | ON FILE |
| BOZO POPOVIC | ON FILE |
| BOZO VLAJCIC | ON FILE |
| BPD RANI DALAPAT | ON FILE |
| BRACKEN OLIVIER ARNOLD | ON FILE |
| BRACKIN JOSEPH BOWLER | ON FILE |
| BRAD A CUMMINS | ON FILE |
| BRAD AARON MUNITZ | ON FILE |
| BRAD AARON ROGERS | ON FILE |
| BRAD ALAN FLAGMEIER | ON FILE |
| BRAD ALAN SCHAPIRO | ON FILE |
| BRAD ALEXANDER PLAZA | ON FILE |
| BRAD ALLEN SLANEY | ON FILE |
| BRAD ANDREW JOHNSON | ON FILE |
| BRAD ANDREW PARSELL | ON FILE |
| BRAD AT TYLER | ON FILE |
| BRAD C RUTA | ON FILE |
| BRAD CANO | ON FILE |
| BRAD CARROLL BAKLUND | ON FILE |
| BRAD CHARLES ROGERS | ON FILE |
| BRAD CHARLES VIDEON | ON FILE |
| BRAD CHRISTOPHER DUNLAP | ON FILE |
| BRAD CURTIS GREENBAUM | ON FILE |
| BRAD D LAUBE | ON FILE |
| BRAD EDWARD KRANZ | ON FILE |
| BRAD FRANK MURDOCK | ON FILE |
| BRAD J WAGNER | ON FILE |
| BRAD JAMES GILBERT | ON FILE |
| BRAD JAMES JOHNSON | ON FILE |
| BRAD JAMES VERBRUGGEN | ON FILE |
| BRAD JOSEPH ALLRED | ON FILE |
| BRAD JOSEPH COSTANZO | ON FILE |
| BRAD KIRKMAN WILSTED | ON FILE |
| BRAD L MASTERVICK | ON FILE |
| BRAD LEE HUBBARD | ON FILE |
| BRAD LEE TRAYNHAM | ON FILE |
| BRAD LUCAS | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| BRAD MATTHEW SNOWDEN | ON FILE |
| BRAD MCKINLEY ROBNETT | ON FILE |
| BRAD MICHAEL ATHANASSIOU | ON FILE |
| BRAD MICHAEL BYRNE | ON FILE |
| BRAD MICHAEL SILVA | ON FILE |
| BRAD MICHAEL WALTER | ON FILE |
| BRAD MIKEH BURZON | ON FILE |
| BRAD MORA | ON FILE |
| BRAD OSMAN KAYANI | ON FILE |
| BRAD PAI | ON FILE |
| BRAD PATRICK TOWERS | ON FILE |
| BRAD R BRAVERMAN | ON FILE |
| BRAD REEDER | ON FILE |
| BRAD REIN | ON FILE |
| BRAD SERNA | ON FILE |
| BRAD SHERMAN DAUGHERTY ANDERSEN | ON FILE |
| BRAD SHERMAN DAUGHERTY ANDERSEN | ON FILE |
| BRAD STEVEN KERNUS | ON FILE |
| BRAD STEVEN ZAHN | ON FILE |
| BRAD THOMAS BROEKEMA | ON FILE |
| BRAD THOMAS LOGAN | ON FILE |
| BRAD TRUONG CHI | ON FILE |
| BRAD WILLIAMS | ON FILE |
| BRAD ZOOK | ON FILE |
| BRADAN J WELCH | ON FILE |
| BRADD LOUIS HINTZ | ON FILE |
| BRADDEN LENG | ON FILE |
| BRADDLEY RICHARD BOUCHARD | ON FILE |
| BRADDOCK ALFRED BIRTLES | ON FILE |
| BRADEN ALAN GIBSON | ON FILE |
| BRADEN ALBERT CATALANI | ON FILE |
| BRADEN ALEXANDER GRUBB | ON FILE |
| BRADEN AVERY SCHRUPP | ON FILE |
| BRADEN BLAKE SWEETEN | ON FILE |
| BRADEN CHARLES BENNETT | ON FILE |
| BRADEN CHARLES MADDEN | ON FILE |
| BRADEN CHASE YOUNGLOVE | ON FILE |
| BRADEN DOUGLAS LEE | ON FILE |
| BRADEN DZEMSKE | ON FILE |
| BRADEN E KLASSEN | ON FILE |
| BRADEN JESSE GREEN | ON FILE |
| BRADEN JOHN SAUNDERS | ON FILE |
| BRADEN JOSEPH DOWNING | ON FILE |
| BRADEN K LEE | ON FILE |
| BRADEN KEITH BYRUM | ON FILE |
| BRADEN KENNETH ALLAN DOWNEY | ON FILE |
| BRADEN LEE PROCTOR | ON FILE |
| BRADEN LIAM IPPOLITO | ON FILE |
| BRADEN LUCAS FORD | ON FILE |
| BRADEN LUKE GLOWA | ON FILE |
| BRADEN MATTHEW DAVIS | ON FILE |
| BRADEN MATTHEW SIMS | ON FILE |
| BRADEN MATTHEW VINCENT | ON FILE |
| BRADEN OLIVER MILLER | ON FILE |



**Exhibit B**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| BRADEN PARKER FOXLEY | ON FILE |
| BRADEN R STEED | ON FILE |
| BRADEN REED POPEL | ON FILE |
| BRADEN RICHARD LEE | ON FILE |
| BRADEN RICHARD WIEDMANN | ON FILE |
| BRADEN ROBERT METZA | ON FILE |
| BRADEN ROSS TAYLOR | ON FILE |
| BRADEN SCOTT URQUHART | ON FILE |
| BRADEN THOMAS MCIVOR | ON FILE |
| BRADEN WENTER MCINTOSH | ON FILE |
| BRADERIK HARRISON | ON FILE |
| BRADEY LYNN GERKE | ON FILE |
| BRADFORD AARON WRIGHT | ON FILE |
| BRADFORD CAMERON RATCLIFFE | ON FILE |
| BRADFORD CORDELL GLAIZE | ON FILE |
| BRADFORD DEROW BRUENELL | ON FILE |
| BRADFORD EARL TRAYWICK | ON FILE |
| BRADFORD ELLIOTT NELSON | ON FILE |
| BRADFORD GALLIEN | ON FILE |
| BRADFORD GLENN BERARD | ON FILE |
| BRADFORD GROUP PTY LTD | ON FILE |
| BRADFORD HANSEN SOLINSKY | ON FILE |
| BRADFORD HARLAN LEWIS | ON FILE |
| BRADFORD JAMES IRWIN | ON FILE |
| BRADFORD JAMES WOELKE | ON FILE |
| BRADFORD JASON BECKHAM | ON FILE |
| BRADFORD JINYUP CHOUNG | ON FILE |
| BRADFORD JITSUSO YAMADA | ON FILE |
| BRADFORD JOHN CYRIL CARRAGHER | ON FILE |
| BRADFORD JOHN INCH | ON FILE |
| BRADFORD LEE PARKS | ON FILE |
| BRADFORD NEIL GUNTER | ON FILE |
| BRADFORD OMARI KINARD | ON FILE |
| BRADFORD RANDALL HARTZELL | ON FILE |
| BRADFORD SCOTT DAVIS | ON FILE |
| BRADFORD SCOTT SHORR | ON FILE |
| BRADFORD SIMMONS | ON FILE |
| BRADFORD THOMAS HAILE | ON FILE |
| BRADFORD THOMAS WENTZ | ON FILE |
| BRADFORD WINSLOW NOLAN | ON FILE |
| BRADLEE JAMES BARNETT | ON FILE |
| BRADLET DONALD HANUSHGHAN | ON FILE |
| BRADLEY A GETTIG | ON FILE |
| BRADLEY A WILLIAMS | ON FILE |
| BRADLEY AARON BEENY | ON FILE |
| BRADLEY AARON ISSLER | ON FILE |
| BRADLEY AARON LAW | ON FILE |
| BRADLEY AARON SILBERG | ON FILE |
| BRADLEY ADAM FLAHERTY | ON FILE |
| BRADLEY ALAN CUBBAGE | ON FILE |
| BRADLEY ALAN DRAPEAUX | ON FILE |
| BRADLEY ALAN HOYT | ON FILE |
| BRADLEY ALAN KLEMM | ON FILE |
| BRADLEY ALAN PHILLIPS | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| BRADLEY ALAN SHRYER | ON FILE |
| BRADLEY ALAN SLYKHUIS | ON FILE |
| BRADLEY ALAN THURMAN | ON FILE |
| BRADLEY ALAN WIESNER | ON FILE |
| BRADLEY ALAN YODER | ON FILE |
| BRADLEY ALEC MULLIS | ON FILE |
| BRADLEY ALEX LEWIS | ON FILE |
| BRADLEY ALEXANDER JAHN | ON FILE |
| BRADLEY ALEXANDER W LATHAM | ON FILE |
| BRADLEY ALFRED WEISS | ON FILE |
| BRADLEY ALLAN FEULING | ON FILE |
| BRADLEY ALLAN FEULING | ON FILE |
| BRADLEY ALLAN NORMAN | ON FILE |
| BRADLEY ALLAN RIND | ON FILE |
| BRADLEY ALLAN RUDNICKI | ON FILE |
| BRADLEY ALLEN CARTIER | ON FILE |
| BRADLEY ALLEN HATFIELD | ON FILE |
| BRADLEY ALLEN REESER | ON FILE |
| BRADLEY ANTHONY MORELAND | ON FILE |
| BRADLEY ANTHONY ZERAFA | ON FILE |
| BRADLEY ARTHUR STRUCK | ON FILE |
| BRADLEY AUSTIN CAMPBELL | ON FILE |
| BRADLEY AUSTIN CLARK | ON FILE |
| BRADLEY AUSTIN ERVIN | ON FILE |
| BRADLEY AUSTIN LOVELACE | ON FILE |
| BRADLEY BATISTA | ON FILE |
| BRADLEY BERNARD YAPSAM | ON FILE |
| BRADLEY BRAIN MCANUFF | ON FILE |
| BRADLEY BRENT BEHLING | ON FILE |
| BRADLEY BRIAN BESCHTA | ON FILE |
| BRADLEY BRUCE GETTER | ON FILE |
| BRADLEY C TABBERT | ON FILE |
| BRADLEY CAMERON TURNER | ON FILE |
| BRADLEY CAMERON-ASH BEHAN | ON FILE |
| BRADLEY CARL BURGDORF | ON FILE |
| BRADLEY CARTER EVANS | ON FILE |
| BRADLEY CARTER SIDDONS | ON FILE |
| BRADLEY CHARLES LORD | ON FILE |
| BRADLEY CHARLES MITCHELL | ON FILE |
| BRADLEY CHARLES RAYNER | ON FILE |
| BRADLEY CHAVIS | ON FILE |
| BRADLEY CHIM KEN WONG | ON FILE |
| BRADLEY CHRISTOPHER BUCKLE | ON FILE |
| BRADLEY CHRISTOPHER IRWAN | ON FILE |
| BRADLEY CHRISTOPHER WHITE | ON FILE |
| BRADLEY COLE BRITT | ON FILE |
| BRADLEY COLIN RUSH | ON FILE |
| BRADLEY CORTEZ DORSEY | ON FILE |
| BRADLEY CRAIG DRUE | ON FILE |
| BRADLEY CRAIG HERMAN | ON FILE |
| BRADLEY CRAIG SMITH | ON FILE |
| BRADLEY CRAIG TIGHY | ON FILE |
| BRADLEY CRAIGE WHEELER | ON FILE |
| BRADLEY D MARTIN | ON FILE |



**Exhibit B**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| BRADLEY D OKAMOTO | ON FILE |
| BRADLEY DANIEL JORDAN REESON | ON FILE |
| BRADLEY DAVID DUFOUR | ON FILE |
| BRADLEY DAVID HARPER | ON FILE |
| BRADLEY DAVID KAIGHEN | ON FILE |
| BRADLEY DAVID MCAULIFFE | ON FILE |
| BRADLEY DAVID MITTMAN | ON FILE |
| BRADLEY DAVID MODIC | ON FILE |
| BRADLEY DAVID OLIVERSON | ON FILE |
| BRADLEY DAVID PINE | ON FILE |
| BRADLEY DAVID POTTEIGER | ON FILE |
| BRADLEY DAVID SCOTT | ON FILE |
| BRADLEY DAVID SMITH | ON FILE |
| BRADLEY DAVID SOMMERAUER | ON FILE |
| BRADLEY DAVID WILLIS | ON FILE |
| BRADLEY DAVIES | ON FILE |
| BRADLEY DONALD BELUSAR | ON FILE |
| BRADLEY DONALTHON BARKER | ON FILE |
| BRADLEY DUANE GIRARD | ON FILE |
| BRADLEY DUANE KIEFER | ON FILE |
| BRADLEY DUANE MILLER | ON FILE |
| BRADLEY E KILBRETH | ON FILE |
| BRADLEY E TRIMPER | ON FILE |
| BRADLEY EDWARD LARSON | ON FILE |
| BRADLEY EDWARD MORRISON | ON FILE |
| BRADLEY EDWARD SIGLER | ON FILE |
| BRADLEY ELLIOTT KOHN | ON FILE |
| BRADLEY ERIC LARSEN | ON FILE |
| BRADLEY EUGENE BRADBARY | ON FILE |
| BRADLEY EUGENE KERLEY | ON FILE |
| BRADLEY EVAN CRUZ MORALES | ON FILE |
| BRADLEY EVAN LEWIS | ON FILE |
| BRADLEY EVERETT REEVES | ON FILE |
| BRADLEY FELTON | ON FILE |
| BRADLEY GARY GALAVAN | ON FILE |
| BRADLEY GENE BRANDVOLD | ON FILE |
| BRADLEY GENE HESS | ON FILE |
| BRADLEY GENE LONG | ON FILE |
| BRADLEY GENE YECKERING | ON FILE |
| BRADLEY GEORGE TAYNE | ON FILE |
| BRADLEY GERNER | ON FILE |
| BRADLEY GLENN BABCOCK | ON FILE |
| BRADLEY GLENN HASSELER | ON FILE |
| BRADLEY GLENN WILCOX | ON FILE |
| BRADLEY GORDON DANCE | ON FILE |
| BRADLEY GRAHAM GRIFFITH | ON FILE |
| BRADLEY HAGGERTY | ON FILE |
| BRADLEY HANQING ZHAO | ON FILE |
| BRADLEY HOWARD GREAGER | ON FILE |
| BRADLEY HUGHES THEISSEN | ON FILE |
| BRADLEY IAN BASSUK | ON FILE |
| BRADLEY IAN MILLS | ON FILE |
| BRADLEY ILSOO RIEW | ON FILE |
| BRADLEY J HEUBEL | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| BRADLEY J HEWITT | ON FILE |
| BRADLEY J PAVEY | ON FILE |
| BRADLEY J PHILLIPS | ON FILE |
| BRADLEY J PODGE | ON FILE |
| BRADLEY J ROSENBERG | ON FILE |
| BRADLEY J SCOTT | ON FILE |
| BRADLEY JAMES | ON FILE |
| BRADLEY JAMES ANDRUS | ON FILE |
| BRADLEY JAMES BARRETT | ON FILE |
| BRADLEY JAMES BELL | ON FILE |
| BRADLEY JAMES BORDELON | ON FILE |
| BRADLEY JAMES BOWMAN | ON FILE |
| BRADLEY JAMES BRAY | ON FILE |
| BRADLEY JAMES CHIN | ON FILE |
| BRADLEY JAMES COX | ON FILE |
| BRADLEY JAMES DESZELL | ON FILE |
| BRADLEY JAMES HANOVICH | ON FILE |
| BRADLEY JAMES HASTINGS | ON FILE |
| BRADLEY JAMES HENDRA | ON FILE |
| BRADLEY JAMES KONG | ON FILE |
| BRADLEY JAMES LARSON | ON FILE |
| BRADLEY JAMES LONG | ON FILE |
| BRADLEY JAMES MATTES | ON FILE |
| BRADLEY JAMES MERRITT | ON FILE |
| BRADLEY JAMES OLLIFFE | ON FILE |
| BRADLEY JAMES PARR | ON FILE |
| BRADLEY JAMES PETKUS | ON FILE |
| BRADLEY JAMES PINKNEY | ON FILE |
| BRADLEY JAMES PROTHERO | ON FILE |
| BRADLEY JAMES ROGERS | ON FILE |
| BRADLEY JAMES SCOTT LEBUS | ON FILE |
| BRADLEY JAMES SHOUGH | ON FILE |
| BRADLEY JASON GORDON | ON FILE |
| BRADLEY JAY ROBERTSON | ON FILE |
| BRADLEY JAY SMITH | ON FILE |
| BRADLEY JAY SOUCEK | ON FILE |
| BRADLEY JOE NICHOL | ON FILE |
| BRADLEY JOEL WRIGHT | ON FILE |
| BRADLEY JOHN CROSS | ON FILE |
| BRADLEY JOHN DEAN | ON FILE |
| BRADLEY JOHN DILLON | ON FILE |
| BRADLEY JOHN LINTON | ON FILE |
| BRADLEY JOHN LOMBARDI | ON FILE |
| BRADLEY JOHN MASTERS | ON FILE |
| BRADLEY JOHN MILOWSKI | ON FILE |
| BRADLEY JOHN OLDFIELD | ON FILE |
| BRADLEY JOHN PURTON | ON FILE |
| BRADLEY JOHN SANDERS | ON FILE |
| BRADLEY JOHN TASKER | ON FILE |
| BRADLEY JOHN VAN DIJK | ON FILE |
| BRADLEY JOHN WILLERS | ON FILE |
| BRADLEY JOHNSTON KEEFER | ON FILE |
| BRADLEY JORDAN HINTON | ON FILE |
| BRADLEY JOSEPH CONDON | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| BRADLEY JOSEPH DAVIS | ON FILE |
| BRADLEY JOSEPH PERKS | ON FILE |
| BRADLEY JOSEPH WRAGE | ON FILE |
| BRADLEY JUDSON MELISKA | ON FILE |
| BRADLEY JULIAN SARIF | ON FILE |
| BRADLEY JUSTIN FRICK | ON FILE |
| BRADLEY JUSTIN FRINK | ON FILE |
| BRADLEY K INCH | ON FILE |
| BRADLEY K MUNNS | ON FILE |
| BRADLEY KEANE MARTIN | ON FILE |
| BRADLEY KEIFFER HAMMER | ON FILE |
| BRADLEY KEITH COLEMAN | ON FILE |
| BRADLEY KEITH LEPAGE | ON FILE |
| BRADLEY KENNETH ANDREW CLENTON | ON FILE |
| BRADLEY KENNETH TOMAYKO | ON FILE |
| BRADLEY KEVIN DONLAN | ON FILE |
| BRADLEY KIMBRO BUCZEK | ON FILE |
| BRADLEY KINGSTON KRUGER | ON FILE |
| BRADLEY KUHL | ON FILE |
| BRADLEY KYLE KREIN | ON FILE |
| BRADLEY L KNIGHT | ON FILE |
| BRADLEY LEE BAILEY | ON FILE |
| BRADLEY LEMOND JOYCE | ON FILE |
| BRADLEY LEWIS MURPHY | ON FILE |
| BRADLEY LOUIS METZGER | ON FILE |
| BRADLEY LOUIS METZGER | ON FILE |
| BRADLEY LOUIS TREMBACKI | ON FILE |
| BRADLEY LUCAS C WIGLEY | ON FILE |
| BRADLEY M C WILSON | ON FILE |
| BRADLEY M COLLINS | ON FILE |
| BRADLEY M GORDON | ON FILE |
| BRADLEY M MURPHY | ON FILE |
| BRADLEY MARK MCMICHAEL | ON FILE |
| BRADLEY MARTIN AKERS | ON FILE |
| BRADLEY MARTIN TAYLOR | ON FILE |
| BRADLEY MATTHEW MERENDINO | ON FILE |
| BRADLEY MATTHEW WAGNER | ON FILE |
| BRADLEY MICHAEL CURTIS | ON FILE |
| BRADLEY MICHAEL EGAN | ON FILE |
| BRADLEY MICHAEL FRENETTE | ON FILE |
| BRADLEY MICHAEL HOLSTON | ON FILE |
| BRADLEY MICHAEL LAMBERT | ON FILE |
| BRADLEY MICHAEL MELLOTT | ON FILE |
| BRADLEY MICHAEL PARKER | ON FILE |
| BRADLEY MICHAEL PETERSON | ON FILE |
| BRADLEY MICHAEL PHIPPEN | ON FILE |
| BRADLEY MICHAEL REAMES | ON FILE |
| BRADLEY MICHAEL ROSS | ON FILE |
| BRADLEY MICHAEL SCHMIDT | ON FILE |
| BRADLEY MICHAEL WHITAKER | ON FILE |
| BRADLEY MICHAEL WILLIAMS | ON FILE |
| BRADLEY MITCHELL FULLER | ON FILE |
| BRADLEY MORRISH SEWELL | ON FILE |
| BRADLEY N VUCOVICH | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| BRADLEY NEAL HARRINGTON | ON FILE |
| BRADLEY NEAL TURNMIRE | ON FILE |
| BRADLEY NICHOLAS WULLER | ON FILE |
| BRADLEY NOEL READING | ON FILE |
| BRADLEY NOEL STAPLETON | ON FILE |
| BRADLEY NOLAN ROTTER | ON FILE |
| BRADLEY OSEI AKOTO AGYEMAN | ON FILE |
| BRADLEY OWEN CLARK | ON FILE |
| BRADLEY P KYNE | ON FILE |
| BRADLEY P YOUNG | ON FILE |
| BRADLEY PAUL | ON FILE |
| BRADLEY PAUL ASH | ON FILE |
| BRADLEY PAUL PEDERSEN | ON FILE |
| BRADLEY PAUL ROBBINS | ON FILE |
| BRADLEY PAUL SCHELL | ON FILE |
| BRADLEY PHILIP MONTAUK | ON FILE |
| BRADLEY PRESTON WESTERN | ON FILE |
| BRADLEY QUESTED WOOD | ON FILE |
| BRADLEY R JOHNER | ON FILE |
| BRADLEY R RONOWSKI | ON FILE |
| BRADLEY R WARTERS | ON FILE |
| BRADLEY RANDAL FINK | ON FILE |
| BRADLEY RAY NEYLAND | ON FILE |
| BRADLEY RAY WALKER | ON FILE |
| BRADLEY RAY WILSON | ON FILE |
| BRADLEY RAYMOND CAGENELLO | ON FILE |
| BRADLEY REGINALD STOCKER | ON FILE |
| BRADLEY RHODES MORGAN | ON FILE |
| BRADLEY RICHARDS NOSSE | ON FILE |
| BRADLEY ROBERT ALDEN | ON FILE |
| BRADLEY ROBERT CORLETT | ON FILE |
| BRADLEY ROBERT DAVIS | ON FILE |
| BRADLEY ROBERT DIETRICH | ON FILE |
| BRADLEY ROBERT GEREN | ON FILE |
| BRADLEY ROBERT LABADIE | ON FILE |
| BRADLEY ROBERT PETERSON | ON FILE |
| BRADLEY ROBERT VARNELL | ON FILE |
| BRADLEY ROBIN WEBSTER | ON FILE |
| BRADLEY RONALD BURWASH | ON FILE |
| BRADLEY ROSS COOPER | ON FILE |
| BRADLEY ROSSINI TAYLOR | ON FILE |
| BRADLEY ROY LEGASSICK | ON FILE |
| BRADLEY RUSSELL MAKOTO ISHII | ON FILE |
| BRADLEY RYAN CHANG | ON FILE |
| BRADLEY RYAN KLEIN | ON FILE |
| BRADLEY RYAN SINGLETON | ON FILE |
| BRADLEY RYAN STEIGER | ON FILE |
| BRADLEY S ALLEN | ON FILE |
| BRADLEY S DICUS | ON FILE |
| BRADLEY S FURROW | ON FILE |
| BRADLEY S JOHNS | ON FILE |
| BRADLEY S MARTENS | ON FILE |
| BRADLEY S REED | ON FILE |
| BRADLEY S WUBBENHORST | ON FILE |

**STRETTO**

**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| BRADLEY SAUNDERS | ON FILE |
| BRADLEY SCOT ARMSTRONG | ON FILE |
| BRADLEY SCOTT BISIG | ON FILE |
| BRADLEY SCOTT BJORK | ON FILE |
| BRADLEY SCOTT BRECHTEL | ON FILE |
| BRADLEY SCOTT DAVIS | ON FILE |
| BRADLEY SCOTT DESPAIN | ON FILE |
| BRADLEY SCOTT ELLIS | ON FILE |
| BRADLEY SCOTT HOLT | ON FILE |
| BRADLEY SCOTT HOMER | ON FILE |
| BRADLEY SCOTT LAW | ON FILE |
| BRADLEY SCOTT LYNCH | ON FILE |
| BRADLEY SCOTT ROBINSON | ON FILE |
| BRADLEY SCOTT ROODT | ON FILE |
| BRADLEY SCOTT SPORER | ON FILE |
| BRADLEY SCOTT WILLS | ON FILE |
| BRADLEY SCOTT WILSON | ON FILE |
| BRADLEY SIMON JOHNSON | ON FILE |
| BRADLEY SMALLWOOD COMEAUX | ON FILE |
| BRADLEY STEPHEN BYRNE | ON FILE |
| BRADLEY STEPHEN MACHAMER | ON FILE |
| BRADLEY STEPHEN MILLS | ON FILE |
| BRADLEY STEPHEN PARDON | ON FILE |
| BRADLEY STEPHEN PORTER | ON FILE |
| BRADLEY STEVEN ALLEN | ON FILE |
| BRADLEY STEVEN ALLEN | ON FILE |
| BRADLEY STEVEN HUNT | ON FILE |
| BRADLEY STEVEN KNIEJSKI | ON FILE |
| BRADLEY STEVEN MEACHAM | ON FILE |
| BRADLEY STEVEN TEASDALE | ON FILE |
| BRADLEY STEVEN WARSH | ON FILE |
| BRADLEY STEVEN ZIMMERMAN | ON FILE |
| BRADLEY STEWART DEMICCO | ON FILE |
| BRADLEY STEWART PANZARELLA | ON FILE |
| BRADLEY STRADLING | ON FILE |
| BRADLEY STUART FROST | ON FILE |
| BRADLEY STUART LUND | ON FILE |
| BRADLEY STUART POWELL | ON FILE |
| BRADLEY T LIVERMORE | ON FILE |
| BRADLEY T TOPPING | ON FILE |
| BRADLEY TAFT SMITH | ON FILE |
| BRADLEY THERIN DARNELL | ON FILE |
| BRADLEY THOMAS | ON FILE |
| BRADLEY THOMAS DICKASON | ON FILE |
| BRADLEY THOMAS DOWNEY | ON FILE |
| BRADLEY THOMAS FRANKLIN BATTLES | ON FILE |
| BRADLEY THOMAS HAMILTON | ON FILE |
| BRADLEY THOMAS L PARSONS | ON FILE |
| BRADLEY THOMAS MATTIOLI | ON FILE |
| BRADLEY THOMAS SCALZO | ON FILE |
| BRADLEY THOMAS SCHALLERT | ON FILE |
| BRADLEY THOMAS SHEEHAN | ON FILE |
| BRADLEY THOMAS SMITH | ON FILE |
| BRADLEY THOMAS WATTERUD | ON FILE |



**STRETTO**

**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| BRADLEY TREVOR GILBERT | ON FILE |
| BRADLEY UMUT JOHNSON | ON FILE |
| BRADLEY VAUGHN WILLIAMS | ON FILE |
| BRADLEY W SALUK | ON FILE |
| BRADLEY WADE NELSON | ON FILE |
| BRADLEY WALLACE | ON FILE |
| BRADLEY WALLACE HUGHLING | ON FILE |
| BRADLEY WALTER TAULU ENRIGHT | ON FILE |
| BRADLEY WAYNE EARLS | ON FILE |
| BRADLEY WAYNE GAGE | ON FILE |
| BRADLEY WAYNE GRIGSBY | ON FILE |
| BRADLEY WAYNE RADTKE | ON FILE |
| BRADLEY WAYNE SLIGAR | ON FILE |
| BRADLEY WESLEY LANGEN HARKINS | ON FILE |
| BRADLEY WESTON BACON | ON FILE |
| BRADLEY WESTON FRY | ON FILE |
| BRADLEY WHITE | ON FILE |
| BRADLEY WILLIAM GRSIC | ON FILE |
| BRADLEY WILLIAM HOLLOWAY | ON FILE |
| BRADLEY WILLIAM ISHMAN | ON FILE |
| BRADLEY WILLIAM LESLIE JACKSON | ON FILE |
| BRADLEY WILLIAM LIND | ON FILE |
| BRADLEY WILLIAM WILKES | ON FILE |
| BRADLEY WINSTON PETERSON | ON FILE |
| BRADLY ANTHONY ADAMCZAK | ON FILE |
| BRADLY C UPCHURCH | ON FILE |
| BRADLY ERIC STEPHENSON | ON FILE |
| BRADLY FRANCIS SCYRUP | ON FILE |
| BRADLY GENE HUDSPETH | ON FILE |
| BRADLY MARK DRIEDIGER | ON FILE |
| BRADNER STARK PARKINSON | ON FILE |
| BRADSHAW BRADSHAW | ON FILE |
| BRADY ALAN GILLILAND-DANIEL | ON FILE |
| BRADY ALAN WELLER | ON FILE |
| BRADY ALLEN WILSON | ON FILE |
| BRADY C MILLER | ON FILE |
| BRADY CHARLES BOYD | ON FILE |
| BRADY CHRISTOPHER CLARENCE BURNS | ON FILE |
| BRADY DANIEL BABIN | ON FILE |
| BRADY DANIEL YEZULINAS-NOMICK | ON FILE |
| BRADY DAVID MCARDLE | ON FILE |
| BRADY DON ROBINETTE | ON FILE |
| BRADY E BAN | ON FILE |
| BRADY EVAN CLOSE | ON FILE |
| BRADY EVYN LUSTER YOUNG | ON FILE |
| BRADY GRAHAM WARREN | ON FILE |
| BRADY GREIG PRICE | ON FILE |
| BRADY J GUNN | ON FILE |
| BRADY JACOB COOK | ON FILE |
| BRADY JACOB PUGLIESE | ON FILE |
| BRADY JAMES BOWER | ON FILE |
| BRADY JAMES KING | ON FILE |
| BRADY JONATHAN B YOUNG | ON FILE |
| BRADY JOSEPH MCCLUNG | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| BRADY JOSEPH POSTMA | ON FILE |
| BRADY JULIUS NATHAN LEE | ON FILE |
| BRADY KANE MONAGHAN | ON FILE |
| BRADY KENNETH NIEKAMP | ON FILE |
| BRADY LADD LOEFKE | ON FILE |
| BRADY LANGHOLZ | ON FILE |
| BRADY LEE PHILBECK | ON FILE |
| BRADY LEROY SHERMAN | ON FILE |
| BRADY LOUIE CANN | ON FILE |
| BRADY LYNN MILLER | ON FILE |
| BRADY MARCEL DOMINIQUE EUGENIE | ON FILE |
| BRADY MARK JONES | ON FILE |
| BRADY MASON ARFFA | ON FILE |
| BRADY MATTHEW PATTERSON | ON FILE |
| BRADY MICHAEL YOO | ON FILE |
| BRADY MILLER MCCLOYN | ON FILE |
| BRADY MURPHY BEVER | ON FILE |
| BRADY NICOLAS BEAULAC | ON FILE |
| BRADY PATRICK WALCZAK | ON FILE |
| BRADY PRESCOTT ADAMS | ON FILE |
| BRADY ROBERT BAKER | ON FILE |
| BRADY SHAUN BOLLINGER | ON FILE |
| BRADY TAYLOR MORGAN | ON FILE |
| BRADY THOMAS EUBANK | ON FILE |
| BRADY THOMAS FLYNN | ON FILE |
| BRADY TUCKER SMITH | ON FILE |
| BRADY TYLER KINSEY-MURILLO | ON FILE |
| BRADY WILLIAM GILL | ON FILE |
| BRADY WILLIAM PATTERSON | ON FILE |
| BRADY WILLIAM WETZ | ON FILE |
| BRADYN PAUL GRATTON | ON FILE |
| BRAE LEE HULERY | ON FILE |
| BRAE THOMAS INZAR | ON FILE |
| BRAEDAN S FITZGERALD | ON FILE |
| BRAEDEN CHRISTOPHER NORMAN | ON FILE |
| BRAEDEN DASS MARKIEWICZ | ON FILE |
| BRAEDEN J MEDEIROS | ON FILE |
| BRAEDEN SCOTT PIEBIAK | ON FILE |
| BRAEDON JAMES WHITE | ON FILE |
| BRAEDY LUXENBURG | ON FILE |
| BRAELON HALL | ON FILE |
| BRAENDAN YONG KONG CHOONG | ON FILE |
| BRAHAIN EDUARDO ASCENCIO MANCIA | ON FILE |
| BRAHIAN NAHUEL ALIVES | ON FILE |
| BRAHIM BEYOUD MOUDJAHED | ON FILE |
| BRAHIM BOUIRABDANE | ON FILE |
| BRAHIM BOUSSIDI | ON FILE |
| BRAHIM BOUYA | ON FILE |
| BRAHIM EL RHOUL | ON FILE |
| BRAHIM ES SARARI | ON FILE |
| BRAHIM KRAMDI | ON FILE |
| BRAHIM MOULAI | ON FILE |
| BRAHIM RABET | ON FILE |
| BRAHIM SENOUCI | ON FILE |



**STRETTO**

**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| BRAHIM WAEL MESSADEG | ON FILE |
| BRAHM PRAFUL PATEL | ON FILE |
| BRAHM THOMAS VANANTWERP | ON FILE |
| BRAHMA LAKSHMI PHANISREE AKSHINTHALA | ON FILE |
| BRAHMA RISHI S | ON FILE |
| BRAHMS DAVID ALEXANDER BRULEY | ON FILE |
| BRAIAN AXEL PALADINO | ON FILE |
| BRAIAN FABRICIO AGUERO | ON FILE |
| BRAIAN HECTOR REYNOSO | ON FILE |
| BRAIAN NICOLAS FRITZ | ON FILE |
| BRAIAN RASMUSSEN | ON FILE |
| BRAIAN RAUL VARONA | ON FILE |
| BRAIAN TOMAS LEGAL RAMIREZ | ON FILE |
| BRAIDEN LANAKILA OYA | ON FILE |
| BRAIDEN NEAL PARKS | ON FILE |
| BRAIDEN NIKOLAS BURKE | ON FILE |
| BRAIDON M PILLA | ON FILE |
| BRAIN CHIN VITO | ON FILE |
| BRAINERD STEWART JAMES | ON FILE |
| BRAIT KEVIN RAUDSEPP | ON FILE |
| BRAJAN NIKOLIC | ON FILE |
| BRAJAN POPIN | ON FILE |
| BRAJENDRA KUMAR GOUDA | ON FILE |
| BRAJESH KUMAR SINGH | ON FILE |
| BRAJKISHOR NULL | ON FILE |
| BRALLAN GARCIA AGUIRRE | ON FILE |
| BRAM ANTONIUS HENRICUS JOHANNES VAN LIESHOUT | ON FILE |
| BRAM BART LAMMENS | ON FILE |
| BRAM BEELEN | ON FILE |
| BRAM BUSSCHOTS | ON FILE |
| BRAM COBBEN | ON FILE |
| BRAM D BUIJS | ON FILE |
| BRAM D GUILD | ON FILE |
| BRAM DE HEER | ON FILE |
| BRAM DEENIK | ON FILE |
| BRAM E VAN ZANEN | ON FILE |
| BRAM ELGETI | ON FILE |
| BRAM ERIK D ROBYNS | ON FILE |
| BRAM FRANS JOHAN RONNES | ON FILE |
| BRAM GERDY ALLEMAN | ON FILE |
| BRAM GIJSBERTUS LEONARDUS HOLLEMAN | ON FILE |
| BRAM GRIJFF | ON FILE |
| BRAM HAGENS | ON FILE |
| BRAM HULSBOS | ON FILE |
| BRAM JAMES AUGAT | ON FILE |
| BRAM JARED COLE | ON FILE |
| BRAM JEKEL | ON FILE |
| BRAM JOHANNES GERARDUS MARIA VELDHUIJS | ON FILE |
| BRAM JOHANNES HENDRIK JOOSTEN | ON FILE |
| BRAM KLEIN LEBBINK | ON FILE |
| BRAM LOOS | ON FILE |
| BRAM LOUIS M VERBEEK | ON FILE |
| BRAM MERLIJN NAGEL | ON FILE |
| BRAM NICOLAAS ALBERT VAN ROSSUM | ON FILE |





**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BRAM NOEL VANDERSCHAEGHE | ON FILE |
| BRAM P VERHOEVEN | ON FILE |
| BRAM PEETERS | ON FILE |
| BRAM PIEKE MERTEN | ON FILE |
| BRAM R KINCHELOE | ON FILE |
| BRAM RUTTEN KISTEMAKER | ON FILE |
| BRAM S VALK | ON FILE |
| BRAM SIMON VAN HAASTRECHT | ON FILE |
| BRAM STAES | ON FILE |
| BRAM THEUNIS | ON FILE |
| BRAM VAN DEN BOSSCHE | ON FILE |
| BRAM VAN DIJK | ON FILE |
| BRAM VAN HUSSEN | ON FILE |
| BRAM VAN LENT | ON FILE |
| BRAM VAN TOL | ON FILE |
| BRAM VERMEIR | ON FILE |
| BRAM VISSCHER | ON FILE |
| BRAM VRIENS | ON FILE |
| BRAM YVES V LENAERTS | ON FILE |
| BRAM ZWART | ON FILE |
| BRAN MENESES LUCERO | ON FILE |
| BRANA OBRADOVIC | ON FILE |
| BRANCO C CIPREANU | ON FILE |
| BRANCO JOSE PRODAN | ON FILE |
| BRANCO K W LAI | ON FILE |
| BRANCO R KLOOSTERMAN | ON FILE |
| BRANDAN AUSTIN GERBERS | ON FILE |
| BRANDAN JAMES CRABILL | ON FILE |
| BRANDAN JOSEPH HIGGINS | ON FILE |
| BRANDAN KAYKEO | ON FILE |
| BRANDAN MICHAEL PFLUGMACHER | ON FILE |
| BRANDAN O WHITE | ON FILE |
| BRANDAN RICHARDSON | ON FILE |
| BRANDAN TRENT DAVIES | ON FILE |
| BRANDAN TY GOULDING | ON FILE |
| BRANDEE DORIS MELLENTINE | ON FILE |
| BRANDELYN EDEN FOREHAND | ON FILE |
| BRANDEN AUSTEN HEPTING | ON FILE |
| BRANDEN AXEL HANSEN | ON FILE |
| BRANDEN BELL | ON FILE |
| BRANDEN BLAKE COLLINGSWORTH | ON FILE |
| BRANDEN C BIEGERT | ON FILE |
| BRANDEN DEWAYNE SIMS | ON FILE |
| BRANDEN E YOUNG | ON FILE |
| BRANDEN EDWARD LENZ | ON FILE |
| BRANDEN EDWIN FAZIO | ON FILE |
| BRANDEN HALEOLA BAKER | ON FILE |
| BRANDEN HARRISON SANDERS | ON FILE |
| BRANDEN JACOB BRINK | ON FILE |
| BRANDEN JAY DEVRIES | ON FILE |
| BRANDEN JEREMY EDWARDS | ON FILE |
| BRANDEN JOE KUNKLER | ON FILE |
| BRANDEN L MIESEMER | ON FILE |
| BRANDEN LAYCHARLES TANTHAVONG | ON FILE |





**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| BRANDEN MICHAEL BLUHM | ON FILE |
| BRANDEN MICHAEL HENDERSON | ON FILE |
| BRANDEN ROBERT SHAW | ON FILE |
| BRANDEN STEVEN HAINES | ON FILE |
| BRANDEN T BARNSTABLE | ON FILE |
| BRANDEN THOMAS RICHARDS | ON FILE |
| BRANDEN WILLIAMKIRK MOHLER | ON FILE |
| BRANDFORD KEENAN STONE | ON FILE |
| BRANDI LEIGH TAYLOR | ON FILE |
| BRANDI LYNN FARMER | ON FILE |
| BRANDI MIKHAYLA OLSEN | ON FILE |
| BRANDI NICHOL PERES | ON FILE |
| BRANDI NICHOLE HOPPER | ON FILE |
| BRANDI RACHEL DRAKE | ON FILE |
| BRANDI SATTERFIELD | ON FILE |
| BRANDIAN LEE QUINONES | ON FILE |
| BRANDICE CARROLL WALTERS | ON FILE |
| BRANDIE JACQUELINE MUSICANT | ON FILE |
| BRANDIE KUIKAWALEKE KAHOANO | ON FILE |
| BRANDIN ANDREW BEAUDIN | ON FILE |
| BRANDIN MARIE HOUSEL | ON FILE |
| BRANDIN TAYLOR NORTHROP | ON FILE |
| BRANDO BOLIVAR SALINAS | ON FILE |
| BRANDO LUCIANO BOCCARDI | ON FILE |
| BRANDO MASSIMILIANO IACONO | ON FILE |
| BRANDON A BARNARD-SULLIVAN | ON FILE |
| BRANDON A CAMPOS CALVILLO | ON FILE |
| BRANDON A GABRIEL | ON FILE |
| BRANDON A HENNESS | ON FILE |
| BRANDON A HUANG | ON FILE |
| BRANDON A LARAQUE | ON FILE |
| BRANDON A PAOLELLA | ON FILE |
| BRANDON A ROVELL | ON FILE |
| BRANDON A SANFILIPPO | ON FILE |
| BRANDON A VILLAS BASUEL | ON FILE |
| BRANDON AARON DE LA ROSA | ON FILE |
| BRANDON AARON STURGELL | ON FILE |
| BRANDON ADEL YASSO | ON FILE |
| BRANDON ADRIAN HENRY | ON FILE |
| BRANDON AGIUS | ON FILE |
| BRANDON AGUILAR ROSALES | ON FILE |
| BRANDON AKIJIRO MATSUMOTO | ON FILE |
| BRANDON ALAN MORROW | ON FILE |
| BRANDON ALARIC JACKSON | ON FILE |
| BRANDON ALBERT BOWEN | ON FILE |
| BRANDON ALBERT LEWIS | ON FILE |
| BRANDON ALEXANDER ALEMANY | ON FILE |
| BRANDON ALEXANDER BOGLE | ON FILE |
| BRANDON ALEXANDER BOWLIN | ON FILE |
| BRANDON ALEXANDER CLOYD | ON FILE |
| BRANDON ALEXANDER COOK | ON FILE |
| BRANDON ALEXANDER GATES | ON FILE |
| BRANDON ALEXANDER HILL | ON FILE |
| BRANDON ALEXANDER JOHNSON | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BRANDON ALEXANDER JOHNSON | ON FILE |
| BRANDON ALEXANDER KOFI CARR-ANSAH | ON FILE |
| BRANDON ALEXANDER KOSTMAN | ON FILE |
| BRANDON ALEXANDER OCARIZ | ON FILE |
| BRANDON ALEXANDER PIEDRA | ON FILE |
| BRANDON ALEXANDER ROEHRIG | ON FILE |
| BRANDON ALEXANDER ROSS | ON FILE |
| BRANDON ALEXANDER SCOTT | ON FILE |
| BRANDON ALEXANDER SHULER | ON FILE |
| BRANDON ALEXANDER SUTTON | ON FILE |
| BRANDON ALEXANDER TRENTHEM | ON FILE |
| BRANDON ALEXANDERMATTHEW STUART | ON FILE |
| BRANDON ALEXIS TODDWILLIAMS | ON FILE |
| BRANDON ALLAN MOBERG | ON FILE |
| BRANDON ALLEN CASPER | ON FILE |
| BRANDON ALLEN GOUDY | ON FILE |
| BRANDON ALLEN PALM | ON FILE |
| BRANDON ALLEN PEEKS | ON FILE |
| BRANDON ALLEN POPPE | ON FILE |
| BRANDON ANDORKA | ON FILE |
| BRANDON ANDREW CUFF | ON FILE |
| BRANDON ANDREW PRIZER | ON FILE |
| BRANDON ANDREW SHERFIELD | ON FILE |
| BRANDON ANTHONY BARAKA BULENGO | ON FILE |
| BRANDON ANTHONY CHRISTOPHER CHONCHON | ON FILE |
| BRANDON ANTHONY EDWARD LYDZBINSKI | ON FILE |
| BRANDON ANTHONY FISCHER | ON FILE |
| BRANDON ANTHONY LESCALLEET | ON FILE |
| BRANDON ANTHONY MACHADO | ON FILE |
| BRANDON ANTHONY WITHEROW | ON FILE |
| BRANDON ANTONIO ROMANO | ON FILE |
| BRANDON ANTONIO SANG | ON FILE |
| BRANDON ARMANDO VILLAGRAN | ON FILE |
| BRANDON ARNEZ SONNIER | ON FILE |
| BRANDON ARNULFO ESCOBARCELIDON | ON FILE |
| BRANDON ARROYO | ON FILE |
| BRANDON ARTHUR KOBLICH | ON FILE |
| BRANDON ASHTON STEIN | ON FILE |
| BRANDON ATZIRI MARTINEZ | ON FILE |
| BRANDON AUGUSTO CONTRERAS | ON FILE |
| BRANDON AUGUSTUS FRIAS | ON FILE |
| BRANDON BAO HOANG | ON FILE |
| BRANDON BENJAMIN HILL | ON FILE |
| BRANDON BLATTNER | ON FILE |
| BRANDON BOWIE POLLARD | ON FILE |
| BRANDON BOYD | ON FILE |
| BRANDON BRIAN MCDONALD | ON FILE |
| BRANDON BRISCOE ROBERTS | ON FILE |
| BRANDON BROWN | ON FILE |
| BRANDON BRUCE HALL | ON FILE |
| BRANDON BRUCE SKJEFTE | ON FILE |
| BRANDON BUCKROFF | ON FILE |
| BRANDON BYNUM | ON FILE |
| BRANDON C GOV | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| BRANDON C GRADY | ON FILE |
| BRANDON C JOYNER | ON FILE |
| BRANDON C SMALLEY | ON FILE |
| BRANDON CANTORAN BRAMBILA | ON FILE |
| BRANDON CARLOS GARDUNO MARTINEZ | ON FILE |
| BRANDON CASEY MCWARD | ON FILE |
| BRANDON CASTRO | ON FILE |
| BRANDON CHAN JE LIANG | ON FILE |
| BRANDON CHAN YUP | ON FILE |
| BRANDON CHANCE AMARO | ON FILE |
| BRANDON CHANSOPHEAKTRA IN | ON FILE |
| BRANDON CHARLES BOECKER | ON FILE |
| BRANDON CHARLES BRASHERS | ON FILE |
| BRANDON CHARLES CLARK | ON FILE |
| BRANDON CHARLES FAHEY | ON FILE |
| BRANDON CHARLES MCMAHAN | ON FILE |
| BRANDON CHEE | ON FILE |
| BRANDON CHEN YUN XIN | ON FILE |
| BRANDON CHET LEEDBERG | ON FILE |
| BRANDON CHI | ON FILE |
| BRANDON CHIA ZHI XUN | ON FILE |
| BRANDON CHRISTIAN CANNON | ON FILE |
| BRANDON CHRISTOPHER CLARK | ON FILE |
| BRANDON CHRISTOPHER EAKER | ON FILE |
| BRANDON CHRISTOPHER EQUILS | ON FILE |
| BRANDON CHRISTOPHER JAYNES | ON FILE |
| BRANDON CHRISTOPHER KLIM | ON FILE |
| BRANDON CHRISTOPHER LLAMAS | ON FILE |
| BRANDON CHRISTOPHER SCARAMAZZO | ON FILE |
| BRANDON CHRISTOPHER SIEBEN | ON FILE |
| BRANDON CLARK PRICE | ON FILE |
| BRANDON CLAY ALSPAUGH | ON FILE |
| BRANDON CLAY PLEDGER | ON FILE |
| BRANDON CODY-LYNN BURT | ON FILE |
| BRANDON COLE MC LAUGHLIN | ON FILE |
| BRANDON COLE SAMS | ON FILE |
| BRANDON COLVIN | ON FILE |
| BRANDON CORTES | ON FILE |
| BRANDON CORTEZ BROOKS | ON FILE |
| BRANDON CORY BLOCK | ON FILE |
| BRANDON CRAWFORD | ON FILE |
| BRANDON CURRY | ON FILE |
| BRANDON CURTIS LERDAHL | ON FILE |
| BRANDON CYRIL WONG | ON FILE |
| BRANDON D BUSH | ON FILE |
| BRANDON D KARL | ON FILE |
| BRANDON D KNUTH | ON FILE |
| BRANDON D P BLAIR | ON FILE |
| BRANDON D VEIT | ON FILE |
| BRANDON DAKOTA GRAFF | ON FILE |
| BRANDON DAKOTA STEPHENS | ON FILE |
| BRANDON DALE BROWN | ON FILE |
| BRANDON DALLAS WEEMS | ON FILE |
| BRANDON DANH LE BRACE | ON FILE |

**STRETTO**

**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| BRANDON DANIEL CARLSON | ON FILE |
| BRANDON DANIEL GERBER | ON FILE |
| BRANDON DANZYGER | ON FILE |
| BRANDON DAVID A FLEET | ON FILE |
| BRANDON DAVID DAY | ON FILE |
| BRANDON DAVID DIMITRIE | ON FILE |
| BRANDON DAVID MC CLUNG | ON FILE |
| BRANDON DAVID PICCININI | ON FILE |
| BRANDON DAVID RUSSELL | ON FILE |
| BRANDON DAVID SANSONE | ON FILE |
| BRANDON DAVID WILLMOTT | ON FILE |
| BRANDON DAWAN WILLIS | ON FILE |
| BRANDON DEAN GABLE | ON FILE |
| BRANDON DEAN SCHWARTZ | ON FILE |
| BRANDON DEAN SIERRA | ON FILE |
| BRANDON DEE BROWN | ON FILE |
| BRANDON DEFA HANSON | ON FILE |
| BRANDON DENNIS ABERNATHY | ON FILE |
| BRANDON DERMONT GARRETT | ON FILE |
| BRANDON DERRICK EDWARDS | ON FILE |
| BRANDON DION MUNDY | ON FILE |
| BRANDON DIVON IVERSON | ON FILE |
| BRANDON DOMINIC CHIANTARETTO | ON FILE |
| BRANDON DUNAWAY | ON FILE |
| BRANDON DWAYNE TEASLEY | ON FILE |
| BRANDON E JOHNSON | ON FILE |
| BRANDON E NEWTON | ON FILE |
| BRANDON E PETRY | ON FILE |
| BRANDON EARL BARRICK | ON FILE |
| BRANDON EARL GARY | ON FILE |
| BRANDON EARL HICKS | ON FILE |
| BRANDON EDWARD BROWN | ON FILE |
| BRANDON EDWARD CONGDON | ON FILE |
| BRANDON EDWARD CURRAN | ON FILE |
| BRANDON EDWARD DONALDSON | ON FILE |
| BRANDON EDWARD FUTCHER | ON FILE |
| BRANDON EDWARD JOHN SANYET | ON FILE |
| BRANDON EDWARD LATORRE | ON FILE |
| BRANDON EDWARD SCHACHOWSKOY | ON FILE |
| BRANDON EISCHEID | ON FILE |
| BRANDON ELIJAH BROWN | ON FILE |
| BRANDON ELLIOT GUTIERREZ | ON FILE |
| BRANDON ELLIS DANLEY | ON FILE |
| BRANDON EMANUEL TAYLOR | ON FILE |
| BRANDON EMIL LIONEL REESE | ON FILE |
| BRANDON ESTRADA HERRERA | ON FILE |
| BRANDON EUGENE DREIER | ON FILE |
| BRANDON EVERETT THOMPSON | ON FILE |
| BRANDON EWING MCKINNEY | ON FILE |
| BRANDON EZEKIEL REID | ON FILE |
| BRANDON FERLAND HANEKAM | ON FILE |
| BRANDON FERNANDO VELASQUEZ VENTURA | ON FILE |
| BRANDON FIORETTI BADGLEY | ON FILE |
| BRANDON FITZSIMMONS | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| BRANDON FOX | ON FILE |
| BRANDON FRANCIS VISKOVIC | ON FILE |
| BRANDON FUNDERBURG | ON FILE |
| BRANDON G CARIGNAN | ON FILE |
| BRANDON G CHONG LIU | ON FILE |
| BRANDON G ELZY | ON FILE |
| BRANDON G REITER | ON FILE |
| BRANDON GARCIA | ON FILE |
| BRANDON GAYLE BUTLER | ON FILE |
| BRANDON GEORGE GRAHAM | ON FILE |
| BRANDON GEORGIE J BARKLEY | ON FILE |
| BRANDON GERALD WORKMAN | ON FILE |
| BRANDON GERARD BAL | ON FILE |
| BRANDON GERRY NORWOOD | ON FILE |
| BRANDON GORDON JOSEPH AMOND | ON FILE |
| BRANDON GOULD | ON FILE |
| BRANDON GRANT ANDERSEN | ON FILE |
| BRANDON GRAVES | ON FILE |
| BRANDON GREGORY HOLT | ON FILE |
| BRANDON GREGORY SISOLA | ON FILE |
| BRANDON GUI JIA YI | ON FILE |
| BRANDON GUTIERREZ GONZALEZ | ON FILE |
| BRANDON H BYKER | ON FILE |
| BRANDON HAHN | ON FILE |
| BRANDON HALL JONES | ON FILE |
| BRANDON HALL SIMMONS | ON FILE |
| BRANDON HAROLD-ROBERT LAMROCK | ON FILE |
| BRANDON HARRISON | ON FILE |
| BRANDON HARTSELL | ON FILE |
| BRANDON HE | ON FILE |
| BRANDON HENG | ON FILE |
| BRANDON HERRMANN CLARKE | ON FILE |
| BRANDON HEW | ON FILE |
| BRANDON HIROSHIGE HAMAGUCHI | ON FILE |
| BRANDON HORN SOV | ON FILE |
| BRANDON HOWARD MAXWELL | ON FILE |
| BRANDON I BUSCARNERA | ON FILE |
| BRANDON ISAACPETER MUELLER | ON FILE |
| BRANDON ISAIAH SPIKES | ON FILE |
| BRANDON J CLARK | ON FILE |
| BRANDON J HUDICH | ON FILE |
| BRANDON J KELLY | ON FILE |
| BRANDON J REYNOLDS | ON FILE |
| BRANDON J THOMAS | ON FILE |
| BRANDON J VENEGAS | ON FILE |
| BRANDON JACK PHILLIPS | ON FILE |
| BRANDON JACOB AUSTIN | ON FILE |
| BRANDON JACOB CROUCIER | ON FILE |
| BRANDON JACOB SEMINARIO | ON FILE |
| BRANDON JAE KIM | ON FILE |
| BRANDON JAGESHWAR BALGOBIND | ON FILE |
| BRANDON JAKE WARE | ON FILE |
| BRANDON JALEEL WATSON | ON FILE |
| BRANDON JAMAL PUGH | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| BRANDON JAMES ABANTO MURILLO | ON FILE |
| BRANDON JAMES ARTHUR PIOCZA | ON FILE |
| BRANDON JAMES BARR | ON FILE |
| BRANDON JAMES BURRER | ON FILE |
| BRANDON JAMES BYRNE | ON FILE |
| BRANDON JAMES CHAPMAN | ON FILE |
| BRANDON JAMES EMERSON | ON FILE |
| BRANDON JAMES FRAMPTON | ON FILE |
| BRANDON JAMES HALSTEAD | ON FILE |
| BRANDON JAMES HASTINGS | ON FILE |
| BRANDON JAMES HAWES | ON FILE |
| BRANDON JAMES HENDERSON | ON FILE |
| BRANDON JAMES HODY | ON FILE |
| BRANDON JAMES HOFER | ON FILE |
| BRANDON JAMES JACOBSON | ON FILE |
| BRANDON JAMES KARL TE MOANANUI | ON FILE |
| BRANDON JAMES KELLEY | ON FILE |
| BRANDON JAMES KING | ON FILE |
| BRANDON JAMES MACKENDRICK | ON FILE |
| BRANDON JAMES MANCINI | ON FILE |
| BRANDON JAMES NIKLASSON | ON FILE |
| BRANDON JAMES PLUMMER | ON FILE |
| BRANDON JAMES REINERT | ON FILE |
| BRANDON JAMES RICHARDS | ON FILE |
| BRANDON JAMES RICHARDSON | ON FILE |
| BRANDON JAMES ROWLAND | ON FILE |
| BRANDON JAMES SHAW | ON FILE |
| BRANDON JAMES STANLEY | ON FILE |
| BRANDON JAMES STEVENSON | ON FILE |
| BRANDON JAMES SUTHERLAND | ON FILE |
| BRANDON JAMES TREVINO | ON FILE |
| BRANDON JAMES WEST | ON FILE |
| BRANDON JAMES WEST | ON FILE |
| BRANDON JAMES YAMADA | ON FILE |
| BRANDON JARELL FELDER | ON FILE |
| BRANDON JARON BARKER | ON FILE |
| BRANDON JARROD KIRKSEY | ON FILE |
| BRANDON JASON PIERSON | ON FILE |
| BRANDON JAYDON BUI | ON FILE |
| BRANDON JEFFREY BETHEA | ON FILE |
| BRANDON JEFFREY JOHNSON | ON FILE |
| BRANDON JEFFREY KAYSEN | ON FILE |
| BRANDON JEFFREY KNIGHT | ON FILE |
| BRANDON JEFFREY SUN | ON FILE |
| BRANDON JEFFREYKENNETH BEAVER | ON FILE |
| BRANDON JEREMY LUNKLEY | ON FILE |
| BRANDON JEREMY STETNER | ON FILE |
| BRANDON JERMAINE STOCKTON | ON FILE |
| BRANDON JEROMIE MC GEE | ON FILE |
| BRANDON JERRY ZAYID | ON FILE |
| BRANDON JESS MELENDREZ | ON FILE |
| BRANDON JOAQUIN GASPAR | ON FILE |
| BRANDON JOE CRANMER | ON FILE |
| BRANDON JOE TAYLOR | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| BRANDON JOEL GIBSON | ON FILE |
| BRANDON JOHANN HUBER | ON FILE |
| BRANDON JOHN ANTHONY DE ROSE | ON FILE |
| BRANDON JOHN COOK | ON FILE |
| BRANDON JOHN DAVID BOOTH | ON FILE |
| BRANDON JOHN DAVIES | ON FILE |
| BRANDON JOHN GUSHLAW | ON FILE |
| BRANDON JOHN LANDGARD | ON FILE |
| BRANDON JOHN LEE | ON FILE |
| BRANDON JOHN LESLEY CROTON | ON FILE |
| BRANDON JOHN MONAGHAN | ON FILE |
| BRANDON JOHN-DONALD PAQUETTE | ON FILE |
| BRANDON JON STEINHAUER | ON FILE |
| BRANDON JONATHON SMITH | ON FILE |
| BRANDON JOSE SANTOS | ON FILE |
| BRANDON JOSEPH ARDOIN | ON FILE |
| BRANDON JOSEPH BAYLES | ON FILE |
| BRANDON JOSEPH BELL | ON FILE |
| BRANDON JOSEPH BUI | ON FILE |
| BRANDON JOSEPH CABALLERO | ON FILE |
| BRANDON JOSEPH COSAN | ON FILE |
| BRANDON JOSEPH EHRNREITER | ON FILE |
| BRANDON JOSEPH GIAMMARCO PAYNE | ON FILE |
| BRANDON JOSEPH GIBSON | ON FILE |
| BRANDON JOSEPH HANAN | ON FILE |
| BRANDON JOSEPH HILLEGAS | ON FILE |
| BRANDON JOSEPH JEW | ON FILE |
| BRANDON JOSEPH KASAY | ON FILE |
| BRANDON JOSEPH KOKINADIS | ON FILE |
| BRANDON JOSEPH LINDSLEY | ON FILE |
| BRANDON JOSEPH PHARES | ON FILE |
| BRANDON JOSEPH ROOT | ON FILE |
| BRANDON JOSEPH WHEELER | ON FILE |
| BRANDON JOSHUA MULLINS | ON FILE |
| BRANDON JOSHUA POWELL | ON FILE |
| BRANDON JUDOPRASETIJO | ON FILE |
| BRANDON JULIAN RIVERA | ON FILE |
| BRANDON JUNG | ON FILE |
| BRANDON K CONWAY | ON FILE |
| BRANDON K CUI | ON FILE |
| BRANDON K LEVISTER-SPIKES | ON FILE |
| BRANDON K POPE | ON FILE |
| BRANDON KABUNDA MILAMBO | ON FILE |
| BRANDON KAY BRIZZI | ON FILE |
| BRANDON KAYAN LOONG | ON FILE |
| BRANDON KAYNE BABIN | ON FILE |
| BRANDON KEITH LUNDY | ON FILE |
| BRANDON KEITH RATZLOFF | ON FILE |
| BRANDON KEITH THOMPSON | ON FILE |
| BRANDON KELLY GAILLARD BAILEY | ON FILE |
| BRANDON KELVIN SCOTT | ON FILE |
| BRANDON KENJI CLAUDIO | ON FILE |
| BRANDON KEYS | ON FILE |
| BRANDON KIM SIMONS | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BRANDON KIN LOK LAW | ON FILE |
| BRANDON KOREY GOIN | ON FILE |
| BRANDON KRUGER | ON FILE |
| BRANDON KYLE CROESE | ON FILE |
| BRANDON KYLE DENBOW | ON FILE |
| BRANDON KYLE GOAD | ON FILE |
| BRANDON KYLE HARRIS | ON FILE |
| BRANDON KYLE KOONS | ON FILE |
| BRANDON KYLE PAYNE | ON FILE |
| BRANDON KYLE SEAMSTER | ON FILE |
| BRANDON KYUDONG YI | ON FILE |
| BRANDON L COTNER | ON FILE |
| BRANDON L PRICE | ON FILE |
| BRANDON L SINGER | ON FILE |
| BRANDON LAI | ON FILE |
| BRANDON LAMAR BUSHNELL | ON FILE |
| BRANDON LAMAR GLASGOW | ON FILE |
| BRANDON LAMONT JOPLIN | ON FILE |
| BRANDON LAMONT YOUNG | ON FILE |
| BRANDON LANCE CLEWS | ON FILE |
| BRANDON LATREY HOWARD | ON FILE |
| BRANDON LATTER | ON FILE |
| BRANDON LE PHAM | ON FILE |
| BRANDON LEE ANTONY | ON FILE |
| BRANDON LEE BOLLINGER | ON FILE |
| BRANDON LEE CARDOWAY | ON FILE |
| BRANDON LEE CASTANEDA | ON FILE |
| BRANDON LEE CASTENS | ON FILE |
| BRANDON LEE CHERNEY | ON FILE |
| BRANDON LEE CONCORD | ON FILE |
| BRANDON LEE CRAMER | ON FILE |
| BRANDON LEE DEXTER | ON FILE |
| BRANDON LEE DOBSON | ON FILE |
| BRANDON LEE ELSWICK | ON FILE |
| BRANDON LEE GARRETT | ON FILE |
| BRANDON LEE GOLDSTEIN | ON FILE |
| BRANDON LEE GRAVES | ON FILE |
| BRANDON LEE HASKINS | ON FILE |
| BRANDON LEE HELMUTH | ON FILE |
| BRANDON LEE HIPPS | ON FILE |
| BRANDON LEE KWOCK | ON FILE |
| BRANDON LEE MCCLEARY | ON FILE |
| BRANDON LEE MERITT | ON FILE |
| BRANDON LEE PULATIE | ON FILE |
| BRANDON LEE QUINN | ON FILE |
| BRANDON LEE RHINE | ON FILE |
| BRANDON LEE RICE | ON FILE |
| BRANDON LEE RODRIGUEZ-OLIVEROS | ON FILE |
| BRANDON LEE ROSS | ON FILE |
| BRANDON LEE SIFUENTES | ON FILE |
| BRANDON LEE STROMBERG | ON FILE |
| BRANDON LEE TACOTACO | ON FILE |
| BRANDON LEE VANTEZ MCCUTCHEON | ON FILE |
| BRANDON LEE VOSS | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| BRANDON LEE WITT | ON FILE |
| BRANDON LEE-COLBY GUNN | ON FILE |
| BRANDON LEIGH BUTTS | ON FILE |
| BRANDON LEIPSIC | ON FILE |
| BRANDON LEONARD DICOSTANZO | ON FILE |
| BRANDON LEONG WEI KANG | ON FILE |
| BRANDON LEWIS | ON FILE |
| BRANDON LEWIS DAVIS | ON FILE |
| BRANDON LEWIS SMITH | ON FILE |
| BRANDON LIM MIN CONG | ON FILE |
| BRANDON LLOYD BOUCHEREAU | ON FILE |
| BRANDON LLOYD JENNIGES | ON FILE |
| BRANDON LLOYD PELLETIER | ON FILE |
| BRANDON LORING HUBBARD | ON FILE |
| BRANDON LOUIS BLEVINS | ON FILE |
| BRANDON LOUIS NGUYEN | ON FILE |
| BRANDON LUM XYUEN XYEN | ON FILE |
| BRANDON LY | ON FILE |
| BRANDON LYNN CLEMMER | ON FILE |
| BRANDON LYNN FRENCH | ON FILE |
| BRANDON LYNN HALL | ON FILE |
| BRANDON M BERTOLINO | ON FILE |
| BRANDON M BOLANDER | ON FILE |
| BRANDON M FRISCH | ON FILE |
| BRANDON M GRAHAM | ON FILE |
| BRANDON M HISCOTT | ON FILE |
| BRANDON M HUGHES | ON FILE |
| BRANDON M JACOBSEN | ON FILE |
| BRANDON M L HARTWICK | ON FILE |
| BRANDON M LIPIN | ON FILE |
| BRANDON M PAENG | ON FILE |
| BRANDON M PARVEZ | ON FILE |
| BRANDON M PICEK | ON FILE |
| BRANDON M PISERCHIA | ON FILE |
| BRANDON M SAURBORN | ON FILE |
| BRANDON M SPODEK | ON FILE |
| BRANDON M STILWELL | ON FILE |
| BRANDON M WEBB | ON FILE |
| BRANDON M WILSON | ON FILE |
| BRANDON M YOUNG | ON FILE |
| BRANDON MAC BUTLER | ON FILE |
| BRANDON MANUEL SOLIS | ON FILE |
| BRANDON MARCEL SHARPE | ON FILE |
| BRANDON MARCUS B STEPHENS | ON FILE |
| BRANDON MARCUS GREGORY | ON FILE |
| BRANDON MARK MAGIEROWSKI | ON FILE |
| BRANDON MARSHALL KENNEDY | ON FILE |
| BRANDON MARSHALL WYMELENBERG | ON FILE |
| BRANDON MASCARENAS | ON FILE |
| BRANDON MATTHEW DARIN LINHART | ON FILE |
| BRANDON MATTHEW DAVISON | ON FILE |
| BRANDON MATTHEW DOUGLAS GUNTER | ON FILE |
| BRANDON MATTHEW GLIDDEN | ON FILE |
| BRANDON MATTHEW GODINA | ON FILE |



**Exhibit B**

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| BRANDON MATTHEW MCCAMBRIDGE | ON FILE |
| BRANDON MATTHEW PAGUNI | ON FILE |
| BRANDON MATTHEW RENNICK | ON FILE |
| BRANDON MATTHEW VARNER | ON FILE |
| BRANDON MELO KIM BONDIG | ON FILE |
| BRANDON MERL LANSDELL | ON FILE |
| BRANDON MICHAEL ALDRICH | ON FILE |
| BRANDON MICHAEL AMENT | ON FILE |
| BRANDON MICHAEL CAMPBELL | ON FILE |
| BRANDON MICHAEL CARLL | ON FILE |
| BRANDON MICHAEL CASILLAS | ON FILE |
| BRANDON MICHAEL CHASE | ON FILE |
| BRANDON MICHAEL CLEMENT | ON FILE |
| BRANDON MICHAEL CONDON | ON FILE |
| BRANDON MICHAEL COOPER | ON FILE |
| BRANDON MICHAEL CROWLEY | ON FILE |
| BRANDON MICHAEL DAY | ON FILE |
| BRANDON MICHAEL DYLEWSKI | ON FILE |
| BRANDON MICHAEL EGLAND | ON FILE |
| BRANDON MICHAEL EVANS | ON FILE |
| BRANDON MICHAEL EVANS | ON FILE |
| BRANDON MICHAEL FLORES | ON FILE |
| BRANDON MICHAEL GILBERT | ON FILE |
| BRANDON MICHAEL HAMRICK | ON FILE |
| BRANDON MICHAEL HOOGLAND | ON FILE |
| BRANDON MICHAEL JACKSON | ON FILE |
| BRANDON MICHAEL JONSON | ON FILE |
| BRANDON MICHAEL JOSEPH | ON FILE |
| BRANDON MICHAEL JOSIE | ON FILE |
| BRANDON MICHAEL LACOUR | ON FILE |
| BRANDON MICHAEL LIEN | ON FILE |
| BRANDON MICHAEL LOPEZ | ON FILE |
| BRANDON MICHAEL LOVE | ON FILE |
| BRANDON MICHAEL LYONS | ON FILE |
| BRANDON MICHAEL MIURA | ON FILE |
| BRANDON MICHAEL PATERNOSTER | ON FILE |
| BRANDON MICHAEL PFISTER | ON FILE |
| BRANDON MICHAEL PREIST | ON FILE |
| BRANDON MICHAEL PURDY | ON FILE |
| BRANDON MICHAEL RADER | ON FILE |
| BRANDON MICHAEL RAUCH | ON FILE |
| BRANDON MICHAEL RICHARD | ON FILE |
| BRANDON MICHAEL SHARP | ON FILE |
| BRANDON MICHAEL SHATTO | ON FILE |
| BRANDON MICHAEL SHERMAN | ON FILE |
| BRANDON MICHAEL SIMON SMITH | ON FILE |
| BRANDON MICHAEL SINCLAIR | ON FILE |
| BRANDON MICHAEL SLOVER | ON FILE |
| BRANDON MICHAEL SMITH | ON FILE |
| BRANDON MICHAEL SOKOLOWSKI | ON FILE |
| BRANDON MICHAEL STEIGERWALD | ON FILE |
| BRANDON MICHAEL STOCKWELL | ON FILE |
| BRANDON MICHAEL TAX | ON FILE |
| BRANDON MICHAEL THOMPSON | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| BRANDON MICHAEL THOMPSON | ON FILE |
| BRANDON MICHAEL WAGNER | ON FILE |
| BRANDON MICHAEL WALSH | ON FILE |
| BRANDON MICHAEL WARNER | ON FILE |
| BRANDON MICHAEL WEAVER | ON FILE |
| BRANDON MICHAEL WILBURN | ON FILE |
| BRANDON MICHAEL WOLFGRAM | ON FILE |
| BRANDON MICHAEL WORF | ON FILE |
| BRANDON MICHAEL YOUNGGREEN | ON FILE |
| BRANDON MICHAEL ZUMAR | ON FILE |
| BRANDON MICHAELJESUS MENDIOLA | ON FILE |
| BRANDON MICHELLE ARCHIE | ON FILE |
| BRANDON MILES ROYBAL | ON FILE |
| BRANDON MING FOONG HOON | ON FILE |
| BRANDON MINORU HIRAI | ON FILE |
| BRANDON MINTZ-JACKSON | ON FILE |
| BRANDON MITCHELL PATE | ON FILE |
| BRANDON MOLTER | ON FILE |
| BRANDON MONTGOMERY MAHER | ON FILE |
| BRANDON MOUA | ON FILE |
| BRANDON MOWREY KOCH | ON FILE |
| BRANDON MURRAY VAN SLYKE | ON FILE |
| BRANDON MYLES HOFFMAN | ON FILE |
| BRANDON N RODRIGUEZ | ON FILE |
| BRANDON NADIR THOMAS DE BORZATTI | ON FILE |
| BRANDON NAMEER KASTAW | ON FILE |
| BRANDON NASEEM CHEDDADI | ON FILE |
| BRANDON NATHAN LEON | ON FILE |
| BRANDON NATHANIEL ANGELES | ON FILE |
| BRANDON NEAL BROOMELL | ON FILE |
| BRANDON NEALS | ON FILE |
| BRANDON NGUYEN | ON FILE |
| BRANDON NH | ON FILE |
| BRANDON NICHOLAS CLARK | ON FILE |
| BRANDON NICHOLAS MORRIS | ON FILE |
| BRANDON NICHOLAS PUTZER | ON FILE |
| BRANDON NICHOLAS WAGNER | ON FILE |
| BRANDON NICHOLAS WALKER | ON FILE |
| BRANDON NICKOLAS PRUITT | ON FILE |
| BRANDON OBED LEYVA RAMOS | ON FILE |
| BRANDON ONEAL SPURLEY | ON FILE |
| BRANDON OPPONG AMPONSAH | ON FILE |
| BRANDON OSEI TUTU AGYEMAN | ON FILE |
| BRANDON OWEN BYRNE | ON FILE |
| BRANDON P PATTERSON | ON FILE |
| BRANDON P QUADROS | ON FILE |
| BRANDON P WHITE | ON FILE |
| BRANDON PARK | ON FILE |
| BRANDON PARK AMOS | ON FILE |
| BRANDON PARKER AMRE FAGAN | ON FILE |
| BRANDON PATINO | ON FILE |
| BRANDON PATRICK COLLINS | ON FILE |
| BRANDON PATRICK GRINSTEAD | ON FILE |
| BRANDON PATRICK OBRIEN | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| BRANDON PATRICK PATTERSON | ON FILE |
| BRANDON PATRICK WAY | ON FILE |
| BRANDON PAUL ANDREW CONSTANTIN | ON FILE |
| BRANDON PAUL BARTLETT | ON FILE |
| BRANDON PAUL FERGUSON | ON FILE |
| BRANDON PAUL KIHL | ON FILE |
| BRANDON PAUL TRABUCCO | ON FILE |
| BRANDON PAUL WOODWARD | ON FILE |
| BRANDON PEARCE | ON FILE |
| BRANDON PELHAM | ON FILE |
| BRANDON PETER CIARLANTE | ON FILE |
| BRANDON PETER ROON | ON FILE |
| BRANDON PHILIP LEEDS | ON FILE |
| BRANDON PHILLIP CRAWFORD | ON FILE |
| BRANDON PHILLIP HONG | ON FILE |
| BRANDON PHILLIP RATLIFF | ON FILE |
| BRANDON PHOENIX PEREZ | ON FILE |
| BRANDON PORCU | ON FILE |
| BRANDON PORTER ELLGEN | ON FILE |
| BRANDON PRESCOTT LY | ON FILE |
| BRANDON R FLORES | ON FILE |
| BRANDON R LANGAN | ON FILE |
| BRANDON R SHAULL | ON FILE |
| BRANDON R VALLORANI | ON FILE |
| BRANDON RADFORD | ON FILE |
| BRANDON RAMIREZ | ON FILE |
| BRANDON RAY FERRIS | ON FILE |
| BRANDON REECE KYKER | ON FILE |
| BRANDON REECE LESTER | ON FILE |
| BRANDON RHETT SPENCER | ON FILE |
| BRANDON RICHARD COOK | ON FILE |
| BRANDON ROBERT BECK | ON FILE |
| BRANDON ROBERT BRAAKSMA | ON FILE |
| BRANDON ROBERT MILLS | ON FILE |
| BRANDON ROBERT MIMMS | ON FILE |
| BRANDON ROBERT MINNER | ON FILE |
| BRANDON ROBERT NEWBY | ON FILE |
| BRANDON ROBERT OAKLEY | ON FILE |
| BRANDON ROBERT PRESSLY | ON FILE |
| BRANDON ROBERT S YUST | ON FILE |
| BRANDON ROBERT SUNDWALL | ON FILE |
| BRANDON ROBERT VOGEL | ON FILE |
| BRANDON ROBERTGAGLIOLO RUSSELL | ON FILE |
| BRANDON RODRIGUES DE ASSUNCAO | ON FILE |
| BRANDON ROGER BASCOM | ON FILE |
| BRANDON ROSS RICHARD | ON FILE |
| BRANDON ROTH SMITH | ON FILE |
| BRANDON ROUSSEAU | ON FILE |
| BRANDON RUIZ | ON FILE |
| BRANDON RUSSELL HAWORTH | ON FILE |
| BRANDON RUSSELL STEIN | ON FILE |
| BRANDON RUSSELL TUTEWOHL | ON FILE |
| BRANDON RUSSELL VANCUREN | ON FILE |
| BRANDON RUSSELL WILKINS | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| BRANDON RYAN ROOPNARAIN | ON FILE |
| BRANDON RYAN STUBBS | ON FILE |
| BRANDON S BUCHHOLTZ | ON FILE |
| BRANDON S DRIVER | ON FILE |
| BRANDON S STAGE | ON FILE |
| BRANDON SAICHUN TONG | ON FILE |
| BRANDON SCOT MCCUNE | ON FILE |
| BRANDON SCOTT ARNAUD | ON FILE |
| BRANDON SCOTT COHEN | ON FILE |
| BRANDON SCOTT CROMAR | ON FILE |
| BRANDON SCOTT DELANEY | ON FILE |
| BRANDON SCOTT EMANS | ON FILE |
| BRANDON SCOTT ENYEART | ON FILE |
| BRANDON SCOTT FETTERS | ON FILE |
| BRANDON SCOTT HARMS | ON FILE |
| BRANDON SCOTT JANCA | ON FILE |
| BRANDON SCOTT LEE | ON FILE |
| BRANDON SCOTT LUCAS | ON FILE |
| BRANDON SCOTT MCCASLIN | ON FILE |
| BRANDON SCOTT MONTGOMERY | ON FILE |
| BRANDON SCOTT MUELLER | ON FILE |
| BRANDON SCOTT RAINBEAU | ON FILE |
| BRANDON SCOTT SHEFSKY | ON FILE |
| BRANDON SCOTT STANLEY | ON FILE |
| BRANDON SCOTT STEINKE | ON FILE |
| BRANDON SCOTT TARAGANO | ON FILE |
| BRANDON SCOTT WHITEHALL | ON FILE |
| BRANDON SCOTTY WHITE | ON FILE |
| BRANDON SEBASTIAN TORRES | ON FILE |
| BRANDON SHANE ONEAL | ON FILE |
| BRANDON SHANE TINDALE | ON FILE |
| BRANDON SHANE VOGEL | ON FILE |
| BRANDON SHANE WILCOX | ON FILE |
| BRANDON SHARODD MORRIS | ON FILE |
| BRANDON SHAWN TRAINI | ON FILE |
| BRANDON SHELBY SHUPE | ON FILE |
| BRANDON SHEPARD | ON FILE |
| BRANDON SONTAG | ON FILE |
| BRANDON STEFAN P TELKA | ON FILE |
| BRANDON STEFANO AGUERO OLMEDO | ON FILE |
| BRANDON STEFON LAWSON | ON FILE |
| BRANDON STEPHEN GARCES | ON FILE |
| BRANDON STEVEN LOREDO | ON FILE |
| BRANDON STRAIN | ON FILE |
| BRANDON STRAIN GOODE | ON FILE |
| BRANDON STUART EDWARDSON | ON FILE |
| BRANDON STUART FOTOOHI | ON FILE |
| BRANDON SUEN | ON FILE |
| BRANDON SY WONG | ON FILE |
| BRANDON T ALBERTS | ON FILE |
| BRANDON T ENGLE | ON FILE |
| BRANDON T MORTON | ON FILE |
| BRANDON T SANDER | ON FILE |
| BRANDON TADASHI YOKOTA | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| BRANDON TATE BENSON | ON FILE |
| BRANDON TATE NIMMO | ON FILE |
| BRANDON TAYLOR BARTLETT | ON FILE |
| BRANDON TAYLOR MALLETTE | ON FILE |
| BRANDON TAYLOR MCLAUGHLIN | ON FILE |
| BRANDON TAYLOR MINTZ | ON FILE |
| BRANDON THELTON MCCRACKIN | ON FILE |
| BRANDON THOMAS GOODWIN | ON FILE |
| BRANDON THOMAS JORDAN | ON FILE |
| BRANDON THOMAS KING | ON FILE |
| BRANDON THOMAS KUNZ | ON FILE |
| BRANDON THOMAS LAPEUS | ON FILE |
| BRANDON THOMAS RICHARDSON | ON FILE |
| BRANDON THOMAS SEARLE | ON FILE |
| BRANDON THOMAS SMITH | ON FILE |
| BRANDON THOMAS WALTON CHANCE | ON FILE |
| BRANDON THOMAS ZHAN | ON FILE |
| BRANDON TINGLE | ON FILE |
| BRANDON TODD DUSSEAU | ON FILE |
| BRANDON TODD GINSBERG | ON FILE |
| BRANDON TOMAS GUZMAN | ON FILE |
| BRANDON TONG WEN JIN (BRANDON DONG WENJIN) | ON FILE |
| BRANDON TOURE DISMUKES | ON FILE |
| BRANDON TRAVIS DIMICHELE | ON FILE |
| BRANDON TROY WONG | ON FILE |
| BRANDON TYLER CONNOLLY | ON FILE |
| BRANDON TYLER CUNNINGHAM | ON FILE |
| BRANDON TYLER ENG | ON FILE |
| BRANDON TYLER ESTEP | ON FILE |
| BRANDON TYLER GINKEL | ON FILE |
| BRANDON TYLER HEBERT | ON FILE |
| BRANDON TYLER HOURIHAN | ON FILE |
| BRANDON TYLER KUPERS | ON FILE |
| BRANDON TYLER MCCULLEY | ON FILE |
| BRANDON TYLER SCROGGINS | ON FILE |
| BRANDON URIAN CANCINO MEYER | ON FILE |
| BRANDON UWAGBAE EBOIGBODIN | ON FILE |
| BRANDON V BEGANE | ON FILE |
| BRANDON VAIARII MANUEL VANQUIN | ON FILE |
| BRANDON VALADEZ SERRANO | ON FILE |
| BRANDON VAUGHAN HAMILTON | ON FILE |
| BRANDON VENCES TORRES | ON FILE |
| BRANDON VENTER | ON FILE |
| BRANDON VERLE BARBER | ON FILE |
| BRANDON VIBAO CHAU | ON FILE |
| BRANDON VICTOR LUU | ON FILE |
| BRANDON VINCENT GLYNN | ON FILE |
| BRANDON VINCENT STIRLING | ON FILE |
| BRANDON W BUCKMAN | ON FILE |
| BRANDON W VIOLETTE | ON FILE |
| BRANDON WADE TATE | ON FILE |
| BRANDON WAGNER TOOMEY | ON FILE |
| BRANDON WAYNE BRIDGES | ON FILE |
| BRANDON WAYNE BURKEEN | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BRANDON WAYNE CRITTENDEN | ON FILE |
| BRANDON WAYNE TOINTON | ON FILE |
| BRANDON WEEMAES | ON FILE |
| BRANDON WEI JOSEPH FUSARO | ON FILE |
| BRANDON WENHAO TAN | ON FILE |
| BRANDON WESLEY HEBNER | ON FILE |
| BRANDON WESLEY LE MARR | ON FILE |
| BRANDON WILLIAM BEDDIE | ON FILE |
| BRANDON WILLIAM BRUINSMA | ON FILE |
| BRANDON WILLIAM CROCKETT | ON FILE |
| BRANDON WILLIAM HARGREAVES | ON FILE |
| BRANDON WILLIAM HOEHN | ON FILE |
| BRANDON WILLIAM KOZLAREK | ON FILE |
| BRANDON WILLIAM MATTHEWS | ON FILE |
| BRANDON WILLIAM MILLER | ON FILE |
| BRANDON WILLIAM RACHAS | ON FILE |
| BRANDON WILLIAM ROTH | ON FILE |
| BRANDON WILLIAM SPENCER | ON FILE |
| BRANDON WILLIAM THOMPSON | ON FILE |
| BRANDON WILLIAM TODD | ON FILE |
| BRANDON WILLIAM TUCKER | ON FILE |
| BRANDON WISEMAN | ON FILE |
| BRANDON WOLFGANG SAUERMANN | ON FILE |
| BRANDON WU | ON FILE |
| BRANDON WYNNE HERMAN | ON FILE |
| BRANDON XAVIER BRICENO RODRIGUEZ | ON FILE |
| BRANDON YAP YU | ON FILE |
| BRANDON YEW JAY-DEN | ON FILE |
| BRANDON YOUNG | ON FILE |
| BRANDON YOUNG MIN LEE | ON FILE |
| BRANDON ZACHARIA BLANDING | ON FILE |
| BRANDON ZACHARY CUTSHALL | ON FILE |
| BRANDON-GABRIEL VILLARUZ SAGAYSAY | ON FILE |
| BRANDT BESTER | ON FILE |
| BRANDT DANIEL SHULTZ | ON FILE |
| BRANDT G WANNER | ON FILE |
| BRANDT JAMES HENSLEE | ON FILE |
| BRANDT KEITH DILLON | ON FILE |
| BRANDT LEE WESSEL | ON FILE |
| BRANDT MICHAEL WALKER | ON FILE |
| BRANDT RUSSELL KIEL | ON FILE |
| BRANDY ANN KINUE AVAU ESERA-GONZALEZ | ON FILE |
| BRANDY DEAN BENNETT | ON FILE |
| BRANDY GAIL SCHIAVONE | ON FILE |
| BRANDY J ZAPP | ON FILE |
| BRANDY KATHLYN PROPPE | ON FILE |
| BRANDY KAY BITTNER | ON FILE |
| BRANDY LEE BRINTON | ON FILE |
| BRANDY LYNN COVINGTON | ON FILE |
| BRANDY LYNN GIROUARD LEWIS | ON FILE |
| BRANDY NICHOLE THOMPSON | ON FILE |
| BRANDY ROSE MILLERMCCAW | ON FILE |
| BRANDY SIMONE MARTIN | ON FILE |
| BRANDY TIERRA MCNEIL | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| BRANDYN N GRAY | ON FILE |
| BRANFORD DEMAR ROGERS | ON FILE |
| BRANHAM ANDREW MCKENZIE | ON FILE |
| BRANIMIR BACIC | ON FILE |
| BRANIMIR BAJAC | ON FILE |
| BRANIMIR BRANICA | ON FILE |
| BRANIMIR JEZIC | ON FILE |
| BRANIMIR KELER | ON FILE |
| BRANIMIR LAZAREVIC | ON FILE |
| BRANIMIR MARINCIC | ON FILE |
| BRANIMIR MIHALIC | ON FILE |
| BRANIMIR PESA | ON FILE |
| BRANIMIR POKRAJAC | ON FILE |
| BRANIMIR TODOROVIC | ON FILE |
| BRANIMIR VOJCANIN | ON FILE |
| BRANIMIR VRAZIC | ON FILE |
| BRANIMIRA SIMEONOVA TSONEVA | ON FILE |
| BRANISLAV ASNSD | ON FILE |
| BRANISLAV BACHRATY | ON FILE |
| BRANISLAV BELOHLAVEK | ON FILE |
| BRANISLAV BOSNJAK | ON FILE |
| BRANISLAV CAPANDA | ON FILE |
| BRANISLAV CURCIC | ON FILE |
| BRANISLAV DESPOTOV | ON FILE |
| BRANISLAV DIMITRIJEVIC | ON FILE |
| BRANISLAV JAKUBIS | ON FILE |
| BRANISLAV KARABINOS | ON FILE |
| BRANISLAV KASALICA | ON FILE |
| BRANISLAV KORICANSKY | ON FILE |
| BRANISLAV LISY | ON FILE |
| BRANISLAV MANEV | ON FILE |
| BRANISLAV MELENTIC | ON FILE |
| BRANISLAV MIHOK | ON FILE |
| BRANISLAV MOMIROV | ON FILE |
| BRANISLAV PROKIC | ON FILE |
| BRANISLAV RADOSEVIC | ON FILE |
| BRANISLAV RISTIC | ON FILE |
| BRANISLAV SIMIN | ON FILE |
| BRANISLAV SPASOJEVIC | ON FILE |
| BRANISLAV STOKIC | ON FILE |
| BRANISLAV USJAK | ON FILE |
| BRANISLAV VAVRUS | ON FILE |
| BRANISLAV VIDOJEVIC | ON FILE |
| BRANISLAV VLASIC | ON FILE |
| BRANISLAV VUKADINOVIC | ON FILE |
| BRANISLAV ZIVIC | ON FILE |
| BRANISLAV ZIVKOVIC | ON FILE |
| BRANKA GRAHOVAC | ON FILE |
| BRANKA KATIC | ON FILE |
| BRANKA STEFANOVIC | ON FILE |
| BRANKA STEVANOVIC | ON FILE |
| BRANKA TAVCAR | ON FILE |
| BRANKA ZAFIROVIC | ON FILE |
| BRANKICA PEJAK | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BRANKO ARMENKO | ON FILE |
| BRANKO BORCIC | ON FILE |
| BRANKO BUNIC | ON FILE |
| BRANKO CAGALJ | ON FILE |
| BRANKO CAVIC | ON FILE |
| BRANKO CIRKOVIC | ON FILE |
| BRANKO DAVIDOVIC | ON FILE |
| BRANKO ELGERSMA | ON FILE |
| BRANKO JOVANOVIC | ON FILE |
| BRANKO JOVETIC | ON FILE |
| BRANKO JURES | ON FILE |
| BRANKO KITAK | ON FILE |
| BRANKO KOVAC | ON FILE |
| BRANKO KOZULIC | ON FILE |
| BRANKO KRALJ | ON FILE |
| BRANKO MANUEL MESCHINO | ON FILE |
| BRANKO MILJESIC | ON FILE |
| BRANKO MIRKOVIC | ON FILE |
| BRANKO MITROVIC | ON FILE |
| BRANKO NEDIC | ON FILE |
| BRANKO NIKOLIC | ON FILE |
| BRANKO OLUIC | ON FILE |
| BRANKO PADJEN | ON FILE |
| BRANKO PAULUS JACOBUS CASTRO | ON FILE |
| BRANKO ROMANIC | ON FILE |
| BRANKO SENK | ON FILE |
| BRANKO STOIMENOV | ON FILE |
| BRANKO TORKAR | ON FILE |
| BRANKO VRANESEVIC | ON FILE |
| BRANNON BOYD HUMPHRIES | ON FILE |
| BRANNON CALE HALL | ON FILE |
| BRANNON LEE VINES | ON FILE |
| BRANOON TRAVIS VINCENT BULLARD | ON FILE |
| BRANSON WADE LANKSTER | ON FILE |
| BRANT AARON FAHEY | ON FILE |
| BRANT ALLYN KELSEY | ON FILE |
| BRANT CHESTON READER | ON FILE |
| BRANT CHRISTOPHE ALLEN | ON FILE |
| BRANT JOSEPH HLAVIN | ON FILE |
| BRANT JOSEPH WHITED | ON FILE |
| BRANT LELAND SEVY | ON FILE |
| BRANT MOUNGER | ON FILE |
| BRANT THOMAS MOORE | ON FILE |
| BRANT WILLIAM HARRISON | ON FILE |
| BRANT WILLIAM SULEK | ON FILE |
| BRANTLEY BRANTLEY | ON FILE |
| BRANTLEY CALHOUN JENKINS | ON FILE |
| BRANTLEY CHASE MORROW | ON FILE |
| BRANTLEY JAY VOGT | ON FILE |
| BRANTLEY TREST RICHERSON | ON FILE |
| BRASHAWN REYNARD WASHINGTON | ON FILE |
| BRATHEEPAN MUTHUKUMARU | ON FILE |
| BRATISLAV STOJILJKOVIC | ON FILE |
| BRAULIO ADAME | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| BRAULIO ALBERTO AREL VARGAS | ON FILE |
| BRAULIO ERNESTO REYES | ON FILE |
| BRAULIO ESTRADA MALPICA | ON FILE |
| BRAULIO GERARDO ESPINOSA SERRANO | ON FILE |
| BRAULIO HERNÁ¡NDEZ PÃ©REZ | ON FILE |
| BRAULIO MIGUEL EDUARDO HORNEDO ROCHA | ON FILE |
| BRAVE JEAN PIERRE UJENEZA | ON FILE |
| BRAVEIN AMALAKUHAN | ON FILE |
| BRAVEN KARO JASON SALEEBYAN | ON FILE |
| BRAVENES DORSON GUILLAUME | ON FILE |
| BRAXTON ALLEN MCGLOTHIN | ON FILE |
| BRAXTON GAGE MCCULLAR | ON FILE |
| BRAXTON JEROME DAHL | ON FILE |
| BRAXTON LEVI BAKER | ON FILE |
| BRAXTON NOAH CREDEUR | ON FILE |
| BRAXTON STANLEY BAUM | ON FILE |
| BRAY WILLIAM POLKINGHORNE | ON FILE |
| BRAYAN ALBERTO CHINCHILLA RAMOS | ON FILE |
| BRAYAN ANDHERSON CASTILLO GONZALES | ON FILE |
| BRAYAN ANTHONY CRUCES CASTILLO | ON FILE |
| BRAYAN CAMILO PARRA GUACANEME | ON FILE |
| BRAYAN DANIEL OVIEDO BARRETO | ON FILE |
| BRAYAN GABRIEL RAFAEL BERMUDEZ MOYA | ON FILE |
| BRAYAN ISR HERNANDEZ MARTINEZ | ON FILE |
| BRAYAN JESUS MARINO LARREA | ON FILE |
| BRAYAN JIMENEZ | ON FILE |
| BRAYAN LEONARDO REYES | ON FILE |
| BRAYAN STICK ROA CHACON | ON FILE |
| BRAYAN YAEL RODRIGUEZ DEL ANGEL | ON FILE |
| BRAYANT O BENITEZ | ON FILE |
| BRAYDEN ALLAN COBB | ON FILE |
| BRAYDEN ANDREWSKYLAR SROKA | ON FILE |
| BRAYDEN CHAD WAGNER | ON FILE |
| BRAYDEN DARRELL MATHISON | ON FILE |
| BRAYDEN J OCONNOR | ON FILE |
| BRAYDEN J REDWOOD | ON FILE |
| BRAYDEN J SERPELL | ON FILE |
| BRAYDEN JAMES BARNES | ON FILE |
| BRAYDEN JAMES RATCLIFF | ON FILE |
| BRAYDEN JOSEPH S FARRELL | ON FILE |
| BRAYDEN KAI MIYAHARA | ON FILE |
| BRAYDEN KYLE CHARLTON | ON FILE |
| BRAYDEN KYM ROBERTS | ON FILE |
| BRAYDEN LEE STEPHEN | ON FILE |
| BRAYDEN LEE STRONG | ON FILE |
| BRAYDEN LESLEY ANDERSON | ON FILE |
| BRAYDEN MASON CAMERON | ON FILE |
| BRAYDEN MICHAEL CAMPAGNA | ON FILE |
| BRAYDEN MICHAEL DANIELS | ON FILE |
| BRAYDEN MICHAEL MASON | ON FILE |
| BRAYDEN MYLES SERB | ON FILE |
| BRAYDEN NEIL TEGART | ON FILE |
| BRAYDEN P BROWN | ON FILE |
| BRAYDEN PRESLEY MILLS | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BRAYDEN QUENTIN SHARP-CHRUNIK | ON FILE |
| BRAYDEN SCOTT ABICK | ON FILE |
| BRAYDEN SCOTT HILL | ON FILE |
| BRAYDEN SHAWN REGNIER | ON FILE |
| BRAYDON JYLE HAZELL | ON FILE |
| BRAYDON TYLER KEEGAN | ON FILE |
| BRAYEN ENRIQUE VALENZUELA SUAREZ | ON FILE |
| BRAYLEY TABITHA CAMPBELL | ON FILE |
| BRAYMIL YTURZAETA PAVLOVIC | ON FILE |
| BRAYTON SCOTT MCKNIGHT | ON FILE |
| BREANA ALEXANDERIA MCKENZIE WALLACE | ON FILE |
| BREANA N JOHNSON | ON FILE |
| BREANE ALICIA ANGIANO | ON FILE |
| BREANNA AMANDA NICOLE THORNTON | ON FILE |
| BREANNA DAWN NAGY | ON FILE |
| BREANNA LISHAAZIZA BENNETT | ON FILE |
| BREANNA MARIE FOLEY | ON FILE |
| BREANNA MARIE WHIPPS | ON FILE |
| BREANNA MUNGER DRAKE | ON FILE |
| BREANNA NICOLE VARTANIAN | ON FILE |
| BREANNA PENNOCK | ON FILE |
| BREANNE LOUISE FLOOD | ON FILE |
| BREANNE MARIE BROWNE | ON FILE |
| BREANNE SANSONE | ON FILE |
| BREASHA MARIE SWAINSTON | ON FILE |
| BRECHELE GLENNISE ANGELIQUE BROWN-HARRIS | ON FILE |
| BRECHT ELZA W DICKMANS | ON FILE |
| BRECHT ENGELS | ON FILE |
| BRECHT GEORGE Y HELSMOORTEL | ON FILE |
| BRECHT J M DANEELS | ON FILE |
| BRECHT M M GABRIEL | ON FILE |
| BRECHT MARCEL J HANSSENS | ON FILE |
| BRECHT MOONENS | ON FILE |
| BRECHT VERMEIR | ON FILE |
| BRECHTJE MARIA HOFMAN | ON FILE |
| BRECK KNAPP JUDD | ON FILE |
| BRECK STEVEN KLINE | ON FILE |
| BRECKENRIDGE COLMAN BUSELLI | ON FILE |
| BREDA DEMPSEY | ON FILE |
| BREDA H JENKINS | ON FILE |
| BREDA KELLY | ON FILE |
| BREDA MACKLE | ON FILE |
| BREDA TAVCAR | ON FILE |
| BREDAN JAMES DAVIS | ON FILE |
| BREDE GEITLE KOBBELTVEDT | ON FILE |
| BREE IVORY CAPEL | ON FILE |
| BREE JOYCE JIMENEZ | ON FILE |
| BREE ZARA PETERSON-RESNICK | ON FILE |
| BREELLEN GRACE LOUGHLIN | ON FILE |
| BREEN HENRY EIDEN | ON FILE |
| BREEN MURRAY MARIEN | ON FILE |
| BREFFINI MARIE LAVIN | ON FILE |
| BREGJE ELISABETH VERHEUL | ON FILE |
| BREGJE JANSEN | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



**Exhibit B**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| BREGJE VAN OORSCHOT | ON FILE |
| BREGT FRAKKE B NATENS | ON FILE |
| BREIDY MARIO PEREZ SALAZAR | ON FILE |
| BREIXO BASTIAN GONZALEZ PENA | ON FILE |
| BREKAYE D LEEKIA MOULTRIE | ON FILE |
| BRELAND ANN JOHNSON | ON FILE |
| BREMEL PETER ROMERO GUIAO | ON FILE |
| BRENDA ABBLEY | ON FILE |
| BRENDA ABILENE FRANCISCO JIMENEZ | ON FILE |
| BRENDA AILEN LOPEZ | ON FILE |
| BRENDA ANAHI DANTUR | ON FILE |
| BRENDA ANN BROWNING | ON FILE |
| BRENDA ANN PEREZ | ON FILE |
| BRENDA ANN WAINWRIGHT | ON FILE |
| BRENDA AYELEN AZCURRAIN | ON FILE |
| BRENDA BAUTISTA QUINTANA | ON FILE |
| BRENDA BUSH | ON FILE |
| BRENDA CAROLINA ALMONTE VENTURA | ON FILE |
| BRENDA CHER SPEARS | ON FILE |
| BRENDA CIRILA GONZALEZ | ON FILE |
| BRENDA COLLEEN MEY | ON FILE |
| BRENDA D KAIREY | ON FILE |
| BRENDA DAHYANA JACOBI | ON FILE |
| BRENDA DANIELA CAMISAY | ON FILE |
| BRENDA DIANA CAMPOS | ON FILE |
| BRENDA ELLEN PERLMAN | ON FILE |
| BRENDA EMBOSANI MUSERA | ON FILE |
| BRENDA ETCHEVARNE | ON FILE |
| BRENDA FRANCINE JOHNSON | ON FILE |
| BRENDA FU YING WONG | ON FILE |
| BRENDA GAY HELTON | ON FILE |
| BRENDA HALLMAN BARNETT | ON FILE |
| BRENDA HINARII EMMANUELLE VANQUIN | ON FILE |
| BRENDA HUA | ON FILE |
| BRENDA IVELISSE VEGA | ON FILE |
| BRENDA IVONN PATTERSON | ON FILE |
| BRENDA J FALKOWSKI ASHWAY | ON FILE |
| BRENDA JOLYN HAAN | ON FILE |
| BRENDA JOYCE BOFMAN | ON FILE |
| BRENDA JUNE ZIES | ON FILE |
| BRENDA KAREN ALICIA WALTER | ON FILE |
| BRENDA KAY METTLACH | ON FILE |
| BRENDA KAY RUMMEL | ON FILE |
| BRENDA KEAN | ON FILE |
| BRENDA KIM LONG | ON FILE |
| BRENDA LAVENTURE | ON FILE |
| BRENDA LEE RICHARDSON | ON FILE |
| BRENDA LEE SELMAN | ON FILE |
| BRENDA LEE WEBBER | ON FILE |
| BRENDA LEIGH TUCKER | ON FILE |
| BRENDA LEIGH VALERI | ON FILE |
| BRENDA LEVINA | ON FILE |
| BRENDA LILIANA GLOWAKRZYWO | ON FILE |
| BRENDA LIZETH ESPINOZA PONCE | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| BRENDA LORRAINE BRABANT | ON FILE |
| BRENDA LOUISE KIPPER | ON FILE |
| BRENDA LYNN PLANK | ON FILE |
| BRENDA M DAVIS | ON FILE |
| BRENDA M PIZZA | ON FILE |
| BRENDA MADELINE ROSS | ON FILE |
| BRENDA MARLENE STAGGS | ON FILE |
| BRENDA MEJIA | ON FILE |
| BRENDA OVERMAN CORDLE | ON FILE |
| BRENDA PALAFOX | ON FILE |
| BRENDA RODRIGUEZ | ON FILE |
| BRENDA RODRIGUEZ MUNOZ | ON FILE |
| BRENDA RODRIGUEZ SALAZAR | ON FILE |
| BRENDA SCOLMEISTER PASINT | ON FILE |
| BRENDA SORIA ROMERO | ON FILE |
| BRENDA SUE SAALFRANK | ON FILE |
| BRENDA SUE SMELSER SHRIVER | ON FILE |
| BRENDA THI THUY NGUYEN | ON FILE |
| BRENDA WEST | ON FILE |
| BRENDA YI ZHANG | ON FILE |
| BRENDA-LEE ZIEGLER | ON FILE |
| BRENDAM SAMUEL RODRIGUEZ | ON FILE |
| BRENDAN ABRAHAM GOLDFARB | ON FILE |
| BRENDAN AIDAN MONAGHAN | ON FILE |
| BRENDAN ALEC RALSTON | ON FILE |
| BRENDAN ALEXANDER HOLLAND | ON FILE |
| BRENDAN ALEXANDER TORPELUND | ON FILE |
| BRENDAN BROGAN | ON FILE |
| BRENDAN C BELL | ON FILE |
| BRENDAN CAVANAUGH PLOTT | ON FILE |
| BRENDAN CHI-FUNG LEE | ON FILE |
| BRENDAN CHRISTIAN GOUGH | ON FILE |
| BRENDAN CHRISTOPHER GILLIANO | ON FILE |
| BRENDAN CHRISTOPHER LYALL | ON FILE |
| BRENDAN CHRISTOPHER MCCAFFREY | ON FILE |
| BRENDAN CHRISTOPHER SYDES | ON FILE |
| BRENDAN CHUNG | ON FILE |
| BRENDAN COLE FILIPPI | ON FILE |
| BRENDAN COLIN MCSORLEY | ON FILE |
| BRENDAN CRAIG MCCUE | ON FILE |
| BRENDAN D NEFF | ON FILE |
| BRENDAN DALLIGAN | ON FILE |
| BRENDAN DANDRAE ADAMS | ON FILE |
| BRENDAN DANIEL CORSARO | ON FILE |
| BRENDAN DARREN GALWAY | ON FILE |
| BRENDAN DAVID FISK | ON FILE |
| BRENDAN DAVID KING | ON FILE |
| BRENDAN DAVID SCHMIDT | ON FILE |
| BRENDAN DAVID TOBOLASKI | ON FILE |
| BRENDAN DEAN GEPHART | ON FILE |
| BRENDAN DEAN GOWEN | ON FILE |
| BRENDAN DEAN SORRELL | ON FILE |
| BRENDAN DENNIS WALKER | ON FILE |
| BRENDAN DEXTER BAKER | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| BRENDAN DOUGLAS LAM | ON FILE |
| BRENDAN DOUGLAS THOMPSON | ON FILE |
| BRENDAN E D SHUTIE | ON FILE |
| BRENDAN E SHAUGHNESSY | ON FILE |
| BRENDAN EDWARD CARTER | ON FILE |
| BRENDAN EDWARD NICHOLAS CUDDY | ON FILE |
| BRENDAN EMMANUEL CHARLES GUILLE | ON FILE |
| BRENDAN EUGENE BINCE | ON FILE |
| BRENDAN FRANCIS CORAZZIN | ON FILE |
| BRENDAN GERARD O CONNOR | ON FILE |
| BRENDAN GLYN MARTIN | ON FILE |
| BRENDAN GRANT KELLY | ON FILE |
| BRENDAN HALLMAN MICHAEL MORIARTY | ON FILE |
| BRENDAN HAROLD DIAMOND | ON FILE |
| BRENDAN HENRY BOWLES | ON FILE |
| BRENDAN J KEILLOR | ON FILE |
| BRENDAN J KROTZ | ON FILE |
| BRENDAN J MAHONEY | ON FILE |
| BRENDAN J RUSH | ON FILE |
| BRENDAN JACOB DUANE | ON FILE |
| BRENDAN JAMES BAILEY | ON FILE |
| BRENDAN JAMES DECERBO | ON FILE |
| BRENDAN JAMES DEL ROSARIO | ON FILE |
| BRENDAN JAMES FLANDERS | ON FILE |
| BRENDAN JAMES IAN CURTIS | ON FILE |
| BRENDAN JAMES KAVANAGH | ON FILE |
| BRENDAN JAMES LOHMAR | ON FILE |
| BRENDAN JAMES MCINTOSH | ON FILE |
| BRENDAN JAMES MILLER | ON FILE |
| BRENDAN JAMES OREILLY | ON FILE |
| BRENDAN JAMES QUINN | ON FILE |
| BRENDAN JAMES WEBB | ON FILE |
| BRENDAN JAY COLEMAN | ON FILE |
| BRENDAN JOEL FATTIG | ON FILE |
| BRENDAN JOHN BALENT | ON FILE |
| BRENDAN JOHN DUFFIN | ON FILE |
| BRENDAN JOHN FITZGIBBONS | ON FILE |
| BRENDAN JOHN HAWE | ON FILE |
| BRENDAN JOHN OCHS | ON FILE |
| BRENDAN JOHN PULLAR | ON FILE |
| BRENDAN JOHN SAAD | ON FILE |
| BRENDAN JOHN SZIMA | ON FILE |
| BRENDAN JOHN VALENTINE | ON FILE |
| BRENDAN JOHN WOOD MILES | ON FILE |
| BRENDAN JONATHAN DE KOCK | ON FILE |
| BRENDAN JOSEPH COLE | ON FILE |
| BRENDAN JOSEPH FINN | ON FILE |
| BRENDAN JOSEPH MC GOWAN | ON FILE |
| BRENDAN JOSEPH SHAKLOVITZ | ON FILE |
| BRENDAN JOSEPH SULLIVAN | ON FILE |
| BRENDAN K MELVILLE | ON FILE |
| BRENDAN K OGATA | ON FILE |
| BRENDAN K SMOKE | ON FILE |
| BRENDAN KENNEDY PHELAN | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| BRENDAN KHALID MULCAHY | ON FILE |
| BRENDAN KWAN SHAN LOH | ON FILE |
| BRENDAN LAWRENCE PEARCE | ON FILE |
| BRENDAN LEE | ON FILE |
| BRENDAN LEE ERNEST TANTI | ON FILE |
| BRENDAN LIM SENC MENG | ON FILE |
| BRENDAN LUKE THOMPSON | ON FILE |
| BRENDAN LYNN STAUFFER | ON FILE |
| BRENDAN M COONEY | ON FILE |
| BRENDAN M LEIGHTON | ON FILE |
| BRENDAN M OCONNELL | ON FILE |
| BRENDAN MA | ON FILE |
| BRENDAN MADDEN | ON FILE |
| BRENDAN MARK ASHBY | ON FILE |
| BRENDAN MARK ELLIS | ON FILE |
| BRENDAN MARK PAYNE | ON FILE |
| BRENDAN MATHEW SHEPPARD | ON FILE |
| BRENDAN MATTHEW PIERSON | ON FILE |
| BRENDAN MATTHEW ROADMAN | ON FILE |
| BRENDAN MCPHERSON | ON FILE |
| BRENDAN MERRICK DEVINE | ON FILE |
| BRENDAN MICHAEL CRITCHLEY | ON FILE |
| BRENDAN MICHAEL GAGAIN | ON FILE |
| BRENDAN MICHAEL HASSON | ON FILE |
| BRENDAN MICHAEL IWAO OZAWA BURNS | ON FILE |
| BRENDAN MICHAEL KERRIGAN | ON FILE |
| BRENDAN MICHAEL LEE | ON FILE |
| BRENDAN MICHAEL MA | ON FILE |
| BRENDAN MICHAEL ONEILL | ON FILE |
| BRENDAN MICHAEL RABOZA | ON FILE |
| BRENDAN MICHAEL SULLIVAN | ON FILE |
| BRENDAN MICHAEL VARGA | ON FILE |
| BRENDAN MICHAELOLEARY CHASE | ON FILE |
| BRENDAN MURRAY | ON FILE |
| BRENDAN NATHANIEL ANGELIDES | ON FILE |
| BRENDAN OWEN COX | ON FILE |
| BRENDAN P BROOMFIELD | ON FILE |
| BRENDAN P KOREN | ON FILE |
| BRENDAN PATRICK EGAN | ON FILE |
| BRENDAN PATRICK JONES | ON FILE |
| BRENDAN PATRICK RAMIREZ | ON FILE |
| BRENDAN PAUL CUTLER | ON FILE |
| BRENDAN R BYRNE | ON FILE |
| BRENDAN R MACGRATH | ON FILE |
| BRENDAN R NINNIS | ON FILE |
| BRENDAN R WALKER | ON FILE |
| BRENDAN RAYMOND GRAYSON | ON FILE |
| BRENDAN REECE HARVEY | ON FILE |
| BRENDAN REESE MILLER | ON FILE |
| BRENDAN RICHARD WRIGHT | ON FILE |
| BRENDAN RICHTER CORRIGAN | ON FILE |
| BRENDAN ROBERT HENRIQUE | ON FILE |
| BRENDAN ROBRECHT VAN DER HEIDEN | ON FILE |
| BRENDAN ROSS PARETS | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| BRENDAN ROWEN GRIEVE | ON FILE |
| BRENDAN RYAN SULLIVAN | ON FILE |
| BRENDAN S LYON | ON FILE |
| BRENDAN SCOTT JANET | ON FILE |
| BRENDAN SCOTT MCCAY | ON FILE |
| BRENDAN SCOTT SHAMBROOK | ON FILE |
| BRENDAN SEAN CARMODY | ON FILE |
| BRENDAN STEPHEN NELSON | ON FILE |
| BRENDAN SU HAU TECK | ON FILE |
| BRENDAN TEO WEI ZHI | ON FILE |
| BRENDAN THOMAS ANTHONY | ON FILE |
| BRENDAN THOMAS BIRNEY | ON FILE |
| BRENDAN THOMAS DEWALT | ON FILE |
| BRENDAN THOMAS FITZMAURICE | ON FILE |
| BRENDAN THOMAS GUNN | ON FILE |
| BRENDAN THOMAS HOFFMAN | ON FILE |
| BRENDAN TIMOTHY BARRY | ON FILE |
| BRENDAN TIMOTHY DALY | ON FILE |
| BRENDAN TIMOTHY FLORES | ON FILE |
| BRENDAN TODD ELLIS | ON FILE |
| BRENDAN TRAN | ON FILE |
| BRENDAN TSUDA | ON FILE |
| BRENDAN W GAO | ON FILE |
| BRENDAN WALKER MCCALL | ON FILE |
| BRENDAN WEI-CHI YANG | ON FILE |
| BRENDAN WESLEY STRAITON DAHL | ON FILE |
| BRENDAN WILLIAM CROAD | ON FILE |
| BRENDAN WILLIAM DIMITRO | ON FILE |
| BRENDAN WILLIS COATES | ON FILE |
| BRENDAN WONG ZHI CHENG | ON FILE |
| BRENDAN ZACHARY MCKELVY | ON FILE |
| BRENDEN ALLEN SMITH | ON FILE |
| BRENDEN ALTAN ULRICH | ON FILE |
| BRENDEN ASANTE EANS | ON FILE |
| BRENDEN CHARLES JOHNSON | ON FILE |
| BRENDEN CHASE ESPINOSA | ON FILE |
| BRENDEN DANIEL MOORE | ON FILE |
| BRENDEN G SOTKOVSKY | ON FILE |
| BRENDEN HANMING MCGALE | ON FILE |
| BRENDEN JERRY HOLLINGSWORTH | ON FILE |
| BRENDEN JESS PRITCHARD | ON FILE |
| BRENDEN LEE DOLAN | ON FILE |
| BRENDEN MICHAEL OFLAHERTY | ON FILE |
| BRENDEN MICHAEL PICKLER | ON FILE |
| BRENDEN MICHAEL WATERFIELD | ON FILE |
| BRENDEN MICHAEL WITT | ON FILE |
| BRENDEN NOBILI | ON FILE |
| BRENDEN P CONTE | ON FILE |
| BRENDEN PHILLIP ROY | ON FILE |
| BRENDEN PHILLIPS | ON FILE |
| BRENDEN RAYMOND YEE | ON FILE |
| BRENDEN ROBERT SHEEHAN | ON FILE |
| BRENDEN SCOTT DE MANCHE | ON FILE |
| BRENDEN WESLEY HANKS | ON FILE |





**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| BRENDEN WILLIAM SMITH | ON FILE |
| BRENDON ANDREW LESLIE BERRYMAN | ON FILE |
| BRENDON ARTHUR HAMLIN | ON FILE |
| BRENDON CARROLL BRADLEY | ON FILE |
| BRENDON DANIEL HOORNEMAN | ON FILE |
| BRENDON DAVID KOOY | ON FILE |
| BRENDON DESHAUN GOLSTON | ON FILE |
| BRENDON DEVORE | ON FILE |
| BRENDON DYLAN SHORT | ON FILE |
| BRENDON E BROWN | ON FILE |
| BRENDON E SMITHSON | ON FILE |
| BRENDON FRANCIS BURGER | ON FILE |
| BRENDON FRANCISCO FELLER | ON FILE |
| BRENDON HAROLD CLARK | ON FILE |
| BRENDON HYUNG-JU CHAE | ON FILE |
| BRENDON I RIVERA | ON FILE |
| BRENDON JAMES PARRY | ON FILE |
| BRENDON JOHN FANNIN | ON FILE |
| BRENDON JOHN FRASER-JONES | ON FILE |
| BRENDON JOHN GOODEN | ON FILE |
| BRENDON LEARY | ON FILE |
| BRENDON MCKENZIE GREENWOOD | ON FILE |
| BRENDON MICHAEL STEPANIAN | ON FILE |
| BRENDON NEIL HOLLINS | ON FILE |
| BRENDON PAUL | ON FILE |
| BRENDON PAUL JOHNSON | ON FILE |
| BRENDON R RAUCH | ON FILE |
| BRENDON READER | ON FILE |
| BRENDON REYNOLDS DAVIS | ON FILE |
| BRENDON RHYCE STRUCK | ON FILE |
| BRENDON RICHARD PALMER | ON FILE |
| BRENDON ROBERT SULLIVAN MONSON | ON FILE |
| BRENDON SHAKESPEAR | ON FILE |
| BRENDON SHANE MCCOY | ON FILE |
| BRENDON SOONG YUFENG | ON FILE |
| BRENDON TAY WAYNE MAYNER | ON FILE |
| BRENDON THOMAS BROWN | ON FILE |
| BRENDON TYLER WALKER | ON FILE |
| BRENDON VAN ZANTEN | ON FILE |
| BRENDONS JAMES COLMORE-WILLIAMS | ON FILE |
| BRENDT MICHAEL OHE | ON FILE |
| BRENDYN ALAN HADFIELD | ON FILE |
| BRENLEE ADDISON BROTHERS | ON FILE |
| BRENNA ATKINSON | ON FILE |
| BRENNA BLANCHETTE MONTANO | ON FILE |
| BRENNA HOPE BENSON | ON FILE |
| BRENNA JOY LUNDGREN | ON FILE |
| BRENNA LIZABETH COLEMAN | ON FILE |
| BRENNA LYNN MCDOWELL | ON FILE |
| BRENNA MARIE MUNOZ | ON FILE |
| BRENNA MURPHY RAMSAY | ON FILE |
| BRENNAN ARTHUR HAELIG | ON FILE |
| BRENNAN ASHLIN HAGGETT | ON FILE |
| BRENNAN BURGE AGRANOFF | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BRENNAN CHEUK-FUNG CHAN | ON FILE |
| BRENNAN CLARK SEAGER | ON FILE |
| BRENNAN DAVID SANDOR | ON FILE |
| BRENNAN DAYLEY PORTER | ON FILE |
| BRENNAN DOMINIC BURKE | ON FILE |
| BRENNAN DOUGLAS ECKERT | ON FILE |
| BRENNAN DOYLE MATTHEWS | ON FILE |
| BRENNAN HUMBERTO ROSALES | ON FILE |
| BRENNAN JAMES ABBOTT | ON FILE |
| BRENNAN JAMES CONNOR | ON FILE |
| BRENNAN JOE TAYLOR | ON FILE |
| BRENNAN JOEL WALLMAN | ON FILE |
| BRENNAN KEITH PEAK | ON FILE |
| BRENNAN KYLE LAWSON | ON FILE |
| BRENNAN MARCALE GIVA | ON FILE |
| BRENNAN MATTHEW FISHER | ON FILE |
| BRENNAN MCCANN | ON FILE |
| BRENNAN MICHAEL ROSSELLI | ON FILE |
| BRENNAN MICHAEL RUNGE | ON FILE |
| BRENNAN MILES CAMERON | ON FILE |
| BRENNAN MILLS TO | ON FILE |
| BRENNAN PETTIGEN | ON FILE |
| BRENNAN PRICE JOHNSON | ON FILE |
| BRENNAN QUINN BOUNKEUA | ON FILE |
| BRENNAN RUSSELL MURPHY | ON FILE |
| BRENNAN SCOTT HILTS | ON FILE |
| BRENNAN SCOTT MANION | ON FILE |
| BRENNAN SIMPSON | ON FILE |
| BRENNAN THOMAS DEAN | ON FILE |
| BRENNAN THOMAS VAUGHN | ON FILE |
| BRENNAN TYLER OJEDA | ON FILE |
| BRENNAN WILSON COX | ON FILE |
| BRENNEN DEAN ALEXANDER | ON FILE |
| BRENNEN JAMES PAGE | ON FILE |
| BRENNEN PERRY | ON FILE |
| BRENNEN SCOTT STUDENC | ON FILE |
| BRENNEN SONGYONG YU | ON FILE |
| BRENNER LANCE PANTOJA | ON FILE |
| BRENNERO DANIEL PARDO CENTANARO | ON FILE |
| BRENNO PACHECO BORGES NETO | ON FILE |
| BRENNON DANIEL LAVOIE | ON FILE |
| BRENNON JOHN PALMER | ON FILE |
| BRENO SOARES LEITE | ON FILE |
| BRENO SOUSA PAIVA | ON FILE |
| BRENO TEIXEIRA GUEDES | ON FILE |
| BRENT A BOYLES | ON FILE |
| BRENT A OSHAUGHNESSY | ON FILE |
| BRENT A SULLIVAN | ON FILE |
| BRENT AARON GREER | ON FILE |
| BRENT AARON MCCLINTOCK | ON FILE |
| BRENT AARON WALL | ON FILE |
| BRENT ABRAHAM MUHA | ON FILE |
| BRENT ADAM GRIEWSKI | ON FILE |
| BRENT ADAM LAPOINTE | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| BRENT ALAN JOHNSON | ON FILE |
| BRENT ALAN KLINE | ON FILE |
| BRENT ALAN MCGEE | ON FILE |
| BRENT ALAN MISCHNICK | ON FILE |
| BRENT ALAN ORTH | ON FILE |
| BRENT ALAN WILSON | ON FILE |
| BRENT ALEXANDER BRENES | ON FILE |
| BRENT ALLEN BARRE | ON FILE |
| BRENT ALVIN JUDD | ON FILE |
| BRENT ANDREW DRABEK | ON FILE |
| BRENT ANDREW KYTCHAK | ON FILE |
| BRENT ANDREW WIETHOFF | ON FILE |
| BRENT ANTHONY MCCARTHY | ON FILE |
| BRENT ANTHONY MULLINS | ON FILE |
| BRENT ANTHONY ROZYCKI | ON FILE |
| BRENT ANTHONY ZADINA | ON FILE |
| BRENT ARIC CORMAN | ON FILE |
| BRENT ARTHUR KELLER | ON FILE |
| BRENT AUSTIN HARKINS | ON FILE |
| BRENT BRADLEY BROWN | ON FILE |
| BRENT C MEYER | ON FILE |
| BRENT CALVIN CULVER | ON FILE |
| BRENT CARROLL BLACK | ON FILE |
| BRENT CHARLES CAISLEY | ON FILE |
| BRENT CHARLES COMISFORD | ON FILE |
| BRENT CHARLES CRALLEY | ON FILE |
| BRENT CHARLES SKALL | ON FILE |
| BRENT CHRISTOPHER CARRARA | ON FILE |
| BRENT CRABBE | ON FILE |
| BRENT D FRONDALL | ON FILE |
| BRENT D LUIGINO PELUSO | ON FILE |
| BRENT D M SIEBERT | ON FILE |
| BRENT D MAURICE | ON FILE |
| BRENT D TAYLOR | ON FILE |
| BRENT DANIEL MCGUIRE | ON FILE |
| BRENT DAVID BERGER | ON FILE |
| BRENT DAVID CHUMPITAZI | ON FILE |
| BRENT DAVID KEARNEY | ON FILE |
| BRENT DAVID OGUIN | ON FILE |
| BRENT DE SMEDT | ON FILE |
| BRENT DOUGLAS FISHER | ON FILE |
| BRENT DOUGLAS GALLAGHER | ON FILE |
| BRENT DOUGLAS REED | ON FILE |
| BRENT DOUGLAS VAN DYCK | ON FILE |
| BRENT DUSTIN COFFEY | ON FILE |
| BRENT DWAIN SHORT | ON FILE |
| BRENT EDWARD FOSTER | ON FILE |
| BRENT EDWARD WERTHMANN | ON FILE |
| BRENT EDWIN CORNELL | ON FILE |
| BRENT EDWIN SMITH | ON FILE |
| BRENT ELISABETH R TRUYENS | ON FILE |
| BRENT ELTON DALLEY | ON FILE |
| BRENT EMMONS ADKINS | ON FILE |
| BRENT ERIC MUMFORD | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BRENT EUGENE LEE | ON FILE |
| BRENT EVAN GOTTESMAN | ON FILE |
| BRENT G ADAMSON | ON FILE |
| BRENT G HIGGINSON | ON FILE |
| BRENT GREGORY HUNTER | ON FILE |
| BRENT GREGORY STUCKEY | ON FILE |
| BRENT HUNTER CAMERON | ON FILE |
| BRENT HUYSMANS | ON FILE |
| BRENT J CALDWELL | ON FILE |
| BRENT J HEIB | ON FILE |
| BRENT JAMES KARMANN | ON FILE |
| BRENT JAMES MILLS | ON FILE |
| BRENT JASON LEE | ON FILE |
| BRENT JASON MALO | ON FILE |
| BRENT JAY SPRINGER | ON FILE |
| BRENT JAYLEN MARLEY CELESTINE | ON FILE |
| BRENT JEREMY MANN | ON FILE |
| BRENT JOHN BALKARAN | ON FILE |
| BRENT JOHN KRAWCHUK | ON FILE |
| BRENT JOHN ROGERS | ON FILE |
| BRENT JOSEPH KERTZ | ON FILE |
| BRENT JOSEPH ROWE | ON FILE |
| BRENT L HARPER | ON FILE |
| BRENT L POSTELL | ON FILE |
| BRENT LANE FAIRCHILD | ON FILE |
| BRENT LAURIER | ON FILE |
| BRENT LEAVHONE BOWERS | ON FILE |
| BRENT LISTER BAUM | ON FILE |
| BRENT LOGAN REITZE | ON FILE |
| BRENT LOOCKX | ON FILE |
| BRENT M ALTENHOF | ON FILE |
| BRENT M KESSLER | ON FILE |
| BRENT MANUEL | ON FILE |
| BRENT MARCEL EICHENBERGER | ON FILE |
| BRENT MARCUS WALESCH | ON FILE |
| BRENT MARK MEYER | ON FILE |
| BRENT MARTIN DELAHOUSSAYE | ON FILE |
| BRENT MATTHEW BURGER | ON FILE |
| BRENT MATTHEW REID | ON FILE |
| BRENT MAURICE DOYON | ON FILE |
| BRENT MICHAEL ALLEN | ON FILE |
| BRENT MICHAEL GOSTOMSKI | ON FILE |
| BRENT MICHAEL LEISTER | ON FILE |
| BRENT MICHAEL MINDERLER | ON FILE |
| BRENT MICHAEL OTT | ON FILE |
| BRENT MICHAEL SENNEFF | ON FILE |
| BRENT MILES WEISS | ON FILE |
| BRENT MOENS | ON FILE |
| BRENT MULLINS | ON FILE |
| BRENT NATHAN JOHN HUNTER | ON FILE |
| BRENT NICHOLS | ON FILE |
| BRENT ORJE RAGA | ON FILE |
| BRENT OWENL DESJARLAIS | ON FILE |
| BRENT P WARDROP | ON FILE |



**Exhibit B**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| BRENT PAUL HUBBARD | ON FILE |
| BRENT R WEBB | ON FILE |
| BRENT RAEYMAEKERS | ON FILE |
| BRENT RAYMOND GRESHAM | ON FILE |
| BRENT REGINALD BALDWIN | ON FILE |
| BRENT REID KUZMACK | ON FILE |
| BRENT RICHARD CABRERA | ON FILE |
| BRENT ROBERT DE LUCA | ON FILE |
| BRENT ROBERT FERRARIN | ON FILE |
| BRENT ROBERT MCCARTNEY | ON FILE |
| BRENT RONALD DRIEDIGER | ON FILE |
| BRENT ROYAL CROSBY | ON FILE |
| BRENT RUSSELL DOWELL | ON FILE |
| BRENT RUSSELL PETERSEN | ON FILE |
| BRENT RYAN VANDEGRAAFF | ON FILE |
| BRENT S ADAMS | ON FILE |
| BRENT S OHEARN | ON FILE |
| BRENT SCOTT CHRISTMAN | ON FILE |
| BRENT SCOTT SIMKINS | ON FILE |
| BRENT SHANE WOODALL | ON FILE |
| BRENT SPENCER DAVIS | ON FILE |
| BRENT STAELENS | ON FILE |
| BRENT STEFFEN HULL | ON FILE |
| BRENT STEPHEN BOCIAN | ON FILE |
| BRENT STEPHEN COKER | ON FILE |
| BRENT STEPHEN WALSH | ON FILE |
| BRENT STEVEN ANDERSON | ON FILE |
| BRENT T ALLEN | ON FILE |
| BRENT T HARVEY | ON FILE |
| BRENT THEODORE GILDNER | ON FILE |
| BRENT THOMAS BLOEMER | ON FILE |
| BRENT THOMAS CARPENTER | ON FILE |
| BRENT THOMAS CROWE | ON FILE |
| BRENT TIMOTHY LLOYD | ON FILE |
| BRENT TOKIO MATSUI | ON FILE |
| BRENT TUCKER CORSON | ON FILE |
| BRENT VASSAR WILLIAMS | ON FILE |
| BRENT WALLACE GUTHRIE | ON FILE |
| BRENT WARREN BEHRINGER | ON FILE |
| BRENT WATSON | ON FILE |
| BRENT WAYNE BANDHAN | ON FILE |
| BRENT WAYNE RILEY | ON FILE |
| BRENT WILLIAM BARRE | ON FILE |
| BRENT WILLIAM CHARLES MCGILLIVRAY | ON FILE |
| BRENT WILLIAM CORDEIRO | ON FILE |
| BRENT WILLIAM PORTER | ON FILE |
| BRENT WILLIAM WHITLOW | ON FILE |
| BRENT WOLF | ON FILE |
| BRENTA CHICHESTER | ON FILE |
| BRENTADAM MORRIS | ON FILE |
| BRENTEN J HAVER | ON FILE |
| BRENTEN LAVOY CANFIELD | ON FILE |
| BRENTEN WILLIAM KELLY | ON FILE |
| BRENTLEY EUGENE CHOATE | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| BRENTLEY SHANE ULDRICK | ON FILE |
| BRENTLY D HUSKEY | ON FILE |
| BRENTON ANTHONY WHEATON | ON FILE |
| BRENTON BRENARD ROBERTSON | ON FILE |
| BRENTON CARROLL RAHN | ON FILE |
| BRENTON DANE HEDGES | ON FILE |
| BRENTON DERON HORNE | ON FILE |
| BRENTON EMERSON WAY | ON FILE |
| BRENTON HYKEM BROWN | ON FILE |
| BRENTON J HOLE | ON FILE |
| BRENTON JAMES SANDERSON | ON FILE |
| BRENTON JOHN FERGUS | ON FILE |
| BRENTON LEE SMOTHERS | ON FILE |
| BRENTON LEE WATERS | ON FILE |
| BRENTON MATTHEW BUNDRICK | ON FILE |
| BRENTON MICHAEL HAGEN | ON FILE |
| BRENTON MICHAEL STRAIN | ON FILE |
| BRENTON ROACH | ON FILE |
| BRENTON ROSHARD MC DANIEL | ON FILE |
| BRENTON SCOTT ANDERSON | ON FILE |
| BRENTON TYLER MARCOTTE | ON FILE |
| BRENTON YUE HIN LAW | ON FILE |
| BREON LASHAWN SMITH | ON FILE |
| BREON LAVELLE SEGREE | ON FILE |
| BRET A KOBYLKA | ON FILE |
| BRET ALEXANDER MAZZEI | ON FILE |
| BRET ALYN WADDELL | ON FILE |
| BRET ANDREW MAASKE | ON FILE |
| BRET ANTHONY ACHARTZ | ON FILE |
| BRET ANTHONY LANGER | ON FILE |
| BRET CALLISON BOBECK | ON FILE |
| BRET CHARLES FROTZ | ON FILE |
| BRET DACE BOYD | ON FILE |
| BRET DANIEL LEWANDOWSKI | ON FILE |
| BRET DAVID ANNONI | ON FILE |
| BRET ELIJAH YUTZY | ON FILE |
| BRET HARLAN SPOONTS | ON FILE |
| BRET HAROLD SUTTON | ON FILE |
| BRET HARVEY WESTWOOD | ON FILE |
| BRET HAYWOOD HASSLER | ON FILE |
| BRET JAMES LOEHR | ON FILE |
| BRET JIE-SING RICKETSON | ON FILE |
| BRET JOHN COLLIE | ON FILE |
| BRET L SHERMAN | ON FILE |
| BRET LEE KEITH GREEBON | ON FILE |
| BRET LEE MEAGHER | ON FILE |
| BRET M FEIG | ON FILE |
| BRET NOBLE LEWIS | ON FILE |
| BRET OWENZ ABADILLA | ON FILE |
| BRET PINTER | ON FILE |
| BRET THOMAS BEHNKE | ON FILE |
| BRET THOMAS RING | ON FILE |
| BRETON THOMAS GEYER | ON FILE |
| BRETON WALLACE BRANDER | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| BRETT A GIBSON | ON FILE |
| BRETT A PLOWMAN | ON FILE |
| BRETT A REID | ON FILE |
| BRETT A RUDDELL | ON FILE |
| BRETT AARON STEINMETZ | ON FILE |
| BRETT ADRIAN MORATH | ON FILE |
| BRETT ADRIAN THEAR | ON FILE |
| BRETT ALAN ELVINES | ON FILE |
| BRETT ALAN HEYES | ON FILE |
| BRETT ALAN MILLER | ON FILE |
| BRETT ALAN SMITH | ON FILE |
| BRETT ALEXANDER WALSH | ON FILE |
| BRETT ALLEN ABRAMSON | ON FILE |
| BRETT ALLEN BARTYLLA | ON FILE |
| BRETT ALLEN CARRIG | ON FILE |
| BRETT ALLEN MATYE | ON FILE |
| BRETT ALLEN MCNAMEE | ON FILE |
| BRETT ALLEN PARSEKIAN | ON FILE |
| BRETT ALLEN RICHTER | ON FILE |
| BRETT ALLEN STARRETT | ON FILE |
| BRETT ALLEN VERNEY | ON FILE |
| BRETT ALLYN MYERS | ON FILE |
| BRETT ALTON WALTERS | ON FILE |
| BRETT ANDREW FORAN | ON FILE |
| BRETT ANDREW GARBER | ON FILE |
| BRETT ANDREW RICH | ON FILE |
| BRETT ANDREWKENNETH ARBS | ON FILE |
| BRETT ANTHONY LONG | ON FILE |
| BRETT ANTHONY SLOCUM | ON FILE |
| BRETT ANTONY NEWTON | ON FILE |
| BRETT ARTHUR SILVA | ON FILE |
| BRETT ASHLEY DONALDSON | ON FILE |
| BRETT AUSTIN MYGRANT | ON FILE |
| BRETT BEAVERS GRAVES | ON FILE |
| BRETT BIRKELAND | ON FILE |
| BRETT BLAZ BOLDEN | ON FILE |
| BRETT BOLING WILSON | ON FILE |
| BRETT BOTHMA | ON FILE |
| BRETT BOYENS | ON FILE |
| BRETT BRADLEY | ON FILE |
| BRETT BRODY | ON FILE |
| BRETT BRUMBACH | ON FILE |
| BRETT C HAWES | ON FILE |
| BRETT CABRERA | ON FILE |
| BRETT CARSON SEEGMILLER | ON FILE |
| BRETT CHARLES BUCKLAND | ON FILE |
| BRETT CHARLES HERNANDEZ | ON FILE |
| BRETT CHARLES NIXDORF | ON FILE |
| BRETT CHARLES SCOTT | ON FILE |
| BRETT CHIEN | ON FILE |
| BRETT CHRISTIAN SMILIE | ON FILE |
| BRETT CHRISTOPHER DAVIDSON | ON FILE |
| BRETT CHRISTOPHER NEER | ON FILE |
| BRETT COLIN MCCLINTOCK | ON FILE |



**Exhibit B**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| BRETT CURTIS BOERMAN | ON FILE |
| BRETT CURTISS DRISKILL | ON FILE |
| BRETT D GORNALL | ON FILE |
| BRETT DALE ROBBINS | ON FILE |
| BRETT DANIEL BERGERON | ON FILE |
| BRETT DARREN SPARROW | ON FILE |
| BRETT DAVID SUTTON | ON FILE |
| BRETT DESMOND DUNNING | ON FILE |
| BRETT DESMOND HART | ON FILE |
| BRETT E IGOE | ON FILE |
| BRETT EARL MCCURDY | ON FILE |
| BRETT EDWARD BOURASSA | ON FILE |
| BRETT EDWARD GLOVER | ON FILE |
| BRETT EDWARD HARRADINE | ON FILE |
| BRETT EDWIN HART | ON FILE |
| BRETT ERICKSON STECKLER | ON FILE |
| BRETT EUGENE HOWELL | ON FILE |
| BRETT EUGENE ROCKWELL | ON FILE |
| BRETT EVAN IREDALE | ON FILE |
| BRETT EVAN MEIGGS | ON FILE |
| BRETT EYRE | ON FILE |
| BRETT FRASER | ON FILE |
| BRETT G CRANE | ON FILE |
| BRETT GAVIN LEE | ON FILE |
| BRETT GEGORY PAUL WYETH | ON FILE |
| BRETT GEORGE MACGREGOR | ON FILE |
| BRETT GERARD GIRGENTI | ON FILE |
| BRETT GERARD KRAMER | ON FILE |
| BRETT H VECCHIO | ON FILE |
| BRETT HIDEO SHIBAO | ON FILE |
| BRETT HITE BUSSEY | ON FILE |
| BRETT HYUN ADAMEK | ON FILE |
| BRETT IA HILDENBRAND | ON FILE |
| BRETT ISAC DAVIS | ON FILE |
| BRETT J BIRDSALL | ON FILE |
| BRETT J GURSKY | ON FILE |
| BRETT JACOB MILLER | ON FILE |
| BRETT JAMES ALLEN | ON FILE |
| BRETT JAMES GRANT | ON FILE |
| BRETT JAMES JENSEN | ON FILE |
| BRETT JAMES KENNEDY | ON FILE |
| BRETT JAMES LANGE | ON FILE |
| BRETT JAMES RICHARDSON | ON FILE |
| BRETT JAMES RODGERS | ON FILE |
| BRETT JASON RAWCLIFFE | ON FILE |
| BRETT JASON TAYLOR | ON FILE |
| BRETT JOHN HULYER | ON FILE |
| BRETT JOHN MENZIE | ON FILE |
| BRETT JOHN SORENSON | ON FILE |
| BRETT JOHNSON PARKER | ON FILE |
| BRETT JOSEPH BARLOW | ON FILE |
| BRETT JOSEPH BELL | ON FILE |
| BRETT JOSEPH CHAUVIERE | ON FILE |
| BRETT JOSEPH CHIPCHASE | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| BRETT JOSEPH SHEWMAKER | ON FILE |
| BRETT JOSEPH TAYLOR | ON FILE |
| BRETT JOSEPH YOUNG | ON FILE |
| BRETT K COOPER | ON FILE |
| BRETT KENDALL KNIGHTON | ON FILE |
| BRETT KENNETH ALDEN | ON FILE |
| BRETT KOJI UEUNTEN | ON FILE |
| BRETT L REILLY | ON FILE |
| BRETT LAMBERT BURGS | ON FILE |
| BRETT LANIER ANDERSON | ON FILE |
| BRETT LAURENCE CARTER | ON FILE |
| BRETT LEE MILNER | ON FILE |
| BRETT LEE PETERSON | ON FILE |
| BRETT LEIGH SWANSON | ON FILE |
| BRETT LEWIS MORTON | ON FILE |
| BRETT LUZERNE WILLIAMS | ON FILE |
| BRETT M GODOY | ON FILE |
| BRETT M HOFBAUER | ON FILE |
| BRETT M KIOLBASSA | ON FILE |
| BRETT M KITCHEN | ON FILE |
| BRETT M SHEPPARD | ON FILE |
| BRETT MACGREGOR | ON FILE |
| BRETT MATHEW WATSON | ON FILE |
| BRETT MATTHEW | ON FILE |
| BRETT MATTHEW COPENHAVER | ON FILE |
| BRETT MATTHEW FILES | ON FILE |
| BRETT MATTHEW JENSEN | ON FILE |
| BRETT MATTHEW LIEBERMAN | ON FILE |
| BRETT MATTHEW LOGAN | ON FILE |
| BRETT MATTHEW SMITH | ON FILE |
| BRETT MCKENZIE WINTON | ON FILE |
| BRETT MCKNIGHT RUSSELL | ON FILE |
| BRETT MCMURDY | ON FILE |
| BRETT MEMAURI | ON FILE |
| BRETT METCALF | ON FILE |
| BRETT MICHAEL CICCHILLO | ON FILE |
| BRETT MICHAEL GILBERT | ON FILE |
| BRETT MICHAEL GILLUM | ON FILE |
| BRETT MICHAEL LAUENER | ON FILE |
| BRETT MICHAEL SHERBERT | ON FILE |
| BRETT MICHAEL SPARACELLO | ON FILE |
| BRETT MICHAEL SPOONER | ON FILE |
| BRETT MICHAEL TROODE | ON FILE |
| BRETT MICHAEL WOLF | ON FILE |
| BRETT MICHEAL MACKINNON | ON FILE |
| BRETT MORGAN BEACHHOUSE SUPER PTY LTD ATF BRETT MORGAN BEACHHOUSE SUPER FUND | ON FILE |
| BRETT N NASH | ON FILE |
| BRETT NATHAN JAMES | ON FILE |
| BRETT NATHANIEL SCOLES | ON FILE |
| BRETT NICHOLAS BRINKEL | ON FILE |
| BRETT NICHOLAS SMITH | ON FILE |
| BRETT NICHOLSON | ON FILE |
| BRETT NILSSON AHLBERG | ON FILE |

**STRETTO**

**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| BRETT OBRIGEWITCH | ON FILE |
| BRETT P ALDRIDGE | ON FILE |
| BRETT P KENNEDY | ON FILE |
| BRETT PATRICK LEE | ON FILE |
| BRETT PATTON GILDEA | ON FILE |
| BRETT PAVEL SCHOLES | ON FILE |
| BRETT PHILIP MULLINS | ON FILE |
| BRETT PHILIP OSBORN | ON FILE |
| BRETT RANDALL FARRIS | ON FILE |
| BRETT RAYMOND HOWARD | ON FILE |
| BRETT RAYMOND WOOFFINDIN | ON FILE |
| BRETT RICHARD KELLY | ON FILE |
| BRETT RICHARD WOLF | ON FILE |
| BRETT ROBERT CRAWFORD | ON FILE |
| BRETT ROBERT EXNOWSKI | ON FILE |
| BRETT ROBERT RICHMOND | ON FILE |
| BRETT ROBERT SHILLINGTON | ON FILE |
| BRETT ROBERT TERWILLIGER | ON FILE |
| BRETT ROBISON | ON FILE |
| BRETT ROUX | ON FILE |
| BRETT RYAN BRISTOL | ON FILE |
| BRETT RYAN DANIELS | ON FILE |
| BRETT RYAN SANDERS | ON FILE |
| BRETT SAMUEL ELLIS | ON FILE |
| BRETT SCULTHORP | ON FILE |
| BRETT SHAUN HAVENGA | ON FILE |
| BRETT SMITH | ON FILE |
| BRETT STANLEY PHINNEY | ON FILE |
| BRETT STEFANSKI | ON FILE |
| BRETT STEPHEN BAYS | ON FILE |
| BRETT STEPHEN BLUMA | ON FILE |
| BRETT STEPHEN LUMPKINS | ON FILE |
| BRETT STEPHEN NICKERSON | ON FILE |
| BRETT STEVEN CRAIGEN | ON FILE |
| BRETT THOMAS CARTEE | ON FILE |
| BRETT THOMAS DEPRINCE | ON FILE |
| BRETT THOMAS MALONEY | ON FILE |
| BRETT THOMAS PEARSON | ON FILE |
| BRETT THOMAS WRIGHT | ON FILE |
| BRETT TYLER APLIN | ON FILE |
| BRETT TYLER MCNEILL | ON FILE |
| BRETT VAN CRAENENBROECK | ON FILE |
| BRETT W BURKE | ON FILE |
| BRETT W SLEETH | ON FILE |
| BRETT WADE WODISKE | ON FILE |
| BRETT WARREN BRYANT | ON FILE |
| BRETT WATSON GILBEY | ON FILE |
| BRETT WILLARD ANDERSON | ON FILE |
| BRETT WILLIAM CAUGHLIN | ON FILE |
| BRETT WILLIAM HUGHES | ON FILE |
| BRETT WILLIAM LAFORTUNE | ON FILE |
| BRETT WILLIAM LINDEMANN | ON FILE |
| BRETT WILLIAM LUKAS | ON FILE |
| BRETT WILLIAM MCCUBBIN PALMER | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BRETT WILLIAM OLGES | ON FILE |
| BRETT WILLIAM WELLDE | ON FILE |
| BRETT WINSTON HEIER | ON FILE |
| BRETTANY NICOLE WILLIAMS | ON FILE |
| BRETTCAMERON COFFEY | ON FILE |
| BRETTE MATTHEW CAMPBELL | ON FILE |
| BRETTNEY RHODEA DAUGHERTY | ON FILE |
| BRETTON KEITH BADENOCH | ON FILE |
| BRETTON TYLER SLATE | ON FILE |
| BRETTON WHATELEY KLAICH | ON FILE |
| BREUN AYERS | ON FILE |
| BREUNIS RUITENBEEK | ON FILE |
| BREWEN GUEGUEN | ON FILE |
| BREXTON ALEXANDER JUST | ON FILE |
| BREYER ANN CORDEIRO | ON FILE |
| BREYONNA LYNETTE MORGAN | ON FILE |
| BRIA SHANTERIA-OLYMPIA HILLMAN | ON FILE |
| BRIAC DOMINIQUE REGIS MARIE FLEURY | ON FILE |
| BRIAC JEAN GERARD LEMASSON | ON FILE |
| BRIAC PIERRE MARIE ROBERT | ON FILE |
| BRIAC SIMON MALO HERBRECHT | ON FILE |
| BRIAN A BANASIAK | ON FILE |
| BRIAN A BROWN | ON FILE |
| BRIAN A DAGOSTINE | ON FILE |
| BRIAN A HELLER | ON FILE |
| BRIAN A HILLIARD | ON FILE |
| BRIAN A HOPKINS | ON FILE |
| BRIAN A KNAPP | ON FILE |
| BRIAN A LLOYD | ON FILE |
| BRIAN A MILLER | ON FILE |
| BRIAN A PASH | ON FILE |
| BRIAN A SWANN | ON FILE |
| BRIAN A TARANTINO | ON FILE |
| BRIAN ADAM AVERBUCH | ON FILE |
| BRIAN ADAM DIX | ON FILE |
| BRIAN ADAM DUDLEY | ON FILE |
| BRIAN ADAM FUENTES | ON FILE |
| BRIAN ADAM MANSON | ON FILE |
| BRIAN ADAM MARTIN | ON FILE |
| BRIAN AGUASVIVAS | ON FILE |
| BRIAN AGUSTIN TREJO | ON FILE |
| BRIAN ALAGHBAND GILMORE | ON FILE |
| BRIAN ALAN DIXON | ON FILE |
| BRIAN ALAN KELLEY | ON FILE |
| BRIAN ALAN LLOYD | ON FILE |
| BRIAN ALAN WEAVER | ON FILE |
| BRIAN ALBERT LAVELLE | ON FILE |
| BRIAN ALBERTO TAMBLEY REYES | ON FILE |
| BRIAN ALEXANDER | ON FILE |
| BRIAN ALEXANDER COPE | ON FILE |
| BRIAN ALEXANDER CRUZ | ON FILE |
| BRIAN ALEXANDER EUTSLER | ON FILE |
| BRIAN ALEXANDER MAXWELL | ON FILE |
| BRIAN ALEXANDER ORTIZ | ON FILE |

![STRETTO]

**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| BRIAN ALEXANDER ROSE | ON FILE |
| BRIAN ALEXANDER SANTOS BORGES | ON FILE |
| BRIAN ALEXANDER SERVELLON CHAVEZ | ON FILE |
| BRIAN ALEXIS BOTO | ON FILE |
| BRIAN ALFONSO LEON | ON FILE |
| BRIAN ALLAN JOYCE | ON FILE |
| BRIAN ALLAN KOHL | ON FILE |
| BRIAN ALLAN METZGER | ON FILE |
| BRIAN ALLAN YEE | ON FILE |
| BRIAN ALLEN COVINGTON | ON FILE |
| BRIAN ALLEN METCALF | ON FILE |
| BRIAN ALLEN TAYLOR | ON FILE |
| BRIAN ALLEN VELOSO | ON FILE |
| BRIAN ALLEN WOODS | ON FILE |
| BRIAN ALPHONSO TAYLOR | ON FILE |
| BRIAN ALVIN GANDASUGITA | ON FILE |
| BRIAN ANDERSON COX | ON FILE |
| BRIAN ANDERSON JONES | ON FILE |
| BRIAN ANDRE DENNIS | ON FILE |
| BRIAN ANDREW BRAY | ON FILE |
| BRIAN ANDREW CHAMBERS | ON FILE |
| BRIAN ANDREW FRANK | ON FILE |
| BRIAN ANDREW GERBER FOGELSON | ON FILE |
| BRIAN ANDREW HAWKINS | ON FILE |
| BRIAN ANDREW HUNTLEY | ON FILE |
| BRIAN ANDREW KIELBASA | ON FILE |
| BRIAN ANDREW KILLINGBECK | ON FILE |
| BRIAN ANDREW RAMSEY | ON FILE |
| BRIAN ANDREW ROATH | ON FILE |
| BRIAN ANDREW SARAFIN | ON FILE |
| BRIAN ANDREW SAUVE | ON FILE |
| BRIAN ANDREW SCHIED | ON FILE |
| BRIAN ANDREW SHUSHKOVSKY | ON FILE |
| BRIAN ANDREW STEPHEN | ON FILE |
| BRIAN ANDREW WALKER | ON FILE |
| BRIAN ANTHONY ALEXANDER | ON FILE |
| BRIAN ANTHONY CAPOBIANCO | ON FILE |
| BRIAN ANTHONY CHEN | ON FILE |
| BRIAN ANTHONY CORTES SUAREZ | ON FILE |
| BRIAN ANTHONY CROWE | ON FILE |
| BRIAN ANTHONY DELIZZA | ON FILE |
| BRIAN ANTHONY DOUGLAS | ON FILE |
| BRIAN ANTHONY KINSEY | ON FILE |
| BRIAN ANTHONY LEE | ON FILE |
| BRIAN ANTHONY MCDONALD | ON FILE |
| BRIAN ANTHONY MITCHELL | ON FILE |
| BRIAN ANTHONY MULLAN | ON FILE |
| BRIAN ANTHONY NOONING | ON FILE |
| BRIAN ANTHONY PERALES | ON FILE |
| BRIAN ANTHONY REVELLE | ON FILE |
| BRIAN ANTHONY SHEEDY | ON FILE |
| BRIAN ANTHONY SPOONER | ON FILE |
| BRIAN ANTHONY TAYLOR | ON FILE |
| BRIAN ANTHONY VOCKEROTH | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| BRIAN ANTHONY WAGER | ON FILE |
| BRIAN ANTHONY WALKER | ON FILE |
| BRIAN ANTONIO LIPSCDMB | ON FILE |
| BRIAN ANTONIO SUAREZ | ON FILE |
| BRIAN APONTE | ON FILE |
| BRIAN ARMOND THOMAS | ON FILE |
| BRIAN ARNOLD LARSON | ON FILE |
| BRIAN ARTHUR BOSHEARS | ON FILE |
| BRIAN ARTHUR WILLIAMS | ON FILE |
| BRIAN ASHLEY WARNER | ON FILE |
| BRIAN ATZORI | ON FILE |
| BRIAN AUBERTIN | ON FILE |
| BRIAN AVELAR | ON FILE |
| BRIAN AVIN D CRUZ | ON FILE |
| BRIAN AVINASH DHARAMDIAL | ON FILE |
| BRIAN AVIS WHITMAN | ON FILE |
| BRIAN B JING | ON FILE |
| BRIAN BARRETT BANKE | ON FILE |
| BRIAN BATTISTONE | ON FILE |
| BRIAN BECK | ON FILE |
| BRIAN BECK | ON FILE |
| BRIAN BEHZAD MIRSHAFIEE | ON FILE |
| BRIAN BERMJUNE KIM | ON FILE |
| BRIAN BERTRAM BOSE | ON FILE |
| BRIAN BIGGS | ON FILE |
| BRIAN BIJOY EDMUND | ON FILE |
| BRIAN BLATMAN | ON FILE |
| BRIAN BOLSTROM | ON FILE |
| BRIAN BONDY | ON FILE |
| BRIAN BRAY | ON FILE |
| BRIAN BRISTOW HART | ON FILE |
| BRIAN BROOKS STEKETEE | ON FILE |
| BRIAN BROUWER | ON FILE |
| BRIAN BURGESS | ON FILE |
| BRIAN C B FAWCETT | ON FILE |
| BRIAN C CASTILLO | ON FILE |
| BRIAN C CONNER | ON FILE |
| BRIAN C KOWALSKI | ON FILE |
| BRIAN C MARTIN | ON FILE |
| BRIAN C MESROPYAN | ON FILE |
| BRIAN C POSCH | ON FILE |
| BRIAN C SHELTON | ON FILE |
| BRIAN C TRAUB | ON FILE |
| BRIAN CADE KIRK | ON FILE |
| BRIAN CALVIN JR STEWART | ON FILE |
| BRIAN CARL HILLMANN | ON FILE |
| BRIAN CARL REILLY | ON FILE |
| BRIAN CARLOS COLLINS | ON FILE |
| BRIAN CELESTIN | ON FILE |
| BRIAN CHALMERS | ON FILE |
| BRIAN CHARLES CLONAN | ON FILE |
| BRIAN CHARLES FEINGLASS | ON FILE |
| BRIAN CHARLES MCCLELLAN | ON FILE |
| BRIAN CHARLES MESSER | ON FILE |



**Exhibit B**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| BRIAN CHARLES MITCHELL | ON FILE |
| BRIAN CHARLES MORRIS | ON FILE |
| BRIAN CHARLES PEACOCK | ON FILE |
| BRIAN CHARLES PEOPLES | ON FILE |
| BRIAN CHARLES ROGERS | ON FILE |
| BRIAN CHARLES TINDALL | ON FILE |
| BRIAN CHARLESJOSEPH HUFFMAN | ON FILE |
| BRIAN CHEE YUEN NG | ON FILE |
| BRIAN CHENG ZE LIM | ON FILE |
| BRIAN CHI KIT LO | ON FILE |
| BRIAN CHIPMAN SNYDER | ON FILE |
| BRIAN CHIYAN HO | ON FILE |
| BRIAN CHO NGOH | ON FILE |
| BRIAN CHRISTIAN SMITH | ON FILE |
| BRIAN CHRISTOPHER ALLUM | ON FILE |
| BRIAN CHRISTOPHER BUTTZ | ON FILE |
| BRIAN CHRISTOPHER BYERS | ON FILE |
| BRIAN CHRISTOPHER CASTELLANOS | ON FILE |
| BRIAN CHRISTOPHER CHA | ON FILE |
| BRIAN CHRISTOPHER CHASTINE | ON FILE |
| BRIAN CHRISTOPHER CLARK | ON FILE |
| BRIAN CHRISTOPHER DEPROSSE | ON FILE |
| BRIAN CHRISTOPHER FLANNELLY | ON FILE |
| BRIAN CHRISTOPHER HANKERSON | ON FILE |
| BRIAN CHRISTOPHER HAZELET | ON FILE |
| BRIAN CHRISTOPHER HUYNH | ON FILE |
| BRIAN CHRISTOPHER JENSVOLD | ON FILE |
| BRIAN CHRISTOPHER MASI | ON FILE |
| BRIAN CHRISTOPHER MINKS | ON FILE |
| BRIAN CHRISTOPHER MURRAY | ON FILE |
| BRIAN CHRISTOPHER OVERTON | ON FILE |
| BRIAN CHRISTOPHER PIERCE | ON FILE |
| BRIAN CHRISTOPHER SIKORA | ON FILE |
| BRIAN CHRISTOPHER SIMON | ON FILE |
| BRIAN CHRISTOPHER TURPIN | ON FILE |
| BRIAN CHUN YAN CHENG | ON FILE |
| BRIAN CHUN-WAH LEUNG | ON FILE |
| BRIAN CHURCHILL KELLY | ON FILE |
| BRIAN CLAUSEN | ON FILE |
| BRIAN CLINTON CODY | ON FILE |
| BRIAN CODY BEARD | ON FILE |
| BRIAN COLE WOOSLEY | ON FILE |
| BRIAN COLEMAN REINHART | ON FILE |
| BRIAN COLIN SPICER | ON FILE |
| BRIAN COLLIN PERRY | ON FILE |
| BRIAN COLTON SIMS | ON FILE |
| BRIAN COLUIM VERWOERD | ON FILE |
| BRIAN CONLAN MALENICH | ON FILE |
| BRIAN CONNOR SCOTT | ON FILE |
| BRIAN COOKE GILBERT | ON FILE |
| BRIAN COOPER | ON FILE |
| BRIAN CORNELISSENS | ON FILE |
| BRIAN CRAIG HERSHEY | ON FILE |
| BRIAN CRAIG LUBBEN | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| BRIAN CRAIG SAUNDERS | ON FILE |
| BRIAN CRAIG ZIEGENFUSS | ON FILE |
| BRIAN CROSSAN | ON FILE |
| BRIAN CUNNINGHAM | ON FILE |
| BRIAN D CUNNINGHAM | ON FILE |
| BRIAN D EVANS | ON FILE |
| BRIAN D FINNEGAN | ON FILE |
| BRIAN D MOSES | ON FILE |
| BRIAN D POPPE | ON FILE |
| BRIAN D SANTAY | ON FILE |
| BRIAN D SELLERS | ON FILE |
| BRIAN D TANG | ON FILE |
| BRIAN D WILSON | ON FILE |
| BRIAN D WONG | ON FILE |
| BRIAN DAESUNG KIM | ON FILE |
| BRIAN DAHL | ON FILE |
| BRIAN DALE SORGENFREI | ON FILE |
| BRIAN DANIEL BRUBAKER | ON FILE |
| BRIAN DANIEL FROBEY | ON FILE |
| BRIAN DANIEL LOWRY | ON FILE |
| BRIAN DANIEL MARQUES DOMINGUES | ON FILE |
| BRIAN DANIEL MUELLER | ON FILE |
| BRIAN DANIEL MYERS | ON FILE |
| BRIAN DANIEL SEGOVIA | ON FILE |
| BRIAN DANIELLOOP PINON | ON FILE |
| BRIAN DARNELL LEWIS | ON FILE |
| BRIAN DAVID ALLOCCO | ON FILE |
| BRIAN DAVID BACK | ON FILE |
| BRIAN DAVID CHAIKELSON | ON FILE |
| BRIAN DAVID COTTINGS | ON FILE |
| BRIAN DAVID CRANE | ON FILE |
| BRIAN DAVID DONNIE RAPP | ON FILE |
| BRIAN DAVID EDWARDS | ON FILE |
| BRIAN DAVID EVANS | ON FILE |
| BRIAN DAVID FINK | ON FILE |
| BRIAN DAVID FITZPATRICK | ON FILE |
| BRIAN DAVID GRAVES | ON FILE |
| BRIAN DAVID HOGAN | ON FILE |
| BRIAN DAVID JOHANSEN | ON FILE |
| BRIAN DAVID LANFAIR | ON FILE |
| BRIAN DAVID LAYNE | ON FILE |
| BRIAN DAVID MATTE | ON FILE |
| BRIAN DAVID MEEKS | ON FILE |
| BRIAN DAVID MORRITT | ON FILE |
| BRIAN DAVID NICKELSON | ON FILE |
| BRIAN DAVID RAY | ON FILE |
| BRIAN DAVID SCHEEL | ON FILE |
| BRIAN DAVID SMITH | ON FILE |
| BRIAN DAVID STREETMAN | ON FILE |
| BRIAN DAVID VILLATORO | ON FILE |
| BRIAN DAVIDSEN | ON FILE |
| BRIAN DAVIS LACASSE | ON FILE |
| BRIAN DAVIS SLATTON | ON FILE |
| BRIAN DAYNE ERNST | ON FILE |



**Exhibit B**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BRIAN DELANEY ADAMS | ON FILE |
| BRIAN DELEON PALTING | ON FILE |
| BRIAN DEMARCUS THOMPSON | ON FILE |
| BRIAN DENIS CURTIN | ON FILE |
| BRIAN DEREK DELAY | ON FILE |
| BRIAN DEXTER EBERLEIN | ON FILE |
| BRIAN DIAZ | ON FILE |
| BRIAN DOMINICK MORRISON | ON FILE |
| BRIAN DONALD LAPIERRE | ON FILE |
| BRIAN DONALD LEE | ON FILE |
| BRIAN DOUGLAS | ON FILE |
| BRIAN DOUGLAS | ON FILE |
| BRIAN DOUGLAS DALTON | ON FILE |
| BRIAN DOUGLAS RANDALL | ON FILE |
| BRIAN DOUGLAS SMITH | ON FILE |
| BRIAN DOUGLAS SMITH | ON FILE |
| BRIAN DOW HIEBEL | ON FILE |
| BRIAN DOYLE DAVIDSON | ON FILE |
| BRIAN DREXEL FISHER | ON FILE |
| BRIAN DUONG | ON FILE |
| BRIAN DURAN WOODY | ON FILE |
| BRIAN E BOGDAHN | ON FILE |
| BRIAN E CASTANEDAROMERO | ON FILE |
| BRIAN E CLARK | ON FILE |
| BRIAN E DALY | ON FILE |
| BRIAN E FOLEY | ON FILE |
| BRIAN E JOHNSON | ON FILE |
| BRIAN E LEONE | ON FILE |
| BRIAN E MITCHELL | ON FILE |
| BRIAN E WERNER | ON FILE |
| BRIAN E WILFORD | ON FILE |
| BRIAN EARL DILL | ON FILE |
| BRIAN EBULUBU | ON FILE |
| BRIAN EDDINGS | ON FILE |
| BRIAN EDMOND SCOTT | ON FILE |
| BRIAN EDMUND FALLON | ON FILE |
| BRIAN EDUARDO ARREOLA TUDA | ON FILE |
| BRIAN EDWARD BALDWIN | ON FILE |
| BRIAN EDWARD BROOM-PELTZ | ON FILE |
| BRIAN EDWARD CHRISTMAN | ON FILE |
| BRIAN EDWARD CONLEY | ON FILE |
| BRIAN EDWARD DEFFERDING | ON FILE |
| BRIAN EDWARD EIFFES | ON FILE |
| BRIAN EDWARD HODGES | ON FILE |
| BRIAN EDWARD KONZMAN | ON FILE |
| BRIAN EDWARD LAVELLE | ON FILE |
| BRIAN EDWARD MCGRATH | ON FILE |
| BRIAN EDWARD MCGRATH | ON FILE |
| BRIAN EDWARD MORRIS | ON FILE |
| BRIAN EDWARD MOSKAL | ON FILE |
| BRIAN EDWARD NIEDERSTADT | ON FILE |
| BRIAN EDWARD PATTERSON | ON FILE |
| BRIAN EDWARD ROGSTAD | ON FILE |
| BRIAN EDWARD STINER | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BRIAN EDWARD WILMERDING | ON FILE |
| BRIAN EDWARD WOOD | ON FILE |
| BRIAN EGEDAL ANDERSEN | ON FILE |
| BRIAN EIJI SADAMOTO | ON FILE |
| BRIAN ELLIOT CARTER | ON FILE |
| BRIAN ERIC FULLERTON | ON FILE |
| BRIAN ERIC MACCABEE | ON FILE |
| BRIAN ERIC SLATTERY | ON FILE |
| BRIAN ERIC THOM | ON FILE |
| BRIAN EUGENE RUFFANER | ON FILE |
| BRIAN EVANGELISTA TUBORO | ON FILE |
| BRIAN EVERETT TURLNGTON | ON FILE |
| BRIAN EVERETTE TISDALE | ON FILE |
| BRIAN EXEQUI ARROYO FERNANDEZ | ON FILE |
| BRIAN EXEQUIEL ARROYO FERNANDEZ | ON FILE |
| BRIAN EXEQUIEL ARROYO FERNANDEZ | ON FILE |
| BRIAN EXEQUIEL ARROYO FERNANDEZ | ON FILE |
| BRIAN EXEQUIEL ARROYO FERNANDEZ | ON FILE |
| BRIAN EXEQUIEL ARROYO FERNANDEZ | ON FILE |
| BRIAN EXEQUIEL ARROYO FERNANDEZ | ON FILE |
| BRIAN EXEQUIEL ARROYO FERNANDEZ | ON FILE |
| BRIAN EXEQUIEL ARROYO FERNANDEZ | ON FILE |
| BRIAN F DUFFY | ON FILE |
| BRIAN F GRIFFEN | ON FILE |
| BRIAN F KAYE | ON FILE |
| BRIAN F MCCONNAUGHY | ON FILE |
| BRIAN F SLUTSKIY | ON FILE |
| BRIAN FABRICIO PAREDES | ON FILE |
| BRIAN FERNANDO FUENTES | ON FILE |
| BRIAN FERRICK | ON FILE |
| BRIAN FETTIG DOUGHERTY | ON FILE |
| BRIAN FITZGERALD | ON FILE |
| BRIAN FITZGERALD | ON FILE |
| BRIAN FITZGIBBON | ON FILE |
| BRIAN FOX | ON FILE |
| BRIAN FRANCIS BENDER | ON FILE |
| BRIAN FRANCIS KILCOYNE | ON FILE |
| BRIAN FRANCIS MCCREADY | ON FILE |
| BRIAN FRANCIS NOLAN | ON FILE |
| BRIAN FRANCIS OAKLEY | ON FILE |
| BRIAN FRANCIS ROOKEY | ON FILE |
| BRIAN FREDERICK TOUGIAS | ON FILE |
| BRIAN FUNG | ON FILE |
| BRIAN G DOLD | ON FILE |
| BRIAN G WRIGHT | ON FILE |
| BRIAN GABRIEL DORSEY | ON FILE |
| BRIAN GABRIEL PUSTILNIK | ON FILE |
| BRIAN GARBACZ | ON FILE |
| BRIAN GARRETT POZDRO | ON FILE |
| BRIAN GAWAIN JONES | ON FILE |
| BRIAN GENE JENSEN | ON FILE |
| BRIAN GENE MILLER | ON FILE |
| BRIAN GEOFFREY STAFFORD | ON FILE |
| BRIAN GEORGE HAMILTON | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| BRIAN GERARD BANOWETZ | ON FILE |
| BRIAN GHEN-BON YU | ON FILE |
| BRIAN GIA THUAN CHAU | ON FILE |
| BRIAN GLEASON | ON FILE |
| BRIAN GLENN | ON FILE |
| BRIAN GLENN BAUTISTA | ON FILE |
| BRIAN GONZALEZ REURICH | ON FILE |
| BRIAN GOTHONG TAN | ON FILE |
| BRIAN GOTTH POULSEN | ON FILE |
| BRIAN GRAVGAARD KNUDSEN | ON FILE |
| BRIAN GREGORY LAWRENCE | ON FILE |
| BRIAN GREGORY LUMAN | ON FILE |
| BRIAN GUERRERO | ON FILE |
| BRIAN GUOEN SHENG | ON FILE |
| BRIAN H LEIGHTON | ON FILE |
| BRIAN H TESSLER | ON FILE |
| BRIAN HAMMOND CHESLEY | ON FILE |
| BRIAN HANG TAI TUNG | ON FILE |
| BRIAN HANS LITWIN | ON FILE |
| BRIAN HARRISON WINCHESTER | ON FILE |
| BRIAN HAUSTED RAMIREZ | ON FILE |
| BRIAN HEFLIN | ON FILE |
| BRIAN HENRY TRIBBEY | ON FILE |
| BRIAN HEPBURN MARSHALL | ON FILE |
| BRIAN HERBERT DAHL | ON FILE |
| BRIAN HIGNETT | ON FILE |
| BRIAN HILL | ON FILE |
| BRIAN HOANG | ON FILE |
| BRIAN HOFFLER | ON FILE |
| BRIAN HONG | ON FILE |
| BRIAN HOWARD GROSS | ON FILE |
| BRIAN HOWARD MARTASIN | ON FILE |
| BRIAN HUA | ON FILE |
| BRIAN HUNG PON | ON FILE |
| BRIAN HURLEY | ON FILE |
| BRIAN HUTCHINGS | ON FILE |
| BRIAN IAN GONSALVES | ON FILE |
| BRIAN IKLABUAY | ON FILE |
| BRIAN ISAAC TORRES | ON FILE |
| BRIAN IVAN VALENCIA | ON FILE |
| BRIAN J BARNES | ON FILE |
| BRIAN J BAUMGARTNER | ON FILE |
| BRIAN J CARE | ON FILE |
| BRIAN J CHAPMAN | ON FILE |
| BRIAN J CODY | ON FILE |
| BRIAN J GOLDEN | ON FILE |
| BRIAN J HEALY | ON FILE |
| BRIAN J HEATH | ON FILE |
| BRIAN J HERNANDEZ | ON FILE |
| BRIAN J KERICO | ON FILE |
| BRIAN J KINSELLA | ON FILE |
| BRIAN J KUNZIG | ON FILE |
| BRIAN J MEISNER | ON FILE |
| BRIAN J MILLER | ON FILE |



**Exhibit B**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| BRIAN J OLSON | ON FILE |
| BRIAN J PANSY | ON FILE |
| BRIAN J PUDLO | ON FILE |
| BRIAN J QUIGLEY | ON FILE |
| BRIAN J ROFF | ON FILE |
| BRIAN J SODA | ON FILE |
| BRIAN J TWEER | ON FILE |
| BRIAN J WEBB | ON FILE |
| BRIAN JACOB ANDERSON | ON FILE |
| BRIAN JACOB COLE | ON FILE |
| BRIAN JACOB HIRSCH | ON FILE |
| BRIAN JACOB RIDGE | ON FILE |
| BRIAN JACOBSEN | ON FILE |
| BRIAN JAMES ALBERT | ON FILE |
| BRIAN JAMES BENSON | ON FILE |
| BRIAN JAMES CICHOWITZ | ON FILE |
| BRIAN JAMES COTNER | ON FILE |
| BRIAN JAMES DEIBLER | ON FILE |
| BRIAN JAMES DEL VECCHIO | ON FILE |
| BRIAN JAMES DODD | ON FILE |
| BRIAN JAMES FRANCELLA | ON FILE |
| BRIAN JAMES FREY | ON FILE |
| BRIAN JAMES GLASS | ON FILE |
| BRIAN JAMES GLICK | ON FILE |
| BRIAN JAMES GUTIERREZ | ON FILE |
| BRIAN JAMES HARRISON | ON FILE |
| BRIAN JAMES KANABROSKI | ON FILE |
| BRIAN JAMES KELLEY | ON FILE |
| BRIAN JAMES KELLY | ON FILE |
| BRIAN JAMES KELLY | ON FILE |
| BRIAN JAMES KNEEBONE | ON FILE |
| BRIAN JAMES KROPF | ON FILE |
| BRIAN JAMES LOWERY | ON FILE |
| BRIAN JAMES MARYO | ON FILE |
| BRIAN JAMES MCNETT | ON FILE |
| BRIAN JAMES NETTLE | ON FILE |
| BRIAN JAMES O DRISCOLL | ON FILE |
| BRIAN JAMES OLSON | ON FILE |
| BRIAN JAMES REDA | ON FILE |
| BRIAN JAMES RUSSELL | ON FILE |
| BRIAN JAMES SCHMIDT | ON FILE |
| BRIAN JAMES SIMMONS | ON FILE |
| BRIAN JAMES TAYLOR | ON FILE |
| BRIAN JAMES TIERNEY | ON FILE |
| BRIAN JAMES TOOMEY | ON FILE |
| BRIAN JAMES WHELAN | ON FILE |
| BRIAN JAMESON FRYER | ON FILE |
| BRIAN JAMORABON SOLIVEN | ON FILE |
| BRIAN JASON MCCORMACK | ON FILE |
| BRIAN JASON ROBERTSON | ON FILE |
| BRIAN JASON ROBINSON | ON FILE |
| BRIAN JAY FERGUSON | ON FILE |
| BRIAN JAY GREENBERG | ON FILE |
| BRIAN JAY ROSE | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BRIAN JAYVEE BASCOS SORIANO | ON FILE |
| BRIAN JEFFERSON JIMENEZ MERCEDES | ON FILE |
| BRIAN JEFFERSON MASON | ON FILE |
| BRIAN JEFFERY FULLER | ON FILE |
| BRIAN JEFFREY CUTLER | ON FILE |
| BRIAN JEFFREY DAVIS | ON FILE |
| BRIAN JEFFREY HUNT | ON FILE |
| BRIAN JEFFREY KROOK | ON FILE |
| BRIAN JEFFREY MAYO | ON FILE |
| BRIAN JEFFREY MCCASLIN | ON FILE |
| BRIAN JEFFREY PRADO | ON FILE |
| BRIAN JEFFREY RUBINSTEIN | ON FILE |
| BRIAN JEFFREY SAROUHAN | ON FILE |
| BRIAN JEFFREY WADE | ON FILE |
| BRIAN JENSEN | ON FILE |
| BRIAN JEON | ON FILE |
| BRIAN JERARD PENDERGRASS | ON FILE |
| BRIAN JESSE BUSCH | ON FILE |
| BRIAN JESSE DUBS | ON FILE |
| BRIAN JEWETT | ON FILE |
| BRIAN JOHAN VISSER | ON FILE |
| BRIAN JOHN DONNELLY | ON FILE |
| BRIAN JOHN FIFE | ON FILE |
| BRIAN JOHN FITZPATRICK | ON FILE |
| BRIAN JOHN KEARLEY | ON FILE |
| BRIAN JOHN KREMMIN | ON FILE |
| BRIAN JOHN LIESCH | ON FILE |
| BRIAN JOHN LUK | ON FILE |
| BRIAN JOHN MARKS | ON FILE |
| BRIAN JOHN MOSER | ON FILE |
| BRIAN JOHN NEWTON | ON FILE |
| BRIAN JOHN QUINN | ON FILE |
| BRIAN JOHN SICNER | ON FILE |
| BRIAN JOHNSON FUNG NGAN | ON FILE |
| BRIAN JONATHAN ORR | ON FILE |
| BRIAN JORDAN BOLENA | ON FILE |
| BRIAN JORDAN JOHNSON | ON FILE |
| BRIAN JORDAN MERCADO | ON FILE |
| BRIAN JOSEPH AGID | ON FILE |
| BRIAN JOSEPH BERRY | ON FILE |
| BRIAN JOSEPH BRANDOW | ON FILE |
| BRIAN JOSEPH BRATTON | ON FILE |
| BRIAN JOSEPH COVELLA | ON FILE |
| BRIAN JOSEPH DE BAETS | ON FILE |
| BRIAN JOSEPH DECOSTA | ON FILE |
| BRIAN JOSEPH DIETERLE | ON FILE |
| BRIAN JOSEPH DRAUGELIS | ON FILE |
| BRIAN JOSEPH DUKA-SMITH | ON FILE |
| BRIAN JOSEPH DUKE | ON FILE |
| BRIAN JOSEPH EDWARDS | ON FILE |
| BRIAN JOSEPH EVERS | ON FILE |
| BRIAN JOSEPH GARRITY | ON FILE |
| BRIAN JOSEPH GOEPPNER | ON FILE |
| BRIAN JOSEPH HOK MAN CHUNG | ON FILE |



**Exhibit B**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BRIAN JOSEPH MARCOTTE | ON FILE |
| BRIAN JOSEPH MASON | ON FILE |
| BRIAN JOSEPH MORGAN | ON FILE |
| BRIAN JOSEPH MOSICH | ON FILE |
| BRIAN JOSEPH RIVERANG | ON FILE |
| BRIAN JOSEPH ROSS | ON FILE |
| BRIAN JOSEPH RUDD | ON FILE |
| BRIAN JOSEPH SALERNI | ON FILE |
| BRIAN JOSEPH SCOTT | ON FILE |
| BRIAN JOSEPH SHEPHERD | ON FILE |
| BRIAN JOSEPH SHONEBARGER | ON FILE |
| BRIAN JOSEPH SUGGS | ON FILE |
| BRIAN JOSEPH TOBIN | ON FILE |
| BRIAN JOSEPH TREFILEK | ON FILE |
| BRIAN JOSEPH TROJANOWSKI | ON FILE |
| BRIAN JOSEPH WEBER | ON FILE |
| BRIAN JOSEPH WESTON | ON FILE |
| BRIAN JOSHUA ZIDER | ON FILE |
| BRIAN JUEN MUN SOO-HOO | ON FILE |
| BRIAN JUSTIN CHAFFIN | ON FILE |
| BRIAN JUSTIN PALTIN | ON FILE |
| BRIAN K BAUGH | ON FILE |
| BRIAN K THOMPSON | ON FILE |
| BRIAN K WON | ON FILE |
| BRIAN KASSA | ON FILE |
| BRIAN KEEGAN MARKHARDT | ON FILE |
| BRIAN KEITH ACHILLES | ON FILE |
| BRIAN KEITH AVANT | ON FILE |
| BRIAN KEITH BESSERMAN | ON FILE |
| BRIAN KEITH CLEMMER | ON FILE |
| BRIAN KEITH EVANS | ON FILE |
| BRIAN KEITH FERGUSON | ON FILE |
| BRIAN KEITH GARY | ON FILE |
| BRIAN KEITH GIBBS | ON FILE |
| BRIAN KEITH GIOVANNUCCI | ON FILE |
| BRIAN KEITH HAGAR | ON FILE |
| BRIAN KEITH HALL | ON FILE |
| BRIAN KEITH HOSMAN | ON FILE |
| BRIAN KEITH JOHNSON | ON FILE |
| BRIAN KEITH JOSEPH | ON FILE |
| BRIAN KEITH KNEELAND | ON FILE |
| BRIAN KEITH MARSHALL | ON FILE |
| BRIAN KEITH MATHASON | ON FILE |
| BRIAN KEITH MCCOY | ON FILE |
| BRIAN KEITH MILES | ON FILE |
| BRIAN KEITH PATTERSON | ON FILE |
| BRIAN KEITH RASMUSSEN | ON FILE |
| BRIAN KEITH YARBOR | ON FILE |
| BRIAN KENNETH EVANS | ON FILE |
| BRIAN KENNETH HOWE | ON FILE |
| BRIAN KENNETH TURNER | ON FILE |
| BRIAN KENT FRIEND | ON FILE |
| BRIAN KENT HENDERSON | ON FILE |
| BRIAN KEVIN SCHULZ | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BRIAN KEVIN TURNER | ON FILE |
| BRIAN KHNG | ON FILE |
| BRIAN KIETH VERMILLION | ON FILE |
| BRIAN KILAPELEMA KUPANARIGO AMINI | ON FILE |
| BRIAN KIM | ON FILE |
| BRIAN KIM | ON FILE |
| BRIAN KIM | ON FILE |
| BRIAN KIPROTICH KOSGEI | ON FILE |
| BRIAN KONG | ON FILE |
| BRIAN KRAMER | ON FILE |
| BRIAN KWOK-YU IP | ON FILE |
| BRIAN KYALO NZOMO | ON FILE |
| BRIAN L BROWER | ON FILE |
| BRIAN L CHEN | ON FILE |
| BRIAN L GIBSON | ON FILE |
| BRIAN L KIMMEL | ON FILE |
| BRIAN L LONGO | ON FILE |
| BRIAN L ONG | ON FILE |
| BRIAN L WILLIAMS | ON FILE |
| BRIAN LAI | ON FILE |
| BRIAN LAM | ON FILE |
| BRIAN LAMONT THOMAS | ON FILE |
| BRIAN LANCE PARTON | ON FILE |
| BRIAN LANCE WRIGHT | ON FILE |
| BRIAN LANDER CARTER | ON FILE |
| BRIAN LARRY SINTAY | ON FILE |
| BRIAN LATORRE | ON FILE |
| BRIAN LAWRENCE KOMLOSKE | ON FILE |
| BRIAN LAWRENCE ODONNELL | ON FILE |
| BRIAN LAWRENCE PANCZA | ON FILE |
| BRIAN LAWRENCE SHEEHY | ON FILE |
| BRIAN LAWRENCE TINNEY | ON FILE |
| BRIAN LAWRENCE VAUGHN | ON FILE |
| BRIAN LAWRENCE WARD | ON FILE |
| BRIAN LEE BARKER | ON FILE |
| BRIAN LEE BAUER | ON FILE |
| BRIAN LEE BICKFORD | ON FILE |
| BRIAN LEE CASSIDY | ON FILE |
| BRIAN LEE DENNY | ON FILE |
| BRIAN LEE HODGES | ON FILE |
| BRIAN LEE HOUSTON | ON FILE |
| BRIAN LEE HUAN SHENG | ON FILE |
| BRIAN LEE HUANG | ON FILE |
| BRIAN LEE LONGEST | ON FILE |
| BRIAN LEE MAGGARD | ON FILE |
| BRIAN LEE MANLEY | ON FILE |
| BRIAN LEE RILEY | ON FILE |
| BRIAN LEE SEGGELINK | ON FILE |
| BRIAN LEE SONNEK | ON FILE |
| BRIAN LEE WALTER | ON FILE |
| BRIAN LEE WILLIAMS | ON FILE |
| BRIAN LEWIS | ON FILE |
| BRIAN LEWIS DICARLO | ON FILE |
| BRIAN LEWIS II LOTHER | ON FILE |

 STRETTO

**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| BRIAN LEWIS LOTHER | ON FILE |
| BRIAN LIBERMAN | ON FILE |
| BRIAN LILLIANNE A BAERT | ON FILE |
| BRIAN LIM | ON FILE |
| BRIAN LIM GUAN ZHENG | ON FILE |
| BRIAN LIN | ON FILE |
| BRIAN LINDSEY MONROE | ON FILE |
| BRIAN LINK | ON FILE |
| BRIAN LITWINSKI | ON FILE |
| BRIAN LLEWELLYN COLLINS | ON FILE |
| BRIAN LONG TRAN | ON FILE |
| BRIAN LORENCE PETERSON | ON FILE |
| BRIAN LOUIS ANDRE SEZNEC | ON FILE |
| BRIAN LOUIS JARRETT | ON FILE |
| BRIAN LOYD ADAMS | ON FILE |
| BRIAN LUCAS GLISZINSKI | ON FILE |
| BRIAN LUIS CRUZ | ON FILE |
| BRIAN LUIS ORDONEZ | ON FILE |
| BRIAN LUT CHING WAI | ON FILE |
| BRIAN LUU | ON FILE |
| BRIAN M BERTRAND | ON FILE |
| BRIAN M CHAVEZ | ON FILE |
| BRIAN M CLOTWORTHY | ON FILE |
| BRIAN M KALAFUT | ON FILE |
| BRIAN M KEAN | ON FILE |
| BRIAN M MASTERSON | ON FILE |
| BRIAN M ONEILL | ON FILE |
| BRIAN M PELLAND | ON FILE |
| BRIAN M UYCHICH | ON FILE |
| BRIAN M WOLF | ON FILE |
| BRIAN MACDOUGALL ORLANDO | ON FILE |
| BRIAN MACHIN | ON FILE |
| BRIAN MAHONEY | ON FILE |
| BRIAN MAR | ON FILE |
| BRIAN MARC DAVIS | ON FILE |
| BRIAN MARCUS GENSHAW | ON FILE |
| BRIAN MARK JONES | ON FILE |
| BRIAN MARK MALCONIAN | ON FILE |
| BRIAN MARK SHOENFELD | ON FILE |
| BRIAN MARLEY | ON FILE |
| BRIAN MARSHALL | ON FILE |
| BRIAN MARSHALL VAN HISE | ON FILE |
| BRIAN MARTINBENJAMIN ROGERS | ON FILE |
| BRIAN MATHEW JEPPESEN | ON FILE |
| BRIAN MATHEW MCCURDY | ON FILE |
| BRIAN MATTHEW AGUILAR | ON FILE |
| BRIAN MATTHEW CHOU | ON FILE |
| BRIAN MATTHEW CLAPNER | ON FILE |
| BRIAN MATTHEW DAWELD STEHR | ON FILE |
| BRIAN MATTHEW GANNUSCIO | ON FILE |
| BRIAN MATTHEW GOSEWISCH | ON FILE |
| BRIAN MATTHEW MASON | ON FILE |
| BRIAN MATTHEW PEETERS | ON FILE |
| BRIAN MATTHEW WATKINS | ON FILE |



**Exhibit B**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| BRIAN MATTHEW WATSON | ON FILE |
| BRIAN MAXFIELD | ON FILE |
| BRIAN MAXWELL BAKER | ON FILE |
| BRIAN MC LOUGHLIN | ON FILE |
| BRIAN MCLACHLAN | ON FILE |
| BRIAN MENDIS | ON FILE |
| BRIAN MICHAEL ASHER | ON FILE |
| BRIAN MICHAEL BELUE | ON FILE |
| BRIAN MICHAEL BERGMAN | ON FILE |
| BRIAN MICHAEL BERSCH | ON FILE |
| BRIAN MICHAEL BRISCOE | ON FILE |
| BRIAN MICHAEL BUTSCHKY | ON FILE |
| BRIAN MICHAEL DAVIS | ON FILE |
| BRIAN MICHAEL DOMANSKI | ON FILE |
| BRIAN MICHAEL FERRO | ON FILE |
| BRIAN MICHAEL GRIMAN | ON FILE |
| BRIAN MICHAEL HEIMERDINGER | ON FILE |
| BRIAN MICHAEL HILL | ON FILE |
| BRIAN MICHAEL KANNEL | ON FILE |
| BRIAN MICHAEL KARLESKEY | ON FILE |
| BRIAN MICHAEL KONCZEWSKI | ON FILE |
| BRIAN MICHAEL LEE | ON FILE |
| BRIAN MICHAEL MANCELL | ON FILE |
| BRIAN MICHAEL MC GLEW | ON FILE |
| BRIAN MICHAEL MCCURDY | ON FILE |
| BRIAN MICHAEL MCGLASHAN | ON FILE |
| BRIAN MICHAEL MCNALLY | ON FILE |
| BRIAN MICHAEL MORGAN | ON FILE |
| BRIAN MICHAEL MORTORANO | ON FILE |
| BRIAN MICHAEL NEPHEW | ON FILE |
| BRIAN MICHAEL O CONNELL | ON FILE |
| BRIAN MICHAEL OAKES | ON FILE |
| BRIAN MICHAEL PERMUTT | ON FILE |
| BRIAN MICHAEL PUMMER | ON FILE |
| BRIAN MICHAEL ROBBINS | ON FILE |
| BRIAN MICHAEL SCHWARTZ | ON FILE |
| BRIAN MICHAEL SWEENEY | ON FILE |
| BRIAN MICHAEL TALBOTT | ON FILE |
| BRIAN MICHAEL TRINH | ON FILE |
| BRIAN MICHAEL TURNER | ON FILE |
| BRIAN MICHAEL VIGIL | ON FILE |
| BRIAN MICHAEL WHALEN | ON FILE |
| BRIAN MICHAEL ZANI | ON FILE |
| BRIAN MILLS MOSS | ON FILE |
| BRIAN MILTON SCHEFFLER | ON FILE |
| BRIAN MINH NGUYEN | ON FILE |
| BRIAN MITCHELL KINNEY | ON FILE |
| BRIAN MONROY UGARTE | ON FILE |
| BRIAN MORI | ON FILE |
| BRIAN MORRELL | ON FILE |
| BRIAN MUGICA | ON FILE |
| BRIAN MUNYUNI | ON FILE |
| BRIAN N KOWALSKI | ON FILE |
| BRIAN N MASAKA | ON FILE |

**STRETTO**

**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| BRIAN NASH GUNTER | ON FILE |
| BRIAN NATHAN LUSBY | ON FILE |
| BRIAN NATHAN MORAN | ON FILE |
| BRIAN NATHANAEL UNGGUL | ON FILE |
| BRIAN NATHANIEL BOONE | ON FILE |
| BRIAN NEAL MCCLEARY | ON FILE |
| BRIAN NESTICO | ON FILE |
| BRIAN NGARE | ON FILE |
| BRIAN NICHOLAS ADKINS | ON FILE |
| BRIAN NICHOLAS GATTI | ON FILE |
| BRIAN NICHOLAS HULT | ON FILE |
| BRIAN NICOLAS IBANXXEZ | ON FILE |
| BRIAN NOONAN | ON FILE |
| BRIAN NOONAN | ON FILE |
| BRIAN O BRYSON | ON FILE |
| BRIAN O MURCHU | ON FILE |
| BRIAN OAKES | ON FILE |
| BRIAN OBEDTH PENUELAS | ON FILE |
| BRIAN OHARE | ON FILE |
| BRIAN OLALEKAN BABALOLA | ON FILE |
| BRIAN OLAND ANDERSEN | ON FILE |
| BRIAN OLIVER BARAD | ON FILE |
| BRIAN OMONDI | ON FILE |
| BRIAN ONAN TOMS | ON FILE |
| BRIAN ONEAL GULLEY | ON FILE |
| BRIAN ONEAL HARVEY | ON FILE |
| BRIAN OSAM DUODU | ON FILE |
| BRIAN OTTO K HARDLEY | ON FILE |
| BRIAN OWINO ODHIAMBO | ON FILE |
| BRIAN P CYHANIUK | ON FILE |
| BRIAN P DALY | ON FILE |
| BRIAN P FRITTON | ON FILE |
| BRIAN P HAMMAN | ON FILE |
| BRIAN P HUSEREAU | ON FILE |
| BRIAN P JR CONNOLLY | ON FILE |
| BRIAN P KILLIAN | ON FILE |
| BRIAN P POWER | ON FILE |
| BRIAN P WALDRON | ON FILE |
| BRIAN P WEBER | ON FILE |
| BRIAN PAHK | ON FILE |
| BRIAN PANG KHANG CHEN | ON FILE |
| BRIAN PATHICK TAYLOR | ON FILE |
| BRIAN PATRICK ALLRED | ON FILE |
| BRIAN PATRICK ATCHLEY | ON FILE |
| BRIAN PATRICK BAYNES | ON FILE |
| BRIAN PATRICK BRADSHAW | ON FILE |
| BRIAN PATRICK CAROLAN | ON FILE |
| BRIAN PATRICK DURNAN | ON FILE |
| BRIAN PATRICK FERRY | ON FILE |
| BRIAN PATRICK FITZGIBBON | ON FILE |
| BRIAN PATRICK FOX | ON FILE |
| BRIAN PATRICK GRISSOM | ON FILE |
| BRIAN PATRICK HAMILTON | ON FILE |
| BRIAN PATRICK HEARSEY JR | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| BRIAN PATRICK HIGGINS | ON FILE |
| BRIAN PATRICK HOLLERAN | ON FILE |
| BRIAN PATRICK KELLY | ON FILE |
| BRIAN PATRICK KORNRUMPF | ON FILE |
| BRIAN PATRICK MUNROE | ON FILE |
| BRIAN PATRICK SHANLEY | ON FILE |
| BRIAN PATRICK SHARKEY | ON FILE |
| BRIAN PATRICK SIEVEKING | ON FILE |
| BRIAN PAUL CHANNELL | ON FILE |
| BRIAN PAUL CHIN WAH | ON FILE |
| BRIAN PAUL DANIELS | ON FILE |
| BRIAN PAUL HERHOLD | ON FILE |
| BRIAN PAUL HOLLENBECK | ON FILE |
| BRIAN PAUL JESSEN | ON FILE |
| BRIAN PAUL KENNEDY | ON FILE |
| BRIAN PAUL LONQUICH | ON FILE |
| BRIAN PAUL LUCAS | ON FILE |
| BRIAN PAUL LUSTER | ON FILE |
| BRIAN PAUL NIX | ON FILE |
| BRIAN PAUL NORDWICK | ON FILE |
| BRIAN PAUL OLSON | ON FILE |
| BRIAN PAUL PETTIT | ON FILE |
| BRIAN PAUL ROGNESS | ON FILE |
| BRIAN PAUL RUDDICK | ON FILE |
| BRIAN PEDERSEN | ON FILE |
| BRIAN PETER BAUER | ON FILE |
| BRIAN PETER CAPOBIANCO | ON FILE |
| BRIAN PETER LINZY | ON FILE |
| BRIAN PETER YANG | ON FILE |
| BRIAN PETERSEN | ON FILE |
| BRIAN PETTIT | ON FILE |
| BRIAN PHAM | ON FILE |
| BRIAN PHILIP CURTIS | ON FILE |
| BRIAN PHILIP LAWLESS | ON FILE |
| BRIAN PHILIP WAYNE SUNDMAN | ON FILE |
| BRIAN PHILLIP DEBURR | ON FILE |
| BRIAN PHILLIP JACOBY | ON FILE |
| BRIAN PHILLIP SAVAGE | ON FILE |
| BRIAN PHILLIP SCHULTZ | ON FILE |
| BRIAN PHILLIP TROTTER | ON FILE |
| BRIAN PISETH LACH | ON FILE |
| BRIAN Q TRUONG | ON FILE |
| BRIAN QUANG HUYNH | ON FILE |
| BRIAN QUIST | ON FILE |
| BRIAN R AMOROSI | ON FILE |
| BRIAN R CABRERA | ON FILE |
| BRIAN R DALLACOSTA | ON FILE |
| BRIAN R GILBERT | ON FILE |
| BRIAN R GIRARD | ON FILE |
| BRIAN R JACKSON | ON FILE |
| BRIAN R PENLEY | ON FILE |
| BRIAN R SAUERBRY | ON FILE |
| BRIAN R SHANLEY | ON FILE |
| BRIAN R SWOPE | ON FILE |

**STRETTO**

**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| BRIAN RANDOLPH DEJARNETT | ON FILE |
| BRIAN RAY BURNEY | ON FILE |
| BRIAN RAYMOND SLUMPFF | ON FILE |
| BRIAN REED SERVEY III | ON FILE |
| BRIAN REILLY | ON FILE |
| BRIAN RENE WEISS | ON FILE |
| BRIAN RETHMAN | ON FILE |
| BRIAN RICARDO RIBEIRO RODRIGUES | ON FILE |
| BRIAN RICHARD ADAMSON | ON FILE |
| BRIAN RICHARD AYERS | ON FILE |
| BRIAN RICHARD BERESFORD DAY | ON FILE |
| BRIAN RICHARD BOWEN | ON FILE |
| BRIAN RICHARD COLE | ON FILE |
| BRIAN RICHARD FLYNN | ON FILE |
| BRIAN RICHARD HAAS | ON FILE |
| BRIAN RICHARD HEIGHT | ON FILE |
| BRIAN RICHARD HERTZOG | ON FILE |
| BRIAN RICHARD LUJAN | ON FILE |
| BRIAN RICHARD MORRISON | ON FILE |
| BRIAN RICHARD SATHER | ON FILE |
| BRIAN RICHARD SMULLEN | ON FILE |
| BRIAN RICHARD TURNER | ON FILE |
| BRIAN RICHARD UNGER | ON FILE |
| BRIAN RICHARD WARFORD | ON FILE |
| BRIAN ROBERT ALVAREZ | ON FILE |
| BRIAN ROBERT BABCOCK | ON FILE |
| BRIAN ROBERT BURGE | ON FILE |
| BRIAN ROBERT COOMBS | ON FILE |
| BRIAN ROBERT GARON | ON FILE |
| BRIAN ROBERT LEWIS | ON FILE |
| BRIAN ROBERT LOVEJOY | ON FILE |
| BRIAN ROBERT MCDONALD | ON FILE |
| BRIAN ROBERT MULLIN | ON FILE |
| BRIAN ROBERT PARKER | ON FILE |
| BRIAN ROBERT PAUL | ON FILE |
| BRIAN ROBERT PEREZ | ON FILE |
| BRIAN ROBERT PERRY | ON FILE |
| BRIAN ROBERT PIGGREM | ON FILE |
| BRIAN ROBERT PORTER | ON FILE |
| BRIAN ROBERT SANTORE | ON FILE |
| BRIAN ROBERT SCHAPPACHER | ON FILE |
| BRIAN ROBERT STEARNS | ON FILE |
| BRIAN ROBERT SUDER | ON FILE |
| BRIAN ROBERT TUNNING | ON FILE |
| BRIAN ROBERT VAN ONNA | ON FILE |
| BRIAN ROBERTS WARD | ON FILE |
| BRIAN ROBERTS WHEELER | ON FILE |
| BRIAN RODNEY ROBERTS | ON FILE |
| BRIAN ROGER JONES | ON FILE |
| BRIAN ROGER LESIEUR | ON FILE |
| BRIAN RONALD HELMS | ON FILE |
| BRIAN ROSS LATCHFORD | ON FILE |
| BRIAN ROSS LEE | ON FILE |
| BRIAN ROSS LINDENBERG | ON FILE |



**Exhibit B**

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| BRIAN RUPP | ON FILE |
| BRIAN RUSSELL DRISCOLL | ON FILE |
| BRIAN RUSSELL HANSEN | ON FILE |
| BRIAN RUSSELL KOPELKE | ON FILE |
| BRIAN RUSSELL PASQUINI | ON FILE |
| BRIAN S BAKOS | ON FILE |
| BRIAN S GUNN | ON FILE |
| BRIAN S KIM | ON FILE |
| BRIAN S KIM | ON FILE |
| BRIAN S MISNER | ON FILE |
| BRIAN S PARMITER | ON FILE |
| BRIAN S SHREFFLER | ON FILE |
| BRIAN S SPITAELS | ON FILE |
| BRIAN S TARR | ON FILE |
| BRIAN SALAZAR | ON FILE |
| BRIAN SALGADO | ON FILE |
| BRIAN SAM ABANIEL | ON FILE |
| BRIAN SAMUEL KING | ON FILE |
| BRIAN SAMUEL TOWNER | ON FILE |
| BRIAN SANDOVAL | ON FILE |
| BRIAN SCHOOLMAN | ON FILE |
| BRIAN SCOT KINGHORN | ON FILE |
| BRIAN SCOTT ARCHIBALD | ON FILE |
| BRIAN SCOTT BAGWELL | ON FILE |
| BRIAN SCOTT BALUTANSKI | ON FILE |
| BRIAN SCOTT CHARLEBOIS | ON FILE |
| BRIAN SCOTT CLUKEY | ON FILE |
| BRIAN SCOTT COLBERT | ON FILE |
| BRIAN SCOTT COLLIER | ON FILE |
| BRIAN SCOTT CROSEN | ON FILE |
| BRIAN SCOTT EHLSCHLAGER | ON FILE |
| BRIAN SCOTT GUTHRIE | ON FILE |
| BRIAN SCOTT HALLISEY | ON FILE |
| BRIAN SCOTT HOUSTON | ON FILE |
| BRIAN SCOTT KERNS | ON FILE |
| BRIAN SCOTT KUHAR | ON FILE |
| BRIAN SCOTT LAU | ON FILE |
| BRIAN SCOTT LEISNER | ON FILE |
| BRIAN SCOTT MAZZA | ON FILE |
| BRIAN SCOTT MICHAUD | ON FILE |
| BRIAN SCOTT PFEIFFER | ON FILE |
| BRIAN SCOTT PHILLIPS | ON FILE |
| BRIAN SCOTT RAYBURN | ON FILE |
| BRIAN SCOTT TOLEP | ON FILE |
| BRIAN SCOTT UHL | ON FILE |
| BRIAN SCOTT YANCEY | ON FILE |
| BRIAN SEAMUS LESLIE | ON FILE |
| BRIAN SEJING TANG | ON FILE |
| BRIAN SHAUN JOHN WRIGHT | ON FILE |
| BRIAN SHAW CAMILLI | ON FILE |
| BRIAN SHELDON | ON FILE |
| BRIAN SHIN | ON FILE |
| BRIAN SHINWUN CHEN | ON FILE |
| BRIAN SIEVERTSEN | ON FILE |

**STRETTO**

**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| BRIAN SIMON MYERS | ON FILE |
| BRIAN SIN HANG TAM | ON FILE |
| BRIAN SKOU ERNSTSEN | ON FILE |
| BRIAN SLAG RASMUSSEN | ON FILE |
| BRIAN SMITH | ON FILE |
| BRIAN SOLIS BON | ON FILE |
| BRIAN STEPHAN KILPATRICK | ON FILE |
| BRIAN STEVEN FARLOW | ON FILE |
| BRIAN STEVEN FORSYTH | ON FILE |
| BRIAN STEVEN LOPEZ | ON FILE |
| BRIAN STEVEN MARLEY | ON FILE |
| BRIAN STEVEN RICHARDSON | ON FILE |
| BRIAN STEVEN SABINE | ON FILE |
| BRIAN STEVEN SULLIVAN | ON FILE |
| BRIAN STUART LASONDE | ON FILE |
| BRIAN SUTHER | ON FILE |
| BRIAN T BALANDRA | ON FILE |
| BRIAN T BOVE | ON FILE |
| BRIAN T FOO | ON FILE |
| BRIAN T JOHNSON | ON FILE |
| BRIAN T MACDONALD | ON FILE |
| BRIAN T MROCZENSKI | ON FILE |
| BRIAN T PETERSON | ON FILE |
| BRIAN TAKESHI ITO | ON FILE |
| BRIAN TAM | ON FILE |
| BRIAN TAYLOR HENDERSON | ON FILE |
| BRIAN TAYLOR LUNT | ON FILE |
| BRIAN TAZWELL SCOTT | ON FILE |
| BRIAN TEMISTOCLES WHITTAKER | ON FILE |
| BRIAN THOMAS ALBANY | ON FILE |
| BRIAN THOMAS ANDREW OROURKE | ON FILE |
| BRIAN THOMAS BAGWELL | ON FILE |
| BRIAN THOMAS COLLINS | ON FILE |
| BRIAN THOMAS DRAKE | ON FILE |
| BRIAN THOMAS DUNCAN | ON FILE |
| BRIAN THOMAS FRANKART | ON FILE |
| BRIAN THOMAS GRIZZARD | ON FILE |
| BRIAN THOMAS HARBAUGH | ON FILE |
| BRIAN THOMAS KALINOWSKI | ON FILE |
| BRIAN THOMAS KECK | ON FILE |
| BRIAN THOMAS KENNEDY | ON FILE |
| BRIAN THOMAS MORAN | ON FILE |
| BRIAN THOMAS MORRIS | ON FILE |
| BRIAN THOMAS PARHAM | ON FILE |
| BRIAN THOMAS ROOK | ON FILE |
| BRIAN THOMAS TUCKER | ON FILE |
| BRIAN THOMAS TURNBOW | ON FILE |
| BRIAN THOMAS WARREN | ON FILE |
| BRIAN THOMAS WHITCHER | ON FILE |
| BRIAN THOMPSON | ON FILE |
| BRIAN TIMOTHY HANLEY | ON FILE |
| BRIAN TIMOTHY MALONEY | ON FILE |
| BRIAN TIMOTHY MANDEL | ON FILE |
| BRIAN TODD COCKERHAM | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| BRIAN TRACY BASTIDAS | ON FILE |
| BRIAN TRI TA | ON FILE |
| BRIAN TRINH | ON FILE |
| BRIAN TRUONG | ON FILE |
| BRIAN TYLER RHODES | ON FILE |
| BRIAN UGOCHUKWU OCHIAGHA | ON FILE |
| BRIAN VAN DYKE GRIFFITH | ON FILE |
| BRIAN VAN LINDEN E | ON FILE |
| BRIAN VAN UPAPONG | ON FILE |
| BRIAN VENTURA | ON FILE |
| BRIAN VERNON RHODES | ON FILE |
| BRIAN VERNON SALLONS | ON FILE |
| BRIAN VICKMANN | ON FILE |
| BRIAN VINCENT CHADEZ | ON FILE |
| BRIAN VINCENT DIVITO | ON FILE |
| BRIAN VINCENT GAMBLIN | ON FILE |
| BRIAN VORACHED MANEEVESE | ON FILE |
| BRIAN W BISHOP | ON FILE |
| BRIAN W FLORES | ON FILE |
| BRIAN W IVANY | ON FILE |
| BRIAN W KORTEWEG | ON FILE |
| BRIAN W SZAD | ON FILE |
| BRIAN WALKER OGRADY | ON FILE |
| BRIAN WANFUNG CHEUNG | ON FILE |
| BRIAN WAYNE AARON | ON FILE |
| BRIAN WAYNE EICHSTADT | ON FILE |
| BRIAN WAYNE JONES | ON FILE |
| BRIAN WAYNE KELLEY | ON FILE |
| BRIAN WESLEY HORWITZ | ON FILE |
| BRIAN WILDEMAN | ON FILE |
| BRIAN WILDO VARGAS GOMEZ | ON FILE |
| BRIAN WILHELM CAMENZIND | ON FILE |
| BRIAN WILLIAM ARCHER | ON FILE |
| BRIAN WILLIAM BALA | ON FILE |
| BRIAN WILLIAM CARGO | ON FILE |
| BRIAN WILLIAM DOBOL | ON FILE |
| BRIAN WILLIAM ERICKSON | ON FILE |
| BRIAN WILLIAM FREELAND | ON FILE |
| BRIAN WILLIAM HACKMAN | ON FILE |
| BRIAN WILLIAM KEEFE | ON FILE |
| BRIAN WILLIAM KORDIK | ON FILE |
| BRIAN WILLIAM MORAN | ON FILE |
| BRIAN WILLIAM OCHOA | ON FILE |
| BRIAN WILLIAM OCONNOR | ON FILE |
| BRIAN WILLIAM SHERIDAN | ON FILE |
| BRIAN WILLIAM SNEDDEN | ON FILE |
| BRIAN WILLIAM VANSLYKE | ON FILE |
| BRIAN WILLIAM WOODWARD | ON FILE |
| BRIAN WILSON BRIDGMAN | ON FILE |
| BRIAN WINCH | ON FILE |
| BRIAN WINFIELD SEAVEY | ON FILE |
| BRIAN WING-CHI WONG | ON FILE |
| BRIAN WONG KOK CHUNG | ON FILE |
| BRIAN WOO | ON FILE |



**Exhibit B**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| BRIAN WOODROW PAVLINA | ON FILE |
| BRIAN Y CHO | ON FILE |
| BRIAN Y GU | ON FILE |
| BRIAN YAWEI WONG | ON FILE |
| BRIAN YEATES | ON FILE |
| BRIAN YIM TAM | ON FILE |
| BRIAN YOUNG JUNG | ON FILE |
| BRIAN YOUNGHOON LIM | ON FILE |
| BRIAN YUTAKA GUSHI | ON FILE |
| BRIAN YUTAKA HILL | ON FILE |
| BRIAN ZACHARY SANDOVAL | ON FILE |
| BRIAN ZACHERY KIRCHNER | ON FILE |
| BRIAN ZHENGKANG LOH | ON FILE |
| BRIAN ZIBUSISO MOYO | ON FILE |
| BRIANA ALVITES | ON FILE |
| BRIANA CHANELL BROWN | ON FILE |
| BRIANA EILEEN CAVANAUGH | ON FILE |
| BRIANA EMILY KAN | ON FILE |
| BRIANA EVELYN RISTAU | ON FILE |
| BRIANA HURTA | ON FILE |
| BRIANA KRISTINE NOVA | ON FILE |
| BRIANA LESLEY ANN CARLINGTON | ON FILE |
| BRIANA LIVETT CARRILLO | ON FILE |
| BRIANA M AMICO | ON FILE |
| BRIANA M KIM | ON FILE |
| BRIANA MARGARET WOLF | ON FILE |
| BRIANA MARIE BOGGAN | ON FILE |
| BRIANA MONTRICE REED | ON FILE |
| BRIANA NICOLE ALVES | ON FILE |
| BRIANA NICOLE AUSTIN | ON FILE |
| BRIANA NICOLE CRAIG | ON FILE |
| BRIANA RAE CLARK | ON FILE |
| BRIANA STEPHANIE PAREDES DIAZ | ON FILE |
| BRIANCLINTON LEVASSEUR | ON FILE |
| BRIANDA SELENE AVILAGARCIA | ON FILE |
| BRIANE RENE GEORGES LEFEBVRE | ON FILE |
| BRIANIA GEORGINA MATHESON | ON FILE |
| BRIAN-LEE HEIMANN | ON FILE |
| BRIANNA ADELLE LEHMAN | ON FILE |
| BRIANNA ASHBY BOYD | ON FILE |
| BRIANNA AURORA ROTH | ON FILE |
| BRIANNA BROWN | ON FILE |
| BRIANNA ELYSE RICHARDSON | ON FILE |
| BRIANNA HERLIHY | ON FILE |
| BRIANNA ILENE DEFOE | ON FILE |
| BRIANNA JEAN HARGROVE | ON FILE |
| BRIANNA LAUREN RODRIGUEZ | ON FILE |
| BRIANNA LEE ROSSELLI | ON FILE |
| BRIANNA M RUTKOWSKI | ON FILE |
| BRIANNA M SLEBODA | ON FILE |
| BRIANNA MICHELE MORDKIN | ON FILE |
| BRIANNA MONIQUE ESCOBEDO | ON FILE |
| BRIANNA NICOLE KIGHT | ON FILE |
| BRIANNA NICOLE LIBONATI | ON FILE |





**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BRIANNA NICOLE STILGER | ON FILE |
| BRIANNA NICOLE VICORY | ON FILE |
| BRIANNA PAGE MONTGOMERY | ON FILE |
| BRIANNA ROSE HAWKINS | ON FILE |
| BRIANNA SAGE MONTGOMERY | ON FILE |
| BRIANNA VILLALOBOS | ON FILE |
| BRIANNA YASMIN LOPEZ | ON FILE |
| BRIANNE CONNER | ON FILE |
| BRIANNE HOPE BENZMILLER | ON FILE |
| BRIANNE JORDAN MAHONEY | ON FILE |
| BRIANNE KIRBYSON | ON FILE |
| BRIANNE LEE DIXON | ON FILE |
| BRIANNE MARQUISE JACKSON | ON FILE |
| BRIANTRACY TABAYOYONG BITANGA | ON FILE |
| BRIAR JAMES CARLISLE | ON FILE |
| BRICE AMBROSIAK | ON FILE |
| BRICE ANTHONY PINKOWSKI | ON FILE |
| BRICE ANTHONY YOKOYAMA | ON FILE |
| BRICE ANTONY MARVIN JORDAN MELVIN MARTIGNON | ON FILE |
| BRICE BACHON | ON FILE |
| BRICE BUJON | ON FILE |
| BRICE CHRISTIAN JACQUES LANTERNIER | ON FILE |
| BRICE CHRISTOPHE EMMANUEL AMEDEE | ON FILE |
| BRICE CLIFFORD EVERSON | ON FILE |
| BRICE DAMIEN KHADDOUR | ON FILE |
| BRICE DAVID WILLIAM JEAN-BAPTISTE SAINSARD | ON FILE |
| BRICE DIDIER N HEMMER | ON FILE |
| BRICE DOMINIC CAMBRE | ON FILE |
| BRICE GARNIER | ON FILE |
| BRICE HUART | ON FILE |
| BRICE JACKY BONDELU | ON FILE |
| BRICE JACQUES GALLOIS | ON FILE |
| BRICE JEAN-MICHEL DAMOU | ON FILE |
| BRICE JEREMY MIRAM MARTHE ROSE | ON FILE |
| BRICE JULES MARC AQUILINA | ON FILE |
| BRICE L CENTER | ON FILE |
| BRICE LEON J VAN KERKHOVEN | ON FILE |
| BRICE MATTHEW FLORES | ON FILE |
| BRICE MORLAT | ON FILE |
| BRICE NEFF WILSON | ON FILE |
| BRICE NICOLAS LEAL | ON FILE |
| BRICE PATRICE OLIVIER DES MOUTIS | ON FILE |
| BRICE PAUL DUNLAP | ON FILE |
| BRICE PAUL JOSEPH LACREUSETTE | ON FILE |
| BRICE PHILIPPE GAUTIER | ON FILE |
| BRICE POMMIER | ON FILE |
| BRICE PONS | ON FILE |
| BRICE REGIS FREDERIC DESRETTES | ON FILE |
| BRICE RODNEY MILANDOU | ON FILE |
| BRICE SHEPPARD GROSKREUTZ | ON FILE |
| BRICE STEPHANE JEAN PHILIPPE ROBERT | ON FILE |
| BRICE TAH TIKUM | ON FILE |
| BRICE TAYLOR PETTY | ON FILE |
| BRICE VIRGIL HOFFMAN | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| BRICE VO | ON FILE |
| BRICHLER NICOLAS ARMAND FRANCOIS BENOIT | ON FILE |
| BRICKLEY JR LON CRAWFORD | ON FILE |
| BRIDGER ALEC TYLER | ON FILE |
| BRIDGER MAX BULLOCK | ON FILE |
| BRIDGET AGYEI KESSIE | ON FILE |
| BRIDGET AKATAKA | ON FILE |
| BRIDGET ANNE LAUTENSACK | ON FILE |
| BRIDGET CATHERINE CALLOW | ON FILE |
| BRIDGET CHANDRA HUMPHRIES | ON FILE |
| BRIDGET DIANNA CHAUR | ON FILE |
| BRIDGET ELIZABETH BUTLER HENDERSON | ON FILE |
| BRIDGET FAKANYA | ON FILE |
| BRIDGET GOEB KRANTZ | ON FILE |
| BRIDGET HELEN SEAWRIGHT | ON FILE |
| BRIDGET J COPELANDHARRIS | ON FILE |
| BRIDGET KATHLEEN NAMECHE | ON FILE |
| BRIDGET KATHLEEN RESNICK | ON FILE |
| BRIDGET LEIGH HALL | ON FILE |
| BRIDGET LEYLAND | ON FILE |
| BRIDGET LYNN BOWERS | ON FILE |
| BRIDGET M BUCHANAN | ON FILE |
| BRIDGET MARIE CASEY | ON FILE |
| BRIDGET MARIE KENNEY | ON FILE |
| BRIDGET MELLOR RAINEY | ON FILE |
| BRIDGET NOELLE ZINENKO | ON FILE |
| BRIDGETOWER INC | ON FILE |
| BRIDGETTE A REHG | ON FILE |
| BRIDGETTE ANNETTE HAMILTON | ON FILE |
| BRIDGETTE MARIE PROCTER | ON FILE |
| BRIDGETTE NELETTE TERNOSKY | ON FILE |
| BRIDGETTE SUE GRAHAM | ON FILE |
| BRIDGIT BEASLEY DANNER | ON FILE |
| BRIDGIT O DEVINE | ON FILE |
| BRIDGITE ANN MCCREARY | ON FILE |
| BRIDIE FRANCES BURNIP | ON FILE |
| BRIDIN AINE NI MHAOLDOMHNAIGH | ON FILE |
| BRIE ANN KING | ON FILE |
| BRIEANNE NOELLE RUNSTEN | ON FILE |
| BRIEL MARIE BROWN | ON FILE |
| BRIELLE ALLENA SIMS | ON FILE |
| BRIELLE PEARSON | ON FILE |
| BRIEN CHRISTOPHER STEVENSON | ON FILE |
| BRIEN DONALD THOMPSON | ON FILE |
| BRIEN JAMES SCHWEIKART JOHNSON | ON FILE |
| BRIEN YUEN | ON FILE |
| BRIENNA ANN SEDAN | ON FILE |
| BRIETTA CORINNE DOWD | ON FILE |
| BRIEUC DORIAN C DE THEUX DE MEYLANDT ET MONTJARDIN | ON FILE |
| BRIEUC HENRY V REGOUT | ON FILE |
| BRIEUC LOUIS HUBERT MARTINEZ | ON FILE |
| BRIGETTE LEE EDNIE | ON FILE |
| BRIGGITE STEFANY PEDRAZA LOPEZ | ON FILE |
| BRIGGS AC IWUNZE | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BRIGHAM CHARLES MURDOCH | ON FILE |
| BRIGHAM DANIEL DARGER | ON FILE |
| BRIGHAM O'DONNELL SNOW | ON FILE |
| BRIGHT EIGBEDION | ON FILE |
| BRIGHTON WILLIAM HUDSON | ON FILE |
| BRIGID LANIGAN | ON FILE |
| BRIGID MENO CAZZETTA | ON FILE |
| BRIGIDA MORRA | ON FILE |
| BRIGIE JESSICA ANDZOUANA | ON FILE |
| BRIGIT ANNE BARON | ON FILE |
| BRIGITA VINSKI CEPUS | ON FILE |
| BRIGITTA IBOLYA JANTIK | ON FILE |
| BRIGITTE ALFONSINE M LAURYSSENS | ON FILE |
| BRIGITTE ANNE-MARIE ARGIEN VVE GRIMAUD | ON FILE |
| BRIGITTE ARMANDE LOUISE BERILLON | ON FILE |
| BRIGITTE CLAUDINE TECHER LE MOUILLOUR | ON FILE |
| BRIGITTE DAEMS VERKUIJL | ON FILE |
| BRIGITTE ELISA O CLAUWAERT | ON FILE |
| BRIGITTE EMILE A LEMMENS | ON FILE |
| BRIGITTE ERIKA IRMA JUNGE | ON FILE |
| BRIGITTE GILBERTE PAULE MARTIN | ON FILE |
| BRIGITTE HAK | ON FILE |
| BRIGITTE KLEMENT | ON FILE |
| BRIGITTE LYNN DUNBAR | ON FILE |
| BRIGITTE MADELEINE A DE CLERCK | ON FILE |
| BRIGITTE MARIE DUCASTEL | ON FILE |
| BRIGITTE MARIE I JULIEN | ON FILE |
| BRIGITTE MARIE LESLIE BEAULIEU | ON FILE |
| BRIGITTE MARKOWSKI | ON FILE |
| BRIGITTE PAULINA JOHANNA VAN DER SCHOOF | ON FILE |
| BRIGITTE PRIJA SAIRA DAWLAT | ON FILE |
| BRIGITTE RENEE F ROUARD | ON FILE |
| BRIGITTE SCHILDBOECK MOHERNDL | ON FILE |
| BRIGITTE SCHOENEBECK | ON FILE |
| BRIGITTE YESENIA PENUELA FORERO | ON FILE |
| BRIIAHNA KC STAKER | ON FILE |
| BRIJ KISHORE | ON FILE |
| BRIJENDAR KUKREJA | ON FILE |
| BRIJESH B PATEL | ON FILE |
| BRIJESH BHARATKUMAR MODI | ON FILE |
| BRIJESH DILIP PATEL | ON FILE |
| BRIJESH GULATI | ON FILE |
| BRIJESH MESHRAM | ON FILE |
| BRIJESH MONPARA | ON FILE |
| BRIJESHKUMAR RATIBHAI PATEL | ON FILE |
| BRIJRAJ K JADEJA | ON FILE |
| BRILLIANT PIERRE CLAYTON | ON FILE |
| BRILLYT PAOLA CARDENAS ANICETO | ON FILE |
| BRIN JAMON RILEY | ON FILE |
| BRINA SKOCAJ | ON FILE |
| BRINA ZABUKOVNIK JERIC | ON FILE |
| BRINDA VENKATESWARAN | ON FILE |
| BRINDUSA OANA ENACHESCU | ON FILE |
| BRINIS ALAOUA | ON FILE |

**STRETTO**

**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| BRINK KIM | ON FILE |
| BRINLEY JAMES ATTEWELLL | ON FILE |
| BRINT BALTAZAR | ON FILE |
| BRINT LATRELL BAILEY | ON FILE |
| BRINTHABAN SUGUNACHANDRAN | ON FILE |
| BRIOHNY WINNETT SMITH | ON FILE |
| BRION EVAN LAU | ON FILE |
| BRION JOHN DODSON | ON FILE |
| BRIONY ALICE JONES | ON FILE |
| BRISA AYLEN CRUZ | ON FILE |
| BRISA CANDELA VIANO | ON FILE |
| BRISA JEZABEL DOMINGUEZ | ON FILE |
| BRISA MICAELA TRIJO | ON FILE |
| BRISA VOLPE BOYER | ON FILE |
| BRISEIDA BUSSOTT PEREZ | ON FILE |
| BRIT BODE | ON FILE |
| BRITAINY BARNES | ON FILE |
| BRITLYN WOLETSKY MACFARLANE | ON FILE |
| BRITMAND WONG | ON FILE |
| BRITNEY LEE POSEY | ON FILE |
| BRITON ALEXANDER KNOWLES | ON FILE |
| BRITON W CALLAHAN | ON FILE |
| BRITT ALLAN BAY | ON FILE |
| BRITT FURUHAUG | ON FILE |
| BRITT KEITH PETTIGREW | ON FILE |
| BRITTA ANN GREEN | ON FILE |
| BRITTA ANNA GESINE BOHLEN | ON FILE |
| BRITTA BIENERT | ON FILE |
| BRITTA CHRISTINE BIEBERSTEIN | ON FILE |
| BRITTA KAMP | ON FILE |
| BRITTA RUH | ON FILE |
| BRITTA SIEKMANN | ON FILE |
| BRITTA THOMSEN | ON FILE |
| BRITTA VERONICA TERESA FELDHAUS | ON FILE |
| BRITTAIN HOWELL CHAPMAN | ON FILE |
| BRITTANI ANITA LOESER | ON FILE |
| BRITTANI ASHLEY GRELLI | ON FILE |
| BRITTANI L ROBINSON | ON FILE |
| BRITTANIE MARKHAM | ON FILE |
| BRITTANIE SHENELLE KNEZOVICH | ON FILE |
| BRITTANY A STEWART | ON FILE |
| BRITTANY AMBER FRASER | ON FILE |
| BRITTANY AMBER OSEJO | ON FILE |
| BRITTANY ANN RAINES | ON FILE |
| BRITTANY ANN WHEELER | ON FILE |
| BRITTANY BOWN | ON FILE |
| BRITTANY CAITLYN EDITH LENHART | ON FILE |
| BRITTANY CAITLYN GILLISON CHILCUTT | ON FILE |
| BRITTANY CASSANDRA BENJAMIN | ON FILE |
| BRITTANY CHANDANI | ON FILE |
| BRITTANY CLAIRE IVERSON | ON FILE |
| BRITTANY D WILLIAMSON | ON FILE |
| BRITTANY D WRIGHT | ON FILE |
| BRITTANY ELIZABETHMARIE TOUCHON | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BRITTANY ELLEN POOLE | ON FILE |
| BRITTANY ERIN BEECHER | ON FILE |
| BRITTANY F ARANOWITZ | ON FILE |
| BRITTANY FAITH PALMER | ON FILE |
| BRITTANY FALK | ON FILE |
| BRITTANY GREGORY | ON FILE |
| BRITTANY JAMES-WATKINS | ON FILE |
| BRITTANY JANE TEEKELL | ON FILE |
| BRITTANY JEAN KRIPPNER | ON FILE |
| BRITTANY JEAUNNE ROMBOLD | ON FILE |
| BRITTANY JENA MAYO | ON FILE |
| BRITTANY JONES WHITE | ON FILE |
| BRITTANY JOSEPHINE BYARS | ON FILE |
| BRITTANY KASHA BLASSINGILL | ON FILE |
| BRITTANY KIARA JONES | ON FILE |
| BRITTANY L MALSON | ON FILE |
| BRITTANY LEE SHELDON | ON FILE |
| BRITTANY LEIGH NOTTINGHAM | ON FILE |
| BRITTANY LYNN AMAYA | ON FILE |
| BRITTANY LYNN BUCHANAN | ON FILE |
| BRITTANY LYNN FALCHINI | ON FILE |
| BRITTANY LYNN FILIPS | ON FILE |
| BRITTANY LYNN KOABEL | ON FILE |
| BRITTANY LYNN LEBER | ON FILE |
| BRITTANY LYNN MENTEL | ON FILE |
| BRITTANY M ALPHONSE | ON FILE |
| BRITTANY M FARRELL | ON FILE |
| BRITTANY M RENZI | ON FILE |
| BRITTANY MADERO | ON FILE |
| BRITTANY MANABE | ON FILE |
| BRITTANY MARIE BITTICK | ON FILE |
| BRITTANY MARIE DARBY | ON FILE |
| BRITTANY MARIE GILLIAM | ON FILE |
| BRITTANY MARIE POWER | ON FILE |
| BRITTANY MARIE RAMIREZ | ON FILE |
| BRITTANY MARY ANN HAYES | ON FILE |
| BRITTANY NICOLE DICKERSON | ON FILE |
| BRITTANY NICOLE FOSTER | ON FILE |
| BRITTANY NICOLE KAISER | ON FILE |
| BRITTANY NICOLE SNIDER | ON FILE |
| BRITTANY PAIGE CHAMBERS | ON FILE |
| BRITTANY PUI-YEE LO | ON FILE |
| BRITTANY RENEE DAVIS | ON FILE |
| BRITTANY RENEE HINOJOSA | ON FILE |
| BRITTANY RENEE LARY | ON FILE |
| BRITTANY RINA LEES | ON FILE |
| BRITTANY ROSE MADRUGA | ON FILE |
| BRITTANY ROSE MOREAU | ON FILE |
| BRITTANY ROSE REAL | ON FILE |
| BRITTANY SARAH RUSSELL | ON FILE |
| BRITTANY SAVANNAH NOWIK | ON FILE |
| BRITTANY SHAWN HAMLETT | ON FILE |
| BRITTANY VALENTINE ELENSON | ON FILE |
| BRITTANY-ANN ELIZABETH DOOLEY | ON FILE |





**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BRITTE ALWINE CORNISH | ON FILE |
| BRITTEN V ROBINSON-ADAMS | ON FILE |
| BRITTIAN WAYNE LEE | ON FILE |
| BRITTNEY ALEXANDRA RIORDAN | ON FILE |
| BRITTNEY JUNE LIVINGSTONE | ON FILE |
| BRITTNEY LEE KRAUSZ | ON FILE |
| BRITTNEY LEE POZZI | ON FILE |
| BRITTNEY LEIGH KAGEE | ON FILE |
| BRITTNEY LYN BEAMAN | ON FILE |
| BRITTNEY M REFAKES | ON FILE |
| BRITTNEY MAE BROOKS | ON FILE |
| BRITTNEY MARIE MARTINSON | ON FILE |
| BRITTNEY MARIE MURPHY | ON FILE |
| BRITTNEY N GROVES | ON FILE |
| BRITTNEY NICOLE LIFSEY | ON FILE |
| BRITTNEY NICOLE RODRIGUEZ | ON FILE |
| BRITTNEY R CHITWOOD | ON FILE |
| BRITTNEY RENEE SALTER | ON FILE |
| BRITTNEY STARR DEBROUSE | ON FILE |
| BRITTNEY SUZANNE SANCHEZ | ON FILE |
| BRITTNY HAMILTON-NEWMAN | ON FILE |
| BRITTNY TEW | ON FILE |
| BRITTON ALEXANDER BEENY | ON FILE |
| BRITTON BRADLEY BORRERO | ON FILE |
| BRITTON EDWARD KINNARD | ON FILE |
| BRITTON GEORGENICOLAS MORK | ON FILE |
| BRITTON H TRIMMER | ON FILE |
| BRITTON KYLE LANE | ON FILE |
| BRITTON LEE ROBITZSCH | ON FILE |
| BRITTON TAYLOR SMITH | ON FILE |
| BRIYILDA SANTANA | ON FILE |
| BROC ALAN MAYO | ON FILE |
| BROC ALAN MILLER | ON FILE |
| BROC ANTHONY FERGIE | ON FILE |
| BROCK A MOSES | ON FILE |
| BROCK ADAM GOODRICK | ON FILE |
| BROCK ADAM TOKAR | ON FILE |
| BROCK ALAN ALLDREDGE | ON FILE |
| BROCK ALAN SMITH | ON FILE |
| BROCK ALBERT ANDERSON | ON FILE |
| BROCK ALEXANDER BLACKMON | ON FILE |
| BROCK ALEXANDER RITTNER | ON FILE |
| BROCK ALLEN BLANKENSHIP | ON FILE |
| BROCK ANDREW SCHANER | ON FILE |
| BROCK ANDREW SHIER | ON FILE |
| BROCK ANTHONY DECICCO | ON FILE |
| BROCK AUSTIN OLER | ON FILE |
| BROCK BENTLEY | ON FILE |
| BROCK C IRWIN | ON FILE |
| BROCK DAVID DUNDA | ON FILE |
| BROCK DEVON MCCALLUM | ON FILE |
| BROCK E SINDEN | ON FILE |
| BROCK GREGORY BOZZANI | ON FILE |
| BROCK HANSCHRISTIAN MILLER | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BROCK JAEDEN ROSETTANI | ON FILE |
| BROCK KENDALL LABORDE | ON FILE |
| BROCK LOGAN MCCLELLAN | ON FILE |
| BROCK M NOSBISCH | ON FILE |
| BROCK MATTHEW LARSON | ON FILE |
| BROCK MICHAEL GLOVER | ON FILE |
| BROCK MICHAEL GOODALL | ON FILE |
| BROCK NATHAN THOMAS | ON FILE |
| BROCK POTTER WIBERG | ON FILE |
| BROCK RICHARD-LEE SCHALO | ON FILE |
| BROCK SCOTT SCHADLER | ON FILE |
| BROCK SOREN ANDERSEN | ON FILE |
| BROCK STANLEY PEER | ON FILE |
| BROCK STEVEN ITA | ON FILE |
| BROCK THOMAS HARDWICK | ON FILE |
| BROCK TOMAS MISHLER | ON FILE |
| BROCK WALLACE WILKINS | ON FILE |
| BROCK WAYNE JESKE | ON FILE |
| BROCK WILLIAM SWENSON | ON FILE |
| BRODEN LUKE BRISTOW | ON FILE |
| BRODERICK ANTHONY FLINTON | ON FILE |
| BRODERICK LAURENCE GAMBLE | ON FILE |
| BRODERICK MANQUIZEDESEAN RHODES | ON FILE |
| BRODIE A KILKENNY | ON FILE |
| BRODIE AMOS MICHON | ON FILE |
| BRODIE ANDREW CLENTON | ON FILE |
| BRODIE JOHN SMITH | ON FILE |
| BRODIE JUSTICE SCOTT ISAMU TOMOTSUGU | ON FILE |
| BRODIE LAURENCE HIGGINS | ON FILE |
| BRODIE MARKO | ON FILE |
| BRODIE MASSON | ON FILE |
| BRODIE PAUL KEUNE | ON FILE |
| BRODIE ROSS BROWN | ON FILE |
| BRODIE SHEEHON GEERS | ON FILE |
| BRODIE STEWART MCCAFFERTY | ON FILE |
| BRODIE T FOSTER | ON FILE |
| BRODNEY DEPAUL POOL | ON FILE |
| BRODRICK ANTHONY PRICE | ON FILE |
| BRODRICK UDELL SMITH | ON FILE |
| BRODY C TYMCHEN | ON FILE |
| BRODY CODLING | ON FILE |
| BRODY CONNER NOWLAND | ON FILE |
| BRODY DEAN BOAN | ON FILE |
| BRODY DOUGLAS SNIDER | ON FILE |
| BRODY GEORGE VINCENT | ON FILE |
| BRODY GILLMAN | ON FILE |
| BRODY HUNTER ZASTROW | ON FILE |
| BRODY JAMES LOVE | ON FILE |
| BRODY JAY JACKSON | ON FILE |
| BRODY JOHN BARRETT | ON FILE |
| BRODY JOHN KOCIS | ON FILE |
| BRODY LAND CLOSE | ON FILE |
| BRODY NEIL SUDDABY | ON FILE |
| BRODY RAHN DANNER | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BRODY ROBERT FITZSIMMONS | ON FILE |
| BRODY STEPHEN SMITH | ON FILE |
| BRODY STEVEN COOTE | ON FILE |
| BROGAN BRIAN JACKSON | ON FILE |
| BROGAN JOHN GORDON | ON FILE |
| BROGAN PATRICK BECKNER | ON FILE |
| BROGDEN DANIELLE SCATES | ON FILE |
| BROGEN LAYNE MAY | ON FILE |
| BRON HUNTER HAGER | ON FILE |
| BRON VALENTINE LEE | ON FILE |
| BRONISLAV KOCMAN | ON FILE |
| BRONISLAV NOVAK | ON FILE |
| BRONISLAVA NOVAKOVA | ON FILE |
| BRONISLAVA TOMLJENOVICOVA | ON FILE |
| BRONISLAW ABRAMIUC | ON FILE |
| BRONISLAW ZYGMUNT ZEBROWSKI | ON FILE |
| BRONIUS VASILIAUSKAS | ON FILE |
| BRONSON ALLEN BENZIEN | ON FILE |
| BRONSON HIRA-RANGI CODY WAAKA | ON FILE |
| BRONSON JAMES KUNG | ON FILE |
| BRONSON KAIHINGYEE LUKE | ON FILE |
| BRONSON KURT BROWN | ON FILE |
| BRONSON O BLACKMORE | ON FILE |
| BRONSON S TAYLOR | ON FILE |
| BRONSON TARO THEDE | ON FILE |
| BRONTE M SPARK | ON FILE |
| BRONTE NETO DE SOUSA | ON FILE |
| BRONWEN A BASSIER | ON FILE |
| BRONWEN ERIN DE COCK | ON FILE |
| BRONWEN HEATHER ROSS | ON FILE |
| BRONWYN CLARE MACRITCHIE | ON FILE |
| BRONWYN GAYE LAWLER | ON FILE |
| BRONWYN JEANINNE HOTERE | ON FILE |
| BRONWYN JOAN KAY | ON FILE |
| BRONWYN NICOLA CARROLL | ON FILE |
| BROOK ALAN LAWE | ON FILE |
| BROOK CODY PRICE | ON FILE |
| BROOK DAVID HOOLE | ON FILE |
| BROOK FORD | ON FILE |
| BROOK KINGSTON WINDRED | ON FILE |
| BROOK LEWIS HENRY | ON FILE |
| BROOK RAQUEL LOGAN | ON FILE |
| BROOK ROBERT PETERSON | ON FILE |
| BROOKANNE KUHN STRING | ON FILE |
| BROOKE ADRIANNA WOLD | ON FILE |
| BROOKE AIREY | ON FILE |
| BROOKE ALLAN BOICE | ON FILE |
| BROOKE ASHLEY HARRIS | ON FILE |
| BROOKE ASHLEY SLAUSON | ON FILE |
| BROOKE BUTLER SHEEHY | ON FILE |
| BROOKE CHAMBERS | ON FILE |
| BROOKE DANIEL DAYE | ON FILE |
| BROOKE DANIELLE JAMIESON | ON FILE |
| BROOKE EDWARDS | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| BROOKE ELIZABETH CIANFICHI | ON FILE |
| BROOKE ELIZABETH HIGGINS | ON FILE |
| BROOKE ELIZABETH MATSON | ON FILE |
| BROOKE ELIZABETH ONEAL | ON FILE |
| BROOKE ELIZABETH SEARS | ON FILE |
| BROOKE ELYSE MORGAN | ON FILE |
| BROOKE EMILY HANNELA | ON FILE |
| BROOKE ERI SEDGMEN | ON FILE |
| BROOKE GABRIELLE CHATTERTON | ON FILE |
| BROOKE GREGORY ROBINSON | ON FILE |
| BROOKE HARRISON CLAYTON | ON FILE |
| BROOKE HOFFMAN | ON FILE |
| BROOKE IRENE COWING | ON FILE |
| BROOKE JACQUELINE FEINGLASS | ON FILE |
| BROOKE JOHNSON GUNTER | ON FILE |
| BROOKE JUNE DAVIES | ON FILE |
| BROOKE LAUREN SOUSA | ON FILE |
| BROOKE LEANNE CASHMAN | ON FILE |
| BROOKE LEE PETERS | ON FILE |
| BROOKE LINSEY AROHA HETARAKA | ON FILE |
| BROOKE M HACHEY | ON FILE |
| BROOKE MADISON ANDERSON | ON FILE |
| BROOKE MADISON DUNCAN | ON FILE |
| BROOKE MALINA HILL | ON FILE |
| BROOKE MARIE KILEY | ON FILE |
| BROOKE MEGAN GROZENSKI | ON FILE |
| BROOKE MEREKINGI WYNYARD | ON FILE |
| BROOKE MICHELLE TAYLOR | ON FILE |
| BROOKE MORGAN SPAHR | ON FILE |
| BROOKE NICOLE GUADAGNA | ON FILE |
| BROOKE NICOLE HANSON | ON FILE |
| BROOKE NICOLE OLMSTEAD | ON FILE |
| BROOKE OLSEN BENTON | ON FILE |
| BROOKE RENE SELDON | ON FILE |
| BROOKE RENEE SIMPKINS | ON FILE |
| BROOKE SIERRA EISELE | ON FILE |
| BROOKE SUSAN JARAS | ON FILE |
| BROOKE TAMSIN CLEVENGER | ON FILE |
| BROOKE TEEDA WHITTINGTON | ON FILE |
| BROOKE THOMAS BRYANT | ON FILE |
| BROOKLYN CULLEN | ON FILE |
| BROOKLYN HUDSON | ON FILE |
| BROOKLYN JOHN KOREY PEDLEY | ON FILE |
| BROOKLYN JOVE LAMOR PAKATHI | ON FILE |
| BROOKLYN LEVINE SAPOZHNIKOV | ON FILE |
| BROOKLYN NIKEL POWELL | ON FILE |
| BROOKS CONOVER RICHON | ON FILE |
| BROOKS CURTIS SMITH | ON FILE |
| BROOKS DAVID BOYD | ON FILE |
| BROOKS DEAN BUCK | ON FILE |
| BROOKS EDWARD THOMPSON | ON FILE |
| BROOKS GOKAMI | ON FILE |
| BROOKS LINDEN JULIUS II | ON FILE |
| BROOKS LINDSEY GARY | ON FILE |



**Exhibit B**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| BROOKS MICHAEL ELLIS | ON FILE |
| BROOKS MICHAEL FARMER | ON FILE |
| BROOKS MICHAEL HOWSON | ON FILE |
| BROOKS RYAN WEISBLAT | ON FILE |
| BROOKS VICTOR YBARRA | ON FILE |
| BROOKS WARREN ARNOLD | ON FILE |
| BROOKS WILLIAM BABICS | ON FILE |
| BROOKS WILLIAM GERKE | ON FILE |
| BROOKS WILLIAM TELLES | ON FILE |
| BROR MAGNUS WALLIN | ON FILE |
| BROWN CLOVA | ON FILE |
| BROWN DANIEL HARRIS | ON FILE |
| BROWN RAHMAN A | ON FILE |
| BROWN SOPOL NOU | ON FILE |
| BRTAN JAMES GALLAGHER | ON FILE |
| BRUCE AGOSTA | ON FILE |
| BRUCE ALAN KAHRE | ON FILE |
| BRUCE ALLAN SELINGER | ON FILE |
| BRUCE ALLEN DIXON VINES | ON FILE |
| BRUCE ALLEN HOWARD | ON FILE |
| BRUCE ALLEN STOCKWELL | ON FILE |
| BRUCE ALLEN THOMPSON | ON FILE |
| BRUCE ANDRE PERSAUD | ON FILE |
| BRUCE ANTHONY WELLINGTON | ON FILE |
| BRUCE ARMAND DURANTE | ON FILE |
| BRUCE BEAUCHESNE | ON FILE |
| BRUCE BERTULFO ALCORDO | ON FILE |
| BRUCE BOYUAN WANG | ON FILE |
| BRUCE CAHILL TAYLOR | ON FILE |
| BRUCE CALESTERIO DEVELA | ON FILE |
| BRUCE CHARLES WILLIAMSON | ON FILE |
| BRUCE CHARLY JEAN WUILLOUD | ON FILE |
| BRUCE CONRAD FRANSZEN | ON FILE |
| BRUCE D JR BUGBEE | ON FILE |
| BRUCE DALE LANE | ON FILE |
| BRUCE DALLIN TALL | ON FILE |
| BRUCE DAVID JEFFERY | ON FILE |
| BRUCE DESMOND REID | ON FILE |
| BRUCE DOUGLAS SPIKE | ON FILE |
| BRUCE E JOHNSEN | ON FILE |
| BRUCE EDWARD BRIDGES | ON FILE |
| BRUCE ERWIN HATTON | ON FILE |
| BRUCE EVAN MILLER | ON FILE |
| BRUCE EVERETT PARKER | ON FILE |
| BRUCE EVERETT STEVENS | ON FILE |
| BRUCE FRANKLIN HEARD | ON FILE |
| BRUCE FRASER MACKAY | ON FILE |
| BRUCE GREENAWALT | ON FILE |
| BRUCE HANEY | ON FILE |
| BRUCE IAN COLLINGWOOD | ON FILE |
| BRUCE JACK OBERON | ON FILE |
| BRUCE JACOB RATZLAFF | ON FILE |
| BRUCE JAMES HUNT | ON FILE |
| BRUCE JAMES ORIANS | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| BRUCE JAMES PEDERSEN | ON FILE |
| BRUCE JEFFREY WRIGHT | ON FILE |
| BRUCE JEREMY GONZALEZ | ON FILE |
| BRUCE JOHN ISSELL | ON FILE |
| BRUCE JOHN ROETHLE | ON FILE |
| BRUCE JONATHAN CONNERS | ON FILE |
| BRUCE JOSEPH DOWNEY | ON FILE |
| BRUCE JOSEPH WAUGH | ON FILE |
| BRUCE KELLY ROWLAND | ON FILE |
| BRUCE KUHN | ON FILE |
| BRUCE KUHR | ON FILE |
| BRUCE LAWRENCE DEICHL | ON FILE |
| BRUCE LEONARD GREENWELL | ON FILE |
| BRUCE LLOYD ERFKAMP | ON FILE |
| BRUCE LLOYD ROBINSON | ON FILE |
| BRUCE LUIS ARENALES | ON FILE |
| BRUCE MATTHEW MAHON | ON FILE |
| BRUCE MOFFAT WIGLE III | ON FILE |
| BRUCE MUNN | ON FILE |
| BRUCE NATARAJ JOY | ON FILE |
| BRUCE NATHANIEL ARMES | ON FILE |
| BRUCE NICHOLAS VERMEULEN | ON FILE |
| BRUCE OLIVER | ON FILE |
| BRUCE OLIVER ALLEN | ON FILE |
| BRUCE OLIVER CALWAY | ON FILE |
| BRUCE PAK KEUNG YUNG | ON FILE |
| BRUCE PATRICK ATHERTON | ON FILE |
| BRUCE PAUL MACKAY | ON FILE |
| BRUCE PHILIP TONG | ON FILE |
| BRUCE PURDY | ON FILE |
| BRUCE R LEVINE | ON FILE |
| BRUCE R SUMMERFIELD | ON FILE |
| BRUCE REMY CHERBIT | ON FILE |
| BRUCE ROBERT MULLER | ON FILE |
| BRUCE ROBERT PICKERING | ON FILE |
| BRUCE ROCCO LERARIO | ON FILE |
| BRUCE RONALD SMITH | ON FILE |
| BRUCE RUSSELL BOSLAUGH | ON FILE |
| BRUCE SEAN BALDERRAMA | ON FILE |
| BRUCE SELDON PARRISH | ON FILE |
| BRUCE SHELDON SILVER | ON FILE |
| BRUCE SHOLTO DOUGLAS | ON FILE |
| BRUCE VINCENT MCINTYRE | ON FILE |
| BRUCE WAYNE CURCIO | ON FILE |
| BRUCE WAYNE GARRETT | ON FILE |
| BRUCE WAYNE HAMM | ON FILE |
| BRUCE WAYNE TOWNSEND | ON FILE |
| BRUCE WENTZEL DU VE | ON FILE |
| BRUCE WILLIAM CAMERON | ON FILE |
| BRUCE WILLIAM MATHEWS | ON FILE |
| BRUCE WILLIAM SANTELLI | ON FILE |
| BRUCE WINDISH | ON FILE |
| BRUCE YANG | ON FILE |
| BRUCELY TAI NGUYEN | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| BRUCESICKY YANG | ON FILE |
| BRUCK HABTEMARIAM | ON FILE |
| BRUNA ALESSANDRA MUELLER | ON FILE |
| BRUNA ANTUNES NOGUEIRA | ON FILE |
| BRUNA APARECIDA SILVA OLIVEIRA | ON FILE |
| BRUNA BIANCHI | ON FILE |
| BRUNA BORGES DE OLIVEIRA | ON FILE |
| BRUNA BRUNO | ON FILE |
| BRUNA DE AEEVEDO DO NASCIMENTO | ON FILE |
| BRUNA PASTAR | ON FILE |
| BRUNA VALERIA JATCZAK | ON FILE |
| BRUNELLO MARZOCCHI | ON FILE |
| BRUNILDA MERSINAJ | ON FILE |
| BRUNO A RACINEUX | ON FILE |
| BRUNO AARON LOBO | ON FILE |
| BRUNO ACEBRON | ON FILE |
| BRUNO AFONSO GALEGO CORREIA | ON FILE |
| BRUNO AFONSO MOULIN | ON FILE |
| BRUNO ALEJANDRO ARANCIBIA VALLEJOS | ON FILE |
| BRUNO ALEXANDER PASINI | ON FILE |
| BRUNO ALEXANDRE DE CARVALHO CORREIA | ON FILE |
| BRUNO ALEXANDRE DIAS NUNES DA COSTA | ON FILE |
| BRUNO ALEXANDRE OLIVEIRA SILVA | ON FILE |
| BRUNO ALEXANDRE OLIVEIRA VICENTE | ON FILE |
| BRUNO ALEXANDRE PINHEIRO BOM | ON FILE |
| BRUNO ALEXANDRE RODRIGUES ROMEU | ON FILE |
| BRUNO ALONSO HONORATO | ON FILE |
| BRUNO ALVARES GARCIA | ON FILE |
| BRUNO ALVES DE MATTOS | ON FILE |
| BRUNO AMORIM GUGLIELMINETTI | ON FILE |
| BRUNO AMORIM TEIXEIRA | ON FILE |
| BRUNO ANDRE BERNEZ | ON FILE |
| BRUNO ANDRE GUILLAUME FIORINI | ON FILE |
| BRUNO ANDRE JEAN BOUVIER | ON FILE |
| BRUNO ANDRE OUILLON | ON FILE |
| BRUNO ANDRE REPOLHO GUERREIRO CONCEICAO | ON FILE |
| BRUNO ANDRE SOARES MORAIS | ON FILE |
| BRUNO ANDRES MORENO | ON FILE |
| BRUNO ANDRES TRUJILLO COLOMA | ON FILE |
| BRUNO ANTOINE JUST CARDOT | ON FILE |
| BRUNO ANTUNES | ON FILE |
| BRUNO AUGUST F COPPENS | ON FILE |
| BRUNO AUGUSTO BONI | ON FILE |
| BRUNO B SILVA | ON FILE |
| BRUNO BAKULA | ON FILE |
| BRUNO BALBUENA VERA | ON FILE |
| BRUNO BARCELLA | ON FILE |
| BRUNO BARCELO PONTE | ON FILE |
| BRUNO BARIS | ON FILE |
| BRUNO BARRERA YEVER | ON FILE |
| BRUNO BASIC | ON FILE |
| BRUNO BENEVIT | ON FILE |
| BRUNO BERNARDONI OLIVEIRA | ON FILE |
| BRUNO BOBAN | ON FILE |



| NAME | EMAIL |
|------|-------|
| BRUNO BOLOGNESE | ON FILE |
| BRUNO BONTEMPO | ON FILE |
| BRUNO BORDONE | ON FILE |
| BRUNO BORTOLOSI DE FARIA | ON FILE |
| BRUNO BOSSE | ON FILE |
| BRUNO BRNIC | ON FILE |
| BRUNO BRUNATI | ON FILE |
| BRUNO BUORO SANTOS | ON FILE |
| BRUNO BUSTOS | ON FILE |
| BRUNO C H KOOPMAN | ON FILE |
| BRUNO CALISTI | ON FILE |
| BRUNO CAMPOS CASADO LIMA | ON FILE |
| BRUNO CANDIDO VOLPATO DA CUNHA | ON FILE |
| BRUNO CANNIZZARO | ON FILE |
| BRUNO CARNEIRO BARROS MENDONCA | ON FILE |
| BRUNO CARRÃ | ON FILE |
| BRUNO CARVALHAIS PINHEIRO | ON FILE |
| BRUNO CASAROTTO | ON FILE |
| BRUNO CAVALCANTI MORETZSOHN | ON FILE |
| BRUNO CAZAU | ON FILE |
| BRUNO CERRITO | ON FILE |
| BRUNO CESAR CORADIN | ON FILE |
| BRUNO CESAR RODRIGUES DA ROSA | ON FILE |
| BRUNO CESAR RODRIGUES DE ALMEIDA | ON FILE |
| BRUNO CESAR SOTELO BAUTISTA | ON FILE |
| BRUNO CHAGAS ALVES FERNANDES | ON FILE |
| BRUNO CHAT | ON FILE |
| BRUNO CHRYSOSTOMO DE GRAGNANI | ON FILE |
| BRUNO COBELLI | ON FILE |
| BRUNO COELHO SIMONE | ON FILE |
| BRUNO COELHO SOARES | ON FILE |
| BRUNO COLACO GORGATTI | ON FILE |
| BRUNO COLETTA | ON FILE |
| BRUNO COLO | ON FILE |
| BRUNO COPPOLINO | ON FILE |
| BRUNO CYR | ON FILE |
| BRUNO DANIEL EXEQUIEL AVILA | ON FILE |
| BRUNO DANIEL FABIANI | ON FILE |
| BRUNO DE FREITAS MUNHOZ | ON FILE |
| BRUNO DE MESAS RUIZ | ON FILE |
| BRUNO DE SOUSA | ON FILE |
| BRUNO DE SOUSA OLIVEIRA | ON FILE |
| BRUNO DE ZORZI BENATO | ON FILE |
| BRUNO DESORMEAUX | ON FILE |
| BRUNO DIDARA | ON FILE |
| BRUNO DOMINIQUE JANVIER | ON FILE |
| BRUNO DONATO SALOMAO DOS SANTOS | ON FILE |
| BRUNO DUQUETTE | ON FILE |
| BRUNO DUVIGNERES | ON FILE |
| BRUNO ENRICO MORO FERRARI | ON FILE |
| BRUNO ENRIQUE GIACCHETTI | ON FILE |
| BRUNO FEDERICO RAMIREZ | ON FILE |
| BRUNO FERNANDO HENRIQUES MORGADO DOS SANTOS | ON FILE |
| BRUNO FERREIRA BEZERRA | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| BRUNO FERREIRA DA ROCHA DE LIMA GOMES | ON FILE |
| BRUNO FERRES CANDIOTTO | ON FILE |
| BRUNO FILIPE CARAPINHA CAFE | ON FILE |
| BRUNO FILIPE DIAS COSTA | ON FILE |
| BRUNO FILIPE DIAS DOS SANTOS | ON FILE |
| BRUNO FILIPE FIALHO BASILIO | ON FILE |
| BRUNO FILIPE NUNES CRESTINO | ON FILE |
| BRUNO FILIPE NUNES DE BARROS GOMES | ON FILE |
| BRUNO FILIPE OLIVEIRA ALVES | ON FILE |
| BRUNO FOREMPOHER | ON FILE |
| BRUNO FORTINHO GUIMARAES | ON FILE |
| BRUNO FREITAS | ON FILE |
| BRUNO GANTENBEIN | ON FILE |
| BRUNO GAUTHIER-GAGNE | ON FILE |
| BRUNO GIACOMOZZI | ON FILE |
| BRUNO GLAVAN | ON FILE |
| BRUNO GOMES DA CRUZ | ON FILE |
| BRUNO GOMES DOS SANTOS | ON FILE |
| BRUNO GOMES FERREIRA | ON FILE |
| BRUNO GONCALO DA CRUZ PAIVA CARVALHEIRO | ON FILE |
| BRUNO GONZALO GARRO | ON FILE |
| BRUNO GUILHERME PACCI EVARISTO | ON FILE |
| BRUNO GUILLOU | ON FILE |
| BRUNO GUY MARIE ARNAUD POQUILLON | ON FILE |
| BRUNO HENRIQUE DA COSTA SANTOS | ON FILE |
| BRUNO HENRIQUE NEVES | ON FILE |
| BRUNO HENRIQUE SILVA | ON FILE |
| BRUNO HERVE MAXIME DIOP | ON FILE |
| BRUNO IVO HASLER | ON FILE |
| BRUNO JEAN CHARLES LHOTE | ON FILE |
| BRUNO JEAN LOUIS GUILLAUME | ON FILE |
| BRUNO JEAN M DEHEM | ON FILE |
| BRUNO JEKEL DE SOUZA | ON FILE |
| BRUNO JEROME PERI | ON FILE |
| BRUNO JOAO PEREIRA VARELA MACHADO | ON FILE |
| BRUNO JOAQUIM DE ARAUJO SOARES GUEDES VASCONCELOS | ON FILE |
| BRUNO JORGE CAMARA CARVALHO | ON FILE |
| BRUNO JOSE CABRAL PEREIRA FRAZ | ON FILE |
| BRUNO JOSE PIRES SILVA | ON FILE |
| BRUNO JOSE ROSADO RAMALHO ALEIXO | ON FILE |
| BRUNO JOSEF PETERER | ON FILE |
| BRUNO JOSEPH LESAGE | ON FILE |
| BRUNO KAIQUE TORIBA RIBEIRO | ON FILE |
| BRUNO KALALA KALONJI | ON FILE |
| BRUNO KOCK | ON FILE |
| BRUNO LEANDRO GONCALVES XAVIER | ON FILE |
| BRUNO LEHMANN | ON FILE |
| BRUNO LEITAO | ON FILE |
| BRUNO LEONARDO DOS SANTOS SILVA | ON FILE |
| BRUNO LEONARDO KMITA DE OLIVEIRA PASSOS | ON FILE |
| BRUNO LEONEL STORNIOLO | ON FILE |
| BRUNO LETT | ON FILE |
| BRUNO LIMOUZY | ON FILE |
| BRUNO LIPPI RIOS | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BRUNO LO VANO | ON FILE |
| BRUNO LOMBARDI | ON FILE |
| BRUNO LONZA | ON FILE |
| BRUNO LOUIS BOCCASSINI | ON FILE |
| BRUNO MAIA | ON FILE |
| BRUNO MANUEL VIEIRA ALVES | ON FILE |
| BRUNO MARCHESINI | ON FILE |
| BRUNO MARIE FRANCOIS MEMVIELLE-ARREBOU | ON FILE |
| BRUNO MARQUES DANTAS | ON FILE |
| BRUNO MARTIN PELLEGRINO | ON FILE |
| BRUNO MARTINS CARREIRA | ON FILE |
| BRUNO MASELLI | ON FILE |
| BRUNO MEDROA | ON FILE |
| BRUNO MELCHIOR SACOMORI | ON FILE |
| BRUNO MENEZES ALVES DE VASCONCELOS TAVARES | ON FILE |
| BRUNO MESSIER BELLEMARE | ON FILE |
| BRUNO MICHEL RELANDINI | ON FILE |
| BRUNO MICHEL VERGEYNST | ON FILE |
| BRUNO MIGUEL ANTUNES | ON FILE |
| BRUNO MIGUEL ANTUNES DE ALMEIDA | ON FILE |
| BRUNO MIGUEL BARRIGAS MEDEIROS | ON FILE |
| BRUNO MIGUEL BORGES FIGUEIREDO | ON FILE |
| BRUNO MIGUEL CAMELO BARBOSA | ON FILE |
| BRUNO MIGUEL CARNEIRO GERALDES | ON FILE |
| BRUNO MIGUEL DA COSTA DOS SANTOS | ON FILE |
| BRUNO MIGUEL DA FONSECA | ON FILE |
| BRUNO MIGUEL DA SILVA PATRICIO NUNES | ON FILE |
| BRUNO MIGUEL DE SOUSA MONTEIRO | ON FILE |
| BRUNO MIGUEL FIGUEIREDO LEAO DA COSTA | ON FILE |
| BRUNO MIGUEL GOMES DA CUNHA | ON FILE |
| BRUNO MIGUEL GONCALVES DE SOUSA | ON FILE |
| BRUNO MIGUEL GONCALVES FERREIRA | ON FILE |
| BRUNO MIGUEL LOPES DE OLIVEIRA | ON FILE |
| BRUNO MIGUEL LOURENCO REIS | ON FILE |
| BRUNO MIGUEL MORAIS MARRUZ BAPTISTA | ON FILE |
| BRUNO MIGUEL NUNES VALENTIM | ON FILE |
| BRUNO MIGUEL OLIVEIRA NASCIMENTO NUNES | ON FILE |
| BRUNO MIGUEL REIS MARQUES | ON FILE |
| BRUNO MIGUEL RENDA DOS SANTOS | ON FILE |
| BRUNO MIGUEL RODRIGUES E SILVA RES | ON FILE |
| BRUNO MIGUEL SILVA LIBERATO | ON FILE |
| BRUNO MIGUEL SOARES DA ANUNCIACAO SOBRINHO | ON FILE |
| BRUNO MIKAEL PETTERSSON | ON FILE |
| BRUNO MONGANG | ON FILE |
| BRUNO MOREIRA DE SOUZA | ON FILE |
| BRUNO NAHUEL PIZZI | ON FILE |
| BRUNO NAWFAL | ON FILE |
| BRUNO NIKOLIKJ | ON FILE |
| BRUNO O VAIS | ON FILE |
| BRUNO OLIVEIRA ARAUJO | ON FILE |
| BRUNO OLIVEIRA GONCALVES | ON FILE |
| BRUNO OSELIERO DE SOUZA GIAMPIETRO | ON FILE |
| BRUNO P ALLAIRE | ON FILE |
| BRUNO PASCHOAL CEPOLLINA | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| BRUNO PATRICK LOUIS LAMEYSE | ON FILE |
| BRUNO PAUL HUYGHE | ON FILE |
| BRUNO PAUL JACQUES MOREAU | ON FILE |
| BRUNO PAULO TAVARES DA SILVA FERNANDES | ON FILE |
| BRUNO PEDRO DE CARVALHO | ON FILE |
| BRUNO PEREZ TEIXEIRA | ON FILE |
| BRUNO PHILIPPE EDOUARD RIT | ON FILE |
| BRUNO PHILIPPE GERMAIN MARIE CHERIERE | ON FILE |
| BRUNO RADIC | ON FILE |
| BRUNO RAFAEL BRANDAO LOPES | ON FILE |
| BRUNO RAFAEL DA CUNHA MONTEIRO | ON FILE |
| BRUNO RAFAEL OLIVEIRA DA COSTA | ON FILE |
| BRUNO RAMOS MARRA | ON FILE |
| BRUNO RAMOS MARRA | ON FILE |
| BRUNO REGGIANI | ON FILE |
| BRUNO REVEGLIA | ON FILE |
| BRUNO RICARDO COSTA QUARESMA | ON FILE |
| BRUNO RICARDO DOS SANTOS SILVA VICTORINO | ON FILE |
| BRUNO RIDZAK | ON FILE |
| BRUNO RIEGER GALINDO | ON FILE |
| BRUNO ROCHA SANTOS | ON FILE |
| BRUNO RODRIGUES MARTINS | ON FILE |
| BRUNO RODRIGUES SANTOS | ON FILE |
| BRUNO ROGER ALAIN BERLEMONT | ON FILE |
| BRUNO ROY | ON FILE |
| BRUNO SACARIC | ON FILE |
| BRUNO SADE | ON FILE |
| BRUNO SANTOS LOPES | ON FILE |
| BRUNO SARAVANJA | ON FILE |
| BRUNO SCHRIBER | ON FILE |
| BRUNO SEABRA NOGUEIRA MENDONCA LIMA | ON FILE |
| BRUNO SEBASTIAN FRONGIA | ON FILE |
| BRUNO SEBASTIEN TRUTET | ON FILE |
| BRUNO SERGIO SIMOES RAPOSEIRA | ON FILE |
| BRUNO SILVESTRE MOROUCO | ON FILE |
| BRUNO SOVULJ | ON FILE |
| BRUNO SYLVAIN DIAZ ANDRES | ON FILE |
| BRUNO TAVARES CAETANO | ON FILE |
| BRUNO TEIXEIRA CALDEIRA | ON FILE |
| BRUNO TERRA PORLEY | ON FILE |
| BRUNO THIAW THI | ON FILE |
| BRUNO TIAGO DA SILVA SANTANA | ON FILE |
| BRUNO TOMATIS VELASQUEZ | ON FILE |
| BRUNO TUMWIJUKYE | ON FILE |
| BRUNO TURCHETTO | ON FILE |
| BRUNO ULISSES DO CARMO CHAVES | ON FILE |
| BRUNO VARGAS SAN MARTIN | ON FILE |
| BRUNO VICTOR M SELDERSLAGHS | ON FILE |
| BRUNO VIRGILIO ANASTASI | ON FILE |
| BRUNO YOKOO DIONISIO | ON FILE |
| BRUNO YVES M HEMEURY | ON FILE |
| BRUNOLUIS DOSSANTOSBOMPASTOR | ON FILE |
| BRUNO-PIERRE JEAN | ON FILE |
| BRUSHARD DION HIGGINS | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| BRUXELLES BAUTISTA ROMUAR | ON FILE |
| BRYAN A ARTURO | ON FILE |
| BRYAN A FABBRI | ON FILE |
| BRYAN A GINTZ | ON FILE |
| BRYAN A OWEN | ON FILE |
| BRYAN A WILLIAMS | ON FILE |
| BRYAN ABILA | ON FILE |
| BRYAN ADRIANUS MARIUS JOHANNES VAN BERGEN | ON FILE |
| BRYAN ADRO COELHO | ON FILE |
| BRYAN ALAN BALDWIN | ON FILE |
| BRYAN ALAN GRIFFITH | ON FILE |
| BRYAN ALAN LANGFORD | ON FILE |
| BRYAN ALBERT LIANG | ON FILE |
| BRYAN ALBERT ROSNER | ON FILE |
| BRYAN ALDAIR MARTINEZ GARCIA | ON FILE |
| BRYAN ALDRICH HONG | ON FILE |
| BRYAN ALEJANDRO QUINTANA GONZALEZ | ON FILE |
| BRYAN ALEJANDRO SIBAJA MENA | ON FILE |
| BRYAN ALEX SIVERS | ON FILE |
| BRYAN ALEXANDER BOSHART | ON FILE |
| BRYAN ALEXANDER HERNANDEZ | ON FILE |
| BRYAN ALEXANDER RIDDELL | ON FILE |
| BRYAN ALFREDO BANUELOS | ON FILE |
| BRYAN ALI CAMACHO | ON FILE |
| BRYAN ALLAN MONKARSH | ON FILE |
| BRYAN ALLAN NORRIS | ON FILE |
| BRYAN ALLEN BLAIR | ON FILE |
| BRYAN ALLEN NEMETH | ON FILE |
| BRYAN ALLEN SINGLE | ON FILE |
| BRYAN ALLEN WILLIAMS | ON FILE |
| BRYAN ALLEN-RICK JOHNSON | ON FILE |
| BRYAN ALLISON BEAVER | ON FILE |
| BRYAN ALLYN FAY | ON FILE |
| BRYAN AMORA TULLOS | ON FILE |
| BRYAN AMOS ZOMETA | ON FILE |
| BRYAN ANDERSSON MARTANEGARA | ON FILE |
| BRYAN ANDREW FAYER | ON FILE |
| BRYAN ANDREW MILLER | ON FILE |
| BRYAN ANDREW PETERS | ON FILE |
| BRYAN ANTHONY CANTRELL | ON FILE |
| BRYAN ANTHONY CONDON | ON FILE |
| BRYAN ANTHONY FREEMAN DEBARBIERIS | ON FILE |
| BRYAN ANTHONYBEATTY PEDLER | ON FILE |
| BRYAN ANTOINE BENJAMIN | ON FILE |
| BRYAN ANTOINE CALZADO | ON FILE |
| BRYAN ANTONIO ROBINSON | ON FILE |
| BRYAN ARIAS | ON FILE |
| BRYAN ARIEL TAUB | ON FILE |
| BRYAN ARMIN KLEMM | ON FILE |
| BRYAN ARTHUR MILES | ON FILE |
| BRYAN ASHLEY BENNETT | ON FILE |
| BRYAN AU | ON FILE |
| BRYAN AUSTIN BERRINGER | ON FILE |
| BRYAN AVILA | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BRYAN B FERRER | ON FILE |
| BRYAN B PACELLO | ON FILE |
| BRYAN BARR TIETZ | ON FILE |
| BRYAN BEH JEN YUEN | ON FILE |
| BRYAN BELINKY BATIONO | ON FILE |
| BRYAN BELMONT | ON FILE |
| BRYAN BERQMANS PEREIRA | ON FILE |
| BRYAN BERRY | ON FILE |
| BRYAN BLAIR | ON FILE |
| BRYAN BLAKE SICKLES | ON FILE |
| BRYAN BRYAN | ON FILE |
| BRYAN BULL | ON FILE |
| BRYAN BUNROATH MEAS CHEY | ON FILE |
| BRYAN C CAMPBELL | ON FILE |
| BRYAN C DAHL | ON FILE |
| BRYAN C HOFFMAN | ON FILE |
| BRYAN C KILEY | ON FILE |
| BRYAN C MORGAN | ON FILE |
| BRYAN C STONE | ON FILE |
| BRYAN CALEB JONES | ON FILE |
| BRYAN CASEY SULLIVAN | ON FILE |
| BRYAN CHAI KANG WENG | ON FILE |
| BRYAN CHANG | ON FILE |
| BRYAN CHARLES ASHLEY | ON FILE |
| BRYAN CHARLES BUTLER | ON FILE |
| BRYAN CHARLES SCARIANO | ON FILE |
| BRYAN CHOO | ON FILE |
| BRYAN CHRISTIAAN SNEEK | ON FILE |
| BRYAN CHRISTOPHER MURPHY | ON FILE |
| BRYAN CHRISTOPHER STAPP | ON FILE |
| BRYAN CHRISTOPHER WARRINER | ON FILE |
| BRYAN CHUNG CHIH HUANG | ON FILE |
| BRYAN CLAYTON HULL | ON FILE |
| BRYAN CLIFFORD BODROG | ON FILE |
| BRYAN CONTRELL PETTY | ON FILE |
| BRYAN CORDOVA | ON FILE |
| BRYAN CORIA GONZALEZ | ON FILE |
| BRYAN CORTEAL | ON FILE |
| BRYAN D BIALY | ON FILE |
| BRYAN D YATES | ON FILE |
| BRYAN DALE LAUBHAN | ON FILE |
| BRYAN DALLAS KRUYSMAN | ON FILE |
| BRYAN DALLAS MCDONALD | ON FILE |
| BRYAN DANIEL GRIMALDI | ON FILE |
| BRYAN DANIEL HAUER | ON FILE |
| BRYAN DANIEL HUERTAS RAMIREZ | ON FILE |
| BRYAN DANIEL JASMER | ON FILE |
| BRYAN DANIEL LANDRIE | ON FILE |
| BRYAN DARNELL ALLEN | ON FILE |
| BRYAN DAVEGRAJO LAMBERTE | ON FILE |
| BRYAN DAVID ATKINS | ON FILE |
| BRYAN DAVID FALCHUK | ON FILE |
| BRYAN DAVID GIRON GIRON | ON FILE |
| BRYAN DAVID HENRY | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BRYAN DAVID KING | ON FILE |
| BRYAN DAVID MEYER | ON FILE |
| BRYAN DAVID SCOTT | ON FILE |
| BRYAN DAVID STOBB | ON FILE |
| BRYAN DE LOS ARCOS BAGUIO | ON FILE |
| BRYAN DEAN MALONE | ON FILE |
| BRYAN DIAGO | ON FILE |
| BRYAN DIETER SNEHOTTA | ON FILE |
| BRYAN DONTAY MAYFIELD | ON FILE |
| BRYAN DOUGLAS GISNER | ON FILE |
| BRYAN DOUGLAS MOORE | ON FILE |
| BRYAN DOUGLAS WALKER | ON FILE |
| BRYAN DOUGLAS WEBB | ON FILE |
| BRYAN DYLAN SMITHSON | ON FILE |
| BRYAN E FOX | ON FILE |
| BRYAN EARL HOOPER | ON FILE |
| BRYAN EDRIC FERNANDEZ QUILO | ON FILE |
| BRYAN EDWARD COLBURN | ON FILE |
| BRYAN EDWARD DATTILO | ON FILE |
| BRYAN EDWARD DELGADO | ON FILE |
| BRYAN EDWARD WELKER | ON FILE |
| BRYAN EDWIN KIDD | ON FILE |
| BRYAN ELI BLANDON | ON FILE |
| BRYAN ELWOOD EMORY | ON FILE |
| BRYAN ELWOOD THOMPSON | ON FILE |
| BRYAN EMMANUEL BRISENO | ON FILE |
| BRYAN ERICSANTISTEVAN LOVATO | ON FILE |
| BRYAN ESTRADA MENDEZ | ON FILE |
| BRYAN EVAN MARTIN | ON FILE |
| BRYAN F KEANE | ON FILE |
| BRYAN FELIPE CASTANEDA | ON FILE |
| BRYAN FELIPE SUAREZ | ON FILE |
| BRYAN FERRARI | ON FILE |
| BRYAN FLORENCIO RAJARISON | ON FILE |
| BRYAN FLORESSUAREZ | ON FILE |
| BRYAN FOWLER | ON FILE |
| BRYAN FRANCIS JESBERGER | ON FILE |
| BRYAN FRANK OTTENS | ON FILE |
| BRYAN FRANKLIN FOX | ON FILE |
| BRYAN FU | ON FILE |
| BRYAN FULLER MC CAFFREY | ON FILE |
| BRYAN G ABAD | ON FILE |
| BRYAN G HERNANDEZ | ON FILE |
| BRYAN G KATZEL | ON FILE |
| BRYAN GARCIA ALMODOVAR | ON FILE |
| BRYAN GARY WILLIAMS | ON FILE |
| BRYAN GEORGE SHOWALTER | ON FILE |
| BRYAN GREGORY GARVEY | ON FILE |
| BRYAN GUILHEM DUCHEMIN | ON FILE |
| BRYAN GUTIERREZ | ON FILE |
| BRYAN H DEBNAM | ON FILE |
| BRYAN H LY | ON FILE |
| BRYAN HABEREK | ON FILE |
| BRYAN HAROLD WARWICK | ON FILE |



**Exhibit B**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| BRYAN HEATH MORRIS | ON FILE |
| BRYAN HENRICK FLIM | ON FILE |
| BRYAN HERRERA | ON FILE |
| BRYAN HOPE YORONG SANIEL | ON FILE |
| BRYAN HOWARD BROWN | ON FILE |
| BRYAN HUY VU | ON FILE |
| BRYAN IFEANYI BUOBU NWOSU | ON FILE |
| BRYAN J COMANDINI | ON FILE |
| BRYAN J DELACRUZ | ON FILE |
| BRYAN J KRUEGER | ON FILE |
| BRYAN J SANNITO | ON FILE |
| BRYAN J VOGEL | ON FILE |
| BRYAN J WALKER | ON FILE |
| BRYAN JAMES BLACKWELL | ON FILE |
| BRYAN JAMES EARL | ON FILE |
| BRYAN JAMES GUNAWAN | ON FILE |
| BRYAN JAMES HEINER | ON FILE |
| BRYAN JAMES JOHNSON | ON FILE |
| BRYAN JAMES JR BARRAS | ON FILE |
| BRYAN JAMES MOORE | ON FILE |
| BRYAN JAMES POWELL | ON FILE |
| BRYAN JAMES SKAHILL | ON FILE |
| BRYAN JARELLE FULFORD | ON FILE |
| BRYAN JARROD GREEN | ON FILE |
| BRYAN JEFFREY CROTEAU | ON FILE |
| BRYAN JENNINGS ANDERSON | ON FILE |
| BRYAN JIA-HAO CHEN | ON FILE |
| BRYAN JOHANNES EMMANUEL FLIERVOET | ON FILE |
| BRYAN JOHN HALCOTT | ON FILE |
| BRYAN JOHN HOGAN | ON FILE |
| BRYAN JOHN HOSTETLER | ON FILE |
| BRYAN JOHN MANSON | ON FILE |
| BRYAN JONES RICHARDSON | ON FILE |
| BRYAN JOSE MELARA | ON FILE |
| BRYAN JOSEPH BET | ON FILE |
| BRYAN JOSEPH COLLINS | ON FILE |
| BRYAN JOSEPH COSTA | ON FILE |
| BRYAN JOSEPH GALVIN | ON FILE |
| BRYAN JOSEPH SILVEN | ON FILE |
| BRYAN JOSEPH WORLEY | ON FILE |
| BRYAN JOSHUA CORDOVA | ON FILE |
| BRYAN JO-TAK PEI | ON FILE |
| BRYAN JOURNEY BRITTENHAM | ON FILE |
| BRYAN JULIAN TUCKER | ON FILE |
| BRYAN JUSTIN LIMA | ON FILE |
| BRYAN JUSTIN THACKER | ON FILE |
| BRYAN K BELL | ON FILE |
| BRYAN K BRACKETT | ON FILE |
| BRYAN KEITH BULLINGER | ON FILE |
| BRYAN KEITH CHRISTIANSEN | ON FILE |
| BRYAN KEITH GIBBS | ON FILE |
| BRYAN KEITH LAUFENBERG | ON FILE |
| BRYAN KEITH NESTI | ON FILE |
| BRYAN KEITH RIDDLE | ON FILE |

**STRETTO**

**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| BRYAN KELLY WALKER | ON FILE |
| BRYAN KENDALL HOGAN | ON FILE |
| BRYAN KENNETH DIMERY | ON FILE |
| BRYAN KENNETH SWARTWOOD IVTH | ON FILE |
| BRYAN KIJOON YOON | ON FILE |
| BRYAN KRISTOPHER ATKINS | ON FILE |
| BRYAN KRISTOPHER HAAKENSEN | ON FILE |
| BRYAN LAMAR HASKINS | ON FILE |
| BRYAN LAROCHE | ON FILE |
| BRYAN LAWRENCE LIPINSKI | ON FILE |
| BRYAN LAY | ON FILE |
| BRYAN LEE BRATCHER | ON FILE |
| BRYAN LEE JURECZKI | ON FILE |
| BRYAN LEE MASSENZO | ON FILE |
| BRYAN LEE STRONG | ON FILE |
| BRYAN LEE WEI MING | ON FILE |
| BRYAN LEE WEI WEN | ON FILE |
| BRYAN LEON BENNETT | ON FILE |
| BRYAN LESLIE CROZIER | ON FILE |
| BRYAN LEWIS ASPEY | ON FILE |
| BRYAN LIU | ON FILE |
| BRYAN LOH WING FUNG | ON FILE |
| BRYAN LOUIS VENABLE | ON FILE |
| BRYAN LUCA DA PONTE | ON FILE |
| BRYAN LYNN SUTTON | ON FILE |
| BRYAN M MCCLOSKEY | ON FILE |
| BRYAN M V COSTA | ON FILE |
| BRYAN MACDONALD | ON FILE |
| BRYAN MAGALHAES | ON FILE |
| BRYAN MALONE KELTNER | ON FILE |
| BRYAN MANNING SHIVER | ON FILE |
| BRYAN MARCELL REID | ON FILE |
| BRYAN MARCUS LEWIS | ON FILE |
| BRYAN MARIO HEROLD | ON FILE |
| BRYAN MARK KINNEY | ON FILE |
| BRYAN MARKEE WATSON | ON FILE |
| BRYAN MARTIN STEVENS | ON FILE |
| BRYAN MATTHEW KRUEGER | ON FILE |
| BRYAN MATTHEW LEVY | ON FILE |
| BRYAN MATTHEW MCADOO | ON FILE |
| BRYAN MATTHEW WISEMAN | ON FILE |
| BRYAN MAURO CUSATIS | ON FILE |
| BRYAN MCCUE | ON FILE |
| BRYAN MCMANDON | ON FILE |
| BRYAN MERTENS | ON FILE |
| BRYAN MICHAEL DE KEYSER | ON FILE |
| BRYAN MICHAEL GLAZA | ON FILE |
| BRYAN MICHAEL PULLIAM | ON FILE |
| BRYAN MICHAEL RUDA | ON FILE |
| BRYAN MICHAEL SULLIVAN | ON FILE |
| BRYAN MICHAEL THOMAS | ON FILE |
| BRYAN MILAN RABATIC | ON FILE |
| BRYAN MILLSTEIN | ON FILE |
| BRYAN MITCHELL | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| BRYAN MITCHELL JOHN CHUAN | ON FILE |
| BRYAN MOISE STEFAN NAKACHE | ON FILE |
| BRYAN MOISES PARADA CEA | ON FILE |
| BRYAN MOLINA MORENO | ON FILE |
| BRYAN MONTEIRO NEVES | ON FILE |
| BRYAN MOSES NUNEZ | ON FILE |
| BRYAN MOTOHARU MARSEILLES | ON FILE |
| BRYAN MUKENDI R MUPEMBA KABUNDI | ON FILE |
| BRYAN N KHO | ON FILE |
| BRYAN NAM | ON FILE |
| BRYAN NATHAN GOMEZ | ON FILE |
| BRYAN NEAL FIETZ | ON FILE |
| BRYAN NEVILLE SAUNDERSON WARNER | ON FILE |
| BRYAN NGUYEN | ON FILE |
| BRYAN NGUYEN | ON FILE |
| BRYAN NICHOLAS HARTLEY | ON FILE |
| BRYAN NICHOLAS TSILIACOS | ON FILE |
| BRYAN NICOLAAS MARINUS VAN RIJSBERGEN | ON FILE |
| BRYAN NOREL RAMOS | ON FILE |
| BRYAN NYLIN | ON FILE |
| BRYAN OCAMPO CUSTODIO | ON FILE |
| BRYAN OGONNA AJULUCHUKWU | ON FILE |
| BRYAN OLIVER CHAVEZ | ON FILE |
| BRYAN OLIVER STEPHENS | ON FILE |
| BRYAN ONG | ON FILE |
| BRYAN ONG PANG CHENG | ON FILE |
| BRYAN OOI ZHI HOE | ON FILE |
| BRYAN ORLANDO ELIAS | ON FILE |
| BRYAN ORLANDO ESTRADA | ON FILE |
| BRYAN ORTIZ | ON FILE |
| BRYAN P BENNETT | ON FILE |
| BRYAN P FITZGERALD | ON FILE |
| BRYAN P HICKEY | ON FILE |
| BRYAN P LEGANSKI | ON FILE |
| BRYAN P LUDLOW | ON FILE |
| BRYAN P MESTER | ON FILE |
| BRYAN PACHER | ON FILE |
| BRYAN PARKER LIGHT | ON FILE |
| BRYAN PATRICK ALLEN | ON FILE |
| BRYAN PATRICK BUCKLEY | ON FILE |
| BRYAN PATRICK FORESTER | ON FILE |
| BRYAN PATRICK GOLDER | ON FILE |
| BRYAN PATRICK JAWAN | ON FILE |
| BRYAN PATRICK LOPEZ | ON FILE |
| BRYAN PATRICK REW | ON FILE |
| BRYAN PATRICK TRAMMELL | ON FILE |
| BRYAN PAUL KEO | ON FILE |
| BRYAN PAUL MELCHER | ON FILE |
| BRYAN PAUL ROSE | ON FILE |
| BRYAN PAXTON CHALER | ON FILE |
| BRYAN PETER MCKENNA | ON FILE |
| BRYAN PHILIP STEPHENS | ON FILE |
| BRYAN PHILLIP MADDIN | ON FILE |
| BRYAN POAN TSAO | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| BRYAN PORTIELES | ON FILE |
| BRYAN PYO SIEBERT | ON FILE |
| BRYAN R SIMPSON | ON FILE |
| BRYAN RAY | ON FILE |
| BRYAN RAY BLOUNT | ON FILE |
| BRYAN RAYMOND KLIPFEL | ON FILE |
| BRYAN REESE EPSTEIN | ON FILE |
| BRYAN RICHARD STROM | ON FILE |
| BRYAN ROBERT DORF | ON FILE |
| BRYAN ROBERT JENDZA | ON FILE |
| BRYAN ROBERT KING | ON FILE |
| BRYAN ROBERT SCHRAMM | ON FILE |
| BRYAN ROBERTO GUTIERREZ | ON FILE |
| BRYAN ROMAIN TOM JACKOWSKI | ON FILE |
| BRYAN S ATHERTON | ON FILE |
| BRYAN S MUSSON | ON FILE |
| BRYAN S SMILK | ON FILE |
| BRYAN S TROSCLAIR | ON FILE |
| BRYAN SALGADO MORALES | ON FILE |
| BRYAN SAUL CASTRO MUNOZ | ON FILE |
| BRYAN SAYSON DE LA CRUZ | ON FILE |
| BRYAN SCHEEPENS | ON FILE |
| BRYAN SCOTT FLECKER | ON FILE |
| BRYAN SCOTT KOHLSTEDT | ON FILE |
| BRYAN SCOTT LEONARD | ON FILE |
| BRYAN SCOTT PAYETTE | ON FILE |
| BRYAN SCOTT WEIDE | ON FILE |
| BRYAN SCOTT WILSON | ON FILE |
| BRYAN SEAN MARINAS | ON FILE |
| BRYAN SERRANO GRANIL | ON FILE |
| BRYAN SHIBLEY | ON FILE |
| BRYAN SHIENJIEN WANG | ON FILE |
| BRYAN SINCLAIR MAKLE | ON FILE |
| BRYAN SOLLECITO | ON FILE |
| BRYAN SOSA-HERNANDEZ | ON FILE |
| BRYAN SPRATT | ON FILE |
| BRYAN SPROWLS | ON FILE |
| BRYAN STANLEY | ON FILE |
| BRYAN STEPHAN MORELLI | ON FILE |
| BRYAN STEPHEN DIJK | ON FILE |
| BRYAN STEVEN AQUINO SALVADOR | ON FILE |
| BRYAN STEVEN HALL | ON FILE |
| BRYAN STEVEN MCMASTERS | ON FILE |
| BRYAN T MCMILLAN | ON FILE |
| BRYAN T TULSHI | ON FILE |
| BRYAN TAN | ON FILE |
| BRYAN TAN BOON HUAT | ON FILE |
| BRYAN TAN JUN HAN | ON FILE |
| BRYAN TANARAT JONGRUNGPINYO | ON FILE |
| BRYAN TANG | ON FILE |
| BRYAN TAY WEI TECK | ON FILE |
| BRYAN THOMAS ASHBAUGH | ON FILE |
| BRYAN THOMAS BARTELL | ON FILE |
| BRYAN THOMAS GASTON | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BRYAN THOMAS HARRISON | ON FILE |
| BRYAN THOMAS KOHLMEIER | ON FILE |
| BRYAN THOMAS LAU | ON FILE |
| BRYAN THOMAS LEMON | ON FILE |
| BRYAN THOMAS LUPP | ON FILE |
| BRYAN THOMAS RANKIN | ON FILE |
| BRYAN THOMAS SAYLOR | ON FILE |
| BRYAN TIMOTHY HENNEN | ON FILE |
| BRYAN TIMOTHY PERNES | ON FILE |
| BRYAN TOMES YANAGITA | ON FILE |
| BRYAN TOSCANO | ON FILE |
| BRYAN TREVOR CIOTOLA | ON FILE |
| BRYAN TURCICH | ON FILE |
| BRYAN URIEL ROMERO | ON FILE |
| BRYAN VIET VOVAN | ON FILE |
| BRYAN VILLANUEVA | ON FILE |
| BRYAN VINCENT CELCIUS | ON FILE |
| BRYAN VINCENT MIRAUCOURT | ON FILE |
| BRYAN VIRGIL PETKUS | ON FILE |
| BRYAN VONG | ON FILE |
| BRYAN W CLARK | ON FILE |
| BRYAN W HENRY | ON FILE |
| BRYAN W PUNDERSON | ON FILE |
| BRYAN WATTS | ON FILE |
| BRYAN WILLIAM MEGAHEY | ON FILE |
| BRYAN WILLIAM ROMEIKE | ON FILE |
| BRYAN WILLIAM SANBORN | ON FILE |
| BRYAN WILSON HORD | ON FILE |
| BRYAN WONG | ON FILE |
| BRYAN WONG KYE SHERN | ON FILE |
| BRYAN WOO HAN ZHEN | ON FILE |
| BRYAN WOOHYUN KIM | ON FILE |
| BRYAN WU ANDERSON | ON FILE |
| BRYAN YAP | ON FILE |
| BRYAN YEE WEN JIAN | ON FILE |
| BRYAN YEOH WEI JIE | ON FILE |
| BRYAN YIQUN SHANGGUAN | ON FILE |
| BRYAN YOUNG-ROK LEE | ON FILE |
| BRYAN ZACHERY HOLTON | ON FILE |
| BRYAN ZAHID VAZQUEZ MENDIOLA | ON FILE |
| BRYAN ZHU EN TAN | ON FILE |
| BRYAND CASTILLO ROCHA | ON FILE |
| BRYANIAN PRIOR | ON FILE |
| BRYANM DIXON | ON FILE |
| BRYANNA RENEE HORRELL | ON FILE |
| BRYANT AD MADDOX | ON FILE |
| BRYANT ALEXANDER STEVENSON | ON FILE |
| BRYANT ALLEN LAM | ON FILE |
| BRYANT AMON OATIS | ON FILE |
| BRYANT ANTHONY GUZMAN | ON FILE |
| BRYANT BRYANT | ON FILE |
| BRYANT CARLTON SMITH | ON FILE |
| BRYANT CARMONA | ON FILE |
| BRYANT CHAVEZ | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)

**STRETTO**

**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| BRYANT CUEVAS | ON FILE |
| BRYANT DANIEL LOZANO | ON FILE |
| BRYANT DANIELMAYO YANG | ON FILE |
| BRYANT E WALTERS | ON FILE |
| BRYANT EDWARD RAMSEY | ON FILE |
| BRYANT EUGENE GREER | ON FILE |
| BRYANT GEOFFREY ROSS | ON FILE |
| BRYANT JAMAR HARRELSON WILSON | ON FILE |
| BRYANT JAMES CUNNINGHAM | ON FILE |
| BRYANT JAMES PRICE | ON FILE |
| BRYANT JOSEPH ROY | ON FILE |
| BRYANT KEITH ANDERSON | ON FILE |
| BRYANT KOSTER | ON FILE |
| BRYANT LERONE PUGH | ON FILE |
| BRYANT NORMAN WOODS | ON FILE |
| BRYANT PATRICK GILLIGAN | ON FILE |
| BRYANT PHILLIP WIECZOREK | ON FILE |
| BRYANT QUOC TRAN | ON FILE |
| BRYANT SANTIAGO AZCORRA | ON FILE |
| BRYANT SHIM | ON FILE |
| BRYANT TIMOTHY SULLIVAN | ON FILE |
| BRYANT ULLOA | ON FILE |
| BRYANT V LOPEZ | ON FILE |
| BRYANT VAN STONE ROGERS | ON FILE |
| BRYANT WILLIAM LESTER | ON FILE |
| BRYAR ALI HAMA | ON FILE |
| BRYCE A BRONSTEIN | ON FILE |
| BRYCE A DROWLEY | ON FILE |
| BRYCE AARON MCDOWELL | ON FILE |
| BRYCE ALAN BIVENS | ON FILE |
| BRYCE ALAN BRADY | ON FILE |
| BRYCE ALLAN MILLER | ON FILE |
| BRYCE ALLEN BJORKLUND | ON FILE |
| BRYCE ALLEN BURDGE | ON FILE |
| BRYCE ALLEN VINYARD | ON FILE |
| BRYCE ANDREW MELZER | ON FILE |
| BRYCE ANDREW RICHARDS | ON FILE |
| BRYCE ANDREW RUTILA | ON FILE |
| BRYCE ANTHONY JAMES GIVENS | ON FILE |
| BRYCE AUSTIN CALVIN | ON FILE |
| BRYCE CHARLES KLINETOBE | ON FILE |
| BRYCE CHRISTIAN FLANDERS | ON FILE |
| BRYCE COLE CALLAHAN | ON FILE |
| BRYCE CONRAD POOLE | ON FILE |
| BRYCE CORVIN KERTESZ | ON FILE |
| BRYCE DANIEL FREEMAN | ON FILE |
| BRYCE DARVEL BELL | ON FILE |
| BRYCE DAVID BERRYMAN | ON FILE |
| BRYCE DAVID MARCHELL | ON FILE |
| BRYCE DAVISON FITZNER | ON FILE |
| BRYCE DEAN MILLER | ON FILE |
| BRYCE DEVIN TANNER | ON FILE |
| BRYCE EDWARD LIVERS | ON FILE |
| BRYCE ELIZABETH JONES | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BRYCE EMMETT FRAZIER | ON FILE |
| BRYCE ETHAN HILL | ON FILE |
| BRYCE EVAN BOW | ON FILE |
| BRYCE EVERETT MATSON | ON FILE |
| BRYCE FREDRICK BYERS | ON FILE |
| BRYCE GRAEBER QUIGLEY | ON FILE |
| BRYCE HARRISON BUCHANAN | ON FILE |
| BRYCE HENRY WILLIAMS | ON FILE |
| BRYCE HIROKI HARA | ON FILE |
| BRYCE JACKSON ZACHARY | ON FILE |
| BRYCE JACOB BRIMHALL | ON FILE |
| BRYCE JAMES THOMASON-WYLIE | ON FILE |
| BRYCE JAMESON BURCHI | ON FILE |
| BRYCE JEFFREY DAVIDSON | ON FILE |
| BRYCE JORDAN ULACCO | ON FILE |
| BRYCE JOSEPH PALICHUK | ON FILE |
| BRYCE KENNETH GREGOIRE | ON FILE |
| BRYCE LEE KELSEY | ON FILE |
| BRYCE LOGAN | ON FILE |
| BRYCE LUKE MARDON | ON FILE |
| BRYCE LYLE TACKEN | ON FILE |
| BRYCE M CLUETT | ON FILE |
| BRYCE MACLEOD ZAREMBY | ON FILE |
| BRYCE MALCOLM STURGESS | ON FILE |
| BRYCE MARCUS ANDERSON | ON FILE |
| BRYCE MATTHEW CHRISTIE | ON FILE |
| BRYCE NICHOLAS MCCANTS | ON FILE |
| BRYCE OWEN CARD | ON FILE |
| BRYCE OWEN ROBERTSON | ON FILE |
| BRYCE PATRICK CONDON | ON FILE |
| BRYCE PATRICK MANION | ON FILE |
| BRYCE POOLER | ON FILE |
| BRYCE RALPH | ON FILE |
| BRYCE RC HOLLIER | ON FILE |
| BRYCE REID FOUNTAINE | ON FILE |
| BRYCE REUBEN KENT | ON FILE |
| BRYCE RICHARD COHEN | ON FILE |
| BRYCE RICHARD DABBS | ON FILE |
| BRYCE ROBERT LYONS | ON FILE |
| BRYCE ROBERT MEREDITH | ON FILE |
| BRYCE ROBERTSON ROSS | ON FILE |
| BRYCE SCOTT CALLNIN | ON FILE |
| BRYCE STEPHEN REINHARD | ON FILE |
| BRYCE STEVEN SHEARD | ON FILE |
| BRYCE T HOLEMAN | ON FILE |
| BRYCE T STUART | ON FILE |
| BRYCE THOMAS BARNETT | ON FILE |
| BRYCE TODD MUSE | ON FILE |
| BRYCE TYLER KEEP | ON FILE |
| BRYCE VINCENT HOEN | ON FILE |
| BRYCE W WILLIAMS | ON FILE |
| BRYCE WALTERS | ON FILE |
| BRYCE WILLIAM BOYLAN | ON FILE |
| BRYCEN JOSEPH DETIMORE | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| BRYCEN NICHOLAS GREGOR | ON FILE |
| BRYDEN MICHAEL BOEHNING | ON FILE |
| BRYDON A PEREIRA | ON FILE |
| BRYDON DONALD GEMMILL | ON FILE |
| BRYDON EARL HORNE | ON FILE |
| BRYDON PAVLOVIC | ON FILE |
| BRYDON REYN PHILLIPS POLE | ON FILE |
| BRYEN MC FADDEN | ON FILE |
| BRYER STEPHEN KAUFMAN | ON FILE |
| BRYHER AEWEN | ON FILE |
| BRYLE IAN THOMAS LAZARO | ON FILE |
| BRYLEE JEAN ROGERS | ON FILE |
| BRYLEE SHAE DUNCAN | ON FILE |
| BRYLEE TATE MILLER | ON FILE |
| BRYLEIGH JAMES DOHERTY | ON FILE |
| BRYN ALEXANDER PATTISON | ON FILE |
| BRYN ARIANA BEEBY | ON FILE |
| BRYN DAVID WEBSTER | ON FILE |
| BRYN GEORGE FRY | ON FILE |
| BRYN LAWRENCE | ON FILE |
| BRYN MCGEE MYERS | ON FILE |
| BRYN OWEN DAVIS | ON FILE |
| BRYN RHYS FITZGERALD | ON FILE |
| BRYN ROBERT GAUTNEY | ON FILE |
| BRYN VANDERWAL | ON FILE |
| BRYNDAN CHRISTOPHER ADAMS | ON FILE |
| BRYNETTA STOCKDALE GADDIS | ON FILE |
| BRYNJAR KRISTINSSON | ON FILE |
| BRYNLEE PAIGE TURNER | ON FILE |
| BRYNNA NICOLE WRIGHT | ON FILE |
| BRYON ALLEN YAMAMOTO | ON FILE |
| BRYON CLIFFORD SCHMIDT | ON FILE |
| BRYON GILBERT STOUT | ON FILE |
| BRYON HURLEY | ON FILE |
| BRYON K UNDERWOOD | ON FILE |
| BRYON LAWRENCE GARRETY | ON FILE |
| BRYONY ALICE MCNEILL | ON FILE |
| BRYS AUSTIN LUTHER | ON FILE |
| BRYSON ALEXANDER CRAVEN | ON FILE |
| BRYSON ALLEN LLOYD | ON FILE |
| BRYSON ATWELL PRYOR | ON FILE |
| BRYSON EARL DEDMON | ON FILE |
| BRYSON ISOM | ON FILE |
| BRYSON KENDAL JACK | ON FILE |
| BRYSON MATTHEW SHERMAN | ON FILE |
| BRYSON ROGER LUND | ON FILE |
| BRYSON STANLEY REED | ON FILE |
| BRYSON STEPHAN WISE | ON FILE |
| BRYSON WARD SAEZ | ON FILE |
| BRYSTAL RAE NICHOLAS | ON FILE |
| BRYTON ALEXANDER HANCOCK | ON FILE |
| BRYTTANY MARIE MITCHELL | ON FILE |
| BRYTTNEE JANEE PRICE | ON FILE |
| BSYLVAIN JEAN MICHEL LOUAGIE | ON FILE |



**Exhibit B**

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| BU FAN | ON FILE |
| BUASUANG DHEERAPORN | ON FILE |
| BUBACARR JAWO | ON FILE |
| BUCHAILLE SARAH MONNIER | ON FILE |
| BUCHANAN SPENCER CARPENTER | ON FILE |
| BUCHI SAMUEL DIAI | ON FILE |
| BUCK ALLEN IVIE | ON FILE |
| BUCK BAZINET | ON FILE |
| BUCKLIN SHELTON FOLEY | ON FILE |
| BUD FORTES DOCTOLERO | ON FILE |
| BUDDHI KAVINDRA GUNATHILAKA MESTIYAGE DON | ON FILE |
| BUDDHIKA PRASAD LIYANA LEKAMLAGE | ON FILE |
| BUDDY LEROY MOFFIT | ON FILE |
| BUDDY PRADIT LEACH | ON FILE |
| BUDDY RAY POTTER | ON FILE |
| BUDDY WAKEFIELD | ON FILE |
| BUDHI SAGAR DUMRE | ON FILE |
| BUDI PRAWIRA | ON FILE |
| BUDSARAKORN KAEWSAWANG | ON FILE |
| BUENA VILLAROJO ARANDA | ON FILE |
| BUENAVENTURA FRANCIS FERNANDEZ PEREZ | ON FILE |
| BUGRA DEMIREL | ON FILE |
| BUGRA SARPER SECEN | ON FILE |
| BUI CAO THE | ON FILE |
| BUI HIN TAN | ON FILE |
| BUI QUANG-HUY NGUYEN | ON FILE |
| BUI THANH THUY | ON FILE |
| BUI TUYEN LINH | ON FILE |
| BUJAR AHMETI | ON FILE |
| BUKET YILMAZ | ON FILE |
| BUKHARI NULL | ON FILE |
| BUKOLA ELIZABETH OLADIYUN | ON FILE |
| BULAT SHARIFULLIN | ON FILE |
| BULENT MULLA | ON FILE |
| BULENT SEMOVSKI | ON FILE |
| BULENT UNLUYUCU | ON FILE |
| BULKICA MARKOVIC | ON FILE |
| BULLARD VENTURE FUND LLC | ON FILE |
| BULLE BOBIRI | ON FILE |
| BUMINATHAN APPALASAMY | ON FILE |
| BUMJONG YOON | ON FILE |
| BUNDIT KAEWSASAN | ON FILE |
| BUNDIT WANICHRATANAGUL | ON FILE |
| BUNK ANDREW JOHNATHAN | ON FILE |
| BUNNA NY PHORTH | ON FILE |
| BUNNA ROS | ON FILE |
| BUNNY MANGBUN LEE | ON FILE |
| BUNRA AV | ON FILE |
| BUNRONG REY | ON FILE |
| BUNSENG TAING | ON FILE |
| BUNSOOL JEONG | ON FILE |
| BUNTHOEUN HAK | ON FILE |
| BUNTHORN SAM | ON FILE |
| BUNTY M PATEL | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BUNYAMIN BARDAK | ON FILE |
| BUNYAWHAD THANASOMBOON | ON FILE |
| BUQING FENG | ON FILE |
| BURAK AKTAY | ON FILE |
| BURAK BILGIN | ON FILE |
| BURAK EMRE YEKE | ON FILE |
| BURAK KARATAS | ON FILE |
| BURAK KOSE | ON FILE |
| BURAK SINAN AKTAY | ON FILE |
| BURAK TATLI | ON FILE |
| BURAK YAKUT | ON FILE |
| BURAK YILDIRIM | ON FILE |
| BURAK YUKSEL FENERCIOGLU | ON FILE |
| BURCE BOSNAK | ON FILE |
| BURGESS H POWELL | ON FILE |
| BURHAN BABAR | ON FILE |
| BURHON JORA | ON FILE |
| BURKE JAY ADAMS | ON FILE |
| BURKE LIANG | ON FILE |
| BURKELY HOLTZ YODER | ON FILE |
| BURKHARD CASPAR KLEIN | ON FILE |
| BURKHARD SCHMIDT | ON FILE |
| BURKHARD-ALEXANDER ASMUTH | ON FILE |
| BURMEISTER  FAMILY TRUST | ON FILE |
| BURNARDO RAMON CALDEIRA | ON FILE |
| BURNEY VAZ DIAS | ON FILE |
| BURNS PIERCE WYLIE | ON FILE |
| BURR HAMILTON HILSABECK | ON FILE |
| BURRA SANTA SURYALAKSHMI KUMARI | ON FILE |
| BURRA VEERA VENKATA SATYANARAYANA | ON FILE |
| BURRE VISIONSON WESLEY | ON FILE |
| BURT ELLIS HASHIGUCHI | ON FILE |
| BURT KENNETH HAGBERG | ON FILE |
| BURT STANFORD - PROSTAR | ON FILE |
| BURTEL ACHILLE OPRANDI | ON FILE |
| BURTON EDWARD GIDDENS | ON FILE |
| BURWELL BOYKIN WAGNER | ON FILE |
| BURWIN MARK BISHOP | ON FILE |
| BUSE NUR OEZCAN | ON FILE |
| BUSE SAHIN | ON FILE |
| BUSHAJ ALDO | ON FILE |
| BUSISANI WISEMAN LEMBEDE | ON FILE |
| BUSISIWE MEMORY MNGUNI | ON FILE |
| BUSOLA ADEOLA OMOJOWO | ON FILE |
| BUSOLA CHRISTIANAH AKINTOLA | ON FILE |
| BUSRA TÃŒRKMEN | ON FILE |
| BUSSAYA BURANAPIM | ON FILE |
| BUT HUNGTHIEN NGUYEN | ON FILE |
| BUT HUT | ON FILE |
| BUTARU ADRIAN | ON FILE |
| BUTCH BACLIG TUBERA | ON FILE |
| BUTINDI JOSHUA MINZI | ON FILE |
| BUTOYI ISRAEL | ON FILE |
| BUU HOA PHUNG | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BUU TRAN TRAN | ON FILE |
| BUVANESHVARAN RAMASAMY | ON FILE |
| BUZZ WILLIAM KRAGER | ON FILE |
| BYAI HAGE | ON FILE |
| BYEONGSU JEONG | ON FILE |
| BYEUL PARK | ON FILE |
| BYOUNG SUNG PARK | ON FILE |
| BYOUNGJUN CHOI | ON FILE |
| BYRNE PAUL THOMAS | ON FILE |
| BYRON A GILL | ON FILE |
| BYRON ANDRES SOTO | ON FILE |
| BYRON ANDREW WILLIAMS | ON FILE |
| BYRON ANIBAL ESPIN GARCIA | ON FILE |
| BYRON ASHLEY MEINERTH | ON FILE |
| BYRON BOYLIN HOWELL | ON FILE |
| BYRON CHUENWAI CHAN | ON FILE |
| BYRON COURTNEY MILLER | ON FILE |
| BYRON DANE BAJARO SORENSEN | ON FILE |
| BYRON DANIEL HAYES | ON FILE |
| BYRON DAVID HILLMAN | ON FILE |
| BYRON EARL III HUNDLEY | ON FILE |
| BYRON ELLIOTT JOHNSON | ON FILE |
| BYRON ESTES BARTON | ON FILE |
| BYRON FRANCIS GREALY | ON FILE |
| BYRON GONZALO GUERRA PADILLA | ON FILE |
| BYRON HING LUNG LEE | ON FILE |
| BYRON ITTAN GOLDBERG | ON FILE |
| BYRON IVAN SERRANO | ON FILE |
| BYRON J AVILA-ROMERO | ON FILE |
| BYRON J GOLUB | ON FILE |
| BYRON JACOBARTHUR NUFFER | ON FILE |
| BYRON JAMES MASON | ON FILE |
| BYRON JOHNNY GONZALEZ-CASAL | ON FILE |
| BYRON JOSEPH RACO | ON FILE |
| BYRON KEITH BLADES | ON FILE |
| BYRON KEITH CLARK | ON FILE |
| BYRON KEITH CLARK | ON FILE |
| BYRON KEITH LEVELS | ON FILE |
| BYRON KELLY WALKER | ON FILE |
| BYRON KENDALL FOUNTAIN | ON FILE |
| BYRON KIRIIBWA | ON FILE |
| BYRON KIRK FAZANDE | ON FILE |
| BYRON L LEWIS | ON FILE |
| BYRON LEAVANCE BENTON | ON FILE |
| BYRON LEE WOODRUFF | ON FILE |
| BYRON MICHAEL GUTHRIE | ON FILE |
| BYRON MICHAEL SMITH | ON FILE |
| BYRON MICHAEL WOOD | ON FILE |
| BYRON NG | ON FILE |
| BYRON P WAXLER | ON FILE |
| BYRON PAUL LANE | ON FILE |
| BYRON QUINCY KELLEY | ON FILE |
| BYRON RAUL ROMANJIMENEZ | ON FILE |
| BYRON ROBERTSON | ON FILE |

![STRETTO logo]

**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| BYRON RONALD MILLER JR | ON FILE |
| BYRON RUTHERFORD DODGE | ON FILE |
| BYRON SCOTT ANDRES | ON FILE |
| BYRON SCOTT REID | ON FILE |
| BYRON SCOTT WHITLOW | ON FILE |
| BYRON SMITH | ON FILE |
| BYRON SVEN COETSEE | ON FILE |
| BYRON SYDNEY JONES | ON FILE |
| BYRON TANNER ELTON | ON FILE |
| BYRON TED RAZON | ON FILE |
| BYRON TERRELL MILLER | ON FILE |
| BYRON THOMAS BEAM | ON FILE |
| BYRON TORRES | ON FILE |
| BYRON VIRGIL DE VILLIERS | ON FILE |
| BYRON WALTER BEAN | ON FILE |
| BYRONJAY POSING INOCENCIO | ON FILE |
| BYUL YOO | ON FILE |
| BYUNG GIL LEE | ON FILE |
| BYUNG H RYOO | ON FILE |
| BYUNG HEE YOON | ON FILE |
| BYUNG JUNE LEE | ON FILE |
| BYUNG KYU LIM | ON FILE |
| BYUNG SAM YUN | ON FILE |
| BYUNGCHAN AN | ON FILE |
| BYUNGHEE YOO | ON FILE |
| BYUNGJIN YU | ON FILE |
| BYUNGKWON OH | ON FILE |
| C ANTHONY RUGGERI | ON FILE |
| C BAHLMANN | ON FILE |
| C BAUTISTA | ON FILE |
| C BRENT CELESTINE | ON FILE |
| C C CARLETTO | ON FILE |
| C E GURVINDER SINGH | ON FILE |
| C J YEPEZ-SEURA | ON FILE |
| C JAY HINES | ON FILE |
| C K | ON FILE |
| C K ALANO ANG | ON FILE |
| C N II NWOSISI | ON FILE |
| C RICHARDSON | ON FILE |
| C SEAN FERNEY | ON FILE |
| C VAN DER VYVER | ON FILE |
| Ç ” Å¤§Å³¶ | ON FILE |
| Ç´¨Ç‹ Ë¨± | ON FILE |
| Ç¿ Ç‡• ÆŽ | ON FILE |
| Ç¿ŠÊ<sup>a</sup> ÇŽ‹ | ON FILE |
| Ç›ˆÇ‰© Ë¨± | ON FILE |
| Ç›ŠË³¢ ÆŽ— | ON FILE |
| Ç¥Æ¨ Å‹ | ON FILE |
| Ç§‹ÇŽ‰ Ë»Ƒ | ON FILE |
| Ç–†Ë<sup>a</sup> Ë¨‡ | ON FILE |
| Ç³ Ç¨‹ | ON FILE |
| Ç¾¤Ë²¿ Å‡Œ | ON FILE |
| Ç¾ŽÅ‡ ÆŽ— | ON FILE |
| Ç¾ŽÇ¨¤ É„– | ON FILE |

**STRETTO**

**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| C2 CAPITAL MANAGEMENT LLC | ON FILE |
| CA MARTIZ | ON FILE |
| CA NASCIMENTO | ON FILE |
| CA WOULD | ON FILE |
| CÃ©CILE CECILE | ON FILE |
| CÃ©DRIC PIZZAGALLI | ON FILE |
| CÃ©LINE PELLETIER | ON FILE |
| CAAMANO FERNANDEZ SANTIAGO ENRIQUE | ON FILE |
| CABA FARAGO | ON FILE |
| CABA MAJOROS | ON FILE |
| CABALLERO ORDONEZ CARLOS ANTONIA | ON FILE |
| CABALLERO OTERO WILLIAM | ON FILE |
| CABANTOG RON MICHAEL UNTALAN | ON FILE |
| CABO FAMILY HOLDINGS LLC | ON FILE |
| CABOT MANBECK SMITH | ON FILE |
| CAC HOLDINGS 18 LLC | ON FILE |
| CACHAULO CHRISTOPHER VANLAANEN | ON FILE |
| CACHET MAGDOLNABONDOR WENZIGER | ON FILE |
| CADE ALLAN BRIGMON | ON FILE |
| CADE ALMOND | ON FILE |
| CADE BRAVO OVERHOLT | ON FILE |
| CADE BRYCE CHURCHWELLDENMAN | ON FILE |
| CADE CHRISTOPHER RIEDMUELLER | ON FILE |
| CADE CLARK CRADER | ON FILE |
| CADE DERREK BATES | ON FILE |
| CADE DOUGLAS CUNNINGHAM | ON FILE |
| CADE DUSTIN HEPNER | ON FILE |
| CADE EDWARD ROBERTS | ON FILE |
| CADE EVERETT OAKLEY | ON FILE |
| CADE GARRETT ROGERS | ON FILE |
| CADE JOSIAH CUDA | ON FILE |
| CADE MICHAEL FLATEN | ON FILE |
| CADE MOORE | ON FILE |
| CADE PATRICK WILBURN | ON FILE |
| CADE PRENOVOST | ON FILE |
| CADE RANDOLPH ZACHARIAS | ON FILE |
| CADE ROBERT PELLETT | ON FILE |
| CADE RUBEN | ON FILE |
| CADE RYAN CROW | ON FILE |
| CADE TERRENCE ELLISON | ON FILE |
| CADE WILLIAM CARTER | ON FILE |
| CADE WILLIAM FEENEY | ON FILE |
| CADE WILLIAM PICARD | ON FILE |
| CADEN ANDREW ARBO | ON FILE |
| CADEN BRENT SORENSON | ON FILE |
| CADEN ELI OSMONSON | ON FILE |
| CADEN JAMES CARTER | ON FILE |
| CADEN JAMES HJELSETH | ON FILE |
| CADEN MAX WEST | ON FILE |
| CADEN QUINN PATTERSON | ON FILE |
| CADEN REED CHURNETSKI | ON FILE |
| CADEN WADE BEARDALL | ON FILE |
| CAECILIA JOHANNA MARIA REGTIEN | ON FILE |
| CAEL BRANSON WILCOX | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CAEL STEVEN TENOLD | ON FILE |
| CAELAN WILLIAM MAITLAND | ON FILE |
| CAELO TENOCH MARROQUIN | ON FILE |
| CAELUM EASTON DANG | ON FILE |
| CAELYN DEANE HAUPINI | ON FILE |
| CAESAR ALEXANDER MARTINEZ | ON FILE |
| CAESAR CHUNYAO CHOU | ON FILE |
| CAESAR CORDOVANA | ON FILE |
| CAESAR JACKSON | ON FILE |
| CAESAR SUTIONO | ON FILE |
| CAESARE ANN ASSAD | ON FILE |
| CAETANO AGUSTIN MOHORADE | ON FILE |
| CAGATAY SAYIN | ON FILE |
| CAGATAY YUCE | ON FILE |
| CAGDAS KEN DEMIREL | ON FILE |
| CAGIN LEE | ON FILE |
| CAGLA DEMIRAG | ON FILE |
| CAGLAR ONDER | ON FILE |
| CAGLAR YILMAZ | ON FILE |
| CAGLAYAN CEM GEMICI | ON FILE |
| CAGLAYAN EMIR | ON FILE |
| CAGNARD JONATHAN | ON FILE |
| CAGNEY VAN HEERDEN | ON FILE |
| CAGRI BERBEROGLU | ON FILE |
| CAGRI ERYILMAZ | ON FILE |
| CAGRI KOYUKAN | ON FILE |
| CAHLEA KARROLL WHALEY | ON FILE |
| CAI CHENGYU | ON FILE |
| CAI DINGYAN | ON FILE |
| CAI JIANHUI | ON FILE |
| CAI MIKAEL DAHLANDER | ON FILE |
| CAI NENG WONG | ON FILE |
| CAI RONG | ON FILE |
| CAI SHAN TAN | ON FILE |
| CAI SIHAN KELVIN | ON FILE |
| CAI XUE ER | ON FILE |
| CAI YING | ON FILE |
| CAI YINGNING | ON FILE |
| CAI YIXIANG | ON FILE |
| CAI YIXIN | ON FILE |
| CAI ZHENGBAO | ON FILE |
| CAI ZHIHAO BENJAMIN | ON FILE |
| CAIDEN EMMANUEL VASQUEZ | ON FILE |
| CAILEAN NORCROSS-MEARNS | ON FILE |
| CAILEB JORDAN NEWBY | ON FILE |
| CAILEY ALEXANDRA IRION TALBOT | ON FILE |
| CAILLOR I WOON | ON FILE |
| CAILLUM MYLES SMITH | ON FILE |
| CAILO EZEKIEL KAPRONCZAI | ON FILE |
| CAIN ENRIQUE JOHNSON | ON FILE |
| CAIN LOUIS HOLGATE | ON FILE |
| CAINA CARVALHO DE SOUZA | ON FILE |
| CAINE ABRAHAM KNIGHT | ON FILE |
| CAINE MITCHELL MAZOUDIER | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CAINE ROBERT NEWTON | ON FILE |
| CAINNEACH CAOMHAN LENNON | ON FILE |
| CAIO AUGUSTO SERRA CASTILHO | ON FILE |
| CAIO BELTRAME FUCSEK | ON FILE |
| CAIO CALIMAN DE SOUZA | ON FILE |
| CAIO CAMPOS POLTRONIERI RIBEIRO | ON FILE |
| CAIO DANTE GALARZA BUONGIORNO | ON FILE |
| CAIO FABIO OLIVEIRA DA SILVA | ON FILE |
| CAIO FELIPE DE ARAUJO MORAIS | ON FILE |
| CAIO FELIPE PEREIRA DE AVILA | ON FILE |
| CAIO FERNANDES ARAUJO | ON FILE |
| CAIO LICKS PIRES DE MIRANDA | ON FILE |
| CAIO LORRAN COELHO | ON FILE |
| CAIO PAESSANO DE ALBUQUERQUE SILVA | ON FILE |
| CAIRA ROSELIN WARD | ON FILE |
| CAIRE CONSULTING LLC | ON FILE |
| CAIRO AMARI JACKSON | ON FILE |
| CAIRO JAY ROBINSON FLORY | ON FILE |
| CAIRO REIS SANTOS | ON FILE |
| CAITANYA DARSHIMARQUEZ KILLEEN | ON FILE |
| CAITLIN ALAYNE MADISON | ON FILE |
| CAITLIN AMANDA BAUER | ON FILE |
| CAITLIN ANDREA BAILEY | ON FILE |
| CAITLIN ANN JOHNSON | ON FILE |
| CAITLIN ANN TERRY | ON FILE |
| CAITLIN ANNMARIE DUFFY | ON FILE |
| CAITLIN CALLAHAN | ON FILE |
| CAITLIN CECILIA BRENNER | ON FILE |
| CAITLIN CHRISTINE NIELSON | ON FILE |
| CAITLIN DAY HUNTRESS | ON FILE |
| CAITLIN E GALPIN | ON FILE |
| CAITLIN ELIZABETH DALY | ON FILE |
| CAITLIN ELIZABETH KRISTINE KLING | ON FILE |
| CAITLIN ELIZABETH WALKER | ON FILE |
| CAITLIN GRACE COSTELLO | ON FILE |
| CAITLIN HINCKLEY DEAN | ON FILE |
| CAITLIN HURST MONTGOMERY | ON FILE |
| CAITLIN JOAN BUSH | ON FILE |
| CAITLIN JOHNSON APPLEBAUM | ON FILE |
| CAITLIN KANTERS | ON FILE |
| CAITLIN LUANA TE TAI | ON FILE |
| CAITLIN M D BRITOS | ON FILE |
| CAITLIN MAISY LENEY TILLETT | ON FILE |
| CAITLIN MARIE GIRONE HILL | ON FILE |
| CAITLIN MARIE LAWS | ON FILE |
| CAITLIN MARY HUGHES | ON FILE |
| CAITLIN MCNALLY | ON FILE |
| CAITLIN NICOLE DELAROCHE | ON FILE |
| CAITLIN NICOLE RIGGS | ON FILE |
| CAITLIN RHOADS CLANCY | ON FILE |
| CAITLIN S ROTSCHEID | ON FILE |
| CAITLIN SIMONE MADDEN | ON FILE |
| CAITLIN WALTON BLANTON | ON FILE |
| CAITLYN ASHLEY ORTH MILLER | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CAITLYN JOYCE BELL | ON FILE |
| CAITLYN LOPEZ | ON FILE |
| CAITLYNN BRITTNAY CAATMEL | ON FILE |
| CAITRIONA ANNE DAVIN CUMMINS | ON FILE |
| CAITRIONA ANNE HARVEY | ON FILE |
| CAITRIONA BRIDGET OKEEFFE | ON FILE |
| CAITRIONA BRIDGET OKEEFFE | ON FILE |
| CAIUS LEONARD SPRONKEN HOEYBERGHS | ON FILE |
| CAJETAN DSOUZA | ON FILE |
| CAL SCHOFFSTALL | ON FILE |
| CAL W LOCKETTI | ON FILE |
| CALAN TYLER RANCE | ON FILE |
| CALDERONE EFFIE LOU | ON FILE |
| CALE ALEXANDER FRIES | ON FILE |
| CALE ANTHONY KROGMAN | ON FILE |
| CALE BRUCE MURRAY FOWLER | ON FILE |
| CALE CAMERON SMITH | ON FILE |
| CALE ERIC HONNEYSETT | ON FILE |
| CALE GROSSMAN | ON FILE |
| CALE KIAN WINEBRENNER | ON FILE |
| CALE MICHAEL BECK | ON FILE |
| CALE QILUNGMIUT LIGHTFORD | ON FILE |
| CALEB A UNZICKER | ON FILE |
| CALEB AARON SPILLYARDS | ON FILE |
| CALEB ADAM BARNETT | ON FILE |
| CALEB ADDAI MENSAH | ON FILE |
| CALEB AGUSTIN VIEYRA | ON FILE |
| CALEB ALAN THOMAS MATHESON-JOHNSON | ON FILE |
| CALEB ALLEN BELL | ON FILE |
| CALEB ALLEN DVORACEK | ON FILE |
| CALEB AND BROWN PTY LTD | ON FILE |
| CALEB ANDREW BLEDSOE | ON FILE |
| CALEB ANDREW HARRAH | ON FILE |
| CALEB ANDREW JOHNSON | ON FILE |
| CALEB ANDREW KAUFFMAN | ON FILE |
| CALEB ANDREW VANDERLOOP | ON FILE |
| CALEB ANTHONY BIGNEY | ON FILE |
| CALEB ARIEL ERNEST MYKYTE | ON FILE |
| CALEB BOOTH | ON FILE |
| CALEB BRIAN MONTGOMERY | ON FILE |
| CALEB BRYANT BANZHAF | ON FILE |
| CALEB BRYCE JORGENSEN | ON FILE |
| CALEB BUCHHOLZ | ON FILE |
| CALEB CARL MEIER | ON FILE |
| CALEB CARL RYAN | ON FILE |
| CALEB CHARLES NGAI | ON FILE |
| CALEB CHAS GOODWIN | ON FILE |
| CALEB CHIA MIN SIM | ON FILE |
| CALEB CHO JORGENSEN | ON FILE |
| CALEB CHRISTOPHER KEHOE | ON FILE |
| CALEB CLIFFORD BRADDOCK | ON FILE |
| CALEB COBELL | ON FILE |
| CALEB CODY GREENWOOD | ON FILE |
| CALEB CRISTOFER DUKES | ON FILE |

**STRETTO**

**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CALEB D LEDET | ON FILE |
| CALEB DANIEL AYMETT | ON FILE |
| CALEB DANIEL COOK | ON FILE |
| CALEB DANIEL DENNY | ON FILE |
| CALEB DANIEL LITTLE | ON FILE |
| CALEB DANIEL MELLAS | ON FILE |
| CALEB DANIEL STUDZINSKI | ON FILE |
| CALEB DAVID COLFLESH | ON FILE |
| CALEB DAVID OHMER | ON FILE |
| CALEB DEAN SIMPSON | ON FILE |
| CALEB DONALD JOHNSON | ON FILE |
| CALEB DONALD WOLF | ON FILE |
| CALEB DUNCAN BRADLEY | ON FILE |
| CALEB DUPAE | ON FILE |
| CALEB E OSWARI | ON FILE |
| CALEB EDWARD BAXTER | ON FILE |
| CALEB ELUOJOH ATUBEH | ON FILE |
| CALEB ELWOOD WHITE | ON FILE |
| CALEB EMMANUEL STEINER | ON FILE |
| CALEB ENRIQUE JEANNITON | ON FILE |
| CALEB EVERETT HYRE | ON FILE |
| CALEB EZEKIEL SHOIHET | ON FILE |
| CALEB F TAYLOR | ON FILE |
| CALEB FISHER MORTON | ON FILE |
| CALEB FRITEL | ON FILE |
| CALEB GEORGE OAKES | ON FILE |
| CALEB GORDON MCLEOD | ON FILE |
| CALEB GRENIER | ON FILE |
| CALEB GW MARX | ON FILE |
| CALEB HAILE DEBASS | ON FILE |
| CALEB HIERANG SKYTTE | ON FILE |
| CALEB HOLT MCCANLIES | ON FILE |
| CALEB HOWARD SHEPHERD | ON FILE |
| CALEB HUY DUONG | ON FILE |
| CALEB ISAAC ASHLEY | ON FILE |
| CALEB ISRAEL WILLIAM KRANENBURG | ON FILE |
| CALEB J BLYTHMAN-SWANSON | ON FILE |
| CALEB J BUDIN | ON FILE |
| CALEB J RALLINGS | ON FILE |
| CALEB JAMES AKAPITA | ON FILE |
| CALEB JAMES BACKUS | ON FILE |
| CALEB JAMES BEERY | ON FILE |
| CALEB JAMES BROWNELL | ON FILE |
| CALEB JEFFREY THOMAS | ON FILE |
| CALEB JEREL ROBINSON | ON FILE |
| CALEB JOHN ANDERSEN | ON FILE |
| CALEB JOHN HARDING | ON FILE |
| CALEB JOHN ISAACSON | ON FILE |
| CALEB JOHN KENNETH WOOLLEY | ON FILE |
| CALEB JOHN MALENKE | ON FILE |
| CALEB JOHN ONEILL | ON FILE |
| CALEB JOHN REYNOLDS | ON FILE |
| CALEB JOHN WYNN | ON FILE |
| CALEB JONATHAN MACKIE | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CALEB JONATHAN ROSS | ON FILE |
| CALEB JOSEPH CHAPANAR | ON FILE |
| CALEB JOSEPH HUNT | ON FILE |
| CALEB JOSEPH WAGLE | ON FILE |
| CALEB JOSEPH WHITE | ON FILE |
| CALEB JOSHUA BRISBANE | ON FILE |
| CALEB JOSHUA CLARK | ON FILE |
| CALEB JOSHUA FETZER | ON FILE |
| CALEB JOSHUA PETERSON | ON FILE |
| CALEB JOSHUA VOISIN | ON FILE |
| CALEB JOSHUA WEST | ON FILE |
| CALEB JOSHUA WHITE | ON FILE |
| CALEB KIM | ON FILE |
| CALEB KIM CHA | ON FILE |
| CALEB LAMBERTH | ON FILE |
| CALEB LAMONT PETTIS | ON FILE |
| CALEB LANDERS COKER | ON FILE |
| CALEB LAWRENZ | ON FILE |
| CALEB LEE LARISON | ON FILE |
| CALEB LEE ZEIGLER | ON FILE |
| CALEB LOU | ON FILE |
| CALEB LOUIS STOFFEL | ON FILE |
| CALEB LUN | ON FILE |
| CALEB MARK BREHAUT | ON FILE |
| CALEB MARK JOYE CALEB JOYE | ON FILE |
| CALEB MARK MCGREGOR | ON FILE |
| CALEB MARTIN JUST | ON FILE |
| CALEB MASAHISA LUNDBERG | ON FILE |
| CALEB MATTHEW BALLARD | ON FILE |
| CALEB MATTHEW FOSTER | ON FILE |
| CALEB MAURICE WILSON | ON FILE |
| CALEB MAURICIO PASTRANA | ON FILE |
| CALEB MCDONNELL | ON FILE |
| CALEB MCNIECE | ON FILE |
| CALEB MEYER | ON FILE |
| CALEB MICAH MINGS | ON FILE |
| CALEB MICHAEL CLARK | ON FILE |
| CALEB MICHAEL CONNER | ON FILE |
| CALEB MICHAEL GARBER | ON FILE |
| CALEB MICHAEL HUSTON | ON FILE |
| CALEB MICHAEL PARKER | ON FILE |
| CALEB MICHAEL RODRIGUES | ON FILE |
| CALEB MICHAEL ROSERA | ON FILE |
| CALEB MICHAEL STEFFEN | ON FILE |
| CALEB MICHAEL VITRO | ON FILE |
| CALEB MILLIEN | ON FILE |
| CALEB MIMS | ON FILE |
| CALEB MINGEN PAN | ON FILE |
| CALEB MITCHELL SPEARS | ON FILE |
| CALEB MONTOUR | ON FILE |
| CALEB MORGAN PARAZETTE | ON FILE |
| CALEB MORRIS RASH | ON FILE |
| CALEB MUTTI | ON FILE |
| CALEB MYKEL CONTRERAS | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CALEB N K NORTH | ON FILE |
| CALEB NATHANIEL CORBIN | ON FILE |
| CALEB NEAL WILSON | ON FILE |
| CALEB NEIL FLYNN | ON FILE |
| CALEB PATRICK MALLERY | ON FILE |
| CALEB PHILLIP HESTER | ON FILE |
| CALEB PIERCE | ON FILE |
| CALEB RAY ELLER | ON FILE |
| CALEB REI DILLION | ON FILE |
| CALEB REID FENNER | ON FILE |
| CALEB RODGERS HART | ON FILE |
| CALEB RUSSELL CLARKE | ON FILE |
| CALEB RYAN DILLINGHAM | ON FILE |
| CALEB RYAN POE | ON FILE |
| CALEB SAMUEL BROWN | ON FILE |
| CALEB SAMUEL WOLF | ON FILE |
| CALEB SATURNINO ROSALES | ON FILE |
| CALEB SCOT DAHL | ON FILE |
| CALEB SCOTT WINTER | ON FILE |
| CALEB SEE DE KAI | ON FILE |
| CALEB SHAYNE LALLY | ON FILE |
| CALEB SLOAN TARYANTO | ON FILE |
| CALEB SOMES DRIESMAN | ON FILE |
| CALEB STEVEN GEORGE | ON FILE |
| CALEB STEWART HAMILTON | ON FILE |
| CALEB STUART HICKS | ON FILE |
| CALEB TAYLOR PETER JURY | ON FILE |
| CALEB TEO WEI XIAN | ON FILE |
| CALEB THOMAS EARL | ON FILE |
| CALEB TIMOTHY JUHNKE | ON FILE |
| CALEB TIMOTHY MCGUIRE | ON FILE |
| CALEB VAUGHAN N GAMBLE | ON FILE |
| CALEB VAUGHN | ON FILE |
| CALEB VERNAL NIELSON | ON FILE |
| CALEB VICTOR JACK | ON FILE |
| CALEB WAYNE WADSWORTH | ON FILE |
| CALEB WILLIAM BAUMGARTEN | ON FILE |
| CALEB WILLIAM ENNS | ON FILE |
| CALEB WILSON ALEXANDER IRVING | ON FILE |
| CALEB Z ONG | ON FILE |
| CALEB ZACHARIAH NEFF | ON FILE |
| CALEBE SOUZA RABELO NOBRE | ON FILE |
| CALECIA CHANIEL BURTE | ON FILE |
| CALEE ANN CHRISTOFFERSEN | ON FILE |
| CALEM TAYLOR NIEUWENHOF | ON FILE |
| CALEN MICHAEL FRETTS | ON FILE |
| CALENA ANNE CAMEL | ON FILE |
| CALEY ANN DENNIS | ON FILE |
| CALI A BOX | ON FILE |
| CALIE JO PIERCE | ON FILE |
| CALIN BERCU | ON FILE |
| CALIN CSABA BISZIOK | ON FILE |
| CALIN DOLHA | ON FILE |
| CALIN DRAGOS OPROIU | ON FILE |

**STRETTO**

**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CALIN GABRIEL MARINAU | ON FILE |
| CALIN MARAR | ON FILE |
| CALIN MARINA | ON FILE |
| CALIN MIHAI TEODOR FILIPESCU | ON FILE |
| CALIN NEDESCU | ON FILE |
| CALIN RADU AVRAM | ON FILE |
| CALIN-RARES LUCACIU | ON FILE |
| CALIPH HERALD | ON FILE |
| CALISTA LEE CHU WEI | ON FILE |
| CALISTO MARK ALEXIS BRADY | ON FILE |
| CALIX SYLVAIN GEORGES PAVILLA | ON FILE |
| CALIXTE AUGUSTIN | ON FILE |
| CALIXTE THOMAS PHILIPPE POISSON | ON FILE |
| CALIXTO YASIR GONZALEZ | ON FILE |
| CALLA ISABELLA JANKE | ON FILE |
| CALLA MARIE MOTSIS | ON FILE |
| CALLAHAN DANIEL MCALVAIN | ON FILE |
| CALLAN BRIAN GIBBONS | ON FILE |
| CALLAN GRAHAM SARRE | ON FILE |
| CALLAN JORDAN TURLEY | ON FILE |
| CALLAN JOSHUA ROSS | ON FILE |
| CALLAN SARRE | ON FILE |
| CALLE BENJAMIN SAILAKARI | ON FILE |
| CALLE UNO ALM | ON FILE |
| CALLEAH JANE FLETCHER | ON FILE |
| CALLECIA JACQUELINE BROWN | ON FILE |
| CALLEE ELISE BOYKIN | ON FILE |
| CALLIE ANNE BERRY | ON FILE |
| CALLIE CHARLENE GHORMLEY | ON FILE |
| CALLIE CHUA | ON FILE |
| CALLIE JO BORNHOFT | ON FILE |
| CALLIE RENE COLLINS | ON FILE |
| CALLIE ROSE KNIGHT | ON FILE |
| CALLISTA WENSHI GOH | ON FILE |
| CALLOWAY SKWERSKI | ON FILE |
| CALLUM ADAM WALKER | ON FILE |
| CALLUM ALEXANDER HANNAH | ON FILE |
| CALLUM ANTHONY HOUSLEY | ON FILE |
| CALLUM BEN ILLSLEY | ON FILE |
| CALLUM BENJAMEN JOHN SHORT | ON FILE |
| CALLUM BRENDAN JAMES RYAN | ON FILE |
| CALLUM DUNCAN CHAN | ON FILE |
| CALLUM F LINEHAN | ON FILE |
| CALLUM GEORGE FRANCE | ON FILE |
| CALLUM GREIG | ON FILE |
| CALLUM HENDERSON | ON FILE |
| CALLUM HULST | ON FILE |
| CALLUM JACOB DOYLE | ON FILE |
| CALLUM JACOB WILLIAMS | ON FILE |
| CALLUM JAMES GREAVES | ON FILE |
| CALLUM JAMES MURISON | ON FILE |
| CALLUM JAMES PEARCE | ON FILE |
| CALLUM JAMES STUART | ON FILE |
| CALLUM JOHN BELL | ON FILE |



**STRETTO**

**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CALLUM JOHN BOOKER | ON FILE |
| CALLUM JOHN OSMOTHERLY | ON FILE |
| CALLUM MACRAE | ON FILE |
| CALLUM MATTHEW LANSKEY | ON FILE |
| CALLUM MCELLIGOTT | ON FILE |
| CALLUM MCGRAIN LOWTHER | ON FILE |
| CALLUM MCLEAN | ON FILE |
| CALLUM MICHAEL ALBERT ARNEY | ON FILE |
| CALLUM MILES YOUNG | ON FILE |
| CALLUM NICHOLAS BERRY | ON FILE |
| CALLUM PATRICK SPENCE | ON FILE |
| CALLUM PAUL HOLT | ON FILE |
| CALLUM PETER HOWES | ON FILE |
| CALLUM PETER JAMES MCEACHRAN | ON FILE |
| CALLUM PHILIP PRYTHERCH | ON FILE |
| CALLUM R M METCHER | ON FILE |
| CALLUM RAYMOND LEES | ON FILE |
| CALLUM REECE LANGLEY | ON FILE |
| CALLUM ROBERT GRAY | ON FILE |
| CALLUM ROXBURGH HOEY | ON FILE |
| CALLUM ROY GARNER HATCHER | ON FILE |
| CALLUM RYAN ROBINSON | ON FILE |
| CALLUM SCOTT LANE COOKSON | ON FILE |
| CALLUM SCULLY | ON FILE |
| CALLUM SMITH | ON FILE |
| CALLUM STUART WELLS | ON FILE |
| CALLUM THOMAS BLACKLEY | ON FILE |
| CALLUM THORNE | ON FILE |
| CALLUMN JOHN SHALLY | ON FILE |
| CALLY CAM | ON FILE |
| CALLY GALLOWAY | ON FILE |
| CALO VENTOR | ON FILE |
| CALOGERA MISTRETTA | ON FILE |
| CALOGERO ANDREA SCHIFANO | ON FILE |
| CALOGERO CANNATA | ON FILE |
| CALOGERO FAMIANI | ON FILE |
| CALOGERO L FASCIANELLA | ON FILE |
| CALOGERO LA MARCA | ON FILE |
| CALOGERO LO RASO | ON FILE |
| CALOGERO MANTELLINA | ON FILE |
| CALOGERO MAUCERI | ON FILE |
| CALOGERO TAIBI | ON FILE |
| CALOGERO ZARBO | ON FILE |
| CALPLE U BENNETT | ON FILE |
| CALUM DAVID WATSON | ON FILE |
| CALUM I F RODGER | ON FILE |
| CALUM JAMES GOW | ON FILE |
| CALUM JAMES ROBERT OGILVIE | ON FILE |
| CALUM JOHN LUKE Oâ€™DONOGHUE | ON FILE |
| CALUM NICHOLSON | ON FILE |
| CALUM NOEL FISHER | ON FILE |
| CALUM PATERSON ALLSOP | ON FILE |
| CALUM PETER SLOAN | ON FILE |
| CALUM STEWART FRASER | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CALVIN ALEXANDER CRAWLEY | ON FILE |
| CALVIN ANDREW MCTAGGART | ON FILE |
| CALVIN ARTHUR BOHNER | ON FILE |
| CALVIN ARTHUR STEELE | ON FILE |
| CALVIN BENLUP WONG | ON FILE |
| CALVIN BRENT AUVIGNE | ON FILE |
| CALVIN CABONELAS DELA CERNA | ON FILE |
| CALVIN CHARLES TAYLOR | ON FILE |
| CALVIN CHEN | ON FILE |
| CALVIN CHEN | ON FILE |
| CALVIN CHEUNG | ON FILE |
| CALVIN CHEUNG | ON FILE |
| CALVIN CHIN KAVISH | ON FILE |
| CALVIN CHRISNA LIM | ON FILE |
| CALVIN CHRISTIAN | ON FILE |
| CALVIN CHRISTOPHER COOPER | ON FILE |
| CALVIN CHUCKKWUN YU | ON FILE |
| CALVIN CHUONG TRAN | ON FILE |
| CALVIN CLINTON CRAIG | ON FILE |
| CALVIN DAMION MCDOWELL | ON FILE |
| CALVIN DEAN LAUB | ON FILE |
| CALVIN DEMETRIUS FRAZIER | ON FILE |
| CALVIN DENNIS RICHARDSON | ON FILE |
| CALVIN DWAYNE HILL | ON FILE |
| CALVIN DWAYNE SHEPPARD | ON FILE |
| CALVIN E LEE | ON FILE |
| CALVIN E MAKUNDI | ON FILE |
| CALVIN EARL HENRY | ON FILE |
| CALVIN EDWARD ANDERSON | ON FILE |
| CALVIN EUGENE WHITE | ON FILE |
| CALVIN F VISMALE JR | ON FILE |
| CALVIN FRANK JOHNSON | ON FILE |
| CALVIN G VALLADARES | ON FILE |
| CALVIN GALVEZESCOBAR | ON FILE |
| CALVIN GOVENDER | ON FILE |
| CALVIN GRANT HOLT | ON FILE |
| CALVIN GREGORY BOBO | ON FILE |
| CALVIN HINES | ON FILE |
| CALVIN HO WAI NG | ON FILE |
| CALVIN HOANGAN VO | ON FILE |
| CALVIN HSIEH | ON FILE |
| CALVIN HUYNH | ON FILE |
| CALVIN J REED | ON FILE |
| CALVIN J ZIRKLE | ON FILE |
| CALVIN JAMES VANDOR | ON FILE |
| CALVIN JAY WALKER | ON FILE |
| CALVIN JERARD SKALLA | ON FILE |
| CALVIN JEROME TABERT | ON FILE |
| CALVIN JOHN BEETS | ON FILE |
| CALVIN JOHN STAUFFER | ON FILE |
| CALVIN JULIAN DI GIOVANNI | ON FILE |
| CALVIN JUSTIN CHRISTOPHER | ON FILE |
| CALVIN KA-LOK LUI | ON FILE |
| CALVIN KOK KAL EN | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CALVIN KWONG YU | ON FILE |
| CALVIN LEE FERNANDES | ON FILE |
| CALVIN LEE MOLOHON | ON FILE |
| CALVIN LEROY PFAFF | ON FILE |
| CALVIN LEUNG | ON FILE |
| CALVIN LI | ON FILE |
| CALVIN LIEN DANG | ON FILE |
| CALVIN LIM WEI MING | ON FILE |
| CALVIN LIN | ON FILE |
| CALVIN MAKORNKRAN | ON FILE |
| CALVIN MAN NGO LUK | ON FILE |
| CALVIN MARC MASSON | ON FILE |
| CALVIN MATTHIAS CHRISTOPHE TRIQUENEAUX | ON FILE |
| CALVIN MAUNG | ON FILE |
| CALVIN MICHAEL DEROSIER | ON FILE |
| CALVIN MING REN YAP | ON FILE |
| CALVIN NAJARIAN | ON FILE |
| CALVIN NG | ON FILE |
| CALVIN NGAI | ON FILE |
| CALVIN NGUYEN | ON FILE |
| CALVIN NICHOLAS BECK | ON FILE |
| CALVIN OOI ENG HAI | ON FILE |
| CALVIN PARK | ON FILE |
| CALVIN PERRY | ON FILE |
| CALVIN PHILIP ASHWORTH | ON FILE |
| CALVIN Q MARABLE | ON FILE |
| CALVIN QUACH | ON FILE |
| CALVIN RICHARDJAMES NYGAARD | ON FILE |
| CALVIN RITHY MEAN | ON FILE |
| CALVIN ROBERT RUTENE | ON FILE |
| CALVIN RONNIE FERNANDEZ | ON FILE |
| CALVIN ROSS BALDWIN | ON FILE |
| CALVIN ROSS STEWART | ON FILE |
| CALVIN RUSSELL | ON FILE |
| CALVIN S PETERSON | ON FILE |
| CALVIN S VONG | ON FILE |
| CALVIN SANCHEZ | ON FILE |
| CALVIN SCOTT MCANARNEY | ON FILE |
| CALVIN SIOW KAH WENG (CALVIN XIAO JIARONG) | ON FILE |
| CALVIN SIU FUNG KWONG | ON FILE |
| CALVIN SLEURINK | ON FILE |
| CALVIN SUN | ON FILE |
| CALVIN TAN ERN MIN | ON FILE |
| CALVIN TEE VOON SHENG | ON FILE |
| CALVIN TENG EU CHOON | ON FILE |
| CALVIN THAI | ON FILE |
| CALVIN THOMAS MILLER | ON FILE |
| CALVIN TSANG | ON FILE |
| CALVIN TSJIM | ON FILE |
| CALVIN TYSON LARCHER | ON FILE |
| CALVIN VACYS CERILLI-STANKEVICIUS | ON FILE |
| CALVIN VENEMA | ON FILE |
| CALVIN VERNEILSILVA ARTERBERRY | ON FILE |
| CALVIN VO | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CALVIN VU | ON FILE |
| CALVIN W MARTY | ON FILE |
| CALVIN WANG | ON FILE |
| CALVIN WANKHEDE | ON FILE |
| CALVIN WAYNE CORNWELL | ON FILE |
| CALVIN WU | ON FILE |
| CALVIN XAVIER GOMEZ | ON FILE |
| CALVIN XIN KAI WANG | ON FILE |
| CALVIN ZHI QIANG CHAN | ON FILE |
| CALVYN CLARENCE DU TOIT | ON FILE |
| CALYN LEONARD WILKINSON | ON FILE |
| CAM CHAU TRUONG | ON FILE |
| CAM MIN TRAN | ON FILE |
| CAM RINCON BARKER | ON FILE |
| CAM TERRANCE SCOTT | ON FILE |
| CAM THU HUYNH THI | ON FILE |
| CAM TU THI VO | ON FILE |
| CAM TUAN TIEN | ON FILE |
| CAM TUONG DAI | ON FILE |
| CAM VAN LE | ON FILE |
| CAMALA THAO | ON FILE |
| CAMAS ANDREW MOORE | ON FILE |
| CAMBRI CORRIN LOVE MORRIS | ON FILE |
| CAMBRIA D BOXLEY | ON FILE |
| CAMDEN A STEWART | ON FILE |
| CAMDEN ALEXANDER WILLIAMSON | ON FILE |
| CAMDEN BOONE MAZZONI | ON FILE |
| CAMDEN COULTER | ON FILE |
| CAMDEN DAVID GARDINER | ON FILE |
| CAMDEN JACOB WESTRA | ON FILE |
| CAMDEN JON SCHULTZ | ON FILE |
| CAMDEN LARRY JAMES BARTA | ON FILE |
| CAMDEN LEE MCGATH | ON FILE |
| CAMDEN MICHAEL BARBO | ON FILE |
| CAMDEN MICHAEL CUSH | ON FILE |
| CAMDEN RICHARD WYLIE | ON FILE |
| CAMDEN SCOTT PADGETT | ON FILE |
| CAMEAH ALYCE STEVENS | ON FILE |
| CAMELA ANN BRASWELL | ON FILE |
| CAMELA SHAREARSE HALL | ON FILE |
| CAMELIA ROSE JARJOURA | ON FILE |
| CAMELLA SOPHIA GALLAGHER | ON FILE |
| CAMELLIA MC KENNA | ON FILE |
| CAMEREN MACKENZIE CORKE OGG | ON FILE |
| CAMERON ADAM FURNESS | ON FILE |
| CAMERON ADAMS BRAZZELL | ON FILE |
| CAMERON AINSLEY TEO | ON FILE |
| CAMERON ALAIN HENDRICKS | ON FILE |
| CAMERON ALAN CAUBLE | ON FILE |
| CAMERON ALAN WILEY | ON FILE |
| CAMERON ALEXANDER MACCONOMY | ON FILE |
| CAMERON ALEXANDER MACDONALD | ON FILE |
| CAMERON ALEXANDER ROUDEBUSH | ON FILE |
| CAMERON ALEXANDER SPRAGUE | ON FILE |





## Exhibit B
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CAMERON ALEXANDERBECKFORD HOGE | ON FILE |
| CAMERON ALLEN KASEY | ON FILE |
| CAMERON ANDREW MCKENZIE | ON FILE |
| CAMERON ANDREW REID | ON FILE |
| CAMERON ANDREW STEVENS | ON FILE |
| CAMERON ANGAD RODDHA | ON FILE |
| CAMERON ANTHONY AISLABIE | ON FILE |
| CAMERON ANTHONY CAVOSSA | ON FILE |
| CAMERON ANTHONY JONES | ON FILE |
| CAMERON ANTHONY MOFFITT | ON FILE |
| CAMERON ANTHONY PATTON | ON FILE |
| CAMERON ARIENNE MITCHELL | ON FILE |
| CAMERON ARSENAULT | ON FILE |
| CAMERON ARTHUR BEACH | ON FILE |
| CAMERON ARTHUR MULLINS | ON FILE |
| CAMERON ASHTON | ON FILE |
| CAMERON B FENECH | ON FILE |
| CAMERON BAILEY CHACE | ON FILE |
| CAMERON BAXTER HOWES | ON FILE |
| CAMERON BEN MERTON JONES | ON FILE |
| CAMERON BERNARD MCMANUS TOLLAND | ON FILE |
| CAMERON BEVAN RICHARDS | ON FILE |
| CAMERON BILLER | ON FILE |
| CAMERON BLAINE RICHMOND | ON FILE |
| CAMERON BLAISE KEKOA BRUMAGHIM | ON FILE |
| CAMERON BRADLEY WILLIAMSON | ON FILE |
| CAMERON BRIAN HENDY | ON FILE |
| CAMERON BRIAN HITTLE | ON FILE |
| CAMERON BROWN | ON FILE |
| CAMERON C WEAVER | ON FILE |
| CAMERON CAMPBELL | ON FILE |
| CAMERON CAMPBELL YOUNG | ON FILE |
| CAMERON CAROTHERS | ON FILE |
| CAMERON CARROLL FLYNN | ON FILE |
| CAMERON CHARLES HOWSARE | ON FILE |
| CAMERON CHARLES PHILLIPS | ON FILE |
| CAMERON CHRISTER TIBBLIN | ON FILE |
| CAMERON CHRISTOPHER CARR | ON FILE |
| CAMERON CHRISTOPHER MAGDALENO | ON FILE |
| CAMERON CHRISTOPHER MILNE | ON FILE |
| CAMERON CHRISTOPHER RAMON | ON FILE |
| CAMERON CLARK SAUNDERS | ON FILE |
| CAMERON CLAYTON HORNE | ON FILE |
| CAMERON COLE HALLIN | ON FILE |
| CAMERON CORREDERA | ON FILE |
| CAMERON COURTLAND HENRY | ON FILE |
| CAMERON CRAIG INNES | ON FILE |
| CAMERON D DIETRICH | ON FILE |
| CAMERON D SCALES | ON FILE |
| CAMERON DALE BROWNE | ON FILE |
| CAMERON DANIEL KOLWICH | ON FILE |
| CAMERON DAVID BOOTH | ON FILE |
| CAMERON DAVID FASZEWSKI | ON FILE |
| CAMERON DAVID FERGUSON | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CAMERON DAVID GIRGUS | ON FILE |
| CAMERON DAVID HEIER | ON FILE |
| CAMERON DAVID KNOWLES | ON FILE |
| CAMERON DAVID LEE | ON FILE |
| CAMERON DAVID MARTINEZ | ON FILE |
| CAMERON DAVID MCMAHON | ON FILE |
| CAMERON DAVID THORPE | ON FILE |
| CAMERON DAVID WHITNEY | ON FILE |
| CAMERON DEBOER | ON FILE |
| CAMERON DENNIS VACEK | ON FILE |
| CAMERON DONTE JACKSON | ON FILE |
| CAMERON DORAMUS | ON FILE |
| CAMERON DOUGLAS HAGERMAN | ON FILE |
| CAMERON DOUGLAS LISCHKE | ON FILE |
| CAMERON DREW GILLESPIE | ON FILE |
| CAMERON DRUMMOND REY | ON FILE |
| CAMERON E GEEHR | ON FILE |
| CAMERON E SAHADATH | ON FILE |
| CAMERON E WOODMAN | ON FILE |
| CAMERON EDWARD VANWOUDENBERG | ON FILE |
| CAMERON EDWARD WILD | ON FILE |
| CAMERON ERIC BROWN | ON FILE |
| CAMERON EUGENE BROWN | ON FILE |
| CAMERON F EVANS | ON FILE |
| CAMERON FRANK YOUNGBLOOD | ON FILE |
| CAMERON FRANKLIN FRYE | ON FILE |
| CAMERON G HARTLEY | ON FILE |
| CAMERON G LESKE | ON FILE |
| CAMERON GABRIEL SMITH | ON FILE |
| CAMERON GARRICK LYTLE | ON FILE |
| CAMERON GEOFFREY ANLEZARK | ON FILE |
| CAMERON GEORGE DENNIS | ON FILE |
| CAMERON GIRARD SUOZZI | ON FILE |
| CAMERON GLEN LISKA | ON FILE |
| CAMERON GLENWOOD ROBERT GUTHRIE | ON FILE |
| CAMERON GRAEME REED | ON FILE |
| CAMERON HA | ON FILE |
| CAMERON HA | ON FILE |
| CAMERON HAROLD POOLE | ON FILE |
| CAMERON HARRISON | ON FILE |
| CAMERON HUFFORD | ON FILE |
| CAMERON HUNGLONG TU | ON FILE |
| CAMERON HUNTER STECKI | ON FILE |
| CAMERON ISAIAH LEBATO | ON FILE |
| CAMERON J KOUBECK | ON FILE |
| CAMERON J SUTTIE | ON FILE |
| CAMERON JACOB RYLEY FAITH | ON FILE |
| CAMERON JAMES COLLETT | ON FILE |
| CAMERON JAMES COOK | ON FILE |
| CAMERON JAMES COX | ON FILE |
| CAMERON JAMES DOWNIE | ON FILE |
| CAMERON JAMES DUNCAN | ON FILE |
| CAMERON JAMES GRAHAM | ON FILE |
| CAMERON JAMES GROARK | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CAMERON JAMES HARDER HUTTON | ON FILE |
| CAMERON JAMES HOLMES | ON FILE |
| CAMERON JAMES IMPASTATO | ON FILE |
| CAMERON JAMES LACHLAN HEASMAN | ON FILE |
| CAMERON JAMES LANDER | ON FILE |
| CAMERON JAMES MAYNARD | ON FILE |
| CAMERON JAMES MCDONALD | ON FILE |
| CAMERON JAMES MONROE | ON FILE |
| CAMERON JAMES MUSSELL | ON FILE |
| CAMERON JAMES PETTS | ON FILE |
| CAMERON JAMES POWER | ON FILE |
| CAMERON JAMES RICHARDSON | ON FILE |
| CAMERON JAMES ROB MANDEVILLE PICKARD | ON FILE |
| CAMERON JAMES ROCKWELL | ON FILE |
| CAMERON JAMES ROY EATON | ON FILE |
| CAMERON JAMES SCHOER | ON FILE |
| CAMERON JAMES SPENCER | ON FILE |
| CAMERON JAMES V HEAL | ON FILE |
| CAMERON JASON SPELDEWINDE | ON FILE |
| CAMERON JAY ASTON | ON FILE |
| CAMERON JAY FEHR | ON FILE |
| CAMERON JEMAL THOMPSON | ON FILE |
| CAMERON JOE BRIN | ON FILE |
| CAMERON JOE VEATCH | ON FILE |
| CAMERON JOHN BROPHY | ON FILE |
| CAMERON JOHN COUSINO | ON FILE |
| CAMERON JOHN GARDINER | ON FILE |
| CAMERON JOHN HANSEN | ON FILE |
| CAMERON JOHN HODGES | ON FILE |
| CAMERON JOHN LUDWIG | ON FILE |
| CAMERON JOHN MITCHELL | ON FILE |
| CAMERON JOHN MORMON | ON FILE |
| CAMERON JOHN OWENS | ON FILE |
| CAMERON JOHN PLEZIA | ON FILE |
| CAMERON JOHN SINCLAIR | ON FILE |
| CAMERON JOHN SMITH | ON FILE |
| CAMERON JONAS DYET | ON FILE |
| CAMERON JORDON JAVID EUGENE | ON FILE |
| CAMERON JOSEPH HENDERSON | ON FILE |
| CAMERON JOSEPH MC GORIAN | ON FILE |
| CAMERON JOSEPH REYES | ON FILE |
| CAMERON KA LUNG YAN | ON FILE |
| CAMERON KAZUO COSTIN | ON FILE |
| CAMERON KEITH GATZOW | ON FILE |
| CAMERON KEITH NICKOLS | ON FILE |
| CAMERON KENDALL ROBINSON | ON FILE |
| CAMERON KEVIN SOWDEN | ON FILE |
| CAMERON KINGMAN WONG | ON FILE |
| CAMERON KOUROSH MOTEVASSELANI | ON FILE |
| CAMERON L M PERRY | ON FILE |
| CAMERON L RONEY | ON FILE |
| CAMERON LAMONTE VAUGHAN | ON FILE |
| CAMERON LANE ADELSON | ON FILE |
| CAMERON LAURENCE NELSON | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CAMERON LEE CAMMARATA | ON FILE |
| CAMERON LEE CAMPBELL | ON FILE |
| CAMERON LEE CILENTO | ON FILE |
| CAMERON LEE CLERKLEY | ON FILE |
| CAMERON LEE DOWNING | ON FILE |
| CAMERON LEE HARRIS | ON FILE |
| CAMERON LEE MYERS | ON FILE |
| CAMERON LEON SINGLETON | ON FILE |
| CAMERON LEWIS PAISLEY | ON FILE |
| CAMERON LINDSAY BEALING | ON FILE |
| CAMERON LLOYD HUMPHRIES | ON FILE |
| CAMERON LOGAN WOOD | ON FILE |
| CAMERON LOVE | ON FILE |
| CAMERON LUKE SKILLCORN | ON FILE |
| CAMERON LUSIGNAN JONES | ON FILE |
| CAMERON M ALFORD | ON FILE |
| CAMERON M DAVEY | ON FILE |
| CAMERON M PALMER | ON FILE |
| CAMERON M WOODFORD | ON FILE |
| CAMERON MACKENZIE WEBLEY | ON FILE |
| CAMERON MARIE MCCARTHY | ON FILE |
| CAMERON MARIO HOLLOWELL | ON FILE |
| CAMERON MARK A CARTER | ON FILE |
| CAMERON MARK CRANLEY | ON FILE |
| CAMERON MARK PETERS | ON FILE |
| CAMERON MARK SCHMIDT | ON FILE |
| CAMERON MARTIN JOHNSON | ON FILE |
| CAMERON MARTIN WALLS | ON FILE |
| CAMERON MATTHEW SHEARER | ON FILE |
| CAMERON MICHAEL BANKHEAD | ON FILE |
| CAMERON MICHAEL BUIE | ON FILE |
| CAMERON MICHAEL CRAFT | ON FILE |
| CAMERON MICHAEL FAHEY | ON FILE |
| CAMERON MICHAEL GRAHAM | ON FILE |
| CAMERON MICHAEL JACQUES | ON FILE |
| CAMERON MICHAEL JONES | ON FILE |
| CAMERON MICHAEL KENEALY | ON FILE |
| CAMERON MICHAEL REAGAN | ON FILE |
| CAMERON MICHAEL REESE | ON FILE |
| CAMERON MICHAEL SHAW MCGEER | ON FILE |
| CAMERON MICHAEL SPENCER | ON FILE |
| CAMERON MICHAEL STEIJN | ON FILE |
| CAMERON MICHAEL WANKE | ON FILE |
| CAMERON MIGUEL SHELTON | ON FILE |
| CAMERON MILES THOLLAUG | ON FILE |
| CAMERON MITCHELL BOWKOWY | ON FILE |
| CAMERON MOCK | ON FILE |
| CAMERON MORRISON SMITH | ON FILE |
| CAMERON MYRA LUC | ON FILE |
| CAMERON NAGHDI | ON FILE |
| CAMERON NAVID ATHERTON | ON FILE |
| CAMERON NICHOLAS WILLIAMS | ON FILE |
| CAMERON NICK AHYAEE | ON FILE |
| CAMERON NILES DONLEY | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)

**STRETTO**

**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CAMERON NOAH HOPKINS | ON FILE |
| CAMERON NORTHRUP | ON FILE |
| CAMERON OLIVIER COVINGTON | ON FILE |
| CAMERON ORR | ON FILE |
| CAMERON P ASHWOOD | ON FILE |
| CAMERON P RUYG | ON FILE |
| CAMERON PATRICK QUINLAN | ON FILE |
| CAMERON PAUL DESAUTELS | ON FILE |
| CAMERON PERCY | ON FILE |
| CAMERON PICKFORD | ON FILE |
| CAMERON PRICE HILL | ON FILE |
| CAMERON R MINEO | ON FILE |
| CAMERON R SHELTON | ON FILE |
| CAMERON RAHMATI | ON FILE |
| CAMERON RAMON CASTELLANOS MATUS | ON FILE |
| CAMERON RAY CALLOWAY | ON FILE |
| CAMERON RAY EDMONDSON | ON FILE |
| CAMERON RAY SHEPHERD | ON FILE |
| CAMERON RAY VAUGHAN | ON FILE |
| CAMERON REED KRUGER | ON FILE |
| CAMERON REED MACDONALD | ON FILE |
| CAMERON RHYS REES | ON FILE |
| CAMERON RICHARD BECHHOLD | ON FILE |
| CAMERON RICHARD BROWN | ON FILE |
| CAMERON RICHARD BYRD | ON FILE |
| CAMERON RICHARD DOCTOR | ON FILE |
| CAMERON RICHARD LOSTROH | ON FILE |
| CAMERON RICHARDSON KENDALL | ON FILE |
| CAMERON RILEY SHINER | ON FILE |
| CAMERON ROBERT HILPERT | ON FILE |
| CAMERON ROBERT INGRAM | ON FILE |
| CAMERON ROBERT LADERER | ON FILE |
| CAMERON ROBERT MYERS | ON FILE |
| CAMERON ROBERT TUDHOPE | ON FILE |
| CAMERON ROGER MARCH | ON FILE |
| CAMERON ROGER MOFFAT | ON FILE |
| CAMERON ROSS | ON FILE |
| CAMERON ROSS FULTON | ON FILE |
| CAMERON ROSS MACMILLAN | ON FILE |
| CAMERON ROSS WARNER | ON FILE |
| CAMERON ROY CRAW | ON FILE |
| CAMERON RUTH BARKER | ON FILE |
| CAMERON RYAN CARRILLO | ON FILE |
| CAMERON RYAN GREEN-KELLY | ON FILE |
| CAMERON S ANDREWS | ON FILE |
| CAMERON S GAUTHIER | ON FILE |
| CAMERON S MC FARLANE | ON FILE |
| CAMERON SAUNDERS | ON FILE |
| CAMERON SCHULZ | ON FILE |
| CAMERON SCOTT BATES | ON FILE |
| CAMERON SCOTT WEINHOLD | ON FILE |
| CAMERON SEAN DESMARAIS | ON FILE |
| CAMERON SEAN TOOHEY | ON FILE |
| CAMERON SENETHAVYSOUK | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CAMERON SIMON JACKSON | ON FILE |
| CAMERON SONGYUH FANG | ON FILE |
| CAMERON SPEER BRADY | ON FILE |
| CAMERON SPENCER OLEZENE | ON FILE |
| CAMERON ST LEGER | ON FILE |
| CAMERON STANLEY KUKLA | ON FILE |
| CAMERON STANLEY SMITH | ON FILE |
| CAMERON STEWART GRAY | ON FILE |
| CAMERON STONE STICKEL | ON FILE |
| CAMERON T PORTER | ON FILE |
| CAMERON T STEPHENS | ON FILE |
| CAMERON TAREK HANSEL | ON FILE |
| CAMERON THOMAS DEHAAN | ON FILE |
| CAMERON THOMAS MILLER | ON FILE |
| CAMERON THOMAS ROOKS | ON FILE |
| CAMERON THOMAS TINKER | ON FILE |
| CAMERON THOMAS WINDROSS | ON FILE |
| CAMERON TYLER HODGES | ON FILE |
| CAMERON TYLER NICK | ON FILE |
| CAMERON VANDERMEERSCH | ON FILE |
| CAMERON VAUGHN WEST | ON FILE |
| CAMERON VICTOR SMITHSON | ON FILE |
| CAMERON WADE CROPEK | ON FILE |
| CAMERON WALKER HODGSON | ON FILE |
| CAMERON WALKER TICE | ON FILE |
| CAMERON WASILEWSKY | ON FILE |
| CAMERON WATARU MUNRO BURNETT | ON FILE |
| CAMERON WILLIAM COOPER | ON FILE |
| CAMERON WILLIAM M WATSON | ON FILE |
| CAMERON WILLIAM SADLER | ON FILE |
| CAMERON WILSON SANDEFUR | ON FILE |
| CAMERON XAVIER FRAZIER | ON FILE |
| CAMERON YOUNG TREECE | ON FILE |
| CAMERON YOURI MICHAEL ZACZKOWSKI | ON FILE |
| CAMERRON SEAN KINGSLEY CHAPPELL | ON FILE |
| CAMI GRIFFIN ELIAS | ON FILE |
| CAMI MORELLO | ON FILE |
| CAMIEL F H PESCH | ON FILE |
| CAMIEL FREEK HEINEN | ON FILE |
| CAMIEL VOS | ON FILE |
| CAMIKA UNDERWOOD | ON FILE |
| CAMIL ALEXANDRU MISU | ON FILE |
| CAMILA ABRAHAM | ON FILE |
| CAMILA ALEJANDRA PALOMAR MANCIPE | ON FILE |
| CAMILA ANDREA MUNOZ RIVEROS | ON FILE |
| CAMILA ARANGO RODRIGUEZ | ON FILE |
| CAMILA AYELEN SCARPA SANDOVAL | ON FILE |
| CAMILA BAZANI LORENZON | ON FILE |
| CAMILA BELEN ABUIN | ON FILE |
| CAMILA BELEN BOFFELLI | ON FILE |
| CAMILA BELEN CAJEAO | ON FILE |
| CAMILA BELEN FONTANA | ON FILE |
| CAMILA BELEN MEDINA | ON FILE |
| CAMILA BURNE | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CAMILA CONSTANZA BRAHM GUARDA | ON FILE |
| CAMILA CORTINA | ON FILE |
| CAMILA CORTINXXAS | ON FILE |
| CAMILA DA SILVA MACIEL | ON FILE |
| CAMILA DANIELA MAGGIONI | ON FILE |
| CAMILA DENISE BOURLOT | ON FILE |
| CAMILA DOESPIRITOSANTO | ON FILE |
| CAMILA F IBACACHE | ON FILE |
| CAMILA FERNANDA VELARDE PORTUGAL | ON FILE |
| CAMILA GABRIELA PINTO TORRES | ON FILE |
| CAMILA GONZALEZ | ON FILE |
| CAMILA GONZALEZ CASADO | ON FILE |
| CAMILA IBAR | ON FILE |
| CAMILA JAVIERA VIDAL JOFRE | ON FILE |
| CAMILA JAZMIN ORAINDI | ON FILE |
| CAMILA LAILA SABA | ON FILE |
| CAMILA LILA ALVES DA COSTA | ON FILE |
| CAMILA LOBUS SARAIVA FREIRE | ON FILE |
| CAMILA LUCIA O'REILLY | ON FILE |
| CAMILA LUCIANA MENESES MIRANDA | ON FILE |
| CAMILA MAGDALENA OPAZO PEREZ | ON FILE |
| CAMILA MARCIPAR | ON FILE |
| CAMILA MORALES SILVA | ON FILE |
| CAMILA MUSCIA | ON FILE |
| CAMILA PRISCILA ZAPATA | ON FILE |
| CAMILA ROCIO GEBERT SCHERER | ON FILE |
| CAMILA RUIZ PALERMO | ON FILE |
| CAMILA SIMOES SARAIVA PERES | ON FILE |
| CAMILA SOFIA LANNES | ON FILE |
| CAMILA SOL PEREYRA | ON FILE |
| CAMILA VIANA DUARTE CARVALHO | ON FILE |
| CAMILA ZENTNER | ON FILE |
| CAMILE ROCHELLE COLAS | ON FILE |
| CAMILLA BERTOLI | ON FILE |
| CAMILLA BOGLIOLO | ON FILE |
| CAMILLA CUOGHI | ON FILE |
| CAMILLA FALK RONNE NISSEN | ON FILE |
| CAMILLA FELICJANCIK | ON FILE |
| CAMILLA FOSCHI | ON FILE |
| CAMILLA FREDENSBORG FREDERIKSEN | ON FILE |
| CAMILLA GIULIANI BOSCAGLI | ON FILE |
| CAMILLA H MANZANO BANKS | ON FILE |
| CAMILLA INGEBORG PATRIKSSON | ON FILE |
| CAMILLA JANE FRASER | ON FILE |
| CAMILLA JANE VIVI CONSTANCE-CHURCHER | ON FILE |
| CAMILLA JANE YOUNG | ON FILE |
| CAMILLA LISBET BLICHERT | ON FILE |
| CAMILLA MARIA HAUSHERR | ON FILE |
| CAMILLA MEDINA | ON FILE |
| CAMILLA MINUTOLA | ON FILE |
| CAMILLA MORSOE CHRISTIANSEN | ON FILE |
| CAMILLA PLANTENER MOLLER | ON FILE |
| CAMILLA QUITAN BAZZARELLA | ON FILE |
| CAMILLA SARAH CHERRY | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CAMILLA STENTEBJERG SORENSEN | ON FILE |
| CAMILLA STOKKEBRO GUNDLEV | ON FILE |
| CAMILLA SUENOHAYASHI POTZ | ON FILE |
| CAMILLA SUGIARTA | ON FILE |
| CAMILLA TARA G STANDING | ON FILE |
| CAMILLA TOSI | ON FILE |
| CAMILLA VALENTINE BELTON | ON FILE |
| CAMILLA VILLENDRUP | ON FILE |
| CAMILLA WIINBERG NIELSEN | ON FILE |
| CAMILLE ALBERT BAUMIER--NAVAS | ON FILE |
| CAMILLE ALYSSA HARRIS | ON FILE |
| CAMILLE AMANDA SALTER | ON FILE |
| CAMILLE ANNE CATHERINE ZIVRE | ON FILE |
| CAMILLE ARDARY | ON FILE |
| CAMILLE ARIELLE BROWN | ON FILE |
| CAMILLE ARNAUD GEQFFRAY | ON FILE |
| CAMILLE BERNADETTE BALUSTRE | ON FILE |
| CAMILLE BERNADETTE MCARDLEHANKIN | ON FILE |
| CAMILLE BLANDINE MARGOT GOUEZ | ON FILE |
| CAMILLE BLANDINE MARIE LAMBERT | ON FILE |
| CAMILLE CATHERINE HEBERT | ON FILE |
| CAMILLE CECILE BOURDIER | ON FILE |
| CAMILLE CELINE TISSERAND | ON FILE |
| CAMILLE CHARLOTTE GARCIA | ON FILE |
| CAMILLE CHIA ARISTIZABAL | ON FILE |
| CAMILLE CHRISTIAN JULES MICAULT | ON FILE |
| CAMILLE CHRISTIANNE YAP LIM | ON FILE |
| CAMILLE CLAIRE MARIE RACOUET | ON FILE |
| CAMILLE DAVID GAETAN TRIHAN | ON FILE |
| CAMILLE DENISE CRAWFORD | ON FILE |
| CAMILLE DOMINIQUE JEAN MARIE DAVID | ON FILE |
| CAMILLE ELEA OCEANE VALEYE | ON FILE |
| CAMILLE EMMANUEL LETOURNEL | ON FILE |
| CAMILLE FALKNER LABRECQUE | ON FILE |
| CAMILLE GAJASA LUMIDAO | ON FILE |
| CAMILLE GAUMOND | ON FILE |
| CAMILLE J BOSHIER | ON FILE |
| CAMILLE JEAN-JACQUES MICHEL DARTOIS | ON FILE |
| CAMILLE JEAN-MARIE ALBERT LUIJCKX | ON FILE |
| CAMILLE KILLPACK | ON FILE |
| CAMILLE LABBE COUVILLION | ON FILE |
| CAMILLE LEGOUX | ON FILE |
| CAMILLE MADELEINE X BOUTTIAU | ON FILE |
| CAMILLE MAI HENRIETTE TRAN MANH SUNG | ON FILE |
| CAMILLE MARIE CELINE BANNAY | ON FILE |
| CAMILLE MATHIAS ROBIN GONZALEZ | ON FILE |
| CAMILLE MICHELLE MCGHEE | ON FILE |
| CAMILLE MIRANG SMYTHE | ON FILE |
| CAMILLE MULONGO KIKUDJI | ON FILE |
| CAMILLE ORTEGA | ON FILE |
| CAMILLE ORTIZ-WEALES | ON FILE |
| CAMILLE PASCAL AVRIL | ON FILE |
| CAMILLE PAULINE MICHEL | ON FILE |
| CAMILLE QUESADA | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CAMILLE R DUPERREAULT | ON FILE |
| CAMILLE SABINE MICHAUDEL | ON FILE |
| CAMILLE SUZANNE MAUD GAUCI | ON FILE |
| CAMILLEAN D SEBASTIAN | ON FILE |
| CAMILLIA IDA CAVARD | ON FILE |
| CAMILLO CAVARRETTA | ON FILE |
| CAMILLO CESARE JUAN CASCO | ON FILE |
| CAMILLO DORAZIO | ON FILE |
| CAMILLUS CHAMIRA FERNANDO JAYAKODIGE | ON FILE |
| CAMILO ALBERTO GIRALDO GOMEZ | ON FILE |
| CAMILO ALBERTO SALAZAR CANUTA | ON FILE |
| CAMILO ALEJANDRO CHAVEZ RAMIREZ | ON FILE |
| CAMILO ALEXANDER TORRES MARIN | ON FILE |
| CAMILO ANDRES ALBARRACIN BARRERA | ON FILE |
| CAMILO ANDRES CEREIJO | ON FILE |
| CAMILO ANDRES DAZA RAMIREZ | ON FILE |
| CAMILO ANDRES LEON CARDONA | ON FILE |
| CAMILO ANDRES MARTINEZ SILVA | ON FILE |
| CAMILO ANDRES MENDEZ | ON FILE |
| CAMILO ANDRES MENESES | ON FILE |
| CAMILO ANDRES NARVAEZ BECERRA | ON FILE |
| CAMILO ANDRES NIEMELLER AVILES | ON FILE |
| CAMILO ANDRES PUERTO GOMEZ | ON FILE |
| CAMILO ANDRES RODRIGUEZ VENEGAS | ON FILE |
| CAMILO ANDRES ROMERO INFANTE | ON FILE |
| CAMILO ANDRES TORRES LOPEZ | ON FILE |
| CAMILO ANDRES VIDELA NORAMBUENA | ON FILE |
| CAMILO ANTONIO BUSTAMANTE | ON FILE |
| CAMILO ARTURO JARE | ON FILE |
| CAMILO AUGUSTO FERNANDES SALVADOR | ON FILE |
| CAMILO BETANCUR ACOSTA | ON FILE |
| CAMILO BUSTAMANTE MOREIRA | ON FILE |
| CAMILO DANGOND SALDARRIAGA | ON FILE |
| CAMILO DANGOND SALDARRIAGA | ON FILE |
| CAMILO ENRIQUE ANGEL | ON FILE |
| CAMILO ERNESTO ARZUZA BONETT | ON FILE |
| CAMILO ERNESTO CAJIGAL AMADOR | ON FILE |
| CAMILO ERNESTO QUEIPO | ON FILE |
| CAMILO ESCOBAR RUIZ | ON FILE |
| CAMILO GARCIA | ON FILE |
| CAMILO GONZALEZ MANRIQUE | ON FILE |
| CAMILO HERNANDO SAAVEDRA ARIAS | ON FILE |
| CAMILO HORACIO DICONCA MARCILLA | ON FILE |
| CAMILO JOSE HERNANDEZ CABALLERO | ON FILE |
| CAMILO JOSE MORENO SALCEDO | ON FILE |
| CAMILO JOSUE CASTEBLANCO SALAS | ON FILE |
| CAMILO MONTENEGRO VALDERRAMA | ON FILE |
| CAMILO NICOLAS MORALES CONCHA | ON FILE |
| CAMILO PENA HERNANDEZ | ON FILE |
| CAMILO PETKOFF AZCUNA | ON FILE |
| CAMILO ROBINSON GUAJARDO BAHAMONDES | ON FILE |
| CAMILO RONDEROS CAMPO | ON FILE |
| CAMILO TAPIAURDANETA | ON FILE |
| CAMILO VALENCIA | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CAMILO VICTORIANO CABELLO ZARAGOZA | ON FILE |
| CAMPBELL CALLUM SNEDDON | ON FILE |
| CAMPBELL DAVID FISHER | ON FILE |
| CAMPBELL G RASMUSSEN | ON FILE |
| CAMPBELL JOSEPH MONSON | ON FILE |
| CAMPBELL MACARTHUR RALEY | ON FILE |
| CAMPBELL PENTNEY | ON FILE |
| CAMPBELL REID FERNANDO | ON FILE |
| CAMPBELL RILEY HIGGINS | ON FILE |
| CAMRON BUI | ON FILE |
| CAMRON CORDELLE SCOTT | ON FILE |
| CAMRON JAMES RITTER | ON FILE |
| CAMRON JIM GIULIANI | ON FILE |
| CAMRON MIRAFTAB | ON FILE |
| CAMRON RASHIDI | ON FILE |
| CAMRYN BAXTER HOWARD | ON FILE |
| CAMRYN CURTIS FREEZE | ON FILE |
| CAMRYN RENEE KNECHT | ON FILE |
| CAMY MASSILLON DOROLIAN | ON FILE |
| CAN ALVA | ON FILE |
| CAN ARIF ILGUN | ON FILE |
| CAN CERITOGLU | ON FILE |
| CAN CHEN | ON FILE |
| CAN DURGUT | ON FILE |
| CAN GULER | ON FILE |
| CAN KOU | ON FILE |
| CAN MERTENS | ON FILE |
| CAN OGUZ YILMAZ | ON FILE |
| CAN TASTAN | ON FILE |
| CAN ZHANG | ON FILE |
| CANAAN BEN JOSEPH | ON FILE |
| CANALP CANER | ON FILE |
| CANAN ALPTEKIN | ON FILE |
| CANAN ORAKLILAR | ON FILE |
| CANAN UGURLU | ON FILE |
| CANATAY BATTAL KUSHAN | ON FILE |
| CANBERK METE | ON FILE |
| CANBERRA MENTHONNEX | ON FILE |
| CANDACE ANN JACOBS | ON FILE |
| CANDACE ANNE NEWCOMB | ON FILE |
| CANDACE ANNE TRAN | ON FILE |
| CANDACE BRENNAN PAULMAN | ON FILE |
| CANDACE CAROL CASTILLO | ON FILE |
| CANDACE E BLANTON | ON FILE |
| CANDACE ELLEN FERGUSON | ON FILE |
| CANDACE FEATHERS | ON FILE |
| CANDACE FELECIA CARTER | ON FILE |
| CANDACE GIDDINGS LARYEA | ON FILE |
| CANDACE HUGHES | ON FILE |
| CANDACE JANIS DUNCAN | ON FILE |
| CANDACE JOYCE COLLINS | ON FILE |
| CANDACE KASUBICK REED | ON FILE |
| CANDACE LAURA PYUN | ON FILE |
| CANDACE LEA STECK | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| CANDACE LEE BOWN | ON FILE |
| CANDACE LEE CUNNINGHAM | ON FILE |
| CANDACE LOUISE MCLERAN | ON FILE |
| CANDACE M MALLAS | ON FILE |
| CANDACE MARIE CHAPMAN | ON FILE |
| CANDACE MARIE FERNANDEZ | ON FILE |
| CANDACE MARIE RHODES | ON FILE |
| CANDACE MYERS | ON FILE |
| CANDACE RENE MCCOY | ON FILE |
| CANDAS OEZKAN | ON FILE |
| CANDELA ANDREA ROMERO | ON FILE |
| CANDELA AYELEN CORREA | ON FILE |
| CANDELA BELEN LABORDE | ON FILE |
| CANDELA MARIA VERA | ON FILE |
| CANDELA MINNICELLI | ON FILE |
| CANDELA VIDETTO | ON FILE |
| CANDELARIA GARCIA | ON FILE |
| CANDELARIA PLANXXEZ VILLALOBO | ON FILE |
| CANDELARIA VIRASORO | ON FILE |
| CANDI LYN HIGLEY | ON FILE |
| CANDI M LORENZO | ON FILE |
| CANDICE A BROWN | ON FILE |
| CANDICE ALDEAN TAYLOR | ON FILE |
| CANDICE ALEXANDRA ACTON | ON FILE |
| CANDICE BERNADETTE SANTOS | ON FILE |
| CANDICE BEUMIER | ON FILE |
| CANDICE CRESTANI | ON FILE |
| CANDICE DARA NELMS | ON FILE |
| CANDICE ELLALEE WILDE | ON FILE |
| CANDICE FAITH RILEY | ON FILE |
| CANDICE GENE JONGSMA | ON FILE |
| CANDICE HSULIN TUNG | ON FILE |
| CANDICE IBANEZ | ON FILE |
| CANDICE JEAN GARCIA LEUPPI | ON FILE |
| CANDICE LECLERCQ | ON FILE |
| CANDICE MAE CHURCHILL | ON FILE |
| CANDICE MARIE BLOOMFIELD | ON FILE |
| CANDICE MARIE MIRANDA | ON FILE |
| CANDICE MARIE TRULL | ON FILE |
| CANDICE NICOLE MOORE | ON FILE |
| CANDICE NICOLE NORSESIAN | ON FILE |
| CANDICE NICOLE PAYNE | ON FILE |
| CANDICE PATRICIA BREWER | ON FILE |
| CANDICE REANN JONES | ON FILE |
| CANDICE RENEE A LEWIS | ON FILE |
| CANDICE RENEE BOATRIGHT | ON FILE |
| CANDICE RENEE CLEMENT | ON FILE |
| CANDICE RENEE LEHMAN | ON FILE |
| CANDICE SARAH BRADY | ON FILE |
| CANDICE TAN JIA WEN | ON FILE |
| CANDID WUEST | ON FILE |
| CANDIDA MEZQUIRIZ | ON FILE |
| CANDIDA ROSA MARIA CUCCURU | ON FILE |
| CANDIDAH VIMBAI WYNGAARDT | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CANDIDO BRANDO GACILOS ENDONA | ON FILE |
| CANDIDO DE OLIVEIRA MATOS | ON FILE |
| CANDIE L LASALA | ON FILE |
| CANDLENEST LLC | ON FILE |
| CANDY ANNE RUTE PATOC | ON FILE |
| CANDY ELLINGTON SMITH | ON FILE |
| CANDY JAVON POSEY | ON FILE |
| CANDY JO CHEN | ON FILE |
| CANDY QUIRINO | ON FILE |
| CANDY SUE GAGE | ON FILE |
| CANDY TSZ KAN KWAN | ON FILE |
| CANDY WHITE | ON FILE |
| CANDYCE BRIAHNNA BABB | ON FILE |
| CANELLE BERTOLO | ON FILE |
| CANELLE OCEANE LAURENCE ALEXANDRE-ALEXIS | ON FILE |
| CANER ARAZ | ON FILE |
| CANER ERIS | ON FILE |
| CANER MERTER | ON FILE |
| CANER ULKER | ON FILE |
| CANG XUAN DAO | ON FILE |
| CANGA TOL | ON FILE |
| CANICE NDUBISI ADOM | ON FILE |
| CANISIUS ROLAND ROZARIO | ON FILE |
| CANKUT EKER | ON FILE |
| CANKUT KEMAL GUVEN | ON FILE |
| CANNON ARIK LEITZ | ON FILE |
| CANNON LARS OUELLETTE | ON FILE |
| CANNON PATRICK MYERS | ON FILE |
| CANNON RAE DEAN | ON FILE |
| CANNON WHITNEY MCNAIR | ON FILE |
| CANNONE MATTHEW DEAN | ON FILE |
| CANON DARRION LOVE | ON FILE |
| CANON JAMES MCGARRY | ON FILE |
| CANON JAMES MCGARRY | ON FILE |
| CANSU AKAR | ON FILE |
| CANSU AL | ON FILE |
| CANSU CEVIKYIGIT | ON FILE |
| CANSU TURKASLAN | ON FILE |
| CANSU UZUN | ON FILE |
| CANVAS DIGITAL PTY LTD | ON FILE |
| CANYON DANIEL TOBER | ON FILE |
| CAO CUONG NGOC NGUYEN | ON FILE |
| CAO HOAI PHUONG | ON FILE |
| CAO HOC TRAN | ON FILE |
| CAO HOUCHEN | ON FILE |
| CAO HUU HA | ON FILE |
| CAO NHAN NGUYEN | ON FILE |
| CAO PHAT LOC VU | ON FILE |
| CAO THE QUOC | ON FILE |
| CAOIMHE ANN OBYRNE | ON FILE |
| CAOLAN KEEGAN | ON FILE |
| CAOLAN SEAN MCHUGH | ON FILE |
| CAPRIANA VYNESAESTEL JACKSON | ON FILE |
| CAPTAIN CRUSO | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CAPU CHIN | ON FILE |
| CAPUCINE BAO KONG | ON FILE |
| CAPUCINE PASCALE SYLVIE BOUCHET | ON FILE |
| CARA BERKEN PIOTROWSKI | ON FILE |
| CARA BETHANY MARSHALL | ON FILE |
| CARA BETHANY MARSHALL | ON FILE |
| CARA C LAYDEN | ON FILE |
| CARA DAVIDSON | ON FILE |
| CARA DAWN OSTASH | ON FILE |
| CARA GRACE HEWITT | ON FILE |
| CARA JOY KORZEC | ON FILE |
| CARA JOYCE FILSON | ON FILE |
| CARA KATHLEEN COLLINS | ON FILE |
| CARA L M RUSS | ON FILE |
| CARA L MACRI | ON FILE |
| CARA LEE ERANGEY | ON FILE |
| CARA LILLIE GIBSON | ON FILE |
| CARA MARIE KORNEGAY | ON FILE |
| CARA MARIE WINTERS | ON FILE |
| CARA NICOLE LUCAS | ON FILE |
| CARA ROSE BARRATT | ON FILE |
| CARA ROSE WILLIAMS | ON FILE |
| CARDERIOUS DEWONNE DEAN | ON FILE |
| CARDIFF ANDANA | ON FILE |
| CARDONA GIL CINDY DANIELA | ON FILE |
| CARDWELL FRANZ HANNABASS | ON FILE |
| CAREL ANTON WILLEMSE | ON FILE |
| CAREL C VAN HELSDINGEN | ON FILE |
| CAREL DAWID KRUGER | ON FILE |
| CAREL JACOBUS VAN DER MERWE | ON FILE |
| CAREL LANDSBERG VAN ROOYEN | ON FILE |
| CAREL PIETER ZIETSMAN | ON FILE |
| CAREL VAN DE WALL | ON FILE |
| CAREN CHRISTINE DYMOND | ON FILE |
| CAREN DRES-HAJESKI | ON FILE |
| CAREN HUEY LAY CHUNG | ON FILE |
| CAREN LA NAE ASHLEY | ON FILE |
| CAREN PERALTA DAVID | ON FILE |
| CAREN ROBIN IRES | ON FILE |
| CAREN SUE SIMON | ON FILE |
| CARESHA JEANESE GIBBS | ON FILE |
| CAREW JOHN ELERS MEYER | ON FILE |
| CAREY ANTHONY CANELLA | ON FILE |
| CAREY BRIAN BIRMINGHAM | ON FILE |
| CAREY CARINNE ROBERTS | ON FILE |
| CAREY ELIZABETH PETERSON | ON FILE |
| CAREY ELLIS | ON FILE |
| CAREY JAMES CAHILL | ON FILE |
| CAREY L GROSSMAN | ON FILE |
| CAREY LELAND NICHOLS | ON FILE |
| CAREY MARTIN BURKE | ON FILE |
| CAREY R DEANS | ON FILE |
| CAREY RICHARD MUSE | ON FILE |
| CAREY RUSSELL THOMPSON | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| CAREY STEVENS | ON FILE |
| CARI ANTONIO ROSE | ON FILE |
| CARI C JURGENSEN | ON FILE |
| CARI HEEJUNG PAK | ON FILE |
| CARI JANE MC CLURE | ON FILE |
| CARI LIN SMITH | ON FILE |
| CARI LYNN MORE | ON FILE |
| CARIANN LEIALOHA AHLOO | ON FILE |
| CARIDAD BANAWA | ON FILE |
| CARIDAD C CABAGBAG | ON FILE |
| CARIDAD SAMSON SMITH | ON FILE |
| CARIDAD TERESA MIERES | ON FILE |
| CARIERA LAYKIN ODENTHAL | ON FILE |
| CARILYN CIPOLLA | ON FILE |
| CARIMAR MONEY | ON FILE |
| CARIN A VON HAGT | ON FILE |
| CARIN ALLISON LUSE | ON FILE |
| CARIN GISEL DIAZ VEDIA | ON FILE |
| CARIN JANNIE DELIN | ON FILE |
| CARIN JOHNSON ROGERS | ON FILE |
| CARIN LENORE VOGELAAR | ON FILE |
| CARIN MARIA ELISABETH THORN | ON FILE |
| CARINA ANDREASSEN | ON FILE |
| CARINA ANTONELLA AVILA | ON FILE |
| CARINA BEATRIZ BÃ„UERLE | ON FILE |
| CARINA CLAUDIA FISCHER | ON FILE |
| CARINA DALGAARD | ON FILE |
| CARINA DOMINICA VERA KINSMAN | ON FILE |
| CARINA ELNA MARIE LINDHOLM | ON FILE |
| CARINA GABRIELA LERICHE | ON FILE |
| CARINA GIETZ MARINELARENA | ON FILE |
| CARINA HOITING COGAN | ON FILE |
| CARINA ISABEL AMARO PINA | ON FILE |
| CARINA ISABEL ANGUMBA | ON FILE |
| CARINA LAM | ON FILE |
| CARINA LARISSA KAISER | ON FILE |
| CARINA LAU | ON FILE |
| CARINA LILIANA COSTA MOURA | ON FILE |
| CARINA NG JING LING | ON FILE |
| CARINA NITE CBRERA | ON FILE |
| CARINA NOEMI QUINXXONES | ON FILE |
| CARINA SKJOLDEMOSE HANSEN | ON FILE |
| CARINA STEINEGGER | ON FILE |
| CARINA WEIL | ON FILE |
| CARINE AMELIE RODRIGUES | ON FILE |
| CARINE BOYE | ON FILE |
| CARINE DJAYADI | ON FILE |
| CARINE IBORRA | ON FILE |
| CARINE MACHILSEN | ON FILE |
| CARINE MBOUNTSI NDINGA | ON FILE |
| CARINE SUE WANG | ON FILE |
| CARINE VONGNARATH | ON FILE |
| CARIS YI YEN PONG | ON FILE |
| CARISSA ANN LEFURGEY | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CARISSA DAWN NUSSBAUM | ON FILE |
| CARISSA LYNN BYRO | ON FILE |
| CARISSA MARIE SPENCER | ON FILE |
| CARL A NORTON | ON FILE |
| CARL ADAM GIORGI | ON FILE |
| CARL ADAM HAMMARLUND | ON FILE |
| CARL ADRIAN WILDE | ON FILE |
| CARL ALEX FLOOD | ON FILE |
| CARL ALEXANDER MCINTOSH | ON FILE |
| CARL ALFRED DIDRIKSON | ON FILE |
| CARL ALFRED HUSUM | ON FILE |
| CARL ALLEN BURKHART | ON FILE |
| CARL ANDERS MIKAEL OVESSON | ON FILE |
| CARL ANDERSON | ON FILE |
| CARL ANDREAS JANSSON | ON FILE |
| CARL ANDREW GRIFFITHS | ON FILE |
| CARL ANDREW MAYBIN III | ON FILE |
| CARL ANGELA CABABARROS JABINES | ON FILE |
| CARL ANTHONY CALIANNO | ON FILE |
| CARL ANTHONY ECKETT | ON FILE |
| CARL ANTHONY ITOKA | ON FILE |
| CARL ANTHONY PEVIA | ON FILE |
| CARL ANTONIO CRAIG | ON FILE |
| CARL ARTHUR JACOBSON | ON FILE |
| CARL ASHER CHRISTIAN | ON FILE |
| CARL AUGUST MAROWSKI ENGBERG | ON FILE |
| CARL AXEL THOMAS BENGTSSON | ON FILE |
| CARL BELAND | ON FILE |
| CARL BELCHER II | ON FILE |
| CARL BENARD COOPER | ON FILE |
| CARL BENJAMIN SCHOEMAN | ON FILE |
| CARL BILLY LYDIN | ON FILE |
| CARL BILLY LYDIN | ON FILE |
| CARL BOWEN HAMILTON | ON FILE |
| CARL BOWERS | ON FILE |
| CARL BRANDON TUINSTRA | ON FILE |
| CARL BRYAN JACKSON | ON FILE |
| CARL BURKHART | ON FILE |
| CARL CALLIES MANNING | ON FILE |
| CARL CHAN | ON FILE |
| CARL CHI HONG CHIU | ON FILE |
| CARL CHRISTER ELGSTROM | ON FILE |
| CARL CHRISTIAN ELLINGSEN | ON FILE |
| CARL CHRISTIAN RIDMARK | ON FILE |
| CARL CHRISTIAN STORVOLD | ON FILE |
| CARL CHRISTIAN URIOSTE JENSEN | ON FILE |
| CARL CHRISTIAN VILLENDRUP JENSTER | ON FILE |
| CARL CHRISTOFFER ERIKSSON | ON FILE |
| CARL CHRISTOPHER ALEXANDER VAN GOENS | ON FILE |
| CARL CONSTANT VARRIN-DOYER | ON FILE |
| CARL D SUMMERS | ON FILE |
| CARL DANIEL HINDERS | ON FILE |
| CARL DARRELL CORMIER | ON FILE |
| CARL DAVID BURGESS | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| CARL DAVID DOBY | ON FILE |
| CARL DAVID JONES | ON FILE |
| CARL DAVID MUIR | ON FILE |
| CARL DE SIMONE LAFONTAINE | ON FILE |
| CARL DELEON | ON FILE |
| CARL DOMINIC TORRALBA CHAN | ON FILE |
| CARL DOUGLAS ROWELL | ON FILE |
| CARL DUPUIS | ON FILE |
| CARL E FLINKSTROM | ON FILE |
| CARL E MOSCATELLO | ON FILE |
| CARL EDMUND ELGIN | ON FILE |
| CARL EDWARD JR GIPSON | ON FILE |
| CARL EMIL BROGGER BERDICHEVSKY | ON FILE |
| CARL EMIL UDNESSETER | ON FILE |
| CARL ERIC ANDREAS HOLM | ON FILE |
| CARL ERIC LEONARD FERM | ON FILE |
| CARL ERICKSON | ON FILE |
| CARL ERIK LEISMARK | ON FILE |
| CARL ERIK MATHIAS ERIKSSON | ON FILE |
| CARL ERIK STROEMBERG | ON FILE |
| CARL ERWIN DUKES | ON FILE |
| CARL EUGENE KINSELLA | ON FILE |
| CARL EUGENE MILLER | ON FILE |
| CARL FRANCIS TAMAYO | ON FILE |
| CARL FRANKLIN LEMASTER | ON FILE |
| CARL FREDERICK ARTHUR HEYDORN | ON FILE |
| CARL FREDERICK VOLL | ON FILE |
| CARL FREDRIK GUNNAR CRONSTEDT | ON FILE |
| CARL FREDRIK GUSTAF SAMUELSSON | ON FILE |
| CARL FREDRIK KEYSER HERLOFSEN | ON FILE |
| CARL G E EISELEN | ON FILE |
| CARL GEORG GUSTAF GOETLUND | ON FILE |
| CARL GUSTAF KABROO | ON FILE |
| CARL GUSTAF SODERBERG SANTIAGO | ON FILE |
| CARL GUSTAV MIKAEL ATTHEM | ON FILE |
| CARL H BARTLING | ON FILE |
| CARL H METELLUS | ON FILE |
| CARL HAGUE | ON FILE |
| CARL HANSEN | ON FILE |
| CARL HARBOM MARCUSSEN | ON FILE |
| CARL HARP | ON FILE |
| CARL HARWELL | ON FILE |
| CARL HENRIK FOSBAEK HANSEN | ON FILE |
| CARL HENRY LINDAHL | ON FILE |
| CARL HESTON GERRISH | ON FILE |
| CARL HOWARD PEDLER | ON FILE |
| CARL IAN JOHN | ON FILE |
| CARL IAN SCHAAP | ON FILE |
| CARL II DAGOSTINO | ON FILE |
| CARL INSERRA JR | ON FILE |
| CARL J BAUER | ON FILE |
| CARL JACOBUS VAN HEERDEN | ON FILE |
| CARL JAKOB CANLAS | ON FILE |
| CARL JAMES HOLLIDAY | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CARL JAMES MCCLELLAND | ON FILE |
| CARL JAMES MEADS | ON FILE |
| CARL JAMES SHEPHERD | ON FILE |
| CARL JAMES WALLIS | ON FILE |
| CARL JASON KOHLER | ON FILE |
| CARL JOAKIM DRYSEN | ON FILE |
| CARL JOAKIM POHL | ON FILE |
| CARL JOEL LAGERSTROEM | ON FILE |
| CARL JOHAN GABRIEL NORDANGARD | ON FILE |
| CARL JOHAN MICHAEL LJUNGGREN | ON FILE |
| CARL JOHANNES ELNIF GRUNDSTED HANSEN | ON FILE |
| CARL JOHN FRANZ WEHDEN | ON FILE |
| CARL JONAS ELMESTEN | ON FILE |
| CARL JONAS VALDEMAR WIDROTH | ON FILE |
| CARL JOSEPH SCHIRO | ON FILE |
| CARL JOSIAH JR SCHNEIDER | ON FILE |
| CARL KEITH PAULINO | ON FILE |
| CARL KEOLA CADAVONA | ON FILE |
| CARL KJARTAN JOHANNESEN | ON FILE |
| CARL KJELLME | ON FILE |
| CARL KROKVIK KROGSEN | ON FILE |
| CARL L STRAUB | ON FILE |
| CARL LAPIERRE | ON FILE |
| CARL LEE EVANS | ON FILE |
| CARL LEE HOSICK | ON FILE |
| CARL LEE MATHENY | ON FILE |
| CARL LEGARE | ON FILE |
| CARL LEON CARTLIDGE | ON FILE |
| CARL LEONARD BURNS | ON FILE |
| CARL LEONARD RAYNOR | ON FILE |
| CARL LEYERA WALKER | ON FILE |
| CARL LOKE | ON FILE |
| CARL M CASTELIC | ON FILE |
| CARL M DE JAGER | ON FILE |
| CARL M SAVOIA | ON FILE |
| CARL MAGNUS FALLGREN | ON FILE |
| CARL MAGNUS GLUECKSTAD HANSEN | ON FILE |
| CARL MAGNUS LIE | ON FILE |
| CARL MAGNUS TORSTEN PRISCAR | ON FILE |
| CARL MAGNUS WAHLGREN | ON FILE |
| CARL MARCUS PETTERSSON | ON FILE |
| CARL MARCUS ROST | ON FILE |
| CARL MARK V EVERSLEY ROBERTSON | ON FILE |
| CARL MARTIN CELANDER | ON FILE |
| CARL MARTIN MARCUSSEN | ON FILE |
| CARL MARTIN OSKAR HAGELIN | ON FILE |
| CARL MARTIN SEENER | ON FILE |
| CARL MATTHEW EDGAR BENNETTS | ON FILE |
| CARL MAURICE LOWINSKI | ON FILE |
| CARL MAXIMO WAYAN ANDERSSON | ON FILE |
| CARL MAYBIN | ON FILE |
| CARL MICHAEL WEST | ON FILE |
| CARL MIKAEL JONASSON | ON FILE |
| CARL MILTON GROVE | ON FILE |




**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CARL NATHANIEL HEINZ | ON FILE |
| CARL NICHOLAS KASALEK | ON FILE |
| CARL NICLAS BJOERKHAMMER | ON FILE |
| CARL NINO LLORENTE BOLIVAR | ON FILE |
| CARL OLOF GUNNAR HERRLIN | ON FILE |
| CARL OSCAR TIMAN | ON FILE |
| CARL PEPLOW | ON FILE |
| CARL PETER BROOKING | ON FILE |
| CARL PETER WINSTANLEY | ON FILE |
| CARL PHILIPPE B SNAUWAERT | ON FILE |
| CARL PHILIPPE GOLZIO | ON FILE |
| CARL PHILLIP STAPLEFORD | ON FILE |
| CARL R LOPRIORE | ON FILE |
| CARL R OVIEDO | ON FILE |
| CARL RAFFERTY | ON FILE |
| CARL RASMUS NOER | ON FILE |
| CARL RASMUS NORLANDER | ON FILE |
| CARL RAY BREWER | ON FILE |
| CARL RAY LOMENICK | ON FILE |
| CARL REID GOLSTON | ON FILE |
| CARL RICHARD DIX | ON FILE |
| CARL RICHARD WILLIAMS | ON FILE |
| CARL RICHARD YETTKE | ON FILE |
| CARL RIKARD MARTENSSON | ON FILE |
| CARL RINGOET | ON FILE |
| CARL ROLAND ARMOUR | ON FILE |
| CARL SAMUEL CHEUNG | ON FILE |
| CARL SIMON MAN CHI PERSSON | ON FILE |
| CARL SINGLETON | ON FILE |
| CARL SPENCE | ON FILE |
| CARL STARKS | ON FILE |
| CARL STEFAN DAVILL | ON FILE |
| CARL STEFAN ELDSTRAALE | ON FILE |
| CARL STEPHEN HUME-PANKULIS | ON FILE |
| CARL STEPHEN KOBELKE | ON FILE |
| CARL STEPHEN RUSHTON | ON FILE |
| CARL STEVEN KENNISON | ON FILE |
| CARL STEWART HAAS | ON FILE |
| CARL THOMAS COCHRANE | ON FILE |
| CARL THOMAS SMITH | ON FILE |
| CARL TOBIAS SEBASTIAN STENAS | ON FILE |
| CARL TOM LYDIN | ON FILE |
| CARL TURCOTTE | ON FILE |
| CARL VIKTOR ABELIN | ON FILE |
| CARL VINCENTCLARENCE WRET | ON FILE |
| CARL WALTERS | ON FILE |
| CARL WESLEY MOORE | ON FILE |
| CARL WEYANT | ON FILE |
| CARL WILBUR CLITES | ON FILE |
| CARL WILLIAM DE CAIRE III | ON FILE |
| CARL WILLIAM MAGDEFRAU | ON FILE |
| CARL WILLIAM SIMPSON | ON FILE |
| CARL WITMER LENKER | ON FILE |
| CARL WOLFF | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CARL ZACHARY GIANNONE | ON FILE |
| CARL ZE HAMPUS EMILESSON TRAORE | ON FILE |
| CARLA ALEJANDRA ERCILA LOPEZ | ON FILE |
| CARLA ALEXANDRA DAMAS SOUSA | ON FILE |
| CARLA ALEXANDRA MARCU | ON FILE |
| CARLA ALEXANDRA TEIXEIRA LOPES | ON FILE |
| CARLA ANDREA LEIVA TOLEDO | ON FILE |
| CARLA ANDREA MORAVEC | ON FILE |
| CARLA ANN PADILLA GOMEZ | ON FILE |
| CARLA ANNA HOPKINS | ON FILE |
| CARLA ARACELI VALDEZ | ON FILE |
| CARLA ARTINI | ON FILE |
| CARLA BEATRIZ GARCIA | ON FILE |
| CARLA BOON | ON FILE |
| CARLA CAPPELLI | ON FILE |
| CARLA CAROLINA HENDRIKA DAVIDSON | ON FILE |
| CARLA CECILIA CAPRILES | ON FILE |
| CARLA CICIARELLI | ON FILE |
| CARLA CRISTINA FRAGNAN ASSUMPCAO | ON FILE |
| CARLA CRISTINA PAULO GABRIEL BENTES | ON FILE |
| CARLA DAWN ALDRIDGE | ON FILE |
| CARLA DOBLES RECIO | ON FILE |
| CARLA ESTEFANIA BLANCO | ON FILE |
| CARLA EVANS | ON FILE |
| CARLA FRANCISCA HERRERA VILLAR | ON FILE |
| CARLA GUILLEN | ON FILE |
| CARLA GUISO | ON FILE |
| CARLA HENDERSON | ON FILE |
| CARLA JANETTE FONTANA | ON FILE |
| CARLA KAY WHITE | ON FILE |
| CARLA LASHAWN ALBERT MILES | ON FILE |
| CARLA LAVERNE MARRS | ON FILE |
| CARLA LE ROUX | ON FILE |
| CARLA LECLERC | ON FILE |
| CARLA LEKSANDRA CORDEIRO ZUTTION | ON FILE |
| CARLA LETICIA MORENO | ON FILE |
| CARLA LOPEZ PASTOR | ON FILE |
| CARLA LUCIANA HERRERA | ON FILE |
| CARLA MAE JONES | ON FILE |
| CARLA MAGALI DELLAMAGGIORE | ON FILE |
| CARLA MAJA MANDADERO | ON FILE |
| CARLA MARIA FOFANO GAMA | ON FILE |
| CARLA MARIE ZACCONE | ON FILE |
| CARLA MARTINS ROSA DA SILVA | ON FILE |
| CARLA MAURA FARAGUNA | ON FILE |
| CARLA MICHELE BRADLEY | ON FILE |
| CARLA MOLINA HERRERA | ON FILE |
| CARLA NAKARY MARCANO DIAZ | ON FILE |
| CARLA NOELLE EVANS | ON FILE |
| CARLA NOVELLO | ON FILE |
| CARLA P JOACHIM | ON FILE |
| CARLA QUEIROZ BECERRA PESSUTTI | ON FILE |
| CARLA ROSANA BEIERSTORF | ON FILE |
| CARLA SCHIAVON | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CARLA SOFIA DOMINGUES BERNARDO | ON FILE |
| CARLA SOFIA FERREIRA PINTO | ON FILE |
| CARLA SOFIA LEITE DE AZEVEDO | ON FILE |
| CARLA SOFIA RELVAS PEDROSO | ON FILE |
| CARLA SOFIA SEVERINO PASSOS COSTA NIZA | ON FILE |
| CARLA SOFIA SOARES | ON FILE |
| CARLA SOFIA TEIXEIRA MENDES DA SILVA | ON FILE |
| CARLA SOSA | ON FILE |
| CARLA TERESA LEITAO PAIVA DA SILVA | ON FILE |
| CARLA VICIANA GAROFANO | ON FILE |
| CARLA VIVIANA ESPINOSA | ON FILE |
| CARLA WOJCICKI | ON FILE |
| CARLA Y DE COSMO | ON FILE |
| CARLA ZULEMA MENACHO VACA | ON FILE |
| CARLD MOISE ELISCAR | ON FILE |
| CARLDIN LAVENTURE | ON FILE |
| CARLDS MARIO ORDONEZ AMADOR | ON FILE |
| CARLEE DEE BRIGHT | ON FILE |
| CARLEE DONA-MARIE VOIGT | ON FILE |
| CARLEE JOBIAN CRAWFORD | ON FILE |
| CARLEE KOMOROSKI | ON FILE |
| CARLEE LAUREN GREEN | ON FILE |
| CARLEEN LEONARD | ON FILE |
| CARL-EMIL HOLM TOFT | ON FILE |
| CARLENA NICOLE NEELY | ON FILE |
| CARLENE CYNTHIA MORALES | ON FILE |
| CARLENE DIONNE CLARKE | ON FILE |
| CARLES BERENGUER FUNUYET | ON FILE |
| CARLES BIBILONI BERTRAN | ON FILE |
| CARLES GARCIA NAVARES | ON FILE |
| CARLES GOMEZ LLABRES | ON FILE |
| CARLES JORDA SANCHO TELLO | ON FILE |
| CARLES JOSEP FRANCH BROCH | ON FILE |
| CARLES JUAN ROSSELLO | ON FILE |
| CARLES MANEL SEGU SALES | ON FILE |
| CARLES PONCE MOLINA | ON FILE |
| CARLES REINA CASAFONT | ON FILE |
| CARLES VAZQUEZ FLORES | ON FILE |
| CARLETON LOVELL WILLIAMS | ON FILE |
| CARLETON PHILIP LORD | ON FILE |
| CARLEY THYSELL OLIVAS | ON FILE |
| CARL-FILIP ABERG | ON FILE |
| CARL-FREDRIK MARTENSSON | ON FILE |
| CARLFREDRIK WILLIAM LUNDSTROM | ON FILE |
| CARL-HEIN MOSTERT | ON FILE |
| CARL-HENRY DENIS | ON FILE |
| CARLI RENEE CASSEL | ON FILE |
| CARLI SUZANNE BEDNAR | ON FILE |
| CARLIE DANIELLE RAYNE DOSSMAN | ON FILE |
| CARLIE RODRIGUEZ | ON FILE |
| CARLIE SUE DARRAGH | ON FILE |
| CARLIJN CORNELIA NICOLAAS VAN SELST | ON FILE |
| CARLIN ASHLEY AYLSWORTH | ON FILE |
| CARLIN LI | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CARLIN S RILEY | ON FILE |
| CARLIN VICTORIA PETERSON | ON FILE |
| CARLIN W MANUEL | ON FILE |
| CARLINA CLAUDIA MEHTA | ON FILE |
| CARLING PATRIZIAWIEDOW FARLEY | ON FILE |
| CARLINGTON GEORGE MATTHIE | ON FILE |
| CARLINS ALMONOR | ON FILE |
| CARLISLE ROSE WOUT | ON FILE |
| CARLISSA ANN TALBOTT | ON FILE |
| CARLITO DELOSREYES RAMOS | ON FILE |
| CARLITO EMMANUEL DE TAZA UBALDO | ON FILE |
| CARLITO JR EMBALZADO GETALADA | ON FILE |
| CARL-IVAN H I NOLET DE BRAUWERE VAN STEELAND | ON FILE |
| CARLJAE JAMAHL NATION | ON FILE |
| CARLL HOFFMAN | ON FILE |
| CARLO AIELLO | ON FILE |
| CARLO ALBERTO FABBRETTI | ON FILE |
| CARLO ALBERTO FUGAZZA | ON FILE |
| CARLO ALBORE | ON FILE |
| CARLO ALFRED THOMAS C M DULLANO | ON FILE |
| CARLO ANGELO BASSO | ON FILE |
| CARLO ANGELO DEL ROSARIO RAMIREZ | ON FILE |
| CARLO ANGELO VALLENDER | ON FILE |
| CARLO ANTHONY GEBILAGIN | ON FILE |
| CARLO ANTONIO BORRACCINO | ON FILE |
| CARLO ANTONIO JEDIDIAH JACKSON | ON FILE |
| CARLO ANTONIO MAZZOLA | ON FILE |
| CARLO ARBELLI | ON FILE |
| CARLO ARTHUR D KIMPE | ON FILE |
| CARLO ARTURO TABOADA | ON FILE |
| CARLO AVENATTI | ON FILE |
| CARLO B RAMIREZ | ON FILE |
| CARLO BAGHRAMIANMOGHANI | ON FILE |
| CARLO BATTAGLIA | ON FILE |
| CARLO BENDINELLI | ON FILE |
| CARLO BERARDELLI | ON FILE |
| CARLO BERTOTTO | ON FILE |
| CARLO BEVILACQUA | ON FILE |
| CARLO BONANOME | ON FILE |
| CARLO BOTTAZZO | ON FILE |
| CARLO BOULOS MITRI HUSARI | ON FILE |
| CARLO BOZANO | ON FILE |
| CARLO BRUNO | ON FILE |
| CARLO C REYES | ON FILE |
| CARLO CABITZA | ON FILE |
| CARLO CAMPANELLI | ON FILE |
| CARLO CARENINI | ON FILE |
| CARLO CASTILLO | ON FILE |
| CARLO CATTANEO CAPDEVILA | ON FILE |
| CARLO CECILIATO | ON FILE |
| CARLO CEOLAN | ON FILE |
| CARLO CERRI | ON FILE |
| CARLO CHRISTIAN CAERS | ON FILE |
| CARLO COMPAGNONE | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CARLO CONDO | ON FILE |
| CARLO CONRAD GARCIA | ON FILE |
| CARLO DE LUCA | ON FILE |
| CARLO DI CICCO | ON FILE |
| CARLO DI GIACOMO | ON FILE |
| CARLO ESCOVER ROMILLA | ON FILE |
| CARLO EUSEBIO ANOVER | ON FILE |
| CARLO FASANO | ON FILE |
| CARLO FERNANDO JIBAJA | ON FILE |
| CARLO FONTANA | ON FILE |
| CARLO GALLO | ON FILE |
| CARLO GIANSANTE | ON FILE |
| CARLO GIO GARCIA SAMSON | ON FILE |
| CARLO GIRARDI | ON FILE |
| CARLO GRASSI | ON FILE |
| CARLO GUARNACCI | ON FILE |
| CARLO IEZZI | ON FILE |
| CARLO ISAIAH NASOL PAKSON | ON FILE |
| CARLO JOHANAM NUNEZ LOPEZ | ON FILE |
| CARLO JOHN CAVALLARO | ON FILE |
| CARLO JOSE FERNANDEZ MEDIARITO | ON FILE |
| CARLO JULIANO FERNANDEZ | ON FILE |
| CARLO KÃŒEHN | ON FILE |
| CARLO KIEM QWIE CHEUNG | ON FILE |
| CARLO M PLATANIA | ON FILE |
| CARLO MANDELA ARIOTTI | ON FILE |
| CARLO MARCO SARTO ORTIZ | ON FILE |
| CARLO MARIA FRANCESCO LUIGI FOSCALE | ON FILE |
| CARLO MARIA ROSSANO | ON FILE |
| CARLO MASTRILLO | ON FILE |
| CARLO MASTROMINICO | ON FILE |
| CARLO MELARAGNI | ON FILE |
| CARLO MELZI | ON FILE |
| CARLO MICHELE DAL BIANCO | ON FILE |
| CARLO MILO | ON FILE |
| CARLO MONDINI | ON FILE |
| CARLO MORALES | ON FILE |
| CARLO MOTTOLA | ON FILE |
| CARLO MUENCHER RICKETTS | ON FILE |
| CARLO MURACHELLI | ON FILE |
| CARLO OLMEDO GARIBAY | ON FILE |
| CARLO PELIZZARO | ON FILE |
| CARLO PEPITO BEJAR | ON FILE |
| CARLO POLITO | ON FILE |
| CARLO QUARANTA | ON FILE |
| CARLO RADIN PASQUALI | ON FILE |
| CARLO RICO TOLUZZI | ON FILE |
| CARLO ROBERTO CARPO FAVIS | ON FILE |
| CARLO ROTOLO | ON FILE |
| CARLO SABATELLI | ON FILE |
| CARLO SALINI | ON FILE |
| CARLO SARTORI RIZZI | ON FILE |
| CARLO SCHERMA | ON FILE |
| CARLO SECCHI | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CARLO SGARBOSSA | ON FILE |
| CARLO URBANO | ON FILE |
| CARLO VELLUCCI | ON FILE |
| CARLO VICENZI | ON FILE |
| CARLO VITALE | ON FILE |
| CARLO ZAMBIANCHI | ON FILE |
| CARL-OLIVIER SCHNEIDER | ON FILE |
| CARLOMAGNO BONTUYAN DIONSON | ON FILE |
| CARLOS A ECHEVERRIA | ON FILE |
| CARLOS A GONZALEZ COMPRES | ON FILE |
| CARLOS A GOVEA | ON FILE |
| CARLOS A LANDS | ON FILE |
| CARLOS A LUNA | ON FILE |
| CARLOS A MEDINA | ON FILE |
| CARLOS A PEREZ | ON FILE |
| CARLOS A PINEDA | ON FILE |
| CARLOS A ROSALES | ON FILE |
| CARLOS A VAN DLJK | ON FILE |
| CARLOS A VESSUP | ON FILE |
| CARLOS AA GARCIA | ON FILE |
| CARLOS ABELARDO TREVINO | ON FILE |
| CARLOS ABREU | ON FILE |
| CARLOS ACHA ZAFRA | ON FILE |
| CARLOS ACOSTA | ON FILE |
| CARLOS ADOLFO DUARTE MARTINEZ | ON FILE |
| CARLOS ADRIAN DE LA CRUZ | ON FILE |
| CARLOS ADRIAN GARCIA RAMIREZ | ON FILE |
| CARLOS ADRIAN GONZALEZ LEE | ON FILE |
| CARLOS AFONSO BI DE FRANCA E SILVA | ON FILE |
| CARLOS AGUILA | ON FILE |
| CARLOS AL JUAN BROOKS | ON FILE |
| CARLOS ALBE BERNARDO GONZALEZ | ON FILE |
| CARLOS ALBER ANDRADE GONZALEZ | ON FILE |
| CARLOS ALBERETO DA SILVA COUTO | ON FILE |
| CARLOS ALBERT RICO | ON FILE |
| CARLOS ALBERTO ACOSTA | ON FILE |
| CARLOS ALBERTO AGARIE JUNIOR | ON FILE |
| CARLOS ALBERTO AGUILAR | ON FILE |
| CARLOS ALBERTO AMADOR SALAS | ON FILE |
| CARLOS ALBERTO ARRIOLA | ON FILE |
| CARLOS ALBERTO BARAJAS | ON FILE |
| CARLOS ALBERTO BATISTA NIEVES | ON FILE |
| CARLOS ALBERTO BEAUTELL LARGO | ON FILE |
| CARLOS ALBERTO BRAVO | ON FILE |
| CARLOS ALBERTO CABRERALOSSIO | ON FILE |
| CARLOS ALBERTO CACERES | ON FILE |
| CARLOS ALBERTO CARDENAS ALZATE | ON FILE |
| CARLOS ALBERTO CARIDADE ARAUJO | ON FILE |
| CARLOS ALBERTO CARREIRO MARQUES SANTIAGO | ON FILE |
| CARLOS ALBERTO CASTILLO | ON FILE |
| CARLOS ALBERTO CASTRO NAVARRETE | ON FILE |
| CARLOS ALBERTO CAVALHEIRO CARREIRA | ON FILE |
| CARLOS ALBERTO CID | ON FILE |
| CARLOS ALBERTO CORTES | ON FILE |



**Exhibit B**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CARLOS ALBERTO DA CUNHA ALMENDRA JUNIOR | ON FILE |
| CARLOS ALBERTO DA CUNHA FERNANDES | ON FILE |
| CARLOS ALBERTO DE LA ROSA LOPEZ | ON FILE |
| CARLOS ALBERTO DE LA TORRE VALENZUELA | ON FILE |
| CARLOS ALBERTO DEMELO CARREIRO | ON FILE |
| CARLOS ALBERTO DURAN ROJAS | ON FILE |
| CARLOS ALBERTO FERNANDEZ INFANTE | ON FILE |
| CARLOS ALBERTO GARCIA AVILA | ON FILE |
| CARLOS ALBERTO GONZALEZ | ON FILE |
| CARLOS ALBERTO GUTIERREZ | ON FILE |
| CARLOS ALBERTO GUTIERREZ | ON FILE |
| CARLOS ALBERTO HERVIER | ON FILE |
| CARLOS ALBERTO JAEN | ON FILE |
| CARLOS ALBERTO JIMENEZ GALVIS | ON FILE |
| CARLOS ALBERTO LOPES LOUREIRO VIEIRA DA MOTA | ON FILE |
| CARLOS ALBERTO MAZARIEGOS OLIVARES | ON FILE |
| CARLOS ALBERTO MELGAR | ON FILE |
| CARLOS ALBERTO MENDOZA ROMERO | ON FILE |
| CARLOS ALBERTO MONTANEZ CANALES | ON FILE |
| CARLOS ALBERTO PAREDES ARANCIBIA | ON FILE |
| CARLOS ALBERTO PARRA ALVAREZ | ON FILE |
| CARLOS ALBERTO PIZARRO ROCA | ON FILE |
| CARLOS ALBERTO POLANCO | ON FILE |
| CARLOS ALBERTO POZOS VILLEGAS | ON FILE |
| CARLOS ALBERTO PRADO FUENMAYOR | ON FILE |
| CARLOS ALBERTO QUISPE | ON FILE |
| CARLOS ALBERTO RIVERA GUZMAN | ON FILE |
| CARLOS ALBERTO ROBLES CABALLERO | ON FILE |
| CARLOS ALBERTO RUIZARBELAEZ | ON FILE |
| CARLOS ALBERTO SALAS MENARGUEZ | ON FILE |
| CARLOS ALBERTO SALAZAR NARVAEZ | ON FILE |
| CARLOS ALBERTO SANCHEZ | ON FILE |
| CARLOS ALBERTO SANCHEZ DE VIVAR VILLARROEL | ON FILE |
| CARLOS ALBERTO SERRANO REDONDO | ON FILE |
| CARLOS ALBERTO SIERRA MENDOZA | ON FILE |
| CARLOS ALBERTO TISSONE | ON FILE |
| CARLOS ALCIDES BENTANCOR | ON FILE |
| CARLOS ALEJANDRO ALOS | ON FILE |
| CARLOS ALEJANDRO ALOS | ON FILE |
| CARLOS ALEJANDRO ALOS | ON FILE |
| CARLOS ALEJANDRO ALOS | ON FILE |
| CARLOS ALEJANDRO ALOS | ON FILE |
| CARLOS ALEJANDRO ALOS | ON FILE |
| CARLOS ALEJANDRO ALOS | ON FILE |
| CARLOS ALEJANDRO ALOS | ON FILE |
| CARLOS ALEJANDRO ALOS | ON FILE |
| CARLOS ALEJANDRO ALOS | ON FILE |
| CARLOS ALEJANDRO ALOS | ON FILE |
| CARLOS ALEJANDRO ALOS | ON FILE |
| CARLOS ALEJANDRO GUTIERREZ SANDOVAL | ON FILE |
| CARLOS ALEJANDRO HERNANDEZ BRICENO | ON FILE |
| CARLOS ALEJANDRO RAMIREZROMO | ON FILE |
| CARLOS ALEJANDRO RIBEIRO | ON FILE |
| CARLOS ALEJANDRO ROBLES | ON FILE |



**Exhibit B**

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| CARLOS ALEJANDRO TORREALBA | ON FILE |
| CARLOS ALEJANDRO TORRES MORA | ON FILE |
| CARLOS ALEXANDER FONT | ON FILE |
| CARLOS ALEXANDRE CURRALO LAGE | ON FILE |
| CARLOS ALEXANDRE LORENZETTI | ON FILE |
| CARLOS ALEXANDRO GUTIERREZ RIVERA | ON FILE |
| CARLOS ALEXYS MOLINA | ON FILE |
| CARLOS ALFARO | ON FILE |
| CARLOS ALFONSO CID BELTRAN | ON FILE |
| CARLOS ALFONSO DIAZ CABRERA | ON FILE |
| CARLOS ALFONSO GONZALEZ | ON FILE |
| CARLOS ALFONSO OBLITAS VALDIVIA | ON FILE |
| CARLOS ALFONSO SANCHEZ | ON FILE |
| CARLOS ALFREDO COLETTI JARAMILLO | ON FILE |
| CARLOS ALFREDO DE LA GUARDIA ROMERO | ON FILE |
| CARLOS ALFREDO PELAYO | ON FILE |
| CARLOS ALFREDO RETANA ROMERO | ON FILE |
| CARLOS ALFREDO VASQUEZ DIAZ | ON FILE |
| CARLOS ALLEN ZAGA | ON FILE |
| CARLOS ALLO ALLO | ON FILE |
| CARLOS ALONSO DOMINGUEZ BORNAS | ON FILE |
| CARLOS ALONSO GOYA DE LOPE | ON FILE |
| CARLOS ALONSO MEDINA MENDEZ | ON FILE |
| CARLOS ALONSO PEREZ | ON FILE |
| CARLOS ALVEAR ALCARAZ | ON FILE |
| CARLOS ALZU URDANIZ | ON FILE |
| CARLOS AMADO REYES NUNEZ | ON FILE |
| CARLOS AMER KACHAL | ON FILE |
| CARLOS AMIGO BALLESTER | ON FILE |
| CARLOS ANASTACIO TEJEDOR ANTUNES | ON FILE |
| CARLOS ANDERSON DOMINGOS | ON FILE |
| CARLOS ANDRADAS MARTINEZ | ON FILE |
| CARLOS ANDRE DE ALMEIDA QUINTELA | ON FILE |
| CARLOS ANDRE LOPES PEREIRA | ON FILE |
| CARLOS ANDRE LOPES RODRIGUES | ON FILE |
| CARLOS ANDRE MIRANDA DA SILVA | ON FILE |
| CARLOS ANDRE REDOR MELARA | ON FILE |
| CARLOS ANDRE REIS FERNANDES OLIVEIRA DA SILVA | ON FILE |
| CARLOS ANDRE SILVA RAIMUNDO | ON FILE |
| CARLOS ANDRES ARIAS RUBIO | ON FILE |
| CARLOS ANDRES ASSMUS RUBIO | ON FILE |
| CARLOS ANDRES BELTRAN GOMEZ | ON FILE |
| CARLOS ANDRES BEREJNOI BEJARANO | ON FILE |
| CARLOS ANDRES CASTANEDA BAUTISTA | ON FILE |
| CARLOS ANDRES CASTILLO | ON FILE |
| CARLOS ANDRES CASTILLO | ON FILE |
| CARLOS ANDRES CEPEDA MORA | ON FILE |
| CARLOS ANDRES COLON | ON FILE |
| CARLOS ANDRES DIAZ | ON FILE |
| CARLOS ANDRES GARCIA | ON FILE |
| CARLOS ANDRES GONZALEZ HOLMANN | ON FILE |
| CARLOS ANDRES GONZALEZ TORRES | ON FILE |
| CARLOS ANDRES ISAZA HINESTROSA | ON FILE |
| CARLOS ANDRES JARAMILLO CANAVAL | ON FILE |


**STRETTO**

**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CARLOS ANDRES LOPEZ RAMOS | ON FILE |
| CARLOS ANDRES MANTILLA ANGULO | ON FILE |
| CARLOS ANDRES NAVAS BENITEZ | ON FILE |
| CARLOS ANDRES PAZMINO COELLO | ON FILE |
| CARLOS ANDRES PENA CABALLERO | ON FILE |
| CARLOS ANDRES TORO OROSTICA | ON FILE |
| CARLOS ANDREU JUNIOR JUNCO VILLAR | ON FILE |
| CARLOS ANIBAL CUEVA | ON FILE |
| CARLOS ANTHONY BORRAYO | ON FILE |
| CARLOS ANTHONY LEYVA | ON FILE |
| CARLOS ANTIONE NORMAN | ON FILE |
| CARLOS ANTOINE MOSES | ON FILE |
| CARLOS ANTONIO ARMENTEROS ROMERO | ON FILE |
| CARLOS ANTONIO AROCHI JUAREZ | ON FILE |
| CARLOS ANTONIO AVELAR AVELAR | ON FILE |
| CARLOS ANTONIO BURGOS AGUILAR | ON FILE |
| CARLOS ANTONIO BUSTAMANTE VALDEZ | ON FILE |
| CARLOS ANTONIO CACERES PINTO | ON FILE |
| CARLOS ANTONIO CARDOSO DE ANDRADE | ON FILE |
| CARLOS ANTONIO CRUZ PLANCARTE | ON FILE |
| CARLOS ANTONIO DA SILVA GRANJA | ON FILE |
| CARLOS ANTONIO FERRER MENDOZA | ON FILE |
| CARLOS ANTONIO GUEVARA | ON FILE |
| CARLOS ANTONIO JOHNSON | ON FILE |
| CARLOS ANTONIO MILICICH NIETO POLO | ON FILE |
| CARLOS ANTONIO NAKAMATSU BENITEZ | ON FILE |
| CARLOS ANTONIO ORTIZ | ON FILE |
| CARLOS ANTONIO ORTIZ ARTEAGA | ON FILE |
| CARLOS ANTONIO ROMERO | ON FILE |
| CARLOS ANTONIO TURCIOS MELGAR | ON FILE |
| CARLOS ANTONIO VALENZUELA CRESPO | ON FILE |
| CARLOS ANTONIO ZAVALA VELASQUEZ | ON FILE |
| CARLOS ARMANDO CASARES | ON FILE |
| CARLOS ARMANDO DEL BOSQUE OLIVARES | ON FILE |
| CARLOS ARMANDO QUINTERO | ON FILE |
| CARLOS ARMANI DIGGS | ON FILE |
| CARLOS ARNOLDO MARTINEZ | ON FILE |
| CARLOS ARRANZ ORTIZ | ON FILE |
| CARLOS ARTEAGA XITUMUL | ON FILE |
| CARLOS ARTURO ARRAZOLA LLAMAS | ON FILE |
| CARLOS ARTURO BOLIVAR | ON FILE |
| CARLOS ARTURO CAMACHO VIVAR | ON FILE |
| CARLOS ARTURO CONDE HERNANDEZ | ON FILE |
| CARLOS ARTURO DE LA NUEZ | ON FILE |
| CARLOS ARTURO DREYFUS GARAY | ON FILE |
| CARLOS ARTURO FIGUEROA VANEGAS | ON FILE |
| CARLOS ARTURO SUCERQUIA ARROYAVE | ON FILE |
| CARLOS AUGUSTO FRIAS | ON FILE |
| CARLOS AUGUSTO GARCIA | ON FILE |
| CARLOS AUGUSTO MENESES | ON FILE |
| CARLOS AVILA MENDOZA | ON FILE |
| CARLOS BARGUES SANCHEZ | ON FILE |
| CARLOS BARRIGA | ON FILE |
| CARLOS BARRON | ON FILE |

**STRETTO**

**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CARLOS BELTRAN FACELLO | ON FILE |
| CARLOS BEN SOLOMON | ON FILE |
| CARLOS BETIA | ON FILE |
| CARLOS BLANCO LOPEZ | ON FILE |
| CARLOS BORROMEO LOPEZ | ON FILE |
| CARLOS BRIAN LINGER | ON FILE |
| CARLOS BUIL ARTAL | ON FILE |
| CARLOS CALDERON GRANADOS | ON FILE |
| CARLOS CALLE | ON FILE |
| CARLOS CALVO ROBLEDO | ON FILE |
| CARLOS CANDIDO DE BARROS SAMPAIO | ON FILE |
| CARLOS CANTU GALAVIZ | ON FILE |
| CARLOS CARLO | ON FILE |
| CARLOS CARLOS | ON FILE |
| CARLOS CARRASCO CANAL | ON FILE |
| CARLOS CARRER CAROD | ON FILE |
| CARLOS CASANOVA CORDERO | ON FILE |
| CARLOS CASIO PEREZ | ON FILE |
| CARLOS CASTEDO HERNANDEZ | ON FILE |
| CARLOS CASTILLO | ON FILE |
| CARLOS CASTREJON CABANILLAS | ON FILE |
| CARLOS CAYETANO OLIVA VELEZ REMORINO | ON FILE |
| CARLOS CERRO PAREDES | ON FILE |
| CARLOS CHAVEZ | ON FILE |
| CARLOS CHOCARRO GORRAIZ | ON FILE |
| CARLOS CHRISTOPHER ARVELO | ON FILE |
| CARLOS CODY GONZALEZ | ON FILE |
| CARLOS CONRADO ANTON CONDE | ON FILE |
| CARLOS CRISTOBAL AMAYA | ON FILE |
| CARLOS CRUZ | ON FILE |
| CARLOS DANIEL ALVES REBELO | ON FILE |
| CARLOS DANIEL BRICENO CISNEROS | ON FILE |
| CARLOS DANIEL DA SILVA AZEVEDO | ON FILE |
| CARLOS DANIEL DE QUEIROZ LIMA | ON FILE |
| CARLOS DANIEL DELGADO | ON FILE |
| CARLOS DANIEL DIAZ | ON FILE |
| CARLOS DANIEL FERREIRA DA SILVA | ON FILE |
| CARLOS DANIEL FLORES | ON FILE |
| CARLOS DANIEL HERNANDEZ GUEVARA | ON FILE |
| CARLOS DANIEL HERNANDEZ SORTO | ON FILE |
| CARLOS DANIEL MENDOZA | ON FILE |
| CARLOS DANIEL MUNOZ | ON FILE |
| CARLOS DANIEL OLIVEROS GONZALEZ | ON FILE |
| CARLOS DANIEL TORRES MERCADO | ON FILE |
| CARLOS DANIEL VAZQUEZ | ON FILE |
| CARLOS DANIEL VEGA | ON FILE |
| CARLOS DANIEL ZAMBRANO | ON FILE |
| CARLOS DANILO VARGAS CAVIEDES | ON FILE |
| CARLOS DAVID ESPINOLA CARRERA | ON FILE |
| CARLOS DE ALVARO CANETE | ON FILE |
| CARLOS DE LANUZA PALOMINO | ON FILE |
| CARLOS DE LEON | ON FILE |
| CARLOS DEJESUS BARRERACORTEZ | ON FILE |
| CARLOS DEL MOLINO MEGIAS | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CARLOS DIEGO FLORESLOPEZNEGRETE | ON FILE |
| CARLOS DIOGO DA SILVA PEREIRA SOARES | ON FILE |
| CARLOS DIOGO DE JESUS GOMES | ON FILE |
| CARLOS DOMINGUEZ VARGAS | ON FILE |
| CARLOS DUARTE DE SENA CAIRES | ON FILE |
| CARLOS E MANN | ON FILE |
| CARLOS E SALAS SALAZAR | ON FILE |
| CARLOS E SALOMON SOCCOL | ON FILE |
| CARLOS EDODEY RODRIGUEZ | ON FILE |
| CARLOS EDUARDO ALVARADO | ON FILE |
| CARLOS EDUARDO AZANXXEDO FLOREZ | ON FILE |
| CARLOS EDUARDO CARDENAS | ON FILE |
| CARLOS EDUARDO CARONE FRANCIS | ON FILE |
| CARLOS EDUARDO CASTRO VERGARA | ON FILE |
| CARLOS EDUARDO COLMENARES LOZADA | ON FILE |
| CARLOS EDUARDO COLON VALER | ON FILE |
| CARLOS EDUARDO CONVIT CORDOVA | ON FILE |
| CARLOS EDUARDO CORTES FIGUEROA | ON FILE |
| CARLOS EDUARDO CRAVO PEREIRA | ON FILE |
| CARLOS EDUARDO DE BARROS ASSUMPCAO | ON FILE |
| CARLOS EDUARDO DEL CORRAL DELGADO | ON FILE |
| CARLOS EDUARDO DOMINGUEZ | ON FILE |
| CARLOS EDUARDO GARCES | ON FILE |
| CARLOS EDUARDO GOMES CESAR | ON FILE |
| CARLOS EDUARDO GUZMAN LOZANO | ON FILE |
| CARLOS EDUARDO HERNANDEZ | ON FILE |
| CARLOS EDUARDO HULETT GUINAND | ON FILE |
| CARLOS EDUARDO HULETT GUINAND | ON FILE |
| CARLOS EDUARDO LOERA | ON FILE |
| CARLOS EDUARDO LOPES PIRES BETTENCOURT DE NORONHA | ON FILE |
| CARLOS EDUARDO MARCANO DIAZ | ON FILE |
| CARLOS EDUARDO QUIJADA HERRERA | ON FILE |
| CARLOS EDUARDO RABELO MOURAO | ON FILE |
| CARLOS EDUARDO RODRIGUES FERREIRA MENDES | ON FILE |
| CARLOS EDUARDO ROMO RODRIGUEZ | ON FILE |
| CARLOS EDUARDO SAVELLI | ON FILE |
| CARLOS EFREN CHAVES CASTRO | ON FILE |
| CARLOS EFREN ROMAN | ON FILE |
| CARLOS EMANUEL BERNARDINI | ON FILE |
| CARLOS EMILIO LAZARO | ON FILE |
| CARLOS EMILIO MIGUEL VAQUERO | ON FILE |
| CARLOS EMILIO VASQUEZ PEREZ | ON FILE |
| CARLOS EMMANUEL SAN MIGUEL CARLOS | ON FILE |
| CARLOS ENGUIX CHISVERT | ON FILE |
| CARLOS ENRIQUE AGUERO DURAN | ON FILE |
| CARLOS ENRIQUE ARELLANO SCHWAB | ON FILE |
| CARLOS ENRIQUE BARILLAS | ON FILE |
| CARLOS ENRIQUE BUSTAMANTE ORELLANA | ON FILE |
| CARLOS ENRIQUE CAMPBELL | ON FILE |
| CARLOS ENRIQUE CORREA LARES | ON FILE |
| CARLOS ENRIQUE DE SOUSA PONTE | ON FILE |
| CARLOS ENRIQUE DONAYRE | ON FILE |
| CARLOS ENRIQUE GOMEZ GONZALEZ | ON FILE |
| CARLOS ENRIQUE MONTERO DAZA | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CARLOS ENRIQUE MORALES LORENTE | ON FILE |
| CARLOS ENRIQUE MORALES SOLANO | ON FILE |
| CARLOS ENRIQUE NIGRO | ON FILE |
| CARLOS ENRIQUE OGAZ LOZANO | ON FILE |
| CARLOS ENRIQUE PEREZ | ON FILE |
| CARLOS ENRIQUE RECALDE | ON FILE |
| CARLOS ENRIQUE VALENCIA VENTURA | ON FILE |
| CARLOS ENRIQUE VASQUEZ JARA | ON FILE |
| CARLOS ENRIQUE VENTURA RAPOSO | ON FILE |
| CARLOS ENRIQUE VEZGA VILLALOBOS | ON FILE |
| CARLOS ERNESTO COLOMBO | ON FILE |
| CARLOS ERNESTO FAJARDO MUNOZ JR | ON FILE |
| CARLOS ERNESTO GAMEZ RODRIGUEZ | ON FILE |
| CARLOS ERNESTO MORENO VARGAS | ON FILE |
| CARLOS ESCOBAR | ON FILE |
| CARLOS ESPARZA GUIRAU | ON FILE |
| CARLOS ESTEBAN ALEJANDRO OBREGON TINOCO | ON FILE |
| CARLOS ESTIVEN ROMEZ ACEVEDO | ON FILE |
| CARLOS ESTUARDO CALDERON CHEN | ON FILE |
| CARLOS EUGENIO LUNA FRANCO | ON FILE |
| CARLOS EULOGIO ALARCON GOMEZ | ON FILE |
| CARLOS EZEQUIEL PERALTA | ON FILE |
| CARLOS F BELTRAN | ON FILE |
| CARLOS F HERNANDEZ | ON FILE |
| CARLOS F OTALVARO GALINDO | ON FILE |
| CARLOS F SANCHEZ | ON FILE |
| CARLOS F ZACARIAS | ON FILE |
| CARLOS FABIAN RIVERA COLON | ON FILE |
| CARLOS FABIAN ROMERO MACIAS | ON FILE |
| CARLOS FEDERICO SINGER | ON FILE |
| CARLOS FELIPE BRAVO HERNANDEZ | ON FILE |
| CARLOS FELIPE CASTRO HERNANDEZ | ON FILE |
| CARLOS FELIPE PONS CALVO | ON FILE |
| CARLOS FELIPE REINOSO JARA | ON FILE |
| CARLOS FELIPE SARRIA PEREZ | ON FILE |
| CARLOS FELIX ICHIKAWA ALONSO | ON FILE |
| CARLOS FERNANDO CORNIELLE CANDELARIO | ON FILE |
| CARLOS FERNANDO GARCIA NIELSEN | ON FILE |
| CARLOS FERNANDO LIPPKE ORTIZ | ON FILE |
| CARLOS FERNANDO PAVON BANEGAS | ON FILE |
| CARLOS FERNANDO ZUNIGA GARCIA | ON FILE |
| CARLOS FIGUEROA | ON FILE |
| CARLOS FIGUEROA | ON FILE |
| CARLOS FILIPE DE OLIVEIRA MATEUS | ON FILE |
| CARLOS FILIPE SERRA VAZ | ON FILE |
| CARLOS FILIPE SIMOES BORGES | ON FILE |
| CARLOS FLORES | ON FILE |
| CARLOS FRANCISCO CISNEROS VILCHIS | ON FILE |
| CARLOS FRANCISCO QUIROZ SALEM | ON FILE |
| CARLOS FRANCISCO SANCHEZ | ON FILE |
| CARLOS FREDERICO DIAS DA SILVA | ON FILE |
| CARLOS FRONTELA | ON FILE |
| CARLOS FUENTES MARTIN | ON FILE |
| CARLOS G ALABAN | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| CARLOS G CONSTANCIO | ON FILE |
| CARLOS G HENRIQUEZ | ON FILE |
| CARLOS G RODRIGUEZ | ON FILE |
| CARLOS GABRIEL BAEZ ALVARADO | ON FILE |
| CARLOS GABRIEL BLANCO LAGUNILLA | ON FILE |
| CARLOS GABRIEL GUERRA | ON FILE |
| CARLOS GABRIEL NAPOLEONI GREGORY | ON FILE |
| CARLOS GABRIEL NEGRON GONZALEZ | ON FILE |
| CARLOS GALAN MORALES | ON FILE |
| CARLOS GALINDO VAL | ON FILE |
| CARLOS GARCIA | ON FILE |
| CARLOS GARCIA | ON FILE |
| CARLOS GARCIA MORAN | ON FILE |
| CARLOS GARZA OLIVAS | ON FILE |
| CARLOS GASTON DIAZ BORROMEO | ON FILE |
| CARLOS GEOVANY SANDOVAL | ON FILE |
| CARLOS GERARDO ALFARO MATA | ON FILE |
| CARLOS GERARDO GUTIERREZ | ON FILE |
| CARLOS GERARDO MACIAS BERTI | ON FILE |
| CARLOS GERARDO MARTINEZ ELIZONDO | ON FILE |
| CARLOS GERARDO NOYOLA FERNANDEZ | ON FILE |
| CARLOS GERMAN HERRERA GUEVARA | ON FILE |
| CARLOS GILBERTO GOMEZ | ON FILE |
| CARLOS GIOVANNI GALVEZ | ON FILE |
| CARLOS GOMEZ GAIBAR | ON FILE |
| CARLOS GOMEZ IBANEZ | ON FILE |
| CARLOS GOMEZ VAL | ON FILE |
| CARLOS GONZALEZ | ON FILE |
| CARLOS GONZALEZ | ON FILE |
| CARLOS GONZALEZ JR | ON FILE |
| CARLOS GOST CASARES | ON FILE |
| CARLOS GUERRERO | ON FILE |
| CARLOS GUIJARRO MACARRON | ON FILE |
| CARLOS GUILLERMO COMPANY TORRES | ON FILE |
| CARLOS GUILLERMO DREYFUS GUEVARA | ON FILE |
| CARLOS GUILLERMO LEON RIVERA | ON FILE |
| CARLOS GUILLERMO SUAREZ MASON | ON FILE |
| CARLOS GUINEA CASTILLO | ON FILE |
| CARLOS GUSTAVO ALENCASTRE CAMPOS | ON FILE |
| CARLOS GUSTAVO BELLO GUTIERREZ | ON FILE |
| CARLOS GUSTAVO CALLEGARI | ON FILE |
| CARLOS GUTIERREZ | ON FILE |
| CARLOS GUTIERREZ GONZALEZ | ON FILE |
| CARLOS GUTIERREZ JR | ON FILE |
| CARLOS H VELIZ | ON FILE |
| CARLOS HARRINGTON | ON FILE |
| CARLOS HEBER ISLA PRESTES | ON FILE |
| CARLOS HENRIQUE CALVO MARTINEZ | ON FILE |
| CARLOS HENRIQUE DA SILVA SANTOS | ON FILE |
| CARLOS HENRIQUE GONCALVES | ON FILE |
| CARLOS HENRIQUE MOTTA DE ARAUJO | ON FILE |
| CARLOS HERNANDEZ CASCAJARES | ON FILE |
| CARLOS HERNANDO JARAMILLO TONUZCO | ON FILE |
| CARLOS HIDALGO VILLAR | ON FILE |



**Exhibit B**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CARLOS HORACIO GUSILS LEON | ON FILE |
| CARLOS HORACIO PUCCI | ON FILE |
| CARLOS HUGO ARROYO DIAZ | ON FILE |
| CARLOS HUMBERTO VASQUEZ | ON FILE |
| CARLOS HURTADO COMIN | ON FILE |
| CARLOS I LEON DEVIGNAUD PARENTE | ON FILE |
| CARLOS IBALIO IV MONZON | ON FILE |
| CARLOS IGNACIO FONT REYBAUD | ON FILE |
| CARLOS IGNACIO GODOY CAMUS | ON FILE |
| CARLOS IGNACIO MARTINEZ | ON FILE |
| CARLOS IGNACIO RODRIGUEZ | ON FILE |
| CARLOS IGNACIO RODRIGUEZ AGUIRRE | ON FILE |
| CARLOS IGNACIO ROJAS DURAN | ON FILE |
| CARLOS IGNACIO SIU NG | ON FILE |
| CARLOS IGNACIO WIEDMAIER ARAYA | ON FILE |
| CARLOS III GONZALES | ON FILE |
| CARLOS ISAAC ELIZONDO VILLALOBOS | ON FILE |
| CARLOS ISIDRO CARRASCOSA ESCURIN | ON FILE |
| CARLOS ISRAEL APONTE JR | ON FILE |
| CARLOS IVAN CAST | ON FILE |
| CARLOS IVAN CHARA | ON FILE |
| CARLOS IVAN NAVA FLORES | ON FILE |
| CARLOS IVAN VILLA | ON FILE |
| CARLOS IVANBERNAL CARMONA | ON FILE |
| CARLOS J FALCON MORALES | ON FILE |
| CARLOS J SILEN | ON FILE |
| CARLOS JAVIER BAZAN | ON FILE |
| CARLOS JAVIER BURGOS GOMEZ | ON FILE |
| CARLOS JAVIER CAMPOS ALEMAN | ON FILE |
| CARLOS JAVIER CASTANEDA BORRERO | ON FILE |
| CARLOS JAVIER GOMEZ | ON FILE |
| CARLOS JAVIER GONZALEZ GONZALEZ | ON FILE |
| CARLOS JAVIER GUERRA | ON FILE |
| CARLOS JAVIER GUERRA CORONEL | ON FILE |
| CARLOS JAVIER GUZMAN GUELL | ON FILE |
| CARLOS JAVIER HERNANDEZ BALBUZANO | ON FILE |
| CARLOS JAVIER LEON | ON FILE |
| CARLOS JAVIER PALACIN RODA | ON FILE |
| CARLOS JAVIER PEREZ VAZQUEZ | ON FILE |
| CARLOS JERONIMO MASIN | ON FILE |
| CARLOS JESUS CABALLERO BORGES | ON FILE |
| CARLOS JESUS RODRIGUEZ GONZALEZ | ON FILE |
| CARLOS JIMENEZ VICTORIA | ON FILE |
| CARLOS JOAQUIN SAEZ CALABUIG | ON FILE |
| CARLOS JONATHAN KOUSTAS | ON FILE |
| CARLOS JONATHAN SIU CHOW | ON FILE |
| CARLOS JORGE FERREIRA LOPES | ON FILE |
| CARLOS JORGE SOARES DA SILVA MATA | ON FILE |
| CARLOS JOSE CESPEDES | ON FILE |
| CARLOS JOSE CUERVO ARANGO | ON FILE |
| CARLOS JOSE ESPINAL | ON FILE |
| CARLOS JOSE FIGUEROA ESPINOZA | ON FILE |
| CARLOS JOSE FULY DE SOUZA | ON FILE |
| CARLOS JOSE LEAL GARCIA | ON FILE |



**STRETTO**

**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CARLOS JOSE MARCANO COA | ON FILE |
| CARLOS JOSE PADILLA SOLANO | ON FILE |
| CARLOS JOSE RIVAS PAGOAGA | ON FILE |
| CARLOS JOSE RODRIGUEZ JR | ON FILE |
| CARLOS JOSE RODRIGUEZ VERA | ON FILE |
| CARLOS JOVAN NAVA FLORES | ON FILE |
| CARLOS JUAN CARTAGENA MALDONADO | ON FILE |
| CARLOS JULIO ROJAS | ON FILE |
| CARLOS JUNIOR TORREZ NINA | ON FILE |
| CARLOS JUNZA PEREZ | ON FILE |
| CARLOS KRITI CAMPOS-TORTOSA | ON FILE |
| CARLOS LAUREANO | ON FILE |
| CARLOS LEAL CARDIN | ON FILE |
| CARLOS LEANDRO POLIDORO ALEXANDRE | ON FILE |
| CARLOS LEANDRO PROCOPIO | ON FILE |
| CARLOS LEIVA | ON FILE |
| CARLOS LEONARDO VARGAZ | ON FILE |
| CARLOS LEONEL SERRANO | ON FILE |
| CARLOS LOPEZ NUNEZ | ON FILE |
| CARLOS LORENTE NAVARRO | ON FILE |
| CARLOS LUCIANO MARTINS | ON FILE |
| CARLOS LUIS GARITA GUZMAN | ON FILE |
| CARLOS LUIS GOMEZ GONZALEZ | ON FILE |
| CARLOS LUIS MORAL VERGEL | ON FILE |
| CARLOS LUIS OLIVAS | ON FILE |
| CARLOS LUIS SANGUESA CORZAN | ON FILE |
| CARLOS M AYALA | ON FILE |
| CARLOS M DIXON | ON FILE |
| CARLOS M NAJERA | ON FILE |
| CARLOS M ROMERO | ON FILE |
| CARLOS M ROSADO-BARTOLOMEY | ON FILE |
| CARLOS MACHADO | ON FILE |
| CARLOS MANUEL ALVAREZ TERAN | ON FILE |
| CARLOS MANUEL ARAUJO MENDES | ON FILE |
| CARLOS MANUEL CARDOSO | ON FILE |
| CARLOS MANUEL CASAS | ON FILE |
| CARLOS MANUEL DE LIMA ARAUJO MARTINS | ON FILE |
| CARLOS MANUEL ENES GOMEZ | ON FILE |
| CARLOS MANUEL FERNANDES CARNEIRO | ON FILE |
| CARLOS MANUEL FERNANDES LEITE | ON FILE |
| CARLOS MANUEL FILIPE ALEMAO AMADO DE CAMPOS | ON FILE |
| CARLOS MANUEL GARCIA | ON FILE |
| CARLOS MANUEL GOMES MUNHOZ ALVAREZ | ON FILE |
| CARLOS MANUEL GONCALVESE MARTINS | ON FILE |
| CARLOS MANUEL MARTINEZ DE LA RIVA VALDALISO | ON FILE |
| CARLOS MANUEL MARTINS | ON FILE |
| CARLOS MANUEL MEDINA | ON FILE |
| CARLOS MANUEL PALACIOS | ON FILE |
| CARLOS MANUEL PEREIRA BORNES | ON FILE |
| CARLOS MANUEL PRAGUEIRA SIMAO | ON FILE |
| CARLOS MANUEL RODRIGUES MACHADO | ON FILE |
| CARLOS MANUEL SANZ RIESGO | ON FILE |
| CARLOS MANUEL SOUSA FERREIRA | ON FILE |
| CARLOS MANUEL SOUSA MENDES | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| CARLOS MANZANO | ON FILE |
| CARLOS MARCELO GODI | ON FILE |
| CARLOS MARIA LOHFELDT | ON FILE |
| CARLOS MARIA RIOS ORDONXXEZ | ON FILE |
| CARLOS MARINO RODRIGUEZ SOLIS | ON FILE |
| CARLOS MARIO RODRIGUEZ LARA | ON FILE |
| CARLOS MARTIN | ON FILE |
| CARLOS MARTIN ESTRADA | ON FILE |
| CARLOS MARTIN MONTANEZ | ON FILE |
| CARLOS MARTIN PERALTA | ON FILE |
| CARLOS MARTINEZ | ON FILE |
| CARLOS MARTINEZ GARAY | ON FILE |
| CARLOS MARTINEZ UTRILLA | ON FILE |
| CARLOS MAURICIO RACAK | ON FILE |
| CARLOS MEANA NOZAL | ON FILE |
| CARLOS MEDINA GALLEGO | ON FILE |
| CARLOS MELQUIADES FARIAS OLMOS | ON FILE |
| CARLOS MENENDEZ DE MIGUEL | ON FILE |
| CARLOS MENSO GABRIEL VALENCIA DE BOOM | ON FILE |
| CARLOS MICHAEL RIVERA | ON FILE |
| CARLOS MICHAEL SIMOES REBELO | ON FILE |
| CARLOS MICHAELSEN BUNZ | ON FILE |
| CARLOS MIGUEL AFONSO DIOGO | ON FILE |
| CARLOS MIGUEL ASSUNCAO CAVACO | ON FILE |
| CARLOS MIGUEL BARRETO SANTIAGO | ON FILE |
| CARLOS MIGUEL BENTES MARTINS NETO | ON FILE |
| CARLOS MIGUEL CUNHA BRITO | ON FILE |
| CARLOS MIGUEL DA COSTA MARCELO | ON FILE |
| CARLOS MIGUEL DE OLIVEIRA SANTOS | ON FILE |
| CARLOS MIGUEL DOS SANTOS MOUTINHO | ON FILE |
| CARLOS MIGUEL GARRIDO DE AGUIAR | ON FILE |
| CARLOS MIGUEL LAVARA MEJIA | ON FILE |
| CARLOS MIGUEL MARTIN | ON FILE |
| CARLOS MIGUEL MENDES DIAS | ON FILE |
| CARLOS MIGUEL SANCHEZ PADRON | ON FILE |
| CARLOS MIGUEL-ANGEL GARCIA | ON FILE |
| CARLOS MONTE DE FEZ | ON FILE |
| CARLOS MONTOYA AMAYA | ON FILE |
| CARLOS MORA | ON FILE |
| CARLOS MORCILLO FERNANDEZ | ON FILE |
| CARLOS MORCILLO ZAPICO | ON FILE |
| CARLOS MORONES | ON FILE |
| CARLOS MORRO VILLAGRASA | ON FILE |
| CARLOS MOSES ARANGO | ON FILE |
| CARLOS MOY LAJO | ON FILE |
| CARLOS MUSSALI SACAL | ON FILE |
| CARLOS NAVARRO RONCAL | ON FILE |
| CARLOS NAZARETH PELAYO | ON FILE |
| CARLOS NEAL SOSA | ON FILE |
| CARLOS NELSON ESPINOZA SILVA | ON FILE |
| CARLOS NEVAREZ | ON FILE |
| CARLOS NICOLAS ALOISIO | ON FILE |
| CARLOS NIETO LOPEZ | ON FILE |
| CARLOS NORBERTO MUGRABI | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| CARLOS OCTAVIO GARCIA GOMEZ | ON FILE |
| CARLOS OMAR CENTURION | ON FILE |
| CARLOS OMAR RUELAS LOPEZ | ON FILE |
| CARLOS ORLANDO GARZA | ON FILE |
| CARLOS OSIRIS SANCHEZ QUIJADA | ON FILE |
| CARLOS OZIEL PEREZ SANCHEZ | ON FILE |
| CARLOS PAMPLONA | ON FILE |
| CARLOS PASTOR AYALA | ON FILE |
| CARLOS PASTOR CALASANZ | ON FILE |
| CARLOS PELLOT | ON FILE |
| CARLOS PEREIRA BARANDAS | ON FILE |
| CARLOS PEREZ | ON FILE |
| CARLOS PEREZ DE LEMA SANCHEZ DE TOCA | ON FILE |
| CARLOS PEREZ ROCA | ON FILE |
| CARLOS PERKINS RODELO | ON FILE |
| CARLOS PINAR CASANOVA | ON FILE |
| CARLOS PITA ROMERO | ON FILE |
| CARLOS PORFIRIO BRAVO | ON FILE |
| CARLOS PRATI | ON FILE |
| CARLOS QUINTANAR | ON FILE |
| CARLOS R CASTELLANOSSALAZAR | ON FILE |
| CARLOS R PARRA | ON FILE |
| CARLOS R PENILLA | ON FILE |
| CARLOS R ROMERO | ON FILE |
| CARLOS RAFAEL SENRA BRITO | ON FILE |
| CARLOS RAMIREZ | ON FILE |
| CARLOS RAMIREZ CARMONA | ON FILE |
| CARLOS RAMON FEASTER | ON FILE |
| CARLOS RAMON RODRIGUEZ | ON FILE |
| CARLOS RAUL GARRIDO CORRIALES | ON FILE |
| CARLOS RAUL QUEVEDO | ON FILE |
| CARLOS RAUL TORREZ QUISBERT | ON FILE |
| CARLOS RAUL ZARIKIAN | ON FILE |
| CARLOS REESE CORTEZ | ON FILE |
| CARLOS RENDON | ON FILE |
| CARLOS RENE MELENDEZ | ON FILE |
| CARLOS RETAMERO DIAZ | ON FILE |
| CARLOS RICARDO FUENTES | ON FILE |
| CARLOS RICARDO LINARES PACHECO | ON FILE |
| CARLOS RICCI BAPHALOUKOS | ON FILE |
| CARLOS RIVERA JIMENEZ | ON FILE |
| CARLOS ROBERTO ALO | ON FILE |
| CARLOS ROBERTO CAÃ±IBANO | ON FILE |
| CARLOS ROBERTO LAGUARDIA | ON FILE |
| CARLOS ROBERTO LOPEZ ZAZUETA | ON FILE |
| CARLOS ROBERTO SANTANA | ON FILE |
| CARLOS ROBLEDO ELVIRA | ON FILE |
| CARLOS ROCA MARCO | ON FILE |
| CARLOS RODOLFO BARGIONI | ON FILE |
| CARLOS RODRIGO MOLINA MENDOZA | ON FILE |
| CARLOS RODRIGUEZ | ON FILE |
| CARLOS RODRIGUEZ DEL VAL | ON FILE |
| CARLOS ROGERIO TENORIO AMARILES | ON FILE |
| CARLOS ROLANDO FRANK | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CARLOS ROMERO RAMIREZ | ON FILE |
| CARLOS ROSALES | ON FILE |
| CARLOS ROY LOMBARDO | ON FILE |
| CARLOS RUBEN BARRETO RUIZ | ON FILE |
| CARLOS RUBEN CARDONA TORRES | ON FILE |
| CARLOS RUBEN ENCARNACION DE GRACIA | ON FILE |
| CARLOS RUBIO SANCHEZ | ON FILE |
| CARLOS RUIZ | ON FILE |
| CARLOS RYAN MANZANO DE SENA | ON FILE |
| CARLOS S HERNANDEZ | ON FILE |
| CARLOS SALAZAR | ON FILE |
| CARLOS SALAZAR | ON FILE |
| CARLOS SALMON CID DE RIVERA | ON FILE |
| CARLOS SAMPER SAEZ | ON FILE |
| CARLOS SAMUEL ANDUJAR LOPEZ | ON FILE |
| CARLOS SAMUEL FLORES | ON FILE |
| CARLOS SANCHEZ | ON FILE |
| CARLOS SANCHEZ TRIBALDOS | ON FILE |
| CARLOS SANTIAGO BARNI | ON FILE |
| CARLOS SANTIAGO NOYOLA SEVEREID | ON FILE |
| CARLOS SANTIAGO PLIEGO GOMEZ | ON FILE |
| CARLOS SANZ BAILEN | ON FILE |
| CARLOS SCARLATA | ON FILE |
| CARLOS SEBASTIAN ROMERO | ON FILE |
| CARLOS SEPULVEDA RUIZ | ON FILE |
| CARLOS SERGIO KAPCITZKY | ON FILE |
| CARLOS SERRANO ALECIO | ON FILE |
| CARLOS SERRANO RAMIRO | ON FILE |
| CARLOS SILVA SEOANE | ON FILE |
| CARLOS SILVESTRE PEREZDELEON | ON FILE |
| CARLOS SINTES MEDINA | ON FILE |
| CARLOS STEVEN SANABRIA QUESADA | ON FILE |
| CARLOS TABUENCA BLANCO | ON FILE |
| CARLOS TERUYOSHI SUERO VOLQUEZ | ON FILE |
| CARLOS THOMAS AFONSO | ON FILE |
| CARLOS THOMAS MAZON | ON FILE |
| CARLOS TOMAS PASTOR | ON FILE |
| CARLOS TOUSSAINT | ON FILE |
| CARLOS TREVINO RIVA PALACIO | ON FILE |
| CARLOS TREVISSON REDONDO | ON FILE |
| CARLOS TU | ON FILE |
| CARLOS UENO JACUE | ON FILE |
| CARLOS ULLOA | ON FILE |
| CARLOS VALERO REQUENI | ON FILE |
| CARLOS VALLES CASTRO | ON FILE |
| CARLOS VALVERDE | ON FILE |
| CARLOS VANRELL SANCHEZ | ON FILE |
| CARLOS VANRELL SANCHEZ | ON FILE |
| CARLOS VAZQUEZ SILVA | ON FILE |
| CARLOS VEGA DE SEOANE ABARCA | ON FILE |
| CARLOS VEIGA MAGALHAES | ON FILE |
| CARLOS VIA | ON FILE |
| CARLOS VICENTE MUNOZ VELASTEGUI | ON FILE |
| CARLOS VIDAL FERRER | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CARLOS VILLALOBOS | ON FILE |
| CARLOS VIRAMONTES | ON FILE |
| CARLOS VITOR CABELEIRA DELGADO BARROCA | ON FILE |
| CARLOS VLADIMI GARCIA RAMIREZ | ON FILE |
| CARLOS WASHINGTON VILLAZON | ON FILE |
| CARLOS WILLIAM ARROYO RIOS | ON FILE |
| CARLOS XAVIER MEDINA PEREZ | ON FILE |
| CARLOS XAVIER RODRIGUEZ | ON FILE |
| CARLOS YOSHIO USHIRO | ON FILE |
| CARLOS YULIAN BERMUDEZ SOTOMAYOR | ON FILE |
| CARLOS ZAMORANO | ON FILE |
| CARLOTA ARRIBAS GARCIA | ON FILE |
| CARLOTA CIDRE ALIENDE | ON FILE |
| CARLOTA COMPRIDO PIMENTA DA SILVA | ON FILE |
| CARLOTA GUISADO I COBARSI | ON FILE |
| CARLOTA RUIZ VILASECA | ON FILE |
| CARLSON A FLOY | ON FILE |
| CARLSON MOSES BÃŒTH | ON FILE |
| CARLSON PENA ORTIZ LUIS | ON FILE |
| CARLTON A WILLIAMS | ON FILE |
| CARLTON ADOLFUS BRIDGEWATER Y | ON FILE |
| CARLTON ALLISON GRANT | ON FILE |
| CARLTON ARI SCAFE | ON FILE |
| CARLTON ARNEZ MITCHELL | ON FILE |
| CARLTON BOWENS | ON FILE |
| CARLTON BRADFORD ATWELL | ON FILE |
| CARLTON CLARK BRYANT | ON FILE |
| CARLTON DANIEL FLOYD | ON FILE |
| CARLTON DAVIS | ON FILE |
| CARLTON DEVON SCAFE | ON FILE |
| CARLTON LANE COON | ON FILE |
| CARLTON S GREENE | ON FILE |
| CARLTON TADASHI SHIMAURA | ON FILE |
| CARLTON TREMAINE DAVID JR | ON FILE |
| CARLTON WRIGHT | ON FILE |
| CARLUS MONTREZ JACKSON | ON FILE |
| CARLY A JOHNSON | ON FILE |
| CARLY ANNE HOLLAND | ON FILE |
| CARLY ANNE MCENENY | ON FILE |
| CARLY BETH RUSSELL | ON FILE |
| CARLY BLAIR LEVIN | ON FILE |
| CARLY JAYE MASS | ON FILE |
| CARLY JEAN BUSH | ON FILE |
| CARLY JO WHITEHEAD | ON FILE |
| CARLY LIM KOON PENG (LIN JUNPING) | ON FILE |
| CARLY LIN GRAB KALIS | ON FILE |
| CARLY MARISA CAPPELLUZZO | ON FILE |
| CARLY MAY JEAN HESP | ON FILE |
| CARLY MICHEL | ON FILE |
| CARLY NICOLE MANN | ON FILE |
| CARLY NICOLE STONE | ON FILE |
| CARLY PARIS BURTON | ON FILE |
| CARLY PATRICIA REILLY | ON FILE |
| CARLY R QUINTON | ON FILE |

 STRETTO

**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CARLY SIMONE MCKINNIS | ON FILE |
| CARLY SUE CARBERT | ON FILE |
| CARLY TOMADIN | ON FILE |
| CARLYE CANNON | ON FILE |
| CARLYN JULIAN SCOTT | ON FILE |
| CARLYN MCDONALD | ON FILE |
| CARLYON G PETERS | ON FILE |
| CARM EVEMELT BENSOH | ON FILE |
| CARME CARITG FONT | ON FILE |
| CARME MAMPEL JUNCADELLA | ON FILE |
| CARMEL DELA CRUZ VICENCIO | ON FILE |
| CARMEL MARY CHAPMAN | ON FILE |
| CARMEL NICHOLAS MAGRI | ON FILE |
| CARMEL SHERI HIEBERT | ON FILE |
| CARMELA ALESCI | ON FILE |
| CARMELA AMARANTE | ON FILE |
| CARMELA BALZANO | ON FILE |
| CARMELA BALZANO | ON FILE |
| CARMELA DEROSA | ON FILE |
| CARMELA DI COSTANZO | ON FILE |
| CARMELA ELIAS | ON FILE |
| CARMELA JOY SANTIAGO EUGENIO | ON FILE |
| CARMELA MARIE NAPOLI | ON FILE |
| CARMELA POMILLO | ON FILE |
| CARMELA SANTACROCE | ON FILE |
| CARMELINA CALA | ON FILE |
| CARMELINA DESTEFANIS | ON FILE |
| CARMELINO JR FERNANDEZ SATINITIGAN | ON FILE |
| CARMELITA DUNCAN | ON FILE |
| CARMELITA JESSICA COSTA | ON FILE |
| CARMELITA REGINA PILAR BANSON | ON FILE |
| CARMELITO FABIAN | ON FILE |
| CARMELLE C RUSSELL | ON FILE |
| CARMELLE GHEUSNEAUD COTTRELL | ON FILE |
| CARMELLE KIESLER | ON FILE |
| CARMELO BENITO SABATER | ON FILE |
| CARMELO FORTUGNO | ON FILE |
| CARMELO GIUSEPPE MISURACA | ON FILE |
| CARMELO IVAN GONZALEZ PENA | ON FILE |
| CARMELO JAVIER GONZALEZ MARRERO | ON FILE |
| CARMELO LUCA DE LUCA | ON FILE |
| CARMELO MAZZEO | ON FILE |
| CARMELO SALIBA | ON FILE |
| CARMELO SANCHEZ JR | ON FILE |
| CARMELO SPECIALE | ON FILE |
| CARMELO SQUADRITO | ON FILE |
| CARMEN A LABELLA | ON FILE |
| CARMEN A MALDONADO | ON FILE |
| CARMEN ALICIA MADRID VALDEZ | ON FILE |
| CARMEN AMADOR BARREIRO | ON FILE |
| CARMEN AMANDA PALMA WESSEL | ON FILE |
| CARMEN ANA HERNANDEZ ESQUIJAROSA | ON FILE |
| CARMEN ARGENTINA VICENTE | ON FILE |
| CARMEN BEATRIZ SMIRAGLIA | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CARMEN BORRA | ON FILE |
| CARMEN CASTILLEJO SEGURA | ON FILE |
| CARMEN CECILIA CHICAIZA GUANIN | ON FILE |
| CARMEN CHEUNG | ON FILE |
| CARMEN CHRISTINE LEMMON | ON FILE |
| CARMEN CLAUDIA RADU | ON FILE |
| CARMEN DACIANA CATANA | ON FILE |
| CARMEN DELIA COTILLAS LEROY | ON FILE |
| CARMEN DOLORES GONZALEZ | ON FILE |
| CARMEN DOLORES PAULINO FILIPE BOWERS | ON FILE |
| CARMEN ELAINE SMEETS | ON FILE |
| CARMEN ELENA RODRIGUEZ GOMEZ | ON FILE |
| CARMEN ELISE MACON | ON FILE |
| CARMEN ELIZABETH WEIR | ON FILE |
| CARMEN ERIKA MICHAELA SCHWEIZER | ON FILE |
| CARMEN EUGENE II YOUNG | ON FILE |
| CARMEN FARIA RIBEIRO BEESE | ON FILE |
| CARMEN FRANCELLIS DIEZ MACIAS | ON FILE |
| CARMEN FRANCIS | ON FILE |
| CARMEN GALAN LINARES | ON FILE |
| CARMEN GLORIA DIAZ COLMAN | ON FILE |
| CARMEN GLORIA PALMA ESKENAZI | ON FILE |
| CARMEN GUDIEL VALENCIA | ON FILE |
| CARMEN HO | ON FILE |
| CARMEN I COLLIER | ON FILE |
| CARMEN ILONKA KAISER | ON FILE |
| CARMEN IONELA MANTA | ON FILE |
| CARMEN ISADORA GROSSI | ON FILE |
| CARMEN JADE ELLIOTT | ON FILE |
| CARMEN JHOSELINE CASTANEYRA PACHECO | ON FILE |
| CARMEN JOANNE SMART | ON FILE |
| CARMEN JOHN LEE | ON FILE |
| CARMEN KA MAN JANG | ON FILE |
| CARMEN KALINA CAMPILLO CHALU | ON FILE |
| CARMEN LAFRANCE - GOUIN | ON FILE |
| CARMEN LEANN MANN | ON FILE |
| CARMEN LIN KHAR MUN | ON FILE |
| CARMEN LO YIN YU | ON FILE |
| CARMEN LORETTA SAN JOSE | ON FILE |
| CARMEN LOURDES CASTILLO ALBA | ON FILE |
| CARMEN LUCIA NIEVAS | ON FILE |
| CARMEN MAREE LOW | ON FILE |
| CARMEN MARIA CORTES NOBRE | ON FILE |
| CARMEN MARIA GARZON GASPAR | ON FILE |
| CARMEN MARIN GONZALEZ | ON FILE |
| CARMEN MARTIN RUIZ JUEN | ON FILE |
| CARMEN MAY CHEE | ON FILE |
| CARMEN MIRELES | ON FILE |
| CARMEN MONICA ROJAS RIOS | ON FILE |
| CARMEN MONTIEL FRANKLIN | ON FILE |
| CARMEN ORTIZ ENRIQUEZ | ON FILE |
| CARMEN PON | ON FILE |
| CARMEN PRETOPAPA | ON FILE |
| CARMEN RAAB | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CARMEN RADMILLA ELECFI | ON FILE |
| CARMEN ROSA LAMAS | ON FILE |
| CARMEN ROSA MOSQUERA HAZ | ON FILE |
| CARMEN ROSA SOTO CASTRO | ON FILE |
| CARMEN ROSARIO DE LA VEGA DE LA FUENTE | ON FILE |
| CARMEN S MERIDA | ON FILE |
| CARMEN SALVATORE BATTISTA | ON FILE |
| CARMEN SANTANA ANDERSON | ON FILE |
| CARMEN SIMONA CHIMET | ON FILE |
| CARMEN SIMONA LUCA | ON FILE |
| CARMEN SORAGNI | ON FILE |
| CARMEN SUSANA URIONA ROYO | ON FILE |
| CARMEN VIRGINIA LEON RANGEL | ON FILE |
| CARMEN WALID KERIM | ON FILE |
| CARMEN WILLEIT | ON FILE |
| CARMEN WONG | ON FILE |
| CARMEN YENIT BEDOYA CHAVEZ | ON FILE |
| CARMICHAEL GROSS | ON FILE |
| CARMINA BOCOBO DAUTIL | ON FILE |
| CARMINA GABRIELA WALTI | ON FILE |
| CARMINA LOUISE ARROYO LEE | ON FILE |
| CARMINE ACCOGLI | ON FILE |
| CARMINE BELLO | ON FILE |
| CARMINE BRUNO | ON FILE |
| CARMINE DENICOLA | ON FILE |
| CARMINE DI CONNO | ON FILE |
| CARMINE DI MAIO | ON FILE |
| CARMINE G SCALZI | ON FILE |
| CARMINE PASTORE | ON FILE |
| CARMINE PAUL RICCIOLI | ON FILE |
| CARMINE PENNELLA | ON FILE |
| CARMINE POMPA | ON FILE |
| CARMINE TESTA | ON FILE |
| CARMINE VERZILLO | ON FILE |
| CARMINE VINCENT SMEDIRA | ON FILE |
| CARMINE ZITA | ON FILE |
| CARMON ALBERT PHILIP RIENHART | ON FILE |
| CARMON RICHARD GEFFS | ON FILE |
| CARMOSINA AZEVEDO DE NOVAIS LISBOA | ON FILE |
| CARMYN DAWN NEWMAN-SMIT | ON FILE |
| CARNS GAGE M | ON FILE |
| CARO SJ GEURDEN | ON FILE |
| CARO-KANN LTD | ON FILE |
| CAROL A CROUSHORE | ON FILE |
| CAROL A DAMEWOOD | ON FILE |
| CAROL A SHELLS | ON FILE |
| CAROL ANGELA MAYERS | ON FILE |
| CAROL ANN CHESWICK | ON FILE |
| CAROL ANN CLEMENT | ON FILE |
| CAROL ANN DONOVAN | ON FILE |
| CAROL ANN FREDAS | ON FILE |
| CAROL ANN GILBERT | ON FILE |
| CAROL ANN GILL | ON FILE |
| CAROL ANN GILL | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CAROL ANN HAHN | ON FILE |
| CAROL ANN INGMAN | ON FILE |
| CAROL ANN JACHIM | ON FILE |
| CAROL ANN MARCHIONI | ON FILE |
| CAROL ANN MILLER | ON FILE |
| CAROL ANN ROBICHAUD | ON FILE |
| CAROL ANNE VISOKEY | ON FILE |
| CAROL BETH DEATER | ON FILE |
| CAROL BRIGITTE CASTRO BORBON | ON FILE |
| CAROL BROWN | ON FILE |
| CAROL C JOHNSON | ON FILE |
| CAROL CELESTE DOEMEL | ON FILE |
| CAROL CENTENO DELACHAUX | ON FILE |
| CAROL CHRISTINE WEITH | ON FILE |
| CAROL DENISE REAGOR | ON FILE |
| CAROL DIANE PRINGLE | ON FILE |
| CAROL DOROTHY RYSTICKEN | ON FILE |
| CAROL ELAINE COLBENSON | ON FILE |
| CAROL ERWIN | ON FILE |
| CAROL GRACE LIN | ON FILE |
| CAROL IRENE FRIEDLI | ON FILE |
| CAROL JANET MAGAMBO | ON FILE |
| CAROL JEAN CIERZAN | ON FILE |
| CAROL JEAN RUNNER | ON FILE |
| CAROL JO MCINTIRE | ON FILE |
| CAROL KUHN | ON FILE |
| CAROL LEE MILLER | ON FILE |
| CAROL LESLEY TAYLOR | ON FILE |
| CAROL LUM-TAKAHASHI | ON FILE |
| CAROL LYNN AMPLO | ON FILE |
| CAROL LYNN FABER | ON FILE |
| CAROL LYNN MENCOS VALLECALLE | ON FILE |
| CAROL MARIE CARROLL | ON FILE |
| CAROL MARIE DISALVO | ON FILE |
| CAROL MARIE KING | ON FILE |
| CAROL MARIE LAUZON | ON FILE |
| CAROL MARLENE ROOS | ON FILE |
| CAROL MARTHA MARY DEVLIN | ON FILE |
| CAROL MARY YOUSEF | ON FILE |
| CAROL MIGNEAULT | ON FILE |
| CAROL NATALY MATEUS VILLALBA | ON FILE |
| CAROL NICOL PASTENES TEJEDA | ON FILE |
| CAROL OLSON JONAS | ON FILE |
| CAROL OTTON DARLINGTON | ON FILE |
| CAROL RODRIGUEZ | ON FILE |
| CAROL SUZANNE KRESSE | ON FILE |
| CAROL YVONNE DARROUGH | ON FILE |
| CAROLA KOTTK | ON FILE |
| CAROLA KRISTIANSEN | ON FILE |
| CAROLA LRIS BURKARDT | ON FILE |
| CAROLA SIEBERT | ON FILE |
| CAROLA SIN | ON FILE |
| CAROLA YASMIN ORTH | ON FILE |
| CAROLANE HARVEY | ON FILE |

**STRETTO**

**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CAROL-ANNE LANGEVIN | ON FILE |
| CAROLE ANN BAKER | ON FILE |
| CAROLE ANNE FORRESTER | ON FILE |
| CAROLE BARBOSA SANTOS | ON FILE |
| CAROLE CABROL | ON FILE |
| CAROLE CHRISTELLE FRATANI | ON FILE |
| CAROLE DI STEFANO BARDY | ON FILE |
| CAROLE DOMINIQUE SIMONE DECARNIN | ON FILE |
| CAROLE GAYLE WAGNER | ON FILE |
| CAROLE GEORGE HWAYLO | ON FILE |
| CAROLE ISABELLE AUTECHAUD | ON FILE |
| CAROLE JEAN CAMPBELL | ON FILE |
| CAROLE LESLEY SINGH | ON FILE |
| CAROLE LYNN NAGEL | ON FILE |
| CAROLE MICHELE MARTIN | ON FILE |
| CAROLE NICOLE NIHOUL | ON FILE |
| CAROLE PATRICIA DRIVER | ON FILE |
| CAROLE RUTH POCKEY | ON FILE |
| CAROLE SURPRENANT | ON FILE |
| CAROLIEN BRULMANS | ON FILE |
| CAROLIJN M M ENGELS | ON FILE |
| CAROLIN FREDRIKA EKLUND | ON FILE |
| CAROLIN MONIKA JANDE | ON FILE |
| CAROLIN STANDFUÃŸ | ON FILE |
| CAROLINA A HOLT | ON FILE |
| CAROLINA AILEN AGUILERA | ON FILE |
| CAROLINA ALARCON ASELA | ON FILE |
| CAROLINA ALEJANDRA ROMERO | ON FILE |
| CAROLINA ANA ROMANO | ON FILE |
| CAROLINA ANDREA MONROY | ON FILE |
| CAROLINA ANDREA TRUJILLO PINO | ON FILE |
| CAROLINA ANGELA BELLO ESTEVE | ON FILE |
| CAROLINA ARANGO RAMIREZ | ON FILE |
| CAROLINA BARBARA KRIEGER | ON FILE |
| CAROLINA BARRAGAN | ON FILE |
| CAROLINA BEATRIZ MARIANI | ON FILE |
| CAROLINA BIANCHINI SEKI | ON FILE |
| CAROLINA BOTERO | ON FILE |
| CAROLINA BUENO RASTRILLA | ON FILE |
| CAROLINA CALHEIROS RODRIGUES CARREIRA MIGUEL | ON FILE |
| CAROLINA CARMEN LOPEZ | ON FILE |
| CAROLINA CELESTE FERREIRA DA SILVA SANTOS | ON FILE |
| CAROLINA CORREIA GRIFFITHS | ON FILE |
| CAROLINA COUTO NEVES | ON FILE |
| CAROLINA CRUZ | ON FILE |
| CAROLINA DA MAIA MONTEIRO | ON FILE |
| CAROLINA DANIELA GARCIA | ON FILE |
| CAROLINA DE AZEREDO AMARO | ON FILE |
| CAROLINA DE MAGALHAES E ESTEVES SILVA | ON FILE |
| CAROLINA DEL VALLE DELGADO ROMERO | ON FILE |
| CAROLINA DUNCAN | ON FILE |
| CAROLINA ELISABET CAFFIERI | ON FILE |
| CAROLINA ELISABET GIORDANO | ON FILE |
| CAROLINA ELIZABETH MENDOZA | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CAROLINA ENDARA | ON FILE |
| CAROLINA FERNANDES NASCIMENTO | ON FILE |
| CAROLINA FERREIRA DOS REIS | ON FILE |
| CAROLINA FILIGRANA MEDINA | ON FILE |
| CAROLINA FITZGERALD | ON FILE |
| CAROLINA FREDERICA JURADO GIMENEZ DE ALBARRAN | ON FILE |
| CAROLINA GASTELUM | ON FILE |
| CAROLINA GUTIERREZ SOJO | ON FILE |
| CAROLINA HERNANDEZPLATA | ON FILE |
| CAROLINA HERRERA | ON FILE |
| CAROLINA IRMA GUILLERMON | ON FILE |
| CAROLINA ISABEL BRITO | ON FILE |
| CAROLINA JOANNA WENSVEEN | ON FILE |
| CAROLINA LABROZZI | ON FILE |
| CAROLINA LAURA PAINI | ON FILE |
| CAROLINA LEONOR PONCE ARANIBAR | ON FILE |
| CAROLINA LOPEZ GUEVARA | ON FILE |
| CAROLINA M A RUIJS | ON FILE |
| CAROLINA MARIE LYNCH | ON FILE |
| CAROLINA MARTINEZ GARCIA | ON FILE |
| CAROLINA MICHELLE OSEGUERA | ON FILE |
| CAROLINA MORALES | ON FILE |
| CAROLINA MOSTI | ON FILE |
| CAROLINA NUGENT SEMINARIO | ON FILE |
| CAROLINA OROZCO GONZALEZ | ON FILE |
| CAROLINA PATRICIA CASTRO ZAMORA | ON FILE |
| CAROLINA PUY | ON FILE |
| CAROLINA RODRIGUEZ-BARTRA | ON FILE |
| CAROLINA RUVALCABA ALFARO | ON FILE |
| CAROLINA SALAZAR PARANHOS | ON FILE |
| CAROLINA SANCHEZ PEREZ | ON FILE |
| CAROLINA SOL VALENZUELA | ON FILE |
| CAROLINA SOLEDAD GARDES SANCHEZ | ON FILE |
| CAROLINA TELLO RESTREPO | ON FILE |
| CAROLINA TORO MEDINA | ON FILE |
| CAROLINA TRILLO | ON FILE |
| CAROLINA VAN DER HEIDE | ON FILE |
| CAROLINA VECCHIO | ON FILE |
| CAROLINA W VERLOUW | ON FILE |
| CAROLINA YASKY CARRIAZO | ON FILE |
| CAROLINA YEPES GIL | ON FILE |
| CAROLINE A BALAS | ON FILE |
| CAROLINE A LICHTENBERG | ON FILE |
| CAROLINE ALIZE AUDEBERT | ON FILE |
| CAROLINE ANN DRUMMOND | ON FILE |
| CAROLINE ANN KOWALCZYK | ON FILE |
| CAROLINE ANNE ESTEL | ON FILE |
| CAROLINE ARAMINO | ON FILE |
| CAROLINE BACCAM | ON FILE |
| CAROLINE BEATRICE GEOGHEGAN | ON FILE |
| CAROLINE BOIVIN | ON FILE |
| CAROLINE C SCHWARTZMAN | ON FILE |
| CAROLINE CAMARA VICTORIA | ON FILE |
| CAROLINE CARVALHO DA SILVA MOCARZEL | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CAROLINE CECILE CHAUVEL | ON FILE |
| CAROLINE CHATEAUNEUF | ON FILE |
| CAROLINE CLAIRE PFEFFERKORN | ON FILE |
| CAROLINE CLAIROUX | ON FILE |
| CAROLINE CRISTINA LIMA DE ALMEIDA | ON FILE |
| CAROLINE DAVID SAMPAIO | ON FILE |
| CAROLINE DAVIS | ON FILE |
| CAROLINE DE KORT | ON FILE |
| CAROLINE DE ROOIJ | ON FILE |
| CAROLINE DEROCLE | ON FILE |
| CAROLINE DOSTIE | ON FILE |
| CAROLINE DOUEIHI | ON FILE |
| CAROLINE DUMAS OLIVEIRA | ON FILE |
| CAROLINE DUMAS OLIVEIRA | ON FILE |
| CAROLINE E SACKLEH | ON FILE |
| CAROLINE EILEEN BOGEMA | ON FILE |
| CAROLINE EIRAS FIGUEIREDO | ON FILE |
| CAROLINE ELISABETH FOLLONIER DENZLER | ON FILE |
| CAROLINE ELISSA KEBBELL | ON FILE |
| CAROLINE ELIZABETH EVANS | ON FILE |
| CAROLINE ELIZABETH LUK | ON FILE |
| CAROLINE ELIZABETH METZLER | ON FILE |
| CAROLINE ELSA HUGUETTE COURRET | ON FILE |
| CAROLINE EMEGBAGHA | ON FILE |
| CAROLINE EMILY EDGE | ON FILE |
| CAROLINE EMMY BLAIR DIEDEN | ON FILE |
| CAROLINE ERIN WELLS | ON FILE |
| CAROLINE EVA WEISS | ON FILE |
| CAROLINE FRANCIS LAZARO | ON FILE |
| CAROLINE FROSSARD FOSCHI | ON FILE |
| CAROLINE FURTADO | ON FILE |
| CAROLINE G J MATTHIJS | ON FILE |
| CAROLINE GERDA THEA GIEZENAAR | ON FILE |
| CAROLINE GESTEIRA GONCALVES | ON FILE |
| CAROLINE J MENO | ON FILE |
| CAROLINE JANET LADY WREY | ON FILE |
| CAROLINE JAQUELINE SAÃŸERATH | ON FILE |
| CAROLINE JESSICA GRANT | ON FILE |
| CAROLINE JOCELYNE DELPHINE DEMAZEUX | ON FILE |
| CAROLINE JOS L WIJSMANS | ON FILE |
| CAROLINE JOY STEVENSON | ON FILE |
| CAROLINE KAASIK | ON FILE |
| CAROLINE KAN YUEN OI | ON FILE |
| CAROLINE KATHLEEN MAECKELBERGHE | ON FILE |
| CAROLINE KINCAID LUECKE | ON FILE |
| CAROLINE LENA PERRIN | ON FILE |
| CAROLINE LINNEA BLOMME | ON FILE |
| CAROLINE LORENE THACKER | ON FILE |
| CAROLINE LORETO ESPIRITU VASQUEZ | ON FILE |
| CAROLINE LOUISE HORLER | ON FILE |
| CAROLINE M LA DOW | ON FILE |
| CAROLINE M MAZURKIEWICZ | ON FILE |
| CAROLINE MARGARET CUTLER | ON FILE |
| CAROLINE MARIE BENJAMIN | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CAROLINE MARIE CLAUDE FAVROD COUNE | ON FILE |
| CAROLINE MARIE RIFFAULT | ON FILE |
| CAROLINE MARIE-THERESE POLARD | ON FILE |
| CAROLINE MARTHA EGWALU | ON FILE |
| CAROLINE MARY WATT | ON FILE |
| CAROLINE MARY WOOLER | ON FILE |
| CAROLINE MAY SNOW | ON FILE |
| CAROLINE MAYRHOFER | ON FILE |
| CAROLINE MICHELE E NOEL | ON FILE |
| CAROLINE MINHVAN LE | ON FILE |
| CAROLINE MONA ELISABETH HEGARDT | ON FILE |
| CAROLINE NATHALIE SLIMANE | ON FILE |
| CAROLINE NGOCBICH NGUYEN | ON FILE |
| CAROLINE NYABOKE OGWANG | ON FILE |
| CAROLINE OBIANUJU OKONKWO | ON FILE |
| CAROLINE ORFANOS | ON FILE |
| CAROLINE PARK | ON FILE |
| CAROLINE ROSE ELENA BONENFANT | ON FILE |
| CAROLINE ROSE SAVOIE | ON FILE |
| CAROLINE SANDERS KAESTNER | ON FILE |
| CAROLINE SANTANNA CUNHA | ON FILE |
| CAROLINE SILVESTRI SILVA | ON FILE |
| CAROLINE SNELMAN | ON FILE |
| CAROLINE SOPHIE TAURINES | ON FILE |
| CAROLINE SYLVIE LAURE MAINGOT | ON FILE |
| CAROLINE T SCHERPHOF | ON FILE |
| CAROLINE TAHON | ON FILE |
| CAROLINE TAN | ON FILE |
| CAROLINE VAN ACKERE | ON FILE |
| CAROLINE VIEL | ON FILE |
| CAROLINE VOLDSTAD DANIELL | ON FILE |
| CAROLINE WIESE-FOURIE | ON FILE |
| CAROLINE YAR WEN CHYE | ON FILE |
| CAROLINE YVETTE PENNYPACKER | ON FILE |
| CAROLUS J OBDAM | ON FILE |
| CAROLUS JOHANNES H WIJNANTS | ON FILE |
| CAROLUS KURT HORST HEMMERICH | ON FILE |
| CAROLUS PETRUS MEGENS | ON FILE |
| CAROLYN AITRAN LE | ON FILE |
| CAROLYN AMAKYE MARFO | ON FILE |
| CAROLYN ANNE THOMPSON | ON FILE |
| CAROLYN BAYER SIMPSON | ON FILE |
| CAROLYN COSMAN | ON FILE |
| CAROLYN CUOZZO MCDONNELL | ON FILE |
| CAROLYN ELISE GINNO | ON FILE |
| CAROLYN ELIZABETH MUENCH | ON FILE |
| CAROLYN ENGSO | ON FILE |
| CAROLYN FERNANDEZ SABA | ON FILE |
| CAROLYN FU WEI LING | ON FILE |
| CAROLYN GAYE ORRISS | ON FILE |
| CAROLYN GOOD BLAKEMAN | ON FILE |
| CAROLYN GRACE SILVA | ON FILE |
| CAROLYN GUIUO BARICAUA | ON FILE |
| CAROLYN JANE DOUGAN | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CAROLYN JANE PENAREDONDO | ON FILE |
| CAROLYN JEAN KING | ON FILE |
| CAROLYN JOY LEONARD | ON FILE |
| CAROLYN KATE PALLADINO | ON FILE |
| CAROLYN KATHLEEN LEE | ON FILE |
| CAROLYN KAYE SELLARS | ON FILE |
| CAROLYN KIM HUYNH | ON FILE |
| CAROLYN KIMANH GOTTILLA | ON FILE |
| CAROLYN LEE MOLINARO | ON FILE |
| CAROLYN LEONA GREENE | ON FILE |
| CAROLYN LISA FRENCH | ON FILE |
| CAROLYN LOUISE PROTAS | ON FILE |
| CAROLYN M MCCORMACK | ON FILE |
| CAROLYN MACHALEC BARNES | ON FILE |
| CAROLYN MARIE BEAULIEU | ON FILE |
| CAROLYN RENKEN | ON FILE |
| CAROLYN RUTH MC GUIRE | ON FILE |
| CAROLYN THAO NGUYEN | ON FILE |
| CAROLYN THOMAS CHEW | ON FILE |
| CAROLYN WEMBER MEIER | ON FILE |
| CAROLYN Y LIM | ON FILE |
| CAROLYNA ANGELINA OTERO | ON FILE |
| CAROLYNE NGUYEN | ON FILE |
| CAROLYNN MAZZEI | ON FILE |
| CARON ANDREW GLOVER | ON FILE |
| CARON NIKOLAUS SCHALLER | ON FILE |
| CARRICK DANIEL CARPENTER | ON FILE |
| CARRIE A BORKOWSKI | ON FILE |
| CARRIE A FROMAN | ON FILE |
| CARRIE AILEEN DURAN | ON FILE |
| CARRIE ANGELA RENNECKER | ON FILE |
| CARRIE ANN BANCROFT | ON FILE |
| CARRIE ANN FERNANDEZ | ON FILE |
| CARRIE ANN GORMAN | ON FILE |
| CARRIE ANN JOZA | ON FILE |
| CARRIE ANN TORRES | ON FILE |
| CARRIE ANNE CAMERON | ON FILE |
| CARRIE ANNE GARDNER | ON FILE |
| CARRIE ANNE SCHWIETZER | ON FILE |
| CARRIE ANNE SNOW | ON FILE |
| CARRIE BETHANY DUNGAN | ON FILE |
| CARRIE CANTWELL | ON FILE |
| CARRIE CATHERINE LORANGER | ON FILE |
| CARRIE CHEN | ON FILE |
| CARRIE CHEREE COLEMAN | ON FILE |
| CARRIE CONGINE | ON FILE |
| CARRIE DESIRE MERINO | ON FILE |
| CARRIE ELIZABETH JOHNSON | ON FILE |
| CARRIE FAYE SOLOMON | ON FILE |
| CARRIE FRANCES DORRANCE | ON FILE |
| CARRIE HARRIS | ON FILE |
| CARRIE J KLINE | ON FILE |
| CARRIE L HAYES | ON FILE |
| CARRIE L LEMKE | ON FILE |

**STRETTO**

**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CARRIE L SUND | ON FILE |
| CARRIE LEEANNE WOOD | ON FILE |
| CARRIE LYNN FARRINGTON | ON FILE |
| CARRIE MAUREEN BEALS | ON FILE |
| CARRIE P FORBES | ON FILE |
| CARRIE SUSANTO SANY | ON FILE |
| CARRIE VALERIE NEUMAN | ON FILE |
| CARRIEANN R JOSIAH | ON FILE |
| CARRINGTON BREEANN BROOKS | ON FILE |
| CARRINGTON HOOPER LONG | ON FILE |
| CARRINGTON IAN CROLL | ON FILE |
| CARRIS V CRAWFORD | ON FILE |
| CARROL ANNE PAGE | ON FILE |
| CARROLL ELIZABETH HARDER | ON FILE |
| CARRON TIMOTHY HART | ON FILE |
| CARRY MAE ASPAN LOPEZ | ON FILE |
| CARRYN MICHELLE WILKINS | ON FILE |
| CARSON ALEXANDER KIVARI | ON FILE |
| CARSON ALEXANDER MCWAINE | ON FILE |
| CARSON ALLEN FESER | ON FILE |
| CARSON ARTHUR LUNDELL | ON FILE |
| CARSON BENJAMIN KIEHNE | ON FILE |
| CARSON BLAINE WOOSLEY | ON FILE |
| CARSON BRADLEY RIVER VENNE | ON FILE |
| CARSON CADE TAYLOR | ON FILE |
| CARSON CHOI | ON FILE |
| CARSON DANIEL MAHONEY | ON FILE |
| CARSON DAVID BOS | ON FILE |
| CARSON DEANGELIS | ON FILE |
| CARSON DMITRIY DEAN | ON FILE |
| CARSON DONALD DIXON | ON FILE |
| CARSON E COYLE | ON FILE |
| CARSON ELLIS JONES | ON FILE |
| CARSON EMMET KRUEGER | ON FILE |
| CARSON EVERETT BAHR | ON FILE |
| CARSON HESS | ON FILE |
| CARSON HUNTER ZOIS | ON FILE |
| CARSON JAMES ZIDE | ON FILE |
| CARSON JANAE VEST | ON FILE |
| CARSON JEFFERY KEARL | ON FILE |
| CARSON KENDALL SCHVANEVELDT | ON FILE |
| CARSON LAWRENCE NEMELKA | ON FILE |
| CARSON MAREK | ON FILE |
| CARSON MCCAULEY DUKE | ON FILE |
| CARSON MCKELLAR | ON FILE |
| CARSON MICHAEL JONES | ON FILE |
| CARSON PAUL DUCOTE | ON FILE |
| CARSON Q CHISHOLM | ON FILE |
| CARSON STONE KAYLOR | ON FILE |
| CARSON THOMAS OM | ON FILE |
| CARSON WALKER JAHN | ON FILE |
| CARSON WILLIAM MULLAN | ON FILE |
| CARSON WILLIAM RAPHEAL KELLY | ON FILE |
| CARSON YAU | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CARSTEN ANANDO KEUTMANN | ON FILE |
| CARSTEN AUGUST WILHELM OHLEMEYER | ON FILE |
| CARSTEN BERND KRAPOLL | ON FILE |
| CARSTEN BERNHARDT KÃ„RGELL | ON FILE |
| CARSTEN BIEMANN | ON FILE |
| CARSTEN BRUNDAM | ON FILE |
| CARSTEN DORN | ON FILE |
| CARSTEN FOGH ANDREASEN | ON FILE |
| CARSTEN FREDERICK HOOD | ON FILE |
| CARSTEN GLATZLE | ON FILE |
| CARSTEN GRUTTEMEYER | ON FILE |
| CARSTEN HERMANN GOTOWY | ON FILE |
| CARSTEN HEUER | ON FILE |
| CARSTEN HOERNEMANN | ON FILE |
| CARSTEN JARRET FRY | ON FILE |
| CARSTEN JESPERSEN OVERGAARD | ON FILE |
| CARSTEN JOHN FRICKE | ON FILE |
| CARSTEN KUJAT | ON FILE |
| CARSTEN KURT HANDKE | ON FILE |
| CARSTEN LOHBECK | ON FILE |
| CARSTEN LORENZ | ON FILE |
| CARSTEN MANDT | ON FILE |
| CARSTEN PETER TESIK | ON FILE |
| CARSTEN POSNANSKI | ON FILE |
| CARSTEN RÃŒEGER | ON FILE |
| CARSTEN SAHL THORSEN | ON FILE |
| CARSTEN SEBASTIAN BORGES | ON FILE |
| CARSTEN SENNOV | ON FILE |
| CARSTEN UWE PAUSER | ON FILE |
| CARSTEN VAN HUSEN | ON FILE |
| CARSTEN WAHLE | ON FILE |
| CARSTEN WOLFGANG DAMS | ON FILE |
| CARSYN RENE AMSTUTZ | ON FILE |
| CARTER A BUFF | ON FILE |
| CARTER ANDREW WELLS | ON FILE |
| CARTER ANDREW ZUPANCICH | ON FILE |
| CARTER BRADLEY GILL | ON FILE |
| CARTER CASTLETON PATTON | ON FILE |
| CARTER CECIL REICHARDT | ON FILE |
| CARTER CLARENCE POOL | ON FILE |
| CARTER DON SPICER | ON FILE |
| CARTER DOUGLAS LOEWEN | ON FILE |
| CARTER FRANKLIN WILLIAMS | ON FILE |
| CARTER GRATTON THOMAS | ON FILE |
| CARTER JAMES HERRITY | ON FILE |
| CARTER JAMES OLSON | ON FILE |
| CARTER JEROME YOHEY | ON FILE |
| CARTER JIM ERICKSON | ON FILE |
| CARTER JOSEPH BLACK | ON FILE |
| CARTER MARK RESCHKE | ON FILE |
| CARTER MARKHAM BRAINERD | ON FILE |
| CARTER MC NEAL HASSON | ON FILE |
| CARTER MICHAEL COATES | ON FILE |
| CARTER MICHAEL HEIMBACH | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CARTER PARSELL MORTARA | ON FILE |
| CARTER S ALLEN | ON FILE |
| CARTER S WON | ON FILE |
| CARTER SCOTT SHULTZ | ON FILE |
| CARTER THOMAS CONNOLLY | ON FILE |
| CARTER THOMAS FRICK | ON FILE |
| CARTER WILLIAM TSCHUMPER | ON FILE |
| CARTESI LABS LTD | ON FILE |
| CARTIER JOURNAL GWIN | ON FILE |
| CARTON TU | ON FILE |
| CARTWRIGHT LAWRENCE PARRY | ON FILE |
| CARUSO LOMBARDI | ON FILE |
| CARVETTE BERTHA-ALONA REDMOND | ON FILE |
| CARVIN MCGREGORANTHONY GORDON | ON FILE |
| CARWYN DEIAN HUMPHREYS | ON FILE |
| CARWYN SANDBROOK JONES | ON FILE |
| CARY A PUZINO | ON FILE |
| CARY CHEUNG | ON FILE |
| CARY DANIELE OBRA | ON FILE |
| CARY HICKS | ON FILE |
| CARY HOUNG WONG | ON FILE |
| CARY LEE DAVIS | ON FILE |
| CARY M TSOUKALAS | ON FILE |
| CARY MICHAEL MOORE | ON FILE |
| CARY P PARKER JR | ON FILE |
| CARY TAYLOR | ON FILE |
| CARYL RODRIGUEZ KIMMERLY | ON FILE |
| CARYN ANN WOOLDRIDGE | ON FILE |
| CARYN B DAVIS | ON FILE |
| CARYN CHEW | ON FILE |
| CAS J VAN DE VOORT | ON FILE |
| CAS JOSEPH PETKOVIC | ON FILE |
| CAS ROBBERT BRUINS | ON FILE |
| CASA MIFFY PTY LIMITED | ON FILE |
| CASANDRA ANN VALME | ON FILE |
| CASANDRA JOAN RECIO | ON FILE |
| CASANDRA JOY | ON FILE |
| CASANDRA RENEE CLARK | ON FILE |
| CASANDRA ROCKER | ON FILE |
| CASCADIA MARTIAL ARTS LTD | ON FILE |
| CASCO TAZO | ON FILE |
| CASCO TITO | ON FILE |
| CASE GABRIEL SIMMONS | ON FILE |
| CASE H SCAGLIONE | ON FILE |
| CASE MICHEL DELST | ON FILE |
| CASE TAKASHI MIYAHIRA | ON FILE |
| CASE WESTON JOEL | ON FILE |
| CASEEM BERNELL WARD | ON FILE |
| CASEY A HILL | ON FILE |
| CASEY AARON COOPER | ON FILE |
| CASEY ADAM MARTZ | ON FILE |
| CASEY AIDAN REDDEN | ON FILE |
| CASEY ALAN CLARKE | ON FILE |
| CASEY ALAN SMITH | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CASEY ALAN WARR | ON FILE |
| CASEY ALAN WESSEL | ON FILE |
| CASEY ALBERT BRICE | ON FILE |
| CASEY ALEXANDER FLORES | ON FILE |
| CASEY ALEXANDER GRAHAM | ON FILE |
| CASEY ALEXANDER KLABOE | ON FILE |
| CASEY ANN BELGIO | ON FILE |
| CASEY ANN KARKLIS | ON FILE |
| CASEY ANNE GARDNER | ON FILE |
| CASEY BEAR JEPPESEN | ON FILE |
| CASEY BOLLUIJT | ON FILE |
| CASEY BRADLEY AKUSIS | ON FILE |
| CASEY BROOKE JEAN FLINT | ON FILE |
| CASEY C FARR | ON FILE |
| CASEY CHOU | ON FILE |
| CASEY CONRAD JONES | ON FILE |
| CASEY DALE CLAYTON | ON FILE |
| CASEY DALE JOHNSON | ON FILE |
| CASEY DALE POWELL | ON FILE |
| CASEY DANIEL FLETCHER | ON FILE |
| CASEY DANIEL MACKINNON | ON FILE |
| CASEY DANIEL MATT | ON FILE |
| CASEY DANIEL TRAUTWEIN | ON FILE |
| CASEY DARR | ON FILE |
| CASEY DEAN EBERHART | ON FILE |
| CASEY DEAN PERLEBERG | ON FILE |
| CASEY DENNIS FRIEDER | ON FILE |
| CASEY DERON ELSWICK | ON FILE |
| CASEY DEVON VISCO | ON FILE |
| CASEY DONALD MAY | ON FILE |
| CASEY DOUGLAS BUTLER | ON FILE |
| CASEY DYLAN MILES | ON FILE |
| CASEY E GILLAN | ON FILE |
| CASEY E SCHNEEBERGER | ON FILE |
| CASEY EDWARD MILLER | ON FILE |
| CASEY EDWARD SCHILF | ON FILE |
| CASEY EDWIN CLIFTON | ON FILE |
| CASEY EILEEN CRONN | ON FILE |
| CASEY ELDON STONE | ON FILE |
| CASEY ELLEN WRIGHT-HARRIS | ON FILE |
| CASEY ERIN LANDERKIN | ON FILE |
| CASEY EUGENE KRINGLEN | ON FILE |
| CASEY FREEMAN ROWLEY | ON FILE |
| CASEY GARRY SHOLSON | ON FILE |
| CASEY GEORGE JONES | ON FILE |
| CASEY GERARD WINKLE | ON FILE |
| CASEY GRANT SCHOONOVER | ON FILE |
| CASEY HADDON LAINELA | ON FILE |
| CASEY HINES | ON FILE |
| CASEY HOFF | ON FILE |
| CASEY IAN CATRON | ON FILE |
| CASEY J BROWN | ON FILE |
| CASEY JACK LICKFOLD | ON FILE |
| CASEY JAMES BARABE | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CASEY JAMES DUNN | ON FILE |
| CASEY JAMES WILLIAMS | ON FILE |
| CASEY JOHN COTTER | ON FILE |
| CASEY JOHNSON STAUDT | ON FILE |
| CASEY JON SHERIDAN | ON FILE |
| CASEY JORDAN YUTZY | ON FILE |
| CASEY KAIMANA CHILD | ON FILE |
| CASEY KYLE FAGUNDES | ON FILE |
| CASEY L SIMS | ON FILE |
| CASEY LEE BOUWHUIS | ON FILE |
| CASEY LEE CHITTY | ON FILE |
| CASEY LEE COCHRAN | ON FILE |
| CASEY LEE MENA | ON FILE |
| CASEY LEE MITSCH | ON FILE |
| CASEY LENNON YAMAZAKI-HEINEMA | ON FILE |
| CASEY LYN GOVER | ON FILE |
| CASEY LYN LELLO | ON FILE |
| CASEY MARIE KIIHFUSS | ON FILE |
| CASEY MCCLURE | ON FILE |
| CASEY MCCULLOUGH | ON FILE |
| CASEY MICHAEL FLINSPACH | ON FILE |
| CASEY MICHAEL HUTCHISON | ON FILE |
| CASEY MICHAEL PAULSON | ON FILE |
| CASEY MIRRAN WERNER | ON FILE |
| CASEY NGO TRAN | ON FILE |
| CASEY NICOLE FORD | ON FILE |
| CASEY NICOLE IRELAND | ON FILE |
| CASEY OMAR A CAMPBELL | ON FILE |
| CASEY P PLANERT | ON FILE |
| CASEY P PLANERT | ON FILE |
| CASEY PATRICK OBRIAN | ON FILE |
| CASEY PAUL PRICE | ON FILE |
| CASEY PAUL SIMON | ON FILE |
| CASEY PLANERT | ON FILE |
| CASEY R PELLETIER | ON FILE |
| CASEY RAY MUNDELL | ON FILE |
| CASEY RAY OBRYANT | ON FILE |
| CASEY RENAE TWINING | ON FILE |
| CASEY RENEE GOLDMAN DEWITT | ON FILE |
| CASEY RICHARD HARMAN | ON FILE |
| CASEY RICHARD JANDRO | ON FILE |
| CASEY RICHARD WHITTAKER | ON FILE |
| CASEY ROBERT DUPELL | ON FILE |
| CASEY ROBERT MCCABE | ON FILE |
| CASEY ROBERT WEBBER | ON FILE |
| CASEY ROBERT WELLS | ON FILE |
| CASEY RONALD WHITHAM | ON FILE |
| CASEY ROSS ALLEN | ON FILE |
| CASEY RYAN SOUSA | ON FILE |
| CASEY RYAN TEAGUE | ON FILE |
| CASEY SCOTT KNECHT | ON FILE |
| CASEY ST MARIE WARBURTON | ON FILE |
| CASEY SUE GARDNER | ON FILE |
| CASEY T MAHONEY | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CASEY TAMBE TAMBE-EBOT | ON FILE |
| CASEY THOMAS BRYAN | ON FILE |
| CASEY THOMAS CORN | ON FILE |
| CASEY THOMAS HOEFT | ON FILE |
| CASEY TORRES | ON FILE |
| CASEY TYLER POTTER | ON FILE |
| CASEY WILLIAM BIGGERSTAFF | ON FILE |
| CASEY WILLIAM KAIM | ON FILE |
| CASEY WINCHESTER RHEA | ON FILE |
| CASEY WINGHOE REALCHAN | ON FILE |
| CASH RANIER HANSEN | ON FILE |
| CASH STEPHEN GODBOLD | ON FILE |
| CASH TYLER TEAGUE | ON FILE |
| CASI JANN ZOLNIEREK | ON FILE |
| CASIANA IOANA CATARAGA | ON FILE |
| CASIDEE DAVIES | ON FILE |
| CASIE DEBRA TOMASZEWSKI | ON FILE |
| CASIE WEEKES | ON FILE |
| CASIMIR HENRI L COUSSEMENT | ON FILE |
| CASIMIRO FLORES | ON FILE |
| CASON DAVID KIRK | ON FILE |
| CASON MARK CHAPMAN | ON FILE |
| CASPAR ROBERT SAUTER | ON FILE |
| CASPER AABO BRENDSTRUP | ON FILE |
| CASPER AARHUS HAUGE | ON FILE |
| CASPER ADRIAAN SIEREVELD | ON FILE |
| CASPER ANDERSEN | ON FILE |
| CASPER BANG BERNER | ON FILE |
| CASPER BARRIT BREUM | ON FILE |
| CASPER BENDIX WINKEL | ON FILE |
| CASPER BLOM | ON FILE |
| CASPER BORUP CHRISTENSEN | ON FILE |
| CASPER CORNELIS ANTONIUS MARIA WINTERMANS | ON FILE |
| CASPER DENNIS HANSEN | ON FILE |
| CASPER DIRK R CASIER | ON FILE |
| CASPER E CASSEE | ON FILE |
| CASPER ERIKSEN | ON FILE |
| CASPER FROM CHRISTENSEN | ON FILE |
| CASPER G S SELA | ON FILE |
| CASPER GARDEN HANSEN | ON FILE |
| CASPER GOKHAN GUL | ON FILE |
| CASPER HENDRIK PIETERS | ON FILE |
| CASPER HUHNKE | ON FILE |
| CASPER HVIDBJERG VALENTIN SORENSEN | ON FILE |
| CASPER JOHANNES GELDENHUYS | ON FILE |
| CASPER MAILAND SOERENSEN | ON FILE |
| CASPER MOLGAARD JENSEN | ON FILE |
| CASPER MOORE | ON FILE |
| CASPER MUNK CHRISTIANSEN | ON FILE |
| CASPER NOERGAARD LARSEN | ON FILE |
| CASPER OFFENBERG JENSEN | ON FILE |
| CASPER PREISLER | ON FILE |
| CASPER PUT | ON FILE |
| CASPER RAKSAPRAKONE OLSEN | ON FILE |

![STRETTO]

**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CASPER ROSENTHAL | ON FILE |
| CASPER RUNE BARCHAGER | ON FILE |
| CASPER SÃ¸RENSEN | ON FILE |
| CASPER SEBASTIAAN KOOPMAN | ON FILE |
| CASPER SOETEMAN | ON FILE |
| CASPER SPUR | ON FILE |
| CASPER STOTTRUP NIELSEN | ON FILE |
| CASPER SVENDSEN | ON FILE |
| CASPER THOMAS ROELING | ON FILE |
| CASPER THORNBYE THOLSTRUPHEDE | ON FILE |
| CASPER THYBO HENRIKSEN | ON FILE |
| CASPER THYSSEN | ON FILE |
| CASPER VERMEEREN | ON FILE |
| CASPER WINTHER SOEBERG | ON FILE |
| CASSADY STEVEN WINSTON | ON FILE |
| CASSALYN ONG | ON FILE |
| CASSANDRA ANN FOGEL | ON FILE |
| CASSANDRA ANNA SKINNER | ON FILE |
| CASSANDRA ANNEL M SNELL | ON FILE |
| CASSANDRA BAHR | ON FILE |
| CASSANDRA BAILEY COOK | ON FILE |
| CASSANDRA CARLET | ON FILE |
| CASSANDRA CAROLINE CARSWELL | ON FILE |
| CASSANDRA CHERNG CHERNG TONG | ON FILE |
| CASSANDRA CHLOE FLOROFF | ON FILE |
| CASSANDRA CLARE SCUTT | ON FILE |
| CASSANDRA D BARFIELD | ON FILE |
| CASSANDRA D CORNSTUBBLE | ON FILE |
| CASSANDRA E REID | ON FILE |
| CASSANDRA ELAINE HALLIMAN | ON FILE |
| CASSANDRA ELAINE ROPER | ON FILE |
| CASSANDRA F GRANT | ON FILE |
| CASSANDRA FLORES | ON FILE |
| CASSANDRA FRANCES WAI KWUN MAK | ON FILE |
| CASSANDRA GENE BARICAUA ADINA | ON FILE |
| CASSANDRA I DRAKE | ON FILE |
| CASSANDRA JEAN LOCKWOOD | ON FILE |
| CASSANDRA JULIANNE SICKMAN | ON FILE |
| CASSANDRA KAYE DUNCAN | ON FILE |
| CASSANDRA KIMBERLEY OLNER | ON FILE |
| CASSANDRA LEE GUNTER BERGER | ON FILE |
| CASSANDRA LEE JIA YU | ON FILE |
| CASSANDRA LOUISE JOBIN | ON FILE |
| CASSANDRA LYNN MARIE BERBON | ON FILE |
| CASSANDRA M BUSTAMANTE | ON FILE |
| CASSANDRA MAE ABILO ROSETE | ON FILE |
| CASSANDRA MARIE MCDANIEL | ON FILE |
| CASSANDRA MARIE PARSONS | ON FILE |
| CASSANDRA MARIERYAN HOLLMANN | ON FILE |
| CASSANDRA MARIETTE CARLEY | ON FILE |
| CASSANDRA MAYE TSAO | ON FILE |
| CASSANDRA MICHELE RENZ | ON FILE |
| CASSANDRA MOUNTAIN CLOUD HALL | ON FILE |
| CASSANDRA NICOLE HINNEN | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CASSANDRA PETERSON | ON FILE |
| CASSANDRA TURNER | ON FILE |
| CASSANDRA VY MAI | ON FILE |
| CASSANDRE APOLLINE SAMSON | ON FILE |
| CASSANDRE FLORE CAMILLE | ON FILE |
| CASSANDRE HAUTCOEUR VEILLETTE | ON FILE |
| CASSAUNDRA ANN FITCH | ON FILE |
| CASSAUNDRA R SMITH | ON FILE |
| CASSEDY I RIEDEWALD | ON FILE |
| CASSIA JOSEPHINE NUROHO | ON FILE |
| CASSIA ROXANE DE MELLO | ON FILE |
| CASSIAN LIBEER | ON FILE |
| CASSIDY ASPEN WAGNER | ON FILE |
| CASSIDY DALE CHANDRAKASEM | ON FILE |
| CASSIDY GARETH S | ON FILE |
| CASSIDY REGAN CHASE | ON FILE |
| CASSIE ADCOCK | ON FILE |
| CASSIE BLAKELY HUTCHINSON | ON FILE |
| CASSIE GRAY PATT | ON FILE |
| CASSIE JACOB | ON FILE |
| CASSIE L SNOW | ON FILE |
| CASSIE LOUISE THOMAS | ON FILE |
| CASSIE LYNN KLETZING | ON FILE |
| CASSIE LYNN MCGRATH | ON FILE |
| CASSIE M GUDEK | ON FILE |
| CASSIE MARIE ROELL | ON FILE |
| CASSIE MEGAN BOOR | ON FILE |
| CASSIE NICOLE TATE | ON FILE |
| CASSIE QUATINA BRIGHT | ON FILE |
| CASSIE RENEE BAILEY | ON FILE |
| CASSIO FERNANDES DA SILVA CRUZ | ON FILE |
| CASSIO VINICIUS LUCENA | ON FILE |
| CASSIUS DOUGLAS RHYMES | ON FILE |
| CASSIUS J MITCHELL | ON FILE |
| CASSONDRA DIANNE BRYANT | ON FILE |
| CASSONDRA M DIETRICH | ON FILE |
| CASSY BUFFINGTON WRIGHT | ON FILE |
| CASSY ELIZABETH PATTY | ON FILE |
| CASSY MICKAEL | ON FILE |
| CASTALDI GARCIA | ON FILE |
| CASTELLY GERARD CATHERINE ASSELIN DE BEAUVILLE | ON FILE |
| CASTER THAM | ON FILE |
| CASTIN ZABAL | ON FILE |
| CASTRO JOSE LUIS | ON FILE |
| CASTRO PRADO DIOGENES JESUS | ON FILE |
| CATALDO CAPOZZA | ON FILE |
| CATALIN ANCUTA | ON FILE |
| CATALIN CLAUDIU TALPOS | ON FILE |
| CATALIN COSMA | ON FILE |
| CATALIN COTUNA | ON FILE |
| CATALIN CULDA | ON FILE |
| CATALIN DAN | ON FILE |
| CATALIN DAN NICOLAE TRIFU | ON FILE |
| CATALIN DOGARU | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CATALIN DUMITRU GLIGORE | ON FILE |
| CATALIN GEORGE TUDORACHE | ON FILE |
| CATALIN IONEL BABAU | ON FILE |
| CATALIN IONUT DAVID | ON FILE |
| CATALIN IONUT RASOI | ON FILE |
| CATALIN IONUT ROGOJINARU | ON FILE |
| CATALIN LAURENTIU IUGA | ON FILE |
| CATALIN LAZAR | ON FILE |
| CATALIN MATTON | ON FILE |
| CATALIN MIHAI NEGRU | ON FILE |
| CATALIN NICHITA | ON FILE |
| CATALIN PETRUT CIUBOTARU | ON FILE |
| CATALIN ROBERTO MITULESCU | ON FILE |
| CATALIN SANDU | ON FILE |
| CATALIN SCOFARI | ON FILE |
| CATALIN VALENTIN MARCULESCU | ON FILE |
| CATALINA ANCHIA VARGAS | ON FILE |
| CATALINA ANDREA CATALDO ESPINOZA | ON FILE |
| CATALINA ANTONIA ESCOBAR | ON FILE |
| CATALINA AYLEEN SOTOMAYOR VERA | ON FILE |
| CATALINA BELEN GALVEZ BARZALLO | ON FILE |
| CATALINA DE CAMINO PEREZ | ON FILE |
| CATALINA DE STEFANO | ON FILE |
| CATALINA FERNANDA GAZMURI CASTALDI | ON FILE |
| CATALINA GOMEZ | ON FILE |
| CATALINA ISABEL ROJAS UGARTE | ON FILE |
| CATALINA JESUS OJEDA GALAZ | ON FILE |
| CATALINA KAFURY RAMIREZ | ON FILE |
| CATALINA LOPEZ | ON FILE |
| CATALINA MARIA LEYVA | ON FILE |
| CATALINA MARIA MAS HERNANDEZ | ON FILE |
| CATALINA MARIA RIPA ALSINA | ON FILE |
| CATALINA MARTINEZ ZABALA | ON FILE |
| CATALINA NEBOT MASCARO | ON FILE |
| CATALINA PEREZ BOTERO | ON FILE |
| CATALINA PLATAS MUNOZ | ON FILE |
| CATALINA RODRIGUEZ | ON FILE |
| CATALINA SANGARI CLARK | ON FILE |
| CATALINA YBANEZ REGIDOR | ON FILE |
| CATALIN-IONUT IVAN | ON FILE |
| CATALINO SOLORZANO | ON FILE |
| CATAREEYA KIJKLA | ON FILE |
| CATARINA ALEXANDRA WEIHS | ON FILE |
| CATARINA ARAUJO CARRETO | ON FILE |
| CATARINA BARALDI AMARO DE BULHAO PATO | ON FILE |
| CATARINA CORREIA MALHA DA COSTA | ON FILE |
| CATARINA DE CARVALHO TAVARES CRAVEIRO | ON FILE |
| CATARINA EGIPTO LUIS HENRIQUEZ CORNEJO | ON FILE |
| CATARINA ESTELA OLIVEIRA FERREIRA | ON FILE |
| CATARINA ESTEVES CHAVES | ON FILE |
| CATARINA FERREIRA NOGUEIRA | ON FILE |
| CATARINA FILIPA DIAS CAPELA | ON FILE |
| CATARINA ISABEL COSTA SILVA | ON FILE |
| CATARINA ISABEL MARQUES MAIA | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CATARINA ISABEL SA PEREIRA | ON FILE |
| CATARINA MARIA VIEIRA DE CASTRO PINTO LEITE BRAVO | ON FILE |
| CATARINA MIGUEL MENDES DA ROCHA | ON FILE |
| CATARINA RODRIGUES DEL PAPA | ON FILE |
| CATARINA SOFIA BENTO CAETANO | ON FILE |
| CATARINA SOFIA NUNES DOS ANJOS BRANCO | ON FILE |
| CATARINA SOUSA ALVES | ON FILE |
| CATARINA TOBBEN VIEIRA | ON FILE |
| CATARINA VENTURA LOURENCO PESSOA LOPES COELHO | ON FILE |
| CATELYN CHAU NGUYEN | ON FILE |
| CATERA LYN COMBS | ON FILE |
| CATERINA CAPPONI AFFATATO | ON FILE |
| CATERINA CARMONE | ON FILE |
| CATERINA CHRISTIAN | ON FILE |
| CATERINA GRAZIELLA VITERALE | ON FILE |
| CATERINA LOMBARDO | ON FILE |
| CATERINA MARTA GOBBI | ON FILE |
| CATERINA MICHELLE WHITE | ON FILE |
| CATERINA PANTANO | ON FILE |
| CATERINA PEREIRA SILVA HWANG | ON FILE |
| CATERINA PREGLIASCO | ON FILE |
| CATERINA REIG IBANEZ | ON FILE |
| CATERINA SANTOLO | ON FILE |
| CATERINA STASI | ON FILE |
| CATERINA TOLU | ON FILE |
| CATERINA ZACCHELLO | ON FILE |
| CATHAL DE BRUN | ON FILE |
| CATHAL JAMES SMYTH | ON FILE |
| CATHAL JOSEPH MCEVOY | ON FILE |
| CATHAL KILBANE | ON FILE |
| CATHAL MAHONY | ON FILE |
| CATHAL NAUGHTON | ON FILE |
| CATHAL PADRAIG MULLAN | ON FILE |
| CATHAL TOMAS HURLEY | ON FILE |
| CATHAOIR PATRICK MCSHANE | ON FILE |
| CATHARINA ARIANE SOBOTTA | ON FILE |
| CATHARINA BAKKER | ON FILE |
| CATHARINA K MICHGELS | ON FILE |
| CATHARINA M FRANKKRAANEN | ON FILE |
| CATHARINA MARIA VAN GILS | ON FILE |
| CATHARINA PETRONELLA JOSEPHA VAN OTTERDIJK | ON FILE |
| CATHARINE COOPER GREGORIE | ON FILE |
| CATHARINE NIGHTINGALE | ON FILE |
| CATHELIJNE MARIJE VAN GELDER | ON FILE |
| CATHERIN ELISA ROBINSON | ON FILE |
| CATHERIN LUCIANA TECHERA PEREZ | ON FILE |
| CATHERINE A HECIMOVICH | ON FILE |
| CATHERINE A NICOLAS | ON FILE |
| CATHERINE A WHELEHAN | ON FILE |
| CATHERINE ALISHA METCALF | ON FILE |
| CATHERINE ALYSSA WEEKS | ON FILE |
| CATHERINE AMY PLANT | ON FILE |
| CATHERINE ANDERSON DYSERT | ON FILE |
| CATHERINE ANN BIRCH | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CATHERINE ANN GAUNT | ON FILE |
| CATHERINE ANN MUNRO | ON FILE |
| CATHERINE ANNE DUNN | ON FILE |
| CATHERINE ANNE ERZETIC | ON FILE |
| CATHERINE ANNE FOX | ON FILE |
| CATHERINE ANNE LOWE | ON FILE |
| CATHERINE ANNE OLSON | ON FILE |
| CATHERINE AROUELITA CODOG | ON FILE |
| CATHERINE B HART | ON FILE |
| CATHERINE BRENDA MCKIBBIN | ON FILE |
| CATHERINE CHRISTINE CANNAVINO | ON FILE |
| CATHERINE CLARE WALES | ON FILE |
| CATHERINE COLON | ON FILE |
| CATHERINE CRANDALL CHRIST | ON FILE |
| CATHERINE CUNNINGHAM | ON FILE |
| CATHERINE DANG | ON FILE |
| CATHERINE DAWSON | ON FILE |
| CATHERINE DEDE MICHALAK | ON FILE |
| CATHERINE DELAND | ON FILE |
| CATHERINE DOMINIQUE KASSAPOLOU | ON FILE |
| CATHERINE DOYLE | ON FILE |
| CATHERINE E FOORD | ON FILE |
| CATHERINE E TOWNSEND | ON FILE |
| CATHERINE E WREN | ON FILE |
| CATHERINE ELISE ROY | ON FILE |
| CATHERINE ELIZA GOODMAN | ON FILE |
| CATHERINE ELIZABETH COOMBER | ON FILE |
| CATHERINE ELIZABETH KIRKPATRICK | ON FILE |
| CATHERINE ELIZABETH MCGREGOR | ON FILE |
| CATHERINE ELIZABETH ROE | ON FILE |
| CATHERINE ELIZABETH SILER | ON FILE |
| CATHERINE ELIZABETH STONE | ON FILE |
| CATHERINE ELIZABETH WISTREICH | ON FILE |
| CATHERINE ELLEN SANDHU | ON FILE |
| CATHERINE EMILY SELL | ON FILE |
| CATHERINE EMMA REA | ON FILE |
| CATHERINE ERCILLA LIBUNAO | ON FILE |
| CATHERINE EUTROPE NEVINS | ON FILE |
| CATHERINE EVELYNE ALEXANDER | ON FILE |
| CATHERINE FRANCOISE CLAUDE LHUILLIER | ON FILE |
| CATHERINE FRANCOISE JEANNINE BERTRAND | ON FILE |
| CATHERINE GALLARDO MARIANO | ON FILE |
| CATHERINE GRACE | ON FILE |
| CATHERINE GRACE WARD | ON FILE |
| CATHERINE H GRACE | ON FILE |
| CATHERINE HINDRA SUTJAHYO | ON FILE |
| CATHERINE HUI JIANG | ON FILE |
| CATHERINE J CALDWELL | ON FILE |
| CATHERINE JEAN SPICER | ON FILE |
| CATHERINE JIAEN CHEN | ON FILE |
| CATHERINE JOHNSTON | ON FILE |
| CATHERINE JULIE MARTIN | ON FILE |
| CATHERINE KOMINOS | ON FILE |
| CATHERINE KOUTSARIS | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CATHERINE KUN CHEN | ON FILE |
| CATHERINE L SHEAHAN | ON FILE |
| CATHERINE L TESTA | ON FILE |
| CATHERINE LANGEVIN | ON FILE |
| CATHERINE LAURA WILKINS | ON FILE |
| CATHERINE LE | ON FILE |
| CATHERINE LEE BRIDLE | ON FILE |
| CATHERINE LEE BRIDLE | ON FILE |
| CATHERINE LEE CLIFTON | ON FILE |
| CATHERINE LEE HODGE | ON FILE |
| CATHERINE LEI YI | ON FILE |
| CATHERINE LEONE MARTINEZ | ON FILE |
| CATHERINE LESLEY SHEPPARD | ON FILE |
| CATHERINE LEVY | ON FILE |
| CATHERINE LOUISE ALLEN | ON FILE |
| CATHERINE LOUISE ORTALDO | ON FILE |
| CATHERINE LOUISE STREET | ON FILE |
| CATHERINE LUCIALANI STUCK | ON FILE |
| CATHERINE LUSINS | ON FILE |
| CATHERINE M DUNN | ON FILE |
| CATHERINE MARGARET WOOD | ON FILE |
| CATHERINE MARIA TRAWINSKI | ON FILE |
| CATHERINE MARIE AMADOR | ON FILE |
| CATHERINE MARIE FOX | ON FILE |
| CATHERINE MARIE JEANNINE ARNAUD | ON FILE |
| CATHERINE MARIE L DE RYCK | ON FILE |
| CATHERINE MARIE LECLERCQ | ON FILE |
| CATHERINE MARIE N DE BAENST | ON FILE |
| CATHERINE MARIE PANGBURN | ON FILE |
| CATHERINE MARIE RIEDY | ON FILE |
| CATHERINE MARIE-PIERRE GAUTHIER | ON FILE |
| CATHERINE MARY BRUN | ON FILE |
| CATHERINE MARY COTTER | ON FILE |
| CATHERINE MARY MCINTYRE | ON FILE |
| CATHERINE MARY PRITCHARD | ON FILE |
| CATHERINE MEINHARD DE FARIA | ON FILE |
| CATHERINE MICHELE GLASS | ON FILE |
| CATHERINE MOLTON ROGERS | ON FILE |
| CATHERINE MY HONG NGUYEN | ON FILE |
| CATHERINE NAKANWAGI | ON FILE |
| CATHERINE NANCY PARR | ON FILE |
| CATHERINE NG BEE CHOO | ON FILE |
| CATHERINE NGUYEN-TRAM | ON FILE |
| CATHERINE NICOLE EDEN | ON FILE |
| CATHERINE ODANOVICH | ON FILE |
| CATHERINE OLIVIA EDWINA MARTIN | ON FILE |
| CATHERINE P O'CONNELL | ON FILE |
| CATHERINE PATTON HAY | ON FILE |
| CATHERINE PROVOST | ON FILE |
| CATHERINE QUATTROCCHI | ON FILE |
| CATHERINE RACHAEL DODSON | ON FILE |
| CATHERINE ROSE WILKS | ON FILE |
| CATHERINE ROSE ZOLLO | ON FILE |
| CATHERINE S BARTLE | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CATHERINE S TEVES | ON FILE |
| CATHERINE SABRA UMINGA | ON FILE |
| CATHERINE SCHARWATT | ON FILE |
| CATHERINE SCHLOESSERBLACK | ON FILE |
| CATHERINE SHUNG SHEUAN TSAI | ON FILE |
| CATHERINE SUZANNE JACQUELINE GERSON | ON FILE |
| CATHERINE T HOPPER | ON FILE |
| CATHERINE T REITMANN | ON FILE |
| CATHERINE TAYLOR YOUNG | ON FILE |
| CATHERINE TO CHAU | ON FILE |
| CATHERINE TURNER BIERMAN | ON FILE |
| CATHERINE VANESSA TENORIO RODRIGUEZ | ON FILE |
| CATHERINE VENGUA BAUTISTA | ON FILE |
| CATHERINE VENTURA | ON FILE |
| CATHERINE VIRGINIA SIMS | ON FILE |
| CATHERINE YVETTE MARCELLE SORDET | ON FILE |
| CATHERINZ A MADARA | ON FILE |
| CATHLEEN ANN MURGAN | ON FILE |
| CATHLEEN ANNETTE FRENCH | ON FILE |
| CATHRAE VAINE DOUGLAS | ON FILE |
| CATHRIN WILDANGER | ON FILE |
| CATHRINE KLAMER DORNHOFF | ON FILE |
| CATHRINE LAERKE JOHANNSEN | ON FILE |
| CATHRINE LOUISE AASKOV HANSEN TAMS | ON FILE |
| CATHRINE ROHDE | ON FILE |
| CATHRYN LAVERY | ON FILE |
| CATHRYN ROBERTS | ON FILE |
| CATHY A DAVIS | ON FILE |
| CATHY AK AMBROSE | ON FILE |
| CATHY CHAU QUACH | ON FILE |
| CATHY DARLENE SWOFFORD | ON FILE |
| CATHY DESRUISSEAUX | ON FILE |
| CATHY DONALDSON JACOBSEN | ON FILE |
| CATHY ELIZABETH EVANS | ON FILE |
| CATHY GUILLAUME | ON FILE |
| CATHY HOFMANN HARVEY | ON FILE |
| CATHY JO BARTOW | ON FILE |
| CATHY LIVNE | ON FILE |
| CATHY LYNN TOMLINSON | ON FILE |
| CATHY MEYERS | ON FILE |
| CATHY MINJOO SHIN | ON FILE |
| CATHY PHUNG | ON FILE |
| CATHY TJASSENS KEISER | ON FILE |
| CATHY YING WONG | ON FILE |
| CATHY-JO BERNARDI | ON FILE |
| CATIA ALEXANDRA ALMADA FORTES | ON FILE |
| CATIA ALFIERI | ON FILE |
| CATIA ANDREIA DA COSTA CORDEIRO | ON FILE |
| CATIA CRISTINA MANGAS MENDES ARNAUT | ON FILE |
| CATIA DINCA | ON FILE |
| CATIA MARGARIDA GRACIO BATISTA | ON FILE |
| CATIA S MARQUES | ON FILE |
| CATIA SOFIA FERREIRA BERNARDINO | ON FILE |
| CATIA SOFIA SOARES MARTINS | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)

![STRETTO]

**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CATJA CHRISTENSEN GAEBEL | ON FILE |
| CATLIN HAYLIE SMITH | ON FILE |
| CATO DELOS CANNIZZO | ON FILE |
| CATRECIA LYNN GILMORE | ON FILE |
| CATRIEL EMILIANO MARCOS BERGIER | ON FILE |
| CATRIN SUHR | ON FILE |
| CATRINE JOSEFINE STEINER | ON FILE |
| CATRINEROSE GRACIANO CANILLO | ON FILE |
| CATRIONA GILLIAN MCKECHNIE | ON FILE |
| CATTREYA SPERBUND | ON FILE |
| CAUDREY MOSS JR | ON FILE |
| CAUY ALAN BREWER | ON FILE |
| CAVAN CHARLES FOWLER | ON FILE |
| CAVIN AGUSTANTO | ON FILE |
| CAVIN DIRECTO CABUCO | ON FILE |
| CAVIN SINGH HAYER | ON FILE |
| CAYCE AARON CALZADA | ON FILE |
| CAYCEE GRAINGER PFEIFF | ON FILE |
| CAYDEN DANIEL LUCE | ON FILE |
| CAYDEN MICHAEL ERICKSON | ON FILE |
| CAYDEN P ALLEN | ON FILE |
| CAYETANO ALEGRE GALOFRE | ON FILE |
| CAYLA LEANNE AMATULLI | ON FILE |
| CAYLAN RAE CLIMPSON | ON FILE |
| CAYLEE DAKOTA ANN OROSZ | ON FILE |
| CAYLIN JESSICA FITZGERALD | ON FILE |
| CAYLIN NORRIS | ON FILE |
| CAYO LORENZO HUBERTUS RACH | ON FILE |
| CAYZE JAIE VELEZ | ON FILE |
| CAZ MARIA C HABBICK | ON FILE |
| CC MOLLISON | ON FILE |
| CC QUACK LLC | ON FILE |
| CC VAN EEDEN | ON FILE |
| CCIX GLOBAL (HK) LIMITED | ON FILE |
| CD MEINTJES | ON FILE |
| CD TALBOT | ON FILE |
| CE BUTLER | ON FILE |
| CEACA IOAN GRIGORE | ON FILE |
| CEALIZAR LOY SERRANO | ON FILE |
| CEANE DANIELLE CALIXTO MONTALVAO | ON FILE |
| CEARA DIANE BYRD | ON FILE |
| CEARA SHOSHONE SKY DALY CARNEY | ON FILE |
| CEASAR SADIO | ON FILE |
| CEBASTIAN RICARD PETER VAEHI | ON FILE |
| CEBIEN JOSEPH DIEUJUSTE | ON FILE |
| CEBO GWALA | ON FILE |
| CECCHI FRANCESCA | ON FILE |
| CECE ALEXANDER COLLINS | ON FILE |
| CECELIA ROSE MASTIN | ON FILE |
| CECELIA S AIKEN | ON FILE |
| CECIL EBUBE IHEZURU | ON FILE |
| CECIL EDWARD ASHBY | ON FILE |
| CECIL ELLIOT CANTON | ON FILE |
| CECIL HAROLD JR TAMEZ | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CECIL JOHNSE CORDER | ON FILE |
| CECIL LEE DON | ON FILE |
| CECIL OSBORNE S HATTON | ON FILE |
| CECIL SI-CONG LAU | ON FILE |
| CECILE ALEJANDRA LEON CAILLARD | ON FILE |
| CECILE ANNE MARIE MONNET | ON FILE |
| CECILE BIZET | ON FILE |
| CECILE BOUNSINH | ON FILE |
| CECILE EHOUMI J BOKO JAMES | ON FILE |
| CECILE ELLERON | ON FILE |
| CECILE GERBAEZ | ON FILE |
| CECILE LENEPVEU MACIAS | ON FILE |
| CECILE LEVADOU | ON FILE |
| CECILE LUPO FORTICH | ON FILE |
| CECILE SANDRINE MARIE POKORNY | ON FILE |
| CECILE TAYMANS | ON FILE |
| CECILIA ADELA RAMON | ON FILE |
| CECILIA ALANO DEQUENA | ON FILE |
| CECILIA ALETTA CONRADIE | ON FILE |
| CECILIA ALICIA JIMENEZ HERNANDEZ | ON FILE |
| CECILIA AMOR PADILLA | ON FILE |
| CECILIA ANDREA SANCHEZ RABIDA | ON FILE |
| CECILIA ANN WATT | ON FILE |
| CECILIA AYALA BADIA | ON FILE |
| CECILIA AYODELE GREY-COKER | ON FILE |
| CECILIA BEATRIZ TORRES TOLEDO | ON FILE |
| CECILIA BELEN BAETTI | ON FILE |
| CECILIA BENITEZ VDA DE DIAZ | ON FILE |
| CECILIA CHAN | ON FILE |
| CECILIA CHEN | ON FILE |
| CECILIA DABA-N'DIR DIOP | ON FILE |
| CECILIA DEL CARMEN PIZARRO PIZARRO | ON FILE |
| CECILIA DEL ROCIO CARRILLO ARTEAGA | ON FILE |
| CECILIA E VALENCIA | ON FILE |
| CECILIA EDELINE ROZES | ON FILE |
| CECILIA ELISA MOKWENA | ON FILE |
| CECILIA ELIZABETH TEMPLE | ON FILE |
| CECILIA FARKAS | ON FILE |
| CECILIA GHISLETTI | ON FILE |
| CECILIA GOLEZ | ON FILE |
| CECILIA INE DIGHIERO FASCIOLI | ON FILE |
| CECILIA INES RASTELLI | ON FILE |
| CECILIA INEZ LARA | ON FILE |
| CECILIA ISABEL RODRIGUEZ | ON FILE |
| CECILIA ISICKE QUINTEIRO | ON FILE |
| CECILIA JUDITH AGRAZ | ON FILE |
| CECILIA JUDITH AGRAZ | ON FILE |
| CECILIA JUDITH AGRAZ | ON FILE |
| CECILIA JUDITH AGRAZ | ON FILE |
| CECILIA JUDITH AGRAZ | ON FILE |
| CECILIA JUDITH AGRAZ | ON FILE |
| CECILIA JUDITH AGRAZ | ON FILE |
| CECILIA JUDITH AGRAZ | ON FILE |
| CECILIA JUDITH AGRAZ | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CECILIA JUDITH AGRAZ | ON FILE |
| CECILIA JUDITH AGRAZ | ON FILE |
| CECILIA JUDITH AGRAZ | ON FILE |
| CECILIA JUDITH AGRAZ | ON FILE |
| CECILIA JUDITH AGRAZ | ON FILE |
| CECILIA JUDITH AGRAZ | ON FILE |
| CECILIA JUDITH AGRAZ | ON FILE |
| CECILIA JUDITH AGRAZ | ON FILE |
| CECILIA KORSAK | ON FILE |
| CECILIA M W CHAU | ON FILE |
| CECILIA MABEL MAGARINXXOS | ON FILE |
| CECILIA MAGDALENA AYALA RAMIREZ | ON FILE |
| CECILIA MARGARIDA PEREIRA DOS REIS | ON FILE |
| CECILIA MARGARITA LOPEZ | ON FILE |
| CECILIA MARIA DA SILVA | ON FILE |
| CECILIA MARIA DOUGHERTY NOVELLA | ON FILE |
| CECILIA MARIA PUCHETA | ON FILE |
| CECILIA MICHELLE GREEN | ON FILE |
| CECILIA MONICA CARDOSO | ON FILE |
| CECILIA NATIVIDAD | ON FILE |
| CECILIA PAULA STEGER | ON FILE |
| CECILIA ROFFE | ON FILE |
| CECILIA ROXANA CANTERO | ON FILE |
| CECILIA TIEN TRAN | ON FILE |
| CECILIA VANESA PERALTA | ON FILE |
| CECILIA VICENTA GARRIDO DE LUNA | ON FILE |
| CECILIA ZAVALA FRIAS | ON FILE |
| CECILIE DALSGAARD APOL | ON FILE |
| CECILIE FANNEY TRAEHOLT | ON FILE |
| CECILIE ROGAN MASTADOY | ON FILE |
| CECILIE VALLY LOEVVOLD KRISTOFFERSEN | ON FILE |
| CECILINE THAI | ON FILE |
| CECILIO ANTHONIO INNISS | ON FILE |
| CECILIO OBIASADA | ON FILE |
| CECILIO VIRAPEN | ON FILE |
| CECILITO TESTADO HERNANDEZ | ON FILE |
| CECILLE MARIE CUETO SALES | ON FILE |
| CECILY A ARMENGOL | ON FILE |
| CECILY KATHLEEN MAY | ON FILE |
| CECLAIRE LENEUS | ON FILE |
| CEDAR BURNETTE | ON FILE |
| CEDAR BYTE | ON FILE |
| CEDAR HART EDELL | ON FILE |
| CEDAR SARMAD RIHANI | ON FILE |
| CEDERIC JOHAN M VERHELST | ON FILE |
| CEDOMIR CURCIC | ON FILE |
| CEDOMIR RACKOV | ON FILE |
| CEDRIC A S DUNON | ON FILE |
| CEDRIC ADOLPHE | ON FILE |
| CEDRIC AIME TIOUKA | ON FILE |
| CEDRIC ALEXANDRE BOSTON | ON FILE |
| CEDRIC ALEXANDRE GAILLAND | ON FILE |
| CEDRIC ALLEN SIMPSON | ON FILE |
| CEDRIC ALLEN WINBUSH JR | ON FILE |



| NAME | EMAIL |
|------|-------|
| CEDRIC ANDRE ALLAIN | ON FILE |
| CEDRIC ANDRE FRANCOIS ELIE | ON FILE |
| CEDRIC ANDRE L LUYPAERTS | ON FILE |
| CEDRIC ARNOLD A MARTENS | ON FILE |
| CEDRIC AUDOYNAUD | ON FILE |
| CEDRIC BALLESTEROS SANTIAGO | ON FILE |
| CEDRIC BAUDOUIN M CARBONNELLE | ON FILE |
| CEDRIC BAVRE | ON FILE |
| CEDRIC BENOIT BOURGOGNE | ON FILE |
| CEDRIC BERNARD HILL JR | ON FILE |
| CEDRIC BLAKE SILVA | ON FILE |
| CEDRIC BLEUSE | ON FILE |
| CEDRIC BOVAR | ON FILE |
| CEDRIC BRUNO G LONEUX | ON FILE |
| CEDRIC BRUNO GRANGE | ON FILE |
| CEDRIC BRUNO PATRICE CHARTAUD | ON FILE |
| CEDRIC BRUSTEN | ON FILE |
| CEDRIC BRYAN BIPAT | ON FILE |
| CEDRIC BUDKIEWIEZ | ON FILE |
| CEDRIC BYRON LOPEZ-ALMEIDA | ON FILE |
| CEDRIC CAMILLE ALBERT ALLARD | ON FILE |
| CEDRIC CANNIZZO | ON FILE |
| CEDRIC CHALUT | ON FILE |
| CEDRIC CHARRIER | ON FILE |
| CEDRIC CHASSELOUP | ON FILE |
| CEDRIC CHEVAILLIOT | ON FILE |
| CEDRIC CHRISTIAN MICHEL LIBASSI | ON FILE |
| CEDRIC CHRISTOPH DREIER | ON FILE |
| CEDRIC CHRISTOPHE HAEGELE | ON FILE |
| CEDRIC CHRISTOPHE HATE | ON FILE |
| CEDRIC CHRISTOPHE LECAS | ON FILE |
| CEDRIC CHU LONG MEYER | ON FILE |
| CEDRIC CLAUDE EDOUARD GUIS | ON FILE |
| CEDRIC CLAUDE MARCEL DESAINTJAN | ON FILE |
| CEDRIC CLEMENT | ON FILE |
| CEDRIC CYRIL OPPLIGER | ON FILE |
| CEDRIC D MONTEJO | ON FILE |
| CEDRIC DAMIEN VORPE | ON FILE |
| CEDRIC DANIEL CLAUDE MUET | ON FILE |
| CEDRIC DANIEL ROBERT COTAR | ON FILE |
| CEDRIC DEON VAREENE | ON FILE |
| CEDRIC DESRUISSEAUX | ON FILE |
| CEDRIC DEVEZA | ON FILE |
| CEDRIC DI CESARE | ON FILE |
| CEDRIC DI MARCO | ON FILE |
| CEDRIC DORIAN DETHOIT | ON FILE |
| CEDRIC DREIER | ON FILE |
| CEDRIC DREOSSO | ON FILE |
| CEDRIC DUBOIS | ON FILE |
| CEDRIC DURISCH | ON FILE |
| CEDRIC ERHOANN ORMOND BELTRAME | ON FILE |
| CEDRIC ERIC BAUDOUIN | ON FILE |
| CEDRIC EVERT HAZEU | ON FILE |
| CEDRIC FALZON | ON FILE |





**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CEDRIC FAVRE | ON FILE |
| CEDRIC FERREIRA | ON FILE |
| CEDRIC FORTEMPS | ON FILE |
| CEDRIC FRANCK JUNIOR JOSEPH JEROME MERLE | ON FILE |
| CEDRIC FRANCOIS PHILIPPE HOFFMANN | ON FILE |
| CEDRIC FREDERIC CHRISTIAN MARQUET | ON FILE |
| CEDRIC G EGAL | ON FILE |
| CEDRIC GARGAUD | ON FILE |
| CEDRIC GAYRAUD | ON FILE |
| CEDRIC GERARD BELLON | ON FILE |
| CEDRIC GILBER CAZAL | ON FILE |
| CEDRIC GOBBER | ON FILE |
| CEDRIC GREEN | ON FILE |
| CEDRIC GURTNER | ON FILE |
| CEDRIC GUY BENOIT LE FOLL | ON FILE |
| CEDRIC GUY MAURICE PRIOUZEAU | ON FILE |
| CEDRIC HACK ROLLMANN | ON FILE |
| CEDRIC HAY | ON FILE |
| CEDRIC HERVE MADON | ON FILE |
| CEDRIC HERZOG | ON FILE |
| CEDRIC HOLZER | ON FILE |
| CEDRIC HUGHCORNELIUS CODRINGTON | ON FILE |
| CEDRIC I KROLIS | ON FILE |
| CEDRIC ISOARDI | ON FILE |
| CEDRIC JACQUES BUONO | ON FILE |
| CEDRIC JACQUIER | ON FILE |
| CEDRIC JAMES MILLER | ON FILE |
| CEDRIC JANSSENS | ON FILE |
| CEDRIC JAY GRAGEDA ESTOR | ON FILE |
| CEDRIC JAYANTH CHRISTIE | ON FILE |
| CEDRIC JEAN FRANCIS MICHEL LOCQUENEUX | ON FILE |
| CEDRIC JEAN FRANCOIS DONNART | ON FILE |
| CEDRIC JEAN LAURENT MORELLI | ON FILE |
| CEDRIC JEAN MARC LIGNON | ON FILE |
| CEDRIC JEAN MARCEL FONTBONNE | ON FILE |
| CEDRIC JEAN N CLEENEWERCK DE CRAYENCOUR | ON FILE |
| CEDRIC JEAN NICOLOSO | ON FILE |
| CEDRIC JEAN NOEL FAULLUMMEL | ON FILE |
| CEDRIC JEAN PIERRE TABIN | ON FILE |
| CEDRIC JEAN ROGER RACINE | ON FILE |
| CEDRIC JEAN VICTOR PERRIN | ON FILE |
| CEDRIC JEAN-MARIE CYRILLE FARHAT | ON FILE |
| CEDRIC JEAN-MARIE LUCIEN THOMAS | ON FILE |
| CEDRIC JEREMIE PORTEBOEUF | ON FILE |
| CEDRIC JERMEL KING | ON FILE |
| CEDRIC JOEL RIMBERT | ON FILE |
| CEDRIC JONATHAN LOPES | ON FILE |
| CEDRIC JOSEPH ANDRE DE FALCO | ON FILE |
| CEDRIC JOSEPH SIMON LEGARE | ON FILE |
| CEDRIC JOSUE JOSEPH | ON FILE |
| CEDRIC JUDICAEL NANA | ON FILE |
| CEDRIC JULIEN PATRICK PIRO | ON FILE |
| CEDRIC KORNEL ARDELJAN | ON FILE |
| CEDRIC KRADOLFER | ON FILE |





**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CEDRIC LAMAIGNERE | ON FILE |
| CEDRIC LAMONT STOUT | ON FILE |
| CEDRIC LAURENCE MOSDELL | ON FILE |
| CEDRIC LAURENT HANESSE | ON FILE |
| CEDRIC LAURENT SCHAFROTH | ON FILE |
| CEDRIC LAW YU PAN | ON FILE |
| CEDRIC LIMOGES | ON FILE |
| CEDRIC LORBERG | ON FILE |
| CEDRIC LOUIS ANDRE NGADIMAN | ON FILE |
| CEDRIC LOUIS CASPAR DUNKELMANN | ON FILE |
| CEDRIC LOUIS NORBERT PATRICK PARENT | ON FILE |
| CEDRIC M A CRESENS | ON FILE |
| CEDRIC MAN HUN | ON FILE |
| CEDRIC MARC CRISPIN | ON FILE |
| CEDRIC MARC HERLEDAN | ON FILE |
| CEDRIC MARCO LUCIEN MARSEGLIA | ON FILE |
| CEDRIC MARIE PATRICK MAINGUY | ON FILE |
| CEDRIC MARQUET | ON FILE |
| CEDRIC MARSAULT | ON FILE |
| CEDRIC MATHIEU ALPHONSE JULIEN LE ROY | ON FILE |
| CEDRIC MAYENCE | ON FILE |
| CEDRIC MICHEL JACQUES RECKEL | ON FILE |
| CEDRIC MICKAEL DOS SANTOS | ON FILE |
| CEDRIC NAJDEK | ON FILE |
| CEDRIC NHINGSAVATH | ON FILE |
| CEDRIC NICOLAS MAURIN | ON FILE |
| CEDRIC NICOLAS SIMARD | ON FILE |
| CEDRIC NOR HOCINE | ON FILE |
| CEDRIC OLIVIER BRUNNARIUS | ON FILE |
| CEDRIC PAQUET | ON FILE |
| CEDRIC PATRICE BRUNO GUILLEUX | ON FILE |
| CEDRIC PATRICE JEAN OSCAR CAMBIER | ON FILE |
| CEDRIC PATRICK LEGROS | ON FILE |
| CEDRIC PAUL FRANCIS JACQUES CHETCUTI | ON FILE |
| CEDRIC PHILIPPE J VAN DYCK | ON FILE |
| CEDRIC PIERRE GILBERT MACIAN | ON FILE |
| CEDRIC PIERRE LIONEL HATTIER | ON FILE |
| CEDRIC PIERRE LUC ELOY | ON FILE |
| CEDRIC POUPEAU | ON FILE |
| CEDRIC R RACHMAD | ON FILE |
| CEDRIC RENAUD BERNARD | ON FILE |
| CEDRIC ROBERT CHARLES | ON FILE |
| CEDRIC ROBERT DOMINIOUE GRESS | ON FILE |
| CEDRIC ROBERT DOMINIQUE GRESS | ON FILE |
| CEDRIC ROBERT EVEN DELALANDE | ON FILE |
| CEDRIC ROBLES SANCHEZ | ON FILE |
| CEDRIC ROGER MARIE BRAVO | ON FILE |
| CEDRIC ROGER PIERRE ALLONSIUS | ON FILE |
| CEDRIC ROLAND CLAVARET | ON FILE |
| CEDRIC ROMAIN ASSANTE | ON FILE |
| CEDRIC S H VISSERS | ON FILE |
| CEDRIC SEBASTIEN LAROUZIERE | ON FILE |
| CEDRIC SERGE ROGER CASSIN | ON FILE |
| CEDRIC SHELDON CHAN | ON FILE |



STRETTO

**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CEDRIC SILLABER | ON FILE |
| CEDRIC STEPHANE JACKY REFRAY | ON FILE |
| CEDRIC SYLVAIN AUGUSTE FRAVAL | ON FILE |
| CEDRIC SYLVAIN NICOLAS MAGREZ | ON FILE |
| CEDRIC THOHAS WALDBURGER | ON FILE |
| CEDRIC TURAN ANDRE LEBRUN | ON FILE |
| CEDRIC ULRICH ALEXIS | ON FILE |
| CEDRIC VALLEPIN | ON FILE |
| CEDRIC VANG | ON FILE |
| CEDRIC VARRAY | ON FILE |
| CEDRIC VERMARD | ON FILE |
| CEDRIC W BOERMA | ON FILE |
| CEDRIC WILLIAM CABRERA | ON FILE |
| CEDRIC YANN BARITEAU | ON FILE |
| CEDRIC YANN MANDRINI | ON FILE |
| CEDRIC YVES ALGAIN | ON FILE |
| CEDRICK ANTONIO SAMUEL | ON FILE |
| CEDRICK XAVIAS C WATKINS | ON FILE |
| CEDRIK CHARRIER | ON FILE |
| CEDRIK LAMARRE | ON FILE |
| CEDRIK MEURS-SCHRÃ–DER | ON FILE |
| CEEANN LYN RUSSELL | ON FILE |
| CEEJAY MILES XIONG | ON FILE |
| CEES J CE VRIES | ON FILE |
| CEES K DE VALK | ON FILE |
| CEFERINO ALEGANDRO FIGUEROA | ON FILE |
| CEFERINO DELEON TRILLANA | ON FILE |
| CEITA FRANCOISE BOSC | ON FILE |
| CEL KRISTIAN TAN MILAN | ON FILE |
| CEL WALLET | ON FILE |
| CELAL TOPCU | ON FILE |
| CELEDONIO IV C JAMIS | ON FILE |
| CELERINO GARCIA SALINAS | ON FILE |
| CELESTE AMADOR MONTERO | ON FILE |
| CELESTE ANABEL ARROYO | ON FILE |
| CELESTE ANNE FARIS | ON FILE |
| CELESTE BRIDGES GRAVES | ON FILE |
| CELESTE C BENJAMIN | ON FILE |
| CELESTE CASTILLO COPPAGE | ON FILE |
| CELESTE ELISE NAPOLI | ON FILE |
| CELESTE EVANS WUNDERLI | ON FILE |
| CELESTE GOH WEI TING | ON FILE |
| CELESTE HOANG NGA VO TRAN | ON FILE |
| CELESTE LAVIE COZART | ON FILE |
| CELESTE MAITHE JEANNINE TOTET | ON FILE |
| CELESTE MANFREDI | ON FILE |
| CELESTE MANTIERO | ON FILE |
| CELESTE SASAKURA MENDIOLA | ON FILE |
| CELESTIN JOHANNES BUECHE | ON FILE |
| CELESTIN NGNABEUYE | ON FILE |
| CELESTIN THOMAS FERNANDES | ON FILE |
| CELESTINA GAMBARO | ON FILE |
| CELESTINE FRIDAY ANI | ON FILE |
| CELESTINE JOY ROSALES | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CELESTINE KOONG YU LI | ON FILE |
| CELESTINE RAMONA LINDER | ON FILE |
| CELESTINE SUSAN FAIRHALL | ON FILE |
| CELESTINO COLLADO | ON FILE |
| CELESTINO GONCALVES | ON FILE |
| CELESTINO III TOQUERO GUAN | ON FILE |
| CELESTINO ROSA | ON FILE |
| CELI QUINTERO | ON FILE |
| CELIA ALEXANDRINE PETRISSANS | ON FILE |
| CELIA ARMINDA BARRERA | ON FILE |
| CELIA ARMINDA BARRERA | ON FILE |
| CELIA BERTHE SIMONE LIENARD | ON FILE |
| CELIA CALDERA | ON FILE |
| CELIA DAS DORES FERRAMACHO | ON FILE |
| CELIA DEETER | ON FILE |
| CELIA DUENAS | ON FILE |
| CELIA ELEONORA GRUNWERG | ON FILE |
| CELIA FERNANDEZ JIMENEZ | ON FILE |
| CELIA I MARTINEZ | ON FILE |
| CELIA LAURIANE SHERINE KEFI DELAIQUE | ON FILE |
| CELIA M NAAN | ON FILE |
| CELIA MONJO CANOVAS | ON FILE |
| CELIA NELIDA GOMEZ | ON FILE |
| CELIA NGARUI TAYLOR | ON FILE |
| CELIA PENA ARCO | ON FILE |
| CELIA ROMERO GALLO | ON FILE |
| CELIA ROSE CAMACHOCHANN | ON FILE |
| CELIA WETZELS | ON FILE |
| CELIAN ALEXANDRE FABRICE PEREIRA | ON FILE |
| CELIAN PRIEUR | ON FILE |
| CELICA DHARMAWAN | ON FILE |
| CELIEN JULIE M SOUVAGIE | ON FILE |
| CELIM FATAH OUNNOUGHI | ON FILE |
| CELINA ATHALIA KOSASIH | ON FILE |
| CELINA AUSLENDER | ON FILE |
| CELINA CHINYELU EZIKE | ON FILE |
| CELINA ESTRELLA PADILLA | ON FILE |
| CELINA GIJON | ON FILE |
| CELINA LEAKHENA NIM | ON FILE |
| CELINA MANINI WILLIAMS | ON FILE |
| CELINA MARIE COSTA | ON FILE |
| CELINA PATERKA | ON FILE |
| CELINA ROSEANN VASQUEZ | ON FILE |
| CELINA WONG | ON FILE |
| CELINE ALICE FABBI | ON FILE |
| CELINE ANG BATINO | ON FILE |
| CELINE ANNICK A DHONT | ON FILE |
| CELINE ANNIE BRUN BARONNAT | ON FILE |
| CELINE BEDOUI | ON FILE |
| CELINE BLOCHBERGER | ON FILE |
| CELINE BONIFACIO | ON FILE |
| CELINE BULCKAEN | ON FILE |
| CELINE CORINNE JEANNE GAVREL | ON FILE |
| CELINE CRUZ JACINTO | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CELINE DAETWYLER | ON FILE |
| CELINE DANNY F TERRAS | ON FILE |
| CELINE DENISE ROSINE ARDELET | ON FILE |
| CELINE DOS SANTOS DA ENCARNACAO | ON FILE |
| CELINE ELSY ISABELLE PETITPRE | ON FILE |
| CELINE EMILIE CRAPART | ON FILE |
| CELINE EMILIE GILBERTE MACHARD | ON FILE |
| CELINE ESTELLE DE LA TORRE | ON FILE |
| CELINE FRANCOISE JACQUELINE FRAPPREAU | ON FILE |
| CELINE FRIEDERICH | ON FILE |
| CELINE GAGNO | ON FILE |
| CELINE GALLON | ON FILE |
| CELINE HIEN PHONG | ON FILE |
| CELINE JADE STEPHANIE CHITEL | ON FILE |
| CELINE LEOW KIAT PENG | ON FILE |
| CELINE LIM FANG YING | ON FILE |
| CELINE M KHALAFIAN | ON FILE |
| CELINE MADELEINE FRITZ | ON FILE |
| CELINE MARIE ELISE JEANNE HOCQUETTE | ON FILE |
| CELINE MARIE PEREIRA | ON FILE |
| CELINE MARIE ROSE HAUBTMANN | ON FILE |
| CELINE MARIE T CHAIDRON | ON FILE |
| CELINE MICHELE GINETTE JEAN | ON FILE |
| CELINE MISPELAERE | ON FILE |
| CELINE OW SHU HAN | ON FILE |
| CELINE SKOGLUND WANG | ON FILE |
| CELINE SONIA MAGNITER | ON FILE |
| CELINE SOW | ON FILE |
| CELINE VERONIQUE ELLEN LUY | ON FILE |
| CELINE YEAP SHU WAN | ON FILE |
| CELIO JESUS VASQUEZ | ON FILE |
| CELISHA NESHE HUTCHINS | ON FILE |
| CELL PASSI | ON FILE |
| CELMAR FONSECA GARCIA | ON FILE |
| CELSA CLARA MORALES BENITEZ | ON FILE |
| CELSIANS CARE FUND | ON FILE |
| CELSIUS TEST QA | ON FILE |
| CELSIUS TEST QA | ON FILE |
| CELSIUS TEST QA | ON FILE |
| CELSIUS VIP WALLET | ON FILE |
| CELSIUS WALLET | ON FILE |
| CELSO ANTONIO RODRIGUEZ PRADA | ON FILE |
| CELSO DANIEL FARINA SORRIBAS | ON FILE |
| CELSO DE LA FUENTE ESPEJO | ON FILE |
| CELSO DOMINGUEZ LARA | ON FILE |
| CELSO FILIPE FERREIRA SOUSA MATOS | ON FILE |
| CELSO HENR SANTOS DE OLIVEIRA | ON FILE |
| CELSO PEDRO RAMIREZ HERNANDEZ | ON FILE |
| CELSO RICARDO DE VILAR GOMES DOMINGOS | ON FILE |
| CELUYMAR NATHALI GOMEZ | ON FILE |
| CELYN JAMES E ARMSTRONG | ON FILE |
| CEM ARCAN | ON FILE |
| CEM ARMAN | ON FILE |
| CEM ATLI | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CEM CIHAN ITEM | ON FILE |
| CEM ERKEBAY | ON FILE |
| CEM HAYDAR ASLAN | ON FILE |
| CEM JEAN SENOZ | ON FILE |
| CEM KAN | ON FILE |
| CEM LEVENT ATILLASOY | ON FILE |
| CEM NIKO REICHARDT | ON FILE |
| CEM OLMEZ | ON FILE |
| CEM SAPER | ON FILE |
| CEM SEBASTIEN GOKDEMIR | ON FILE |
| CEM SEYDA | ON FILE |
| CEM YALTIR | ON FILE |
| CEMAL MAHMUT M KAHRAMAN | ON FILE |
| CEMAL NALBANTOGLU | ON FILE |
| CEMIL CAN | ON FILE |
| CEMIL ORDEK | ON FILE |
| CEMILEAH LYNN ROBINSON | ON FILE |
| CEMRE CANKAYA | ON FILE |
| CEN ZHUOWEI | ON FILE |
| CENA BARHAGHI | ON FILE |
| CENA LORRAYNE ABERGEL | ON FILE |
| CENALYN SEDENIA CHAN HUNG | ON FILE |
| CENE JANCHEVSKI | ON FILE |
| CENEK LE | ON FILE |
| CENGIZ M DOGUSGEN | ON FILE |
| CENGIZ YILMAZ | ON FILE |
| CENK CANPOLAT | ON FILE |
| CENK S CAGATAY | ON FILE |
| CEORGE H SWEENEY | ON FILE |
| CEPHAS MICHAEL | ON FILE |
| CEPHAS TROY BENSON | ON FILE |
| CERASELA ELENA TANASE | ON FILE |
| CERASELA MARIANA ALB | ON FILE |
| CERENA MARIE ESQUIBEL | ON FILE |
| CERI ANN DAWSON | ON FILE |
| CERI WEN YA LAU | ON FILE |
| CERINA INDAH TJANDRA | ON FILE |
| CERISE ANN SANTORO | ON FILE |
| CERISE ELIZABETH WILLIAMS | ON FILE |
| CERK ANTHONY STONER | ON FILE |
| CERSAC VIOLETA | ON FILE |
| CERSADA CACERES COSTANA | ON FILE |
| CERVANTIS I POUNDS | ON FILE |
| CERWYN GARETH LITHGOW | ON FILE |
| CESAR A ARTEAGA COLL | ON FILE |
| CESAR A GOMEZ | ON FILE |
| CESAR A LEDEZMA PACHECO | ON FILE |
| CESAR A PERALTA COLON | ON FILE |
| CESAR A PEREIRA | ON FILE |
| CESAR A VELASCOMENDEZ | ON FILE |
| CESAR ADRIAN RODRIGUEZ | ON FILE |
| CESAR ADRIAN VACA | ON FILE |
| CESAR AGUSTIN FERRARA | ON FILE |
| CESAR ALBERTO FRANCISCO ZUMAETA VALENCIA | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CESAR ALCARAZ | ON FILE |
| CESAR ALEJANDRO PAUL LUQUE | ON FILE |
| CESAR ALEXANDRE DE ALMEIDA MARTINS | ON FILE |
| CESAR ALEXANDRE LOPES SILVA | ON FILE |
| CESAR ALEXIS SEGOVIA MIRANDA | ON FILE |
| CESAR ALFONSO LOPEZ NAVARRO | ON FILE |
| CESAR ALFREDO JUAREZ LOPEZ | ON FILE |
| CESAR ALVAREZ | ON FILE |
| CESAR ANDRE RAMOS VEGA | ON FILE |
| CESAR ANTONIO AGUILAR | ON FILE |
| CESAR ANTONIO MENA LABRANA | ON FILE |
| CESAR ANTONIO SANCHEZ BOBADILLA | ON FILE |
| CESAR ARAQUE CAJA | ON FILE |
| CESAR ARIEL BOISO | ON FILE |
| CESAR ARIEL MONDRAGON | ON FILE |
| CESAR ARMANDO FONG ESPINOLA | ON FILE |
| CESAR ARMANDO HERNANDEZ | ON FILE |
| CESAR ARMANDO RIVAS ENRIQUEZ | ON FILE |
| CESAR AUGUSTO BECERRA GAVIRIA | ON FILE |
| CESAR AUGUSTO DIAZ PINERO | ON FILE |
| CESAR AUGUSTO FERREIRA BUCETE | ON FILE |
| CESAR AUGUSTO ITURRINO | ON FILE |
| CESAR AUGUSTO LOPEZ | ON FILE |
| CESAR AUGUSTO MENDEZ | ON FILE |
| CESAR AUGUSTO PERALES PALOMINO | ON FILE |
| CESAR AUGUSTO PIEDRAHITA AMPUDIA | ON FILE |
| CESAR AUGUSTO REVERON | ON FILE |
| CESAR AUGUSTO VANEGAS | ON FILE |
| CESAR AYUSO DOMINGO | ON FILE |
| CESAR BARBARIN HERMOSO DE MENDOZA | ON FILE |
| CESAR BERNARDO ESPINOZA OCAMPO | ON FILE |
| CESAR BORJA GALAN SANTOS | ON FILE |
| CESAR BURGUILLOS GIRON | ON FILE |
| CESAR CABREIRA RODRIGUEZ | ON FILE |
| CESAR CAMACHO | ON FILE |
| CESAR CARCEL VILLANOVA | ON FILE |
| CESAR CARDOSO | ON FILE |
| CESAR CATALDO STERF | ON FILE |
| CESAR CENTENO ARRIAGA | ON FILE |
| CESAR CERECEDA LASANTA | ON FILE |
| CESAR CHRISTIAN RODRIGUEZ VELASCO | ON FILE |
| CESAR CIRO GARRO SANCHEZ | ON FILE |
| CESAR D VILLANUEVARANGEL | ON FILE |
| CESAR DANIEL PEREIRA MARTINS | ON FILE |
| CESAR DAVID PEREZ RODRIGUEZ | ON FILE |
| CESAR DAVID RODAS MALDONADO | ON FILE |
| CESAR DE SOUZA BOUCAS | ON FILE |
| CESAR DELGADOSALAZAR | ON FILE |
| CESAR DIEGO ORIHUELA TACURI | ON FILE |
| CESAR DILU SORZANO | ON FILE |
| CESAR EDMUNDO PAREDES DIAZ | ON FILE |
| CESAR EDUARDO GARCIA | ON FILE |
| CESAR EDUARDO GONZALEZ CUENTAS | ON FILE |
| CESAR EDUARDO MENESES GHIGLINO | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CESAR EMMANUEL FIGUEROA HURTADO | ON FILE |
| CESAR ERNESTO RECINOS | ON FILE |
| CESAR ERNESTO SANCHEZ LOPEZ | ON FILE |
| CESAR EZEQUIEL FLORES QUIROGA | ON FILE |
| CESAR EZEQUIEL LOPEZ | ON FILE |
| CESAR FABIAN FERNANDEZ | ON FILE |
| CESAR FELIPE GOMEZ | ON FILE |
| CESAR FERNANDEZ ALVAREZ | ON FILE |
| CESAR FERNANDEZ ESCUDERO | ON FILE |
| CESAR FERNANDO HOLGUIN | ON FILE |
| CESAR FRANCISCO ARTILES FELIZ | ON FILE |
| CESAR G FIGUEROA ORTEGA | ON FILE |
| CESAR GABRIEL CARRIZO | ON FILE |
| CESAR GABRIEL JURADO | ON FILE |
| CESAR GABRIEL JURADO | ON FILE |
| CESAR GABRIEL JURADO | ON FILE |
| CESAR GABRIEL JURADO | ON FILE |
| CESAR GABRIEL JURADO | ON FILE |
| CESAR GABRIEL JURADO | ON FILE |
| CESAR GABRIEL JURADO | ON FILE |
| CESAR GABRIEL JURADO | ON FILE |
| CESAR GARCIA DAUDER | ON FILE |
| CESAR GERARDO ORGANES CHAVEZ | ON FILE |
| CESAR GOMEZ | ON FILE |
| CESAR GOMEZ GOMEZ | ON FILE |
| CESAR GUERRERO | ON FILE |
| CESAR GUNDERSEN RODRIGUES DA GRACA PESTANA | ON FILE |
| CESAR HARINIRINA RAZAFINTSALAMA | ON FILE |
| CESAR HERMAN BARBOSA | ON FILE |
| CESAR HERMOGENES ARCAY ANDRADE | ON FILE |
| CESAR HERNAN MARTINEZ LUGO | ON FILE |
| CESAR HERNAN URIARTE ENCINAS | ON FILE |
| CESAR HUMBERTO GONZALEZ DURAN | ON FILE |
| CESAR IGNACIO SAENZ OCHOA | ON FILE |
| CESAR IVAN COYOC Y COYOC | ON FILE |
| CESAR IVAN GARCIA GUERRERO | ON FILE |
| CESAR IVAN RUIZ CUATEPOTZO | ON FILE |
| CESAR IVAN SANCHEZ DIAZ | ON FILE |
| CESAR JACQUES GABRIEL BONNENFANT | ON FILE |
| CESAR JAIME RUIZ SANCHEZ | ON FILE |
| CESAR JAIME ZERTUCHE | ON FILE |
| CESAR JOAQUIN APARICIO | ON FILE |
| CESAR L HERNANDEZ | ON FILE |
| CESAR LABADIA MUNOZ | ON FILE |
| CESAR LANO CABUTOTAN | ON FILE |
| CESAR LEONARDO CICILIA ORTEGA | ON FILE |
| CESAR LOPEZ | ON FILE |
| CESAR LOPEZ VILLAR | ON FILE |
| CESAR LUIS ANIDEZ ALVES | ON FILE |
| CESAR LUIS CALDERON MURGAS | ON FILE |
| CESAR LUIS GARCIA | ON FILE |
| CESAR LUIS VAZQUEZ | ON FILE |
| CESAR LULE CAMARGO | ON FILE |
| CESAR MANUEL BELTRAN GUTIERREZ | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CESAR MANUEL ESTRADA | ON FILE |
| CESAR MANUEL SILLAS | ON FILE |
| CESAR MARTIN REYES | ON FILE |
| CESAR MAURICIO MEJIA MONRAGA | ON FILE |
| CESAR MIRANDA | ON FILE |
| CESAR MONTEIRO DA COSTA | ON FILE |
| CESAR MORENO | ON FILE |
| CESAR NAPOLEON MEJIA LEIVA | ON FILE |
| CESAR NUNEZ | ON FILE |
| CESAR NUNEZ | ON FILE |
| CESAR O RODRIGUEZ | ON FILE |
| CESAR O VILLALVIR JR | ON FILE |
| CESAR OMEDES GARCIA OREA | ON FILE |
| CESAR ORDAZHERNANDEZ | ON FILE |
| CESAR ORONOZ | ON FILE |
| CESAR OSBALDO GUTIERREZRAMIREZ | ON FILE |
| CESAR OZIEL OSORIA POLO | ON FILE |
| CESAR P RODRIGUEZ | ON FILE |
| CESAR PABLO VELAZQUEZ | ON FILE |
| CESAR PEDRAZA | ON FILE |
| CESAR RAMA GARCIA | ON FILE |
| CESAR RAMON RIVAS MARRERO | ON FILE |
| CESAR REYNA | ON FILE |
| CESAR SAENZ | ON FILE |
| CESAR SAMUEL MONTANO JR | ON FILE |
| CESAR SANCHEZ | ON FILE |
| CESAR SEBASTIAN KACEM | ON FILE |
| CESAR SOTO | ON FILE |
| CESAR STEVE ALVARADO | ON FILE |
| CESAR T OVALLES | ON FILE |
| CESAR TANO | ON FILE |
| CESAR UBALDO RAMIREZ AGUAS | ON FILE |
| CESAR VASQUEZ GARCIA | ON FILE |
| CESAR VILLULLAS GARCIA | ON FILE |
| CESAR VINICIUS SILVA | ON FILE |
| CESAR ZABBAL | ON FILE |
| CESAR ZANARELLI MACEDO | ON FILE |
| CESARE ALLAN DOMAS | ON FILE |
| CESARE BRUSCHI | ON FILE |
| CESARE CORONA | ON FILE |
| CESARE COZZI | ON FILE |
| CESARE FERRABETTA | ON FILE |
| CESARE LINNEO GIONA DELEA | ON FILE |
| CESARE MUNZI | ON FILE |
| CESARE TASSINARI | ON FILE |
| CESAREE PULIDO FONTANILLA | ON FILE |
| CESIDIO SEGA | ON FILE |
| CESLOVAS KARZENAUSKAS | ON FILE |
| CESMINAZ ZERKINLI | ON FILE |
| CETEKA ANNETTE GOOCH | ON FILE |
| CEU LING CHUM | ON FILE |
| CEVZA LANDAIS | ON FILE |
| CEX.IO LIMITED | ON FILE |
| CEYBEYON JEAN BATISTE GEORGE | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CEYDA GURTEKIN | ON FILE |
| CEYDA IDIKURT | ON FILE |
| CEYDE MELAYNE GRAY | ON FILE |
| CEYHUN BIDER | ON FILE |
| CEZAR AUGUSTO NAZARETH | ON FILE |
| CEZAR CUNHA BORGES | ON FILE |
| CEZAR IAN LOTERTE VERDAD | ON FILE |
| CEZAR IONUT COJOCARU | ON FILE |
| CEZARY ANDRZEJ ENGLER | ON FILE |
| CEZARY ANTOSIK | ON FILE |
| CEZARY FILIP NOWINSKI | ON FILE |
| CEZARY FILIPKOWSKI | ON FILE |
| CEZARY HABISIAK | ON FILE |
| CEZARY KONSTANTY KOPACZ | ON FILE |
| CEZARY MARIUSZ FETNER | ON FILE |
| CEZARY MICHAL POGONOWSKI | ON FILE |
| CEZARY ROMAN MICHNA | ON FILE |
| CEZARY WLADYSLAW TABOTA | ON FILE |
| CF JENKINSON | ON FILE |
| CFP CONSULTING LTD. | ON FILE |
| CG BENEFITSOLUTIONS | ON FILE |
| CGHOLD SC | ON FILE |
| CH BAILEY | ON FILE |
| CH NEETHLINC | ON FILE |
| CH NG MUI KHENG | ON FILE |
| CHA MING HONG | ON FILE |
| CHA TZE JIE | ON FILE |
| CHA TZE JIM | ON FILE |
| CHA YING GOH | ON FILE |
| CHAAARIS LLC | ON FILE |
| CHAAK KEUNG LAM | ON FILE |
| CHACE ALAN ROBERT EPLER | ON FILE |
| CHACE ANTHONY GREENWOOD | ON FILE |
| CHACE ANTHONY HERSHKOWITZ | ON FILE |
| CHACE DOMANI MAYO | ON FILE |
| CHACE EDWARD WINSTEAD | ON FILE |
| CHACE RULON LOVE | ON FILE |
| CHAD A JACKSON | ON FILE |
| CHAD AARON HYGEMA | ON FILE |
| CHAD ADAM PARTRIDGE | ON FILE |
| CHAD ALAN CRAIN | ON FILE |
| CHAD ALAN FLUEGGE | ON FILE |
| CHAD ALAN LENGEFELD | ON FILE |
| CHAD ALAN LUTZ | ON FILE |
| CHAD ALDEN FELDERHOFF | ON FILE |
| CHAD ALFRED FEHR | ON FILE |
| CHAD ALLAN BUTLER | ON FILE |
| CHAD ALLEN AINSWORTH | ON FILE |
| CHAD ALLEN BOBLETT | ON FILE |
| CHAD ALLEN CANTRELL | ON FILE |
| CHAD ALLEN JONES | ON FILE |
| CHAD ALLEN LEXCEN | ON FILE |
| CHAD ALLEN PERDUE | ON FILE |
| CHAD ALLEN SELK | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CHAD ALLEN SMALL | ON FILE |
| CHAD ALLEN WALKER | ON FILE |
| CHAD ANDREW FREEMAN | ON FILE |
| CHAD ANDREW MURRAY | ON FILE |
| CHAD ANTHONY BROGAN | ON FILE |
| CHAD ANTHONY CROMWELL | ON FILE |
| CHAD ANTHONY DAY | ON FILE |
| CHAD ANTHONY EICKHOFF | ON FILE |
| CHAD ANTHONY NICHOLSON | ON FILE |
| CHAD ARIC CHERVITZ | ON FILE |
| CHAD ARTHUR SHARON | ON FILE |
| CHAD ASHLEY CREIGHTON | ON FILE |
| CHAD AUSTIN BLANK | ON FILE |
| CHAD AUSTIN GLENN | ON FILE |
| CHAD B R TKACHUK | ON FILE |
| CHAD BARRETT STARKER | ON FILE |
| CHAD BENNETT | ON FILE |
| CHAD BENNO KOLLMANSBERGER | ON FILE |
| CHAD BRANDON BURDETTE | ON FILE |
| CHAD BRUCE | ON FILE |
| CHAD BURTON HEETER | ON FILE |
| CHAD BURTON MORRISON | ON FILE |
| CHAD CALDER PEARSON | ON FILE |
| CHAD CARL NIELSON | ON FILE |
| CHAD CHA MOUA | ON FILE |
| CHAD CHARTERS | ON FILE |
| CHAD CHRISTIAN REA | ON FILE |
| CHAD CHRISTOHER TROY | ON FILE |
| CHAD CHRISTOPHER BROWER | ON FILE |
| CHAD CLINT GARIC | ON FILE |
| CHAD D ARSICH | ON FILE |
| CHAD DALLAS MCDONALD | ON FILE |
| CHAD DAVID HENRY MICHAEL TOMCHUK | ON FILE |
| CHAD DAVID KIRSCHBAUM | ON FILE |
| CHAD DEAN MIDDLETON | ON FILE |
| CHAD DELMA FOSTER | ON FILE |
| CHAD DELO HARDING | ON FILE |
| CHAD DENIS KUHN | ON FILE |
| CHAD DEVEAR TYLER | ON FILE |
| CHAD DONALD MCCURDY | ON FILE |
| CHAD DUNBAR FRIERSON | ON FILE |
| CHAD E WHITTEMORE | ON FILE |
| CHAD EDWARD BROCATO | ON FILE |
| CHAD EDWARD LUDLOW | ON FILE |
| CHAD EDWARD MARTIN | ON FILE |
| CHAD EDWARD RIPPLINGER | ON FILE |
| CHAD EDWARD SHADEL | ON FILE |
| CHAD EDWARD THOMAS JR | ON FILE |
| CHAD EGERTON CADNESS CARTER | ON FILE |
| CHAD ELLIOT GINTER | ON FILE |
| CHAD ERIC JONAS | ON FILE |
| CHAD ERIC KURRLE | ON FILE |
| CHAD ERIC PEW | ON FILE |
| CHAD ERIC TAYLOR | ON FILE |

**STRETTO**

**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CHAD ERIK CRONK | ON FILE |
| CHAD ERIK STEVENS | ON FILE |
| CHAD ERNEST HILLIER | ON FILE |
| CHAD ETHAN BRUHN | ON FILE |
| CHAD EUGENE WELCH | ON FILE |
| CHAD EVERETT BALDWIN | ON FILE |
| CHAD EVERETT DOVE | ON FILE |
| CHAD FRANCIS CLEMENTS | ON FILE |
| CHAD FRANCIS MIELKE | ON FILE |
| CHAD GAVIN WALDRIP | ON FILE |
| CHAD GEORGE SCHEITEL | ON FILE |
| CHAD GREGORY BALZ | ON FILE |
| CHAD GREGORY BRESKE | ON FILE |
| CHAD GREGORY KOZMAN | ON FILE |
| CHAD H F PIDRUCHNY | ON FILE |
| CHAD HENRY SKOLA | ON FILE |
| CHAD HUGGINS DUNBAR | ON FILE |
| CHAD I KASSON | ON FILE |
| CHAD J SOLAR | ON FILE |
| CHAD JAMES LENT | ON FILE |
| CHAD JAMES MITCHELL | ON FILE |
| CHAD JASON ITZKOVICH | ON FILE |
| CHAD JASON VOLLMER | ON FILE |
| CHAD JAY COHEN | ON FILE |
| CHAD JAY SUMMERSCALES | ON FILE |
| CHAD JEFFREY EBLING | ON FILE |
| CHAD JENS | ON FILE |
| CHAD JEREMY WASSINK | ON FILE |
| CHAD JOHN VALENTYNE | ON FILE |
| CHAD JON JONES | ON FILE |
| CHAD JONATHAN PELINO | ON FILE |
| CHAD K SPADY | ON FILE |
| CHAD KEVIN KENWORTHY | ON FILE |
| CHAD KIM KNOLLENBERG | ON FILE |
| CHAD KYLER MORRISON | ON FILE |
| CHAD L DIEBOLD | ON FILE |
| CHAD LLOYD MIETZNER TENNANT | ON FILE |
| CHAD LOUIS IVERSON | ON FILE |
| CHAD LYLE MACDONALD | ON FILE |
| CHAD M GARNER | ON FILE |
| CHAD M PARISIEN | ON FILE |
| CHAD M SCHNEIDER | ON FILE |
| CHAD M SILVER | ON FILE |
| CHAD M YOUNG | ON FILE |
| CHAD MASON WILLIAMS | ON FILE |
| CHAD MATTHEW PHINNEY | ON FILE |
| CHAD MATTHEW SMITH | ON FILE |
| CHAD MICHAEL CARTER | ON FILE |
| CHAD MICHAEL CLATTENBURG | ON FILE |
| CHAD MICHAEL ENGAN | ON FILE |
| CHAD MICHAEL FISHER | ON FILE |
| CHAD MICHAEL GERHARDSTEIN | ON FILE |
| CHAD MICHAEL HANSON | ON FILE |
| CHAD MICHAEL HENDERSON | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHAD MICHAEL KEENEY | ON FILE |
| CHAD MICHAEL KERRISON | ON FILE |
| CHAD MICHAEL MACHIS | ON FILE |
| CHAD MICHAEL MARCHAK | ON FILE |
| CHAD MICHAEL MEYER | ON FILE |
| CHAD MICHAEL NEILSON | ON FILE |
| CHAD MICHAEL ROHNER | ON FILE |
| CHAD MICHAEL ROTH | ON FILE |
| CHAD MICHAEL SLATE | ON FILE |
| CHAD MICHAEL TIERNEY | ON FILE |
| CHAD MICHAEL ZICK | ON FILE |
| CHAD MITCHELL | ON FILE |
| CHAD MITCHELL RAGONE | ON FILE |
| CHAD N BEARD | ON FILE |
| CHAD P HIMLEY | ON FILE |
| CHAD P STEINER | ON FILE |
| CHAD PARRISH WELLS | ON FILE |
| CHAD PATRICKKENNETH LEE | ON FILE |
| CHAD PAUL J BERNIER | ON FILE |
| CHAD PAUL SANDIFORD | ON FILE |
| CHAD PICKARD | ON FILE |
| CHAD PRESTON KEATING | ON FILE |
| CHAD QUINTON DUCE | ON FILE |
| CHAD R CHAMBERS | ON FILE |
| CHAD R MCGUYRE | ON FILE |
| CHAD RANDALL GIBBS | ON FILE |
| CHAD RAY DAVIS | ON FILE |
| CHAD RAY MCBURNEY | ON FILE |
| CHAD RAY SANDIFER | ON FILE |
| CHAD RICHARD CONTI | ON FILE |
| CHAD RICHARD FLEMING | ON FILE |
| CHAD RITCHIE | ON FILE |
| CHAD ROBERT BRIGGS | ON FILE |
| CHAD ROBERT CONAHAN | ON FILE |
| CHAD ROBERT MYERS | ON FILE |
| CHAD ROGERS LAUGHREY | ON FILE |
| CHAD RUSSEL FIELDS | ON FILE |
| CHAD RYAN VICKERY | ON FILE |
| CHAD SAMUEL DANIEL | ON FILE |
| CHAD SCHOEN DRISCOLL | ON FILE |
| CHAD SEAN CROSS | ON FILE |
| CHAD SHANNON | ON FILE |
| CHAD SIMS | ON FILE |
| CHAD STEPHEN GILL | ON FILE |
| CHAD STEPHEN VARGO | ON FILE |
| CHAD STEVEN BREITENBUCHER | ON FILE |
| CHAD TERRY SISTRUNK | ON FILE |
| CHAD TORN TUY | ON FILE |
| CHAD TUCKER | ON FILE |
| CHAD TYLER MACLEAN | ON FILE |
| CHAD TYSON MEADOR | ON FILE |
| CHAD V FOSTER | ON FILE |
| CHAD WASHINGTON GRUBB | ON FILE |
| CHAD WAYNE COGHAN | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CHAD WAYNE HILL | ON FILE |
| CHAD WAYNE JOHNSTON | ON FILE |
| CHAD WAYNE RATHBUN | ON FILE |
| CHAD WAYNE WHETSTINE | ON FILE |
| CHAD WILLIAM CROW | ON FILE |
| CHAD WILLIAM MCFARLANE | ON FILE |
| CHAD WILLIAM WRIGHT | ON FILE |
| CHAD WILLIAMS | ON FILE |
| CHAD YANAGISAWA | ON FILE |
| CHAD YEO | ON FILE |
| CHADATHAN SUTTIKUL | ON FILE |
| CHADD RANDY JONES | ON FILE |
| CHADDRICK MICHAEL COLLINS CASSIMERE | ON FILE |
| CHADE HADDAD | ON FILE |
| CHADHA KAPIL | ON FILE |
| CHADI REDA | ON FILE |
| CHADIA NSAMU LUINATA | ON FILE |
| CHADWICK COLINARES JUMAO-AS | ON FILE |
| CHADWICK DOUGLAS SMITH | ON FILE |
| CHADWICK MICHAEL POFF | ON FILE |
| CHADWICK MITCHELL | ON FILE |
| CHADWICK PAUL FLORES | ON FILE |
| CHADWICK Q SOILEAU | ON FILE |
| CHADWICK THOMAS STUDYVIN | ON FILE |
| CHADWICK WENDELL KAUFMANN | ON FILE |
| CHADWYCK D WILLIAMS | ON FILE |
| CHADY MARIO HAMWI | ON FILE |
| CHAE MARIE BUNN | ON FILE |
| CHAE RYON KONG | ON FILE |
| CHAE YOUNG NAM RYAN | ON FILE |
| CHAEL ALVAREZ | ON FILE |
| CHAEL JAMES MCLEAN | ON FILE |
| CHAERIN LEE | ON FILE |
| CHAEYOUNG PARK | ON FILE |
| CHAFFORT CONSEIL | ON FILE |
| CHAFIC NIZAR CHARAFEDDINE | ON FILE |
| CHAFIK AMRANE | ON FILE |
| CHAFIK AZIZ | ON FILE |
| CHAGU PARK | ON FILE |
| CHAI BEE WEI | ON FILE |
| CHAI CHANG | ON FILE |
| CHAI CHANG SHUN | ON FILE |
| CHAI CHANG YU | ON FILE |
| CHAI CHEE MENG | ON FILE |
| CHAI CHENG HAN | ON FILE |
| CHAI CHUN LOK | ON FILE |
| CHAI DI CHEN DICKSON | ON FILE |
| CHAI ELVA | ON FILE |
| CHAI GUO QIANG | ON FILE |
| CHAI HAW | ON FILE |
| CHAI HONG WONG | ON FILE |
| CHAI HSUEH MEI WENDY | ON FILE |
| CHAI JIA EN | ON FILE |
| CHAI JIA XING IVY | ON FILE |

**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| CHAI JIA ZHE | ON FILE |
| CHAI KEAN AUN | ON FILE |
| CHAI KEIN CHIAN | ON FILE |
| CHAI KIM CHIA | ON FILE |
| CHAI LENG TAY | ON FILE |
| CHAI LI SHIN | ON FILE |
| CHAI LIN CHOU | ON FILE |
| CHAI MEE SIK | ON FILE |
| CHAI NEWKIRK ANDERSON | ON FILE |
| CHAI POW YIN | ON FILE |
| CHAI SIEW ENG | ON FILE |
| CHAI TIEN SIK | ON FILE |
| CHAI YVONNE | ON FILE |
| CHAI ZAKARIE MOISE ABOURMAD | ON FILE |
| CHAIKERE PHASURIYAVISAL | ON FILE |
| CHAIM B NACHAM | ON FILE |
| CHAIM DOVID JANOWSKI | ON FILE |
| CHAIM LIEDER | ON FILE |
| CHAIM MARKOWITZ | ON FILE |
| CHAIM S EHRMAN | ON FILE |
| CHAIM SHU YI JESS (ZHAN SHUYI) | ON FILE |
| CHAIN BROTHERS PTY LTD | ON FILE |
| CHAIN XIAO WEI EDMUND (QIAN XIAOWEI) | ON FILE |
| CHAIN YEAN SHAN | ON FILE |
| CHAINARONG HOMKONG | ON FILE |
| CHAINARONG TANIKO | ON FILE |
| CHAIPAT POTHIKAMJORN | ON FILE |
| CHAISAY NICHOLAS LETDARA | ON FILE |
| CHAISE ALLYN BALLOTTI | ON FILE |
| CHAISE CHARLES LESZCZYNSKI | ON FILE |
| CHAITALI CHIRAG RONVELIA | ON FILE |
| CHAITALI CHIRAG RONVELIA | ON FILE |
| CHAITANYA LINGALA | ON FILE |
| CHAITANYA PRASAD TUMMALA | ON FILE |
| CHAITANYA RAJENDRA SHAH | ON FILE |
| CHAITANYA S K HARI | ON FILE |
| CHAITANYA SHANKAR MADAVI | ON FILE |
| CHAITANYA SREE KRISHNA CHALASANI | ON FILE |
| CHAITANYA VISHWANATH KULKARNI | ON FILE |
| CHAITAT RUNGRUENG | ON FILE |
| CHAITHANYA KUMAR VIRALAM RAMAMURTHY | ON FILE |
| CHAITHANYA S | ON FILE |
| CHAITRALI SANTOSH BHOSALE | ON FILE |
| CHAITRAM RAMPHAL | ON FILE |
| CHAIWAT KRAIWASIN | ON FILE |
| CHAIWAT SANASEN | ON FILE |
| CHAK FUNG LI | ON FILE |
| CHAK HANG JASMINE WONG | ON FILE |
| CHAK HEI SO | ON FILE |
| CHAK HENG KOH | ON FILE |
| CHAK KEUNG WONG | ON FILE |
| CHAK KUAN LEI | ON FILE |
| CHAK KWING LI | ON FILE |
| CHAK LAM JASON LI | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| CHAK LAM TANG | ON FILE |
| CHAK MAN LI | ON FILE |
| CHAK SENG LEI | ON FILE |
| CHAK SHUN LEUNG | ON FILE |
| CHAK SUM YUM | ON FILE |
| CHAK TING CHUNG | ON FILE |
| CHAK WA LI | ON FILE |
| CHAK YIN CHAN | ON FILE |
| CHAK YUEN LAW | ON FILE |
| CHAKA A HARDIN | ON FILE |
| CHAKIB ACHER | ON FILE |
| CHAKIR HAYYAOUI | ON FILE |
| CHAKIR IBEN EL FAROK | ON FILE |
| CHAKRADHAR BOTCHA | ON FILE |
| CHAKRAVARTHI GUNDA KALYAN | ON FILE |
| CHAKRAVARTHY BADABAGNI | ON FILE |
| CHAKRESH GUPTA | ON FILE |
| CHAKRESH JAIN | ON FILE |
| CHAKRIT PRASATWATTANA | ON FILE |
| CHALERMCHAI CHIENGKWANG | ON FILE |
| CHALERMKHWAN MARDEROSIAN | ON FILE |
| CHALISA NAKASHIMA | ON FILE |
| CHALITDA HUGHES | ON FILE |
| CHALLA WILLIAM SKYTT ANDERSEN | ON FILE |
| CHALON CHRISTOPHER LUBIN | ON FILE |
| CHAM AN DO | ON FILE |
| CHAM CHEE YUNG | ON FILE |
| CHAM CHING LAU | ON FILE |
| CHAM CHUNG CHAN | ON FILE |
| CHAM JUN KAI | ON FILE |
| CHAM KWAI SENG | ON FILE |
| CHAM PUI FUNG | ON FILE |
| CHAM SAN SO | ON FILE |
| CHAM SUM OR | ON FILE |
| CHAM TO YEUNG | ON FILE |
| CHAMAKA SAMEERA KARUNANAYAKE | ON FILE |
| CHAMAR SAHEED GLENN | ON FILE |
| CHAMARTHI HARISH | ON FILE |
| CHAMATH HIRUSHAN PATUWATHA WITHANAGE | ON FILE |
| CHAMFER LLC | ON FILE |
| CHAMIKA J NANAYAKKARA | ON FILE |
| CHAMIKA MADHUSHAN HORANAPATHIRANA | ON FILE |
| CHAMILA WEWELWALA | ON FILE |
| CHAMILKA WIJEWARDANA BUDAGODA ARACHCHIGE DONA GEETHANI | ON FILE |
| CHAMINDA SAMPATH MANADENIYA | ON FILE |
| CHAMINDA SENARATHNE HOLIPITIYA GAMAGE | ON FILE |
| CHAMINDA V HABARAKADAGE | ON FILE |
| CHAMINDU KANISHKA ABEYSOORIYA | ON FILE |
| CHAMITH PRIYANKARA SILVA LATHWAHANDI | ON FILE |
| CHAMITH RAJAPAKSE | ON FILE |
| CHAMITH S D HITIHAMI APPUHAMILAGE | ON FILE |
| CHAMKAUR SINGH | ON FILE |
| CHAMKAUR SINGH | ON FILE |
| CHAMNIAN SEWIWANLOP | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHAMODYA LAKSHAN JAYASINGHE HOMPOLA PITIYE GEDARA | ON FILE |
| CHAMUDITH AMURTHASEKARA SIRIWARADHANA JAYASEKARA | ON FILE |
| CHAMUNORWA YEMU MUNGOSHI | ON FILE |
| CHAN AI LUU | ON FILE |
| CHAN ANDREW TUAN YUAN | ON FILE |
| CHAN BENG WENG | ON FILE |
| CHAN BOON HUI | ON FILE |
| CHAN CHEE KEAT | ON FILE |
| CHAN CHEE KWANG | ON FILE |
| CHAN CHEN YANG | ON FILE |
| CHAN CHENG FAI | ON FILE |
| CHAN CHENG SOON | ON FILE |
| CHAN CHIA YUNG | ON FILE |
| CHAN CHIN YEE | ON FILE |
| CHAN CHOON HSIUNG LESTER | ON FILE |
| CHAN CHOY FUN (CHEN CUIFEN) | ON FILE |
| CHAN CHUN YU | ON FILE |
| CHAN DES MEN | ON FILE |
| CHAN EE SHUEN | ON FILE |
| CHAN EIK HOON | ON FILE |
| CHAN EOM | ON FILE |
| CHAN EU JIN | ON FILE |
| CHAN FAI PO | ON FILE |
| CHAN FENG YI | ON FILE |
| CHAN FOO SENG | ON FILE |
| CHAN GUAN HONG HUGHIE | ON FILE |
| CHAN GUEK CHOON JACQUELINE | ON FILE |
| CHAN HAN PENG | ON FILE |
| CHAN HENG BIN TIMOTHY | ON FILE |
| CHAN HIAN CHUAN JOSEPH | ON FILE |
| CHAN HING LEONG | ON FILE |
| CHAN HOCK LAW | ON FILE |
| CHAN HONG LUP | ON FILE |
| CHAN HUI YIN | ON FILE |
| CHAN HUI YING | ON FILE |
| CHAN JASON | ON FILE |
| CHAN JIA JUN GORDON | ON FILE |
| CHAN JIA JUN JORDAN | ON FILE |
| CHAN JIA LIANG | ON FILE |
| CHAN JIA XIAN | ON FILE |
| CHAN JIA YI CHERLIN MRS JIA YI CHERLIN RUTKAUSKAS | ON FILE |
| CHAN JIE YU | ON FILE |
| CHAN JIN YAW (CHEN JINYAO) | ON FILE |
| CHAN JING SHEN | ON FILE |
| CHAN JING SI REDENNA | ON FILE |
| CHAN JUN HAN | ON FILE |
| CHAN JUN XIAN GARETH | ON FILE |
| CHAN JUN YING | ON FILE |
| CHAN JUNJIE | ON FILE |
| CHAN KA KI | ON FILE |
| CHAN KA WING | ON FILE |
| CHAN KAR HOE | ON FILE |
| CHAN KAR MUN | ON FILE |
| CHAN KARYN | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CHAN KENG SIEW | ON FILE |
| CHAN KENT MENG | ON FILE |
| CHAN KENT MENG | ON FILE |
| CHAN KENT MENG | ON FILE |
| CHAN KENT MENG | ON FILE |
| CHAN KENT MENG | ON FILE |
| CHAN KENT MENG | ON FILE |
| CHAN KENT MENG | ON FILE |
| CHAN KENT MENG | ON FILE |
| CHAN KENT MENG | ON FILE |
| CHAN KH | ON FILE |
| CHAN KIAN ANN | ON FILE |
| CHAN KIEN KHEN | ON FILE |
| CHAN KIT HO | ON FILE |
| CHAN KIT THUNG | ON FILE |
| CHAN KOK HO KENT (CHEN GUOHAG KENT) | ON FILE |
| CHAN KOK WAI | ON FILE |
| CHAN KUM PUN | ON FILE |
| CHAN LAP FUNG BERNARD | ON FILE |
| CHAN LAYAH MON | ON FILE |
| CHAN LI MING SARITA | ON FILE |
| CHAN LI YI TAMMY | ON FILE |
| CHAN LIANG SHUN XAVIER | ON FILE |
| CHAN LIYING | ON FILE |
| CHAN LOGE SAELEE | ON FILE |
| CHAN MEI LIAN CHRISTINA | ON FILE |
| CHAN MING FENG | ON FILE |
| CHAN MING RONG CLEMENT | ON FILE |
| CHAN MUN HOE | ON FILE |
| CHAN NGAN | ON FILE |
| CHAN NI LE THI | ON FILE |
| CHAN PEI TING | ON FILE |
| CHAN PHAIK HUA | ON FILE |
| CHAN PHEI GEE | ON FILE |
| CHAN PHEI LIM | ON FILE |
| CHAN POK JET | ON FILE |
| CHAN RICHARD | ON FILE |
| CHAN SASITHON | ON FILE |
| CHAN SENG KIN | ON FILE |
| CHAN SHI TING | ON FILE |
| CHAN SHY LOUNG | ON FILE |
| CHAN SIM | ON FILE |
| CHAN SIO SAETEURN | ON FILE |
| CHAN SONNY | ON FILE |
| CHAN SUAT FERN | ON FILE |
| CHAN SUET YING KELLER | ON FILE |
| CHAN TAI YAP | ON FILE |
| CHAN TENG FONG JANZEN | ON FILE |
| CHAN TENG HOW | ON FILE |
| CHAN THENG LUM | ON FILE |
| CHAN THIAM WAH | ON FILE |
| CHAN TUCK WAI | ON FILE |
| CHAN TUNG TZE WINSTON | ON FILE |
| CHAN TZE SING FELICIA | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHAN VHENG YERN | ON FILE |
| CHAN VIBOL JACKSON DUCH | ON FILE |
| CHAN WAH ANN | ON FILE |
| CHAN WAI KIT | ON FILE |
| CHAN WAI LEONG ALEX (CHEN WEILIANG ALEX) | ON FILE |
| CHAN WAI MUN | ON FILE |
| CHAN WEI CHUAN | ON FILE |
| CHAN WEI FONG MAX | ON FILE |
| CHAN WEI JIE | ON FILE |
| CHAN WEI JIE (CHEN WEIJIE) | ON FILE |
| CHAN WEI JIE LEROY | ON FILE |
| CHAN WEI SIN | ON FILE |
| CHAN WEI ZHONG JAMES | ON FILE |
| CHAN WEN NI | ON FILE |
| CHAN WENG KEEN | ON FILE |
| CHAN WING CHEONG | ON FILE |
| CHAN WINSON | ON FILE |
| CHAN WOEI YI | ON FILE |
| CHAN WON SIEW | ON FILE |
| CHAN XIAN HUI REUBEN | ON FILE |
| CHAN XIAN KAI | ON FILE |
| CHAN XIAO WEN | ON FILE |
| CHAN XIN YING | ON FILE |
| CHAN XING KHUAN | ON FILE |
| CHAN XIUHUIN | ON FILE |
| CHAN XUI MIN | ON FILE |
| CHAN YAN JIN | ON FILE |
| CHAN YANNING VERA | ON FILE |
| CHAN YEE PING (CHEN QIPING) | ON FILE |
| CHAN YEW CHUEN | ON FILE |
| CHAN YEW FAI CHEN YAOHUN | ON FILE |
| CHAN YEW WENG TERRY | ON FILE |
| CHAN YI KAI VICTOR (ZENG YIKAI) | ON FILE |
| CHAN YIH ZY | ON FILE |
| CHAN YIN KEEN | ON FILE |
| CHAN YING JOE | ON FILE |
| CHAN YONG JIA | ON FILE |
| CHAN YONG LIN | ON FILE |
| CHAN YU YANG JOHANN | ON FILE |
| CHAN YUAN CHING | ON FILE |
| CHAN YUE MENG | ON FILE |
| CHAN YUEN MAK | ON FILE |
| CHAN YUEN MUN | ON FILE |
| CHAN ZHAO MING | ON FILE |
| CHAN ZHEN HWANG | ON FILE |
| CHAN ZHENG DA KEVIN | ON FILE |
| CHAN ZHENG HAO | ON FILE |
| CHAN ZIYING | ON FILE |
| CHAN ZIYUAN KENNETH | ON FILE |
| CHANA BEKKER | ON FILE |
| CHANA KONGKAEW | ON FILE |
| CHANAKA PRADEEP ILANGASINGHE ILANGASINGHE MUDIYANSELAGE | ON FILE |
| CHANAKA SAMPATH KUMANAYAKA | ON FILE |
| CHANAKARN NARARUJA | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CHANAKYA SHUKLA | ON FILE |
| CHANAKYA VOLAM | ON FILE |
| CHANANNAT PROMWIANG | ON FILE |
| CHANAQUA NATASHA GORDON | ON FILE |
| CHANCE ALLEN STEIN | ON FILE |
| CHANCE EVAN DANIELS | ON FILE |
| CHANCE HUNTER WAGNER | ON FILE |
| CHANCE JOSEPH HARNAGE | ON FILE |
| CHANCE JOSHUA SANDOVA | ON FILE |
| CHANCE LEE CARLSON | ON FILE |
| CHANCE MARTIN BORTLE | ON FILE |
| CHANCE MCGREGOR PRATLEY | ON FILE |
| CHANCE MCGUIRE | ON FILE |
| CHANCE MCRILEE BATEMAN | ON FILE |
| CHANCE MEINHARDT | ON FILE |
| CHANCE MICHAEL BOUDREAUX | ON FILE |
| CHANCE SAMFORD | ON FILE |
| CHANCE SCOTT CHRISTIAN | ON FILE |
| CHANCE SCOTT SIEVERS | ON FILE |
| CHANCE THE VU | ON FILE |
| CHANCE WADE SUMNER | ON FILE |
| CHANCE WILLIAM MILLARD | ON FILE |
| CHANCE YOUNGER WEEKS | ON FILE |
| CHANCELLOR LEVI HARRISON GODFREY | ON FILE |
| CHANCELLOR VERNONE DAVIS | ON FILE |
| CHANCHAI ANIWATHANANON | ON FILE |
| CHANCHAL DOULAT BHOJWANI | ON FILE |
| CHANCY LANAE WARE | ON FILE |
| CHAND SINGH | ON FILE |
| CHANDA SHOBERT | ON FILE |
| CHANDA T GABBIDON | ON FILE |
| CHANDAN BHRAMARJAL | ON FILE |
| CHANDAN DAS | ON FILE |
| CHANDAN HARPAL | ON FILE |
| CHANDAN P SHRESTHA | ON FILE |
| CHANDAN RAJU | ON FILE |
| CHANDAN SAHU | ON FILE |
| CHANDAN SINGH PARIHAR | ON FILE |
| CHANDAN SOYALI | ON FILE |
| CHANDAN TALUKDAR | ON FILE |
| CHANDANA BHAIRE | ON FILE |
| CHANDANA MACHANI | ON FILE |
| CHANDANA S MAHAWITHANAGE | ON FILE |
| CHANDARA RY | ON FILE |
| CHANDARITH CHEANG | ON FILE |
| CHANDELLE FAE DOMINGO CARDENAS | ON FILE |
| CHANDER BHAN SINGH SANDHU | ON FILE |
| CHANDER PRABHA | ON FILE |
| CHANDIKA R LIYANAARACHCHI | ON FILE |
| CHANDIN ANDREW WILSON | ON FILE |
| CHANDINI REDDY JOGA | ON FILE |
| CHANDIRASEKAR AARTHI SUKUMAR | ON FILE |
| CHANDLER A C BACHTOLD | ON FILE |
| CHANDLER ALLEN | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHANDLER ANDREW LEONARD | ON FILE |
| CHANDLER ARLEN | ON FILE |
| CHANDLER BRETT GALLIE | ON FILE |
| CHANDLER CLEMENS | ON FILE |
| CHANDLER COLBY SWANK | ON FILE |
| CHANDLER DON BROWN | ON FILE |
| CHANDLER HAUSER OCONNOR | ON FILE |
| CHANDLER JACOB SIFFRAIN | ON FILE |
| CHANDLER JEFF TIDWELL | ON FILE |
| CHANDLER JORDAN HILDEBRANDT | ON FILE |
| CHANDLER JOSEPH HOCKING | ON FILE |
| CHANDLER KYLE WHIPPLE | ON FILE |
| CHANDLER MANUEL BROOKS | ON FILE |
| CHANDLER MARK CROSSWAIT | ON FILE |
| CHANDLER MATTHEW HIGLEY | ON FILE |
| CHANDLER MCNULTY KOSTERMAN | ON FILE |
| CHANDLER MICHAEL JAMISON | ON FILE |
| CHANDLER MOGNI BAIRD | ON FILE |
| CHANDLER NICOLE NOLAN | ON FILE |
| CHANDLER RAMON EDWARDS | ON FILE |
| CHANDLER REID DEWBERRY | ON FILE |
| CHANDLER RICHARD WENDT | ON FILE |
| CHANDLER SARAH YU | ON FILE |
| CHANDLER THOMAS TINDER | ON FILE |
| CHANDLER TRAVIS ZOLTENKO | ON FILE |
| CHANDLER VANCE EVANS | ON FILE |
| CHANDNI KALRA RADHA KRISHAN KALRA | ON FILE |
| CHANDNI KHETAN RAGHAVANI | ON FILE |
| CHANDRA BORDES | ON FILE |
| CHANDRA D BRIGGS | ON FILE |
| CHANDRA KIRAN KURCHETY | ON FILE |
| CHANDRA KIRSTEN GATES | ON FILE |
| CHANDRA KURNIAWAN | ON FILE |
| CHANDRA MAYA IMEL | ON FILE |
| CHANDRA MOHAN MAHESHWARI | ON FILE |
| CHANDRA MORGAN A/L VELUTHAM @ VELAUTHAM | ON FILE |
| CHANDRA NAOMI ISRAEL | ON FILE |
| CHANDRA PRASAD CHHANTYAL | ON FILE |
| CHANDRA PRATAPSINGH AJAI PAL SINGH | ON FILE |
| CHANDRA RATHNAYAKE GUNASINGHE | ON FILE |
| CHANDRA S PAPPAN | ON FILE |
| CHANDRA SEKHAR DEVAVARAPU | ON FILE |
| CHANDRA SEKHAR INAGANTI | ON FILE |
| CHANDRA SEKHAR RAO KADIYALA | ON FILE |
| CHANDRA SEKHAR SRIPADAM | ON FILE |
| CHANDRA SHEKHAR NAGABADI | ON FILE |
| CHANDRA SUCIADI | ON FILE |
| CHANDRA VIJAYAN RAMASAMY | ON FILE |
| CHANDRADAT PERSAUD | ON FILE |
| CHANDRAHAS B PATEL | ON FILE |
| CHANDRAKALA PAWAR P | ON FILE |
| CHANDRAKANT RAI | ON FILE |
| CHANDRAKANTHA BABIREDDYGARI | ON FILE |
| CHANDRAKUMAR LIMBU | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CHANDRAMA RAI | ON FILE |
| CHANDRAMOHAN MUTHUSAMY | ON FILE |
| CHANDRANATHA LIYANA ARACHCHIGE MOHAN MOTHINDRA | ON FILE |
| CHANDRANI RENUKA MADDUMA LIYANAGE | ON FILE |
| CHANDRAPRIYA CHANDRASEKARAN | ON FILE |
| CHANDRASEKAR ARUL | ON FILE |
| CHANDRASEKAR JAGADEESWARAIAH | ON FILE |
| CHANDRASEKAR THANGARAJ | ON FILE |
| CHANDRASEKARA MUDIYANSELAGE NISAL BANDARA CHANDRASEKARA | ON FILE |
| CHANDRASEKHAR KANIYAMPATI | ON FILE |
| CHANDRASEKHAR SAHU | ON FILE |
| CHANDRASEKHAR VASAMSETTI | ON FILE |
| CHANDRASHEKHAR TAMMANNAGARI | ON FILE |
| CHANDRESH AHARWAR | ON FILE |
| CHANDUR YASAN DISSANAYAKE DISSANAYAKE MUDIYANSELAGE | ON FILE |
| CHANE CHARLES COOPER | ON FILE |
| CHANE JEFFERS | ON FILE |
| CHANEL ERANA ROWAN | ON FILE |
| CHANEL MISCHKE CHANDLER | ON FILE |
| CHANEL NAKIA THOMPSON | ON FILE |
| CHANELLE DAVON JACKSON | ON FILE |
| CHANELLE MICHALAY MACKO | ON FILE |
| CHANELLE SAMANTHA PIERRE LOUIS | ON FILE |
| CHANELLE THERESE HITCHCOCK VAN NIEKERK | ON FILE |
| CHANG AI JIA | ON FILE |
| CHANG CHEE KIN JEREMY | ON FILE |
| CHANG CHOA MENG | ON FILE |
| CHANG CHUN BOON | ON FILE |
| CHANG CHUNG YUAN | ON FILE |
| CHANG DIHONG | ON FILE |
| CHANG HONG YU | ON FILE |
| CHANG HUN CHOI | ON FILE |
| CHANG JIA XIONG | ON FILE |
| CHANG JIA XUN | ON FILE |
| CHANG JIN SEO | ON FILE |
| CHANG JUN HO | ON FILE |
| CHANG JUN WEI | ON FILE |
| CHANG KAY HOU DARREL | ON FILE |
| CHANG KEE KIM | ON FILE |
| CHANG KEI RAE | ON FILE |
| CHANG KIA HUAT KELVIN | ON FILE |
| CHANG KUO TSZE | ON FILE |
| CHANG KYU KWON | ON FILE |
| CHANG KYUN YIM | ON FILE |
| CHANG LI | ON FILE |
| CHANG LING TING | ON FILE |
| CHANG LIU | ON FILE |
| CHANG LOONG CHOA | ON FILE |
| CHANG LU | ON FILE |
| CHANG NING | ON FILE |
| CHANG SHENG YU | ON FILE |
| CHANG SHING WEI ZHANG XINWEI | ON FILE |
| CHANG SHIUH SHENG | ON FILE |
| CHANG SIN FUNG | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CHANG SONG WONG | ON FILE |
| CHANG TIAN TIAN HAO (ZHANG TIANHAO) | ON FILE |
| CHANG TZE RONG | ON FILE |
| CHANG WEI LING VERONICA | ON FILE |
| CHANG WEI YUN JOLENE | ON FILE |
| CHANG WENG YEW ALVIN | ON FILE |
| CHANG XIN XIN EDA | ON FILE |
| CHANG YEK MAW | ON FILE |
| CHANG YI LIN | ON FILE |
| CHANG YOON CHUNG | ON FILE |
| CHANG ZHUO YUAN | ON FILE |
| CHANG ZHURONG CORNELIUS | ON FILE |
| CHANGALA STEPHEN CHISANGA | ON FILE |
| CHANGCHIH LO | ON FILE |
| CHANGHAN KIM | ON FILE |
| CHANGHEE JUNG | ON FILE |
| CHANGHO YANG | ON FILE |
| CHANGHOON CHOI | ON FILE |
| CHANG-HSIEN LIU | ON FILE |
| CHANGHYUN YU | ON FILE |
| CHANGMIN CHOI | ON FILE |
| CHANGRYEOL SONG | ON FILE |
| CHANGSU KIM | ON FILE |
| CHANGSUK OH | ON FILE |
| CHANGWEI HSIA | ON FILE |
| CHANH M SAM | ON FILE |
| CHANH YONG CHUPHANH | ON FILE |
| CHANIECE VERONA DENNIS | ON FILE |
| CHANIKARN PUANGTHONG | ON FILE |
| CHANJEEVAN MANOGARAN | ON FILE |
| CHANMAO CHING JACKSON | ON FILE |
| CHANNA REDDY | ON FILE |
| CHANNA SAR ALCALA | ON FILE |
| CHANNEE MATH | ON FILE |
| CHANNEL NICOLE CHABOT | ON FILE |
| CHANNING CHEN XING | ON FILE |
| CHANNING EVERETT DIRCKZE | ON FILE |
| CHANNING GRAIDEY BLANCO | ON FILE |
| CHANNING SIHO SONG | ON FILE |
| CHANNY TAING | ON FILE |
| CHANOOT SUANSINPONG | ON FILE |
| CHANPEN TEEKAPUT | ON FILE |
| CHANPIT CHAIRITH | ON FILE |
| CHANPREET BADESHA | ON FILE |
| CHANRESMEY CHIM | ON FILE |
| CHANRON SUKSAWAT | ON FILE |
| CHANSLER JARAELLE WINSTON | ON FILE |
| CHANT CHOI | ON FILE |
| CHANTA JOY IEMSISANITH | ON FILE |
| CHANTAL A LE BLANC | ON FILE |
| CHANTAL BARNES | ON FILE |
| CHANTAL BARNES | ON FILE |
| CHANTAL BEAULIEU | ON FILE |
| CHANTAL BISSON | ON FILE |

**STRETTO**

**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CHANTAL C HOGENES | ON FILE |
| CHANTAL COULOMBE | ON FILE |
| CHANTAL DESHAIES | ON FILE |
| CHANTAL FELICIENNE ROMNEY | ON FILE |
| CHANTAL GOULET | ON FILE |
| CHANTAL ISABELLA MCKENZIE | ON FILE |
| CHANTAL LORRAINE LOPES | ON FILE |
| CHANTAL M BENNETT | ON FILE |
| CHANTAL M NIJBOER | ON FILE |
| CHANTAL MARIA LUMINATI | ON FILE |
| CHANTAL MARIE L NOLLET | ON FILE |
| CHANTAL MARISA EMILY CRANE | ON FILE |
| CHANTAL MARISCHA BOONEN | ON FILE |
| CHANTAL MICHEL | ON FILE |
| CHANTAL MOERMAN | ON FILE |
| CHANTAL MUMPOREZE NYANDWI | ON FILE |
| CHANTAL MUTABAZI | ON FILE |
| CHANTAL SARA TANG XIEW FUNG | ON FILE |
| CHANTAL TER BRUGGE | ON FILE |
| CHANTALE DENISE WILSON | ON FILE |
| CHANTAY IRENE SMITH | ON FILE |
| CHANTAY R NETTLES | ON FILE |
| CHANTE JMAAN GASPARD | ON FILE |
| CHANTEA D GOETZ | ON FILE |
| CHANTEL BROOKE LEVERETT | ON FILE |
| CHANTEL DASILVA | ON FILE |
| CHANTEL HOANG | ON FILE |
| CHANTEL LANECE LEGEND | ON FILE |
| CHANTEL MONIQUE HOESMAN | ON FILE |
| CHANTEL NICHOL GHASEMI | ON FILE |
| CHANTEL RENEE QUAIFE | ON FILE |
| CHANTEL WJ YIP | ON FILE |
| CHANTELL LEE MYERS | ON FILE |
| CHANTELLE D MENEZES | ON FILE |
| CHANTELLE DEBBIE ROOSTAN | ON FILE |
| CHANTELLE JESSICA ARNAIZ | ON FILE |
| CHANTELLE JUANITA PROBST | ON FILE |
| CHANTELLE LISEANNE FRAUENFELDER | ON FILE |
| CHANTELLE MARIE NICHOL | ON FILE |
| CHANTELLE RENEE KLASSEN | ON FILE |
| CHANTHONE CHANTHASAVATH | ON FILE |
| CHANTHY CHEA | ON FILE |
| CHANTIKA CHOMCHOME | ON FILE |
| CHANTY ALINA LATUPEIRISSA | ON FILE |
| CHANTZ JUSTICE CHAVEZ | ON FILE |
| CHANUNCHIDA HART | ON FILE |
| CHANUNTIDA WONGKAYAI | ON FILE |
| CHANUTPORN CHANSING | ON FILE |
| CHANVIT BALNAKORN | ON FILE |
| CHANWIT CHAOVALITKITJAROEN | ON FILE |
| CHANYAPAK CHUENTHANAWUT | ON FILE |
| CHAO CHIEN LEE | ON FILE |
| CHAO FU | ON FILE |
| CHAO JIANG | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CHAO SHENG HSIEH | ON FILE |
| CHAO SHI | ON FILE |
| CHAO TANG HUANG | ON FILE |
| CHAO WANG | ON FILE |
| CHAO WEI PENG | ON FILE |
| CHAO ZHONG | ON FILE |
| CHAOCHENG SU | ON FILE |
| CHAO-CHYUN L PENG | ON FILE |
| CHAO-EN TSENG | ON FILE |
| CHAONAN ZHANG | ON FILE |
| CHAONI HUANG | ON FILE |
| CHAOPENG SHEN | ON FILE |
| CHAOUKI BOUSSETTA | ON FILE |
| CHAOXU ZHANG | ON FILE |
| CHAOYIH MAO | ON FILE |
| CHAO-YUNG HSU | ON FILE |
| CHAPE NAM NGAU | ON FILE |
| CHAPIN ANTHONY HEMPHILL | ON FILE |
| CHAPMAN INGALLS HARBAUGH | ON FILE |
| CHARA SALVADOR VILLAGRACIA | ON FILE |
| CHARAFALAMINE ZOUAOUI | ON FILE |
| CHARALAMBOS CONSTANTINOU | ON FILE |
| CHARALAMBOS DEMETRIOU | ON FILE |
| CHARALAMBOS STERGIDES | ON FILE |
| CHARALAMPO MORAITIS | ON FILE |
| CHARALAMPOS ALEVIZOS | ON FILE |
| CHARALAMPOS ANDRIKOPOULOS | ON FILE |
| CHARALAMPOS BOZIKIS | ON FILE |
| CHARALAMPOS CHATZIPANAGIOTIS | ON FILE |
| CHARALAMPOS FILIPPOPOULOS | ON FILE |
| CHARALAMPOS GKONOS | ON FILE |
| CHARALAMPOS KALANTZIS | ON FILE |
| CHARALAMPOS KALFAS | ON FILE |
| CHARALAMPOS KRAGIOPOULOS | ON FILE |
| CHARALAMPOS MICHAIL | ON FILE |
| CHARALAMPOS TSIPAS | ON FILE |
| CHARALAMPOS-CHR GEORGIOU | ON FILE |
| CHARANE PHOENIX STARR | ON FILE |
| CHARANJIT SINGH LAKHA | ON FILE |
| CHARAT OCHANAKARN | ON FILE |
| CHARAY DIANO SCHWOCK | ON FILE |
| CHARBEL ANTHONY HANI | ON FILE |
| CHARBEL BOU YOUNES | ON FILE |
| CHARBEL BOUEZ | ON FILE |
| CHARBEL LOUIS TANNOUS | ON FILE |
| CHARBEL STEVEN KHOURY | ON FILE |
| CHARDAI JARVELL JACKSON | ON FILE |
| CHARDAN DAUZ SAPPARI | ON FILE |
| CHARENCE HOKU WADE ASHLEY-MOLETA | ON FILE |
| CHARENYA ANANDAN | ON FILE |
| CHARICA MONTOYA BOWEN | ON FILE |
| CHARIF BEN SADOK HAFSIA | ON FILE |
| CHARIKLEIA SIFAKI | ON FILE |
| CHARILAOS ANTZEI STRATAKIS | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CHARILAOS NTOKO | ON FILE |
| CHARINA FARGESEN | ON FILE |
| CHARING CHEUK-LING CHONG | ON FILE |
| CHARIOTTE GRANOW | ON FILE |
| CHARIS CHEW HONG JUN | ON FILE |
| CHARIS JAME PAQUIT BERDEN | ON FILE |
| CHARIS JIA EN WU | ON FILE |
| CHARIS KONSTANTINOU | ON FILE |
| CHARIS MAH JIA AI | ON FILE |
| CHARISH OYAO LAYON | ON FILE |
| CHARISIS BITOULAS | ON FILE |
| CHARISMA CARBONELL SAJOR | ON FILE |
| CHARISSA VAN WINGERDEN | ON FILE |
| CHARISSE ELAINA ALVAREZ | ON FILE |
| CHARISSE FRANCINE L VERACHTERT | ON FILE |
| CHARISSE JOY DELA CRUZ | ON FILE |
| CHARISSE TAN LITING | ON FILE |
| CHARITHA VADLAMUDI | ON FILE |
| CHARITO CORVIN | ON FILE |
| CHARITO VERGARA DE CASTRO | ON FILE |
| CHARITON KOUGKOULOS | ON FILE |
| CHARITY ANIEFIOK IKAFIA | ON FILE |
| CHARITY ANN CYPHERS | ON FILE |
| CHARITY ARELLANO ANCHETA | ON FILE |
| CHARITY CLARK | ON FILE |
| CHARITY L COUCH | ON FILE |
| CHARITY MICHELLE SCHWEIZ | ON FILE |
| CHARITY SPENCER ANDERSON | ON FILE |
| CHARITY UCHENNA OBIAGWU | ON FILE |
| CHARKRID THANHACHARTYOTHIN | ON FILE |
| CHARL WYNAND MALAN MINNAAR | ON FILE |
| CHARLA SLAUSON | ON FILE |
| CHARLANNE RANAE BELLOWS | ON FILE |
| CHARLEE CHAO YANG | ON FILE |
| CHARLEEN LETICIA CORTEZ | ON FILE |
| CHARLEMAGNE VIRAY | ON FILE |
| CHARLENE ANN BRATHWAITE | ON FILE |
| CHARLENE ANN DUNN | ON FILE |
| CHARLENE BIHARI | ON FILE |
| CHARLENE BOO HSUEH LING | ON FILE |
| CHARLENE CAOMATE | ON FILE |
| CHARLENE CASINO ILAGAN | ON FILE |
| CHARLENE CHANG | ON FILE |
| CHARLENE ELOISE PIERRON | ON FILE |
| CHARLENE ERASMUS | ON FILE |
| CHARLENE GOMES | ON FILE |
| CHARLENE JESSIE REGNIER | ON FILE |
| CHARLENE JOY REESE | ON FILE |
| CHARLENE LIN FU | ON FILE |
| CHARLENE M HIGGS | ON FILE |
| CHARLENE M LATORRE | ON FILE |
| CHARLENE MALIT FRANCIA | ON FILE |
| CHARLENE MARIE COLLET | ON FILE |
| CHARLENE MCNAMARA | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| CHARLENE MERYL PETERSEN | ON FILE |
| CHARLENE MOK | ON FILE |
| CHARLENE PETROSKI DICKERSON | ON FILE |
| CHARLENE SINGH | ON FILE |
| CHARLENE TRISHA TAYAG | ON FILE |
| CHARLES A BRUMBAUGH | ON FILE |
| CHARLES A COLLINS | ON FILE |
| CHARLES A DANGIBEAUD | ON FILE |
| CHARLES A LAVOIE | ON FILE |
| CHARLES A PENZONE | ON FILE |
| CHARLES A PLUGUEZ | ON FILE |
| CHARLES A QUADRINI | ON FILE |
| CHARLES A WHISLER | ON FILE |
| CHARLES ABBAS BIJON | ON FILE |
| CHARLES ADAM DAVIS | ON FILE |
| CHARLES ADAM KENNEDY | ON FILE |
| CHARLES ADAM WEAVER | ON FILE |
| CHARLES ADAM WRIGHT | ON FILE |
| CHARLES ADRIAN MOSLEY | ON FILE |
| CHARLES ALAIN ANTOINE VIALATTE | ON FILE |
| CHARLES ALBERT BURNITE | ON FILE |
| CHARLES ALBERT STEPHENS | ON FILE |
| CHARLES ALEXANDER CANT | ON FILE |
| CHARLES ALEXANDER GOODWIN | ON FILE |
| CHARLES ALEXANDER GUDMUNDSON | ON FILE |
| CHARLES ALEXANDER HILLER | ON FILE |
| CHARLES ALEXANDER HUGHES | ON FILE |
| CHARLES ALEXANDER JACKSON | ON FILE |
| CHARLES ALEXANDER PENHEIRO | ON FILE |
| CHARLES ALEXANDRE MATHY | ON FILE |
| CHARLES ALFRED CRAIG | ON FILE |
| CHARLES ALFRED HALLOCK | ON FILE |
| CHARLES ALFRED LAMBORN | ON FILE |
| CHARLES ALLAN RICH | ON FILE |
| CHARLES ALLEN CHANCE | ON FILE |
| CHARLES ALLEN CROUSON | ON FILE |
| CHARLES ALLEN STAMP | ON FILE |
| CHARLES ALLEN WALKER | ON FILE |
| CHARLES ALTON JR THOMASON | ON FILE |
| CHARLES ALVARO SALIBA REVUELTO | ON FILE |
| CHARLES ALVIN DERR | ON FILE |
| CHARLES AMOS WALKER | ON FILE |
| CHARLES ANDRE AUGUSTE FAUCHEUX LECOMTE | ON FILE |
| CHARLES ANDRE GERVAISOT | ON FILE |
| CHARLES ANDRE MAXIME BOUTIN | ON FILE |
| CHARLES ANDREW CRADDOCK | ON FILE |
| CHARLES ANDREW CRISTIN | ON FILE |
| CHARLES ANDREW FARLEY | ON FILE |
| CHARLES ANDREW GILL | ON FILE |
| CHARLES ANDREW JAEGER | ON FILE |
| CHARLES ANDREW NIXON | ON FILE |
| CHARLES ANDREW REID | ON FILE |
| CHARLES ANDREW SCHREIBER | ON FILE |
| CHARLES ANDREW STRINGER | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CHARLES ANTHONY AIKEN | ON FILE |
| CHARLES ANTHONY CARBONARO | ON FILE |
| CHARLES ANTHONY CARTER | ON FILE |
| CHARLES ANTHONY DONER | ON FILE |
| CHARLES ANTHONY LIESCH | ON FILE |
| CHARLES ANTHONY ROGER DREW | ON FILE |
| CHARLES ANTHONY VILLALOVOS | ON FILE |
| CHARLES ANTHONY WILKERSON | ON FILE |
| CHARLES ANTHONY WILLIAMS | ON FILE |
| CHARLES ANTOINE LAPOINTE | ON FILE |
| CHARLES ANTONY BORWICK | ON FILE |
| CHARLES ARMSBY | ON FILE |
| CHARLES ARTHER HOGAN | ON FILE |
| CHARLES ARTHUR DE ROUSSEAU | ON FILE |
| CHARLES ARTHUR ROSS | ON FILE |
| CHARLES ARTHUR VICTOR DUBRULLE | ON FILE |
| CHARLES ARTHUR WAGNER | ON FILE |
| CHARLES ASHER ROHDE | ON FILE |
| CHARLES AUBREY HIRE | ON FILE |
| CHARLES AUGUSTUS NAS OMOGIAFO | ON FILE |
| CHARLES AUSTIN BEDNORZ | ON FILE |
| CHARLES AUSTIN DARNELL | ON FILE |
| CHARLES B FORSYTH | ON FILE |
| CHARLES B MASON IV | ON FILE |
| CHARLES B YANDELL | ON FILE |
| CHARLES BARON IRVIN | ON FILE |
| CHARLES BARRON LORING II | ON FILE |
| CHARLES BARRON ROGERS | ON FILE |
| CHARLES BENEDICT BALLELOS CORTEZ | ON FILE |
| CHARLES BENJAMIN HAUGABOOK | ON FILE |
| CHARLES BENOIT | ON FILE |
| CHARLES BENOIT XAVIER MARIE-JOSEPH VIVIEN | ON FILE |
| CHARLES BERNARD SCHULZE | ON FILE |
| CHARLES BERNARD WILBURN | ON FILE |
| CHARLES BO LOPEZ | ON FILE |
| CHARLES BOUGUENON | ON FILE |
| CHARLES BOYD CARAWAY | ON FILE |
| CHARLES BRADFIELD DEPEW | ON FILE |
| CHARLES BRANDON BELK | ON FILE |
| CHARLES BRANDON GALLUP | ON FILE |
| CHARLES BRANDON RASH | ON FILE |
| CHARLES BRINKMAN | ON FILE |
| CHARLES BRYAN MAGAT WYSON | ON FILE |
| CHARLES BRYANT WEAVER | ON FILE |
| CHARLES BUENO JR | ON FILE |
| CHARLES BUSH | ON FILE |
| CHARLES C CHITTOM | ON FILE |
| CHARLES C J DELOS REYES REYES | ON FILE |
| CHARLES C WISWALL | ON FILE |
| CHARLES CARROLL MCCALL | ON FILE |
| CHARLES CASTANON | ON FILE |
| CHARLES CATAFAGO | ON FILE |
| CHARLES CAVELL | ON FILE |
| CHARLES CHAN THOEURN ITH | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CHARLES CHANGLIN WANG | ON FILE |
| CHARLES CHEUK YIN CHUNG | ON FILE |
| CHARLES CHIBUIKE UKANGWU | ON FILE |
| CHARLES CHIMEZIE AGUGUA | ON FILE |
| CHARLES CHO | ON FILE |
| CHARLES CHRISTOPHE B BOUCHER ECUYER | ON FILE |
| CHARLES CHRISTOPHER ROBESON | ON FILE |
| CHARLES CHRISTOPHER WILS DEVENOGE | ON FILE |
| CHARLES CHUSANG KIM | ON FILE |
| CHARLES CLAUDE BISANZU | ON FILE |
| CHARLES CLAY JONES | ON FILE |
| CHARLES CLEMENT JACQUES HERVOCHON | ON FILE |
| CHARLES CLEMENT MILLS | ON FILE |
| CHARLES CLEON CHADWICK | ON FILE |
| CHARLES CLIFFORD GALE | ON FILE |
| CHARLES CLIFTON BRAMEL | ON FILE |
| CHARLES CLINTON MANLEY | ON FILE |
| CHARLES COLBY GENTRY | ON FILE |
| CHARLES COLIN THIRLWALL | ON FILE |
| CHARLES COMPTON | ON FILE |
| CHARLES CONDUAH | ON FILE |
| CHARLES CORENTIN EDOUARD MENARD | ON FILE |
| CHARLES COREY MCCLELLAND | ON FILE |
| CHARLES CORMIER | ON FILE |
| CHARLES CORNELIUS SWEENY | ON FILE |
| CHARLES CURRY SMITH | ON FILE |
| CHARLES CURTIS | ON FILE |
| CHARLES D CRUICKSHANK | ON FILE |
| CHARLES D INMAN | ON FILE |
| CHARLES D WARD | ON FILE |
| CHARLES DALE FINCHER | ON FILE |
| CHARLES DANIEL BARLEY | ON FILE |
| CHARLES DANIEL BROGDON | ON FILE |
| CHARLES DANIEL CROWLEY | ON FILE |
| CHARLES DANIEL HOPGOOD RIOS | ON FILE |
| CHARLES DANIEL OTERO | ON FILE |
| CHARLES DANIEL WILSON | ON FILE |
| CHARLES DARRYL JR WILLIAMS | ON FILE |
| CHARLES DAVID BENZO | ON FILE |
| CHARLES DAVID BEVAN | ON FILE |
| CHARLES DAVID CHURCHILL JR | ON FILE |
| CHARLES DAVID KING | ON FILE |
| CHARLES DAVID PURCELL | ON FILE |
| CHARLES DAVID RICHARDSON | ON FILE |
| CHARLES DAVID TATE ORMROD | ON FILE |
| CHARLES DAVID YANG | ON FILE |
| CHARLES DE LIGT | ON FILE |
| CHARLES DE SOUZA | ON FILE |
| CHARLES DEAN DUMARS | ON FILE |
| CHARLES DEANER | ON FILE |
| CHARLES DEGREGORIO | ON FILE |
| CHARLES DENG | ON FILE |
| CHARLES DENNIS CLEVENGER | ON FILE |
| CHARLES DEREK BEACH | ON FILE |




**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CHARLES DEVIN CARMICHAEL | ON FILE |
| CHARLES DEVON JERNIGAN | ON FILE |
| CHARLES DEWITT LAWLESS | ON FILE |
| CHARLES DICKENS MARTINEZ ACEVEDO | ON FILE |
| CHARLES DONAHUE | ON FILE |
| CHARLES DONAHUE | ON FILE |
| CHARLES DONALD WOODS | ON FILE |
| CHARLES DOSHAE ASKARI CARLISLE | ON FILE |
| CHARLES DOUGLAS ENDERSBEE | ON FILE |
| CHARLES DOUGLAS RICHARD WATTLEWORTH | ON FILE |
| CHARLES DOUGLAS SMITH | ON FILE |
| CHARLES DUNCAN PALMER | ON FILE |
| CHARLES DURIAN MANNING | ON FILE |
| CHARLES DWAYNE KITHCART | ON FILE |
| CHARLES DWIGHT YATES | ON FILE |
| CHARLES E BLUE | ON FILE |
| CHARLES E DUTZ | ON FILE |
| CHARLES E JR SCARBROUGH | ON FILE |
| CHARLES E MAURHOFF | ON FILE |
| CHARLES E PORTERFIELD | ON FILE |
| CHARLES E THOMAS | ON FILE |
| CHARLES E WOODRUM | ON FILE |
| CHARLES EARL MCGILL | ON FILE |
| CHARLES ECKFORD EASTIN II | ON FILE |
| CHARLES EDGAR LANSBURY | ON FILE |
| CHARLES EDMUND DOWNING | ON FILE |
| CHARLES EDOUARD CLAUDE BLAISET | ON FILE |
| CHARLES EDOUARD NICOLAS TETAR | ON FILE |
| CHARLES EDWARD BAQUERO | ON FILE |
| CHARLES EDWARD BONDS | ON FILE |
| CHARLES EDWARD BOWEN | ON FILE |
| CHARLES EDWARD BRADEN | ON FILE |
| CHARLES EDWARD CARTER | ON FILE |
| CHARLES EDWARD CLEMENTS | ON FILE |
| CHARLES EDWARD CRIDER | ON FILE |
| CHARLES EDWARD DUKES | ON FILE |
| CHARLES EDWARD ELLIOTT | ON FILE |
| CHARLES EDWARD EVANS | ON FILE |
| CHARLES EDWARD EVANS | ON FILE |
| CHARLES EDWARD FLECK | ON FILE |
| CHARLES EDWARD FREEMAN | ON FILE |
| CHARLES EDWARD GLADFELTER JR | ON FILE |
| CHARLES EDWARD III ISENBERGER | ON FILE |
| CHARLES EDWARD JOHNSON | ON FILE |
| CHARLES EDWARD JOLLIFFE | ON FILE |
| CHARLES EDWARD KLUG | ON FILE |
| CHARLES EDWARD LANDERS | ON FILE |
| CHARLES EDWARD LEE MARCUM | ON FILE |
| CHARLES EDWARD MACDONALD DARBYSHIRE | ON FILE |
| CHARLES EDWARD MCKINNON | ON FILE |
| CHARLES EDWARD NEAL | ON FILE |
| CHARLES EDWARD NEEFE | ON FILE |
| CHARLES EDWARD PRYOR JR | ON FILE |
| CHARLES EDWARD SHORES | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHARLES EDWARD SNELL | ON FILE |
| CHARLES EDWARD STOGNER | ON FILE |
| CHARLES EDWARD WILSON | ON FILE |
| CHARLES EDWARD WISE | ON FILE |
| CHARLES EDWARDS | ON FILE |
| CHARLES EFTHIMIOS PANAGOPOULOS | ON FILE |
| CHARLES ELIOT LEE | ON FILE |
| CHARLES ELLIOT GOLDSTEIN | ON FILE |
| CHARLES ELLIOT JOHNS | ON FILE |
| CHARLES EMBERSON OAKES | ON FILE |
| CHARLES EMEKA NGENE | ON FILE |
| CHARLES EMERY WILLIAMS | ON FILE |
| CHARLES EMILE ZAMOR | ON FILE |
| CHARLES EMINI MENYOMO | ON FILE |
| CHARLES EMMANUEL BRUN | ON FILE |
| CHARLES EMMETTE COFLIN | ON FILE |
| CHARLES ENO ETUK | ON FILE |
| CHARLES ENRISON ALONZO YEUNG | ON FILE |
| CHARLES ERIC STOGSDILL | ON FILE |
| CHARLES ERIC VINCENT | ON FILE |
| CHARLES ERIC YAO AKOUAKOU | ON FILE |
| CHARLES ERIK LOUGHRIN MC CUMBER | ON FILE |
| CHARLES ERNEST P SASSIAT | ON FILE |
| CHARLES ETIENNE GARIEPY | ON FILE |
| CHARLES EVAN BURR | ON FILE |
| CHARLES EVERET III BAILEY | ON FILE |
| CHARLES EVERETT | ON FILE |
| CHARLES F LANGMEAD | ON FILE |
| CHARLES F SIMMERMAN | ON FILE |
| CHARLES FANG | ON FILE |
| CHARLES FILLIPE SILVAS | ON FILE |
| CHARLES FLEITAS | ON FILE |
| CHARLES FORTIN | ON FILE |
| CHARLES FRANCIS INMAN | ON FILE |
| CHARLES FRANCISCO FORT | ON FILE |
| CHARLES FRANCOIS B DILLEY | ON FILE |
| CHARLES FRANK DE FRANCESCO | ON FILE |
| CHARLES FRANK FOTE | ON FILE |
| CHARLES FRANKLIN DIONISIO | ON FILE |
| CHARLES FRANKLIN JONES | ON FILE |
| CHARLES FRAPPIER | ON FILE |
| CHARLES FREDERICK ADAMS | ON FILE |
| CHARLES FREDERICK DIETERICH | ON FILE |
| CHARLES FREDERICK ELLIS | ON FILE |
| CHARLES FREDERICK IV CLAYTON | ON FILE |
| CHARLES FREDRIC MURRAY | ON FILE |
| CHARLES FREDRICH IV DIAZ | ON FILE |
| CHARLES FREDRICK GLAZENER | ON FILE |
| CHARLES G MILLER | ON FILE |
| CHARLES G SIMS | ON FILE |
| CHARLES GAMELIN | ON FILE |
| CHARLES GAVAN O BRIEN | ON FILE |
| CHARLES GAY DREW | ON FILE |
| CHARLES GAZIN | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CHARLES GENESTY | ON FILE |
| CHARLES GHESQUIERE | ON FILE |
| CHARLES GLEN FISK | ON FILE |
| CHARLES GLEN HOLLAND HAYES | ON FILE |
| CHARLES GLEN ZIEMER | ON FILE |
| CHARLES GLENN ARNOLD | ON FILE |
| CHARLES GOZIE AMOBI | ON FILE |
| CHARLES GRAYSON CATTLETT | ON FILE |
| CHARLES GREGORY PHILLIPS | ON FILE |
| CHARLES GUI | ON FILE |
| CHARLES GUIDO COX | ON FILE |
| CHARLES H GOIDEL | ON FILE |
| CHARLES H III OAKES | ON FILE |
| CHARLES H T JAMES | ON FILE |
| CHARLES HAACK KANNON | ON FILE |
| CHARLES HAROLD GREENBERG | ON FILE |
| CHARLES HARPER MASSIE | ON FILE |
| CHARLES HARRIES | ON FILE |
| CHARLES HARRIOTT | ON FILE |
| CHARLES HARRY MACKENZIE | ON FILE |
| CHARLES HARTLEY GAFVERT | ON FILE |
| CHARLES HAWKINS KOVACOVICH | ON FILE |
| CHARLES HENDRICK CATALANOTTO | ON FILE |
| CHARLES HENRI ALBERT PAILLET | ON FILE |
| CHARLES HENRI F HALS | ON FILE |
| CHARLES HENRI GERARD MERIADEC | ON FILE |
| CHARLES HENRI JOSEPH ROUAUD | ON FILE |
| CHARLES HENRY EASLEY | ON FILE |
| CHARLES HENRY MCCAULEY | ON FILE |
| CHARLES HENRY RENNER | ON FILE |
| CHARLES HENRY WARREN | ON FILE |
| CHARLES HERBERT AGUSTIN NADER LOWE | ON FILE |
| CHARLES HERVIEUX | ON FILE |
| CHARLES HOSKINSON | ON FILE |
| CHARLES HOUSTON SUBLETTE | ON FILE |
| CHARLES HOWARD DELANY | ON FILE |
| CHARLES HOWARD LIND | ON FILE |
| CHARLES HUBERT LEANDRE COURVOISIER | ON FILE |
| CHARLES HUGHES SANFORD JR | ON FILE |
| CHARLES HUNTER FOULKROD | ON FILE |
| CHARLES HUSBAND CALDWELL | ON FILE |
| CHARLES IAN CIPRES | ON FILE |
| CHARLES III STUBBS | ON FILE |
| CHARLES IRI MOVI | ON FILE |
| CHARLES IRIE | ON FILE |
| CHARLES ISSEI MAN | ON FILE |
| CHARLES IVES | ON FILE |
| CHARLES IVORY WALKER | ON FILE |
| CHARLES J BANDO-HESS | ON FILE |
| CHARLES J CAPACI | ON FILE |
| CHARLES J DELISI | ON FILE |
| CHARLES J FANELLI | ON FILE |
| CHARLES J FOX | ON FILE |
| CHARLES J G MCCREA | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CHARLES J III MCCUE | ON FILE |
| CHARLES J LELLO IV | ON FILE |
| CHARLES J LEMOINE | ON FILE |
| CHARLES J MEYER | ON FILE |
| CHARLES J NAPOLITANO | ON FILE |
| CHARLES J POWIS | ON FILE |
| CHARLES J ZACHARIADES | ON FILE |
| CHARLES JACK FRASER MARTIN | ON FILE |
| CHARLES JACKSON WISDOM | ON FILE |
| CHARLES JACQUES ANDRE GRANEL | ON FILE |
| CHARLES JACQUES LEBOCQ | ON FILE |
| CHARLES JAMES EVANS | ON FILE |
| CHARLES JAMES HAYDT | ON FILE |
| CHARLES JAMES SWAINSTON | ON FILE |
| CHARLES JAMESON CORTS | ON FILE |
| CHARLES JARELL KELLY | ON FILE |
| CHARLES JASON BRYANT | ON FILE |
| CHARLES JASPER BORTHWICK | ON FILE |
| CHARLES JEAN ALAIN LE ROUX | ON FILE |
| CHARLES JEAN CAUDRON | ON FILE |
| CHARLES JEAN MICHEL OLAGNIER | ON FILE |
| CHARLES JEAN PIERRE N BENONIT | ON FILE |
| CHARLES JEAN SERGE FAUCHET | ON FILE |
| CHARLES JEFFERY MCDOWELL | ON FILE |
| CHARLES JEFFERY MECHELL | ON FILE |
| CHARLES JEFFREY BAUS | ON FILE |
| CHARLES JEROME GALANG LABIAL | ON FILE |
| CHARLES JI | ON FILE |
| CHARLES JOHN | ON FILE |
| CHARLES JOHN BLOUNT | ON FILE |
| CHARLES JOHN CAPELLO | ON FILE |
| CHARLES JOHN GISI | ON FILE |
| CHARLES JOHN HARRIS | ON FILE |
| CHARLES JOHN JACKSON | ON FILE |
| CHARLES JOHN PESSOLANO | ON FILE |
| CHARLES JOHN ROESSER | ON FILE |
| CHARLES JOHN UNICE | ON FILE |
| CHARLES JOHN WARR | ON FILE |
| CHARLES JOHN WELLINGTON | ON FILE |
| CHARLES JONATHAN PLATE | ON FILE |
| CHARLES JON-CLAUDE ORTIZ | ON FILE |
| CHARLES JOSEPH CATON JR | ON FILE |
| CHARLES JOSEPH CLIMP | ON FILE |
| CHARLES JOSEPH CLYBURN | ON FILE |
| CHARLES JOSEPH EICHLIN | ON FILE |
| CHARLES JOSEPH EVELYN | ON FILE |
| CHARLES JOSEPH FASY | ON FILE |
| CHARLES JOSEPH FIORENZA | ON FILE |
| CHARLES JOSEPH GRIGSBY | ON FILE |
| CHARLES JOSEPH HOFFMAN | ON FILE |
| CHARLES JOSEPH LIU | ON FILE |
| CHARLES JOSEPH MARKER | ON FILE |
| CHARLES JOSEPH MCKINNON | ON FILE |
| CHARLES JOSEPH MILLER | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CHARLES JOSEPH RICHTER | ON FILE |
| CHARLES JOSEPH SKRYPEK JR | ON FILE |
| CHARLES JOSEPH WORTHMAN | ON FILE |
| CHARLES JOSEPH WORTHMAN | ON FILE |
| CHARLES JOSEPH WORTHMAN | ON FILE |
| CHARLES JOSHUA BLUM | ON FILE |
| CHARLES JOSHUA KERSH | ON FILE |
| CHARLES JUAN JUN CHEN | ON FILE |
| CHARLES K JR MEEKER | ON FILE |
| CHARLES KACHI ONOCHIE | ON FILE |
| CHARLES KAIYUAN ZHANG | ON FILE |
| CHARLES KASENGE | ON FILE |
| CHARLES KENNETH CUBACUB HERNANDEZ | ON FILE |
| CHARLES KENT | ON FILE |
| CHARLES KEVIN BOLT | ON FILE |
| CHARLES KEVIN DOMINGO REGLOS | ON FILE |
| CHARLES KHANH HALL | ON FILE |
| CHARLES KHOODIADEH | ON FILE |
| CHARLES KIIGE GICHUHI | ON FILE |
| CHARLES KILLMON ALLRED | ON FILE |
| CHARLES KIM | ON FILE |
| CHARLES KIROUAC | ON FILE |
| CHARLES KOMUSASI | ON FILE |
| CHARLES KOO | ON FILE |
| CHARLES KRISTIAN SEREIKA | ON FILE |
| CHARLES KUIPER | ON FILE |
| CHARLES KURNIAWAN | ON FILE |
| CHARLES KYUNG TAE KIM | ON FILE |
| CHARLES L ESPINOZA | ON FILE |
| CHARLES L HOCKENBERRY | ON FILE |
| CHARLES L PEYTON | ON FILE |
| CHARLES L SNIDER JR | ON FILE |
| CHARLES L. WHITE REVOCABLE LIVING TRUST U/T/D JULY 14 2006 AND RESTATED 45185 | ON FILE |
| CHARLES LAGASSE | ON FILE |
| CHARLES LAIB BITTON | ON FILE |
| CHARLES LAIGNELET | ON FILE |
| CHARLES LAMONT HARRIS | ON FILE |
| CHARLES LANCASTER MCCORD | ON FILE |
| CHARLES LANDERER | ON FILE |
| CHARLES LARA | ON FILE |
| CHARLES LATRELL PAUL | ON FILE |
| CHARLES LAURENCE SEWELL | ON FILE |
| CHARLES LAVELLE WILLIAMSON | ON FILE |
| CHARLES LAVOIE | ON FILE |
| CHARLES LAWRENCE MARUSAK | ON FILE |
| CHARLES LAWRENCE SMITH | ON FILE |
| CHARLES LEE EDWARD DOCKERY | ON FILE |
| CHARLES LEE GUYER | ON FILE |
| CHARLES LEE HANCOCK II | ON FILE |
| CHARLES LEE JURACSIK | ON FILE |
| CHARLES LEON GOODE | ON FILE |
| CHARLES LEON PRYOR | ON FILE |
| CHARLES LEONARD WILLIAMS | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CHARLES LEROY MCBROOM | ON FILE |
| CHARLES LESHER GEER | ON FILE |
| CHARLES LESLIE COLEN | ON FILE |
| CHARLES LESMANA | ON FILE |
| CHARLES LEVEILLEE | ON FILE |
| CHARLES LEWIS BABCOCK | ON FILE |
| CHARLES LEWIS FRANKLIN | ON FILE |
| CHARLES LEWIS RICHARDS | ON FILE |
| CHARLES LING | ON FILE |
| CHARLES LOUIS BARONE | ON FILE |
| CHARLES LOUIS FELIX TESSIER DOROTHEE | ON FILE |
| CHARLES LOUIS MARIE HENRI DU BOS | ON FILE |
| CHARLES LOUIS MARTINEZ | ON FILE |
| CHARLES LOUIS PACKARD | ON FILE |
| CHARLES LOUIS SPENCER | ON FILE |
| CHARLES LOUIS STANISLAS ASENCIO | ON FILE |
| CHARLES LOUIS THIERFELD | ON FILE |
| CHARLES LOUIS VERONESE | ON FILE |
| CHARLES LOVELL SMITH | ON FILE |
| CHARLES LUCAS BOWKER | ON FILE |
| CHARLES LUCQUES | ON FILE |
| CHARLES LUKE PAGE | ON FILE |
| CHARLES LUKE TRAVERS | ON FILE |
| CHARLES M DRAIN | ON FILE |
| CHARLES M HILDRETH | ON FILE |
| CHARLES M JACKSON | ON FILE |
| CHARLES M JR ODONNELL | ON FILE |
| CHARLES M NIEBANCK | ON FILE |
| CHARLES MACK COYLE | ON FILE |
| CHARLES MAKOTO LECOQ | ON FILE |
| CHARLES MANLAPIG RADA | ON FILE |
| CHARLES MANNING CARTER JR | ON FILE |
| CHARLES MARIANO POLIDORI | ON FILE |
| CHARLES MARIE PIERRE THIERRY COUGOUREUX | ON FILE |
| CHARLES MARION MERRICKS | ON FILE |
| CHARLES MARK LAPIERRE | ON FILE |
| CHARLES MARSHALL | ON FILE |
| CHARLES MATTHEW DEROUEN | ON FILE |
| CHARLES MATTHEW DUKE | ON FILE |
| CHARLES MATTHEW KELTON | ON FILE |
| CHARLES MATTHEW POLSON | ON FILE |
| CHARLES MATTHEW POLSON | ON FILE |
| CHARLES MATTHEW RANDALL | ON FILE |
| CHARLES MATTHEW SUMMERLIN | ON FILE |
| CHARLES MATTINGLY | ON FILE |
| CHARLES MAXWELL SEITZ | ON FILE |
| CHARLES MC HUGH | ON FILE |
| CHARLES MCHUGH | ON FILE |
| CHARLES MEARNS DENNIS | ON FILE |
| CHARLES MEI CHANG | ON FILE |
| CHARLES MENTZ LESTER | ON FILE |
| CHARLES MICHAEL ANDREWS | ON FILE |
| CHARLES MICHAEL BOWER | ON FILE |
| CHARLES MICHAEL BROCK | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CHARLES MICHAEL CHANDLER | ON FILE |
| CHARLES MICHAEL HOBGOOD II | ON FILE |
| CHARLES MICHAEL JOHNSON | ON FILE |
| CHARLES MICHAEL MANBERG | ON FILE |
| CHARLES MICHAEL NALBANDIAN | ON FILE |
| CHARLES MICHAEL PRIVITERA | ON FILE |
| CHARLES MICHAEL SHEA | ON FILE |
| CHARLES MICHAEL SIMON | ON FILE |
| CHARLES MICHAEL VIDRINE | ON FILE |
| CHARLES MICHAEL W DENNIS | ON FILE |
| CHARLES MICHEL VAN LAN GUILLAUME TERRASSE | ON FILE |
| CHARLES MIGUEL TORRES | ON FILE |
| CHARLES MING TAN | ON FILE |
| CHARLES MOHAMMED IBRAHIM | ON FILE |
| CHARLES MORGAN ANDRE VIDEN | ON FILE |
| CHARLES MORGAN LILLICH | ON FILE |
| CHARLES MOTHOPELA | ON FILE |
| CHARLES MUTANDWA | ON FILE |
| CHARLES N CHRIST | ON FILE |
| CHARLES N DEEB | ON FILE |
| CHARLES NANA KWABENA SAPONG | ON FILE |
| CHARLES NEWTON JOHNSON III | ON FILE |
| CHARLES NGUYEN | ON FILE |
| CHARLES NICHOLAS CONNOR | ON FILE |
| CHARLES NICHOLAS NORMAN | ON FILE |
| CHARLES NICHOLAS SGANDURRA | ON FILE |
| CHARLES NICHOLAS SQUARE | ON FILE |
| CHARLES NICHOLAS VENTURA JR | ON FILE |
| CHARLES NICHOLAS YANES | ON FILE |
| CHARLES NICKLAS CHRISTENSEN | ON FILE |
| CHARLES NILSON WEICKERT | ON FILE |
| CHARLES NOLAN HARDWICK | ON FILE |
| CHARLES NORRIS JR EASON | ON FILE |
| CHARLES O BRIEN | ON FILE |
| CHARLES OBINNA NWATU | ON FILE |
| CHARLES OKORIE | ON FILE |
| CHARLES OLANDUS JOHNSON | ON FILE |
| CHARLES OLLE SUNDSTROEM | ON FILE |
| CHARLES OLUTOLA | ON FILE |
| CHARLES ONYEKACHI ONYEABOR | ON FILE |
| CHARLES OPEMIPO OYEBANJO | ON FILE |
| CHARLES OTIS JANUARY | ON FILE |
| CHARLES OWEN HAIRGROVE | ON FILE |
| CHARLES OWEN KELLER | ON FILE |
| CHARLES P BROUGHTON | ON FILE |
| CHARLES P CALLIORAS | ON FILE |
| CHARLES P LONG | ON FILE |
| CHARLES P MATHEW | ON FILE |
| CHARLES P VALLIS | ON FILE |
| CHARLES PAGAN | ON FILE |
| CHARLES PASCAL STEPHANE GONZALEZ | ON FILE |
| CHARLES PATRICK JOHNSON | ON FILE |
| CHARLES PATRICK KINCANNON | ON FILE |
| CHARLES PATRICK MCGEE | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHARLES PAUL CASSERES GONZALEZ | ON FILE |
| CHARLES PAUL CASTELLO | ON FILE |
| CHARLES PAUL KIENEL JACKSON | ON FILE |
| CHARLES PAUL KUPPER | ON FILE |
| CHARLES PAUL WISE | ON FILE |
| CHARLES PAUL YVES FRANCOIS | ON FILE |
| CHARLES PETER AIELLO | ON FILE |
| CHARLES PETER HUGHES | ON FILE |
| CHARLES PETER MACLEAN HENRY | ON FILE |
| CHARLES PETER WALSH | ON FILE |
| CHARLES PETTYJOHN | ON FILE |
| CHARLES PHILIP CARSCALLEN | ON FILE |
| CHARLES PORGES | ON FILE |
| CHARLES PUTT JR | ON FILE |
| CHARLES R CASEY | ON FILE |
| CHARLES R MASSIE | ON FILE |
| CHARLES R MOREAU | ON FILE |
| CHARLES R MULLER | ON FILE |
| CHARLES RANDALL WINN | ON FILE |
| CHARLES RANDLE MORRIS | ON FILE |
| CHARLES RANDOLPH RAMIN-WRIGHT | ON FILE |
| CHARLES RAY BRAGG | ON FILE |
| CHARLES RAYMOND MATZ | ON FILE |
| CHARLES RAYMOND OTTE | ON FILE |
| CHARLES RAYMOND RICKARD | ON FILE |
| CHARLES REMI REBREGET | ON FILE |
| CHARLES RIBEIRO | ON FILE |
| CHARLES RICHARD BRUBAKER | ON FILE |
| CHARLES RICHARD DAVIS | ON FILE |
| CHARLES RICHARD DENSLEY S | ON FILE |
| CHARLES RICHARD FEZELL | ON FILE |
| CHARLES RICHARD HASSELL | ON FILE |
| CHARLES RICHARD JR PERRIGOY | ON FILE |
| CHARLES RICHARD LENTON | ON FILE |
| CHARLES RICHARD MOORE | ON FILE |
| CHARLES RICHARD TAIT | ON FILE |
| CHARLES RICHARD WINCKWORTH | ON FILE |
| CHARLES RILEY ADAMS | ON FILE |
| CHARLES ROBERT CAPLAN | ON FILE |
| CHARLES ROBERT FAISON | ON FILE |
| CHARLES ROBERT FRANCOIS LAHAYE | ON FILE |
| CHARLES ROBERT HORTON | ON FILE |
| CHARLES ROBERT MASEWICZ | ON FILE |
| CHARLES ROBERT MOORE | ON FILE |
| CHARLES ROBERT REZAC | ON FILE |
| CHARLES ROGER LOUIS LECLERCQ | ON FILE |
| CHARLES ROMO VILLAFANA | ON FILE |
| CHARLES RUSSELL DENOWH | ON FILE |
| CHARLES RUSSELL SMITHSON | ON FILE |
| CHARLES RYAN HEFLEY | ON FILE |
| CHARLES RYAN PETRY | ON FILE |
| CHARLES RYLON FANN | ON FILE |
| CHARLES S GOLDY | ON FILE |
| CHARLES S LEVINE | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHARLES SAMUEL ALOVISETTI | ON FILE |
| CHARLES SAMUEL FILISKO | ON FILE |
| CHARLES SCHLAMA GRANAT | ON FILE |
| CHARLES SCOTT BOYKIN | ON FILE |
| CHARLES SCOTT NEWSOME | ON FILE |
| CHARLES SEBASTIEN POTRIN | ON FILE |
| CHARLES SEBASTIEN WOLFF | ON FILE |
| CHARLES SHARON WILLIAMS III | ON FILE |
| CHARLES SHAUI CHIAU | ON FILE |
| CHARLES SHIUWANG WONG | ON FILE |
| CHARLES SKIPPER JONES | ON FILE |
| CHARLES SOLOMON COHEN | ON FILE |
| CHARLES SOO HAN | ON FILE |
| CHARLES SPEARS | ON FILE |
| CHARLES SPEECHLEY | ON FILE |
| CHARLES SPURGEON JOHNSON | ON FILE |
| CHARLES STAFFORD ROYKO | ON FILE |
| CHARLES STEPHEN COBB | ON FILE |
| CHARLES STEVE THEOFILOS | ON FILE |
| CHARLES STOWERS III ROACH | ON FILE |
| CHARLES T FINLAY | ON FILE |
| CHARLES T MCKINNEY | ON FILE |
| CHARLES TAO | ON FILE |
| CHARLES TERRENCE GODLIEB DUNCAN | ON FILE |
| CHARLES THANH LE | ON FILE |
| CHARLES THOMAS BONNETT | ON FILE |
| CHARLES THOMAS EAKINS | ON FILE |
| CHARLES THOMAS INMAN | ON FILE |
| CHARLES THOMAS MCPHAIL | ON FILE |
| CHARLES THOMAS MOORE | ON FILE |
| CHARLES THOMAS PELISSIER | ON FILE |
| CHARLES THOMAS SHEARER BERGMAN | ON FILE |
| CHARLES THOMAS TREICHLER | ON FILE |
| CHARLES THOMAS WYSOCKI | ON FILE |
| CHARLES TONY TETREAULT | ON FILE |
| CHARLES TOUZEAU | ON FILE |
| CHARLES TREMBLAY LAVIGNE | ON FILE |
| CHARLES TRUCHON | ON FILE |
| CHARLES TSAI | ON FILE |
| CHARLES TSZ HANG WONG | ON FILE |
| CHARLES TYLER PERRY | ON FILE |
| CHARLES V DAVIS | ON FILE |
| CHARLES VERRETTE | ON FILE |
| CHARLES VIET NGUYEN | ON FILE |
| CHARLES VINCENT BEDWELL | ON FILE |
| CHARLES VINCENT MALIT FRANCIA | ON FILE |
| CHARLES VINCENT SAMPSON | ON FILE |
| CHARLES W BEAUPRE | ON FILE |
| CHARLES W CARTER | ON FILE |
| CHARLES W EPPERSON | ON FILE |
| CHARLES W GETZ | ON FILE |
| CHARLES W LE FANU | ON FILE |
| CHARLES W MALINA | ON FILE |
| CHARLES W ROBERTSON | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CHARLES W ZITTING | ON FILE |
| CHARLES WADE HODGE | ON FILE |
| CHARLES WALTER LOWRY | ON FILE |
| CHARLES WANG | ON FILE |
| CHARLES WANG LIN | ON FILE |
| CHARLES WARD | ON FILE |
| CHARLES WARD MCCONNELL | ON FILE |
| CHARLES WARMATE | ON FILE |
| CHARLES WAYNE IZZO | ON FILE |
| CHARLES WAYNE MERDA | ON FILE |
| CHARLES WELLINGTON ROBERTS | ON FILE |
| CHARLES WESLEY WARNER | ON FILE |
| CHARLES WILLIAM BAUER | ON FILE |
| CHARLES WILLIAM CALLISON | ON FILE |
| CHARLES WILLIAM DAVIDSON | ON FILE |
| CHARLES WILLIAM FRANKHOUSER | ON FILE |
| CHARLES WILLIAM JOHNSON | ON FILE |
| CHARLES WILLIAM KOELLING | ON FILE |
| CHARLES WILLIAM LIBOW | ON FILE |
| CHARLES WILLIAM MINES | ON FILE |
| CHARLES WILLIAM RHODES | ON FILE |
| CHARLES WILLIAM STINE | ON FILE |
| CHARLES WONG | ON FILE |
| CHARLES WONSONO | ON FILE |
| CHARLES WORYEEN KANDAKAI | ON FILE |
| CHARLES WU PUA | ON FILE |
| CHARLES YANN FLORENT BAUMARD | ON FILE |
| CHARLES YURI VILAÃ§A DOS SANTOS | ON FILE |
| CHARLES YVES LUCIEN CASTEL S | ON FILE |
| CHARLES-ALEXANDRE DESJARDINS | ON FILE |
| CHARLES-ALEXANDRE MARIE-JOSEPH KREMER | ON FILE |
| CHARLES-ANTOINE LIONEL BONNET | ON FILE |
| CHARLESCHUSI CHEN | ON FILE |
| CHARLES-EDOUARD C G DE MEEUS DARGENTEUIL | ON FILE |
| CHARLES-HENRI DUMAS | ON FILE |
| CHARLES-HENRI GEORGES ROBERT TEXIER | ON FILE |
| CHARLES-HENRI GONTHIER | ON FILE |
| CHARLES-HENRY LOUIS JOSEPH CABROL | ON FILE |
| CHARLES-HUGO COULOMBE | ON FILE |
| CHARLES-OLIVIER AUDET | ON FILE |
| CHARLESTAN ANTONISTAN | ON FILE |
| CHARLEY BILL NELSON | ON FILE |
| CHARLEY MICHAEL NEWELL | ON FILE |
| CHARLEY SIMON GEORGIAN REES | ON FILE |
| CHARLIE ADRIAN LEWIS | ON FILE |
| CHARLIE ALFRED JAMES | ON FILE |
| CHARLIE ALFRED SWETMAN | ON FILE |
| CHARLIE ALICE LAMBERT | ON FILE |
| CHARLIE ARNOLD HUGGAN | ON FILE |
| CHARLIE BICKERTON | ON FILE |
| CHARLIE BIN ONGGIP | ON FILE |
| CHARLIE BRENDAN MUSGROVE | ON FILE |
| CHARLIE BRENT MAHANA | ON FILE |
| CHARLIE BUFFIN | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CHARLIE BUSSON | ON FILE |
| CHARLIE CALO | ON FILE |
| CHARLIE CHENGYI ZHONG | ON FILE |
| CHARLIE DU | ON FILE |
| CHARLIE EDWIN SASHINGTON | ON FILE |
| CHARLIE ERIC ROGERE GOARIN | ON FILE |
| CHARLIE ERIC SAVAGE | ON FILE |
| CHARLIE FISCHER DRUSAA | ON FILE |
| CHARLIE FRANCIS MACDOUGALL | ON FILE |
| CHARLIE FRANCIS MCCOY | ON FILE |
| CHARLIE FREDRICK PARKER | ON FILE |
| CHARLIE GAMBLE | ON FILE |
| CHARLIE GEORGE MURRAY-DALE | ON FILE |
| CHARLIE GORDOWER | ON FILE |
| CHARLIE GRIMA | ON FILE |
| CHARLIE HITCH | ON FILE |
| CHARLIE HOOPER | ON FILE |
| CHARLIE HSU | ON FILE |
| CHARLIE J SNELL | ON FILE |
| CHARLIE JACQUES PIERRE | ON FILE |
| CHARLIE JAMES DAGNE | ON FILE |
| CHARLIE JAMES WINYARD | ON FILE |
| CHARLIE JIA-YI DONG | ON FILE |
| CHARLIE JOSEPH GOUGH | ON FILE |
| CHARLIE JOSHUA ISLAS | ON FILE |
| CHARLIE KERRY DWIGHT | ON FILE |
| CHARLIE KONRAD NAISER | ON FILE |
| CHARLIE LORRAINE SHEARY | ON FILE |
| CHARLIE LOUIS FELIX FOUCOU | ON FILE |
| CHARLIE LOUTOUFI | ON FILE |
| CHARLIE LUKMAN | ON FILE |
| CHARLIE MARC LEFRANC | ON FILE |
| CHARLIE MARLENE ANNETTE STEWART ALLEN | ON FILE |
| CHARLIE MORKDAL | ON FILE |
| CHARLIE NGUYEN | ON FILE |
| CHARLIE NIGEL SILVA JR | ON FILE |
| CHARLIE PATRICK ALLEN BUCKNALL | ON FILE |
| CHARLIE PEPPER KEMP | ON FILE |
| CHARLIE PETER MACE | ON FILE |
| CHARLIE PHILIP FROST | ON FILE |
| CHARLIE PISURAJ | ON FILE |
| CHARLIE RAY DRINKELD | ON FILE |
| CHARLIE REESE JR SNOW | ON FILE |
| CHARLIE RICHARD WHEELER | ON FILE |
| CHARLIE ROBERT RAGNAR EYRE | ON FILE |
| CHARLIE ROBERT TIPPETT | ON FILE |
| CHARLIE RODRIGO VIELMA MEDINA | ON FILE |
| CHARLIE SAUL CAUDILLO | ON FILE |
| CHARLIE VINCENT MONTELEONE | ON FILE |
| CHARLIE WILLIAM LEES | ON FILE |
| CHARLIE YENG | ON FILE |
| CHARLIE YONGTAEK KIM | ON FILE |
| CHARLIE ZUCCARI | ON FILE |
| CHARLIES KENNETH ALDEN HAVILAND | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHARLIES LEWIS SWANSON | ON FILE |
| CHARLINE FLORE VIAL | ON FILE |
| CHARLINE LEE MURPHY | ON FILE |
| CHARLINE MARIE-CLAIRE FOMIN | ON FILE |
| CHARLINE PIERRETTE JEANNINE LAPORTE | ON FILE |
| CHARLON LACHICA BERMIL | ON FILE |
| CHARLOS EDUARDO TELLEZ ROJAS | ON FILE |
| CHARLOTTE ACEY | ON FILE |
| CHARLOTTE ALICE DAWSON-VERHAGE | ON FILE |
| CHARLOTTE ALMAS CHRISTIANSEN | ON FILE |
| CHARLOTTE AMANDINE BLOUET | ON FILE |
| CHARLOTTE ANN BRAY | ON FILE |
| CHARLOTTE ANN BRINKMAN | ON FILE |
| CHARLOTTE ANNA LEY | ON FILE |
| CHARLOTTE BJORNVIK | ON FILE |
| CHARLOTTE BROOS | ON FILE |
| CHARLOTTE BROWN | ON FILE |
| CHARLOTTE BURSKOV PAPE | ON FILE |
| CHARLOTTE C VAN LENT | ON FILE |
| CHARLOTTE CECILEDENISE BOSSY | ON FILE |
| CHARLOTTE CHASSAING | ON FILE |
| CHARLOTTE CLAIRE SMITH | ON FILE |
| CHARLOTTE COLOMA MADAMBA | ON FILE |
| CHARLOTTE DE DEYNE | ON FILE |
| CHARLOTTE DEBORA BRUCE | ON FILE |
| CHARLOTTE ELAINE WAGNER | ON FILE |
| CHARLOTTE EVA LOUISE GUSTAFSSON | ON FILE |
| CHARLOTTE EVELINE WATSON | ON FILE |
| CHARLOTTE FERNANDEZ | ON FILE |
| CHARLOTTE FRASCA | ON FILE |
| CHARLOTTE GENEVIEVE ANNE-CLEMENCE VAURY | ON FILE |
| CHARLOTTE GEORGINA BRUCE | ON FILE |
| CHARLOTTE GERTRUD SILKE LORENZ | ON FILE |
| CHARLOTTE GHISLAINE NIEL | ON FILE |
| CHARLOTTE HILL TURTLE | ON FILE |
| CHARLOTTE HOFER LOCSIN | ON FILE |
| CHARLOTTE HOLLANDER | ON FILE |
| CHARLOTTE HOWE | ON FILE |
| CHARLOTTE JACQUELINE BETTY CAEN | ON FILE |
| CHARLOTTE JACQUELINE BRIGITTE MEQUIGNON | ON FILE |
| CHARLOTTE JANE JOHNSON | ON FILE |
| CHARLOTTE JAYNE EVANS | ON FILE |
| CHARLOTTE KAP | ON FILE |
| CHARLOTTE KATHERINE SNOW | ON FILE |
| CHARLOTTE KOELL | ON FILE |
| CHARLOTTE KONSTANZE RÃ–HN | ON FILE |
| CHARLOTTE KRISTIANSEN | ON FILE |
| CHARLOTTE LAURA RICKETTS | ON FILE |
| CHARLOTTE LAURETTA LEE | ON FILE |
| CHARLOTTE LILLIAN YAZZIE | ON FILE |
| CHARLOTTE LOUISE GREGORY | ON FILE |
| CHARLOTTE LOUISE SMITH | ON FILE |
| CHARLOTTE LOUISE SYKES | ON FILE |
| CHARLOTTE LYKKE HANSEN | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CHARLOTTE LYNNE MELKUN | ON FILE |
| CHARLOTTE MA | ON FILE |
| CHARLOTTE MADRAZO | ON FILE |
| CHARLOTTE MARGREET VAN OIRSCHOT | ON FILE |
| CHARLOTTE MARIE CROTHERS | ON FILE |
| CHARLOTTE MARIE MARCELLE FRADET | ON FILE |
| CHARLOTTE MARIE-JOSEE ELIANE DUMAINE | ON FILE |
| CHARLOTTE MICHAELA STEVENS | ON FILE |
| CHARLOTTE MIRKA CLAY | ON FILE |
| CHARLOTTE MONICA UNDEN | ON FILE |
| CHARLOTTE NGAIRE WOOD | ON FILE |
| CHARLOTTE P EWENSON | ON FILE |
| CHARLOTTE PETRA SAKURA CHALKLEY | ON FILE |
| CHARLOTTE PRIYADARSHINI SINGH | ON FILE |
| CHARLOTTE RACHEL RICHARDS | ON FILE |
| CHARLOTTE RAE MALETZ | ON FILE |
| CHARLOTTE ROSE MUIR | ON FILE |
| CHARLOTTE ROSE SMITH | ON FILE |
| CHARLOTTE SOPHIA GREEVEN | ON FILE |
| CHARLOTTE STEPHANE ISABELLE RIMASSON | ON FILE |
| CHARLOTTE VALERIE HELENE MARIE DOUVILLE | ON FILE |
| CHARLOTTE VENDELBO GRAVESEN | ON FILE |
| CHARLOTTE WALET | ON FILE |
| CHARLOTTE YAPSIMIN CARDAMONE | ON FILE |
| CHARLOTTE ZACARIAS FERNANDEZ | ON FILE |
| CHARLSON MAURICE GAINES | ON FILE |
| CHARLTON CAMERON BROWN | ON FILE |
| CHARLTON CHEE KIAN CHEAH | ON FILE |
| CHARLTON HOWARD STOCKWELL | ON FILE |
| CHARLTON ISAAC GUNN | ON FILE |
| CHARLTON OLIVER THOMSON | ON FILE |
| CHARLTON TAI LEE | ON FILE |
| CHARLTON WOOSLEY JR | ON FILE |
| CHARLY BOUETTE | ON FILE |
| CHARLY DOMINIQUE CREPIEUX | ON FILE |
| CHARLY FRANCIS ANDRE COULAUD | ON FILE |
| CHARLY GONZALEZ DE RIANCHO | ON FILE |
| CHARLY HAI NAM PHAM | ON FILE |
| CHARLY JACQUES FRANCOIS MUZIOTTI | ON FILE |
| CHARLY MATHIEU ORSET | ON FILE |
| CHARLY MOREAU | ON FILE |
| CHARLY RENE PICHON | ON FILE |
| CHARLY SIMON NOYERIE | ON FILE |
| CHARLY SUAREZ | ON FILE |
| CHARLYN KATE PADILLA | ON FILE |
| CHARLYNE PIEDE | ON FILE |
| CHARMAIN WINTER | ON FILE |
| CHARMAINE CECILE TALBOT | ON FILE |
| CHARMAINE CHOO SHIANG MAY | ON FILE |
| CHARMAINE ELEANOR MERRINGTON | ON FILE |
| CHARMAINE GEORGINA DE KOCK | ON FILE |
| CHARMAINE GOH SOKE MIENG | ON FILE |
| CHARMAINE GRACE HUELAR PALERMO | ON FILE |
| CHARMAINE JACKLIN | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CHARMAINE JILLIAN MENARDO | ON FILE |
| CHARMAINE KAY CHUA | ON FILE |
| CHARMAINE KOH | ON FILE |
| CHARMAINE LEE ZI QI | ON FILE |
| CHARMAINE LOUISA BRYAN | ON FILE |
| CHARMAINE LOUISE MICHON | ON FILE |
| CHARMAINE MACKEY | ON FILE |
| CHARMAINE MAGALE | ON FILE |
| CHARMAINE MARIE MEADOWS | ON FILE |
| CHARMAINE MELISSA DAMERON | ON FILE |
| CHARMAINE NICHOLE LAWSON | ON FILE |
| CHARMAINE OPOLENTISIMA MARCON | ON FILE |
| CHARMAINE POH GAIK LIM | ON FILE |
| CHARMAINE SHORT | ON FILE |
| CHARMANTA EMANUELLA TJARDA SAMBO | ON FILE |
| CHARMI CHANDRAKANT SOLANKI | ON FILE |
| CHARMING A JOBE-MOSELEY | ON FILE |
| CHARMING PATEL | ON FILE |
| CHARN SATHAVORN | ON FILE |
| CHARNICE ARIEL CULMER | ON FILE |
| CHARNITA RENA DIXON | ON FILE |
| CHARNSYN DECHNAWARAT | ON FILE |
| CHAROULA RENTZOU | ON FILE |
| CHARQUAN DEON PEEBLES | ON FILE |
| CHARRIS RD LLC | ON FILE |
| CHARSEA J SINGLETARY | ON FILE |
| CHARTREE THONGNGAM | ON FILE |
| CHARUCHANYA LONGSIDA | ON FILE |
| CHARUDUTT REDDY NOOKALA | ON FILE |
| CHARUPREET KAUR KANG | ON FILE |
| CHAS VENUS GORDON | ON FILE |
| CHASE A BLACKBURN | ON FILE |
| CHASE AARON HONAKER | ON FILE |
| CHASE AARON STRACHAN | ON FILE |
| CHASE ALAN LECHNER | ON FILE |
| CHASE ALAN MCGREGOR | ON FILE |
| CHASE ALAN WORTHEN | ON FILE |
| CHASE ALEXANDER DUNN | ON FILE |
| CHASE ALEXANDER ELROD | ON FILE |
| CHASE ALEXANDER REDFIELD | ON FILE |
| CHASE ALEXANDER STOCKTON | ON FILE |
| CHASE ALLEN JINDRA | ON FILE |
| CHASE ANDERSON JONES | ON FILE |
| CHASE ANDREW FAIRLY | ON FILE |
| CHASE ANDREW LAR | ON FILE |
| CHASE ANNA VARGA | ON FILE |
| CHASE ANTHONY BURGE | ON FILE |
| CHASE ANTHONY WHEELDON | ON FILE |
| CHASE ANTHONY WILLIAMS | ON FILE |
| CHASE ANTON CROCKER | ON FILE |
| CHASE ARTHUR CHEVALIER | ON FILE |
| CHASE AUSTIN MAYEUX | ON FILE |
| CHASE AUSTIN POSTEMA | ON FILE |
| CHASE AVERY VOELZKE | ON FILE |

**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CHASE BAKER STERLING | ON FILE |
| CHASE BARTLETT ALLEN | ON FILE |
| CHASE BLASER MARTIN | ON FILE |
| CHASE CANNING | ON FILE |
| CHASE CARLO STEPHENS | ON FILE |
| CHASE CARTER CROOKHAM | ON FILE |
| CHASE CHRISTIAN DAVISON | ON FILE |
| CHASE CLARK NOEL | ON FILE |
| CHASE CONSTANTINE RYDBERG | ON FILE |
| CHASE COOPER WILLIAMS | ON FILE |
| CHASE COOR RICHARDS | ON FILE |
| CHASE D NEISWENDER | ON FILE |
| CHASE DANGER MCKENNA | ON FILE |
| CHASE DAVID DUDLEY | ON FILE |
| CHASE DENNIS GUILLEMETTE | ON FILE |
| CHASE DONAVON GRANIL | ON FILE |
| CHASE DONOVAN GIBSON | ON FILE |
| CHASE E GELAUDE | ON FILE |
| CHASE ELIJAH COURVILLE | ON FILE |
| CHASE ELLIOT AQUINO | ON FILE |
| CHASE ELLIOT SEVERSON | ON FILE |
| CHASE ELLIOTT LINDER | ON FILE |
| CHASE ELLIS MERRITT | ON FILE |
| CHASE EVERETT LITCHFIELD | ON FILE |
| CHASE FRANCIS MOSCOVIC | ON FILE |
| CHASE FRANK AYRES | ON FILE |
| CHASE FUTRE WILLIAMS | ON FILE |
| CHASE GARRETT BROOKSHEAR | ON FILE |
| CHASE GEORGE STINE | ON FILE |
| CHASE GRAN | ON FILE |
| CHASE GRIFFIN OVERLIE | ON FILE |
| CHASE HANSEN FAUGHNER | ON FILE |
| CHASE HARRISON FISHER | ON FILE |
| CHASE HUNTER KERR | ON FILE |
| CHASE JAMES FURY | ON FILE |
| CHASE JJ ZENTER | ON FILE |
| CHASE JONATHAN LUINSTRA | ON FILE |
| CHASE JOSEPH HONN | ON FILE |
| CHASE KELLEY HENSON | ON FILE |
| CHASE LAROCCO SEBBY | ON FILE |
| CHASE LEE CABRERA | ON FILE |
| CHASE LOGAN CONDREY | ON FILE |
| CHASE LOGAN MCDANIEL | ON FILE |
| CHASE M GAREAU | ON FILE |
| CHASE MALIK JAMES | ON FILE |
| CHASE MATTHEW GUYER | ON FILE |
| CHASE MATTHEW KENNEDY | ON FILE |
| CHASE MATTHEW KING | ON FILE |
| CHASE MICHAEL BAYLOR | ON FILE |
| CHASE MICHAEL ILES | ON FILE |
| CHASE MICHAEL MORGAN | ON FILE |
| CHASE MORGAN | ON FILE |
| CHASE NAKOA ALBERT CARDOZA | ON FILE |
| CHASE NATHANIEL NEEDHAM | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CHASE PAUL LARSON | ON FILE |
| CHASE R CARTER | ON FILE |
| CHASE RENE RANKIN | ON FILE |
| CHASE REUBEN RENSTROM | ON FILE |
| CHASE RICHARD APPLEGATE | ON FILE |
| CHASE ROY COCHRUN CARTER | ON FILE |
| CHASE RUSSELL MILLER | ON FILE |
| CHASE RYAN CHILDRESS | ON FILE |
| CHASE RYAN GILLMORE | ON FILE |
| CHASE RYAN HOLYOAK | ON FILE |
| CHASE SPENCER CLARK | ON FILE |
| CHASE SPENCER GARDNER | ON FILE |
| CHASE STANLEY KETCHEL | ON FILE |
| CHASE STEPHEN HOSELLE | ON FILE |
| CHASE STERLING BELL | ON FILE |
| CHASE STEVEN ASHMENT | ON FILE |
| CHASE STEVEN ROTHERA | ON FILE |
| CHASE STOCKDALE CHRISTENSEN | ON FILE |
| CHASE TAYLOR RANDOLPH | ON FILE |
| CHASE THOMAS EDWARD SPURLING | ON FILE |
| CHASE THOMAS SCOTT | ON FILE |
| CHASE TYNDALL | ON FILE |
| CHASE VERNON JARRETT | ON FILE |
| CHASE WARREN REED | ON FILE |
| CHASE WAYNE BERNIER | ON FILE |
| CHASE WILLIAM DODGE | ON FILE |
| CHASE WILLIAM DODSON | ON FILE |
| CHASE WILLIAM PARKER | ON FILE |
| CHASE WILLIAM THICKEY | ON FILE |
| CHASEN RICHARD DANNA | ON FILE |
| CHASEN TYLER WHITSON | ON FILE |
| CHASITY BLANCHE JHANJI | ON FILE |
| CHASLAV STANKOVSKI | ON FILE |
| CHASLYN YAN GUO LING | ON FILE |
| CHASON RUSSELL GRANGER | ON FILE |
| CHASTITY LOUISE JACOBS | ON FILE |
| CHASTITY SUE KOLMORGAN | ON FILE |
| CHAT BA CHAU | ON FILE |
| CHATCHAI BOURNGAM | ON FILE |
| CHATCHAI CHOKVANIT | ON FILE |
| CHATHRANGEE NAYANTHARA JAYAPATHMA HERATH M H | ON FILE |
| CHATHURA R NAKANDALAGE DON | ON FILE |
| CHATHURANGA CHANDRASENA KANKANI THANTRI THARINDU | ON FILE |
| CHATHURANGA NANAYAKKARA N G A THILINA | ON FILE |
| CHATHURANGA SILVA MESTHRI ACHARIGE | ON FILE |
| CHATHURI SILVA | ON FILE |
| CHATHURIKA YAMUNI GANEGODAGE | ON FILE |
| CHATRAM TRIVEDI | ON FILE |
| CHATURA SOMIRUWAN ABEYGUNAWARDENA | ON FILE |
| CHAU ELSON | ON FILE |
| CHAU HUYNH TRAN | ON FILE |
| CHAU KEVIN NGUYEN | ON FILE |
| CHAU KHANH BUI | ON FILE |
| CHAU KIN WAI | ON FILE |

 **STRETTO**

**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| CHAU LAU CHUONG | ON FILE |
| CHAU LIM ENG | ON FILE |
| CHAU NGOC NGUYEN | ON FILE |
| CHAU PING SHIH | ON FILE |
| CHAU T NGUYEN-QUIGLEY | ON FILE |
| CHAU THOAI ONG | ON FILE |
| CHAU YING LEUNG | ON FILE |
| CHAU YING YEUNG | ON FILE |
| CHAU YUAN CHIN | ON FILE |
| CHAU YUAN CHIN | ON FILE |
| CHAUDHARY KALPESH VIRSANGBHAI | ON FILE |
| CHAUDHRY MUHAMMAD FAISAL | ON FILE |
| CHAUKE STEPHAN NETO | ON FILE |
| CHAUNCEY LEROY WHITE | ON FILE |
| CHAUNCEY TSE | ON FILE |
| CHAUNCY L JORDAN | ON FILE |
| CHAUNCY T BOLDING | ON FILE |
| CHAUNEQUA LACHENAE GORE | ON FILE |
| CHAUNTE D CHASTANG | ON FILE |
| CHAVAMETH VINIJTRONGJIT | ON FILE |
| CHAVAN AREERAKSA | ON FILE |
| CHAVARES LEE WILSON | ON FILE |
| CHAVAWAT SUTTHINARK | ON FILE |
| CHAVDAR EMILOV KARAASENOV | ON FILE |
| CHAVDAR RUSEV | ON FILE |
| CHAVINI MELANKA ATHAUDA ATHAUDA ARACHILAGE | ON FILE |
| CHAVONNE DOMINIQUE HUGHES | ON FILE |
| CHAVONNE MICCALIN COLLINS | ON FILE |
| CHAVONNE NICOLE BARTHELEMY | ON FILE |
| CHAVUT NARARUJA | ON FILE |
| CHAWAHILI CHITETA | ON FILE |
| CHAWAN RATTANAKITTRAKOOL | ON FILE |
| CHAWARAT PENSIRI | ON FILE |
| CHAWEON KOO | ON FILE |
| CHAWIN AKARAWORAKULCHAI | ON FILE |
| CHAWIN NGAMRATTANAKAN | ON FILE |
| CHAY YUEN FOO | ON FILE |
| CHAYA BOLLEBAKKER | ON FILE |
| CHAYA MUSHKA KORF | ON FILE |
| CHAYA MUSHKAHFEIGA EBER | ON FILE |
| CHAYA PESSEL TURNER | ON FILE |
| CHAYA U CHAICHITATORN | ON FILE |
| CHAYADA SANGRUTWATTANA | ON FILE |
| CHAYANAN ANANTAWATCHAKORN | ON FILE |
| CHAYANEE SWADTAYAWONG | ON FILE |
| CHAYAPAT TEMUDOMSOMBOON | ON FILE |
| CHAYLE LYNNEA DIKOFF ADAM | ON FILE |
| CHAYMAA ZINEB YAUNES BALHA | ON FILE |
| CHAYUDA PIETERSE | ON FILE |
| CHAYUTTHON KIM AN | ON FILE |
| CHAZ BRUCE JUNIOR GLOVER | ON FILE |
| CHAZ JOSEPH HERNANDEZ | ON FILE |
| CHAZ MICHAEL OUBRE | ON FILE |
| CHAZ TRENTON RAPP | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHAZERAE VINCENT CALVERT | ON FILE |
| CHAZZ ANGEL CORDELL | ON FILE |
| CHAZZ ANTHONY LOGAN | ON FILE |
| CHE ANGELITO SHUL | ON FILE |
| CHE CHE DIANE PERDUE | ON FILE |
| CHE FINLAY | ON FILE |
| CHE HO LEE | ON FILE |
| CHE KA CAROL LEUNG | ON FILE |
| CHE LIYE VANG | ON FILE |
| CHE PUAN BINTI ISHAK | ON FILE |
| CHE ROWAN KOHLER | ON FILE |
| CHE SHI JIA | ON FILE |
| CHE TAEK HONG | ON FILE |
| CHE TE WHETU MARAMA BARLOW | ON FILE |
| CHE THAN RAJU | ON FILE |
| CHE WAN MUHAMMAD NOR EIMAN BIN CHE WAN MOHD ZAINAL DIN | ON FILE |
| CHE YEUNG PAUL LIN | ON FILE |
| CHE YEUNG TONG | ON FILE |
| CHE YU LI | ON FILE |
| CHE YUAN CHANG | ON FILE |
| CHEAH CHENG JIN | ON FILE |
| CHEAH JOE WAI | ON FILE |
| CHEAH KAR KEONG | ON FILE |
| CHEAH OON KHENG | ON FILE |
| CHEAH SIEW LEK | ON FILE |
| CHEAH SIEW LOCK ANDREW | ON FILE |
| CHEAH SWEE SIM | ON FILE |
| CHEAH SWEE SIM | ON FILE |
| CHEAH SWEE SIM | ON FILE |
| CHEAH WEN QI | ON FILE |
| CHEAH WENG PING | ON FILE |
| CHEAH YEOW KHOR | ON FILE |
| CHEAH YI JEAN | ON FILE |
| CHEAH YI WEI | ON FILE |
| CHEAH ZU WEN | ON FILE |
| CHEAM JIA JUN | ON FILE |
| CHEAM SIU HUI | ON FILE |
| CHEAM SYEH REN | ON FILE |
| CHEAN PHU | ON FILE |
| CHEAN WAH CHONG | ON FILE |
| CHEANG SAI KIAT (ZHENG SHIJIE) | ON FILE |
| CHEANG SHU QIN | ON FILE |
| CHEARL ALVIN DYKE | ON FILE |
| CHECCO JEAN-THOMAS | ON FILE |
| CHEDDDZ MYZ | ON FILE |
| CHEDHLI SAIDANI | ON FILE |
| CHEDIA ISSA ISSA DE ISSA | ON FILE |
| CHEDIER ALCALA | ON FILE |
| CHEDLY VITAL | ON FILE |
| CHEE BAN FU | ON FILE |
| CHEE BIN LIM | ON FILE |
| CHEE CHEN HAO | ON FILE |
| CHEE CHONG KHUNG | ON FILE |
| CHEE FAN TAN | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CHEE FUNG ALEX TSANG | ON FILE |
| CHEE GUAN WONG | ON FILE |
| CHEE HANG CALVIN HUI | ON FILE |
| CHEE HANG CALVIN HUI | ON FILE |
| CHEE HAO ONG | ON FILE |
| CHEE HIN MARVIN PANG | ON FILE |
| CHEE HOE WONG | ON FILE |
| CHEE HOE WOO | ON FILE |
| CHEE HONG CHAN | ON FILE |
| CHEE JENN YAP | ON FILE |
| CHEE JIA HENG | ON FILE |
| CHEE JUN JIE (XU JUNJIE) | ON FILE |
| CHEE JUN XIANG | ON FILE |
| CHEE KEAT YAP | ON FILE |
| CHEE KEONG NG | ON FILE |
| CHEE KEONG TEO | ON FILE |
| CHEE KIAN LEE | ON FILE |
| CHEE KIONG LOCK | ON FILE |
| CHEE KOK HO | ON FILE |
| CHEE KOON CHONG | ON FILE |
| CHEE KUN SIM | ON FILE |
| CHEE LEONG FOO | ON FILE |
| CHEE LEONG LEOW | ON FILE |
| CHEE MENG YONG | ON FILE |
| CHEE MUN CHAN | ON FILE |
| CHEE MUN KIT NICHOLAS | ON FILE |
| CHEE MUN MOY | ON FILE |
| CHEE SENG KOH | ON FILE |
| CHEE SENG LUM | ON FILE |
| CHEE SHEN HOR | ON FILE |
| CHEE SHENG MARK LEE | ON FILE |
| CHEE SI WEI FELIX | ON FILE |
| CHEE SIANG TOH | ON FILE |
| CHEE SING NG | ON FILE |
| CHEE SIONG FOOK | ON FILE |
| CHEE SOON TANG | ON FILE |
| CHEE WAH TAI | ON FILE |
| CHEE WAI PANG | ON FILE |
| CHEE WEE CHER | ON FILE |
| CHEE WEI CHAN | ON FILE |
| CHEE WEI IVAN WU | ON FILE |
| CHEE WEI JIE | ON FILE |
| CHEE WEI KOH | ON FILE |
| CHEE WEI LIANG | ON FILE |
| CHEE WEI OOI | ON FILE |
| CHEE YAN TAM | ON FILE |
| CHEE YANG ANG | ON FILE |
| CHEE YEON LEE | ON FILE |
| CHEE YEONG CHOW | ON FILE |
| CHEE YIP RONALD YEUNG | ON FILE |
| CHEE YIU SAN | ON FILE |
| CHEE YONG KHOR | ON FILE |
| CHEE YONG TAN | ON FILE |
| CHEE YUAN KAM | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHEE YUEN YONG | ON FILE |
| CHEEMA ANOOP KAUR | ON FILE |
| CHEENENG THAO | ON FILE |
| CHEEWIN CHIANGKAN | ON FILE |
| CHEGEN ASHLEY SANGMA | ON FILE |
| CHEH SONG DING | ON FILE |
| CHEHSIU CHEN | ON FILE |
| CHEI HUEY TAN | ON FILE |
| CHEI YENG TAN | ON FILE |
| CHEICK HAMED GUITI | ON FILE |
| CHEICKNA SYLLA | ON FILE |
| CHEIHUN SHYKHALIIEV | ON FILE |
| CHEJUAN GONZALEZ | ON FILE |
| CHEK LUNG BILL KWAN | ON FILE |
| CHELAH MARIE RYAN | ON FILE |
| CHELCIE DENE FORMILLEZA OLMEDO | ON FILE |
| CHELCIE ELIZABETH MARIE MORRIS | ON FILE |
| CHELE PALLA | ON FILE |
| CHELEEN RODOLFO | ON FILE |
| CHELISE SCHAEFER | ON FILE |
| CHELLADURAI PANDIAN HARIHARAN | ON FILE |
| CHELSAE NICOLE ZIRNA | ON FILE |
| CHELSEA A BURNS | ON FILE |
| CHELSEA ADELINE GARRETT | ON FILE |
| CHELSEA ANN HALL | ON FILE |
| CHELSEA ANN KARABIN | ON FILE |
| CHELSEA ANNE CRIST | ON FILE |
| CHELSEA ANNE ESQUIVEL | ON FILE |
| CHELSEA ANNE WILKINSON | ON FILE |
| CHELSEA BEA GALLAGHER | ON FILE |
| CHELSEA BLAKE SALDANA | ON FILE |
| CHELSEA C COACHMAN | ON FILE |
| CHELSEA CARVERY | ON FILE |
| CHELSEA CHASTITY TRIPP | ON FILE |
| CHELSEA DANG | ON FILE |
| CHELSEA DANIELLE GARCIA | ON FILE |
| CHELSEA DAWN DASCANIO | ON FILE |
| CHELSEA DOROTEACANALES SIMONETTI | ON FILE |
| CHELSEA ELIZABETH ANN CARVERY | ON FILE |
| CHELSEA ELIZABETH MISHAKIS | ON FILE |
| CHELSEA HANNAH LARSEN | ON FILE |
| CHELSEA J THEUNISSEN | ON FILE |
| CHELSEA JADE CRAMASTA | ON FILE |
| CHELSEA JISEON PARK | ON FILE |
| CHELSEA JO KERSTEN | ON FILE |
| CHELSEA LEIGH JEFFERY | ON FILE |
| CHELSEA LYN OMER | ON FILE |
| CHELSEA LYNN VASSA | ON FILE |
| CHELSEA LYNNE BOYD | ON FILE |
| CHELSEA M ABREU | ON FILE |
| CHELSEA MARIE CARSON | ON FILE |
| CHELSEA MUNRO MITCHELL | ON FILE |
| CHELSEA NATASHA HERBERT | ON FILE |
| CHELSEA RACHEL TINGLER | ON FILE |

![STRETTO]

**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CHELSEA RENEE ANDORKA | ON FILE |
| CHELSEA RENEE CUMMINGS | ON FILE |
| CHELSEA SIU-YAN YOUNG | ON FILE |
| CHELSEA TAYLOR SMITH | ON FILE |
| CHELSEA TRAIL WINTERS | ON FILE |
| CHELSEA TSERGAS | ON FILE |
| CHELSEA VENDRAMINI MAC DONALD | ON FILE |
| CHELSEA VICTORIA MCCOY | ON FILE |
| CHELSEA VICTORIAPROMISE TITUS | ON FILE |
| CHELSEY CHOW SHI QI | ON FILE |
| CHELSEY DYANE DUFFNEY | ON FILE |
| CHELSEY ELIZABET BROWN | ON FILE |
| CHELSEY LYNN HAYDEN | ON FILE |
| CHELSEY MAE CROSS | ON FILE |
| CHELSEY MARIE CALLIHOO | ON FILE |
| CHELSEY MAUREEN FIRTH | ON FILE |
| CHELSEY SUE LEHL | ON FILE |
| CHELSEY VONK | ON FILE |
| CHELSI LYNN BROWN | ON FILE |
| CHELSI RENEE ZOLLNER | ON FILE |
| CHELSIE MCCALL WILDE | ON FILE |
| CHELSY LORIN REED | ON FILE |
| CHEN AN TSAI | ON FILE |
| CHEN CAI | ON FILE |
| CHEN CHE CHIEN | ON FILE |
| CHEN CHEN CHAO | ON FILE |
| CHEN CHI JEN | ON FILE |
| CHEN CHIU LIN | ON FILE |
| CHEN CHYE LIN | ON FILE |
| CHEN CUI | ON FILE |
| CHEN DERLIN | ON FILE |
| CHEN DONGHUI | ON FILE |
| CHEN GREDI | ON FILE |
| CHEN HAO JUN ERNEST | ON FILE |
| CHEN HAO YONG | ON FILE |
| CHEN HO LU | ON FILE |
| CHEN HONGNI | ON FILE |
| CHEN HONGSEN | ON FILE |
| CHEN HSIN YU | ON FILE |
| CHEN IK SHAWN | ON FILE |
| CHEN JIE | ON FILE |
| CHEN JING | ON FILE |
| CHEN JUN MOO | ON FILE |
| CHEN JUN WEI | ON FILE |
| CHEN JUNHAO | ON FILE |
| CHEN JUNJIE | ON FILE |
| CHEN JUNWEI JOSHUA | ON FILE |
| CHEN JUNYANG | ON FILE |
| CHEN JUSTINE TABERNILLA TAN | ON FILE |
| CHEN KAI SHING | ON FILE |
| CHEN KIM MIN | ON FILE |
| CHEN KIN LIANG | ON FILE |
| CHEN KING TEOH | ON FILE |
| CHEN KUN ZHAO | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHEN LIN | ON FILE |
| CHEN LING BROWNE | ON FILE |
| CHEN LIYAN | ON FILE |
| CHEN LIYUAN | ON FILE |
| CHEN MEI'E | ON FILE |
| CHEN MEIFANG TANA | ON FILE |
| CHEN MINGYANG | ON FILE |
| CHEN NAKAR | ON FILE |
| CHEN NAKAR | ON FILE |
| CHEN NAVEH | ON FILE |
| CHEN PENGCHENG | ON FILE |
| CHEN PIT WAN | ON FILE |
| CHEN QINGYUAN | ON FILE |
| CHEN RONGHUAN | ON FILE |
| CHEN RONGRUI ERIC | ON FILE |
| CHEN SHU HUA | ON FILE |
| CHEN SI SIN | ON FILE |
| CHEN SIHAO | ON FILE |
| CHEN SIHUI | ON FILE |
| CHEN SU YEN | ON FILE |
| CHEN TANG | ON FILE |
| CHEN TIAN CHAD | ON FILE |
| CHEN TIAN CHUIN | ON FILE |
| CHEN TING SHIANG | ON FILE |
| CHEN WAI LOON | ON FILE |
| CHEN WEI CHIEN | ON FILE |
| CHEN WEI HO | ON FILE |
| CHEN WEI HUANG | ON FILE |
| CHEN WEI LIN | ON FILE |
| CHEN WEIFENG MICHAEL | ON FILE |
| CHEN WEIGUANG | ON FILE |
| CHEN WEIZHUANG BERNIE | ON FILE |
| CHEN XIONG | ON FILE |
| CHEN XIUQI | ON FILE |
| CHEN XUANXIU VALERIA | ON FILE |
| CHEN YIHAO | ON FILE |
| CHEN YIN LIN | ON FILE |
| CHEN YINGHUI SHARON | ON FILE |
| CHEN YINGPING | ON FILE |
| CHEN YIT HERN | ON FILE |
| CHEN YIZHAO | ON FILE |
| CHEN YONGZHEN | ON FILE |
| CHEN YUAN LEE | ON FILE |
| CHEN YUANJIE | ON FILE |
| CHEN ZEMIN | ON FILE |
| CHEN ZHANG | ON FILE |
| CHEN ZHAO | ON FILE |
| CHEN ZHAOLIN | ON FILE |
| CHEN ZHENGYANG @TAN ZHENGYANG | ON FILE |
| CHEN ZHIREN | ON FILE |
| CHEN ZHIYUAN | ON FILE |
| CHENAE TIFFANY EARLE | ON FILE |
| CHENANIAH WYCLIF FA'AMAONI WONDERCHECK | ON FILE |
| CHENESA YAN | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CHENEY ORTIZ | ON FILE |
| CHENG CHEONG LEE | ON FILE |
| CHENG CHI CHNNG TIFFANY | ON FILE |
| CHENG CHIN LAI | ON FILE |
| CHENG CHING KHEE | ON FILE |
| CHENG CHONG JIN | ON FILE |
| CHENG CHYE KHANG SHAWN | ON FILE |
| CHENG CIN LI | ON FILE |
| CHENG HAN LI | ON FILE |
| CHENG HAO QUAN JAMES | ON FILE |
| CHENG HENG MUAN | ON FILE |
| CHENG HENG TIONG (ZHENG XINGZHONG) | ON FILE |
| CHENG HOU LOK | ON FILE |
| CHENG HSUAN LEE | ON FILE |
| CHENG HSUAN WU | ON FILE |
| CHENG HUI GOH | ON FILE |
| CHENG I WONG | ON FILE |
| CHENG JERH SHYANG | ON FILE |
| CHENG JIN GOH | ON FILE |
| CHENG KING SOON | ON FILE |
| CHENG KOK SEONG | ON FILE |
| CHENG LANCEQ IAN | ON FILE |
| CHENG LEE LOR | ON FILE |
| CHENG LIANG CHI | ON FILE |
| CHENG LOBITOS | ON FILE |
| CHENG LOU | ON FILE |
| CHENG MEI MAY ZHANG | ON FILE |
| CHENG MING KANG (ZHONG MINGGANG) | ON FILE |
| CHENG MUN WONG | ON FILE |
| CHENG PING LIU | ON FILE |
| CHENG POOI YIN | ON FILE |
| CHENG QIAN | ON FILE |
| CHENG SHAN REN | ON FILE |
| CHENG SIN HUI CHELSEA | ON FILE |
| CHENG TA HSIEH | ON FILE |
| CHENG TA SUN | ON FILE |
| CHENG TACK LEE | ON FILE |
| CHENG TER WEI BENEDICT | ON FILE |
| CHENG TSE TSAI | ON FILE |
| CHENG TSUN LEE | ON FILE |
| CHENG TZE JEFF | ON FILE |
| CHENG VUE | ON FILE |
| CHENG WAI CHOU | ON FILE |
| CHENG WEE CHIN | ON FILE |
| CHENG WEI PENG | ON FILE |
| CHENG WEILIN LAURETTA | ON FILE |
| CHENG XIA | ON FILE |
| CHENG YAN HUANG | ON FILE |
| CHENG YANG | ON FILE |
| CHENG YAO LEE | ON FILE |
| CHENG YEN LIU | ON FILE |
| CHENG YEONG CHANG | ON FILE |
| CHENG YOU SHUN | ON FILE |
| CHENG YU CHAN | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHENG YU YANC | ON FILE |
| CHENG YUAN AW | ON FILE |
| CHENG ZHONG CHUA | ON FILE |
| CHENGCHENG DONG | ON FILE |
| CHENGCI HUANG | ON FILE |
| CHENGETAI JOYCE MUSEKA | ON FILE |
| CHENGETAI SLINGANISO A SITHOLE | ON FILE |
| CHENGFENG WU | ON FILE |
| CHENGJHEN YANG | ON FILE |
| CHENGTING CHOU | ON FILE |
| CHENG-WEI LIN | ON FILE |
| CHENG-WEI LIN | ON FILE |
| CHENG-YANG WU | ON FILE |
| CHENGYAO ZHANG | ON FILE |
| CHENGYUAN QIAN | ON FILE |
| CHEN-HAN SHIH | ON FILE |
| CHEN-HUI HOU | ON FILE |
| CHENITA CARTER ROBINSON | ON FILE |
| CHENITA RACHELLE SIMPSON | ON FILE |
| CHENJERAI KUMANYIKA | ON FILE |
| CHENJIE FAN | ON FILE |
| CHENJIE FANG | ON FILE |
| CHENJIE WEI | ON FILE |
| CHENKUN XU | ON FILE |
| CHEN-KUO CHOU | ON FILE |
| CHENLIANG ZHU | ON FILE |
| CHENLIN SONG | ON FILE |
| CHENLONG XIAO | ON FILE |
| CHENMINGZING NATHAN HER | ON FILE |
| CHENNA KESAVULU KOTHUR | ON FILE |
| CHENTHITTA VARGHESE MARKOSE VARGHESE PHILIP | ON FILE |
| CHENXI LIANG | ON FILE |
| CHENXI LIU | ON FILE |
| CHENXI LU | ON FILE |
| CHENXI YANG | ON FILE |
| CHENXIN GUO | ON FILE |
| CHENYANG LIU | ON FILE |
| CHENYIFU CHEN | ON FILE |
| CHEN-YU HUANG | ON FILE |
| CHENYUN PAN | ON FILE |
| CHENZHOU WENG | ON FILE |
| CHEO RAMSEY | ON FILE |
| CHEO SIANG NI (ZHANG XIANGNI) | ON FILE |
| CHEO YI CHING MEDALLYN | ON FILE |
| CHEO YI HUI GERTHRINE | ON FILE |
| CHEOK IVAN | ON FILE |
| CHEOK JIAN MING JEREMY | ON FILE |
| CHEOK MEY CHI DORA | ON FILE |
| CHEOK MEY XUAN SARA | ON FILE |
| CHEOK MEY YU RUTH | ON FILE |
| CHEOK WENG ONG | ON FILE |
| CHEOK ZHEN HUI | ON FILE |
| CHEOL SEO HWANG | ON FILE |
| CHEOLKI LEE | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CHEON SOO PARK | ON FILE |
| CHEONG BAOREN DJ | ON FILE |
| CHEONG BUI LIN | ON FILE |
| CHEONG CAI PING | ON FILE |
| CHEONG CHEE KEONG (ZHANG ZHIQIANG) | ON FILE |
| CHEONG CHEE WENG | ON FILE |
| CHEONG CHENG MUN EUNICE | ON FILE |
| CHEONG CHIEW THENG | ON FILE |
| CHEONG CHUN LOONG | ON FILE |
| CHEONG CHUN WAI | ON FILE |
| CHEONG EUGENE | ON FILE |
| CHEONG FAI WAN | ON FILE |
| CHEONG GUO JIAN | ON FILE |
| CHEONG JYN EE | ON FILE |
| CHEONG KA CHING | ON FILE |
| CHEONG KAR HENG RAYMOND | ON FILE |
| CHEONG KEE WONG | ON FILE |
| CHEONG KENG CHYE ADRIAN | ON FILE |
| CHEONG KOK LIM | ON FILE |
| CHEONG KON WENG ISAAC (ZHANG GUANGRONG) | ON FILE |
| CHEONG KWAI HIN | ON FILE |
| CHEONG KWAN QUINSON SHU | ON FILE |
| CHEONG LUNG LAM | ON FILE |
| CHEONG MEI LIN KEELY | ON FILE |
| CHEONG MER WIN | ON FILE |
| CHEONG MING YAU GERALD | ON FILE |
| CHEONG MUN HON | ON FILE |
| CHEONG SHI MIN CATHERLIEN | ON FILE |
| CHEONG TECK WEI | ON FILE |
| CHEONG WAI KHIN | ON FILE |
| CHEONG WAI LOON | ON FILE |
| CHEONG WAI MENG | ON FILE |
| CHEONG WANG WONG | ON FILE |
| CHEONG WEN KAI | ON FILE |
| CHEONG XIN TING AMANDA | ON FILE |
| CHEONG XUN KAI | ON FILE |
| CHEONG YEE BING | ON FILE |
| CHEONG YI LUN KENNETH | ON FILE |
| CHEONG ZHI SHAN | ON FILE |
| CHEONGHAR WONG | ON FILE |
| CHEQITHA AARTHI LACHMON | ON FILE |
| CHER AH YENG | ON FILE |
| CHER AIK TAN | ON FILE |
| CHER CHIA YEH | ON FILE |
| CHER CHOU MOUA | ON FILE |
| CHER HIM CHUA | ON FILE |
| CHER KOK LOON ALLAN | ON FILE |
| CHER KWAN HUI | ON FILE |
| CHER SHYAN ONG | ON FILE |
| CHER SHYAN ONG | ON FILE |
| CHER SHYAN ONG | ON FILE |
| CHER SIEW SIN | ON FILE |
| CHER SIN KOH | ON FILE |
| CHER WEI GEK (XU WEIYU) | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CHER WEN HUEI (XU WENHUI) | ON FILE |
| CHER YANG | ON FILE |
| CHER YONG NG | ON FILE |
| CHERAE NICOLE CHANEY | ON FILE |
| CHERAG VINOO PATEL | ON FILE |
| CHERAJA HARISCHANDRAN CHELLAPEN | ON FILE |
| CHERDON JAMAL PARRY | ON FILE |
| CHERDPUN UBANISAKORN | ON FILE |
| CHERECE DONETTE BLACK | ON FILE |
| CHERELLE LAKISHA ANDERSON | ON FILE |
| CHERELLE TWEHGBE BERRY | ON FILE |
| CHERI JEAN MURPHY | ON FILE |
| CHERI LYNN ANDERSON | ON FILE |
| CHERI LYNNTUTTLE CALLIS | ON FILE |
| CHERI MARCIA CHRISTIE | ON FILE |
| CHERI MICHELLE HAM | ON FILE |
| CHERIE BELINDA DANN | ON FILE |
| CHERIE COLETTE MATTILA | ON FILE |
| CHERIE DANNIELLE PASSARETTI | ON FILE |
| CHERIE DEARNE | ON FILE |
| CHERIE L JOHNSON | ON FILE |
| CHERIE MICHELLE CHARLES | ON FILE |
| CHERIE MICHELLE ELDRIDGE | ON FILE |
| CHERIE NICOLE WEAVER | ON FILE |
| CHERIEL ANWAR BIN ABD MAJID | ON FILE |
| CHERIF ABOUBAKAR | ON FILE |
| CHERIF BOUMAIZA | ON FILE |
| CHERIFA CHALLAL | ON FILE |
| CHERILYN DENISE CLARDYTHOMAS | ON FILE |
| CHERILYN ELAINE DAVIDSON CIBELLI | ON FILE |
| CHERILYN MARIE ARCHULETA | ON FILE |
| CHERINE YING WONG | ON FILE |
| CHERIS MARIE HOLLIS | ON FILE |
| CHERISA ANNE MEYER-FLETCHER | ON FILE |
| CHERISE BARBARA CUTTER | ON FILE |
| CHERISH DESIREE LAFLEUR | ON FILE |
| CHERKTYEK CONSULTING LLC | ON FILE |
| CHERLIE POMPILUS | ON FILE |
| CHERLTN NEELY | ON FILE |
| CHERLYN A MCNAMER | ON FILE |
| CHERLYN KAY QUICK | ON FILE |
| CHERLYNN ANNE PERINOVIC | ON FILE |
| CHERMEKA CHERRON KENNEDY | ON FILE |
| CHERN CHIANG YEN (ZHENG JIANGYUAN) | ON FILE |
| CHERN HWAN THAM | ON FILE |
| CHERN KIT YEO | ON FILE |
| CHERN WOOI LIM | ON FILE |
| CHERNA CHARLEMAGNE | ON FILE |
| CHEROKEE LOUISSETE AUXENCIA WEVER | ON FILE |
| CHERONNE SAFFIRA CLARK | ON FILE |
| CHERRI L MONEY | ON FILE |
| CHERROL CAROL JANE JOY LETER | ON FILE |
| CHERRY ANN M SAN DIEGO | ON FILE |
| CHERRY CHUN YEE LAI | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHERRY FLORES RECUENCO | ON FILE |
| CHERRY GUNAWAN | ON FILE |
| CHERRY LIN HAN | ON FILE |
| CHERRY LIN HAN | ON FILE |
| CHERRY LIU | ON FILE |
| CHERRY LYNN SUNGA | ON FILE |
| CHERRYL CAMANAN PADILLO | ON FILE |
| CHERUBIN PIERRE ANDRE LANDOLFINI | ON FILE |
| CHERWIN KYLE KUY CHUA | ON FILE |
| CHERY ANN ARROYAVE | ON FILE |
| CHERYL A TICE | ON FILE |
| CHERYL A ZALEWSKI | ON FILE |
| CHERYL ANG YI HUI | ON FILE |
| CHERYL ANGELA LENNON | ON FILE |
| CHERYL ANGELYN G VILLAREAL | ON FILE |
| CHERYL ANN HOMMEL | ON FILE |
| CHERYL ANN MATTINGLY | ON FILE |
| CHERYL ANN PUZON | ON FILE |
| CHERYL ANN SCHULTZ | ON FILE |
| CHERYL ANNE HINES | ON FILE |
| CHERYL ANNE NELSON | ON FILE |
| CHERYL ANNE PURCELL | ON FILE |
| CHERYL BRUNDAGE HUBBARD | ON FILE |
| CHERYL D KEMP | ON FILE |
| CHERYL DANNE CUNNINGHAM | ON FILE |
| CHERYL DAUGHERTY GROSS | ON FILE |
| CHERYL DENISE HALLSTED | ON FILE |
| CHERYL DENISE RUSH | ON FILE |
| CHERYL DENISE SMITH | ON FILE |
| CHERYL DIANNE FRANK | ON FILE |
| CHERYL ELAINE ATEN | ON FILE |
| CHERYL ELLEN RILEY | ON FILE |
| CHERYL IRENE ANGST | ON FILE |
| CHERYL JANET NELSEN-ANDERSON | ON FILE |
| CHERYL JEAN KOCH | ON FILE |
| CHERYL JESSICA FAST | ON FILE |
| CHERYL JOY TAYLOR | ON FILE |
| CHERYL KAY SELLHORST | ON FILE |
| CHERYL KAY SIMMONS | ON FILE |
| CHERYL KELLY | ON FILE |
| CHERYL KOH MIAN LING | ON FILE |
| CHERYL KOK HUI LIN | ON FILE |
| CHERYL LAVERNE GIPSON | ON FILE |
| CHERYL LEAH MARCHE | ON FILE |
| CHERYL LEE | ON FILE |
| CHERYL LEE JOBLIN | ON FILE |
| CHERYL LEE WEEKS | ON FILE |
| CHERYL LOUISE EADES | ON FILE |
| CHERYL LYNN FIRBY | ON FILE |
| CHERYL LYNN KAUFMAN | ON FILE |
| CHERYL LYNN MCGEE | ON FILE |
| CHERYL LYNN OKAFOR | ON FILE |
| CHERYL LYNN PICK | ON FILE |
| CHERYL LYNN WILSON | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| CHERYL MAH JIA HUI | ON FILE |
| CHERYL MALLOCH | ON FILE |
| CHERYL MARY CRANNESS | ON FILE |
| CHERYL MICHELLE FERRAZZA | ON FILE |
| CHERYL MLISS RESSMANN | ON FILE |
| CHERYL N WILLIAMS | ON FILE |
| CHERYL RENEE TRIPLETT | ON FILE |
| CHERYL RUTH STEEVES | ON FILE |
| CHERYL SAMSON RAMIREZ | ON FILE |
| CHERYL SUE GLEASON | ON FILE |
| CHERYL T BARR | ON FILE |
| CHERYL WIED MASSEY | ON FILE |
| CHERYL YOON LIN CHANG | ON FILE |
| CHERYLE HOLMES | ON FILE |
| CHERYLEE RAYTON REMPIS | ON FILE |
| CHESNA BETHUELYAMIL V ORTEGA | ON FILE |
| CHESNA CHIN YUIN TING | ON FILE |
| CHESNEY EARL CAROLISSEN | ON FILE |
| CHESTER ALAN GROSS | ON FILE |
| CHESTER ANG GO | ON FILE |
| CHESTER CARL LITTLE | ON FILE |
| CHESTER EGA ANAEN | ON FILE |
| CHESTER JOSEPH CARTELLI | ON FILE |
| CHESTER K LAPP | ON FILE |
| CHESTER LEE FELTS JR | ON FILE |
| CHESTER LIM ZHENG HAN | ON FILE |
| CHESTER LJR TENNYSON | ON FILE |
| CHESTER LOK KIN YE | ON FILE |
| CHESTER MORCO MANUEL | ON FILE |
| CHESTER NASH BULLARD | ON FILE |
| CHESTER NICHOLAS MAURO | ON FILE |
| CHESTER RANDALL BEAR | ON FILE |
| CHESTER RAYFERIA ROSAL | ON FILE |
| CHESTER SEITZ | ON FILE |
| CHESTER VILLANUEVA | ON FILE |
| CHESTHA CHOMPHOONAWAT | ON FILE |
| CHESTON DAVID WOODWARD | ON FILE |
| CHET J BOWEN | ON FILE |
| CHET L CHRISS | ON FILE |
| CHET LAMONT WILLIAMS | ON FILE |
| CHETACHUKWU JOSHUA OLIVER | ON FILE |
| CHETAN ANAND SINGH | ON FILE |
| CHETAN BHASIN | ON FILE |
| CHETAN H JANI | ON FILE |
| CHETAN HARJI HALAI | ON FILE |
| CHETAN KUMAR KONDA-VENKATA | ON FILE |
| CHETAN MEHTA | ON FILE |
| CHETAN MUNEGOWDA | ON FILE |
| CHETAN PANDURAN | ON FILE |
| CHETAN REDDY ALLA | ON FILE |
| CHETAN SHAHI | ON FILE |
| CHETAN VISHRAM MAWJI | ON FILE |
| CHETANGOVIND BHATIA | ON FILE |
| CHETANKUMAR PATEL | ON FILE |



**Exhibit B**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CHETASKUMAR JATINKUMAR MEHTA | ON FILE |
| CHETHAKA JANAKVIN LADDUWAHETTY | ON FILE |
| CHETHAN PAKALA | ON FILE |
| CHETNA BLAZE GOMES | ON FILE |
| CHETRAM SINGH | ON FILE |
| CHEU WEE LOON (ZHOU WEILUN) | ON FILE |
| CHEUK CHI CHAN | ON FILE |
| CHEUK CHI LING | ON FILE |
| CHEUK CHUN YU | ON FILE |
| CHEUK FUNG CHOW | ON FILE |
| CHEUK HANG HON | ON FILE |
| CHEUK HANG LEUNG | ON FILE |
| CHEUK HANG LUEN | ON FILE |
| CHEUK HANG YU | ON FILE |
| CHEUK HEI CHAN | ON FILE |
| CHEUK HEI CHENG | ON FILE |
| CHEUK HEI NGAI | ON FILE |
| CHEUK HEI POON | ON FILE |
| CHEUK HIM NG | ON FILE |
| CHEUK HIN KWONG | ON FILE |
| CHEUK HIN NGAI | ON FILE |
| CHEUK HO CHEUNG | ON FILE |
| CHEUK HO SZE | ON FILE |
| CHEUK HO WAN | ON FILE |
| CHEUK HON NG | ON FILE |
| CHEUK HUNG YU | ON FILE |
| CHEUK KA WONG | ON FILE |
| CHEUK KAM LAU | ON FILE |
| CHEUK KAN LI | ON FILE |
| CHEUK KEE LO | ON FILE |
| CHEUK KEI CHUN | ON FILE |
| CHEUK KEI WONG | ON FILE |
| CHEUK KIN FUNG | ON FILE |
| CHEUK KIN SUM | ON FILE |
| CHEUK KIU CHAN | ON FILE |
| CHEUK KWAN NATALIE CHAN | ON FILE |
| CHEUK LAM CHARLENE TAM | ON FILE |
| CHEUK LAM SARENE CHAN | ON FILE |
| CHEUK LING WU | ON FILE |
| CHEUK LONG CHAN | ON FILE |
| CHEUK LONG YIM | ON FILE |
| CHEUK LUN MAK | ON FILE |
| CHEUK LUNG CHAN | ON FILE |
| CHEUK MAN CHAN | ON FILE |
| CHEUK MAN CHIU | ON FILE |
| CHEUK MAN HUNG | ON FILE |
| CHEUK MAN LAM | ON FILE |
| CHEUK NAM CHU | ON FILE |
| CHEUK NING CHUNG | ON FILE |
| CHEUK ON LAM | ON FILE |
| CHEUK PAN LI | ON FILE |
| CHEUK SHING AU | ON FILE |
| CHEUK SING NG | ON FILE |
| CHEUK TING CHAN | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CHEUK TING CHUNG | ON FILE |
| CHEUK TING LU | ON FILE |
| CHEUK TING PANG | ON FILE |
| CHEUK WA KEN LUI | ON FILE |
| CHEUK WAI CARLOS CHEUNG | ON FILE |
| CHEUK WAI CHERRY NG | ON FILE |
| CHEUK WAI GORDON CHAN | ON FILE |
| CHEUK WAI LI | ON FILE |
| CHEUK WANG CHU | ON FILE |
| CHEUK WANG WU | ON FILE |
| CHEUK WING HENRY LING | ON FILE |
| CHEUK WING WAI | ON FILE |
| CHEUK YAN LAI | ON FILE |
| CHEUK YAN LI | ON FILE |
| CHEUK YAN TANG | ON FILE |
| CHEUK YAN WONG | ON FILE |
| CHEUK YEE NG | ON FILE |
| CHEUK YIN CHOO | ON FILE |
| CHEUK YIN CHU | ON FILE |
| CHEUK YIN DONG | ON FILE |
| CHEUK YIN HAI | ON FILE |
| CHEUK YIN HO | ON FILE |
| CHEUK YIN LAM | ON FILE |
| CHEUK YIN LI | ON FILE |
| CHEUK YIN LI | ON FILE |
| CHEUK YIN LO | ON FILE |
| CHEUK YIN MO | ON FILE |
| CHEUK YIN PAU | ON FILE |
| CHEUK YIN WONG | ON FILE |
| CHEUK YIN WONG | ON FILE |
| CHEUK YIN YAM | ON FILE |
| CHEUK YIN YUNG | ON FILE |
| CHEUK YING HO | ON FILE |
| CHEUK YING LO | ON FILE |
| CHEUK YING WONG | ON FILE |
| CHEUK YIP BRYAN LO | ON FILE |
| CHEUK YIU WAN | ON FILE |
| CHEUK YUE CHARLES TSE | ON FILE |
| CHEUK YUNG LEUNG | ON FILE |
| CHEUK YUNG LEUNG | ON FILE |
| CHEUK YUNG LEUNG | ON FILE |
| CHEUK YUNG LEUNG | ON FILE |
| CHEUK YUNG LEUNG | ON FILE |
| CHEUK YUNG LEUNG | ON FILE |
| CHEUK YUNG LEUNG | ON FILE |
| CHEUK YUNG LEUNG | ON FILE |
| CHEUK YUNG LEUNG | ON FILE |
| CHEUK YUNG LEUNG | ON FILE |
| CHEUK YUNG LEUNG | ON FILE |
| CHEUK YUNG LEUNG | ON FILE |
| CHEUK YUNG LEUNG | ON FILE |
| CHEUK YUNG LEUNG | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CHEUK YUNG LEUNG | ON FILE |
| CHEUK YUNG LEUNG | ON FILE |
| CHEUK YUNG LEUNG | ON FILE |
| CHEUK YUNG LEUNG | ON FILE |
| CHEUK YUNG LEUNG | ON FILE |
| CHEUK-HEI MATTHEW CHOY | ON FILE |
| CHEUK-YIN LAM | ON FILE |
| CHEUN YIN ZHANG | ON FILE |
| CHEUNG CHING KONG | ON FILE |
| CHEUNG FANG TING | ON FILE |
| CHEUNG FOO HO | ON FILE |
| CHEUNG FUNG LEE | ON FILE |
| CHEUNG FUNG WONG | ON FILE |
| CHEUNG HIN CHAN | ON FILE |
| CHEUNG HOI CHING HEIDI | ON FILE |
| CHEUNG JIA HUI | ON FILE |
| CHEUNG WAH TSANG | ON FILE |
| CHEUNG YU OR | ON FILE |
| CHEVAN ORLANDO HODGES | ON FILE |
| CHEVAS ANTHONY MINGO | ON FILE |
| CHEVAUN AKEEM FERGUSON | ON FILE |
| CHEVAUN KAHLILA MARTEEN OMEALLY | ON FILE |
| CHEVAUN TAPIWA MUDZINGHA | ON FILE |
| CHEVON PIRIPI PAEA | ON FILE |
| CHEVY CHISHOLM | ON FILE |
| CHEW ANN LIM AUGUSTINE | ON FILE |
| CHEW ANN SIONG | ON FILE |
| CHEW ANSHENG VICTOR (ZHOU ANSHENG VICTOR) | ON FILE |
| CHEW BANG GENG | ON FILE |
| CHEW BOON SENG | ON FILE |
| CHEW CHAO WEI | ON FILE |
| CHEW CHENG YAP | ON FILE |
| CHEW CHIN RUI | ON FILE |
| CHEW CHORNG MENG (ZHAO CHONGMING) | ON FILE |
| CHEW CHWEE LENG | ON FILE |
| CHEW DING HAO | ON FILE |
| CHEW EK SIONG | ON FILE |
| CHEW HAN KIONG (ZHOU HANQIANG) | ON FILE |
| CHEW HAR CHONG | ON FILE |
| CHEW HEMING DANIEL GABRIEL | ON FILE |
| CHEW HOCK NGEE | ON FILE |
| CHEW HOON HONG | ON FILE |
| CHEW HUI YEN | ON FILE |
| CHEW HUILI GLENDA (ZHOU HUILI) | ON FILE |
| CHEW HUNG NIEN | ON FILE |
| CHEW JIA RONG | ON FILE |
| CHEW JIALIN | ON FILE |
| CHEW JING EN | ON FILE |
| CHEW JUN CHENG KENNETH | ON FILE |
| CHEW JUN HAO | ON FILE |
| CHEW KIAT JIN | ON FILE |
| CHEW KOK SHENG | ON FILE |
| CHEW LAY SEE | ON FILE |
| CHEW LEE HOW | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CHEW LIEH GOH | ON FILE |
| CHEW MAY NEE | ON FILE |
| CHEW MING HAO | ON FILE |
| CHEW MINGYUAN (ZHOU MINGYUAN) | ON FILE |
| CHEW OON NGEH | ON FILE |
| CHEW OON TECK | ON FILE |
| CHEW PANG WEI | ON FILE |
| CHEW QIU HAN GLORY | ON FILE |
| CHEW SERN LIN | ON FILE |
| CHEW SHUE JI | ON FILE |
| CHEW TECK LI JEREMY | ON FILE |
| CHEW TSUEY CHYN | ON FILE |
| CHEW WANLIN PAMELYN | ON FILE |
| CHEW WEI CHEN | ON FILE |
| CHEW WEI XUAN JOSEPH | ON FILE |
| CHEW WEIMING TIMOTHY | ON FILE |
| CHEW WEN JIE ELZABETH | ON FILE |
| CHEW XIN RONG TIMOTHY | ON FILE |
| CHEW YEAN KIAT | ON FILE |
| CHEW YI CHENG | ON FILE |
| CHEW YI JIE ESTHER | ON FILE |
| CHEW YI XIU | ON FILE |
| CHEW ZHENG RUI | ON FILE |
| CHEW ZHI JNG JIMM | ON FILE |
| CHEY HOWARD FISHER | ON FILE |
| CHEYANNE JADE MASON-RISEBOROUGH | ON FILE |
| CHEYANNE KUAN WHITE | ON FILE |
| CHEYANNE MARIE-KAMALUONALAN KANE | ON FILE |
| CHEYEN BRIAN CHEN | ON FILE |
| CHEYENNE ASHA YSAGUIRRE | ON FILE |
| CHEYENNE ASPEN-YOSHIKO WATT | ON FILE |
| CHEYENNE BUENO | ON FILE |
| CHEYENNE CATHERINE LEE | ON FILE |
| CHEYENNE D HOSEY | ON FILE |
| CHEYENNE GAIL OLSON | ON FILE |
| CHEYENNE LESHA BAKER | ON FILE |
| CHEYENNE MARIE LUKSTEIN | ON FILE |
| CHEYENNE MORRISON | ON FILE |
| CHEYENNE RAE CARTER | ON FILE |
| CHEYENNE SOPHIA RUTH | ON FILE |
| CHEYENNE WOLFE | ON FILE |
| CHEYI LI | ON FILE |
| CHEYNE JANIO CASINO | ON FILE |
| CHEYNE LEE KLEIN | ON FILE |
| CHEYNE MITCHELL | ON FILE |
| CHEYNE PAUL MONTGOMERY | ON FILE |
| CHEYNE R GOULDEN | ON FILE |
| CHE-YU LEE | ON FILE |
| CHEYUAN WANG | ON FILE |
| CHEZ CLIFTON DUNSTON-LEE | ON FILE |
| CHEZZNEY ASTLEY CLARKE | ON FILE |
| CHHATRA BAHADUR ADHIKARI | ON FILE |
| CHHAY SUN | ON FILE |
| CHHAYA GOPICHAND MAGAR | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CHHAYA SHARAD POTDAR | ON FILE |
| CHHAYDEN CHOUN | ON FILE |
| CHHEA-KENSHEAL LY | ON FILE |
| CHHIU SE KAING | ON FILE |
| CHHOEUN K THIV | ON FILE |
| CHI AN LIU | ON FILE |
| CHI BUN CHAN | ON FILE |
| CHI CHEN WU | ON FILE |
| CHI CHENG LUO | ON FILE |
| CHI CHEONG LAI | ON FILE |
| CHI CHEUNG LAUW | ON FILE |
| CHI CHEUNG WONG | ON FILE |
| CHI CHING KEN WONG | ON FILE |
| CHI CHING PHOEBE CHAN | ON FILE |
| CHI CHING PHOEBE CHAN | ON FILE |
| CHI CHIU CHING | ON FILE |
| CHI CHIU LUI | ON FILE |
| CHI CHIU WAI | ON FILE |
| CHI CHUN JASON MAK | ON FILE |
| CHI CHUNG BRUCE CHOI | ON FILE |
| CHI CHUNG CHAN | ON FILE |
| CHI CHUNG LAU | ON FILE |
| CHI CHUNG LEE | ON FILE |
| CHI CHUNG LEE | ON FILE |
| CHI CHUNG LI | ON FILE |
| CHI CHUNG NG | ON FILE |
| CHI CHUNG TANG | ON FILE |
| CHI CONG LE | ON FILE |
| CHI CUONG TRAM | ON FILE |
| CHI CUONG TRAM | ON FILE |
| CHI CUONG TRAM | ON FILE |
| CHI CUONG TRAM | ON FILE |
| CHI FAI CHENG | ON FILE |
| CHI FAI EDWARD YEUNG | ON FILE |
| CHI FAI HO | ON FILE |
| CHI FAI KWOK | ON FILE |
| CHI FAI LEE | ON FILE |
| CHI FAI LEUNG | ON FILE |
| CHI FAI OR | ON FILE |
| CHI FAI YU | ON FILE |
| CHI FUNG ALWIN WONG | ON FILE |
| CHI FUNG CHAN | ON FILE |
| CHI FUNG CHOW | ON FILE |
| CHI FUNG FREEMAN MAK | ON FILE |
| CHI FUNG HUNG | ON FILE |
| CHI FUNG JACOB TANG | ON FILE |
| CHI FUNG WARREN LEUNG | ON FILE |
| CHI FUNG WONG | ON FILE |
| CHI FUNG WONG | ON FILE |
| CHI FUNG YAU | ON FILE |
| CHI GAO | ON FILE |
| CHI HANG CHAN | ON FILE |
| CHI HANG CHEUK | ON FILE |
| CHI HANG CHU | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CHI HANG JACKY CHAN | ON FILE |
| CHI HANG KWOK | ON FILE |
| CHI HANG LEE | ON FILE |
| CHI HANG LI | ON FILE |
| CHI HANG TAM | ON FILE |
| CHI HANG TANG | ON FILE |
| CHI HANG YU | ON FILE |
| CHI HAO TRAN | ON FILE |
| CHI HIM CHAM | ON FILE |
| CHI HIM WONG | ON FILE |
| CHI HIN PANG | ON FILE |
| CHI HIN WONG | ON FILE |
| CHI HING CHEUNG | ON FILE |
| CHI HING LAU | ON FILE |
| CHI HO CHOI | ON FILE |
| CHI HO FOK | ON FILE |
| CHI HO FOK | ON FILE |
| CHI HO HO | ON FILE |
| CHI HO JOSEPH YAU | ON FILE |
| CHI HO KO | ON FILE |
| CHI HO LAW | ON FILE |
| CHI HO LIU | ON FILE |
| CHI HO LOUIS LUK | ON FILE |
| CHI HO MIDAS MOK | ON FILE |
| CHI HO POON | ON FILE |
| CHI HO TANG | ON FILE |
| CHI HO WILLIAM LEUNG | ON FILE |
| CHI HO WONG | ON FILE |
| CHI HO WU | ON FILE |
| CHI HO YEUNG | ON FILE |
| CHI HO YU | ON FILE |
| CHI HOI CHAN | ON FILE |
| CHI HOI NG | ON FILE |
| CHI HONG CHAN | ON FILE |
| CHI HONG CHAN | ON FILE |
| CHI HUAH RODNEY SEA | ON FILE |
| CHI HUNG CHUNG | ON FILE |
| CHI HUNG LAI | ON FILE |
| CHI HUNG LIAO | ON FILE |
| CHI HUNG ONG | ON FILE |
| CHI HUNG YIP | ON FILE |
| CHI KA LEE | ON FILE |
| CHI KAN CHRIS YEUNG | ON FILE |
| CHI KAN WONG | ON FILE |
| CHI KANG SOON | ON FILE |
| CHI KEI CHEUNG | ON FILE |
| CHI KEI JACQUELINE CHUNG | ON FILE |
| CHI KEI LAU | ON FILE |
| CHI KEUNG FUNG | ON FILE |
| CHI KEUNG POON | ON FILE |
| CHI KEUNG WONG | ON FILE |
| CHI KEUNG WONG | ON FILE |
| CHI KI LEUNG | ON FILE |
| CHI KIN CHENG | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CHI KIN MAK | ON FILE |
| CHI KIN TAM | ON FILE |
| CHI KIN TANG | ON FILE |
| CHI KIN WONG | ON FILE |
| CHI KIN YAU | ON FILE |
| CHI KING WU | ON FILE |
| CHI KIT ANDY LIU | ON FILE |
| CHI KIT CHAU | ON FILE |
| CHI KIT CHOW | ON FILE |
| CHI KIT KWOK | ON FILE |
| CHI KIT KWOK | ON FILE |
| CHI KIT LEUNG | ON FILE |
| CHI KIT LUI | ON FILE |
| CHI KIT TSE | ON FILE |
| CHI KONG ANDREW LI | ON FILE |
| CHI KUANG SU | ON FILE |
| CHI KUEN TANG | ON FILE |
| CHI KUI CHEUNG | ON FILE |
| CHI KWAN JANET CHOI | ON FILE |
| CHI KWAN WONG | ON FILE |
| CHI KWONG SIN | ON FILE |
| CHI LAM CHAN | ON FILE |
| CHI LAM COLIN NG | ON FILE |
| CHI LAP CHEUNG | ON FILE |
| CHI LEE KAN | ON FILE |
| CHI LEUNG HANSON SO | ON FILE |
| CHI LEUNG MAN | ON FILE |
| CHI LIANG HOU | ON FILE |
| CHI LOK CHOW | ON FILE |
| CHI LONG CHAN | ON FILE |
| CHI LONG WU | ON FILE |
| CHI LUM | ON FILE |
| CHI LUN WILLIAM LAM | ON FILE |
| CHI MAN ALWYN WAN | ON FILE |
| CHI MAN HUNG | ON FILE |
| CHI MAN LAI | ON FILE |
| CHI MAN LAY | ON FILE |
| CHI MAN MIKE HON | ON FILE |
| CHI MAN TSANG | ON FILE |
| CHI MAN WONG | ON FILE |
| CHI MAN YUNG | ON FILE |
| CHI MEI PUN | ON FILE |
| CHI MING CHAN | ON FILE |
| CHI MING CHOW | ON FILE |
| CHI MING HO | ON FILE |
| CHI MING LEE | ON FILE |
| CHI MING LEUNG | ON FILE |
| CHI MING MICHAEL CHAN | ON FILE |
| CHI ON CHARLIE YIP | ON FILE |
| CHI ON SHIU | ON FILE |
| CHI PAN YAU | ON FILE |
| CHI PENG CHANG | ON FILE |
| CHI PHUNG HUYNH | ON FILE |
| CHI PONG KAN | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CHI SANG LEUNG | ON FILE |
| CHI SENG CHEONG | ON FILE |
| CHI SENG CHEONG | ON FILE |
| CHI SHAN NGAI | ON FILE |
| CHI SHING CHAN | ON FILE |
| CHI SHING CHAN | ON FILE |
| CHI SHING CHOW | ON FILE |
| CHI SHING LAU | ON FILE |
| CHI SHING TSANG | ON FILE |
| CHI SHUN WONG | ON FILE |
| CHI SUM LEUNG | ON FILE |
| CHI SZE TING | ON FILE |
| CHI T FITZGERALD | ON FILE |
| CHI TAK LAU | ON FILE |
| CHI THIKIM PARKER | ON FILE |
| CHI TIK LI | ON FILE |
| CHI TIM CHENG | ON FILE |
| CHI TING BONNIE CHAN | ON FILE |
| CHI TING KO | ON FILE |
| CHI TSE TSAI | ON FILE |
| CHI TSUEN WAN | ON FILE |
| CHI TUNG CHAN | ON FILE |
| CHI TUNG PUN | ON FILE |
| CHI U MA | ON FILE |
| CHI VINH ALEX NGUYEN | ON FILE |
| CHI W PENG | ON FILE |
| CHI WA CHEANG | ON FILE |
| CHI WA CHOI | ON FILE |
| CHI WA LEE | ON FILE |
| CHI WAH CHEUNG | ON FILE |
| CHI WAI CHAN | ON FILE |
| CHI WAI CHAN | ON FILE |
| CHI WAI CHAN | ON FILE |
| CHI WAI CHONG | ON FILE |
| CHI WAI CHOW | ON FILE |
| CHI WAI CHRISTIE CHAN | ON FILE |
| CHI WAI FUNG | ON FILE |
| CHI WAI KWOK | ON FILE |
| CHI WAI LAW | ON FILE |
| CHI WAI LI | ON FILE |
| CHI WAI NG | ON FILE |
| CHI WAI WONG | ON FILE |
| CHI WAI YIP | ON FILE |
| CHI WAN TENG | ON FILE |
| CHI WANG KWAN | ON FILE |
| CHI WEI YU | ON FILE |
| CHI WING CHAN | ON FILE |
| CHI WING TIN | ON FILE |
| CHI WO LEE | ON FILE |
| CHI XENG CHANG | ON FILE |
| CHI YAN CAROLINA LI | ON FILE |
| CHI YAN LEE | ON FILE |
| CHI YAN NG | ON FILE |
| CHI YAT KWOK | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHI YAT VONG | ON FILE |
| CHI YEUNG TONG | ON FILE |
| CHI YIN LAM | ON FILE |
| CHI YIN LIU | ON FILE |
| CHI YING HO | ON FILE |
| CHI YIP WONG | ON FILE |
| CHI YU AU | ON FILE |
| CHI YU TSE | ON FILE |
| CHI YUEN KELVIN KWAN | ON FILE |
| CHI YUEN LUI | ON FILE |
| CHI YUEN SAVIO YEUNG | ON FILE |
| CHI YUEN WAI | ON FILE |
| CHI YUEN WONG | ON FILE |
| CHI YUEN YEUNG | ON FILE |
| CHI YUNG CHEN | ON FILE |
| CHI YUNG CHU | ON FILE |
| CHI YUNG NG | ON FILE |
| CHI YUNG TUNG | ON FILE |
| CHI YUNG YAU | ON FILE |
| CHI ZHANG | ON FILE |
| CHIA AIK SEAH | ON FILE |
| CHIA AN YAO | ON FILE |
| CHIA BAOSHENG MANFRED | ON FILE |
| CHIA BI LUAN | ON FILE |
| CHIA CHAY SHIUN | ON FILE |
| CHIA CHENG HUI | ON FILE |
| CHIA CHING CHANG | ON FILE |
| CHIA CHUN LEE | ON FILE |
| CHIA CHUN YEE | ON FILE |
| CHIA CHYI KUEK | ON FILE |
| CHIA FANG LEE | ON FILE |
| CHIA FENG TSOU | ON FILE |
| CHIA HAN TSOU | ON FILE |
| CHIA HANG CHANG | ON FILE |
| CHIA HAO LU | ON FILE |
| CHIA HAU KEE | ON FILE |
| CHIA HONG SHIH | ON FILE |
| CHIA HSIU MIN JULIET | ON FILE |
| CHIA HSUAN LIN | ON FILE |
| CHIA HSUN LU | ON FILE |
| CHIA HSUN WU | ON FILE |
| CHIA HUA CHUNG | ON FILE |
| CHIA HUI CHEN | ON FILE |
| CHIA HUI CHOU | ON FILE |
| CHIA HUI LIN | ON FILE |
| CHIA HUNG CHANG | ON FILE |
| CHIA HUNG HSU | ON FILE |
| CHIA HUNG LIN | ON FILE |
| CHIA JAE SHIN | ON FILE |
| CHIA JIA HONG KEITH | ON FILE |
| CHIA JIALIN | ON FILE |
| CHIA JUEN KEAT | ON FILE |
| CHIA JUINN GUAN | ON FILE |
| CHIA JUN ZHE BRENDAN | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CHIA JUNG YEH | ON FILE |
| CHIA JUNG YEONG MARK | ON FILE |
| CHIA KAI PENG (XIE KAIPENG) | ON FILE |
| CHIA KIM CHENG | ON FILE |
| CHIA KIM HU | ON FILE |
| CHIA LIM | ON FILE |
| CHIA LING CHANG | ON FILE |
| CHIA LING CHOU | ON FILE |
| CHIA LUAN CHEE | ON FILE |
| CHIA MIN CHANG | ON FILE |
| CHIA MING CHANG | ON FILE |
| CHIA PECK GIA | ON FILE |
| CHIA PEI YING | ON FILE |
| CHIA PIN FUN | ON FILE |
| CHIA RUI XIANG KEITH | ON FILE |
| CHIA SHI YUN | ON FILE |
| CHIA SU YING (XIE SHUYING) | ON FILE |
| CHIA TECK SIONG (XIE DEXIANG) | ON FILE |
| CHIA TUNG LI | ON FILE |
| CHIA WEI CHEN | ON FILE |
| CHIA WEI LOON | ON FILE |
| CHIA WEI MENG MARTIN (XIE WEIMING MARTIN) | ON FILE |
| CHIA WEI WU | ON FILE |
| CHIA WEI XIAN LESTER | ON FILE |
| CHIA WEI YING MYRA | ON FILE |
| CHIA WEN CHONG | ON FILE |
| CHIA WEN JUN SHAUN | ON FILE |
| CHIA YANG LIM | ON FILE |
| CHIA YEH LIH | ON FILE |
| CHIA YEOW KE | ON FILE |
| CHIA YEW KEONG | ON FILE |
| CHIA YING LIN | ON FILE |
| CHIA YING TSAO | ON FILE |
| CHIA YONG LIANG | ON FILE |
| CHIA YU CHIANG | ON FILE |
| CHIA YUNE-INE | ON FILE |
| CHIA YUNE-UNE | ON FILE |
| CHIA YUWEI | ON FILE |
| CHIA ZHEN LONG RUSSELL | ON FILE |
| CHIA ZONG YANG EUGENE | ON FILE |
| CHIA-CHI KUO | ON FILE |
| CHIA-CHU HSU | ON FILE |
| CHIA-FU CHIANG | ON FILE |
| CHIAH TIMOTHY | ON FILE |
| CHIA-HAO WANG | ON FILE |
| CHIA-HOW LIU | ON FILE |
| CHIAK HUI MING | ON FILE |
| CHIA-LE CHENG | ON FILE |
| CHIALIN C SHAM | ON FILE |
| CHIALIN JENNIFER LIU | ON FILE |
| CHIALING CHEN LIN | ON FILE |
| CHIAM CHONG ZIN | ON FILE |
| CHIAM HUAT TAN | ON FILE |
| CHIAM SWIN HAUR | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHIAM TAT WEI MARK | ON FILE |
| CHIAM TOW JONG | ON FILE |
| CHIAMAKA E NZELIBE | ON FILE |
| CHIAMAKA SONUBI | ON FILE |
| CHIANG DI SHENG DYLAN | ON FILE |
| CHIANG MUN CHEONG ZENG WENCHANG | ON FILE |
| CHIANG SIEW KEW | ON FILE |
| CHIANG SONG EN DANIEL | ON FILE |
| CHIANG WEI JIA GLORIA (ZHANG WEIJIA) | ON FILE |
| CHIANG WINGHONG | ON FILE |
| CHIANG YANG | ON FILE |
| CHIANG YI TING | ON FILE |
| CHIANG YUAN BO | ON FILE |
| CHIANG ZHAO HONG DION | ON FILE |
| CHIAO CHIEH HSU | ON FILE |
| CHIAO LIANG CHAN | ON FILE |
| CHIARA ASSENZA | ON FILE |
| CHIARA BAGGIO | ON FILE |
| CHIARA BERLESE | ON FILE |
| CHIARA BERTONI | ON FILE |
| CHIARA BRAGHIERI | ON FILE |
| CHIARA BUNINO | ON FILE |
| CHIARA BUSOLO | ON FILE |
| CHIARA CRIPPA | ON FILE |
| CHIARA DALMIANI | ON FILE |
| CHIARA DE SENSI | ON FILE |
| CHIARA DE SERVI | ON FILE |
| CHIARA DI RIENZO | ON FILE |
| CHIARA DONVITO | ON FILE |
| CHIARA ELISABETTA MUSSINELLI | ON FILE |
| CHIARA FERRARINO JUAREZ | ON FILE |
| CHIARA FRIGERIO MANGANO | ON FILE |
| CHIARA GALLIVANONE | ON FILE |
| CHIARA GANDINI | ON FILE |
| CHIARA IVANA CUICCHI | ON FILE |
| CHIARA LORENZ | ON FILE |
| CHIARA M MURATORE | ON FILE |
| CHIARA MAURIZZI | ON FILE |
| CHIARA NEGRONI | ON FILE |
| CHIARA NOEL STIGUM | ON FILE |
| CHIARA PALOMBA | ON FILE |
| CHIARA PEPE | ON FILE |
| CHIARA PONTIN | ON FILE |
| CHIARA REMONDI | ON FILE |
| CHIARA RITA SCAFFIDI SAGGIO | ON FILE |
| CHIARA SACRA | ON FILE |
| CHIARA SERRETTI | ON FILE |
| CHIARA THADDEE PFEIFHOFER | ON FILE |
| CHIARA TREBBI | ON FILE |
| CHIARA TURCO | ON FILE |
| CHIARA VENTURI | ON FILE |
| CHIARA ZANINI | ON FILE |
| CHIARINO ROSAL SANTIAGO | ON FILE |
| CHIASON JOSPIN KELEKE TENKIANG | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CHIAT KIM NG | ON FILE |
| CHIAWEI DAVID CHIEN | ON FILE |
| CHIA-YIN CHI | ON FILE |
| CHIAYIN LIN | ON FILE |
| CHIAYU HUNG | ON FILE |
| CHIA-YU YVONNE LEE | ON FILE |
| CHIAYUAN KAO | ON FILE |
| CHIBIN ZHANG | ON FILE |
| CHIBUEZE BATHRAM UBATU | ON FILE |
| CHIBUIKE SOLOMON EZE | ON FILE |
| CHIBUZO GEORGE ODENIGWE | ON FILE |
| CHIBUZO GREGORY OKORO | ON FILE |
| CHIBUZOR AZUKA LAWRENCE OSIEGBU | ON FILE |
| CHICCO EBENGO MPUTU | ON FILE |
| CHICHENG MA | ON FILE |
| CHICHI WILLIAM | ON FILE |
| CHICRI ANGEL ASSEF SUKHDEO | ON FILE |
| CHIDALU ANASTECIA UBAH | ON FILE |
| CHIDAMBARAM KADIRESAN | ON FILE |
| CHIDCHANOK PINSAMRIT | ON FILE |
| CHIDIEBERE BARNABAS NDUBUISI | ON FILE |
| CHIDIMMA RICHEAL ANI | ON FILE |
| CHIDINMA CHARLES GODFREY | ON FILE |
| CHIDINMA DORIS OKAFOR | ON FILE |
| CHIDINMA JENNIFER EKEKWE | ON FILE |
| CHIDO MUNEZ | ON FILE |
| CHIDOZIE NNAMDI EZENEKWE | ON FILE |
| CHIE HARRISON | ON FILE |
| CHIE PHEN TEH | ON FILE |
| CHIEDU ANYIA | ON FILE |
| CHIEDU AUGUSTINE ODIADI | ON FILE |
| CHIEH AN WEI | ON FILE |
| CHIEH CHEN | ON FILE |
| CHIEH CHENG | ON FILE |
| CHIEH CHUNG | ON FILE |
| CHIEH HSIN LIN | ON FILE |
| CHIEH MOU LEE | ON FILE |
| CHIEH SHAN CHEN | ON FILE |
| CHIEH YUAN HO | ON FILE |
| CHIEKO RENE WOODS | ON FILE |
| CHIEKO ROBERTS | ON FILE |
| CHIEL BURGER | ON FILE |
| CHIEL D VAN DEN BURG | ON FILE |
| CHIEL REEMER | ON FILE |
| CHIEL VAN DE RUIT | ON FILE |
| CHIEN - CHANG FU | ON FILE |
| CHIEN AN LAI | ON FILE |
| CHIEN AN LIN | ON FILE |
| CHIEN CHENG CHIANG | ON FILE |
| CHIEN CHIEH YANG | ON FILE |
| CHIEN CHUN CHEN | ON FILE |
| CHIEN FANG PENG | ON FILE |
| CHIEN FU CHU | ON FILE |
| CHIEN GUI PETER CHU | ON FILE |

**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CHIEN HSING LEE | ON FILE |
| CHIEN HSU HUANG | ON FILE |
| CHIEN HSUAN HUANG | ON FILE |
| CHIEN LIK PING DAVID | ON FILE |
| CHIEN TING WU | ON FILE |
| CHIEN YI LOO | ON FILE |
| CHIENCHANG CHIU | ON FILE |
| CHIENFONG HUANG | ON FILE |
| CHIEN-HSUN CHEN | ON FILE |
| CHIEN-HSUN LEE | ON FILE |
| CHIEN-WEI SUNG | ON FILE |
| CHIENYA LIN | ON FILE |
| CHIEU DUONG NGUYEN | ON FILE |
| CHIEW BENG KIAT | ON FILE |
| CHIEW CHEE HAN | ON FILE |
| CHIEW FOONG SHUANG | ON FILE |
| CHIEW HENRY | ON FILE |
| CHIEW JACK LE | ON FILE |
| CHIEW PATTARAPORN SONGJA | ON FILE |
| CHIEW XIU JIANG | ON FILE |
| CHIEW YUE HAN JOSHUA | ON FILE |
| CHIGEME KINGSLEY OFFOR | ON FILE |
| CHIGOZIE MICHAEL CHUKWUBUIKE | ON FILE |
| CHIH AN LIN | ON FILE |
| CHIH CHEN TENG | ON FILE |
| CHIH CHI HU | ON FILE |
| CHIH CHIEN WANG | ON FILE |
| CHIH CHING TANG | ON FILE |
| CHIH HAN CHENG | ON FILE |
| CHIH HSUAN MEI | ON FILE |
| CHIH HSUAN TOM WANG | ON FILE |
| CHIH HUA CHEN | ON FILE |
| CHIH HUNG WANG | ON FILE |
| CHIH KAI TSENG | ON FILE |
| CHIH LIN YAO | ON FILE |
| CHIH LING CHEN | ON FILE |
| CHIH LING SABRINA HSU | ON FILE |
| CHIH MIN CHEN | ON FILE |
| CHIH MING LI | ON FILE |
| CHIH MING TAI | ON FILE |
| CHIH PING WANG | ON FILE |
| CHIH SENG LIM | ON FILE |
| CHIH SHING CHEN | ON FILE |
| CHIH TSUNG KAO | ON FILE |
| CHIH TSUNG KWAN | ON FILE |
| CHIH WEI HUANG | ON FILE |
| CHIH WEIDAVID HSIUNG | ON FILE |
| CHIH YAO CHANG | ON FILE |
| CHIH YAO HUANG | ON FILE |
| CHIH YEN CHEN | ON FILE |
| CHIH YIN LEE | ON FILE |
| CHIH YU LIN | ON FILE |
| CHIH YU PAN | ON FILE |
| CHIH YUAN CHUANG | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CHIHABEEDDINE DAOUD | ON FILE |
| CHIHCHUN HUANG | ON FILE |
| CHIH-HAN HSU | ON FILE |
| CHIHIRO FURUKAWA | ON FILE |
| CHIHIRO SASAKI | ON FILE |
| CHIHO WANG | ON FILE |
| CHIHUNG LIEU | ON FILE |
| CHIH-YIN CHEN | ON FILE |
| CHIHYUAN JASON HUANG | ON FILE |
| CHII FONG KEW | ON FILE |
| CHIIH CHEAN TAI | ON FILE |
| CHIJIOKE VICTOR UKAEGBU | ON FILE |
| CHIK SUM LEUNG | ON FILE |
| CHIK WA LAW | ON FILE |
| CHIK YU NG | ON FILE |
| CHIKA EILENE HIRAI | ON FILE |
| CHIKA EMILY ANNE AFAM | ON FILE |
| CHIKA KANU | ON FILE |
| CHIKA UZONNA ISIODU | ON FILE |
| CHIKAH ELECHI | ON FILE |
| CHIKAODI FLORENCE OKOLI | ON FILE |
| CHIKARA SHIMASAKI | ON FILE |
| CHIKE ABDULLAHI JOHNSON | ON FILE |
| CHIKE IANFRANK MCGRUDER | ON FILE |
| CHILDERIC HAROLD GONTRAN QUEUILLE | ON FILE |
| CHILING AU | ON FILE |
| CHILUVURI BIPIN KRISHNAVARMA | ON FILE |
| CHIM LOK LAM | ON FILE |
| CHIMA MONIMM | ON FILE |
| CHIMA NWAFOR | ON FILE |
| CHIMANKPA CYRIL IHEADUME | ON FILE |
| CHIMAOBI KELECHI AWARAKA | ON FILE |
| CHIMAOBI O IBEH | ON FILE |
| CHIMAOBI VINCENT AKPUDA | ON FILE |
| CHIMEZIE CELESTINE EGEMASI | ON FILE |
| CHIMEZIE PRINCEWELL NDIDIGWE | ON FILE |
| CHIMEZIE VIVIAN AWOJI | ON FILE |
| CHIN AH WAH | ON FILE |
| CHIN BEE CATIC | ON FILE |
| CHIN CHEA FOO | ON FILE |
| CHIN CHEE HIANG | ON FILE |
| CHIN CHEE HON | ON FILE |
| CHIN CHEE KHAN | ON FILE |
| CHIN CHEN | ON FILE |
| CHIN CHEN NYAP | ON FILE |
| CHIN CHENG CHIN | ON FILE |
| CHIN CHENG FANG | ON FILE |
| CHIN CHING ELLIOT LUI | ON FILE |
| CHIN EIK TEY | ON FILE |
| CHIN FONG LEE CLIFTON | ON FILE |
| CHIN FUNG LAW | ON FILE |
| CHIN GUAN LIM | ON FILE |
| CHIN HANG CHENG | ON FILE |
| CHIN HANG CHOW | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| CHIN HANG LEUNG | ON FILE |
| CHIN HEI KWOK | ON FILE |
| CHIN HENG CHEANG | ON FILE |
| CHIN HO LEUNG | ON FILE |
| CHIN HOI TAUR | ON FILE |
| CHIN HON CHOONG | ON FILE |
| CHIN HONG LIAN | ON FILE |
| CHIN HONG TANG | ON FILE |
| CHIN HUI YI | ON FILE |
| CHIN HUNG LEUNG | ON FILE |
| CHIN HUNG SIU | ON FILE |
| CHIN JARDNGOEN | ON FILE |
| CHIN JIA WEI | ON FILE |
| CHIN JIE YING | ON FILE |
| CHIN JING LIANG RYAN | ON FILE |
| CHIN JOON YEW (ZHEN JINYAO) | ON FILE |
| CHIN KAI SIANG | ON FILE |
| CHIN KAI STEPHEN TSE | ON FILE |
| CHIN KAI YING | ON FILE |
| CHIN KAR WEE | ON FILE |
| CHIN KARIN MA | ON FILE |
| CHIN KEE TAN | ON FILE |
| CHIN KIT FRANKIE TANG | ON FILE |
| CHIN KIU JACKY FONG | ON FILE |
| CHIN KIU JUSTIN CHUNG | ON FILE |
| CHIN KOK CHUNG | ON FILE |
| CHIN KOK HAU | ON FILE |
| CHIN KOK KENT | ON FILE |
| CHIN KOON LEE | ON FILE |
| CHIN KUI JIN | ON FILE |
| CHIN KWOK YUNG | ON FILE |
| CHIN LAI LIN YAN LAI LENG | ON FILE |
| CHIN LEUNG CHUNG | ON FILE |
| CHIN LIEN CHEN SHIH | ON FILE |
| CHIN LIEN KUO | ON FILE |
| CHIN LOCK WIN | ON FILE |
| CHIN LOU YOUNG | ON FILE |
| CHIN LUN CHAN | ON FILE |
| CHIN NYOK LIAN | ON FILE |
| CHIN OI CHONG (CHEN AIZHONG) | ON FILE |
| CHIN PANG LEUNG | ON FILE |
| CHIN PANG NG | ON FILE |
| CHIN PANG YEUNG | ON FILE |
| CHIN PANG YIP | ON FILE |
| CHIN POH POH | ON FILE |
| CHIN QI LIN (CHEN QILIN) | ON FILE |
| CHIN SANG CHAN | ON FILE |
| CHIN SEY MEY @ NANCY CHIN | ON FILE |
| CHIN SHEN CHUO | ON FILE |
| CHIN SHENG WU | ON FILE |
| CHIN SHING LEE | ON FILE |
| CHIN SI YING | ON FILE |
| CHIN SIEW CHEEN | ON FILE |
| CHIN SIN LIH | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CHIN SIONG HO | ON FILE |
| CHIN SOON CHEONG | ON FILE |
| CHIN SUK MIEE | ON FILE |
| CHIN SZE MENG | ON FILE |
| CHIN TO TSOI | ON FILE |
| CHIN WAI KIT | ON FILE |
| CHIN WAI KONG | ON FILE |
| CHIN WAI KWONG | ON FILE |
| CHIN WAI TONG | ON FILE |
| CHIN WANG CHOW | ON FILE |
| CHIN WANYING | ON FILE |
| CHIN WEE KHEONG IAN | ON FILE |
| CHIN WEI CHAO JONATHAN | ON FILE |
| CHIN WEI GAN | ON FILE |
| CHIN WEI HERNG | ON FILE |
| CHIN WEI HOONG | ON FILE |
| CHIN WEI KHONG | ON FILE |
| CHIN WEN HAO | ON FILE |
| CHIN WON ENG | ON FILE |
| CHIN YAO SUN | ON FILE |
| CHIN YEN TONG | ON FILE |
| CHIN YEUNG YIP | ON FILE |
| CHIN YI SING ISAAC | ON FILE |
| CHIN YIN LAM | ON FILE |
| CHIN YOKE LING | ON FILE |
| CHIN YOU CHUEN | ON FILE |
| CHIN YU LAU | ON FILE |
| CHIN YUAN HSU | ON FILE |
| CHINA CHEYENNEMARIE MONTANEZ | ON FILE |
| CHINAZOM DAVID K IKWUAKOLAM | ON FILE |
| CHINCHANG WU | ON FILE |
| CHINCHIH LIU | ON FILE |
| CHINDA RUJITANAKUL | ON FILE |
| CHINDARAT CHAROENWONGSE | ON FILE |
| CHINEDU AHUNANYA | ON FILE |
| CHINEDU AZORJI | ON FILE |
| CHINEDU D OGBUIKE | ON FILE |
| CHINEDU E ABARA | ON FILE |
| CHINEDU IWUABA | ON FILE |
| CHINEDU JAPHET NWEKE | ON FILE |
| CHINEDU KELECHI ORDU | ON FILE |
| CHINEDU REX AKUNNE | ON FILE |
| CHINEDUM C AKANIRO | ON FILE |
| CHINEDUM DAVID OKPALA | ON FILE |
| CHINELO ROSEMARY CHUKWUEMEKA | ON FILE |
| CHINEMEREM MICHAEL NWACHUKWU | ON FILE |
| CHING AH ADA CHIU | ON FILE |
| CHING BOON SOH | ON FILE |
| CHING CHE CHIANG | ON FILE |
| CHING CHEUNG | ON FILE |
| CHING CHI CARA SHU | ON FILE |
| CHING CHING WONG | ON FILE |
| CHING EONG CHAN | ON FILE |
| CHING FAI ANDREW WONG | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CHING FAI WAN | ON FILE |
| CHING FAI YUEN | ON FILE |
| CHING FONG NG | ON FILE |
| CHING FUN CHOW HANSEN (ZENG FANCHAO HANSEN) | ON FILE |
| CHING FUNG TSANG | ON FILE |
| CHING HAN WONG | ON FILE |
| CHING HIN YU | ON FILE |
| CHING HO CHEUNG | ON FILE |
| CHING HO WONG | ON FILE |
| CHING HONG LEE | ON FILE |
| CHING HONG MAN | ON FILE |
| CHING HUA CHEN | ON FILE |
| CHING HUNG LEE | ON FILE |
| CHING HUNG LEUNG | ON FILE |
| CHING I CHEN | ON FILE |
| CHING I WENG | ON FILE |
| CHING JEN CHEN | ON FILE |
| CHING JIN CHOW | ON FILE |
| CHING JOO LAI | ON FILE |
| CHING KWAN CORIO LUK | ON FILE |
| CHING KWAN KO | ON FILE |
| CHING LAI KWAN | ON FILE |
| CHING MAN HA | ON FILE |
| CHING MAN HO | ON FILE |
| CHING MAN MIMMY YEUNG | ON FILE |
| CHING MEI NICOLE LI | ON FILE |
| CHING MUI FU | ON FILE |
| CHING NAM CHEUNG | ON FILE |
| CHING NAM JANIS FUNG | ON FILE |
| CHING NIN NG | ON FILE |
| CHING PAN LAW | ON FILE |
| CHING PAN YU | ON FILE |
| CHING PAO WANG | ON FILE |
| CHING PING YANG | ON FILE |
| CHING POH YIN | ON FILE |
| CHING PUI LEE | ON FILE |
| CHING SHEUNG LESLIE YEUNG | ON FILE |
| CHING SHUN WONG | ON FILE |
| CHING SOH EE | ON FILE |
| CHING SUE MAE | ON FILE |
| CHING SUM KWOK | ON FILE |
| CHING SZE CAESAR CHAN | ON FILE |
| CHING TAO CLAIRE LEE | ON FILE |
| CHING TENG LEE | ON FILE |
| CHING TIN NGAN | ON FILE |
| CHING TIN YIP | ON FILE |
| CHING TSUN JEANNETTE LEE | ON FILE |
| CHING WAI CHAN | ON FILE |
| CHING WAI HUNG | ON FILE |
| CHING WAI WONG | ON FILE |
| CHING WAN SO | ON FILE |
| CHING WAN WONG | ON FILE |
| CHING WANG LAU | ON FILE |
| CHING WEN KING | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHING WUN POON | ON FILE |
| CHING YAN HUNG | ON FILE |
| CHING YAN IDY CHOW | ON FILE |
| CHING YAN NG | ON FILE |
| CHING YAN TSAI | ON FILE |
| CHING YAO CHOU | ON FILE |
| CHING YAO WENG | ON FILE |
| CHING YEE CLAUDIA CHAN | ON FILE |
| CHING YEE LI | ON FILE |
| CHING YEE NG | ON FILE |
| CHING YEE NG | ON FILE |
| CHING YEUNG | ON FILE |
| CHING YI CHAN | ON FILE |
| CHING YI CHANG | ON FILE |
| CHING YI CHIU | ON FILE |
| CHING YI LIN | ON FILE |
| CHING YI TSUI | ON FILE |
| CHING YI YU | ON FILE |
| CHING YIN OTTO POON | ON FILE |
| CHING YU CHUNG | ON FILE |
| CHING YU FELIX LAM | ON FILE |
| CHING YU FUNG | ON FILE |
| CHING YUNG | ON FILE |
| CHI-NGAI FUNG | ON FILE |
| CHING-CHEN MA | ON FILE |
| CHINGCHI LEE | ON FILE |
| CHING-CHING MINGANT | ON FILE |
| CHING-FU LIN | ON FILE |
| CHINGHO CHEN | ON FILE |
| CHINGHO LEE | ON FILE |
| CHING-HUA YANG | ON FILE |
| CHING-HUI HSU | ON FILE |
| CHING-LIN CHANG | ON FILE |
| CHING-WEN YANG | ON FILE |
| CHING-WERN YONG | ON FILE |
| CHINH THUONG DAO | ON FILE |
| CHIN-HUA KING | ON FILE |
| CHINKI AGARWAL | ON FILE |
| CHINKI GOYAL | ON FILE |
| CHINKI PRAYAS BANSAL | ON FILE |
| CHINKI SHARAF | ON FILE |
| CHIN-MAN WONG | ON FILE |
| CHINMAY CHAMAN KASHYAP | ON FILE |
| CHINMAY DINESH MORANKAR | ON FILE |
| CHINMAY MANJUNATH | ON FILE |
| CHINMAY MISHRA | ON FILE |
| CHINMAY PURANDARE | ON FILE |
| CHINMAYEE MOKKAPATI | ON FILE |
| CHINN HUNG CYRUS WONG | ON FILE |
| CHINNAVELLAISAMY MALAIRAJAN | ON FILE |
| CHINONYE BEVERLY ORIZU | ON FILE |
| CHINONYE DONNA EGBULEM | ON FILE |
| CHINTAN ANJAN DESAI | ON FILE |
| CHINTAN JITENDRA GANDHI | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CHINTAN M PATEL | ON FILE |
| CHINTAN MAHESHBHAI PATEL | ON FILE |
| CHINTAN SANDEEP PARIKH | ON FILE |
| CHINTANKUMAR ASWINBHAI PATEL | ON FILE |
| CHINTANKUMAR DIPAK PATEL | ON FILE |
| CHINTHA DAMAYANTHI DEWATHAGE | ON FILE |
| CHINTHALAPALLI NASOLLA GANGA BHARGAVA REDDY | ON FILE |
| CHINUA NICOLLS | ON FILE |
| CHINWE ADLINE ENAS | ON FILE |
| CHINYE A OSAMUSALI | ON FILE |
| CHINYERE EMENIKE UCHEGBULEM | ON FILE |
| CHINYERE IBELEGBU | ON FILE |
| CHINYERE O IRONDI | ON FILE |
| CHINYU ANTHONY LEE | ON FILE |
| CHIOE GHESELLE | ON FILE |
| CHIOKE CUARTERO-CRAWFORD | ON FILE |
| CHIOMA ANGELA ORIE | ON FILE |
| CHIOMA CHINONYELUM ONYEKELU | ON FILE |
| CHIOMA LJEOMA OGBUNUGAFOR | ON FILE |
| CHIOMA SNOWBIRD IROEGBU | ON FILE |
| CHIOMA SYLVIA OKWUJIAKU | ON FILE |
| CHIONG KAI XUN | ON FILE |
| CHIONG LI SHENG | ON FILE |
| CHIP EARNEST CARLTON | ON FILE |
| CHIP MICHAEL ERNST GYLFE | ON FILE |
| CHIPO JUDITH CHIWARE | ON FILE |
| CHIQING ZHANG | ON FILE |
| CHIQUITA ANN CARTER | ON FILE |
| CHIRAAG DHAVAL DAVE | ON FILE |
| CHIRAAG ND | ON FILE |
| CHIRAG AMIN | ON FILE |
| CHIRAG ANAND SHETTY | ON FILE |
| CHIRAG ASHOK LATHIA | ON FILE |
| CHIRAG ASHWIN DHAMECHA | ON FILE |
| CHIRAG DEEPAK MEHTA | ON FILE |
| CHIRAG DESAI | ON FILE |
| CHIRAG HARSHAD THAKKAR | ON FILE |
| CHIRAG JOSHI | ON FILE |
| CHIRAG KISHORBHAI MANIYA | ON FILE |
| CHIRAG MAHESH SHETH | ON FILE |
| CHIRAG MAHESHWARI | ON FILE |
| CHIRAG MANOJKUMAR MEHTA | ON FILE |
| CHIRAG P MEHTA | ON FILE |
| CHIRAG RAJESH PATEL | ON FILE |
| CHIRAG T C | ON FILE |
| CHIRAGSINH DINESHSINH CHAVADA | ON FILE |
| CHIRANAN NANTHANON | ON FILE |
| CHIRANJEEV SINGH KLAIR | ON FILE |
| CHIRANJIT CHAKRABORTY | ON FILE |
| CHIRAT VIBHAGOOL | ON FILE |
| CHIRLA SHIVA REDDY | ON FILE |
| CHIRLEY VENESCAR | ON FILE |
| CHIRRAD CHRISTIAN DELA VEGA TENG | ON FILE |
| CHIRUHAS BOBBADI | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CHISATO JENNIFER MINAMOTO | ON FILE |
| CHISHA MASAFWA | ON FILE |
| CHISHINGA MILTON MULENGA | ON FILE |
| CHISNUPONG SAKULRANGSUN | ON FILE |
| CHISOM MIRACLE ARINZE | ON FILE |
| CHISTIAN TREMSAL | ON FILE |
| CHIT HANG TAM | ON FILE |
| CHIT HOI LAM | ON FILE |
| CHIT LEE | ON FILE |
| CHIT SANG NG | ON FILE |
| CHITANANDA DANAYAH | ON FILE |
| CHITIKENA GOUTHAM | ON FILE |
| CHITO DIAZ SALDUA | ON FILE |
| CHITRA MARY KUMARI | ON FILE |
| CHITRANG SANDEEP AMONKAR | ON FILE |
| CHITRANGANA SUDAMRAO DESHMUKH | ON FILE |
| CHITTARAN CONDA | ON FILE |
| CHITTAWEE CHAYACHINDA | ON FILE |
| CHITTELU REVINDER GOUD | ON FILE |
| CHITTRANSHU SHUKLA | ON FILE |
| CHIU CHEE LI | ON FILE |
| CHIU CHUN BOB CHAN | ON FILE |
| CHIU CHUN CHONG | ON FILE |
| CHIU CHUN SHUM | ON FILE |
| CHIU FAI WAI | ON FILE |
| CHIU FAI YUEN | ON FILE |
| CHIU HEI WONG | ON FILE |
| CHIU HUNG SZE | ON FILE |
| CHIU KIN CHAN | ON FILE |
| CHIU KWAN LAW | ON FILE |
| CHIU ON LAM | ON FILE |
| CHIU ON LAU | ON FILE |
| CHIU SHING CHAN | ON FILE |
| CHIU SHING LAM | ON FILE |
| CHIU SO CHIANG | ON FILE |
| CHIU TING TONG | ON FILE |
| CHIU TSUN PHILIP TANG | ON FILE |
| CHIU TUNG CARMEN CHAN | ON FILE |
| CHIU WAI CHAN | ON FILE |
| CHIU WEN CHUANG | ON FILE |
| CHIU YI CHAN | ON FILE |
| CHIUGO PRISCILLA EZEKWEM | ON FILE |
| CHIWEI LIU | ON FILE |
| CHIYEMENMA MAYOWA KEJEH | ON FILE |
| CHIYRATHA HROM | ON FILE |
| CHL K MAN | ON FILE |
| CHLNG MAN LUI | ON FILE |
| CHLOÉ LYDIE CHATEAU | ON FILE |
| CHLOE ADRAS AXAS | ON FILE |
| CHLOE AGOSTINI | ON FILE |
| CHLOE ALEXANDRA GIORDANO | ON FILE |
| CHLOE ALISE BATISTIC | ON FILE |
| CHLOE ALYSSA LOVELAND | ON FILE |
| CHLOE ANN CONNA | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CHLOE ANN MULLIGAN | ON FILE |
| CHLOE ANNE CERVANTES | ON FILE |
| CHLOE BEACH CAVE | ON FILE |
| CHLOE BEATRIX D FINLAYSON | ON FILE |
| CHLOE BLEU DIAZ | ON FILE |
| CHLOE BOSCH | ON FILE |
| CHLOE BURKE | ON FILE |
| CHLOE C | ON FILE |
| CHLOE CHABOT-DENIS | ON FILE |
| CHLOE CLARE CORNEJO | ON FILE |
| CHLOE CLOTILDE MELISSA ROULIER | ON FILE |
| CHLOE DAVIS HALL | ON FILE |
| CHLOE DEE RUSS | ON FILE |
| CHLOE ELISA SANSONNENS | ON FILE |
| CHLOE ELISE STOPPS | ON FILE |
| CHLOE ELIZABETH SHENOUDA | ON FILE |
| CHLOE ERH XIN YI | ON FILE |
| CHLOE ESTELLE BETGE | ON FILE |
| CHLOE FAITH HARPER | ON FILE |
| CHLOE FOO KHYE YEUN | ON FILE |
| CHLOE GEORGIA LINGANE | ON FILE |
| CHLOE GOH HUI EN | ON FILE |
| CHLOE HANNAH WADSWORTH | ON FILE |
| CHLOE IRENE CATHERINE WATTRELOT | ON FILE |
| CHLOE JOANNE DAVIN | ON FILE |
| CHLOE JOELLE VIOLAINE DAMM | ON FILE |
| CHLOE JOSEPHINE BOYDEN | ON FILE |
| CHLOE JUNE HOLYMAN | ON FILE |
| CHLOE KOH WEN QING | ON FILE |
| CHLOE LEANNE SAVAGE | ON FILE |
| CHLOE LISA MARIE CHRISTIE | ON FILE |
| CHLOE MAHTALAT CHRISTIANE GHOLIZADEH TORABI | ON FILE |
| CHLOE MAISIE FERN GOODYEAR | ON FILE |
| CHLOE MAREE MARTIN | ON FILE |
| CHLOE MAREE NEWRICK | ON FILE |
| CHLOE MARIE LEMARIE | ON FILE |
| CHLOE MARIE SEMAIL | ON FILE |
| CHLOE MEGAN KINNAIRD | ON FILE |
| CHLOE MICHELLE BRIZENDINE | ON FILE |
| CHLOE MICHELLE HEATHMORE | ON FILE |
| CHLOE MONICA ROSE NOTTINGHAM | ON FILE |
| CHLOE O MOFFITT | ON FILE |
| CHLOE RICHARDS | ON FILE |
| CHLOE ROSE SHORTMAN | ON FILE |
| CHLOE ROY-MICHEL | ON FILE |
| CHLOE SCARLETT WALKER | ON FILE |
| CHLOE SEAH ZI XUAN | ON FILE |
| CHLOE SIMONE BOTZ | ON FILE |
| CHLOE SUHYUN CHOE | ON FILE |
| CHLOE SUSANNE HOY | ON FILE |
| CHLOE TRAN | ON FILE |
| CHLOE WESTON | ON FILE |
| CHLOE WON LOOK | ON FILE |
| CHLOE YEE TING TANG | ON FILE |

**STRETTO**

**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CHLOE YEW | ON FILE |
| CHLORIS FLINT | ON FILE |
| CHNG LEE KHENG | ON FILE |
| CHNG SHENG YAO | ON FILE |
| CHNG SIM PHENG | ON FILE |
| CHNG SOON HWEE (ZHUANG SHUNHUI) | ON FILE |
| CHNG SOON HWEE (ZHUANG SHUNHUI) | ON FILE |
| CHNG ZHI HAO | ON FILE |
| CHNN ZHI QIANG | ON FILE |
| CHO AHYOUNG | ON FILE |
| CHO CHING WONG | ON FILE |
| CHO CHUN HOA | ON FILE |
| CHO FAN POW | ON FILE |
| CHO FEI LOW | ON FILE |
| CHO KYI HSU HAN | ON FILE |
| CHO LENG KOUNG | ON FILE |
| CHO LEUNG NIP | ON FILE |
| CHO MAN YANG | ON FILE |
| CHO MING JONATHAN HO | ON FILE |
| CHO RONG KIAT | ON FILE |
| CHO SUM WONG | ON FILE |
| CHO SUNG JU | ON FILE |
| CHO VICTORINE YAPO AKO | ON FILE |
| CHO WAI CHAN | ON FILE |
| CHO WAI MA | ON FILE |
| CHO WEI GABRIEL YU | ON FILE |
| CHO WING WONG | ON FILE |
| CHO YIN LAM | ON FILE |
| CHO YUET WONG | ON FILE |
| CHOA MEI LING (CAO MEILING) | ON FILE |
| CHOBITS HUANG | ON FILE |
| CHOCHO SOY | ON FILE |
| CHOCKALINGAM PANDIRAJAN | ON FILE |
| CHOCO ZABAL | ON FILE |
| CHOELEEN NICOLE LOUNDAGIN | ON FILE |
| CHOHA PARK | ON FILE |
| CHOI FUNG FUNG | ON FILE |
| CHOI HA TONG | ON FILE |
| CHOI HONG KI | ON FILE |
| CHOI LING LEUNG | ON FILE |
| CHOI SAN AU YEUNG | ON FILE |
| CHOI WAN LAU | ON FILE |
| CHOI YEE LEE | ON FILE |
| CHOI YI LO | ON FILE |
| CHOI YIN ALECK LEE | ON FILE |
| CHOI YING CHENG | ON FILE |
| CHOI ZHENG HAO | ON FILE |
| CHOK MING KHAI | ON FILE |
| CHOK WAI AU | ON FILE |
| CHOKCHAI RUSSAMEENIN | ON FILE |
| CHOKSHI MEERANT | ON FILE |
| CHOLLADA SITTILURTPAISALN | ON FILE |
| CHOLLION DESIREE WILLIAMS | ON FILE |
| CHOLO ZABAL | ON FILE |



**Exhibit B**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CHOMP  SWAMP  & SWEAT  LLC | ON FILE |
| CHOMP CAPITAL FUND I LP | ON FILE |
| CHON YING TAN | ON FILE |
| CHONDA WALDEN MOORE | ON FILE |
| CHONG ANG | ON FILE |
| CHONG AUN TAN | ON FILE |
| CHONG BOON YEE | ON FILE |
| CHONG CAFOONG | ON FILE |
| CHONG CARLVIN | ON FILE |
| CHONG CAYEN | ON FILE |
| CHONG CHAN HONG | ON FILE |
| CHONG CHEE HAN | ON FILE |
| CHONG CHEE WEI ADRIAN | ON FILE |
| CHONG CHEE WENG | ON FILE |
| CHONG CHING HONG | ON FILE |
| CHONG CHOON WEI | ON FILE |
| CHONG CHURN ZARN CHUNG CHURN ZARN | ON FILE |
| CHONG DI CHEN | ON FILE |
| CHONG EN JIE ALVIS | ON FILE |
| CHONG FUI JIN | ON FILE |
| CHONG FUI YANG | ON FILE |
| CHONG GAO QUAN RYAN | ON FILE |
| CHONG GEOK HUI EMILIA | ON FILE |
| CHONG GUYAN | ON FILE |
| CHONG HAK KIM | ON FILE |
| CHONG HAOHUA HAOHUA ALVERN | ON FILE |
| CHONG HAU LIM | ON FILE |
| CHONG HIEN TAN | ON FILE |
| CHONG HOE LIEN | ON FILE |
| CHONG HON MENG | ON FILE |
| CHONG HUAI ZHI | ON FILE |
| CHONG HUEY SHAN | ON FILE |
| CHONG HUI WEN | ON FILE |
| CHONG IN YANG | ON FILE |
| CHONG JAPHETH | ON FILE |
| CHONG JAY SHIN GERALD (ZHONG QIXUN) | ON FILE |
| CHONG JEN YAO | ON FILE |
| CHONG JIA CHUNG | ON FILE |
| CHONG JOEL | ON FILE |
| CHONG JONE HUAN | ON FILE |
| CHONG KEIN LONG | ON FILE |
| CHONG KENG SENG | ON FILE |
| CHONG KHA HUI | ON FILE |
| CHONG KHA WEN | ON FILE |
| CHONG KHEE HIN | ON FILE |
| CHONG KHEN HNG | ON FILE |
| CHONG KIAN BOON | ON FILE |
| CHONG KIM THOE | ON FILE |
| CHONG KING LEE | ON FILE |
| CHONG KOK FOO | ON FILE |
| CHONG KWAI KWAI KUN | ON FILE |
| CHONG KWAI YONG | ON FILE |
| CHONG KWOK LAN | ON FILE |
| CHONG LE ER | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CHONG LE KAN | ON FILE |
| CHONG LEE LING | ON FILE |
| CHONG LI SZE NYX | ON FILE |
| CHONG LING CHEN | ON FILE |
| CHONG LING FENG | ON FILE |
| CHONG LINXING | ON FILE |
| CHONG MEI LI CANDY | ON FILE |
| CHONG MENG EN CLARENCE | ON FILE |
| CHONG MENG KITT | ON FILE |
| CHONG MENG SOON | ON FILE |
| CHONG MING FEN | ON FILE |
| CHONG NENG TAN | ON FILE |
| CHONG PEK LIN CHONG PHEK LIN | ON FILE |
| CHONG PENG NG | ON FILE |
| CHONG PO CHONG | ON FILE |
| CHONG PO JOHN LAW | ON FILE |
| CHONG POH LIM | ON FILE |
| CHONG SEEK YOUNG | ON FILE |
| CHONG SENG FUEG | ON FILE |
| CHONG SENGIE | ON FILE |
| CHONG SEOW LING | ON FILE |
| CHONG SHIAN LEE | ON FILE |
| CHONG SHO AI | ON FILE |
| CHONG SHO FONG | ON FILE |
| CHONG SIAO PENG | ON FILE |
| CHONG SIEW CHEN | ON FILE |
| CHONG SIEW YIN | ON FILE |
| CHONG SUK YIN | ON FILE |
| CHONG SWEE FONG PAULIANA | ON FILE |
| CHONG TJUN LIG | ON FILE |
| CHONG TSE MING | ON FILE |
| CHONG TSE PENG | ON FILE |
| CHONG TZE SIANG | ON FILE |
| CHONG VOON CHUEN | ON FILE |
| CHONG VOON THEAN | ON FILE |
| CHONG VUN KONG | ON FILE |
| CHONG WAI KEAN | ON FILE |
| CHONG WAI KIT | ON FILE |
| CHONG WEI KEH | ON FILE |
| CHONG WENG SUM | ON FILE |
| CHONG WOOK SUL | ON FILE |
| CHONG WOONYAW | ON FILE |
| CHONG XINGMEI KATHERINE (ZHANG XINGMEI KATHERINE) | ON FILE |
| CHONG XIUHUI (ZHONG XIUHUI) | ON FILE |
| CHONG XUE YING CELENE | ON FILE |
| CHONG YANG | ON FILE |
| CHONG YANG LEE | ON FILE |
| CHONG YAU CHUNG SHAUN | ON FILE |
| CHONG YEN BIN | ON FILE |
| CHONG YEW TECK | ON FILE |
| CHONG YI HAO | ON FILE |
| CHONG YIN PHENG JEANETTE | ON FILE |
| CHONG YING MING ELVIS (ZHANG YINGMING) | ON FILE |
| CHONG YONG BING | ON FILE |



**Exhibit B**

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| CHONG YONSON | ON FILE |
| CHONG YUAN QI | ON FILE |
| CHONG YUAN XIANG | ON FILE |
| CHONG ZHIJIN MARKUS CHONG | ON FILE |
| CHONG ZHIZHONG JEREMY | ON FILE |
| CHONGNENG TAN | ON FILE |
| CHONGRUI DAI | ON FILE |
| CHONGWEI WEE | ON FILE |
| CHONGWU DU | ON FILE |
| CHONLADA SIRAMPUJ | ON FILE |
| CHONO FYALO FYALO | ON FILE |
| CHONSUTA DREW | ON FILE |
| CHONTHICHA KAEOSAWANG | ON FILE |
| CHOO BING-NIAN IAN | ON FILE |
| CHOO CHI CHENG DEXTER | ON FILE |
| CHOO CHI HAN | ON FILE |
| CHOO CHOW HING | ON FILE |
| CHOO CHOW KIM | ON FILE |
| CHOO EARN CHAI | ON FILE |
| CHOO GUAN TONG MARTIN | ON FILE |
| CHOO HSIEH HUI | ON FILE |
| CHOO HWAI JENG | ON FILE |
| CHOO KONG BING | ON FILE |
| CHOO MING HUI JOSEPH | ON FILE |
| CHOO OI CHAN | ON FILE |
| CHOO PAI LING | ON FILE |
| CHOO PEE NIAN | ON FILE |
| CHOO QI LE AARON | ON FILE |
| CHOO SHENWAY | ON FILE |
| CHOO WEIYUAN DEREK | ON FILE |
| CHOO WEN BIN WINSTON | ON FILE |
| CHOO WEN FANG | ON FILE |
| CHOO WEN JIE | ON FILE |
| CHOO WING ONN | ON FILE |
| CHOO XIANG TAN | ON FILE |
| CHOO Y TAN | ON FILE |
| CHOO ZE YUAN | ON FILE |
| CHOO ZHI MIN | ON FILE |
| CHOOI CHOW JIE | ON FILE |
| CHOOI YING SIM BIRDSONG | ON FILE |
| CHOON CHEE FOOK | ON FILE |
| CHOON HENG MICHAEL TEO | ON FILE |
| CHOON HUAT LIM | ON FILE |
| CHOON KIAT TOH | ON FILE |
| CHOON LAN LIM | ON FILE |
| CHOON NEE KOH | ON FILE |
| CHOON PENG LIAM | ON FILE |
| CHOON SHIONG POON | ON FILE |
| CHOON SIANG TAN | ON FILE |
| CHOON YIT PRESTON DEAN LEE | ON FILE |
| CHOON YUE GUEE | ON FILE |
| CHOONG ANGIE | ON FILE |
| CHOONG CHI JIONG | ON FILE |
| CHOONG CHONG YEW | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHOONG ENG KEAT | ON FILE |
| CHOONG JIAN MING | ON FILE |
| CHOONG KYO JEONG | ON FILE |
| CHOONG SIEW CHOON | ON FILE |
| CHOONG SUET YING | ON FILE |
| CHOONG WEE LIM | ON FILE |
| CHOONG ZHI MIN | ON FILE |
| CHOONG ZHI WEN | ON FILE |
| CHOR DAO LOR | ON FILE |
| CHOR JIA YEE | ON FILE |
| CHOR MEI NG | ON FILE |
| CHOR MEI NG | ON FILE |
| CHOR TIN JUSTINE CHAN | ON FILE |
| CHOR WING ANDREW CHAN | ON FILE |
| CHOR WOON ERIC CHEUNG | ON FILE |
| CHOR YANN CHIA | ON FILE |
| CHOR YING CORA CHU | ON FILE |
| CHOSEN ABIGAIL BEATRICE CANLAS | ON FILE |
| CHOTAI NIKETA CHANDRAKANT | ON FILE |
| CHOU CHIH HSIEH | ON FILE |
| CHOU FU HO | ON FILE |
| CHOU KAR LOON LOON | ON FILE |
| CHOU LY | ON FILE |
| CHOU TIAN | ON FILE |
| CHOUA YANG | ON FILE |
| CHOUAIB DOUHABI | ON FILE |
| CHOUAIB FRIDJAT | ON FILE |
| CHOUDHARY RANGZEB | ON FILE |
| CHOUKROUN GABRIEL | ON FILE |
| CHOW AN LIANG | ON FILE |
| CHOW CHEE LEONG | ON FILE |
| CHOW CHONG SHAN | ON FILE |
| CHOW CHOO TUCK EUGENE (ZHOU ZUDE EUGENE) | ON FILE |
| CHOW CIK FU | ON FILE |
| CHOW EE TZE JORDAN | ON FILE |
| CHOW JEAN MENG | ON FILE |
| CHOW JIA HUI | ON FILE |
| CHOW JIUN HON | ON FILE |
| CHOW JUN LIANG | ON FILE |
| CHOW KENG LOON | ON FILE |
| CHOW LAI KUAN | ON FILE |
| CHOW LAI PING | ON FILE |
| CHOW MAN LING PATRICIA | ON FILE |
| CHOW QIN YING | ON FILE |
| CHOW SIU SHENG | ON FILE |
| CHOW WEN YANG | ON FILE |
| CHOW YING YI (ZHOU YING YI) | ON FILE |
| CHOW YUET WOH | ON FILE |
| CHOW ZHIHONG KELVIN | ON FILE |
| CHOW ZI XUAN | ON FILE |
| CHOWALIT KLONGPHAJONKIT | ON FILE |
| CHOWDHURY ABIR HASSAN | ON FILE |
| CHOY HEE YEOW (CAI QIYAO) | ON FILE |
| CHOY JING TONG | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHOY SONG YAN (CAI SONGYAN) | ON FILE |
| CHOY SOON CHUNG | ON FILE |
| CHOY VICTOR | ON FILE |
| CHOY WAI MUN (CAI HUIMIN) | ON FILE |
| CHOY YING FENG | ON FILE |
| CHOY YONG KIT ERNEST (CAI YONGJIE) | ON FILE |
| CHOY YUAN SAECHAO | ON FILE |
| CHR KOSTELAC | ON FILE |
| CHRIS ADKINS | ON FILE |
| CHRIS ANDRE DEMEYERE | ON FILE |
| CHRIS ANDREW MCCOY | ON FILE |
| CHRIS ANN TAUNOA | ON FILE |
| CHRIS AXEL ZAPPE | ON FILE |
| CHRIS BASTIAN WINDELER | ON FILE |
| CHRIS BEHYMER | ON FILE |
| CHRIS BENN NIELSEN | ON FILE |
| CHRIS BERGLUND-GOETSCH | ON FILE |
| CHRIS BOLTAUZER | ON FILE |
| CHRIS BREESE | ON FILE |
| CHRIS BYRON CAMPBELL | ON FILE |
| CHRIS BYRON GUECO CHUA | ON FILE |
| CHRIS CHANGYUEH TSAI | ON FILE |
| CHRIS CHAPIN | ON FILE |
| CHRIS CHRISTENSEN | ON FILE |
| CHRIS CHRISTODOULOU | ON FILE |
| CHRIS CHUA ZHONG ZHENG | ON FILE |
| CHRIS CLARK | ON FILE |
| CHRIS COLENSO | ON FILE |
| CHRIS COX | ON FILE |
| CHRIS DANIEL ALBERT SARTISON | ON FILE |
| CHRIS DE WITTE | ON FILE |
| CHRIS DEBLASIO | ON FILE |
| CHRIS DEGRAN | ON FILE |
| CHRIS DEMORE WRIGHT | ON FILE |
| CHRIS DENIS MC FERRAN | ON FILE |
| CHRIS DEWEERDT | ON FILE |
| CHRIS DINADIS | ON FILE |
| CHRIS E JACKSON | ON FILE |
| CHRIS E SMITH | ON FILE |
| CHRIS EDRIAN ESTELA RIVERA | ON FILE |
| CHRIS EUGENE HONCIK | ON FILE |
| CHRIS FLEISCHER | ON FILE |
| CHRIS FRANCISCO FUNEZ | ON FILE |
| CHRIS FRANK M VAN HUMBEECK | ON FILE |
| CHRIS FRENCH | ON FILE |
| CHRIS G L KWANTEN | ON FILE |
| CHRIS GARETT RODGERS | ON FILE |
| CHRIS GARISTON | ON FILE |
| CHRIS GEERTRUI A VONCK | ON FILE |
| CHRIS GENEVA FLEET | ON FILE |
| CHRIS GEORGE VAN BIBBER | ON FILE |
| CHRIS GONZALES | ON FILE |
| CHRIS GRANT VONWILPERT | ON FILE |
| CHRIS GREEN | ON FILE |



**STRETTO**

**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CHRIS GREGERSEN | ON FILE |
| CHRIS HUSEMAN | ON FILE |
| CHRIS IGWEBEH | ON FILE |
| CHRIS J VROOMAN | ON FILE |
| CHRIS JAMES BOGGS | ON FILE |
| CHRIS JARNO VAN RUITEN | ON FILE |
| CHRIS JOE KARINA | ON FILE |
| CHRIS JONES ZOSSOUNGBO | ON FILE |
| CHRIS JOONHO NO | ON FILE |
| CHRIS KAPUT | ON FILE |
| CHRIS KIT LEONG CHEAH | ON FILE |
| CHRIS KOUWENHOVEN | ON FILE |
| CHRIS KURTZKE | ON FILE |
| CHRIS L LOWRY | ON FILE |
| CHRIS LAMBERT | ON FILE |
| CHRIS LAWRENCE CATLIN | ON FILE |
| CHRIS LAWRENCE SAN JUAN CARANDANG | ON FILE |
| CHRIS LEE HSIAO | ON FILE |
| CHRIS LEON | ON FILE |
| CHRIS LIM | ON FILE |
| CHRIS LUC | ON FILE |
| CHRIS LUMULI AMBEBA | ON FILE |
| CHRIS MAQUINAY | ON FILE |
| CHRIS MARI ARANDEZ DUNGO | ON FILE |
| CHRIS MARTI | ON FILE |
| CHRIS MATTHIAS RABSAHL | ON FILE |
| CHRIS MERRITT CHRISTOFERSON | ON FILE |
| CHRIS MICHAEL SHEPHERD | ON FILE |
| CHRIS MICHAEL THOMAS | ON FILE |
| CHRIS MICHAEL YOUNG | ON FILE |
| CHRIS MIKAEL KRECU | ON FILE |
| CHRIS MORALES VITUG | ON FILE |
| CHRIS MUSTIN | ON FILE |
| CHRIS NYANGATUM MOLI | ON FILE |
| CHRIS O SULLIVAN | ON FILE |
| CHRIS OH | ON FILE |
| CHRIS PARKER REILLY | ON FILE |
| CHRIS PHILIPPE G LENAERTS | ON FILE |
| CHRIS PHUONGVI TRAN | ON FILE |
| CHRIS POLOMACK | ON FILE |
| CHRIS R A MATHEWS | ON FILE |
| CHRIS R GARCIA | ON FILE |
| CHRIS R SCHARDT | ON FILE |
| CHRIS RIAAN LAMPRECHT | ON FILE |
| CHRIS ROBERT LAKEY | ON FILE |
| CHRIS ROSSEN | ON FILE |
| CHRIS RUBIO | ON FILE |
| CHRIS SAYF REIN KLINGENBERG | ON FILE |
| CHRIS SCHOLES | ON FILE |
| CHRIS SHAROS | ON FILE |
| CHRIS SIMMS | ON FILE |
| CHRIS SLEDGE | ON FILE |
| CHRIS SMITH | ON FILE |
| CHRIS SORBO | ON FILE |

**STRETTO**

**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CHRIS SPANN | ON FILE |
| CHRIS STAGGO | ON FILE |
| CHRIS SZE HOI WONG | ON FILE |
| CHRIS T EPPERT | ON FILE |
| CHRIS TAN | ON FILE |
| CHRIS THOMAS DETTLING | ON FILE |
| CHRIS THOMAS FLESURAS | ON FILE |
| CHRIS TORE HASTI | ON FILE |
| CHRIS VINH LAM | ON FILE |
| CHRIS WAI HUNG LEUNG | ON FILE |
| CHRIS WANG | ON FILE |
| CHRIS WAYNE EWALT | ON FILE |
| CHRIS WEN-CHE LIU | ON FILE |
| CHRIS WESTPHALEN | ON FILE |
| CHRIS WILLIAM HERNANDEZ | ON FILE |
| CHRIS WOOD | ON FILE |
| CHRIS XIU JIE CHU | ON FILE |
| CHRIS YAAN YANG | ON FILE |
| CHRIS YANG | ON FILE |
| CHRIS YEW KIAN LOON | ON FILE |
| CHRISANDRA JOEY KELLY | ON FILE |
| CHRIS-ANTHONY D THOMPSON | ON FILE |
| CHRISCOA MAMPUYA NGANGU | ON FILE |
| CHRISIOPHER BENSCH | ON FILE |
| CHRISLER CLARK GARNER | ON FILE |
| CHRISLYN YEO HUI XING | ON FILE |
| CHRISMA FNU | ON FILE |
| CHRISMICHAEL POWELL | ON FILE |
| CHRISNA KRUGER | ON FILE |
| CHRISOVALANTIS PETER NITSOPOULOS | ON FILE |
| CHRISRIAN SEICA | ON FILE |
| CHRISRINA STOLBERG | ON FILE |
| CHRISSADEL CABILES CABUTOTAN | ON FILE |
| CHRISSTOFFEL BAREND DE WIT | ON FILE |
| CHRISSY ANGELLE WILLIAMS | ON FILE |
| CHRISSY MAE LACANILAO | ON FILE |
| CHRIST BUENAVISTA | ON FILE |
| CHRIST JOSEPH | ON FILE |
| CHRIST KHODADADI | ON FILE |
| CHRISTA COOK WEBSTER | ON FILE |
| CHRISTA DELMONEGO | ON FILE |
| CHRISTA LIETTE BIRD | ON FILE |
| CHRISTA LYNNE HAWLEY | ON FILE |
| CHRISTA OLIVIA JOHNSON | ON FILE |
| CHRISTA SCHUSTER | ON FILE |
| CHRISTA SHAY OSIOWY | ON FILE |
| CHRISTA SUSANNE KOPPIJN | ON FILE |
| CHRISTABEL FANG LING HONG | ON FILE |
| CHRISTABEL FRANCESCA FERNANDES | ON FILE |
| CHRISTABEL HOI TING LEE | ON FILE |
| CHRISTABEL MARIE ONG CI XIN | ON FILE |
| CHRISTABELLE ENERO NAIDU | ON FILE |
| CHRISTAIN WILLIAM ROWAND | ON FILE |
| CHRISTAKIS NIKOLAIDIS | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CHRISTAKIS VASSILIOU | ON FILE |
| CHRISTAL BASKARAN ROBERT | ON FILE |
| CHRISTAL LYNN THOMAS | ON FILE |
| CHRISTAL PRATTANA HO | ON FILE |
| CHRISTAN LORENZO VITTORIO DE LORENZI | ON FILE |
| CHRISTAN MICHAEL HERMANSEN | ON FILE |
| CHRISTAN STEPHAN FIELDS | ON FILE |
| CHRISTA-VIKTORIA GEORGIEVA GECHEVA | ON FILE |
| CHRISTEL Ã‚NNE INGRID KIRCHNER | ON FILE |
| CHRISTEL CONSTANT M VERBAENEN | ON FILE |
| CHRISTEL DEANNDULL HUTTAR | ON FILE |
| CHRISTEL E MARTINI | ON FILE |
| CHRISTEL ELISABETH F DE DECKER | ON FILE |
| CHRISTEL JOZEF D MOUS | ON FILE |
| CHRISTEL JULIETTE DEKOSTER | ON FILE |
| CHRISTEL MARIETTE E SLEGERS | ON FILE |
| CHRISTEL MICHELLE CHAN | ON FILE |
| CHRISTEL PETROWSKI | ON FILE |
| CHRISTEL SUSANNE GLASS | ON FILE |
| CHRISTEL VERA M STAS | ON FILE |
| CHRISTEL VISSCHER | ON FILE |
| CHRISTELE MAGUY MARIE GERMAIN | ON FILE |
| CHRISTELLE BRIGITTE ANDREE VERSINI | ON FILE |
| CHRISTELLE CLAIRE MICHELE DEBREU | ON FILE |
| CHRISTELLE ELISABETH MINDOMBE KAPUNGI TSHIEBA | ON FILE |
| CHRISTELLE HARRAULT | ON FILE |
| CHRISTELLE KUNDA N SIMBA | ON FILE |
| CHRISTEN FRITH SAFKO | ON FILE |
| CHRISTEN JOHN JACQUOTTET | ON FILE |
| CHRISTEN L BROWN | ON FILE |
| CHRISTER BIRGER RICHARD JOHNSSON | ON FILE |
| CHRISTER JULIUSSEN ASTRAND | ON FILE |
| CHRISTER OLDEN | ON FILE |
| CHRISTER RICKARD SVERLA | ON FILE |
| CHRISTER STERNBERG | ON FILE |
| CHRISTER TIURDAL SANDNES | ON FILE |
| CHRISTERJ R ESGUERRA | ON FILE |
| CHRISTI CHENG | ON FILE |
| CHRISTIAAN ALEXANDER VERMEULEN | ON FILE |
| CHRISTIAAN BRAMA SEGERIUS | ON FILE |
| CHRISTIAAN DANIEL VAN LEENEN | ON FILE |
| CHRISTIAAN DE JONGH PELSER | ON FILE |
| CHRISTIAAN DOLK | ON FILE |
| CHRISTIAAN F JANSSENS | ON FILE |
| CHRISTIAAN FERDINAND MANFRED SCHEVEN | ON FILE |
| CHRISTIAAN FULLAGAR | ON FILE |
| CHRISTIAAN HAUSSMANN | ON FILE |
| CHRISTIAAN JACOBUS VOSLOO | ON FILE |
| CHRISTIAAN JOBSE | ON FILE |
| CHRISTIAAN JOHANNES BARNARD | ON FILE |
| CHRISTIAAN JOUBERT VISSER | ON FILE |
| CHRISTIAAN KATS | ON FILE |
| CHRISTIAAN LIEM | ON FILE |
| CHRISTIAAN LOUIS CLAASSEN | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CHRISTIAAN M VANNIEKERK | ON FILE |
| CHRISTIAAN N VOS | ON FILE |
| CHRISTIAAN NICOLAAS SCHWARTZ | ON FILE |
| CHRISTIAAN ONSMAN | ON FILE |
| CHRISTIAAN P VAN LULING | ON FILE |
| CHRISTIAAN PHILIPPUS HOMBURG | ON FILE |
| CHRISTIAAN RONALD VAN WYK | ON FILE |
| CHRISTIAAN STEFAN JOHAN VAN KRIMPEN | ON FILE |
| CHRISTIAAN TIEKEN | ON FILE |
| CHRISTIAAN WILHELMUS KRABBE | ON FILE |
| CHRISTIAM BERLY PASQUEL BUSTAMANTE | ON FILE |
| CHRISTIAN A BATAO | ON FILE |
| CHRISTIAN A CAMMARANO | ON FILE |
| CHRISTIAN A DE LUNA MARQUEZ | ON FILE |
| CHRISTIAN A JIMENEZMENDEZ | ON FILE |
| CHRISTIAN A LARBI | ON FILE |
| CHRISTIAN A R H SAMBO | ON FILE |
| CHRISTIAN AADAM DEBEVEC | ON FILE |
| CHRISTIAN AASLUND | ON FILE |
| CHRISTIAN ABEL DAVID SANCHEZ | ON FILE |
| CHRISTIAN ADAM SEIFERT | ON FILE |
| CHRISTIAN ADLER ERNST | ON FILE |
| CHRISTIAN ADRIAN BUGELLI | ON FILE |
| CHRISTIAN ADRIAN DAVILA | ON FILE |
| CHRISTIAN ADRIAN MUNOZ BERNABE | ON FILE |
| CHRISTIAN ADRIAN PEREZ | ON FILE |
| CHRISTIAN ADRIAN REYES | ON FILE |
| CHRISTIAN ADRIAN RODRIGUEZ NOGAREDA | ON FILE |
| CHRISTIAN AGOSTO | ON FILE |
| CHRISTIAN ALAIN DIAMIN | ON FILE |
| CHRISTIAN ALAN MASON | ON FILE |
| CHRISTIAN ALBERT M SEGHERS | ON FILE |
| CHRISTIAN ALDEN MEADOWS | ON FILE |
| CHRISTIAN ALEJANDRO CARRIZALES | ON FILE |
| CHRISTIAN ALEJANDRO MERCADO ROSALES | ON FILE |
| CHRISTIAN ALEJANDRO ROQUE GELDRES | ON FILE |
| CHRISTIAN ALEJANDRO RUBIOMACIAS | ON FILE |
| CHRISTIAN ALEX M THONON | ON FILE |
| CHRISTIAN ALEXANDER BYERS | ON FILE |
| CHRISTIAN ALEXANDER COCHA GUERRA | ON FILE |
| CHRISTIAN ALEXANDER FREUDMAN | ON FILE |
| CHRISTIAN ALEXANDER GARCIA | ON FILE |
| CHRISTIAN ALEXANDER GUERRERO | ON FILE |
| CHRISTIAN ALEXANDER HARRY | ON FILE |
| CHRISTIAN ALEXANDER HENRY | ON FILE |
| CHRISTIAN ALEXANDER JONES | ON FILE |
| CHRISTIAN ALEXANDER KETTLER | ON FILE |
| CHRISTIAN ALEXANDER LANGAARD KJELLEVIK | ON FILE |
| CHRISTIAN ALEXANDER MUNOZ | ON FILE |
| CHRISTIAN ALEXANDER NAGY | ON FILE |
| CHRISTIAN ALEXANDER PALACIOS | ON FILE |
| CHRISTIAN ALEXANDER PEREZ VILLETA | ON FILE |
| CHRISTIAN ALEXANDER PETERSON | ON FILE |
| CHRISTIAN ALEXANDER RAMIREZ | ON FILE |



| NAME | EMAIL |
|---|---|
| CHRISTIAN ALEXANDER RIEDER | ON FILE |
| CHRISTIAN ALEXANDER RUIZ | ON FILE |
| CHRISTIAN ALEXANDER SIERRA LANDINEZ | ON FILE |
| CHRISTIAN ALEXANDER SPENCER | ON FILE |
| CHRISTIAN ALEXANDER TREIBER | ON FILE |
| CHRISTIAN ALEXANDER VERE | ON FILE |
| CHRISTIAN ALEXANDRE BOREL | ON FILE |
| CHRISTIAN ALFONSO YOPASA CAMPOS | ON FILE |
| CHRISTIAN ALFRED ERNEST BOODRAM | ON FILE |
| CHRISTIAN ALFREDO CHAPOY | ON FILE |
| CHRISTIAN ALLAN BONIFACIO BUSTOS | ON FILE |
| CHRISTIAN ALSGREN | ON FILE |
| CHRISTIAN AMBYE | ON FILE |
| CHRISTIAN ANDERS JANSSON | ON FILE |
| CHRISTIAN ANDERS NAHLINDER | ON FILE |
| CHRISTIAN ANDERSON REAM | ON FILE |
| CHRISTIAN ANDRAIS ROBINSON | ON FILE |
| CHRISTIAN ANDRE GRAEFF | ON FILE |
| CHRISTIAN ANDRE RENE GROSSEMY | ON FILE |
| CHRISTIAN ANDREAS BARATH | ON FILE |
| CHRISTIAN ANDREAS KUTTRUFF | ON FILE |
| CHRISTIAN ANDREAS MARTY | ON FILE |
| CHRISTIAN ANDREAS STOCKER | ON FILE |
| CHRISTIAN ANDRES MITNIK | ON FILE |
| CHRISTIAN ANDREW BERISHAJ | ON FILE |
| CHRISTIAN ANDREW BUTTRICK | ON FILE |
| CHRISTIAN ANDREW HANKEL | ON FILE |
| CHRISTIAN ANDREW NULTY | ON FILE |
| CHRISTIAN ANECIETE MIRASOL | ON FILE |
| CHRISTIAN ANGEL CAHUANA REVOLLAR | ON FILE |
| CHRISTIAN ANGELA SANCHEZ | ON FILE |
| CHRISTIAN ANGELO LAU CANDELARIO | ON FILE |
| CHRISTIAN ANGELOGO TY | ON FILE |
| CHRISTIAN ANSION | ON FILE |
| CHRISTIAN ANTHONY ABRUZZO | ON FILE |
| CHRISTIAN ANTHONY BATISTA | ON FILE |
| CHRISTIAN ANTHONY BOLEA | ON FILE |
| CHRISTIAN ANTHONY DIMALANTA | ON FILE |
| CHRISTIAN ANTHONY ELIZONDO | ON FILE |
| CHRISTIAN ANTHONY HOOVER | ON FILE |
| CHRISTIAN ANTHONY OLIVO | ON FILE |
| CHRISTIAN ANTHONY OSULLIVAN | ON FILE |
| CHRISTIAN ANTHONY ROLLAND | ON FILE |
| CHRISTIAN ANTONIO BORLUND ORELLANA | ON FILE |
| CHRISTIAN ANTONIO CRUZ | ON FILE |
| CHRISTIAN ANTONIO GUEVARA-FELICIANO | ON FILE |
| CHRISTIAN ANTONIO LAURSEN | ON FILE |
| CHRISTIAN ANTONIO MACARRONE GALDIERI | ON FILE |
| CHRISTIAN ANTONIO TEJADA | ON FILE |
| CHRISTIAN ANTONIO TRIANNI | ON FILE |
| CHRISTIAN ANTONIO TRIAZ GARCIA | ON FILE |
| CHRISTIAN ARIEL DONATO | ON FILE |
| CHRISTIAN ARIEL PEREZ | ON FILE |
| CHRISTIAN ARIEL TCHAGHAYAN | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CHRISTIAN ARMAND PETRONIO | ON FILE |
| CHRISTIAN ARTNER | ON FILE |
| CHRISTIAN ARTURO HIDALGO-HERRERA | ON FILE |
| CHRISTIAN ARY PUELLES | ON FILE |
| CHRISTIAN ASIA BOTOS | ON FILE |
| CHRISTIAN AVERILLA COLADILLA | ON FILE |
| CHRISTIAN AVERY KNASEL | ON FILE |
| CHRISTIAN B A R J LAMARCHE | ON FILE |
| CHRISTIAN BABONICH | ON FILE |
| CHRISTIAN BACH | ON FILE |
| CHRISTIAN BACHSTADT-MALAN CAMUSSO | ON FILE |
| CHRISTIAN BADEN | ON FILE |
| CHRISTIAN BAGATIN | ON FILE |
| CHRISTIAN BAKHOS BITAR | ON FILE |
| CHRISTIAN BALBIER | ON FILE |
| CHRISTIAN BALDONI | ON FILE |
| CHRISTIAN BALZANI | ON FILE |
| CHRISTIAN BARDIN | ON FILE |
| CHRISTIAN BARKOWSKY | ON FILE |
| CHRISTIAN BARRAGAN TAMBINI | ON FILE |
| CHRISTIAN BAUMANN | ON FILE |
| CHRISTIAN BEDEL CARDONA AYALA | ON FILE |
| CHRISTIAN BENJAMIN BEYER | ON FILE |
| CHRISTIAN BENJAMIN SALAZAR | ON FILE |
| CHRISTIAN BENJAMIN TVERSTED | ON FILE |
| CHRISTIAN BENZ | ON FILE |
| CHRISTIAN BERGSTROEM | ON FILE |
| CHRISTIAN BERNARD PROHINIG | ON FILE |
| CHRISTIAN BERNSTEIN RUBEK | ON FILE |
| CHRISTIAN BETANCOURT GIRALDO | ON FILE |
| CHRISTIAN BIANCHI | ON FILE |
| CHRISTIAN BJERKETVEDT | ON FILE |
| CHRISTIAN BLAINE LILJENQUIST | ON FILE |
| CHRISTIAN BLAIR CULWELL | ON FILE |
| CHRISTIAN BLAKE HAND | ON FILE |
| CHRISTIAN BLAKE KITZMILLER | ON FILE |
| CHRISTIAN BLOM OREDSEN | ON FILE |
| CHRISTIAN BOEHNKE DE LORRAINE ELBEUF | ON FILE |
| CHRISTIAN BOGNER | ON FILE |
| CHRISTIAN BOISVERT | ON FILE |
| CHRISTIAN BONDERENKO | ON FILE |
| CHRISTIAN BOSCAROLLI | ON FILE |
| CHRISTIAN BOSI | ON FILE |
| CHRISTIAN BOYD HADDAD | ON FILE |
| CHRISTIAN BRENT GRAGSON | ON FILE |
| CHRISTIAN BRIAN ROBINSON | ON FILE |
| CHRISTIAN BRIAN TIA CHONG | ON FILE |
| CHRISTIAN BRIX HOFFMANN NIELSEN | ON FILE |
| CHRISTIAN BRIX TRANBERG ZOEGA | ON FILE |
| CHRISTIAN BROCKHAUS | ON FILE |
| CHRISTIAN BRODER CHLEBEK | ON FILE |
| CHRISTIAN BROERINGMEYER | ON FILE |
| CHRISTIAN BROZIO | ON FILE |
| CHRISTIAN BRUNHOLT MATSCHOFSKY | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHRISTIAN BRUNNER | ON FILE |
| CHRISTIAN BUESCHER BROSSETTE | ON FILE |
| CHRISTIAN BUHTZ | ON FILE |
| CHRISTIAN BUJOLD | ON FILE |
| CHRISTIAN BUNDGAARD JENSEN | ON FILE |
| CHRISTIAN BUNES EVENSEN | ON FILE |
| CHRISTIAN C HESTER | ON FILE |
| CHRISTIAN C VINCESPASTORINO | ON FILE |
| CHRISTIAN CAAMAL | ON FILE |
| CHRISTIAN CALABRESE | ON FILE |
| CHRISTIAN CAMILO AFANADOR MARIN | ON FILE |
| CHRISTIAN CAMILO BETANCOURT BARAJAS | ON FILE |
| CHRISTIAN CAMILO PORSBORG | ON FILE |
| CHRISTIAN CARDONA SUAREZ | ON FILE |
| CHRISTIAN CARL GRAU | ON FILE |
| CHRISTIAN CARLBERG | ON FILE |
| CHRISTIAN CAROLINE CAUSBY | ON FILE |
| CHRISTIAN CARROLL | ON FILE |
| CHRISTIAN CARSTEN BALSLOEV | ON FILE |
| CHRISTIAN CASPAR KERCKHOFF | ON FILE |
| CHRISTIAN CATTANI | ON FILE |
| CHRISTIAN CAYETANO ARENTSEN ARTIGAS | ON FILE |
| CHRISTIAN CECIL KOHLSAAT III | ON FILE |
| CHRISTIAN CENEDESE | ON FILE |
| CHRISTIAN CERDAN | ON FILE |
| CHRISTIAN CERVANTES | ON FILE |
| CHRISTIAN CESAR | ON FILE |
| CHRISTIAN CESAR KORIATI | ON FILE |
| CHRISTIAN CHANA DARIO SARTORI | ON FILE |
| CHRISTIAN CHARLES BENWITT | ON FILE |
| CHRISTIAN CHARLES FRIEND | ON FILE |
| CHRISTIAN CHARLES LAFITTE | ON FILE |
| CHRISTIAN CHASE GURROLA | ON FILE |
| CHRISTIAN CHINEDU CHIKE | ON FILE |
| CHRISTIAN CHOI | ON FILE |
| CHRISTIAN CHRISTIAN | ON FILE |
| CHRISTIAN CIVELLO | ON FILE |
| CHRISTIAN CLAUDE MEYER | ON FILE |
| CHRISTIAN COPPOLETTI | ON FILE |
| CHRISTIAN CORRADO MARIN | ON FILE |
| CHRISTIAN COUTURE | ON FILE |
| CHRISTIAN CUEL | ON FILE |
| CHRISTIAN CURLISI | ON FILE |
| CHRISTIAN CZAR SEVERINO CERDENA PINO | ON FILE |
| CHRISTIAN CZYSZ | ON FILE |
| CHRISTIAN D CRUZ | ON FILE |
| CHRISTIAN D GARCIA MOLINA | ON FILE |
| CHRISTIAN D KILEY | ON FILE |
| CHRISTIAN D MORINA | ON FILE |
| CHRISTIAN D SANTIAGO | ON FILE |
| CHRISTIAN D TRAPENBERG | ON FILE |
| CHRISTIAN DAMIEN PIATT | ON FILE |
| CHRISTIAN DANIEL CAPONE | ON FILE |
| CHRISTIAN DANIEL DAVIES | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CHRISTIAN DANIEL FREED | ON FILE |
| CHRISTIAN DANIEL GRANDMAISON | ON FILE |
| CHRISTIAN DANIEL JUHAL | ON FILE |
| CHRISTIAN DANIEL LABORDE | ON FILE |
| CHRISTIAN DANIEL LOPEZ | ON FILE |
| CHRISTIAN DANIEL MARIE GUILBOT | ON FILE |
| CHRISTIAN DANIELA SANCHEZ CEDILLO | ON FILE |
| CHRISTIAN DANIELI | ON FILE |
| CHRISTIAN DASILVA PITA | ON FILE |
| CHRISTIAN DAVID BACHMANN | ON FILE |
| CHRISTIAN DAVID BEJARANO ORTIZ | ON FILE |
| CHRISTIAN DAVID BRENES VEGA | ON FILE |
| CHRISTIAN DAVID HEANEY SECORD | ON FILE |
| CHRISTIAN DAVID HUBBS | ON FILE |
| CHRISTIAN DAVID KÃ–NIG | ON FILE |
| CHRISTIAN DAVID LYBROOK | ON FILE |
| CHRISTIAN DAVID MARTINEZ JIMENEZ | ON FILE |
| CHRISTIAN DAVID MONGE | ON FILE |
| CHRISTIAN DAVID NILSEN | ON FILE |
| CHRISTIAN DAVID OTT | ON FILE |
| CHRISTIAN DAVID PERSICO | ON FILE |
| CHRISTIAN DAVID RUIZ | ON FILE |
| CHRISTIAN DAVID SAAVEDRA | ON FILE |
| CHRISTIAN DAVID STEWART | ON FILE |
| CHRISTIAN DAVID TAYLOR | ON FILE |
| CHRISTIAN DAVID UTNE | ON FILE |
| CHRISTIAN DAVID VALEN | ON FILE |
| CHRISTIAN DAVID WALTI | ON FILE |
| CHRISTIAN DAVID WITTS | ON FILE |
| CHRISTIAN DE CAROLIS | ON FILE |
| CHRISTIAN DE LA CANAL | ON FILE |
| CHRISTIAN DEANDRE MCGOWAN | ON FILE |
| CHRISTIAN DECATALDO | ON FILE |
| CHRISTIAN DEDVUKAJ | ON FILE |
| CHRISTIAN DEJESUS YARSABAL | ON FILE |
| CHRISTIAN DELACOMBAZ | ON FILE |
| CHRISTIAN DELAROSA | ON FILE |
| CHRISTIAN DENIS PACCOSI | ON FILE |
| CHRISTIAN DENK | ON FILE |
| CHRISTIAN DENNIS NIELSEN | ON FILE |
| CHRISTIAN DENNIS STRANG | ON FILE |
| CHRISTIAN DEON HOUSTON | ON FILE |
| CHRISTIAN DESIRE PLISO | ON FILE |
| CHRISTIAN DI MAURO | ON FILE |
| CHRISTIAN DIEGO CHAVARRO NIETO | ON FILE |
| CHRISTIAN DIMITRI VADEVOULIS | ON FILE |
| CHRISTIAN DITLEV WESTERKAM STANGERUP | ON FILE |
| CHRISTIAN DOLG | ON FILE |
| CHRISTIAN DOMINIC AGNEW | ON FILE |
| CHRISTIAN DOMINIC HERMOCILLA ALARCON | ON FILE |
| CHRISTIAN DOMINICK GUGLIELMO | ON FILE |
| CHRISTIAN DOMINIQUE M VAN HAELE | ON FILE |
| CHRISTIAN DONOVENLANGIT AGULLANA | ON FILE |
| CHRISTIAN DOUCET | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHRISTIAN DOUGLAS DUENAS | ON FILE |
| CHRISTIAN DOUGLAS HELLER | ON FILE |
| CHRISTIAN DURAND | ON FILE |
| CHRISTIAN DUVAL GIMENEZ | ON FILE |
| CHRISTIAN E DAMERON | ON FILE |
| CHRISTIAN E MONTENEGROESTRADA | ON FILE |
| CHRISTIAN EBENEZER HIDDEN | ON FILE |
| CHRISTIAN EDUARDO MORALES | ON FILE |
| CHRISTIAN EDUARDO OVALLE | ON FILE |
| CHRISTIAN EDUARDO RODRIGUEZ CISNEROS | ON FILE |
| CHRISTIAN EDWARD ALICEA | ON FILE |
| CHRISTIAN EDWARD JOEL GRIECO | ON FILE |
| CHRISTIAN EDWARD ROLLMAN | ON FILE |
| CHRISTIAN EDWARD WILLIAMS | ON FILE |
| CHRISTIAN EGELUND NIELSEN | ON FILE |
| CHRISTIAN EGGERT HOLM MADSEN | ON FILE |
| CHRISTIAN EIBEL | ON FILE |
| CHRISTIAN EISEN RECOLASO | ON FILE |
| CHRISTIAN ELI STARKLINT | ON FILE |
| CHRISTIAN ELIAS | ON FILE |
| CHRISTIAN ELKJAER | ON FILE |
| CHRISTIAN ELLIOT WARNOCK | ON FILE |
| CHRISTIAN ELSNER | ON FILE |
| CHRISTIAN EMANUEL ROMERO MARTIS | ON FILE |
| CHRISTIAN EMIL DIESING | ON FILE |
| CHRISTIAN EMIL FAGERBERG HALDAN | ON FILE |
| CHRISTIAN EMIL WARNCKE | ON FILE |
| CHRISTIAN EMMANUEL DUZANT | ON FILE |
| CHRISTIAN ENBOM THOMSEN | ON FILE |
| CHRISTIAN ENGEL | ON FILE |
| CHRISTIAN ENGELS | ON FILE |
| CHRISTIAN ENRIQUE HERNANDEZARREGUIN | ON FILE |
| CHRISTIAN ENRIQUE RAMOS URRUTIA | ON FILE |
| CHRISTIAN ENRIQUE VARGAS HUALLPA | ON FILE |
| CHRISTIAN ERIC ECKHARDT | ON FILE |
| CHRISTIAN ERIC PEPPER | ON FILE |
| CHRISTIAN ERIC TAVARES | ON FILE |
| CHRISTIAN ERWIN SCHRIEBL | ON FILE |
| CHRISTIAN ERWIN UTAMA | ON FILE |
| CHRISTIAN ESBO AGERGAARD | ON FILE |
| CHRISTIAN ESPIRITU | ON FILE |
| CHRISTIAN ETZOLD | ON FILE |
| CHRISTIAN EUIJUN KIM | ON FILE |
| CHRISTIAN EVANDER MENDOZA BONSUBRE | ON FILE |
| CHRISTIAN FÄŒRTHAUER | ON FILE |
| CHRISTIAN FAVOCCIA | ON FILE |
| CHRISTIAN FAVOR | ON FILE |
| CHRISTIAN FELIPE | ON FILE |
| CHRISTIAN FELIX DESOUSA | ON FILE |
| CHRISTIAN FENTON BATTLE | ON FILE |
| CHRISTIAN FERNANDO BASILE | ON FILE |
| CHRISTIAN FERNANDO QUINONEZ SOL | ON FILE |
| CHRISTIAN FERR LEGASPI | ON FILE |
| CHRISTIAN FIGUEROA | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CHRISTIAN FILLIGER | ON FILE |
| CHRISTIAN FISSELER | ON FILE |
| CHRISTIAN FLAUBERT GALINDEZ BELTRAN | ON FILE |
| CHRISTIAN FLEMMING | ON FILE |
| CHRISTIAN FLORI | ON FILE |
| CHRISTIAN FOLDAGER PEDERSEN | ON FILE |
| CHRISTIAN FOSTER | ON FILE |
| CHRISTIAN FRACCOLA | ON FILE |
| CHRISTIAN FRAIJO | ON FILE |
| CHRISTIAN FRANCESCO PUGLISI | ON FILE |
| CHRISTIAN FRANCIS SIMON GAYMARD | ON FILE |
| CHRISTIAN FRANCISCO GARCIA | ON FILE |
| CHRISTIAN FRANCISCO SANTOS CACERES | ON FILE |
| CHRISTIAN FRANGI | ON FILE |
| CHRISTIAN FRANK TEDESCO | ON FILE |
| CHRISTIAN FRANKE | ON FILE |
| CHRISTIAN FRANZ WALDL | ON FILE |
| CHRISTIAN FREDERICK HUGULEY | ON FILE |
| CHRISTIAN FREDERICK SCHLENSKER | ON FILE |
| CHRISTIAN FREDERIK WAAGE | ON FILE |
| CHRISTIAN FREDRICK SCHEID | ON FILE |
| CHRISTIAN FREEMAN HALE | ON FILE |
| CHRISTIAN FRICKE | ON FILE |
| CHRISTIAN FROKJAER KNUDSEN | ON FILE |
| CHRISTIAN FROMM | ON FILE |
| CHRISTIAN FROST JENSEN | ON FILE |
| CHRISTIAN FUENTES RIVERA | ON FILE |
| CHRISTIAN FULLER | ON FILE |
| CHRISTIAN FUNDER | ON FILE |
| CHRISTIAN G ANFT | ON FILE |
| CHRISTIAN GABRIC | ON FILE |
| CHRISTIAN GABRIEL ABREU | ON FILE |
| CHRISTIAN GABRIEL BOLLAR | ON FILE |
| CHRISTIAN GABRIEL COLON PEREIRA | ON FILE |
| CHRISTIAN GADGAARD KLEFFEL | ON FILE |
| CHRISTIAN GALVEZ | ON FILE |
| CHRISTIAN GÃŒNTHER | ON FILE |
| CHRISTIAN GÃŒNTNER | ON FILE |
| CHRISTIAN GAVIN VON UFFEL | ON FILE |
| CHRISTIAN GENEST | ON FILE |
| CHRISTIAN GEORG HELMUT KAÃŸNER | ON FILE |
| CHRISTIAN GEORGE LUNA | ON FILE |
| CHRISTIAN GEORGES LEVOGUER | ON FILE |
| CHRISTIAN GEORGES NICKEL | ON FILE |
| CHRISTIAN GEORGIEV | ON FILE |
| CHRISTIAN GEOVANI JIMENEZ | ON FILE |
| CHRISTIAN GERARDO VAZQUEZGARCIA | ON FILE |
| CHRISTIAN GEREKE | ON FILE |
| CHRISTIAN GHISLAIN J GEORGE | ON FILE |
| CHRISTIAN GHISLAIN R LEFEBVRE | ON FILE |
| CHRISTIAN GIANMARCO MARTELLI | ON FILE |
| CHRISTIAN GIANNI TURNER | ON FILE |
| CHRISTIAN GIOVANNI INZUNZA | ON FILE |
| CHRISTIAN GIOVANNI SANCHEZ RUIZ | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CHRISTIAN GISNAPP | ON FILE |
| CHRISTIAN GOSCH | ON FILE |
| CHRISTIAN GOSTELI | ON FILE |
| CHRISTIAN GRADY REESE | ON FILE |
| CHRISTIAN GRAENERT | ON FILE |
| CHRISTIAN GRAHN NIELSEN | ON FILE |
| CHRISTIAN GRASSO | ON FILE |
| CHRISTIAN GRIGORAS | ON FILE |
| CHRISTIAN GRONDAHL SKOV | ON FILE |
| CHRISTIAN GRUBER | ON FILE |
| CHRISTIAN GUIDO ACHILLI | ON FILE |
| CHRISTIAN GULLHAV HATLEN | ON FILE |
| CHRISTIAN GUTIERREZ | ON FILE |
| CHRISTIAN HACKSPACHER | ON FILE |
| CHRISTIAN HAECKER | ON FILE |
| CHRISTIAN HAGE | ON FILE |
| CHRISTIAN HAGEN WEGERER | ON FILE |
| CHRISTIAN HAGERUP HELWEG-ANDERSEN | ON FILE |
| CHRISTIAN HAISCH | ON FILE |
| CHRISTIAN HÃ–LZLE | ON FILE |
| CHRISTIAN HANCOCK DANFORD | ON FILE |
| CHRISTIAN HARRIS LADIGOSKI | ON FILE |
| CHRISTIAN HARRISHOEJ EIR | ON FILE |
| CHRISTIAN HARTWIG FÃŒRBÃ–TER | ON FILE |
| CHRISTIAN HASELHORST | ON FILE |
| CHRISTIAN HASTRUP NIELS MADSEN | ON FILE |
| CHRISTIAN HEIDEMEYER | ON FILE |
| CHRISTIAN HENKE | ON FILE |
| CHRISTIAN HENRI KAPPS | ON FILE |
| CHRISTIAN HENRIK LUNDQVIST | ON FILE |
| CHRISTIAN HERBST | ON FILE |
| CHRISTIAN HERMANN JUEN | ON FILE |
| CHRISTIAN HESS | ON FILE |
| CHRISTIAN HOANG VAN | ON FILE |
| CHRISTIAN HOCH | ON FILE |
| CHRISTIAN HODINA | ON FILE |
| CHRISTIAN HOEBJERG SVEJSOE | ON FILE |
| CHRISTIAN HOFFMANN | ON FILE |
| CHRISTIAN HOFFMANN | ON FILE |
| CHRISTIAN HOHER | ON FILE |
| CHRISTIAN HOLM LARSEN | ON FILE |
| CHRISTIAN HUBE ELBRANDT | ON FILE |
| CHRISTIAN HUG | ON FILE |
| CHRISTIAN HUGH PSCHORR | ON FILE |
| CHRISTIAN HUGO GRÃŒNACK | ON FILE |
| CHRISTIAN HUMBERTO OROZCO | ON FILE |
| CHRISTIAN HUSUM HAUGE | ON FILE |
| CHRISTIAN HYON | ON FILE |
| CHRISTIAN HYON KLINGER | ON FILE |
| CHRISTIAN I BONILLA | ON FILE |
| CHRISTIAN IAIONE | ON FILE |
| CHRISTIAN IBANEZ VERDEGAL | ON FILE |
| CHRISTIAN IBOLD | ON FILE |
| CHRISTIAN IFEANYI OKAFOR | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHRISTIAN IGNACIO ALTAMIRANO VERA | ON FILE |
| CHRISTIAN IGNACIO GONZALEZ ARRANO | ON FILE |
| CHRISTIAN IGNACIO ZERPA | ON FILE |
| CHRISTIAN IMPERIAL VALIN | ON FILE |
| CHRISTIAN INDRA KUSUMA | ON FILE |
| CHRISTIAN ISIDRO ARGONZA | ON FILE |
| CHRISTIAN ISIP BASUEL | ON FILE |
| CHRISTIAN IVAN CARRANZA | ON FILE |
| CHRISTIAN IVAR WESTERGAARD | ON FILE |
| CHRISTIAN J FARO | ON FILE |
| CHRISTIAN J J LEGROS | ON FILE |
| CHRISTIAN J SEELEY | ON FILE |
| CHRISTIAN JACOB PASSWATERS | ON FILE |
| CHRISTIAN JACOBSEN | ON FILE |
| CHRISTIAN JACQUES LEMAIRE | ON FILE |
| CHRISTIAN JAIRO TINOCO PLASENCIA | ON FILE |
| CHRISTIAN JAMES BATES | ON FILE |
| CHRISTIAN JAMES BONI | ON FILE |
| CHRISTIAN JAMES CARRIGG | ON FILE |
| CHRISTIAN JAMES DEVINE | ON FILE |
| CHRISTIAN JAMES GARCIA | ON FILE |
| CHRISTIAN JAMES HAYWARD | ON FILE |
| CHRISTIAN JAMES KOEHLER | ON FILE |
| CHRISTIAN JAMES LOZANO | ON FILE |
| CHRISTIAN JAMES PARKINSON | ON FILE |
| CHRISTIAN JAMES PILAPIL CAPIN | ON FILE |
| CHRISTIAN JAMES ROGERS | ON FILE |
| CHRISTIAN JAMES SIMPSON | ON FILE |
| CHRISTIAN JAMES SMITH | ON FILE |
| CHRISTIAN JAMES TANDL | ON FILE |
| CHRISTIAN JANEK | ON FILE |
| CHRISTIAN JANETH SAEN HERNANDEZ | ON FILE |
| CHRISTIAN JANKER | ON FILE |
| CHRISTIAN JANNASCH | ON FILE |
| CHRISTIAN JÃŒRGEN BORGENHEIMER | ON FILE |
| CHRISTIAN JÃ–RG KRAMER | ON FILE |
| CHRISTIAN JÃ–RG ROESLER | ON FILE |
| CHRISTIAN JASON MAAS | ON FILE |
| CHRISTIAN JAVIER DODDS SALAZAR | ON FILE |
| CHRISTIAN JAVIER GUZMAN CARVAJAL | ON FILE |
| CHRISTIAN JAY HOFBAUER | ON FILE |
| CHRISTIAN JEAN EMMANUEL CATELLA | ON FILE |
| CHRISTIAN JEAN LOUIS YVES ROQUES | ON FILE |
| CHRISTIAN JEAN PAULINO | ON FILE |
| CHRISTIAN JEANPIERRE VARGAS NADAL | ON FILE |
| CHRISTIAN JEHOVAN SORTO CHAVEZ | ON FILE |
| CHRISTIAN JEROME CHONG JIE RONG | ON FILE |
| CHRISTIAN JEROME SATTLER | ON FILE |
| CHRISTIAN JESUS FIGUEROA | ON FILE |
| CHRISTIAN JESUS MOLINA | ON FILE |
| CHRISTIAN JESUS PAIS RIVERO | ON FILE |
| CHRISTIAN JIMENEZ FURLINGER | ON FILE |
| CHRISTIAN JIN PRYDS | ON FILE |
| CHRISTIAN JOACHIM SCHMIDT | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CHRISTIAN JOAQUIN LOUIS COURBAIN | ON FILE |
| CHRISTIAN JOHANN OTTO BECKER | ON FILE |
| CHRISTIAN JOHANNES BAUS | ON FILE |
| CHRISTIAN JOHANNES HANTSCHEL | ON FILE |
| CHRISTIAN JOHANNES MAUS | ON FILE |
| CHRISTIAN JOHANNES SIEGERT | ON FILE |
| CHRISTIAN JOHANNES WALSER | ON FILE |
| CHRISTIAN JOHN CHANG | ON FILE |
| CHRISTIAN JOHN GOULD | ON FILE |
| CHRISTIAN JOHN GOULD | ON FILE |
| CHRISTIAN JOHN LAWSON | ON FILE |
| CHRISTIAN JOHN TATTUM | ON FILE |
| CHRISTIAN JOHN WELLINGTON | ON FILE |
| CHRISTIAN JOHN WILLIAM FELL | ON FILE |
| CHRISTIAN JOHN WILLIAM FELL | ON FILE |
| CHRISTIAN JOHNSEN | ON FILE |
| CHRISTIAN JONS NIELSEN | ON FILE |
| CHRISTIAN JORDANBRADL WARD | ON FILE |
| CHRISTIAN JORDT AARHUS | ON FILE |
| CHRISTIAN JOSE SILVA | ON FILE |
| CHRISTIAN JOSEPH ALLEN | ON FILE |
| CHRISTIAN JOSEPH CHARNAS | ON FILE |
| CHRISTIAN JOSEPH SANGALANG | ON FILE |
| CHRISTIAN JOSEPH SMALLWOOD | ON FILE |
| CHRISTIAN JOSEPH STEVENS | ON FILE |
| CHRISTIAN JOSEPH VANDEN BROECK | ON FILE |
| CHRISTIAN JOSEPH WADSWORTH | ON FILE |
| CHRISTIAN JOSEPH WHITE | ON FILE |
| CHRISTIAN JOSHUA HICKLIN | ON FILE |
| CHRISTIAN JOSHUA POKER | ON FILE |
| CHRISTIAN JOSIPOVIC | ON FILE |
| CHRISTIAN JOSTAD | ON FILE |
| CHRISTIAN JOSUE LOPEZJUAREZ | ON FILE |
| CHRISTIAN JOVETIC | ON FILE |
| CHRISTIAN JULIAN THOMPSON | ON FILE |
| CHRISTIAN JWILLIAM MACK | ON FILE |
| CHRISTIAN KÃ–HLER | ON FILE |
| CHRISTIAN KAI XUAN LING | ON FILE |
| CHRISTIAN KAIMIIKAPONO KATSUHEI HORITO | ON FILE |
| CHRISTIAN KAINZ | ON FILE |
| CHRISTIAN KAINZ | ON FILE |
| CHRISTIAN KALB | ON FILE |
| CHRISTIAN KARAVASILEIADIS | ON FILE |
| CHRISTIAN KARL NIKOLAUS GERLACH | ON FILE |
| CHRISTIAN KARLSSON KRUSE | ON FILE |
| CHRISTIAN KAUFMANN | ON FILE |
| CHRISTIAN KAUN | ON FILE |
| CHRISTIAN KEVIN HAUSNER | ON FILE |
| CHRISTIAN KEVIN S | ON FILE |
| CHRISTIAN KHADER TANOUS | ON FILE |
| CHRISTIAN KHIEM TU | ON FILE |
| CHRISTIAN KING | ON FILE |
| CHRISTIAN KIRSCH | ON FILE |
| CHRISTIAN KLAUS FISCHER | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CHRISTIAN KLAUS SATTES | ON FILE |
| CHRISTIAN KLAUS SEEWALD | ON FILE |
| CHRISTIAN KLAUS-JÃŒRGE STEIER | ON FILE |
| CHRISTIAN KLEINHENZ | ON FILE |
| CHRISTIAN KLETTE | ON FILE |
| CHRISTIAN KLIM | ON FILE |
| CHRISTIAN KOCH | ON FILE |
| CHRISTIAN KOEHLER | ON FILE |
| CHRISTIAN KONRAD | ON FILE |
| CHRISTIAN KOSTENZER | ON FILE |
| CHRISTIAN KOVAR | ON FILE |
| CHRISTIAN KRAFT | ON FILE |
| CHRISTIAN KRELLING | ON FILE |
| CHRISTIAN KRISTOFFER PEER BJERREMOSE | ON FILE |
| CHRISTIAN KRUMMENAST | ON FILE |
| CHRISTIAN KRUSE | ON FILE |
| CHRISTIAN KVISTGAARD GUETTLER | ON FILE |
| CHRISTIAN KYLE LIBERO | ON FILE |
| CHRISTIAN KYLE XAVIER | ON FILE |
| CHRISTIAN L GANABAN | ON FILE |
| CHRISTIAN L OBRIEN | ON FILE |
| CHRISTIAN L PARADIS | ON FILE |
| CHRISTIAN L STARNES | ON FILE |
| CHRISTIAN L TREMBLAY | ON FILE |
| CHRISTIAN LÃ–FFLER | ON FILE |
| CHRISTIAN LAGUNES LAKATOS | ON FILE |
| CHRISTIAN LANE GREER | ON FILE |
| CHRISTIAN LANTER | ON FILE |
| CHRISTIAN LANTZ BACHMAN | ON FILE |
| CHRISTIAN LAROCHE | ON FILE |
| CHRISTIAN LARS HELLSTROM | ON FILE |
| CHRISTIAN LARSEN | ON FILE |
| CHRISTIAN LAURENT MONTAGNE | ON FILE |
| CHRISTIAN LAWRENCE LINKOUS | ON FILE |
| CHRISTIAN LAWSON DUFFUS | ON FILE |
| CHRISTIAN LAZCANO | ON FILE |
| CHRISTIAN LEANDRE REGENT | ON FILE |
| CHRISTIAN LEE BELL | ON FILE |
| CHRISTIAN LEHMANN | ON FILE |
| CHRISTIAN LEITNER | ON FILE |
| CHRISTIAN LENK | ON FILE |
| CHRISTIAN LENK | ON FILE |
| CHRISTIAN LEO URIARTE | ON FILE |
| CHRISTIAN LEON BEWLEY | ON FILE |
| CHRISTIAN LEON COSBY | ON FILE |
| CHRISTIAN LEONEL THUL | ON FILE |
| CHRISTIAN LEONI | ON FILE |
| CHRISTIAN LESSARD | ON FILE |
| CHRISTIAN LETTER | ON FILE |
| CHRISTIAN LEY | ON FILE |
| CHRISTIAN LIBIC | ON FILE |
| CHRISTIAN LINKE | ON FILE |
| CHRISTIAN LLOYD WOODS | ON FILE |
| CHRISTIAN LODDO | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHRISTIAN LODRUP | ON FILE |
| CHRISTIAN LONNIE TOLBERT | ON FILE |
| CHRISTIAN LOPAKA KON HEE KAMAU | ON FILE |
| CHRISTIAN LOPEZ | ON FILE |
| CHRISTIAN LUBI | ON FILE |
| CHRISTIAN LUCIANI | ON FILE |
| CHRISTIAN LUDWIG WOLLSTÃ„DTER | ON FILE |
| CHRISTIAN LUGARO | ON FILE |
| CHRISTIAN LUIS RIVERA OROZCO | ON FILE |
| CHRISTIAN LUKE PEDERSEN | ON FILE |
| CHRISTIAN LUND | ON FILE |
| CHRISTIAN LUND BIE | ON FILE |
| CHRISTIAN LUNDERSKOV | ON FILE |
| CHRISTIAN LYKKE HANSEN | ON FILE |
| CHRISTIAN LYNGGAARD TRANS | ON FILE |
| CHRISTIAN M BRUCE | ON FILE |
| CHRISTIAN M KEAYS | ON FILE |
| CHRISTIAN M MIKUSEVICH | ON FILE |
| CHRISTIAN M SCULLY | ON FILE |
| CHRISTIAN MACH | ON FILE |
| CHRISTIAN MAGANA SALAZAR | ON FILE |
| CHRISTIAN MAGNUS BLENNER | ON FILE |
| CHRISTIAN MAGNUS ROVEN | ON FILE |
| CHRISTIAN MALMMOSE NYEGAARD | ON FILE |
| CHRISTIAN MAMMOLITI | ON FILE |
| CHRISTIAN MANFROID | ON FILE |
| CHRISTIAN MANUEL BAUTISTA ORTIZ | ON FILE |
| CHRISTIAN MANUEL DURAN | ON FILE |
| CHRISTIAN MANUEL PEREZ | ON FILE |
| CHRISTIAN MANUEL SOYK | ON FILE |
| CHRISTIAN MÃŒNZBERGER | ON FILE |
| CHRISTIAN MARC DOMINGUES | ON FILE |
| CHRISTIAN MARC DOUCETTE | ON FILE |
| CHRISTIAN MARCEL LEON BOURGEOIS | ON FILE |
| CHRISTIAN MARCELO HOFMANN | ON FILE |
| CHRISTIAN MARIA FIRRONE | ON FILE |
| CHRISTIAN MARIANI | ON FILE |
| CHRISTIAN MARISCAL | ON FILE |
| CHRISTIAN MARLON GARCIA RUIZ | ON FILE |
| CHRISTIAN MARMOL | ON FILE |
| CHRISTIAN MARTIN BURKHARDT | ON FILE |
| CHRISTIAN MARTIN JEHLE | ON FILE |
| CHRISTIAN MARTIN LUDWIG STEINMANN | ON FILE |
| CHRISTIAN MARTIN MURANO X | ON FILE |
| CHRISTIAN MARTIN TIRABOSCHI | ON FILE |
| CHRISTIAN MARTINEZ MALDONADO | ON FILE |
| CHRISTIAN MARTINEZ-GONZALEZ | ON FILE |
| CHRISTIAN MASKREY | ON FILE |
| CHRISTIAN MASSIMO DE SANTIS | ON FILE |
| CHRISTIAN MASSY | ON FILE |
| CHRISTIAN MATHIAS LIST | ON FILE |
| CHRISTIAN MATOS-TOLEDO | ON FILE |
| CHRISTIAN MATTHEW BERRY | ON FILE |
| CHRISTIAN MATTHEW DIBRELL | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CHRISTIAN MATTHEW FISHWICK | ON FILE |
| CHRISTIAN MATTHIAS KLONNER | ON FILE |
| CHRISTIAN MATTHIAS STINTZING | ON FILE |
| CHRISTIAN MAURICE DOMINIC BROWN THOMAS | ON FILE |
| CHRISTIAN MAURICIO ALVARADO JUAREZ | ON FILE |
| CHRISTIAN MAURO SCARSELLA | ON FILE |
| CHRISTIAN MAX ZIEGLER | ON FILE |
| CHRISTIAN MAYORGA PINA | ON FILE |
| CHRISTIAN MAYRAZAURY MONTERO SALAS | ON FILE |
| CHRISTIAN MAYS | ON FILE |
| CHRISTIAN MAZZONI | ON FILE |
| CHRISTIAN MCCAMMON SANDROCK | ON FILE |
| CHRISTIAN MEHRWALD | ON FILE |
| CHRISTIAN MELLONE | ON FILE |
| CHRISTIAN MELVIN DIAZ | ON FILE |
| CHRISTIAN MENDOZA | ON FILE |
| CHRISTIAN MENDOZANEGRETE | ON FILE |
| CHRISTIAN MENICHINI | ON FILE |
| CHRISTIAN METZ | ON FILE |
| CHRISTIAN MICHAEL BELL | ON FILE |
| CHRISTIAN MICHAEL BOWEN | ON FILE |
| CHRISTIAN MICHAEL CARROLL | ON FILE |
| CHRISTIAN MICHAEL CECH | ON FILE |
| CHRISTIAN MICHAEL FOG FRIESZ | ON FILE |
| CHRISTIAN MICHAEL GARSIA | ON FILE |
| CHRISTIAN MICHAEL GOMES | ON FILE |
| CHRISTIAN MICHAEL HALL | ON FILE |
| CHRISTIAN MICHAEL HOOD | ON FILE |
| CHRISTIAN MICHAEL JOSEF HENGESBACH | ON FILE |
| CHRISTIAN MICHAEL JOSUE SAGA | ON FILE |
| CHRISTIAN MICHAEL LAZARO | ON FILE |
| CHRISTIAN MICHAEL MANICO | ON FILE |
| CHRISTIAN MICHAEL MARTIN | ON FILE |
| CHRISTIAN MICHAEL PENROD | ON FILE |
| CHRISTIAN MICHAEL TWIST | ON FILE |
| CHRISTIAN MICHAEL XENEPHON LANE | ON FILE |
| CHRISTIAN MICHE DIAZ DELAIGUE | ON FILE |
| CHRISTIAN MICHEAL DUNN | ON FILE |
| CHRISTIAN MICHEAL MARXE DEAN | ON FILE |
| CHRISTIAN MICHEL MALECOT | ON FILE |
| CHRISTIAN MICHEL SENECAL | ON FILE |
| CHRISTIAN MIGUEL ACUNA | ON FILE |
| CHRISTIAN MIGUEL PORTUGAL ROJAS | ON FILE |
| CHRISTIAN MIGUEL VARELA JIMENEZ | ON FILE |
| CHRISTIAN MIKA | ON FILE |
| CHRISTIAN MILANO | ON FILE |
| CHRISTIAN MILES MAZYCK | ON FILE |
| CHRISTIAN MITCHEL ELIZALDE RIVERA | ON FILE |
| CHRISTIAN MNOAHBELLA KOTTO | ON FILE |
| CHRISTIAN MOISES AMAYA | ON FILE |
| CHRISTIAN MONTEJO AQUINO | ON FILE |
| CHRISTIAN MONTGOMERY STELLUTI | ON FILE |
| CHRISTIAN MOOS AUNDAL | ON FILE |
| CHRISTIAN MORF | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CHRISTIAN MORSING | ON FILE |
| CHRISTIAN MORTELLITE | ON FILE |
| CHRISTIAN MOSER | ON FILE |
| CHRISTIAN MUNCH JORGENSEN | ON FILE |
| CHRISTIAN MUNK PEDERSEN | ON FILE |
| CHRISTIAN MURESU | ON FILE |
| CHRISTIAN MUTTER | ON FILE |
| CHRISTIAN N COLON -DIAZ | ON FILE |
| CHRISTIAN NAVATO | ON FILE |
| CHRISTIAN NAZARETH GILKOWICZ | ON FILE |
| CHRISTIAN NG | ON FILE |
| CHRISTIAN NICHOL MUSURACA | ON FILE |
| CHRISTIAN NICHOLAS ABAD | ON FILE |
| CHRISTIAN NICK FARKA | ON FILE |
| CHRISTIAN NICKLAS EK LUNDGREN | ON FILE |
| CHRISTIAN NICOLAI ANDERSEN | ON FILE |
| CHRISTIAN NICOLAI IVERSEN | ON FILE |
| CHRISTIAN NICOLAS BENJAMIN MARECHA | ON FILE |
| CHRISTIAN NIEMANN | ON FILE |
| CHRISTIAN NIKOLAI REIPERT | ON FILE |
| CHRISTIAN NILLES | ON FILE |
| CHRISTIAN NINO I SOLIS | ON FILE |
| CHRISTIAN NOE TISCORNIA | ON FILE |
| CHRISTIAN NOEL MULCAHY | ON FILE |
| CHRISTIAN NOEL SANIEL | ON FILE |
| CHRISTIAN NOEL STEPHENS | ON FILE |
| CHRISTIAN NOEL THOMAS | ON FILE |
| CHRISTIAN NORBERT MÃ–LLERWESSEL | ON FILE |
| CHRISTIAN NOVEMBRINO | ON FILE |
| CHRISTIAN NUNEZ | ON FILE |
| CHRISTIAN O JR IBEAGHA | ON FILE |
| CHRISTIAN OELGOD HVASS | ON FILE |
| CHRISTIAN OMAR AYALA SEGARRA | ON FILE |
| CHRISTIAN OPPEL | ON FILE |
| CHRISTIAN OPUBO HARRY | ON FILE |
| CHRISTIAN ORLANDO JORDAN RODRIGUEZ | ON FILE |
| CHRISTIAN OUOTCHUENG TEHOUA | ON FILE |
| CHRISTIAN PANGA KITOBO | ON FILE |
| CHRISTIAN PASQUALE COSTA | ON FILE |
| CHRISTIAN PATRICIO NOACK AGUILA | ON FILE |
| CHRISTIAN PATRICK CRISOSTOMO SALCEDO | ON FILE |
| CHRISTIAN PATRICK HOGUE | ON FILE |
| CHRISTIAN PATRICK LEDESMA RONQUILLO | ON FILE |
| CHRISTIAN PAUL HAND | ON FILE |
| CHRISTIAN PAUL MAUCHI BRAVO | ON FILE |
| CHRISTIAN PAUL OVERGAARD | ON FILE |
| CHRISTIAN PAUL SANTANIELLO | ON FILE |
| CHRISTIAN PETER BAUTISTA VILLANUEVA | ON FILE |
| CHRISTIAN PETER LEWER | ON FILE |
| CHRISTIAN PETER WIRTZ | ON FILE |
| CHRISTIAN PFIRTER | ON FILE |
| CHRISTIAN PFISTER | ON FILE |
| CHRISTIAN PHILIP JOHNS | ON FILE |
| CHRISTIAN PHILIPPE BEAUMONT | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CHRISTIAN PICCIO | ON FILE |
| CHRISTIAN PINTO | ON FILE |
| CHRISTIAN PIOVANO | ON FILE |
| CHRISTIAN POHL | ON FILE |
| CHRISTIAN POKPONGKIAT | ON FILE |
| CHRISTIAN PONCE | ON FILE |
| CHRISTIAN PONCE | ON FILE |
| CHRISTIAN POSNIAK | ON FILE |
| CHRISTIAN POTT | ON FILE |
| CHRISTIAN POTVIN | ON FILE |
| CHRISTIAN POUGHOSIK AVETISYAN | ON FILE |
| CHRISTIAN PREIML | ON FILE |
| CHRISTIAN PRENCIPE | ON FILE |
| CHRISTIAN PRESTA | ON FILE |
| CHRISTIAN QUEHL | ON FILE |
| CHRISTIAN QUINTANA SILVA | ON FILE |
| CHRISTIAN R KOOLIAN | ON FILE |
| CHRISTIAN R LARMONY | ON FILE |
| CHRISTIAN RADAMEZ PEREZ BEZARES | ON FILE |
| CHRISTIAN RADL | ON FILE |
| CHRISTIAN RALPH SCHULTE | ON FILE |
| CHRISTIAN RAMIREZ | ON FILE |
| CHRISTIAN RAMSGAARD HOVE | ON FILE |
| CHRISTIAN RANUM SPOHR | ON FILE |
| CHRISTIAN RAPHEAL POLANCO | ON FILE |
| CHRISTIAN RASMUSSEN | ON FILE |
| CHRISTIAN RÃ–TZEL | ON FILE |
| CHRISTIAN RAUSCHER | ON FILE |
| CHRISTIAN RAY TEJEIRA | ON FILE |
| CHRISTIAN RAYMOND HONCE | ON FILE |
| CHRISTIAN RAZON | ON FILE |
| CHRISTIAN REES MILLER | ON FILE |
| CHRISTIAN REID THEDFORD | ON FILE |
| CHRISTIAN REISSER | ON FILE |
| CHRISTIAN REJNHOLD JORGENSEN | ON FILE |
| CHRISTIAN RENE FARRE | ON FILE |
| CHRISTIAN RENE LOUIS PAUL FIEVET | ON FILE |
| CHRISTIAN RES HAGENBUECHLE | ON FILE |
| CHRISTIAN RICH MATTHEWS | ON FILE |
| CHRISTIAN RICHARD MATTIX | ON FILE |
| CHRISTIAN RIIS THOMSEN | ON FILE |
| CHRISTIAN ROBERT CONWAY | ON FILE |
| CHRISTIAN ROBERT HENKER | ON FILE |
| CHRISTIAN ROBERT LEBRON | ON FILE |
| CHRISTIAN ROBERT NICHOLSON | ON FILE |
| CHRISTIAN ROBERT SAUTNER | ON FILE |
| CHRISTIAN ROBERT STADLER | ON FILE |
| CHRISTIAN ROBERT SUMMERS | ON FILE |
| CHRISTIAN ROCCO PILLA | ON FILE |
| CHRISTIAN RODRIGUEZ RODRIGUEZ | ON FILE |
| CHRISTIAN ROMAN | ON FILE |
| CHRISTIAN ROMAN CHRZAN | ON FILE |
| CHRISTIAN RONASE NICHOL | ON FILE |
| CHRISTIAN ROSENVILLE FARUP | ON FILE |



**Exhibit B**

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| CHRISTIAN ROTH | ON FILE |
| CHRISTIAN ROY SCHAPPACHER | ON FILE |
| CHRISTIAN RUMKER | ON FILE |
| CHRISTIAN RUSTER KINNARD | ON FILE |
| CHRISTIAN RUVALCABA | ON FILE |
| CHRISTIAN RYAN HILL | ON FILE |
| CHRISTIAN RYAN MANCUSO | ON FILE |
| CHRISTIAN RYAN PETERSON | ON FILE |
| CHRISTIAN S DEN BOER | ON FILE |
| CHRISTIAN S GRIFFITH | ON FILE |
| CHRISTIAN S LALIN | ON FILE |
| CHRISTIAN S REILLY | ON FILE |
| CHRISTIAN S URITA | ON FILE |
| CHRISTIAN SAMUEL JOCHIM | ON FILE |
| CHRISTIAN SANCO | ON FILE |
| CHRISTIAN SANDBERG FRANK | ON FILE |
| CHRISTIAN SANTANA | ON FILE |
| CHRISTIAN SÃŒVERLING | ON FILE |
| CHRISTIAN SCHAFFER | ON FILE |
| CHRISTIAN SCHÃ–N | ON FILE |
| CHRISTIAN SCHÃŒRMANS | ON FILE |
| CHRISTIAN SCHLÃ–GL | ON FILE |
| CHRISTIAN SCHLICK | ON FILE |
| CHRISTIAN SCHMAUS | ON FILE |
| CHRISTIAN SCHMIDT | ON FILE |
| CHRISTIAN SCHROEDER | ON FILE |
| CHRISTIAN SCHUHMAYER | ON FILE |
| CHRISTIAN SCHULZE | ON FILE |
| CHRISTIAN SCHUPPISSER | ON FILE |
| CHRISTIAN SCOTT NIELAND | ON FILE |
| CHRISTIAN SEAN DALY | ON FILE |
| CHRISTIAN SEBASTIAN BIZCARRA | ON FILE |
| CHRISTIAN SEER | ON FILE |
| CHRISTIAN SENNER | ON FILE |
| CHRISTIAN SEPSTRUP SZWIEC | ON FILE |
| CHRISTIAN SERRA | ON FILE |
| CHRISTIAN SHEEDY | ON FILE |
| CHRISTIAN SHERWOOD | ON FILE |
| CHRISTIAN SIANO | ON FILE |
| CHRISTIAN SIMON COSGRIFF | ON FILE |
| CHRISTIAN SIMON SAGER | ON FILE |
| CHRISTIAN SIMONI NICOLAJSEN | ON FILE |
| CHRISTIAN SINOPOLI | ON FILE |
| CHRISTIAN SKOU PEDERSEN | ON FILE |
| CHRISTIAN SKOV | ON FILE |
| CHRISTIAN SKOV LANDGREEN | ON FILE |
| CHRISTIAN SMALL | ON FILE |
| CHRISTIAN SOLJE | ON FILE |
| CHRISTIAN SONNE | ON FILE |
| CHRISTIAN SOREN SOFHAUSER | ON FILE |
| CHRISTIAN SPENCER FETTERS | ON FILE |
| CHRISTIAN STAFFA | ON FILE |
| CHRISTIAN STEFAN BALABANOFF ACOSTA | ON FILE |
| CHRISTIAN STEIMLE RASMUSSEN | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CHRISTIAN STEP NJO | ON FILE |
| CHRISTIAN STEPHEN DAVIDSON | ON FILE |
| CHRISTIAN STEPHEN FITZGERALD | ON FILE |
| CHRISTIAN STEPHEN SACCOCCIO | ON FILE |
| CHRISTIAN STEVEN SISSON | ON FILE |
| CHRISTIAN STIG MARTTI ZETTEROTH | ON FILE |
| CHRISTIAN STILLING | ON FILE |
| CHRISTIAN STINES | ON FILE |
| CHRISTIAN STOECKLI | ON FILE |
| CHRISTIAN STOKBRO | ON FILE |
| CHRISTIAN STRENGE | ON FILE |
| CHRISTIAN SUND LOEVSCHALL | ON FILE |
| CHRISTIAN SUNDERMANN | ON FILE |
| CHRISTIAN SUNI AAKJAER | ON FILE |
| CHRISTIAN SUTER | ON FILE |
| CHRISTIAN TADIC | ON FILE |
| CHRISTIAN TAYLOR BRAZELL | ON FILE |
| CHRISTIAN TELJEUR | ON FILE |
| CHRISTIAN TERELL JONES | ON FILE |
| CHRISTIAN TERLER | ON FILE |
| CHRISTIAN TERSTAPPEN | ON FILE |
| CHRISTIAN THEODOR LÆTTGENS | ON FILE |
| CHRISTIAN THOMAS ANTONY GUZEK | ON FILE |
| CHRISTIAN THOMAS BOJAR | ON FILE |
| CHRISTIAN THOMAS BUECHEL | ON FILE |
| CHRISTIAN THOMAS EVANS | ON FILE |
| CHRISTIAN THOMAS SCHAUB | ON FILE |
| CHRISTIAN THOMAS SEYMAND | ON FILE |
| CHRISTIAN THOMAS SEYMAND | ON FILE |
| CHRISTIAN THOMAS SHAUGHNESSY | ON FILE |
| CHRISTIAN THOMAS WARD | ON FILE |
| CHRISTIAN THORSTEN MORLOK | ON FILE |
| CHRISTIAN THUELUND JENSEN | ON FILE |
| CHRISTIAN THUN | ON FILE |
| CHRISTIAN THYGESEN JAKOBSEN | ON FILE |
| CHRISTIAN TIMOTHY ANDERSON | ON FILE |
| CHRISTIAN TOBIAS SANDOW | ON FILE |
| CHRISTIAN TODD MARLOW | ON FILE |
| CHRISTIAN TONI JUHANI RENBERG | ON FILE |
| CHRISTIAN TORRES RODRIGUEZ | ON FILE |
| CHRISTIAN TOTTRUP CHRISTIANSEN | ON FILE |
| CHRISTIAN TRAPANI | ON FILE |
| CHRISTIAN TROUTMAN MARTIN | ON FILE |
| CHRISTIAN TRUMMER | ON FILE |
| CHRISTIAN TYLER ACOSTA | ON FILE |
| CHRISTIAN TYLER FREUDENDAHL | ON FILE |
| CHRISTIAN TYLER ONA | ON FILE |
| CHRISTIAN ULRICH KRAGELOH | ON FILE |
| CHRISTIAN ULYSSES OJEDA | ON FILE |
| CHRISTIAN URBAN SEELMANN | ON FILE |
| CHRISTIAN URENA | ON FILE |
| CHRISTIAN UTECH | ON FILE |
| CHRISTIAN UY SANTOS | ON FILE |
| CHRISTIAN V PACOSKI | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CHRISTIAN VALENTIN ARRIETA | ON FILE |
| CHRISTIAN VALLEE | ON FILE |
| CHRISTIAN VALSECCHI | ON FILE |
| CHRISTIAN VAN DEN BERGE | ON FILE |
| CHRISTIAN VANG MADSEN | ON FILE |
| CHRISTIAN VARGAS-FERREIRA | ON FILE |
| CHRISTIAN VASILY KORIGANOWITZ | ON FILE |
| CHRISTIAN VAZQUEZ | ON FILE |
| CHRISTIAN VELEZ | ON FILE |
| CHRISTIAN VERZOSA | ON FILE |
| CHRISTIAN VICKERS GEARHART | ON FILE |
| CHRISTIAN VILLALBA | ON FILE |
| CHRISTIAN VINCENT OWE BRUHN MEISTER | ON FILE |
| CHRISTIAN VINTHER LEDET | ON FILE |
| CHRISTIAN VISMARA | ON FILE |
| CHRISTIAN VITS | ON FILE |
| CHRISTIAN VOGEL | ON FILE |
| CHRISTIAN VOLDSTAD | ON FILE |
| CHRISTIAN VON AHN | ON FILE |
| CHRISTIAN VORHAUSER | ON FILE |
| CHRISTIAN WANIS EL NIKHEILY | ON FILE |
| CHRISTIAN WÃ–RNER | ON FILE |
| CHRISTIAN WEINBERGER | ON FILE |
| CHRISTIAN WESLEY GREEN | ON FILE |
| CHRISTIAN WIEDENFELD | ON FILE |
| CHRISTIAN WILHELM MARIA BERBIG | ON FILE |
| CHRISTIAN WILKE | ON FILE |
| CHRISTIAN WILKIE | ON FILE |
| CHRISTIAN WILLIAM HORNING | ON FILE |
| CHRISTIAN WITTHOEFT SOERENSEN | ON FILE |
| CHRISTIAN WITTKA | ON FILE |
| CHRISTIAN WOETMANN LILJE | ON FILE |
| CHRISTIAN WURM | ON FILE |
| CHRISTIAN XAVIER CHARLES BULBER | ON FILE |
| CHRISTIAN YU TAN | ON FILE |
| CHRISTIAN YU ZAMBRANA | ON FILE |
| CHRISTIAN ZACHE | ON FILE |
| CHRISTIAN ZAUNSCHIRM | ON FILE |
| CHRISTIAN ZSUGANITS-GRAF | ON FILE |
| CHRISTIAN ZULLO | ON FILE |
| CHRISTIANA IFEOMA SOLU | ON FILE |
| CHRISTIANE BLANCHE A LESCRINIER | ON FILE |
| CHRISTIANE EMILIENNE DEDOYARD | ON FILE |
| CHRISTIANE FISCHER | ON FILE |
| CHRISTIANE JOANNA BOON | ON FILE |
| CHRISTIANE KÃ–RNER | ON FILE |
| CHRISTIANE KATHARINA MURR | ON FILE |
| CHRISTIANE KLIMACH | ON FILE |
| CHRISTIANE LAVOIE II | ON FILE |
| CHRISTIANE ORTLEPP | ON FILE |
| CHRISTIANE OTTE | ON FILE |
| CHRISTIANE REINHARDT | ON FILE |
| CHRISTIANE URSULA KÃŒHLING | ON FILE |
| CHRISTIANEE LORENZO SARMIENTO | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CHRISTIANERYN TIU VELASQUEZ | ON FILE |
| CHRISTIANNA MARIE WILLIS | ON FILE |
| CHRISTIANNA VITANTZAKI | ON FILE |
| CHRISTIANNE GRACE LAYO MENDOZA | ON FILE |
| CHRISTIANPHILIPP HEÄÝ | ON FILE |
| CHRISTIANTO PUTRA | ON FILE |
| CHRISTIANTUS UCHENNA NJOKU | ON FILE |
| CHRISTIANUS P TREUREN | ON FILE |
| CHRISTIE ANN MORROW | ON FILE |
| CHRISTIE ARLENE OVALLES | ON FILE |
| CHRISTIE DAWN FIGUEROA | ON FILE |
| CHRISTIE LEE HILL | ON FILE |
| CHRISTIE MARIE ROSE | ON FILE |
| CHRISTIE MICHELE HUNTER | ON FILE |
| CHRISTIE REGINA WHITE | ON FILE |
| CHRISTIE THOMPSON | ON FILE |
| CHRISTIE TIME FIRTHA | ON FILE |
| CHRISTIEN L DUBOIS | ON FILE |
| CHRISTIEN TJENDANA | ON FILE |
| CHRISTIN JERCIL THYLON SCARBOROUGH | ON FILE |
| CHRISTIN KESSEL | ON FILE |
| CHRISTINA A CHATMAN | ON FILE |
| CHRISTINA A COOPER | ON FILE |
| CHRISTINA A LOVE | ON FILE |
| CHRISTINA A MIGHTY | ON FILE |
| CHRISTINA ALMA DILLE | ON FILE |
| CHRISTINA AMYRENE LEISK | ON FILE |
| CHRISTINA ANDREA VELASQUEZ | ON FILE |
| CHRISTINA ANN FOWLER | ON FILE |
| CHRISTINA ANN KANTOR | ON FILE |
| CHRISTINA ANNE GODLEWSKA | ON FILE |
| CHRISTINA ANNE KINNEY | ON FILE |
| CHRISTINA ANNE PICANZA | ON FILE |
| CHRISTINA ANNE SHARAFINSKI | ON FILE |
| CHRISTINA ARUNA DEVI PARUAG | ON FILE |
| CHRISTINA BEBER | ON FILE |
| CHRISTINA BLAIR CHARTRAND | ON FILE |
| CHRISTINA BROOKE SCARR | ON FILE |
| CHRISTINA C CHAVERS | ON FILE |
| CHRISTINA C MAHURIN | ON FILE |
| CHRISTINA CARTER | ON FILE |
| CHRISTINA CATARINA RODRIGUEZ | ON FILE |
| CHRISTINA CELINA ESQUIBEL | ON FILE |
| CHRISTINA CEREZO BONGCAYAO | ON FILE |
| CHRISTINA CHARLENE PORTER | ON FILE |
| CHRISTINA CHEANG SHU MIN | ON FILE |
| CHRISTINA CHIA-YIN SEELEY | ON FILE |
| CHRISTINA CIANCARELLI | ON FILE |
| CHRISTINA DANELON | ON FILE |
| CHRISTINA DANIELLE CHAMBERS | ON FILE |
| CHRISTINA DANIELLE JENNETTE | ON FILE |
| CHRISTINA DAWN BEALL | ON FILE |
| CHRISTINA DAWN CORCORRAN | ON FILE |
| CHRISTINA DIMITRIOU | ON FILE |



**Exhibit B**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CHRISTINA DOMENIQUE DURAND | ON FILE |
| CHRISTINA E ADAMS | ON FILE |
| CHRISTINA E ROSADO | ON FILE |
| CHRISTINA EGE | ON FILE |
| CHRISTINA ELAINA PERGANTIS | ON FILE |
| CHRISTINA ELAINE PHIPPS | ON FILE |
| CHRISTINA ELISABETH KROGMANN | ON FILE |
| CHRISTINA ELIZABETH MCMAHAN | ON FILE |
| CHRISTINA ELIZABETH SCHERB | ON FILE |
| CHRISTINA FAYE ZALESNY | ON FILE |
| CHRISTINA FELDSKOV | ON FILE |
| CHRISTINA GRESSIANU | ON FILE |
| CHRISTINA GROOTHUIZEN | ON FILE |
| CHRISTINA GUNAWAN | ON FILE |
| CHRISTINA H SIEBELS | ON FILE |
| CHRISTINA H TAN | ON FILE |
| CHRISTINA HAN | ON FILE |
| CHRISTINA HART GOELZER | ON FILE |
| CHRISTINA HONG THAO MAI | ON FILE |
| CHRISTINA HUEGELMANN | ON FILE |
| CHRISTINA INEZ TABER | ON FILE |
| CHRISTINA INGER BJOERKE | ON FILE |
| CHRISTINA ISAICU | ON FILE |
| CHRISTINA J WHITE | ON FILE |
| CHRISTINA JANENE TERRY | ON FILE |
| CHRISTINA JEN LIU | ON FILE |
| CHRISTINA JOSEPHINE PIVA | ON FILE |
| CHRISTINA JULITA WEATHERSBY | ON FILE |
| CHRISTINA KAREN SCHOCKEMÃ–HLE | ON FILE |
| CHRISTINA KATRINE VEDEL | ON FILE |
| CHRISTINA KA-YEE TSANG | ON FILE |
| CHRISTINA KEAN-MANN LAM | ON FILE |
| CHRISTINA KU LING LING | ON FILE |
| CHRISTINA KUHN CUNANAN | ON FILE |
| CHRISTINA L FREY | ON FILE |
| CHRISTINA L GIBSON | ON FILE |
| CHRISTINA L GOODWIN | ON FILE |
| CHRISTINA L HERRICK | ON FILE |
| CHRISTINA L MANUEL | ON FILE |
| CHRISTINA LAZAROU-PENNINGTON | ON FILE |
| CHRISTINA LEE | ON FILE |
| CHRISTINA LEHMAN | ON FILE |
| CHRISTINA LEIGH HOLROYD | ON FILE |
| CHRISTINA LIEW HOR YAN | ON FILE |
| CHRISTINA LINDESKOV ANDREASSEN | ON FILE |
| CHRISTINA LOIS MATTEIS | ON FILE |
| CHRISTINA LOPEZ DAILEY | ON FILE |
| CHRISTINA LOURDES CRABTREE | ON FILE |
| CHRISTINA LUANN LASK | ON FILE |
| CHRISTINA LYDIA CHEN | ON FILE |
| CHRISTINA LYN MCINTOSH | ON FILE |
| CHRISTINA LYNN KANTHAK | ON FILE |
| CHRISTINA LYNN ODEGAARD | ON FILE |
| CHRISTINA LYNNE ROLAND | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CHRISTINA M YODER | ON FILE |
| CHRISTINA MAREE FLANAGAN | ON FILE |
| CHRISTINA MARGARITA H DOLVA | ON FILE |
| CHRISTINA MARGRETHE HAUGGAARD CHRISTENSEN | ON FILE |
| CHRISTINA MARIA AHLE | ON FILE |
| CHRISTINA MARIA CAUWEL | ON FILE |
| CHRISTINA MARIA ELIZABETH VAN HALDEREN | ON FILE |
| CHRISTINA MARIA SANCHEZ | ON FILE |
| CHRISTINA MARIE ARAGON | ON FILE |
| CHRISTINA MARIE DE LA FUENTE | ON FILE |
| CHRISTINA MARIE FUGES | ON FILE |
| CHRISTINA MARIE GREEN | ON FILE |
| CHRISTINA MARIE JAMES | ON FILE |
| CHRISTINA MARIE JONES | ON FILE |
| CHRISTINA MARIE LINDNER | ON FILE |
| CHRISTINA MARIE LODEN | ON FILE |
| CHRISTINA MARIE MARCHITTI | ON FILE |
| CHRISTINA MARIE MONTOYA | ON FILE |
| CHRISTINA MARIE PELAYO | ON FILE |
| CHRISTINA MARIE TERKILDSEN | ON FILE |
| CHRISTINA MARIE WILLIAMS | ON FILE |
| CHRISTINA MARIE WONG | ON FILE |
| CHRISTINA MARINA NARVESTAD | ON FILE |
| CHRISTINA MARY MILLA PIDHANY | ON FILE |
| CHRISTINA MATTEI HARTMANN | ON FILE |
| CHRISTINA MAY | ON FILE |
| CHRISTINA MAY WILSON | ON FILE |
| CHRISTINA MEGAN MANDEL | ON FILE |
| CHRISTINA MICHELE BLATT | ON FILE |
| CHRISTINA MICHELLE GARCIA | ON FILE |
| CHRISTINA MICHELLE WARNE | ON FILE |
| CHRISTINA MICHELLE WRIGHT | ON FILE |
| CHRISTINA MIMI MAO | ON FILE |
| CHRISTINA MIYUKI RHODERICK | ON FILE |
| CHRISTINA MONIQUE LUCAS | ON FILE |
| CHRISTINA NICHOLE NEIDIG | ON FILE |
| CHRISTINA NICOLE ANDERSON | ON FILE |
| CHRISTINA NICOLE FERRELL | ON FILE |
| CHRISTINA NICOLE RICE | ON FILE |
| CHRISTINA NOELLE STEMPLE | ON FILE |
| CHRISTINA NORDAM ANDERSEN | ON FILE |
| CHRISTINA OLUFUNMIKE TEGBE | ON FILE |
| CHRISTINA P HOANG | ON FILE |
| CHRISTINA PEZOS | ON FILE |
| CHRISTINA PITSIKA | ON FILE |
| CHRISTINA R HALEY | ON FILE |
| CHRISTINA R TRIANTAFILLIDIS | ON FILE |
| CHRISTINA RAE GREEN | ON FILE |
| CHRISTINA RAE ROSETE | ON FILE |
| CHRISTINA RAHEL MALLEY | ON FILE |
| CHRISTINA RENA MANDERSON | ON FILE |
| CHRISTINA RENEE DUDLEY | ON FILE |
| CHRISTINA ROSE LOSAURO | ON FILE |
| CHRISTINA ROSS DIXON | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CHRISTINA ROYAL | ON FILE |
| CHRISTINA S MANLEY | ON FILE |
| CHRISTINA SCIOTTO | ON FILE |
| CHRISTINA SCONZA | ON FILE |
| CHRISTINA SEETHARAMDOO | ON FILE |
| CHRISTINA SHANTI MAHARAJ | ON FILE |
| CHRISTINA SHARON CALEB | ON FILE |
| CHRISTINA SILVER MAE MARTIN | ON FILE |
| CHRISTINA STOUMPO | ON FILE |
| CHRISTINA SULING WU | ON FILE |
| CHRISTINA SYLVANA MARGARITA BRADSHAW | ON FILE |
| CHRISTINA THIENKIM AU | ON FILE |
| CHRISTINA THUONG NGUYEN | ON FILE |
| CHRISTINA TOTFALUSI | ON FILE |
| CHRISTINA TSENG | ON FILE |
| CHRISTINA TZIRTZIPI | ON FILE |
| CHRISTINA VELA DELOSSANTOS | ON FILE |
| CHRISTINA VITALE | ON FILE |
| CHRISTINA VUONG | ON FILE |
| CHRISTINA WANG | ON FILE |
| CHRISTINA WHITNEY MONTALVO | ON FILE |
| CHRISTINA YEEKA WENG | ON FILE |
| CHRISTINA-DESPO PACHAKI | ON FILE |
| CHRISTINE A DELONG | ON FILE |
| CHRISTINE AGUILAR | ON FILE |
| CHRISTINE ALICIA SIERRA | ON FILE |
| CHRISTINE ANGELI AMACA DELA CRUZ | ON FILE |
| CHRISTINE ANITA WILLIAMSON | ON FILE |
| CHRISTINE ANN ANDERSON | ON FILE |
| CHRISTINE ANN CALLANAN | ON FILE |
| CHRISTINE ANN WISKUS | ON FILE |
| CHRISTINE ANNE BEHNE | ON FILE |
| CHRISTINE ANNE HORANZY | ON FILE |
| CHRISTINE ANNE LEE | ON FILE |
| CHRISTINE ANNE M MOTTART | ON FILE |
| CHRISTINE ANNE MARIE MELTON | ON FILE |
| CHRISTINE ANNE ORCUTT | ON FILE |
| CHRISTINE ANTOINETTE C ROQUET | ON FILE |
| CHRISTINE BAKER HARGETT | ON FILE |
| CHRISTINE BARBARA ARDON | ON FILE |
| CHRISTINE BARTH | ON FILE |
| CHRISTINE BETTSCHEN | ON FILE |
| CHRISTINE BUPE SIMWABA SMITH | ON FILE |
| CHRISTINE BUTLER INOCENCIO | ON FILE |
| CHRISTINE BUTTIGIEG | ON FILE |
| CHRISTINE C J L CHAN | ON FILE |
| CHRISTINE C NAZAIRE | ON FILE |
| CHRISTINE CAROL CHABAI-MERCIER | ON FILE |
| CHRISTINE CHEUNG | ON FILE |
| CHRISTINE CHOI | ON FILE |
| CHRISTINE CLAIRE BESNARD | ON FILE |
| CHRISTINE DAIBES | ON FILE |
| CHRISTINE DANIELLE TAN LOPEZ | ON FILE |
| CHRISTINE DANITA ELY | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CHRISTINE DARYLEN PHAM | ON FILE |
| CHRISTINE DAVIS SMAELLIE | ON FILE |
| CHRISTINE DE CLERCQ | ON FILE |
| CHRISTINE DEL BRECKENRIDGE | ON FILE |
| CHRISTINE E BELFORD | ON FILE |
| CHRISTINE EFLER | ON FILE |
| CHRISTINE ELAINE COLE | ON FILE |
| CHRISTINE ELIANE MARIE KUBORN | ON FILE |
| CHRISTINE ELIZABETH ABBEY | ON FILE |
| CHRISTINE ELIZABETH BUSSE | ON FILE |
| CHRISTINE ELIZABETH GUILBEAULT | ON FILE |
| CHRISTINE ELIZABETH TRAVIS | ON FILE |
| CHRISTINE EMESES UY | ON FILE |
| CHRISTINE ERIN REYNOLDS | ON FILE |
| CHRISTINE FLORA LAI | ON FILE |
| CHRISTINE FLORES SALAZAR | ON FILE |
| CHRISTINE FOURNANTY | ON FILE |
| CHRISTINE FRANCINE P DE GREEF | ON FILE |
| CHRISTINE GAI MANNING | ON FILE |
| CHRISTINE GISELE RENEE GOIMBAULT | ON FILE |
| CHRISTINE GRACE LUCERO SACE | ON FILE |
| CHRISTINE GUNDA BRAUN | ON FILE |
| CHRISTINE GUTH JETTE | ON FILE |
| CHRISTINE HANNA BAUTISTA GONZALES | ON FILE |
| CHRISTINE HELMUS | ON FILE |
| CHRISTINE HUI SU | ON FILE |
| CHRISTINE IRENE GRAYBOLAN | ON FILE |
| CHRISTINE ISABELLE JULIA DESCOMBES | ON FILE |
| CHRISTINE ISABELLE M VERBOOMEN | ON FILE |
| CHRISTINE JANE KUEHNLE | ON FILE |
| CHRISTINE JANZEN | ON FILE |
| CHRISTINE JEANNINE A HALET | ON FILE |
| CHRISTINE JENNIFER SALINAS | ON FILE |
| CHRISTINE JENNY BOYCE | ON FILE |
| CHRISTINE JIMOULLA GEORGIOU | ON FILE |
| CHRISTINE JOELLE PITTMAN | ON FILE |
| CHRISTINE JOY D PAPA-CHUNG | ON FILE |
| CHRISTINE KABATESI | ON FILE |
| CHRISTINE KABATESI | ON FILE |
| CHRISTINE KELLY ANN AQUI | ON FILE |
| CHRISTINE KINDNESS WOOD | ON FILE |
| CHRISTINE KYASIMIRE | ON FILE |
| CHRISTINE KYOKUSHEMERERWA | ON FILE |
| CHRISTINE KYOKUSHEMERERWA | ON FILE |
| CHRISTINE KYOMUGYISHA | ON FILE |
| CHRISTINE L JOZWA | ON FILE |
| CHRISTINE L SHUE | ON FILE |
| CHRISTINE LAMBERT HIMENO | ON FILE |
| CHRISTINE LAUREN ANDRY | ON FILE |
| CHRISTINE LAVANWAY LEBOR | ON FILE |
| CHRISTINE LELA FRENCH | ON FILE |
| CHRISTINE LIN | ON FILE |
| CHRISTINE LINDA DOSS | ON FILE |
| CHRISTINE LOUISE ACKERMAN | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CHRISTINE LOUISE SHAFFER | ON FILE |
| CHRISTINE LYNAE MITCHELL | ON FILE |
| CHRISTINE LYNN MOORE | ON FILE |
| CHRISTINE LYNN ROSEBOOM | ON FILE |
| CHRISTINE M LINDAUER | ON FILE |
| CHRISTINE M LONG | ON FILE |
| CHRISTINE M LUNA | ON FILE |
| CHRISTINE MADELEINE ALBERTINE CLAUDIN | ON FILE |
| CHRISTINE MAE BACLAAN MAMAC | ON FILE |
| CHRISTINE MAE FRANCISCO CASTILLO | ON FILE |
| CHRISTINE MARGARET LE BROCQUE | ON FILE |
| CHRISTINE MARIA GUNS | ON FILE |
| CHRISTINE MARIA KIENLE | ON FILE |
| CHRISTINE MARIA RICCIARDI | ON FILE |
| CHRISTINE MARIA VILLAVECCHIA SKREBBA | ON FILE |
| CHRISTINE MARIE BERNADETTE LIGNON | ON FILE |
| CHRISTINE MARIE COTTRELL | ON FILE |
| CHRISTINE MARIE DANIELE MASSON | ON FILE |
| CHRISTINE MARIE DANIELS | ON FILE |
| CHRISTINE MARIE GLEISNER | ON FILE |
| CHRISTINE MARIE LACAYO | ON FILE |
| CHRISTINE MARIE RAEDEKE | ON FILE |
| CHRISTINE MARIE SILVA | ON FILE |
| CHRISTINE MARIE TOTTEN | ON FILE |
| CHRISTINE MARIE WOLFF | ON FILE |
| CHRISTINE MAYOR | ON FILE |
| CHRISTINE MCGEE | ON FILE |
| CHRISTINE MICHELE MENDEZ | ON FILE |
| CHRISTINE MICHELLE GRECO | ON FILE |
| CHRISTINE MICHELLE LAGACHE | ON FILE |
| CHRISTINE MICHELLE MERCER | ON FILE |
| CHRISTINE MONAHAN FARR | ON FILE |
| CHRISTINE MONICA ROGERS | ON FILE |
| CHRISTINE MONTEJO AQUINO | ON FILE |
| CHRISTINE MUQUN WU | ON FILE |
| CHRISTINE NICOLE ELDRIDGE | ON FILE |
| CHRISTINE O SAWH | ON FILE |
| CHRISTINE PATTON | ON FILE |
| CHRISTINE PETERMAIR | ON FILE |
| CHRISTINE PHAM TRAN | ON FILE |
| CHRISTINE PIA WATSON | ON FILE |
| CHRISTINE R IGE | ON FILE |
| CHRISTINE RALEIGH DETRUDE | ON FILE |
| CHRISTINE RENATE LINDNER | ON FILE |
| CHRISTINE RENEE MARIE JOSEPH ROBERT DU BOISLOUVEAU | ON FILE |
| CHRISTINE RUTH GUSTAVESON | ON FILE |
| CHRISTINE SABINE FORREST | ON FILE |
| CHRISTINE SABVUTE | ON FILE |
| CHRISTINE SAETHRE INGVALDSEN | ON FILE |
| CHRISTINE SANDRA SHONE | ON FILE |
| CHRISTINE SANDRA TYRRELL | ON FILE |
| CHRISTINE SCHMIDT | ON FILE |
| CHRISTINE SEEMA ALEXANDRA ALIMAGHAM | ON FILE |
| CHRISTINE SHANNON MCDONALD | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CHRISTINE STAPF | ON FILE |
| CHRISTINE STEWART PARKES | ON FILE |
| CHRISTINE SUHAE KIM | ON FILE |
| CHRISTINE SUTHERLAND | ON FILE |
| CHRISTINE SYDNEY ELIZABETH RENNEY | ON FILE |
| CHRISTINE TAN | ON FILE |
| CHRISTINE TERESA ABDALLAH | ON FILE |
| CHRISTINE THUY TRUONG | ON FILE |
| CHRISTINE TO | ON FILE |
| CHRISTINE TUTSCHKE | ON FILE |
| CHRISTINE TWARDY GRUITT | ON FILE |
| CHRISTINE VALERIE GODAIL | ON FILE |
| CHRISTINE VILLAMAYOR | ON FILE |
| CHRISTINE WANG | ON FILE |
| CHRISTINE WOLF | ON FILE |
| CHRISTINE YAN YEUNG | ON FILE |
| CHRISTINNA MENSING KJAER | ON FILE |
| CHRISTION JAREL BARTLETT | ON FILE |
| CHRISTION MOLTKE-LETH | ON FILE |
| CHRISTION PARCHAD DOBBINS | ON FILE |
| CHRISTLAN GODFRI BOOGAARD | ON FILE |
| CHRISTMA CALAYAG SALVADOR | ON FILE |
| CHRISTO ANDRE DE RIDDER | ON FILE |
| CHRISTO ANTONIE MURRAY | ON FILE |
| CHRISTO DELARDAS | ON FILE |
| CHRISTO DOBRINOV MANIKOV | ON FILE |
| CHRISTO ENGELBRECHT | ON FILE |
| CHRISTO FERNANDO LEANDRO MARQUEZ | ON FILE |
| CHRISTO JAMES HERSELMAN | ON FILE |
| CHRISTO KARAFILIS | ON FILE |
| CHRISTO MILIND NETTO NULL | ON FILE |
| CHRISTO SALACHAN | ON FILE |
| CHRISTO STONE | ON FILE |
| CHRISTODOULOS CHRISTODOULOU | ON FILE |
| CHRISTOF ALFRED WEIGANDT | ON FILE |
| CHRISTOF E F VAN DEN HEUVEL | ON FILE |
| CHRISTOF EMILE BOURCIER | ON FILE |
| CHRISTOF HARALD ROHDE | ON FILE |
| CHRISTOF LANG | ON FILE |
| CHRISTOF LUTTERBACH | ON FILE |
| CHRISTOF MYRIAM R DUNON | ON FILE |
| CHRISTOF ROLAND CRAEYE | ON FILE |
| CHRISTOF SIMON ELBEN | ON FILE |
| CHRISTOF WALKER | ON FILE |
| CHRISTOF WERNER ANSTETT | ON FILE |
| CHRISTOFER VERDECCHIA | ON FILE |
| CHRISTOFER WILLIAM | ON FILE |
| CHRISTOFF EBENHAEZER SAAIMAN | ON FILE |
| CHRISTOFF LANGTHALER | ON FILE |
| CHRISTOFFEL JACOBUS BARNARD | ON FILE |
| CHRISTOFFEL JACOBUS BARNARD | ON FILE |
| CHRISTOFFEL V BOTHA | ON FILE |
| CHRISTOFFER BENGT RAFAEL DAHLSTROM | ON FILE |
| CHRISTOFFER BOELUM | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CHRISTOFFER BRUN SONDERBAEK | ON FILE |
| CHRISTOFFER CARL SJOGREN | ON FILE |
| CHRISTOFFER CHRISTIAN DREIST | ON FILE |
| CHRISTOFFER CHRISTIAN PILGAARD | ON FILE |
| CHRISTOFFER FJORD JOERGENSEN | ON FILE |
| CHRISTOFFER HOVAS | ON FILE |
| CHRISTOFFER JOHANSEN | ON FILE |
| CHRISTOFFER KIRKESKOV LUNDGREN | ON FILE |
| CHRISTOFFER KROGAGER LEVING | ON FILE |
| CHRISTOFFER MIKAEL S CENTERLIND | ON FILE |
| CHRISTOFFER MOEN PETTERSEN | ON FILE |
| CHRISTOFFER NORGAARD KRONOW | ON FILE |
| CHRISTOFFER OEVERENG HAUGAN | ON FILE |
| CHRISTOFFER OLSEN | ON FILE |
| CHRISTOFFER RAVNSBORG | ON FILE |
| CHRISTOFFER SCHMIDT JANSSON | ON FILE |
| CHRISTOFFER SKOV | ON FILE |
| CHRISTOFFER TAUBER SKAARUP NIELSEN | ON FILE |
| CHRISTOFFER TORGAARD THOMSEN | ON FILE |
| CHRISTOFFER VON STEENSEN-BACH | ON FILE |
| CHRISTOFFER WOLDMO ROKKAN | ON FILE |
| CHRISTOFFER WOLFF | ON FILE |
| CHRISTOFLE GERARD DEFRANOUX | ON FILE |
| CHRISTOFOROS DROSOS | ON FILE |
| CHRISTOFOROS KELAIDIS | ON FILE |
| CHRISTOFOROS PANAGI | ON FILE |
| CHRISTOFOROS PANAGIOTOUDIS | ON FILE |
| CHRISTOFOROS TYROPOLIS | ON FILE |
| CHRISTOL KANWA OKEKE | ON FILE |
| CHRISTOL LYN JOINER | ON FILE |
| CHRISTON JEROME CONELL PETITE | ON FILE |
| CHRISTON JEROME CONELL PETITE | ON FILE |
| CHRISTOPER STAN COATS | ON FILE |
| CHRISTOPER TONNY | ON FILE |
| CHRISTOPH A COOMBS | ON FILE |
| CHRISTOPH A DEBELAK | ON FILE |
| CHRISTOPH A FIORDALISO | ON FILE |
| CHRISTOPH A KUNZER | ON FILE |
| CHRISTOPH A MCDONALD | ON FILE |
| CHRISTOPH ADOLPH JERTRUM | ON FILE |
| CHRISTOPH AHA | ON FILE |
| CHRISTOPH ALEXAN VANDERCOLFF | ON FILE |
| CHRISTOPH ALEXANDER HINZE | ON FILE |
| CHRISTOPH ALEXANDER NGO | ON FILE |
| CHRISTOPH ALEXANDER RUPP | ON FILE |
| CHRISTOPH ANTHONY LIPPERT | ON FILE |
| CHRISTOPH AVILA | ON FILE |
| CHRISTOPH B HURTIG | ON FILE |
| CHRISTOPH BAUMEISTER | ON FILE |
| CHRISTOPH BRAUN | ON FILE |
| CHRISTOPH BUERGIN | ON FILE |
| CHRISTOPH BURKART | ON FILE |
| CHRISTOPH C BACON | ON FILE |
| CHRISTOPH C CAMPOS | ON FILE |

**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHRISTOPH CHMAROWSKI | ON FILE |
| CHRISTOPH CZARNIAK | ON FILE |
| CHRISTOPH D COBERG | ON FILE |
| CHRISTOPH D KOLB | ON FILE |
| CHRISTOPH D REARDON | ON FILE |
| CHRISTOPH D WEST | ON FILE |
| CHRISTOPH DÃŒRING | ON FILE |
| CHRISTOPH DEMARTIN | ON FILE |
| CHRISTOPH DIEMER | ON FILE |
| CHRISTOPH DIETRICH ROLFSMEYER | ON FILE |
| CHRISTOPH E CASHWELL | ON FILE |
| CHRISTOPH E FREIHERR VON ARNIM | ON FILE |
| CHRISTOPH E GWYNNE | ON FILE |
| CHRISTOPH E MENDOZA | ON FILE |
| CHRISTOPH EDUARD POLANSKI | ON FILE |
| CHRISTOPH EICKEN | ON FILE |
| CHRISTOPH FELIX WEBER | ON FILE |
| CHRISTOPH FINKLER | ON FILE |
| CHRISTOPH FLEISCHMANN | ON FILE |
| CHRISTOPH FRANK | ON FILE |
| CHRISTOPH FRANZ TESCH | ON FILE |
| CHRISTOPH FUCHSJAGER | ON FILE |
| CHRISTOPH G RUSSELL | ON FILE |
| CHRISTOPH G SCHIAVO | ON FILE |
| CHRISTOPH GEBAUER | ON FILE |
| CHRISTOPH GENTSCH | ON FILE |
| CHRISTOPH GEORG MAYRHOFER | ON FILE |
| CHRISTOPH GEORG STEFFENHAGEN | ON FILE |
| CHRISTOPH GLATZ | ON FILE |
| CHRISTOPH GOMEZ | ON FILE |
| CHRISTOPH GOTTLIEB SCHIEL | ON FILE |
| CHRISTOPH GRÃ¼NAUER | ON FILE |
| CHRISTOPH GRUBER | ON FILE |
| CHRISTOPH HAGEMEYER | ON FILE |
| CHRISTOPH HEINRICH DERNBACH | ON FILE |
| CHRISTOPH HEMES | ON FILE |
| CHRISTOPH HENRY STEVE NEUENDORF | ON FILE |
| CHRISTOPH HENSON | ON FILE |
| CHRISTOPH HERNDLER | ON FILE |
| CHRISTOPH HILTY | ON FILE |
| CHRISTOPH IWANIEZ | ON FILE |
| CHRISTOPH J BOTTEGA | ON FILE |
| CHRISTOPH J BUONOCORE | ON FILE |
| CHRISTOPH J EBREO | ON FILE |
| CHRISTOPH J FERRARA | ON FILE |
| CHRISTOPH J KLEINKNECHT | ON FILE |
| CHRISTOPH J MATISAK | ON FILE |
| CHRISTOPH J METCALFE | ON FILE |
| CHRISTOPH J TOLOMEO | ON FILE |
| CHRISTOPH JESUMANN | ON FILE |
| CHRISTOPH JOHANN STEFAN KLUG | ON FILE |
| CHRISTOPH JOHANNES LOTTER | ON FILE |
| CHRISTOPH JOOSTEN | ON FILE |
| CHRISTOPH KAHR | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CHRISTOPH KÃŒHN | ON FILE |
| CHRISTOPH KAREL D REMY | ON FILE |
| CHRISTOPH KARG | ON FILE |
| CHRISTOPH KARL HEINZ GOLLNER | ON FILE |
| CHRISTOPH KLEIN | ON FILE |
| CHRISTOPH KLEMM | ON FILE |
| CHRISTOPH KOETTL | ON FILE |
| CHRISTOPH KRÃŒGER | ON FILE |
| CHRISTOPH KREKELER | ON FILE |
| CHRISTOPH L DOTSON | ON FILE |
| CHRISTOPH L HERDEG | ON FILE |
| CHRISTOPH LAENG | ON FILE |
| CHRISTOPH LAGGER | ON FILE |
| CHRISTOPH LAIMER | ON FILE |
| CHRISTOPH LAISTER | ON FILE |
| CHRISTOPH LANGENKAMP | ON FILE |
| CHRISTOPH LANG-MUHR | ON FILE |
| CHRISTOPH LINDINGER | ON FILE |
| CHRISTOPH LUDWIG BAUER | ON FILE |
| CHRISTOPH M COPPOLA | ON FILE |
| CHRISTOPH M FURCHT | ON FILE |
| CHRISTOPH M SNEEDSE | ON FILE |
| CHRISTOPH M STEPIEN | ON FILE |
| CHRISTOPH M THIELMAN | ON FILE |
| CHRISTOPH MANUEL ZÃŒRN | ON FILE |
| CHRISTOPH MÃŒLLER | ON FILE |
| CHRISTOPH MARC MUENGER | ON FILE |
| CHRISTOPH MARIN | ON FILE |
| CHRISTOPH MARTINE J BOUTEN | ON FILE |
| CHRISTOPH MAURICE RICHARD BLESSING | ON FILE |
| CHRISTOPH MAXIMILIAN SEELIGER | ON FILE |
| CHRISTOPH MEIER | ON FILE |
| CHRISTOPH MICHAEL VOGELGSANG | ON FILE |
| CHRISTOPH NÃŒSE | ON FILE |
| CHRISTOPH NEUEN | ON FILE |
| CHRISTOPH NOVAK | ON FILE |
| CHRISTOPH ORTMANN | ON FILE |
| CHRISTOPH P CERASANI | ON FILE |
| CHRISTOPH P RAGAGE | ON FILE |
| CHRISTOPH P SPIEGLER | ON FILE |
| CHRISTOPH P ZIEGLER | ON FILE |
| CHRISTOPH PABST | ON FILE |
| CHRISTOPH PASCAL HUG | ON FILE |
| CHRISTOPH PAUL PRZYBYLA | ON FILE |
| CHRISTOPH PERKOWSKI | ON FILE |
| CHRISTOPH PETER DEGNER | ON FILE |
| CHRISTOPH PRAMSTRALLER | ON FILE |
| CHRISTOPH R BURK | ON FILE |
| CHRISTOPH R GUADAGNO | ON FILE |
| CHRISTOPH R HOSEY | ON FILE |
| CHRISTOPH R WOODARD | ON FILE |
| CHRISTOPH RÃ–MMER | ON FILE |
| CHRISTOPH RAPHAEL SPINNER | ON FILE |
| CHRISTOPH REICHL | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CHRISTOPH REIMERS | ON FILE |
| CHRISTOPH REISSNER | ON FILE |
| CHRISTOPH REXEIS | ON FILE |
| CHRISTOPH ROBERT HEGETSCHWEILER | ON FILE |
| CHRISTOPH ROBL | ON FILE |
| CHRISTOPH RUDOLF FELIX PFEUFFER | ON FILE |
| CHRISTOPH S COWAN | ON FILE |
| CHRISTOPH S KIREJEVAS | ON FILE |
| CHRISTOPH SALOMON BIVERONI | ON FILE |
| CHRISTOPH SCHEIDER | ON FILE |
| CHRISTOPH SCHERBECK | ON FILE |
| CHRISTOPH SCHWARZE | ON FILE |
| CHRISTOPH SEBASTIAN BETZ | ON FILE |
| CHRISTOPH SEVERIN GUGG | ON FILE |
| CHRISTOPH SIEBER | ON FILE |
| CHRISTOPH SIMON WUNDERLIN | ON FILE |
| CHRISTOPH T CHILELLI | ON FILE |
| CHRISTOPH T MONTROSE | ON FILE |
| CHRISTOPH THOMAS LEHNERT | ON FILE |
| CHRISTOPH TOBIAS KNOPP | ON FILE |
| CHRISTOPH TRIPP | ON FILE |
| CHRISTOPH URS FORSTER | ON FILE |
| CHRISTOPH VENDER | ON FILE |
| CHRISTOPH WE UPHOFF | ON FILE |
| CHRISTOPH YIP | ON FILE |
| CHRISTOPH ZAGLER | ON FILE |
| CHRISTOPH ZANGERLE | ON FILE |
| CHRISTOPH ZELLER | ON FILE |
| CHRISTOPH ZOBL | ON FILE |
| CHRISTOPHE AH-YAN | ON FILE |
| CHRISTOPHE ALAIN BLANC | ON FILE |
| CHRISTOPHE ALAIN GILGENMANN | ON FILE |
| CHRISTOPHE ALAIN JOEL DEVILAINE | ON FILE |
| CHRISTOPHE ALBERT S DERNELLE | ON FILE |
| CHRISTOPHE ALEXANDRE MAXENCE LE COHU | ON FILE |
| CHRISTOPHE ALEXIS BRAIBANT | ON FILE |
| CHRISTOPHE ALLEN LAMPEL | ON FILE |
| CHRISTOPHE ANDRE GEORGES BOURDET | ON FILE |
| CHRISTOPHE ANDRE GIBERT | ON FILE |
| CHRISTOPHE ANDRE GIRARD | ON FILE |
| CHRISTOPHE ANTILLE | ON FILE |
| CHRISTOPHE ATTAR | ON FILE |
| CHRISTOPHE BADDOUR | ON FILE |
| CHRISTOPHE BEAUMANOIR | ON FILE |
| CHRISTOPHE BERNARD MICHEL GEOFFROY | ON FILE |
| CHRISTOPHE BERRY DE CLERCQ | ON FILE |
| CHRISTOPHE BONNEVAULT | ON FILE |
| CHRISTOPHE BONVICINI | ON FILE |
| CHRISTOPHE BOULIANNE | ON FILE |
| CHRISTOPHE BRECHER | ON FILE |
| CHRISTOPHE CHARLES GARANT | ON FILE |
| CHRISTOPHE CHARLES ROBERT ORAZI | ON FILE |
| CHRISTOPHE CHATTOU | ON FILE |
| CHRISTOPHE CLAUDE SAVARY | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CHRISTOPHE CLAUDE THIERRY GUERIN | ON FILE |
| CHRISTOPHE CUTUIL | ON FILE |
| CHRISTOPHE DANIEL FABIEN LEPLAT | ON FILE |
| CHRISTOPHE DANIEL JEAN CLAUDE LEROY | ON FILE |
| CHRISTOPHE DANIEL SABAS | ON FILE |
| CHRISTOPHE DAVID EGRET | ON FILE |
| CHRISTOPHE DE WILDE | ON FILE |
| CHRISTOPHE DENIS JACQUES ZANINI | ON FILE |
| CHRISTOPHE DIDIER LECERCLE | ON FILE |
| CHRISTOPHE DIDIER ROLLAND | ON FILE |
| CHRISTOPHE DOMINIQUE LAURENT NADALUTTI | ON FILE |
| CHRISTOPHE DUCHESNE | ON FILE |
| CHRISTOPHE EDMOND L TOFFOLO | ON FILE |
| CHRISTOPHE EMERIC GREGOIRE KORBULY | ON FILE |
| CHRISTOPHE EMMANUEL MATOS DA SILVA | ON FILE |
| CHRISTOPHE EMMANUEL R LANNOY | ON FILE |
| CHRISTOPHE ERIC ESSERAJ | ON FILE |
| CHRISTOPHE EXPEDIT BENARD | ON FILE |
| CHRISTOPHE FRANCK BARON | ON FILE |
| CHRISTOPHE FRANCOIS LAURENT DELIOT | ON FILE |
| CHRISTOPHE FREDERIC A CRESPIN | ON FILE |
| CHRISTOPHE FREDERIC JOCELYN MATHIEU | ON FILE |
| CHRISTOPHE FUCHS | ON FILE |
| CHRISTOPHE GEORGES BERDOT | ON FILE |
| CHRISTOPHE GEORGES JEAN MAUNOURY | ON FILE |
| CHRISTOPHE GEORGES PHILIPPE CHAUGNE | ON FILE |
| CHRISTOPHE GEORGES R RAVELINGIEN | ON FILE |
| CHRISTOPHE GERARD MARCEL PAILLARD | ON FILE |
| CHRISTOPHE GERHARD PINEL | ON FILE |
| CHRISTOPHE GHISLAIN VINSOUS | ON FILE |
| CHRISTOPHE GISLAIN AUBERT | ON FILE |
| CHRISTOPHE GREGORY A RIGAU | ON FILE |
| CHRISTOPHE GUILLEMOT | ON FILE |
| CHRISTOPHE GUY MARCEL MERLIER | ON FILE |
| CHRISTOPHE GUY SERGE DIDIER PIROLLEY | ON FILE |
| CHRISTOPHE GUY YVES SIMON | ON FILE |
| CHRISTOPHE HENRI E PIERENS | ON FILE |
| CHRISTOPHE HENRI LOUIS DOR | ON FILE |
| CHRISTOPHE HENRI NEGRI | ON FILE |
| CHRISTOPHE HERMAN P HAUTIER | ON FILE |
| CHRISTOPHE HOCQUARD | ON FILE |
| CHRISTOPHE J HESTER JR | ON FILE |
| CHRISTOPHE JACKY DEPOUX | ON FILE |
| CHRISTOPHE JACQUES ANDRE PEPEY | ON FILE |
| CHRISTOPHE JACQUES-ANDRE PEQUIGNOT | ON FILE |
| CHRISTOPHE JEAN BERNARD NOGUIER | ON FILE |
| CHRISTOPHE JEAN G STRAMAZZO | ON FILE |
| CHRISTOPHE JEAN GILBERT GIRARD | ON FILE |
| CHRISTOPHE JEAN I STANDAERT | ON FILE |
| CHRISTOPHE JEAN JOSEPH ZAGRA | ON FILE |
| CHRISTOPHE JEAN LUC LAURENT | ON FILE |
| CHRISTOPHE JEAN MARIE ABALLEA | ON FILE |
| CHRISTOPHE JEAN NORBERT CONTREPOIS | ON FILE |
| CHRISTOPHE JEAN PAUL G JOLLY | ON FILE |



**Exhibit B**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHRISTOPHE JEAN PAUL LEBORGNE | ON FILE |
| CHRISTOPHE JEAN PIERRE NELIDE | ON FILE |
| CHRISTOPHE JEAN-PIERRE CANDAES | ON FILE |
| CHRISTOPHE JEROME LAURENT FRANCOIS | ON FILE |
| CHRISTOPHE JEROME LEMASSON | ON FILE |
| CHRISTOPHE JOEL F THYS | ON FILE |
| CHRISTOPHE JOEL MARIE CONTENT | ON FILE |
| CHRISTOPHE JOSEPH BRISON | ON FILE |
| CHRISTOPHE JOSOPH G LAMBERT | ON FILE |
| CHRISTOPHE JOZEF R GOUWY | ON FILE |
| CHRISTOPHE JULIEN DUJARDIN | ON FILE |
| CHRISTOPHE LACROIX | ON FILE |
| CHRISTOPHE LADEIRO | ON FILE |
| CHRISTOPHE LAURENT FABRICE ZIMMERMANN | ON FILE |
| CHRISTOPHE LECLERC | ON FILE |
| CHRISTOPHE LEITAO | ON FILE |
| CHRISTOPHE LEONCE C DETEZ | ON FILE |
| CHRISTOPHE LEROUX | ON FILE |
| CHRISTOPHE LOIC JEROME BERDEGUER | ON FILE |
| CHRISTOPHE LORMANT | ON FILE |
| CHRISTOPHE LOUIS BERNARD PREVOST | ON FILE |
| CHRISTOPHE LOUIS GUSTAVE SEURET | ON FILE |
| CHRISTOPHE LOUIS MICHEL THEVENOT | ON FILE |
| CHRISTOPHE LOUIS NICOLAS ROUGE | ON FILE |
| CHRISTOPHE LOUIS ROGER VOIGNIER | ON FILE |
| CHRISTOPHE LOUP | ON FILE |
| CHRISTOPHE LUC CLERC | ON FILE |
| CHRISTOPHE LUC LAPOSTOLLE | ON FILE |
| CHRISTOPHE MARC DIDON | ON FILE |
| CHRISTOPHE MARC DRAGONETTI | ON FILE |
| CHRISTOPHE MARIE ANDRE PIERRE BARNEAU | ON FILE |
| CHRISTOPHE MARIE ANGELIQUE | ON FILE |
| CHRISTOPHE MARUEJOLS | ON FILE |
| CHRISTOPHE MARY | ON FILE |
| CHRISTOPHE MATTHIEU SCHOLLY | ON FILE |
| CHRISTOPHE MAURICE LOUIS AVENEL | ON FILE |
| CHRISTOPHE MEUNEVISETH | ON FILE |
| CHRISTOPHE MICHEL STEPHANE CHABERT | ON FILE |
| CHRISTOPHE MONTEL | ON FILE |
| CHRISTOPHE MORANDINI | ON FILE |
| CHRISTOPHE MORISSET | ON FILE |
| CHRISTOPHE PATRICK JANEL | ON FILE |
| CHRISTOPHE PAUL HENRI CHARDINE | ON FILE |
| CHRISTOPHE PAUL JOSEPH GEORGEAULT | ON FILE |
| CHRISTOPHE PAUL JOSEPH LOUIS GAVARET | ON FILE |
| CHRISTOPHE PAUL MARIE DERVIEUX | ON FILE |
| CHRISTOPHE PAUL NICOLAS GRIGENTIN | ON FILE |
| CHRISTOPHE PETRIK | ON FILE |
| CHRISTOPHE PHILIPPE AUBER | ON FILE |
| CHRISTOPHE PHILIPPE BLETTERY | ON FILE |
| CHRISTOPHE PHILIPPE COELHO | ON FILE |
| CHRISTOPHE PIERRE ALLIOT | ON FILE |
| CHRISTOPHE POPOV | ON FILE |
| CHRISTOPHE POURCHARET | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHRISTOPHE R G MASCETTI | ON FILE |
| CHRISTOPHE RAYMOND COVILLAULT | ON FILE |
| CHRISTOPHE RENE ADRIEN BECHON | ON FILE |
| CHRISTOPHE RENE MAURICE ANTOINE | ON FILE |
| CHRISTOPHE REYNIER | ON FILE |
| CHRISTOPHE ROBERGE | ON FILE |
| CHRISTOPHE ROGER GUILLAUME BOUVIER | ON FILE |
| CHRISTOPHE ROGER JEAN SOULIER | ON FILE |
| CHRISTOPHE ROMAIN ARNAUD | ON FILE |
| CHRISTOPHE RONDEL | ON FILE |
| CHRISTOPHE SEBASTIEN HABERER | ON FILE |
| CHRISTOPHE SIEFERT | ON FILE |
| CHRISTOPHE SIMON | ON FILE |
| CHRISTOPHE STEEVE QUENUM | ON FILE |
| CHRISTOPHE STEPHANE MAGRE | ON FILE |
| CHRISTOPHE STEPHANE PERINAUD | ON FILE |
| CHRISTOPHE SYLVAIN MARCEL PERRON | ON FILE |
| CHRISTOPHE SZYMANSKI | ON FILE |
| CHRISTOPHE THOMAS DIMITRI CHARLET | ON FILE |
| CHRISTOPHE VAITIA WONG | ON FILE |
| CHRISTOPHE VALLIERES BOULARD | ON FILE |
| CHRISTOPHE VANG | ON FILE |
| CHRISTOPHE VERRIER | ON FILE |
| CHRISTOPHE VICTOR DE CARVALHO PEREIRA MARTINS | ON FILE |
| CHRISTOPHE VINCENT GUY MARCEL POLLET | ON FILE |
| CHRISTOPHE WAGNER | ON FILE |
| CHRISTOPHE WERNER KINT | ON FILE |
| CHRISTOPHE XAVIER OSCAR THIANGE | ON FILE |
| CHRISTOPHE XAVIER P COUCKE | ON FILE |
| CHRISTOPHER  MICHAEL JONES | ON FILE |
| CHRISTOPHER A AKABANDOA | ON FILE |
| CHRISTOPHER A BOUSTANY | ON FILE |
| CHRISTOPHER A BROWN | ON FILE |
| CHRISTOPHER A BROWN | ON FILE |
| CHRISTOPHER A DACOSTA | ON FILE |
| CHRISTOPHER A DERAS | ON FILE |
| CHRISTOPHER A DOURIS | ON FILE |
| CHRISTOPHER A ENGLAND | ON FILE |
| CHRISTOPHER A GARNOW | ON FILE |
| CHRISTOPHER A HAMMONS | ON FILE |
| CHRISTOPHER A JONES | ON FILE |
| CHRISTOPHER A JOSIAH | ON FILE |
| CHRISTOPHER A KALKA | ON FILE |
| CHRISTOPHER A KHAN | ON FILE |
| CHRISTOPHER A KNAUSS | ON FILE |
| CHRISTOPHER A LOPEZ | ON FILE |
| CHRISTOPHER A MACIVER | ON FILE |
| CHRISTOPHER A MARIN | ON FILE |
| CHRISTOPHER A MURPHY | ON FILE |
| CHRISTOPHER A PHELAN | ON FILE |
| CHRISTOPHER A POWERS | ON FILE |
| CHRISTOPHER A PSILOS | ON FILE |
| CHRISTOPHER A SANTIAGO | ON FILE |
| CHRISTOPHER A SARANJAM | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHRISTOPHER A STROUD | ON FILE |
| CHRISTOPHER A WEINKOETZ | ON FILE |
| CHRISTOPHER A ZWIEBEL | ON FILE |
| CHRISTOPHER AARON AUSTIN | ON FILE |
| CHRISTOPHER AARON BROWN | ON FILE |
| CHRISTOPHER AARON CASSELL | ON FILE |
| CHRISTOPHER AARON HORNBROOK | ON FILE |
| CHRISTOPHER AARON MAULDIN | ON FILE |
| CHRISTOPHER AARON ORTIZ | ON FILE |
| CHRISTOPHER AARON ROGERS | ON FILE |
| CHRISTOPHER AARON WESTMORELAND | ON FILE |
| CHRISTOPHER AARON YOUNG | ON FILE |
| CHRISTOPHER AARON ZOLKOWER | ON FILE |
| CHRISTOPHER ABDELMALAK | ON FILE |
| CHRISTOPHER ADAM BURTON | ON FILE |
| CHRISTOPHER ADAM CROFT | ON FILE |
| CHRISTOPHER ADAM DADISMAN | ON FILE |
| CHRISTOPHER ADAM GALLUCCI | ON FILE |
| CHRISTOPHER ADAM KUEHL | ON FILE |
| CHRISTOPHER ADAM LEEDY | ON FILE |
| CHRISTOPHER ADAM LEWIS | ON FILE |
| CHRISTOPHER ADAM MUNNS | ON FILE |
| CHRISTOPHER ADDISON HARRIS | ON FILE |
| CHRISTOPHER ADRIAN MCCREARY | ON FILE |
| CHRISTOPHER ADRIAN SMALE | ON FILE |
| CHRISTOPHER AERON POLLY | ON FILE |
| CHRISTOPHER AGNIC | ON FILE |
| CHRISTOPHER AKEEM REID | ON FILE |
| CHRISTOPHER ALAIN DIDIER OLIVIER GINFRAY | ON FILE |
| CHRISTOPHER ALAN ABADIE | ON FILE |
| CHRISTOPHER ALAN ABRAMS | ON FILE |
| CHRISTOPHER ALAN BASS | ON FILE |
| CHRISTOPHER ALAN BLOYD | ON FILE |
| CHRISTOPHER ALAN BRANCHEN | ON FILE |
| CHRISTOPHER ALAN BROWN | ON FILE |
| CHRISTOPHER ALAN BUNDY | ON FILE |
| CHRISTOPHER ALAN C BACON | ON FILE |
| CHRISTOPHER ALAN CARROLL | ON FILE |
| CHRISTOPHER ALAN CARTER | ON FILE |
| CHRISTOPHER ALAN FORD | ON FILE |
| CHRISTOPHER ALAN GLAUBIG | ON FILE |
| CHRISTOPHER ALAN GOODART | ON FILE |
| CHRISTOPHER ALAN JACQUES | ON FILE |
| CHRISTOPHER ALAN JARVIS | ON FILE |
| CHRISTOPHER ALAN JOHNSTON | ON FILE |
| CHRISTOPHER ALAN KENNY | ON FILE |
| CHRISTOPHER ALAN LAWRENCE | ON FILE |
| CHRISTOPHER ALAN LOHBECK | ON FILE |
| CHRISTOPHER ALAN MCCORMICK | ON FILE |
| CHRISTOPHER ALAN NESS | ON FILE |
| CHRISTOPHER ALAN REAY | ON FILE |
| CHRISTOPHER ALAN RICE | ON FILE |
| CHRISTOPHER ALAN ROSS | ON FILE |
| CHRISTOPHER ALAN WOIWODE | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CHRISTOPHER ALAN ZIEGLER | ON FILE |
| CHRISTOPHER ALARYC LYONS | ON FILE |
| CHRISTOPHER ALBERT BURROUGHS | ON FILE |
| CHRISTOPHER ALBERT FLORIN | ON FILE |
| CHRISTOPHER ALEC BABAIAN | ON FILE |
| CHRISTOPHER ALEC SIDOR | ON FILE |
| CHRISTOPHER ALEIXO | ON FILE |
| CHRISTOPHER ALEJANDRO HERRERA | ON FILE |
| CHRISTOPHER ALEJANDRO VESTHEIM JOHANSEN | ON FILE |
| CHRISTOPHER ALESSANDRO GARLATTI | ON FILE |
| CHRISTOPHER ALEX RIVERO | ON FILE |
| CHRISTOPHER ALEX WALKER | ON FILE |
| CHRISTOPHER ALEXANDER BROWN | ON FILE |
| CHRISTOPHER ALEXANDER CHUKWUKADIBIA MUOGHALU | ON FILE |
| CHRISTOPHER ALEXANDER DELLI BENEDETTI | ON FILE |
| CHRISTOPHER ALEXANDER GROCHOWSKI | ON FILE |
| CHRISTOPHER ALEXANDER HODGE | ON FILE |
| CHRISTOPHER ALEXANDER KERKHOF | ON FILE |
| CHRISTOPHER ALEXANDER MARLEY | ON FILE |
| CHRISTOPHER ALEXANDER MARTINEZ | ON FILE |
| CHRISTOPHER ALEXANDER MEFFORD | ON FILE |
| CHRISTOPHER ALEXANDER MINEO | ON FILE |
| CHRISTOPHER ALEXANDER MORENO | ON FILE |
| CHRISTOPHER ALEXANDER MULLINS | ON FILE |
| CHRISTOPHER ALEXANDER MUNN | ON FILE |
| CHRISTOPHER ALEXANDER PAPADAKIS | ON FILE |
| CHRISTOPHER ALEXANDER RODRIGUEZ | ON FILE |
| CHRISTOPHER ALEXANDER ROONEY | ON FILE |
| CHRISTOPHER ALEXANDER WOODRUFF | ON FILE |
| CHRISTOPHER ALEXANIAN THORBURN | ON FILE |
| CHRISTOPHER ALEXIS BERGONT | ON FILE |
| CHRISTOPHER ALFONSO DAVID COLE | ON FILE |
| CHRISTOPHER ALFONSO GARCIA | ON FILE |
| CHRISTOPHER ALLAN BOLTON | ON FILE |
| CHRISTOPHER ALLAN DAVIS | ON FILE |
| CHRISTOPHER ALLAN FRANCIS | ON FILE |
| CHRISTOPHER ALLAN IMESON | ON FILE |
| CHRISTOPHER ALLAN KEARNEY | ON FILE |
| CHRISTOPHER ALLAN MANSER | ON FILE |
| CHRISTOPHER ALLAN STANLEY | ON FILE |
| CHRISTOPHER ALLAN WILSON | ON FILE |
| CHRISTOPHER ALLEN | ON FILE |
| CHRISTOPHER ALLEN BOE | ON FILE |
| CHRISTOPHER ALLEN BROWN | ON FILE |
| CHRISTOPHER ALLEN BROWN | ON FILE |
| CHRISTOPHER ALLEN BRUMMETT | ON FILE |
| CHRISTOPHER ALLEN BUCKHOUT | ON FILE |
| CHRISTOPHER ALLEN BURDEN | ON FILE |
| CHRISTOPHER ALLEN CHRISTIAN | ON FILE |
| CHRISTOPHER ALLEN CLEGG | ON FILE |
| CHRISTOPHER ALLEN COLPETZER | ON FILE |
| CHRISTOPHER ALLEN CROTINGER | ON FILE |
| CHRISTOPHER ALLEN DALLO | ON FILE |
| CHRISTOPHER ALLEN DOYLY | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHRISTOPHER ALLEN GINEZ ENRIQUEZ | ON FILE |
| CHRISTOPHER ALLEN GUY | ON FILE |
| CHRISTOPHER ALLEN LAKE | ON FILE |
| CHRISTOPHER ALLEN MORRIS | ON FILE |
| CHRISTOPHER ALLEN MOSER | ON FILE |
| CHRISTOPHER ALLEN NELSON | ON FILE |
| CHRISTOPHER ALLEN ORCUTT | ON FILE |
| CHRISTOPHER ALLEN PHILLIPS | ON FILE |
| CHRISTOPHER ALLEN STAPLES | ON FILE |
| CHRISTOPHER ALLENMICHAEL KOVACS | ON FILE |
| CHRISTOPHER ALONSO DEL CAMPO | ON FILE |
| CHRISTOPHER ALOYSIUS COAKLEY | ON FILE |
| CHRISTOPHER ALVAREZ | ON FILE |
| CHRISTOPHER AMADOR SNYDER | ON FILE |
| CHRISTOPHER AMATO SPAGNOLETTI | ON FILE |
| CHRISTOPHER AMOS WASHINGTON | ON FILE |
| CHRISTOPHER ANDRE PHILLIPS | ON FILE |
| CHRISTOPHER ANDREW BASSLER | ON FILE |
| CHRISTOPHER ANDREW BRADFORD | ON FILE |
| CHRISTOPHER ANDREW BRAID | ON FILE |
| CHRISTOPHER ANDREW BROFFT | ON FILE |
| CHRISTOPHER ANDREW BURLAND | ON FILE |
| CHRISTOPHER ANDREW CHEN | ON FILE |
| CHRISTOPHER ANDREW COLLINS | ON FILE |
| CHRISTOPHER ANDREW DAVID MILNE | ON FILE |
| CHRISTOPHER ANDREW HEAD | ON FILE |
| CHRISTOPHER ANDREW HENRY | ON FILE |
| CHRISTOPHER ANDREW HUGHES | ON FILE |
| CHRISTOPHER ANDREW HUMBERT | ON FILE |
| CHRISTOPHER ANDREW JARRELL | ON FILE |
| CHRISTOPHER ANDREW KIM | ON FILE |
| CHRISTOPHER ANDREW KNOX | ON FILE |
| CHRISTOPHER ANDREW LAMPITSI | ON FILE |
| CHRISTOPHER ANDREW LENDERINK | ON FILE |
| CHRISTOPHER ANDREW LONGE | ON FILE |
| CHRISTOPHER ANDREW MARTZ | ON FILE |
| CHRISTOPHER ANDREW MCALARY | ON FILE |
| CHRISTOPHER ANDREW MERCIER | ON FILE |
| CHRISTOPHER ANDREW MOSES | ON FILE |
| CHRISTOPHER ANDREW PERRY | ON FILE |
| CHRISTOPHER ANDREW PIPE | ON FILE |
| CHRISTOPHER ANDREW PLUMMER | ON FILE |
| CHRISTOPHER ANDREW ROSE | ON FILE |
| CHRISTOPHER ANDREW SUCIC | ON FILE |
| CHRISTOPHER ANDREW YERXA | ON FILE |
| CHRISTOPHER ANDRIS KAULS | ON FILE |
| CHRISTOPHER ANGEL CORDERO | ON FILE |
| CHRISTOPHER ANGEL ESTRADA | ON FILE |
| CHRISTOPHER ANGEL MORALES | ON FILE |
| CHRISTOPHER ANGELO FENNELLE | ON FILE |
| CHRISTOPHER ANGELO GIACOBBO | ON FILE |
| CHRISTOPHER ANING | ON FILE |
| CHRISTOPHER ANIOL | ON FILE |
| CHRISTOPHER ANNABLE | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CHRISTOPHER ANNEN | ON FILE |
| CHRISTOPHER ANSEL WHITLING | ON FILE |
| CHRISTOPHER ANTHONY BAIRD | ON FILE |
| CHRISTOPHER ANTHONY BELLIS | ON FILE |
| CHRISTOPHER ANTHONY BROWNE | ON FILE |
| CHRISTOPHER ANTHONY CASTELLE | ON FILE |
| CHRISTOPHER ANTHONY COVER | ON FILE |
| CHRISTOPHER ANTHONY FERACO | ON FILE |
| CHRISTOPHER ANTHONY FOWLER | ON FILE |
| CHRISTOPHER ANTHONY GABRIEL | ON FILE |
| CHRISTOPHER ANTHONY GIMENEZ | ON FILE |
| CHRISTOPHER ANTHONY HALE | ON FILE |
| CHRISTOPHER ANTHONY HUERBSCH TOLER | ON FILE |
| CHRISTOPHER ANTHONY JACKSON | ON FILE |
| CHRISTOPHER ANTHONY JOHNSON | ON FILE |
| CHRISTOPHER ANTHONY KINNY | ON FILE |
| CHRISTOPHER ANTHONY KINSELLA | ON FILE |
| CHRISTOPHER ANTHONY LANGAIGNE | ON FILE |
| CHRISTOPHER ANTHONY MARZILLI | ON FILE |
| CHRISTOPHER ANTHONY PEREIRA | ON FILE |
| CHRISTOPHER ANTHONY SANTIAGO | ON FILE |
| CHRISTOPHER ANTHONY SENECAL | ON FILE |
| CHRISTOPHER ANTHONY SERRANO | ON FILE |
| CHRISTOPHER ANTHONY SMITH | ON FILE |
| CHRISTOPHER ANTHONY THOMPSON | ON FILE |
| CHRISTOPHER ANTHONY TYLER | ON FILE |
| CHRISTOPHER ANTON VALDES DIAZ | ON FILE |
| CHRISTOPHER ANTONIO GUERRA | ON FILE |
| CHRISTOPHER ANWAR CHEDID | ON FILE |
| CHRISTOPHER ARIC CLARKE | ON FILE |
| CHRISTOPHER ARMANDO VELTRI | ON FILE |
| CHRISTOPHER ARNOLD GUYETTE | ON FILE |
| CHRISTOPHER ARRIOLA | ON FILE |
| CHRISTOPHER ARTHUR HALVERSON | ON FILE |
| CHRISTOPHER ARTHUR HERRERA | ON FILE |
| CHRISTOPHER ARTHURDUSTY RODE | ON FILE |
| CHRISTOPHER ASHER HOLMES | ON FILE |
| CHRISTOPHER ASHLEY JAMES SMITH | ON FILE |
| CHRISTOPHER ASHTEN SULLIVAN | ON FILE |
| CHRISTOPHER ASHTON HEBERT | ON FILE |
| CHRISTOPHER ATTICUS LEROY MALONEY | ON FILE |
| CHRISTOPHER AUGUSTINE SOUSA | ON FILE |
| CHRISTOPHER AUSTIN STABILE | ON FILE |
| CHRISTOPHER AUSTIN VEGA-SPERO | ON FILE |
| CHRISTOPHER AYAZI | ON FILE |
| CHRISTOPHER AYOBAMIDELE OJO | ON FILE |
| CHRISTOPHER AYOJIDE DA SILVA ODUNTAN | ON FILE |
| CHRISTOPHER B BURKE | ON FILE |
| CHRISTOPHER B CELAYA | ON FILE |
| CHRISTOPHER B HERCULES | ON FILE |
| CHRISTOPHER B JESTER | ON FILE |
| CHRISTOPHER B MCNAIR | ON FILE |
| CHRISTOPHER B MORRIS | ON FILE |
| CHRISTOPHER B RHOADS | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CHRISTOPHER B STEINMETZ | ON FILE |
| CHRISTOPHER BALTAZAR CARREON | ON FILE |
| CHRISTOPHER BAO TRUNG TRAN | ON FILE |
| CHRISTOPHER BARNES | ON FILE |
| CHRISTOPHER BARRETT EUFEMIA | ON FILE |
| CHRISTOPHER BARRY | ON FILE |
| CHRISTOPHER BARRY LAUENER | ON FILE |
| CHRISTOPHER BAWMIN JAN | ON FILE |
| CHRISTOPHER BECKER | ON FILE |
| CHRISTOPHER BECKMANN | ON FILE |
| CHRISTOPHER BEN GARCIA | ON FILE |
| CHRISTOPHER BENHUR RIEDEL | ON FILE |
| CHRISTOPHER BENJAMIN CIRKO | ON FILE |
| CHRISTOPHER BENNETT PEDLEY | ON FILE |
| CHRISTOPHER BENOIT MARTIN | ON FILE |
| CHRISTOPHER BENOIT MICHAEL TACITA | ON FILE |
| CHRISTOPHER BENTON | ON FILE |
| CHRISTOPHER BERGER | ON FILE |
| CHRISTOPHER BERNARD FIGUEROA | ON FILE |
| CHRISTOPHER BERNARD TAYLOR | ON FILE |
| CHRISTOPHER BERNARDO SPICER | ON FILE |
| CHRISTOPHER BERRY | ON FILE |
| CHRISTOPHER BERUMEN | ON FILE |
| CHRISTOPHER BEVAN HEAD | ON FILE |
| CHRISTOPHER BEYER | ON FILE |
| CHRISTOPHER BEZEMER | ON FILE |
| CHRISTOPHER BIANZON GARCIA | ON FILE |
| CHRISTOPHER BIRON | ON FILE |
| CHRISTOPHER BISHOP | ON FILE |
| CHRISTOPHER BJERRE KRENCHEL | ON FILE |
| CHRISTOPHER BLAETTLER | ON FILE |
| CHRISTOPHER BLAIN DEMERS | ON FILE |
| CHRISTOPHER BLAKE HUEMMER | ON FILE |
| CHRISTOPHER BLAKE MATIS | ON FILE |
| CHRISTOPHER BLAKE VRIEZE | ON FILE |
| CHRISTOPHER BLEHER | ON FILE |
| CHRISTOPHER BLEVINS | ON FILE |
| CHRISTOPHER BLIKENG NYHUUS | ON FILE |
| CHRISTOPHER BLOM | ON FILE |
| CHRISTOPHER BLY | ON FILE |
| CHRISTOPHER BOBERG HANSEN | ON FILE |
| CHRISTOPHER BOCHILYLETAI YEH | ON FILE |
| CHRISTOPHER BOEHM | ON FILE |
| CHRISTOPHER BOKYUM SUNG | ON FILE |
| CHRISTOPHER BOLON | ON FILE |
| CHRISTOPHER BONYEN CHANG | ON FILE |
| CHRISTOPHER BOOTH | ON FILE |
| CHRISTOPHER BORODIANSKY | ON FILE |
| CHRISTOPHER BOSCO DSOUZA | ON FILE |
| CHRISTOPHER BRADLY THOMAS | ON FILE |
| CHRISTOPHER BRANDENBURG BROWN | ON FILE |
| CHRISTOPHER BRANDON CURRY | ON FILE |
| CHRISTOPHER BRANDON FOX | ON FILE |
| CHRISTOPHER BRANDON KEZIAH | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHRISTOPHER BRAY SCOTT | ON FILE |
| CHRISTOPHER BRETT KELLER | ON FILE |
| CHRISTOPHER BRETT SAPIENZA | ON FILE |
| CHRISTOPHER BRETT SCULLEN | ON FILE |
| CHRISTOPHER BRETT TOBE | ON FILE |
| CHRISTOPHER BRIAN ABATE | ON FILE |
| CHRISTOPHER BRIAN ANDREWS | ON FILE |
| CHRISTOPHER BRIAN BECCARIA | ON FILE |
| CHRISTOPHER BRIAN BLACKWELL | ON FILE |
| CHRISTOPHER BRIAN DILLER | ON FILE |
| CHRISTOPHER BRIAN FERRARIN | ON FILE |
| CHRISTOPHER BRIAN FRIEDMAN | ON FILE |
| CHRISTOPHER BRIAN JAHN | ON FILE |
| CHRISTOPHER BRIAN JOHNSON | ON FILE |
| CHRISTOPHER BRIAN JORDAN | ON FILE |
| CHRISTOPHER BRIAN LEE | ON FILE |
| CHRISTOPHER BRIAN MULLINS | ON FILE |
| CHRISTOPHER BRIAN OVERBAY | ON FILE |
| CHRISTOPHER BRIAN STRAIGHT | ON FILE |
| CHRISTOPHER BRIAN TORRES | ON FILE |
| CHRISTOPHER BRIAN WAMPLER | ON FILE |
| CHRISTOPHER BRIAN WEHNER | ON FILE |
| CHRISTOPHER BRIAN WOODFORD | ON FILE |
| CHRISTOPHER BRITTON LEE | ON FILE |
| CHRISTOPHER BROOKER | ON FILE |
| CHRISTOPHER BROOKS HOGUE | ON FILE |
| CHRISTOPHER BRUCE CAPDAREST | ON FILE |
| CHRISTOPHER BRUCE NOBBS | ON FILE |
| CHRISTOPHER BRUCE SAUVEUR PELUSO | ON FILE |
| CHRISTOPHER BRUNEL | ON FILE |
| CHRISTOPHER BRYAN BELCHER | ON FILE |
| CHRISTOPHER BRYAN BOSCO | ON FILE |
| CHRISTOPHER BRYAN PERRY | ON FILE |
| CHRISTOPHER BRYANT COOK | ON FILE |
| CHRISTOPHER BRYCE OPDYKE | ON FILE |
| CHRISTOPHER BRYON BARRY | ON FILE |
| CHRISTOPHER BUONOCORE | ON FILE |
| CHRISTOPHER BUTCHKOSKI | ON FILE |
| CHRISTOPHER C CHOI | ON FILE |
| CHRISTOPHER C DELA FUENTE | ON FILE |
| CHRISTOPHER C DORKINS | ON FILE |
| CHRISTOPHER C DUFFY | ON FILE |
| CHRISTOPHER C ELSBERRY | ON FILE |
| CHRISTOPHER C H HUI | ON FILE |
| CHRISTOPHER C NJIGHA | ON FILE |
| CHRISTOPHER C OBOYLE | ON FILE |
| CHRISTOPHER C PIPPITT | ON FILE |
| CHRISTOPHER C RIVERA | ON FILE |
| CHRISTOPHER C TABRON | ON FILE |
| CHRISTOPHER C ZIEBELL | ON FILE |
| CHRISTOPHER CABERTO CAROZA | ON FILE |
| CHRISTOPHER CAIN SHUPE | ON FILE |
| CHRISTOPHER CALEB SINGLETON | ON FILE |
| CHRISTOPHER CALHOUN | ON FILE |

**STRETTO**

**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CHRISTOPHER CALVIN MCMINN | ON FILE |
| CHRISTOPHER CALVIN STALLABY | ON FILE |
| CHRISTOPHER CAMACHO | ON FILE |
| CHRISTOPHER CAMAROTTO | ON FILE |
| CHRISTOPHER CAMERON ROY HEAD | ON FILE |
| CHRISTOPHER CAMPAGNA | ON FILE |
| CHRISTOPHER CANDILLO | ON FILE |
| CHRISTOPHER CAPOZZI | ON FILE |
| CHRISTOPHER CARL BENNION | ON FILE |
| CHRISTOPHER CARL DUPUIS | ON FILE |
| CHRISTOPHER CARL SCHMITZ | ON FILE |
| CHRISTOPHER CARL WEBB | ON FILE |
| CHRISTOPHER CARL-GUSTAF BLOMQUIST | ON FILE |
| CHRISTOPHER CARLO BUONAVOLANTO | ON FILE |
| CHRISTOPHER CARLOS CORTEZ | ON FILE |
| CHRISTOPHER CARLSEN | ON FILE |
| CHRISTOPHER CARLSON BASSETT | ON FILE |
| CHRISTOPHER CARPENTER SAND | ON FILE |
| CHRISTOPHER CARSON | ON FILE |
| CHRISTOPHER CARVEY | ON FILE |
| CHRISTOPHER CASEY GILMAN | ON FILE |
| CHRISTOPHER CASEY PASTUSH | ON FILE |
| CHRISTOPHER CASHMAN | ON FILE |
| CHRISTOPHER CASIANO | ON FILE |
| CHRISTOPHER CASSAR | ON FILE |
| CHRISTOPHER CASTEEL BUCHANAN | ON FILE |
| CHRISTOPHER CAVANN GARILL | ON FILE |
| CHRISTOPHER CECIL CHILCOAT | ON FILE |
| CHRISTOPHER CHAD PIERCE | ON FILE |
| CHRISTOPHER CHAFFEE | ON FILE |
| CHRISTOPHER CHAMBON | ON FILE |
| CHRISTOPHER CHAN | ON FILE |
| CHRISTOPHER CHAN | ON FILE |
| CHRISTOPHER CHAN | ON FILE |
| CHRISTOPHER CHAN SING KONG | ON FILE |
| CHRISTOPHER CHANDLER TOMLINSON KNIGHT | ON FILE |
| CHRISTOPHER CHANG | ON FILE |
| CHRISTOPHER CHARALAMBOUS | ON FILE |
| CHRISTOPHER CHARLES BARFIELD | ON FILE |
| CHRISTOPHER CHARLES BORG | ON FILE |
| CHRISTOPHER CHARLES CARBONE | ON FILE |
| CHRISTOPHER CHARLES CASTLEBERRY | ON FILE |
| CHRISTOPHER CHARLES FARINA | ON FILE |
| CHRISTOPHER CHARLES FIGUEROA | ON FILE |
| CHRISTOPHER CHARLES GIUNTA | ON FILE |
| CHRISTOPHER CHARLES GRAHAM | ON FILE |
| CHRISTOPHER CHARLES HAMPTON | ON FILE |
| CHRISTOPHER CHARLES HIGHLEY | ON FILE |
| CHRISTOPHER CHARLES MELAN | ON FILE |
| CHRISTOPHER CHARLES MENES | ON FILE |
| CHRISTOPHER CHARLES MILLSON | ON FILE |
| CHRISTOPHER CHARLES MYER | ON FILE |
| CHRISTOPHER CHARLES SKENNAR | ON FILE |
| CHRISTOPHER CHARLES SMITH | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CHRISTOPHER CHARLES STUART CRAXTON | ON FILE |
| CHRISTOPHER CHARLES UHLE | ON FILE |
| CHRISTOPHER CHARLES WAYNE | ON FILE |
| CHRISTOPHER CHARLES-ANDREW ROACH | ON FILE |
| CHRISTOPHER CHARLTON | ON FILE |
| CHRISTOPHER CHASE BISSELL | ON FILE |
| CHRISTOPHER CHASE FREEMAN | ON FILE |
| CHRISTOPHER CHASE GUTHRIE | ON FILE |
| CHRISTOPHER CHEN | ON FILE |
| CHRISTOPHER CHI YAN TSUI | ON FILE |
| CHRISTOPHER CHIA EN RONG | ON FILE |
| CHRISTOPHER CHIANG | ON FILE |
| CHRISTOPHER CHIGOZIE AMAJUOYI | ON FILE |
| CHRISTOPHER CHIN SUN YU | ON FILE |
| CHRISTOPHER CHINEDU OGBUNUZOR | ON FILE |
| CHRISTOPHER CHOWANIEC | ON FILE |
| CHRISTOPHER CHRISTIANJL CARLO | ON FILE |
| CHRISTOPHER CHRISTOFOROU | ON FILE |
| CHRISTOPHER CHROMIK | ON FILE |
| CHRISTOPHER CHU FOOK YEE | ON FILE |
| CHRISTOPHER CHUKWUEMEKA NNADI | ON FILE |
| CHRISTOPHER CHUNGWEI WANG | ON FILE |
| CHRISTOPHER CIOCHO | ON FILE |
| CHRISTOPHER CIPOLETTI | ON FILE |
| CHRISTOPHER CLARENCE KAYL | ON FILE |
| CHRISTOPHER CLARK | ON FILE |
| CHRISTOPHER CLAVEL PALANCA | ON FILE |
| CHRISTOPHER CLAYTON HALEY | ON FILE |
| CHRISTOPHER CODY RICKS | ON FILE |
| CHRISTOPHER COLATOS | ON FILE |
| CHRISTOPHER COLE DEFRANCIS | ON FILE |
| CHRISTOPHER COLE HOLLEY | ON FILE |
| CHRISTOPHER COLE TIEMANN | ON FILE |
| CHRISTOPHER COLEMAN | ON FILE |
| CHRISTOPHER COLEMAN BRIJALBA | ON FILE |
| CHRISTOPHER COLIN NICHOLS | ON FILE |
| CHRISTOPHER COLLIN CARSON | ON FILE |
| CHRISTOPHER COLLINGE | ON FILE |
| CHRISTOPHER COLON | ON FILE |
| CHRISTOPHER COLUMBUS VI | ON FILE |
| CHRISTOPHER CONSTANTINE SOFOS | ON FILE |
| CHRISTOPHER CONSTANTINE TORKOPOULOS | ON FILE |
| CHRISTOPHER COONEY | ON FILE |
| CHRISTOPHER COPE | ON FILE |
| CHRISTOPHER COREY THOMPSON | ON FILE |
| CHRISTOPHER CORGAN TROYE | ON FILE |
| CHRISTOPHER CORLISS | ON FILE |
| CHRISTOPHER COVENANT YOUNG | ON FILE |
| CHRISTOPHER CRAIG COCHRAN | ON FILE |
| CHRISTOPHER CRAIG ENDER | ON FILE |
| CHRISTOPHER CRAIG POLLARD | ON FILE |
| CHRISTOPHER CRAIG SHAKNIS | ON FILE |
| CHRISTOPHER CRAIG VEALE | ON FILE |
| CHRISTOPHER CRAIG VOTH | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CHRISTOPHER CRANE | ON FILE |
| CHRISTOPHER CRUICKSHANK | ON FILE |
| CHRISTOPHER CURTIS BOTTJER | ON FILE |
| CHRISTOPHER CURTIS KELLY | ON FILE |
| CHRISTOPHER CURTIS SAJ | ON FILE |
| CHRISTOPHER CZERNIACHOWSKI | ON FILE |
| CHRISTOPHER D A HOGBEN | ON FILE |
| CHRISTOPHER D ADAMS SR | ON FILE |
| CHRISTOPHER D BARR | ON FILE |
| CHRISTOPHER D BELTIS | ON FILE |
| CHRISTOPHER D CIULLA | ON FILE |
| CHRISTOPHER D CLARK | ON FILE |
| CHRISTOPHER D FIORE | ON FILE |
| CHRISTOPHER D HUSTON | ON FILE |
| CHRISTOPHER D IVANOV | ON FILE |
| CHRISTOPHER D MENDEZ | ON FILE |
| CHRISTOPHER D PARENT | ON FILE |
| CHRISTOPHER D POWERS | ON FILE |
| CHRISTOPHER D QUINTANA | ON FILE |
| CHRISTOPHER D SMITH | ON FILE |
| CHRISTOPHER D STRIBLING | ON FILE |
| CHRISTOPHER D WASHINGTON | ON FILE |
| CHRISTOPHER D WHEELER | ON FILE |
| CHRISTOPHER DALE CRAWFORD | ON FILE |
| CHRISTOPHER DALE RISNER | ON FILE |
| CHRISTOPHER DALINE BRICK | ON FILE |
| CHRISTOPHER DAMIAN SINGH | ON FILE |
| CHRISTOPHER DAMIAN THOMPSON | ON FILE |
| CHRISTOPHER DAMIEN LITTLE | ON FILE |
| CHRISTOPHER DAMIEN MAHON | ON FILE |
| CHRISTOPHER DAMON HOLMES | ON FILE |
| CHRISTOPHER DANIEL ARTHURS | ON FILE |
| CHRISTOPHER DANIEL BAILEY | ON FILE |
| CHRISTOPHER DANIEL BAU | ON FILE |
| CHRISTOPHER DANIEL BERRY | ON FILE |
| CHRISTOPHER DANIEL BLANCO | ON FILE |
| CHRISTOPHER DANIEL BRYANT | ON FILE |
| CHRISTOPHER DANIEL CAMPIONE | ON FILE |
| CHRISTOPHER DANIEL CAPODIECI | ON FILE |
| CHRISTOPHER DANIEL CARR | ON FILE |
| CHRISTOPHER DANIEL CHACON VILLALOBOS | ON FILE |
| CHRISTOPHER DANIEL CHOW GENT | ON FILE |
| CHRISTOPHER DANIEL DUROCHER | ON FILE |
| CHRISTOPHER DANIEL HARE | ON FILE |
| CHRISTOPHER DANIEL HILTON | ON FILE |
| CHRISTOPHER DANIEL INFANTE | ON FILE |
| CHRISTOPHER DANIEL JENKINS | ON FILE |
| CHRISTOPHER DANIEL JONES | ON FILE |
| CHRISTOPHER DANIEL LOMBARDO | ON FILE |
| CHRISTOPHER DANIEL MEAKIN | ON FILE |
| CHRISTOPHER DANIEL RHODES | ON FILE |
| CHRISTOPHER DANIEL RUF | ON FILE |
| CHRISTOPHER DANIEL RYLANDER | ON FILE |
| CHRISTOPHER DANIEL VEITH | ON FILE |



**STRETTO**

**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CHRISTOPHER DANIEL WHITE | ON FILE |
| CHRISTOPHER DANIELGLENN WADDELL | ON FILE |
| CHRISTOPHER DARRELL MITCHELL | ON FILE |
| CHRISTOPHER DARTANGNAN CARDINELL | ON FILE |
| CHRISTOPHER DAVE MCELWANEY | ON FILE |
| CHRISTOPHER DAVID ADAMS | ON FILE |
| CHRISTOPHER DAVID ADAMS | ON FILE |
| CHRISTOPHER DAVID ANDREW | ON FILE |
| CHRISTOPHER DAVID AVILES | ON FILE |
| CHRISTOPHER DAVID BAIRD | ON FILE |
| CHRISTOPHER DAVID BALANGYAO | ON FILE |
| CHRISTOPHER DAVID BALFOUR | ON FILE |
| CHRISTOPHER DAVID BARNHILL | ON FILE |
| CHRISTOPHER DAVID BENTLE COLQUHOUN | ON FILE |
| CHRISTOPHER DAVID BOIVIN | ON FILE |
| CHRISTOPHER DAVID BOUCHER | ON FILE |
| CHRISTOPHER DAVID CARRISON | ON FILE |
| CHRISTOPHER DAVID CLARKSON | ON FILE |
| CHRISTOPHER DAVID COX | ON FILE |
| CHRISTOPHER DAVID CUNLIFFE | ON FILE |
| CHRISTOPHER DAVID DACK | ON FILE |
| CHRISTOPHER DAVID DANIEL WHITE | ON FILE |
| CHRISTOPHER DAVID DREW | ON FILE |
| CHRISTOPHER DAVID DROLLINGER | ON FILE |
| CHRISTOPHER DAVID DUNLOP | ON FILE |
| CHRISTOPHER DAVID DUNN | ON FILE |
| CHRISTOPHER DAVID FEASTER | ON FILE |
| CHRISTOPHER DAVID FORD | ON FILE |
| CHRISTOPHER DAVID GRAHAM | ON FILE |
| CHRISTOPHER DAVID HALL | ON FILE |
| CHRISTOPHER DAVID HALLAM | ON FILE |
| CHRISTOPHER DAVID HEIMBURGER | ON FILE |
| CHRISTOPHER DAVID HIGLEY | ON FILE |
| CHRISTOPHER DAVID HOWELLS | ON FILE |
| CHRISTOPHER DAVID JOHNSEN | ON FILE |
| CHRISTOPHER DAVID KELLY | ON FILE |
| CHRISTOPHER DAVID KUHN | ON FILE |
| CHRISTOPHER DAVID LOUIS BARNARD | ON FILE |
| CHRISTOPHER DAVID MANTERSIELD | ON FILE |
| CHRISTOPHER DAVID MILLER | ON FILE |
| CHRISTOPHER DAVID OBERSTE | ON FILE |
| CHRISTOPHER DAVID PADDEN | ON FILE |
| CHRISTOPHER DAVID PASSARELLA | ON FILE |
| CHRISTOPHER DAVID PHILLIPS | ON FILE |
| CHRISTOPHER DAVID PORTER | ON FILE |
| CHRISTOPHER DAVID PRADIER JR | ON FILE |
| CHRISTOPHER DAVID REBOLLIDO | ON FILE |
| CHRISTOPHER DAVID RICHMOND | ON FILE |
| CHRISTOPHER DAVID ROBINSON | ON FILE |
| CHRISTOPHER DAVID RUST | ON FILE |
| CHRISTOPHER DAVID SCHEITHAUER | ON FILE |
| CHRISTOPHER DAVID SCUDDER | ON FILE |
| CHRISTOPHER DAVID SHILNEY | ON FILE |
| CHRISTOPHER DAVID SQUIRES | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHRISTOPHER DAVID TRAVIS | ON FILE |
| CHRISTOPHER DAVID VONTUNGELN | ON FILE |
| CHRISTOPHER DAVID WALKER | ON FILE |
| CHRISTOPHER DAVID WALLIS | ON FILE |
| CHRISTOPHER DAVID WARDZINSKI | ON FILE |
| CHRISTOPHER DAVID WILLS | ON FILE |
| CHRISTOPHER DAVID WILSON | ON FILE |
| CHRISTOPHER DAVID WOLFE | ON FILE |
| CHRISTOPHER DAVID WOOD | ON FILE |
| CHRISTOPHER DAVID WOODS | ON FILE |
| CHRISTOPHER DAVIDSAMSON FLING | ON FILE |
| CHRISTOPHER DE GUZMAN AROMIN | ON FILE |
| CHRISTOPHER DEAN ALVAREZ | ON FILE |
| CHRISTOPHER DEAN COLLINS | ON FILE |
| CHRISTOPHER DEAN DREYER | ON FILE |
| CHRISTOPHER DEAN HILLEMEIR | ON FILE |
| CHRISTOPHER DEAN KERRIGAN | ON FILE |
| CHRISTOPHER DEAN M SMITH | ON FILE |
| CHRISTOPHER DEAN STEVENS | ON FILE |
| CHRISTOPHER DEAN WIGGINS | ON FILE |
| CHRISTOPHER DEJGAARD TJOERNELUND | ON FILE |
| CHRISTOPHER DEL PINO MONTES | ON FILE |
| CHRISTOPHER DELA ROSA | ON FILE |
| CHRISTOPHER DELAFUENTE | ON FILE |
| CHRISTOPHER DELANEY | ON FILE |
| CHRISTOPHER DELEON PHAM | ON FILE |
| CHRISTOPHER DELOREAN YORK | ON FILE |
| CHRISTOPHER DEMERS NOBLE | ON FILE |
| CHRISTOPHER DENIS LOVE | ON FILE |
| CHRISTOPHER DEONARINE BICKRAM | ON FILE |
| CHRISTOPHER DEONTE DANCY | ON FILE |
| CHRISTOPHER DEPENAU | ON FILE |
| CHRISTOPHER DEREK FRANCHY | ON FILE |
| CHRISTOPHER DEREK MACOMBER | ON FILE |
| CHRISTOPHER DEREK STALLCUP | ON FILE |
| CHRISTOPHER DERVOND DRAKE | ON FILE |
| CHRISTOPHER DESHEAN FIELDS | ON FILE |
| CHRISTOPHER DESHON SUTTON | ON FILE |
| CHRISTOPHER DIDIER FABIEN BENOIT | ON FILE |
| CHRISTOPHER DILIP AMIN | ON FILE |
| CHRISTOPHER DINUKA FERNANDO | ON FILE |
| CHRISTOPHER DOLAN | ON FILE |
| CHRISTOPHER DON BROWN | ON FILE |
| CHRISTOPHER DON CYPERT | ON FILE |
| CHRISTOPHER DON MARBLE | ON FILE |
| CHRISTOPHER DON SALMANS | ON FILE |
| CHRISTOPHER DONALD HUSTED | ON FILE |
| CHRISTOPHER DONALD MCCULLOUGH | ON FILE |
| CHRISTOPHER DONALD OLSON | ON FILE |
| CHRISTOPHER DONALD RALPH | ON FILE |
| CHRISTOPHER DONOVAN | ON FILE |
| CHRISTOPHER DOUGLAS COLLINS | ON FILE |
| CHRISTOPHER DOUGLAS GROVE | ON FILE |
| CHRISTOPHER DOUGLAS LANTZ | ON FILE |





**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CHRISTOPHER DOUGLAS NEWTON | ON FILE |
| CHRISTOPHER DOUGLAS OAKS | ON FILE |
| CHRISTOPHER DOUGLAS REID | ON FILE |
| CHRISTOPHER DOUGLAS RUPPRECHT | ON FILE |
| CHRISTOPHER DOUGLAS SEDDON | ON FILE |
| CHRISTOPHER DOUGLAS STEVENS | ON FILE |
| CHRISTOPHER DOUGLAS T DALE | ON FILE |
| CHRISTOPHER DOUGLAS ZIEGMAN | ON FILE |
| CHRISTOPHER DOUROS | ON FILE |
| CHRISTOPHER DOYLE HUDSON | ON FILE |
| CHRISTOPHER DREW BUTLER | ON FILE |
| CHRISTOPHER DUANE HUNTSMAN | ON FILE |
| CHRISTOPHER DUAYNE PEARSON | ON FILE |
| CHRISTOPHER DUONG | ON FILE |
| CHRISTOPHER DURAZZO | ON FILE |
| CHRISTOPHER DUTTON | ON FILE |
| CHRISTOPHER DUYBAO TRUONG | ON FILE |
| CHRISTOPHER DYLAN LUCYNSKI | ON FILE |
| CHRISTOPHER E ALMONTE | ON FILE |
| CHRISTOPHER E GARCIA | ON FILE |
| CHRISTOPHER E HIGH | ON FILE |
| CHRISTOPHER E JACKA | ON FILE |
| CHRISTOPHER E MOYE | ON FILE |
| CHRISTOPHER E SMITH | ON FILE |
| CHRISTOPHER E SWEENEY | ON FILE |
| CHRISTOPHER EAGER | ON FILE |
| CHRISTOPHER EARL CHILDS | ON FILE |
| CHRISTOPHER EARL MCDOWELL GEE | ON FILE |
| CHRISTOPHER EASON FAIRCLOTH | ON FILE |
| CHRISTOPHER EDGAR ORTIZ | ON FILE |
| CHRISTOPHER EDMUND ANTAKI | ON FILE |
| CHRISTOPHER EDMUND FROSCHLE | ON FILE |
| CHRISTOPHER EDUARDO RIVAS | ON FILE |
| CHRISTOPHER EDWARD BROWN | ON FILE |
| CHRISTOPHER EDWARD CHANG | ON FILE |
| CHRISTOPHER EDWARD F MOLD | ON FILE |
| CHRISTOPHER EDWARD FALLEN | ON FILE |
| CHRISTOPHER EDWARD FOWLER | ON FILE |
| CHRISTOPHER EDWARD HELGESON | ON FILE |
| CHRISTOPHER EDWARD LEHMAN | ON FILE |
| CHRISTOPHER EDWARD MILLIKEN | ON FILE |
| CHRISTOPHER EDWARD MONTERROSA | ON FILE |
| CHRISTOPHER EDWARD PAGE | ON FILE |
| CHRISTOPHER EDWARD RYAN | ON FILE |
| CHRISTOPHER EDWARD SHEEHAN | ON FILE |
| CHRISTOPHER EDWARD SIERADZKI | ON FILE |
| CHRISTOPHER EDWARD SMITH | ON FILE |
| CHRISTOPHER EDWARD STANFIELD | ON FILE |
| CHRISTOPHER EDWARD TAITT | ON FILE |
| CHRISTOPHER EDWARD TOTH | ON FILE |
| CHRISTOPHER EDWARD WATTS | ON FILE |
| CHRISTOPHER EDWARD WILLIAMS | ON FILE |
| CHRISTOPHER EDWIN ELIAS | ON FILE |
| CHRISTOPHER EDWIN GONZALEZ | ON FILE |

**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CHRISTOPHER EDWING VERA | ON FILE |
| CHRISTOPHER EGAN | ON FILE |
| CHRISTOPHER ELDON RADECKE | ON FILE |
| CHRISTOPHER ELIOT SAWIN | ON FILE |
| CHRISTOPHER ELLIOT ESTRADA | ON FILE |
| CHRISTOPHER ELLIOT O'DELL | ON FILE |
| CHRISTOPHER ELLIOTT | ON FILE |
| CHRISTOPHER ELLIOTT SWEATT | ON FILE |
| CHRISTOPHER ELLMANN | ON FILE |
| CHRISTOPHER EMILLE SMITH | ON FILE |
| CHRISTOPHER EMMANUEL AGUILAR | ON FILE |
| CHRISTOPHER EMMETT HARVEY | ON FILE |
| CHRISTOPHER ENOCH LOPEZ | ON FILE |
| CHRISTOPHER ENOCH MOORER II | ON FILE |
| CHRISTOPHER ERIC FINBERG | ON FILE |
| CHRISTOPHER ERIC HERNANDEZ | ON FILE |
| CHRISTOPHER ERIC PETERSON | ON FILE |
| CHRISTOPHER ERIC RIEDEL | ON FILE |
| CHRISTOPHER ERIN BAKER | ON FILE |
| CHRISTOPHER ERNEST FUNK | ON FILE |
| CHRISTOPHER ERNST ALEXANDER NEFF | ON FILE |
| CHRISTOPHER ESCALON MURILLO | ON FILE |
| CHRISTOPHER ESPOSITO | ON FILE |
| CHRISTOPHER ESTRADA | ON FILE |
| CHRISTOPHER ETHAN DINNEL | ON FILE |
| CHRISTOPHER EUGENE THOMAS | ON FILE |
| CHRISTOPHER EUGENE WHITNEY | ON FILE |
| CHRISTOPHER EVAN CLARK | ON FILE |
| CHRISTOPHER EVAN MEADOR | ON FILE |
| CHRISTOPHER EVAN SMITH | ON FILE |
| CHRISTOPHER EVERETT POWERS | ON FILE |
| CHRISTOPHER EZEKIEL | ON FILE |
| CHRISTOPHER F COSTELLO | ON FILE |
| CHRISTOPHER F DI PASQUA | ON FILE |
| CHRISTOPHER F GEHMAN | ON FILE |
| CHRISTOPHER F GUARNERA | ON FILE |
| CHRISTOPHER F M EDWARDS | ON FILE |
| CHRISTOPHER F MARTIN | ON FILE |
| CHRISTOPHER FARAI MANGAVA | ON FILE |
| CHRISTOPHER FELIPE HUSER | ON FILE |
| CHRISTOPHER FENELON BROWN | ON FILE |
| CHRISTOPHER FERNANDEZ DISTOR | ON FILE |
| CHRISTOPHER FERREIRA DA COSTA | ON FILE |
| CHRISTOPHER FERRELL PETTY | ON FILE |
| CHRISTOPHER FINNERN | ON FILE |
| CHRISTOPHER FISHER | ON FILE |
| CHRISTOPHER FLORES | ON FILE |
| CHRISTOPHER FLORES EVANGELISTA | ON FILE |
| CHRISTOPHER FONTANA | ON FILE |
| CHRISTOPHER FOSTER | ON FILE |
| CHRISTOPHER FOSTER GOODSON | ON FILE |
| CHRISTOPHER FRANCIS DAY | ON FILE |
| CHRISTOPHER FRANCIS DESANTIS | ON FILE |
| CHRISTOPHER FRANCIS MALONEY | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHRISTOPHER FRANCIS POLAZZO | ON FILE |
| CHRISTOPHER FRANCIS SKELLERN | ON FILE |
| CHRISTOPHER FRANCIS WOO | ON FILE |
| CHRISTOPHER FRANCO RILEY | ON FILE |
| CHRISTOPHER FRANCOIS RAYMOND BRULE | ON FILE |
| CHRISTOPHER FRANK HERMIDA | ON FILE |
| CHRISTOPHER FRANKLIN VILLASENOR | ON FILE |
| CHRISTOPHER FREDERICK CHEN | ON FILE |
| CHRISTOPHER FREDRICK BLAIR | ON FILE |
| CHRISTOPHER FREDRICK LEWIS | ON FILE |
| CHRISTOPHER FREDRICK SCHROEDER | ON FILE |
| CHRISTOPHER FRENCH | ON FILE |
| CHRISTOPHER G | ON FILE |
| CHRISTOPHER G BUTLER | ON FILE |
| CHRISTOPHER G CARTER | ON FILE |
| CHRISTOPHER G DELUCA | ON FILE |
| CHRISTOPHER G GEORGAS | ON FILE |
| CHRISTOPHER G JOBBINS | ON FILE |
| CHRISTOPHER G KALTSAS | ON FILE |
| CHRISTOPHER G POLITICK | ON FILE |
| CHRISTOPHER G PULICE | ON FILE |
| CHRISTOPHER G VOELKER | ON FILE |
| CHRISTOPHER G WALKER | ON FILE |
| CHRISTOPHER G WHITSETT | ON FILE |
| CHRISTOPHER G WILLIAMS | ON FILE |
| CHRISTOPHER GAETANO ALFIERI | ON FILE |
| CHRISTOPHER GAGAN BRANDMAIER | ON FILE |
| CHRISTOPHER GALE HAGERMAN | ON FILE |
| CHRISTOPHER GALLEGOS | ON FILE |
| CHRISTOPHER GANGA | ON FILE |
| CHRISTOPHER GARBETT | ON FILE |
| CHRISTOPHER GARCIA | ON FILE |
| CHRISTOPHER GARDINER | ON FILE |
| CHRISTOPHER GARETT MARTIN | ON FILE |
| CHRISTOPHER GARIBALDI | ON FILE |
| CHRISTOPHER GARLAND ELLIS | ON FILE |
| CHRISTOPHER GARRY NAA | ON FILE |
| CHRISTOPHER GARY VICTOR HOLMES | ON FILE |
| CHRISTOPHER GARY ZAMPICH | ON FILE |
| CHRISTOPHER GASHENG SAM | ON FILE |
| CHRISTOPHER GAUDIG | ON FILE |
| CHRISTOPHER GAVIN BYRD | ON FILE |
| CHRISTOPHER GENE THOMAS | ON FILE |
| CHRISTOPHER GEOFFERY BRENNAN | ON FILE |
| CHRISTOPHER GEOFFREY JACKSON | ON FILE |
| CHRISTOPHER GEORGE FRANZ | ON FILE |
| CHRISTOPHER GEORGE HADDAD | ON FILE |
| CHRISTOPHER GEORGE MCCREA JR | ON FILE |
| CHRISTOPHER GEORGE MOJARES | ON FILE |
| CHRISTOPHER GEORGE PEIRSON | ON FILE |
| CHRISTOPHER GEORGE PIGOTT | ON FILE |
| CHRISTOPHER GEORGE S STOTHARD | ON FILE |
| CHRISTOPHER GEORGE SAMUELS | ON FILE |
| CHRISTOPHER GEORGE SHARKEY | ON FILE |



**Exhibit B**

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| CHRISTOPHER GEORGE SMITH | ON FILE |
| CHRISTOPHER GEORGE SPRADBERY | ON FILE |
| CHRISTOPHER GEORGE SPRAGG | ON FILE |
| CHRISTOPHER GEORGE THOM | ON FILE |
| CHRISTOPHER GEORGE WOOD | ON FILE |
| CHRISTOPHER GERALD CAMPOS | ON FILE |
| CHRISTOPHER GERALD COUWLIER | ON FILE |
| CHRISTOPHER GERALD TUTTLE | ON FILE |
| CHRISTOPHER GERARD T WHITE | ON FILE |
| CHRISTOPHER GERRARD BRANTON | ON FILE |
| CHRISTOPHER GIBBS DIENER | ON FILE |
| CHRISTOPHER GIBSON MILLER | ON FILE |
| CHRISTOPHER GICHUHI NDUASHEY | ON FILE |
| CHRISTOPHER GILES GRANDY | ON FILE |
| CHRISTOPHER GILES PATRICK FOX | ON FILE |
| CHRISTOPHER GITHINJI MUCHIRI | ON FILE |
| CHRISTOPHER GLEN PARSONS | ON FILE |
| CHRISTOPHER GLENDON MATTHEW MAUCK | ON FILE |
| CHRISTOPHER GLENN BASARA | ON FILE |
| CHRISTOPHER GLENN CLAAR | ON FILE |
| CHRISTOPHER GLENN SIMMONS | ON FILE |
| CHRISTOPHER GLENN T KILMER | ON FILE |
| CHRISTOPHER GLENN TJON | ON FILE |
| CHRISTOPHER GOLDSTEIN | ON FILE |
| CHRISTOPHER GONAZALEZ | ON FILE |
| CHRISTOPHER GONZALES | ON FILE |
| CHRISTOPHER GONZALES VETUS | ON FILE |
| CHRISTOPHER GONZALEZ | ON FILE |
| CHRISTOPHER GORDON DYER | ON FILE |
| CHRISTOPHER GORDON RODGERS | ON FILE |
| CHRISTOPHER GORDON TULLOCH | ON FILE |
| CHRISTOPHER GORKI | ON FILE |
| CHRISTOPHER GRAHAM SCHAFFER | ON FILE |
| CHRISTOPHER GRANT LAWN | ON FILE |
| CHRISTOPHER GRANT LAWN | ON FILE |
| CHRISTOPHER GRAVES | ON FILE |
| CHRISTOPHER GRAYSTON | ON FILE |
| CHRISTOPHER GREGOIRE | ON FILE |
| CHRISTOPHER GREGORY ANDERSON | ON FILE |
| CHRISTOPHER GREGORY SHANNON | ON FILE |
| CHRISTOPHER GREGORY STRAUGHN | ON FILE |
| CHRISTOPHER GRIGGS | ON FILE |
| CHRISTOPHER GUBAC ZARATE | ON FILE |
| CHRISTOPHER GUERRERO | ON FILE |
| CHRISTOPHER GUIMARAES | ON FILE |
| CHRISTOPHER GUY MANNING | ON FILE |
| CHRISTOPHER GUY ROSSI | ON FILE |
| CHRISTOPHER H NEWBY | ON FILE |
| CHRISTOPHER H SHATTO | ON FILE |
| CHRISTOPHER HAAKON NORDRUM | ON FILE |
| CHRISTOPHER HAEUSSLER | ON FILE |
| CHRISTOPHER HAHN | ON FILE |
| CHRISTOPHER HALE | ON FILE |
| CHRISTOPHER HAMLIN WILLIAMS | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CHRISTOPHER HAMM | ON FILE |
| CHRISTOPHER HAMMOND JARECKI | ON FILE |
| CHRISTOPHER HARALD LEISENGANG | ON FILE |
| CHRISTOPHER HARALD SEBRING | ON FILE |
| CHRISTOPHER HARALD SEBRING | ON FILE |
| CHRISTOPHER HAROLD WALL | ON FILE |
| CHRISTOPHER HARRIGAN | ON FILE |
| CHRISTOPHER HARRIS READE | ON FILE |
| CHRISTOPHER HARRISON PITTS | ON FILE |
| CHRISTOPHER HARRY MORRIS | ON FILE |
| CHRISTOPHER HARVEY BEETS | ON FILE |
| CHRISTOPHER HEATH HINSON | ON FILE |
| CHRISTOPHER HEDLEY VICARS | ON FILE |
| CHRISTOPHER HEHMEYER | ON FILE |
| CHRISTOPHER HEINBERG | ON FILE |
| CHRISTOPHER HEINRICH PIDD | ON FILE |
| CHRISTOPHER HEINZ | ON FILE |
| CHRISTOPHER HENKEL | ON FILE |
| CHRISTOPHER HENRY BARRETO | ON FILE |
| CHRISTOPHER HENRY MORGAN | ON FILE |
| CHRISTOPHER HENRY ROMANOWSKI | ON FILE |
| CHRISTOPHER HENRY SWILE | ON FILE |
| CHRISTOPHER HERNANDEZ | ON FILE |
| CHRISTOPHER HEYWOOD GALE | ON FILE |
| CHRISTOPHER HIGGINS | ON FILE |
| CHRISTOPHER HILDEBRAND | ON FILE |
| CHRISTOPHER HILINSKI | ON FILE |
| CHRISTOPHER HINOJOSA | ON FILE |
| CHRISTOPHER HIRAISHI MAE | ON FILE |
| CHRISTOPHER HOEGHOEJ | ON FILE |
| CHRISTOPHER HOFFMAN | ON FILE |
| CHRISTOPHER HORTON | ON FILE |
| CHRISTOPHER HOWARD DUMONT | ON FILE |
| CHRISTOPHER HSIAO CHIEH YEN | ON FILE |
| CHRISTOPHER HUGH MASSEY | ON FILE |
| CHRISTOPHER HUGH TUTEN | ON FILE |
| CHRISTOPHER HULL | ON FILE |
| CHRISTOPHER HUNTER COLLINS | ON FILE |
| CHRISTOPHER HUTH | ON FILE |
| CHRISTOPHER HUY DUONG | ON FILE |
| CHRISTOPHER HYUN WOO LIM | ON FILE |
| CHRISTOPHER I MENDES | ON FILE |
| CHRISTOPHER IAIN H BRANKIN | ON FILE |
| CHRISTOPHER IAN EMERY | ON FILE |
| CHRISTOPHER IAN JONES | ON FILE |
| CHRISTOPHER IAN MACNICOL | ON FILE |
| CHRISTOPHER IAN MCALEESE | ON FILE |
| CHRISTOPHER IAN MITCHELL | ON FILE |
| CHRISTOPHER IAN MOORE | ON FILE |
| CHRISTOPHER IAN R DIXON | ON FILE |
| CHRISTOPHER ILLINGWORTH | ON FILE |
| CHRISTOPHER IMBIMBO | ON FILE |
| CHRISTOPHER INGE IVIE | ON FILE |
| CHRISTOPHER ISAAC BROWN | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CHRISTOPHER ISAIAH DOVER | ON FILE |
| CHRISTOPHER ISMAEL FLORES | ON FILE |
| CHRISTOPHER J B GORNALL | ON FILE |
| CHRISTOPHER J BARTLEY | ON FILE |
| CHRISTOPHER J BAXTER | ON FILE |
| CHRISTOPHER J BOILARD | ON FILE |
| CHRISTOPHER J BOISVERT | ON FILE |
| CHRISTOPHER J CARRIGEE | ON FILE |
| CHRISTOPHER J CLINTON-DOOLEY | ON FILE |
| CHRISTOPHER J CUMMINGS | ON FILE |
| CHRISTOPHER J DEMIS | ON FILE |
| CHRISTOPHER J DILGER | ON FILE |
| CHRISTOPHER J DIRUBIO | ON FILE |
| CHRISTOPHER J EDWARDS | ON FILE |
| CHRISTOPHER J FIREOVED | ON FILE |
| CHRISTOPHER J FURTADO | ON FILE |
| CHRISTOPHER J GREGOIRE | ON FILE |
| CHRISTOPHER J GUIDO | ON FILE |
| CHRISTOPHER J HODGES | ON FILE |
| CHRISTOPHER J HODGSON | ON FILE |
| CHRISTOPHER J HOWARD | ON FILE |
| CHRISTOPHER J HUDDART | ON FILE |
| CHRISTOPHER J HUDICH | ON FILE |
| CHRISTOPHER J HUMPHERY | ON FILE |
| CHRISTOPHER J IENN | ON FILE |
| CHRISTOPHER J KENNEDY | ON FILE |
| CHRISTOPHER J KERN | ON FILE |
| CHRISTOPHER J KRATSCH | ON FILE |
| CHRISTOPHER J LEONARD | ON FILE |
| CHRISTOPHER J LIS | ON FILE |
| CHRISTOPHER J MANION | ON FILE |
| CHRISTOPHER J MARTIN | ON FILE |
| CHRISTOPHER J MERCER | ON FILE |
| CHRISTOPHER J NIEDZWIEDZ | ON FILE |
| CHRISTOPHER J NIENOW | ON FILE |
| CHRISTOPHER J OROURKE | ON FILE |
| CHRISTOPHER J PINTO | ON FILE |
| CHRISTOPHER J PULIAFICO | ON FILE |
| CHRISTOPHER J RECK | ON FILE |
| CHRISTOPHER J ROCK | ON FILE |
| CHRISTOPHER J SIMMONS | ON FILE |
| CHRISTOPHER J SINNOTT | ON FILE |
| CHRISTOPHER J STAFFORD | ON FILE |
| CHRISTOPHER J TOURINO | ON FILE |
| CHRISTOPHER J VANDERMEER | ON FILE |
| CHRISTOPHER J WHELAN | ON FILE |
| CHRISTOPHER J WIKLO | ON FILE |
| CHRISTOPHER J WILLEY | ON FILE |
| CHRISTOPHER J WONG | ON FILE |
| CHRISTOPHER J ZITKO | ON FILE |
| CHRISTOPHER JACK BLYTH | ON FILE |
| CHRISTOPHER JACOB GOPAL A/L THAVAMANY | ON FILE |
| CHRISTOPHER JAKUBOWSKI | ON FILE |
| CHRISTOPHER JAMAR FLOWERS | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CHRISTOPHER JAMES AMON | ON FILE |
| CHRISTOPHER JAMES ANDERSON | ON FILE |
| CHRISTOPHER JAMES APPLETON | ON FILE |
| CHRISTOPHER JAMES BANKS | ON FILE |
| CHRISTOPHER JAMES BARLOW | ON FILE |
| CHRISTOPHER JAMES BARON | ON FILE |
| CHRISTOPHER JAMES BASS | ON FILE |
| CHRISTOPHER JAMES BAXTER | ON FILE |
| CHRISTOPHER JAMES BERESFORD | ON FILE |
| CHRISTOPHER JAMES BERGRUD | ON FILE |
| CHRISTOPHER JAMES BEVAN | ON FILE |
| CHRISTOPHER JAMES BOFFELI | ON FILE |
| CHRISTOPHER JAMES BONANNO | ON FILE |
| CHRISTOPHER JAMES BRENCHLEY CABLE | ON FILE |
| CHRISTOPHER JAMES BRIDGES | ON FILE |
| CHRISTOPHER JAMES BRODY | ON FILE |
| CHRISTOPHER JAMES BROWNING | ON FILE |
| CHRISTOPHER JAMES BURKE | ON FILE |
| CHRISTOPHER JAMES CALVERT | ON FILE |
| CHRISTOPHER JAMES CANALE | ON FILE |
| CHRISTOPHER JAMES CARPER | ON FILE |
| CHRISTOPHER JAMES CARTMILL | ON FILE |
| CHRISTOPHER JAMES CASTELLO | ON FILE |
| CHRISTOPHER JAMES CATON | ON FILE |
| CHRISTOPHER JAMES CHALK | ON FILE |
| CHRISTOPHER JAMES CHERSI | ON FILE |
| CHRISTOPHER JAMES CLARK | ON FILE |
| CHRISTOPHER JAMES CLINE | ON FILE |
| CHRISTOPHER JAMES COLDHAM | ON FILE |
| CHRISTOPHER JAMES CONSTANTAKIS | ON FILE |
| CHRISTOPHER JAMES CORMIER | ON FILE |
| CHRISTOPHER JAMES COUTURE | ON FILE |
| CHRISTOPHER JAMES COX | ON FILE |
| CHRISTOPHER JAMES DARWENT | ON FILE |
| CHRISTOPHER JAMES DAVIS | ON FILE |
| CHRISTOPHER JAMES DOWNES | ON FILE |
| CHRISTOPHER JAMES FALK | ON FILE |
| CHRISTOPHER JAMES FINLEY SLOCUM | ON FILE |
| CHRISTOPHER JAMES FOLLMANN | ON FILE |
| CHRISTOPHER JAMES FUSSELL | ON FILE |
| CHRISTOPHER JAMES GARZA | ON FILE |
| CHRISTOPHER JAMES GOODENOUGH | ON FILE |
| CHRISTOPHER JAMES GRZYBINSKI | ON FILE |
| CHRISTOPHER JAMES GUNNELS | ON FILE |
| CHRISTOPHER JAMES HALEY | ON FILE |
| CHRISTOPHER JAMES HALL | ON FILE |
| CHRISTOPHER JAMES HAMIAN | ON FILE |
| CHRISTOPHER JAMES HARTMANN | ON FILE |
| CHRISTOPHER JAMES HAY | ON FILE |
| CHRISTOPHER JAMES HEALEY | ON FILE |
| CHRISTOPHER JAMES HENSHAW | ON FILE |
| CHRISTOPHER JAMES HERNANDEZ | ON FILE |
| CHRISTOPHER JAMES HISLOP | ON FILE |
| CHRISTOPHER JAMES HOLLAND | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CHRISTOPHER JAMES HUBER | ON FILE |
| CHRISTOPHER JAMES INGRAM | ON FILE |
| CHRISTOPHER JAMES JESKE | ON FILE |
| CHRISTOPHER JAMES KELLER | ON FILE |
| CHRISTOPHER JAMES KENNEDY | ON FILE |
| CHRISTOPHER JAMES KILGOUR | ON FILE |
| CHRISTOPHER JAMES KING | ON FILE |
| CHRISTOPHER JAMES KRAYESKI | ON FILE |
| CHRISTOPHER JAMES KREWER | ON FILE |
| CHRISTOPHER JAMES KYLE JR | ON FILE |
| CHRISTOPHER JAMES LANDER | ON FILE |
| CHRISTOPHER JAMES LAZZARO | ON FILE |
| CHRISTOPHER JAMES LEE | ON FILE |
| CHRISTOPHER JAMES LEE NG | ON FILE |
| CHRISTOPHER JAMES LEWIS | ON FILE |
| CHRISTOPHER JAMES LITTLE | ON FILE |
| CHRISTOPHER JAMES LUCAS | ON FILE |
| CHRISTOPHER JAMES MACFARLANE | ON FILE |
| CHRISTOPHER JAMES MALBRECHT | ON FILE |
| CHRISTOPHER JAMES MARSHALL | ON FILE |
| CHRISTOPHER JAMES MARTIN | ON FILE |
| CHRISTOPHER JAMES MARTINET | ON FILE |
| CHRISTOPHER JAMES MARTY | ON FILE |
| CHRISTOPHER JAMES MC DONALD | ON FILE |
| CHRISTOPHER JAMES MCGILL | ON FILE |
| CHRISTOPHER JAMES MCIRVENNA | ON FILE |
| CHRISTOPHER JAMES MCKEOWN | ON FILE |
| CHRISTOPHER JAMES MCQUINN | ON FILE |
| CHRISTOPHER JAMES MENG | ON FILE |
| CHRISTOPHER JAMES MERCER | ON FILE |
| CHRISTOPHER JAMES MIDDLETON BOLCH | ON FILE |
| CHRISTOPHER JAMES MOK | ON FILE |
| CHRISTOPHER JAMES MOULTON | ON FILE |
| CHRISTOPHER JAMES MURRAY | ON FILE |
| CHRISTOPHER JAMES MURRAY | ON FILE |
| CHRISTOPHER JAMES MYERS | ON FILE |
| CHRISTOPHER JAMES MYERS | ON FILE |
| CHRISTOPHER JAMES NEILL | ON FILE |
| CHRISTOPHER JAMES NEWSON | ON FILE |
| CHRISTOPHER JAMES OCONNELL | ON FILE |
| CHRISTOPHER JAMES OLEARY | ON FILE |
| CHRISTOPHER JAMES ORCUTT | ON FILE |
| CHRISTOPHER JAMES PAGE | ON FILE |
| CHRISTOPHER JAMES PALMER | ON FILE |
| CHRISTOPHER JAMES PANICI | ON FILE |
| CHRISTOPHER JAMES PEARSON | ON FILE |
| CHRISTOPHER JAMES PEDLEY | ON FILE |
| CHRISTOPHER JAMES PETER CROFT | ON FILE |
| CHRISTOPHER JAMES POND | ON FILE |
| CHRISTOPHER JAMES POOLE | ON FILE |
| CHRISTOPHER JAMES RAY | ON FILE |
| CHRISTOPHER JAMES RAY MILES | ON FILE |
| CHRISTOPHER JAMES RESCHKE | ON FILE |
| CHRISTOPHER JAMES RIZZO | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CHRISTOPHER JAMES ROBERT TE HIKO | ON FILE |
| CHRISTOPHER JAMES ROGERS | ON FILE |
| CHRISTOPHER JAMES SCHMITZ | ON FILE |
| CHRISTOPHER JAMES SCHUMACHER | ON FILE |
| CHRISTOPHER JAMES SCHWARTZ | ON FILE |
| CHRISTOPHER JAMES SMEDILE | ON FILE |
| CHRISTOPHER JAMES STAORO | ON FILE |
| CHRISTOPHER JAMES STOUT | ON FILE |
| CHRISTOPHER JAMES TASKER | ON FILE |
| CHRISTOPHER JAMES TRACY | ON FILE |
| CHRISTOPHER JAMES VALLIS | ON FILE |
| CHRISTOPHER JAMES VINTON | ON FILE |
| CHRISTOPHER JAMES WELSH | ON FILE |
| CHRISTOPHER JAMES WENNER | ON FILE |
| CHRISTOPHER JAMES WOOD | ON FILE |
| CHRISTOPHER JAMES WOOD | ON FILE |
| CHRISTOPHER JAMES-FORGET GRIFFIN | ON FILE |
| CHRISTOPHER JAN-ANGELO HEINRICH | ON FILE |
| CHRISTOPHER JANG | ON FILE |
| CHRISTOPHER JÃŒRGEN ENDE | ON FILE |
| CHRISTOPHER JASON DUKE | ON FILE |
| CHRISTOPHER JASON GRAHAM HURIWAI | ON FILE |
| CHRISTOPHER JASON NORTON | ON FILE |
| CHRISTOPHER JASON SMITH | ON FILE |
| CHRISTOPHER JASON TREMEER | ON FILE |
| CHRISTOPHER JASON WARD | ON FILE |
| CHRISTOPHER JASON WELLS | ON FILE |
| CHRISTOPHER JAVIER LOERA | ON FILE |
| CHRISTOPHER JAY BORDERS | ON FILE |
| CHRISTOPHER JAY COOK | ON FILE |
| CHRISTOPHER JAY LEWIS | ON FILE |
| CHRISTOPHER JAY MCBRIDE | ON FILE |
| CHRISTOPHER JAYJERN LIN | ON FILE |
| CHRISTOPHER JEAN-LOUIS PY | ON FILE |
| CHRISTOPHER JEE YONG DAM | ON FILE |
| CHRISTOPHER JENG YANG | ON FILE |
| CHRISTOPHER JENNEN | ON FILE |
| CHRISTOPHER JENSEN | ON FILE |
| CHRISTOPHER JEREMY D CARLIER | ON FILE |
| CHRISTOPHER JEREMY ZALIK | ON FILE |
| CHRISTOPHER JERMIAN FOWLER | ON FILE |
| CHRISTOPHER JEROME ATKINSON | ON FILE |
| CHRISTOPHER JEROME CARLINO | ON FILE |
| CHRISTOPHER JERRY WILCOX | ON FILE |
| CHRISTOPHER JESUS NARVAEZ | ON FILE |
| CHRISTOPHER JIMENEZ | ON FILE |
| CHRISTOPHER JOBE TICKEL | ON FILE |
| CHRISTOPHER JOE WI | ON FILE |
| CHRISTOPHER JOEL EDWARD LYNCH | ON FILE |
| CHRISTOPHER JOEL LOPEZ | ON FILE |
| CHRISTOPHER JOEL RUSTIN | ON FILE |
| CHRISTOPHER JOEL STEWART | ON FILE |
| CHRISTOPHER JOELSON MCCLOSKEY | ON FILE |
| CHRISTOPHER JOHAN CARLOMAN MARCHIO | ON FILE |



**STRETTO**

**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CHRISTOPHER JOHANNES JANSSEN | ON FILE |
| CHRISTOPHER JOHANNES VON RAUTENFELD | ON FILE |
| CHRISTOPHER JOHN ALEXANDER | ON FILE |
| CHRISTOPHER JOHN AMPHLETT | ON FILE |
| CHRISTOPHER JOHN ARME | ON FILE |
| CHRISTOPHER JOHN ATKINSON | ON FILE |
| CHRISTOPHER JOHN AYRES | ON FILE |
| CHRISTOPHER JOHN BACKHOUSE | ON FILE |
| CHRISTOPHER JOHN BAUER | ON FILE |
| CHRISTOPHER JOHN BAUSOR | ON FILE |
| CHRISTOPHER JOHN BIRNEY | ON FILE |
| CHRISTOPHER JOHN BLAKE HENSLEY | ON FILE |
| CHRISTOPHER JOHN BRAUN | ON FILE |
| CHRISTOPHER JOHN BRAUND | ON FILE |
| CHRISTOPHER JOHN BREVI | ON FILE |
| CHRISTOPHER JOHN BRYANT | ON FILE |
| CHRISTOPHER JOHN BURGESS | ON FILE |
| CHRISTOPHER JOHN BURKE | ON FILE |
| CHRISTOPHER JOHN BUSA | ON FILE |
| CHRISTOPHER JOHN CALAYCAY | ON FILE |
| CHRISTOPHER JOHN CANALIA | ON FILE |
| CHRISTOPHER JOHN CARR | ON FILE |
| CHRISTOPHER JOHN CASSONE | ON FILE |
| CHRISTOPHER JOHN CEDERBERG | ON FILE |
| CHRISTOPHER JOHN CHAN | ON FILE |
| CHRISTOPHER JOHN CHANG | ON FILE |
| CHRISTOPHER JOHN CHIRGWIN | ON FILE |
| CHRISTOPHER JOHN CLEARY | ON FILE |
| CHRISTOPHER JOHN COOPER | ON FILE |
| CHRISTOPHER JOHN DALABAJAN SANDRO | ON FILE |
| CHRISTOPHER JOHN DEVRIES | ON FILE |
| CHRISTOPHER JOHN DEWHURST | ON FILE |
| CHRISTOPHER JOHN DOMBECK | ON FILE |
| CHRISTOPHER JOHN DOUBARATZIS | ON FILE |
| CHRISTOPHER JOHN DROHAN | ON FILE |
| CHRISTOPHER JOHN DUQUETTE | ON FILE |
| CHRISTOPHER JOHN EARLE | ON FILE |
| CHRISTOPHER JOHN EBY | ON FILE |
| CHRISTOPHER JOHN EDUARDO | ON FILE |
| CHRISTOPHER JOHN FIELDS | ON FILE |
| CHRISTOPHER JOHN FURTADO | ON FILE |
| CHRISTOPHER JOHN GLEIZE | ON FILE |
| CHRISTOPHER JOHN GLOWACZEWSKI | ON FILE |
| CHRISTOPHER JOHN GODFREY | ON FILE |
| CHRISTOPHER JOHN GOODRICK | ON FILE |
| CHRISTOPHER JOHN HALDERSON | ON FILE |
| CHRISTOPHER JOHN HANCOCK | ON FILE |
| CHRISTOPHER JOHN HARDI | ON FILE |
| CHRISTOPHER JOHN HARDINGE | ON FILE |
| CHRISTOPHER JOHN HAU | ON FILE |
| CHRISTOPHER JOHN HEARL | ON FILE |
| CHRISTOPHER JOHN HEINL | ON FILE |
| CHRISTOPHER JOHN HENDRICKSON | ON FILE |
| CHRISTOPHER JOHN HENLEY | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CHRISTOPHER JOHN HENNING | ON FILE |
| CHRISTOPHER JOHN HESSELTINE | ON FILE |
| CHRISTOPHER JOHN HILL | ON FILE |
| CHRISTOPHER JOHN HOCKENBERRY | ON FILE |
| CHRISTOPHER JOHN HOEFFNER | ON FILE |
| CHRISTOPHER JOHN HOMSI | ON FILE |
| CHRISTOPHER JOHN HOUCK | ON FILE |
| CHRISTOPHER JOHN JONKER | ON FILE |
| CHRISTOPHER JOHN JR MOLLOY | ON FILE |
| CHRISTOPHER JOHN KARPENKO | ON FILE |
| CHRISTOPHER JOHN KEMP | ON FILE |
| CHRISTOPHER JOHN KONDRAY | ON FILE |
| CHRISTOPHER JOHN LAMOS | ON FILE |
| CHRISTOPHER JOHN LAVERACK | ON FILE |
| CHRISTOPHER JOHN LAWRIE | ON FILE |
| CHRISTOPHER JOHN LEACH | ON FILE |
| CHRISTOPHER JOHN LOVELL | ON FILE |
| CHRISTOPHER JOHN MAUL | ON FILE |
| CHRISTOPHER JOHN MAUNSELL LEDDY | ON FILE |
| CHRISTOPHER JOHN MAXWELL RELPH | ON FILE |
| CHRISTOPHER JOHN MC MENAMIN | ON FILE |
| CHRISTOPHER JOHN MCILROY | ON FILE |
| CHRISTOPHER JOHN MITCHELL | ON FILE |
| CHRISTOPHER JOHN MITCHELL | ON FILE |
| CHRISTOPHER JOHN MORRISS | ON FILE |
| CHRISTOPHER JOHN MOSELEY | ON FILE |
| CHRISTOPHER JOHN NELSON | ON FILE |
| CHRISTOPHER JOHN NICKSON | ON FILE |
| CHRISTOPHER JOHN NORMAN | ON FILE |
| CHRISTOPHER JOHN NUGENT | ON FILE |
| CHRISTOPHER JOHN ODONOGHUE | ON FILE |
| CHRISTOPHER JOHN OLAFSON | ON FILE |
| CHRISTOPHER JOHN OLLIVIER | ON FILE |
| CHRISTOPHER JOHN OSMONT WAHL | ON FILE |
| CHRISTOPHER JOHN OSTERBUR | ON FILE |
| CHRISTOPHER JOHN OWENS | ON FILE |
| CHRISTOPHER JOHN PARNELL | ON FILE |
| CHRISTOPHER JOHN PATERSON | ON FILE |
| CHRISTOPHER JOHN PAULIUS | ON FILE |
| CHRISTOPHER JOHN POTTER | ON FILE |
| CHRISTOPHER JOHN PRITCHARD | ON FILE |
| CHRISTOPHER JOHN REEVE | ON FILE |
| CHRISTOPHER JOHN REID | ON FILE |
| CHRISTOPHER JOHN RICCIUTI | ON FILE |
| CHRISTOPHER JOHN RICHARDS | ON FILE |
| CHRISTOPHER JOHN RONEY | ON FILE |
| CHRISTOPHER JOHN RONSPIES | ON FILE |
| CHRISTOPHER JOHN SANDBERG RAMIRO | ON FILE |
| CHRISTOPHER JOHN SANDERS | ON FILE |
| CHRISTOPHER JOHN SANDS | ON FILE |
| CHRISTOPHER JOHN SAVAGE | ON FILE |
| CHRISTOPHER JOHN SEDDON | ON FILE |
| CHRISTOPHER JOHN SEDGWICK | ON FILE |
| CHRISTOPHER JOHN SHANKLAND DAVIS | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHRISTOPHER JOHN SHIGLEY | ON FILE |
| CHRISTOPHER JOHN SPELTZ | ON FILE |
| CHRISTOPHER JOHN STAFFORD | ON FILE |
| CHRISTOPHER JOHN STAGNARO | ON FILE |
| CHRISTOPHER JOHN STRAIN | ON FILE |
| CHRISTOPHER JOHN SYKES | ON FILE |
| CHRISTOPHER JOHN TANGHAL | ON FILE |
| CHRISTOPHER JOHN THOMAS | ON FILE |
| CHRISTOPHER JOHN TILLMAN | ON FILE |
| CHRISTOPHER JOHN TRAPNELL | ON FILE |
| CHRISTOPHER JOHN TROFA | ON FILE |
| CHRISTOPHER JOHN TRUMPY | ON FILE |
| CHRISTOPHER JOHN UNDERSANDER | ON FILE |
| CHRISTOPHER JOHN VAYO | ON FILE |
| CHRISTOPHER JOHN W KIRK | ON FILE |
| CHRISTOPHER JOHN WALKER | ON FILE |
| CHRISTOPHER JOHN WALSH | ON FILE |
| CHRISTOPHER JOHN WASHA | ON FILE |
| CHRISTOPHER JOHN WEBB | ON FILE |
| CHRISTOPHER JOHN WEIR CRAIG | ON FILE |
| CHRISTOPHER JOHN WELHAM | ON FILE |
| CHRISTOPHER JOHN WHITE | ON FILE |
| CHRISTOPHER JOHN WINSOR | ON FILE |
| CHRISTOPHER JOHN WOODS | ON FILE |
| CHRISTOPHER JOHN WOODWARD | ON FILE |
| CHRISTOPHER JOHN-AMANTE ZEPEDEO | ON FILE |
| CHRISTOPHER JOHNATHON BUELL | ON FILE |
| CHRISTOPHER JOHNS | ON FILE |
| CHRISTOPHER JON CORTEZ | ON FILE |
| CHRISTOPHER JON HARRISON | ON FILE |
| CHRISTOPHER JON HELLER | ON FILE |
| CHRISTOPHER JON KEITHLEY | ON FILE |
| CHRISTOPHER JON LANGPAUL | ON FILE |
| CHRISTOPHER JON MORRISON | ON FILE |
| CHRISTOPHER JON MUHLENFELD | ON FILE |
| CHRISTOPHER JON WILLIAMSON | ON FILE |
| CHRISTOPHER JONATHAN ADCOCK | ON FILE |
| CHRISTOPHER JONATHAN BARRIE | ON FILE |
| CHRISTOPHER JONATHAN HOMAN | ON FILE |
| CHRISTOPHER JONATHAN HUNT | ON FILE |
| CHRISTOPHER JONES | ON FILE |
| CHRISTOPHER JORDAN DUNLAP | ON FILE |
| CHRISTOPHER JORDAN HICKMAN | ON FILE |
| CHRISTOPHER JORDAN HOLT | ON FILE |
| CHRISTOPHER JORDAN NOWACK | ON FILE |
| CHRISTOPHER JORDAN REINBOLD | ON FILE |
| CHRISTOPHER JORDON ALLISON | ON FILE |
| CHRISTOPHER JOSE BLANCHE | ON FILE |
| CHRISTOPHER JOSE CORTAZARGASCA | ON FILE |
| CHRISTOPHER JOSE DE JESUS ABREU | ON FILE |
| CHRISTOPHER JOSEF GEORGE RIEDIGER | ON FILE |
| CHRISTOPHER JOSEF HAHN | ON FILE |
| CHRISTOPHER JOSEPH ALLEVA | ON FILE |
| CHRISTOPHER JOSEPH BASSETT | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CHRISTOPHER JOSEPH BATES | ON FILE |
| CHRISTOPHER JOSEPH BATZ | ON FILE |
| CHRISTOPHER JOSEPH BECKER | ON FILE |
| CHRISTOPHER JOSEPH BLAKENEY | ON FILE |
| CHRISTOPHER JOSEPH BOONE | ON FILE |
| CHRISTOPHER JOSEPH BORRERO | ON FILE |
| CHRISTOPHER JOSEPH BRANDER | ON FILE |
| CHRISTOPHER JOSEPH BREWER CUSINATO | ON FILE |
| CHRISTOPHER JOSEPH BURDON | ON FILE |
| CHRISTOPHER JOSEPH CALDEIRA | ON FILE |
| CHRISTOPHER JOSEPH CELOTTO | ON FILE |
| CHRISTOPHER JOSEPH COCHRAN | ON FILE |
| CHRISTOPHER JOSEPH CURTIN | ON FILE |
| CHRISTOPHER JOSEPH DOBRIK | ON FILE |
| CHRISTOPHER JOSEPH DUPONT | ON FILE |
| CHRISTOPHER JOSEPH FORMAN | ON FILE |
| CHRISTOPHER JOSEPH GIRIBALDIE | ON FILE |
| CHRISTOPHER JOSEPH GRUMBINE | ON FILE |
| CHRISTOPHER JOSEPH GUZIK | ON FILE |
| CHRISTOPHER JOSEPH KIDAWSKI | ON FILE |
| CHRISTOPHER JOSEPH LA MARCA | ON FILE |
| CHRISTOPHER JOSEPH LAWRENCE | ON FILE |
| CHRISTOPHER JOSEPH LEUCI | ON FILE |
| CHRISTOPHER JOSEPH MACPHEE | ON FILE |
| CHRISTOPHER JOSEPH MAYORGA | ON FILE |
| CHRISTOPHER JOSEPH METCALF | ON FILE |
| CHRISTOPHER JOSEPH MICALLEF | ON FILE |
| CHRISTOPHER JOSEPH MORGAN | ON FILE |
| CHRISTOPHER JOSEPH NOKES | ON FILE |
| CHRISTOPHER JOSEPH NUGENT | ON FILE |
| CHRISTOPHER JOSEPH PIVIK | ON FILE |
| CHRISTOPHER JOSEPH PORTER | ON FILE |
| CHRISTOPHER JOSEPH REGISTER | ON FILE |
| CHRISTOPHER JOSEPH REYES | ON FILE |
| CHRISTOPHER JOSEPH RIBOLI | ON FILE |
| CHRISTOPHER JOSEPH ROCCI | ON FILE |
| CHRISTOPHER JOSEPH SEELEY | ON FILE |
| CHRISTOPHER JOSEPH SELLEK | ON FILE |
| CHRISTOPHER JOSEPH SKOWRONSKI | ON FILE |
| CHRISTOPHER JOSEPH SMITH | ON FILE |
| CHRISTOPHER JOSEPH STARKE | ON FILE |
| CHRISTOPHER JOSEPH TRICOLI | ON FILE |
| CHRISTOPHER JOZSA | ON FILE |
| CHRISTOPHER JRLEROY HALE | ON FILE |
| CHRISTOPHER JUDE KROMER | ON FILE |
| CHRISTOPHER JUDE RODRIGUES | ON FILE |
| CHRISTOPHER JULIAN GARSON | ON FILE |
| CHRISTOPHER JULIAN KINTZEL | ON FILE |
| CHRISTOPHER JUN KIT CHUA | ON FILE |
| CHRISTOPHER JUSTIN LO | ON FILE |
| CHRISTOPHER JUSTIN PESKO | ON FILE |
| CHRISTOPHER JUSTIN SNOOK | ON FILE |
| CHRISTOPHER JUSTIN SNOOK | ON FILE |
| CHRISTOPHER JUSTIN STOLK | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CHRISTOPHER JUUL ERIKSEN | ON FILE |
| CHRISTOPHER K CHIU | ON FILE |
| CHRISTOPHER K DALEY | ON FILE |
| CHRISTOPHER KAERENS COOK | ON FILE |
| CHRISTOPHER KAHLER DAVIS | ON FILE |
| CHRISTOPHER KAI ON YIM | ON FILE |
| CHRISTOPHER KALTEKIS | ON FILE |
| CHRISTOPHER KANE | ON FILE |
| CHRISTOPHER KANE MILLER | ON FILE |
| CHRISTOPHER KAREEM GREEN | ON FILE |
| CHRISTOPHER KARRICK ARNOLD | ON FILE |
| CHRISTOPHER KATZ | ON FILE |
| CHRISTOPHER KEATS CLEMONS | ON FILE |
| CHRISTOPHER KEITH DIXON BALTIMORE | ON FILE |
| CHRISTOPHER KEITH DUFF | ON FILE |
| CHRISTOPHER KEITH HETTRICK | ON FILE |
| CHRISTOPHER KEITH JOHNSTON | ON FILE |
| CHRISTOPHER KEITH PETERSON | ON FILE |
| CHRISTOPHER KELLY PLOURDE | ON FILE |
| CHRISTOPHER KEMP NORSETH | ON FILE |
| CHRISTOPHER KEMP TIMBOL | ON FILE |
| CHRISTOPHER KENDALL | ON FILE |
| CHRISTOPHER KENNEDY | ON FILE |
| CHRISTOPHER KENNETH CHILTON | ON FILE |
| CHRISTOPHER KENNETH CIOCE | ON FILE |
| CHRISTOPHER KENNETH HOWELL | ON FILE |
| CHRISTOPHER KENT HARVEY | ON FILE |
| CHRISTOPHER KEOKI FARRELL | ON FILE |
| CHRISTOPHER KEONI KING | ON FILE |
| CHRISTOPHER KEVIN ELWOOD | ON FILE |
| CHRISTOPHER KEVIN FITZPATRICK | ON FILE |
| CHRISTOPHER KEVIN IRWIN | ON FILE |
| CHRISTOPHER KEY STOKES | ON FILE |
| CHRISTOPHER KHALIL | ON FILE |
| CHRISTOPHER KI HONG | ON FILE |
| CHRISTOPHER KIEN VO | ON FILE |
| CHRISTOPHER KIERAN ARCHER | ON FILE |
| CHRISTOPHER KILE GEORGE | ON FILE |
| CHRISTOPHER KIM CHORNEY | ON FILE |
| CHRISTOPHER KIM TEO NG | ON FILE |
| CHRISTOPHER KIMBERLEY LAIRD | ON FILE |
| CHRISTOPHER KIRWAN | ON FILE |
| CHRISTOPHER KITTS | ON FILE |
| CHRISTOPHER KLAUS KUNIBERT GUTSCHE | ON FILE |
| CHRISTOPHER KLOCK | ON FILE |
| CHRISTOPHER KNETT | ON FILE |
| CHRISTOPHER KNOCK | ON FILE |
| CHRISTOPHER KNOWLES | ON FILE |
| CHRISTOPHER KNOWLES BRYSON | ON FILE |
| CHRISTOPHER KOLLER MORTENSON | ON FILE |
| CHRISTOPHER KRIEK | ON FILE |
| CHRISTOPHER KRISHNA CHUTCKHAN | ON FILE |
| CHRISTOPHER KRZYSZTOF TOMASZEWSKI | ON FILE |
| CHRISTOPHER KWAN YAM TSO | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CHRISTOPHER KYAW | ON FILE |
| CHRISTOPHER KYLE HATFIELD | ON FILE |
| CHRISTOPHER KYLE LEE | ON FILE |
| CHRISTOPHER KYLE PASCHALL | ON FILE |
| CHRISTOPHER KYLE SUTHERLAND | ON FILE |
| CHRISTOPHER KYLE WIEBUSCH | ON FILE |
| CHRISTOPHER KYUDAE YOO | ON FILE |
| CHRISTOPHER L BARNES | ON FILE |
| CHRISTOPHER L BARNUM | ON FILE |
| CHRISTOPHER L CHIASSON | ON FILE |
| CHRISTOPHER L DRISCOLL | ON FILE |
| CHRISTOPHER L HULL | ON FILE |
| CHRISTOPHER L MANSBRIDGE | ON FILE |
| CHRISTOPHER L ORRELL | ON FILE |
| CHRISTOPHER L PAVLOVIC | ON FILE |
| CHRISTOPHER L ROBINSON | ON FILE |
| CHRISTOPHER L WHITE | ON FILE |
| CHRISTOPHER LALLY | ON FILE |
| CHRISTOPHER LAMAR COCHRAN | ON FILE |
| CHRISTOPHER LAMAR SCOTT | ON FILE |
| CHRISTOPHER LAMONTE DAVIS | ON FILE |
| CHRISTOPHER LANCE ROBERTS | ON FILE |
| CHRISTOPHER LARUE OWENS | ON FILE |
| CHRISTOPHER LATWRON ROBINSON | ON FILE |
| CHRISTOPHER LAU | ON FILE |
| CHRISTOPHER LAU | ON FILE |
| CHRISTOPHER LAURENCE BOLAZA | ON FILE |
| CHRISTOPHER LAURENCE QUIRK | ON FILE |
| CHRISTOPHER LAURENCE RANIERE | ON FILE |
| CHRISTOPHER LAURICO | ON FILE |
| CHRISTOPHER LAWRENCE FARRUGIA | ON FILE |
| CHRISTOPHER LAWRENCE GREEN | ON FILE |
| CHRISTOPHER LAWRENCE GROSS | ON FILE |
| CHRISTOPHER LAWRENCE HLUSHAK | ON FILE |
| CHRISTOPHER LAWRENCE NIESEN | ON FILE |
| CHRISTOPHER LAWRENCE TOMASZEWSKI | ON FILE |
| CHRISTOPHER LAWSIN RAMAS | ON FILE |
| CHRISTOPHER LE JOLLY | ON FILE |
| CHRISTOPHER LEE | ON FILE |
| CHRISTOPHER LEE | ON FILE |
| CHRISTOPHER LEE AIELLO | ON FILE |
| CHRISTOPHER LEE ALBO | ON FILE |
| CHRISTOPHER LEE ALM | ON FILE |
| CHRISTOPHER LEE AMAYA | ON FILE |
| CHRISTOPHER LEE BAILEY | ON FILE |
| CHRISTOPHER LEE BALLARD | ON FILE |
| CHRISTOPHER LEE BASS | ON FILE |
| CHRISTOPHER LEE BASS | ON FILE |
| CHRISTOPHER LEE BASSETT | ON FILE |
| CHRISTOPHER LEE BOWEN | ON FILE |
| CHRISTOPHER LEE BRYANT | ON FILE |
| CHRISTOPHER LEE CHOUNG | ON FILE |
| CHRISTOPHER LEE CHYNOWETH | ON FILE |
| CHRISTOPHER LEE CONKLINMOORE | ON FILE |



**Exhibit B**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CHRISTOPHER LEE COSBEY | ON FILE |
| CHRISTOPHER LEE DAYE | ON FILE |
| CHRISTOPHER LEE EAHEART | ON FILE |
| CHRISTOPHER LEE EPPS | ON FILE |
| CHRISTOPHER LEE ERWIN | ON FILE |
| CHRISTOPHER LEE FANZILLI | ON FILE |
| CHRISTOPHER LEE FERRELL | ON FILE |
| CHRISTOPHER LEE GAGLIANO | ON FILE |
| CHRISTOPHER LEE GONZALEZ | ON FILE |
| CHRISTOPHER LEE GRAUSE | ON FILE |
| CHRISTOPHER LEE HALL | ON FILE |
| CHRISTOPHER LEE HAYES | ON FILE |
| CHRISTOPHER LEE HERCZEG | ON FILE |
| CHRISTOPHER LEE JACQUEZ | ON FILE |
| CHRISTOPHER LEE LARA | ON FILE |
| CHRISTOPHER LEE LUTON | ON FILE |
| CHRISTOPHER LEE MANUEL | ON FILE |
| CHRISTOPHER LEE MARTIN | ON FILE |
| CHRISTOPHER LEE MATTHEWS | ON FILE |
| CHRISTOPHER LEE MCARTHUR | ON FILE |
| CHRISTOPHER LEE MORGAN | ON FILE |
| CHRISTOPHER LEE MULLINS | ON FILE |
| CHRISTOPHER LEE POPOJAS | ON FILE |
| CHRISTOPHER LEE QUEYSEN | ON FILE |
| CHRISTOPHER LEE REYNOLDS | ON FILE |
| CHRISTOPHER LEE ROBERTS | ON FILE |
| CHRISTOPHER LEE ROBERTS | ON FILE |
| CHRISTOPHER LEE SAHLI | ON FILE |
| CHRISTOPHER LEE SNOW | ON FILE |
| CHRISTOPHER LEE SPEED | ON FILE |
| CHRISTOPHER LEE SUMNER | ON FILE |
| CHRISTOPHER LEE THIGPEN | ON FILE |
| CHRISTOPHER LEE TILLEY | ON FILE |
| CHRISTOPHER LEE TUULAUPUA | ON FILE |
| CHRISTOPHER LEE VAN HOOK | ON FILE |
| CHRISTOPHER LEE VAN SLYKE | ON FILE |
| CHRISTOPHER LEE VERDIGLIONE | ON FILE |
| CHRISTOPHER LEE WALLACE | ON FILE |
| CHRISTOPHER LEE WHITEHURST | ON FILE |
| CHRISTOPHER LEE WILLIAMS | ON FILE |
| CHRISTOPHER LEIGH O'BRIEN | ON FILE |
| CHRISTOPHER LEITE BRITO | ON FILE |
| CHRISTOPHER LEKELALU | ON FILE |
| CHRISTOPHER LEO PETERSON | ON FILE |
| CHRISTOPHER LEON GAY | ON FILE |
| CHRISTOPHER LEON INMAN | ON FILE |
| CHRISTOPHER LEON SPROUSE | ON FILE |
| CHRISTOPHER LEONARD BALLWHITFIELD | ON FILE |
| CHRISTOPHER LEONARD BELLOMO | ON FILE |
| CHRISTOPHER LEVI LINVILLE | ON FILE |
| CHRISTOPHER LEVON PRICE | ON FILE |
| CHRISTOPHER LEWIS WYCOFF | ON FILE |
| CHRISTOPHER LIAN KWOK JUN | ON FILE |
| CHRISTOPHER LIDON THOMPSON | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CHRISTOPHER LIM | ON FILE |
| CHRISTOPHER LINDNER | ON FILE |
| CHRISTOPHER LIONEL NEEDHAM | ON FILE |
| CHRISTOPHER LIU | ON FILE |
| CHRISTOPHER LJ MINOR | ON FILE |
| CHRISTOPHER LLOYD GEORGE | ON FILE |
| CHRISTOPHER LLOYD MAHN | ON FILE |
| CHRISTOPHER LOCCISANO | ON FILE |
| CHRISTOPHER LOGAN CAIN | ON FILE |
| CHRISTOPHER LOREN SLOAN | ON FILE |
| CHRISTOPHER LOSCHIAVO | ON FILE |
| CHRISTOPHER LOUIS BROPHY | ON FILE |
| CHRISTOPHER LOUIS CAGGIANO | ON FILE |
| CHRISTOPHER LOUIS HARSCH | ON FILE |
| CHRISTOPHER LOUIS HOOVER | ON FILE |
| CHRISTOPHER LOUIS LOVE | ON FILE |
| CHRISTOPHER LOUIS PENNA | ON FILE |
| CHRISTOPHER LOUIS REYNOLDS | ON FILE |
| CHRISTOPHER LOZANO-VARGAS | ON FILE |
| CHRISTOPHER LUCIANO TITO | ON FILE |
| CHRISTOPHER LUCKE | ON FILE |
| CHRISTOPHER LUKE BENNETT | ON FILE |
| CHRISTOPHER LUKE CHAPMAN | ON FILE |
| CHRISTOPHER LUKE ISAAC | ON FILE |
| CHRISTOPHER LUKE TALINTYRE | ON FILE |
| CHRISTOPHER LUNA | ON FILE |
| CHRISTOPHER LYLE SATTES | ON FILE |
| CHRISTOPHER LYNN MILLER | ON FILE |
| CHRISTOPHER LYNN SIMPSON | ON FILE |
| CHRISTOPHER LYNN THOMAS | ON FILE |
| CHRISTOPHER LYON | ON FILE |
| CHRISTOPHER LYONS | ON FILE |
| CHRISTOPHER M BLETZINGER | ON FILE |
| CHRISTOPHER M BOYETTE | ON FILE |
| CHRISTOPHER M BROWN | ON FILE |
| CHRISTOPHER M CARPENTER | ON FILE |
| CHRISTOPHER M CHRYSTIUK | ON FILE |
| CHRISTOPHER M CUADRA | ON FILE |
| CHRISTOPHER M DAVIS | ON FILE |
| CHRISTOPHER M FLORES | ON FILE |
| CHRISTOPHER M GOULART | ON FILE |
| CHRISTOPHER M HERR | ON FILE |
| CHRISTOPHER M JASSET | ON FILE |
| CHRISTOPHER M LAUDATE | ON FILE |
| CHRISTOPHER M LEONARDO | ON FILE |
| CHRISTOPHER M LIPSKI | ON FILE |
| CHRISTOPHER M MANIFOLD | ON FILE |
| CHRISTOPHER M MARTELLA | ON FILE |
| CHRISTOPHER M MICKLE | ON FILE |
| CHRISTOPHER M MOSER | ON FILE |
| CHRISTOPHER M NIHMEY | ON FILE |
| CHRISTOPHER M OEHLSCHLAGER | ON FILE |
| CHRISTOPHER M OUTLAND | ON FILE |
| CHRISTOPHER M PELLERIN | ON FILE |



**Exhibit B**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CHRISTOPHER M PELLETIER | ON FILE |
| CHRISTOPHER M PESCHE | ON FILE |
| CHRISTOPHER M RAYMOND | ON FILE |
| CHRISTOPHER M ROBINSON | ON FILE |
| CHRISTOPHER M RODRIGUEZ | ON FILE |
| CHRISTOPHER M ROUSSEAU | ON FILE |
| CHRISTOPHER M RUDOLPH | ON FILE |
| CHRISTOPHER M SALFAI | ON FILE |
| CHRISTOPHER M SPENCER | ON FILE |
| CHRISTOPHER M THAMANN | ON FILE |
| CHRISTOPHER M TRANEL | ON FILE |
| CHRISTOPHER M WANDISHIN | ON FILE |
| CHRISTOPHER M WICK | ON FILE |
| CHRISTOPHER MACK LOVETT | ON FILE |
| CHRISTOPHER MAGED HENEIN | ON FILE |
| CHRISTOPHER MAGIN | ON FILE |
| CHRISTOPHER MAI | ON FILE |
| CHRISTOPHER MALCOLM MCGREGOR | ON FILE |
| CHRISTOPHER MANUEL ARENAS | ON FILE |
| CHRISTOPHER MANUEL NAVARRETE | ON FILE |
| CHRISTOPHER MANUEL WHITE | ON FILE |
| CHRISTOPHER MANWAI YEE | ON FILE |
| CHRISTOPHER MARC JONES | ON FILE |
| CHRISTOPHER MARC LICATA | ON FILE |
| CHRISTOPHER MARC SHARP | ON FILE |
| CHRISTOPHER MARCELINO DIEHL | ON FILE |
| CHRISTOPHER MARCHEI | ON FILE |
| CHRISTOPHER MARCOVECCHIO | ON FILE |
| CHRISTOPHER MARCUS ROELANT | ON FILE |
| CHRISTOPHER MARIA MAKOMASKI | ON FILE |
| CHRISTOPHER MARIUS DIRNBERGER | ON FILE |
| CHRISTOPHER MARK BACHUS | ON FILE |
| CHRISTOPHER MARK BROWN | ON FILE |
| CHRISTOPHER MARK ECKARD | ON FILE |
| CHRISTOPHER MARK GRAY | ON FILE |
| CHRISTOPHER MARK GUERRERO | ON FILE |
| CHRISTOPHER MARK HARDING | ON FILE |
| CHRISTOPHER MARK HARWOOD | ON FILE |
| CHRISTOPHER MARK HASH | ON FILE |
| CHRISTOPHER MARK HICKE | ON FILE |
| CHRISTOPHER MARK ISMAL | ON FILE |
| CHRISTOPHER MARK JANIK | ON FILE |
| CHRISTOPHER MARK KEESLER | ON FILE |
| CHRISTOPHER MARK LITTLE | ON FILE |
| CHRISTOPHER MARK MASON | ON FILE |
| CHRISTOPHER MARK MOLYNEUX | ON FILE |
| CHRISTOPHER MARK OGDEN | ON FILE |
| CHRISTOPHER MARK OLSON | ON FILE |
| CHRISTOPHER MARK PATIN | ON FILE |
| CHRISTOPHER MARK SALINDONG PINEDA | ON FILE |
| CHRISTOPHER MARK SMITH | ON FILE |
| CHRISTOPHER MARK THIBIDEAU | ON FILE |
| CHRISTOPHER MARK VAZQUEZ | ON FILE |
| CHRISTOPHER MARK VRAKAS | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CHRISTOPHER MARK WINKEL | ON FILE |
| CHRISTOPHER MARKO JANEZ MARINKO | ON FILE |
| CHRISTOPHER MARTIN GELHAUS | ON FILE |
| CHRISTOPHER MARTIN HESLIN | ON FILE |
| CHRISTOPHER MARTIN LEOPARD | ON FILE |
| CHRISTOPHER MARTIN MAGER | ON FILE |
| CHRISTOPHER MARTIN SHARPE | ON FILE |
| CHRISTOPHER MARTIN STEWART | ON FILE |
| CHRISTOPHER MARTIN TRAN | ON FILE |
| CHRISTOPHER MARTIN WAHLGREN | ON FILE |
| CHRISTOPHER MARTINEZ ALEXANDER | ON FILE |
| CHRISTOPHER MARTYN WAKEFIELD | ON FILE |
| CHRISTOPHER MASTELLONE | ON FILE |
| CHRISTOPHER MASTRICCI | ON FILE |
| CHRISTOPHER MATHEW HARPUR | ON FILE |
| CHRISTOPHER MATHIEU HUARD | ON FILE |
| CHRISTOPHER MATTHEW AHEARN | ON FILE |
| CHRISTOPHER MATTHEW ARGIRO | ON FILE |
| CHRISTOPHER MATTHEW BOATRIGHT | ON FILE |
| CHRISTOPHER MATTHEW BRAL | ON FILE |
| CHRISTOPHER MATTHEW BRAUER | ON FILE |
| CHRISTOPHER MATTHEW DELRIO | ON FILE |
| CHRISTOPHER MATTHEW HERNANDEZ | ON FILE |
| CHRISTOPHER MATTHEW JAMES MILLER | ON FILE |
| CHRISTOPHER MATTHEW LESTER | ON FILE |
| CHRISTOPHER MATTHEW LUFT | ON FILE |
| CHRISTOPHER MATTHEW MCAFEE | ON FILE |
| CHRISTOPHER MATTHEW PARDAL | ON FILE |
| CHRISTOPHER MATTHEW SCHELL | ON FILE |
| CHRISTOPHER MATTHEW SCHMIDT | ON FILE |
| CHRISTOPHER MATTHEWS | ON FILE |
| CHRISTOPHER MATTHEWS | ON FILE |
| CHRISTOPHER MATZKA | ON FILE |
| CHRISTOPHER MAX MIMS | ON FILE |
| CHRISTOPHER MAXWELL CHASTAIN | ON FILE |
| CHRISTOPHER MAXWELL KAMIENIECK GUYON | ON FILE |
| CHRISTOPHER MAYO | ON FILE |
| CHRISTOPHER MAYO SIVO | ON FILE |
| CHRISTOPHER MC AULEY MORRIS | ON FILE |
| CHRISTOPHER MC CRORY | ON FILE |
| CHRISTOPHER MCARTHUR BARLOW | ON FILE |
| CHRISTOPHER MCCOOL | ON FILE |
| CHRISTOPHER MCCREDIE | ON FILE |
| CHRISTOPHER MCDONALD | ON FILE |
| CHRISTOPHER MCFARLAND SZORAD | ON FILE |
| CHRISTOPHER MCGANN | ON FILE |
| CHRISTOPHER MELVINJOSEPH RASMUSSEN | ON FILE |
| CHRISTOPHER MENA BIANCO | ON FILE |
| CHRISTOPHER MERCIER PEINHARDT | ON FILE |
| CHRISTOPHER MICAH BUCKELLEW | ON FILE |
| CHRISTOPHER MICHAEL ATKINS | ON FILE |
| CHRISTOPHER MICHAEL BANDRE | ON FILE |
| CHRISTOPHER MICHAEL BARRY | ON FILE |
| CHRISTOPHER MICHAEL BERTSCHE | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHRISTOPHER MICHAEL BLACKWELL | ON FILE |
| CHRISTOPHER MICHAEL BLANCO | ON FILE |
| CHRISTOPHER MICHAEL BLOMQUIST | ON FILE |
| CHRISTOPHER MICHAEL BODIFORD | ON FILE |
| CHRISTOPHER MICHAEL BOLTON | ON FILE |
| CHRISTOPHER MICHAEL BOOTH | ON FILE |
| CHRISTOPHER MICHAEL BOSTWICK | ON FILE |
| CHRISTOPHER MICHAEL BRETZLAUF | ON FILE |
| CHRISTOPHER MICHAEL BROADBENT | ON FILE |
| CHRISTOPHER MICHAEL BRYSON | ON FILE |
| CHRISTOPHER MICHAEL BYRNE | ON FILE |
| CHRISTOPHER MICHAEL CARR | ON FILE |
| CHRISTOPHER MICHAEL CASTIGLIONE | ON FILE |
| CHRISTOPHER MICHAEL COLGAN | ON FILE |
| CHRISTOPHER MICHAEL CONNER | ON FILE |
| CHRISTOPHER MICHAEL COOPER | ON FILE |
| CHRISTOPHER MICHAEL CORONADO | ON FILE |
| CHRISTOPHER MICHAEL CREED | ON FILE |
| CHRISTOPHER MICHAEL DEAN | ON FILE |
| CHRISTOPHER MICHAEL DEFELICE | ON FILE |
| CHRISTOPHER MICHAEL DELLWO | ON FILE |
| CHRISTOPHER MICHAEL DENTON | ON FILE |
| CHRISTOPHER MICHAEL DESCHUTTER | ON FILE |
| CHRISTOPHER MICHAEL DEWANE | ON FILE |
| CHRISTOPHER MICHAEL DOMSKE | ON FILE |
| CHRISTOPHER MICHAEL DUSZYNSKI | ON FILE |
| CHRISTOPHER MICHAEL ENG | ON FILE |
| CHRISTOPHER MICHAEL EURICE | ON FILE |
| CHRISTOPHER MICHAEL FITZGERALD | ON FILE |
| CHRISTOPHER MICHAEL FITZGERALD | ON FILE |
| CHRISTOPHER MICHAEL GABRIEL STUART | ON FILE |
| CHRISTOPHER MICHAEL GAPSTUR | ON FILE |
| CHRISTOPHER MICHAEL GEIHSLER | ON FILE |
| CHRISTOPHER MICHAEL GIBBONS | ON FILE |
| CHRISTOPHER MICHAEL GRASSIA | ON FILE |
| CHRISTOPHER MICHAEL HOPKINS | ON FILE |
| CHRISTOPHER MICHAEL IERODIACONOU | ON FILE |
| CHRISTOPHER MICHAEL INGRAM | ON FILE |
| CHRISTOPHER MICHAEL INMAN | ON FILE |
| CHRISTOPHER MICHAEL IZZO | ON FILE |
| CHRISTOPHER MICHAEL JOACHIM | ON FILE |
| CHRISTOPHER MICHAEL JOHNS | ON FILE |
| CHRISTOPHER MICHAEL JOHNSON | ON FILE |
| CHRISTOPHER MICHAEL JONES | ON FILE |
| CHRISTOPHER MICHAEL JUNEAU | ON FILE |
| CHRISTOPHER MICHAEL KIRBY | ON FILE |
| CHRISTOPHER MICHAEL LANE | ON FILE |
| CHRISTOPHER MICHAEL LANGLEY | ON FILE |
| CHRISTOPHER MICHAEL LARSON | ON FILE |
| CHRISTOPHER MICHAEL LENHARDT | ON FILE |
| CHRISTOPHER MICHAEL LITTLETON | ON FILE |
| CHRISTOPHER MICHAEL LUNA | ON FILE |
| CHRISTOPHER MICHAEL MACCARONE | ON FILE |
| CHRISTOPHER MICHAEL MACKENZIE | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CHRISTOPHER MICHAEL MADISON | ON FILE |
| CHRISTOPHER MICHAEL MARGANIAN | ON FILE |
| CHRISTOPHER MICHAEL MASTERS | ON FILE |
| CHRISTOPHER MICHAEL MATHEWS | ON FILE |
| CHRISTOPHER MICHAEL MC CONKEY | ON FILE |
| CHRISTOPHER MICHAEL MC GINTY | ON FILE |
| CHRISTOPHER MICHAEL MCCLIMANS | ON FILE |
| CHRISTOPHER MICHAEL MELLO | ON FILE |
| CHRISTOPHER MICHAEL MINNICH | ON FILE |
| CHRISTOPHER MICHAEL MOSS | ON FILE |
| CHRISTOPHER MICHAEL NATHAN | ON FILE |
| CHRISTOPHER MICHAEL NAVARRETE | ON FILE |
| CHRISTOPHER MICHAEL NESBIT | ON FILE |
| CHRISTOPHER MICHAEL NOSEK | ON FILE |
| CHRISTOPHER MICHAEL OXFORD | ON FILE |
| CHRISTOPHER MICHAEL PARMES | ON FILE |
| CHRISTOPHER MICHAEL PARROTT | ON FILE |
| CHRISTOPHER MICHAEL PIERSON | ON FILE |
| CHRISTOPHER MICHAEL PIKE | ON FILE |
| CHRISTOPHER MICHAEL POOLE | ON FILE |
| CHRISTOPHER MICHAEL PRICE | ON FILE |
| CHRISTOPHER MICHAEL PROVOST | ON FILE |
| CHRISTOPHER MICHAEL REESE | ON FILE |
| CHRISTOPHER MICHAEL REID | ON FILE |
| CHRISTOPHER MICHAEL RICE | ON FILE |
| CHRISTOPHER MICHAEL ROMANELLA | ON FILE |
| CHRISTOPHER MICHAEL ROPER | ON FILE |
| CHRISTOPHER MICHAEL RUSSO | ON FILE |
| CHRISTOPHER MICHAEL SCHAFER | ON FILE |
| CHRISTOPHER MICHAEL SEIDLER | ON FILE |
| CHRISTOPHER MICHAEL SEXTON | ON FILE |
| CHRISTOPHER MICHAEL SHOFESTALL | ON FILE |
| CHRISTOPHER MICHAEL SICKMOND | ON FILE |
| CHRISTOPHER MICHAEL SIMPSON | ON FILE |
| CHRISTOPHER MICHAEL SOWINSKI | ON FILE |
| CHRISTOPHER MICHAEL STINSON | ON FILE |
| CHRISTOPHER MICHAEL STONE | ON FILE |
| CHRISTOPHER MICHAEL SULLIVAN | ON FILE |
| CHRISTOPHER MICHAEL SULLIVAN | ON FILE |
| CHRISTOPHER MICHAEL TAFF | ON FILE |
| CHRISTOPHER MICHAEL TITI | ON FILE |
| CHRISTOPHER MICHAEL TROKE | ON FILE |
| CHRISTOPHER MICHAEL TUMOLO | ON FILE |
| CHRISTOPHER MICHAEL VALVERDE | ON FILE |
| CHRISTOPHER MICHAEL VEGA | ON FILE |
| CHRISTOPHER MICHAEL VELASCO | ON FILE |
| CHRISTOPHER MICHAEL VIELANDI | ON FILE |
| CHRISTOPHER MICHAEL VILLARROEL | ON FILE |
| CHRISTOPHER MICHAEL VILLEROT | ON FILE |
| CHRISTOPHER MICHAEL VOLLO | ON FILE |
| CHRISTOPHER MICHAEL WADE | ON FILE |
| CHRISTOPHER MICHAEL WALLACE | ON FILE |
| CHRISTOPHER MICHAEL WALLER | ON FILE |
| CHRISTOPHER MICHAEL WALSH | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| CHRISTOPHER MICHAEL WARREN | ON FILE |
| CHRISTOPHER MICHAEL WATERS | ON FILE |
| CHRISTOPHER MICHAEL WATTS | ON FILE |
| CHRISTOPHER MICHAEL WEBB | ON FILE |
| CHRISTOPHER MICHAEL WEBER | ON FILE |
| CHRISTOPHER MICHAEL WHELAN | ON FILE |
| CHRISTOPHER MICHAEL WIGLEY | ON FILE |
| CHRISTOPHER MICHAEL WILLAN | ON FILE |
| CHRISTOPHER MICHAEL WONG | ON FILE |
| CHRISTOPHER MICHAEL WOODWARD | ON FILE |
| CHRISTOPHER MICHAEL WOWK | ON FILE |
| CHRISTOPHER MICHAELRYE | ON FILE |
| CHRISTOPHER MICHEAL JOHN DEREWIANKO | ON FILE |
| CHRISTOPHER MICHEAL RATLIFF | ON FILE |
| CHRISTOPHER MICHEL ANDRE MEYER | ON FILE |
| CHRISTOPHER MICHEL WICKLI | ON FILE |
| CHRISTOPHER MICKAÂ˜ŠÃ£L ESCAVIS | ON FILE |
| CHRISTOPHER MICKAEL FITZSIMONS | ON FILE |
| CHRISTOPHER MIKE BRUNO | ON FILE |
| CHRISTOPHER MIKEL MCMILLON | ON FILE |
| CHRISTOPHER MIKSCH | ON FILE |
| CHRISTOPHER MILES REYNOLDS | ON FILE |
| CHRISTOPHER MINA QUIZON | ON FILE |
| CHRISTOPHER MINH DAO | ON FILE |
| CHRISTOPHER MINH LE | ON FILE |
| CHRISTOPHER MINOR CIARDIELLO | ON FILE |
| CHRISTOPHER MINTOFF | ON FILE |
| CHRISTOPHER MITCHELTREE | ON FILE |
| CHRISTOPHER MOED | ON FILE |
| CHRISTOPHER MOKU DUANE | ON FILE |
| CHRISTOPHER MOLLER-PETERSEN | ON FILE |
| CHRISTOPHER MONG | ON FILE |
| CHRISTOPHER MOODY STUART | ON FILE |
| CHRISTOPHER MOORE | ON FILE |
| CHRISTOPHER MORA CANTORA | ON FILE |
| CHRISTOPHER MORALESCANDELA | ON FILE |
| CHRISTOPHER MORRISON HOWARD | ON FILE |
| CHRISTOPHER MULLIGAN JOHNSTON | ON FILE |
| CHRISTOPHER MURPHY | ON FILE |
| CHRISTOPHER N ALEXANDER | ON FILE |
| CHRISTOPHER N CRAWFORD | ON FILE |
| CHRISTOPHER N DECKARD | ON FILE |
| CHRISTOPHER N E M BERGLUND | ON FILE |
| CHRISTOPHER N EISENHAUER | ON FILE |
| CHRISTOPHER N ENOCH | ON FILE |
| CHRISTOPHER N GREENHOUSE | ON FILE |
| CHRISTOPHER N TOOLSIE | ON FILE |
| CHRISTOPHER NAGANO THOMSON | ON FILE |
| CHRISTOPHER NATHAN BARKLEY | ON FILE |
| CHRISTOPHER NATHAN FOWLER | ON FILE |
| CHRISTOPHER NATHAN JOHN GODFREY | ON FILE |
| CHRISTOPHER NATHANIE RENSHAW | ON FILE |
| CHRISTOPHER NATHANIEL BATT | ON FILE |
| CHRISTOPHER NEAL HUGHES | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CHRISTOPHER NEAL ZIEGENHAGEL | ON FILE |
| CHRISTOPHER NEALE KERR | ON FILE |
| CHRISTOPHER NEIL CUNNINGHAM | ON FILE |
| CHRISTOPHER NEIL KIZER | ON FILE |
| CHRISTOPHER NEIL MARTIN | ON FILE |
| CHRISTOPHER NEIL REGAN | ON FILE |
| CHRISTOPHER NEIL ROBINSON | ON FILE |
| CHRISTOPHER NEIL SAJOR | ON FILE |
| CHRISTOPHER NEIL SOUSA | ON FILE |
| CHRISTOPHER NELSON SHACKLETON | ON FILE |
| CHRISTOPHER NEVADA DUNCAN | ON FILE |
| CHRISTOPHER NGHIA NGUYEN | ON FILE |
| CHRISTOPHER NICHOLAS BARKER | ON FILE |
| CHRISTOPHER NICHOLAS CRIVELLO | ON FILE |
| CHRISTOPHER NICHOLAS DUBIEL | ON FILE |
| CHRISTOPHER NICHOLAS MIHNOVETS | ON FILE |
| CHRISTOPHER NICHOLAS MOSCHOS | ON FILE |
| CHRISTOPHER NICHOLAS RANSOM | ON FILE |
| CHRISTOPHER NICOLAS ANTONAKIS | ON FILE |
| CHRISTOPHER NICOLAS BOURLIER | ON FILE |
| CHRISTOPHER NILS KAUFMAN | ON FILE |
| CHRISTOPHER NNADI | ON FILE |
| CHRISTOPHER NNAOMA CHIONUMA | ON FILE |
| CHRISTOPHER NOAH OBEIRNE | ON FILE |
| CHRISTOPHER NOBES | ON FILE |
| CHRISTOPHER NOBORU TSUE | ON FILE |
| CHRISTOPHER NOEL DUVALL | ON FILE |
| CHRISTOPHER NORMAN BEASLEY | ON FILE |
| CHRISTOPHER NORMAN BOTT | ON FILE |
| CHRISTOPHER NORMAN FEHR | ON FILE |
| CHRISTOPHER NORMAN FERGUSON-MCINTYRE | ON FILE |
| CHRISTOPHER NORMAN IOPU | ON FILE |
| CHRISTOPHER NOY FONGSAMOOT | ON FILE |
| CHRISTOPHER NUGENT | ON FILE |
| CHRISTOPHER OCHOA | ON FILE |
| CHRISTOPHER OGHENEYOMA AKPOROGHENE | ON FILE |
| CHRISTOPHER OJEDA | ON FILE |
| CHRISTOPHER OLAZABA | ON FILE |
| CHRISTOPHER OLUDOTUN B OGUNSALU | ON FILE |
| CHRISTOPHER OMAR SAN MIGUEL | ON FILE |
| CHRISTOPHER ONYEKA EZIKE | ON FILE |
| CHRISTOPHER ORAN GORMLEY | ON FILE |
| CHRISTOPHER OREGON | ON FILE |
| CHRISTOPHER ORLANDO FITZGERALD | ON FILE |
| CHRISTOPHER ORR | ON FILE |
| CHRISTOPHER ORRIN GREEN | ON FILE |
| CHRISTOPHER OTTO WEAVER | ON FILE |
| CHRISTOPHER OWEN HOGE | ON FILE |
| CHRISTOPHER P BRIENZA | ON FILE |
| CHRISTOPHER P CARNEY | ON FILE |
| CHRISTOPHER P CARVALHO | ON FILE |
| CHRISTOPHER P DUFFY | ON FILE |
| CHRISTOPHER P MIRA | ON FILE |
| CHRISTOPHER P MOSETICK | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CHRISTOPHER P MULLIN | ON FILE |
| CHRISTOPHER P OHALLORAN | ON FILE |
| CHRISTOPHER P RYAN | ON FILE |
| CHRISTOPHER P TOPALIS | ON FILE |
| CHRISTOPHER P WHITTY | ON FILE |
| CHRISTOPHER PAPIONA TUSI | ON FILE |
| CHRISTOPHER PARKER REES | ON FILE |
| CHRISTOPHER PATRICK BEACOM | ON FILE |
| CHRISTOPHER PATRICK BRAUGHTON | ON FILE |
| CHRISTOPHER PATRICK CARRIVEAU | ON FILE |
| CHRISTOPHER PATRICK CIEN | ON FILE |
| CHRISTOPHER PATRICK CLARK | ON FILE |
| CHRISTOPHER PATRICK DONOVAN | ON FILE |
| CHRISTOPHER PATRICK DOYLE | ON FILE |
| CHRISTOPHER PATRICK EBY LOWE | ON FILE |
| CHRISTOPHER PATRICK HAAS | ON FILE |
| CHRISTOPHER PATRICK HORTER | ON FILE |
| CHRISTOPHER PATRICK KOBLER | ON FILE |
| CHRISTOPHER PATRICK LANDAVERDE | ON FILE |
| CHRISTOPHER PATRICK MACK | ON FILE |
| CHRISTOPHER PATRICK MALONE | ON FILE |
| CHRISTOPHER PATRICK MCCARREN | ON FILE |
| CHRISTOPHER PATRICK MUSHINSKY | ON FILE |
| CHRISTOPHER PATRICK NICOLAS | ON FILE |
| CHRISTOPHER PATRICK NIJAK | ON FILE |
| CHRISTOPHER PATRICK O CONNELL | ON FILE |
| CHRISTOPHER PATRICK OKEEFE | ON FILE |
| CHRISTOPHER PATRICK OTTO | ON FILE |
| CHRISTOPHER PATRICK PANZERA | ON FILE |
| CHRISTOPHER PATRICK PEARN | ON FILE |
| CHRISTOPHER PATRICK QUINN | ON FILE |
| CHRISTOPHER PATRICK SHADWICK | ON FILE |
| CHRISTOPHER PATRICK SHANNON | ON FILE |
| CHRISTOPHER PATRICK SHAWVER | ON FILE |
| CHRISTOPHER PATRICK TAYLOR | ON FILE |
| CHRISTOPHER PATRICK WARNE | ON FILE |
| CHRISTOPHER PATRICK WITOSKI | ON FILE |
| CHRISTOPHER PATRICK YANTIS | ON FILE |
| CHRISTOPHER PAUL ADAMS | ON FILE |
| CHRISTOPHER PAUL ALAND | ON FILE |
| CHRISTOPHER PAUL BEATRICE | ON FILE |
| CHRISTOPHER PAUL CEFALO | ON FILE |
| CHRISTOPHER PAUL CHAUSSE | ON FILE |
| CHRISTOPHER PAUL CHAVEZ | ON FILE |
| CHRISTOPHER PAUL GARRETT | ON FILE |
| CHRISTOPHER PAUL GATHERER | ON FILE |
| CHRISTOPHER PAUL GEDRIS | ON FILE |
| CHRISTOPHER PAUL GUTIERREZ | ON FILE |
| CHRISTOPHER PAUL HAZUGA | ON FILE |
| CHRISTOPHER PAUL HILL | ON FILE |
| CHRISTOPHER PAUL HOADLEY | ON FILE |
| CHRISTOPHER PAUL HUNTER | ON FILE |
| CHRISTOPHER PAUL JOHNSON | ON FILE |
| CHRISTOPHER PAUL KARR | ON FILE |





**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CHRISTOPHER PAUL KEPEN | ON FILE |
| CHRISTOPHER PAUL KLABONSKI | ON FILE |
| CHRISTOPHER PAUL KOUTRAS | ON FILE |
| CHRISTOPHER PAUL LEGER | ON FILE |
| CHRISTOPHER PAUL MADARAS | ON FILE |
| CHRISTOPHER PAUL MANLEY | ON FILE |
| CHRISTOPHER PAUL MARCANI | ON FILE |
| CHRISTOPHER PAUL MARSH | ON FILE |
| CHRISTOPHER PAUL MAY | ON FILE |
| CHRISTOPHER PAUL MCMURRIN | ON FILE |
| CHRISTOPHER PAUL MORAN | ON FILE |
| CHRISTOPHER PAUL MUELLER | ON FILE |
| CHRISTOPHER PAUL OWEN | ON FILE |
| CHRISTOPHER PAUL PELVIN | ON FILE |
| CHRISTOPHER PAUL PRIMEAUX | ON FILE |
| CHRISTOPHER PAUL REED | ON FILE |
| CHRISTOPHER PAUL ROBERTS | ON FILE |
| CHRISTOPHER PAUL SLOWIK | ON FILE |
| CHRISTOPHER PAUL TOBOLKA | ON FILE |
| CHRISTOPHER PAUL WAGNON | ON FILE |
| CHRISTOPHER PAUL WATSON | ON FILE |
| CHRISTOPHER PAUL WISEMAN | ON FILE |
| CHRISTOPHER PAYNE | ON FILE |
| CHRISTOPHER PAYTON STUCKEY | ON FILE |
| CHRISTOPHER PEARSON | ON FILE |
| CHRISTOPHER PER BRISTOW | ON FILE |
| CHRISTOPHER PERRY | ON FILE |
| CHRISTOPHER PERRYNEWTON MASELLI | ON FILE |
| CHRISTOPHER PETER BOWELL | ON FILE |
| CHRISTOPHER PETER BRAMWELL | ON FILE |
| CHRISTOPHER PETER BULL | ON FILE |
| CHRISTOPHER PETER COOPER | ON FILE |
| CHRISTOPHER PETER DINOLFO | ON FILE |
| CHRISTOPHER PETER GALVAN | ON FILE |
| CHRISTOPHER PETER HELLER | ON FILE |
| CHRISTOPHER PETER HOFMANN | ON FILE |
| CHRISTOPHER PETER KELLY | ON FILE |
| CHRISTOPHER PETER LAVELLE | ON FILE |
| CHRISTOPHER PETER MARKWELL | ON FILE |
| CHRISTOPHER PETER MOORE | ON FILE |
| CHRISTOPHER PETER NEVILLE | ON FILE |
| CHRISTOPHER PETER WANG | ON FILE |
| CHRISTOPHER PETRIDES | ON FILE |
| CHRISTOPHER PETTERSON | ON FILE |
| CHRISTOPHER PHILIP CABLE | ON FILE |
| CHRISTOPHER PHILIP EPAKIS | ON FILE |
| CHRISTOPHER PHILIP MASSENGALE | ON FILE |
| CHRISTOPHER PHILIP TATAROWICZ | ON FILE |
| CHRISTOPHER PHILIP WALL | ON FILE |
| CHRISTOPHER PHILIPPE LEXERT | ON FILE |
| CHRISTOPHER PHILIPPE POPULIER | ON FILE |
| CHRISTOPHER PHILLIP KHAMO | ON FILE |
| CHRISTOPHER PHILLIP KOBSAR | ON FILE |
| CHRISTOPHER PHILLIP MICHALAKES | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CHRISTOPHER PHILLIP TZAICOS | ON FILE |
| CHRISTOPHER PHILLIP ZEPEDA | ON FILE |
| CHRISTOPHER PICKEN | ON FILE |
| CHRISTOPHER PIERRE LANG | ON FILE |
| CHRISTOPHER PIERRE YANNICK ANGER | ON FILE |
| CHRISTOPHER POLANCO | ON FILE |
| CHRISTOPHER PUM | ON FILE |
| CHRISTOPHER QUIAH | ON FILE |
| CHRISTOPHER QUINN KRUGER | ON FILE |
| CHRISTOPHER QUIRK | ON FILE |
| CHRISTOPHER R AMATORE | ON FILE |
| CHRISTOPHER R ANGIOLILLO | ON FILE |
| CHRISTOPHER R BERRY | ON FILE |
| CHRISTOPHER R COMPTON | ON FILE |
| CHRISTOPHER R EBERLE | ON FILE |
| CHRISTOPHER R EDMONDS | ON FILE |
| CHRISTOPHER R ELLIS | ON FILE |
| CHRISTOPHER R HALLETT | ON FILE |
| CHRISTOPHER R JAKUBOWSKI | ON FILE |
| CHRISTOPHER R L ASSELIN | ON FILE |
| CHRISTOPHER R LALLY | ON FILE |
| CHRISTOPHER R LANDSCHOOT | ON FILE |
| CHRISTOPHER R LANE | ON FILE |
| CHRISTOPHER R MACPHERSON | ON FILE |
| CHRISTOPHER R MORRISON-LEESON | ON FILE |
| CHRISTOPHER R SCHUELE | ON FILE |
| CHRISTOPHER RA FREY | ON FILE |
| CHRISTOPHER RABON HARPER | ON FILE |
| CHRISTOPHER RAHUL FERNANDES | ON FILE |
| CHRISTOPHER RAJENDRAM | ON FILE |
| CHRISTOPHER RALPH DOLLMAN | ON FILE |
| CHRISTOPHER RAMIREZ | ON FILE |
| CHRISTOPHER RAMON PEREZCORNEJO | ON FILE |
| CHRISTOPHER RAMSEY | ON FILE |
| CHRISTOPHER RANDALL DE MARIA | ON FILE |
| CHRISTOPHER RANDALL JENSEN | ON FILE |
| CHRISTOPHER RANGI HALLS | ON FILE |
| CHRISTOPHER RAY DENGLER | ON FILE |
| CHRISTOPHER RAY LEBLANC | ON FILE |
| CHRISTOPHER RAY MAYNARD | ON FILE |
| CHRISTOPHER RAY TRUE | ON FILE |
| CHRISTOPHER RAY VAUGHN | ON FILE |
| CHRISTOPHER RAY YOUNG | ON FILE |
| CHRISTOPHER RAYMOND CLARKE | ON FILE |
| CHRISTOPHER RAYMOND CSONGOR | ON FILE |
| CHRISTOPHER RAYMOND CURWEN | ON FILE |
| CHRISTOPHER RAYMOND HOHLBEIN | ON FILE |
| CHRISTOPHER RAYMOND LEDONNE | ON FILE |
| CHRISTOPHER RAYMOND WILLIFORD | ON FILE |
| CHRISTOPHER RAYMOND WOODS | ON FILE |
| CHRISTOPHER RAYMOND YOSSICK | ON FILE |
| CHRISTOPHER REDDING | ON FILE |
| CHRISTOPHER REED SMITH | ON FILE |
| CHRISTOPHER REESHEE KISHUN | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CHRISTOPHER REICHEL | ON FILE |
| CHRISTOPHER REID JOHNSON | ON FILE |
| CHRISTOPHER REID LOLLIS | ON FILE |
| CHRISTOPHER REIDAR OTIS | ON FILE |
| CHRISTOPHER RENE REYNA | ON FILE |
| CHRISTOPHER RETANA | ON FILE |
| CHRISTOPHER REUBEN BOBO | ON FILE |
| CHRISTOPHER REX PARSONS | ON FILE |
| CHRISTOPHER REX PUGH | ON FILE |
| CHRISTOPHER RICARDO PEREIRA | ON FILE |
| CHRISTOPHER RICARDO TUPAZ | ON FILE |
| CHRISTOPHER RICHARD ALBANI | ON FILE |
| CHRISTOPHER RICHARD BLANSET | ON FILE |
| CHRISTOPHER RICHARD COWEN | ON FILE |
| CHRISTOPHER RICHARD DE WET | ON FILE |
| CHRISTOPHER RICHARD DECKER | ON FILE |
| CHRISTOPHER RICHARD FRENCH | ON FILE |
| CHRISTOPHER RICHARD GUPTA | ON FILE |
| CHRISTOPHER RICHARD NIXON | ON FILE |
| CHRISTOPHER RICHARD WALL | ON FILE |
| CHRISTOPHER RICHARD WHITMORE | ON FILE |
| CHRISTOPHER RICKY TERRY | ON FILE |
| CHRISTOPHER RIDDELL | ON FILE |
| CHRISTOPHER RIFFI | ON FILE |
| CHRISTOPHER RILEY | ON FILE |
| CHRISTOPHER RILEY BETHEL | ON FILE |
| CHRISTOPHER RILEY HOLT | ON FILE |
| CHRISTOPHER RIPLEY MAIER | ON FILE |
| CHRISTOPHER ROBERT ATKINSON | ON FILE |
| CHRISTOPHER ROBERT BARKLEY | ON FILE |
| CHRISTOPHER ROBERT BARRETT | ON FILE |
| CHRISTOPHER ROBERT BATTEN | ON FILE |
| CHRISTOPHER ROBERT CABATIC | ON FILE |
| CHRISTOPHER ROBERT DEVITO | ON FILE |
| CHRISTOPHER ROBERT EIDMAN | ON FILE |
| CHRISTOPHER ROBERT FERGUSON | ON FILE |
| CHRISTOPHER ROBERT HABERSKI | ON FILE |
| CHRISTOPHER ROBERT HART | ON FILE |
| CHRISTOPHER ROBERT HASMI | ON FILE |
| CHRISTOPHER ROBERT HENSLEY | ON FILE |
| CHRISTOPHER ROBERT JOHNSON | ON FILE |
| CHRISTOPHER ROBERT JOSEPH ATKINSON | ON FILE |
| CHRISTOPHER ROBERT KELLEY | ON FILE |
| CHRISTOPHER ROBERT MALEK | ON FILE |
| CHRISTOPHER ROBERT MELILLO | ON FILE |
| CHRISTOPHER ROBERT POSEY | ON FILE |
| CHRISTOPHER ROBERT RUSHLOW | ON FILE |
| CHRISTOPHER ROBERT SAULNIER | ON FILE |
| CHRISTOPHER ROBERT STEARNS | ON FILE |
| CHRISTOPHER ROBERT SUMMERS | ON FILE |
| CHRISTOPHER ROBERT SWANSON | ON FILE |
| CHRISTOPHER ROBERT TULLOCH | ON FILE |
| CHRISTOPHER ROBERT VAN THOLEN | ON FILE |
| CHRISTOPHER ROBERT WALKER | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CHRISTOPHER ROBERTJOSEPH CARUANA | ON FILE |
| CHRISTOPHER ROBERTS | ON FILE |
| CHRISTOPHER ROBIN BARTUNEK | ON FILE |
| CHRISTOPHER ROBIN KNOX | ON FILE |
| CHRISTOPHER ROBIN MILLER | ON FILE |
| CHRISTOPHER ROBIN RIZZO | ON FILE |
| CHRISTOPHER ROBIN RODRIGUEZ | ON FILE |
| CHRISTOPHER ROBIN TEÃŸMANN | ON FILE |
| CHRISTOPHER ROBIN VAN LOON | ON FILE |
| CHRISTOPHER RODNEY HAMILTON | ON FILE |
| CHRISTOPHER ROGER MASTEN | ON FILE |
| CHRISTOPHER ROGER MAURICE ARNAL | ON FILE |
| CHRISTOPHER ROGER TORTORIELLO | ON FILE |
| CHRISTOPHER ROLAND HARGIS | ON FILE |
| CHRISTOPHER ROLAND SCOTT | ON FILE |
| CHRISTOPHER ROLLAND VOSS | ON FILE |
| CHRISTOPHER RONALD LA BARBERA | ON FILE |
| CHRISTOPHER RONALD OVENS | ON FILE |
| CHRISTOPHER RONALD SORENSON | ON FILE |
| CHRISTOPHER RONALD ST JOHN | ON FILE |
| CHRISTOPHER RONALD YAGI | ON FILE |
| CHRISTOPHER ROSS | ON FILE |
| CHRISTOPHER ROSS ATTERIDGE | ON FILE |
| CHRISTOPHER ROSS BURKENSTOCK | ON FILE |
| CHRISTOPHER ROSS MELTZ | ON FILE |
| CHRISTOPHER ROWORTH | ON FILE |
| CHRISTOPHER ROY BAKER | ON FILE |
| CHRISTOPHER ROY GROSHONG | ON FILE |
| CHRISTOPHER ROY YORK | ON FILE |
| CHRISTOPHER RUDOLF WILHELM PETERWERTH | ON FILE |
| CHRISTOPHER RUDY HERNANDEZ | ON FILE |
| CHRISTOPHER RUIZ | ON FILE |
| CHRISTOPHER RUIZ | ON FILE |
| CHRISTOPHER RUSSELL | ON FILE |
| CHRISTOPHER RUSSELL INKER | ON FILE |
| CHRISTOPHER RUSSELL MOORE | ON FILE |
| CHRISTOPHER RYAN ANGEL | ON FILE |
| CHRISTOPHER RYAN ASTRERA ESTRADA | ON FILE |
| CHRISTOPHER RYAN BLASKI | ON FILE |
| CHRISTOPHER RYAN BLOXHAM | ON FILE |
| CHRISTOPHER RYAN BUGG | ON FILE |
| CHRISTOPHER RYAN CAIN | ON FILE |
| CHRISTOPHER RYAN COOK | ON FILE |
| CHRISTOPHER RYAN CUNNINGHAM | ON FILE |
| CHRISTOPHER RYAN DAVIS | ON FILE |
| CHRISTOPHER RYAN DEMPSEY | ON FILE |
| CHRISTOPHER RYAN DUPUY | ON FILE |
| CHRISTOPHER RYAN EHNEY | ON FILE |
| CHRISTOPHER RYAN EVANS | ON FILE |
| CHRISTOPHER RYAN EWASIUK | ON FILE |
| CHRISTOPHER RYAN FOSTER | ON FILE |
| CHRISTOPHER RYAN GOTSCHALL | ON FILE |
| CHRISTOPHER RYAN GUNN | ON FILE |
| CHRISTOPHER RYAN HENDRICKS | ON FILE |



| NAME | EMAIL |
|------|-------|
| CHRISTOPHER RYAN JOHNSON | ON FILE |
| CHRISTOPHER RYAN JONES | ON FILE |
| CHRISTOPHER RYAN KINDIG | ON FILE |
| CHRISTOPHER RYAN MARTIN | ON FILE |
| CHRISTOPHER RYAN NAVARRO | ON FILE |
| CHRISTOPHER RYAN QUOCK | ON FILE |
| CHRISTOPHER RYAN SALTER | ON FILE |
| CHRISTOPHER RYAN SIERRA | ON FILE |
| CHRISTOPHER RYAN SMITH | ON FILE |
| CHRISTOPHER RYAN STEVENS | ON FILE |
| CHRISTOPHER RYAN THAYER | ON FILE |
| CHRISTOPHER RYAN WONG | ON FILE |
| CHRISTOPHER RYAN YEE | ON FILE |
| CHRISTOPHER S CHANDLER | ON FILE |
| CHRISTOPHER S FITZGERALD | ON FILE |
| CHRISTOPHER S KNAYSI | ON FILE |
| CHRISTOPHER S LATIN | ON FILE |
| CHRISTOPHER S LAURELES | ON FILE |
| CHRISTOPHER S MANGHAM | ON FILE |
| CHRISTOPHER S MILLARD | ON FILE |
| CHRISTOPHER S REEDER | ON FILE |
| CHRISTOPHER S ROGERS | ON FILE |
| CHRISTOPHER S TAKITA | ON FILE |
| CHRISTOPHER S THOMPSON | ON FILE |
| CHRISTOPHER SADE | ON FILE |
| CHRISTOPHER SAI ECCLES | ON FILE |
| CHRISTOPHER SAI-HO NG | ON FILE |
| CHRISTOPHER SAMUEL MOORE | ON FILE |
| CHRISTOPHER SANAPI | ON FILE |
| CHRISTOPHER SANCHEZ ALFEREZ | ON FILE |
| CHRISTOPHER SANCHEZ MESA | ON FILE |
| CHRISTOPHER SANTEZ DANIELS II | ON FILE |
| CHRISTOPHER SANTIAGO PEREZ BEZARES | ON FILE |
| CHRISTOPHER SAUNDERS JONES | ON FILE |
| CHRISTOPHER SAUNG MARTIN | ON FILE |
| CHRISTOPHER SCHMIDT | ON FILE |
| CHRISTOPHER SCOT DAVY | ON FILE |
| CHRISTOPHER SCOT GRAVES | ON FILE |
| CHRISTOPHER SCOTT BARRETT | ON FILE |
| CHRISTOPHER SCOTT BEST | ON FILE |
| CHRISTOPHER SCOTT BOWLBY | ON FILE |
| CHRISTOPHER SCOTT CUSACK | ON FILE |
| CHRISTOPHER SCOTT DUZAN | ON FILE |
| CHRISTOPHER SCOTT GILLIAM | ON FILE |
| CHRISTOPHER SCOTT GROVEN | ON FILE |
| CHRISTOPHER SCOTT HEARON | ON FILE |
| CHRISTOPHER SCOTT HERRING | ON FILE |
| CHRISTOPHER SCOTT JENNAWAY | ON FILE |
| CHRISTOPHER SCOTT KNAFF | ON FILE |
| CHRISTOPHER SCOTT KOHN | ON FILE |
| CHRISTOPHER SCOTT LATIN | ON FILE |
| CHRISTOPHER SCOTT LOFTIN | ON FILE |
| CHRISTOPHER SCOTT MAPLE | ON FILE |
| CHRISTOPHER SCOTT MITCHELL | ON FILE |

**STRETTO**

**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CHRISTOPHER SCOTT PASZKIEWICZ | ON FILE |
| CHRISTOPHER SCOTT REYNOLDS | ON FILE |
| CHRISTOPHER SCOTT RIDEOUT | ON FILE |
| CHRISTOPHER SCOTT ROANE | ON FILE |
| CHRISTOPHER SCOTT SUNDAY | ON FILE |
| CHRISTOPHER SCOTT SZUBA | ON FILE |
| CHRISTOPHER SCOTT TAYLOR | ON FILE |
| CHRISTOPHER SCOTT VOLK | ON FILE |
| CHRISTOPHER SCOTT WEBB | ON FILE |
| CHRISTOPHER SCOTT YOUNG | ON FILE |
| CHRISTOPHER SEAN BURKART | ON FILE |
| CHRISTOPHER SEAN COE | ON FILE |
| CHRISTOPHER SEAN COOLEY II | ON FILE |
| CHRISTOPHER SEAN GUM | ON FILE |
| CHRISTOPHER SEAN MERIWETHER | ON FILE |
| CHRISTOPHER SEAN THOMAS | ON FILE |
| CHRISTOPHER SEAN TRAGESSER | ON FILE |
| CHRISTOPHER SEBASTIAN WINKLER | ON FILE |
| CHRISTOPHER SEPHTON | ON FILE |
| CHRISTOPHER SEPP | ON FILE |
| CHRISTOPHER SERENARI | ON FILE |
| CHRISTOPHER SERVANDO CORTEZ | ON FILE |
| CHRISTOPHER SETH BUCKWALTER | ON FILE |
| CHRISTOPHER SETH STARKS | ON FILE |
| CHRISTOPHER SEUC | ON FILE |
| CHRISTOPHER SHADY DELGADO RANGEL | ON FILE |
| CHRISTOPHER SHANE HENLEY | ON FILE |
| CHRISTOPHER SHANE JONES | ON FILE |
| CHRISTOPHER SHANE MENGER | ON FILE |
| CHRISTOPHER SHANE MOSLEY | ON FILE |
| CHRISTOPHER SHANE PAWSEY | ON FILE |
| CHRISTOPHER SHANE PEARSON | ON FILE |
| CHRISTOPHER SHANE RHODES | ON FILE |
| CHRISTOPHER SHANE STAGGS | ON FILE |
| CHRISTOPHER SHANNON WILKINS | ON FILE |
| CHRISTOPHER SHAUN MASON | ON FILE |
| CHRISTOPHER SHAWN BOSMA | ON FILE |
| CHRISTOPHER SHAWN GREENE | ON FILE |
| CHRISTOPHER SHAWN MOORE | ON FILE |
| CHRISTOPHER SHELDON WIENHOLT | ON FILE |
| CHRISTOPHER SHERLOCK | ON FILE |
| CHRISTOPHER SHIANHUNG YUAN | ON FILE |
| CHRISTOPHER SHINICHI WARD | ON FILE |
| CHRISTOPHER SIEN VEE ZHEN | ON FILE |
| CHRISTOPHER SILVESTRI | ON FILE |
| CHRISTOPHER SIMON GARDNER | ON FILE |
| CHRISTOPHER SIMON LEBLOND | ON FILE |
| CHRISTOPHER SIMON ROBERTS | ON FILE |
| CHRISTOPHER SINCLAIR | ON FILE |
| CHRISTOPHER SKOUGAARD FABRICIUS | ON FILE |
| CHRISTOPHER SMITH | ON FILE |
| CHRISTOPHER SMITH | ON FILE |
| CHRISTOPHER SNIDER | ON FILE |
| CHRISTOPHER SOCRATES MEJIA | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CHRISTOPHER SONG YAM | ON FILE |
| CHRISTOPHER SOUTHERN | ON FILE |
| CHRISTOPHER SPAGNOLA | ON FILE |
| CHRISTOPHER SPEARE | ON FILE |
| CHRISTOPHER STEFAN JESSEN | ON FILE |
| CHRISTOPHER STE-MARIE | ON FILE |
| CHRISTOPHER STEPHEN BULLOCK | ON FILE |
| CHRISTOPHER STEPHEN DAVIS | ON FILE |
| CHRISTOPHER STEPHEN FUNK | ON FILE |
| CHRISTOPHER STEPHEN GALLACHER | ON FILE |
| CHRISTOPHER STEPHEN GILLE | ON FILE |
| CHRISTOPHER STEPHEN J HANNON | ON FILE |
| CHRISTOPHER STEPHEN JOHN SOMMER | ON FILE |
| CHRISTOPHER STEPHEN JOHNSON | ON FILE |
| CHRISTOPHER STEPHEN JOHNSON | ON FILE |
| CHRISTOPHER STEPHEN KNOWLES | ON FILE |
| CHRISTOPHER STEPHEN MOULD | ON FILE |
| CHRISTOPHER STEPHEN TOLLES | ON FILE |
| CHRISTOPHER STEPHEN WILLIAM BENCH | ON FILE |
| CHRISTOPHER STEPHEN WOOD | ON FILE |
| CHRISTOPHER STERLING HOANG | ON FILE |
| CHRISTOPHER STERNEMANN | ON FILE |
| CHRISTOPHER STEVEN ALSPACH | ON FILE |
| CHRISTOPHER STEVEN CRESCENTI | ON FILE |
| CHRISTOPHER STEVEN GOULD | ON FILE |
| CHRISTOPHER STEVEN PAUL | ON FILE |
| CHRISTOPHER STEVEN SALMON | ON FILE |
| CHRISTOPHER STEVEN WHEELER | ON FILE |
| CHRISTOPHER STEWART BREMNER | ON FILE |
| CHRISTOPHER STEWART MILLAR | ON FILE |
| CHRISTOPHER STOSH LOVETT | ON FILE |
| CHRISTOPHER STUART BAKER | ON FILE |
| CHRISTOPHER STUART CAREY | ON FILE |
| CHRISTOPHER SUNG YUN CYNN | ON FILE |
| CHRISTOPHER SUTHERLAND REID | ON FILE |
| CHRISTOPHER T AUGST | ON FILE |
| CHRISTOPHER T BECHTEL | ON FILE |
| CHRISTOPHER T MORGANELLI | ON FILE |
| CHRISTOPHER T REINBOLD | ON FILE |
| CHRISTOPHER T THERRELL | ON FILE |
| CHRISTOPHER TA | ON FILE |
| CHRISTOPHER TABONE | ON FILE |
| CHRISTOPHER TAEHEE HAN | ON FILE |
| CHRISTOPHER TAK SHIN LEE | ON FILE |
| CHRISTOPHER TAKANORI OKADA | ON FILE |
| CHRISTOPHER TAN | ON FILE |
| CHRISTOPHER TAN JIT MENG | ON FILE |
| CHRISTOPHER TAN JUN HAO | ON FILE |
| CHRISTOPHER TANNER CLARK | ON FILE |
| CHRISTOPHER TAUMATA | ON FILE |
| CHRISTOPHER TAVAREZ HENRIQUEZ | ON FILE |
| CHRISTOPHER TAYLOR BUTGEREIT | ON FILE |
| CHRISTOPHER TECK WEI LAI | ON FILE |
| CHRISTOPHER TELLO SALAZAR | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CHRISTOPHER TERANCE ISHAN SENARATH | ON FILE |
| CHRISTOPHER TERENCE GARCIA | ON FILE |
| CHRISTOPHER TERRENCE LUCKEN | ON FILE |
| CHRISTOPHER TEWER SAHYAM | ON FILE |
| CHRISTOPHER THANH HUYNH | ON FILE |
| CHRISTOPHER THEODORE SOLOMON | ON FILE |
| CHRISTOPHER THIEN-VU SIDES | ON FILE |
| CHRISTOPHER THOMAS BEACH | ON FILE |
| CHRISTOPHER THOMAS BLANCHARD | ON FILE |
| CHRISTOPHER THOMAS BROWN | ON FILE |
| CHRISTOPHER THOMAS BYRNE | ON FILE |
| CHRISTOPHER THOMAS C HILL | ON FILE |
| CHRISTOPHER THOMAS CHOPE | ON FILE |
| CHRISTOPHER THOMAS CLIPP | ON FILE |
| CHRISTOPHER THOMAS COULTER | ON FILE |
| CHRISTOPHER THOMAS FARRELLY | ON FILE |
| CHRISTOPHER THOMAS FELIX GRITTNER | ON FILE |
| CHRISTOPHER THOMAS FERNANDEZ | ON FILE |
| CHRISTOPHER THOMAS GARRIGA | ON FILE |
| CHRISTOPHER THOMAS GILMORE | ON FILE |
| CHRISTOPHER THOMAS HART | ON FILE |
| CHRISTOPHER THOMAS HASWELL | ON FILE |
| CHRISTOPHER THOMAS HEARN | ON FILE |
| CHRISTOPHER THOMAS HIGGINS | ON FILE |
| CHRISTOPHER THOMAS LEISTER | ON FILE |
| CHRISTOPHER THOMAS MAH | ON FILE |
| CHRISTOPHER THOMAS MANNELLO | ON FILE |
| CHRISTOPHER THOMAS MEYER | ON FILE |
| CHRISTOPHER THOMAS MILLER | ON FILE |
| CHRISTOPHER THOMAS PANDOLA | ON FILE |
| CHRISTOPHER THOMAS PFEIFFER | ON FILE |
| CHRISTOPHER THOMAS REAM | ON FILE |
| CHRISTOPHER THOMAS SPENCER | ON FILE |
| CHRISTOPHER THOMAS STRUNCK | ON FILE |
| CHRISTOPHER THOMAS TEESDALE | ON FILE |
| CHRISTOPHER THOMAS TERNOSKY | ON FILE |
| CHRISTOPHER THOMAS TYLENDA | ON FILE |
| CHRISTOPHER THOMAS VENDETTI | ON FILE |
| CHRISTOPHER THOMAS WARD | ON FILE |
| CHRISTOPHER THOMAS WHINFREY | ON FILE |
| CHRISTOPHER THOMAS WOOD | ON FILE |
| CHRISTOPHER THOMAS WYSOCKI | ON FILE |
| CHRISTOPHER TIANYOU FAN | ON FILE |
| CHRISTOPHER TIMOTHY PIMENTEL | ON FILE |
| CHRISTOPHER TIMOTHY SULLIVAN | ON FILE |
| CHRISTOPHER TO | ON FILE |
| CHRISTOPHER TODD ANDERSON | ON FILE |
| CHRISTOPHER TODD BLUE | ON FILE |
| CHRISTOPHER TODD CLOUSER | ON FILE |
| CHRISTOPHER TODD FANN | ON FILE |
| CHRISTOPHER TODD GILBERT | ON FILE |
| CHRISTOPHER TODD HOLMES | ON FILE |
| CHRISTOPHER TODD KURAMOTO | ON FILE |
| CHRISTOPHER TODD MILLE | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHRISTOPHER TODD MINOR | ON FILE |
| CHRISTOPHER TODD RUSTEEN | ON FILE |
| CHRISTOPHER TODD SALGADO | ON FILE |
| CHRISTOPHER TODD SUNSTROM | ON FILE |
| CHRISTOPHER TODD TORSAK | ON FILE |
| CHRISTOPHER TODD TYSON | ON FILE |
| CHRISTOPHER TOM BOLTON | ON FILE |
| CHRISTOPHER TORDECILLA | ON FILE |
| CHRISTOPHER TOWNSEND | ON FILE |
| CHRISTOPHER TOWNSEND ATKINS | ON FILE |
| CHRISTOPHER TRACOM WATKINS | ON FILE |
| CHRISTOPHER TRAN | ON FILE |
| CHRISTOPHER TRAVIS DEEL | ON FILE |
| CHRISTOPHER TREMAIN KUTZMARSKI | ON FILE |
| CHRISTOPHER TRENT SINGLETON | ON FILE |
| CHRISTOPHER TRIANDAFILIDIS | ON FILE |
| CHRISTOPHER TRIMMEL | ON FILE |
| CHRISTOPHER TRISTAN CHURCHER | ON FILE |
| CHRISTOPHER TSUNEYUKI BABA | ON FILE |
| CHRISTOPHER TULL BURTLEY | ON FILE |
| CHRISTOPHER TUNDE IBRAHIM | ON FILE |
| CHRISTOPHER TUSOE | ON FILE |
| CHRISTOPHER TYLER CALVO | ON FILE |
| CHRISTOPHER TYLER KAY | ON FILE |
| CHRISTOPHER TYLER NIXON | ON FILE |
| CHRISTOPHER TYRRELL | ON FILE |
| CHRISTOPHER UCHECHUKWU SUNDAY | ON FILE |
| CHRISTOPHER UDOKA DENNIS | ON FILE |
| CHRISTOPHER UGO-OJO AKPALA | ON FILE |
| CHRISTOPHER ULISES GARCES AVENDANO | ON FILE |
| CHRISTOPHER V KELLY | ON FILE |
| CHRISTOPHER VANDERGINST | ON FILE |
| CHRISTOPHER VAUGHAN FLEMING | ON FILE |
| CHRISTOPHER VELKOVSKI | ON FILE |
| CHRISTOPHER VICTOR CHI-HONG SUE | ON FILE |
| CHRISTOPHER VICTOR DAMING | ON FILE |
| CHRISTOPHER VICTOR FIELDS | ON FILE |
| CHRISTOPHER VICTOR PANEK | ON FILE |
| CHRISTOPHER VICTOR PLUMRIDGE | ON FILE |
| CHRISTOPHER VILLANUEVA SIENA | ON FILE |
| CHRISTOPHER VILLANUEVA TAMBALO | ON FILE |
| CHRISTOPHER VINCENT GARDEN | ON FILE |
| CHRISTOPHER VINCENT RAUPERS | ON FILE |
| CHRISTOPHER VIVIAN WOJNAR | ON FILE |
| CHRISTOPHER VIZCAINO | ON FILE |
| CHRISTOPHER VON BLANCAS | ON FILE |
| CHRISTOPHER VON LATHROP | ON FILE |
| CHRISTOPHER VU | ON FILE |
| CHRISTOPHER VUGRINEC | ON FILE |
| CHRISTOPHER W CHILDRESS | ON FILE |
| CHRISTOPHER W GAFVERT | ON FILE |
| CHRISTOPHER W PALMER | ON FILE |
| CHRISTOPHER W STEWART | ON FILE |
| CHRISTOPHER WADE | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHRISTOPHER WADE | ON FILE |
| CHRISTOPHER WADE NUTLEY | ON FILE |
| CHRISTOPHER WADE RATTAN | ON FILE |
| CHRISTOPHER WAH CHIU | ON FILE |
| CHRISTOPHER WALKER | ON FILE |
| CHRISTOPHER WALKER LUNA | ON FILE |
| CHRISTOPHER WALKER ROBERT MCNAUGHTON | ON FILE |
| CHRISTOPHER WALON APPLE | ON FILE |
| CHRISTOPHER WALTER SKINKLE | ON FILE |
| CHRISTOPHER WARNER KOLBE | ON FILE |
| CHRISTOPHER WARREN BARI | ON FILE |
| CHRISTOPHER WARREN LANG | ON FILE |
| CHRISTOPHER WARREN MUTZ | ON FILE |
| CHRISTOPHER WARREN WILLS | ON FILE |
| CHRISTOPHER WAYNE IVANY | ON FILE |
| CHRISTOPHER WAYNE MATTOX | ON FILE |
| CHRISTOPHER WAYNE MCKENZIE | ON FILE |
| CHRISTOPHER WAYNE NEUGENT | ON FILE |
| CHRISTOPHER WAYNE ROSS | ON FILE |
| CHRISTOPHER WAYNE SCHWARZ | ON FILE |
| CHRISTOPHER WEAR | ON FILE |
| CHRISTOPHER WEI TRAN | ON FILE |
| CHRISTOPHER WENDELL MORRIS | ON FILE |
| CHRISTOPHER WENDOVER | ON FILE |
| CHRISTOPHER WERNITZNIG | ON FILE |
| CHRISTOPHER WESLEY ALLEN | ON FILE |
| CHRISTOPHER WESLEY KAN | ON FILE |
| CHRISTOPHER WESLEY T. SNELGROVE | ON FILE |
| CHRISTOPHER WHORMSLEY | ON FILE |
| CHRISTOPHER WILBEN CLAASSEN | ON FILE |
| CHRISTOPHER WILCOX | ON FILE |
| CHRISTOPHER WILFREDO AYALA | ON FILE |
| CHRISTOPHER WILKINS | ON FILE |
| CHRISTOPHER WILKINSON | ON FILE |
| CHRISTOPHER WILLIAM ARALDI | ON FILE |
| CHRISTOPHER WILLIAM BALL | ON FILE |
| CHRISTOPHER WILLIAM BALL | ON FILE |
| CHRISTOPHER WILLIAM BARNES | ON FILE |
| CHRISTOPHER WILLIAM BENSON | ON FILE |
| CHRISTOPHER WILLIAM BISHOP | ON FILE |
| CHRISTOPHER WILLIAM BRYAN | ON FILE |
| CHRISTOPHER WILLIAM BURTON | ON FILE |
| CHRISTOPHER WILLIAM CASTRO | ON FILE |
| CHRISTOPHER WILLIAM COLEMAN | ON FILE |
| CHRISTOPHER WILLIAM COLLIE | ON FILE |
| CHRISTOPHER WILLIAM DALZELL | ON FILE |
| CHRISTOPHER WILLIAM DAY | ON FILE |
| CHRISTOPHER WILLIAM DEL BORRELLO | ON FILE |
| CHRISTOPHER WILLIAM DORAN | ON FILE |
| CHRISTOPHER WILLIAM DUNCAN1910 240 ST LANGLEY BC V2Z 3A5 MCMANUS | ON FILE |
| CHRISTOPHER WILLIAM DUNSMORE | ON FILE |
| CHRISTOPHER WILLIAM EDWARD MACKLE | ON FILE |
| CHRISTOPHER WILLIAM FAWDRAY | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHRISTOPHER WILLIAM GATES | ON FILE |
| CHRISTOPHER WILLIAM GERBER | ON FILE |
| CHRISTOPHER WILLIAM GOODSWEN | ON FILE |
| CHRISTOPHER WILLIAM HAINES | ON FILE |
| CHRISTOPHER WILLIAM HANDLEY | ON FILE |
| CHRISTOPHER WILLIAM HARMONY | ON FILE |
| CHRISTOPHER WILLIAM HORN | ON FILE |
| CHRISTOPHER WILLIAM HUDSON | ON FILE |
| CHRISTOPHER WILLIAM JACINTO | ON FILE |
| CHRISTOPHER WILLIAM JOHNS | ON FILE |
| CHRISTOPHER WILLIAM KUBAT | ON FILE |
| CHRISTOPHER WILLIAM LANG | ON FILE |
| CHRISTOPHER WILLIAM LESNER | ON FILE |
| CHRISTOPHER WILLIAM MADISON | ON FILE |
| CHRISTOPHER WILLIAM MALCOLM | ON FILE |
| CHRISTOPHER WILLIAM MAREK | ON FILE |
| CHRISTOPHER WILLIAM MCCLURE | ON FILE |
| CHRISTOPHER WILLIAM NEVILLE | ON FILE |
| CHRISTOPHER WILLIAM P KNIBBS | ON FILE |
| CHRISTOPHER WILLIAM PAGE | ON FILE |
| CHRISTOPHER WILLIAM R WATKINS | ON FILE |
| CHRISTOPHER WILLIAM REINECKE | ON FILE |
| CHRISTOPHER WILLIAM SEABROOK | ON FILE |
| CHRISTOPHER WILLIAM SMITH | ON FILE |
| CHRISTOPHER WILLIAM STILL | ON FILE |
| CHRISTOPHER WILLIAM TRADEWELL | ON FILE |
| CHRISTOPHER WILLIAM WAGNER | ON FILE |
| CHRISTOPHER WILLIAM WALTER JOHNSON | ON FILE |
| CHRISTOPHER WILLIAM WARD | ON FILE |
| CHRISTOPHER WILLIAM WILSON | ON FILE |
| CHRISTOPHER WILMES | ON FILE |
| CHRISTOPHER WILSON | ON FILE |
| CHRISTOPHER WILSON POOLE | ON FILE |
| CHRISTOPHER WING FEE HEW | ON FILE |
| CHRISTOPHER WINSLOW BECK | ON FILE |
| CHRISTOPHER WINSTON ELLISON | ON FILE |
| CHRISTOPHER WITEK | ON FILE |
| CHRISTOPHER WONG | ON FILE |
| CHRISTOPHER WONG | ON FILE |
| CHRISTOPHER WOOD | ON FILE |
| CHRISTOPHER WOODRUFF | ON FILE |
| CHRISTOPHER XAVIER RODRIGUEZ ESTRADA | ON FILE |
| CHRISTOPHER XAVIERRALPHEAL KNOWLES | ON FILE |
| CHRISTOPHER XIANG REN | ON FILE |
| CHRISTOPHER YAN KIT NG | ON FILE |
| CHRISTOPHER YEOW | ON FILE |
| CHRISTOPHER YII SIANG BONG | ON FILE |
| CHRISTOPHER YOUNG | ON FILE |
| CHRISTOPHER YOUSSEF KENT FRIDH | ON FILE |
| CHRISTOPHER YU | ON FILE |
| CHRISTOPHER YU | ON FILE |
| CHRISTOPHER YUAN SHEN | ON FILE |
| CHRISTOPHER Z HEMENWAY | ON FILE |
| CHRISTOPHER ZAKRZEWSKI | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CHRISTOPHER ZAMORA PEREZ | ON FILE |
| CHRISTOPHER ZEB GRISHAM | ON FILE |
| CHRISTOPHER ZHIYONG WILSON | ON FILE |
| CHRISTOPHER ZI-HAO AU | ON FILE |
| CHRISTOPHER ZIHUAN WANG | ON FILE |
| CHRISTOPHERAPOSTOLOS ALIAPOULIOS | ON FILE |
| CHRISTOPHER-EDUARD SCHRADER | ON FILE |
| CHRISTOPHERMICHAEL DIRETTE | ON FILE |
| CHRISTOPHERS REID | ON FILE |
| CHRISTOPHOROS KOUTOUROUSSIS | ON FILE |
| CHRISTORPHER JOESPH DHULSTE HOMME | ON FILE |
| CHRISTOS ARAMPATZIS | ON FILE |
| CHRISTOS ARESTIS | ON FILE |
| CHRISTOS ATHANASOPOULOS | ON FILE |
| CHRISTOS AVGOUSTI | ON FILE |
| CHRISTOS BANTOGIAS | ON FILE |
| CHRISTOS CHASIOTIS | ON FILE |
| CHRISTOS CHRIS DALACOURAS | ON FILE |
| CHRISTOS DAMIANIDIS | ON FILE |
| CHRISTOS DARAS | ON FILE |
| CHRISTOS DRINGOPOULOS | ON FILE |
| CHRISTOS FOTIADIS | ON FILE |
| CHRISTOS GEROLEMOU | ON FILE |
| CHRISTOS GIALLOUROU | ON FILE |
| CHRISTOS GIANNOPOULOS | ON FILE |
| CHRISTOS GKOROS | ON FILE |
| CHRISTOS GOULAS | ON FILE |
| CHRISTOS IOANNOU | ON FILE |
| CHRISTOS KARAGIANNAKIS | ON FILE |
| CHRISTOS KARAGIANNIS | ON FILE |
| CHRISTOS KARAYIANNIS | ON FILE |
| CHRISTOS KARTAMPIS | ON FILE |
| CHRISTOS KIRKOPULOS | ON FILE |
| CHRISTOS KOFIDIS | ON FILE |
| CHRISTOS KOLIATSOS | ON FILE |
| CHRISTOS KROKIDES | ON FILE |
| CHRISTOS LANITIS | ON FILE |
| CHRISTOS LITSIOS | ON FILE |
| CHRISTOS MAKRYPOULIAS | ON FILE |
| CHRISTOS MANIATIS | ON FILE |
| CHRISTOS MARKETAKIS | ON FILE |
| CHRISTOS MARKOU | ON FILE |
| CHRISTOS MENICOU | ON FILE |
| CHRISTOS MICHAEL SERVOS | ON FILE |
| CHRISTOS MOURTZIAPIS | ON FILE |
| CHRISTOS PALLAS | ON FILE |
| CHRISTOS PAPAKONSTANTINOU | ON FILE |
| CHRISTOS PAPANTONIOU | ON FILE |
| CHRISTOS PATSIS | ON FILE |
| CHRISTOS PAVLIDIS | ON FILE |
| CHRISTOS PERVOLIANAKIS | ON FILE |
| CHRISTOS PETER TRIVIZAS | ON FILE |
| CHRISTOS RANGOUSIS | ON FILE |
| CHRISTOS RAPTIS | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHRISTOS REMPAS | ON FILE |
| CHRISTOS STAMATOPOULOS | ON FILE |
| CHRISTOS STEFANATOS | ON FILE |
| CHRISTOS THEODOROPOULOS | ON FILE |
| CHRISTOS TRAKAS | ON FILE |
| CHRISTOS TSAKMAKIS | ON FILE |
| CHRISTOS TSIKALOPOULOS | ON FILE |
| CHRISTOS TSIOGIAS | ON FILE |
| CHRISTOS TZALAMAGKAS | ON FILE |
| CHRISTOS TZIORAS | ON FILE |
| CHRISTOS VASILEIADIS | ON FILE |
| CHRISTOS VELIS | ON FILE |
| CHRISTOS ZIKIDIS | ON FILE |
| CHRISTOS ZOGRAFOS | ON FILE |
| CHRISTOS ZOUMPOULIS | ON FILE |
| CHRISTOZ WILD | ON FILE |
| CHRISTPOHE EDMOND B PELS | ON FILE |
| CHRISTQPHER DALE MASTON | ON FILE |
| CHRISTY BIODORE | ON FILE |
| CHRISTY CALHOUN MCHENRY | ON FILE |
| CHRISTY CARMELIA MROCZKIEWICZ | ON FILE |
| CHRISTY DASHAY JONES | ON FILE |
| CHRISTY ELIZABETH OELOFSEN | ON FILE |
| CHRISTY GENGANANTHA ESWARAN | ON FILE |
| CHRISTY GIBSON | ON FILE |
| CHRISTY HEATHER LUNDGREN | ON FILE |
| CHRISTY JOY KIHM | ON FILE |
| CHRISTY KATHLEEN ALLRED | ON FILE |
| CHRISTY LEE ANDRADE | ON FILE |
| CHRISTY LEYVA NAVARRO | ON FILE |
| CHRISTY LYN WHITNEY | ON FILE |
| CHRISTY LYNN HOPKINS | ON FILE |
| CHRISTY M GRAHAM | ON FILE |
| CHRISTY MAE ROSE | ON FILE |
| CHRISTY MATHEW | ON FILE |
| CHRISTY MONTGOMERY SHAWAN | ON FILE |
| CHRISTY RUDOLPH MCNEIL | ON FILE |
| CHRISTY SOLIMAN HODGES | ON FILE |
| CHRISTY TOOLEN | ON FILE |
| CHRLSTIAAN SMIT | ON FILE |
| CHRYS WENZEL BONSOL DE SAGUN | ON FILE |
| CHRYSA ANNAZETTE SHALIMAR JACOBS | ON FILE |
| CHRYSLER JEREMI MUNOZ VIDAL | ON FILE |
| CHRYSOSTOMOS MELI | ON FILE |
| CHRYSOVALANTIS KTENAS | ON FILE |
| CHRYSOVALANTIS SKAPERAS | ON FILE |
| CHRYSTABELLE TAN ZIHUI | ON FILE |
| CHRYSTAL AURORA BLACKWELL | ON FILE |
| CHRYSTAL ELISE SAXTON | ON FILE |
| CHRYSTAL LOUISE PEERY | ON FILE |
| CHRYSTALLA VORKA | ON FILE |
| CHRYSTIAN JOSEPH WOLSKI | ON FILE |
| CHRYSTON BOO YEOW MENG | ON FILE |
| CHU BOON HONG | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CHU CHENG LI | ON FILE |
| CHU HOI YIN | ON FILE |
| CHU HUNG ZIV TONG | ON FILE |
| CHU INVESTMENT GROUP INC | ON FILE |
| CHU LING LUI | ON FILE |
| CHU PUI KUEN CHEUNG | ON FILE |
| CHU RUI HENG | ON FILE |
| CHU SIEW YOUNG (ZHOU XIURONG) | ON FILE |
| CHU SOON LIT (ZHOU SHUNLI) | ON FILE |
| CHU SZE CHANG (ZHOU SHIZHANG) | ON FILE |
| CHU WEE SHENG | ON FILE |
| CHU WEN TANG | ON FILE |
| CHU XI YI JOHNSON (ZHU XIYI) | ON FILE |
| CHU YAO KUNG | ON FILE |
| CHU YI HONG | ON FILE |
| CHU YING JIA | ON FILE |
| CHU ZHEN HONG | ON FILE |
| CHUA AUN AUN | ON FILE |
| CHUA BO XUAN | ON FILE |
| CHUA BOREN EDWARD | ON FILE |
| CHUA CHE WEI (CAI ZHIWEI) | ON FILE |
| CHUA CHEE WEE | ON FILE |
| CHUA CHEN WEE | ON FILE |
| CHUA CHENG GUONG | ON FILE |
| CHUA CHENG HONG GEORGE | ON FILE |
| CHUA CHIN YAU | ON FILE |
| CHUA CHONG HAO (CAI ZONGHAO) | ON FILE |
| CHUA CHONG JIN EVAN | ON FILE |
| CHUA CHONG KEAN | ON FILE |
| CHUA CHUAN LEONG DANIEL | ON FILE |
| CHUA CHUN KIAT (CAI JUNJIE) | ON FILE |
| CHUA CHUNG BOON ROY | ON FILE |
| CHUA ENG ANN JONATHAN | ON FILE |
| CHUA ENG SAN | ON FILE |
| CHUA GAK TIONG JARVIS | ON FILE |
| CHUA GIOK NAM | ON FILE |
| CHUA HONG YEN | ON FILE |
| CHUA HONGWEI | ON FILE |
| CHUA HWEE TENG SARAH | ON FILE |
| CHUA JEFRI | ON FILE |
| CHUA JIA JIA | ON FILE |
| CHUA JIA TONG ARREN | ON FILE |
| CHUA JIA WEI | ON FILE |
| CHUA JIA YUN GERALDINE | ON FILE |
| CHUA JING GUANG JONATHAN | ON FILE |
| CHUA JINRONG CAI JINRONG | ON FILE |
| CHUA JUAN JUAN | ON FILE |
| CHUA JUN QUAN | ON FILE |
| CHUA JUN RONG | ON FILE |
| CHUA KA WEE | ON FILE |
| CHUA KAREN | ON FILE |
| CHUA KHENG HO | ON FILE |
| CHUA KIM CHEW | ON FILE |
| CHUA KOK WEI | ON FILE |

 **STRETTO**

**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CHUA KY | ON FILE |
| CHUA LI JIE DAPHNE | ON FILE |
| CHUA LI KHENG | ON FILE |
| CHUA LU SEE | ON FILE |
| CHUA LYE KHOON | ON FILE |
| CHUA MARINA | ON FILE |
| CHUA MENG KIAT | ON FILE |
| CHUA MING KIANG | ON FILE |
| CHUA POH KENG | ON FILE |
| CHUA ROBIN | ON FILE |
| CHUA RUI LING | ON FILE |
| CHUA RUIXIANG | ON FILE |
| CHUA SENG HENG DESMOND | ON FILE |
| CHUA SENG YEW | ON FILE |
| CHUA SHEU PERNG BANJAMIN | ON FILE |
| CHUA SHI RONG | ON FILE |
| CHUA SHIYAN | ON FILE |
| CHUA SIEW LING | ON FILE |
| CHUA SIHUI DOMINIQUE | ON FILE |
| CHUA SOK HOON | ON FILE |
| CHUA SONG HAN JASON | ON FILE |
| CHUA SWEE SIANG | ON FILE |
| CHUA SZE KIE (CAI SIQI) | ON FILE |
| CHUA TECK BOON | ON FILE |
| CHUA TIAN HIONG PAUL (CAI TIANXIONG) | ON FILE |
| CHUA TUAN HONG | ON FILE |
| CHUA WAN SUAN CORLISS | ON FILE |
| CHUA WEE QI CALEB (CAI WEIQI) | ON FILE |
| CHUA WEE SENG | ON FILE |
| CHUA WEI DA (CAI WEIDA) | ON FILE |
| CHUA WEI HONG | ON FILE |
| CHUA WEI MING | ON FILE |
| CHUA WEI YI KEANE | ON FILE |
| CHUA WEIHENG | ON FILE |
| CHUA WEIQI (CAI WEIQI) | ON FILE |
| CHUA WEN LING JOANNE | ON FILE |
| CHUA WEN SHEN FARRIS | ON FILE |
| CHUA WEN TING HAZEL | ON FILE |
| CHUA XIN HUI | ON FILE |
| CHUA XINSHENG RUFUS | ON FILE |
| CHUA XU KAI SEAN | ON FILE |
| CHUA YAN TING PEARLYN | ON FILE |
| CHUA YEE CHUN | ON FILE |
| CHUA YEW KENG GREGORY (CAI YOUQING GREGORY) | ON FILE |
| CHUA YI TAI | ON FILE |
| CHUA YINGHUI | ON FILE |
| CHUA YORK FANG YVETTE (CAI YUFANG) | ON FILE |
| CHUA YUMIN | ON FILE |
| CHUA ZHONG WEI NIGEL | ON FILE |
| CHUA ZI HAO | ON FILE |
| CHUA ZONG QUAN | ON FILE |
| CHUA ZONGLIN | ON FILE |
| CHUAH BEE KHENG | ON FILE |
| CHUAH CHOON YONG | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CHUAH GAIK LIAN | ON FILE |
| CHUAH HAI MIN | ON FILE |
| CHUAH JIN WEI | ON FILE |
| CHUAH JOE SOO | ON FILE |
| CHUAH SEONG HEAN | ON FILE |
| CHUAH SHANG YU FRANKLIN | ON FILE |
| CHUAH TZYY SHYANG | ON FILE |
| CHUAH WEN QIAN FIONA | ON FILE |
| CHUAH YUE HANG | ON FILE |
| CHUAN FOONG CHONG | ON FILE |
| CHUAN JUNG TU | ON FILE |
| CHUAN K THONG | ON FILE |
| CHUAN KIET LAM | ON FILE |
| CHUAN LIP ALVIS SWEE | ON FILE |
| CHUAN MIN HUANG | ON FILE |
| CHUAN YE | ON FILE |
| CHUAN YEN TAN | ON FILE |
| CHUAN YUAN WONG | ON FILE |
| CHUAN ZHI YEO | ON FILE |
| CHUANG CHI | ON FILE |
| CHUANG JIA JU (ZHUANG JIERU) | ON FILE |
| CHUANG PUI CHENG | ON FILE |
| CHUANGJIE ZHENG | ON FILE |
| CHUANJUN LIU | ON FILE |
| CHUANLONG ZHANG | ON FILE |
| CHUANTUNG LIN | ON FILE |
| CHUCHO CAMPANA | ON FILE |
| CHUCK ANDREW TURKOWSKI | ON FILE |
| CHUCK DAVID SPRUIT | ON FILE |
| CHUCK PINNELL | ON FILE |
| CHUCK QUON | ON FILE |
| CHUCKWUNONSO N N ANOZIE | ON FILE |
| CHUE FUE PHA | ON FILE |
| CHUE LOR | ON FILE |
| CHUE LUEN CHANG | ON FILE |
| CHUE YAU HUNG | ON FILE |
| CHUEH-LING LIU | ON FILE |
| CHUEN CHUENNGULUEM | ON FILE |
| CHUEN HO KWOK | ON FILE |
| CHUEN KUI LEUNG | ON FILE |
| CHUEN LEE CHOW | ON FILE |
| CHUEN MING CHUA | ON FILE |
| CHUEN NEAN YONG | ON FILE |
| CHUEN NGAI WONG | ON FILE |
| CHUEN WA LAM | ON FILE |
| CHUEYEE VANG | ON FILE |
| CHUHAO ZHOU | ON FILE |
| CHUI CHUI CARMAN NG | ON FILE |
| CHUI FUNG CHAN | ON FILE |
| CHUI HFAN WONG | ON FILE |
| CHUI NI WU | ON FILE |
| CHUI PING MAK | ON FILE |
| CHUI SHAN LEUNG | ON FILE |
| CHUI SHAN SUZANNE CHEUNG | ON FILE |

**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CHUI TING NG | ON FILE |
| CHUI WAI LEONG | ON FILE |
| CHUI YAN HO | ON FILE |
| CHUI YI HO | ON FILE |
| CHUI YI LEE | ON FILE |
| CHUI YI LEUNG | ON FILE |
| CHUI YI WONG | ON FILE |
| CHUI YING LAU | ON FILE |
| CHUIN MAN WONG | ON FILE |
| CHUJIT AR NANO | ON FILE |
| CHUK DELEON | ON FILE |
| CHUKA CHARLES EZE | ON FILE |
| CHUKA UDI JOSEPH | ON FILE |
| CHUKIAT PHONSOM | ON FILE |
| CHUKWUBUZO UZODIMMA AJUKA | ON FILE |
| CHUKWUDALU KOSISOCHUKWU OKOLI | ON FILE |
| CHUKWUDI ANTHONY NWIGWE | ON FILE |
| CHUKWUDI CHUCKS OGBUEGHU | ON FILE |
| CHUKWUDI EGBUNA OGOH | ON FILE |
| CHUKWUDI SUNDAY EZEANYASO | ON FILE |
| CHUKWUDIMMA CHUKWUDIKE OJI | ON FILE |
| CHUKWUDUMEBI EGBUNA | ON FILE |
| CHUKWUEBUKA ALEXANDER NNODIM | ON FILE |
| CHUKWUEBUKA CYRIL AJAGU | ON FILE |
| CHUKWUEBUKA JAMES OTTA | ON FILE |
| CHUKWUEBUKA JOSHUA UMEH | ON FILE |
| CHUKWUEMEKA BENNETT EZEOBI | ON FILE |
| CHUKWUEMEKA SAMUEL OKOYE | ON FILE |
| CHUKWUKA KEVIN AGU | ON FILE |
| CHUKWUMA CHIMSO PIUS-NWAGWU | ON FILE |
| CHUKWUMA CHUKWUNONSO NWANKWO | ON FILE |
| CHUKWUMA FRIDAY NWOBODO | ON FILE |
| CHUKWUMAOBIM DANIEL NWOKWU | ON FILE |
| CHUKWUMERIJE UZOMA CHUMA OKERE | ON FILE |
| CHUKWUNONSO ONYEDIKACHI IMEGWU | ON FILE |
| CHUKWUNONSO UGOCHUKWU OKPE | ON FILE |
| CHUKWUNWEIKE CHARLES OKECHUKWU | ON FILE |
| CHUL HEE YOM | ON FILE |
| CHUL SEO | ON FILE |
| CHUL SU KIM | ON FILE |
| CHUL WON UN | ON FILE |
| CHULA NA RANONG | ON FILE |
| CHULANGA MAHESH DASSANAYAKE | ON FILE |
| CHULAPAT PUANGSAROJ | ON FILE |
| CHULHO CHUN | ON FILE |
| CHULMIN LEE | ON FILE |
| CHULPAN VALIEVA | ON FILE |
| CHULUUNBYAMBA DAMDINSUREN | ON FILE |
| CHULYOUNG JUNG | ON FILE |
| CHUMA DANI TSHEKELA | ON FILE |
| CHUMAN DANIEL CHRISTOPHER | ON FILE |
| CHUMPOL SATIENPHAN | ON FILE |
| CHUN AN KO | ON FILE |
| CHUN AU YEUNG | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CHUN CHAO KUO | ON FILE |
| CHUN CHEA GWEE | ON FILE |
| CHUN CHEUNG TONG | ON FILE |
| CHUN CHIH KUO | ON FILE |
| CHUN CHIN WANG | ON FILE |
| CHUN CHIU WONG | ON FILE |
| CHUN CHUN WONG | ON FILE |
| CHUN CHUNG CHEUNG | ON FILE |
| CHUN CHUNG LOUIE | ON FILE |
| CHUN CHUNG TERRY TAM | ON FILE |
| CHUN F SHIU | ON FILE |
| CHUN FAI CHEUNG | ON FILE |
| CHUN FAI JEFFREY NG | ON FILE |
| CHUN FAI LAM | ON FILE |
| CHUN FAI LAW | ON FILE |
| CHUN FAI LEUNG | ON FILE |
| CHUN FAI LO | ON FILE |
| CHUN FAI MA | ON FILE |
| CHUN FAI WAI | ON FILE |
| CHUN FAI WILL LEUNG | ON FILE |
| CHUN FAI WU | ON FILE |
| CHUN FAI WU | ON FILE |
| CHUN FAI WU | ON FILE |
| CHUN FAT CHEUNG | ON FILE |
| CHUN FU WANG | ON FILE |
| CHUN FUNG MATTHEW CHENG | ON FILE |
| CHUN FUNG POON | ON FILE |
| CHUN GIAP SIA | ON FILE |
| CHUN HAENG YI | ON FILE |
| CHUN HANG CHEUNG | ON FILE |
| CHUN HANG PANG | ON FILE |
| CHUN HAO YANG | ON FILE |
| CHUN HEI ALFIE NG | ON FILE |
| CHUN HEI CEDRIC WONG | ON FILE |
| CHUN HEI EDWIN CHAN | ON FILE |
| CHUN HEI KIT | ON FILE |
| CHUN HEI KU | ON FILE |
| CHUN HEI LAI | ON FILE |
| CHUN HEI MAU | ON FILE |
| CHUN HEI MONG | ON FILE |
| CHUN HEI SI | ON FILE |
| CHUN HEI YAU | ON FILE |
| CHUN HENG PANG | ON FILE |
| CHUN HIM AU YEUNG | ON FILE |
| CHUN HIM DANIEL NGAI | ON FILE |
| CHUN HIM FREDERICK LAW | ON FILE |
| CHUN HIM HUI | ON FILE |
| CHUN HIM LO | ON FILE |
| CHUN HIM VINCENT TSOI | ON FILE |
| CHUN HIN ADEN SIU | ON FILE |
| CHUN HIN CHAN | ON FILE |
| CHUN HIN HENRY NAM | ON FILE |
| CHUN HIN KENNETH LEE | ON FILE |
| CHUN HIN LEUNG | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CHUN HIN WONG | ON FILE |
| CHUN HIN WU | ON FILE |
| CHUN HO CHENG | ON FILE |
| CHUN HO CHEUNG | ON FILE |
| CHUN HO CHOI | ON FILE |
| CHUN HO CHOW | ON FILE |
| CHUN HO ERIC HUI | ON FILE |
| CHUN HO FONG | ON FILE |
| CHUN HO HO | ON FILE |
| CHUN HO JEFF CHOW | ON FILE |
| CHUN HO JONATHAN CHEUNG | ON FILE |
| CHUN HO JUSTIN WONG | ON FILE |
| CHUN HO KELVIN TSANG | ON FILE |
| CHUN HO KONG | ON FILE |
| CHUN HO KONG | ON FILE |
| CHUN HO KOO | ON FILE |
| CHUN HO LAU | ON FILE |
| CHUN HO LAU | ON FILE |
| CHUN HO LEE | ON FILE |
| CHUN HO LING | ON FILE |
| CHUN HO MOK | ON FILE |
| CHUN HO NG | ON FILE |
| CHUN HO PANG | ON FILE |
| CHUN HO WONG | ON FILE |
| CHUN HO WONG | ON FILE |
| CHUN HO YAN | ON FILE |
| CHUN HOI HO | ON FILE |
| CHUN HON HSIA | ON FILE |
| CHUN HONG HENRY SEE | ON FILE |
| CHUN HONG LO | ON FILE |
| CHUN HONG OR | ON FILE |
| CHUN HONG VICTOR CHAN | ON FILE |
| CHUN HSIEN LIU | ON FILE |
| CHUN HUNG FELIX WONG | ON FILE |
| CHUN HUNG LIU | ON FILE |
| CHUN HUNG TSOI | ON FILE |
| CHUN HUNG WONG | ON FILE |
| CHUN HUNG WONG | ON FILE |
| CHUN HUNG YUEN | ON FILE |
| CHUN JEN CHEN | ON FILE |
| CHUN JHIEN J SHA | ON FILE |
| CHUN JIE EUGENE WEE | ON FILE |
| CHUN JUNG HUANG | ON FILE |
| CHUN JUNSEN WAGNER | ON FILE |
| CHUN KAN YAU | ON FILE |
| CHUN KEI CHU | ON FILE |
| CHUN KEI CHU | ON FILE |
| CHUN KEUNG HUI | ON FILE |
| CHUN KEUNG MOK | ON FILE |
| CHUN KEUNG YIP | ON FILE |
| CHUN KI TSE | ON FILE |
| CHUN KI WONG | ON FILE |
| CHUN KIAT LIM | ON FILE |
| CHUN KIN CHENG | ON FILE |

**STRETTO**

**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CHUN KIN CHEUNG | ON FILE |
| CHUN KIT CHAN | ON FILE |
| CHUN KIT CHAN | ON FILE |
| CHUN KIT CHAN | ON FILE |
| CHUN KIT CHAN | ON FILE |
| CHUN KIT CHAN | ON FILE |
| CHUN KIT CHEUNG | ON FILE |
| CHUN KIT CHIU | ON FILE |
| CHUN KIT DAVID LAU | ON FILE |
| CHUN KIT DEREK LAI | ON FILE |
| CHUN KIT HO | ON FILE |
| CHUN KIT HO | ON FILE |
| CHUN KIT HONG | ON FILE |
| CHUN KIT IVAN CHOW | ON FILE |
| CHUN KIT KAM | ON FILE |
| CHUN KIT KEVIN SO | ON FILE |
| CHUN KIT KOON | ON FILE |
| CHUN KIT KWAN | ON FILE |
| CHUN KIT LAI | ON FILE |
| CHUN KIT LAI | ON FILE |
| CHUN KIT LAU | ON FILE |
| CHUN KIT LEE | ON FILE |
| CHUN KIT LEE | ON FILE |
| CHUN KIT LEE | ON FILE |
| CHUN KIT LIU | ON FILE |
| CHUN KIT RICHARD CHAN | ON FILE |
| CHUN KIT SIT | ON FILE |
| CHUN KIT TERRY PANG | ON FILE |
| CHUN KIT TSE | ON FILE |
| CHUN KIT TSUI | ON FILE |
| CHUN KIT VICENT LAM | ON FILE |
| CHUN KIT WAN | ON FILE |
| CHUN KIT WONG | ON FILE |
| CHUN KIT YIK | ON FILE |
| CHUN KIT YIP | ON FILE |
| CHUN KUEN LAU | ON FILE |
| CHUN KUEN SUN | ON FILE |
| CHUN KWAI LEUNG | ON FILE |
| CHUN KWAN CHAN | ON FILE |
| CHUN KWOK TANG | ON FILE |
| CHUN KWONG ALEX LIU | ON FILE |
| CHUN KWONG HON | ON FILE |
| CHUN LAM LAI | ON FILE |
| CHUN LAW | ON FILE |
| CHUN LI | ON FILE |
| CHUN LI HUNG | ON FILE |
| CHUN LI ONG | ON FILE |
| CHUN LIN CHIAM | ON FILE |
| CHUN LING KITTY KWOK | ON FILE |
| CHUN LING MAN | ON FILE |
| CHUN LOK CHAN | ON FILE |
| CHUN LOK CHEUNG | ON FILE |
| CHUN LOK LEUNG | ON FILE |
| CHUN LOK LO | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CHUN LOK NG | ON FILE |
| CHUN LOK YUNG | ON FILE |
| CHUN LONG MAK | ON FILE |
| CHUN LONG VINCENT CHUNG | ON FILE |
| CHUN LUN CHAN | ON FILE |
| CHUN LUNG WONG | ON FILE |
| CHUN LUNG YU | ON FILE |
| CHUN MAN BENJAMIN KONG | ON FILE |
| CHUN MAN CHAK | ON FILE |
| CHUN MAN CHAN | ON FILE |
| CHUN MAN CHAN | ON FILE |
| CHUN MAN CHEUNG | ON FILE |
| CHUN MAN IAN CHENG | ON FILE |
| CHUN MAN KAN | ON FILE |
| CHUN MAN KWAN | ON FILE |
| CHUN MAN WONG | ON FILE |
| CHUN MEI TAY | ON FILE |
| CHUN MEI YIP | ON FILE |
| CHUN MI CHAO | ON FILE |
| CHUN MIAO OU | ON FILE |
| CHUN MING CHOY | ON FILE |
| CHUN MING KAO | ON FILE |
| CHUN MING LEUNG | ON FILE |
| CHUN MING LOUIS TSO | ON FILE |
| CHUN MING SHUM | ON FILE |
| CHUN MING SIMON YAU | ON FILE |
| CHUN MING YU | ON FILE |
| CHUN MING YU | ON FILE |
| CHUN NAM ANSON LO | ON FILE |
| CHUN NIN YAM | ON FILE |
| CHUN NING WONG | ON FILE |
| CHUN NIXON PANG | ON FILE |
| CHUN PAN LAU | ON FILE |
| CHUN PAN TSE | ON FILE |
| CHUN PANG CHAN | ON FILE |
| CHUN PANG LEUNG | ON FILE |
| CHUN PANG SIN | ON FILE |
| CHUN PANG YU | ON FILE |
| CHUN PING BERNARD FUNG | ON FILE |
| CHUN PONG LAW | ON FILE |
| CHUN PONG LAW | ON FILE |
| CHUN PONG LAW | ON FILE |
| CHUN PONG LAW | ON FILE |
| CHUN PONG LUI | ON FILE |
| CHUN PONG MO | ON FILE |
| CHUN PONG YUEN | ON FILE |
| CHUN PUI LUK | ON FILE |
| CHUN QUAN CHIN | ON FILE |
| CHUN REN ONG | ON FILE |
| CHUN SENG TOH | ON FILE |
| CHUN SHAN YAN | ON FILE |
| CHUN SHING LAW | ON FILE |
| CHUN SING ANDREW CHAU | ON FILE |
| CHUN SING LAU | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHUN SSU LIN | ON FILE |
| CHUN SZE YING | ON FILE |
| CHUN TAT MICHAEL WONG | ON FILE |
| CHUN TAT WONG | ON FILE |
| CHUN TENG LEE | ON FILE |
| CHUN TING LI | ON FILE |
| CHUN TING PANG | ON FILE |
| CHUN TING WONG | ON FILE |
| CHUN TO CHU | ON FILE |
| CHUN TO FUNG | ON FILE |
| CHUN TO YEUNG | ON FILE |
| CHUN TSO | ON FILE |
| CHUN TUNG | ON FILE |
| CHUN TUNG AU | ON FILE |
| CHUN TUNG CHAN | ON FILE |
| CHUN TUNG JASON WONG | ON FILE |
| CHUN WAH LAM | ON FILE |
| CHUN WAH NG | ON FILE |
| CHUN WAH SO | ON FILE |
| CHUN WAI CHAIR | ON FILE |
| CHUN WAI CHOW | ON FILE |
| CHUN WAI ERIC YAU | ON FILE |
| CHUN WAI JEFFREY CHU | ON FILE |
| CHUN WAI JIMMY KWOK | ON FILE |
| CHUN WAI LEE | ON FILE |
| CHUN WAI LI | ON FILE |
| CHUN WAI MAK | ON FILE |
| CHUN WAI MAN | ON FILE |
| CHUN WAI SEN | ON FILE |
| CHUN WAI SUEN | ON FILE |
| CHUN WAI SUEN | ON FILE |
| CHUN WAI TERRENCE TSOI | ON FILE |
| CHUN WAI VALENCIA KWOK | ON FILE |
| CHUN WAI YIP | ON FILE |
| CHUN WANG LEE | ON FILE |
| CHUN WEARN KOH | ON FILE |
| CHUN WEI HSIN | ON FILE |
| CHUN WING LAI | ON FILE |
| CHUN WING VINCENT CHOW | ON FILE |
| CHUN WONG LIN | ON FILE |
| CHUN YAN AU | ON FILE |
| CHUN YAT TANG | ON FILE |
| CHUN YAT TO | ON FILE |
| CHUN YAU CHENG | ON FILE |
| CHUN YAU CHEUNG | ON FILE |
| CHUN YAU JACKY LAI | ON FILE |
| CHUN YEAN MOK | ON FILE |
| CHUN YEE LI | ON FILE |
| CHUN YEE MOON | ON FILE |
| CHUN YEE PUAN | ON FILE |
| CHUN YEUNG | ON FILE |
| CHUN YI CHIANG | ON FILE |
| CHUN YIK CHEUNG | ON FILE |
| CHUN YIN BILLY CHANG | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CHUN YIN CHAN | ON FILE |
| CHUN YIN CHAN | ON FILE |
| CHUN YIN CHAN | ON FILE |
| CHUN YIN CHENG | ON FILE |
| CHUN YIN CHENG | ON FILE |
| CHUN YIN CHIEN | ON FILE |
| CHUN YIN DANIEL CHAN | ON FILE |
| CHUN YIN DAVID LI | ON FILE |
| CHUN YIN DOUGLAS CHAN | ON FILE |
| CHUN YIN HO | ON FILE |
| CHUN YIN HO | ON FILE |
| CHUN YIN LAI | ON FILE |
| CHUN YIN LAU | ON FILE |
| CHUN YIN LAU | ON FILE |
| CHUN YIN LEE | ON FILE |
| CHUN YIN LEE | ON FILE |
| CHUN YIN LUI | ON FILE |
| CHUN YIN MAK | ON FILE |
| CHUN YIN PANG | ON FILE |
| CHUN YIN POON | ON FILE |
| CHUN YIN WONG | ON FILE |
| CHUN YIN WONG | ON FILE |
| CHUN YIN YAU | ON FILE |
| CHUN YING CHRISTIE LAU | ON FILE |
| CHUN YIP CHAN | ON FILE |
| CHUN YIP HO | ON FILE |
| CHUN YIU CHAN | ON FILE |
| CHUN YIU LAI | ON FILE |
| CHUN YIU LAM | ON FILE |
| CHUN YIU PUN | ON FILE |
| CHUN YONG ANG | ON FILE |
| CHUN YOONG CHAM | ON FILE |
| CHUN YU | ON FILE |
| CHUN YU CHAN | ON FILE |
| CHUN YU CHIEN | ON FILE |
| CHUN YU LIU | ON FILE |
| CHUN YU WONG | ON FILE |
| CHUN YU WONG | ON FILE |
| CHUN YU WU | ON FILE |
| CHUN YUE FUNG | ON FILE |
| CHUN YUEN CHUI | ON FILE |
| CHUN YUI WONG | ON FILE |
| CHUNG AI CHIONG | ON FILE |
| CHUNG AI MOOI | ON FILE |
| CHUNG CHING SHEN | ON FILE |
| CHUNG CHUEN CO | ON FILE |
| CHUNG CHUEN LAM | ON FILE |
| CHUNG CHUN LEONG PAUL | ON FILE |
| CHUNG FAI CHU | ON FILE |
| CHUNG H WONG | ON FILE |
| CHUNG HANG SHIU | ON FILE |
| CHUNG HEI LAU | ON FILE |
| CHUNG HEI WONG | ON FILE |
| CHUNG HIM KEVIN KWOK | ON FILE |

**STRETTO**

**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CHUNG HIM KYLE LAU | ON FILE |
| CHUNG HO CHING | ON FILE |
| CHUNG HONG CHAN | ON FILE |
| CHUNG HONG YEO | ON FILE |
| CHUNG HONG YIP | ON FILE |
| CHUNG HSIN CHAO | ON FILE |
| CHUNG JUN YU CHESTER | ON FILE |
| CHUNG JUNNING WALES | ON FILE |
| CHUNG KAI AU YEUNG | ON FILE |
| CHUNG KAI LEI | ON FILE |
| CHUNG KEUNG JACKON CHAN | ON FILE |
| CHUNG KEUNG LEUNG | ON FILE |
| CHUNG KHAI CHIANG | ON FILE |
| CHUNG KHAI SHI | ON FILE |
| CHUNG KIU ANDY CHAN | ON FILE |
| CHUNG KUN LIANG | ON FILE |
| CHUNG KWUN LAM | ON FILE |
| CHUNG LENG LEE | ON FILE |
| CHUNG LIN | ON FILE |
| CHUNG MAN CHONG | ON FILE |
| CHUNG MAN FUNG | ON FILE |
| CHUNG MAN LEUNG | ON FILE |
| CHUNG MAN PO | ON FILE |
| CHUNG MEI YIN | ON FILE |
| CHUNG MING KWONG | ON FILE |
| CHUNG MING LAI | ON FILE |
| CHUNG NGOC CHAU | ON FILE |
| CHUNG PENG | ON FILE |
| CHUNG PUI LI | ON FILE |
| CHUNG PUI TUNG | ON FILE |
| CHUNG SHING HOWARD KWAN | ON FILE |
| CHUNG SHUI CHOW | ON FILE |
| CHUNG SHUN ADOLF LAI | ON FILE |
| CHUNG SHUN MAK | ON FILE |
| CHUNG SING KWOK | ON FILE |
| CHUNG SOON PARK | ON FILE |
| CHUNG SWEE HENG | ON FILE |
| CHUNG SZE STEPHENY CHAN | ON FILE |
| CHUNG TAI REX YIM | ON FILE |
| CHUNG TAK TAY | ON FILE |
| CHUNG TAT NG | ON FILE |
| CHUNG WAI CHAN | ON FILE |
| CHUNG WAI CHEUNG | ON FILE |
| CHUNG WAI HUI | ON FILE |
| CHUNG WAI HUNG | ON FILE |
| CHUNG WAI WONG | ON FILE |
| CHUNG WAI YEUNG | ON FILE |
| CHUNG WEI HUANG | ON FILE |
| CHUNG WING KONG | ON FILE |
| CHUNG WING MAK | ON FILE |
| CHUNG WING TONY CHOI | ON FILE |
| CHUNG WING YUEN | ON FILE |
| CHUNG YAN CHEUNG | ON FILE |
| CHUNG YAN GARDIAN FONG | ON FILE |

**STRETTO**

**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CHUNG YAN LAU | ON FILE |
| CHUNG YAU HO | ON FILE |
| CHUNG YEE CHONG | ON FILE |
| CHUNG YEOU TANG | ON FILE |
| CHUNG YIN ALAN TAN | ON FILE |
| CHUNG YIN CHENG | ON FILE |
| CHUNG YIN KWONG | ON FILE |
| CHUNG YIN LAW | ON FILE |
| CHUNG YIN LEUNG | ON FILE |
| CHUNG YIN MABEL FUNG | ON FILE |
| CHUNG YIN MAK | ON FILE |
| CHUNG YIN MARYAN WONG | ON FILE |
| CHUNG YIN STEPHANIE LAI | ON FILE |
| CHUNG YIU AU | ON FILE |
| CHUNG YIU TIFFANY CHOW | ON FILE |
| CHUNG YUE SENG | ON FILE |
| CHUNGANG LI | ON FILE |
| CHUNG-CHENG CHUANG | ON FILE |
| CHUNGIL PARK | ON FILE |
| CHUNGSANG LAM | ON FILE |
| CHUN-HAO HU | ON FILE |
| CHUNILAL THAKRAR | ON FILE |
| CHUNJAI POWELL CLARKSON | ON FILE |
| CHUN-KIAT ONG | ON FILE |
| CHUNLIANG LL | ON FILE |
| CHUNLIANG TONG | ON FILE |
| CHUNLIN HU | ON FILE |
| CHUNTING CHRISTOPHER HO | ON FILE |
| CHUNTING HO | ON FILE |
| CHUNYANG ZHENG | ON FILE |
| CHUNYING QU | ON FILE |
| CHUO JU CHUANG | ON FILE |
| CHUONG MINH TRAN | ON FILE |
| CHUPAVEON WORAPORNTIDAKUL | ON FILE |
| CHUTARMAS SUPCHAROENKUL | ON FILE |
| CHUTIKARN SUWANWATCHARACHAT | ON FILE |
| CHUTIMA CHUTATAPE | ON FILE |
| CHUTIMA KAEWNIL | ON FILE |
| CHUTIMA THEERSUWONNAJAK | ON FILE |
| CHU-TING HO | ON FILE |
| CHWA HOCK CHUAN | ON FILE |
| CHYE EUGENE | ON FILE |
| CHYE HEE GLENN LIM | ON FILE |
| CHYE JIA WEN | ON FILE |
| CHYE MENG BENJAMIN TAN | ON FILE |
| CHYLA DIBBLE EVANS | ON FILE |
| CHYNA JANE PEREZ WILLIAMS | ON FILE |
| CHYONGYUN SHY | ON FILE |
| CHYRL GRONDAHL | ON FILE |
| CHZE HAO KOH | ON FILE |
| CIAN ANTHONY MARTIN | ON FILE |
| CIAN BAKER | ON FILE |
| CIAN CANAVAN | ON FILE |
| CIAN CHRISTIE | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CIAN DAVID WILKINS | ON FILE |
| CIAN DONOVAN FARRAR | ON FILE |
| CIAN FRANCIS BYRNE | ON FILE |
| CIAN JAMES NOONE | ON FILE |
| CIAN KEARNEY | ON FILE |
| CIAN O'LEARY | ON FILE |
| CIAN RONAN O SULLIVAN | ON FILE |
| CIAN WILLIAM BELTON | ON FILE |
| CIANAN SEAN DOYLE | ON FILE |
| CIARA JAIDYN BRIGHT | ON FILE |
| CIARA M FLANAGAN | ON FILE |
| CIARA MARGARET SMART | ON FILE |
| CIARA MARIE ROYAL | ON FILE |
| CIARA MARY LENNON | ON FILE |
| CIARA PAULINE GEIST | ON FILE |
| CIARA WARD | ON FILE |
| CIARAN AIGBEDION UHUMUAVBI | ON FILE |
| CIARAN ALEXANDER MCVEIGH | ON FILE |
| CIARAN BYRNE | ON FILE |
| CIARAN CONNOLLY | ON FILE |
| CIARAN CROWE | ON FILE |
| CIARAN CUNNINGHAM | ON FILE |
| CIARAN CUNNINGHAM | ON FILE |
| CIARAN CUNNINGHAM | ON FILE |
| CIARAN CUNNINGHAM | ON FILE |
| CIARAN CUNNINGHAM | ON FILE |
| CIARAN CUNNINGHAM | ON FILE |
| CIARAN CUNNINGHAM | ON FILE |
| CIARAN CUNNINGHAM | ON FILE |
| CIARAN CUNNINGHAM | ON FILE |
| CIARAN CUNNINGHAM | ON FILE |
| CIARAN CUNNINGHAM | ON FILE |
| CIARAN CUNNINGHAM | ON FILE |
| CIARAN CUNNINGHAM | ON FILE |
| CIARAN CUNNINGHAM | ON FILE |
| CIARAN CUNNINGHAM | ON FILE |
| CIARAN CUNNINGHAM | ON FILE |
| CIARAN CUNNINGHAM | ON FILE |
| CIARAN CUNNINGHAM | ON FILE |
| CIARAN CUNNINGHAM | ON FILE |
| CIARAN CUNNINGHAM | ON FILE |
| CIARAN CUNNINGHAM | ON FILE |
| CIARAN CUNNINGHAM | ON FILE |
| CIARAN CUNNINGHAM | ON FILE |
| CIARAN CUNNINGHAM | ON FILE |
| CIARAN CUNNINGHAM | ON FILE |
| CIARAN CUNNINGHAM | ON FILE |
| CIARAN CUNNINGHAM | ON FILE |
| CIARAN CUNNINGHAM | ON FILE |
| CIARAN CUNNINGHAM | ON FILE |
| CIARAN CUNNINGHAM | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| CIARAN CUNNINGHAM | ON FILE |
| CIARAN CUNNINGHAM | ON FILE |
| CIARAN CUNNINGHAM | ON FILE |
| CIARAN CUNNINGHAM | ON FILE |
| CIARAN CUNNINGHAM | ON FILE |
| CIARAN CUNNINGHAM | ON FILE |
| CIARAN DANIEL MCSHERRY | ON FILE |
| CIARAN EDWARD FOY | ON FILE |
| CIARAN FRANCIS MC GOLDRICK | ON FILE |
| CIARAN FRIEL | ON FILE |
| CIARAN GUINAN | ON FILE |
| CIARAN JOSEPH D THOMSON | ON FILE |
| CIARAN LOUGHMAN | ON FILE |
| CIARAN MARK WELSH | ON FILE |
| CIARAN MARTIN DAVITT | ON FILE |
| CIARAN MCCARTHY | ON FILE |
| CIARAN MULHALL | ON FILE |
| CIARAN NATHANIEL HENNESSY | ON FILE |
| CIARAN O CONNELL | ON FILE |
| CIARAN O FLYNN | ON FILE |
| CIARAN OBRIEN | ON FILE |
| CIARAN PATRICK BRADY | ON FILE |
| CIARAN QUIGLEY | ON FILE |
| CIARAN REDMOND HANNIFFY | ON FILE |
| CIARAN RHYS OMARA | ON FILE |
| CIARAN ROBERT ROE | ON FILE |
| CIARAN SLATTERY | ON FILE |
| CIARAN STACEY GERRARD | ON FILE |
| CIARAN THOMAS OSHEA LYMER | ON FILE |
| CIARAN THOMAS TANGNEY | ON FILE |
| CIARAN TIMOTHY SMYTHE | ON FILE |
| CIARAN WILLIAM CRIBBIN | ON FILE |
| CIARE B CRANFORD | ON FILE |
| CIBELE BEIERSTORF MACHADO | ON FILE |
| CICELY JEVON KYLE | ON FILE |
| CICELY MARIE TOMLINSON | ON FILE |
| CICERO AUGUSTO WOLLMANN ZANDONA | ON FILE |
| CICERO JACOBI FILHO | ON FILE |
| CICI WU | ON FILE |
| CICILIA YURIKE WARBUNG | ON FILE |
| CIDALIA LETICIA PIRES | ON FILE |
| CIDALIA MARIA DOS SANTOS BENTO | ON FILE |
| CIDIC DEL CASTILLO | ON FILE |
| CIELLE ELIZABETH WESTON | ON FILE |
| CIELO SAMANTHA SANDOVAL | ON FILE |
| CIEN SHIN LIEW | ON FILE |
| CIERA HUTSON | ON FILE |
| CIERA SADE DUNN | ON FILE |
| CIERA SHAMEKA PETERS | ON FILE |
| CIERRA MADISON BAREFOOT | ON FILE |
| CIGDEM MEEK | ON FILE |
| CIHANGIR YASHER | ON FILE |
| CIK MEI TJAN | ON FILE |
| CILIA HANNA NAAMAN | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CILLIAN JOHN HOGAN | ON FILE |
| CILLIAN OLEARY | ON FILE |
| CIMARRON TRACE ANTHONY CURVIN | ON FILE |
| CIMON DAMOURS LACROIX | ON FILE |
| CINA MOALLEF | ON FILE |
| CINAR SOYKOK | ON FILE |
| CINARA ASSIS SANTOS | ON FILE |
| CINDERELLA A C RIETVELD | ON FILE |
| CINDIJO M MCDONALD | ON FILE |
| CINDY ANN BRANDT | ON FILE |
| CINDY AZUCENA FORD | ON FILE |
| CINDY BAO NHI NGUYEN | ON FILE |
| CINDY BARRAGAN HERNANDEZ | ON FILE |
| CINDY BAUTISTA HALFORD | ON FILE |
| CINDY BLANQUISCO | ON FILE |
| CINDY CAI WANTING | ON FILE |
| CINDY CHANG | ON FILE |
| CINDY CHOUG | ON FILE |
| CINDY CHOW | ON FILE |
| CINDY CORINNE FOLLONIER | ON FILE |
| CINDY COTTER DEPACE | ON FILE |
| CINDY D LEADER | ON FILE |
| CINDY DONG | ON FILE |
| CINDY ELLEN HOUSE | ON FILE |
| CINDY HERENUI CHONG JONQUILLE | ON FILE |
| CINDY JANE TOSI | ON FILE |
| CINDY JANICE TITHERADGE PHELAN | ON FILE |
| CINDY JANINE VASQUEZ | ON FILE |
| CINDY JOHANA COPETE GONZALEZ | ON FILE |
| CINDY KUKAT | ON FILE |
| CINDY LAM | ON FILE |
| CINDY LAN QUACH | ON FILE |
| CINDY LEAH IVERSON | ON FILE |
| CINDY LEE | ON FILE |
| CINDY LEE FRANCIES | ON FILE |
| CINDY LEE WEGLEWSKI | ON FILE |
| CINDY LEEALISON NYENHUIS | ON FILE |
| CINDY LORY SCIURTI | ON FILE |
| CINDY LOU HARDY | ON FILE |
| CINDY LOU NAVARRO | ON FILE |
| CINDY LYALL BAILEY | ON FILE |
| CINDY MANIT | ON FILE |
| CINDY MARGOT DE ABREU DEVIA | ON FILE |
| CINDY MARIE BACIGALUPO | ON FILE |
| CINDY MARIE TREGRE | ON FILE |
| CINDY MICHELLE JOHNSON | ON FILE |
| CINDY MINHTRAN LE | ON FILE |
| CINDY NGUYET ZUNIGA | ON FILE |
| CINDY PAOLA PARRA SANCHEZ | ON FILE |
| CINDY PATRICIA VILLA MELANO | ON FILE |
| CINDY PHYLLIS REDDEMANN | ON FILE |
| CINDY PORTIER | ON FILE |
| CINDY QUACH | ON FILE |
| CINDY RODRIGUEZ MARTINEZ | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CINDY ROLDAN | ON FILE |
| CINDY SEIDLER | ON FILE |
| CINDY STEWART | ON FILE |
| CINDY SUNG ZHANG | ON FILE |
| CINDY THAM | ON FILE |
| CINDY WANG | ON FILE |
| CINDY WEE | ON FILE |
| CINDY YAEWON THYGESON | ON FILE |
| CINDY YANIRA SOTO RENGIFO | ON FILE |
| CINTHIA CAROLINA GABAS HERNANDEZ | ON FILE |
| CINTHIA KARINA RIOS | ON FILE |
| CINTHIA MARIN | ON FILE |
| CINTHIA MOORE | ON FILE |
| CINTHIA PAOLA URBINAANGEL | ON FILE |
| CINTHIA VALERIA LOPEZ | ON FILE |
| CINTHIA YUDITH FERREYRA | ON FILE |
| CINTHYA ALEJANDRA DIAZ BORROMEO | ON FILE |
| CINTIA ANGELA CORTI | ON FILE |
| CINTIA CIRA MAMANI COLQUE | ON FILE |
| CINTIA EMELINA ILLESCA | ON FILE |
| CINTIA FERREIRA SILVA | ON FILE |
| CINTIA GIMENA DORADO | ON FILE |
| CINTIA INES RAIMONDI | ON FILE |
| CINTIA KAPUI | ON FILE |
| CINTIA MALENA ACEVEDO | ON FILE |
| CINTIA MARIEL OTTOLINI | ON FILE |
| CINTIA MICAELA DIAZ | ON FILE |
| CINTIA NOELIA SOTO | ON FILE |
| CINTIA RAQUEL DA FONTE MENDES | ON FILE |
| CINTIA V M BOCK | ON FILE |
| CINTIA VANESA GAUNA | ON FILE |
| CINTYA YANINA MOLDA | ON FILE |
| CINTYA YANINA MOLDA | ON FILE |
| CINZIA CALDERONI | ON FILE |
| CINZIA MANCA | ON FILE |
| CINZIA MANDELLI | ON FILE |
| CINZIA MARCELLI | ON FILE |
| CINZIA TRANQUILLI | ON FILE |
| CIPRIAN ADELIN COJAN | ON FILE |
| CIPRIAN AURELIAN FALADAU | ON FILE |
| CIPRIAN CHIRIAC | ON FILE |
| CIPRIAN DASCALU | ON FILE |
| CIPRIAN DORIN COZMA | ON FILE |
| CIPRIAN FRANCISC PORTIK | ON FILE |
| CIPRIAN IOAN BURZO | ON FILE |
| CIPRIAN JACKSON | ON FILE |
| CIPRIAN LAVITE | ON FILE |
| CIPRIAN MADALIN ILIESCU | ON FILE |
| CIPRIAN MIHAI ISIDOR | ON FILE |
| CIPRIAN MUNTEANU | ON FILE |
| CIPRIAN NEAG | ON FILE |
| CIPRIAN NEDELESCU | ON FILE |
| CIPRIAN SORLEA | ON FILE |
| CIPRIAN-EMIL POP | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CIPRIANO PICCOLI | ON FILE |
| CIPRIANOAN CHIRILA | ON FILE |
| CIPRIAN-THEODOR MARES | ON FILE |
| CIRIACO SCOPPETTUOLO | ON FILE |
| CIRIL COZ | ON FILE |
| CIRIL DETECNIK | ON FILE |
| CIRILA RAMIREZ | ON FILE |
| CIRO ALEJANDRO ALDANA LOZANO | ON FILE |
| CIRO BORRIELLO | ON FILE |
| CIRO BORRIELLO | ON FILE |
| CIRO DAVID BATTIPAGLIA | ON FILE |
| CIRO FRANK VERDI JR | ON FILE |
| CIRO GERMAN MORA RUIZ | ON FILE |
| CIRO HENRIQUE CANHA TEIXEIRA | ON FILE |
| CIRO MARIANO ESPOSITO | ON FILE |
| CIRO PALUMBO | ON FILE |
| CIRO PIO SALCONE | ON FILE |
| CIRO TORRES | ON FILE |
| CIRO VARONE | ON FILE |
| CIRO VELOTTO ROMANO | ON FILE |
| CIRO VIRO | ON FILE |
| CIRSE GONZALEZ RODRIGUEZ | ON FILE |
| CITANA MECEJIENE | ON FILE |
| CITO BUHENDWA | ON FILE |
| CIVAN KARA | ON FILE |
| CIVIC LAW | ON FILE |
| CJ BOTHA | ON FILE |
| CJ HARIHARAN MENON | ON FILE |
| CJ LAYGO COLLADO | ON FILE |
| CJ PENTLETON | ON FILE |
| CJ VAN DER MEULEN | ON FILE |
| CJOR KEI SANDY LEUNG | ON FILE |
| CJR WEN | ON FILE |
| CL LEGRANGE | ON FILE |
| CL WHITEHEAD | ON FILE |
| CLÃ©MENT COLAU | ON FILE |
| CLAAS HENNING MÃŒLLER | ON FILE |
| CLAAS HERMANN WENSKI | ON FILE |
| CLABORN ANTHONY CRADDOCK | ON FILE |
| CLAES ALEXANDER RUNDLOEF | ON FILE |
| CLAES HATTING PORSBO | ON FILE |
| CLAES HENRIK GRUNDSTROM | ON FILE |
| CLAES JOHAN BRANDT | ON FILE |
| CLAES MARTIN ANDREAS LEVIN | ON FILE |
| CLAES RUBEN HELLBERG | ON FILE |
| CLAIBORNE KYLE GATES | ON FILE |
| CLAIR A WEBER | ON FILE |
| CLAIR KENNETH SPADY | ON FILE |
| CLAIR L SOCCI | ON FILE |
| CLAIRA JANEMCQUEARY DIEDA | ON FILE |
| CLAIRE A GORMLY | ON FILE |
| CLAIRE ADRIENNE MONIQUE LE MOINE | ON FILE |
| CLAIRE ALEXANDRA COYER | ON FILE |
| CLAIRE AMANDA PIEPER | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CLAIRE ANN LAGAZO DELROSARIO | ON FILE |
| CLAIRE ANNE KAY CRISLIP | ON FILE |
| CLAIRE ANNE MARIE ATTWOOD | ON FILE |
| CLAIRE BATUPE NGAMELUE | ON FILE |
| CLAIRE CHEE MING YI | ON FILE |
| CLAIRE CHRISTINE PAULE GELY | ON FILE |
| CLAIRE CHUA | ON FILE |
| CLAIRE D GROVE | ON FILE |
| CLAIRE DIANE LUYET | ON FILE |
| CLAIRE DILLON | ON FILE |
| CLAIRE ELISABETH METCALF | ON FILE |
| CLAIRE ELIZABETH ELLIOTT | ON FILE |
| CLAIRE ELIZABETH NICHOLS | ON FILE |
| CLAIRE ELIZABETH O LOUGHLIN | ON FILE |
| CLAIRE ELIZABETH POWELL | ON FILE |
| CLAIRE ELIZABETH SCHULTZ | ON FILE |
| CLAIRE ELIZABETH WILSON | ON FILE |
| CLAIRE ELLEN CUDDY | ON FILE |
| CLAIRE EMMA LICHTENSTEIN | ON FILE |
| CLAIRE GAFFNEY KERR | ON FILE |
| CLAIRE HELEN FITZMAURICE | ON FILE |
| CLAIRE IRENE FITOUSSI | ON FILE |
| CLAIRE IRIS CHANG | ON FILE |
| CLAIRE JASMIN HERMES | ON FILE |
| CLAIRE JEANNINE MARIE DREVILLE | ON FILE |
| CLAIRE JULIA BOLAND | ON FILE |
| CLAIRE KABORE | ON FILE |
| CLAIRE KIRWAN | ON FILE |
| CLAIRE LOUISA FADELY | ON FILE |
| CLAIRE LOUISE ANDREWS | ON FILE |
| CLAIRE LOUISE DAFFORN-SMITH | ON FILE |
| CLAIRE LOUISE MUMMERY | ON FILE |
| CLAIRE LOUISE SCANLAN | ON FILE |
| CLAIRE M DUNGEY | ON FILE |
| CLAIRE M STEWART | ON FILE |
| CLAIRE M WALSH | ON FILE |
| CLAIRE MARGARET NESHAT | ON FILE |
| CLAIRE MARIA GRIFFITH | ON FILE |
| CLAIRE MARIE GAGEN | ON FILE |
| CLAIRE MARIE SPOORS | ON FILE |
| CLAIRE MARION MCGINLEY | ON FILE |
| CLAIRE MARY MONTAGU | ON FILE |
| CLAIRE MASAMI LIVINGSTONE | ON FILE |
| CLAIRE MC GORIAN M GORLAN | ON FILE |
| CLAIRE MICHELE GUIOT | ON FILE |
| CLAIRE MIKI NISHIMURA | ON FILE |
| CLAIRE MONTANA JENCKS | ON FILE |
| CLAIRE MURRAY | ON FILE |
| CLAIRE N STREEKSTRA | ON FILE |
| CLAIRE NORIKO SISSON | ON FILE |
| CLAIRE O DONOVAN | ON FILE |
| CLAIRE P DOLOGAN | ON FILE |
| CLAIRE RAE SCHOUTEN | ON FILE |
| CLAIRE ROSE GITTANY | ON FILE |





**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CLAIRE ROSE MACCORMICK | ON FILE |
| CLAIRE SABINE DEBOST | ON FILE |
| CLAIRE SALLY MALDONADO | ON FILE |
| CLAIRE SIMONE MARGUERITE FUZIER | ON FILE |
| CLAIRE SMITH | ON FILE |
| CLAIRE SORYA GIORGIANNI | ON FILE |
| CLAIRE SULLIVAN NASSIF | ON FILE |
| CLAIRE SUSAN BENTLEY-SMITH | ON FILE |
| CLAIRE SYLVIE ELIANE PARMENTIER | ON FILE |
| CLAIRE TONACK | ON FILE |
| CLAIRE VICTORIA TOWNROW | ON FILE |
| CLAIRE VOYANT | ON FILE |
| CLAIRE WENDY ELGAR | ON FILE |
| CLAIRE XIAOXUN XU | ON FILE |
| CLAIRE YOORI LEE | ON FILE |
| CLAIRELLEN LOUISE WALLIN | ON FILE |
| CLAIRE-MARIE CYPRIEN | ON FILE |
| CLAIRE-MARIE SOPHIE VACHER | ON FILE |
| CLANCY FINN MCNULTY-GIMBEL | ON FILE |
| CLANCY MAXWELL CUNNINGHAM | ON FILE |
| CLANCY PATRICK BYRNE | ON FILE |
| CLANCYABOUBAKARY JEMBIA | ON FILE |
| CLANTON THOO CHIN FUNG | ON FILE |
| CLARA ALEXIA GRYNFOGEL | ON FILE |
| CLARA ANH-LAN BARBIER | ON FILE |
| CLARA BARDAJI AGUILERA | ON FILE |
| CLARA BELLOCQ | ON FILE |
| CLARA BERNARDA CARDENAS LOPEZ | ON FILE |
| CLARA CHRISTINE SETTJE | ON FILE |
| CLARA CORRADO | ON FILE |
| CLARA EILEEN GORDON | ON FILE |
| CLARA ELISE COTT | ON FILE |
| CLARA ELIZABETH BLACKBURN | ON FILE |
| CLARA ELIZABETH CARD | ON FILE |
| CLARA EMILIA PADRON | ON FILE |
| CLARA GIL SOLER | ON FILE |
| CLARA HOTTIER | ON FILE |
| CLARA HVIDT RODER | ON FILE |
| CLARA IDA MARIE QUESNE | ON FILE |
| CLARA INES TRESPALACIOS PENAS | ON FILE |
| CLARA INES VELEZ | ON FILE |
| CLARA ISABELLE BARREAU | ON FILE |
| CLARA JANNET RODRIGUEZ-MILIZIANO | ON FILE |
| CLARA LIM | ON FILE |
| CLARA LOUISE DWYER | ON FILE |
| CLARA LOUISE SOUTHBY TAILYOUR | ON FILE |
| CLARA LOURDES NOA | ON FILE |
| CLARA MARIA BENVENUTO | ON FILE |
| CLARA MARIE BECK | ON FILE |
| CLARA MEI LING CHAN | ON FILE |
| CLARA PATRICIA TORRES BONILLA | ON FILE |
| CLARA ROJAS GUERRERO | ON FILE |
| CLARA ROSA FLORES | ON FILE |
| CLARA ROSA FLORES | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CLARA RUPIANI | ON FILE |
| CLARA SOFIA SANTOS RODRIGUES | ON FILE |
| CLARA TAN WEI YI | ON FILE |
| CLARANCE PAUL SAUNDARARAJAN | ON FILE |
| CLARE BELLA CURTIS | ON FILE |
| CLARE BETHAN THOMPSON | ON FILE |
| CLARE DER | ON FILE |
| CLARE ELIZABETH DAVID | ON FILE |
| CLARE ELIZABETH WYSMAN | ON FILE |
| CLARE FIFITA SULIANA REA | ON FILE |
| CLARE JAYOUNG SUNG | ON FILE |
| CLARE LOUISA SANDFORD | ON FILE |
| CLARE LOUISE CAMPBELL | ON FILE |
| CLARE LOUISE CAMPBELL | ON FILE |
| CLARE LOUISE JENNINGS | ON FILE |
| CLARE LOUISE PRICE | ON FILE |
| CLARE LOUISE REPTON | ON FILE |
| CLARE LOUISE STEPHENS | ON FILE |
| CLARE LOUISE WAHRBICHLER | ON FILE |
| CLARE M FRASER | ON FILE |
| CLARE MARIE JACKMAN | ON FILE |
| CLARE NOELLE MCCULLOUGH | ON FILE |
| CLARE REBECCA BASSETT | ON FILE |
| CLARE RIGNEY | ON FILE |
| CLARE SHELBY KUBOTA | ON FILE |
| CLARE TAN PEIXIN | ON FILE |
| CLARENCE ADERO KORNEGAY | ON FILE |
| CLARENCE ALIRIO SILVA | ON FILE |
| CLARENCE ANTHONY GO | ON FILE |
| CLARENCE BOILIE | ON FILE |
| CLARENCE BRODIE WILEY | ON FILE |
| CLARENCE CHIN JIA JUN | ON FILE |
| CLARENCE CHOO | ON FILE |
| CLARENCE DARIUS LOCKETT | ON FILE |
| CLARENCE DAVID DONALDSON | ON FILE |
| CLARENCE DAVID MALLORY | ON FILE |
| CLARENCE DAVID SHARP | ON FILE |
| CLARENCE DAVONTE HAYES | ON FILE |
| CLARENCE EDWARD WARD | ON FILE |
| CLARENCE EMANUEL GRIFFIN | ON FILE |
| CLARENCE GALE HATLEY | ON FILE |
| CLARENCE GILLESPIE | ON FILE |
| CLARENCE GOULD | ON FILE |
| CLARENCE JONG | ON FILE |
| CLARENCE KENNETH DEAN | ON FILE |
| CLARENCE KHOO BOO HOCK | ON FILE |
| CLARENCE KOAY WEI YOUNG | ON FILE |
| CLARENCE L TURNER | ON FILE |
| CLARENCE LANCE OVERBY | ON FILE |
| CLARENCE LEONG WENG YEW | ON FILE |
| CLARENCE ROLANDO BLACKMON JR | ON FILE |
| CLARENCE S RENE | ON FILE |
| CLARENCE THOMAS HODGE | ON FILE |
| CLARENCE WALTER RAH-RUE HINES | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CLARENCE WINFRED GAMMAGE | ON FILE |
| CLARIBEL FERNANDEZ | ON FILE |
| CLARIBELL ADAORA OKOLI | ON FILE |
| CLARICE ALMA MINEFEE | ON FILE |
| CLARICE ANNE MAJOR | ON FILE |
| CLARICE JAMAIN MAJANUN | ON FILE |
| CLARICE M EGAN | ON FILE |
| CLARICE PHAM | ON FILE |
| CLARICE SHANTE NANCE | ON FILE |
| CLARIESELIN MARIE ONCOG | ON FILE |
| CLARINDA KUIZON TUZON | ON FILE |
| CLARISA ERENBERG | ON FILE |
| CLARISA MARIA MATEOLLI | ON FILE |
| CLARISSA ALEXANDRA WILLIAMS | ON FILE |
| CLARISSA ANN KELSEY | ON FILE |
| CLARISSA CALICA GIMENEZ | ON FILE |
| CLARISSA DIXON | ON FILE |
| CLARISSA ESTAY ASUNCION | ON FILE |
| CLARISSA MAE DOMINGO | ON FILE |
| CLARISSA MARIE LONA | ON FILE |
| CLARISSA NICOLE WILTON | ON FILE |
| CLARISSA NOVITA | ON FILE |
| CLARISSA PAONE | ON FILE |
| CLARISSA PINKNEY-DEWITT | ON FILE |
| CLARISSE ANNE ODILE SOULAN | ON FILE |
| CLARISSE ELISA ANDRES | ON FILE |
| CLARISSE MELVA THOMAS | ON FILE |
| CLARISSE MONIQUE PASCO | ON FILE |
| CLARISVALTER DA SILVA FILHO | ON FILE |
| CLARK AARON GAUTHREAUX | ON FILE |
| CLARK AARON MEYER | ON FILE |
| CLARK ALLAN GALLI | ON FILE |
| CLARK ANDREW FOX | ON FILE |
| CLARK ANDREW FREDRICKSON | ON FILE |
| CLARK ANDREW GILES | ON FILE |
| CLARK ATLAS DEAN | ON FILE |
| CLARK DAVIDSON MACCULLOUGH | ON FILE |
| CLARK EVAN PHILBERT | ON FILE |
| CLARK HARRISON HENSON | ON FILE |
| CLARK JAMES ELLIS | ON FILE |
| CLARK JOENNE ILSOE NIELSEN | ON FILE |
| CLARK JORDAN | ON FILE |
| CLARK JOSEPH FICHTL | ON FILE |
| CLARK KHENT CO | ON FILE |
| CLARK MATTHEW BUCKLEY | ON FILE |
| CLARK MORRIS HEWITT II | ON FILE |
| CLARK NEIL ROBINSON | ON FILE |
| CLARK NEWTON LANDIS | ON FILE |
| CLARK PHILIP DE VERA ORDONO | ON FILE |
| CLARK S VILLAR-SEVERINO | ON FILE |
| CLARK SPENCER SABO | ON FILE |
| CLARKE CHARLES JONES | ON FILE |
| CLAS PEDER STEIRUD | ON FILE |
| CLASINA JOHANNA PETER VOERMANS | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CLAUD MOOR HICKS | ON FILE |
| CLAUDE ALAIN SAUTY | ON FILE |
| CLAUDE ANDRE GHISLAIN CAPPELIER | ON FILE |
| CLAUDE ANTHONY BALL | ON FILE |
| CLAUDE AVENEL CELESTINE | ON FILE |
| CLAUDE BERNARD VITTORIO ZUNINO | ON FILE |
| CLAUDE BOTHA DU TOIT | ON FILE |
| CLAUDE BRANIMIR Y KUZMEK | ON FILE |
| CLAUDE C M ZOHOUN | ON FILE |
| CLAUDE C MCKOY | ON FILE |
| CLAUDE CARRIER | ON FILE |
| CLAUDE CURRY | ON FILE |
| CLAUDE DESROCHES | ON FILE |
| CLAUDE GAGNE | ON FILE |
| CLAUDE GEORGES RAPHAEL MORALES | ON FILE |
| CLAUDE GILBERT GEORGES BURLET-PARENDEL | ON FILE |
| CLAUDE GUY GOMEZ | ON FILE |
| CLAUDE HENRI LOIC COPARD | ON FILE |
| CLAUDE JEAN JOSEPH HEURTE | ON FILE |
| CLAUDE JEAN LANGEVIN | ON FILE |
| CLAUDE JEANNOTTE | ON FILE |
| CLAUDE JOHN ROBERTS IV | ON FILE |
| CLAUDE LEE DOWNEY | ON FILE |
| CLAUDE LHOTECKY | ON FILE |
| CLAUDE MICHEL GIRAUD | ON FILE |
| CLAUDE NGANDU | ON FILE |
| CLAUDE OLIVER MARBACH | ON FILE |
| CLAUDE PASCAL FAVRE | ON FILE |
| CLAUDE PAUL KREBS | ON FILE |
| CLAUDE PHILIPPE D CAUCHIE | ON FILE |
| CLAUDE PIERRE S LEVAQUE | ON FILE |
| CLAUDE REX WICKS GREEN | ON FILE |
| CLAUDE ROBERT CAHEN | ON FILE |
| CLAUDE T STARKS | ON FILE |
| CLAUDE YOVOVI ATTY | ON FILE |
| CLAUDEL DORANTE | ON FILE |
| CLAUDETTE ANEITA ATKINSON | ON FILE |
| CLAUDETTE HUTCHINSON | ON FILE |
| CLAUDETTE JOSEPHINE CONNOR | ON FILE |
| CLAUDETTE JOY RANDALL | ON FILE |
| CLAUDETTE LAROCQUE | ON FILE |
| CLAUDIA A STUBEN | ON FILE |
| CLAUDIA AFFOLTER | ON FILE |
| CLAUDIA AIDE APONTE | ON FILE |
| CLAUDIA AIELLO | ON FILE |
| CLAUDIA ALEJANDRA MASOTTA | ON FILE |
| CLAUDIA ALEJANDRA MORALES | ON FILE |
| CLAUDIA ALEJANDRA VASSALLO | ON FILE |
| CLAUDIA ALEXANDRA FERNANDES FERREIRA | ON FILE |
| CLAUDIA ALICE MARIE TAMBOURELLI | ON FILE |
| CLAUDIA ANDREEA SOFIAN | ON FILE |
| CLAUDIA ANGELA BECKER | ON FILE |
| CLAUDIA ANNEMARIE TAN ZI YING | ON FILE |
| CLAUDIA BEATRIZ BELLONI | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CLAUDIA BEATRIZ PEZZOLESI | ON FILE |
| CLAUDIA BEATRIZ VALDEZ | ON FILE |
| CLAUDIA BERTHIE DENNEN | ON FILE |
| CLAUDIA BLARR | ON FILE |
| CLAUDIA BLU | ON FILE |
| CLAUDIA CAMPEDEL MILANI | ON FILE |
| CLAUDIA CAPETO CAMPOS TORRAO HIGINO | ON FILE |
| CLAUDIA CARELLY PASILLAS URENO | ON FILE |
| CLAUDIA CAROLIN HÆŒLSEMANN | ON FILE |
| CLAUDIA CAROLINA GOMEZ MOLINA | ON FILE |
| CLAUDIA CAROLINA MONGELOS QUINTANA | ON FILE |
| CLAUDIA CARSTENSEN | ON FILE |
| CLAUDIA CASPER | ON FILE |
| CLAUDIA CATHERINE HUBERT | ON FILE |
| CLAUDIA COLLI | ON FILE |
| CLAUDIA CORBERA VILAR | ON FILE |
| CLAUDIA CORNELIA MARIA WEICK | ON FILE |
| CLAUDIA COUTO ROLDAN | ON FILE |
| CLAUDIA CRISTINA GIL GIL | ON FILE |
| CLAUDIA DAIMER | ON FILE |
| CLAUDIA DANIEL CHAMBERS | ON FILE |
| CLAUDIA DANIELA RIVERA-SALAS | ON FILE |
| CLAUDIA DE OLIVEIRA LEAL | ON FILE |
| CLAUDIA DUONG NGUYEN | ON FILE |
| CLAUDIA ELIZABETH MARTINEZ | ON FILE |
| CLAUDIA ERIKA CHARLOTTE LANDMANN | ON FILE |
| CLAUDIA ESTECHA LLUCH | ON FILE |
| CLAUDIA FABIOLA CHEZ ABREU | ON FILE |
| CLAUDIA FERRARO | ON FILE |
| CLAUDIA FRANCESCA LOPEZ | ON FILE |
| CLAUDIA GALLEGO CHACON | ON FILE |
| CLAUDIA GERTRUD ROSENBAUM | ON FILE |
| CLAUDIA GIRALT MONEDERO | ON FILE |
| CLAUDIA HARUMI HIRONAKA OLIVERA | ON FILE |
| CLAUDIA HELENA HERRERA MONTERO | ON FILE |
| CLAUDIA HERRERA GLENN | ON FILE |
| CLAUDIA INES ORTIZ | ON FILE |
| CLAUDIA INES ORTIZ | ON FILE |
| CLAUDIA ISABEL PENA MOREIRA | ON FILE |
| CLAUDIA ISABEL RODRIGUES DE OLIVEIRA ALVES | ON FILE |
| CLAUDIA IVET GONZALEZ MARTINEZ | ON FILE |
| CLAUDIA IVETTE CORPI SAENZ | ON FILE |
| CLAUDIA IVONNE GARRIDO NUNEZ | ON FILE |
| CLAUDIA JADE CANN | ON FILE |
| CLAUDIA JANE M WAGHORN | ON FILE |
| CLAUDIA JEAN SUTER | ON FILE |
| CLAUDIA JOHANNA CAFFARENA TAPIA | ON FILE |
| CLAUDIA JUDITH CHAAR MORRELL | ON FILE |
| CLAUDIA KAREN IRIS BUSCH | ON FILE |
| CLAUDIA KARIN RAUSCH | ON FILE |
| CLAUDIA KETTMANN | ON FILE |
| CLAUDIA KLEE | ON FILE |
| CLAUDIA KWAN SIAW LING | ON FILE |
| CLAUDIA L PANAMENO | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CLAUDIA LEE KENNEDY | ON FILE |
| CLAUDIA LEONOR CAPPA | ON FILE |
| CLAUDIA LEOW | ON FILE |
| CLAUDIA LIZBETH MALDONADO MARIN | ON FILE |
| CLAUDIA LORENA BATRES | ON FILE |
| CLAUDIA LORENTE | ON FILE |
| CLAUDIA LORETO ROJAS VASQUEZ | ON FILE |
| CLAUDIA LOYA SANCHEZ | ON FILE |
| CLAUDIA M DORNHEGE | ON FILE |
| CLAUDIA MAE KOZAK | ON FILE |
| CLAUDIA MANCINI | ON FILE |
| CLAUDIA MARCELA ARESE | ON FILE |
| CLAUDIA MARCELA BARBA | ON FILE |
| CLAUDIA MARCELA NANEZ AGUDELO | ON FILE |
| CLAUDIA MARCELA OCHOA RAMOS | ON FILE |
| CLAUDIA MARCELA QUINTERO ESCUDERO | ON FILE |
| CLAUDIA MARIA DE OLIVEIRA NGUVULO | ON FILE |
| CLAUDIA MARIA GOGA | ON FILE |
| CLAUDIA MARIA LLERENA DE LARA | ON FILE |
| CLAUDIA MARIA SIHLER | ON FILE |
| CLAUDIA MARIA WOLFMILLER | ON FILE |
| CLAUDIA MARICELA MEJIA-HENDERSON | ON FILE |
| CLAUDIA MARISA RODRIGUEZ | ON FILE |
| CLAUDIA MARTINA MARIAN SPIERINGS EUSSEN | ON FILE |
| CLAUDIA MELONG DOUANLA | ON FILE |
| CLAUDIA MENENDEZ | ON FILE |
| CLAUDIA MONIKA DORSCH | ON FILE |
| CLAUDIA NASI | ON FILE |
| CLAUDIA NAYELHI RODRIGUEZ MIFSUD | ON FILE |
| CLAUDIA NOEMI ROZENBLIT | ON FILE |
| CLAUDIA NOHELIS POLANCO CORTES | ON FILE |
| CLAUDIA OLARIU | ON FILE |
| CLAUDIA PAOLA ESPINOZA | ON FILE |
| CLAUDIA PATRICIA BATISTA DE ALMEIDA | ON FILE |
| CLAUDIA PATRICIA DA CRUZ ALVES | ON FILE |
| CLAUDIA PATRICIA GOMEZ-CORREA | ON FILE |
| CLAUDIA PATRICIA LONDONO JIMENEZ | ON FILE |
| CLAUDIA PATRICIA NUNEZ RAMIREZ | ON FILE |
| CLAUDIA PAULINE LARROTTA | ON FILE |
| CLAUDIA PEREIRA CARDOSO | ON FILE |
| CLAUDIA PIERI RUIZ | ON FILE |
| CLAUDIA PIERRE | ON FILE |
| CLAUDIA PIERRETTE RAPETTI | ON FILE |
| CLAUDIA PILAR GUZMAN ROSALES | ON FILE |
| CLAUDIA PREVIATI | ON FILE |
| CLAUDIA QUARESIMA | ON FILE |
| CLAUDIA RADMAN | ON FILE |
| CLAUDIA REGINA BETHANCOURT RODRIGUEZ | ON FILE |
| CLAUDIA REHDER | ON FILE |
| CLAUDIA RICARDINA TAVARES MADUREIRA | ON FILE |
| CLAUDIA ROCIO ITATI DIAZ | ON FILE |
| CLAUDIA ROGGI | ON FILE |
| CLAUDIA ROVIRA KALTWASSER | ON FILE |
| CLAUDIA ROYE | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CLAUDIA RUBIO MENDIETA | ON FILE |
| CLAUDIA SABRINA RITA ANSELMO | ON FILE |
| CLAUDIA SCHEIBLE-DIMOU | ON FILE |
| CLAUDIA SCHWEIKART | ON FILE |
| CLAUDIA SINIGAGLIA | ON FILE |
| CLAUDIA SMITHWICK | ON FILE |
| CLAUDIA SOFIA DA ROCHA OLIVEIRA | ON FILE |
| CLAUDIA SOFIA FERNANDES RIBEIRO | ON FILE |
| CLAUDIA SOFIA MONTEIRO GOMES | ON FILE |
| CLAUDIA SOFIA OLIVEIRA MACHADO SARAIVA | ON FILE |
| CLAUDIA STRANO | ON FILE |
| CLAUDIA STUCKI | ON FILE |
| CLAUDIA SUSANA MARTINEZ | ON FILE |
| CLAUDIA SUSANA MONACO | ON FILE |
| CLAUDIA SUSANA SOEIRO FERREIRA DE ALMEIDA | ON FILE |
| CLAUDIA SYBILLE VON DER FECHT | ON FILE |
| CLAUDIA TERESA PEREIRA | ON FILE |
| CLAUDIA VALENTINA MONTES | ON FILE |
| CLAUDIA VANESA HERRERA | ON FILE |
| CLAUDIA VANESSA SOTO | ON FILE |
| CLAUDIA VARGAS MEJIA | ON FILE |
| CLAUDIA VELA | ON FILE |
| CLAUDIA VENEGAS CASTRO | ON FILE |
| CLAUDIA VERONIC CUEVAS ABARCA | ON FILE |
| CLAUDIA VICTORIA MORALES | ON FILE |
| CLAUDIA VIEIRA RODRIGUES | ON FILE |
| CLAUDIA VOEGELI | ON FILE |
| CLAUDIA W LU | ON FILE |
| CLAUDIA XIMENA DELGADO SANTIAGO | ON FILE |
| CLAUDIA YVONNE RAMIREZ | ON FILE |
| CLAUDIA ZAGLITSCH | ON FILE |
| CLAUDIA ZANNI BERTELLI | ON FILE |
| CLAUDIA ZIMMERMAN | ON FILE |
| CLAUDIAKAIHO LAM CHUANG | ON FILE |
| CLAUDINE BEA SADDAM BAGUILOD | ON FILE |
| CLAUDINE DANIELLE SACRAMONE | ON FILE |
| CLAUDINE KWOK | ON FILE |
| CLAUDINE LOISELLE | ON FILE |
| CLAUDINE M EASTMAN | ON FILE |
| CLAUDINE MARIANNE COSALAN | ON FILE |
| CLAUDINE MARIE ODILE PAGEOT | ON FILE |
| CLAUDINE ODETTE GAUDAIS | ON FILE |
| CLAUDINE SIMONE GRANAT BLAJFEDER | ON FILE |
| CLAUDINE YOLANDA HOSANG | ON FILE |
| CLAUDINE YOLANDE LELONG | ON FILE |
| CLAUDIO A ABARCA | ON FILE |
| CLAUDIO ADDOBBATI | ON FILE |
| CLAUDIO ADOLFO MEDEL LOPEZ | ON FILE |
| CLAUDIO AGUSTIN PINO | ON FILE |
| CLAUDIO AIELLO | ON FILE |
| CLAUDIO ALAIN ANTONIO GIUDICI | ON FILE |
| CLAUDIO ALBANO | ON FILE |
| CLAUDIO ALBERTO LEIVA | ON FILE |
| CLAUDIO ALBERTO RIVERA | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CLAUDIO ALBERTO ROSAS GONZALEZ | ON FILE |
| CLAUDIO ALEJANDRO FIGUEROA SOTO | ON FILE |
| CLAUDIO ALEJANDRO RODRIGUEZ | ON FILE |
| CLAUDIO ALEXANDER ROSSI | ON FILE |
| CLAUDIO ANDREOLI | ON FILE |
| CLAUDIO ANDRES GARCIA | ON FILE |
| CLAUDIO ANDRES MORALES MADARIAGA | ON FILE |
| CLAUDIO ANDRES ORELLANA HENRIQUEZ | ON FILE |
| CLAUDIO ANGEHRN | ON FILE |
| CLAUDIO ANGELINO | ON FILE |
| CLAUDIO ANGILERI | ON FILE |
| CLAUDIO BALZANO | ON FILE |
| CLAUDIO BANDIZIOL | ON FILE |
| CLAUDIO BARDELLI | ON FILE |
| CLAUDIO BELLINZONI | ON FILE |
| CLAUDIO BERNABO | ON FILE |
| CLAUDIO BERTASA | ON FILE |
| CLAUDIO BOLZONI SPANO | ON FILE |
| CLAUDIO BORQUEZ | ON FILE |
| CLAUDIO BOZZOLAN | ON FILE |
| CLAUDIO BRUZZESE | ON FILE |
| CLAUDIO BUTTLER | ON FILE |
| CLAUDIO CAPUANO | ON FILE |
| CLAUDIO CARDOSO RAFAEL | ON FILE |
| CLAUDIO CARTELLA | ON FILE |
| CLAUDIO CASCIARO | ON FILE |
| CLAUDIO CHARLES VALENTI | ON FILE |
| CLAUDIO CILIBERTI | ON FILE |
| CLAUDIO CIUFFA | ON FILE |
| CLAUDIO CORSI | ON FILE |
| CLAUDIO COSTA PINTO | ON FILE |
| CLAUDIO COTUGNO | ON FILE |
| CLAUDIO COUTO DOS SANTOS | ON FILE |
| CLAUDIO DA SILVA MANUEL | ON FILE |
| CLAUDIO DANIEL DADDARIO | ON FILE |
| CLAUDIO DANIEL RIOS | ON FILE |
| CLAUDIO DANIEL SOJKA | ON FILE |
| CLAUDIO DE LUCIA | ON FILE |
| CLAUDIO DE PAIVA RIBEIRO | ON FILE |
| CLAUDIO DE SIMONE | ON FILE |
| CLAUDIO DELGADO | ON FILE |
| CLAUDIO DELLO SCHIAVO | ON FILE |
| CLAUDIO DI GIOSIA | ON FILE |
| CLAUDIO DI PIETRANTONIO | ON FILE |
| CLAUDIO DI VIRGILIO | ON FILE |
| CLAUDIO EDWI CHAVEZ MARCELINO | ON FILE |
| CLAUDIO EMMANUEL MINXXO | ON FILE |
| CLAUDIO ENRICO CAMPANI | ON FILE |
| CLAUDIO EZEQUIEL ALBORNOZ | ON FILE |
| CLAUDIO FABIANO | ON FILE |
| CLAUDIO FALCIONI | ON FILE |
| CLAUDIO FANTECHI | ON FILE |
| CLAUDIO FATTORETTO | ON FILE |
| CLAUDIO FEDERICO FRANKE | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CLAUDIO FERNANDO VERNA | ON FILE |
| CLAUDIO FILIPPO PETRONE | ON FILE |
| CLAUDIO GAMBARDELLA | ON FILE |
| CLAUDIO GIGANTE | ON FILE |
| CLAUDIO GIUBRONE | ON FILE |
| CLAUDIO GIUSEPPE ACQUAVIVA | ON FILE |
| CLAUDIO GUILLERMO LICHT | ON FILE |
| CLAUDIO GUILLERMO LLUBERES LUNA | ON FILE |
| CLAUDIO HENRIQUES DA MATTA | ON FILE |
| CLAUDIO HERNAN DELGADO | ON FILE |
| CLAUDIO HORACIO MARTINEZ | ON FILE |
| CLAUDIO IANNO | ON FILE |
| CLAUDIO JARED VELAZQUEZ RIOS | ON FILE |
| CLAUDIO JAVIER BERTUZZI | ON FILE |
| CLAUDIO JAVIER SALAMANCA | ON FILE |
| CLAUDIO JOEL FAVELA RAMIREZ | ON FILE |
| CLAUDIO JORGE SILVA MONTEIRO | ON FILE |
| CLAUDIO JOSE ANTONIO MEARDI FONSECA | ON FILE |
| CLAUDIO JOSE GARBER | ON FILE |
| CLAUDIO JOSE MIGUEL LETELIER NARITELLI | ON FILE |
| CLAUDIO KRAETTLI | ON FILE |
| CLAUDIO LEON M SCHOONBROODT | ON FILE |
| CLAUDIO LONGONI | ON FILE |
| CLAUDIO LUIS SABA | ON FILE |
| CLAUDIO MANUEL DE ALMEIDA SANCADAS | ON FILE |
| CLAUDIO MARCELO PUJOL | ON FILE |
| CLAUDIO MARCHI | ON FILE |
| CLAUDIO MARCO GALLEGO | ON FILE |
| CLAUDIO MARINO | ON FILE |
| CLAUDIO MATTIONI | ON FILE |
| CLAUDIO MAURICIO ANDRES RODRIGUEZ | ON FILE |
| CLAUDIO MAZZA | ON FILE |
| CLAUDIO MIGUEL FERREIRA DE BARROS | ON FILE |
| CLAUDIO MONOPOLI | ON FILE |
| CLAUDIO MORANDO | ON FILE |
| CLAUDIO MURAROTTO | ON FILE |
| CLAUDIO NESTOR MALDONADO SANCHEZ | ON FILE |
| CLAUDIO NICOLAS CAMPOS SOUSSI | ON FILE |
| CLAUDIO NICOLOSI | ON FILE |
| CLAUDIO NOBREGA NUNES PINTO | ON FILE |
| CLAUDIO NORBERTO BRANTUA | ON FILE |
| CLAUDIO NUTI | ON FILE |
| CLAUDIO OSVALDINI | ON FILE |
| CLAUDIO PALINI | ON FILE |
| CLAUDIO PANTALEO | ON FILE |
| CLAUDIO PELLEGRINO | ON FILE |
| CLAUDIO PENNA | ON FILE |
| CLAUDIO PETRUZZI | ON FILE |
| CLAUDIO PINTO DA COSTA | ON FILE |
| CLAUDIO POIDOMANI | ON FILE |
| CLAUDIO PROIETTI | ON FILE |
| CLAUDIO RICARDO POLANCO CARRASCO | ON FILE |
| CLAUDIO RICCHI | ON FILE |
| CLAUDIO RITO RAMON RAMIREZ | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CLAUDIO ROBERTO VOGLER IBRAHIM | ON FILE |
| CLAUDIO ROMANO | ON FILE |
| CLAUDIO ROMANO | ON FILE |
| CLAUDIO RONCONI | ON FILE |
| CLAUDIO S AIRO | ON FILE |
| CLAUDIO SABBATUCCI | ON FILE |
| CLAUDIO SCALABRINI | ON FILE |
| CLAUDIO SEBASTIAN MARTINEZ | ON FILE |
| CLAUDIO SHAWAWREH | ON FILE |
| CLAUDIO SPINOSA | ON FILE |
| CLAUDIO TANZARIELLO | ON FILE |
| CLAUDIO TORNESE | ON FILE |
| CLAUDIO TROVATO | ON FILE |
| CLAUDIO VALLONE | ON FILE |
| CLAUDIO VANNINI | ON FILE |
| CLAUDIO VERRILLI | ON FILE |
| CLAUDIO VIDHI | ON FILE |
| CLAUDIO VIOLA | ON FILE |
| CLAUDIU ALEXANDRU MAXIM | ON FILE |
| CLAUDIU ALEXANDRU SURDU | ON FILE |
| CLAUDIU CELESTIN BUDAES | ON FILE |
| CLAUDIU COSTEL TRUSCA | ON FILE |
| CLAUDIU DANES | ON FILE |
| CLAUDIU GEORGE BIRNEATA | ON FILE |
| CLAUDIU GHERGUT | ON FILE |
| CLAUDIU IONUT TEODORESCU | ON FILE |
| CLAUDIU MIHAIL VASILESCU | ON FILE |
| CLAUDIU VASILE MANEA | ON FILE |
| CLAUDIUS DOMINIK ESCHER | ON FILE |
| CLAUDIUS LANGENBECK | ON FILE |
| CLAUDIUS LUCAS FLUM | ON FILE |
| CLAUDY WIDJAJA | ON FILE |
| CLAUREN FAST | ON FILE |
| CLAUS BAEKHOEJ NIELSEN | ON FILE |
| CLAUS BIRKEBAEK KRISTENSEN | ON FILE |
| CLAUS BOS ANDERSEN | ON FILE |
| CLAUS BUNDGAARD HANSEN | ON FILE |
| CLAUS DETLEF SCHULZ | ON FILE |
| CLAUS FREDERIK DECHLIS BJERREGAARD | ON FILE |
| CLAUS GYHTHER KOUSTRUP | ON FILE |
| CLAUS HAUGE JOHNSEN | ON FILE |
| CLAUS HOLM MILLER | ON FILE |
| CLAUS HOLST ANDERSEN | ON FILE |
| CLAUS OTTOW JENSEN | ON FILE |
| CLAUS PETER BUHL PEDERSEN | ON FILE |
| CLAUS RANIERI VON MUHLEN MOURA | ON FILE |
| CLAUS SALGARD BENDTSEN | ON FILE |
| CLAUS SCHANDORFF | ON FILE |
| CLAUS SINDBJERG AAGAARD | ON FILE |
| CLAUS SOMMERLUND KRISTENSEN | ON FILE |
| CLAUS THIEL CHRISTENSEN | ON FILE |
| CLAUS VESTERBY | ON FILE |
| CLAUS-DIETER LOBITZ | ON FILE |
| CLAUS-PETER WILHELM BECKMANN | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CLAUS-STEPHAN SCHELLAKOWSKY | ON FILE |
| CLAVIJO LUIS ALBERTO MEJIA | ON FILE |
| CLAY ALLEN LYLES | ON FILE |
| CLAY ANDREW LEE | ON FILE |
| CLAY ASHTON JOHNSON | ON FILE |
| CLAY AUSTIN RIPMA | ON FILE |
| CLAY BRYANT RICHEY | ON FILE |
| CLAY BYRON COOPER | ON FILE |
| CLAY CAMPBELL | ON FILE |
| CLAY COLLIN HOWARD | ON FILE |
| CLAY D EASTERDAY | ON FILE |
| CLAY DONOVAN WARREN | ON FILE |
| CLAY GREGOR VENVERTLOH | ON FILE |
| CLAY HENRY BEESON | ON FILE |
| CLAY L SOHL | ON FILE |
| CLAY LORAN INBODEN | ON FILE |
| CLAY MARTIN HOUSEMAN | ON FILE |
| CLAY MATTHEW WALLACE | ON FILE |
| CLAY MICHAEL PATTON | ON FILE |
| CLAY MICHAEL WRIGHT | ON FILE |
| CLAY RENE OLIVIER | ON FILE |
| CLAY RICHARD LUNSFORD | ON FILE |
| CLAY ROBERT EDWARD MATTHEWS | ON FILE |
| CLAY SMITH | ON FILE |
| CLAY THOMAS HAMPTON | ON FILE |
| CLAY THOMAS SEXTON | ON FILE |
| CLAY TYLER CYRUS | ON FILE |
| CLAY WES GRAVES | ON FILE |
| CLAY WILLIAMSEN ANDERTON | ON FILE |
| CLAYE THOMAS HARDY | ON FILE |
| CLAYTON ABERNOT | ON FILE |
| CLAYTON ALAN ADLER | ON FILE |
| CLAYTON ALAN DAVENPORT | ON FILE |
| CLAYTON ALAN MEAD | ON FILE |
| CLAYTON ALEXANDER ENGLISH | ON FILE |
| CLAYTON ALEXANDER TUMAS | ON FILE |
| CLAYTON ALLEN LANHAM | ON FILE |
| CLAYTON ALOIS ACTON | ON FILE |
| CLAYTON ANDERSON MCINNIS | ON FILE |
| CLAYTON ANDREW TARPLEY | ON FILE |
| CLAYTON ARMON DRISKELL | ON FILE |
| CLAYTON AUGUSTINE WREN | ON FILE |
| CLAYTON BORDEAUX WIGINTON | ON FILE |
| CLAYTON BRADLEY ANDRUS | ON FILE |
| CLAYTON CHAMPAGNE | ON FILE |
| CLAYTON CHRISTOPHER KINSEY | ON FILE |
| CLAYTON D FELT | ON FILE |
| CLAYTON D LAING | ON FILE |
| CLAYTON D MULANAX | ON FILE |
| CLAYTON DANIEL PROFFER | ON FILE |
| CLAYTON DEAN KENT | ON FILE |
| CLAYTON G BOEHMER | ON FILE |
| CLAYTON GEORGE LEAVELL | ON FILE |
| CLAYTON GORDON HOPE BALMAIN | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CLAYTON GREGORY SIMON | ON FILE |
| CLAYTON H HUMPHREY | ON FILE |
| CLAYTON HELMUTH | ON FILE |
| CLAYTON JACOB WEBER | ON FILE |
| CLAYTON JAMES BLAKE | ON FILE |
| CLAYTON JAMES MILLER | ON FILE |
| CLAYTON JAMES WARDER | ON FILE |
| CLAYTON JAMES WILSON | ON FILE |
| CLAYTON JAY WALTERS | ON FILE |
| CLAYTON JEROLEM SWANEPOEL | ON FILE |
| CLAYTON JOHN HUSK | ON FILE |
| CLAYTON JOSE PANZERI | ON FILE |
| CLAYTON KEANUI AHQUIN JR | ON FILE |
| CLAYTON LASHAWN BRASWELL | ON FILE |
| CLAYTON LEE COX | ON FILE |
| CLAYTON MCLEAN WEATHERFORD | ON FILE |
| CLAYTON MITCHELL HONN | ON FILE |
| CLAYTON NESHEIM | ON FILE |
| CLAYTON NOEL CARDEN | ON FILE |
| CLAYTON RANDALL PEARSON | ON FILE |
| CLAYTON RANDOLPH SCHUBERT | ON FILE |
| CLAYTON REDZEPAGIC | ON FILE |
| CLAYTON REID HENSON | ON FILE |
| CLAYTON ROBERT SCOTT | ON FILE |
| CLAYTON ROBERT TODDY | ON FILE |
| CLAYTON SAMUEL VOSSBERG | ON FILE |
| CLAYTON SAUNDERS MILLER | ON FILE |
| CLAYTON SCOTT ANDERSON | ON FILE |
| CLAYTON SCOTT HOLLIDAY | ON FILE |
| CLAYTON SCOTT MITCHELL | ON FILE |
| CLAYTON SCOTT TAYLOR | ON FILE |
| CLAYTON SHANE MANESS | ON FILE |
| CLAYTON T BJERKE | ON FILE |
| CLAYTON T SONNIER | ON FILE |
| CLAYTON TAYLOR WHITE | ON FILE |
| CLAYTON TEAGUE HOPKINS | ON FILE |
| CLAYTON THOMAS BULL | ON FILE |
| CLAYTON TRAN | ON FILE |
| CLAYTON TREVOR BOYDSTON | ON FILE |
| CLAYTON TY WALDOCK | ON FILE |
| CLAYTON VICENTE LEON | ON FILE |
| CLAYTON W RUSH | ON FILE |
| CLAYTON W WOODS | ON FILE |
| CLAYTON WAYNE FULLER | ON FILE |
| CLAYTON WAYNE TUCKER | ON FILE |
| CLAYTON WAYNE WILSON | ON FILE |
| CLAYTON WELLS CHILDRESS | ON FILE |
| CLAYTON WESTOVER | ON FILE |
| CLAYTON WILLIAM CAMPBELL | ON FILE |
| CLAYTON WILLIAM COX | ON FILE |
| CLAYTON XAVIER WILLIAMS | ON FILE |
| CLAZINA MATHILDA CATHARINA RITZEN | ON FILE |
| CLEA ELIZABETH MUKHTAR | ON FILE |
| CLEAN WAVE LLC | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CLEATUS FERNANDEZ | ON FILE |
| CLEAVON ROBERTS | ON FILE |
| CLEBER ALEXANDRE AGUIAR DA SILVA | ON FILE |
| CLECIO MAX RIOS BORGES | ON FILE |
| CLEISON FRANCISCO | ON FILE |
| CLEITON VILELA FIGUEIREDO DA SILVA | ON FILE |
| CLELIA ALIOTO | ON FILE |
| CLELIA CANOVA | ON FILE |
| CLELIA CLAUDIA FAVA | ON FILE |
| CLELIA LUZ GALVES SOSA | ON FILE |
| CLELIA R DE LIMA | ON FILE |
| CLEMEN REBOUL | ON FILE |
| CLEMENCE FAU | ON FILE |
| CLEMENCE FRITZ PIERRE | ON FILE |
| CLEMENCE M AHIABLE | ON FILE |
| CLEMENCE MARIE MALVEZIN | ON FILE |
| CLEMENCE MARIE-CLEMENTINE LESCAMELA | ON FILE |
| CLEMENCE PAULINE NICOLAS | ON FILE |
| CLEMENCIA GIMENEZ MARTOS | ON FILE |
| CLEMENS ANNA MARIA VAN KEMPEN | ON FILE |
| CLEMENS BRUNNER | ON FILE |
| CLEMENS C A TE VRUCHTE | ON FILE |
| CLEMENS C WEVERINK | ON FILE |
| CLEMENS EVERHARD VON BERGMANN | ON FILE |
| CLEMENS GABRIEL BUCHNER | ON FILE |
| CLEMENS GÃŒNTER | ON FILE |
| CLEMENS GUERTLER | ON FILE |
| CLEMENS HOCHRAINER | ON FILE |
| CLEMENS JACOBUS HENRICUS MARIA VAN DE VEN | ON FILE |
| CLEMENS JOSEF PRANKL | ON FILE |
| CLEMENS LATTY | ON FILE |
| CLEMENS MENARDI | ON FILE |
| CLEMENS MOTHES | ON FILE |
| CLEMENS OTTO | ON FILE |
| CLEMENS OTTO | ON FILE |
| CLEMENS PHILIPP MARISCHEN | ON FILE |
| CLEMENS RAMMERSTORFER | ON FILE |
| CLEMENS RIESER | ON FILE |
| CLEMENS TÃ–DTHEIDE | ON FILE |
| CLEMENS WAGNER | ON FILE |
| CLEMENT A B SOETENS | ON FILE |
| CLEMENT ALAIN NEGRE | ON FILE |
| CLEMENT ALBAN JACQUEMAIRE | ON FILE |
| CLEMENT ALEXIS ROBERT | ON FILE |
| CLEMENT ALFRED DESIRE DOUDET | ON FILE |
| CLEMENT ALPHONSE WAVREILLE | ON FILE |
| CLEMENT ANDRE PHILIPPE LECOMPTE | ON FILE |
| CLEMENT ANTOINE GUERIN | ON FILE |
| CLEMENT ANTOINE MAX FREDDI | ON FILE |
| CLEMENT ANTONIN VIAUD | ON FILE |
| CLEMENT ARTHUR ALEXANDRE | ON FILE |
| CLEMENT ARTHUR MASSIS | ON FILE |
| CLEMENT ARTHUR STEPHANE MONIN | ON FILE |
| CLEMENT AURELIEN JEAN-FRANCCOIS COMMUNIER | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CLEMENT AYDOU BOKO | ON FILE |
| CLEMENT BAPTISTE JANODY | ON FILE |
| CLEMENT BAPTISTE LOUIS BOULMIER | ON FILE |
| CLEMENT BARTHELEMY CORBO | ON FILE |
| CLEMENT BERNARD MAGNIEN | ON FILE |
| CLEMENT BERNARD PHILIPPE HANOTIN | ON FILE |
| CLEMENT BILLEREY | ON FILE |
| CLEMENT BRUNO FRANCIS BAROIS | ON FILE |
| CLEMENT BUCHEMEYER | ON FILE |
| CLEMENT CALIMOUTTOU | ON FILE |
| CLEMENT CAMILLE MARIE AUCOUTURIER | ON FILE |
| CLEMENT CAMILLE MOLINA | ON FILE |
| CLEMENT CARREIRA | ON FILE |
| CLEMENT CHARLES MAURICE PAPPALARDO | ON FILE |
| CLEMENT CHARLES PIERRE LE FLOCH | ON FILE |
| CLEMENT CHRISTIAN CLAUDE RODRIGUEZ | ON FILE |
| CLEMENT CHRISTOPHE LELEU | ON FILE |
| CLEMENT CHRISTOPHE MOUCHEL | ON FILE |
| CLEMENT CHUN-TAK LI | ON FILE |
| CLEMENT CLARENCE DEANE | ON FILE |
| CLEMENT CLAUDE ARSENE JACQUES | ON FILE |
| CLEMENT CLAUDE BERNARD DELABRUYERE | ON FILE |
| CLEMENT CLAUDE PIERRE NIEL | ON FILE |
| CLEMENT DAMIEN BUREL | ON FILE |
| CLEMENT DANIEL GABRIEL ROBERT DELACROIX | ON FILE |
| CLEMENT DANIEL GEORGES CAZELLES | ON FILE |
| CLEMENT DECLERCQ | ON FILE |
| CLEMENT DENIS BOUGEOIS | ON FILE |
| CLEMENT DENNIS | ON FILE |
| CLEMENT DEVILLES | ON FILE |
| CLEMENT DINGKAA TITA | ON FILE |
| CLEMENT DIOT | ON FILE |
| CLEMENT EMAUS TOSSAM | ON FILE |
| CLEMENT EMILE RAOUL LO | ON FILE |
| CLEMENT EMMANUEL JULIEN SECCHI | ON FILE |
| CLEMENT EMMANUEL MOULIN | ON FILE |
| CLEMENT ENZO ROSSI | ON FILE |
| CLEMENT FABRICE GUILHOT | ON FILE |
| CLEMENT FLORIAN COUSIN | ON FILE |
| CLEMENT FLORIAN DELMAS | ON FILE |
| CLEMENT FRANCIS RENE ROY | ON FILE |
| CLEMENT FRANCOIS RAVIER | ON FILE |
| CLEMENT GAR KEI CHAO | ON FILE |
| CLEMENT GEORGES CARLUT | ON FILE |
| CLEMENT GEORGES TREZIERES | ON FILE |
| CLEMENT GERARD DOUGEZ | ON FILE |
| CLEMENT GILLES LAPASSET | ON FILE |
| CLEMENT GIRONA | ON FILE |
| CLEMENT HADRIAN CHAMBERS | ON FILE |
| CLEMENT HENRI LACROIX | ON FILE |
| CLEMENT HENRY BRUNO ALAIMO | ON FILE |
| CLEMENT HOANG | ON FILE |
| CLEMENT JANNY ROBERT ANDRE JOSE HENRI NOBLECOURT | ON FILE |
| CLEMENT JEAN ANTOINE POZZOBON | ON FILE |



| NAME | EMAIL |
|------|-------|
| CLEMENT JEAN BAPTISTE CAUFFET | ON FILE |
| CLEMENT JEAN NORBERT COLAS | ON FILE |
| CLEMENT JEAN PIERRE ADRIEN KUHFUSS | ON FILE |
| CLEMENT JEAN PIERRE TERRASSE | ON FILE |
| CLEMENT JEAN-MICHEL JACOB | ON FILE |
| CLEMENT JOSEPH ANDRE CARRE | ON FILE |
| CLEMENT JULES MENET | ON FILE |
| CLEMENT JULIEN ROMAIN CHARRY | ON FILE |
| CLEMENT LAURENT SEBASTIEN ROBERT | ON FILE |
| CLEMENT LIM ENG CHUN | ON FILE |
| CLEMENT LULU LOUIS RAGNERE | ON FILE |
| CLEMENT M LAI | ON FILE |
| CLEMENT MAEL THOMAS AVIGNON | ON FILE |
| CLEMENT MANIRAGUHA KIRUHURA | ON FILE |
| CLEMENT MARCELLUS DE CHAUSAY | ON FILE |
| CLEMENT MARIE ALEXANDRE BREMONT | ON FILE |
| CLEMENT MARIE BENOIT POZZOLI | ON FILE |
| CLEMENT MARIE FRANCOIS EMMANUEL MANZANO | ON FILE |
| CLEMENT MARTIN OMISSUS | ON FILE |
| CLEMENT MATHIEU FINAZ | ON FILE |
| CLEMENT MAX ANTOINE COMBES | ON FILE |
| CLEMENT MAXIME MANSARD | ON FILE |
| CLEMENT MICHEL BURIN DE | ON FILE |
| CLEMENT MICHEL SCIALLANO | ON FILE |
| CLEMENT NG | ON FILE |
| CLEMENT NICOLAS ALBERT FUCHS | ON FILE |
| CLEMENT NICOLAS CEDRIC HERKERT | ON FILE |
| CLEMENT NICOLAS JOSEPH CHAZARRA | ON FILE |
| CLEMENT NICOLAS JULIEN RICQUART | ON FILE |
| CLEMENT NOEL ALBERT RENAUT | ON FILE |
| CLEMENT OLIVIER PHILIPPE DAUCHEZ | ON FILE |
| CLEMENT OLIVIER ROUSSEAU | ON FILE |
| CLEMENT P ACHILLE | ON FILE |
| CLEMENT PALISSES SAVE | ON FILE |
| CLEMENT PATINGRE | ON FILE |
| CLEMENT PATRICK LAWRENCE REVILLION | ON FILE |
| CLEMENT PAUL ADRIEN DELANEAU | ON FILE |
| CLEMENT PAUL ALEXIS RENAULT | ON FILE |
| CLEMENT PAUL ELIE FELLEY | ON FILE |
| CLEMENT PAUL JOSEPH BESSARD | ON FILE |
| CLEMENT PAUL LEON CATTEAU | ON FILE |
| CLEMENT PHILIPPE MAXIME CRETEUR | ON FILE |
| CLEMENT PIERRE EDOUARD GUERBET | ON FILE |
| CLEMENT PIERRE EDOUARD SIMONNEAU | ON FILE |
| CLEMENT PIERRE GOMIS | ON FILE |
| CLEMENT REMI DRAPEAU | ON FILE |
| CLEMENT RIVET | ON FILE |
| CLEMENT ROBIN YOANN CAILLY | ON FILE |
| CLEMENT ROMAIN L VIENNE | ON FILE |
| CLEMENT ROUSSEAU | ON FILE |
| CLEMENT ROUVIERE | ON FILE |
| CLEMENT SERAPHIN DAVIET | ON FILE |
| CLEMENT SERGE PAUL E THUMEREL | ON FILE |
| CLEMENT SOISSON | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CLEMENT STEPHANE OMETAK | ON FILE |
| CLEMENT STEPHEN DACHET | ON FILE |
| CLEMENT TAN KANG HAO | ON FILE |
| CLEMENT THEO MICHEL PALUSZEK | ON FILE |
| CLEMENT THIBAUT CHOPIN | ON FILE |
| CLEMENT THOMAS GRUIT | ON FILE |
| CLEMENT VEMPERE | ON FILE |
| CLEMENT WERKMEISTER | ON FILE |
| CLEMENT WINTZ | ON FILE |
| CLEMENT WONG | ON FILE |
| CLEMENT YANN LOIC QUILLIEC | ON FILE |
| CLEMENT YVES THOMAS SAVOIE | ON FILE |
| CLEMENTE CASTELLANOS | ON FILE |
| CLEMENTE ESTRADA PATRICIO | ON FILE |
| CLEMENTE FLORENTIN | ON FILE |
| CLEMENTE HERNANDEZ VENEGAS | ON FILE |
| CLEMENTE J VARAS COLLADO | ON FILE |
| CLEMENTE JOSEPH PATAFIO | ON FILE |
| CLEMENTE MURO GRASA | ON FILE |
| CLEMENTE RAFAEL PEREZ DUDAMELL | ON FILE |
| CLEMENTINE ELEANOR R LLOYD | ON FILE |
| CLEMENTINE FERNANDES | ON FILE |
| CLEMENTINE MARIE CATHERINE ROUX | ON FILE |
| CLEMENTINE MARIE SUZANNE BRAULT | ON FILE |
| CLEMENTINE QUEK | ON FILE |
| CLEMERSON CORREIA FIGUEIREDO | ON FILE |
| CLEO BLAINE SAVOY | ON FILE |
| CLEO LAURA BROCK | ON FILE |
| CLEO SAVVAS IOANNOU | ON FILE |
| CLEON JOSEPH CLARK | ON FILE |
| CLEON NIPPE PINTO | ON FILE |
| CLEOPATRA CHETSANGA | ON FILE |
| CLEOPATRA NYARADZAI MAKONI | ON FILE |
| CLEOTHA PERRY JOHNSON | ON FILE |
| CLETE CODY PANGELINA | ON FILE |
| CLETIS XAVIER JONES | ON FILE |
| CLEVE SAMUEL ROBINSON | ON FILE |
| CLEVELAND LEWIS EDWARDS | ON FILE |
| CLEVERSON SANTOS SILVA | ON FILE |
| CLEVERT NGENDO | ON FILE |
| CLEVIN AMOS JACK | ON FILE |
| CLIFF A CREE | ON FILE |
| CLIFF ANTHONY MORA | ON FILE |
| CLIFF BO YU | ON FILE |
| CLIFF CARTMAN | ON FILE |
| CLIFF DARRELL MABESA | ON FILE |
| CLIFF GAUDELET | ON FILE |
| CLIFF HACKSUNG LEE | ON FILE |
| CLIFF JOSEPH KOSICK | ON FILE |
| CLIFF PAVLOVIC | ON FILE |
| CLIFF RICHARD | ON FILE |
| CLIFF SCHWARZFISCHER | ON FILE |
| CLIFFE KHILLIP KWON | ON FILE |
| CLIFFORD A BANKS | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CLIFFORD ALAN ROSEN | ON FILE |
| CLIFFORD ALEXANDER POLLARD | ON FILE |
| CLIFFORD ALLAN | ON FILE |
| CLIFFORD ALLEN BURNS | ON FILE |
| CLIFFORD ARNOLD WYRICK | ON FILE |
| CLIFFORD B FINKLE IV | ON FILE |
| CLIFFORD CHARLES III CORNELL | ON FILE |
| CLIFFORD CHRISTOPHER SCHADE | ON FILE |
| CLIFFORD CLAY SMITH | ON FILE |
| CLIFFORD CRAGG | ON FILE |
| CLIFFORD D GOULLET | ON FILE |
| CLIFFORD EARL MAURICE RITCHIE | ON FILE |
| CLIFFORD ERIC ROBER | ON FILE |
| CLIFFORD FAY CHEW | ON FILE |
| CLIFFORD FREDERICK MORLEY | ON FILE |
| CLIFFORD GLANZ | ON FILE |
| CLIFFORD H KRAUT | ON FILE |
| CLIFFORD JAMES BLANK | ON FILE |
| CLIFFORD JAMES OSBORN | ON FILE |
| CLIFFORD JOSHUA WOLLMAN | ON FILE |
| CLIFFORD KAGISO NGABA | ON FILE |
| CLIFFORD KEAN-TEIK CHAN | ON FILE |
| CLIFFORD L GRAYSON | ON FILE |
| CLIFFORD LAFAYETTE WHITE | ON FILE |
| CLIFFORD LEE SCHULMAN | ON FILE |
| CLIFFORD MAXIMO | ON FILE |
| CLIFFORD MICHAEL ANDERSON | ON FILE |
| CLIFFORD P CHENG | ON FILE |
| CLIFFORD PAUL GORMAN | ON FILE |
| CLIFFORD PAUL JR WOOD | ON FILE |
| CLIFFORD PAUL RILEY | ON FILE |
| CLIFFORD PESKIN | ON FILE |
| CLIFFORD PETER CHAN | ON FILE |
| CLIFFORD PIERRE LAGUERRE | ON FILE |
| CLIFFORD RANDALL SMITH | ON FILE |
| CLIFFORD ROLLIN WRIGHT | ON FILE |
| CLIFFORD RYAN LANGE | ON FILE |
| CLIFFORD S COHN | ON FILE |
| CLIFFORD S TANG | ON FILE |
| CLIFFORD SELMAN | ON FILE |
| CLIFFORD STANLEY SATZ | ON FILE |
| CLIFFORD SYDNEY WENT | ON FILE |
| CLIFFORD TEDDY GJERTSON JR | ON FILE |
| CLIFFORD TODD OWENS | ON FILE |
| CLIFFORD WAN | ON FILE |
| CLIFFORD WAYNE LATTA | ON FILE |
| CLIFFORD WILLIAM DAHL | ON FILE |
| CLIFFORD WOODRUFF DANCY | ON FILE |
| CLIFFORD WRIGHT WINSTEAD | ON FILE |
| CLIFFTON CLAUD OWENS | ON FILE |
| CLIFFTON THELUSCA | ON FILE |
| CLIFT HERMAWAN MALIK PUTRA | ON FILE |
| CLIFTON ALEXANDER MICHEL ROGER | ON FILE |
| CLIFTON ENRIQUE GONZALEZ MORO | ON FILE |

**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CLIFTON FORREST RICHARDSON | ON FILE |
| CLIFTON JAMES WRIGHT | ON FILE |
| CLIFTON JEROME SCARLETT GOLDSON | ON FILE |
| CLIFTON KEITH HAYES | ON FILE |
| CLIFTON KEITH STANLEY | ON FILE |
| CLIFTON KELBY RASMUSSEN | ON FILE |
| CLIFTON RAY STAFFORD | ON FILE |
| CLIFTON ROBERSON | ON FILE |
| CLIFTON RUFUS HARGROVE | ON FILE |
| CLIFTON SCOTT HARSKI | ON FILE |
| CLIFTON STANWOOD SMITH | ON FILE |
| CLIFTON TATE CUTHBERTSON | ON FILE |
| CLIFTON THOMAS | ON FILE |
| CLIFTON VAN DAVIS | ON FILE |
| CLIFTON WAYNE RIGNEY | ON FILE |
| CLIIT A Y HEIJKOOP | ON FILE |
| CLIM CATHEDRAL ROBBINS JR | ON FILE |
| CLINE JUSTIN COURTER | ON FILE |
| CLINT A WHITLEY | ON FILE |
| CLINT ADAM SNEATH | ON FILE |
| CLINT ANDRE VOSLOO | ON FILE |
| CLINT ANDREW ARY | ON FILE |
| CLINT BIDDLE | ON FILE |
| CLINT BRADFORD KAUFFMAN | ON FILE |
| CLINT CHRISTOPHER HUBECK | ON FILE |
| CLINT CORREIA | ON FILE |
| CLINT CRISTOSTOMO ANGELES | ON FILE |
| CLINT DAVID PAXSON | ON FILE |
| CLINT ELDON BARNES | ON FILE |
| CLINT ISAR ANTARAN | ON FILE |
| CLINT JASON CORVINGTON | ON FILE |
| CLINT JEFF FALLON | ON FILE |
| CLINT JOSEPH AWATERE | ON FILE |
| CLINT LOWERY | ON FILE |
| CLINT M CHAVARRIA | ON FILE |
| CLINT M MILLER | ON FILE |
| CLINT MARCEL BOELEN | ON FILE |
| CLINT MARK HANSEN | ON FILE |
| CLINT MCKENNA | ON FILE |
| CLINT MELVIN BACKUS | ON FILE |
| CLINT MICHAEL ROSARIO | ON FILE |
| CLINT P BRANT | ON FILE |
| CLINT RICHARD KNIPPER | ON FILE |
| CLINT RILEY GILLIAM | ON FILE |
| CLINT RYAN GLASSCOCK | ON FILE |
| CLINT TAIAU DENIS TAURU | ON FILE |
| CLINTON A REDHEAD | ON FILE |
| CLINTON ALEC STILL | ON FILE |
| CLINTON ALRIC THOMAS | ON FILE |
| CLINTON ANDREW LEWIS | ON FILE |
| CLINTON B JOHNSON | ON FILE |
| CLINTON BURGESS OWENS | ON FILE |
| CLINTON C JONES | ON FILE |
| CLINTON C PIKE | ON FILE |



| NAME | EMAIL |
|------|-------|
| CLINTON CAIN GADDES | ON FILE |
| CLINTON CALVIN KEENE | ON FILE |
| CLINTON CHI CHUNG LEE | ON FILE |
| CLINTON DANIEL STIBBS | ON FILE |
| CLINTON DENIS STEVENSON | ON FILE |
| CLINTON E JACOBS | ON FILE |
| CLINTON E PENNARTZ | ON FILE |
| CLINTON EARL DAVIDSON | ON FILE |
| CLINTON EDWARD BROEKSMA | ON FILE |
| CLINTON EDWARD NEUNER | ON FILE |
| CLINTON ENALL JUNIOR RAMNARINE | ON FILE |
| CLINTON F WILLIAMS | ON FILE |
| CLINTON FITZGERALD SIKES | ON FILE |
| CLINTON FRANK DUDLEY | ON FILE |
| CLINTON GEORGE BRYAN | ON FILE |
| CLINTON GERALD YOUNT | ON FILE |
| CLINTON GRANT PARKER | ON FILE |
| CLINTON HJORTGAARD NIELSEN | ON FILE |
| CLINTON HUGH ENGELBRECHT | ON FILE |
| CLINTON IAIN CAMERON STEPHEN | ON FILE |
| CLINTON J WEBER | ON FILE |
| CLINTON JAMES BIHM | ON FILE |
| CLINTON JAMES DEWALD | ON FILE |
| CLINTON JAMES GOSSAGE | ON FILE |
| CLINTON JAMES IBRAHIM | ON FILE |
| CLINTON JAMES NOSBISCH | ON FILE |
| CLINTON JAMES RIVERS | ON FILE |
| CLINTON JOHN EVERAGE | ON FILE |
| CLINTON JOSEPH BROWN | ON FILE |
| CLINTON JOSEPH GREEN | ON FILE |
| CLINTON KALWEIT | ON FILE |
| CLINTON L RUSSELL | ON FILE |
| CLINTON LESLIE PRICE | ON FILE |
| CLINTON LEVI GRAHAM | ON FILE |
| CLINTON LEWIS LANGE | ON FILE |
| CLINTON MARCIANO GREGORY COLACO | ON FILE |
| CLINTON MARK JENSEN | ON FILE |
| CLINTON MCCOY | ON FILE |
| CLINTON MICHAEL ENNIS | ON FILE |
| CLINTON MICHAEL MILLER | ON FILE |
| CLINTON MICHAEL NALDER | ON FILE |
| CLINTON MICHAEL THOMAS | ON FILE |
| CLINTON MICHAEL WALKER | ON FILE |
| CLINTON NEAL TIPTON | ON FILE |
| CLINTON NGO TRAN | ON FILE |
| CLINTON R FROST | ON FILE |
| CLINTON R NEWMAN | ON FILE |
| CLINTON ROLPH DE YOUNG | ON FILE |
| CLINTON ROSS LOUIS HUTCHINSON | ON FILE |
| CLINTON RUSSELL MOORE | ON FILE |
| CLINTON SAMUEL RIX | ON FILE |
| CLINTON SEABROOK MAYS | ON FILE |
| CLINTON STEVEN WASYLISHEN | ON FILE |
| CLINTON STRAND | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CLINTON TALBERT SIRRINE | ON FILE |
| CLINTON THAI | ON FILE |
| CLINTON THOMAS HUBER | ON FILE |
| CLINTON TOMMAS BORTHWICK | ON FILE |
| CLINTON TRUNG | ON FILE |
| CLINTON WADE MACDONALD | ON FILE |
| CLINTON WAYNE POTTER | ON FILE |
| CLINTON WEILUNG CHANG | ON FILE |
| CLINTON WILLIAM COX | ON FILE |
| CLINTON WILLIAM LARSEN | ON FILE |
| CLINTON WIMBERLY | ON FILE |
| CLIO AISLINN BRICHAUT | ON FILE |
| CLIODHNA FRANCES COLGAN | ON FILE |
| CLIONA MARY WHITELAW | ON FILE |
| CLIPPER WADE JOHNSON | ON FILE |
| CLISTENES F CABRAL | ON FILE |
| CLIVE ANDREW CAESAR | ON FILE |
| CLIVE ANDREW MCBAINV | ON FILE |
| CLIVE ANDREW SHEPPARD | ON FILE |
| CLIVE BRADNUM | ON FILE |
| CLIVE BRIAN WILLIAMS | ON FILE |
| CLIVE DAVID HOWLETT | ON FILE |
| CLIVE DAVID PIPER | ON FILE |
| CLIVE DEREK HINE | ON FILE |
| CLIVE DOUGLAS AUSTIN | ON FILE |
| CLIVE DUNCAN RUSSELL | ON FILE |
| CLIVE HOWARD PARKINSON | ON FILE |
| CLIVE MAURICE A GONSALVES | ON FILE |
| CLIVE MICHAEL STANDISH WHITE | ON FILE |
| CLIVE NEIL DAVIES | ON FILE |
| CLIVE NG | ON FILE |
| CLIVE STEPHEN WHEATSTONE | ON FILE |
| CLIVE STEWART WALTON | ON FILE |
| CLIVE YAU | ON FILE |
| CLIVER AGUSTIN PENAGOS MENJIVAR | ON FILE |
| CLORINA LEJULUS | ON FILE |
| CLOTAIRE DENIS PIERRE DESSEAUX | ON FILE |
| CLOTHILDE GARDERE | ON FILE |
| CLOTI ZA | ON FILE |
| CLOVER LILY WOODS DOHERTY | ON FILE |
| CLOVER MORY ZATZMAN | ON FILE |
| CLOVIS AGU DABA | ON FILE |
| CLOVIS MATTHEW BELL | ON FILE |
| CLOVIS MENESES LACERDA | ON FILE |
| CLOVIS OLIVIER | ON FILE |
| CLOVIS RONDEAU | ON FILE |
| CLRMENT ANDRE EOGER LAVERGNE | ON FILE |
| CLUTHA P ADAMS | ON FILE |
| CLWHITE SDIRA LLC | ON FILE |
| CLYDE ANTHONY FERNANDEZ | ON FILE |
| CLYDE ANTOINE WILLIAMS | ON FILE |
| CLYDE DAVID MINNEY | ON FILE |
| CLYDE DENNIS BURNETT | ON FILE |
| CLYDE E WATKINS | ON FILE |



| NAME | EMAIL |
|------|-------|
| CLYDE EDWARD HENRY | ON FILE |
| CLYDE HAROLD GIBSON | ON FILE |
| CLYDE HARVEY ARELLANO CASABAL | ON FILE |
| CLYDE NICHOLAS SHEPPARD | ON FILE |
| CLYDE WILLIAM HARDY | ON FILE |
| CLYDEE JOY ASIO | ON FILE |
| CLYRE C N G QAAZZA GLADYNG | ON FILE |
| CM CASSAB | ON FILE |
| CMIL RAAIJEN | ON FILE |
| CMS SPRIEMAN | ON FILE |
| CN ROBERTSON | ON FILE |
| CO HOC PHAN | ON FILE |
| CO SITO | ON FILE |
| COARACI PAULO TEIXEIRA OTT | ON FILE |
| COBY ERIK BRAINARD | ON FILE |
| COBY ILOULIAN SHIRAZI | ON FILE |
| COBY JAMES SALMON | ON FILE |
| COBY KEITH SANFORD | ON FILE |
| COBY REBECCA LANGFORD | ON FILE |
| COBY VINCENT | ON FILE |
| COCHI LO | ON FILE |
| COCO COREAN DEAN | ON FILE |
| CODEE ONG WEN CI | ON FILE |
| CODEY B VARGAS | ON FILE |
| CODI LAWRENCE BONNEY | ON FILE |
| CODI LYNN CLAUSEN | ON FILE |
| CODIE ADRIEN CHESNEY | ON FILE |
| CODIE REYNALDO RICHARDSON | ON FILE |
| CODRIN DANUT IFTIMIE | ON FILE |
| CODRIN MIHAI BIRZU | ON FILE |
| CODRUT LUCIAN POPA | ON FILE |
| CODRUTA COSMINA OARA | ON FILE |
| CODY A BRILL | ON FILE |
| CODY A DISCH | ON FILE |
| CODY A DUNNAM | ON FILE |
| CODY A LEWIS | ON FILE |
| CODY A WEAKLAND | ON FILE |
| CODY A WHITE | ON FILE |
| CODY AARON MAMONE | ON FILE |
| CODY ABBOTTMONROE CURNUTT | ON FILE |
| CODY ADAM HOWELL | ON FILE |
| CODY ALAN AVERETT | ON FILE |
| CODY ALAN CARLSON | ON FILE |
| CODY ALAN IVEY | ON FILE |
| CODY ALAN LE CLAIR | ON FILE |
| CODY ALAN SEAGRIST | ON FILE |
| CODY ALAN SMITH | ON FILE |
| CODY ALEXANDER MCINTYRE | ON FILE |
| CODY ALEXANDER MELGOZATONG | ON FILE |
| CODY ALEXANDER NOVAK | ON FILE |
| CODY ALEXANDER SCHMID | ON FILE |
| CODY ALEXANDRA MORGAN | ON FILE |
| CODY ALLAN BELLAH | ON FILE |
| CODY ALLAN GUNSTENSON | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| CODY ALLEN BYRD | ON FILE |
| CODY ALLEN CROSBY | ON FILE |
| CODY ALLEN PRICE | ON FILE |
| CODY ALLEN STEELE | ON FILE |
| CODY ANTHONY MATTERN | ON FILE |
| CODY ANTONIO CASTILLO | ON FILE |
| CODY AUSTIN CRISWELL | ON FILE |
| CODY BALSIN YOUNG | ON FILE |
| CODY BENJAMIN PETTIT | ON FILE |
| CODY BLAIN ANDERSON | ON FILE |
| CODY BLAINE HARDING | ON FILE |
| CODY BLAINE JOHNSON | ON FILE |
| CODY BLAKE SELBY | ON FILE |
| CODY BLOSSOM | ON FILE |
| CODY BRENT ROGERS | ON FILE |
| CODY BRIAN WOMACK | ON FILE |
| CODY C BREENE | ON FILE |
| CODY C J ANDERSON | ON FILE |
| CODY CARLTON WHITE | ON FILE |
| CODY CHRISTENSEN | ON FILE |
| CODY CLARK | ON FILE |
| CODY CLAYVILLE | ON FILE |
| CODY COSMEN ESCOBAR | ON FILE |
| CODY D BROOKS | ON FILE |
| CODY DANIEL | ON FILE |
| CODY DANIEL KOLETIC | ON FILE |
| CODY DANIELS | ON FILE |
| CODY DAVID MILLER | ON FILE |
| CODY DAYLON PEREZ | ON FILE |
| CODY DEAN GASTON | ON FILE |
| CODY DON ALLISON | ON FILE |
| CODY DREESSEN | ON FILE |
| CODY DUYANH NGUYEN | ON FILE |
| CODY DYLAN BOWATER | ON FILE |
| CODY EDWARD HUTTO | ON FILE |
| CODY FIRTH WOODLAND | ON FILE |
| CODY FRANKLIN TAYLOR | ON FILE |
| CODY FREDRICK MARTIN | ON FILE |
| CODY G FULLMER | ON FILE |
| CODY GALE SMITH | ON FILE |
| CODY GARRETT GESSLER | ON FILE |
| CODY GENE JONES | ON FILE |
| CODY GERALD KUSSOY | ON FILE |
| CODY GIL POSADA | ON FILE |
| CODY GRECO | ON FILE |
| CODY HUNTER FUNDERBURK | ON FILE |
| CODY J BLISS | ON FILE |
| CODY J BULLERS | ON FILE |
| CODY J COLLINS | ON FILE |
| CODY J DUNHAM | ON FILE |
| CODY J ENGLE | ON FILE |
| CODY J SELLS | ON FILE |
| CODY J TROUTMAN | ON FILE |
| CODY JACK LOVE | ON FILE |



| NAME | EMAIL |
|------|-------|
| CODY JACK LUNSFORD | ON FILE |
| CODY JACKSON STEVENS | ON FILE |
| CODY JACOB CRAMPTON | ON FILE |
| CODY JACOB GUNNELL | ON FILE |
| CODY JAMES FLAHERTY | ON FILE |
| CODY JAMES GREER | ON FILE |
| CODY JAMES HEISER | ON FILE |
| CODY JAMES HOOVER | ON FILE |
| CODY JAMES HUEY | ON FILE |
| CODY JAMES LILLESTOL | ON FILE |
| CODY JAMES LUEKE | ON FILE |
| CODY JAMES MARTIN | ON FILE |
| CODY JAMES MCCOY | ON FILE |
| CODY JAMES MILLER | ON FILE |
| CODY JAMES MIYASHIRO | ON FILE |
| CODY JAMES MOLLICA | ON FILE |
| CODY JAMES OLSEN | ON FILE |
| CODY JAMES PATTERSON | ON FILE |
| CODY JAMES PENNER | ON FILE |
| CODY JAMES TAYLOR | ON FILE |
| CODY JAMES THIELMANN | ON FILE |
| CODY JAMES THOMAS HULL | ON FILE |
| CODY JASON EDWARDS | ON FILE |
| CODY JAY DROSTER | ON FILE |
| CODY JEROLD MICHAEL ROBINSON | ON FILE |
| CODY JOEL KITTLESON | ON FILE |
| CODY JOHN CLARKE | ON FILE |
| CODY JOHN WHEELER | ON FILE |
| CODY JOHNSON | ON FILE |
| CODY JORDAN CHRISTIAN | ON FILE |
| CODY JORDAN TYLER | ON FILE |
| CODY JOSEPH | ON FILE |
| CODY JOSEPH DEVECHT | ON FILE |
| CODY JOSEPH OCHS | ON FILE |
| CODY JURKOWITZ BROTTER | ON FILE |
| CODY JUSTIN HUMPHREY | ON FILE |
| CODY KAI HARTSOOK | ON FILE |
| CODY KENDRICK PIMENTEL | ON FILE |
| CODY KENNETH TIBBITTS | ON FILE |
| CODY KICKCASEY LEVEQUE | ON FILE |
| CODY KOANALU ATCHISON | ON FILE |
| CODY KRISTAN POWERS | ON FILE |
| CODY KYLE JONES | ON FILE |
| CODY KYLE ROBINETT | ON FILE |
| CODY LANE HICKMAN | ON FILE |
| CODY LANE TRUMP | ON FILE |
| CODY LAWRENCE HOECKELBERG | ON FILE |
| CODY LEA HOLMES | ON FILE |
| CODY LEE AHNEN | ON FILE |
| CODY LEE INGRAM | ON FILE |
| CODY LEE JOSHUA FRAZER | ON FILE |
| CODY LEE KIMBALL | ON FILE |
| CODY LEE KUMPULA | ON FILE |
| CODY LEE MCGREW | ON FILE |





**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CODY LEE POE | ON FILE |
| CODY LEE POPE | ON FILE |
| CODY LEE ROOF | ON FILE |
| CODY LEE RUIZ | ON FILE |
| CODY LEROY KNIGHT | ON FILE |
| CODY LEVI JAMISON | ON FILE |
| CODY M LUSERO | ON FILE |
| CODY M ROEDER | ON FILE |
| CODY MATTHEW DYE | ON FILE |
| CODY MATTHEW KLINE | ON FILE |
| CODY MATTHEW KYLE JACKSON | ON FILE |
| CODY MICHAEL BEAUDETTE | ON FILE |
| CODY MICHAEL BREDEL | ON FILE |
| CODY MICHAEL DENZIN | ON FILE |
| CODY MICHAEL HASSEY | ON FILE |
| CODY MICHAEL HUFF | ON FILE |
| CODY MICHAEL MANN | ON FILE |
| CODY MICHAEL MATOUSEK | ON FILE |
| CODY MILLER SPRIGG | ON FILE |
| CODY MITCHELL HOLLINGSWORTH | ON FILE |
| CODY MONSON | ON FILE |
| CODY MYCHAL-TYLER DAVIS | ON FILE |
| CODY NATHANIEL TERRANCE ALKERTON | ON FILE |
| CODY NEIL AYERS | ON FILE |
| CODY NEIL IAN RANCE | ON FILE |
| CODY NEWEL HUGIE | ON FILE |
| CODY NICHOLAS KEEN | ON FILE |
| CODY PARTYKA | ON FILE |
| CODY PHILLIP WEST | ON FILE |
| CODY R WYSONG | ON FILE |
| CODY RAJEESH LYNCH | ON FILE |
| CODY RAY MCGILLVARY | ON FILE |
| CODY RICHARD MARTINEZ | ON FILE |
| CODY ROBERT ALCARAZ | ON FILE |
| CODY ROBERT ANDRUSS | ON FILE |
| CODY ROBERT KUNDERT | ON FILE |
| CODY ROBERT NORRIS | ON FILE |
| CODY ROBERT PARTINGTON | ON FILE |
| CODY ROBERT STEFFENSON | ON FILE |
| CODY ROY CAMPBELL | ON FILE |
| CODY ROYCE SPICER | ON FILE |
| CODY RYAN BARTMAN | ON FILE |
| CODY RYAN CLANTON | ON FILE |
| CODY RYAN KENNEDY | ON FILE |
| CODY RYAN TERRION | ON FILE |
| CODY RYAN TIEMANN | ON FILE |
| CODY SADREAMELI | ON FILE |
| CODY SAITTA | ON FILE |
| CODY SCOTT ANDERSON | ON FILE |
| CODY SCOTT KELLER | ON FILE |
| CODY SHAWN BITNER | ON FILE |
| CODY SHAWN SIEWERS | ON FILE |
| CODY SHAY GOCHENAUER | ON FILE |
| CODY SOL WIERSEMA | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CODY SPOOLSTRA | ON FILE |
| CODY STEVEN DAWSON | ON FILE |
| CODY STEVEN ECKERT | ON FILE |
| CODY STEVEN JENSEN | ON FILE |
| CODY SUTTON CLARK | ON FILE |
| CODY TAD ORNATOWSKI | ON FILE |
| CODY TOKASAYA NABER | ON FILE |
| CODY TRAN LE | ON FILE |
| CODY TY HELMAN | ON FILE |
| CODY VAUGHN DOWELL | ON FILE |
| CODY WADE HARTMAN | ON FILE |
| CODY WALLACE AUCOIN | ON FILE |
| CODY WAYNE ANGER GUBERSKY | ON FILE |
| CODY WAYNE WETHERINGTON | ON FILE |
| CODY WEAVER | ON FILE |
| CODY WILLIAM ATCHESON | ON FILE |
| CODY WILLIAM BONNETT | ON FILE |
| CODY WILLIAM CHOATE | ON FILE |
| CODY WILLIAM CUMMINGS | ON FILE |
| CODY WILLIAM MARLEY | ON FILE |
| CODY WILLIAM SCHREYER | ON FILE |
| CODY WILLIAM TEFFT | ON FILE |
| CODY WILLIAM WHITLOCK | ON FILE |
| CODY WILLIAM-PATRICK MILLER | ON FILE |
| CODY WOODWARD | ON FILE |
| CODYANN M STEBBINS | ON FILE |
| CODYTYLER HERRMANN | ON FILE |
| CODY-WILSON BARAGAR | ON FILE |
| COEL FORESTER LINNELL | ON FILE |
| COEL KENICHI MOMITA | ON FILE |
| COEN COMMIJS | ON FILE |
| COEN FREDERIKS | ON FILE |
| COEN KEMPER | ON FILE |
| COEN M VISSER | ON FILE |
| COEN ROYDS SCOTT | ON FILE |
| COEN WILLEM JOHAN CORNELISSEN | ON FILE |
| COENC M GIESBERTS | ON FILE |
| COERTNEY ANN CHADICK | ON FILE |
| COEURTYS GILLES TOMMY FOUTOU | ON FILE |
| COFFI NOEL SONON | ON FILE |
| COFFY GABY HOMAR FOREST LOUIS | ON FILE |
| COH TECHNOLOGIES PTY LTD | ON FILE |
| COHEN THOMAS MILLER | ON FILE |
| COHLER JEFFREY KROTZER | ON FILE |
| COIN MILL LLC | ON FILE |
| COINCATENATE LLC | ON FILE |
| COINHOUSE LLC | ON FILE |
| COINLEND GMBH | ON FILE |
| COINPLAN INC | ON FILE |
| COINSTELLATION  INC. | ON FILE |
| COLAS CHALAMONT | ON FILE |
| COLAS ELIOT MOITEL | ON FILE |
| COLBERT LOW BOON LENG | ON FILE |
| COLBURN HUKINI DUDOIT | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| COLBY A MARQUIS | ON FILE |
| COLBY AARON BELISLE | ON FILE |
| COLBY ALAN ZELJAK | ON FILE |
| COLBY ALLEN EARLES | ON FILE |
| COLBY ARTHUR BARTHELMESS | ON FILE |
| COLBY BOSMA GORDON | ON FILE |
| COLBY CANNON LAWRENCE | ON FILE |
| COLBY DALE TOWER | ON FILE |
| COLBY DANE ROCKHILL | ON FILE |
| COLBY DANIEL GOODWIN | ON FILE |
| COLBY EARL STANDING | ON FILE |
| COLBY G MONEY | ON FILE |
| COLBY GERARD MIGNOSA | ON FILE |
| COLBY J TAYLOR | ON FILE |
| COLBY JAMES BLANKENHAGEN | ON FILE |
| COLBY JAMES BLUEBERG | ON FILE |
| COLBY JAMES HANNAN | ON FILE |
| COLBY JAMES PLASTERER | ON FILE |
| COLBY JOEL ABRAHAMOFF | ON FILE |
| COLBY JOHNISAAC TUNICK | ON FILE |
| COLBY JOHNSON | ON FILE |
| COLBY KRISTOFER NEAL | ON FILE |
| COLBY LEE HALES | ON FILE |
| COLBY MICHAEL ENTRIKEN | ON FILE |
| COLBY MITCHELL MCAFEE | ON FILE |
| COLBY NEHOA BOYCE CABATU | ON FILE |
| COLBY NEWELL CHRISTENSEN | ON FILE |
| COLBY NICHOLAS CARPINELLI | ON FILE |
| COLBY NIRIN BROADHEAD | ON FILE |
| COLBY OBRIAN PARKS | ON FILE |
| COLBY RICHARD POWERS | ON FILE |
| COLBY TAYLOR | ON FILE |
| COLBY THOMAS ONEAL | ON FILE |
| COLBY THOMASJAMES BOUDREAUX | ON FILE |
| COLBY TODD HARRIS | ON FILE |
| COLBY WAYNE MURPHY | ON FILE |
| COLDRON DOMINIQUE DENICHAUD | ON FILE |
| COLE AARON HAMBURG | ON FILE |
| COLE ALAN MORRIS | ON FILE |
| COLE ALEXANDER LONG | ON FILE |
| COLE ALEXANDER WALKER | ON FILE |
| COLE ANDREW MAYKE | ON FILE |
| COLE ARTHUR RICHARDSON | ON FILE |
| COLE AUSTIN BOLIN | ON FILE |
| COLE AUSTIN BRYANT | ON FILE |
| COLE AUSTIN RISSE | ON FILE |
| COLE B MATTOX | ON FILE |
| COLE BESHARA GORSUCH | ON FILE |
| COLE BRADEN GILLESPIE | ON FILE |
| COLE BRANDON SUSAC | ON FILE |
| COLE BRIAN PHILIPPE OGG-RITCHOT | ON FILE |
| COLE CAMERON SCOTT | ON FILE |
| COLE CASTELO | ON FILE |
| COLE CHANDLER | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| COLE CHARLES PAPPAS | ON FILE |
| COLE CHARLES PERRY | ON FILE |
| COLE CHRISTOPHER GOIONE | ON FILE |
| COLE CICCONE | ON FILE |
| COLE CURTIS OLSON | ON FILE |
| COLE D GILLEARD | ON FILE |
| COLE DANIEL SAURO | ON FILE |
| COLE DARREN SIMPSON | ON FILE |
| COLE DAVID EDWARD OSTRIN | ON FILE |
| COLE DAVID NOFFSINGER | ON FILE |
| COLE DAVID THOMSON | ON FILE |
| COLE DIXON MOORE | ON FILE |
| COLE DOMINIC MAHRER | ON FILE |
| COLE EDWARD WEIDMAN | ON FILE |
| COLE ERCLE FLOURNOY | ON FILE |
| COLE EUGENE ROBERTS | ON FILE |
| COLE F WILL | ON FILE |
| COLE GURMAN | ON FILE |
| COLE H WILCOX | ON FILE |
| COLE HAYDEN MCMAHON | ON FILE |
| COLE JAMES ADAM | ON FILE |
| COLE JAMES WOLPERT | ON FILE |
| COLE JARVIS DELONG | ON FILE |
| COLE JENKINS | ON FILE |
| COLE JOHN DICICCO | ON FILE |
| COLE JONATHAN GLADFELTER | ON FILE |
| COLE JOSEPH DEAN | ON FILE |
| COLE JOSEPH DELGADO | ON FILE |
| COLE JUSTICE PARKER | ON FILE |
| COLE KENDRICK WOOLSEY | ON FILE |
| COLE KENNETH SHEPHERD | ON FILE |
| COLE KOMORI | ON FILE |
| COLE KRISTOPHER MCANALLY | ON FILE |
| COLE LEROY RYDER | ON FILE |
| COLE LEWIS PARSONS | ON FILE |
| COLE M ALLEVA | ON FILE |
| COLE MATTHEW GRASSMICK | ON FILE |
| COLE MATTHEW HINDERSCHEID | ON FILE |
| COLE MICHAEL KELLEY | ON FILE |
| COLE MICHAEL LINDVALL | ON FILE |
| COLE MORGAN FORRER | ON FILE |
| COLE PARKER HEMPEL | ON FILE |
| COLE PARKER HENRY | ON FILE |
| COLE PATRICK GARZA | ON FILE |
| COLE PATRICK SUTTER | ON FILE |
| COLE PATRICK TRITCH | ON FILE |
| COLE PHILIP KREHBIEL | ON FILE |
| COLE PORTER MILTON | ON FILE |
| COLE POSTELL | ON FILE |
| COLE RAYMOND DAVIS | ON FILE |
| COLE RAYMUNDO CRETCHER | ON FILE |
| COLE RUSSELL WIGGINS | ON FILE |
| COLE RYAN BARTON | ON FILE |
| COLE RYAN BENGTSON | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| COLE RYAN STEVENSON | ON FILE |
| COLE SCHWERDT | ON FILE |
| COLE SINGLETON | ON FILE |
| COLE STERLING RICHARDS | ON FILE |
| COLE STEVEN WIEST | ON FILE |
| COLE THOMAS BARRANCO | ON FILE |
| COLE THOMAS GORDON | ON FILE |
| COLE THOMAS NAIRN | ON FILE |
| COLE THOMAS WENDT | ON FILE |
| COLE THOMPSON CORNELL | ON FILE |
| COLE TIMOTHY CAUDILL | ON FILE |
| COLE TRUCKING AND GRAVEL LLC COLE | ON FILE |
| COLE W TROTTIER | ON FILE |
| COLE WESLEY TART | ON FILE |
| COLE WILLIAM BOWSER | ON FILE |
| COLE WILLIAM CAPLAN | ON FILE |
| COLE WILLIAM CLAYTON | ON FILE |
| COLE WILLIAM HARRIS BLACKPORT | ON FILE |
| COLE WILLIAM HOUSTON | ON FILE |
| COLE WILLIAM MCCLUNG | ON FILE |
| COLE WILLIAM VANDERTIE-PATTISON | ON FILE |
| COLE WYATT BECKER | ON FILE |
| COLEEN LANETTE PEARSON | ON FILE |
| COLEMAN DAVID LYON | ON FILE |
| COLEMAN KEYES MARLATT | ON FILE |
| COLEMAN LANE OXFORD | ON FILE |
| COLEMAN RENCK NICHOLLS | ON FILE |
| COLEMAN ROSS RASOF | ON FILE |
| COLEMAN THOMAS NICHOLS | ON FILE |
| COLEMAN THOMAS PETERSEN | ON FILE |
| COLEMAN WILLIAM METZLER | ON FILE |
| COLETON CALVIN COREY | ON FILE |
| COLETTE CALCAR | ON FILE |
| COLETTE DE VRIES | ON FILE |
| COLETTE M KENNEY | ON FILE |
| COLETTE PATRICE BAXTER | ON FILE |
| COLETTE ROSE JOHNSON | ON FILE |
| COLETTE SCHOENFELD WICHERS | ON FILE |
| COLETTE SIMONE WALKER | ON FILE |
| COLETTE TAYLOR SUTTON | ON FILE |
| COLEY BAYNES DAVIS | ON FILE |
| COLIENE MARLEEN PEEK | ON FILE |
| COLIN A DOYLE | ON FILE |
| COLIN A GRANT | ON FILE |
| COLIN ADAM LONGCORE | ON FILE |
| COLIN ALBERT GIRAULT | ON FILE |
| COLIN ALEXANDER MOSER | ON FILE |
| COLIN ALEXANDER NEWELL | ON FILE |
| COLIN ANDREW BRUNTON | ON FILE |
| COLIN ANDREW CHUNG | ON FILE |
| COLIN ANDREW GREGORY | ON FILE |
| COLIN ANDREW HINKAMP | ON FILE |
| COLIN ANDREW JONES | ON FILE |
| COLIN ANDREW LOYD | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| COLIN ANDREW MCALISTER | ON FILE |
| COLIN ANDREW MENGEL | ON FILE |
| COLIN ANDREW WILSON | ON FILE |
| COLIN ANTHONY BELL | ON FILE |
| COLIN ANTHONY SAUNDERS | ON FILE |
| COLIN BATEMAN | ON FILE |
| COLIN BERNARD HEGTER | ON FILE |
| COLIN BILLINGTON | ON FILE |
| COLIN BRIAN DEAN | ON FILE |
| COLIN BRIAN DEAN | ON FILE |
| COLIN BRICE LE FUR | ON FILE |
| COLIN BROOKS WATSON | ON FILE |
| COLIN C WEST | ON FILE |
| COLIN CAMERON SIMPSON | ON FILE |
| COLIN CECIL REED | ON FILE |
| COLIN CHANDLER WEAVER | ON FILE |
| COLIN CHARLES BOWERS | ON FILE |
| COLIN CHARLES NORDMAN | ON FILE |
| COLIN CHARLES WALLACE | ON FILE |
| COLIN CHONG-WEI NORTH | ON FILE |
| COLIN CHRISTOPHER CHIOVITTI MURPHY | ON FILE |
| COLIN CLIFFORD BROWN | ON FILE |
| COLIN CURTIS STEELE | ON FILE |
| COLIN D DELARSO | ON FILE |
| COLIN DANIEL FARRELL | ON FILE |
| COLIN DANIEL MUNROE | ON FILE |
| COLIN DAVID BLUER HORE | ON FILE |
| COLIN DAVID DARGIN | ON FILE |
| COLIN DAVID KELLEY | ON FILE |
| COLIN DAVID MCINTYRE | ON FILE |
| COLIN DAVID PEVERALL | ON FILE |
| COLIN DAVID TINDALL | ON FILE |
| COLIN DAVID WILSON | ON FILE |
| COLIN DAVIDSON ESTEP | ON FILE |
| COLIN DEAN GIORCELLI | ON FILE |
| COLIN DELROY MARCUS STEPHENS | ON FILE |
| COLIN DESMOND WATERS | ON FILE |
| COLIN DONALD REAGH | ON FILE |
| COLIN E HAMMOND | ON FILE |
| COLIN EARL AKE | ON FILE |
| COLIN EARL LILLIE | ON FILE |
| COLIN EDMOND CONWAY | ON FILE |
| COLIN EDWARD DEFRANCESCO | ON FILE |
| COLIN EDWARD FITZGERALD | ON FILE |
| COLIN EDWARD LIT | ON FILE |
| COLIN EDWARD WALLACE | ON FILE |
| COLIN EDWIN BALCH | ON FILE |
| COLIN ERIC FALCK | ON FILE |
| COLIN EVANS STEWART | ON FILE |
| COLIN EWING MCNAMARA | ON FILE |
| COLIN FINLAY MCLEAN | ON FILE |
| COLIN FITZGERALD FRANCESCHINI | ON FILE |
| COLIN FRANCIS VAIL | ON FILE |
| COLIN FREDERICK BAKER | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| COLIN FREDERICK DAVIES | ON FILE |
| COLIN G P SCHREIBER | ON FILE |
| COLIN GEORGE RICHES | ON FILE |
| COLIN GOH BENG CHUAN | ON FILE |
| COLIN GOH YING PEI (COLIN WU YINGPEI) | ON FILE |
| COLIN GORDON REDPATH | ON FILE |
| COLIN GREGORY ROSS | ON FILE |
| COLIN HARRISON | ON FILE |
| COLIN HENRY LOWCOCK | ON FILE |
| COLIN HERLEY HAYNES | ON FILE |
| COLIN HUGH GILLIS | ON FILE |
| COLIN JAMES BLANDA | ON FILE |
| COLIN JAMES CANNINGS | ON FILE |
| COLIN JAMES EWAN | ON FILE |
| COLIN JAMES HONEY | ON FILE |
| COLIN JAMES KISSACK | ON FILE |
| COLIN JAMES KUNZ | ON FILE |
| COLIN JAMES MATTHEWS | ON FILE |
| COLIN JAMES PHILIP | ON FILE |
| COLIN JAMES SPEIRS | ON FILE |
| COLIN JAMES THOMAS | ON FILE |
| COLIN JARED VANDORN | ON FILE |
| COLIN JAY EBERHART | ON FILE |
| COLIN JEAN D PEIFFER | ON FILE |
| COLIN JEAN PAUL VANDEVILLE | ON FILE |
| COLIN JEREMY OLNER | ON FILE |
| COLIN JOHN DALY | ON FILE |
| COLIN JOHN KIRKNESS | ON FILE |
| COLIN JOHN LUNN | ON FILE |
| COLIN JOHN MURPHY | ON FILE |
| COLIN JOHN RODRIGUEZ | ON FILE |
| COLIN JONES | ON FILE |
| COLIN JOSEPH BROOKS | ON FILE |
| COLIN JOSEPH CAMPBELL CLOHERTY | ON FILE |
| COLIN JOSEPH HARTY | ON FILE |
| COLIN JOSEPH MARTIN | ON FILE |
| COLIN JOSEPH TIMOTHY MADDEN | ON FILE |
| COLIN JUN FOWLER | ON FILE |
| COLIN KELLY BLAKELY | ON FILE |
| COLIN KELLY BROOKS | ON FILE |
| COLIN KENNETH MOORE | ON FILE |
| COLIN KHAN | ON FILE |
| COLIN LAMONTE SWITZER | ON FILE |
| COLIN LANCE WARD | ON FILE |
| COLIN LANDECK | ON FILE |
| COLIN LANE | ON FILE |
| COLIN LAWELLIN HILDINGER | ON FILE |
| COLIN LAWRENCE MCGLYNN | ON FILE |
| COLIN LEE | ON FILE |
| COLIN LEVERETTE MACLEOD | ON FILE |
| COLIN LIM | ON FILE |
| COLIN LOH WING HUNG | ON FILE |
| COLIN LUMSDEN | ON FILE |
| COLIN MARC G DEMONCEAU | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| COLIN MARK PETERSON | ON FILE |
| COLIN MARK SAFRANEK | ON FILE |
| COLIN MARSHALL CONWAY | ON FILE |
| COLIN MARSHALL VENZ | ON FILE |
| COLIN MARSTON MCDANIEL LEFF | ON FILE |
| COLIN MARTIN O DONNELL | ON FILE |
| COLIN MATTHEW COOK | ON FILE |
| COLIN MATTHEW KNEUCKER | ON FILE |
| COLIN MATTHEW LAGGAN | ON FILE |
| COLIN MATTHEW ROGERS | ON FILE |
| COLIN MATTHIEU BURNES | ON FILE |
| COLIN MCCORMICK FOWLER | ON FILE |
| COLIN MCDOUGALL BROWN | ON FILE |
| COLIN MCINTOSH | ON FILE |
| COLIN MEIKLE STOKES | ON FILE |
| COLIN MICHAEL BLACKMORE | ON FILE |
| COLIN MICHAEL DEVARY | ON FILE |
| COLIN MICHAEL GREELEY | ON FILE |
| COLIN MICHAEL HESTER | ON FILE |
| COLIN MICHAEL MITCHELL | ON FILE |
| COLIN MICHAEL OHEARNE | ON FILE |
| COLIN MICHAEL ROXBOROUGH | ON FILE |
| COLIN MILES ODLE | ON FILE |
| COLIN MITCHELL PETTIT | ON FILE |
| COLIN MOURUS | ON FILE |
| COLIN MURPHY | ON FILE |
| COLIN MURRAY CAMPBELL | ON FILE |
| COLIN MURRAY CATHEY | ON FILE |
| COLIN N ROACH | ON FILE |
| COLIN NICHOLAS STEIL | ON FILE |
| COLIN NIGEL DENT | ON FILE |
| COLIN O W GANZEVOORT | ON FILE |
| COLIN P FOLEY | ON FILE |
| COLIN PATRICK HECKER | ON FILE |
| COLIN PATRICK HILL | ON FILE |
| COLIN PATRICK ONEILL | ON FILE |
| COLIN PAUL SHAMBROOK | ON FILE |
| COLIN PERCIVAL | ON FILE |
| COLIN PETER CARDILINI | ON FILE |
| COLIN PETER DAVID CURRIE SINCLAIR | ON FILE |
| COLIN PHAN | ON FILE |
| COLIN PHILIPPE KARCZEWSKI | ON FILE |
| COLIN PYLE | ON FILE |
| COLIN QUENTIN G GLIBERT | ON FILE |
| COLIN R SUTER | ON FILE |
| COLIN RADFORD SINYARD | ON FILE |
| COLIN RAYMOND MOORE | ON FILE |
| COLIN REED ROBERSON | ON FILE |
| COLIN REGAN JONOV | ON FILE |
| COLIN REUBEN WILLIAM WALL | ON FILE |
| COLIN RICHARD HERRING | ON FILE |
| COLIN RICHARD SLADE | ON FILE |
| COLIN RICHARD WAKEFIELD | ON FILE |
| COLIN ROBERT FRAZER | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| COLIN ROBERT MCFARLANE | ON FILE |
| COLIN ROBERT PERKINSON | ON FILE |
| COLIN ROBERT REILY | ON FILE |
| COLIN ROBERT ROSS | ON FILE |
| COLIN ROSS LADD | ON FILE |
| COLIN ROY LAUGHLIN | ON FILE |
| COLIN S HAGUE | ON FILE |
| COLIN S LUSCHEI | ON FILE |
| COLIN SASCHA HABLUETZEL | ON FILE |
| COLIN SCOTT ASH | ON FILE |
| COLIN SEBASTIAN KEENER | ON FILE |
| COLIN SHANE CASEBOLT | ON FILE |
| COLIN SHOU ANN LOH | ON FILE |
| COLIN SIMON HENNESSY | ON FILE |
| COLIN SIMPSON | ON FILE |
| COLIN SPENCER CARR | ON FILE |
| COLIN SPENCER KNOWLES | ON FILE |
| COLIN SPROWL | ON FILE |
| COLIN STEPHEN MASON | ON FILE |
| COLIN STEWART MC FERRAN | ON FILE |
| COLIN T FORBES | ON FILE |
| COLIN TANG WEI QIANG | ON FILE |
| COLIN TEUNISSE | ON FILE |
| COLIN THOMAS GERARD | ON FILE |
| COLIN THOMAS LARKIN | ON FILE |
| COLIN THOMAS PHILLIPS | ON FILE |
| COLIN THOMAS ROMANICK | ON FILE |
| COLIN THOMAS SHARKEY | ON FILE |
| COLIN TRAVIS FRIESEN | ON FILE |
| COLIN TROY MARCAVAGE | ON FILE |
| COLIN VAN BAKKUM | ON FILE |
| COLIN VICTOR CHAPPOT | ON FILE |
| COLIN VINCENT JACKSON | ON FILE |
| COLIN W LEUZE | ON FILE |
| COLIN W WEBSTER | ON FILE |
| COLIN WALLACE | ON FILE |
| COLIN WALSH | ON FILE |
| COLIN WARREN KETTENACKER | ON FILE |
| COLIN WILLARD BRINTON | ON FILE |
| COLIN WILLIAM BAKER | ON FILE |
| COLIN WONG HONG AN | ON FILE |
| COLIN YARMENG ZHENG | ON FILE |
| COLIN YOUNG | ON FILE |
| COLIN YU-HSUAN WONG | ON FILE |
| COLINDA VAN BREUGELSPRANGERS | ON FILE |
| COLINE CATHERINE LUSCHNAT | ON FILE |
| COLINE HILDA MICHAELIS | ON FILE |
| COLINE MARY TABRUM | ON FILE |
| COLINMAIRE REMI GILBERT | ON FILE |
| COLLAZO DIAZ TIANA CRISTINA | ON FILE |
| COLLECTIVE VENTURES HOLDINGS LLC | ON FILE |
| COLLEEN ANN GRUENDEL | ON FILE |
| COLLEEN ANN JOLLY | ON FILE |
| COLLEEN BERNADETTE BURGER | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| COLLEEN BREDE MURPHY | ON FILE |
| COLLEEN C HONAN | ON FILE |
| COLLEEN CARR GRATTAN | ON FILE |
| COLLEEN DEIDRE CRUZ OLAGUER | ON FILE |
| COLLEEN E GORMLEY | ON FILE |
| COLLEEN E LEMMEY | ON FILE |
| COLLEEN E MILLER | ON FILE |
| COLLEEN ELIZABETH LOUSTALOT | ON FILE |
| COLLEEN ELIZABETH NOONAN | ON FILE |
| COLLEEN FLORA VON DE BUR | ON FILE |
| COLLEEN G SYNCHYSHYN | ON FILE |
| COLLEEN HOE JIA MIN | ON FILE |
| COLLEEN LEE | ON FILE |
| COLLEEN LOUISE PALMA JAVIER | ON FILE |
| COLLEEN MARGARET TURNER | ON FILE |
| COLLEEN MARIE BERNARD | ON FILE |
| COLLEEN MARIE MALOY | ON FILE |
| COLLEEN MAY GRANT | ON FILE |
| COLLEEN MEI LING WILLIAMS | ON FILE |
| COLLEEN NICOLE MORRISON | ON FILE |
| COLLEEN P HERRON | ON FILE |
| COLLEEN P OSBORN | ON FILE |
| COLLEEN ROBYN WEILER | ON FILE |
| COLLEEN S L LEE | ON FILE |
| COLLEEN SOLVEIG FROYSA | ON FILE |
| COLLEEN THERESA KAZMAN | ON FILE |
| COLLEEN YVONNE MCCASLIN | ON FILE |
| COLLEEN YVONNE WELDON | ON FILE |
| COLLEN CHRISTIAN BOUDREAUX | ON FILE |
| COLLEN TEOXON DIXON | ON FILE |
| COLLETTE NIENABER-NEL | ON FILE |
| COLLETTE REDMAN | ON FILE |
| COLLETTE TRISTA CONNER | ON FILE |
| COLLIN ALAN LATSKO | ON FILE |
| COLLIN ALEXANDER CASEY | ON FILE |
| COLLIN ALEXANDER CHUBBFERTAL | ON FILE |
| COLLIN BOONE BENTON | ON FILE |
| COLLIN BRAVA SMITH | ON FILE |
| COLLIN CLIFFORD GENTNER | ON FILE |
| COLLIN D BROWN | ON FILE |
| COLLIN DANIEL MALONY | ON FILE |
| COLLIN DAVID LAFLECHE | ON FILE |
| COLLIN DAVID PORTER | ON FILE |
| COLLIN DAVIS MITCHELL | ON FILE |
| COLLIN DEVINWALLACE RICE | ON FILE |
| COLLIN DOUGLAS MCDOWELL | ON FILE |
| COLLIN ELLIS DOUGHERTY | ON FILE |
| COLLIN FRANKLIN WOOD | ON FILE |
| COLLIN FREDERICK GRUNDMEIER | ON FILE |
| COLLIN HUGHES HUNT | ON FILE |
| COLLIN J NORTON | ON FILE |
| COLLIN JAMES BRADLEY | ON FILE |
| COLLIN JAMES CROWDER | ON FILE |
| COLLIN JAMES DEES | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| COLLIN JAMES DUFFEY | ON FILE |
| COLLIN JAMES RODEFER | ON FILE |
| COLLIN JARMAN HITTLE | ON FILE |
| COLLIN JOSEPH FERRY | ON FILE |
| COLLIN JOSEPH LEYDON | ON FILE |
| COLLIN KAR LEUNG CHIN | ON FILE |
| COLLIN KEITH HOLTON | ON FILE |
| COLLIN KLUSMAN CUSCE | ON FILE |
| COLLIN KUNNUTHOTTIYIL | ON FILE |
| COLLIN LACROCE HART | ON FILE |
| COLLIN LEE OBRIEN | ON FILE |
| COLLIN M BOLTZ | ON FILE |
| COLLIN MATHIJS HUBERTUS ACKERMANS | ON FILE |
| COLLIN MATTHEW BELT | ON FILE |
| COLLIN MATTHEW BUSTAMANTE | ON FILE |
| COLLIN MATTHEW HERMAN | ON FILE |
| COLLIN MATTHEW POTTER | ON FILE |
| COLLIN MICHAEL AHERN | ON FILE |
| COLLIN MICHAEL BAXTER | ON FILE |
| COLLIN MICHAEL CROSKERY | ON FILE |
| COLLIN NICHOLAS KRIZMANICH | ON FILE |
| COLLIN OBRIEN BRANDON | ON FILE |
| COLLIN PATRICK D SALVESON | ON FILE |
| COLLIN PAUL RAUSCH | ON FILE |
| COLLIN PRICE HARPER | ON FILE |
| COLLIN RAY MCLAUGHLIN | ON FILE |
| COLLIN ROBERT PERRY | ON FILE |
| COLLIN RYAN MCNICHOLLCARTER | ON FILE |
| COLLIN SPENCER RUSH | ON FILE |
| COLLIN TAN YAN CHUN | ON FILE |
| COLLIN TAYLOR GEE | ON FILE |
| COLLIN TEK | ON FILE |
| COLLIN THOMAS HIGH | ON FILE |
| COLLIN TRANG | ON FILE |
| COLLIN VOPAVA | ON FILE |
| COLLIN WAYNE MOELLER | ON FILE |
| COLLIN WILLIAM MESSENGER | ON FILE |
| COLLIN WILLIAM STEMMERICH | ON FILE |
| COLLINS AGBONGHAMA | ON FILE |
| COLLINS BROBBEY EDUSEI | ON FILE |
| COLLINS HUNTER SHELDEN | ON FILE |
| COLLINS MBITHI | ON FILE |
| COLLINS UZOCHUKWU EKEOCHA | ON FILE |
| COLM CONSIDINE | ON FILE |
| COLM DAVID DURNIN | ON FILE |
| COLM DOYLE | ON FILE |
| COLM FRANCIS MCCAY | ON FILE |
| COLM JAMES TARMEY | ON FILE |
| COLM JOSEPH MCGOWAN | ON FILE |
| COLM MICHAEL DUNNE | ON FILE |
| COLM MOLONEY | ON FILE |
| COLM MOORE | ON FILE |
| COLM QUISH | ON FILE |
| COLM SHARKEY | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| COLM THOMAS KILMURRAY | ON FILE |
| COLMAN CREEDON | ON FILE |
| COLMAN FRUMENCE MBUYA | ON FILE |
| COLMAN JACOB TAUNTON | ON FILE |
| COLMAN KEANE ANAK CHAMBERLIN | ON FILE |
| COLO SON | ON FILE |
| COLOLILLO AM | ON FILE |
| COLOMBA UGOLINI | ON FILE |
| COLSON JOHN SKUR | ON FILE |
| COLT ARNOLD MURPHY | ON FILE |
| COLT AUSTIN REPLOGLE | ON FILE |
| COLT BRANDON BROWN | ON FILE |
| COLT BRECKN PATTERSON | ON FILE |
| COLT MITCHELL LYNN | ON FILE |
| COLTEN DEVON BEARD | ON FILE |
| COLTEN DONOVAN HUDSON | ON FILE |
| COLTEN JAMES BOND | ON FILE |
| COLTEN JOSEPH BROOKS | ON FILE |
| COLTEN LANE SCHIELKE | ON FILE |
| COLTEN LEE HICKS | ON FILE |
| COLTER DYLAN MAUPIN | ON FILE |
| COLTER LEIGHTON SONNEVILLE | ON FILE |
| COLTER NEILOSCAR FAIRMAN | ON FILE |
| COLTER NICHOLS FRETWELL | ON FILE |
| COLTIN TYLER CHATAIN | ON FILE |
| COLTON ANDRES GONZALEZ | ON FILE |
| COLTON BOYD SPURGIN | ON FILE |
| COLTON CHRISTOPHER ECKER | ON FILE |
| COLTON CHRISTOPHER HOWARD RICE | ON FILE |
| COLTON CLARK COLLINS | ON FILE |
| COLTON CONLEY | ON FILE |
| COLTON DALE MANTON | ON FILE |
| COLTON DANIEL KAMMERER | ON FILE |
| COLTON DANIEL SONGSTER | ON FILE |
| COLTON EDWARD ORVIS | ON FILE |
| COLTON EDWARD PULASKI | ON FILE |
| COLTON GARET CROSS | ON FILE |
| COLTON J CRUSE | ON FILE |
| COLTON J MACALUSO | ON FILE |
| COLTON JEFFREY DAKIN | ON FILE |
| COLTON JON BIEKER | ON FILE |
| COLTON JOSHUA KOTLARZ | ON FILE |
| COLTON LEE PHILLIPS-HUFFMAN | ON FILE |
| COLTON MACKENZIE MUHLETHALER | ON FILE |
| COLTON MATHIAS COX | ON FILE |
| COLTON MICHAEL TONEY | ON FILE |
| COLTON MORLEY BELL | ON FILE |
| COLTON NEAL BURKE | ON FILE |
| COLTON RAY JOHNSTON | ON FILE |
| COLTON RICHARD FULLER | ON FILE |
| COLTON RICHARD KESSENICH | ON FILE |
| COLTON ROBERT AKERS | ON FILE |
| COLTON ROBERT FRANCIS PURVIN | ON FILE |
| COLTON ROBERT PODVOREC | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| COLTON ROSS OTTO | ON FILE |
| COLTON S BEDNAR | ON FILE |
| COLTON SAKAMOTO | ON FILE |
| COLTON THOMAS BLEVINS | ON FILE |
| COLTON THOMAS HARTILL | ON FILE |
| COLTON WAINWRIGHT JOHNSTON | ON FILE |
| COLTON WALTER MICHAELSEN | ON FILE |
| COLTON WEAVER LINDAMAN | ON FILE |
| COLTON WEST SWEDEN | ON FILE |
| COLTON XAVIER SCHLUMPBERGER | ON FILE |
| COLUM TADHG O'CONNOR | ON FILE |
| COLYN GARRET RITTER | ON FILE |
| COMAN MATTHEW ILIUT | ON FILE |
| COMAN TUDOR | ON FILE |
| COME CLEMENT GUILLAUME DELAMARE | ON FILE |
| COME GILLES MARIAN DELALOY | ON FILE |
| COME HYACINTHE CHICOTEAU | ON FILE |
| COME IVAN GOUPIL | ON FILE |
| COME JEAN CLAUDE PECORARI | ON FILE |
| COME LOUIS CLEMENT PERDRIEAU | ON FILE |
| COME MARIE JEAN GALOUZEAU DE VILLEPIN | ON FILE |
| COME PAUL G THIERY | ON FILE |
| COME PIERRE MARIE WIRZ | ON FILE |
| COMFORT JONAH JACKSON | ON FILE |
| COMFORT OLANIKE ALAKE | ON FILE |
| COMMIE AZIBO DAWSON | ON FILE |
| COMPOUND CAPITAL LTD | ON FILE |
| COMPUTER SHOP POWER BARNA JOZEF | ON FILE |
| COMRON BEIGY | ON FILE |
| CON T LE | ON FILE |
| CONAIL WILLIAM BARUGH | ON FILE |
| CONAL MCBREARTY | ON FILE |
| CONALL JOHN GALLAGHER | ON FILE |
| CONALL MEDIA LTD | ON FILE |
| CONAN A PHILLIPS | ON FILE |
| CONAN EDMUND SHE | ON FILE |
| CONAN PATRICK MC CREADY | ON FILE |
| CONAN PATRICK PETER MOYNIHAN | ON FILE |
| CONANT RAJ KUMAR | ON FILE |
| CONARDO ZORBA SIOCCC | ON FILE |
| CONARY KEITH RAMOS | ON FILE |
| CONCEPCEON MYSHAUN WILLIAMS | ON FILE |
| CONCEPCION AVELAR | ON FILE |
| CONCEPCION CACERES HECTOR XAVIER | ON FILE |
| CONCEPCION JAUREGUI ABADIE | ON FILE |
| CONCEPTIA BRIZARD SEVERE | ON FILE |
| CONCETTA CURCELLI | ON FILE |
| CONCETTA MANOIERO | ON FILE |
| CONCETTA MARIA CANGIALOSI | ON FILE |
| CONCETTO ROBERT POLLICINA | ON FILE |
| CONCHETTA CURTO | ON FILE |
| CONCORDIO MALANDRINO | ON FILE |
| CONELIUS ROMELL NEWTON | ON FILE |
| CONG BA | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CONG HOANG NGUYEN | ON FILE |
| CONG LIM | ON FILE |
| CONG SINH THAM | ON FILE |
| CONG THANH DANG | ON FILE |
| CONG THANH DO | ON FILE |
| CONG THANH DUONG | ON FILE |
| CONG THANH DUONG | ON FILE |
| CONG THANH HOANG | ON FILE |
| CONG THANH NGUYEN | ON FILE |
| CONG TRAN | ON FILE |
| CONG VINH TRUONG | ON FILE |
| CONG WANG | ON FILE |
| CONGCONG WANG | ON FILE |
| CONGLIANG ZHANG | ON FILE |
| CONGOR TURI | ON FILE |
| CONGTHINH HOANG | ON FILE |
| CONGYUN ZHOU | ON FILE |
| CONN STEVENSON | ON FILE |
| CONNAGH RUSSELL JOHN HEATH | ON FILE |
| CONNEL BRYN BENNETT | ON FILE |
| CONNEL WILLIAM PARSONS | ON FILE |
| CONNER ADAM ARBO | ON FILE |
| CONNER ALEXANDER DAWSON | ON FILE |
| CONNER BRYCE AMBURN | ON FILE |
| CONNER CLAYTON WISE | ON FILE |
| CONNER EDWARD MEYERS | ON FILE |
| CONNER EDWARD THOMPSON | ON FILE |
| CONNER ESTEBAN HUERTAS DEL PINO CORDOVA | ON FILE |
| CONNER HARMON | ON FILE |
| CONNER HOANG NGO | ON FILE |
| CONNER JAMES CULLITY | ON FILE |
| CONNER JAMES ERICKSON | ON FILE |
| CONNER JAMES ERNST | ON FILE |
| CONNER JAMES PARANY | ON FILE |
| CONNER JAMES SHERWOOD | ON FILE |
| CONNER JAY MCCLARTY | ON FILE |
| CONNER JOHN PHILIP GRAEFF | ON FILE |
| CONNER JOSEPH DENTON | ON FILE |
| CONNER JOSEPH ZUBER | ON FILE |
| CONNER MICHAEL COLEMAN | ON FILE |
| CONNER PAUL OLSON | ON FILE |
| CONNER PAULL WARD | ON FILE |
| CONNER ROBERT DEDERT | ON FILE |
| CONNER RUMSEY | ON FILE |
| CONNER RYAN PRINCE | ON FILE |
| CONNER SCOTT WOLFE | ON FILE |
| CONNER THOMAS RAKHIT | ON FILE |
| CONNER TRAVIS RENNIE | ON FILE |
| CONNIE A VIFQUAIN | ON FILE |
| CONNIE ANN EASON | ON FILE |
| CONNIE BROOKE CHAN | ON FILE |
| CONNIE C CORDREY | ON FILE |
| CONNIE CHAN | ON FILE |
| CONNIE CHAN LEE | ON FILE |





**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CONNIE CHRISTINE MURAMOTOYU | ON FILE |
| CONNIE CLARK | ON FILE |
| CONNIE GRAFF BEAN | ON FILE |
| CONNIE HU | ON FILE |
| CONNIE JEANNE WILLIS | ON FILE |
| CONNIE JUNE HARRIS | ON FILE |
| CONNIE LOUISE GRAHAM | ON FILE |
| CONNIE LOUISE VICK | ON FILE |
| CONNIE LY | ON FILE |
| CONNIE LYNN OLSON | ON FILE |
| CONNIE MARYFRANCES GARCIA | ON FILE |
| CONNIE MICHEL BRANSON | ON FILE |
| CONNIE NG | ON FILE |
| CONNIE NGO | ON FILE |
| CONNIE PATE KLINGER | ON FILE |
| CONNIE PRASAD | ON FILE |
| CONNIE RUTH BETTIN | ON FILE |
| CONNIE SANGON LEE | ON FILE |
| CONNIE SHI | ON FILE |
| CONNIE SHIEH | ON FILE |
| CONNIE SUE WOLFE | ON FILE |
| CONNIE VALVERDE JUL | ON FILE |
| CONNIE YUEN CHANG | ON FILE |
| CONNIEGEE DESHUN BATTLE | ON FILE |
| CONNIM SHAQUAN XAVIER | ON FILE |
| CONNIVELL CORNELIUS RICHARDSON | ON FILE |
| CONNOR ALAN MACARTHUR | ON FILE |
| CONNOR ALAN MCCARDLE | ON FILE |
| CONNOR ALEXANDER BEAR | ON FILE |
| CONNOR ALEXANDER MCANUFF | ON FILE |
| CONNOR ALEXANDER ZHOU | ON FILE |
| CONNOR ALLEN ERNST | ON FILE |
| CONNOR ANDREW MELVIN | ON FILE |
| CONNOR ANTHONY PUHALA | ON FILE |
| CONNOR B MCLEAN | ON FILE |
| CONNOR BARTHOLOMEW | ON FILE |
| CONNOR BEAU BURKETT | ON FILE |
| CONNOR BRANDON CHAVEZ | ON FILE |
| CONNOR BRANDON SPERA | ON FILE |
| CONNOR BREDING | ON FILE |
| CONNOR BRIAN NIXON | ON FILE |
| CONNOR BROWNE CRABTREE | ON FILE |
| CONNOR BRYAN DIXON | ON FILE |
| CONNOR BRYANT WILKINS | ON FILE |
| CONNOR C WHITE | ON FILE |
| CONNOR CARTWRIGHT ZUNDEL | ON FILE |
| CONNOR CHILD | ON FILE |
| CONNOR CHRISTIAN LEHNER | ON FILE |
| CONNOR CHRISTIAN MCCALLUM | ON FILE |
| CONNOR CHRISTOPHER BYRNE | ON FILE |
| CONNOR CHRISTOPHER KELLY | ON FILE |
| CONNOR COLE FISHER | ON FILE |
| CONNOR COREY WARREN | ON FILE |
| CONNOR CRAVEN ARMSTRONG | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CONNOR CREE GOLDIE | ON FILE |
| CONNOR D BRADLEY | ON FILE |
| CONNOR DANIEL MCCLOSKEY | ON FILE |
| CONNOR DAVID CASNER | ON FILE |
| CONNOR DAVID FERGESEN | ON FILE |
| CONNOR DAVID IMPEY | ON FILE |
| CONNOR DEAN MOTE | ON FILE |
| CONNOR DOLAN | ON FILE |
| CONNOR EDWARD STOUT | ON FILE |
| CONNOR ERIK WALINDER | ON FILE |
| CONNOR ERNST | ON FILE |
| CONNOR EVAN MCCAULEY | ON FILE |
| CONNOR FORREST | ON FILE |
| CONNOR FRANCIS OTOOLE | ON FILE |
| CONNOR GARCIA WHITEHILL | ON FILE |
| CONNOR GENTRY SOUSA | ON FILE |
| CONNOR GEORGE MCVAY | ON FILE |
| CONNOR GEORGE SELLERS | ON FILE |
| CONNOR GILBERT DALY | ON FILE |
| CONNOR GRADY ORONI | ON FILE |
| CONNOR GRAHAM | ON FILE |
| CONNOR GRAY MCCURDY | ON FILE |
| CONNOR GREY PARSONS | ON FILE |
| CONNOR HAMILTON BRIM | ON FILE |
| CONNOR HANSEN MCKINNON | ON FILE |
| CONNOR HEE ONE MOON | ON FILE |
| CONNOR HENDERSON LEHMAN | ON FILE |
| CONNOR J CHAPMAN | ON FILE |
| CONNOR J HUTCHISON | ON FILE |
| CONNOR J MAHONEY | ON FILE |
| CONNOR J SZYMANSKI | ON FILE |
| CONNOR JACK CURLEWIS | ON FILE |
| CONNOR JACKSON BEAUMONT | ON FILE |
| CONNOR JACKSON LAVERTY | ON FILE |
| CONNOR JACOB FEAGLE | ON FILE |
| CONNOR JAMES BLAKE | ON FILE |
| CONNOR JAMES BLANDFORD | ON FILE |
| CONNOR JAMES CHRISTIAN | ON FILE |
| CONNOR JAMES COURTNEY | ON FILE |
| CONNOR JAMES CRAIG MCFERRAN | ON FILE |
| CONNOR JAMES DAVIS | ON FILE |
| CONNOR JAMES DECK | ON FILE |
| CONNOR JAMES DIFFER NEILSON | ON FILE |
| CONNOR JAMES GARLAND | ON FILE |
| CONNOR JAMES GREGORY | ON FILE |
| CONNOR JAMES HAYMAN | ON FILE |
| CONNOR JAMES JUDD | ON FILE |
| CONNOR JAMES MAIRENA | ON FILE |
| CONNOR JAMES MCLEOD | ON FILE |
| CONNOR JAMES MENDOZA SKALITZKY | ON FILE |
| CONNOR JAMES PATRICK WALTER | ON FILE |
| CONNOR JAMES QUINN | ON FILE |
| CONNOR JAMES RICE | ON FILE |
| CONNOR JAMES SWANSON | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CONNOR JAMES VANTRESS | ON FILE |
| CONNOR JAMES WANG | ON FILE |
| CONNOR JAMES WARNOCK | ON FILE |
| CONNOR JAMES WYMAN | ON FILE |
| CONNOR JARED NEPOMUCENO | ON FILE |
| CONNOR JEFFERY JAMES | ON FILE |
| CONNOR JEREMIAH BLAKE | ON FILE |
| CONNOR JOEL BROWN | ON FILE |
| CONNOR JOHN CURTIS BALDWINSON | ON FILE |
| CONNOR JOHN HUGHES | ON FILE |
| CONNOR JOHN INGLESON | ON FILE |
| CONNOR JOHN ONEILL | ON FILE |
| CONNOR JOHN OSEMAN | ON FILE |
| CONNOR JOHN SHANKS MACKINNON | ON FILE |
| CONNOR JOSEPH AMORIN | ON FILE |
| CONNOR JOSEPH HENEY | ON FILE |
| CONNOR JOSEPH HOLT | ON FILE |
| CONNOR JOSEPH MAHONEY | ON FILE |
| CONNOR JOSEPH OLAYA | ON FILE |
| CONNOR JOSEPH TIPLADY | ON FILE |
| CONNOR JOSEPH YATES | ON FILE |
| CONNOR JUSTINE PLASTERS | ON FILE |
| CONNOR K LEAICH | ON FILE |
| CONNOR KYLE JONES | ON FILE |
| CONNOR L CARLYON | ON FILE |
| CONNOR LEE PEARSON | ON FILE |
| CONNOR LEWIS CALLENDER | ON FILE |
| CONNOR LOUIS KLEIS | ON FILE |
| CONNOR LOUIS SHARP | ON FILE |
| CONNOR MAC IAN KELLEY | ON FILE |
| CONNOR MACKENZIEWAELEN THOMPSON | ON FILE |
| CONNOR MARC GAZZARD | ON FILE |
| CONNOR MARK CROESE | ON FILE |
| CONNOR MARK DAVIS | ON FILE |
| CONNOR MCELHANEY | ON FILE |
| CONNOR MCFADDEN | ON FILE |
| CONNOR MCKAY LANASA | ON FILE |
| CONNOR MICHAEL BULLERS | ON FILE |
| CONNOR MICHAEL GARDINER | ON FILE |
| CONNOR MICHAEL GOUGOUSTAMOS PEREZ | ON FILE |
| CONNOR MICHAEL HANSEN | ON FILE |
| CONNOR MICHAEL HEALEY | ON FILE |
| CONNOR MICHAEL RENTON | ON FILE |
| CONNOR MICHAEL TALBOTT | ON FILE |
| CONNOR MICHEAL POLLIFRONE | ON FILE |
| CONNOR MORRELL FLYNN | ON FILE |
| CONNOR MUILENBURG | ON FILE |
| CONNOR NEIL EMBLING | ON FILE |
| CONNOR NICHOLAS JEPSEN | ON FILE |
| CONNOR NOAH BAUGHMAN | ON FILE |
| CONNOR OSULLIVAN MORDECAI | ON FILE |
| CONNOR P DAUM | ON FILE |
| CONNOR PADDON | ON FILE |
| CONNOR PALLAV OBRIEN | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CONNOR PATRIC MC CARNEY | ON FILE |
| CONNOR PATRICK OKEEFE | ON FILE |
| CONNOR PATRICK THOMAS SMITH | ON FILE |
| CONNOR PAUL HUDOBA | ON FILE |
| CONNOR PAUL JONES | ON FILE |
| CONNOR PETER OLDROYD | ON FILE |
| CONNOR PINGREE HILLIER | ON FILE |
| CONNOR RAY STEPHENS | ON FILE |
| CONNOR REAGAN WELL | ON FILE |
| CONNOR REED ASKEW | ON FILE |
| CONNOR RICHARD GARRAHY | ON FILE |
| CONNOR RICHARD GEOFFROY | ON FILE |
| CONNOR ROBERT ZIMMER | ON FILE |
| CONNOR RUSSELL BURTON | ON FILE |
| CONNOR RUSSELL LYNCH | ON FILE |
| CONNOR RYAN MUNNS | ON FILE |
| CONNOR RYAN REID | ON FILE |
| CONNOR RYAN SOUTHWELL | ON FILE |
| CONNOR S CHERRY | ON FILE |
| CONNOR S JOHNSON | ON FILE |
| CONNOR SCOTT LEWIS | ON FILE |
| CONNOR SCOTT SMITH | ON FILE |
| CONNOR SHIKE TAUBIN | ON FILE |
| CONNOR STEPHEN SKELE | ON FILE |
| CONNOR STEVEN FORSYTH | ON FILE |
| CONNOR STEVENS MCELROY | ON FILE |
| CONNOR T DALY | ON FILE |
| CONNOR T HEALY | ON FILE |
| CONNOR THOMAS BOETHIG | ON FILE |
| CONNOR THOMAS MEEUWSEN | ON FILE |
| CONNOR THOMAS MURPHY | ON FILE |
| CONNOR THOMAS ORMEROD | ON FILE |
| CONNOR THOMAS ROBERTS | ON FILE |
| CONNOR THOMAZ MACELUCH | ON FILE |
| CONNOR WAYNE MALNACK | ON FILE |
| CONNOR WESTON TOWLES | ON FILE |
| CONNOR WILLIAM ROBERTS | ON FILE |
| CONNOR WILLIAM RONALD CHESEBROUGH | ON FILE |
| CONNOR WILLIAM STEELE | ON FILE |
| CONNOR WILLIAM WHITE | ON FILE |
| CONNY MATTIAS BRUNNKVIST | ON FILE |
| CONNY WENZEL | ON FILE |
| CONOR AARON CALLAHAN | ON FILE |
| CONOR AARON CHANG | ON FILE |
| CONOR ALEXANDER CHAMNESS | ON FILE |
| CONOR ANGUS MCMURTRIE | ON FILE |
| CONOR BRIAN MCCABE | ON FILE |
| CONOR COLIN BOYLE | ON FILE |
| CONOR CRAIG W BURGESS | ON FILE |
| CONOR DALY | ON FILE |
| CONOR DANIEL SULLIVAN | ON FILE |
| CONOR DAVID BROWN | ON FILE |
| CONOR DOCKRY | ON FILE |
| CONOR DONAL O SULLIVAN | ON FILE |

**STRETTO**

**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CONOR DONNELLY | ON FILE |
| CONOR EUGENE ARNOLD | ON FILE |
| CONOR FRANCIS DONNELLY | ON FILE |
| CONOR FRANCIS MC DERMOTT | ON FILE |
| CONOR FRANCIS WALSH | ON FILE |
| CONOR G NAUGHTON | ON FILE |
| CONOR HANSEN | ON FILE |
| CONOR HARRY SMYTHE | ON FILE |
| CONOR HEAVEY DEPAOLI | ON FILE |
| CONOR I ANDERSON | ON FILE |
| CONOR J FOGARTY | ON FILE |
| CONOR J MAHONY | ON FILE |
| CONOR J OMARA | ON FILE |
| CONOR JAMES COUGHLAN | ON FILE |
| CONOR JAMES DEWE | ON FILE |
| CONOR JAMES FISHER | ON FILE |
| CONOR JAMES LYONS | ON FILE |
| CONOR JENS PESCH | ON FILE |
| CONOR JOHN MCLAUGHLIN | ON FILE |
| CONOR JOHN NEENAN | ON FILE |
| CONOR JOHN SHEALY | ON FILE |
| CONOR JOSEPH MC CRUDDEN | ON FILE |
| CONOR JOSEPH MCINTYRE | ON FILE |
| CONOR JOSEPH O BRIEN | ON FILE |
| CONOR KETTLE HEUN | ON FILE |
| CONOR KINSELLA | ON FILE |
| CONOR L MONTGOMERY | ON FILE |
| CONOR LYNAM | ON FILE |
| CONOR LYNN BRUMMER | ON FILE |
| CONOR MANNING | ON FILE |
| CONOR MARK REDMOND | ON FILE |
| CONOR MARTIN HOBAN | ON FILE |
| CONOR MC KERNAN | ON FILE |
| CONOR MC NAMEE | ON FILE |
| CONOR MICHAEL ODWYER | ON FILE |
| CONOR MURPHY | ON FILE |
| CONOR MURTAGH | ON FILE |
| CONOR NATHANIEL SUTHERIN | ON FILE |
| CONOR PATRICK KNEAFSEY | ON FILE |
| CONOR PATRICK MAGUIRE | ON FILE |
| CONOR PATRICK OMARA | ON FILE |
| CONOR PAUL DUGGAN | ON FILE |
| CONOR PAUL MC NAMARA | ON FILE |
| CONOR PAUL MOTYER | ON FILE |
| CONOR PAUL MURPHY | ON FILE |
| CONOR PEARSE BROWN | ON FILE |
| CONOR RHYS THOMAS | ON FILE |
| CONOR RORY SEAMUS GREEN | ON FILE |
| CONOR SAMUEL BROWN | ON FILE |
| CONOR STEPHEN MCLAUGHLIN | ON FILE |
| CONOR STEPHEN MURPHY | ON FILE |
| CONOR THOMAS BLAIN | ON FILE |
| CONOR THOMAS MURRAY | ON FILE |
| CONOR THOMAS OHANLON | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CONOR WILLIAM BUCKLEY | ON FILE |
| CONOR WILSON GRANDQUIST | ON FILE |
| CONRAD AARON CROSHAW | ON FILE |
| CONRAD ALLAN HOLBERT JR | ON FILE |
| CONRAD ALLENCARRASCO LEANDER | ON FILE |
| CONRAD BENNET CHIU | ON FILE |
| CONRAD CAMERON FOX | ON FILE |
| CONRAD CHI HENG YEUNG | ON FILE |
| CONRAD CHOW | ON FILE |
| CONRAD CHRISTIAN DAVID TARASUK | ON FILE |
| CONRAD CORBELLA BAGOT | ON FILE |
| CONRAD EDWARD DAMRAU | ON FILE |
| CONRAD EDWARDHEYSINGER WILLIAMS | ON FILE |
| CONRAD ELWYN CHEN | ON FILE |
| CONRAD ERSKINE ROSSER | ON FILE |
| CONRAD F STANDISH | ON FILE |
| CONRAD FRANCIS JOYNER | ON FILE |
| CONRAD HOWELL | ON FILE |
| CONRAD HUBELE | ON FILE |
| CONRAD JAMES HAZELWOOD | ON FILE |
| CONRAD JAYLIN CHAN | ON FILE |
| CONRAD JEFFERSON BRAVO RUBINA | ON FILE |
| CONRAD JOSEPH BUCHOLTZ | ON FILE |
| CONRAD JOSEPH FEAGIN | ON FILE |
| CONRAD K CONGRENE | ON FILE |
| CONRAD KENNETH ELLIOTT | ON FILE |
| CONRAD KEVIN KOZLOWSKI | ON FILE |
| CONRAD KUCK | ON FILE |
| CONRAD MAURICE CLARKE | ON FILE |
| CONRAD MITCHELL SAIN | ON FILE |
| CONRAD NIEL BASSON | ON FILE |
| CONRAD OLIVER JOSON | ON FILE |
| CONRAD PACHOWSKI PACHOWSKI | ON FILE |
| CONRAD PAN HOK HIM | ON FILE |
| CONRAD PHILIP SHAW | ON FILE |
| CONRAD PURIFICACION CONDE | ON FILE |
| CONRAD R FOUNTAIN | ON FILE |
| CONRAD REECE YATES | ON FILE |
| CONRAD RENARD REYNOLDS | ON FILE |
| CONRAD S SHIU | ON FILE |
| CONRAD SPANGLER | ON FILE |
| CONRAD STUART WALTERS | ON FILE |
| CONRAD TYLER KELSO | ON FILE |
| CONRAD VALENTIN STAHL | ON FILE |
| CONRAD VICTOR PECK | ON FILE |
| CONRAD YING ZHUO GUO | ON FILE |
| CONRAD ZYLKO | ON FILE |
| CONRADO ABEL DARIO VELAZQUEZ | ON FILE |
| CONRADO BERNARDO GAN | ON FILE |
| CONRADO GABRIELRODRIGO FERNANDEZ | ON FILE |
| CONRADO LOEBLEIN | ON FILE |
| CONRADO MELIAN PAINO FERNANDEZ | ON FILE |
| CONRADO RAUL VARONA | ON FILE |
| CONRADO XAVIER PASTRANO ACOSTA | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CONROY ANTHONY MCINNIS | ON FILE |
| CONROY GOODWRITCH RICKETTS | ON FILE |
| CONSTADINOS KOUTSOTHEODOROS | ON FILE |
| CONSTANCA DE MENESES BETTENCOURT | ON FILE |
| CONSTANCA MARIA TIPPING BETTENCOURT DA CAMARA DE MIRANDA | ON FILE |
| CONSTANCE ADJOUA B DE PATOUL | ON FILE |
| CONSTANCE BERTHA KADANSKY | ON FILE |
| CONSTANCE CAMILLE MARIE FENOLL | ON FILE |
| CONSTANCE CATHARINA CLAEYS | ON FILE |
| CONSTANCE CATHERINE MARIE DUFOUR | ON FILE |
| CONSTANCE DEE ABNEY | ON FILE |
| CONSTANCE DORA ANDREWS | ON FILE |
| CONSTANCE EILEEN WEGENER | ON FILE |
| CONSTANCE FRANCES RICE | ON FILE |
| CONSTANCE HOPE HOPKINS | ON FILE |
| CONSTANCE KOCH | ON FILE |
| CONSTANCE LOUISE YARBOUGH | ON FILE |
| CONSTANCE LYNN ORUD | ON FILE |
| CONSTANCE MARY HUGHESV | ON FILE |
| CONSTANCE TAYLOR BARNES | ON FILE |
| CONSTANTA TIRLEA | ON FILE |
| CONSTANTIJN ASAMOAH | ON FILE |
| CONSTANTIJN LURVINK | ON FILE |
| CONSTANTIN A SOKOLINSKY | ON FILE |
| CONSTANTIN ALEXANDER CRAIS | ON FILE |
| CONSTANTIN ALEXANDER GAUL | ON FILE |
| CONSTANTIN ALEXANDRU GAVRILENCO | ON FILE |
| CONSTANTIN ALIN COMAN | ON FILE |
| CONSTANTIN ANDRE JEAN JACQUES SAGUIN | ON FILE |
| CONSTANTIN ARGHIRESCU | ON FILE |
| CONSTANTIN ASTRATINEI | ON FILE |
| CONSTANTIN CATALIN NEGOIU | ON FILE |
| CONSTANTIN CIRIMPEI | ON FILE |
| CONSTANTIN CORNEL DINESCU | ON FILE |
| CONSTANTIN COSMIN PALADE | ON FILE |
| CONSTANTIN DANIEL TRANDAFIR | ON FILE |
| CONSTANTIN ÈŠUĖ›U | ON FILE |
| CONSTANTIN FILIP GODINA | ON FILE |
| CONSTANTIN GHEORGHE | ON FILE |
| CONSTANTIN ILIESCU | ON FILE |
| CONSTANTIN IOSSELIANI | ON FILE |
| CONSTANTIN JOHN CHARLES VARATHARAJAN | ON FILE |
| CONSTANTIN KIRR | ON FILE |
| CONSTANTIN MARIAN TOADER | ON FILE |
| CONSTANTIN MENELAS IATROU | ON FILE |
| CONSTANTIN MINOV | ON FILE |
| CONSTANTIN MOROHAI | ON FILE |
| CONSTANTIN NICOLAS AURELE ANTOINE | ON FILE |
| CONSTANTIN OLARU | ON FILE |
| CONSTANTIN PIETSCH | ON FILE |
| CONSTANTIN POPA | ON FILE |
| CONSTANTIN RADU | ON FILE |
| CONSTANTIN SORIN CAPATINA | ON FILE |
| CONSTANTIN SPYROU | ON FILE |

 

**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CONSTANTIN STINGHERU | ON FILE |
| CONSTANTIN THASE | ON FILE |
| CONSTANTIN VERETENNICOV | ON FILE |
| CONSTANTIN VICTOR BARA | ON FILE |
| CONSTANTINA HUINCHO CONDORE | ON FILE |
| CONSTANTINE ATHANASIUS GEORGAS | ON FILE |
| CONSTANTINE CONNER KECHRIOTIS | ON FILE |
| CONSTANTINE DOKOLAS | ON FILE |
| CONSTANTINE EFESSOPOULOS | ON FILE |
| CONSTANTINE HAMPERS | ON FILE |
| CONSTANTINE I GAVRAS | ON FILE |
| CONSTANTINE MICHAEL KIRIAKOU | ON FILE |
| CONSTANTINE SOO | ON FILE |
| CONSTANTIN-LIVIU LETEANU | ON FILE |
| CONSTANTINO ALAS BORJE | ON FILE |
| CONSTANTINO FERRANDIS RUIZ | ON FILE |
| CONSTANTINO KUO CHANG | ON FILE |
| CONSTANTINO L POZZI III | ON FILE |
| CONSTANTINO VAZQUEZ CASADO | ON FILE |
| CONSTANTINOS BULGARIDES | ON FILE |
| CONSTANTINOS DINO HATZOPOULOS | ON FILE |
| CONSTANTINOS GEORGIOU | ON FILE |
| CONSTANTINOS GOUSKOS | ON FILE |
| CONSTANTINOS KRITIKOS | ON FILE |
| CONSTANTINOS TSIMIKLIS | ON FILE |
| CONSTANTIUS NEIL CHANDRA | ON FILE |
| CONSTANZA AILIN PONCE | ON FILE |
| CONSTANZA DEL PILAR BARAHONA SAN MARTIN | ON FILE |
| CONSTANZA FUENTES ROVIROSA | ON FILE |
| CONSTANZA JULIETA ACUNXXA PEREZ | ON FILE |
| CONSTANZA LIS GRINBERG | ON FILE |
| CONSTANZA NICOLE ARAYA MELLA | ON FILE |
| CONSTANZA PATRICIA BAZAN URRUTIA | ON FILE |
| CONSTANZE KÄŒECKE | ON FILE |
| CONSTANZE NANUK JÃ„GER | ON FILE |
| CONSUELO BEATRIZ HERNANDEZ HERRERA | ON FILE |
| CONSUELO CIARLA | ON FILE |
| CONSUELO I NUNEZ | ON FILE |
| CONSUELO JARAMILLO | ON FILE |
| CONSUELO MARIN ANGEL | ON FILE |
| CONSUELO OAMPOS SNEVE | ON FILE |
| CONSUELO PAZ TORO FUENTES | ON FILE |
| CONSUELO POVEDA | ON FILE |
| CONSUELO RAMOS | ON FILE |
| CONSUELO RUDELLO | ON FILE |
| CONSUELO SORBELLO | ON FILE |
| CONSUELO VANESSA FISCHER | ON FILE |
| CONTEMPORARY APARTMENTS LLC | ON FILE |
| CONTINA CHAMBERS | ON FILE |
| CONTRERAS GIORDANO ALBERTO CARLO | ON FILE |
| CONTRERAS JOSE ANDRES | ON FILE |
| CONWAY WONG | ON FILE |
| COOPER BAYARD POTTER | ON FILE |
| COOPER BOYD LLEWELYN | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| COOPER BRADLEY BARNES | ON FILE |
| COOPER BRETT GODFREY | ON FILE |
| COOPER COOPER | ON FILE |
| COOPER DANIEL DAVIES | ON FILE |
| COOPER HENRY SCHILLING | ON FILE |
| COOPER J PONTELANDOLFO | ON FILE |
| COOPER JOSEPH RODDEN | ON FILE |
| COOPER LANDON MORK | ON FILE |
| COOPER LEO PARADISE FOULKE | ON FILE |
| COOPER LIMOND RIBB | ON FILE |
| COOPER MICHAEL KOLL HEDTKE | ON FILE |
| COOPER MICHAEL SIMPSON | ON FILE |
| COOPER PAUL EDGAR KIKUTA | ON FILE |
| COOPER SCOTT DENEGRE | ON FILE |
| COOPER TRAVIS LEMORE | ON FILE |
| COOPER TY LARRY NICOLSON | ON FILE |
| COOPER WELLINGTON SINCLAIR | ON FILE |
| COOPER WILLIAM HUNT | ON FILE |
| COOSJE J L HULSMAN | ON FILE |
| COPEY MARQUIS RICE | ON FILE |
| COPPER HILL INC 401(K) PROFIT SHARING PLAN | ON FILE |
| COPPER HILL INC. DEFINED BENEFIT PLAN | ON FILE |
| CORA F DIVINY | ON FILE |
| CORA K GROSS | ON FILE |
| CORA LEE MARIE PURVIS | ON FILE |
| CORA LIN COLEMAN | ON FILE |
| CORA M DOERR | ON FILE |
| CORA MARY HEVERIN | ON FILE |
| CORA MARY LESLIE | ON FILE |
| CORA PATRICIA REGAN | ON FILE |
| CORAL MANZANERA RUIZ | ON FILE |
| CORALEE MARGARET OVERBOE | ON FILE |
| CORALIE COUTURIER | ON FILE |
| CORALIE FANNY MAGALIE DESCHAMPS | ON FILE |
| CORALIE GROSSI | ON FILE |
| CORALIE JOANNE MALONEY | ON FILE |
| CORALIE JONEEN BENPORATH | ON FILE |
| CORALIE MIGUEL | ON FILE |
| CORALIE NATHALIE GRANDJEAN | ON FILE |
| CORAZON AGNES TEJERO TUBANA | ON FILE |
| CORAZON MORCILLA | ON FILE |
| CORAZON PEREZ FERNANDEZ | ON FILE |
| CORBAN ALEXANDER BELL | ON FILE |
| CORBAN BRADLEY GREEN | ON FILE |
| CORBAN INVESTMENTS LLC | ON FILE |
| CORBEN ALEXANDER MCELMURRY | ON FILE |
| CORBEN JOSEPH EVANS | ON FILE |
| CORBETT WILLIAM LAWRENCE | ON FILE |
| CORBIN ANTHONY KISER | ON FILE |
| CORBIN CARTER | ON FILE |
| CORBIN CHRISTOPHER BRISTOW | ON FILE |
| CORBIN CLARK STONE | ON FILE |
| CORBIN DOUGLAS LYNN | ON FILE |
| CORBIN FOLKERTS | ON FILE |

**STRETTO**

**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CORBIN HARRY JACKLIN | ON FILE |
| CORBIN JAMES RIVERA | ON FILE |
| CORBIN PAUL RANDALL | ON FILE |
| CORBIN RAWIRI LORD | ON FILE |
| CORBIN S WHITE | ON FILE |
| CORBIN TAKESHI LAITIPAYA | ON FILE |
| CORBIN THOMAS TENNEY | ON FILE |
| CORBY DEVLIN HAMMICK | ON FILE |
| CORC HANNA GUELENAY | ON FILE |
| CORD ALEXANDER SCHMIDT | ON FILE |
| CORD BIGGS | ON FILE |
| CORD DANIEL PATRICK | ON FILE |
| CORD DAVID BUEKER JR | ON FILE |
| CORDARO ROBERTKARL JOHNSON | ON FILE |
| CORDELL LEE GILLINGHAM | ON FILE |
| CORDELL TYLER BARTRUM | ON FILE |
| CORDERO PATRICK JOHN VISDA | ON FILE |
| CORDERO VICTOR HIPOLITO | ON FILE |
| CORDES ANICETO MARTINS DIOGO | ON FILE |
| CORDIN ANTHONY POGUE | ON FILE |
| CORDINO A LONGIOTTI | ON FILE |
| CORDON LANDREW WOOLWORTH | ON FILE |
| CORDON MAOO CHEE LAM | ON FILE |
| CORDULA UTA WIESEMANN | ON FILE |
| CORDY JOSEPH | ON FILE |
| CORDY MAY MOORE | ON FILE |
| COREE TE WEHI MAHU | ON FILE |
| COREEN ELIZABETH DOUCETT | ON FILE |
| CORENE A ABREGO | ON FILE |
| CORENTHIN FELIX CHASSOUANT | ON FILE |
| CORENTIN ALAIN GUICHAOUA | ON FILE |
| CORENTIN ALEXANDRE STADLER | ON FILE |
| CORENTIN ALVES | ON FILE |
| CORENTIN BENOIT O DEHEM | ON FILE |
| CORENTIN DEMOITIE | ON FILE |
| CORENTIN EMILIEN PIERRE CHESNEAU | ON FILE |
| CORENTIN EMMANUEL BARRIOL | ON FILE |
| CORENTIN EVEZARD | ON FILE |
| CORENTIN GOULHEN | ON FILE |
| CORENTIN GUY G MISERQUE | ON FILE |
| CORENTIN GUY Q ROSE | ON FILE |
| CORENTIN JEROME AURELIEN CAILLEAUD | ON FILE |
| CORENTIN JOHN JULIAN SAINT-BELLIE | ON FILE |
| CORENTIN JULIEN CALVEZ | ON FILE |
| CORENTIN LAURENT JEAN MARC VENZAC | ON FILE |
| CORENTIN LE PERCHEC | ON FILE |
| CORENTIN LOUIS LAPARRE | ON FILE |
| CORENTIN MARC DOMINIQUE LHEUREUX | ON FILE |
| CORENTIN MOCQUILLON | ON FILE |
| CORENTIN PATRICK DECROIX | ON FILE |
| CORENTIN PAUL JEAN JEAN-CLAUDE PAINCHAUD | ON FILE |
| CORENTIN PAUL MARIE GUEGAN | ON FILE |
| CORENTIN PIERLOT | ON FILE |
| CORENTIN PIERRE BLANCHET | ON FILE |

 STRETTO

**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CORENTIN PIERRE JOSEPH LUCIEN MONMEYRAN | ON FILE |
| CORENTIN PIERRE PASCAL MEISTERLIN | ON FILE |
| CORENTIN PIERRE-MARIE STAUDER | ON FILE |
| CORENTIN ROGER LOUVIOT | ON FILE |
| CORENTIN SANIARD | ON FILE |
| CORENTIN VINCENT BESANCON | ON FILE |
| CORENTIN YVES ETIENNE BRUZAILLE | ON FILE |
| CORENTIN YVES VIRGINIO LETORT | ON FILE |
| CORENTIN YVON GERARD JEAN LARBOULETTE | ON FILE |
| CORETTE MARJORIE ROSALIND PENNEY | ON FILE |
| COREY A COLE | ON FILE |
| COREY A MARTINEZ ROBINSON | ON FILE |
| COREY A TELFER | ON FILE |
| COREY ADAM MC NEILL | ON FILE |
| COREY ADAM STANTON | ON FILE |
| COREY ALAN BLUMBERG | ON FILE |
| COREY ALAN BONTRAGER | ON FILE |
| COREY ALAN DABB | ON FILE |
| COREY ALAN FARR | ON FILE |
| COREY ALAN JACKSON | ON FILE |
| COREY ALAN REHBURG | ON FILE |
| COREY ALBERT STAAB | ON FILE |
| COREY ALDON THEISEN | ON FILE |
| COREY ALEXANDER BUTCHART | ON FILE |
| COREY ALLAN HESLOP UNDERWOOD | ON FILE |
| COREY ALLAN SKADBURG | ON FILE |
| COREY ALLEN BLYTHE | ON FILE |
| COREY ALLEN FAWCETT | ON FILE |
| COREY ANDREW OAKLEY | ON FILE |
| COREY ANNA MARIA CASEY | ON FILE |
| COREY ANTHONY BERRIER | ON FILE |
| COREY ANTOINE COLEMAN | ON FILE |
| COREY ANTONIO MALCOLM SALDANA | ON FILE |
| COREY ARGENTA LOVETT | ON FILE |
| COREY BENJAMIN DYER RHULE | ON FILE |
| COREY BLAINE GARMON | ON FILE |
| COREY BLAINE GROTE | ON FILE |
| COREY BRANDON DAVIS | ON FILE |
| COREY BROOKS HORNE | ON FILE |
| COREY CHARLES HEWLING | ON FILE |
| COREY CHRISTOPHER MCCULLOUGH | ON FILE |
| COREY CHRISTOPHER SANDERSON | ON FILE |
| COREY CITRON | ON FILE |
| COREY CRESSWELL | ON FILE |
| COREY CURTIS WEBER | ON FILE |
| COREY D ASKWITH | ON FILE |
| COREY D DOWNIE | ON FILE |
| COREY D PARKER | ON FILE |
| COREY D WRATTEN | ON FILE |
| COREY DANE HUGHES | ON FILE |
| COREY DANIEL LIPOW | ON FILE |
| COREY DANIEL MIESEL | ON FILE |
| COREY DARNELL BENNETT | ON FILE |
| COREY DAVID CORPODIAN | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| COREY DAVID LUDEMAN | ON FILE |
| COREY DAVID SATTERWHITE | ON FILE |
| COREY DESHON KRAMER | ON FILE |
| COREY DEVANTE J WHITE | ON FILE |
| COREY DEXTER CASSIDY | ON FILE |
| COREY DOUGLAS HANSON | ON FILE |
| COREY DOUGLAS LEE-KOO | ON FILE |
| COREY DURELL HAMMOND | ON FILE |
| COREY EDWARD BLINE | ON FILE |
| COREY EDWARD CHESS | ON FILE |
| COREY EDWARD JOHNSON | ON FILE |
| COREY EDWIN WALTON | ON FILE |
| COREY ERVEN | ON FILE |
| COREY ERVIN CRUM | ON FILE |
| COREY EVAN KENSINGER | ON FILE |
| COREY FRANCIS WEBB | ON FILE |
| COREY GERMAINE HALLEY | ON FILE |
| COREY GRANT DUKE | ON FILE |
| COREY GRANT JACOBS | ON FILE |
| COREY H DEITZ | ON FILE |
| COREY J LURTZ | ON FILE |
| COREY J THIELE | ON FILE |
| COREY J WALKER | ON FILE |
| COREY JACOB ALMAN | ON FILE |
| COREY JAMES ALLEN | ON FILE |
| COREY JAMES BRIDWELL | ON FILE |
| COREY JAMES COOPER | ON FILE |
| COREY JAMES D HUBERG | ON FILE |
| COREY JAMES DAVIS | ON FILE |
| COREY JAMES DAVIS | ON FILE |
| COREY JAMES FISHER | ON FILE |
| COREY JAMES HANRAHAN | ON FILE |
| COREY JAMES HARRIS | ON FILE |
| COREY JAMES ROFF | ON FILE |
| COREY JAMES SAGENICH | ON FILE |
| COREY JAMES SANCHO | ON FILE |
| COREY JAMES SMITH | ON FILE |
| COREY JAMES STONE | ON FILE |
| COREY JAY BENNETT | ON FILE |
| COREY JAY SAVAGE | ON FILE |
| COREY JOHN BIAZZO | ON FILE |
| COREY JOHN CLINTON WALSH | ON FILE |
| COREY JOHN PHILLPOTT | ON FILE |
| COREY JONATHON THRUSH | ON FILE |
| COREY JOSEPH LEEPPER | ON FILE |
| COREY JOSEPH PUGLIESE | ON FILE |
| COREY JOSEPH ROZAS | ON FILE |
| COREY JOSEPH WASZYNSKI | ON FILE |
| COREY JOSEPHPAUL COPOUS | ON FILE |
| COREY KARL BARNO | ON FILE |
| COREY LA MERE | ON FILE |
| COREY LAMAR MCMILLIAN | ON FILE |
| COREY LAMONTTE CHAVOUS | ON FILE |
| COREY LEONARD SCHULTZ | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| COREY LIAN | ON FILE |
| COREY LYNN FINNELL | ON FILE |
| COREY M GERBER | ON FILE |
| COREY M MCGUIRE | ON FILE |
| COREY MATHEW GILL | ON FILE |
| COREY MATHEW NUSS | ON FILE |
| COREY MATTHEW GETTIG | ON FILE |
| COREY MATTHEW IRWIN | ON FILE |
| COREY MATTHEW JOHNSTON | ON FILE |
| COREY MATTHEW PEKULA | ON FILE |
| COREY MATTHEW WHEELER | ON FILE |
| COREY MAURICE JOHNSON | ON FILE |
| COREY MICAH KERDMAN ANDRADE | ON FILE |
| COREY MICHAEL | ON FILE |
| COREY MICHAEL BODA | ON FILE |
| COREY MICHAEL GIA VU | ON FILE |
| COREY MICHAEL LEHMAN | ON FILE |
| COREY MICHAEL NARVERUD | ON FILE |
| COREY MICHAEL SHEEHAN | ON FILE |
| COREY MICHAEL TINNEY | ON FILE |
| COREY MITCHELL VUONG | ON FILE |
| COREY MURRAY SANTO BORGH | ON FILE |
| COREY NICOLE BARRETT | ON FILE |
| COREY P VARDY | ON FILE |
| COREY PATRICK BRUNDAGE | ON FILE |
| COREY PATRICK MC LAUGHLIN | ON FILE |
| COREY PATRICK RAMSEY | ON FILE |
| COREY PATRICK WALSH | ON FILE |
| COREY PETER SOLOMON | ON FILE |
| COREY R PLOZZA | ON FILE |
| COREY R TOKARZ | ON FILE |
| COREY RANDALL KLATT | ON FILE |
| COREY RICHARD CHANG | ON FILE |
| COREY RICHARDSON | ON FILE |
| COREY ROBERT MAX EDLINGER | ON FILE |
| COREY ROBERT SUDHOFF | ON FILE |
| COREY ROHAN THOMPSON | ON FILE |
| COREY RUSSELL STRYKER | ON FILE |
| COREY RYAN CALLAHAN | ON FILE |
| COREY RYAN FISHER | ON FILE |
| COREY RYAN RODRIGUEZ | ON FILE |
| COREY SHAE ZORDAN | ON FILE |
| COREY SHAWN KENDALL | ON FILE |
| COREY SMITH | ON FILE |
| COREY SPENCER | ON FILE |
| COREY STEVEN HENICK | ON FILE |
| COREY STEVEN MILLER | ON FILE |
| COREY STEVENS | ON FILE |
| COREY TAWHERO POWELL | ON FILE |
| COREY THOMAS BINDNER | ON FILE |
| COREY THOMAS PHILLIPS | ON FILE |
| COREY TODD FAULKERSON | ON FILE |
| COREY TRISTAN SUSOL | ON FILE |
| COREY TURNER | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| COREY VAUGHN ETRIS | ON FILE |
| COREY VERDELL MILLER | ON FILE |
| COREY VICTOR STANISCIA | ON FILE |
| COREY WADE | ON FILE |
| COREY WILLIAM HILTON | ON FILE |
| COREY WILLIAMS | ON FILE |
| COREY WILLIS | ON FILE |
| CORHINNE BIANCA ROSALES MENOS | ON FILE |
| CORI R NOLETTE | ON FILE |
| CORIEN HENDRIKA M STAELS | ON FILE |
| CORIN ALEXANDER GILES | ON FILE |
| CORIN M FLETCHER | ON FILE |
| CORIN MARLA YAMASAKI | ON FILE |
| CORIN MICHAEL CASEY | ON FILE |
| CORIN PANEY | ON FILE |
| CORIN ROBERT EVAN LUDWIG-SIMKIN | ON FILE |
| CORINA DOCTRINE | ON FILE |
| CORINA ELIZABETH VERA ARIAS | ON FILE |
| CORINA EUGENIA MIHALACHE | ON FILE |
| CORINA MARIA HOPMAN | ON FILE |
| CORINA MIREYA VANEGAS | ON FILE |
| CORINA OROZCOCAUSOR | ON FILE |
| CORINA PETRONELA UDREA | ON FILE |
| CORINA STEGARESCU MIRA | ON FILE |
| CORINE CHRISTIANE LEWIS | ON FILE |
| CORINE DOROTHY HOL | ON FILE |
| CORINE F MANZANA | ON FILE |
| CORINE SCHREIBER | ON FILE |
| CORINNA MARGARET STOKES | ON FILE |
| CORINNA SCHUMACHER | ON FILE |
| CORINNA SIEGLINDE BECKERT | ON FILE |
| CORINNA SUSANNE BYSTRON | ON FILE |
| CORINNE A GUNTHER | ON FILE |
| CORINNE CANDELLERO | ON FILE |
| CORINNE CECILE JACOB | ON FILE |
| CORINNE CLAUDE CEPPO | ON FILE |
| CORINNE ELISABETH MICHELETTI | ON FILE |
| CORINNE ELIZABETH LLOYD | ON FILE |
| CORINNE FRANCOISE LEVEUF | ON FILE |
| CORINNE HAUSER | ON FILE |
| CORINNE JOHNETTE DANIELS | ON FILE |
| CORINNE JOSETTE MICHELE BAILLET | ON FILE |
| CORINNE LAI CHENG ADAMIDOU | ON FILE |
| CORINNE MARIE BERNADETTE POMPA-BERANGER | ON FILE |
| CORINNE MCCARTHY VANDERMEER | ON FILE |
| CORINNE MICHELE JACQUELINE ANDRIEU | ON FILE |
| CORINNE MICHELLE KERANS | ON FILE |
| CORINNE N DILORENZO | ON FILE |
| CORINNE NELLY ANDRES | ON FILE |
| CORINNE NICOLE STARK | ON FILE |
| CORINNE PASCALE SCHROIFF | ON FILE |
| CORINNE PAULINE NKONDJOCK | ON FILE |
| CORINNE RUTH VAN DER LEM | ON FILE |
| CORINNE SYLVIE STEVE | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CORINNE WAMPACH | ON FILE |
| CORINNE YPPERCIEL | ON FILE |
| CORISA JORDAN DULMAGE | ON FILE |
| CORLAN TYLER ROBINSON | ON FILE |
| CORLETTA NANCINE CLAY | ON FILE |
| CORLEY KINNANE | ON FILE |
| CORMAC DONOGH O RIORDAN | ON FILE |
| CORMAC LENNON | ON FILE |
| CORMAC MICHAEL MURRAY ABATE | ON FILE |
| CORMAC ROWE | ON FILE |
| CORMAC SHANE OBRIEN | ON FILE |
| CORMAC SIMON WALLACE | ON FILE |
| CORNE G VALKENBURG | ON FILE |
| CORNE HARM DANIEL VAN SPIJKER | ON FILE |
| CORNEILIUS ANTIONE MAGGETTE | ON FILE |
| CORNEL ANDREI TIBU | ON FILE |
| CORNEL BURSUC | ON FILE |
| CORNEL DOLFF | ON FILE |
| CORNEL PETRU TARCA | ON FILE |
| CORNEL VIRTOSU | ON FILE |
| CORNEL-CRISTIAN LUPAN | ON FILE |
| CORNELIA AFKE JAARSMA | ON FILE |
| CORNELIA ANITA DOMINIKA VAN LIEROP | ON FILE |
| CORNELIA ELLE DICHT-LOCHMEYER | ON FILE |
| CORNELIA M DE GROOT E/V VAN WINGERDEN | ON FILE |
| CORNELIA MARGA BRINKMANN | ON FILE |
| CORNELIA MEIÃ˘YL | ON FILE |
| CORNELIA NAOMI MOLENAAR | ON FILE |
| CORNELIA PATRICIA MICHEL ASCHWANDEN | ON FILE |
| CORNELIA ROSENAU | ON FILE |
| CORNELIA SPISKE | ON FILE |
| CORNELIA UTE VON SCHEVEN | ON FILE |
| CORNELIO ALDRIN QUERO MANGON | ON FILE |
| CORNELIS A KROON | ON FILE |
| CORNELIS ADRIANUS DEN OTTER | ON FILE |
| CORNELIS ANTONIUS TROMPERT | ON FILE |
| CORNELIS BOCHOVEN | ON FILE |
| CORNELIS FRANCISCU DENKERS | ON FILE |
| CORNELIS FRANCISCUS HOOGENDOORN | ON FILE |
| CORNELIS G HOOGENDIJK | ON FILE |
| CORNELIS G OOSTERBOS | ON FILE |
| CORNELIS H PHILIPSEN | ON FILE |
| CORNELIS H SPLINTERS | ON FILE |
| CORNELIS HENDRIK HERREBOUT | ON FILE |
| CORNELIS HERMAN MANNEE | ON FILE |
| CORNELIS J BAST | ON FILE |
| CORNELIS J BREUKELAAR | ON FILE |
| CORNELIS J C VERTEGAAL | ON FILE |
| CORNELIS J HUISSEN | ON FILE |
| CORNELIS J SIER | ON FILE |
| CORNELIS J SMIT | ON FILE |
| CORNELIS JACOBUS JOOSTE DU PLOOY | ON FILE |
| CORNELIS JACOBUS PETRUS MARTINUS BAREMANS | ON FILE |
| CORNELIS JACOBUS VAN GINKEL | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| CORNELIS JANSE UYS | ON FILE |
| CORNELIS JOHAN ERIC STEENKUIJL | ON FILE |
| CORNELIS JOHANNES DE JONG | ON FILE |
| CORNELIS JOHANNES HERDERSCHEE | ON FILE |
| CORNELIS JONKER | ON FILE |
| CORNELIS LOUWRENS VAN OOSLVEEN | ON FILE |
| CORNELIS MARIA VAN BEURDEN | ON FILE |
| CORNELIS MARIA VERBAKEN | ON FILE |
| CORNELIS MARINUS ANTONIUS MARIA KOOLEN | ON FILE |
| CORNELIS P PARLEVLIET | ON FILE |
| CORNELIS PATER | ON FILE |
| CORNELIS PIET VAN EKRIS | ON FILE |
| CORNELIS PIETER HERMANUS SCHONHAGE | ON FILE |
| CORNELIS SCHOUTEN | ON FILE |
| CORNELIS THEODORUS TEN KLOOSTER | ON FILE |
| CORNELIS TOET | ON FILE |
| CORNELIS VAN DER WELLE | ON FILE |
| CORNELIS WILHELM BEEKMAN | ON FILE |
| CORNELISJ W A MEIJER | ON FILE |
| CORNELIU ALEXANDRU PASCARIU | ON FILE |
| CORNELIU GEORGE COMAN | ON FILE |
| CORNELIU ROTARU | ON FILE |
| CORNELIU SOARES FERREIRA IFTIM | ON FILE |
| CORNELIU TUDOR VLAD | ON FILE |
| CORNELIU VACAREAN | ON FILE |
| CORNELIUS ANTHONY CONOR PURCELL | ON FILE |
| CORNELIUS ANTWAN GLEATON | ON FILE |
| CORNELIUS CHRISTIANUS VAN DEN BEEMD | ON FILE |
| CORNELIUS CHUA KIM ANN | ON FILE |
| CORNELIUS DVONN RICHARDS | ON FILE |
| CORNELIUS HALLER FREIESLEBEN | ON FILE |
| CORNELIUS JAR VAN SCHERPENZEEL | ON FILE |
| CORNELIUS LEENDERT DE HAAIJ | ON FILE |
| CORNELIUS LYNDELL POLK | ON FILE |
| CORNELIUS MARTHINUS MULLER | ON FILE |
| CORNELIUS MILES BOLINGER | ON FILE |
| CORNELIUS OKWUDILI EZEOKEKE | ON FILE |
| CORNELIUS R HARMON | ON FILE |
| CORNELIUS VON BEARD | ON FILE |
| CORNELIUS WADE MATTHEWS | ON FILE |
| CORNELL D DEGUIA | ON FILE |
| CORNELL STEVE GALOFTEANU | ON FILE |
| CORNELLS D ROMIJN | ON FILE |
| CORNELUS HENRIKUS JOSEPHUS SMEETS | ON FILE |
| CORNELUS KAREL TER MATEN | ON FILE |
| CORRADO CENCE | ON FILE |
| CORRADO CICCIARELLA | ON FILE |
| CORRADO DEIDDA | ON FILE |
| CORRADO DEKIMPE | ON FILE |
| CORRADO LEONARDI | ON FILE |
| CORRADO MARTINAZZOLI | ON FILE |
| CORRADO MODICA | ON FILE |
| CORRADO SCANAVINO | ON FILE |
| CORRAN LEON RUSSELL BEBAN | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CORRIE HUGH KELLY | ON FILE |
| CORRIE KEVIN BORDE | ON FILE |
| CORRIE L HOLLIDAY | ON FILE |
| CORRIE LACHARLES HYMAN | ON FILE |
| CORRIE LEE BIGNELL | ON FILE |
| CORRINA JOY SANTINO | ON FILE |
| CORRINA LOUISE WALKER | ON FILE |
| CORRINE PATRICIA SALLEE | ON FILE |
| CORRINE RENEE SISK | ON FILE |
| CORRINE RUTH YOUNG | ON FILE |
| CORRINE SARA BRIANTE | ON FILE |
| CORRY DANIEL BURTON | ON FILE |
| CORRYDON ADELBERT DRISCOLL III | ON FILE |
| CORT BRYAN WENZEL | ON FILE |
| CORT MICHAEL ROMO | ON FILE |
| CORTEZ MCKINLEY COOK | ON FILE |
| CORTEZ QUINTON BROWN | ON FILE |
| CORTINA RENAE BROWN | ON FILE |
| CORTLAND PRINCE BRIGHAM | ON FILE |
| CORTLAY JEROME HOSKINS | ON FILE |
| CORTNEY ALEXANDER ROBINSON | ON FILE |
| CORTNEY RAMON WILLIAMS | ON FILE |
| CORVDANCE GOFIGRANTE | ON FILE |
| CORVIN KNIPPENBERG | ON FILE |
| CORVUS ABYSS | ON FILE |
| CORWIN J LINDEMAN | ON FILE |
| CORWIN MICHAEL WOODWARD | ON FILE |
| CORY A FREEMAN | ON FILE |
| CORY AARON GREENBAUM | ON FILE |
| CORY ADAM DEVENPORT | ON FILE |
| CORY ALEXANDER BRYCK | ON FILE |
| CORY ALEXANDER SCHOENBORN | ON FILE |
| CORY ALEXANDER WILLIAMS | ON FILE |
| CORY ALLEN HASS | ON FILE |
| CORY ALLEN NELSON | ON FILE |
| CORY ANTWAN WAYE | ON FILE |
| CORY BENJAMIN BISHOP | ON FILE |
| CORY BENJAMIN RAE | ON FILE |
| CORY BRANT MCGUFFIN | ON FILE |
| CORY BRIAN MANKA | ON FILE |
| CORY BRIANNE RATH | ON FILE |
| CORY CAMASTA | ON FILE |
| CORY CECIL GRINSTEAD | ON FILE |
| CORY CHARLES GEROW | ON FILE |
| CORY CHARLES GOTTO | ON FILE |
| CORY CHARLES LAMOT | ON FILE |
| CORY CHRISTIAN SMITH | ON FILE |
| CORY CHRISTOPHER LUND | ON FILE |
| CORY CHRISTOPHER SMITH | ON FILE |
| CORY CHURKO | ON FILE |
| CORY CRAIG KEATE | ON FILE |
| CORY DALE LARSON | ON FILE |
| CORY DALE WELLS | ON FILE |
| CORY DANA REDDISH | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CORY DANE ZERWAS | ON FILE |
| CORY DANIEL HENSLEY | ON FILE |
| CORY DANIEL MCKEE | ON FILE |
| CORY DAVID BRYANT | ON FILE |
| CORY DAVID CARPENTER | ON FILE |
| CORY DAVID MARTILLA | ON FILE |
| CORY DAVID ROTH | ON FILE |
| CORY DEAN CLITES | ON FILE |
| CORY DEAN S LLOYD | ON FILE |
| CORY DENNIS TOMKINSON | ON FILE |
| CORY DOGGETT | ON FILE |
| CORY DONALD RICHARDS | ON FILE |
| CORY DOUGLAS FAWCETT | ON FILE |
| CORY DUSTIN HICKS | ON FILE |
| CORY E SIMS | ON FILE |
| CORY ERIC KNOWLTON | ON FILE |
| CORY FUMIO MAKISHI | ON FILE |
| CORY GRIFFIN | ON FILE |
| CORY HUGH JONES | ON FILE |
| CORY J INGLE | ON FILE |
| CORY J MAGNO | ON FILE |
| CORY J MAYS | ON FILE |
| CORY JAMELL SCOTT | ON FILE |
| CORY JAMES BOGLER | ON FILE |
| CORY JAMES DIEDERICH | ON FILE |
| CORY JAMES DUFFIN | ON FILE |
| CORY JAMES GORDON | ON FILE |
| CORY JAMES STEVEN BERGERON | ON FILE |
| CORY JAMES VILLENEUVE | ON FILE |
| CORY JASON COOK | ON FILE |
| CORY JASON STRAUSBAUGH | ON FILE |
| CORY JAY CHARUBHAT | ON FILE |
| CORY JEMAL HUBBARD | ON FILE |
| CORY JOE RULLER | ON FILE |
| CORY JOHN NUSBAUM | ON FILE |
| CORY JOSEPH EDWARDS | ON FILE |
| CORY JOSEPH WAALAND | ON FILE |
| CORY JOSHUA WALLACE | ON FILE |
| CORY K HILLS | ON FILE |
| CORY KOONCE YBARRA | ON FILE |
| CORY LAMAR BUSH | ON FILE |
| CORY LANDON NEWSOM | ON FILE |
| CORY LEBLANC GROBER | ON FILE |
| CORY LOUIS ANTHONY BUTLER | ON FILE |
| CORY LYLE AN CHIANG PARKER | ON FILE |
| CORY LYNN JEFFERSON | ON FILE |
| CORY LYNN SHEERS | ON FILE |
| CORY M FOX | ON FILE |
| CORY M NAGLE | ON FILE |
| CORY MATTHEW WILLIAMS | ON FILE |
| CORY MC CLARNON BOOK | ON FILE |
| CORY MICHAEL DOOLITTLE | ON FILE |
| CORY MICHAEL EGAN | ON FILE |
| CORY MICHAEL GODINA | ON FILE |

**STRETTO**

**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CORY O MUTH | ON FILE |
| CORY O SIMMONDS | ON FILE |
| CORY PEARCE TOLAR | ON FILE |
| CORY PHILLIP VITARELLI | ON FILE |
| CORY RANDALL NAAB | ON FILE |
| CORY RICHARD OLSON | ON FILE |
| CORY ROBERT BOOTH | ON FILE |
| CORY ROBERT COOPER | ON FILE |
| CORY ROBERT DAVENPORT | ON FILE |
| CORY ROBERT LEMKE | ON FILE |
| CORY ROBERT WEIR | ON FILE |
| CORY ROWLAND | ON FILE |
| CORY ROY MARTIN | ON FILE |
| CORY SCOTT MCARTOR | ON FILE |
| CORY SCOTT WHITE | ON FILE |
| CORY SEIJI YAMAGATA | ON FILE |
| CORY SHANE REITER | ON FILE |
| CORY STEVEN CONTINI | ON FILE |
| CORY STEVEN SEALE | ON FILE |
| CORY STEWART GEARLDS | ON FILE |
| CORY TAYIB DAVID BOLTON | ON FILE |
| CORY TAYLOR BEHUNIN | ON FILE |
| CORY THOMAS PYKE | ON FILE |
| CORY TIMOTHY VANHORN | ON FILE |
| CORY TROUP | ON FILE |
| CORY TYLER LAYNE | ON FILE |
| CORY WAYNE PETRIE | ON FILE |
| CORYENE LOH | ON FILE |
| COSCO ERIC JONES | ON FILE |
| COSETTE ANDREAKUUALOHA LEVY | ON FILE |
| COSIMA PATTINI | ON FILE |
| COSIMO BRIGANTE | ON FILE |
| COSIMO BUIA | ON FILE |
| COSIMO CARRIERI | ON FILE |
| COSIMO DAMIANO CARBONE | ON FILE |
| COSIMO DAMIANO SARACINO | ON FILE |
| COSIMO DI DIO | ON FILE |
| COSIMO FALLANI | ON FILE |
| COSIMO GIOVANNI CHISENA | ON FILE |
| COSIMO IENCO | ON FILE |
| COSIMO NAPOLETANO | ON FILE |
| COSIMO PETER PANETTA | ON FILE |
| COSIMO RECCHIA | ON FILE |
| COSIMO RIZZELLO | ON FILE |
| COSIMO SANTORO | ON FILE |
| COSIMO ZACCARO | ON FILE |
| COSINO CARDONE | ON FILE |
| COSITO EH | ON FILE |
| COSMA BONASIA | ON FILE |
| COSME FULANITO | ON FILE |
| COSME FULANITO | ON FILE |
| COSME FULANITO | ON FILE |
| COSMIN ALEXANDRU CIORNEI | ON FILE |
| COSMIN ALEXANDRU DOBRE | ON FILE |

**STRETTO**

**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| COSMIN BOGDAN GRIGORE | ON FILE |
| COSMIN BOGDAN TESLOVAN | ON FILE |
| COSMIN CLAUDIU IOAN PRODEA | ON FILE |
| COSMIN COJOCARIU | ON FILE |
| COSMIN CONSTANTIN BARDAN | ON FILE |
| COSMIN CONSTANTIN COVASNEANU | ON FILE |
| COSMIN FILIP IONESCU | ON FILE |
| COSMIN ION MISU | ON FILE |
| COSMIN ISOFACHE | ON FILE |
| COSMIN MIHAI OGICA | ON FILE |
| COSMIN MIHAI PASCARIU | ON FILE |
| COSMINA-CRISTINA VITAN | ON FILE |
| COSMIN-GABRIEL SURDU | ON FILE |
| COSMIN-IOSIF SFARLEA | ON FILE |
| COSMIN-NICOLAE LEBU | ON FILE |
| COSMO YI JIANG | ON FILE |
| COSS THOMAS BARNETTE | ON FILE |
| COSSA N GANDA | ON FILE |
| COSTA CAMILLO BUSKOP | ON FILE |
| COSTA CI AN SAMUEL | ON FILE |
| COSTANTINE MEZELIDES | ON FILE |
| COSTANTINE POPOLIZIO | ON FILE |
| COSTANTINO CICCONE | ON FILE |
| COSTANTINO GIOVANNI BRUNO ALBERICI | ON FILE |
| COSTANTINO IOFFREDI | ON FILE |
| COSTANTINO TORBIDONI | ON FILE |
| COSTANTINOS DIMOSTHENIS DAFNIS | ON FILE |
| COSTAS CONSTANTINOU | ON FILE |
| COSTAS NICHOLAOU | ON FILE |
| COSTAS PEPPAS | ON FILE |
| COSTEA IONUT | ON FILE |
| COSTEL ANUSCA | ON FILE |
| COSTEL MARIUS CORNEA | ON FILE |
| COSTEL MARIUS TOCHILA | ON FILE |
| COSTEL MATEI | ON FILE |
| COSTEL NASTA | ON FILE |
| COSTEL VALENTIN NICA | ON FILE |
| COSTES PIERRE ALAIN | ON FILE |
| COSTICA CONSTANTIN | ON FILE |
| COSTIN CRISTIAN BROASCA | ON FILE |
| COSTIN GABRIEL TESEDEANU | ON FILE |
| COSTINEL MADULAREA | ON FILE |
| COSTINEL MIREA | ON FILE |
| COSTON BORGAN BAIRD | ON FILE |
| COSTRIJA ALEXANDRU | ON FILE |
| COTI CELES | ON FILE |
| COTON MAE STINE | ON FILE |
| COTY ALLEN REYNOLDS | ON FILE |
| COTY J DUFFNER | ON FILE |
| COTY J DUFFNER | ON FILE |
| COTY JOSEPH CECH | ON FILE |
| COTY LEE THOMAS | ON FILE |
| COTY ROBERT MYRTIL | ON FILE |
| COUIS OREM | ON FILE |





**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| COURTENAY AMBER CAMPBELL | ON FILE |
| COURTENAY LLEWELLYN HUDSON PAULIN | ON FILE |
| COURTENAY VAN FRENCH | ON FILE |
| COURTLAND BEAKLEY JR | ON FILE |
| COURTLAND ERIC FABLE | ON FILE |
| COURTLAND MILES LONGSHORE | ON FILE |
| COURTLAND NATHANIEL WILKINS | ON FILE |
| COURTLAND RANDALL FAULKNER | ON FILE |
| COURTNEE HELEN STACEY | ON FILE |
| COURTNEY A AINSWORTH | ON FILE |
| COURTNEY ADAMS | ON FILE |
| COURTNEY ALEXANDRA DEFRANCESCO | ON FILE |
| COURTNEY ALEXIE WARDEN | ON FILE |
| COURTNEY ALEXIS JOHNSON | ON FILE |
| COURTNEY ALYA BERBEROGLU | ON FILE |
| COURTNEY ANNE BELOHLAVEK | ON FILE |
| COURTNEY ANNETTE REEVES | ON FILE |
| COURTNEY ANTHONY MCFARLANE | ON FILE |
| COURTNEY APRIL MOYERS | ON FILE |
| COURTNEY CAROLINE JOHNK | ON FILE |
| COURTNEY CARRINGTON MORRIS | ON FILE |
| COURTNEY CHASE RAMOND | ON FILE |
| COURTNEY CLEMENTS | ON FILE |
| COURTNEY DANTE ELKINS | ON FILE |
| COURTNEY DE LAURA | ON FILE |
| COURTNEY DENNIS HEWITT | ON FILE |
| COURTNEY EILISH MCLELLAN | ON FILE |
| COURTNEY ELIZABETH GAY | ON FILE |
| COURTNEY ELIZABETH MAULDIN | ON FILE |
| COURTNEY ELIZABETH MILLS | ON FILE |
| COURTNEY ELIZABETH STOHLTON | ON FILE |
| COURTNEY ENIEDO BROWN | ON FILE |
| COURTNEY HEATHER CARONONGAN | ON FILE |
| COURTNEY HUGH G OMANT | ON FILE |
| COURTNEY JAMAL RHODES | ON FILE |
| COURTNEY JANE CARLSON | ON FILE |
| COURTNEY JAYMES WESTHEIM | ON FILE |
| COURTNEY JENNIFER DI LAZZARO | ON FILE |
| COURTNEY JO SORAGHAN | ON FILE |
| COURTNEY K PRESTON TAYLOR | ON FILE |
| COURTNEY KAE ABOLT | ON FILE |
| COURTNEY KNOLL KOWK | ON FILE |
| COURTNEY L CRESTANI | ON FILE |
| COURTNEY LANE VANDEGRIFF | ON FILE |
| COURTNEY LASOL YOUNG | ON FILE |
| COURTNEY LAURA GIMENEZ | ON FILE |
| COURTNEY LEE DOYAL | ON FILE |
| COURTNEY LEE RECH | ON FILE |
| COURTNEY LEE RYAN | ON FILE |
| COURTNEY LEIGH IRELAN | ON FILE |
| COURTNEY LOUISE OCONNOR | ON FILE |
| COURTNEY LYNN ECHEVERRIA | ON FILE |
| COURTNEY LYNN MARTIN | ON FILE |
| COURTNEY LYNN MCDONOUGH | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| COURTNEY LYNN WALTERS | ON FILE |
| COURTNEY LYNNESE LOWE | ON FILE |
| COURTNEY M TEMPLE | ON FILE |
| COURTNEY MAREE GIBBS | ON FILE |
| COURTNEY MARIE CARLSON | ON FILE |
| COURTNEY MARIE HENECKE | ON FILE |
| COURTNEY MARIE SMITH | ON FILE |
| COURTNEY MELBOURNE WISDOM | ON FILE |
| COURTNEY MICHELLE REBEL | ON FILE |
| COURTNEY MICHELLE ROLAND | ON FILE |
| COURTNEY MONRGE WHITE | ON FILE |
| COURTNEY NICOLE KINGGARD | ON FILE |
| COURTNEY NICOLE RICHARDSON | ON FILE |
| COURTNEY PAIGE BAILLIE | ON FILE |
| COURTNEY PHILLIPS | ON FILE |
| COURTNEY REBEL | ON FILE |
| COURTNEY RICARDO SMITH | ON FILE |
| COURTNEY ROSE HAMILTON | ON FILE |
| COURTNEY S SAILORS | ON FILE |
| COURTNEY SEANICE WILLIAMS | ON FILE |
| COURTNEY TAYLER CAWTHON | ON FILE |
| COURTNEY Y ZENG | ON FILE |
| COVE ALLEN SOYARS | ON FILE |
| COVINO NICHOLAS MARINO | ON FILE |
| COVY PHANEKHAM | ON FILE |
| COWIN MACKENZIE PASSMORE | ON FILE |
| COWLES MONTAGUE SPENCER JR | ON FILE |
| COY ALEXANDER PENCE | ON FILE |
| COY DALAN SACCO | ON FILE |
| COY GENE SILLS | ON FILE |
| COY HARDY | ON FILE |
| COYOTE OMKARA | ON FILE |
| CP KUCERA | ON FILE |
| CP OLBE | ON FILE |
| CP SIMELANE | ON FILE |
| CPRAKASH KUMAR | ON FILE |
| CR JANSEN | ON FILE |
| CR KEMP | ON FILE |
| CRAIG A DARRAH | ON FILE |
| CRAIG A DINGMAN | ON FILE |
| CRAIG A EATON | ON FILE |
| CRAIG A HAMMELL | ON FILE |
| CRAIG A HIGGIN | ON FILE |
| CRAIG A PALMER | ON FILE |
| CRAIG A RUBINSTEIN | ON FILE |
| CRAIG A SHERRATT | ON FILE |
| CRAIG A SPICER | ON FILE |
| CRAIG A TOURTELOTTE | ON FILE |
| CRAIG AARON SMITH | ON FILE |
| CRAIG ADAM CERRATI | ON FILE |
| CRAIG ALAN BOWLING | ON FILE |
| CRAIG ALAN DARLING | ON FILE |
| CRAIG ALAN FOWLER | ON FILE |
| CRAIG ALAN LEHMAN | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CRAIG ALAN MILLER | ON FILE |
| CRAIG ALAN SCHERER | ON FILE |
| CRAIG ALAN SHEPPARD | ON FILE |
| CRAIG ALAN TRUDO | ON FILE |
| CRAIG ALAN WODEHOUSE | ON FILE |
| CRAIG ALEXANDER LANG | ON FILE |
| CRAIG ALLAN EMERY | ON FILE |
| CRAIG ALLAN FERGUSON | ON FILE |
| CRAIG ALLAN JOHNSON | ON FILE |
| CRAIG ALLAN SIMON | ON FILE |
| CRAIG ALLEN | ON FILE |
| CRAIG ALLEN BEARD | ON FILE |
| CRAIG ALLEN BURNS | ON FILE |
| CRAIG ALLEN CAIN | ON FILE |
| CRAIG ALLEN COUSINS | ON FILE |
| CRAIG ALLEN COX | ON FILE |
| CRAIG ALLEN POTTS | ON FILE |
| CRAIG ALLEN TUTTEROW | ON FILE |
| CRAIG ALLYN PARKIN | ON FILE |
| CRAIG ALLYN TONEY | ON FILE |
| CRAIG AMANDUS LEIBERT | ON FILE |
| CRAIG ANDREW BEATTIE | ON FILE |
| CRAIG ANDREW BOKESCH | ON FILE |
| CRAIG ANDREW HUGHSON | ON FILE |
| CRAIG ANDREW HUSTING | ON FILE |
| CRAIG ANDREW JACKSON | ON FILE |
| CRAIG ANDREW JOHNSTON | ON FILE |
| CRAIG ANDREW LUCIE | ON FILE |
| CRAIG ANDREW MACGREGOR | ON FILE |
| CRAIG ANDREW MASEK | ON FILE |
| CRAIG ANDREW MCLAUGHLIN | ON FILE |
| CRAIG ANDREW MULDOON | ON FILE |
| CRAIG ANDREW SALTER | ON FILE |
| CRAIG ANTHONY ANDERSON | ON FILE |
| CRAIG ANTHONY BIBERSTON | ON FILE |
| CRAIG ANTHONY CARRIER | ON FILE |
| CRAIG ANTHONY HESSENIUS | ON FILE |
| CRAIG ANTHONY SMITH | ON FILE |
| CRAIG ANTHONY WAKEHAM | ON FILE |
| CRAIG ANTHONY WARBURTON | ON FILE |
| CRAIG ANTONY PAUL | ON FILE |
| CRAIG ARMSTRONG-FRAY | ON FILE |
| CRAIG ARRAN CHAMBERS | ON FILE |
| CRAIG ARTHUR GALLAGHER | ON FILE |
| CRAIG AUSTIN | ON FILE |
| CRAIG AUSTIN FRANCIS | ON FILE |
| CRAIG B CHESTER | ON FILE |
| CRAIG BENJAMIN SCHRODER | ON FILE |
| CRAIG BENNETT FANKHAUSER | ON FILE |
| CRAIG BONNY | ON FILE |
| CRAIG BRENT FOSTER | ON FILE |
| CRAIG BRIAN MOKSNES | ON FILE |
| CRAIG BURCH | ON FILE |
| CRAIG BURKE | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CRAIG BYRNE | ON FILE |
| CRAIG CAMERON PATERSON | ON FILE |
| CRAIG CECIL ROSSITER | ON FILE |
| CRAIG CHARLES JOHNSON | ON FILE |
| CRAIG CHARLES MCKEE | ON FILE |
| CRAIG CHARLES ROBINSON | ON FILE |
| CRAIG CHARLES TESTERMAN | ON FILE |
| CRAIG CHARLES WHITE | ON FILE |
| CRAIG CHRISTOPHER DOLLERY | ON FILE |
| CRAIG CLYNTON RALPH | ON FILE |
| CRAIG COLIN JOHNSTON | ON FILE |
| CRAIG D ARMSTRONG | ON FILE |
| CRAIG D CARLEY | ON FILE |
| CRAIG DANIEL CHENG | ON FILE |
| CRAIG DAVID BOTTON | ON FILE |
| CRAIG DAVID COSBY | ON FILE |
| CRAIG DAVID DIGIOVANNI | ON FILE |
| CRAIG DAVID LEJEUNE | ON FILE |
| CRAIG DAVID WISHART | ON FILE |
| CRAIG DAVIS | ON FILE |
| CRAIG DEACON | ON FILE |
| CRAIG DELBERT EDMUND | ON FILE |
| CRAIG DELONTE THOMPSON | ON FILE |
| CRAIG DONAHUE FRAZIER | ON FILE |
| CRAIG DOUGLAS CAVANAUGH | ON FILE |
| CRAIG DOUGLAS FERGUSON | ON FILE |
| CRAIG DOUGLAS MCMULLEN | ON FILE |
| CRAIG DOUGLAS PRENTICE | ON FILE |
| CRAIG DUANE SWINNEY | ON FILE |
| CRAIG DUDLEY | ON FILE |
| CRAIG DUNWOODY | ON FILE |
| CRAIG DYLAN WEED | ON FILE |
| CRAIG E CHISHOLM | ON FILE |
| CRAIG EDWARD ARNOLD | ON FILE |
| CRAIG EDWARD MARSH | ON FILE |
| CRAIG EDWARD MCLEAN | ON FILE |
| CRAIG EDWARD PATTERSON | ON FILE |
| CRAIG EDWARD WETMORE | ON FILE |
| CRAIG ELLIS RITTENHOUSE | ON FILE |
| CRAIG EMERSON LAPARO | ON FILE |
| CRAIG ERBS | ON FILE |
| CRAIG ERIC DIVINE | ON FILE |
| CRAIG EUGENE GERACI | ON FILE |
| CRAIG EVERETT GREAGER | ON FILE |
| CRAIG FRANCIS BERLINGUETTE | ON FILE |
| CRAIG FRANCISCO D SOUZA | ON FILE |
| CRAIG FREDERICK PEARCE | ON FILE |
| CRAIG FREDRICK WILLIAMS | ON FILE |
| CRAIG G MOORE | ON FILE |
| CRAIG GERARD BOURQUE | ON FILE |
| CRAIG GRAHAM | ON FILE |
| CRAIG HENRY ANDREWS | ON FILE |
| CRAIG HOPETON FOSTER | ON FILE |
| CRAIG HOWARD BURNETT | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CRAIG IAN COOMBE | ON FILE |
| CRAIG J ANDERSON | ON FILE |
| CRAIG J ANZIVINO | ON FILE |
| CRAIG J IGL | ON FILE |
| CRAIG J LAUBE | ON FILE |
| CRAIG J PARSONS | ON FILE |
| CRAIG JAMES BRIGNALL | ON FILE |
| CRAIG JAMES CAPOZZIELLO | ON FILE |
| CRAIG JAMES LOUIS WOOLRIDGE | ON FILE |
| CRAIG JAMES PEACH | ON FILE |
| CRAIG JAMES SIMPSON | ON FILE |
| CRAIG JAMES WOLFEL | ON FILE |
| CRAIG JAY EDELHEIT | ON FILE |
| CRAIG JEROME RADTKE | ON FILE |
| CRAIG JESSIE GRUBBE | ON FILE |
| CRAIG JOHN BEARDMORE | ON FILE |
| CRAIG JOHN BELLINGER | ON FILE |
| CRAIG JOHN CHAPPELL | ON FILE |
| CRAIG JOHN MCMENAMIN | ON FILE |
| CRAIG JOHN WILDMAN | ON FILE |
| CRAIG JONATHAN FIEBE | ON FILE |
| CRAIG JOSEPH LALONDE | ON FILE |
| CRAIG JOSEPH MACPHEE | ON FILE |
| CRAIG JOSHUA WATSON | ON FILE |
| CRAIG K COLLINS | ON FILE |
| CRAIG KENT BECCUE | ON FILE |
| CRAIG KIRK STAMMLER | ON FILE |
| CRAIG L OLANDER | ON FILE |
| CRAIG L OLESEN | ON FILE |
| CRAIG L SMITH | ON FILE |
| CRAIG LANCASTER | ON FILE |
| CRAIG LAVANT DECKER | ON FILE |
| CRAIG LAWRENCE GOBROSKI | ON FILE |
| CRAIG LAWRENCE MARBACH | ON FILE |
| CRAIG LEE BAXTER | ON FILE |
| CRAIG LEE JOHNSTON | ON FILE |
| CRAIG LEE MILLER | ON FILE |
| CRAIG LEE ZELMS | ON FILE |
| CRAIG LIONEL BROWN | ON FILE |
| CRAIG LOGAN MORRISON | ON FILE |
| CRAIG LOUIS WADDINGTON | ON FILE |
| CRAIG LYALL THOMPSON | ON FILE |
| CRAIG M COCHRAN | ON FILE |
| CRAIG MARTIN PAAUWE | ON FILE |
| CRAIG MARTIN WILEY | ON FILE |
| CRAIG MARVIN BLEDSOE | ON FILE |
| CRAIG MARVIN SAUSE | ON FILE |
| CRAIG MATTHEW CHARLTON | ON FILE |
| CRAIG MATTHEW FOSTER | ON FILE |
| CRAIG MATTHEW PEARCE | ON FILE |
| CRAIG MATTHEW TRAMACK | ON FILE |
| CRAIG MCCOLL | ON FILE |
| CRAIG MCLAUGHLIN MARTIN | ON FILE |
| CRAIG MICHAEL ANDERSON | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CRAIG MICHAEL EVERITT | ON FILE |
| CRAIG MICHAEL FEOLA | ON FILE |
| CRAIG MICHAEL MURPHY | ON FILE |
| CRAIG MICHAEL PEGLER | ON FILE |
| CRAIG MICHAEL PETTIT | ON FILE |
| CRAIG MICHAEL TARAS | ON FILE |
| CRAIG MICHAEL WATSON | ON FILE |
| CRAIG MICHEAL KELSEY | ON FILE |
| CRAIG MIDDLETON-KEEN | ON FILE |
| CRAIG MITCHELL KUPERMAN | ON FILE |
| CRAIG MITCHELL TOD | ON FILE |
| CRAIG MURDOCK MCLEAN | ON FILE |
| CRAIG N STERLING | ON FILE |
| CRAIG NATHANIEL ABRAHAMS | ON FILE |
| CRAIG NEVILLE WALKER | ON FILE |
| CRAIG OBRIEN MCLAREN | ON FILE |
| CRAIG OMAR LYNCH | ON FILE |
| CRAIG PATRICK | ON FILE |
| CRAIG PATRICK BEEZLEY | ON FILE |
| CRAIG PATRICK WHELAN | ON FILE |
| CRAIG PAUL KASPER | ON FILE |
| CRAIG PERRY | ON FILE |
| CRAIG PETER RIKIHANA | ON FILE |
| CRAIG PETER ROBINSON | ON FILE |
| CRAIG PETER ROBINSON | ON FILE |
| CRAIG PHILIP CHIESA | ON FILE |
| CRAIG PHILIP CONNOR | ON FILE |
| CRAIG R BEAMAN | ON FILE |
| CRAIG R LEFEBVRE | ON FILE |
| CRAIG R MAZESKA | ON FILE |
| CRAIG R RADFORD | ON FILE |
| CRAIG R SYCHOWSKI | ON FILE |
| CRAIG RCBERT HALE | ON FILE |
| CRAIG REDCLIFFE | ON FILE |
| CRAIG RICHARD RUMBELOW | ON FILE |
| CRAIG RICHARD TORGERSON | ON FILE |
| CRAIG RICHARD WOODHOUSE | ON FILE |
| CRAIG ROBERT ANDERSON | ON FILE |
| CRAIG ROBERT CHERLET | ON FILE |
| CRAIG ROBERT FEASTER | ON FILE |
| CRAIG ROBERT JOHNSON | ON FILE |
| CRAIG ROBERT L TROUGHT | ON FILE |
| CRAIG ROBERT LOWRIE | ON FILE |
| CRAIG ROBERT SCHENKELBERG | ON FILE |
| CRAIG ROBERT T GAMBLE | ON FILE |
| CRAIG ROBERT WOODCROFT | ON FILE |
| CRAIG RODERICK | ON FILE |
| CRAIG ROOSTAN | ON FILE |
| CRAIG ROSS BUCKTHORP | ON FILE |
| CRAIG ROSS NEWLANDS | ON FILE |
| CRAIG ROY KOWALSKI | ON FILE |
| CRAIG ROYAL HEITER | ON FILE |
| CRAIG RUDOLPH TUCHEK | ON FILE |
| CRAIG RUSSEL SUPRIA | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CRAIG RUSSELL | ON FILE |
| CRAIG RUSSELL GRIEVE | ON FILE |
| CRAIG RUSSELL PARKES | ON FILE |
| CRAIG RYAN DYE | ON FILE |
| CRAIG RYAN FURA | ON FILE |
| CRAIG RYU KATAYAMA | ON FILE |
| CRAIG S FENTON | ON FILE |
| CRAIG S PENN | ON FILE |
| CRAIG S SMITH | ON FILE |
| CRAIG S WEBER II | ON FILE |
| CRAIG S YOUNG | ON FILE |
| CRAIG SHANE RIVIERE | ON FILE |
| CRAIG SMALES | ON FILE |
| CRAIG SMITH | ON FILE |
| CRAIG SMITH | ON FILE |
| CRAIG STEFORN MATADEEN | ON FILE |
| CRAIG STEPHEN BISHOP | ON FILE |
| CRAIG STEPHEN CAMPBELL | ON FILE |
| CRAIG STEPHEN LESLIE COPPACK | ON FILE |
| CRAIG STEPHEN LESTER | ON FILE |
| CRAIG STEVEN ALLEN | ON FILE |
| CRAIG STEVEN BENSEMANN | ON FILE |
| CRAIG STEVEN COOPER | ON FILE |
| CRAIG STEVEN DI BIAS | ON FILE |
| CRAIG STEVEN LIPTON | ON FILE |
| CRAIG STEVEN MARSHALL | ON FILE |
| CRAIG STEVEN NEWELL | ON FILE |
| CRAIG STEVEN TEED | ON FILE |
| CRAIG STEVEN WALKON | ON FILE |
| CRAIG STEVENSON | ON FILE |
| CRAIG SUCH | ON FILE |
| CRAIG TASWELL | ON FILE |
| CRAIG TERENCE ILG | ON FILE |
| CRAIG TERRY MCCLAIN JR | ON FILE |
| CRAIG THOMAS HUGHES | ON FILE |
| CRAIG THOMAS MACHNIK | ON FILE |
| CRAIG THOMAS MACHNIK | ON FILE |
| CRAIG TIMOTHY COULDREY | ON FILE |
| CRAIG TSENG CHAO | ON FILE |
| CRAIG TYLER CELESTIN | ON FILE |
| CRAIG TYRON STEVENS II | ON FILE |
| CRAIG VINCENT JOHNSON | ON FILE |
| CRAIG W DEANER | ON FILE |
| CRAIG W SAVAGE | ON FILE |
| CRAIG W TUCKER | ON FILE |
| CRAIG WARREN HAIFER | ON FILE |
| CRAIG WARREN L DAVISON | ON FILE |
| CRAIG WESTBROOK | ON FILE |
| CRAIG WILLIAM ANDERSON | ON FILE |
| CRAIG WILLIAM BELL | ON FILE |
| CRAIG WILLIAM BONNEAU | ON FILE |
| CRAIG WILLIAM HEDGE | ON FILE |
| CRAIG WILLIAM MAGEE | ON FILE |
| CRAIG WILLIAM MERRITT | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CRAIG WILLIAM STAMM | ON FILE |
| CRAIG WILLIAM T SOUTHERN | ON FILE |
| CRAIG WILLIAM TOMARKIN | ON FILE |
| CRAIG WILLIAM VACCARO | ON FILE |
| CRAIG WILLIAM WALKER | ON FILE |
| CRAIG WILLIAM WATSON | ON FILE |
| CRAIG YI HUI HUNG | ON FILE |
| CRAIGALLEN WEED | ON FILE |
| CRAIGAN M METCALF | ON FILE |
| CRAIGE STEPHEN DODD | ON FILE |
| CRAIGE WILLIAM MORRISON | ON FILE |
| CRAIGMARTIN VANDONKELAAR | ON FILE |
| CRANDALL OBRIEN WILSON | ON FILE |
| CRANSTON ALOYSIUS KALUNA | ON FILE |
| CRAWFORD GARLAND ARRINGTON | ON FILE |
| CRAWFORD LUKE ANDERSON | ON FILE |
| CRAYTON RUSSELL SMITH | ON FILE |
| CRAZYBUTTERFLY S.R.O. | ON FILE |
| CREA D.O.O. | ON FILE |
| CREASHONA T LEE | ON FILE |
| CREATABLE OÃŒ | ON FILE |
| CREED ROBERT MILLER | ON FILE |
| CREIGHTON DAVID PYLES | ON FILE |
| CREIGHTON MAX LEWIS | ON FILE |
| CREIZ ELEINNE ASPIRAS SICAT | ON FILE |
| CREMILDA FIGUEIREDO DE ARAUJO MENESES | ON FILE |
| CREMOY GLADSTONE AGARD | ON FILE |
| CRENGUTA CIDBOTARU | ON FILE |
| CRESCENT SULIEMAN DAVIS | ON FILE |
| CRESCENZIO S DEL BOVE | ON FILE |
| CRESCENZO FERRARO | ON FILE |
| CRESCENZO FERRARO | ON FILE |
| CRESCERE GROUP LLC | ON FILE |
| CRESENCIANO JR RODRIGUEZ JUSTADO | ON FILE |
| CRESHAWN J LLOYD | ON FILE |
| CRESPIN MARTINEZ | ON FILE |
| CREW JARED WENDELSCHAFER | ON FILE |
| CRHISTIAN JORGE PERALTA RAMIREZ | ON FILE |
| CRINA VIERU | ON FILE |
| CRINAH THERESE DIAZ JIMENEZ | ON FILE |
| CRIS CASTILLO MAGDAONG | ON FILE |
| CRIS ERICK PURISIMAA CHICO | ON FILE |
| CRIS PAVEL | ON FILE |
| CRISANTO RODRIGUEZ BRILLANTES | ON FILE |
| CRISBEL ARIANA SEGOVIA | ON FILE |
| CRISLLY CANJA DIZON | ON FILE |
| CRISOGONO FRANCISCO RUBIO NIETO | ON FILE |
| CRISOSTOMO ISAAC CHUA CHAVEZ | ON FILE |
| CRISPIN ILAGAN ILAGAN | ON FILE |
| CRISPIN JR ARANAS REBUELTA | ON FILE |
| CRISPIN ROGER CANNON | ON FILE |
| CRISPIN STERLING EVENICH | ON FILE |
| CRISPIN TAN PHONG LENG | ON FILE |
| CRISPIN TIMOTHY HOLLAND GOODWIN | ON FILE |



**STRETTO**

**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CRISPUS ANDRE POTTS | ON FILE |
| CRISTA ANGELA MONGAYA CUATON | ON FILE |
| CRISTABEL TAN LIN LI | ON FILE |
| CRISTAL GARDUNO ORIHUELA | ON FILE |
| CRISTAL MARSEL SHEA AGUIRRE | ON FILE |
| CRISTEL MARIA OLTRACQUA | ON FILE |
| CRISTEL MELINA TARASIUK | ON FILE |
| CRISTEL ROSE WILLIAMS | ON FILE |
| CRISTEN SHAUN REED | ON FILE |
| CRISTEN TERESE ELFERDINK | ON FILE |
| CRISTETO MARTIN MORDIDO | ON FILE |
| CRISTHIAN A ESQUIVEL ZUNIGA | ON FILE |
| CRISTHIAN A PEDREROS VALENCIA | ON FILE |
| CRISTHIAN CAMILO CHAVERRA GOMEZ | ON FILE |
| CRISTHIAN CARRILLO | ON FILE |
| CRISTHIAN DI CARLO | ON FILE |
| CRISTHIAN FERNANDEZ | ON FILE |
| CRISTHIAN GONZALEZ | ON FILE |
| CRISTHIAN JESUS HUATUCO JAIMES | ON FILE |
| CRISTHIAN LUIS MORALES PEREZ | ON FILE |
| CRISTHIAN MIGUEL ANGEL VILCAHUAMAN HUAMAN | ON FILE |
| CRISTHIAN PENA GARCES | ON FILE |
| CRISTHIAN SEBASTIAN COBAS LOPEZ DA SILVA | ON FILE |
| CRISTHIAN SUAREZ MULET | ON FILE |
| CRISTHIAN VICTOR ISMAEL VILLENA TARIFA | ON FILE |
| CRISTHOFER BRANDON RAMIREZ | ON FILE |
| CRISTI AURELIAN BUDA | ON FILE |
| CRISTI NELU GHIORGHITA | ON FILE |
| CRISTIAN  ORELLANA | ON FILE |
| CRISTIAN A MARTINEZ | ON FILE |
| CRISTIAN A MORALES | ON FILE |
| CRISTIAN ADOLFO LOPEZ POPOCA | ON FILE |
| CRISTIAN AGRESTA | ON FILE |
| CRISTIAN AGUILAR SANTOLAYA | ON FILE |
| CRISTIAN AGUIRRE | ON FILE |
| CRISTIAN AGUSTIN GUERRERO | ON FILE |
| CRISTIAN ALAN PASCAL | ON FILE |
| CRISTIAN ALBERTO AGUILAR | ON FILE |
| CRISTIAN ALBERTO HEREDIA REYES | ON FILE |
| CRISTIAN ALEJANDRO DIAZ | ON FILE |
| CRISTIAN ALEJANDRO ENCABO | ON FILE |
| CRISTIAN ALEJANDRO LIZARDO ORTIZ | ON FILE |
| CRISTIAN ALEJANDRO PACHON VANEGAS | ON FILE |
| CRISTIAN ALEJANDRO PADILLA MARTINEZ | ON FILE |
| CRISTIAN ALEJANDRO RODRIGUEZ GARCIA | ON FILE |
| CRISTIAN ALEJANDRO VALDEZ | ON FILE |
| CRISTIAN ALEXANDRU TATU | ON FILE |
| CRISTIAN ALEXIS DI MARCO | ON FILE |
| CRISTIAN ALEXIS DI MARCO | ON FILE |
| CRISTIAN ALEXIS DI MARCO | ON FILE |
| CRISTIAN ALEXIS GARCIA CORTEZ | ON FILE |
| CRISTIAN ANDREI | ON FILE |
| CRISTIAN ANDRES EGANA PALMA | ON FILE |
| CRISTIAN ANDRES PONCE VILLARROEL | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CRISTIAN ANDRES ROZAS DIAZ | ON FILE |
| CRISTIAN ANDRES SEPULVEDA ESPONDA | ON FILE |
| CRISTIAN ANDRES TELLO | ON FILE |
| CRISTIAN ANDRES VOGEL | ON FILE |
| CRISTIAN ANDRONIC | ON FILE |
| CRISTIAN ANGELO MARTINEZ | ON FILE |
| CRISTIAN ANTHONY COUSIN HANDAL | ON FILE |
| CRISTIAN ANTONIO CARRASQUILLA HERRERA | ON FILE |
| CRISTIAN ANTONIO MOLINA | ON FILE |
| CRISTIAN ARROYO-SERRANO | ON FILE |
| CRISTIAN ASENJO OLIVERI | ON FILE |
| CRISTIAN AUREL BOTEA | ON FILE |
| CRISTIAN AXENTE ANCA | ON FILE |
| CRISTIAN BACIU | ON FILE |
| CRISTIAN BARATTO | ON FILE |
| CRISTIAN BONOMELLI | ON FILE |
| CRISTIAN BORTOLOSSI | ON FILE |
| CRISTIAN BRAZZO | ON FILE |
| CRISTIAN BRESCIANI | ON FILE |
| CRISTIAN BROGLIA | ON FILE |
| CRISTIAN BRUGNETTI | ON FILE |
| CRISTIAN BUCA | ON FILE |
| CRISTIAN BUHARU | ON FILE |
| CRISTIAN BUNGARDEAN | ON FILE |
| CRISTIAN C ZUNIGA MAFLA | ON FILE |
| CRISTIAN CALDERARO | ON FILE |
| CRISTIAN CALLEGARI | ON FILE |
| CRISTIAN CAMILO ARANGO CASTRILLON | ON FILE |
| CRISTIAN CAMILO MONSALVE ZABALETA | ON FILE |
| CRISTIAN CANTON | ON FILE |
| CRISTIAN CAPODIECI | ON FILE |
| CRISTIAN CAPRILE | ON FILE |
| CRISTIAN CASCIARO | ON FILE |
| CRISTIAN CASTAGNOLI | ON FILE |
| CRISTIAN CASTILLO-LUJAN | ON FILE |
| CRISTIAN CELORIA | ON FILE |
| CRISTIAN CENTONZE | ON FILE |
| CRISTIAN CESAR ALVAREZ | ON FILE |
| CRISTIAN COBZARIU | ON FILE |
| CRISTIAN COJITA | ON FILE |
| CRISTIAN CORDA | ON FILE |
| CRISTIAN CRABBE LLAVES | ON FILE |
| CRISTIAN CRISTOFERI | ON FILE |
| CRISTIAN DAL BEN | ON FILE |
| CRISTIAN DAMIAN CUCCORESE | ON FILE |
| CRISTIAN DAMIAN GEREZ | ON FILE |
| CRISTIAN DAN BAZAVAN | ON FILE |
| CRISTIAN DANIEL FERREIRO | ON FILE |
| CRISTIAN DANIEL GIMENEZ | ON FILE |
| CRISTIAN DANIEL NUNEZ | ON FILE |
| CRISTIAN DANIEL QUIROGA | ON FILE |
| CRISTIAN DARIO SZWARC | ON FILE |
| CRISTIAN DAVID ARIAS | ON FILE |
| CRISTIAN DAVID GARCIA | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CRISTIAN DAVID MURESAN | ON FILE |
| CRISTIAN DAVILA CARMONA | ON FILE |
| CRISTIAN DIEGO CHICA | ON FILE |
| CRISTIAN DIEGO DISTEFANO | ON FILE |
| CRISTIAN EDGARDO GONZALEZ | ON FILE |
| CRISTIAN EDUARDO LORENZO | ON FILE |
| CRISTIAN EDUARDO SARMIENTO | ON FILE |
| CRISTIAN ELCIDES GUBELIN SARAVIA | ON FILE |
| CRISTIAN EMMANUEL SOLIS | ON FILE |
| CRISTIAN ENRIQUE PEREZ DIAZ | ON FILE |
| CRISTIAN ERIC SANCHEZ | ON FILE |
| CRISTIAN EZEQUIEL CAMPOS | ON FILE |
| CRISTIAN EZEQUIEL FULLONE | ON FILE |
| CRISTIAN EZEQUIEL RIVERO | ON FILE |
| CRISTIAN FABIA RAMOS BAUTISTA | ON FILE |
| CRISTIAN FABRIZIO MENEZES FRINQUELLO | ON FILE |
| CRISTIAN FALZETTI | ON FILE |
| CRISTIAN FELIPE CARRANZA | ON FILE |
| CRISTIAN FERNANDO BORQUEZ ROJAS | ON FILE |
| CRISTIAN FERNANDO CALLE URREA | ON FILE |
| CRISTIAN FERNANDO CORRALES | ON FILE |
| CRISTIAN FERNANDO LEON SIERRA | ON FILE |
| CRISTIAN FERNANDO VELEZ ALVAREZ | ON FILE |
| CRISTIAN FERRIER | ON FILE |
| CRISTIAN FIDANZA | ON FILE |
| CRISTIAN FRANCISCO RAMOS PANES | ON FILE |
| CRISTIAN FRATUCELLO | ON FILE |
| CRISTIAN FRESOLONE | ON FILE |
| CRISTIAN G MORQUECHO | ON FILE |
| CRISTIAN G VIVEROS CARRILLO | ON FILE |
| CRISTIAN GABRIEL CIOBOTARU | ON FILE |
| CRISTIAN GABRIEL MONEA | ON FILE |
| CRISTIAN GABRIEL ROJO | ON FILE |
| CRISTIAN GALLIANI | ON FILE |
| CRISTIAN GAMEZ INFANTES | ON FILE |
| CRISTIAN GARCIA | ON FILE |
| CRISTIAN GARCIA GUTIERREZ | ON FILE |
| CRISTIAN GARCIA RODRIGUEZ | ON FILE |
| CRISTIAN GEORGE BURLACU | ON FILE |
| CRISTIAN GIOVANNI AYALAPIO | ON FILE |
| CRISTIAN GOMEZ | ON FILE |
| CRISTIAN GONZALEZ | ON FILE |
| CRISTIAN GUZMAN HERNANDEZ | ON FILE |
| CRISTIAN HABA | ON FILE |
| CRISTIAN HALICHI | ON FILE |
| CRISTIAN HENRIQUEZ | ON FILE |
| CRISTIAN HERBERTO JOSE OLMOS TORRICO | ON FILE |
| CRISTIAN HERLEY GARZON MORENO | ON FILE |
| CRISTIAN HERNAN FEDERICO FISCHER | ON FILE |
| CRISTIAN HERNAN GOMEZ | ON FILE |
| CRISTIAN HERNANDEZ | ON FILE |
| CRISTIAN HUGO PERRINI | ON FILE |
| CRISTIAN IOAN ANTONESCU | ON FILE |
| CRISTIAN IOAN DAMIAN | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CRISTIAN IOAN SUIUGAN | ON FILE |
| CRISTIAN ISAIAH POMPEY | ON FILE |
| CRISTIAN ISAIH SOLIS | ON FILE |
| CRISTIAN IVETTE CUEVAS | ON FILE |
| CRISTIAN JACOB VECE | ON FILE |
| CRISTIAN JAVIER MONACO | ON FILE |
| CRISTIAN JAVIER SAMITIER | ON FILE |
| CRISTIAN JESUS ABALDE NORES | ON FILE |
| CRISTIAN JOEL GUERRERO | ON FILE |
| CRISTIAN JOLDOS | ON FILE |
| CRISTIAN JORDE COBO | ON FILE |
| CRISTIAN JOSE  INFANTE VALENZUELA | ON FILE |
| CRISTIAN JULIO CES PEREZ | ON FILE |
| CRISTIAN KUBLAI GOMEZ LOPEZ | ON FILE |
| CRISTIAN LEAHU | ON FILE |
| CRISTIAN LEANDRO NUNXXEZ | ON FILE |
| CRISTIAN LEONEL SANCHEZ BECERRA | ON FILE |
| CRISTIAN LOPEZ | ON FILE |
| CRISTIAN MADIAN ILIES | ON FILE |
| CRISTIAN MANFREDA | ON FILE |
| CRISTIAN MANTOVANI | ON FILE |
| CRISTIAN MARCELO ORQUERA | ON FILE |
| CRISTIAN MARCHINI | ON FILE |
| CRISTIAN MARIMON SEPENA | ON FILE |
| CRISTIAN MARIO CERDA PE | ON FILE |
| CRISTIAN MATEO JARAMILLO GUTIERREZ | ON FILE |
| CRISTIAN MATIAS LEMOS | ON FILE |
| CRISTIAN MAURICIO CALVO | ON FILE |
| CRISTIAN MAURICIO DIAZ RODRIGUEZ | ON FILE |
| CRISTIAN MAURICIO FUENTEALBA WYSS | ON FILE |
| CRISTIAN MAXIMILIANO GEREZ | ON FILE |
| CRISTIAN MAZZOLA | ON FILE |
| CRISTIAN MENALDO PALU | ON FILE |
| CRISTIAN MICULESCU | ON FILE |
| CRISTIAN MIGUEL CONTRERAS MARTINEZ | ON FILE |
| CRISTIAN MIHAI BIRZU | ON FILE |
| CRISTIAN MIHAI ROBI | ON FILE |
| CRISTIAN MORICONI | ON FILE |
| CRISTIAN NEGREA | ON FILE |
| CRISTIAN NEGRI | ON FILE |
| CRISTIAN NICULAI POPESCU | ON FILE |
| CRISTIAN NURRI | ON FILE |
| CRISTIAN OLTEAN | ON FILE |
| CRISTIAN ORELLANA JALDIN | ON FILE |
| CRISTIAN ORLANDO TORRES | ON FILE |
| CRISTIAN PABLO MAILHOS | ON FILE |
| CRISTIAN PAGANI | ON FILE |
| CRISTIAN PAIRONE | ON FILE |
| CRISTIAN PATIMO | ON FILE |
| CRISTIAN PAUL ROTARU | ON FILE |
| CRISTIAN PELOSI | ON FILE |
| CRISTIAN QUERCIOLI | ON FILE |
| CRISTIAN QUIBUS CALERO | ON FILE |
| CRISTIAN RADU POP | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CRISTIAN RAZVAN NEAGU | ON FILE |
| CRISTIAN RENE LEGAZ | ON FILE |
| CRISTIAN RESTAINO | ON FILE |
| CRISTIAN RICARDO OLATE GOMEZ | ON FILE |
| CRISTIAN RIVERA | ON FILE |
| CRISTIAN RODRIGO MURO | ON FILE |
| CRISTIAN ROGER ROMAN | ON FILE |
| CRISTIAN ROLANDO SOTO DEL VALLE | ON FILE |
| CRISTIAN RONALDO MUNOZ SANDOVAL | ON FILE |
| CRISTIAN ROSSDAHLSGAARD WOOD | ON FILE |
| CRISTIAN SALVADOR CARRILLO FELIX | ON FILE |
| CRISTIAN SANDESCU | ON FILE |
| CRISTIAN SANNA | ON FILE |
| CRISTIAN SANTIAGO COPPA PUITA | ON FILE |
| CRISTIAN SANTOS ESTRADA NUNEZ | ON FILE |
| CRISTIAN SAUL VILCA | ON FILE |
| CRISTIAN SCORTICHINI | ON FILE |
| CRISTIAN SEBASTIAN GIMENEZ | ON FILE |
| CRISTIAN SEBASTIAN SANTIAGO RIOS MAYA | ON FILE |
| CRISTIAN STEFAN BERKI | ON FILE |
| CRISTIAN STEFAN TIUCA | ON FILE |
| CRISTIAN STEVE AREVALO CARTAGENA | ON FILE |
| CRISTIAN TANCOV | ON FILE |
| CRISTIAN TAVARES MEDEIROS | ON FILE |
| CRISTIAN TODOROVIC | ON FILE |
| CRISTIAN TOMAS TATIS VERAS | ON FILE |
| CRISTIAN TOMASONI | ON FILE |
| CRISTIAN TUDOR | ON FILE |
| CRISTIAN TUZZI | ON FILE |
| CRISTIAN URRUTIA | ON FILE |
| CRISTIAN URSILLO | ON FILE |
| CRISTIAN VALENTINI | ON FILE |
| CRISTIAN VETERANI | ON FILE |
| CRISTIAN VILLA | ON FILE |
| CRISTIAN VOJCIK | ON FILE |
| CRISTIAN ZILIOLI | ON FILE |
| CRISTIANA ALEXANDRA DA GRACA FERREIRA OLIVEIRA | ON FILE |
| CRISTIANA CARVALHO FERNANDES | ON FILE |
| CRISTIANA PAGANELLI | ON FILE |
| CRISTIANA ROSE NAZZARO | ON FILE |
| CRISTIANA VETTOR | ON FILE |
| CRISTIANA ZANETTI | ON FILE |
| CRISTIANE CAVALCANTE CUSTODIO | ON FILE |
| CRISTIANE DE ANDRADE WOOD | ON FILE |
| CRISTIANE LIMA VERDE FERREIRA | ON FILE |
| CRISTIANE LOPES DA PURIFICACAO | ON FILE |
| CRISTIAN-FLORIN MIHAILESCU | ON FILE |
| CRISTIAN-FLORIN PREDA | ON FILE |
| CRISTIAN-IULIAN GRADINARU | ON FILE |
| CRISTIANO AUGUSTO DOS SANTOS AZEVEDO | ON FILE |
| CRISTIANO BELLIN | ON FILE |
| CRISTIANO CIANFA | ON FILE |
| CRISTIANO COLOMBO | ON FILE |
| CRISTIANO FERREIRA NUNES | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CRISTIANO FIORE | ON FILE |
| CRISTIANO FRANCESCHELLI | ON FILE |
| CRISTIANO FRANK ARBISO | ON FILE |
| CRISTIANO FUMAGALLI | ON FILE |
| CRISTIANO GREGNANIN | ON FILE |
| CRISTIANO GUARIGLIA | ON FILE |
| CRISTIANO JOSE POUSADA DE MORAES | ON FILE |
| CRISTIANO JOSE RIBEIRO MIRANDA | ON FILE |
| CRISTIANO MALLMANN CZOPKO | ON FILE |
| CRISTIANO MIGUEL VIEIRA MIMOSO | ON FILE |
| CRISTIANO MINNITI | ON FILE |
| CRISTIANO MURIANA | ON FILE |
| CRISTIANO ORLANDO GRAZIANI | ON FILE |
| CRISTIANO PANEPINTO | ON FILE |
| CRISTIANO POBBIATI | ON FILE |
| CRISTIANO POGGI | ON FILE |
| CRISTIANO QUEIROZ | ON FILE |
| CRISTIANO RAMPINELLI | ON FILE |
| CRISTIANO RODRIGUES DE SIQUEIRA | ON FILE |
| CRISTIANO SABINO DIVICCARO | ON FILE |
| CRISTIANO SANTONOCITO | ON FILE |
| CRISTIANO TABARACCI | ON FILE |
| CRISTIANO TROFFEI | ON FILE |
| CRISTIANO URSELLA | ON FILE |
| CRISTIANO VIANELLO | ON FILE |
| CRISTIANO VOLPI | ON FILE |
| CRISTIANO WESTON MAYNEZ | ON FILE |
| CRISTIAN-VALENTIN CRACIUNOIU | ON FILE |
| CRISTIE MARIE GRAY | ON FILE |
| CRISTIN ANN GRIFFIS | ON FILE |
| CRISTIN DINTIU | ON FILE |
| CRISTIN DINTIU | ON FILE |
| CRISTIN LEIGH COLE | ON FILE |
| CRISTIN MINERVA MONTERO | ON FILE |
| CRISTIN RISER HOLTING | ON FILE |
| CRISTIN W FAY | ON FILE |
| CRISTINA AGUADERO GARCIA | ON FILE |
| CRISTINA ALEXANDRA FRONTERA VICENTE | ON FILE |
| CRISTINA ALICIA EGLITIS | ON FILE |
| CRISTINA ALMENDRA MEZA MURILLO | ON FILE |
| CRISTINA ALONSO PEREZ | ON FILE |
| CRISTINA ANDREA MENDOZA | ON FILE |
| CRISTINA ANDREA MUNOZ REHBEIN | ON FILE |
| CRISTINA B BRANCO | ON FILE |
| CRISTINA BOCCADOLCE | ON FILE |
| CRISTINA BOUDREAU | ON FILE |
| CRISTINA BRUNETTI | ON FILE |
| CRISTINA BUOSO | ON FILE |
| CRISTINA CARINI | ON FILE |
| CRISTINA CASCAVAL | ON FILE |
| CRISTINA CATALINA COSTEA | ON FILE |
| CRISTINA COELLO SANTOYO | ON FILE |
| CRISTINA CORI | ON FILE |
| CRISTINA D PAVEL | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CRISTINA DE LA CRUZ SANCHEZ ZAPATA | ON FILE |
| CRISTINA DE MATTIA | ON FILE |
| CRISTINA DEL VALLE LAGOS | ON FILE |
| CRISTINA DRAGOLICI | ON FILE |
| CRISTINA DUMITRESCU | ON FILE |
| CRISTINA ELENA JURCA | ON FILE |
| CRISTINA FELICIA IANNONE | ON FILE |
| CRISTINA FELIX DA SILVA | ON FILE |
| CRISTINA FESIUC | ON FILE |
| CRISTINA FLAVIA CALDARAS | ON FILE |
| CRISTINA FRAILE MARQUEZ | ON FILE |
| CRISTINA GABRIELA ALVARADO GRAU | ON FILE |
| CRISTINA GAINZA ALBINO | ON FILE |
| CRISTINA GEADA FIGUEIRAS | ON FILE |
| CRISTINA GONZALEZ HERNANDEZ | ON FILE |
| CRISTINA GUERRERO | ON FILE |
| CRISTINA HENAR DE LA FUENTE BESANTE | ON FILE |
| CRISTINA HERNANDO SERNA | ON FILE |
| CRISTINA ISABE ABDUL MASSIH LOPEZ | ON FILE |
| CRISTINA ISABEL FERREIRA DE ALMEIDA | ON FILE |
| CRISTINA ISABEL RODRIGUES ROCHA | ON FILE |
| CRISTINA JOANA RAPOSO COELHO DUARTE | ON FILE |
| CRISTINA LACATUS | ON FILE |
| CRISTINA LI | ON FILE |
| CRISTINA LLAMAS-REY | ON FILE |
| CRISTINA LLOPIS GALLARDO | ON FILE |
| CRISTINA M SPATES | ON FILE |
| CRISTINA MALEK GUERRIERI | ON FILE |
| CRISTINA MALTONI | ON FILE |
| CRISTINA MARIA DA SILVA NUNES ENGROSSA | ON FILE |
| CRISTINA MARIA JESUS SILVA | ON FILE |
| CRISTINA MARIE MCMAHON | ON FILE |
| CRISTINA MARINE GUILLEM | ON FILE |
| CRISTINA MCGRAW | ON FILE |
| CRISTINA MEGAN ORDONEZ | ON FILE |
| CRISTINA MIHAELA MOLDOVAN | ON FILE |
| CRISTINA MINGUILLON GONZALEZ | ON FILE |
| CRISTINA MONICA HERLAN | ON FILE |
| CRISTINA OKSANEN | ON FILE |
| CRISTINA PATRICIA FERNANDEZ | ON FILE |
| CRISTINA PAVAN | ON FILE |
| CRISTINA PUMONI | ON FILE |
| CRISTINA ROBLES ELVIRA | ON FILE |
| CRISTINA ROMANILLOS TABOADA | ON FILE |
| CRISTINA ROSA MARIA ECHEVERRIA ECHEVERRIA | ON FILE |
| CRISTINA ROSE VANDORT | ON FILE |
| CRISTINA SAN SEGUNDO RAMOS | ON FILE |
| CRISTINA SANCEN CHAPARRO | ON FILE |
| CRISTINA SANCHEZ IGLESIAS | ON FILE |
| CRISTINA SELVA CAMACHO | ON FILE |
| CRISTINA SHANTZ | ON FILE |
| CRISTINA SOFIA TEIXEIRA RICO | ON FILE |
| CRISTINA SOPHIA MACCIONI | ON FILE |
| CRISTINA STAVILA | ON FILE |



| NAME | EMAIL |
|------|-------|
| CRISTINA TODESCHINI | ON FILE |
| CRISTINA VELOSO FALCAO | ON FILE |
| CRISTINA VICTORIA RODRIGUEZ | ON FILE |
| CRISTINA WOJCICKI | ON FILE |
| CRISTINA YUEN MEN MOK LIANG | ON FILE |
| CRISTINA ZAHARESCU | ON FILE |
| CRISTINA ZAHARIA | ON FILE |
| CRISTINA ZANIN | ON FILE |
| CRISTINA-IZABELLA PETRUT | ON FILE |
| CRISTINE J SHIN | ON FILE |
| CRISTINEL HERCIU | ON FILE |
| CRISTO MANUEL ESTEVEZ HERNANDEZ | ON FILE |
| CRISTOBA IGNACIO GONZALEZ SEPULVEDA | ON FILE |
| CRISTOBAL ADOLFO BARRA TASSARA | ON FILE |
| CRISTOBAL ALEJANDRO HERMOSILLA ESPINOZA | ON FILE |
| CRISTOBAL ALFONSO DATTAS GAMBOA | ON FILE |
| CRISTOBAL ALFONSO GARCIA TORCHE | ON FILE |
| CRISTOBAL ALMAGRO RUBIALES | ON FILE |
| CRISTOBAL ANDRES LETELIER ZUNIGA | ON FILE |
| CRISTOBAL ANTONIO RIVAS | ON FILE |
| CRISTOBAL ARIZPE GAVALDON | ON FILE |
| CRISTOBAL CUART GUITART | ON FILE |
| CRISTOBAL DANIEL CAPO SMITH | ON FILE |
| CRISTOBAL DAVID VELASQUEZ GUZMAN | ON FILE |
| CRISTOBAL FELIPE OLGUINZUNIGA | ON FILE |
| CRISTOBAL GABRIEL SANTIAGO | ON FILE |
| CRISTOBAL GOMEZ MORA | ON FILE |
| CRISTOBAL GRACIANO MENDOZA | ON FILE |
| CRISTOBAL IGNACIO GONZALEZ CAVALIERI | ON FILE |
| CRISTOBAL IGNACIO GONZALEZ CAVALIERI | ON FILE |
| CRISTOBAL IGNACIO LOBO BLANC | ON FILE |
| CRISTOBAL IGNACIO OYARZUN ASTETE | ON FILE |
| CRISTOBAL JOSE BUSTAMANTE ESPINDOLA | ON FILE |
| CRISTOBAL JOSE NAVARRO SALMAN | ON FILE |
| CRISTOBAL MANUEL FIGUEIRA SUAREZ | ON FILE |
| CRISTOBAL MARTEL CROS | ON FILE |
| CRISTOBAL NICOLAS RAMIREZ ORTIZ | ON FILE |
| CRISTOBAL PASTOR BLASCO | ON FILE |
| CRISTOBAL PULIDO-PIMENTEL | ON FILE |
| CRISTOBAL RENE MALDONADO | ON FILE |
| CRISTOBAL RICARDO SIMS OLIVA | ON FILE |
| CRISTOBAL SANCHEZ MARTINEZ | ON FILE |
| CRISTOBAL SAUL RODRIGUEZ | ON FILE |
| CRISTOBAL VEGA VERA | ON FILE |
| CRISTOBAL VIDAL MANZANO | ON FILE |
| CRISTOFER CUATIANQUIZ CUAPIO | ON FILE |
| CRISTOFO NOTARIO VILARES | ON FILE |
| CRISTOPH KLAUS KAMMERER | ON FILE |
| CRISTOPHE COSCIA | ON FILE |
| CRISTOPHE G ROJAS-CATOTA | ON FILE |
| CRISTOPHER AENNE M VERLINDEN | ON FILE |
| CRISTOPHER ALEXANDER LEMUS PEREIRA | ON FILE |
| CRISTOPHER ALEXANDER MOYA | ON FILE |
| CRISTOPHER B RIOS MARTINEZ | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CRISTOPHER D TICASRIVERA | ON FILE |
| CRISTOPHER ERIC PERALTA | ON FILE |
| CRISTOPHER GOMEZ RUIZ | ON FILE |
| CRISTOPHER IULIANELLA | ON FILE |
| CRISTOPHER NAHUEL SPINA MENA | ON FILE |
| CRISTOPHER PAUL ROMAN REYES | ON FILE |
| CRISTOPHER RAFAEL MORALES ARNAIZ | ON FILE |
| CRISTOPHER SANGABRIEL OLAVARIO | ON FILE |
| CRISTOPHER SHAN HEAD | ON FILE |
| CRISTTIAM ENRIQUE MEDINA AMANDO | ON FILE |
| CRIZEIDA KARINA RAMIREZ HERNANDEZ | ON FILE |
| CRONAN PETER GERARD MC DONALD | ON FILE |
| CROSBY CRUZ | ON FILE |
| CROSBY NIALL JAMES | ON FILE |
| CROSS ANTHONY TOLLIVER | ON FILE |
| CRTOMIR SCUKOVT | ON FILE |
| CRUISE DAVID MILLER | ON FILE |
| CRUSELVA PENA | ON FILE |
| CRUZ CHUA | ON FILE |
| CRUZ FRANCISCO AVILES | ON FILE |
| CRUZ FRANCO | ON FILE |
| CRUZ HENRY TURCOTT | ON FILE |
| CRUZ LILJEGREN | ON FILE |
| CRUZ MANUEL CHAVEZ | ON FILE |
| CRUZ MARYLIN FIGUEROA SUAREZ | ON FILE |
| CRUZ MUNOZ | ON FILE |
| CRUZ ROJAS | ON FILE |
| CRUZEDUARDO VARGAS KEB | ON FILE |
| CRYEE SHAREE SANFORD EL | ON FILE |
| CRYPTO CHROMATIC LLC | ON FILE |
| CRYSTA LEE DICKSON | ON FILE |
| CRYSTAL ACEVEDO | ON FILE |
| CRYSTAL AJA ASH | ON FILE |
| CRYSTAL ALLENE COOK MARSHALL | ON FILE |
| CRYSTAL AMANDA MONAGHAN | ON FILE |
| CRYSTAL ANN MUNRO | ON FILE |
| CRYSTAL ANN TEDRA FOSTER | ON FILE |
| CRYSTAL ANN THOMAS | ON FILE |
| CRYSTAL ANNSALAS BIZZLE | ON FILE |
| CRYSTAL APRIL RENEAU | ON FILE |
| CRYSTAL ARANAS HERNANDEZ | ON FILE |
| CRYSTAL ARLENE GATLING | ON FILE |
| CRYSTAL BELEN OLATE ROJAS | ON FILE |
| CRYSTAL CELEST BURANDT | ON FILE |
| CRYSTAL CHAN | ON FILE |
| CRYSTAL CHONG YING SAN | ON FILE |
| CRYSTAL CHRISTINE DEYOZELAYA | ON FILE |
| CRYSTAL DAWN ANGEL | ON FILE |
| CRYSTAL DAWN ROSE | ON FILE |
| CRYSTAL DYANE BLACKFORD | ON FILE |
| CRYSTAL EE MAN JING | ON FILE |
| CRYSTAL ELIZABETH SAYERS | ON FILE |
| CRYSTAL EU ZHEN JIA | ON FILE |
| CRYSTAL F BARNWELL | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CRYSTAL FISHER WILLIAMS | ON FILE |
| CRYSTAL GEETA PERSAUD | ON FILE |
| CRYSTAL GUADALUPE MONTOYA | ON FILE |
| CRYSTAL HUITRON | ON FILE |
| CRYSTAL HUITRON | ON FILE |
| CRYSTAL JALECIA VAUGHN | ON FILE |
| CRYSTAL JOY KEEGAN | ON FILE |
| CRYSTAL KIYOMI OKAMOTO | ON FILE |
| CRYSTAL KLEAR YOUNG | ON FILE |
| CRYSTAL KWAN | ON FILE |
| CRYSTAL L GABIANELLI | ON FILE |
| CRYSTAL L SCHNURR | ON FILE |
| CRYSTAL LEA SMITH | ON FILE |
| CRYSTAL LEE CERVANTEZ-TKAC | ON FILE |
| CRYSTAL LOPEZ | ON FILE |
| CRYSTAL LU | ON FILE |
| CRYSTAL LYNN DASILVA | ON FILE |
| CRYSTAL LYNN DENOMME | ON FILE |
| CRYSTAL LYNN JONES | ON FILE |
| CRYSTAL LYNN MARES | ON FILE |
| CRYSTAL LYNNE HOUSE | ON FILE |
| CRYSTAL M WILLIAMS | ON FILE |
| CRYSTAL MARIE CARTMILL | ON FILE |
| CRYSTAL MARIE CONDE | ON FILE |
| CRYSTAL MARIE MCLAUGHLIN | ON FILE |
| CRYSTAL MICHELLE GEORGE | ON FILE |
| CRYSTAL N HALL | ON FILE |
| CRYSTAL PATRICIA ST CLAIR GILMORE | ON FILE |
| CRYSTAL PEARL SUTTON | ON FILE |
| CRYSTAL PENA | ON FILE |
| CRYSTAL RENEE DAVID | ON FILE |
| CRYSTAL RENEE WOLTMAN | ON FILE |
| CRYSTAL RUSSELLE DEAN | ON FILE |
| CRYSTAL SIDONIA BROWN | ON FILE |
| CRYSTAL SILVER FLORENCE LAWSON | ON FILE |
| CRYSTAL SOOJUNG HONG | ON FILE |
| CRYSTAL TAYLOR SHAFFER | ON FILE |
| CRYSTAL TIEN LEE | ON FILE |
| CRYSTAL YEETONG XU | ON FILE |
| CRYSTALANNE SHAUNA VIRGINIA HAYDEN | ON FILE |
| CRYSTALYN JADE CARLSON | ON FILE |
| CRYSTEAL MCCREA | ON FILE |
| CRYSTELLE S D CHARLES | ON FILE |
| CRYSTLE JUANITA GEORGE | ON FILE |
| CRYSTY ANN JUAREZ | ON FILE |
| CS JAGANNATH | ON FILE |
| CSABA ANGYALI | ON FILE |
| CSABA ATTILA DACZO | ON FILE |
| CSABA ATTILA HEGYESSY | ON FILE |
| CSABA BALOGH | ON FILE |
| CSABA BANYAI | ON FILE |
| CSABA BENCE HEGEDUS | ON FILE |
| CSABA BIRO | ON FILE |
| CSABA CZEKMEISZTER | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CSABA CZIRAKI | ON FILE |
| CSABA DIOSZEGI | ON FILE |
| CSABA FARKAS | ON FILE |
| CSABA FEHER | ON FILE |
| CSABA FEKETE | ON FILE |
| CSABA FLUMBORT | ON FILE |
| CSABA GAGNA | ON FILE |
| CSABA GARGYAN | ON FILE |
| CSABA HAMZA | ON FILE |
| CSABA ILLES | ON FILE |
| CSABA JANOS ORBAN | ON FILE |
| CSABA JENESES | ON FILE |
| CSABA KEMENY | ON FILE |
| CSABA KERI | ON FILE |
| CSABA KISS | ON FILE |
| CSABA KOENYVASO | ON FILE |
| CSABA KRISTOF THAN | ON FILE |
| CSABA KUTASI | ON FILE |
| CSABA LASZLO SZALAI | ON FILE |
| CSABA LASZLO TOTH | ON FILE |
| CSABA MAJOROS | ON FILE |
| CSABA MIHALKO | ON FILE |
| CSABA MIHALY LORANT | ON FILE |
| CSABA NAGY | ON FILE |
| CSABA NYITRAI | ON FILE |
| CSABA PATAKI | ON FILE |
| CSABA RACZ | ON FILE |
| CSABA SANDOR | ON FILE |
| CSABA SANDOR GYULAI | ON FILE |
| CSABA SZABO | ON FILE |
| CSABA SZILVASI | ON FILE |
| CSABA TAMAS TEREBESI | ON FILE |
| CSABA TEBOLD | ON FILE |
| CSABA TOTH | ON FILE |
| CSABA VARGA | ON FILE |
| CSABA VIGH | ON FILE |
| CSABA VOEROES | ON FILE |
| CSABA ZAGYI | ON FILE |
| CSANAD TURANSZKI | ON FILE |
| CSILLA ESZTER PALINKAS | ON FILE |
| CSILLA GERGELY CSALAH | ON FILE |
| CSILLA KATONA | ON FILE |
| CSILLA KOLLAR | ON FILE |
| CSONGOR CHRISTOPHER ERDELYI | ON FILE |
| CSONGOR SORBAN | ON FILE |
| CSONGOR-NORBERT KURTI | ON FILE |
| CSORDAS CSABA JOZSEF | ON FILE |
| CT WALUS | ON FILE |
| CTJT FAMILY INVESTMENTS TRUST | ON FILE |
| CTJT FAMILY TRUST | ON FILE |
| Ç™¾Å®Œ Å¾ | ON FILE |
| CUATROS GATOS LLC | ON FILE |
| CUAUHTEMOC ALMADA MOLINA | ON FILE |
| CUAUHTEMOC DYLAN TALAKUA | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CUC NHAM | ON FILE |
| CUI KIN LIM | ON FILE |
| CUI YANG | ON FILE |
| CUILING LUO | ON FILE |
| CULANN DOUGLAS MCKEOWN | ON FILE |
| CULICA GABRIEL PAUL | ON FILE |
| CULLEN ALEXANDER LAI | ON FILE |
| CULLEN CAMIC | ON FILE |
| CULLEN GABRIEL CARLSON | ON FILE |
| CULLEN JOSEPH WEBB | ON FILE |
| CULLEN MICHAEL MCGLYNN | ON FILE |
| CULLEN PATRICK CHAKEEN | ON FILE |
| CULLEN SAVOURY | ON FILE |
| CULLYN KAI LENG GOH | ON FILE |
| CUNEYT TALHA ERCIN | ON FILE |
| CUNG BONG RUBUN TANG | ON FILE |
| CUNG MANH PHAM | ON FILE |
| CUONG ANH POHL | ON FILE |
| CUONG D NGO | ON FILE |
| CUONG HUNG NGUYEN | ON FILE |
| CUONG HUY NGUYEN | ON FILE |
| CUONG KIM DIEP | ON FILE |
| CUONG LONG NGUYEN | ON FILE |
| CUONG MANH NGUYEN | ON FILE |
| CUONG MANH PHAM | ON FILE |
| CUONG QUOC HA | ON FILE |
| CUONG QUOC NGUYEN | ON FILE |
| CUONG VAN LE | ON FILE |
| CUONO DI BUONO | ON FILE |
| CUPER GALVIN ALCALDE | ON FILE |
| CUPER GALVIN ALCALDE ENRIQUEZ | ON FILE |
| CURLEEN ELSA ELLIOTT | ON FILE |
| CURNOW CAPITAL PTY LTD | ON FILE |
| CURRAN DANIEL VANWAARDE | ON FILE |
| CURRAN SEAN OCONNOR | ON FILE |
| CURRY DION STONE | ON FILE |
| CURRY TSE | ON FILE |
| CURT ALLEN REIMNITZ | ON FILE |
| CURT CHARLES LUSCO | ON FILE |
| CURT NELSON RODE | ON FILE |
| CURTAIN WALL LLC | ON FILE |
| CURTESA DJUNA RICHARDSON | ON FILE |
| CURTIS A DAVIS | ON FILE |
| CURTIS A GENT | ON FILE |
| CURTIS ALAN CAMMARATA | ON FILE |
| CURTIS ALAN DELAGERHEIM | ON FILE |
| CURTIS ALEXANDER | ON FILE |
| CURTIS ALEXANDER GLASS | ON FILE |
| CURTIS ALEXANDER NEW | ON FILE |
| CURTIS ALLAN FLUEGEL | ON FILE |
| CURTIS ALLAN HALL | ON FILE |
| CURTIS ALLEN HATLEY | ON FILE |
| CURTIS ANDREW CRAIG | ON FILE |
| CURTIS ANDREW DAY | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CURTIS ANDREW OBRIEN | ON FILE |
| CURTIS ARTHUR WAGNER | ON FILE |
| CURTIS BARNES AVISON | ON FILE |
| CURTIS BENJAMIN STAUFFER | ON FILE |
| CURTIS BOAKYE AGYEMAN BADU | ON FILE |
| CURTIS BRADLY ALEXANDER | ON FILE |
| CURTIS C HAAS | ON FILE |
| CURTIS C HARMON | ON FILE |
| CURTIS C SHIN | ON FILE |
| CURTIS C WILLIAMS II | ON FILE |
| CURTIS CARMON DAVIS | ON FILE |
| CURTIS CHARLES BYRD | ON FILE |
| CURTIS COCKING | ON FILE |
| CURTIS DALE SNIDER | ON FILE |
| CURTIS DALTON WITNEY | ON FILE |
| CURTIS DAVID CALLOWAY | ON FILE |
| CURTIS DAVID MCKENZIE | ON FILE |
| CURTIS DAVID TINNEY | ON FILE |
| CURTIS DEAN COLLOPY | ON FILE |
| CURTIS DELL DAVIDSON | ON FILE |
| CURTIS DETLOR IRVINE | ON FILE |
| CURTIS DEVANTE JACKSON | ON FILE |
| CURTIS DONELL MAGEE | ON FILE |
| CURTIS DWIGHT WARD | ON FILE |
| CURTIS EDDIE GODLEY | ON FILE |
| CURTIS EDWARD FRIERSON | ON FILE |
| CURTIS EDWARD PARKER | ON FILE |
| CURTIS ELIOT ZILBERSHER | ON FILE |
| CURTIS ELWIN MC DOWALD | ON FILE |
| CURTIS EUGENE HAIN | ON FILE |
| CURTIS EUGENE HORVATH | ON FILE |
| CURTIS FITZ-HERBERT MOSES | ON FILE |
| CURTIS FLOYD EDWARDS | ON FILE |
| CURTIS FRED WISE | ON FILE |
| CURTIS FULTON WOODYEAR | ON FILE |
| CURTIS G ZARUBIN | ON FILE |
| CURTIS GORDON MYERS | ON FILE |
| CURTIS GRANT HAYNES | ON FILE |
| CURTIS H LE | ON FILE |
| CURTIS HARVEYJOHN VOTH | ON FILE |
| CURTIS HEMBROFF | ON FILE |
| CURTIS HUDDLESTON VANTURE | ON FILE |
| CURTIS J HAYMON | ON FILE |
| CURTIS JAMES GILBERT | ON FILE |
| CURTIS JAMES JONES | ON FILE |
| CURTIS JAMES MILLER | ON FILE |
| CURTIS JAMES YAWORSKI | ON FILE |
| CURTIS JAMISON BATHURST | ON FILE |
| CURTIS JAY HILL | ON FILE |
| CURTIS JEVON WASHINGTON | ON FILE |
| CURTIS JOHN ALLCORN | ON FILE |
| CURTIS JOHN DONAHOE | ON FILE |
| CURTIS JOHN KNIGHT | ON FILE |
| CURTIS JOHN ROBERT JAMES BAMPTON | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CURTIS JOSEPH AMADO | ON FILE |
| CURTIS JOSEPH SCHIESL | ON FILE |
| CURTIS JOSHUA WEISSE | ON FILE |
| CURTIS K CLOUDEN | ON FILE |
| CURTIS KEVIN FRANCISQUE | ON FILE |
| CURTIS L BALLARD | ON FILE |
| CURTIS L TREADWELL | ON FILE |
| CURTIS LAMAR NORWOOD | ON FILE |
| CURTIS LEE CAMERON | ON FILE |
| CURTIS LEE PEARSON | ON FILE |
| CURTIS LEE RUDLING | ON FILE |
| CURTIS LEE SMITH | ON FILE |
| CURTIS LEE SQUIRES | ON FILE |
| CURTIS LYFORD VICTOR LEET | ON FILE |
| CURTIS M LANDRY | ON FILE |
| CURTIS MARVIN BEATTY | ON FILE |
| CURTIS MICHAEL LUDWIG | ON FILE |
| CURTIS MICHAEL REMANDA | ON FILE |
| CURTIS MICHAEL RITT | ON FILE |
| CURTIS NG | ON FILE |
| CURTIS NOLAN KISKY | ON FILE |
| CURTIS NORBERT SPANBAUER | ON FILE |
| CURTIS O LIBENGOOD | ON FILE |
| CURTIS PETER INWOOD | ON FILE |
| CURTIS QUENTIN HREN | ON FILE |
| CURTIS R CAMPAIGNE | ON FILE |
| CURTIS R DAY | ON FILE |
| CURTIS R JONES | ON FILE |
| CURTIS R SARGENT | ON FILE |
| CURTIS RADKE | ON FILE |
| CURTIS RANDALL FILLERS | ON FILE |
| CURTIS RANDOLPH ROBINSON | ON FILE |
| CURTIS RAYMOND MORRIS | ON FILE |
| CURTIS REX GREEN | ON FILE |
| CURTIS ROMERO ANTONIO NORVILLE | ON FILE |
| CURTIS ROYAL BUYS | ON FILE |
| CURTIS SCOTT HARRISON | ON FILE |
| CURTIS SHAWN SARNECKI | ON FILE |
| CURTIS STEPHEN MATTHIAS | ON FILE |
| CURTIS THEODORE ELLIS | ON FILE |
| CURTIS TSE | ON FILE |
| CURTIS TURCHIN | ON FILE |
| CURTIS TYLER JOE | ON FILE |
| CURTIS VINAI STEWART | ON FILE |
| CURTIS W LOCKHART | ON FILE |
| CURTIS W MCKAY | ON FILE |
| CURTIS WAYNE JUMP | ON FILE |
| CURTIS WILLIAM BUXTON | ON FILE |
| CURTIS WILLIAM ROUSSI | ON FILE |
| CURTIS WOODS | ON FILE |
| CURTIS YEAN-HO MIU | ON FILE |
| CURTIS YOUNG CHEANEY | ON FILE |
| CURTIS YUL BRANCH II | ON FILE |
| CUSI CCOYLLUR CHARLOTTE STRUTT | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CUSTOMER CARE CELSIUS II | ON FILE |
| CUTBERTO VIRAMONTES | ON FILE |
| CUTHBERT WONG JIA QI | ON FILE |
| CUTLER FINCH | ON FILE |
| CUTLER WADE BAKKE | ON FILE |
| CUTRI JULIAN S | ON FILE |
| CUU QUANG THANH | ON FILE |
| CUYLER VAUGHN JOSEY | ON FILE |
| CVETAN SIMONOSKI | ON FILE |
| CVETKA FORTUNA | ON FILE |
| CVETKA KLEMENCIC | ON FILE |
| CVETKA LUKANC | ON FILE |
| CVIJETA ARANDELOVIC | ON FILE |
| CVIKO SAVIC | ON FILE |
| CW KUKULIES | ON FILE |
| CW MOUTON | ON FILE |
| CY BEN JOHNSON POTTS | ON FILE |
| CY CCY | ON FILE |
| CY CYRUS | ON FILE |
| CY SEBASTIAN VAZQUEZ | ON FILE |
| CYANA HANDY BRILES | ON FILE |
| CY-ANN SHANELLE MIDDLETON | ON FILE |
| CYARA GABRIELLA DELANNOY | ON FILE |
| CYBELLE MARGUERITE SMITH | ON FILE |
| CYCLE WILLIAM MACK | ON FILE |
| CYD MARIE MAGE DE JESUS | ON FILE |
| CYDNEE LYNN TOMLINSON | ON FILE |
| CYDNEY ALEXANDRA GLASSER | ON FILE |
| CYLE JAMES MARSH | ON FILE |
| CYLE RAMONE CRAIG | ON FILE |
| CYLE TERRANCE DURHAM | ON FILE |
| CYLE VINCENT SISON VALDEZ | ON FILE |
| CYMANDE A BAXTER-ROGERS | ON FILE |
| CYMEN MUN FEI CHOY | ON FILE |
| CYNAN RHYS SHARP | ON FILE |
| CYNDI TRAN | ON FILE |
| CYNDIE MILLIUS | ON FILE |
| CYNRHIA OSARENHKOE ENOMAYO | ON FILE |
| CYNRID MICAH BAYANGOS MARIANO | ON FILE |
| CYNTHIA A HOWER | ON FILE |
| CYNTHIA A SMITH | ON FILE |
| CYNTHIA ALICE LASITER | ON FILE |
| CYNTHIA AMES | ON FILE |
| CYNTHIA ANN ARTMAN | ON FILE |
| CYNTHIA ANN HILTON | ON FILE |
| CYNTHIA ANN ODELL | ON FILE |
| CYNTHIA ANN SCHERER | ON FILE |
| CYNTHIA ANN THOMSEN | ON FILE |
| CYNTHIA ANNE BOWEN | ON FILE |
| CYNTHIA ANNE BRADLEY | ON FILE |
| CYNTHIA ANNE DILLON | ON FILE |
| CYNTHIA B M GIELEN | ON FILE |
| CYNTHIA BERNIE ANNA BAUR | ON FILE |
| CYNTHIA C PAN | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CYNTHIA CAMPFIELD SCHELTEMA | ON FILE |
| CYNTHIA CAROLINA BASSO | ON FILE |
| CYNTHIA CAROLINA GRUNWERG | ON FILE |
| CYNTHIA CLOYD | ON FILE |
| CYNTHIA COOK GARBER | ON FILE |
| CYNTHIA CUENCO DIZON | ON FILE |
| CYNTHIA D LOPEZ | ON FILE |
| CYNTHIA DAVIS CURRY | ON FILE |
| CYNTHIA DE-LA-DURANTAYE | ON FILE |
| CYNTHIA DENISE DINKINS | ON FILE |
| CYNTHIA DIANNE CHANEY | ON FILE |
| CYNTHIA ELDREDGE LYTLE | ON FILE |
| CYNTHIA FONTAINE | ON FILE |
| CYNTHIA FRANCES CARPENTER | ON FILE |
| CYNTHIA FRAZE SOUCINEK | ON FILE |
| CYNTHIA FUNG CHING CHAN | ON FILE |
| CYNTHIA GAIL BROOKS | ON FILE |
| CYNTHIA GISELLE FINDLING | ON FILE |
| CYNTHIA HELEN BRANSONWALLER | ON FILE |
| CYNTHIA HELEN THIELKE | ON FILE |
| CYNTHIA HERMOSILLO | ON FILE |
| CYNTHIA HOLMAN | ON FILE |
| CYNTHIA JO KENNEDY | ON FILE |
| CYNTHIA JOY COTTICK | ON FILE |
| CYNTHIA JOY ROMERO | ON FILE |
| CYNTHIA KAY CREWS | ON FILE |
| CYNTHIA KLEIN | ON FILE |
| CYNTHIA KYIN | ON FILE |
| CYNTHIA L BLAKELY | ON FILE |
| CYNTHIA L CUPPLES | ON FILE |
| CYNTHIA L HOREJSI | ON FILE |
| CYNTHIA L KRAFT | ON FILE |
| CYNTHIA LAURA NANNINGA | ON FILE |
| CYNTHIA LAURISTON | ON FILE |
| CYNTHIA LEA GEPHART | ON FILE |
| CYNTHIA LEE SCHADE | ON FILE |
| CYNTHIA LEIGH MELVIN-REED | ON FILE |
| CYNTHIA LIEVE L DEBELS | ON FILE |
| CYNTHIA LIM | ON FILE |
| CYNTHIA LOPEZPELAYO | ON FILE |
| CYNTHIA LOU KIRBY | ON FILE |
| CYNTHIA LUCETTE ATWELL | ON FILE |
| CYNTHIA LYN HORROBIN | ON FILE |
| CYNTHIA LYNETTE LEWIS | ON FILE |
| CYNTHIA LYNN FULLER | ON FILE |
| CYNTHIA LYNN HEMINGWAY | ON FILE |
| CYNTHIA LYNN LA BARGE | ON FILE |
| CYNTHIA LYNN THOMPSON | ON FILE |
| CYNTHIA MAE LEVI | ON FILE |
| CYNTHIA MAE LODRUP | ON FILE |
| CYNTHIA MARIBEL RUDOLPH CORONADO | ON FILE |
| CYNTHIA MARIE BOSKER | ON FILE |
| CYNTHIA MARIE FORMELLA | ON FILE |
| CYNTHIA MARIE RICHARDSON | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CYNTHIA MAYANI | ON FILE |
| CYNTHIA MEYERS CLARK | ON FILE |
| CYNTHIA MICHELE SMITHART | ON FILE |
| CYNTHIA MILLER | ON FILE |
| CYNTHIA MORTENSEN VAUGHN | ON FILE |
| CYNTHIA N LEY | ON FILE |
| CYNTHIA NOELANI FERN | ON FILE |
| CYNTHIA OPONG FRIMPONG | ON FILE |
| CYNTHIA PARKER | ON FILE |
| CYNTHIA PLEHN | ON FILE |
| CYNTHIA POOLE | ON FILE |
| CYNTHIA PROA | ON FILE |
| CYNTHIA QUINTANILLA | ON FILE |
| CYNTHIA R BADE | ON FILE |
| CYNTHIA REED OBERHOLTZER | ON FILE |
| CYNTHIA RENEE CUNNINGHAM | ON FILE |
| CYNTHIA RENEE FRENCH | ON FILE |
| CYNTHIA RENEE LYON | ON FILE |
| CYNTHIA RIAHINEJAD | ON FILE |
| CYNTHIA ROSE LASKA | ON FILE |
| CYNTHIA S COUTURE | ON FILE |
| CYNTHIA S FELDMAN | ON FILE |
| CYNTHIA SEANNE LUK | ON FILE |
| CYNTHIA SIMS NEVELS | ON FILE |
| CYNTHIA SUE TIMMONS | ON FILE |
| CYNTHIA SUSANA FUENTES | ON FILE |
| CYNTHIA TAMARA CHRISTY | ON FILE |
| CYNTHIA VAN LEEUWEN | ON FILE |
| CYNTHIA VEGA SERRANO | ON FILE |
| CYNTHIA VERONICA PRANZO | ON FILE |
| CYNTHIA VON EBERSTEIN | ON FILE |
| CYNTHIA VU | ON FILE |
| CYNTHYA MARIAMCCLELLAN CROSBY | ON FILE |
| CYNTHYA Z ERIVES | ON FILE |
| CYPRAIN CHUKWUDI NWORIE | ON FILE |
| CYPRESS LLC | ON FILE |
| CYPRIAN CHWIALKOWSKI | ON FILE |
| CYPRIAN MARCELI MAJEWSKI | ON FILE |
| CYPRIAN MILOSZ TUCKI | ON FILE |
| CYPRIAN NDU CHIZOBA | ON FILE |
| CYPRIEN BONNAND | ON FILE |
| CYPRIEN CHRISTIAN MICHEL BLANCHARD | ON FILE |
| CYPRIEN LOUIS WINOC JEAN CHRISTIAENS | ON FILE |
| CYPRIEN MARIE SESBOUE | ON FILE |
| CYRA INES DRUETTA | ON FILE |
| CYRE L WARREN | ON FILE |
| CYRENA LATOYA CHIN | ON FILE |
| CYRIAN MARIE B GHEYSENS | ON FILE |
| CYRIAQUE VALERY LAURANT | ON FILE |
| CYRIEL L E H HEEMELS | ON FILE |
| CYRIELLE EUGENIE OLIVA BARTOLI | ON FILE |
| CYRIL ABRAHAM MAKIL | ON FILE |
| CYRIL ALAIN FERRY | ON FILE |
| CYRIL ALEXANDER STATZER | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CYRIL ANGE LE CUNFF | ON FILE |
| CYRIL ANGE VUILLET | ON FILE |
| CYRIL BEMARD MARIE MARICHA | ON FILE |
| CYRIL BINH ACHER | ON FILE |
| CYRIL BRUCE RUDLING | ON FILE |
| CYRIL CERNAK | ON FILE |
| CYRIL CHABANE LEQUESNE | ON FILE |
| CYRIL CHARLES SCHERZINGER GEHRER | ON FILE |
| CYRIL CLAUDE GEORGES VOYNNET | ON FILE |
| CYRIL CUDA | ON FILE |
| CYRIL DAMIEN JOSEPH BASSAN | ON FILE |
| CYRIL DAS | ON FILE |
| CYRIL DEGUET | ON FILE |
| CYRIL DOMBRET | ON FILE |
| CYRIL DOMINIQUE HEITZMANN | ON FILE |
| CYRIL EMMANUEL SMITH | ON FILE |
| CYRIL ENZO AZZOLINA | ON FILE |
| CYRIL FRANCIS RENE BAUDUIN | ON FILE |
| CYRIL FRANCOIS HELENE OLLIER | ON FILE |
| CYRIL FRANCOIS KEVIN GIEUDES | ON FILE |
| CYRIL GABRIEL FERNANDEZ | ON FILE |
| CYRIL GEORGES LEONARD CLEMENT | ON FILE |
| CYRIL GUILLAUME KOCH | ON FILE |
| CYRIL GWENAEL LEGRAND | ON FILE |
| CYRIL HAO VALENZUELA | ON FILE |
| CYRIL JACQUES DANIEL MERCHEZ | ON FILE |
| CYRIL JACQUES JEAN BARDOU | ON FILE |
| CYRIL JACQUES SAND SACOMAN | ON FILE |
| CYRIL JEAN BAPTISTE HAMMER | ON FILE |
| CYRIL JEAN H DEROY | ON FILE |
| CYRIL JEAN MICKAEL CATTANEO | ON FILE |
| CYRIL JENNY | ON FILE |
| CYRIL JOSHUA MOERS | ON FILE |
| CYRIL K Y PANG | ON FILE |
| CYRIL LIONEL BALETON | ON FILE |
| CYRIL LIONEL PAUL FIEVET | ON FILE |
| CYRIL LUCAS ROUMEGOUS | ON FILE |
| CYRIL MICHEL RICHARD CLAUDE SOURBIEU | ON FILE |
| CYRIL MIGEON | ON FILE |
| CYRIL PATRICE ALMERAS | ON FILE |
| CYRIL PATRICE EDDIE FOIRET | ON FILE |
| CYRIL PAUL ADRIEN BISSON | ON FILE |
| CYRIL PHILIPPE DESPORT | ON FILE |
| CYRIL PHUC-QUY QUIJOUX | ON FILE |
| CYRIL PIERRE DESIRE MARTIN DE SAINT SEMMERA | ON FILE |
| CYRIL PIERRE MICHEL BAUDILLON | ON FILE |
| CYRIL PIERRE MICHEL ROBINET | ON FILE |
| CYRIL PIERRE NALLY | ON FILE |
| CYRIL PIERRE ROGER CLAULIN | ON FILE |
| CYRIL RENAUD CEDRIC TROTTIER | ON FILE |
| CYRIL ROBERT DEBAILLY | ON FILE |
| CYRIL SKORVAGA | ON FILE |
| CYRIL SYLVAIN MATHIEU LEBLANC | ON FILE |
| CYRIL SZE NING YUEN | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CYRIL TIKHOMIROFF | ON FILE |
| CYRIL VICTORIN | ON FILE |
| CYRIL VINCENT CESAR | ON FILE |
| CYRIL YVES JEAN VILLENAVE | ON FILE |
| CYRILL CABAL YAP | ON FILE |
| CYRILL RAPHAEL GRUBER | ON FILE |
| CYRILLE ALAIN YANN BRIERE | ON FILE |
| CYRILLE ANDRES | ON FILE |
| CYRILLE AXEL AUBRY NAYROLE | ON FILE |
| CYRILLE CLAUDE GUNDERMANN | ON FILE |
| CYRILLE CLEMENT COURTY | ON FILE |
| CYRILLE DAVID VALERIAN HEJL | ON FILE |
| CYRILLE ETIENNE CHARLES EVEN | ON FILE |
| CYRILLE GERARD ANDRE ANNYCKE | ON FILE |
| CYRILLE JEAN GILBERT BERNOT | ON FILE |
| CYRILLE LOUIS HOFFNER | ON FILE |
| CYRILLE MARTIN SCHERMANN | ON FILE |
| CYRILLE MAURICE LADISLAS CREVITS | ON FILE |
| CYRILLE NICOLAS GARIN | ON FILE |
| CYRILLE NICOLAS MARIE MAIDANATZ | ON FILE |
| CYRILLE OLIVIER AUBIN | ON FILE |
| CYRILLE PATRICK BERTAUD | ON FILE |
| CYRILLE PATRICK DUCROT | ON FILE |
| CYRILLE SEBASTIEN GILLET | ON FILE |
| CYRILLE STEVE TIWA NGAPGOU | ON FILE |
| CYRILLE STEVE TIWA NGAPGOU | ON FILE |
| CYRILLE STEVE TIWA NGAPGOU | ON FILE |
| CYRILLE TAI | ON FILE |
| CYRIS TIBET KONG | ON FILE |
| CYRON MERCK DEL CAMPO FELICES | ON FILE |
| CYRUS ALANBEACH FRIEDLANDER | ON FILE |
| CYRUS CAM ELMAN BALASAN | ON FILE |
| CYRUS CHARLES CLEMENSEN | ON FILE |
| CYRUS CHRISTIAN CIRUJALES COLLERA | ON FILE |
| CYRUS CHRISTIAN NYSKOV VRAA AZARI | ON FILE |
| CYRUS ESFAHANI | ON FILE |
| CYRUS GORJIPOUR | ON FILE |
| CYRUS HORMOZ FAZEL | ON FILE |
| CYRUS HOUSTON | ON FILE |
| CYRUS JON MANSOURI | ON FILE |
| CYRUS KIANI | ON FILE |
| CYRUS MEANS ZAHEDI | ON FILE |
| CYRUS MIRZA HAKIMI | ON FILE |
| CYRUS MOALLEF | ON FILE |
| CYRUS MORSHIDI | ON FILE |
| CYRUS NEJATI | ON FILE |
| CYRUS PARTOW | ON FILE |
| CYRUS WAYNE LYLE | ON FILE |
| CYRUS WIGGIN FRESHMAN | ON FILE |
| CYRUS WILLIAM SCHNEIDER | ON FILE |
| CYRUS WILSON | ON FILE |
| CZAR VIGIL | ON FILE |
| CZARKEMMA R ARRINGTON | ON FILE |
| CZESLAW BODNAR | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CZESLAW GRZEGORZ NOGA | ON FILE |
| CZESLAW PASIERB | ON FILE |
| CZYN JAY TAN | ON FILE |
| D ANA MARIA CURTIS | ON FILE |
| D ANGELOU MICHAEL BENNETT | ON FILE |
| D ASHUR ZACHEA T K BUNTIN | ON FILE |
| D DAVID DUGAN | ON FILE |
| D F GIANGRASSO | ON FILE |
| D GOVENDER | ON FILE |
| D JOHNSTON | ON FILE |
| D JONKERS | ON FILE |
| D KNOESEN | ON FILE |
| D LAU GROUP PTY LTD | ON FILE |
| D LEE PEDERSON | ON FILE |
| D LEE PEDERSON | ON FILE |
| D MARIO LAMAR HENRY | ON FILE |
| D MICHAEL BUWALDA | ON FILE |
| D MOSTERT | ON FILE |
| D PRASHANNAKUMAR | ON FILE |
| D SANJITH | ON FILE |
| D SHAWN HOWARD MILLER | ON FILE |
| D TRENT | ON FILE |
| D&J MOONSHOT LLC | ON FILE |
| D.C JAGNARINE | ON FILE |
| DA COSTA ABOAGYE ASIEDU | ON FILE |
| DA EUN LEE | ON FILE |
| DA GROUND CO LTD | ON FILE |
| DA HYE CHUNG | ON FILE |
| DA SUL LEE | ON FILE |
| DA TANG | ON FILE |
| DA TONG EVANS WU | ON FILE |
| DA ZHANG | ON FILE |
| DAAMON PHILLIP BLACK | ON FILE |
| DAAN ANTONIUS PAULUS VAN OOIJEN | ON FILE |
| DAAN ASSINK | ON FILE |
| DAAN BORJESON | ON FILE |
| DAAN BOUWS | ON FILE |
| DAAN CUPPENS | ON FILE |
| DAAN DROOGMAN | ON FILE |
| DAAN ELIZEN | ON FILE |
| DAAN FLORIS DE LEEUW | ON FILE |
| DAAN FRANS ERNST PAUL HUYBREGTS | ON FILE |
| DAAN GOOS | ON FILE |
| DAAN J SAX VAN DER WEIJDEN | ON FILE |
| DAAN JOHAN RUUD VAN DEN HERIK | ON FILE |
| DAAN JOHANNES PETRUS ROVERS | ON FILE |
| DAAN JURGERS | ON FILE |
| DAAN KONING | ON FILE |
| DAAN LOURENS CNRISTLAI STUIFBERGEN | ON FILE |
| DAAN MEIJER | ON FILE |
| DAAN MERTENS | ON FILE |
| DAAN ROOS | ON FILE |
| DAAN SCHOEMAKER | ON FILE |
| DAAN SCHOONHAGEN | ON FILE |



**Exhibit B**

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| DAAN SEBASTIAAN BOGERS | ON FILE |
| DAAN T JANSSEN | ON FILE |
| DAAN THEO BERKHOUT | ON FILE |
| DAAN VAEYENS | ON FILE |
| DAAN VAN DE NOBELEN | ON FILE |
| DAAN VAN DUIJN | ON FILE |
| DAAN VAN HELSDINGEN | ON FILE |
| DAAN VERMEULEN | ON FILE |
| DAAN WILLEM HENDRIK BROUWERS | ON FILE |
| DAAN WITTE | ON FILE |
| DAANISH S IMAM | ON FILE |
| DAANTJE GOEDHART | ON FILE |
| DAARMESH KUMARAN SABAPATHY | ON FILE |
| DABHI HITESHBHAI MADHUBHAI | ON FILE |
| DAC HOANG DOAN | ON FILE |
| DACE MEZAVILKA | ON FILE |
| DACE ZOMMERE | ON FILE |
| DACIA MARISSE TARDEO | ON FILE |
| DACIA PHENICE CARROLL | ON FILE |
| DACIANO DE MELO COSME | ON FILE |
| DACIAS ARLON KING | ON FILE |
| DACRE CHRISTIAN T LASSAUNIERE | ON FILE |
| DADARAO JANARDANRAO FARKADE | ON FILE |
| DADI SOMA SEKHAR | ON FILE |
| DADWIN OBED ARRIAGA MUNOZ | ON FILE |
| DAE BEOM KIM | ON FILE |
| DAE GYUN LIM | ON FILE |
| DAE HYUN KIM | ON FILE |
| DAE HYUNG KIM | ON FILE |
| DAE JAUN JAMEL LA FAVE | ON FILE |
| DAE JUNG KIM | ON FILE |
| DAE SIK DAVID JANG | ON FILE |
| DAE WAN KIM | ON FILE |
| DAEGAN T MOODY | ON FILE |
| DAEGAN WILLIAM OLSON | ON FILE |
| DAEHEON KIM | ON FILE |
| DAEHONG MIN | ON FILE |
| DAEHYUN KIM | ON FILE |
| DAEHYUN KIM | ON FILE |
| DAEHYUN LEE | ON FILE |
| DAEL SEBASTHIAN VASQUEZ-HERNANDEZ | ON FILE |
| DAELEN KEITH MCCLENDON | ON FILE |
| DAEMAIN SEMAN | ON FILE |
| DAESEAN DONYALE GAY | ON FILE |
| DAESHAWN MARQUIS FERGUSON | ON FILE |
| DAEUN LEE | ON FILE |
| DAEWOO KIM | ON FILE |
| DAEYONG JIN | ON FILE |
| DAEYOUNG KIM | ON FILE |
| DAFNE MARTINEZ MULA | ON FILE |
| DAFYDD HUW WILLIAMS | ON FILE |
| DAG JOHAN VIDAR HJELM | ON FILE |
| DAG KARSTEIN JUSTAD KLAUSEN | ON FILE |
| DAG MAGNUS BARDAL | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DAG MAISET | ON FILE |
| DAG STEINAR NAERLAND | ON FILE |
| DAG-ERIK ENGO | ON FILE |
| DAGMAR ANNA ELISABETH RÃ–THKE | ON FILE |
| DAGMAR BRIGITTE KAROSSA | ON FILE |
| DAGMAR DAVISLIM BRAUNSPERGER | ON FILE |
| DAGMAR DOROTHEA SCHMEIÃYER | ON FILE |
| DAGMAR HOLUB | ON FILE |
| DAGMAR KOPRNOVA | ON FILE |
| DAGMAR KORABOVA | ON FILE |
| DAGMAR PERINOVA | ON FILE |
| DAGMAR SITAROVA | ON FILE |
| DAGMAR TROCHTOVA | ON FILE |
| DAGMARA DARIA DABRZALSKA | ON FILE |
| DAGMARA ERNESTYNA ROGERS | ON FILE |
| DAGMARA MAGDALENA MACIEJEWSKA | ON FILE |
| DAGMARA PAVLIKOVA | ON FILE |
| DAGMAWI MOGES AYELE | ON FILE |
| DAGOBERTO ABISAI BARBOSA | ON FILE |
| DAGOBERTO CEDILLOS ALVARADO | ON FILE |
| DAGOBERTO MIGUEL PENA | ON FILE |
| DAGOMIR KACPER CIBOR | ON FILE |
| DAHAM NEYOMAL NANANYAKKARA | ON FILE |
| DAHAM PUBUDU DHARMASIRI KARIYAPPERUMA ATHUKORALAGE DON | ON FILE |
| DA-HEE KIM | ON FILE |
| DAHIANY ZAYAS TORO | ON FILE |
| DAHLHA GYATSO CHESHATSANG | ON FILE |
| DAHLSTEDT BERGMAN DANIEL LUKAS CORNELIS | ON FILE |
| DAHNA HURLEY | ON FILE |
| DAHREN AMAN DOSS | ON FILE |
| DAHRON A SHAND | ON FILE |
| DAHYE KIM | ON FILE |
| DAHYEON LEE | ON FILE |
| DAI D DAO | ON FILE |
| DAI HUNG NGUYEN | ON FILE |
| DAI JIA JUN | ON FILE |
| DAI JOSE BERNAL LOPEZ | ON FILE |
| DAI LOI PHAN | ON FILE |
| DAI THANG NGUYEN | ON FILE |
| DAIAN LUCAS EZEQUIEL PATO | ON FILE |
| DAIANA ANAHI DIAZ | ON FILE |
| DAIANA CECILIA ARENA | ON FILE |
| DAIANA JEANETTE ESTIGARRIBIA | ON FILE |
| DAIANA LILIANA ZARA | ON FILE |
| DAIANA MARIEL MULLER ANDREONI | ON FILE |
| DAIANA MARINA ALVAREZ | ON FILE |
| DAIANA NUNEZ | ON FILE |
| DAIANA RODRIGUEZ SORIANO | ON FILE |
| DAIANA ROSARIO GIMENA PAREDES | ON FILE |
| DAIANA YAMILA GONZALEZ | ON FILE |
| DAIBASHISH GANGOPADHYAY | ON FILE |
| DAICHI J KONO | ON FILE |
| DAICHI KEVIN KAKAZU | ON FILE |
| DAICHI NOZAWA | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DAICHI SEAN ZELLEY | ON FILE |
| DAID MANUEL BBJAN ALAMO | ON FILE |
| DAIGAN JAMES REID | ON FILE |
| DAIKIE MONCION | ON FILE |
| DAILE ACOSTA GUALTERO | ON FILE |
| DAILEN ANDREW HUNTLEY | ON FILE |
| DAILIN CASADO GARCIA | ON FILE |
| DAILY DIAZ DE CARDENAS | ON FILE |
| DAIN ALEXANDER EVANS | ON FILE |
| DAIN ANTHONY HART | ON FILE |
| DAINAN A OGLE | ON FILE |
| DAINE ARTHUR WILLIAMS | ON FILE |
| DAINELYS GUTIERREZ QUINTANA | ON FILE |
| DAINIS GEKS | ON FILE |
| DAINORA MAZEIKA TOMMASINO | ON FILE |
| DAINTRY B SHANTZ | ON FILE |
| DAIRA ITATI LUCIA POHL | ON FILE |
| DAIRA VALENTINA GOMEZ MONTENEGRO | ON FILE |
| DAIRE O BRIEN | ON FILE |
| DAIRE RORY DOYLE | ON FILE |
| DAIRE WILLIAM MAHER | ON FILE |
| DAIREN C BEBLOW | ON FILE |
| DAIRON ARTURO SANCHEZ | ON FILE |
| DAISHAWN ALLAN YANCEY | ON FILE |
| DAISIJ PAMELA EELMAN | ON FILE |
| DAISUKE SUZUKI | ON FILE |
| DAISUKE TSUBOKAWA | ON FILE |
| DAISY CASTRO | ON FILE |
| DAISY GARCIABANUELOS | ON FILE |
| DAISY GRICEL CASILDO | ON FILE |
| DAISY JANE MATAWARAN BAKER | ON FILE |
| DAISY JEANALPAS HICKS | ON FILE |
| DAISY LEIVAVANDYNE | ON FILE |
| DAISY MAE AGUDERA MARTIN | ON FILE |
| DAISY N CARRERA | ON FILE |
| DAISY PHILOMENE HOAREAU | ON FILE |
| DAISY PRADENAS MCCORMICK | ON FILE |
| DAISY SHERLEY FAIZA DAHEB GONNET | ON FILE |
| DAISY SHIRLEY MOSTERT | ON FILE |
| DAISY VAN BILDERBEEK | ON FILE |
| DAISYRIE MARCOS DUMALI | ON FILE |
| DAIVA DAILIDE | ON FILE |
| DAIVA GUDINOVIC | ON FILE |
| DAIVA SIUSAITE GIRARD | ON FILE |
| DAIVA VAINAUSKIENE | ON FILE |
| DAIVER LOSADA FERNANDEZ | ON FILE |
| DAIVYDAS JAKUMAS | ON FILE |
| DAIYAAN JAMAAL EPPS EL | ON FILE |
| DAIYOON LEE | ON FILE |
| DAIZHUO CHEN | ON FILE |
| DAJAH LANAYE STEPHENS | ON FILE |
| DAJAHN LINELL EVANS | ON FILE |
| DAJANA BALOQOVA | ON FILE |
| DAJANA TOMLJANOVIC | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DAJANA VLADICIC | ON FILE |
| DAJHAUN EUGENE WILLIAMS | ON FILE |
| DAK WESTERKAMM | ON FILE |
| DAKAR YERO MURRY | ON FILE |
| DAKARAI EVERTON SMITH | ON FILE |
| DAKARI SMITH | ON FILE |
| DAKENRICK STANZ ALLEN | ON FILE |
| DAKNY L WORRELL | ON FILE |
| DAKOTA AARON LEE HEYDE | ON FILE |
| DAKOTA AARON MCCARTY | ON FILE |
| DAKOTA ALAN SCHAFER | ON FILE |
| DAKOTA ANDREW BICK | ON FILE |
| DAKOTA AUBREY WILHELM | ON FILE |
| DAKOTA BRIAN SCHWORM | ON FILE |
| DAKOTA CURTISTWO-STAR HAEFFNER | ON FILE |
| DAKOTA D NAIRN-SMITH | ON FILE |
| DAKOTA D PITTS | ON FILE |
| DAKOTA DRU WOOLEVER | ON FILE |
| DAKOTA ELIZABETH ADELPHIA | ON FILE |
| DAKOTA FRANCIS WILLIAMS | ON FILE |
| DAKOTA HARR | ON FILE |
| DAKOTA INTERGALACTIC LIMITED | ON FILE |
| DAKOTA J BERNER | ON FILE |
| DAKOTA J DEADY | ON FILE |
| DAKOTA JAMES BOND | ON FILE |
| DAKOTA JAMES GENG | ON FILE |
| DAKOTA JAMES HARRIS | ON FILE |
| DAKOTA JAMES PLESA | ON FILE |
| DAKOTA JAMES WILLIAM LIGHTNING | ON FILE |
| DAKOTA JASON DOUGLASS | ON FILE |
| DAKOTA JAY DUNCAN | ON FILE |
| DAKOTA JOE HERNANDEZ | ON FILE |
| DAKOTA LAYNE WOLF | ON FILE |
| DAKOTA LOGAN FENSTERMAKER | ON FILE |
| DAKOTA MARTIN SHAMMO | ON FILE |
| DAKOTA PATRICK DELGADO | ON FILE |
| DAKOTA PAUL HENSLEY | ON FILE |
| DAKOTA REECE GREEN | ON FILE |
| DAKOTA RICHARD STEWART | ON FILE |
| DAKOTA ROBERT IKE COLBORNE | ON FILE |
| DAKOTA ROBINSON | ON FILE |
| DAKOTA SHANE BRANT | ON FILE |
| DAKOTA SKYE MERRIVAL | ON FILE |
| DAKOTA WELLINGTON-BALLARD WRIGHT | ON FILE |
| DAKOTA WILLIAM PFAFF | ON FILE |
| DAKOTAH CHANCE MOSES | ON FILE |
| DAKOTAH JAMES FLUCK | ON FILE |
| DAKSH RUSTAGI | ON FILE |
| DAKSHESH PATEL | ON FILE |
| DAKSIRI YAHRA MICHAEL | ON FILE |
| DAKU YOUMASU SIEWE | ON FILE |
| DALAI ADRIAN ORDIERES DOMINGUEZ | ON FILE |
| DALAL AIMAN DAHER | ON FILE |
| DALBIR SINGH | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DALE A ARMITAGE | ON FILE |
| DALE A ODONNELL | ON FILE |
| DALE ADAM LLOYD | ON FILE |
| DALE AIDAN KING | ON FILE |
| DALE ALAN FOSGATE | ON FILE |
| DALE ALAN ORR | ON FILE |
| DALE ALEXANDER PAYNE | ON FILE |
| DALE ALLEN DUNN | ON FILE |
| DALE ALLEN JENKEL | ON FILE |
| DALE ALVAN YOUNG | ON FILE |
| DALE ANDELKOVIC | ON FILE |
| DALE ANDREA AGAPITO FERNANDO | ON FILE |
| DALE ANDREW ISAACS | ON FILE |
| DALE ANDREW KURTZ | ON FILE |
| DALE ANDREW PAYNE | ON FILE |
| DALE ANDREWS FEENEY | ON FILE |
| DALE ANTHONY NARDOZZI | ON FILE |
| DALE AXIL BAKER | ON FILE |
| DALE BENJAMIN WOOD | ON FILE |
| DALE BRADLEY JEFFERSON | ON FILE |
| DALE BRIAN LITHGOW | ON FILE |
| DALE CHARLES RAYMOND CAMILLERI | ON FILE |
| DALE CHRISTOPHER WIGGINS | ON FILE |
| DALE COLIN ANTHONY MENDEZ | ON FILE |
| DALE COOK | ON FILE |
| DALE CORY EDGECOMBE | ON FILE |
| DALE DAMIAN PARSONS | ON FILE |
| DALE DAVID GREEN | ON FILE |
| DALE DAVID STRIBLING | ON FILE |
| DALE DEAN DUNN | ON FILE |
| DALE DUDLEY | ON FILE |
| DALE E HYMES | ON FILE |
| DALE E LEHMAN | ON FILE |
| DALE EUGENE ELSTON SR | ON FILE |
| DALE EVERARD ETSEBETH | ON FILE |
| DALE F GIESE | ON FILE |
| DALE FRANCIS SCHIPPERS | ON FILE |
| DALE FRANKCHADWICK | ON FILE |
| DALE G SIDNEY | ON FILE |
| DALE GENE GILBEY | ON FILE |
| DALE GRIER SIMPSON | ON FILE |
| DALE HAYES | ON FILE |
| DALE HOERTZ | ON FILE |
| DALE HOWARD | ON FILE |
| DALE J WILLIAMS | ON FILE |
| DALE JAMES MCCONNELL | ON FILE |
| DALE JAMIE ARMER | ON FILE |
| DALE JEFFREY OWENS | ON FILE |
| DALE JOHN SHEEDY | ON FILE |
| DALE JOHN WONG JIA HAU | ON FILE |
| DALE JOSE BATALHA | ON FILE |
| DALE JOSEPH WAGONER | ON FILE |
| DALE JUNG | ON FILE |
| DALE KATZ | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DALE KITCHIN | ON FILE |
| DALE LAWRENCE WALKER | ON FILE |
| DALE LEE WALKER | ON FILE |
| DALE LEROY SMITH | ON FILE |
| DALE LOMBARD | ON FILE |
| DALE LORRAINE CURTIS | ON FILE |
| DALE LOUIS GAUBATZ | ON FILE |
| DALE LYNN YEOMAN | ON FILE |
| DALE MAHARY BECKETT | ON FILE |
| DALE MAJER | ON FILE |
| DALE MALLON | ON FILE |
| DALE MARIE PEARSON | ON FILE |
| DALE MARK BECERIAL PINEDA | ON FILE |
| DALE MARK WHITTENBURY | ON FILE |
| DALE MASAO TSURUDA | ON FILE |
| DALE MELVIN WIGHTS | ON FILE |
| DALE MERWIN | ON FILE |
| DALE MICHAEL THOMAS | ON FILE |
| DALE NAPLES | ON FILE |
| DALE NICHOLAS JOHN DICK | ON FILE |
| DALE PAVLOVSKI | ON FILE |
| DALE PERRY AYERS | ON FILE |
| DALE PHILIP CARLE | ON FILE |
| DALE RAY WOLF | ON FILE |
| DALE RICKARDO PLOTZKI | ON FILE |
| DALE ROBERT MERCER | ON FILE |
| DALE ROBERT MONTGOMERY | ON FILE |
| DALE ROBERT ULRICH | ON FILE |
| DALE RODNEY LANG | ON FILE |
| DALE S MCLACHLAN | ON FILE |
| DALE S WRIGHT | ON FILE |
| DALE STEPHEN BOWERMAN | ON FILE |
| DALE TOFTE | ON FILE |
| DALE U JUMPP | ON FILE |
| DALE WADE PRESTON | ON FILE |
| DALE WALTER ALLEN | ON FILE |
| DALE WANG | ON FILE |
| DALE WARICK EDWARDS | ON FILE |
| DALE WAYNE GORDON | ON FILE |
| DALE WILLIAM LEYDEN | ON FILE |
| DALE WILLIAM MILLER | ON FILE |
| DALE WOOLFORD | ON FILE |
| DALEEP SINGH BHOGAL | ON FILE |
| DALEN KEOLALAULOA KAHIAPO | ON FILE |
| DALEN MICHAEL KEANU MILLER | ON FILE |
| DALEN ROBBINS MCCLINTOCK | ON FILE |
| DALENY GRACE VAUGHN | ON FILE |
| DALER SULTANOV | ON FILE |
| DALETHA THINAGARAN | ON FILE |
| DALEY KAY HESS | ON FILE |
| DALI ULISES VIDAL SALAS | ON FILE |
| DALI VARTAGAVA | ON FILE |
| DALI WEI | ON FILE |
| DALIA JOY CHAN JIE XIN | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DALIA KALINAUSKIENE | ON FILE |
| DALIA MINIALGIENE | ON FILE |
| DALIAN RE BANKS | ON FILE |
| DALIBOR ADAMOVIC | ON FILE |
| DALIBOR ANTUNOVIC | ON FILE |
| DALIBOR BAKALA | ON FILE |
| DALIBOR BRANKOV | ON FILE |
| DALIBOR COTAR | ON FILE |
| DALIBOR DORDEVIC | ON FILE |
| DALIBOR HUDEK | ON FILE |
| DALIBOR MAZAC | ON FILE |
| DALIBOR NOVOTNY | ON FILE |
| DALIBOR PACIC | ON FILE |
| DALIBOR PETROVIC | ON FILE |
| DALIBOR SAVICIC | ON FILE |
| DALIBOR SEVCIK | ON FILE |
| DALIBOR SRECKOV | ON FILE |
| DALIBOR STAVEK | ON FILE |
| DALIBOR TODOROVSKI | ON FILE |
| DALIBOR TOHOLJ | ON FILE |
| DALIBOR VUCKOVIC | ON FILE |
| DALIBORKA TOMIC | ON FILE |
| DALILA PORTILLO | ON FILE |
| DALILA ROSIBEL RODRIGUEZ | ON FILE |
| DALIMIL FABIAN | ON FILE |
| DALINES CONCEPCION | ON FILE |
| DALINI DIANA DHANIRAM-MARTINEZ | ON FILE |
| DALIOMYS JANET ROMAN MARTINEZ | ON FILE |
| DALIP KUMAR NANDA | ON FILE |
| DALIP REXHEPI | ON FILE |
| DALIP SINGH JAGGI | ON FILE |
| DALIS CHAN | ON FILE |
| DALIUS LUKOSIUNAS | ON FILE |
| DALIUS MIKALAUSKAS | ON FILE |
| DALJINDER SINGH REKHI | ON FILE |
| DALJIT SINGH | ON FILE |
| DALJIT SINGH DHALIWAL | ON FILE |
| DALJIT SINGH SALL | ON FILE |
| DALLAS ALEXANDER BANKS | ON FILE |
| DALLAS ALLAN LADD | ON FILE |
| DALLAS ANTHONY HUSAR | ON FILE |
| DALLAS ANTHONY JR BABINEAUX | ON FILE |
| DALLAS BRANDON JONES | ON FILE |
| DALLAS BRYAN EASON | ON FILE |
| DALLAS CODY GRAY | ON FILE |
| DALLAS CONRAD ADAMS | ON FILE |
| DALLAS DANIEL EVANS | ON FILE |
| DALLAS DANIEL THOMPSON | ON FILE |
| DALLAS GEORGE O'BRYAN | ON FILE |
| DALLAS JOHN FITZGERALD | ON FILE |
| DALLAS L ALFORD | ON FILE |
| DALLAS LIND REINERT | ON FILE |
| DALLAS LYNN WAID | ON FILE |
| DALLAS MARIE FOUGERON | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DALLAS MERLE OLDRE | ON FILE |
| DALLAS PAUL LEONARD PETERAT | ON FILE |
| DALLAS SCOTT HENDRICKS | ON FILE |
| DALLAS STERLING COMPSTON | ON FILE |
| DALLAS TREYEDWARD CUNNINGHAM | ON FILE |
| DALLAS TYLER FORNO | ON FILE |
| DALLAS WALLEN ROBINSON | ON FILE |
| DALLAS WILLIAM ROGERS | ON FILE |
| DALLIMORE ALEXANDER WILLIAM | ON FILE |
| DALLIN ALBRECHT | ON FILE |
| DALLIN CLARK WATTS | ON FILE |
| DALLIN DAVIDSON | ON FILE |
| DALLIN ELTON HUNT | ON FILE |
| DALLIN JASON FRAMPTON | ON FILE |
| DALLIN KEITH ROGERS | ON FILE |
| DALLIN KEITH WEIR | ON FILE |
| DALLIN SHAWN BECK | ON FILE |
| DALLISON JAYE HARRIS | ON FILE |
| DALMA ETELVINA TORRES | ON FILE |
| DALMA ROSANA JUAREZ | ON FILE |
| DALMACIO ERNESTO GHERSI | ON FILE |
| DALMAY LLUVERAS NUNEZ | ON FILE |
| DALONDA RENAY IKHIMOKPA | ON FILE |
| DALONTE T-SHAWN WILLIAMSON | ON FILE |
| DALONZO R HILTON | ON FILE |
| DALTON ALAN STIFEL | ON FILE |
| DALTON ALLAN CHAMBERLAIN | ON FILE |
| DALTON ANDREW SHULTZ | ON FILE |
| DALTON ANTHONY RAYMOND STEWART | ON FILE |
| DALTON BLAKE JACKSON | ON FILE |
| DALTON BLAKE SEESE | ON FILE |
| DALTON BRYCE PEACH | ON FILE |
| DALTON CHARLES TAYLOR | ON FILE |
| DALTON CHRISTIAN MENZIES | ON FILE |
| DALTON CHUKWUEZUGO OWOH | ON FILE |
| DALTON COY BLAND | ON FILE |
| DALTON EVERETT HOWARD JR | ON FILE |
| DALTON HENRY FLETCHER | ON FILE |
| DALTON HOBOLD | ON FILE |
| DALTON JAMES CARKHUFF | ON FILE |
| DALTON JAMES MACK | ON FILE |
| DALTON JAMES MYERS | ON FILE |
| DALTON JAMES PHILLIPS | ON FILE |
| DALTON JAMES RIVER HIBBARD | ON FILE |
| DALTON JAMES WISE | ON FILE |
| DALTON JAY SIMMERMAN | ON FILE |
| DALTON JEFFREY HAUGLID | ON FILE |
| DALTON JOBE | ON FILE |
| DALTON JOHN STEPHANY | ON FILE |
| DALTON JOSEPH BLISS | ON FILE |
| DALTON JOSEPH DES ROCHES | ON FILE |
| DALTON JOSEPH PITTMAN | ON FILE |
| DALTON KENRICK BELL | ON FILE |
| DALTON L OVERBECK | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DALTON L RENFRO | ON FILE |
| DALTON LANE BARRON | ON FILE |
| DALTON LEVI EATHERLY | ON FILE |
| DALTON LEWIS HILL | ON FILE |
| DALTON LIOU FUNATSU | ON FILE |
| DALTON MCQUAID ALLAN EVELY | ON FILE |
| DALTON MICHAEL JORDAN | ON FILE |
| DALTON PARKS SMITH | ON FILE |
| DALTON PATRICK GOODYEAR | ON FILE |
| DALTON R BRANDT | ON FILE |
| DALTON RANDALL BROOKS | ON FILE |
| DALTON RANDALS GRIMMER | ON FILE |
| DALTON RAY HAYS | ON FILE |
| DALTON SCOTFORD LAWRENCE | ON FILE |
| DALTON T HOUSER | ON FILE |
| DALTON TEDDY ANDERSON | ON FILE |
| DALTON TYLER MAY | ON FILE |
| DALTON TYLER SHUFELT | ON FILE |
| DALVACI SANTOS LUZ | ON FILE |
| DALVAM APARECIDO SALLES MISSASSE | ON FILE |
| DALVIN TENG YEW BOON | ON FILE |
| DALVIR KAUR MANN | ON FILE |
| DALY TAVIS MEIKLEJOHN | ON FILE |
| DALYNNE FOWLER | ON FILE |
| DAM DINH NGUYEN | ON FILE |
| DAMAAL KADEEM AKIM WALKER | ON FILE |
| DAMALI AARALYN MORGAN-BEAN | ON FILE |
| DAMAN DAVID RANDALL MORISSETTE | ON FILE |
| DAMANDEEP SINGH BILEN | ON FILE |
| DAMANJEET SINGH BEDI | ON FILE |
| DAMANJOTH SINGH KAURAH | ON FILE |
| DAMANPREET SINGH | ON FILE |
| DAMANVIR SINGH BHOGAL | ON FILE |
| DAMAR JALILE O SEMPER KNIGHT | ON FILE |
| DAMAR ST GEORGE JOHNSON | ON FILE |
| DAMARA R HUNT | ON FILE |
| DAMARIS ARACELY GONZALEZ PAIMILLA | ON FILE |
| DAMARIS ESTHER HAGGENMILLER | ON FILE |
| DAMARIS HERNANDEZ TAPIA | ON FILE |
| DAMARIS LOURDES LEANO | ON FILE |
| DAMARIS SANTIAGO | ON FILE |
| DAMARIS SCHUTZENHOFER | ON FILE |
| DAMARIS SHOSHANA PADIN | ON FILE |
| DAMARIS Y CONANT | ON FILE |
| DAMARIS YAMILA GRAIBE | ON FILE |
| DAMASO FERNANDEZ FERNANDEZ | ON FILE |
| DAME ARK COMIA QUIOAS | ON FILE |
| DAMEG GRACIANA BLANDINA BILLENA | ON FILE |
| DAMEIAN D MUIRHEAD | ON FILE |
| DAMEK KASIM FRASER | ON FILE |
| DAMEN DARREN PATRICK | ON FILE |
| DAMEN PATRICK DOWSE | ON FILE |
| DAMEON ALISTER JACOBS | ON FILE |
| DAMEON KURT-MICHAEL MCDONALD | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DAMI LEE | ON FILE |
| DAMIAH KUPSCH | ON FILE |
| DAMIAN A DANDREA | ON FILE |
| DAMIAN A SHUTIE | ON FILE |
| DAMIAN ABERNATHY | ON FILE |
| DAMIAN ADRIAN SULEWSKI | ON FILE |
| DAMIAN ALESIS DIEZ | ON FILE |
| DAMIAN ALEXANDER RUNKLE | ON FILE |
| DAMIAN ALFREDO BALLARINO | ON FILE |
| DAMIAN ALVAREZ FERNANDEZ | ON FILE |
| DAMIAN ANDRES MONTOYA | ON FILE |
| DAMIAN ANDRI STIRNIMANN | ON FILE |
| DAMIAN ANDRZEJ DZIADAK | ON FILE |
| DAMIAN ANIBAL MAIDANA PARISI | ON FILE |
| DAMIAN ANTHONY LAURENSON | ON FILE |
| DAMIAN ANTONIN RUEEGG | ON FILE |
| DAMIAN ANTONIO ALDERMAN | ON FILE |
| DAMIAN ANTONIO RICO | ON FILE |
| DAMIAN ARAYA ARAYA | ON FILE |
| DAMIAN ARIEL DOMINELLA | ON FILE |
| DAMIAN ARKADIUSZ SKRZYPIEC | ON FILE |
| DAMIAN BARABONKOV | ON FILE |
| DAMIAN BARTLOMIEJ SWITALSKI | ON FILE |
| DAMIAN BENEDYKT ZAWADZKI | ON FILE |
| DAMIAN BENENTE | ON FILE |
| DAMIAN BRUDZYNSKI | ON FILE |
| DAMIAN CALOS DE VIT | ON FILE |
| DAMIAN CARLO RODRIGUEZ | ON FILE |
| DAMIAN CHARLES DEFEO | ON FILE |
| DAMIAN CHARLES DOMINIC FORD | ON FILE |
| DAMIAN CHOWANIAK | ON FILE |
| DAMIAN CIEMPIEL | ON FILE |
| DAMIAN CIESZKOWSKI | ON FILE |
| DAMIAN CLEMENT TAYLOR | ON FILE |
| DAMIAN D FORD | ON FILE |
| DAMIAN DABROWSKI | ON FILE |
| DAMIAN DANELCZYK | ON FILE |
| DAMIAN DANTE DANEFF | ON FILE |
| DAMIAN DAWID WASNIOWSKI | ON FILE |
| DAMIAN DAWID WASNIOWSKI | ON FILE |
| DAMIAN EDUARDO ROJAS | ON FILE |
| DAMIAN EDUARDO TOCHETTO | ON FILE |
| DAMIAN EDWARD HILL | ON FILE |
| DAMIAN ERNESTO FERREYRA | ON FILE |
| DAMIAN EVGENIEV MEDAROV | ON FILE |
| DAMIAN FERNANDO BUFI | ON FILE |
| DAMIAN FERNANDO FABBRI | ON FILE |
| DAMIAN FERNANDO SCHIARITI | ON FILE |
| DAMIAN FLORIN DRAGOS | ON FILE |
| DAMIAN GÄŒNZING | ON FILE |
| DAMIAN GASTON CRISTANTE | ON FILE |
| DAMIAN GATTO | ON FILE |
| DAMIAN GIELNICKI | ON FILE |
| DAMIAN GREENALL | ON FILE |

 STRETTO

**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DAMIAN GRZEGORZ NOWAK | ON FILE |
| DAMIAN GUSTAVO ASSENNATO | ON FILE |
| DAMIAN HITCHEN | ON FILE |
| DAMIAN HRUBAN | ON FILE |
| DAMIAN IORIO | ON FILE |
| DAMIAN ISMAEL SANDLER BRUNSTEIN | ON FILE |
| DAMIAN J ORTIZ | ON FILE |
| DAMIAN J RICHARDSON | ON FILE |
| DAMIAN JAGOLICZ | ON FILE |
| DAMIAN JAKUB WOZNY | ON FILE |
| DAMIAN JAMES MURRAY | ON FILE |
| DAMIAN JAMES RAWLE | ON FILE |
| DAMIAN JAN GRZEGORSKI | ON FILE |
| DAMIAN JAN ZAJAC | ON FILE |
| DAMIAN JANUSZ PIECHNIK | ON FILE |
| DAMIAN JANUSZ STARCZ | ON FILE |
| DAMIAN JAROSLAW LECH | ON FILE |
| DAMIAN JAY NEGUS | ON FILE |
| DAMIAN JERZY GORNY | ON FILE |
| DAMIAN JOHN CAFAGNA | ON FILE |
| DAMIAN JOHN HIBBERT | ON FILE |
| DAMIAN JOHN WILLIAM STEPHENS | ON FILE |
| DAMIAN JON HOLDEN | ON FILE |
| DAMIAN JOZEF MALEC | ON FILE |
| DAMIAN JOZEF OWCA | ON FILE |
| DAMIAN K PODGORCZYK | ON FILE |
| DAMIAN KACPER BOGUNOWICZ | ON FILE |
| DAMIAN KASPRZYK | ON FILE |
| DAMIAN KINAMI HIRAI | ON FILE |
| DAMIAN KOLMAGA | ON FILE |
| DAMIAN KOTLARZ | ON FILE |
| DAMIAN KRNA S TEREFENKO | ON FILE |
| DAMIAN KRZYSZTOF WOJDAK | ON FILE |
| DAMIAN KUCHARCZYK | ON FILE |
| DAMIAN LAVARE DANIELS | ON FILE |
| DAMIAN LEIGH TAYLOR | ON FILE |
| DAMIAN LIM | ON FILE |
| DAMIAN LIPKA | ON FILE |
| DAMIAN LOEWNAU | ON FILE |
| DAMIAN LOPUCH | ON FILE |
| DAMIAN LOUIS VELEZ | ON FILE |
| DAMIAN LUCAS DIMMOCK | ON FILE |
| DAMIAN LUDWIK PAWLOW | ON FILE |
| DAMIAN LUKASZ SOWA | ON FILE |
| DAMIAN LUKASZ ZAJAC | ON FILE |
| DAMIAN M SANDERSON | ON FILE |
| DAMIAN MACIEJ CZARNIEWSKI | ON FILE |
| DAMIAN MACINANTE | ON FILE |
| DAMIAN MANSELL THOMPSON | ON FILE |
| DAMIAN MARCIN NOWACZYK | ON FILE |
| DAMIAN MARIAN JAGIELO | ON FILE |
| DAMIAN MATIAS SANTOS | ON FILE |
| DAMIAN MATIAS SANTOS | ON FILE |
| DAMIAN MATRASZEK | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DAMIAN MAVROMIHELAKIS | ON FILE |
| DAMIAN MAXWELL GOODAIR | ON FILE |
| DAMIAN MICHAEL COCHRANE | ON FILE |
| DAMIAN MICHAEL LYON | ON FILE |
| DAMIAN MICHAEL WALKER | ON FILE |
| DAMIAN MICHAL GIERAS | ON FILE |
| DAMIAN MICHEAL GONZALES | ON FILE |
| DAMIAN NÃ–THE | ON FILE |
| DAMIAN NELSON GALARZA | ON FILE |
| DAMIAN NICHOLAS GIARRETTO | ON FILE |
| DAMIAN NICHOLAS MAGANA | ON FILE |
| DAMIAN NIEDZIELA | ON FILE |
| DAMIAN OLIVER FERNANDEZ | ON FILE |
| DAMIAN OMAR ADAMS ZAMBRANA | ON FILE |
| DAMIAN OPARA | ON FILE |
| DAMIAN OWEN V DAVIES | ON FILE |
| DAMIAN PARK KIM | ON FILE |
| DAMIAN PATRICK THOMAS FLYNN | ON FILE |
| DAMIAN PATRYK STACHURSKI | ON FILE |
| DAMIAN PAUL JASPER | ON FILE |
| DAMIAN PAWEL TRUSZKIEWICZ | ON FILE |
| DAMIAN PETER HARPER | ON FILE |
| DAMIAN PETER WILLIAMS | ON FILE |
| DAMIAN PIEC | ON FILE |
| DAMIAN PIERRE LE NOUAILLA OSAVE LE NOUAILLE-DIEZ | ON FILE |
| DAMIAN PIOTR KOSTYRA | ON FILE |
| DAMIAN PIOTR MURAWIECKI | ON FILE |
| DAMIAN PIOTR SIKORA | ON FILE |
| DAMIAN PIOTR ZACHWIEJA | ON FILE |
| DAMIAN PIOTR ZELAZNY | ON FILE |
| DAMIAN POLAK | ON FILE |
| DAMIAN PRZYBYLA | ON FILE |
| DAMIAN ROBERT TURNER | ON FILE |
| DAMIAN RYBINSKI | ON FILE |
| DAMIAN RYSZARD DANIELUK | ON FILE |
| DAMIAN SANTIAGO VAZQUEZ | ON FILE |
| DAMIAN SHAIN DURON | ON FILE |
| DAMIAN SHENER LORD | ON FILE |
| DAMIAN SHERON JOHNSON | ON FILE |
| DAMIAN STASZAK | ON FILE |
| DAMIAN SZCZEPAN PAWLUK | ON FILE |
| DAMIAN TAN | ON FILE |
| DAMIAN TRAVOR HOWARD HENRY | ON FILE |
| DAMIAN TROMP | ON FILE |
| DAMIAN VICTOR VIERA ADRIEN | ON FILE |
| DAMIAN WESOLOWSKI | ON FILE |
| DAMIAN WIKTOR SZYMULA | ON FILE |
| DAMIAN WILLIAM CUTILLO | ON FILE |
| DAMIAN WOJTAS | ON FILE |
| DAMIAN WYRWAS | ON FILE |
| DAMIAN YOW | ON FILE |
| DAMIAN YUSEF ORTIZ MANJARREZ | ON FILE |
| DAMIAN ZAGOZDZON | ON FILE |
| DAMIAN ZBIGNIEW CEBO | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DAMIANO ARIS ZOPPI | ON FILE |
| DAMIANO BONAZZI | ON FILE |
| DAMIANO BUSI | ON FILE |
| DAMIANO DAL SANTO | ON FILE |
| DAMIANO D'ANTUONO | ON FILE |
| DAMIANO FARINA | ON FILE |
| DAMIANO GIAMPAOLI | ON FILE |
| DAMIANO GIUSEPPE ABATE | ON FILE |
| DAMIANO LEONARDI | ON FILE |
| DAMIANO LORENZ | ON FILE |
| DAMIANO MANFREDI | ON FILE |
| DAMIANO MASSIMO JONES | ON FILE |
| DAMIANO PECCORARI | ON FILE |
| DAMIANO STOCCHI | ON FILE |
| DAMIANOS APOLL KONSTANTOPOULOS | ON FILE |
| DAMIANOS HAGGERTY-BROTSIS | ON FILE |
| DAMIANOS KOSMAS ROUSSOS | ON FILE |
| DAMICHAEL AUSTIN BIBLE | ON FILE |
| DAMIEN ABELINOA ROJO | ON FILE |
| DAMIEN ALAIN DANIEL LEVACHER | ON FILE |
| DAMIEN ALBERT MURPHY | ON FILE |
| DAMIEN ALEXIS SAUCE | ON FILE |
| DAMIEN ALFRED LEPORE | ON FILE |
| DAMIEN ALLEN WEIDNER | ON FILE |
| DAMIEN ANGEL GONZALEZ | ON FILE |
| DAMIEN ANTHONY LIGNAC | ON FILE |
| DAMIEN ANTOINE DESCAMPS | ON FILE |
| DAMIEN ARNAUD DANIEL MORINET | ON FILE |
| DAMIEN AURELIEN CORNIL BOURGUIGNON | ON FILE |
| DAMIEN BENJAMIN ROBIN TASSONE | ON FILE |
| DAMIEN BENOIT ROMUALD FERREIRA | ON FILE |
| DAMIEN BERNARD EMILE CHAMBRIER | ON FILE |
| DAMIEN BLANCHER | ON FILE |
| DAMIEN BONNEFOUX | ON FILE |
| DAMIEN BORNE | ON FILE |
| DAMIEN BRANDSMA | ON FILE |
| DAMIEN BRICE ROMERO | ON FILE |
| DAMIEN BULL | ON FILE |
| DAMIEN CARL FITZGERALD | ON FILE |
| DAMIEN CHOW WEI | ON FILE |
| DAMIEN CHRISTOPHE ZONI | ON FILE |
| DAMIEN CHRISTOPHER BOYER MALONEY | ON FILE |
| DAMIEN CHRISTOPHER RILEY | ON FILE |
| DAMIEN CHUN JIN LIM | ON FILE |
| DAMIEN CLAUDE CHRISTIAN GILDAS ARNAUD | ON FILE |
| DAMIEN CLAUDE CLERC | ON FILE |
| DAMIEN CLEMENT BERNARD BOISSEAU | ON FILE |
| DAMIEN CORNELIUS BENJAMIN | ON FILE |
| DAMIEN CRAMARD | ON FILE |
| DAMIEN DAMPERON | ON FILE |
| DAMIEN DECLAN DEVINE | ON FILE |
| DAMIEN DELEMARRE | ON FILE |
| DAMIEN DOMENIC STANOEVSKI | ON FILE |
| DAMIEN DUCHEZ | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DAMIEN E BALFOUR | ON FILE |
| DAMIEN EMILE ROLAND GOSSELIN | ON FILE |
| DAMIEN FARRELL | ON FILE |
| DAMIEN FLORIAN PA DESDOITS | ON FILE |
| DAMIEN FOUBERT | ON FILE |
| DAMIEN FRANCK DAVID MOSER | ON FILE |
| DAMIEN FRANCOIS COORENAERT | ON FILE |
| DAMIEN G M LEONARD | ON FILE |
| DAMIEN GAEL CHEIKHE | ON FILE |
| DAMIEN GAUTHIER ALBERT | ON FILE |
| DAMIEN GAYRARD | ON FILE |
| DAMIEN GERARD COUGHLAN | ON FILE |
| DAMIEN GERARD DANIEL PENNETIER | ON FILE |
| DAMIEN GILBERT FRANCK GAUTRET | ON FILE |
| DAMIEN GILBERT PERCEREAU | ON FILE |
| DAMIEN GREGORY MOSCHINI | ON FILE |
| DAMIEN GREGORY PAUL GRUFFY | ON FILE |
| DAMIEN GREGORY ZIMMERMANN | ON FILE |
| DAMIEN GUILLAUME LE GALL | ON FILE |
| DAMIEN HENRAT | ON FILE |
| DAMIEN HENRI RENE WILLIER | ON FILE |
| DAMIEN HONNAY | ON FILE |
| DAMIEN HUBERT REZA LEROY | ON FILE |
| DAMIEN INDEAU | ON FILE |
| DAMIEN IVAN WRIGHT | ON FILE |
| DAMIEN JACQUES ROGER BILLIARD DIT NETHING | ON FILE |
| DAMIEN JAMES MCLEOD | ON FILE |
| DAMIEN JAMES MORRISON | ON FILE |
| DAMIEN JAVIER LOPEZ | ON FILE |
| DAMIEN JEAN ALPHONSE SANCHEZ | ON FILE |
| DAMIEN JEAN DESERME | ON FILE |
| DAMIEN JEAN HENRI LE LIEVRE | ON FILE |
| DAMIEN JEAN MARIE COURBON | ON FILE |
| DAMIEN JEAN PHILIPPE BROUX | ON FILE |
| DAMIEN JEAN PHILIPPE ETANCELIN | ON FILE |
| DAMIEN JEAN PIERRE CHARBONNIER | ON FILE |
| DAMIEN JEAN YVES DURAND | ON FILE |
| DAMIEN JEAN-CLAUDE DUTHOY | ON FILE |
| DAMIEN JEDSADA SRITAPAN | ON FILE |
| DAMIEN JEREMY YVAN BARANGER | ON FILE |
| DAMIEN JOHN REX HOROI | ON FILE |
| DAMIEN JOHN SCOTT | ON FILE |
| DAMIEN JOSEPH MOISAN | ON FILE |
| DAMIEN JOSSELIN PATRICE LEONARD | ON FILE |
| DAMIEN JULIEN BENETEAU | ON FILE |
| DAMIEN JULIEN SUEUR | ON FILE |
| DAMIEN KAI SMITH | ON FILE |
| DAMIEN LATANEAU PETERSON | ON FILE |
| DAMIEN LE BLOAS | ON FILE |
| DAMIEN LEE | ON FILE |
| DAMIEN LEE DIAL | ON FILE |
| DAMIEN LOIC WYTTENBACH | ON FILE |
| DAMIEN LOMBARDI | ON FILE |
| DAMIEN LOUIS JACQUES MARIE REPELIN | ON FILE |



**Exhibit B**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DAMIEN LUDOVIC GUY GOYENVALLE | ON FILE |
| DAMIEN MADUSANKA MATTENET | ON FILE |
| DAMIEN MALENGREAU | ON FILE |
| DAMIEN MARC MARCEL BOUDET | ON FILE |
| DAMIEN MARCEL EUGENE BARON | ON FILE |
| DAMIEN MARK JACKSON | ON FILE |
| DAMIEN MARTIAL RENE TALLEUX | ON FILE |
| DAMIEN MARTIN | ON FILE |
| DAMIEN MASAMORI ALAMEDA | ON FILE |
| DAMIEN MATTHEW RAMIREZ | ON FILE |
| DAMIEN MATTHEW SCOTT | ON FILE |
| DAMIEN MICHEAL BEATTY | ON FILE |
| DAMIEN MICHEL CYRILLE LANFRANCHI | ON FILE |
| DAMIEN MOK | ON FILE |
| DAMIEN MORGAN-SMITH | ON FILE |
| DAMIEN NEIL GRIFFITHS | ON FILE |
| DAMIEN NICHOLAS BRUNTON | ON FILE |
| DAMIEN NOEL FLEURET | ON FILE |
| DAMIEN OLIVE | ON FILE |
| DAMIEN OLIVIER METREGISTE | ON FILE |
| DAMIEN PASCAL A MARNEFFE | ON FILE |
| DAMIEN PATRICK DYSON | ON FILE |
| DAMIEN PATRICK JEAN DANIEL MIGNOT | ON FILE |
| DAMIEN PFAFF | ON FILE |
| DAMIEN PHILIP HENSON | ON FILE |
| DAMIEN PICHON | ON FILE |
| DAMIEN R WILLIAMS | ON FILE |
| DAMIEN ROLAND ANGELO COUDRAY | ON FILE |
| DAMIEN RONALD BARNETT | ON FILE |
| DAMIEN RUDY J RICQUIER | ON FILE |
| DAMIEN RYAN GROTTE | ON FILE |
| DAMIEN SCOTT HAMWOOD | ON FILE |
| DAMIEN SNG JIE WEI | ON FILE |
| DAMIEN T TEO | ON FILE |
| DAMIEN TERRELL MYLES | ON FILE |
| DAMIEN THIERRY B VANDERHASSELT | ON FILE |
| DAMIEN THIERRY JEAN GUY HENRY BIABAUD | ON FILE |
| DAMIEN VALENZUELA GONZALES | ON FILE |
| DAMIEN VERRELLE | ON FILE |
| DAMIEN W ANTRIM | ON FILE |
| DAMIEN WAYNE MCCALL | ON FILE |
| DAMIEN WINTERS OLENSLAGER | ON FILE |
| DAMIEN YANN CAPUS | ON FILE |
| DAMIEN YVON HENRI BEAUGE | ON FILE |
| DAMIJAN KOCBEK | ON FILE |
| DAMIJAN MILOSEVIC | ON FILE |
| DAMIJAN OMERZA | ON FILE |
| DAMIJAN TAVCER | ON FILE |
| DAMIL BIASE BRYANT | ON FILE |
| DAMILOLA BUKOLA OLADEJO | ON FILE |
| DAMILOLA OLABISI OLATOKUNBO AKINWALE | ON FILE |
| DAMILOLA SEUN OGUNFUYE | ON FILE |
| DAMINE LLC | ON FILE |
| DAMINE WAI MING HONG | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DAMINI ELIJAHWAN DJENABA | ON FILE |
| DAMION ANDRE ALEXANDER LEWIS | ON FILE |
| DAMION ANTHONY RAMSAY | ON FILE |
| DAMION BRENDON CAMPBELL | ON FILE |
| DAMION DELANNO HANSON | ON FILE |
| DAMION DWAYNE LAWRENCE | ON FILE |
| DAMION EARL WHITTINGHAM | ON FILE |
| DAMION G MCKOY | ON FILE |
| DAMION JOHN RUSSELL | ON FILE |
| DAMION KASHMIRPALACIOS MUNIZ | ON FILE |
| DAMION MICHEALS FLETCHER | ON FILE |
| DAMION SMITH | ON FILE |
| DAMION TERRELL JACKSON | ON FILE |
| DAMION ZAVIER HUISAMER | ON FILE |
| DAMION ZE MARCUS HORTON | ON FILE |
| DAMIR AHAD | ON FILE |
| DAMIR BALSIC | ON FILE |
| DAMIR BUCAR | ON FILE |
| DAMIR DIMITRIJEVIC | ON FILE |
| DAMIR DURBIC | ON FILE |
| DAMIR FAZIL | ON FILE |
| DAMIR FILIPOVIC | ON FILE |
| DAMIR GLAVICA | ON FILE |
| DAMIR HIDIC | ON FILE |
| DAMIR JURDANA | ON FILE |
| DAMIR KLACINSKI | ON FILE |
| DAMIR KOCIC | ON FILE |
| DAMIR KOLAR | ON FILE |
| DAMIR KRULJAC | ON FILE |
| DAMIR LETICA | ON FILE |
| DAMIR MATIC | ON FILE |
| DAMIR METZ-FLEURY | ON FILE |
| DAMIR MUZIC | ON FILE |
| DAMIR NEZIRI | ON FILE |
| DAMIR NOVAK | ON FILE |
| DAMIR PERIC MAZAR | ON FILE |
| DAMIR RAVLIC | ON FILE |
| DAMIR ROZIC | ON FILE |
| DAMIR SALKIC | ON FILE |
| DAMIR SANTEK | ON FILE |
| DAMIR SMERDELJ | ON FILE |
| DAMIR STOJILJKOVIC | ON FILE |
| DAMIR SUKNOVIC | ON FILE |
| DAMIR SUSANJ | ON FILE |
| DAMIR TOKIC | ON FILE |
| DAMIR VLAKIC | ON FILE |
| DAMIR ZAGIDULLIN | ON FILE |
| DAMIR ZLATAREVIC | ON FILE |
| DAMIR ZMIJANJAC | ON FILE |
| DAMITA MC GHEE | ON FILE |
| DAMITH SAMEERA WEERASINGHE | ON FILE |
| DAMITHA DASUN FERNANDO HORANAGE | ON FILE |
| DAMJAN BUKVIC | ON FILE |
| DAMJAN BUKVIC | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DAMJAN CEKEREVAC | ON FILE |
| DAMJAN CUDINA PIOKER | ON FILE |
| DAMJAN FIKET | ON FILE |
| DAMJAN HOLSEDL | ON FILE |
| DAMJAN KOVAC | ON FILE |
| DAMJAN MEDAKOVIC | ON FILE |
| DAMJAN PRUTKI | ON FILE |
| DAMJAN RAJH | ON FILE |
| DAMJAN SKERJANC | ON FILE |
| DAMJAN STOJANCIC | ON FILE |
| DAMJAN STRSOGLAVEC | ON FILE |
| DAMJAN VLASTELICA | ON FILE |
| DAMJANA MARN | ON FILE |
| DAMJANA MARN | ON FILE |
| DAMMIAN ROBERT DUMAS | ON FILE |
| DAMMIKA WIJESIRIWARDANA WIJESIRIWARDANA | ON FILE |
| DAMNJANOVIC MARKO | ON FILE |
| DAMODAR TATIPALLY | ON FILE |
| DAMODARAN SHANMUGAM | ON FILE |
| DAMON ADAM SHRIVE | ON FILE |
| DAMON ALEXIS NICKSON | ON FILE |
| DAMON BALK | ON FILE |
| DAMON BRADLEY HEROTA | ON FILE |
| DAMON CHRISTOPHER DE MERS | ON FILE |
| DAMON D BROWN | ON FILE |
| DAMON DANIEL PERRY | ON FILE |
| DAMON DARNELL PRICE | ON FILE |
| DAMON DIPTEE | ON FILE |
| DAMON EMMANUEL MASON | ON FILE |
| DAMON ERIC SUMNER | ON FILE |
| DAMON F DELPRIORE | ON FILE |
| DAMON H A MCMAHON | ON FILE |
| DAMON HALL | ON FILE |
| DAMON JADRIAN MILLS | ON FILE |
| DAMON JEROME SMITH | ON FILE |
| DAMON JERROD PETE | ON FILE |
| DAMON JOSEPH AMATO | ON FILE |
| DAMON JUSTIN TAYLOR | ON FILE |
| DAMON KEITH LEGETTE | ON FILE |
| DAMON KRISTOFFER CARNEY | ON FILE |
| DAMON LAVELLE CRAWFORD | ON FILE |
| DAMON LEE ACTON | ON FILE |
| DAMON LEE RUSSEL | ON FILE |
| DAMON LEE SCHULZ | ON FILE |
| DAMON LEE WILLIAMS | ON FILE |
| DAMON LLOYD YATES | ON FILE |
| DAMON MATTHEW BELLONI | ON FILE |
| DAMON PAUL RODDY | ON FILE |
| DAMON PERRY DEATON | ON FILE |
| DAMON RAFFERTY | ON FILE |
| DAMON RAY RUST | ON FILE |
| DAMON RICHARD COLEMAN | ON FILE |
| DAMON ROLAND PADRON | ON FILE |
| DAMON RUSH | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DAMON RUSSELL FIELDS | ON FILE |
| DAMON SAMUEL ROBINS | ON FILE |
| DAMON SEAN DICKINSON | ON FILE |
| DAMON SEBASTIAN VARGAS | ON FILE |
| DAMON THOMAS GRINNELL | ON FILE |
| DAMON TROY FORSYTH | ON FILE |
| DAMON WEST GORDON | ON FILE |
| DAMON WHAREPOURI BAILEY | ON FILE |
| DAMON ZHAO LIN HUI | ON FILE |
| DAMOND BRYCE FORNENGO | ON FILE |
| DAMOND TYREL MILLS | ON FILE |
| DAMONDRICK MAURION JACK | ON FILE |
| DAMONE DARNELL HOPKINS | ON FILE |
| DAMONI NOUVILLE CARTER | ON FILE |
| DAMONTAE RASHAAD KING | ON FILE |
| DAMY ANDREAS JANSEN | ON FILE |
| DAMY KOELEWIJN | ON FILE |
| DAMYAN ALAINOV | ON FILE |
| DAMYAN ANTHONY PADILLA | ON FILE |
| DAMYAN STOYANOV STANEV | ON FILE |
| DAMYEN DUPONT | ON FILE |
| DAN A ROBIN | ON FILE |
| DAN AARON ARONOVICH | ON FILE |
| DAN ALEXANDRU MIGIU | ON FILE |
| DAN ALEXANDRU POPA | ON FILE |
| DAN ALMHOJ POULSEN | ON FILE |
| DAN ANDREAS OLOFSSON | ON FILE |
| DAN ASKHAM | ON FILE |
| DAN AUSTIN HIGWIT | ON FILE |
| DAN AXEL GUNNAR LUNDGREN | ON FILE |
| DAN BAHADUR GURUNG | ON FILE |
| DAN BARAZANI | ON FILE |
| DAN BOYLE | ON FILE |
| DAN BREUM CLAUSEN | ON FILE |
| DAN CANCIK | ON FILE |
| DAN CHRISTIANCRUZ AQUINO | ON FILE |
| DAN CHRLES MCCUDDEN | ON FILE |
| DAN CIANCIO | ON FILE |
| DAN CLAYTON CABANISS | ON FILE |
| DAN CRISTIAN CHIRASCU | ON FILE |
| DAN CYRIL GERBER | ON FILE |
| DAN DAN | ON FILE |
| DAN DAN LU | ON FILE |
| DAN DANES | ON FILE |
| DAN DANG DINH | ON FILE |
| DAN DAUBERT | ON FILE |
| DAN DEACONESCU | ON FILE |
| DAN DINH DAO | ON FILE |
| DAN DUMITRU PAVELEAN | ON FILE |
| DAN DVOR | ON FILE |
| DAN E CHIMET | ON FILE |
| DAN ESQUIVEL TABARES | ON FILE |
| DAN FAHEY | ON FILE |
| DAN FLEĂŽERIU | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| DAN FRYDRYCH | ON FILE |
| DAN GHIGUTA | ON FILE |
| DAN GJR PODESTA | ON FILE |
| DAN GOLUB | ON FILE |
| DAN GREGORIADES | ON FILE |
| DAN GUO | ON FILE |
| DAN HARALD CLAESSON | ON FILE |
| DAN HAZIMI | ON FILE |
| DAN HE | ON FILE |
| DAN HESBAN PRADO | ON FILE |
| DAN HRONIK | ON FILE |
| DAN ILAN RASMUSSON | ON FILE |
| DAN IONITA ARITON | ON FILE |
| DAN ISMAEL CARBAJAL | ON FILE |
| DAN IULIAN ANASTASIU | ON FILE |
| DAN JAMES SCANLAN | ON FILE |
| DAN JENSEN | ON FILE |
| DAN JEREMY YATCO | ON FILE |
| DAN JONAS STROMBERG | ON FILE |
| DAN JOSE JR CASALS PALOMA | ON FILE |
| DAN JOSEPH LAZAR | ON FILE |
| DAN JOSEPH SORI SARACHO | ON FILE |
| DAN KADMON SMOLAR | ON FILE |
| DAN KUNZ | ON FILE |
| DAN LI | ON FILE |
| DAN LI | ON FILE |
| DAN LIN | ON FILE |
| DAN LUO | ON FILE |
| DAN M HECIMOVICH | ON FILE |
| DAN MACOVEI | ON FILE |
| DAN MALMSTROM LUND | ON FILE |
| DAN MARCUS EDVARDSEN | ON FILE |
| DAN MARIUS GRECEANU | ON FILE |
| DAN MARYAR | ON FILE |
| DAN MEIMOUN | ON FILE |
| DAN MICHAEL GRANIRER | ON FILE |
| DAN MIHAI MITU | ON FILE |
| DAN MILLET | ON FILE |
| DAN NEGRIN | ON FILE |
| DAN NGOC TO | ON FILE |
| DAN NOERAGER KNUDSGAARD | ON FILE |
| DAN OCHIENG ONYANGO | ON FILE |
| DAN OSKAR STENSEN | ON FILE |
| DAN PAINE | ON FILE |
| DAN PATON | ON FILE |
| DAN PAUL FUNELAS PURA | ON FILE |
| DAN PAUL MIHALCEA | ON FILE |
| DAN PENDERGRAFT | ON FILE |
| DAN PETER TVINGMARK | ON FILE |
| DAN PHAM | ON FILE |
| DAN PHELPS | ON FILE |
| DAN QUANTHE CHUNG | ON FILE |
| DAN RAGNAR BROWALL | ON FILE |
| DAN RALPH S GILLES | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DAN RATIU | ON FILE |
| DAN RAZVAN PLOHOD | ON FILE |
| DAN REHM | ON FILE |
| DAN ROBERT PRETTO | ON FILE |
| DAN RODRICKS | ON FILE |
| DAN ROUSSEAU | ON FILE |
| DAN SARMASAN | ON FILE |
| DAN SCLEAROV | ON FILE |
| DAN STEVEN SEEBOLD | ON FILE |
| DAN TAKI SERUP | ON FILE |
| DAN TEMEME | ON FILE |
| DAN THEODOR KLEIN | ON FILE |
| DAN THIEN VU | ON FILE |
| DAN VALENTIN COMSA | ON FILE |
| DAN VICTOR HAIM HAGEGE | ON FILE |
| DAN WEN | ON FILE |
| DAN WILLIAM HADSELL | ON FILE |
| DAN Y WU | ON FILE |
| DAN ZAIDENBAND | ON FILE |
| DANA ANDY WHITE | ON FILE |
| DANA ANN MCCALL | ON FILE |
| DANA ANN OPPENHEIM | ON FILE |
| DANA ANNE BARNETT | ON FILE |
| DANA ARLENE TAYLOR | ON FILE |
| DANA ATCHLEY MERRICK | ON FILE |
| DANA BARRUTIA | ON FILE |
| DANA BELK HUNTLEY | ON FILE |
| DANA BOHNING | ON FILE |
| DANA CHRISTOPHER BOND | ON FILE |
| DANA CLAIRE BREWER | ON FILE |
| DANA DENISE WATSON | ON FILE |
| DANA DIONNE ORSINI | ON FILE |
| DANA DYANNE KRUCKOW | ON FILE |
| DANA E PIPPIN | ON FILE |
| DANA EDWARD MCCRADY | ON FILE |
| DANA GARRETT BROWN | ON FILE |
| DANA GEMPERLE | ON FILE |
| DANA GEORGE | ON FILE |
| DANA H BUPPHAVES | ON FILE |
| DANA HARRIET CHEN | ON FILE |
| DANA I A HREISH | ON FILE |
| DANA JAMES COTE | ON FILE |
| DANA JURICIC | ON FILE |
| DANA KRISTINE LARSEN | ON FILE |
| DANA LAVINIA TEODORESCU | ON FILE |
| DANA LEE TAYLOR | ON FILE |
| DANA LEIGH DICKE | ON FILE |
| DANA LOUISE DUHE | ON FILE |
| DANA LOUISE LENOX | ON FILE |
| DANA LYN PRUETT | ON FILE |
| DANA LYNN BASH | ON FILE |
| DANA LYNN REED | ON FILE |
| DANA M HOMPLUEM | ON FILE |
| DANA MACKOVA | ON FILE |

 STRETTO

**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DANA MALCICKA | ON FILE |
| DANA MARGUERITE KIRK | ON FILE |
| DANA MARIA JUSTINIANO CHAVEZ | ON FILE |
| DANA MARIE DEROUIN | ON FILE |
| DANA MARIE NYE | ON FILE |
| DANA MARIE WONDERLY | ON FILE |
| DANA MICHAEL DREVERMANN | ON FILE |
| DANA MICHEL FORTIER | ON FILE |
| DANA MICHELLE DUNN | ON FILE |
| DANA MICHELLE HILL | ON FILE |
| DANA MICHELLE MCNEILL | ON FILE |
| DANA MITSUHIRO HONBO | ON FILE |
| DANA MUI LAM | ON FILE |
| DANA NHEM | ON FILE |
| DANA NICOLE DEGGS | ON FILE |
| DANA PATRICK SMITH | ON FILE |
| DANA POLONIOVA | ON FILE |
| DANA REX DE VERA | ON FILE |
| DANA ROGERS ORTALDO | ON FILE |
| DANA SANDOVAL | ON FILE |
| DANA SERBAN | ON FILE |
| DANA TAL JEBREEL | ON FILE |
| DANA TATEO LEONG | ON FILE |
| DANA THOMPSON | ON FILE |
| DANA TREVOR BARRATT | ON FILE |
| DANA VANESSA MARIN CASTELLANOS | ON FILE |
| DANA W SNOWDALE | ON FILE |
| DANA W WRIGHT | ON FILE |
| DANA WALSH | ON FILE |
| DANA WRIGHT | ON FILE |
| DANA WYNN KENYON | ON FILE |
| DANAANDREA GABRIEL IDIO | ON FILE |
| DANAE ANN JACOBSON | ON FILE |
| DANAE SARAH NEWALLO PETER | ON FILE |
| DANAH JANE MATTHEWS | ON FILE |
| DANAH KH A F J ALOTAIBI | ON FILE |
| DANAI MARUMAHOKO | ON FILE |
| DANAI VASILAKI | ON FILE |
| DANAIL EMILOV DJAMDJIEV | ON FILE |
| DANAIL NIKOLAEV NIKOLOV | ON FILE |
| DANAIL NIKOLAEV PENEV | ON FILE |
| DANAIL VLADIMIROV KANCHEV | ON FILE |
| DANAI-MARIA POULYMENEA | ON FILE |
| DAN-ALEXANDRU POPA | ON FILE |
| DANAR NIGYA GORHAM | ON FILE |
| DANAY LYNN GONZALEZ | ON FILE |
| DANCEY ETHAN LEE | ON FILE |
| DANCHIK KOVALENKO | ON FILE |
| DANCHO VALENTINOV VENKOV | ON FILE |
| DANDIS AMON KNOX | ON FILE |
| DANDRE CHRISTEN TAM | ON FILE |
| DANDRE SEVANT BROCK | ON FILE |
| DANDRE TERELL LEWIS | ON FILE |
| DANDY LAU JING HUI | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DANE A BONVINO | ON FILE |
| DANE A SOTTOLANO | ON FILE |
| DANE ADAM HATELY | ON FILE |
| DANE ALAN NOBLE | ON FILE |
| DANE ALEXANDER BURKLAND | ON FILE |
| DANE ALEXANDER HOY | ON FILE |
| DANE ANDREW SMITH | ON FILE |
| DANE ANTHONY HURST | ON FILE |
| DANE ANTHONY ROWE | ON FILE |
| DANE BAKER | ON FILE |
| DANE BALASKA SJODEN | ON FILE |
| DANE BRIAN LAUGHLIN | ON FILE |
| DANE C K L TIO | ON FILE |
| DANE DOTY | ON FILE |
| DANE DOUGLAS ZINK | ON FILE |
| DANE DUKE SHOEBOTHAM | ON FILE |
| DANE EDWARD GULLAKSON | ON FILE |
| DANE EMERSON MERKEL | ON FILE |
| DANE ETHINGTON LINDHOLM | ON FILE |
| DANE GARETH READ | ON FILE |
| DANE HANSEN MAXWELL | ON FILE |
| DANE J DAVIDSON | ON FILE |
| DANE KISTRUP SHEA | ON FILE |
| DANE KYLE WEATHERS | ON FILE |
| DANE M GRESE | ON FILE |
| DANE MARCUS SEVENSTER | ON FILE |
| DANE MARRISON | ON FILE |
| DANE MCCLAFLIN | ON FILE |
| DANE MICHAEL SMITH | ON FILE |
| DANE MITCHELL COLEMAN | ON FILE |
| DANE NILS PETERSEN | ON FILE |
| DANE PATRICK GUGGENBERGER | ON FILE |
| DANE PATRICK HIX | ON FILE |
| DANE PATRICK HOWELLS | ON FILE |
| DANE R OBEGENSKI | ON FILE |
| DANE S JACKSON | ON FILE |
| DANE S REID | ON FILE |
| DANE SAMUEL DE BEER | ON FILE |
| DANE SAUER | ON FILE |
| DANE SHANNON-R RYALS | ON FILE |
| DANE SIMON POYZER | ON FILE |
| DANE STEPHEN PEARCE | ON FILE |
| DANE STUART CONBOY | ON FILE |
| DANE TEEGARDIN | ON FILE |
| DANE THOMAS JOYCE | ON FILE |
| DANE THOMAS LISKA | ON FILE |
| DANE TRAVIS NEWTON | ON FILE |
| DANE TRISTAN HOSEY | ON FILE |
| DANE WILLARD BOEDIGHEIMER | ON FILE |
| DANE WILLIAM ALEXANDER KENNEDY | ON FILE |
| DANE WILSON SAUNDERS | ON FILE |
| DANEA KATHLEEN MEEHAN | ON FILE |
| DANEIS SABER EL BARADEI | ON FILE |
| DANEL KIDANE | ON FILE |



| NAME | EMAIL |
|------|-------|
| DANEL M KEVERKAMP | ON FILE |
| DANEL MENTZ | ON FILE |
| DANELL S MCCLENDON | ON FILE |
| DANELLE LOUISE DIBBLE | ON FILE |
| DANELO INVESTMENTS LLC | ON FILE |
| DANEMANUEL FARCAS | ON FILE |
| DANESH MOMAND | ON FILE |
| DANESKA ADRIANA WILSON | ON FILE |
| DANESSA CASIPONG ALVAREZ | ON FILE |
| DANETTE KAY STAGGS | ON FILE |
| DANETTE MARIE WALLACE | ON FILE |
| DANG DOMINESE FLORES | ON FILE |
| DANG HO NGO | ON FILE |
| DANG KHOA HUYNH | ON FILE |
| DANG KHOA HUYNH | ON FILE |
| DANG KHOA NGO | ON FILE |
| DANG KHOA NGUYEN | ON FILE |
| DANG NAM VIET HOANG | ON FILE |
| DANG NGUYEN HONG THIEN | ON FILE |
| DANG THANH TRUC TRAN | ON FILE |
| DANG THE ANH | ON FILE |
| DANG VAN LONG | ON FILE |
| DANG VANG | ON FILE |
| DANG VINH PHUC | ON FILE |
| DANGELO DARSHI BHAGGOE | ON FILE |
| DANGELO KIRK CHARLTON | ON FILE |
| DANH CONG HO | ON FILE |
| DANH CONG LUONG | ON FILE |
| DANH CONG TRUONG | ON FILE |
| DANH HIEU CAO | ON FILE |
| DANH T DO | ON FILE |
| DANH V TRAN | ON FILE |
| DANHONG HUANG | ON FILE |
| DANI ALEKSANDROV STOYKOV | ON FILE |
| DANI D KOESTERICH | ON FILE |
| DANI EMANUEL PRATA DOS SANTOS | ON FILE |
| DANI FARAH | ON FILE |
| DANI HAKIMEH | ON FILE |
| DANI JANDAL BENHADDOU | ON FILE |
| DANI JELASSI | ON FILE |
| DANI PATRIK EVAN BREWSTER OBRIEN | ON FILE |
| DANI PATROS | ON FILE |
| DANI PILAVDZIC | ON FILE |
| DANI RODRIGUES ALVES | ON FILE |
| DANI SUAREZ ROJAS | ON FILE |
| DANI V GENOV | ON FILE |
| DANI VAN DER HOORN | ON FILE |
| DANIA USAI | ON FILE |
| DANIAL BIN MUSTAFAH | ON FILE |
| DANIAL CHRISTOPHER PELL | ON FILE |
| DANIAL ESMAILZADEH | ON FILE |
| DANIAL HANAFIAN | ON FILE |
| DANIAL IFTIKHAR HUSAIN | ON FILE |
| DANIAL ILYASA SURIA ARMANSHAH | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DANIAL KRADIYA | ON FILE |
| DANIAL M CHANNA | ON FILE |
| DANIAL SUFIYAN BIN SHAIFUL | ON FILE |
| DANIAL WYN DAVIES | ON FILE |
| DANIAN FINANCIAL LLC | ON FILE |
| DANIANTHINYO PEREZ | ON FILE |
| DANICA MELISSA MCCONNELL | ON FILE |
| DANICA MIHALJEVIC | ON FILE |
| DANICA MILOSEVIC | ON FILE |
| DANICA P THOMAS | ON FILE |
| DANICA PANIC | ON FILE |
| DANICA PAUNOVIC | ON FILE |
| DANICK BOUCHER-AUCLAIR | ON FILE |
| DANICK COTE - MARTEL | ON FILE |
| DANIE VAN ZYL | ON FILE |
| DANIEGO WILLIAM J LEMMENS | ON FILE |
| DANIEI KIERAN LAL | ON FILE |
| DANIEL A BREAZZANO | ON FILE |
| DANIEL A COLE | ON FILE |
| DANIEL A COPPINGER | ON FILE |
| DANIEL A DE JONGH | ON FILE |
| DANIEL A DROWLEY | ON FILE |
| DANIEL A DRUMMOND | ON FILE |
| DANIEL A GANGUR | ON FILE |
| DANIEL A GARCIA | ON FILE |
| DANIEL A HILL | ON FILE |
| DANIEL A HOLTZMAN | ON FILE |
| DANIEL A MCTYRE | ON FILE |
| DANIEL A MICHAELSON | ON FILE |
| DANIEL A MITCHELL | ON FILE |
| DANIEL A MOODY | ON FILE |
| DANIEL A OJEDIS | ON FILE |
| DANIEL A OROZCO-RAMIREZ | ON FILE |
| DANIEL A PERCUKLIJEVIC | ON FILE |
| DANIEL A RAMOS-DOMINKO | ON FILE |
| DANIEL A ROSARIO | ON FILE |
| DANIEL A SENNINGER | ON FILE |
| DANIEL A SIRES | ON FILE |
| DANIEL A SPOSATO | ON FILE |
| DANIEL A STEPLER | ON FILE |
| DANIEL A VOHRINGER | ON FILE |
| DANIEL A WEBB | ON FILE |
| DANIEL A ZALIVCHII | ON FILE |
| DANIEL AAGAARD TROLIE | ON FILE |
| DANIEL AARON BRADLEY | ON FILE |
| DANIEL AARON DIADIW | ON FILE |
| DANIEL AARON GOTTLIEB PALOMBO | ON FILE |
| DANIEL AARON LYNCH | ON FILE |
| DANIEL AARON NIXON | ON FILE |
| DANIEL AARON POSEY | ON FILE |
| DANIEL AARON RODRIGUEZ | ON FILE |
| DANIEL AARON TOFFLING | ON FILE |
| DANIEL AARON WEINREB | ON FILE |
| DANIEL AARON WISE | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DANIEL ACOSTA | ON FILE |
| DANIEL ACS | ON FILE |
| DANIEL ADALBERTO FERRO | ON FILE |
| DANIEL ADAM | ON FILE |
| DANIEL ADAM BEALES | ON FILE |
| DANIEL ADAM GILORMO | ON FILE |
| DANIEL ADAM JANICKI | ON FILE |
| DANIEL ADAM KRAMAR | ON FILE |
| DANIEL ADAM LING | ON FILE |
| DANIEL ADAM MCCABE | ON FILE |
| DANIEL ADAM MILLER | ON FILE |
| DANIEL ADAM PACE | ON FILE |
| DANIEL ADAM SBAR | ON FILE |
| DANIEL ADAM WRIGHT | ON FILE |
| DANIEL ADAMS TAYLOR | ON FILE |
| DANIEL ADOLFO NUNEZ ESPINOSA | ON FILE |
| DANIEL ADRIAN CHEN | ON FILE |
| DANIEL ADRIAN ESPINOZA | ON FILE |
| DANIEL ADRIAN MCDERMOTT | ON FILE |
| DANIEL ADRIAN NEUWIRTH | ON FILE |
| DANIEL ADRIAN NEUWIRTH | ON FILE |
| DANIEL ADRIAN OLAECHEA | ON FILE |
| DANIEL ADRIAN WLODARSKI | ON FILE |
| DANIEL ADRIANUS | ON FILE |
| DANIEL AIDAN HEAP | ON FILE |
| DANIEL AIMAN ZIKRI AZIZ | ON FILE |
| DANIEL AJ GONEAU | ON FILE |
| DANIEL ALAN ADKINS | ON FILE |
| DANIEL ALAN FUENTES | ON FILE |
| DANIEL ALAN HOLLOWAY | ON FILE |
| DANIEL ALAN KINGSTON | ON FILE |
| DANIEL ALAN KNOBLOCH | ON FILE |
| DANIEL ALAN REA | ON FILE |
| DANIEL ALAN SILBER | ON FILE |
| DANIEL ALAN YOUNG | ON FILE |
| DANIEL ALANDA BURROUGHS | ON FILE |
| DANIEL ALBA BELLIDO | ON FILE |
| DANIEL ALBEIR AMOZIES HANNA | ON FILE |
| DANIEL ALBERT CUNNINGHAM | ON FILE |
| DANIEL ALBERT FEREMUTSCH | ON FILE |
| DANIEL ALBERT HANSEN | ON FILE |
| DANIEL ALBERT HILLMER | ON FILE |
| DANIEL ALBERTO ABELLA | ON FILE |
| DANIEL ALBERTO CORDOBA | ON FILE |
| DANIEL ALBERTO GATICA RAMIREZ | ON FILE |
| DANIEL ALBERTO HERNANDEZ MORENO | ON FILE |
| DANIEL ALBERTO RICARDO | ON FILE |
| DANIEL ALBERTO SUTTO | ON FILE |
| DANIEL ALCIDES SAROMO | ON FILE |
| DANIEL ALDEITURRIAGA MORO | ON FILE |
| DANIEL ALEC BEAZLEY | ON FILE |
| DANIEL ALEJANDRO ALONSO | ON FILE |
| DANIEL ALEJANDRO ARIAS | ON FILE |
| DANIEL ALEJANDRO BAENA RAMOS | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DANIEL ALEJANDRO BALDA TERAN | ON FILE |
| DANIEL ALEJANDRO BARRIENTOS | ON FILE |
| DANIEL ALEJANDRO CAMPOS VILLARREAL | ON FILE |
| DANIEL ALEJANDRO CANAS | ON FILE |
| DANIEL ALEJANDRO CANTU | ON FILE |
| DANIEL ALEJANDRO CARNEVALE | ON FILE |
| DANIEL ALEJANDRO CERDEIRA MENDEZ | ON FILE |
| DANIEL ALEJANDRO DACASA ROBREDO | ON FILE |
| DANIEL ALEJANDRO DIAZ | ON FILE |
| DANIEL ALEJANDRO GARCIA | ON FILE |
| DANIEL ALEJANDRO GOMEZ LLEIXA | ON FILE |
| DANIEL ALEJANDRO HURTADO VARGAS | ON FILE |
| DANIEL ALEJANDRO LUPIAN | ON FILE |
| DANIEL ALEJANDRO MANRIQUE ISCALA | ON FILE |
| DANIEL ALEJANDRO MARTINEZ LOPEZ | ON FILE |
| DANIEL ALEJANDRO MENDEZ MONSIVAIS | ON FILE |
| DANIEL ALEJANDRO MENDOZA | ON FILE |
| DANIEL ALEJANDRO OSSIA | ON FILE |
| DANIEL ALEJANDRO REYES GALVIS | ON FILE |
| DANIEL ALEJANDRO RICCI | ON FILE |
| DANIEL ALEJANDRO ROSAZZA | ON FILE |
| DANIEL ALEJANDRO STANCANELLI | ON FILE |
| DANIEL ALEX HERNANDEZ PEREIRA | ON FILE |
| DANIEL ALEXANDER CHU | ON FILE |
| DANIEL ALEXANDER COVELLI | ON FILE |
| DANIEL ALEXANDER FERNANDEZ | ON FILE |
| DANIEL ALEXANDER GARCIA | ON FILE |
| DANIEL ALEXANDER HAUGDAHL | ON FILE |
| DANIEL ALEXANDER LODENQUAI | ON FILE |
| DANIEL ALEXANDER LOPEZ | ON FILE |
| DANIEL ALEXANDER MANOU | ON FILE |
| DANIEL ALEXANDER MARINO | ON FILE |
| DANIEL ALEXANDER MILANO TORRES | ON FILE |
| DANIEL ALEXANDER NIELSON | ON FILE |
| DANIEL ALEXANDER OKOPNYI | ON FILE |
| DANIEL ALEXANDER ROTHSCHI STONE | ON FILE |
| DANIEL ALEXANDER SANTANA | ON FILE |
| DANIEL ALEXANDER TORRE DIAZ | ON FILE |
| DANIEL ALEXANDER YAKOUBI | ON FILE |
| DANIEL ALEXANDER YOUNG | ON FILE |
| DANIEL ALEXANDRE DE PINA ALVES | ON FILE |
| DANIEL ALEXANDRE PINHEIRO GOODMAN | ON FILE |
| DANIEL ALEXANDRU CIUTA | ON FILE |
| DANIEL ALEXANDRU ROBOTIN | ON FILE |
| DANIEL ALEXIS ACOSTAROMERO | ON FILE |
| DANIEL ALEXIS H JAMILA | ON FILE |
| DANIEL ALEXIS PAULA | ON FILE |
| DANIEL ALEXIS SAXE | ON FILE |
| DANIEL ALFARO ROJAS | ON FILE |
| DANIEL ALFONSO MARTINEZ MORALES | ON FILE |
| DANIEL ALFRED STEART | ON FILE |
| DANIEL ALFREDO MALLORGA | ON FILE |
| DANIEL ALI NAMI | ON FILE |
| DANIEL ALIN STANCU | ON FILE |

**STRETTO**

**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DANIEL ALLAN LIST | ON FILE |
| DANIEL ALLAN TUEN CHAN | ON FILE |
| DANIEL ALLEN CLARK | ON FILE |
| DANIEL ALLEN DIBIASE | ON FILE |
| DANIEL ALLEN DZIURGOT | ON FILE |
| DANIEL ALLEN GAST | ON FILE |
| DANIEL ALLEN HOIN | ON FILE |
| DANIEL ALLEN HOWELL | ON FILE |
| DANIEL ALLEN OVERBEEK | ON FILE |
| DANIEL ALLEN REHM | ON FILE |
| DANIEL ALLEN RITZMAN | ON FILE |
| DANIEL ALLEN ROGERS | ON FILE |
| DANIEL ALLEN RUFUS | ON FILE |
| DANIEL ALLEN WITKOWSKI | ON FILE |
| DANIEL ALMEIDA GONCALVES | ON FILE |
| DANIEL ALONSO ESQUIVEL | ON FILE |
| DANIEL ALONSO PEREZ | ON FILE |
| DANIEL ALVARADO GARCIA | ON FILE |
| DANIEL ALVAREZ | ON FILE |
| DANIEL ALVARO ABARCA POZO | ON FILE |
| DANIEL AMEZAGA | ON FILE |
| DANIEL AMHA HABTEYES | ON FILE |
| DANIEL AMIRSOLTANI | ON FILE |
| DANIEL AMOS LANDRY | ON FILE |
| DANIEL AMOS VIDBERG | ON FILE |
| DANIEL AMSTRUP | ON FILE |
| DANIEL ANAK KENIDY | ON FILE |
| DANIEL ANATOLY FRISHBERG | ON FILE |
| DANIEL ANAYA | ON FILE |
| DANIEL ANDRASKO | ON FILE |
| DANIEL ANDRE ATTRELL | ON FILE |
| DANIEL ANDRE CARPENTER | ON FILE |
| DANIEL ANDRE ERNEST PETIGNAT | ON FILE |
| DANIEL ANDRE KEY TOFT | ON FILE |
| DANIEL ANDREAS RATLIFF | ON FILE |
| DANIEL ANDREAS VILLAGGIO | ON FILE |
| DANIEL ANDREI FALALEYEV | ON FILE |
| DANIEL ANDREJIC | ON FILE |
| DANIEL ANDRES ALMEYRA | ON FILE |
| DANIEL ANDRES ASTETE POBLETE | ON FILE |
| DANIEL ANDRES CHIRINO CHACE | ON FILE |
| DANIEL ANDRES MENDEZ ARREAZA | ON FILE |
| DANIEL ANDRES RAMIREZ | ON FILE |
| DANIEL ANDRES ROMERO | ON FILE |
| DANIEL ANDRES ROSAS REYES | ON FILE |
| DANIEL ANDRES VIGIL | ON FILE |
| DANIEL ANDRESS SANCHEZ | ON FILE |
| DANIEL ANDREW AVELLINO | ON FILE |
| DANIEL ANDREW BRYAN | ON FILE |
| DANIEL ANDREW KUZZ | ON FILE |
| DANIEL ANDREW MALACCHINI | ON FILE |
| DANIEL ANDREW NUNNEY | ON FILE |
| DANIEL ANDREW O HARE | ON FILE |
| DANIEL ANDREW PAYNE | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DANIEL ANDREW RAWLINSON | ON FILE |
| DANIEL ANDREW ROQUIZ | ON FILE |
| DANIEL ANDREW SCHICK | ON FILE |
| DANIEL ANDREW STREELMAN | ON FILE |
| DANIEL ANDREW TILLMAN | ON FILE |
| DANIEL ANDREW WINFIELD | ON FILE |
| DANIEL ANDRZEJ GRYCHTOL | ON FILE |
| DANIEL ANDY EDMONDS | ON FILE |
| DANIEL ANG CHOON HUNG | ON FILE |
| DANIEL ANGE KOFFI MINOMEKPO | ON FILE |
| DANIEL ANGEL MAYORALMEJIA | ON FILE |
| DANIEL ANGEL SALINAS | ON FILE |
| DANIEL ANNE MARIA LANGRAS | ON FILE |
| DANIEL ANTHONY ALONZO | ON FILE |
| DANIEL ANTHONY BROVEDANI | ON FILE |
| DANIEL ANTHONY CIOFFARI | ON FILE |
| DANIEL ANTHONY GENGARO | ON FILE |
| DANIEL ANTHONY HEYES | ON FILE |
| DANIEL ANTHONY JAIMEZ | ON FILE |
| DANIEL ANTHONY MALONEY | ON FILE |
| DANIEL ANTHONY MCCARTHY | ON FILE |
| DANIEL ANTHONY MONTANER | ON FILE |
| DANIEL ANTHONY PAGLIUCA | ON FILE |
| DANIEL ANTHONY PRESSLER | ON FILE |
| DANIEL ANTHONY RITTER | ON FILE |
| DANIEL ANTHONY WEIS | ON FILE |
| DANIEL ANTOINE GOETZ | ON FILE |
| DANIEL ANTONIO ARRIAGA | ON FILE |
| DANIEL ANTONIO DE MAGALHAES RIBEIRO | ON FILE |
| DANIEL ANTONIO KOEHLER | ON FILE |
| DANIEL ANTONIO LJUNG MONTEIRO | ON FILE |
| DANIEL ANTONIO MANOSALVA QUINTANA | ON FILE |
| DANIEL ANTONIO NAVARRO MARCO | ON FILE |
| DANIEL ANTONIO NICOLOSI | ON FILE |
| DANIEL ANTONIO NIEVA | ON FILE |
| DANIEL ANTONIO RIQUELME FORTUNE | ON FILE |
| DANIEL ANTONIO SALOMON | ON FILE |
| DANIEL ARAMAKI | ON FILE |
| DANIEL ARAMBULA MORENO | ON FILE |
| DANIEL ARAN ROONEY | ON FILE |
| DANIEL ARAUJO SANTOS | ON FILE |
| DANIEL ARCILA GAVIRIA | ON FILE |
| DANIEL ARCSON | ON FILE |
| DANIEL ARDEN BELL | ON FILE |
| DANIEL ARI BERGER | ON FILE |
| DANIEL ARIAS | ON FILE |
| DANIEL ARMANDO LOPEZ | ON FILE |
| DANIEL ARMANDO LOPEZ | ON FILE |
| DANIEL ARMAO | ON FILE |
| DANIEL ARNOLD WOLMAN | ON FILE |
| DANIEL ARNOLDO VILLARREAL ALANIS | ON FILE |
| DANIEL ARON GOLDENBERG IUSIN | ON FILE |
| DANIEL ARPAD CSEREPY | ON FILE |
| DANIEL ARREDONDO GONZALEZ | ON FILE |



**Exhibit B**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DANIEL ARRIBAS HEDO | ON FILE |
| DANIEL ARROYO MAYO | ON FILE |
| DANIEL ARSENOVICH FIZIKOV | ON FILE |
| DANIEL ARTHUR DOUGLAS CADDEN | ON FILE |
| DANIEL ARTHUR KENNEY | ON FILE |
| DANIEL ARTHUR SCHMEDLIN | ON FILE |
| DANIEL ARTHUR STEIN | ON FILE |
| DANIEL ARTHUR STEVEN FILIPPI | ON FILE |
| DANIEL ARTURO CISNE | ON FILE |
| DANIEL ARTURO DUENAS | ON FILE |
| DANIEL ARTURO WORMS | ON FILE |
| DANIEL ASENSO SARFO | ON FILE |
| DANIEL ASHER FRANCIS | ON FILE |
| DANIEL ASHTON BECK | ON FILE |
| DANIEL ASHTON WORSLEY | ON FILE |
| DANIEL ASKBO | ON FILE |
| DANIEL ASPERILLA CASTILLO | ON FILE |
| DANIEL ASTRUP PEDERSEN | ON FILE |
| DANIEL ATTWENGER | ON FILE |
| DANIEL AUGUSTO NAJARRO | ON FILE |
| DANIEL AUGUSTO PINTO | ON FILE |
| DANIEL AUMAIR | ON FILE |
| DANIEL AUREL FOLKERTS | ON FILE |
| DANIEL AUSTIN ESTES | ON FILE |
| DANIEL AUSTIN EVANS | ON FILE |
| DANIEL AUSTIN MEZARIVERA | ON FILE |
| DANIEL AVEIRO DO CARMO | ON FILE |
| DANIEL AVILA CASTREJON | ON FILE |
| DANIEL AXEL REYES | ON FILE |
| DANIEL AYALA BADIA | ON FILE |
| DANIEL AYOBAMI OSAROKUTAMWEN | ON FILE |
| DANIEL AYTEK SAY CABAL | ON FILE |
| DANIEL B BORGES | ON FILE |
| DANIEL B ENGLAND | ON FILE |
| DANIEL B MCGRATH | ON FILE |
| DANIEL B WATSON | ON FILE |
| DANIEL B WEINBERG | ON FILE |
| DANIEL BAERTSCHI | ON FILE |
| DANIEL BAGNIUK | ON FILE |
| DANIEL BAN DU | ON FILE |
| DANIEL BARANYAI | ON FILE |
| DANIEL BAREA IZQUIERDO | ON FILE |
| DANIEL BARNA | ON FILE |
| DANIEL BARRANCO SANCHEZ | ON FILE |
| DANIEL BARRON | ON FILE |
| DANIEL BARTHOLOMEW IRVING | ON FILE |
| DANIEL BARTHOLOMEW MCCUE | ON FILE |
| DANIEL BASILIO MORAES | ON FILE |
| DANIEL BATTISTA BARALE | ON FILE |
| DANIEL BAUTISTA TANCIO | ON FILE |
| DANIEL BAYER | ON FILE |
| DANIEL BAYER | ON FILE |
| DANIEL BAZOR | ON FILE |
| DANIEL BEAU HARRISON | ON FILE |


**STRETTO**

**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DANIEL BEAULAC-LHEUREUX | ON FILE |
| DANIEL BECK | ON FILE |
| DANIEL BEDFORD | ON FILE |
| DANIEL BELA KOVACS | ON FILE |
| DANIEL BELCHER | ON FILE |
| DANIEL BELEM DE ALMEIDA DUARTE | ON FILE |
| DANIEL BELL KOEGEL | ON FILE |
| DANIEL BEN LULU | ON FILE |
| DANIEL BEN MONTEZ | ON FILE |
| DANIEL BEN PRICE | ON FILE |
| DANIEL BENEDICT CRESSWELL | ON FILE |
| DANIEL BENJAMIN GIDDENS | ON FILE |
| DANIEL BENJAMIN GOODY | ON FILE |
| DANIEL BENJAMIN HERMES | ON FILE |
| DANIEL BENJAMIN LOZANO | ON FILE |
| DANIEL BENJAMIN PAYNE | ON FILE |
| DANIEL BENJAMIN PEDERSEN | ON FILE |
| DANIEL BENJAMIN PIDANCET | ON FILE |
| DANIEL BENJIMAN SAMUEL LANDO | ON FILE |
| DANIEL BENSIMON | ON FILE |
| DANIEL BERGMAN | ON FILE |
| DANIEL BERHE SEYUM | ON FILE |
| DANIEL BERKES | ON FILE |
| DANIEL BERMUDEZ SILICEO | ON FILE |
| DANIEL BERN RODRIGUEZ | ON FILE |
| DANIEL BERNARD FELTMAN | ON FILE |
| DANIEL BERTHELSEN | ON FILE |
| DANIEL BERZEKI | ON FILE |
| DANIEL BIEL | ON FILE |
| DANIEL BIELI | ON FILE |
| DANIEL BIESUZ | ON FILE |
| DANIEL BINDL | ON FILE |
| DANIEL BIRK | ON FILE |
| DANIEL BISHOP | ON FILE |
| DANIEL BLAINE PITTMAN | ON FILE |
| DANIEL BLAKE DOWNING | ON FILE |
| DANIEL BLAKE EDMONDS | ON FILE |
| DANIEL BLAKE MILLER | ON FILE |
| DANIEL BLAUFUÃŸ | ON FILE |
| DANIEL BLINDHEIM | ON FILE |
| DANIEL BODDEN | ON FILE |
| DANIEL BOESZE | ON FILE |
| DANIEL BOGACH | ON FILE |
| DANIEL BOJCHEV | ON FILE |
| DANIEL BOKIS | ON FILE |
| DANIEL BOMBAC | ON FILE |
| DANIEL BONNER SPARKS | ON FILE |
| DANIEL BOONE MARTIN | ON FILE |
| DANIEL BOONE VILLEROT | ON FILE |
| DANIEL BORBA LI | ON FILE |
| DANIEL BOREK | ON FILE |
| DANIEL BOREK | ON FILE |
| DANIEL BORG | ON FILE |
| DANIEL BORGES | ON FILE |





**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DANIEL BORIS SIEBERT | ON FILE |
| DANIEL BORO | ON FILE |
| DANIEL BORRIS | ON FILE |
| DANIEL BORUCH | ON FILE |
| DANIEL BOS | ON FILE |
| DANIEL BOTBOL | ON FILE |
| DANIEL BOURQUI | ON FILE |
| DANIEL BOUTRUP | ON FILE |
| DANIEL BOYD LITTLE | ON FILE |
| DANIEL BOYLE | ON FILE |
| DANIEL BRADLY NOBBEE | ON FILE |
| DANIEL BRADSHAW | ON FILE |
| DANIEL BRADY KEEN | ON FILE |
| DANIEL BRANIS | ON FILE |
| DANIEL BRAUHEN DEEB | ON FILE |
| DANIEL BREDESEN | ON FILE |
| DANIEL BREINER PETERSEN | ON FILE |
| DANIEL BRELL | ON FILE |
| DANIEL BRENT ASHE | ON FILE |
| DANIEL BREZINA | ON FILE |
| DANIEL BRIAN CONNORS | ON FILE |
| DANIEL BRIAN EARNEY | ON FILE |
| DANIEL BRIAN JUSELIS | ON FILE |
| DANIEL BRIAN PEROVICH | ON FILE |
| DANIEL BRIAN RASSI | ON FILE |
| DANIEL BRIAN ROY WILSON | ON FILE |
| DANIEL BRIAN SCHATT | ON FILE |
| DANIEL BRIAN WEATHERILL | ON FILE |
| DANIEL BRODY | ON FILE |
| DANIEL BROOKS FREUND | ON FILE |
| DANIEL BRUCE BERTH | ON FILE |
| DANIEL BRUCE KIIHFUSS | ON FILE |
| DANIEL BRUCE MCCOMB | ON FILE |
| DANIEL BRUNO SKIDMORE | ON FILE |
| DANIEL BRUUN FENGER | ON FILE |
| DANIEL BRYAN GOLTZ | ON FILE |
| DANIEL BRYANT ANDERSON | ON FILE |
| DANIEL BUCHMUELLER | ON FILE |
| DANIEL BUCHREITZ HALD | ON FILE |
| DANIEL BURCH ANTON | ON FILE |
| DANIEL BURT LEWANDOWSKI | ON FILE |
| DANIEL BYRON HUBER | ON FILE |
| DANIEL BYRON THOMPSON | ON FILE |
| DANIEL BYUNG IL KIM | ON FILE |
| DANIEL C BAI | ON FILE |
| DANIEL C BAXTER | ON FILE |
| DANIEL C BLYTH | ON FILE |
| DANIEL C DAGOTDOT | ON FILE |
| DANIEL C DEBOWSKI | ON FILE |
| DANIEL C EA | ON FILE |
| DANIEL C ECHEVARRIA | ON FILE |
| DANIEL C EDWARDS | ON FILE |
| DANIEL C FARR | ON FILE |
| DANIEL C FOX | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DANIEL C HUBER | ON FILE |
| DANIEL C MC INTOSH | ON FILE |
| DANIEL C OBI | ON FILE |
| DANIEL C ORR | ON FILE |
| DANIEL C POWELL | ON FILE |
| DANIEL C SERRITELLA | ON FILE |
| DANIEL C WHITTINGSLOW | ON FILE |
| DANIEL CABRAL DA SILVA | ON FILE |
| DANIEL CABRERA-BONIFAZ | ON FILE |
| DANIEL CAJZER | ON FILE |
| DANIEL CALEB GLASER-REICH | ON FILE |
| DANIEL CALEB THOMPSON | ON FILE |
| DANIEL CALIMAN DE SOUZA | ON FILE |
| DANIEL CALVILLO DE LA GARZA | ON FILE |
| DANIEL CAMACHO | ON FILE |
| DANIEL CAMARILLO | ON FILE |
| DANIEL CAMIT CABANTANGAN | ON FILE |
| DANIEL CANDELAS PERAL | ON FILE |
| DANIEL CANTON | ON FILE |
| DANIEL CAO | ON FILE |
| DANIEL CARL DITTMAR | ON FILE |
| DANIEL CARL PESANT | ON FILE |
| DANIEL CARLOS SANCHEZ | ON FILE |
| DANIEL CARLOS VEGA | ON FILE |
| DANIEL CARLTON WASHINGTON | ON FILE |
| DANIEL CARPENTIER VITERI | ON FILE |
| DANIEL CARRILLO | ON FILE |
| DANIEL CASADO CUESTA | ON FILE |
| DANIEL CASADO HERRAEZ | ON FILE |
| DANIEL CASAS GONZALEZ | ON FILE |
| DANIEL CASILLAS REYES | ON FILE |
| DANIEL CASIMIR GRANSTROEM | ON FILE |
| DANIEL CASTANO CAMPO | ON FILE |
| DANIEL CASTILLO | ON FILE |
| DANIEL CASTRILLO VEGA | ON FILE |
| DANIEL CASTRO | ON FILE |
| DANIEL CASTRO PEREZ | ON FILE |
| DANIEL CASWELL | ON FILE |
| DANIEL CATALIN NICOLAU | ON FILE |
| DANIEL CATANOI | ON FILE |
| DANIEL CAYCE REILLY | ON FILE |
| DANIEL CEREZO CACHINERO | ON FILE |
| DANIEL CERVENKA | ON FILE |
| DANIEL CHAD ROBINSON | ON FILE |
| DANIEL CHADBOURN SNEEDEN | ON FILE |
| DANIEL CHALUPA | ON FILE |
| DANIEL CHAMING TAN | ON FILE |
| DANIEL CHAN XIAN WEN | ON FILE |
| DANIEL CHANG | ON FILE |
| DANIEL CHARLES ANTONIN NOBLET | ON FILE |
| DANIEL CHARLES BEHUNIN | ON FILE |
| DANIEL CHARLES COOPER | ON FILE |
| DANIEL CHARLES DI ORIO | ON FILE |
| DANIEL CHARLES FITZPATRICK | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DANIEL CHARLES HERRINGTON | ON FILE |
| DANIEL CHARLES HUCK | ON FILE |
| DANIEL CHARLES MARKAKOS | ON FILE |
| DANIEL CHARLES MURRAY | ON FILE |
| DANIEL CHARLES OXLEY | ON FILE |
| DANIEL CHARLES RAIKES | ON FILE |
| DANIEL CHARLES SCHNEIDER | ON FILE |
| DANIEL CHARLES W REID | ON FILE |
| DANIEL CHASE BRIDGES | ON FILE |
| DANIEL CHASE BYNUM | ON FILE |
| DANIEL CHASE PARKER | ON FILE |
| DANIEL CHECA MARTINEZ | ON FILE |
| DANIEL CHEE | ON FILE |
| DANIEL CHERN JR | ON FILE |
| DANIEL CHESHAM | ON FILE |
| DANIEL CHEW YEH CHYUEN | ON FILE |
| DANIEL CHEYNE BURGIN | ON FILE |
| DANIEL CHI HSIUNG LIU | ON FILE |
| DANIEL CHI WING CHOI | ON FILE |
| DANIEL CHI YOUNG NG | ON FILE |
| DANIEL CHIGOZIE ANICHUKWU | ON FILE |
| DANIEL CHIMARANAOKEM AHUMIBE | ON FILE |
| DANIEL CHOI | ON FILE |
| DANIEL CHON HARTHAUSEN | ON FILE |
| DANIEL CHOWANIEC | ON FILE |
| DANIEL CHRIST | ON FILE |
| DANIEL CHRISTER OLSSON | ON FILE |
| DANIEL CHRISTIAN OEHLWEIN | ON FILE |
| DANIEL CHRISTIAN PICKETT | ON FILE |
| DANIEL CHRISTIAN ROSENBERGER | ON FILE |
| DANIEL CHRISTIANPATRICK RIVERA | ON FILE |
| DANIEL CHRISTOPH REINBERGER | ON FILE |
| DANIEL CHRISTOPHER ANTERO BRUDER | ON FILE |
| DANIEL CHRISTOPHER AUTON | ON FILE |
| DANIEL CHRISTOPHER BORST | ON FILE |
| DANIEL CHRISTOPHER BOUDREAUX | ON FILE |
| DANIEL CHRISTOPHER CHAPA | ON FILE |
| DANIEL CHRISTOPHER DAWLEY | ON FILE |
| DANIEL CHRISTOPHER HERNANDEZ | ON FILE |
| DANIEL CHRISTOPHER JACKSON | ON FILE |
| DANIEL CHRISTOPHER JOYCE | ON FILE |
| DANIEL CHRISTOPHER LEE | ON FILE |
| DANIEL CHRISTOPHER MEYERS | ON FILE |
| DANIEL CHRISTOPHER MILLER | ON FILE |
| DANIEL CHRISTOPHER MITCHELL | ON FILE |
| DANIEL CHRISTOPHER POULIN | ON FILE |
| DANIEL CHRISTOPHER RUDD | ON FILE |
| DANIEL CHRISTOPHER SADIN | ON FILE |
| DANIEL CHRISTOPHER SEGALO | ON FILE |
| DANIEL CHRISTOPHER SILVA | ON FILE |
| DANIEL CHRISTOPHER WILLANS | ON FILE |
| DANIEL CHU WAI LAM | ON FILE |
| DANIEL CHUA CHIA HOE (DANIEL CAI JIAHE) | ON FILE |
| DANIEL CHUA JIA NERN | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DANIEL CISNEROS GUISLAIN | ON FILE |
| DANIEL CLARK BROWN | ON FILE |
| DANIEL CLARK SILVA II | ON FILE |
| DANIEL CLAUDE LEROY | ON FILE |
| DANIEL CLAY JARVIS | ON FILE |
| DANIEL CLAYTON ANDERS | ON FILE |
| DANIEL CLAYTON SPARROW | ON FILE |
| DANIEL CLEMENS | ON FILE |
| DANIEL CLIFFORD PUSEY | ON FILE |
| DANIEL CLIFFORD SELLARS | ON FILE |
| DANIEL CLIFTON RUSH | ON FILE |
| DANIEL CLIVE PINKERTON | ON FILE |
| DANIEL CLIVE WILLIAMS KIRWAN | ON FILE |
| DANIEL CLOIS COPELAND | ON FILE |
| DANIEL COCHRANE MYERS | ON FILE |
| DANIEL COFIE PEMBERTON | ON FILE |
| DANIEL COHEN | ON FILE |
| DANIEL COLAMARTINO | ON FILE |
| DANIEL COLE DODD | ON FILE |
| DANIEL COLE GEDDES | ON FILE |
| DANIEL COLE SORENSEN TANENBAUM | ON FILE |
| DANIEL COLEMAN FARMER | ON FILE |
| DANIEL COLINO LLAMAS | ON FILE |
| DANIEL COLLIER CHAPMAN | ON FILE |
| DANIEL COLUMBA FREEMAN | ON FILE |
| DANIEL CON THARP | ON FILE |
| DANIEL CONTRERAS | ON FILE |
| DANIEL CONWAY SCULLY | ON FILE |
| DANIEL COOK | ON FILE |
| DANIEL CORCORAN HINES | ON FILE |
| DANIEL CORNE TEN CATE | ON FILE |
| DANIEL CORNELIS MILTENBURG | ON FILE |
| DANIEL CORNELIU GLIGOR | ON FILE |
| DANIEL CORNELIUS CALLAHAN | ON FILE |
| DANIEL CORONA | ON FILE |
| DANIEL CORREA MESA | ON FILE |
| DANIEL CORREA TUCUNDUVA | ON FILE |
| DANIEL CORTES EVERS | ON FILE |
| DANIEL CORY BISSONNETTE | ON FILE |
| DANIEL CORY BUTLER | ON FILE |
| DANIEL COSSAI | ON FILE |
| DANIEL COSTA PIRES | ON FILE |
| DANIEL COUSINEAU | ON FILE |
| DANIEL CRAIG ADAMS | ON FILE |
| DANIEL CRAIG DEBOICK | ON FILE |
| DANIEL CRAIG FINN | ON FILE |
| DANIEL CRAIG FORKNER | ON FILE |
| DANIEL CRAIG SNYDER | ON FILE |
| DANIEL CRAIG WOLBRINK | ON FILE |
| DANIEL CROSS | ON FILE |
| DANIEL CRUZ | ON FILE |
| DANIEL CRUZ EVE | ON FILE |
| DANIEL CSASZNYI | ON FILE |
| DANIEL CUCU | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DANIEL CYRUS LEISY | ON FILE |
| DANIEL CZERWINSKI | ON FILE |
| DANIEL CZOK | ON FILE |
| DANIEL D III LAKE | ON FILE |
| DANIEL D KOO | ON FILE |
| DANIEL D STOUT | ON FILE |
| DANIEL D SUCHTA | ON FILE |
| DANIEL DA SILVA CRISTOVAO | ON FILE |
| DANIEL DAISUKE UCHIDA | ON FILE |
| DANIEL DALE LAUTERBACH | ON FILE |
| DANIEL DALE SCHLAWIN | ON FILE |
| DANIEL DALTON DELY MC SHANE | ON FILE |
| DANIEL DAMIAN BRZYSKI | ON FILE |
| DANIEL DAMOAH | ON FILE |
| DANIEL DAMSBO BRIX | ON FILE |
| DANIEL DANTE GREEFF | ON FILE |
| DANIEL DÃ–RING | ON FILE |
| DANIEL DARIO MOLINA | ON FILE |
| DANIEL DARIUSZ DABRZALSKI | ON FILE |
| DANIEL DARLING JENSEN | ON FILE |
| DANIEL DAVID ACKERMAN | ON FILE |
| DANIEL DAVID BENSON | ON FILE |
| DANIEL DAVID BURTON | ON FILE |
| DANIEL DAVID CORNETT | ON FILE |
| DANIEL DAVID DEGRAY | ON FILE |
| DANIEL DAVID DIAZ | ON FILE |
| DANIEL DAVID DICKSON | ON FILE |
| DANIEL DAVID DUNBAR | ON FILE |
| DANIEL DAVID GERMANI | ON FILE |
| DANIEL DAVID GRINBERG | ON FILE |
| DANIEL DAVID HAMMOND | ON FILE |
| DANIEL DAVID HARDINGER | ON FILE |
| DANIEL DAVID HEADLEY | ON FILE |
| DANIEL DAVID LANSDOWNE | ON FILE |
| DANIEL DAVID LIEBERMAN | ON FILE |
| DANIEL DAVID MARTINEZ | ON FILE |
| DANIEL DAVID MENCIA GARCIA | ON FILE |
| DANIEL DAVID MOORE | ON FILE |
| DANIEL DAVID MURRAY | ON FILE |
| DANIEL DAVID PARRA VILLARREAL | ON FILE |
| DANIEL DAVID RENNIE | ON FILE |
| DANIEL DAVID RINK | ON FILE |
| DANIEL DAVID SAWAYA | ON FILE |
| DANIEL DAVID SCOLLON | ON FILE |
| DANIEL DAVID SUTTON PREECE | ON FILE |
| DANIEL DAVID TOBIN | ON FILE |
| DANIEL DAVID WALKER | ON FILE |
| DANIEL DAVID WOOLLEY | ON FILE |
| DANIEL DAVID Y OBENG | ON FILE |
| DANIEL DAVID ZIMMERMAN | ON FILE |
| DANIEL DAVIS BOXLEITNER | ON FILE |
| DANIEL DAVIS SCHLEMOVITZ | ON FILE |
| DANIEL DAWD | ON FILE |
| DANIEL DE ALCANTARA ASSIS | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DANIEL DE ALMEIDA MACHADO COELHO | ON FILE |
| DANIEL DE CAMARGO DA SILVA | ON FILE |
| DANIEL DE DIEGO PRADO | ON FILE |
| DANIEL DE JESUS BLANCO CALDERON | ON FILE |
| DANIEL DE JESUS QUIROGA GOMEZ | ON FILE |
| DANIEL DE JESUS RODRIGUEZ DIAZ DEL GUANTE | ON FILE |
| DANIEL DE LA CRUZ BLANCO | ON FILE |
| DANIEL DE LA RUBIA MOLINA | ON FILE |
| DANIEL DE LEON BRITO | ON FILE |
| DANIEL DE LOS SANTOS HUMANES | ON FILE |
| DANIEL DE MUYNCK | ON FILE |
| DANIEL DE PABLO CARDENAS | ON FILE |
| DANIEL DE PAOLA | ON FILE |
| DANIEL DE PETRO | ON FILE |
| DANIEL DE SOUSA CAMACHO | ON FILE |
| DANIEL DEBELJAK | ON FILE |
| DANIEL DEE CONNOR | ON FILE |
| DANIEL DELANO | ON FILE |
| DANIEL DELANO SMALL | ON FILE |
| DANIEL DELGADO VILCHES | ON FILE |
| DANIEL DELLAS | ON FILE |
| DANIEL DEMATOS REIS | ON FILE |
| DANIEL DENKOV | ON FILE |
| DANIEL DENNIS PASUT | ON FILE |
| DANIEL DENTON PRIDDY | ON FILE |
| DANIEL DEPASQUALE | ON FILE |
| DANIEL DERENCINOVIC | ON FILE |
| DANIEL DESZPOT | ON FILE |
| DANIEL DEUTSCH | ON FILE |
| DANIEL DEVINE | ON FILE |
| DANIEL DIAZ | ON FILE |
| DANIEL DIAZ HIPOLITO | ON FILE |
| DANIEL DIEZ MEMBRIVES | ON FILE |
| DANIEL DIEZ TAINTA | ON FILE |
| DANIEL DINH HOAI TRAN | ON FILE |
| DANIEL DJURIC | ON FILE |
| DANIEL DOHERTY | ON FILE |
| DANIEL DOMENIC RICIOPPO | ON FILE |
| DANIEL DOMINGUEZ | ON FILE |
| DANIEL DOMINGUEZ RAMIREZ | ON FILE |
| DANIEL DOMINICI | ON FILE |
| DANIEL DONALD CONLEY | ON FILE |
| DANIEL DORMAL ANDRE | ON FILE |
| DANIEL DORRONSORO ELKOURI | ON FILE |
| DANIEL DOS SANTOS SILVA | ON FILE |
| DANIEL DOSCH | ON FILE |
| DANIEL DOSTRASIL | ON FILE |
| DANIEL DOUGLAS LARDIZABAL | ON FILE |
| DANIEL DOURADO DA SILVA | ON FILE |
| DANIEL DOWIN HARRIS | ON FILE |
| DANIEL DRAGUINEA | ON FILE |
| DANIEL DREÃŸLER | ON FILE |
| DANIEL DUANE CHASE | ON FILE |
| DANIEL DUCHES | ON FILE |

![STRETTO]

**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DANIEL DUDA | ON FILE |
| DANIEL DUE | ON FILE |
| DANIEL DUNBAR ADAMSON | ON FILE |
| DANIEL DURAN GUTIERREZ | ON FILE |
| DANIEL DURAND | ON FILE |
| DANIEL DUSTIN SABO | ON FILE |
| DANIEL DUVAL | ON FILE |
| DANIEL DWAYNE JONES | ON FILE |
| DANIEL DWIGHT HOWARD | ON FILE |
| DANIEL DZUY HOANG | ON FILE |
| DANIEL E ARENDS | ON FILE |
| DANIEL E CHAPRUT | ON FILE |
| DANIEL E GUZMAN | ON FILE |
| DANIEL E LOPEZ | ON FILE |
| DANIEL E MAYORGA | ON FILE |
| DANIEL E O SHEA | ON FILE |
| DANIEL E PARKER | ON FILE |
| DANIEL E REESE | ON FILE |
| DANIEL E SANCHEZ MONTIEL | ON FILE |
| DANIEL E WISSINK | ON FILE |
| DANIEL E ZELIGMAN | ON FILE |
| DANIEL EARL RIPOLL | ON FILE |
| DANIEL EARL RIPOLL | ON FILE |
| DANIEL EARL TOODLE | ON FILE |
| DANIEL ECKERT | ON FILE |
| DANIEL EDDIE GORTON | ON FILE |
| DANIEL EDDIE QUINONES | ON FILE |
| DANIEL EDEN MARTIN | ON FILE |
| DANIEL EDGARDO RAMIREZ | ON FILE |
| DANIEL EDILBERTO COMBE CANO | ON FILE |
| DANIEL EDMUND BASIL | ON FILE |
| DANIEL EDUARDO BARRAZA | ON FILE |
| DANIEL EDUARDO DIAZ PACHON | ON FILE |
| DANIEL EDUARDO GARCIA | ON FILE |
| DANIEL EDUARDO LARA | ON FILE |
| DANIEL EDUARDO LOPEZ RAMOS | ON FILE |
| DANIEL EDUARDO MARCHAN | ON FILE |
| DANIEL EDUARDO MAROSSERO | ON FILE |
| DANIEL EDUARDO QUINTINI GRECO | ON FILE |
| DANIEL EDWARD ALVAREZ | ON FILE |
| DANIEL EDWARD ARNE | ON FILE |
| DANIEL EDWARD BLACK | ON FILE |
| DANIEL EDWARD BLAKELY | ON FILE |
| DANIEL EDWARD BOWEN | ON FILE |
| DANIEL EDWARD CHATHAM | ON FILE |
| DANIEL EDWARD COLLINS | ON FILE |
| DANIEL EDWARD FRANCOEUR | ON FILE |
| DANIEL EDWARD HOUCK | ON FILE |
| DANIEL EDWARD MARGAIN | ON FILE |
| DANIEL EDWARD MARQUEZ | ON FILE |
| DANIEL EDWARD MUELLER | ON FILE |
| DANIEL EDWARD O CONNOR | ON FILE |
| DANIEL EDWARD PATRICK MCNULTY | ON FILE |
| DANIEL EDWARD REES | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DANIEL EDWARD RENTMEISTER | ON FILE |
| DANIEL EDWARD RICHARDS | ON FILE |
| DANIEL EDWARD RISSO | ON FILE |
| DANIEL EDWARD SMITH | ON FILE |
| DANIEL EDWARD THOMPSON | ON FILE |
| DANIEL EDWARD VANGORDEN | ON FILE |
| DANIEL EDWARD VISONE | ON FILE |
| DANIEL EDWARDS | ON FILE |
| DANIEL EDWIN SALT | ON FILE |
| DANIEL EDWINOLIVEIRA SALAZAR | ON FILE |
| DANIEL EGGER | ON FILE |
| DANIEL EHRENREICH | ON FILE |
| DANIEL EISENSCHENK | ON FILE |
| DANIEL EITEL | ON FILE |
| DANIEL EKAPUTRA | ON FILE |
| DANIEL EKELUND | ON FILE |
| DANIEL ELI PATXOT | ON FILE |
| DANIEL ELIAS RAY NUZUM | ON FILE |
| DANIEL ELIAS RIZK | ON FILE |
| DANIEL ELISETA KWAYU | ON FILE |
| DANIEL ELISHA | ON FILE |
| DANIEL ELKJAER | ON FILE |
| DANIEL ELLIOTT COPPIN | ON FILE |
| DANIEL ELLIS CALDWELL | ON FILE |
| DANIEL ELLIS ROONEY | ON FILE |
| DANIEL ELLOZ MENDEZ | ON FILE |
| DANIEL ELYAS PRII | ON FILE |
| DANIEL EMERSON ELMA | ON FILE |
| DANIEL EMILIANO OSTERWALDER | ON FILE |
| DANIEL EMILIO VAZQUEZ | ON FILE |
| DANIEL ENDREI | ON FILE |
| DANIEL ENGELSMANN | ON FILE |
| DANIEL ENRIQUE BATALLAN CERDA | ON FILE |
| DANIEL ENRIQUE CHAVEZ RINCON | ON FILE |
| DANIEL ENRIQUE ECHEVARRIA | ON FILE |
| DANIEL ENRIQUE LEWIS | ON FILE |
| DANIEL ENRIQUE LOBATO SIU CHIU | ON FILE |
| DANIEL ENRIQUE LOPEZ | ON FILE |
| DANIEL ENRIQUE MACHADO HERNANDEZ | ON FILE |
| DANIEL ENRIQUE MALDONADO | ON FILE |
| DANIEL EPSTEIN | ON FILE |
| DANIEL ERDOS | ON FILE |
| DANIEL ERDY | ON FILE |
| DANIEL ERIC CHERRY | ON FILE |
| DANIEL ERIC JAGD | ON FILE |
| DANIEL ERIC JOHNSON | ON FILE |
| DANIEL ERIC KOENITZER | ON FILE |
| DANIEL ERIC LEBRETON | ON FILE |
| DANIEL ERIC REINER | ON FILE |
| DANIEL ERIC RIVERA | ON FILE |
| DANIEL ERIC SOTO | ON FILE |
| DANIEL ERIC TABARRINI | ON FILE |
| DANIEL ERIC TAITANO | ON FILE |
| DANIEL ERIK NIKOLAI ISAKSSON | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DANIEL ERLAND DIPO CHRISTENSEN | ON FILE |
| DANIEL ERNEST KETCHUM | ON FILE |
| DANIEL ERNESTO CARRASCO SUCIU | ON FILE |
| DANIEL ERNESTO FERNANDEZ | ON FILE |
| DANIEL ERNESTO POZO | ON FILE |
| DANIEL ERNESTO QUEVEDO GONZALEZ | ON FILE |
| DANIEL ERSKIN DOHERTY | ON FILE |
| DANIEL ESCALLON BOTERO | ON FILE |
| DANIEL ESCOTO | ON FILE |
| DANIEL ESPENDILLER | ON FILE |
| DANIEL ESPINOZA CISNEROS | ON FILE |
| DANIEL ESTEBAN ACOSTA TRUJILLO | ON FILE |
| DANIEL ESTEBAN HASBUN | ON FILE |
| DANIEL ESTEBAN HERNANDEZ ARANGO | ON FILE |
| DANIEL ETHAN LANDON | ON FILE |
| DANIEL ETHAN RESNIKOFF | ON FILE |
| DANIEL ETHERINGTON | ON FILE |
| DANIEL EUGENE BAY | ON FILE |
| DANIEL EUGENE BETHEA | ON FILE |
| DANIEL EUGENE FELDMANN | ON FILE |
| DANIEL EUGENE FLOWERS | ON FILE |
| DANIEL EUGENE KINDRICK | ON FILE |
| DANIEL EUGENE MILLS | ON FILE |
| DANIEL EUGENE ZIMMERMANN | ON FILE |
| DANIEL EUGENIO CAPELLAN | ON FILE |
| DANIEL EVAN HERNDON | ON FILE |
| DANIEL EVAN SANTOLUCITO | ON FILE |
| DANIEL EVAN WELLS | ON FILE |
| DANIEL EVARISTO VEGA | ON FILE |
| DANIEL EVENSON VROMAN | ON FILE |
| DANIEL EVERETT HEATON | ON FILE |
| DANIEL EWEN KAYE | ON FILE |
| DANIEL EZRA PRECIADO | ON FILE |
| DANIEL F GONZALES | ON FILE |
| DANIEL F L MARCUS | ON FILE |
| DANIEL F ZUCCALA | ON FILE |
| DANIEL FABIAN BRENT | ON FILE |
| DANIEL FABIANO CORREIA | ON FILE |
| DANIEL FALCONE | ON FILE |
| DANIEL FANTYS | ON FILE |
| DANIEL FARBER | ON FILE |
| DANIEL FARMER | ON FILE |
| DANIEL FÃ–RSTER | ON FILE |
| DANIEL FASNACHT | ON FILE |
| DANIEL FATOUX | ON FILE |
| DANIEL FELDMAN | ON FILE |
| DANIEL FELIPE ARROYAVE RUA | ON FILE |
| DANIEL FELIPE CABEZAS CASTRO | ON FILE |
| DANIEL FELIPE DALRI | ON FILE |
| DANIEL FELIPE GARZON LOPEZ | ON FILE |
| DANIEL FELIPE HERNANDEZ AVILA | ON FILE |
| DANIEL FELIPE VANEGAS ORDONEZ | ON FILE |
| DANIEL FELIPE VILLAMIL CIFUENTES | ON FILE |
| DANIEL FELIX ALVERO BELEN | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DANIEL FEODOSEI | ON FILE |
| DANIEL FERARA | ON FILE |
| DANIEL FERDINAND MENDOZA | ON FILE |
| DANIEL FERKO | ON FILE |
| DANIEL FERMIN LASA OREGAN | ON FILE |
| DANIEL FERNAND J ADRIAENSSENS | ON FILE |
| DANIEL FERNANDES SANTOS | ON FILE |
| DANIEL FERNANDEZ LOPEZ | ON FILE |
| DANIEL FERNANDEZ RODRIGUEZ | ON FILE |
| DANIEL FERNANDO CARBONELL | ON FILE |
| DANIEL FERNANDO GOMEZ SANCHEZ | ON FILE |
| DANIEL FERNANDO MAAS | ON FILE |
| DANIEL FERNANDO SAENZ MORENO | ON FILE |
| DANIEL FETTOUHI-TANI | ON FILE |
| DANIEL FETZER SYMANSKY | ON FILE |
| DANIEL FEUCHT | ON FILE |
| DANIEL FILION | ON FILE |
| DANIEL FILIPE ANTUNES DOS SANTOS | ON FILE |
| DANIEL FILIPE DA FONSECA PAIVA | ON FILE |
| DANIEL FILIPE ESTIBEIRA GUERREIRO | ON FILE |
| DANIEL FILIPE FERREIRA DA SILVA | ON FILE |
| DANIEL FILIPE MARTINS ROCHA | ON FILE |
| DANIEL FILIPE PAIVA SAMPAIO SANTOS | ON FILE |
| DANIEL FILIPE PINHEIRO GONCALVES TEIXEIRA | ON FILE |
| DANIEL FILIPE RODRIGUES TEOTONIO | ON FILE |
| DANIEL FILIPE SILVA CORREIA | ON FILE |
| DANIEL FILIPE VICENTE BATISTA | ON FILE |
| DANIEL FIRTH | ON FILE |
| DANIEL FLAMOS | ON FILE |
| DANIEL FLORENTIN MAXIMIN | ON FILE |
| DANIEL FLORIN BLAGA | ON FILE |
| DANIEL FLORIN GRIGORE | ON FILE |
| DANIEL FLORIN MILITARU | ON FILE |
| DANIEL FLORIS VAN REE | ON FILE |
| DANIEL FOCSA | ON FILE |
| DANIEL FORBES CURTIS | ON FILE |
| DANIEL FORREST BURK | ON FILE |
| DANIEL FRANCES MCNEIL | ON FILE |
| DANIEL FRANCIS ALEXANDER MULIA | ON FILE |
| DANIEL FRANCIS BLAIR LOVEDAY | ON FILE |
| DANIEL FRANCIS COULSON | ON FILE |
| DANIEL FRANCIS F EVES | ON FILE |
| DANIEL FRANCIS GAVIN | ON FILE |
| DANIEL FRANCIS HENAGHEN | ON FILE |
| DANIEL FRANCIS MORALES | ON FILE |
| DANIEL FRANCIS MYERS | ON FILE |
| DANIEL FRANCIS SAULL | ON FILE |
| DANIEL FRANCIS UWAGBAE | ON FILE |
| DANIEL FRANCIS WILLIAMS | ON FILE |
| DANIEL FRANCISCO LORIGUILLO SOLIS | ON FILE |
| DANIEL FRANCISCO OLIVERA | ON FILE |
| DANIEL FRANCOIS BANFIELD | ON FILE |
| DANIEL FRANCOIS LE ROUX | ON FILE |
| DANIEL FRANCOIS MADARASZ | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DANIEL FRANCZYK | ON FILE |
| DANIEL FRANK CRAIGIE | ON FILE |
| DANIEL FRANK PUSATERI | ON FILE |
| DANIEL FRANS B VAN ESPEN | ON FILE |
| DANIEL FRANS VAN DER MEER | ON FILE |
| DANIEL FREDE | ON FILE |
| DANIEL FREDERIK AUKE SMID | ON FILE |
| DANIEL FREDERIK KNAPP | ON FILE |
| DANIEL FREDRICK GOMEZ | ON FILE |
| DANIEL FREIHERR | ON FILE |
| DANIEL FRIGYES LOPPERT | ON FILE |
| DANIEL FROMBERGER | ON FILE |
| DANIEL FUCHS | ON FILE |
| DANIEL FUENTES | ON FILE |
| DANIEL FUJEN LEE | ON FILE |
| DANIEL FURLONG | ON FILE |
| DANIEL G COHEN | ON FILE |
| DANIEL G LIFLANDER | ON FILE |
| DANIEL G MCISAAC | ON FILE |
| DANIEL G WARREN | ON FILE |
| DANIEL GABRIEL PENA | ON FILE |
| DANIEL GADHOF | ON FILE |
| DANIEL GAETAN GAGNE | ON FILE |
| DANIEL GAGNON | ON FILE |
| DANIEL GAITAN ROMANO | ON FILE |
| DANIEL GALEN BARRERA | ON FILE |
| DANIEL GÃŒNTHER ROLLER | ON FILE |
| DANIEL GARBI DARBRA | ON FILE |
| DANIEL GARCELON CUMMINGS | ON FILE |
| DANIEL GARCIA AREVALO | ON FILE |
| DANIEL GARCIA DE MATO GOMES NUNES | ON FILE |
| DANIEL GARCIA DIAZ | ON FILE |
| DANIEL GARCIA FERRER | ON FILE |
| DANIEL GARCIA PAIS | ON FILE |
| DANIEL GARCIA VEGA | ON FILE |
| DANIEL GARRETT PARRISH | ON FILE |
| DANIEL GARY CIMRING | ON FILE |
| DANIEL GASSMANN | ON FILE |
| DANIEL GAUCI | ON FILE |
| DANIEL GAUDREAU | ON FILE |
| DANIEL GAUDREAU | ON FILE |
| DANIEL GEBERT RORABACK | ON FILE |
| DANIEL GEISINGER WOTHERS | ON FILE |
| DANIEL GENDERA | ON FILE |
| DANIEL GENE BREEDING | ON FILE |
| DANIEL GENE DAY | ON FILE |
| DANIEL GEORGE BUZZ | ON FILE |
| DANIEL GEORGE DAVIS JR | ON FILE |
| DANIEL GEORGE FREED | ON FILE |
| DANIEL GEORGE LACOUR | ON FILE |
| DANIEL GEORGE MASSEY | ON FILE |
| DANIEL GEORGE MAYER | ON FILE |
| DANIEL GEORGE NAYLOR | ON FILE |
| DANIEL GEORGE ROSS | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DANIEL GEORGE VISEL | ON FILE |
| DANIEL GEORGIEV DANAILOV | ON FILE |
| DANIEL GERALD KRIEG | ON FILE |
| DANIEL GERALD SCHOO | ON FILE |
| DANIEL GERARD L ELMAN | ON FILE |
| DANIEL GERARDO FLORES | ON FILE |
| DANIEL GERARDO NATELLI | ON FILE |
| DANIEL GERBRANDT VAN STAVEREN | ON FILE |
| DANIEL GEREKE | ON FILE |
| DANIEL GERGELY PUZSAR | ON FILE |
| DANIEL GERGO PALINKAS | ON FILE |
| DANIEL GERMAN RODRIGUEZ | ON FILE |
| DANIEL GILBERT JOHN TUTTLE | ON FILE |
| DANIEL GIRALDO HERRERA | ON FILE |
| DANIEL GIUS | ON FILE |
| DANIEL GLEN SIMPSON | ON FILE |
| DANIEL GLENN UNDERWOOD | ON FILE |
| DANIEL GLUCKSMAN | ON FILE |
| DANIEL GODFREY PALMER | ON FILE |
| DANIEL GOLLER | ON FILE |
| DANIEL GOMEZ | ON FILE |
| DANIEL GOMEZ | ON FILE |
| DANIEL GOMEZ | ON FILE |
| DANIEL GOMEZ AMARAL | ON FILE |
| DANIEL GOMEZ BITAR | ON FILE |
| DANIEL GOMEZ LERMA | ON FILE |
| DANIEL GOMEZ VILANOVA | ON FILE |
| DANIEL GONZALEZ | ON FILE |
| DANIEL GONZALEZ BONIFACIO | ON FILE |
| DANIEL GONZALEZ BUIL | ON FILE |
| DANIEL GONZALEZ CUESTA | ON FILE |
| DANIEL GONZALEZ MARQUEZ | ON FILE |
| DANIEL GONZALEZ RAMIREZ | ON FILE |
| DANIEL GONZALEZ SANTOS | ON FILE |
| DANIEL GONZALEZ VAZQUEZ | ON FILE |
| DANIEL GORAN MASTELL | ON FILE |
| DANIEL GORDON ABRAHAM | ON FILE |
| DANIEL GORDON BART | ON FILE |
| DANIEL GORDON CHERNOBELSKY | ON FILE |
| DANIEL GORDON HEFTA | ON FILE |
| DANIEL GORDON NEELY | ON FILE |
| DANIEL GORDON WASHUSEN | ON FILE |
| DANIEL GRACIA | ON FILE |
| DANIEL GRADY SIBERT | ON FILE |
| DANIEL GRAF | ON FILE |
| DANIEL GRAHAM RODE | ON FILE |
| DANIEL GRAHAM RONALD HOFFER | ON FILE |
| DANIEL GRAHAM SISCO | ON FILE |
| DANIEL GRAND | ON FILE |
| DANIEL GRANDT THYGESEN | ON FILE |
| DANIEL GRANT GUTLOVICS | ON FILE |
| DANIEL GRANT MERRITT | ON FILE |
| DANIEL GREGORIO PANIAGUA MEJIA | ON FILE |
| DANIEL GREGORY BRENNAN | ON FILE |



| NAME | EMAIL |
|---|---|
| DANIEL GREGORY FIASCONARO | ON FILE |
| DANIEL GREGORY LONG | ON FILE |
| DANIEL GREGORY MARAH | ON FILE |
| DANIEL GREGORY OJEDA | ON FILE |
| DANIEL GREGORY SCHOFIELD | ON FILE |
| DANIEL GRIMALDO | ON FILE |
| DANIEL GRIMES | ON FILE |
| DANIEL GRIVNA | ON FILE |
| DANIEL GROIS | ON FILE |
| DANIEL GRONEWOLD | ON FILE |
| DANIEL GRONVOLD HADLER | ON FILE |
| DANIEL GROSS | ON FILE |
| DANIEL GROSSO | ON FILE |
| DANIEL GUADALUPE | ON FILE |
| DANIEL GUADALUPE MERKT-BLATZ | ON FILE |
| DANIEL GUALBERTO DELBOY | ON FILE |
| DANIEL GUARDA VAZ | ON FILE |
| DANIEL GUIA CASTEJON | ON FILE |
| DANIEL GUILLERMO FIGUEROA GUZMAN | ON FILE |
| DANIEL GUILLERMO MORALES | ON FILE |
| DANIEL GULLEDGE LUTER | ON FILE |
| DANIEL GURTNER | ON FILE |
| DANIEL GUSTAVO CALERO | ON FILE |
| DANIEL GUSTAVO MORENO | ON FILE |
| DANIEL GUTIERREZ AYALA | ON FILE |
| DANIEL GUTIERREZ AYALA | ON FILE |
| DANIEL GUY JOSEPH DEMERS | ON FILE |
| DANIEL GUYARD | ON FILE |
| DANIEL GUZDEK | ON FILE |
| DANIEL GUZMAN | ON FILE |
| DANIEL GYORI | ON FILE |
| DANIEL H LEE | ON FILE |
| DANIEL H LEE | ON FILE |
| DANIEL H OZUNA | ON FILE |
| DANIEL H WOO | ON FILE |
| DANIEL HAEYOUNG HWANG | ON FILE |
| DANIEL HAGEN AXELSEN | ON FILE |
| DANIEL HAHN | ON FILE |
| DANIEL HAIDINGER | ON FILE |
| DANIEL HAIM TAL | ON FILE |
| DANIEL HAJDASZ | ON FILE |
| DANIEL HAJEK | ON FILE |
| DANIEL HALL MACKEY | ON FILE |
| DANIEL HAN | ON FILE |
| DANIEL HANA KIM | ON FILE |
| DANIEL HANSOL OH | ON FILE |
| DANIEL HARI | ON FILE |
| DANIEL HARMS | ON FILE |
| DANIEL HAROLD BRYANT | ON FILE |
| DANIEL HAROLD CLEMENTS | ON FILE |
| DANIEL HARRISON BROWN | ON FILE |
| DANIEL HARRY WIENER | ON FILE |
| DANIEL HART BARNETT | ON FILE |
| DANIEL HARTIG | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DANIEL HASSAN | ON FILE |
| DANIEL HASSANI HEJAZI | ON FILE |
| DANIEL HAYDEN MCLEAN | ON FILE |
| DANIEL HE | ON FILE |
| DANIEL HE | ON FILE |
| DANIEL HEATH BRANUM | ON FILE |
| DANIEL HEINEMANN | ON FILE |
| DANIEL HEINZ THEUERKAUFF | ON FILE |
| DANIEL HEINZ THUMSER | ON FILE |
| DANIEL HELGUERA AYESTARAN | ON FILE |
| DANIEL HELLARD WALKER | ON FILE |
| DANIEL HELME | ON FILE |
| DANIEL HEMSWORTH | ON FILE |
| DANIEL HENRIQUE VAZ FIGUEIREDO | ON FILE |
| DANIEL HENRY CERUTTI | ON FILE |
| DANIEL HENRY HAGE | ON FILE |
| DANIEL HENRY SUMMERHILL | ON FILE |
| DANIEL HERAS MURCIA | ON FILE |
| DANIEL HERBERT TROSCHKE | ON FILE |
| DANIEL HERDEAN | ON FILE |
| DANIEL HERMOSO CHAPARRO | ON FILE |
| DANIEL HERNAN DIAZ | ON FILE |
| DANIEL HERNANDEZ | ON FILE |
| DANIEL HERNANDEZ | ON FILE |
| DANIEL HERNANDEZ | ON FILE |
| DANIEL HERNANDEZ HERRERA | ON FILE |
| DANIEL HERNANDO CALDERON MARTINEZ | ON FILE |
| DANIEL HERTEL | ON FILE |
| DANIEL HIDETAKA WATASHI | ON FILE |
| DANIEL HIGUERA LOPEZ | ON FILE |
| DANIEL HILL SMSF | ON FILE |
| DANIEL HILPOLTSTEINER | ON FILE |
| DANIEL HIROSHI SONG-JI YAO | ON FILE |
| DANIEL HIROYUKI MIZUSHIMA | ON FILE |
| DANIEL HIRSBRUNNER | ON FILE |
| DANIEL HIRSCH HELM | ON FILE |
| DANIEL HNOUPEK | ON FILE |
| DANIEL HO | ON FILE |
| DANIEL HOANG | ON FILE |
| DANIEL HOANG | ON FILE |
| DANIEL HOANG TIBBITTS | ON FILE |
| DANIEL HOBSON | ON FILE |
| DANIEL HOERTLER | ON FILE |
| DANIEL HOFFMAN | ON FILE |
| DANIEL HOFFMANN | ON FILE |
| DANIEL HOLM JENSEN | ON FILE |
| DANIEL HOLZER | ON FILE |
| DANIEL HOOK | ON FILE |
| DANIEL HOORNWEG | ON FILE |
| DANIEL HORACE DABRIEO | ON FILE |
| DANIEL HORAK | ON FILE |
| DANIEL HORIC ROERVIG | ON FILE |
| DANIEL HORVAT | ON FILE |
| DANIEL HOU-HONG TRANG | ON FILE |





**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DANIEL HOWARD MORIN | ON FILE |
| DANIEL HOWARD SCHAWBEL | ON FILE |
| DANIEL HRISTOV RACHEV | ON FILE |
| DANIEL HRYCIUK | ON FILE |
| DANIEL HUAI CHUNG MIAO | ON FILE |
| DANIEL HUANG SONG WEI | ON FILE |
| DANIEL HUGH MCMEEL | ON FILE |
| DANIEL HUMBERTO GRANADOS | ON FILE |
| DANIEL HUMBERTO PELAEZ VALENCIA | ON FILE |
| DANIEL HUMBERTO SANCHEZ CALDERON | ON FILE |
| DANIEL HURTADO HERNAN | ON FILE |
| DANIEL HUY NGUYEN | ON FILE |
| DANIEL HYUN KIM | ON FILE |
| DANIEL HYUNGSU BYUN | ON FILE |
| DANIEL HYUNTAE HONG | ON FILE |
| DANIEL IAMUNDO | ON FILE |
| DANIEL IAN DEAN | ON FILE |
| DANIEL IAN HUTCHINSON | ON FILE |
| DANIEL IAN SHARP | ON FILE |
| DANIEL IAN WESTLAKE FLEMING | ON FILE |
| DANIEL IGNACIO HENRIQUEZ | ON FILE |
| DANIEL IGNACIO ROMERO | ON FILE |
| DANIEL IGNAZ ZENK | ON FILE |
| DANIEL IGOR BLOSHKIN | ON FILE |
| DANIEL III SANTOS | ON FILE |
| DANIEL IKEOBI EKWEVI | ON FILE |
| DANIEL ILIC | ON FILE |
| DANIEL IN CHUNG | ON FILE |
| DANIEL INACIO DA CRUZ | ON FILE |
| DANIEL INGRAM | ON FILE |
| DANIEL IRELAND STRATHY | ON FILE |
| DANIEL IRVING ISRAEL | ON FILE |
| DANIEL IRVING JOHNSON | ON FILE |
| DANIEL ISAAC DE LA CRUZ | ON FILE |
| DANIEL ISAAC HENWOOD | ON FILE |
| DANIEL ISAAC JEDELL | ON FILE |
| DANIEL ISAAC MENDEZ | ON FILE |
| DANIEL ISAAC MENDIVIL | ON FILE |
| DANIEL ISAAC NACHMIAS | ON FILE |
| DANIEL ISAAC NUNEZ LOPEZ | ON FILE |
| DANIEL ISAAC RHOTEN | ON FILE |
| DANIEL ISAAC RICKS | ON FILE |
| DANIEL ISAAC SILBERSTEIN | ON FILE |
| DANIEL ISAIAH FOSTER | ON FILE |
| DANIEL ISAIAH SHIPPS | ON FILE |
| DANIEL ISAIAH ZIMMERMAN | ON FILE |
| DANIEL ISHKHAN SIGISMUND PETTROUSS TERZAGHIAN | ON FILE |
| DANIEL ISSAC MIZRACHI | ON FILE |
| DANIEL ISTVAN FORGO | ON FILE |
| DANIEL ISTVAN MISZORI | ON FILE |
| DANIEL IULIAN MEREUTA | ON FILE |
| DANIEL IVAN FOLKMAN ANDERSEN | ON FILE |
| DANIEL IVAN GOROHOFF | ON FILE |
| DANIEL IVOR OSTROM | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DANIEL IZAAC GARCIA | ON FILE |
| DANIEL J ACTON | ON FILE |
| DANIEL J BARBARA | ON FILE |
| DANIEL J BARRETT | ON FILE |
| DANIEL J BLABOLIL | ON FILE |
| DANIEL J BLOCK | ON FILE |
| DANIEL J BOST | ON FILE |
| DANIEL J BOWDEN | ON FILE |
| DANIEL J CALLAHAN | ON FILE |
| DANIEL J CARBURN | ON FILE |
| DANIEL J CHRISTIANSEN | ON FILE |
| DANIEL J COGHLAN | ON FILE |
| DANIEL J COHEN | ON FILE |
| DANIEL J COOK | ON FILE |
| DANIEL J DUNLEAVY | ON FILE |
| DANIEL J DURAN | ON FILE |
| DANIEL J ESPINOZA | ON FILE |
| DANIEL J FREITAG | ON FILE |
| DANIEL J GAROFALO | ON FILE |
| DANIEL J HERH | ON FILE |
| DANIEL J HILL | ON FILE |
| DANIEL J JACOTINE | ON FILE |
| DANIEL J JOHNSON | ON FILE |
| DANIEL J KELLEY | ON FILE |
| DANIEL J KIM | ON FILE |
| DANIEL J KLIER | ON FILE |
| DANIEL J KOSTRO | ON FILE |
| DANIEL J LANDRY | ON FILE |
| DANIEL J LARGE | ON FILE |
| DANIEL J LAWING | ON FILE |
| DANIEL J LAWLOR | ON FILE |
| DANIEL J LEFEVER | ON FILE |
| DANIEL J LOSAVIO | ON FILE |
| DANIEL J MARCHAND | ON FILE |
| DANIEL J MCDONALD | ON FILE |
| DANIEL J MULLIGAN 2ND | ON FILE |
| DANIEL J NIBBELIN | ON FILE |
| DANIEL J PALUMBO | ON FILE |
| DANIEL J REINMANN | ON FILE |
| DANIEL J RENNA | ON FILE |
| DANIEL J S KIM | ON FILE |
| DANIEL J SARGIS | ON FILE |
| DANIEL J SEVERN | ON FILE |
| DANIEL J STAGG | ON FILE |
| DANIEL J STALEY | ON FILE |
| DANIEL J STANTON | ON FILE |
| DANIEL J SURICH | ON FILE |
| DANIEL J TAMASANIS | ON FILE |
| DANIEL J TANELLI | ON FILE |
| DANIEL J TEPPER | ON FILE |
| DANIEL J TWISLER | ON FILE |
| DANIEL J UFFLEMAN | ON FILE |
| DANIEL J VAN DER BLOM | ON FILE |
| DANIEL J W LUCAS | ON FILE |

**STRETTO**

**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DANIEL J WADE | ON FILE |
| DANIEL J WALSH | ON FILE |
| DANIEL J WALTZ | ON FILE |
| DANIEL JAAP JUNIOR VAN DER VORM | ON FILE |
| DANIEL JACK LITTLER | ON FILE |
| DANIEL JACKSON | ON FILE |
| DANIEL JACOB BORMAN | ON FILE |
| DANIEL JACOB BRACEY | ON FILE |
| DANIEL JACOB KINGMA | ON FILE |
| DANIEL JACOB LERMAN | ON FILE |
| DANIEL JACOB LYSTER | ON FILE |
| DANIEL JACOB NAGELS | ON FILE |
| DANIEL JACOB PATTON | ON FILE |
| DANIEL JACOB PENNER | ON FILE |
| DANIEL JACOB RODRIGUEZ | ON FILE |
| DANIEL JACOB VEGERANO | ON FILE |
| DANIEL JACOB ZYGUTIS | ON FILE |
| DANIEL JACOBO | ON FILE |
| DANIEL JACOBSON | ON FILE |
| DANIEL JACOBUS MARIA SPRENGERS | ON FILE |
| DANIEL JAEMOON KANG | ON FILE |
| DANIEL JAKE MILLER | ON FILE |
| DANIEL JAKOB TEEBOOM | ON FILE |
| DANIEL JAKUBOVICS | ON FILE |
| DANIEL JAMAL SKEETE | ON FILE |
| DANIEL JAMES ARCHER | ON FILE |
| DANIEL JAMES ASHLEY MARRIOTT | ON FILE |
| DANIEL JAMES BALCH | ON FILE |
| DANIEL JAMES BAYLEY | ON FILE |
| DANIEL JAMES BIRCH | ON FILE |
| DANIEL JAMES BUSBY | ON FILE |
| DANIEL JAMES BUTCHER | ON FILE |
| DANIEL JAMES BYRNE | ON FILE |
| DANIEL JAMES CAGNEY | ON FILE |
| DANIEL JAMES CAMPBELL | ON FILE |
| DANIEL JAMES CARPENTER | ON FILE |
| DANIEL JAMES CERONE | ON FILE |
| DANIEL JAMES CHAPDELAINE | ON FILE |
| DANIEL JAMES COLBERT | ON FILE |
| DANIEL JAMES CONLEY | ON FILE |
| DANIEL JAMES COOPER | ON FILE |
| DANIEL JAMES COOPER | ON FILE |
| DANIEL JAMES CROSSLAND | ON FILE |
| DANIEL JAMES DEAN | ON FILE |
| DANIEL JAMES DEMARS | ON FILE |
| DANIEL JAMES DENNIS | ON FILE |
| DANIEL JAMES DIETRICH | ON FILE |
| DANIEL JAMES DIXON | ON FILE |
| DANIEL JAMES DODS | ON FILE |
| DANIEL JAMES EDNIE LOCKETT | ON FILE |
| DANIEL JAMES EFFORD | ON FILE |
| DANIEL JAMES ELAND | ON FILE |
| DANIEL JAMES ETHERIDGE | ON FILE |
| DANIEL JAMES FARAIMO | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DANIEL JAMES FAZIO | ON FILE |
| DANIEL JAMES FERNANDEZ | ON FILE |
| DANIEL JAMES GORBY | ON FILE |
| DANIEL JAMES GRANT | ON FILE |
| DANIEL JAMES HARBUT | ON FILE |
| DANIEL JAMES HARRISON | ON FILE |
| DANIEL JAMES HENRY WARE | ON FILE |
| DANIEL JAMES HIGDON | ON FILE |
| DANIEL JAMES HOFFMAN | ON FILE |
| DANIEL JAMES HOLZBERGER | ON FILE |
| DANIEL JAMES HORNE | ON FILE |
| DANIEL JAMES HOUK | ON FILE |
| DANIEL JAMES HUDSON | ON FILE |
| DANIEL JAMES HUGHES | ON FILE |
| DANIEL JAMES HUSS | ON FILE |
| DANIEL JAMES JAYNE | ON FILE |
| DANIEL JAMES JONES | ON FILE |
| DANIEL JAMES LANZI | ON FILE |
| DANIEL JAMES LAZELL | ON FILE |
| DANIEL JAMES LEAVER | ON FILE |
| DANIEL JAMES LEE BARBER | ON FILE |
| DANIEL JAMES LEFLER | ON FILE |
| DANIEL JAMES M HOOPER | ON FILE |
| DANIEL JAMES MACDONALD | ON FILE |
| DANIEL JAMES MARKLEY | ON FILE |
| DANIEL JAMES MATHESON | ON FILE |
| DANIEL JAMES MATTISON | ON FILE |
| DANIEL JAMES MAUPIN | ON FILE |
| DANIEL JAMES MAURER | ON FILE |
| DANIEL JAMES MAYES | ON FILE |
| DANIEL JAMES MCCAY | ON FILE |
| DANIEL JAMES MCGEE | ON FILE |
| DANIEL JAMES MCPARLAND | ON FILE |
| DANIEL JAMES MEADOWS | ON FILE |
| DANIEL JAMES MURRAY | ON FILE |
| DANIEL JAMES NICELY | ON FILE |
| DANIEL JAMES NICHOLAS CAMP | ON FILE |
| DANIEL JAMES NOCERA | ON FILE |
| DANIEL JAMES OCONNELL | ON FILE |
| DANIEL JAMES OSTRANDER | ON FILE |
| DANIEL JAMES PALITTI | ON FILE |
| DANIEL JAMES PARSONS | ON FILE |
| DANIEL JAMES PEARD | ON FILE |
| DANIEL JAMES PFIRMAN | ON FILE |
| DANIEL JAMES PINCIOTTI | ON FILE |
| DANIEL JAMES PYKE | ON FILE |
| DANIEL JAMES RAZORE | ON FILE |
| DANIEL JAMES RIEWALDT | ON FILE |
| DANIEL JAMES ROBINSON | ON FILE |
| DANIEL JAMES ROWAN | ON FILE |
| DANIEL JAMES RYAN | ON FILE |
| DANIEL JAMES SCHUSTER | ON FILE |
| DANIEL JAMES SHAFFER | ON FILE |
| DANIEL JAMES SHORT | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DANIEL JAMES SKINNER | ON FILE |
| DANIEL JAMES STEWART | ON FILE |
| DANIEL JAMES SVABIK | ON FILE |
| DANIEL JAMES SWEENEY | ON FILE |
| DANIEL JAMES SWIFT | ON FILE |
| DANIEL JAMES SYMONS | ON FILE |
| DANIEL JAMES TERRY | ON FILE |
| DANIEL JAMES THOMAS | ON FILE |
| DANIEL JAMES THOMAS | ON FILE |
| DANIEL JAMES TRACEY | ON FILE |
| DANIEL JAMES UNDERWOOD | ON FILE |
| DANIEL JAMES VAGIANOS | ON FILE |
| DANIEL JAMES WALSH | ON FILE |
| DANIEL JAMES WARD | ON FILE |
| DANIEL JAMES WATSON | ON FILE |
| DANIEL JAMES WHITTAKER | ON FILE |
| DANIEL JAMES WILLIAMS | ON FILE |
| DANIEL JAMES ZAMORA | ON FILE |
| DANIEL JAMES ZIMMER | ON FILE |
| DANIEL JAMES ZINK | ON FILE |
| DANIEL JAN HAFNER | ON FILE |
| DANIEL JAN ITTRICH | ON FILE |
| DANIEL JAN KWAPISIEWICZ | ON FILE |
| DANIEL JAN RYTEL | ON FILE |
| DANIEL JANINEJAD | ON FILE |
| DANIEL JANKOWSKI | ON FILE |
| DANIEL JANUSZ CIECIURA | ON FILE |
| DANIEL JANUSZ LAZAR | ON FILE |
| DANIEL JAPIKSE | ON FILE |
| DANIEL JARAMILLO | ON FILE |
| DANIEL JARAMILLO SALDARRIAGA | ON FILE |
| DANIEL JARAMILLO-ZEA | ON FILE |
| DANIEL JARMOLOWICZ | ON FILE |
| DANIEL JARRYD THON | ON FILE |
| DANIEL JASINSKI | ON FILE |
| DANIEL JASON FRY | ON FILE |
| DANIEL JASON GHALI | ON FILE |
| DANIEL JASON HAMILTON | ON FILE |
| DANIEL JASON HOFFMAN | ON FILE |
| DANIEL JASON MYERS | ON FILE |
| DANIEL JASON SAVAGE | ON FILE |
| DANIEL JASON STOJACK | ON FILE |
| DANIEL JASON WITUCKI | ON FILE |
| DANIEL JAY DARNELL JR | ON FILE |
| DANIEL JAY HOPIN | ON FILE |
| DANIEL JAY THARP | ON FILE |
| DANIEL JAYA SURYADI | ON FILE |
| DANIEL JAYSON JOO | ON FILE |
| DANIEL JDHN BURFORD | ON FILE |
| DANIEL JEAN MARIE LACROIX | ON FILE |
| DANIEL JEAN NOEL STEPHANE ROQUELAURE | ON FILE |
| DANIEL JEAN-LOUIS MICHEL NOEL | ON FILE |
| DANIEL JEAN-MARC COLIN | ON FILE |
| DANIEL JEBARAJ PRABHAKAR | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DANIEL JEFFERS | ON FILE |
| DANIEL JEFFREY LARA | ON FILE |
| DANIEL JEFFREY NAEGER | ON FILE |
| DANIEL JEHUDA MANDL | ON FILE |
| DANIEL JELSTRUP WAGNER | ON FILE |
| DANIEL JENO KISS | ON FILE |
| DANIEL JENSEN | ON FILE |
| DANIEL JEONG CHOI | ON FILE |
| DANIEL JERED WALLMAN | ON FILE |
| DANIEL JEREMY BUCHALTER | ON FILE |
| DANIEL JEREMY WRIGHT | ON FILE |
| DANIEL JERMAINE FARMER | ON FILE |
| DANIEL JEROME MCCARTHY | ON FILE |
| DANIEL JEROME QUICK | ON FILE |
| DANIEL JESSE GALLOWAY | ON FILE |
| DANIEL JESSE MARTINEZ | ON FILE |
| DANIEL JESSE NEUMARK | ON FILE |
| DANIEL JESUS GARCIA | ON FILE |
| DANIEL JESUS MARQUEZ GARCIA | ON FILE |
| DANIEL JESUS MUNOZ GUERRA | ON FILE |
| DANIEL JESUS SANTIBANEZ | ON FILE |
| DANIEL JEUNG HAM | ON FILE |
| DANIEL JEYACHRISTI ANTHONY | ON FILE |
| DANIEL JIMENEZ | ON FILE |
| DANIEL JOAO RELVAS FERREIRA | ON FILE |
| DANIEL JOB | ON FILE |
| DANIEL JOB | ON FILE |
| DANIEL JOB | ON FILE |
| DANIEL JOB | ON FILE |
| DANIEL JOB | ON FILE |
| DANIEL JOB | ON FILE |
| DANIEL JOB | ON FILE |
| DANIEL JOB | ON FILE |
| DANIEL JOB | ON FILE |
| DANIEL JOB | ON FILE |
| DANIEL JOEL CONN | ON FILE |
| DANIEL JOHAN GLAS | ON FILE |
| DANIEL JOHANNES DUMONT | ON FILE |
| DANIEL JOHN AUGUSTINE | ON FILE |
| DANIEL JOHN BARRON | ON FILE |
| DANIEL JOHN BARRY MATTINGLY | ON FILE |
| DANIEL JOHN BECK | ON FILE |
| DANIEL JOHN BOUWERS | ON FILE |
| DANIEL JOHN BROOKING | ON FILE |
| DANIEL JOHN BURKE | ON FILE |
| DANIEL JOHN CARLAW | ON FILE |
| DANIEL JOHN CARR | ON FILE |
| DANIEL JOHN CARRUTHERS | ON FILE |
| DANIEL JOHN CHAMPION | ON FILE |
| DANIEL JOHN CHEETHAM | ON FILE |
| DANIEL JOHN CLEMENS | ON FILE |
| DANIEL JOHN COETSEE | ON FILE |
| DANIEL JOHN DAVID WICKHAM | ON FILE |
| DANIEL JOHN DEL GAIZO | ON FILE |





**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DANIEL JOHN GIBLIN | ON FILE |
| DANIEL JOHN HILDITCH | ON FILE |
| DANIEL JOHN HILLENBRAND | ON FILE |
| DANIEL JOHN HODGSON | ON FILE |
| DANIEL JOHN HOLLOWAY | ON FILE |
| DANIEL JOHN HOWELL | ON FILE |
| DANIEL JOHN J. ULMER | ON FILE |
| DANIEL JOHN KNUTH | ON FILE |
| DANIEL JOHN KUSCHMIERZ | ON FILE |
| DANIEL JOHN KYPENA | ON FILE |
| DANIEL JOHN LIJNDERS | ON FILE |
| DANIEL JOHN LINDQUIST | ON FILE |
| DANIEL JOHN LOVEGROVE | ON FILE |
| DANIEL JOHN MALLETT | ON FILE |
| DANIEL JOHN MANDOSIO | ON FILE |
| DANIEL JOHN MATTHEWS | ON FILE |
| DANIEL JOHN MERCURIO | ON FILE |
| DANIEL JOHN MEREDITH | ON FILE |
| DANIEL JOHN PARKINSON | ON FILE |
| DANIEL JOHN PICKAR | ON FILE |
| DANIEL JOHN PRESLAND | ON FILE |
| DANIEL JOHN RAMOS | ON FILE |
| DANIEL JOHN ROBINSON | ON FILE |
| DANIEL JOHN ROCHE | ON FILE |
| DANIEL JOHN SAW | ON FILE |
| DANIEL JOHN SCHALK | ON FILE |
| DANIEL JOHN SCOTT | ON FILE |
| DANIEL JOHN STURROCK | ON FILE |
| DANIEL JOHN TEDD | ON FILE |
| DANIEL JOHN THACKRAY | ON FILE |
| DANIEL JOHN TOBIN | ON FILE |
| DANIEL JOHN TODD | ON FILE |
| DANIEL JOHN TRAINOR | ON FILE |
| DANIEL JOHN VARNER | ON FILE |
| DANIEL JOHN VILLAIRE | ON FILE |
| DANIEL JOHN WARING | ON FILE |
| DANIEL JOHN WELFARE | ON FILE |
| DANIEL JOHN WHITE | ON FILE |
| DANIEL JOHN WHITNEY | ON FILE |
| DANIEL JOHN WILKINSON | ON FILE |
| DANIEL JOHN WILLIAM CARTLIDGE | ON FILE |
| DANIEL JOHN WISE | ON FILE |
| DANIEL JOHNNY CASO | ON FILE |
| DANIEL JOHNSON | ON FILE |
| DANIEL JOICHI NISHIMURA | ON FILE |
| DANIEL JONATHAN BAKKE | ON FILE |
| DANIEL JONATHAN BALDIN | ON FILE |
| DANIEL JONATHAN CHESTER | ON FILE |
| DANIEL JONATHAN CUDMORE | ON FILE |
| DANIEL JONATHAN ILARDE | ON FILE |
| DANIEL JONATHAN MOTH | ON FILE |
| DANIEL JONATHAN YOUNG | ON FILE |
| DANIEL JONATHON ABRAMOWITZ | ON FILE |
| DANIEL JONATHON SCHEINBERG | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DANIEL JONE YOUNG | ON FILE |
| DANIEL JONG | ON FILE |
| DANIEL JOOHAN LEE | ON FILE |
| DANIEL JOON LEE | ON FILE |
| DANIEL JORDAN BITTLE | ON FILE |
| DANIEL JORDAN GRAB | ON FILE |
| DANIEL JORDAN KING | ON FILE |
| DANIEL JORDAN LEHMAN | ON FILE |
| DANIEL JORDAN PETRIE | ON FILE |
| DANIEL JORDI | ON FILE |
| DANIEL JORGE CHEN LABBE | ON FILE |
| DANIEL JORGE MARIO GERMANOS | ON FILE |
| DANIEL JORGE SERRA NORBERTO | ON FILE |
| DANIEL JOSE CARDOZO ORTEGA | ON FILE |
| DANIEL JOSE DA SILVA CAMPOS | ON FILE |
| DANIEL JOSE DUARTE FIGUEIRAS MONTEIRO | ON FILE |
| DANIEL JOSE FARMER | ON FILE |
| DANIEL JOSE MARQUES AUGUSTO | ON FILE |
| DANIEL JOSE MENDO ROMERO | ON FILE |
| DANIEL JOSE ORDAZ MOLINA | ON FILE |
| DANIEL JOSE PINEDA | ON FILE |
| DANIEL JOSE PROCOPIS | ON FILE |
| DANIEL JOSE RUEDA PRIETO | ON FILE |
| DANIEL JOSEF RYDER | ON FILE |
| DANIEL JOSEPH A LAGASE | ON FILE |
| DANIEL JOSEPH BLACKBURN | ON FILE |
| DANIEL JOSEPH BOEDING | ON FILE |
| DANIEL JOSEPH BRADFIELD | ON FILE |
| DANIEL JOSEPH BRAST | ON FILE |
| DANIEL JOSEPH BRIANT | ON FILE |
| DANIEL JOSEPH BROWN | ON FILE |
| DANIEL JOSEPH BRUTON | ON FILE |
| DANIEL JOSEPH CASILLAS | ON FILE |
| DANIEL JOSEPH CHAMPAGNE | ON FILE |
| DANIEL JOSEPH CHOMIN-VIRDEN | ON FILE |
| DANIEL JOSEPH CHRISTENSEN | ON FILE |
| DANIEL JOSEPH CLONTZ | ON FILE |
| DANIEL JOSEPH CRONIN | ON FILE |
| DANIEL JOSEPH DOLOSICH | ON FILE |
| DANIEL JOSEPH EIDAN | ON FILE |
| DANIEL JOSEPH EVANS | ON FILE |
| DANIEL JOSEPH FAIRBANKS | ON FILE |
| DANIEL JOSEPH FLYNN | ON FILE |
| DANIEL JOSEPH FRIES | ON FILE |
| DANIEL JOSEPH GARCIA | ON FILE |
| DANIEL JOSEPH GATTO | ON FILE |
| DANIEL JOSEPH GRADY | ON FILE |
| DANIEL JOSEPH HAAG | ON FILE |
| DANIEL JOSEPH HAGEN | ON FILE |
| DANIEL JOSEPH HAGER | ON FILE |
| DANIEL JOSEPH HERMAN | ON FILE |
| DANIEL JOSEPH HORTON | ON FILE |
| DANIEL JOSEPH JILEK | ON FILE |
| DANIEL JOSEPH JOHNSON | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DANIEL JOSEPH KENNEDY | ON FILE |
| DANIEL JOSEPH KOENIG | ON FILE |
| DANIEL JOSEPH KOOTHOOR | ON FILE |
| DANIEL JOSEPH KRAY | ON FILE |
| DANIEL JOSEPH LAKE | ON FILE |
| DANIEL JOSEPH LAWLER | ON FILE |
| DANIEL JOSEPH LUNN | ON FILE |
| DANIEL JOSEPH LYPCHUK | ON FILE |
| DANIEL JOSEPH MARCUS | ON FILE |
| DANIEL JOSEPH MCNERNEY | ON FILE |
| DANIEL JOSEPH MELCHER | ON FILE |
| DANIEL JOSEPH MERKEL | ON FILE |
| DANIEL JOSEPH MILKOVICH | ON FILE |
| DANIEL JOSEPH MOLLOY | ON FILE |
| DANIEL JOSEPH MOUNTAIN | ON FILE |
| DANIEL JOSEPH MULLENAUX | ON FILE |
| DANIEL JOSEPH NIEWIAROWICZ | ON FILE |
| DANIEL JOSEPH PARK | ON FILE |
| DANIEL JOSEPH POTTS | ON FILE |
| DANIEL JOSEPH PRECIADO | ON FILE |
| DANIEL JOSEPH REA | ON FILE |
| DANIEL JOSEPH RETALLICK | ON FILE |
| DANIEL JOSEPH RHOADS | ON FILE |
| DANIEL JOSEPH RICE | ON FILE |
| DANIEL JOSEPH ROBIN PORTER | ON FILE |
| DANIEL JOSEPH RUBIN GUDNASON | ON FILE |
| DANIEL JOSEPH SABELLA | ON FILE |
| DANIEL JOSEPH SANDERS | ON FILE |
| DANIEL JOSEPH SCHMIEDER | ON FILE |
| DANIEL JOSEPH SINNOTT | ON FILE |
| DANIEL JOSEPH TRIGIANI | ON FILE |
| DANIEL JOSEPH VALENCIA | ON FILE |
| DANIEL JOSEPH VINAL | ON FILE |
| DANIEL JOSEPH VOGLER | ON FILE |
| DANIEL JOSEPH WARE | ON FILE |
| DANIEL JOSEPH WERNET | ON FILE |
| DANIEL JOSEPH WILLIAMSON | ON FILE |
| DANIEL JOSHUA AVERY | ON FILE |
| DANIEL JOSHUA CLAVERS | ON FILE |
| DANIEL JOSHUA THORNTON | ON FILE |
| DANIEL JOSHUA WYATT | ON FILE |
| DANIEL JOSUE ROJAS CRUTCHIK | ON FILE |
| DANIEL JOUART | ON FILE |
| DANIEL JOUD | ON FILE |
| DANIEL JOVAN MANRIQUEZ | ON FILE |
| DANIEL JOZEF DEMBNY | ON FILE |
| DANIEL JOZEF NIEWCZAS | ON FILE |
| DANIEL JOZWIK | ON FILE |
| DANIEL JR HAWXHURST | ON FILE |
| DANIEL JR RODRIGUEZ | ON FILE |
| DANIEL JUCHIN KIM | ON FILE |
| DANIEL JUERARDO MARTINEZ | ON FILE |
| DANIEL JULIAN CRAGG | ON FILE |
| DANIEL JULIAN JARABA | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DANIEL JULIEN EL HADAD | ON FILE |
| DANIEL JULIEN L BOVY | ON FILE |
| DANIEL JULIEN Y CLAEIJS | ON FILE |
| DANIEL JUNGEN | ON FILE |
| DANIEL JUNGWOONG PARK | ON FILE |
| DANIEL JUNIOR OVIEDO FELIZ | ON FILE |
| DANIEL JUNJI WIENER | ON FILE |
| DANIEL JURCA | ON FILE |
| DANIEL JURCIK | ON FILE |
| DANIEL JUST POMEROY | ON FILE |
| DANIEL JUSTIN AGEMY | ON FILE |
| DANIEL JUSTIN POGUE | ON FILE |
| DANIEL JUSTIN SPINELLI | ON FILE |
| DANIEL K BONN | ON FILE |
| DANIEL K BREY | ON FILE |
| DANIEL K CHO | ON FILE |
| DANIEL K HIRTH | ON FILE |
| DANIEL K HOLMES | ON FILE |
| DANIEL K JEONG | ON FILE |
| DANIEL K LEE | ON FILE |
| DANIEL K MELCHIORRE | ON FILE |
| DANIEL K SINGH | ON FILE |
| DANIEL K SONG | ON FILE |
| DANIEL K WELCH | ON FILE |
| DANIEL KA KEI CHOW | ON FILE |
| DANIEL KÃ„LIN | ON FILE |
| DANIEL KACPERCZYK | ON FILE |
| DANIEL KAINE SCOTT | ON FILE |
| DANIEL KALAJ | ON FILE |
| DANIEL KALAS | ON FILE |
| DANIEL KALETA | ON FILE |
| DANIEL KALMUS | ON FILE |
| DANIEL KAMIL BAKANOWICZ | ON FILE |
| DANIEL KANG | ON FILE |
| DANIEL KANG | ON FILE |
| DANIEL KAPUR | ON FILE |
| DANIEL KAREL I VAN DEN BROECK | ON FILE |
| DANIEL KARL LUDVIG JAKOBSSON | ON FILE |
| DANIEL KARL SONNABEND | ON FILE |
| DANIEL KARL SONNABEND | ON FILE |
| DANIEL KASEY INGOLD | ON FILE |
| DANIEL KAYVAN AMELI | ON FILE |
| DANIEL KEAKA CHOW | ON FILE |
| DANIEL KEANE | ON FILE |
| DANIEL KEARNEY | ON FILE |
| DANIEL KEDME | ON FILE |
| DANIEL KEITH ALBRECHT | ON FILE |
| DANIEL KEITH ASBURY | ON FILE |
| DANIEL KEITH CLEMONS | ON FILE |
| DANIEL KEITH FURROW | ON FILE |
| DANIEL KEITH HAMILTON | ON FILE |
| DANIEL KEITH HAULK | ON FILE |
| DANIEL KEITH NIEDFELDT | ON FILE |
| DANIEL KELAGER | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DANIEL KELETI | ON FILE |
| DANIEL KELLER HOUGAARD | ON FILE |
| DANIEL KEMELMAN | ON FILE |
| DANIEL KEMPER | ON FILE |
| DANIEL KEMPER | ON FILE |
| DANIEL KENNETH BARNETT | ON FILE |
| DANIEL KENNETH DUNN | ON FILE |
| DANIEL KENNETH LEUNG | ON FILE |
| DANIEL KENNETH LOBUE | ON FILE |
| DANIEL KENNETH MESTRE | ON FILE |
| DANIEL KENNETH PLUMMER | ON FILE |
| DANIEL KENSWELL JOSHUA HARRIS | ON FILE |
| DANIEL KENT MURDOCH | ON FILE |
| DANIEL KEONE CHONG | ON FILE |
| DANIEL KERN | ON FILE |
| DANIEL KESUMA | ON FILE |
| DANIEL KEVIN AHDOOT | ON FILE |
| DANIEL KEVIN FRAZIER | ON FILE |
| DANIEL KEVIN MCCLELLAND | ON FILE |
| DANIEL KHAN | ON FILE |
| DANIEL KHAW TZE MING | ON FILE |
| DANIEL KHODATALAB | ON FILE |
| DANIEL KHOSHNOUDIRAD | ON FILE |
| DANIEL KIDAJ | ON FILE |
| DANIEL KIERNAN | ON FILE |
| DANIEL KIERNOZIAK | ON FILE |
| DANIEL KIM | ON FILE |
| DANIEL KIM | ON FILE |
| DANIEL KIM SAEANG | ON FILE |
| DANIEL KIMMORLEY | ON FILE |
| DANIEL KIN CHUNG LEE | ON FILE |
| DANIEL KINCSES | ON FILE |
| DANIEL KING TURNER | ON FILE |
| DANIEL KIRK MYERS | ON FILE |
| DANIEL KIRKEDAL MOLLER HYTTEL | ON FILE |
| DANIEL KIRKLEY WIEGMAN | ON FILE |
| DANIEL KISLUK | ON FILE |
| DANIEL KIYONDI | ON FILE |
| DANIEL KLAFFENBACH | ON FILE |
| DANIEL KLEE | ON FILE |
| DANIEL KMOCH | ON FILE |
| DANIEL KNEZEVIC | ON FILE |
| DANIEL KNOHR | ON FILE |
| DANIEL KNUT PERNET | ON FILE |
| DANIEL KOCH | ON FILE |
| DANIEL KOHL MUTCHLER | ON FILE |
| DANIEL KOHLBERGER | ON FILE |
| DANIEL KOLAR | ON FILE |
| DANIEL KOLBITSCH | ON FILE |
| DANIEL KOLODZIEJCZAK | ON FILE |
| DANIEL KONRAD EBERHARDT | ON FILE |
| DANIEL KONRAD GEORG CLAES | ON FILE |
| DANIEL KONSTANTIN ANDERSCH | ON FILE |
| DANIEL KOSIOREK | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| DANIEL KOSTKA | ON FILE |
| DANIEL KOWALEWSKI | ON FILE |
| DANIEL KOZIK | ON FILE |
| DANIEL KRAGH | ON FILE |
| DANIEL KRAJEWSKI | ON FILE |
| DANIEL KRÃŒGER | ON FILE |
| DANIEL KRATKY | ON FILE |
| DANIEL KREMEROV | ON FILE |
| DANIEL KREUZER | ON FILE |
| DANIEL KRIKAVA | ON FILE |
| DANIEL KRON PORTER | ON FILE |
| DANIEL KRULL | ON FILE |
| DANIEL KRUS | ON FILE |
| DANIEL KRZYSZTOF ODO | ON FILE |
| DANIEL KUCAK | ON FILE |
| DANIEL KUHNT | ON FILE |
| DANIEL KUZNETSOV | ON FILE |
| DANIEL KWAK | ON FILE |
| DANIEL KWESI APPEAH | ON FILE |
| DANIEL KWON | ON FILE |
| DANIEL KWON | ON FILE |
| DANIEL KYLE BONER | ON FILE |
| DANIEL KYLE ROSEN | ON FILE |
| DANIEL L ALVIA | ON FILE |
| DANIEL L BUCK | ON FILE |
| DANIEL L CAREY | ON FILE |
| DANIEL L CARROLL LEONARD | ON FILE |
| DANIEL L EVELOFF | ON FILE |
| DANIEL L FELSTED | ON FILE |
| DANIEL L HERMAN | ON FILE |
| DANIEL L MARTIN | ON FILE |
| DANIEL L P BILODEAU | ON FILE |
| DANIEL L SUDIT | ON FILE |
| DANIEL L WILLIAMS | ON FILE |
| DANIEL LAEGREID | ON FILE |
| DANIEL LAEL JOHNSON | ON FILE |
| DANIEL LAJDA | ON FILE |
| DANIEL LAMONT CROUCH | ON FILE |
| DANIEL LAN HAMM | ON FILE |
| DANIEL LANE EDGAR | ON FILE |
| DANIEL LÃŒTTGENS | ON FILE |
| DANIEL LARS ANDERSON | ON FILE |
| DANIEL LARYEA ANUM | ON FILE |
| DANIEL LATINCIC | ON FILE |
| DANIEL LAU GRANUM | ON FILE |
| DANIEL LAURENCE MASSICOTTE | ON FILE |
| DANIEL LAURENT GIRONDEAUD | ON FILE |
| DANIEL LAW MIN ERN | ON FILE |
| DANIEL LAWRENCE BROWN | ON FILE |
| DANIEL LAWRENCE PHILLIPS | ON FILE |
| DANIEL LAWRENCE STEARNS | ON FILE |
| DANIEL LAWRENCE WIGHTMAN | ON FILE |
| DANIEL LAX | ON FILE |
| DANIEL LAY | ON FILE |

**STRETTO**

**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DANIEL LAZAR KATRIKH | ON FILE |
| DANIEL LEAL | ON FILE |
| DANIEL LECHNER | ON FILE |
| DANIEL LEE | ON FILE |
| DANIEL LEE | ON FILE |
| DANIEL LEE ALLEN | ON FILE |
| DANIEL LEE BATES | ON FILE |
| DANIEL LEE COATS | ON FILE |
| DANIEL LEE COHEN | ON FILE |
| DANIEL LEE DRESSER | ON FILE |
| DANIEL LEE E DAVIES | ON FILE |
| DANIEL LEE ESQUIBEL | ON FILE |
| DANIEL LEE GAEDCHENS | ON FILE |
| DANIEL LEE GILL | ON FILE |
| DANIEL LEE JOHNSON | ON FILE |
| DANIEL LEE JR HILL | ON FILE |
| DANIEL LEE KELLEY ALBER | ON FILE |
| DANIEL LEE KONGOS | ON FILE |
| DANIEL LEE LAMB | ON FILE |
| DANIEL LEE LAUGHMAN | ON FILE |
| DANIEL LEE MARSH | ON FILE |
| DANIEL LEE MCELHANNON | ON FILE |
| DANIEL LEE METCALF | ON FILE |
| DANIEL LEE MEYER | ON FILE |
| DANIEL LEE MIDGETTE | ON FILE |
| DANIEL LEE MOYER | ON FILE |
| DANIEL LEE NALL | ON FILE |
| DANIEL LEE NASON | ON FILE |
| DANIEL LEE NUNN | ON FILE |
| DANIEL LEE REYNOLDS | ON FILE |
| DANIEL LEE RUCKY | ON FILE |
| DANIEL LEE SAWYERS | ON FILE |
| DANIEL LEE SCOTT | ON FILE |
| DANIEL LEE SHARP | ON FILE |
| DANIEL LEE SHAW | ON FILE |
| DANIEL LEE UNDERWOOD | ON FILE |
| DANIEL LEE VANSTEENKISTE | ON FILE |
| DANIEL LEE WASSMAN | ON FILE |
| DANIEL LEE WEBSTER | ON FILE |
| DANIEL LEE ZABLOCKI | ON FILE |
| DANIEL LEHUTA | ON FILE |
| DANIEL LEIGH FIELDS | ON FILE |
| DANIEL LEILANI KIGHT | ON FILE |
| DANIEL LEIPEN GARAY ESPARZA | ON FILE |
| DANIEL LELON CHARRON | ON FILE |
| DANIEL LEMVIG LOND | ON FILE |
| DANIEL LENNART JARLO GOZ | ON FILE |
| DANIEL LENWOOD WINES III | ON FILE |
| DANIEL LEON BRADBURY | ON FILE |
| DANIEL LEONARD CAIN | ON FILE |
| DANIEL LEONARD HAKKERT | ON FILE |
| DANIEL LEONARD HENDRIK STOLK | ON FILE |
| DANIEL LEONARD HENRICK THANS | ON FILE |
| DANIEL LEONARD HENRICK THANS | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DANIEL LEONARD HIEBERT | ON FILE |
| DANIEL LEONARD NOLL | ON FILE |
| DANIEL LEONARDO MAGGIOLO | ON FILE |
| DANIEL LEPINE | ON FILE |
| DANIEL LEPKOWSKI | ON FILE |
| DANIEL LERALTA GARCIA | ON FILE |
| DANIEL LERMA SALINAS | ON FILE |
| DANIEL LESLIE AUSTIN | ON FILE |
| DANIEL LESZEK MANKO | ON FILE |
| DANIEL LEVENTE SZALAY | ON FILE |
| DANIEL LEVI LOMAYESVA | ON FILE |
| DANIEL LEVI WILSON LAPANNE | ON FILE |
| DANIEL LEW LOWE | ON FILE |
| DANIEL LEWIS ARCINIEGA | ON FILE |
| DANIEL LEWIS CARTER | ON FILE |
| DANIEL LEWIS PRICE | ON FILE |
| DANIEL LEWIS SAUGSTAD | ON FILE |
| DANIEL LIAU YIET CHERN | ON FILE |
| DANIEL LIEBERMANN | ON FILE |
| DANIEL LIMA TEIXEIRA | ON FILE |
| DANIEL LIMOSNERO | ON FILE |
| DANIEL LIN SZE HENG | ON FILE |
| DANIEL LINDBJERG CHRISTIANSEN | ON FILE |
| DANIEL LINK | ON FILE |
| DANIEL LLIP CAMERON | ON FILE |
| DANIEL LLOYD SAUMAITOGA | ON FILE |
| DANIEL LOBEL | ON FILE |
| DANIEL LOGAN FRANKEL | ON FILE |
| DANIEL LOMAS NAVAS | ON FILE |
| DANIEL LOPATA | ON FILE |
| DANIEL LOPEZ IBANEZ | ON FILE |
| DANIEL LOPEZ MARROQUIN | ON FILE |
| DANIEL LORENZO ABALO | ON FILE |
| DANIEL LOSCHL | ON FILE |
| DANIEL LOUIS | ON FILE |
| DANIEL LOUIS CLARK | ON FILE |
| DANIEL LOUIS FRANK | ON FILE |
| DANIEL LOUIS JASINSKI | ON FILE |
| DANIEL LOUIS LARA | ON FILE |
| DANIEL LOUIS LUPTAK | ON FILE |
| DANIEL LOUIS MAURICE THOUILLEZ | ON FILE |
| DANIEL LOUIS NEGRONI | ON FILE |
| DANIEL LOUIS PUZON | ON FILE |
| DANIEL LOUIS SILVA | ON FILE |
| DANIEL LOUIS SULLIVAN | ON FILE |
| DANIEL LOUIS ZUCHEGNA | ON FILE |
| DANIEL LOWY | ON FILE |
| DANIEL LU | ON FILE |
| DANIEL LUCAS THIERRY SMIT | ON FILE |
| DANIEL LUCENA ESCORZA | ON FILE |
| DANIEL LUCIO MARTINEZ | ON FILE |
| DANIEL LUIGI NESPECA | ON FILE |
| DANIEL LUIS ROSUA | ON FILE |
| DANIEL LUKASZ GARGAS | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DANIEL LUKE BUTTERWORTH | ON FILE |
| DANIEL LUKE CAVEY | ON FILE |
| DANIEL LUKE CHUCHMAN | ON FILE |
| DANIEL LUKE HOLLETT | ON FILE |
| DANIEL LUKE SMITH | ON FILE |
| DANIEL LUND RAUN MERTON ANDERSEN | ON FILE |
| DANIEL LUPCHI WONG | ON FILE |
| DANIEL LUTHER STEPHAN | ON FILE |
| DANIEL LUU LE | ON FILE |
| DANIEL LYSGAARD CHRISTENSEN | ON FILE |
| DANIEL M BARRAMEDA | ON FILE |
| DANIEL M BARTH | ON FILE |
| DANIEL M BELANGER | ON FILE |
| DANIEL M CONNOLLY | ON FILE |
| DANIEL M DIAZ | ON FILE |
| DANIEL M ESDALE | ON FILE |
| DANIEL M FILLMAN | ON FILE |
| DANIEL M GOEGGEL | ON FILE |
| DANIEL M GRANT | ON FILE |
| DANIEL M HOFFNER | ON FILE |
| DANIEL M KIM | ON FILE |
| DANIEL M KING | ON FILE |
| DANIEL M KRACK | ON FILE |
| DANIEL M LYNCH | ON FILE |
| DANIEL M MARKETTA | ON FILE |
| DANIEL M MASON | ON FILE |
| DANIEL M MCCLELLAN | ON FILE |
| DANIEL M PINNER | ON FILE |
| DANIEL M POMERLEAU | ON FILE |
| DANIEL M REYES | ON FILE |
| DANIEL M SZABO | ON FILE |
| DANIEL M T JANGA | ON FILE |
| DANIEL M URGENT | ON FILE |
| DANIEL M VUONG | ON FILE |
| DANIEL M WRIGHT | ON FILE |
| DANIEL MAC CLAREN WOOD | ON FILE |
| DANIEL MACKE | ON FILE |
| DANIEL MACKENZIE | ON FILE |
| DANIEL MACKENZIE KARAKOCHUK | ON FILE |
| DANIEL MACKLE | ON FILE |
| DANIEL MACLEOD | ON FILE |
| DANIEL MADIROLAS CANDELA | ON FILE |
| DANIEL MAGRO | ON FILE |
| DANIEL MAIDA HAYDEN | ON FILE |
| DANIEL MAIL | ON FILE |
| DANIEL MAIR | ON FILE |
| DANIEL MAK | ON FILE |
| DANIEL MAKOTO RADKE | ON FILE |
| DANIEL MALAMED BENMAOR | ON FILE |
| DANIEL MALDONADO CONDE | ON FILE |
| DANIEL MALFAVON LUND | ON FILE |
| DANIEL MALIK LIMERICK | ON FILE |
| DANIEL MALINOVSKIY | ON FILE |
| DANIEL MALINOVSKY | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DANIEL MALUSZCZAK | ON FILE |
| DANIEL MANCERA MARTINEZ | ON FILE |
| DANIEL MANRIQUE CASTANO | ON FILE |
| DANIEL MÃŒLLER | ON FILE |
| DANIEL MÃŒLLER | ON FILE |
| DANIEL MARASSA GODOY CABRAL | ON FILE |
| DANIEL MARC BOSTON | ON FILE |
| DANIEL MARC TIPPMANN | ON FILE |
| DANIEL MARC TYERS | ON FILE |
| DANIEL MARCEL DAOUST | ON FILE |
| DANIEL MARCELLO MC KEE | ON FILE |
| DANIEL MARCELO LEANO FADIC | ON FILE |
| DANIEL MARCHI | ON FILE |
| DANIEL MARCIN CZARNOCKI | ON FILE |
| DANIEL MARCIN MILCARZ | ON FILE |
| DANIEL MARCO MONTESSORO | ON FILE |
| DANIEL MARCUS FOSTER | ON FILE |
| DANIEL MARGANOVICI | ON FILE |
| DANIEL MARIN | ON FILE |
| DANIEL MARIO BERNASCONI | ON FILE |
| DANIEL MARIO JUAREZ | ON FILE |
| DANIEL MARIUS MIHAI | ON FILE |
| DANIEL MARK ABERNATHY | ON FILE |
| DANIEL MARK BELL | ON FILE |
| DANIEL MARK BYRAM | ON FILE |
| DANIEL MARK JOHNSON | ON FILE |
| DANIEL MARK MC NUTT | ON FILE |
| DANIEL MARK MCCARTHY | ON FILE |
| DANIEL MARK MURTHA | ON FILE |
| DANIEL MARK MYERS | ON FILE |
| DANIEL MARK NICKELSON | ON FILE |
| DANIEL MARK PENNINGTON | ON FILE |
| DANIEL MARK PERRY | ON FILE |
| DANIEL MARK RUMMEL | ON FILE |
| DANIEL MARK STATHER | ON FILE |
| DANIEL MARK STROHL | ON FILE |
| DANIEL MARK TREDWELL | ON FILE |
| DANIEL MARK YURKOVICH | ON FILE |
| DANIEL MARKBARRINGTON LAWRENCE | ON FILE |
| DANIEL MARKUS ELEY | ON FILE |
| DANIEL MARKUS NUSSBAUMER | ON FILE |
| DANIEL MARONGE | ON FILE |
| DANIEL MARSANO NORIEGA | ON FILE |
| DANIEL MARSHALL GEE | ON FILE |
| DANIEL MARTIAL J DHEUR | ON FILE |
| DANIEL MARTIJN SCHAAP | ON FILE |
| DANIEL MARTIN | ON FILE |
| DANIEL MARTIN CABARUVIAS | ON FILE |
| DANIEL MARTIN CROWE | ON FILE |
| DANIEL MARTIN GORSHE | ON FILE |
| DANIEL MARTIN JORDI | ON FILE |
| DANIEL MARTIN KESSLER | ON FILE |
| DANIEL MARTIN LEDESMA HAYBALL | ON FILE |
| DANIEL MARTIN LEWIS | ON FILE |



| NAME | EMAIL |
|------|-------|
| DANIEL MARTIN LIPA | ON FILE |
| DANIEL MARTIN OWENS | ON FILE |
| DANIEL MARTIN PRIETO | ON FILE |
| DANIEL MARTIN ROJO | ON FILE |
| DANIEL MARTIN SEBASTIAN | ON FILE |
| DANIEL MARTIN STRICKER | ON FILE |
| DANIEL MARTIN TIMMER | ON FILE |
| DANIEL MARTIN WESTON | ON FILE |
| DANIEL MARTIN ZIPAY | ON FILE |
| DANIEL MARTINEAU | ON FILE |
| DANIEL MARTINEZ | ON FILE |
| DANIEL MARTINEZ | ON FILE |
| DANIEL MARTINEZ KOUIHI | ON FILE |
| DANIEL MARTINEZ PASTOR | ON FILE |
| DANIEL MARTINS GASPAR FERNANDES | ON FILE |
| DANIEL MARTYN MORISS JEFFERY | ON FILE |
| DANIEL MARX | ON FILE |
| DANIEL MARZIALE LAZARO | ON FILE |
| DANIEL MASOPUST | ON FILE |
| DANIEL MASSIMO DE HORATIIS | ON FILE |
| DANIEL MASSIMO ROSADI | ON FILE |
| DANIEL MATA | ON FILE |
| DANIEL MATHARU | ON FILE |
| DANIEL MATHEW CRAMER | ON FILE |
| DANIEL MATHIAS GUERRY DEPUYDT | ON FILE |
| DANIEL MATIAS ABREGU | ON FILE |
| DANIEL MATTHEW CANHAM | ON FILE |
| DANIEL MATTHEW FARRELL | ON FILE |
| DANIEL MATTHEW GARZA | ON FILE |
| DANIEL MATTHEW JANSSEN | ON FILE |
| DANIEL MATTHEW MIRKIN | ON FILE |
| DANIEL MATTHEW PERKINS | ON FILE |
| DANIEL MATTHEW RHODES | ON FILE |
| DANIEL MATTHEW SCHEUERMAN | ON FILE |
| DANIEL MATTHEW WISE | ON FILE |
| DANIEL MAURICE FIORE | ON FILE |
| DANIEL MAURICE POLVOROSA PAYNE | ON FILE |
| DANIEL MAURICIO BORGES | ON FILE |
| DANIEL MAURICIO GOMEZ RECINOS | ON FILE |
| DANIEL MAURICIO POVEDA | ON FILE |
| DANIEL MAVASHEV | ON FILE |
| DANIEL MAX RODRIGUEZ | ON FILE |
| DANIEL MAYA RIVERA | ON FILE |
| DANIEL MAZURKIEWICZ | ON FILE |
| DANIEL MC MANUS | ON FILE |
| DANIEL MCKELVEY | ON FILE |
| DANIEL MCLEOD SMITH JR | ON FILE |
| DANIEL MCMANUS | ON FILE |
| DANIEL MEGRUE BERMAN | ON FILE |
| DANIEL MEIKLE | ON FILE |
| DANIEL MELUS RODRIGUEZ | ON FILE |
| DANIEL MENDIOLA | ON FILE |
| DANIEL MERRITT SPONSELLER | ON FILE |
| DANIEL MESSERLI | ON FILE |

**STRETTO**

**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DANIEL METCALF | ON FILE |
| DANIEL METTLER | ON FILE |
| DANIEL METZGER | ON FILE |
| DANIEL MICHAEL BRECKNER | ON FILE |
| DANIEL MICHAEL BROBERG | ON FILE |
| DANIEL MICHAEL CARROLL | ON FILE |
| DANIEL MICHAEL CERRITO | ON FILE |
| DANIEL MICHAEL CHAISON | ON FILE |
| DANIEL MICHAEL CHUNG | ON FILE |
| DANIEL MICHAEL CULLEN | ON FILE |
| DANIEL MICHAEL DELAGARZA | ON FILE |
| DANIEL MICHAEL DEVILLIER | ON FILE |
| DANIEL MICHAEL ETHERINGTON | ON FILE |
| DANIEL MICHAEL FOWKEST | ON FILE |
| DANIEL MICHAEL FRAGA | ON FILE |
| DANIEL MICHAEL GAN | ON FILE |
| DANIEL MICHAEL GIUNTINI JR | ON FILE |
| DANIEL MICHAEL GIUNTINI SR | ON FILE |
| DANIEL MICHAEL GOULD | ON FILE |
| DANIEL MICHAEL GREENOW | ON FILE |
| DANIEL MICHAEL HEDGE | ON FILE |
| DANIEL MICHAEL KLODOWSKI | ON FILE |
| DANIEL MICHAEL KORPER | ON FILE |
| DANIEL MICHAEL MCILROY | ON FILE |
| DANIEL MICHAEL PASTERNAK | ON FILE |
| DANIEL MICHAEL SCHRATZ | ON FILE |
| DANIEL MICHAEL SMEED | ON FILE |
| DANIEL MICHAEL STANKO | ON FILE |
| DANIEL MICHAEL STOREY | ON FILE |
| DANIEL MICHAEL SULTANOWSKY | ON FILE |
| DANIEL MICHAEL WAGLUND | ON FILE |
| DANIEL MICHAEL WALSH | ON FILE |
| DANIEL MICHAEL WILLIAMS | ON FILE |
| DANIEL MICHAEL WOODMAN | ON FILE |
| DANIEL MICHAEL ZELESKO | ON FILE |
| DANIEL MICHAUD | ON FILE |
| DANIEL MICKO | ON FILE |
| DANIEL MIHAI | ON FILE |
| DANIEL MIK | ON FILE |
| DANIEL MIKIC | ON FILE |
| DANIEL MILEWSKI | ON FILE |
| DANIEL MILICEVIC | ON FILE |
| DANIEL MILOS | ON FILE |
| DANIEL MILTON | ON FILE |
| DANIEL MILTON NANNETI | ON FILE |
| DANIEL MIMOSO | ON FILE |
| DANIEL MINEIRO ESTEVES | ON FILE |
| DANIEL MING SAN MACKS | ON FILE |
| DANIEL MINH DUY NGUYEN | ON FILE |
| DANIEL MINH NGUYEN | ON FILE |
| DANIEL MINSOO CHWA | ON FILE |
| DANIEL MIRANDA BARROSO | ON FILE |
| DANIEL MIRET MARIN | ON FILE |
| DANIEL MISCHKE | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DANIEL MISINA | ON FILE |
| DANIEL MISSAK | ON FILE |
| DANIEL MITCHELL KOTLYAR | ON FILE |
| DANIEL MITCHELL THOMAS | ON FILE |
| DANIEL MITKOV MINKOV | ON FILE |
| DANIEL MOLLER HANSEN | ON FILE |
| DANIEL MOLNAR | ON FILE |
| DANIEL MONACHELLA | ON FILE |
| DANIEL MONAGLE | ON FILE |
| DANIEL MONDRAGON | ON FILE |
| DANIEL MONETTE | ON FILE |
| DANIEL MONTEIRO MOREIRA | ON FILE |
| DANIEL MONTERO ARAGUEZ | ON FILE |
| DANIEL MOOHAN | ON FILE |
| DANIEL MORAES RABAIOLI | ON FILE |
| DANIEL MORALES CARBONELL | ON FILE |
| DANIEL MOREIRA HENRIQUES | ON FILE |
| DANIEL MOREIRA JUNIOR | ON FILE |
| DANIEL MORENO | ON FILE |
| DANIEL MORIARTY | ON FILE |
| DANIEL MORRIS KING | ON FILE |
| DANIEL MORRIS MAGGIN | ON FILE |
| DANIEL MOSHE BECKER | ON FILE |
| DANIEL MOSHE JUSTA | ON FILE |
| DANIEL MOTH ALAKONTIOLA ANDERSEN | ON FILE |
| DANIEL MOURAS GOLDSMITH | ON FILE |
| DANIEL MOUSSALEM APOLONIO | ON FILE |
| DANIEL MOY | ON FILE |
| DANIEL MRDJANOV | ON FILE |
| DANIEL MUARA SENTOSA | ON FILE |
| DANIEL MUCCIO | ON FILE |
| DANIEL MUDRINICH WEISS | ON FILE |
| DANIEL MULLER | ON FILE |
| DANIEL MUNRO CAMPBELL | ON FILE |
| DANIEL MURDOCH MCKAY | ON FILE |
| DANIEL MURPHY | ON FILE |
| DANIEL MURTAGH COSTELLO | ON FILE |
| DANIEL MUSSARD | ON FILE |
| DANIEL MUTH | ON FILE |
| DANIEL N EVILSIZOR | ON FILE |
| DANIEL N HERON | ON FILE |
| DANIEL N HILL | ON FILE |
| DANIEL N NORKIN | ON FILE |
| DANIEL NADASKY | ON FILE |
| DANIEL NÃ–H | ON FILE |
| DANIEL NAMAKI GHANEH | ON FILE |
| DANIEL NAMYEN HOANG | ON FILE |
| DANIEL NAPOLEON FRED | ON FILE |
| DANIEL NATHAN GLISTA | ON FILE |
| DANIEL NATHAN SOLOMON | ON FILE |
| DANIEL NATURANI | ON FILE |
| DANIEL NAVAS LAVADO | ON FILE |
| DANIEL NEIL PASKE | ON FILE |
| DANIEL NEIL SHARP | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DANIEL NEMATI TOBARUELA | ON FILE |
| DANIEL NG CHIU LOONG | ON FILE |
| DANIEL NG HO | ON FILE |
| DANIEL NGO LONG | ON FILE |
| DANIEL NICHOLAS BEAUCHAMP | ON FILE |
| DANIEL NICHOLAS CHERVAK | ON FILE |
| DANIEL NICHOLAS KAR | ON FILE |
| DANIEL NICHOLAS MOSYAK | ON FILE |
| DANIEL NICHOLAS PARAS MANGUNE | ON FILE |
| DANIEL NICHOLAS TAN | ON FILE |
| DANIEL NICK BREDICE | ON FILE |
| DANIEL NICLAS | ON FILE |
| DANIEL NICOLAE MAL | ON FILE |
| DANIEL NICOLAS | ON FILE |
| DANIEL NICOLAS FURER | ON FILE |
| DANIEL NIELSEN | ON FILE |
| DANIEL NIETO MARTORELL | ON FILE |
| DANIEL NIKLAS REHM | ON FILE |
| DANIEL NIMMRICHTER | ON FILE |
| DANIEL NIXON MALLON | ON FILE |
| DANIEL NOAH JOHNSON | ON FILE |
| DANIEL NOEL MORGAN | ON FILE |
| DANIEL NOLTE | ON FILE |
| DANIEL NORDENBAEK | ON FILE |
| DANIEL NOREN QUAKENBUSH | ON FILE |
| DANIEL NORIMASA KIMOTO | ON FILE |
| DANIEL NORRIE | ON FILE |
| DANIEL NORTOFT MADSEN | ON FILE |
| DANIEL NOVAK | ON FILE |
| DANIEL NOVIKOV | ON FILE |
| DANIEL NUNO DOS SANTOS PEREIRA DUARTE PEDRO | ON FILE |
| DANIEL NUZIK | ON FILE |
| DANIEL NYGAARD LUND | ON FILE |
| DANIEL O KLIMCZAK | ON FILE |
| DANIEL O SULLIVAN | ON FILE |
| DANIEL O VERMEULEN | ON FILE |
| DANIEL OBADIA | ON FILE |
| DANIEL OCTAVIOUS LAWSON | ON FILE |
| DANIEL OFARRELL | ON FILE |
| DANIEL OFFENBACHER | ON FILE |
| DANIEL OGALLA MARCOS | ON FILE |
| DANIEL OLILO AYIEKO | ON FILE |
| DANIEL OLIVER LEWIS WINKWORTH | ON FILE |
| DANIEL OLUWASEGUN OLORUNFEMI | ON FILE |
| DANIEL ONG ERN MIN | ON FILE |
| DANIEL OPPLIGER | ON FILE |
| DANIEL ORAVEC | ON FILE |
| DANIEL ORBAN | ON FILE |
| DANIEL ORION WALLER | ON FILE |
| DANIEL ORLANDO DUARTE VALDIVIESO | ON FILE |
| DANIEL ORLANDO RAMIREZ YEPEZ | ON FILE |
| DANIEL ORLOW | ON FILE |
| DANIEL OSCAR IGLESIA | ON FILE |
| DANIEL OSCAR MUNXXIZ | ON FILE |





**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DANIEL OSCAR OLIDEN | ON FILE |
| DANIEL OSCAR RODRIGUEZ | ON FILE |
| DANIEL OSHEA | ON FILE |
| DANIEL OSILAMAE OMOH | ON FILE |
| DANIEL OSKAR BAGINSKI | ON FILE |
| DANIEL OSUNA CIFUENTES | ON FILE |
| DANIEL OSWALDO RODRIGUEZ BRICENO | ON FILE |
| DANIEL OTERO JR | ON FILE |
| DANIEL OTHMANHENKEMANS | ON FILE |
| DANIEL OTTO WOLF | ON FILE |
| DANIEL OWEN | ON FILE |
| DANIEL OWEN EBELING | ON FILE |
| DANIEL OWEN MARTINSON | ON FILE |
| DANIEL OZER | ON FILE |
| DANIEL P CERCHEZ | ON FILE |
| DANIEL P COLE | ON FILE |
| DANIEL P CZECH | ON FILE |
| DANIEL P FAMULAR | ON FILE |
| DANIEL P FAUSKE | ON FILE |
| DANIEL P FAY | ON FILE |
| DANIEL P GILMARTIN | ON FILE |
| DANIEL P JOHNS | ON FILE |
| DANIEL P KINSELLA | ON FILE |
| DANIEL P LAMASTRA | ON FILE |
| DANIEL P MCGRATH | ON FILE |
| DANIEL P MEYER | ON FILE |
| DANIEL P PARKER | ON FILE |
| DANIEL P POLITZ | ON FILE |
| DANIEL P SALDUTTI | ON FILE |
| DANIEL P SUN | ON FILE |
| DANIEL PABLO ALVAREZ GARCIA | ON FILE |
| DANIEL PACHECO FONSECA | ON FILE |
| DANIEL PAL | ON FILE |
| DANIEL PANERO | ON FILE |
| DANIEL PAOLO ALMEDA | ON FILE |
| DANIEL PAPI | ON FILE |
| DANIEL PARDITKA | ON FILE |
| DANIEL PAREDES | ON FILE |
| DANIEL PARK | ON FILE |
| DANIEL PARK | ON FILE |
| DANIEL PASCAL KÃ–HLER | ON FILE |
| DANIEL PASCAL ZIESE | ON FILE |
| DANIEL PASCUAS | ON FILE |
| DANIEL PASKOVSKI | ON FILE |
| DANIEL PATRICK BRENNAN | ON FILE |
| DANIEL PATRICK CASEY | ON FILE |
| DANIEL PATRICK CLARKE | ON FILE |
| DANIEL PATRICK DOHERTY | ON FILE |
| DANIEL PATRICK GRAINGER | ON FILE |
| DANIEL PATRICK GUZMAN | ON FILE |
| DANIEL PATRICK HAZELL | ON FILE |
| DANIEL PATRICK HILPIPRE | ON FILE |
| DANIEL PATRICK HORBALY | ON FILE |
| DANIEL PATRICK KRPATA | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DANIEL PATRICK LAY | ON FILE |
| DANIEL PATRICK LENTSCH | ON FILE |
| DANIEL PATRICK MC NALLY | ON FILE |
| DANIEL PATRICK MCCULLEN | ON FILE |
| DANIEL PATRICK MULLANE | ON FILE |
| DANIEL PATRICK OMAHONY | ON FILE |
| DANIEL PATRICK PAPEZ | ON FILE |
| DANIEL PATRICK SATTLER | ON FILE |
| DANIEL PATRICK SEAMAN | ON FILE |
| DANIEL PATRICK STEPHENS | ON FILE |
| DANIEL PATRICK SUGRUE | ON FILE |
| DANIEL PATRICK SULLIVAN | ON FILE |
| DANIEL PATRICK TURNER | ON FILE |
| DANIEL PATRICK WELSH | ON FILE |
| DANIEL PATRICK WIRLEY | ON FILE |
| DANIEL PATRYK SCHLESIONA | ON FILE |
| DANIEL PATRYK SZAFRANIEC | ON FILE |
| DANIEL PAUL ALAN BURTON | ON FILE |
| DANIEL PAUL AMIOT | ON FILE |
| DANIEL PAUL BEAULIEU | ON FILE |
| DANIEL PAUL BROWN | ON FILE |
| DANIEL PAUL BUCKLEY | ON FILE |
| DANIEL PAUL BURK | ON FILE |
| DANIEL PAUL DINKINS | ON FILE |
| DANIEL PAUL FONTANA | ON FILE |
| DANIEL PAUL GILBERT MICHEL MABILY | ON FILE |
| DANIEL PAUL GOLDMAN | ON FILE |
| DANIEL PAUL HARPUR GIFKINS | ON FILE |
| DANIEL PAUL HO MINGJIE | ON FILE |
| DANIEL PAUL IULIANO | ON FILE |
| DANIEL PAUL JOUAS | ON FILE |
| DANIEL PAUL KERSHING | ON FILE |
| DANIEL PAUL KYTE | ON FILE |
| DANIEL PAUL LECKRONE | ON FILE |
| DANIEL PAUL LINFITT | ON FILE |
| DANIEL PAUL LORRAIN | ON FILE |
| DANIEL PAUL MACKINNON | ON FILE |
| DANIEL PAUL MARINESCU | ON FILE |
| DANIEL PAUL MARRAZZO | ON FILE |
| DANIEL PAUL MCCROREY | ON FILE |
| DANIEL PAUL MCMANUS | ON FILE |
| DANIEL PAUL SAN MIGUEL | ON FILE |
| DANIEL PAUL SARGEANT | ON FILE |
| DANIEL PAUL SKINNER | ON FILE |
| DANIEL PAUL STEVENS | ON FILE |
| DANIEL PAUL WALLACE | ON FILE |
| DANIEL PAUL WARRINGTON | ON FILE |
| DANIEL PAUL WOOLLER | ON FILE |
| DANIEL PAULLEONOR FERNANDEZ | ON FILE |
| DANIEL PAVELESCU | ON FILE |
| DANIEL PAVLIK | ON FILE |
| DANIEL PAWEL PIECIAK | ON FILE |
| DANIEL PEDERSEN FERARU | ON FILE |
| DANIEL PEDRO BAYARDI STRATTA | ON FILE |

**STRETTO**

**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DANIEL PEEL JEMISON | ON FILE |
| DANIEL PEKAMU MAOATE | ON FILE |
| DANIEL PELOQUIN | ON FILE |
| DANIEL PENA ZUNIGA | ON FILE |
| DANIEL PENKOV IVANOV | ON FILE |
| DANIEL PER INGVAR HÃ–RNSEN | ON FILE |
| DANIEL PEREIRA TEETER | ON FILE |
| DANIEL PEREZ JIMENEZ | ON FILE |
| DANIEL PEREZ LAMADRID CAMPOY | ON FILE |
| DANIEL PEREZ MANRIQUE | ON FILE |
| DANIEL PEREZ ZAFRILLA | ON FILE |
| DANIEL PEREZCHAPARRO | ON FILE |
| DANIEL PERPETUO | ON FILE |
| DANIEL PETER BARNES | ON FILE |
| DANIEL PETER BUCHEGGER | ON FILE |
| DANIEL PETER CHADWICK | ON FILE |
| DANIEL PETER COLLINS | ON FILE |
| DANIEL PETER CUNEO | ON FILE |
| DANIEL PETER EVENS | ON FILE |
| DANIEL PETER FRISCH | ON FILE |
| DANIEL PETER HARRISON | ON FILE |
| DANIEL PETER HOWLETT | ON FILE |
| DANIEL PETER NOWAK | ON FILE |
| DANIEL PETER PAUL | ON FILE |
| DANIEL PETER PESTELL | ON FILE |
| DANIEL PETER POTTS | ON FILE |
| DANIEL PETER ROBBINS | ON FILE |
| DANIEL PETER SORENSON | ON FILE |
| DANIEL PETER STELTON | ON FILE |
| DANIEL PETEV NIKOLOV | ON FILE |
| DANIEL PETIT | ON FILE |
| DANIEL PETO | ON FILE |
| DANIEL PETROV PEYCHEV | ON FILE |
| DANIEL PETROVETS | ON FILE |
| DANIEL PFOESTL | ON FILE |
| DANIEL PHILIP FORD | ON FILE |
| DANIEL PHILIP PATTANACHINDA | ON FILE |
| DANIEL PHILIP RADU | ON FILE |
| DANIEL PHILIP VELTOM | ON FILE |
| DANIEL PHILIPPE ESTAYFOIX | ON FILE |
| DANIEL PHILLIP JACKSON | ON FILE |
| DANIEL PHILLIP MAGLIULO | ON FILE |
| DANIEL PHILLIP SHARKEY | ON FILE |
| DANIEL PIERRE FISCHER | ON FILE |
| DANIEL PIERROT CHRIST WIWENES | ON FILE |
| DANIEL PINEDA MIRANDA | ON FILE |
| DANIEL PINKHASOV | ON FILE |
| DANIEL PINTO DE CARVALHO | ON FILE |
| DANIEL PINZON MARIN | ON FILE |
| DANIEL PIO GIUSEPPE DIGIORGIO | ON FILE |
| DANIEL PIOSIK | ON FILE |
| DANIEL PIOTR DOMANSKI | ON FILE |
| DANIEL PIOTR GORCZYNSKI | ON FILE |
| DANIEL PISTERZI | ON FILE |

**STRETTO**

**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DANIEL PLAIKNER | ON FILE |
| DANIEL PLISTIEV | ON FILE |
| DANIEL POCHOP | ON FILE |
| DANIEL POLD | ON FILE |
| DANIEL POPA | ON FILE |
| DANIEL PORTIK | ON FILE |
| DANIEL PORTILLO ORTEGA | ON FILE |
| DANIEL PORVALIK | ON FILE |
| DANIEL POSYNIAK | ON FILE |
| DANIEL PRECEK | ON FILE |
| DANIEL PRESCOTT FOSTER | ON FILE |
| DANIEL PRESTON ANGULO | ON FILE |
| DANIEL PROBOST | ON FILE |
| DANIEL PROVOST | ON FILE |
| DANIEL PRUMMER | ON FILE |
| DANIEL PUIG ORTIZ | ON FILE |
| DANIEL PUYANA LAYNEZ | ON FILE |
| DANIEL QUALIZZA | ON FILE |
| DANIEL QUAN VU | ON FILE |
| DANIEL QUENTIN HORNEMAN | ON FILE |
| DANIEL R BAKER | ON FILE |
| DANIEL R BROAD | ON FILE |
| DANIEL R CAPELLO | ON FILE |
| DANIEL R CARUANA | ON FILE |
| DANIEL R DONALDSON | ON FILE |
| DANIEL R DZURKO | ON FILE |
| DANIEL R FULLER | ON FILE |
| DANIEL R HAM | ON FILE |
| DANIEL R HICKEY | ON FILE |
| DANIEL R LAVOIE | ON FILE |
| DANIEL R NEWLIN | ON FILE |
| DANIEL R NICKELS | ON FILE |
| DANIEL R PIMENTEL PENDOLA | ON FILE |
| DANIEL R RASPER | ON FILE |
| DANIEL R RATAJCZYK | ON FILE |
| DANIEL R REYES | ON FILE |
| DANIEL R SLYKHUIS | ON FILE |
| DANIEL R STOUT | ON FILE |
| DANIEL R WLASIUK | ON FILE |
| DANIEL RACINE | ON FILE |
| DANIEL RÃ–DEL | ON FILE |
| DANIEL RADOSLAW CWIEK | ON FILE |
| DANIEL RAFAEL ARCEO | ON FILE |
| DANIEL RAFAEL VINCENT | ON FILE |
| DANIEL RAINER STEGMANN | ON FILE |
| DANIEL RALF SCHULZ | ON FILE |
| DANIEL RALPH ZRUBEK | ON FILE |
| DANIEL RAMIREZ | ON FILE |
| DANIEL RAMIREZ ESCUDERO SUSAETA | ON FILE |
| DANIEL RAMIREZ RODRIGUEZ | ON FILE |
| DANIEL RAMOS | ON FILE |
| DANIEL RAMOS HERRERA | ON FILE |
| DANIEL RANDOLPH LAWRENCE BRADBURY | ON FILE |
| DANIEL RAPHAEL POTTHAST | ON FILE |

**STRETTO**

**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DANIEL RASERO BRAVO | ON FILE |
| DANIEL RASHARD MARSHALL | ON FILE |
| DANIEL RASMUSSEN DONOSO | ON FILE |
| DANIEL RATHJE | ON FILE |
| DANIEL RAUL ARANY | ON FILE |
| DANIEL RAUSCH | ON FILE |
| DANIEL RAVELO CARIGNAN | ON FILE |
| DANIEL RAY CHESNUT | ON FILE |
| DANIEL RAY GARIBAY | ON FILE |
| DANIEL RAY HANCHETT | ON FILE |
| DANIEL RAY LINDEN | ON FILE |
| DANIEL RAY MATTHEWS | ON FILE |
| DANIEL RAY RUBIN | ON FILE |
| DANIEL RAY SAULTS | ON FILE |
| DANIEL RAY SKEES | ON FILE |
| DANIEL RAY WOOD | ON FILE |
| DANIEL RAYMOND BARZYK | ON FILE |
| DANIEL RAYMOND FINLEY | ON FILE |
| DANIEL RAYMOND GARCIA | ON FILE |
| DANIEL RAYMOND LANG | ON FILE |
| DANIEL RAYMOND LEVY MEHLMAN | ON FILE |
| DANIEL RAYMOND WAGNER | ON FILE |
| DANIEL RAYMOND WEGRZYNOWSKI | ON FILE |
| DANIEL REA | ON FILE |
| DANIEL RECIO PEREZ | ON FILE |
| DANIEL REECE GRIFFIN | ON FILE |
| DANIEL REFUGIO COSSIO | ON FILE |
| DANIEL REIDMAN | ON FILE |
| DANIEL REINEBERG | ON FILE |
| DANIEL REINHARD WICHMANN | ON FILE |
| DANIEL REMUS MIHALUT | ON FILE |
| DANIEL REMY DINESH ADAM | ON FILE |
| DANIEL RENEE SHAW | ON FILE |
| DANIEL REY SANCHEZ | ON FILE |
| DANIEL REYNOSO ULLOA | ON FILE |
| DANIEL RHEA OHMER | ON FILE |
| DANIEL RICARDO | ON FILE |
| DANIEL RICARDO CHACON GARCIA | ON FILE |
| DANIEL RICARDO PEVERINI | ON FILE |
| DANIEL RICARDO R KNIGHT | ON FILE |
| DANIEL RICARDO ROCHA QUECANO | ON FILE |
| DANIEL RICARDO WLASIUK | ON FILE |
| DANIEL RICHARD ABOO | ON FILE |
| DANIEL RICHARD BLOCK | ON FILE |
| DANIEL RICHARD BRAGG | ON FILE |
| DANIEL RICHARD COPLAND | ON FILE |
| DANIEL RICHARD DAVENPORT | ON FILE |
| DANIEL RICHARD DEMEY | ON FILE |
| DANIEL RICHARD FRAZEE | ON FILE |
| DANIEL RICHARD GOWER | ON FILE |
| DANIEL RICHARD HADDEN | ON FILE |
| DANIEL RICHARD HENNESSY | ON FILE |
| DANIEL RICHARD HOLMAN | ON FILE |
| DANIEL RICHARD IMAINO | ON FILE |



**STRETTO**

**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DANIEL RICHARD JONES | ON FILE |
| DANIEL RICHARD KILLAM | ON FILE |
| DANIEL RICHARD LACHAPELLE | ON FILE |
| DANIEL RICHARD LENGER | ON FILE |
| DANIEL RICHARD PETERSON | ON FILE |
| DANIEL RICHARD PUCHALSKI | ON FILE |
| DANIEL RICHARD SIMPSON | ON FILE |
| DANIEL RICHARD SWARBRICK | ON FILE |
| DANIEL RICHARD THOMAS | ON FILE |
| DANIEL RICHARD THORP | ON FILE |
| DANIEL RICHARD WELBY | ON FILE |
| DANIEL RICHARD WILEY | ON FILE |
| DANIEL RICKENBACKER | ON FILE |
| DANIEL RILEY TIPPENS | ON FILE |
| DANIEL RIOS | ON FILE |
| DANIEL RIPOLL BRUNOT | ON FILE |
| DANIEL RISTESKI | ON FILE |
| DANIEL ROBBINS | ON FILE |
| DANIEL ROBBINS | ON FILE |
| DANIEL ROBERT ACKER | ON FILE |
| DANIEL ROBERT ALSTERHOLM | ON FILE |
| DANIEL ROBERT ATKINSON | ON FILE |
| DANIEL ROBERT BARKER | ON FILE |
| DANIEL ROBERT BUNCE | ON FILE |
| DANIEL ROBERT COCK | ON FILE |
| DANIEL ROBERT COLE | ON FILE |
| DANIEL ROBERT COLEMAN | ON FILE |
| DANIEL ROBERT CROZIER | ON FILE |
| DANIEL ROBERT DEWALL | ON FILE |
| DANIEL ROBERT DEYOUNG | ON FILE |
| DANIEL ROBERT DIEZ | ON FILE |
| DANIEL ROBERT DZIARMAGA | ON FILE |
| DANIEL ROBERT FERGUSON | ON FILE |
| DANIEL ROBERT GARRETT | ON FILE |
| DANIEL ROBERT GAYFORD | ON FILE |
| DANIEL ROBERT GOLDSMITH | ON FILE |
| DANIEL ROBERT HOLLAND | ON FILE |
| DANIEL ROBERT JONES | ON FILE |
| DANIEL ROBERT JUAREZ | ON FILE |
| DANIEL ROBERT KOLLMORGEN | ON FILE |
| DANIEL ROBERT MARTIN | ON FILE |
| DANIEL ROBERT MELO | ON FILE |
| DANIEL ROBERT MINGA | ON FILE |
| DANIEL ROBERT NASR | ON FILE |
| DANIEL ROBERT NORTON | ON FILE |
| DANIEL ROBERT ORMAN | ON FILE |
| DANIEL ROBERT PETERS | ON FILE |
| DANIEL ROBERT PHILIPPE BENBASSAT | ON FILE |
| DANIEL ROBERT SHANE BORGSCHULZE | ON FILE |
| DANIEL ROBERT TAI SEN CHOY | ON FILE |
| DANIEL ROBERT TATANGELO | ON FILE |
| DANIEL ROBERT THEOPHANOUS | ON FILE |
| DANIEL ROBERT THOMPSON | ON FILE |
| DANIEL ROBERT VOLODARSKY | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DANIEL ROBERT WATKINS | ON FILE |
| DANIEL ROBERT WILKINSON | ON FILE |
| DANIEL ROBERTO ADRIANZEN ALVAREZ | ON FILE |
| DANIEL ROBERTO RUIZ DIAZ | ON FILE |
| DANIEL ROBINSON | ON FILE |
| DANIEL ROBINSON | ON FILE |
| DANIEL ROBLES PINO | ON FILE |
| DANIEL ROCCA | ON FILE |
| DANIEL ROCEK | ON FILE |
| DANIEL ROCK KAHLE | ON FILE |
| DANIEL RODERICK RUBIA | ON FILE |
| DANIEL RODNEY GUENTHER | ON FILE |
| DANIEL RODRIGUES | ON FILE |
| DANIEL RODRIGUES GUIOMAR | ON FILE |
| DANIEL RODRIGUEZ | ON FILE |
| DANIEL RODRIGUEZ | ON FILE |
| DANIEL RODRIGUEZ HERNANDEZ | ON FILE |
| DANIEL RODRIGUEZ MOLOWNY | ON FILE |
| DANIEL RODRIGUEZ MORALES | ON FILE |
| DANIEL RODRIGUEZ MUNOZ | ON FILE |
| DANIEL RODRIGUEZ RODRIGUEZ | ON FILE |
| DANIEL ROEBER | ON FILE |
| DANIEL ROGER BRUCE | ON FILE |
| DANIEL ROGER MORGAN | ON FILE |
| DANIEL ROHAN JESUDASAN | ON FILE |
| DANIEL ROLAND HALLET | ON FILE |
| DANIEL ROLAND JOACHIM FREEK | ON FILE |
| DANIEL ROLAND SCHWAGER | ON FILE |
| DANIEL ROMER | ON FILE |
| DANIEL ROQUE FERREIRO | ON FILE |
| DANIEL ROSS LINDQUIST | ON FILE |
| DANIEL ROSS LYNCH | ON FILE |
| DANIEL ROSS TEDESCO | ON FILE |
| DANIEL ROTZER | ON FILE |
| DANIEL ROY DIZMON | ON FILE |
| DANIEL ROY DOMANSKI | ON FILE |
| DANIEL ROY JANGULA | ON FILE |
| DANIEL ROY MOESTA | ON FILE |
| DANIEL ROY PITTMAN | ON FILE |
| DANIEL RUBEN GALARZA | ON FILE |
| DANIEL RUDOLF | ON FILE |
| DANIEL RUEL | ON FILE |
| DANIEL RUFER | ON FILE |
| DANIEL RUIBO | ON FILE |
| DANIEL RUIZ | ON FILE |
| DANIEL RUIZ FULGENCIO | ON FILE |
| DANIEL RUIZ GONZALEZ | ON FILE |
| DANIEL RUPERT BASNYET-STEINGOLD | ON FILE |
| DANIEL RYAN ANTOHI | ON FILE |
| DANIEL RYAN CHILD | ON FILE |
| DANIEL RYAN GAUTHIER | ON FILE |
| DANIEL RYAN GIEDT | ON FILE |
| DANIEL RYAN HART | ON FILE |
| DANIEL RYAN HAZLEHURST | ON FILE |

**STRETTO**

**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DANIEL RYAN LUNA | ON FILE |
| DANIEL RYAN MEEKINS | ON FILE |
| DANIEL RYAN SANCHEZ | ON FILE |
| DANIEL RYAN SCHREIBER | ON FILE |
| DANIEL RYAN STRATTON | ON FILE |
| DANIEL RYAN SUPPLE | ON FILE |
| DANIEL RYAN WEBSTER | ON FILE |
| DANIEL RYLEIGH SCHMIDT | ON FILE |
| DANIEL S FACELLA | ON FILE |
| DANIEL S FLORES | ON FILE |
| DANIEL S MOLINA ARDON | ON FILE |
| DANIEL S ORLOVICH | ON FILE |
| DANIEL S RADWANER | ON FILE |
| DANIEL S SASSON | ON FILE |
| DANIEL S SHAFRO | ON FILE |
| DANIEL SAFUAN GARZDIN | ON FILE |
| DANIEL SALDANA PALOMO | ON FILE |
| DANIEL SALIM TANNOUS | ON FILE |
| DANIEL SANCHEZ PENA | ON FILE |
| DANIEL SANCHEZ VARGAS | ON FILE |
| DANIEL SANCLEMENTE | ON FILE |
| DANIEL SANDELL YTZEN | ON FILE |
| DANIEL SANFORD SCHMIDT | ON FILE |
| DANIEL SANKO | ON FILE |
| DANIEL SANT ANNA SOUTO MAIOR | ON FILE |
| DANIEL SANTANA-VEGA | ON FILE |
| DANIEL SANTNER | ON FILE |
| DANIEL SANTOS | ON FILE |
| DANIEL SANTOS FIGUEREDO | ON FILE |
| DANIEL SARN MAXWELL | ON FILE |
| DANIEL SARUJANIAN MATYUSHIN | ON FILE |
| DANIEL SAUSTRUP | ON FILE |
| DANIEL SAXER | ON FILE |
| DANIEL SCARPULLA | ON FILE |
| DANIEL SCHEIBL | ON FILE |
| DANIEL SCHICK | ON FILE |
| DANIEL SCHILLING | ON FILE |
| DANIEL SCHMIDT | ON FILE |
| DANIEL SCHMIDT | ON FILE |
| DANIEL SCHMIDT LARSEN | ON FILE |
| DANIEL SCHNEIDER | ON FILE |
| DANIEL SCHULTZ CHRISTENSEN | ON FILE |
| DANIEL SCHULZ | ON FILE |
| DANIEL SCHUSTER AGGESO BORGESEN | ON FILE |
| DANIEL SCHWARTZMAN | ON FILE |
| DANIEL SCHWEITZER | ON FILE |
| DANIEL SCOT BROWN | ON FILE |
| DANIEL SCOT HARRIS | ON FILE |
| DANIEL SCOTT BASFORD | ON FILE |
| DANIEL SCOTT BIASCOCHEA-SMITH | ON FILE |
| DANIEL SCOTT BURG | ON FILE |
| DANIEL SCOTT CLARK | ON FILE |
| DANIEL SCOTT CORTINAS | ON FILE |
| DANIEL SCOTT CUNNINGHAM | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DANIEL SCOTT EISNER | ON FILE |
| DANIEL SCOTT ESPESETH | ON FILE |
| DANIEL SCOTT HARRISON | ON FILE |
| DANIEL SCOTT KEMPERS | ON FILE |
| DANIEL SCOTT KLUCKA | ON FILE |
| DANIEL SCOTT NEWBERG | ON FILE |
| DANIEL SCOTT PECK | ON FILE |
| DANIEL SCOTT PETERS | ON FILE |
| DANIEL SCOTT PETERSON | ON FILE |
| DANIEL SCOTT REEVES | ON FILE |
| DANIEL SCOTT RODGERS | ON FILE |
| DANIEL SCOTT SMALL | ON FILE |
| DANIEL SCOTT SMITH | ON FILE |
| DANIEL SCOTT SMYTHE | ON FILE |
| DANIEL SCOTT SOUTHERN | ON FILE |
| DANIEL SCOTT SUESSKOW | ON FILE |
| DANIEL SCOTT TELFORD | ON FILE |
| DANIEL SCOTT WELLS | ON FILE |
| DANIEL SEAN CASSI | ON FILE |
| DANIEL SEAN EARLY | ON FILE |
| DANIEL SEAN HARTSOE | ON FILE |
| DANIEL SEBASTIAN CESPEDES | ON FILE |
| DANIEL SEBASTIAN HERMANN RUDI KUEHNHOLD | ON FILE |
| DANIEL SEBASTIAN MEYER | ON FILE |
| DANIEL SEBASTIAN NIEWINSKI | ON FILE |
| DANIEL SEBASTIAN OLIVERI | ON FILE |
| DANIEL SEBASTIEN GAGLIO | ON FILE |
| DANIEL SECH | ON FILE |
| DANIEL SEDLACEK | ON FILE |
| DANIEL SEGURA | ON FILE |
| DANIEL SEIDEL | ON FILE |
| DANIEL SEIL | ON FILE |
| DANIEL SELLA | ON FILE |
| DANIEL SERGIO GARCIA | ON FILE |
| DANIEL SETH MCCORMACK | ON FILE |
| DANIEL SHA | ON FILE |
| DANIEL SHABALIN | ON FILE |
| DANIEL SHAUN PEARCE | ON FILE |
| DANIEL SHAWN BATTERSBY | ON FILE |
| DANIEL SHAYNE KING | ON FILE |
| DANIEL SHEDRAWI | ON FILE |
| DANIEL SHEEHAN | ON FILE |
| DANIEL SHEN KUAN WU | ON FILE |
| DANIEL SHERI | ON FILE |
| DANIEL SHERIDAN LAGOE | ON FILE |
| DANIEL SHIGEO SHIRAI | ON FILE |
| DANIEL SHIN REN KNELL | ON FILE |
| DANIEL SHINJI SURUGA | ON FILE |
| DANIEL SHIWHAN KIM | ON FILE |
| DANIEL SHODO KAWAMURA | ON FILE |
| DANIEL SHU LEE | ON FILE |
| DANIEL SIEGFRIED SCHWEIKER | ON FILE |
| DANIEL SIGUENZA | ON FILE |
| DANIEL SILAS NIELSEN | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DANIEL SILVESTRI | ON FILE |
| DANIEL SILYE | ON FILE |
| DANIEL SIMON AIREY | ON FILE |
| DANIEL SIMON ZUR LINDEN | ON FILE |
| DANIEL SIMONS | ON FILE |
| DANIEL SINDAHL | ON FILE |
| DANIEL SINGCHI HOUR | ON FILE |
| DANIEL SISGOREO | ON FILE |
| DANIEL SITTA | ON FILE |
| DANIEL SJAARDA | ON FILE |
| DANIEL SKORUPPA | ON FILE |
| DANIEL SKYTTE BASTRUP ELUL | ON FILE |
| DANIEL SLAVITESCU | ON FILE |
| DANIEL SLAVOV DIMITROV | ON FILE |
| DANIEL SMITH | ON FILE |
| DANIEL SOBRAL SILVA | ON FILE |
| DANIEL SOJÄIÄ‡ | ON FILE |
| DANIEL SOLOMON SHEBY | ON FILE |
| DANIEL SONG | ON FILE |
| DANIEL SONG ILL YOO | ON FILE |
| DANIEL SONNICHSEN | ON FILE |
| DANIEL SOO CHOI | ON FILE |
| DANIEL SPENCER BENNETT | ON FILE |
| DANIEL SPERKA | ON FILE |
| DANIEL SPICER HEIGES | ON FILE |
| DANIEL SPIESS | ON FILE |
| DANIEL SPINU | ON FILE |
| DANIEL SPOHNER | ON FILE |
| DANIEL STAFFORD MEARS | ON FILE |
| DANIEL STEELE | ON FILE |
| DANIEL STEFAN MITTEIS | ON FILE |
| DANIEL STEINBOCK | ON FILE |
| DANIEL STEITZ | ON FILE |
| DANIEL STEPHAN NIELSEN | ON FILE |
| DANIEL STEPHANUS ADRIANUS HAMERS | ON FILE |
| DANIEL STEPHEN BROWN | ON FILE |
| DANIEL STEPHEN DARWELL | ON FILE |
| DANIEL STEPHEN EVANS | ON FILE |
| DANIEL STEPHEN GRABOW | ON FILE |
| DANIEL STEPHEN STONE | ON FILE |
| DANIEL STEPHEN SUTTER | ON FILE |
| DANIEL STEPHEN WHALEN | ON FILE |
| DANIEL STEPHENMOYLE PALMQUIST | ON FILE |
| DANIEL STERBA | ON FILE |
| DANIEL STERNBERG WOLKOWIEZ | ON FILE |
| DANIEL STEVE THOMSON | ON FILE |
| DANIEL STEVEN BRITTINGHAM | ON FILE |
| DANIEL STEVEN EDWIN RODE | ON FILE |
| DANIEL STEVEN ELDRED | ON FILE |
| DANIEL STEVEN FEDERMAN | ON FILE |
| DANIEL STEVEN GALE | ON FILE |
| DANIEL STEVEN GAMBELLA | ON FILE |
| DANIEL STEVEN GREEK | ON FILE |
| DANIEL STEVEN GRIFFITHS | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DANIEL STEVEN JONES | ON FILE |
| DANIEL STEVEN MURPHY | ON FILE |
| DANIEL STEVEN NELSON | ON FILE |
| DANIEL STEVEN PEREZ | ON FILE |
| DANIEL STEVEN PHILLIPS | ON FILE |
| DANIEL STEVEN SACKHEIM | ON FILE |
| DANIEL STEVEN SELWYN | ON FILE |
| DANIEL STEVEN VALENCIA YULE | ON FILE |
| DANIEL STEWART SQUIRES | ON FILE |
| DANIEL STILLMAN | ON FILE |
| DANIEL STORM | ON FILE |
| DANIEL STPEHEN MEACHAM | ON FILE |
| DANIEL STRACK | ON FILE |
| DANIEL STRATULAT | ON FILE |
| DANIEL STRUCKER | ON FILE |
| DANIEL STUART FLINTER | ON FILE |
| DANIEL STUART MARSH | ON FILE |
| DANIEL STUART WILSON | ON FILE |
| DANIEL STUCHLIK | ON FILE |
| DANIEL STUDER | ON FILE |
| DANIEL SUJITH WILLIAMS | ON FILE |
| DANIEL SUNGHOON LEE | ON FILE |
| DANIEL SURJAN | ON FILE |
| DANIEL SVEN ERIKSSON | ON FILE |
| DANIEL SVEVA DOWSETT | ON FILE |
| DANIEL SVITAK | ON FILE |
| DANIEL SYLVAIN LAURENT | ON FILE |
| DANIEL SYLWESTER WOJCIK | ON FILE |
| DANIEL SZABO | ON FILE |
| DANIEL SZCZUREK | ON FILE |
| DANIEL T ABRAMYK | ON FILE |
| DANIEL T BORTOLINI | ON FILE |
| DANIEL T CHO | ON FILE |
| DANIEL T GIDDINGS | ON FILE |
| DANIEL T IVANOV | ON FILE |
| DANIEL T SCHORNAVACCHI HALLONKVIST | ON FILE |
| DANIEL T STRASSBERG | ON FILE |
| DANIEL T VAN BENTHEM | ON FILE |
| DANIEL T ZAMECNIK | ON FILE |
| DANIEL TALENTO ARREOLA | ON FILE |
| DANIEL TAMA HUMM | ON FILE |
| DANIEL TAMARJAN | ON FILE |
| DANIEL TAM-MIN CHEUK | ON FILE |
| DANIEL TAN JUN HAO | ON FILE |
| DANIEL TAN WEI REN | ON FILE |
| DANIEL TANG | ON FILE |
| DANIEL TANNER BENSON | ON FILE |
| DANIEL TANUWIDJAJA | ON FILE |
| DANIEL TAVARES FARINHA | ON FILE |
| DANIEL TAYLOR NICHOLSON | ON FILE |
| DANIEL TEICH | ON FILE |
| DANIEL TEJLAND | ON FILE |
| DANIEL TELES TRIUNFO | ON FILE |
| DANIEL TEMIETAN OKORODUDU | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DANIEL TEMILOLUWA OLUSANYA | ON FILE |
| DANIEL TENNEFOSS LERUM | ON FILE |
| DANIEL TENNENT | ON FILE |
| DANIEL TERANCE LAMBE | ON FILE |
| DANIEL TERENCE BRAIN | ON FILE |
| DANIEL TERWASE GIRGI | ON FILE |
| DANIEL THIBAULT | ON FILE |
| DANIEL THOMA | ON FILE |
| DANIEL THOMAS | ON FILE |
| DANIEL THOMAS | ON FILE |
| DANIEL THOMAS BALDETTI | ON FILE |
| DANIEL THOMAS BECERRA | ON FILE |
| DANIEL THOMAS CARMICAL | ON FILE |
| DANIEL THOMAS COLON LUGO | ON FILE |
| DANIEL THOMAS CRAIGEN | ON FILE |
| DANIEL THOMAS DAVIS | ON FILE |
| DANIEL THOMAS DOW | ON FILE |
| DANIEL THOMAS EBERT | ON FILE |
| DANIEL THOMAS FINKENBINDER | ON FILE |
| DANIEL THOMAS FLYNN | ON FILE |
| DANIEL THOMAS GIAMPAOLO | ON FILE |
| DANIEL THOMAS HAMLET | ON FILE |
| DANIEL THOMAS KLOSTERMAN | ON FILE |
| DANIEL THOMAS LITTLER | ON FILE |
| DANIEL THOMAS LLOYD | ON FILE |
| DANIEL THOMAS MAHONEY | ON FILE |
| DANIEL THOMAS MCCARTHY | ON FILE |
| DANIEL THOMAS MENDOZA | ON FILE |
| DANIEL THOMAS PAGE | ON FILE |
| DANIEL THOMAS PURCELL | ON FILE |
| DANIEL THOMAS REECER | ON FILE |
| DANIEL THOMAS SHAW | ON FILE |
| DANIEL THOMAS TOYE | ON FILE |
| DANIEL THOMAS WEBER | ON FILE |
| DANIEL TIA | ON FILE |
| DANIEL TIBI | ON FILE |
| DANIEL TIHOMIROV PETROV | ON FILE |
| DANIEL TIM WEIDLER | ON FILE |
| DANIEL TIMON FISCHER | ON FILE |
| DANIEL TIMOTHY CAREY | ON FILE |
| DANIEL TIMOTHY GOLDER | ON FILE |
| DANIEL TIOTIO BURFIELD TAWHAI | ON FILE |
| DANIEL TLACHI XICOHTENCATL | ON FILE |
| DANIEL TOBIAS HAGSTROM | ON FILE |
| DANIEL TOBIAS THEISEN | ON FILE |
| DANIEL TOBIAS WASSMER | ON FILE |
| DANIEL TOMAS DE MAIA MOZART SILVEIRA | ON FILE |
| DANIEL TOMASZ BUKALA | ON FILE |
| DANIEL TONG WEE YONG | ON FILE |
| DANIEL TONI CASPAR | ON FILE |
| DANIEL TORRES RAMIREZ | ON FILE |
| DANIEL TORY BENSON | ON FILE |
| DANIEL TOSCHER | ON FILE |
| DANIEL TRANESKOV PETERSEN | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DANIEL TRENT BERG | ON FILE |
| DANIEL TREVOR LOLOHEA ROBINSON | ON FILE |
| DANIEL TROYSE VIT | ON FILE |
| DANIEL TRYFON | ON FILE |
| DANIEL TSE WEI TANG | ON FILE |
| DANIEL TU | ON FILE |
| DANIEL TURBA | ON FILE |
| DANIEL TYLER FAHEY | ON FILE |
| DANIEL TYLER FROHMAN | ON FILE |
| DANIEL TYSZKA JUNIOR | ON FILE |
| DANIEL UHLIG | ON FILE |
| DANIEL ULLMANN | ON FILE |
| DANIEL ULLOA SANTIZO | ON FILE |
| DANIEL ULYSSES CANTURAMIREZ | ON FILE |
| DANIEL URBAN ANDERSSON | ON FILE |
| DANIEL URBAN HILLE FROKJAER | ON FILE |
| DANIEL UWE KILLET | ON FILE |
| DANIEL V KING | ON FILE |
| DANIEL V MARTINHO | ON FILE |
| DANIEL V SANDBLOM | ON FILE |
| DANIEL VALENTE AVATO | ON FILE |
| DANIEL VALENTIM VIEGAS | ON FILE |
| DANIEL VALENTIN POINTNER | ON FILE |
| DANIEL VALIENTE FERNANDEZ | ON FILE |
| DANIEL VAN DER KAAP | ON FILE |
| DANIEL VAN HEIDEN | ON FILE |
| DANIEL VAN MOSES | ON FILE |
| DANIEL VAN RENSBURG | ON FILE |
| DANIEL VAN VELUWEN | ON FILE |
| DANIEL VANDER HORSTD | ON FILE |
| DANIEL VANICEK | ON FILE |
| DANIEL VARELA | ON FILE |
| DANIEL VARGA | ON FILE |
| DANIEL VARGAS | ON FILE |
| DANIEL VARGAS ARRIBAS | ON FILE |
| DANIEL VARSHAVSKY | ON FILE |
| DANIEL VASILAS | ON FILE |
| DANIEL VAXTER | ON FILE |
| DANIEL VEGA | ON FILE |
| DANIEL VEGA AGUILERA | ON FILE |
| DANIEL VELARDE RUIZ | ON FILE |
| DANIEL VERL SMITH | ON FILE |
| DANIEL VERNON BATES | ON FILE |
| DANIEL VERNON WALLS | ON FILE |
| DANIEL VETESI | ON FILE |
| DANIEL VICTOR BALBAN | ON FILE |
| DANIEL VICTOR KLASSEN | ON FILE |
| DANIEL VICTOR SAFAROV | ON FILE |
| DANIEL VICTOR ZANAVRE | ON FILE |
| DANIEL VIEIRA | ON FILE |
| DANIEL VILLANUEVA | ON FILE |
| DANIEL VILLARREAL | ON FILE |
| DANIEL VINCENT CARR | ON FILE |
| DANIEL VINCENT MACGINLEY SELF | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DANIEL VINCENT ROONEY | ON FILE |
| DANIEL VINCENZ | ON FILE |
| DANIEL VINCENZO BORTOLUSSI | ON FILE |
| DANIEL VINCENZO BORTOLUSSI | ON FILE |
| DANIEL VINIG | ON FILE |
| DANIEL VIT | ON FILE |
| DANIEL VITO VITALE | ON FILE |
| DANIEL VITORES MACON | ON FILE |
| DANIEL VIVIAN RAYMOND TESTE | ON FILE |
| DANIEL VOGEL FERNANDEZ DE CASTRO | ON FILE |
| DANIEL VOGELNEST | ON FILE |
| DANIEL VONDRA | ON FILE |
| DANIEL VONG | ON FILE |
| DANIEL VU | ON FILE |
| DANIEL VYHNALEK | ON FILE |
| DANIEL W COULAS | ON FILE |
| DANIEL W FAHEY | ON FILE |
| DANIEL W FOOS | ON FILE |
| DANIEL W J ZACHARIAS | ON FILE |
| DANIEL W LABOYNE | ON FILE |
| DANIEL W M KRUISSELBRINK | ON FILE |
| DANIEL W MINDA | ON FILE |
| DANIEL W SMITH | ON FILE |
| DANIEL WADE HAMPTON | ON FILE |
| DANIEL WADE HERRING | ON FILE |
| DANIEL WADE SUTTON | ON FILE |
| DANIEL WALSH-CARRASCO | ON FILE |
| DANIEL WALTER | ON FILE |
| DANIEL WALTER ADAMS | ON FILE |
| DANIEL WALTER WOYKE | ON FILE |
| DANIEL WALTERS DUBOIS | ON FILE |
| DANIEL WALTHER | ON FILE |
| DANIEL WANG | ON FILE |
| DANIEL WARD CASE | ON FILE |
| DANIEL WARD ONEIL | ON FILE |
| DANIEL WARREN GROTENHUIS | ON FILE |
| DANIEL WAYNE AGIN | ON FILE |
| DANIEL WAYNE DUNN | ON FILE |
| DANIEL WAYNE LARSEN | ON FILE |
| DANIEL WAYNE LUNYOU | ON FILE |
| DANIEL WAYNE MCELROY | ON FILE |
| DANIEL WAYNE MORLANDO | ON FILE |
| DANIEL WAYNE NELSON | ON FILE |
| DANIEL WAYNE PRITT | ON FILE |
| DANIEL WAYNE RUDENGA | ON FILE |
| DANIEL WAYNE VAUGHN | ON FILE |
| DANIEL WEBER | ON FILE |
| DANIEL WEBSTER BROWN | ON FILE |
| DANIEL WEI DA TSE CHYU | ON FILE |
| DANIEL WEI LI CHEAH | ON FILE |
| DANIEL WEIÃŸHART | ON FILE |
| DANIEL WEI-KANG LIN | ON FILE |
| DANIEL WEIKONG CHU | ON FILE |
| DANIEL WEINE SAMUELSSON | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DANIEL WERN CHI LE | ON FILE |
| DANIEL WERNER LUDWIG EBNET | ON FILE |
| DANIEL WERNER MARQUARDT | ON FILE |
| DANIEL WESLEY PATRICK SHAW | ON FILE |
| DANIEL WESLEY SAAGHY | ON FILE |
| DANIEL WHITE | ON FILE |
| DANIEL WHITNEY BATES | ON FILE |
| DANIEL WIE CHRISTENSEN | ON FILE |
| DANIEL WIESER | ON FILE |
| DANIEL WILHELM JUSTUS PERTHES | ON FILE |
| DANIEL WILLEM VAN WYK | ON FILE |
| DANIEL WILLETT FRIEDHEIM | ON FILE |
| DANIEL WILLIAM CALLANDER | ON FILE |
| DANIEL WILLIAM CARNIE | ON FILE |
| DANIEL WILLIAM COLE | ON FILE |
| DANIEL WILLIAM DI RE | ON FILE |
| DANIEL WILLIAM DORMODY | ON FILE |
| DANIEL WILLIAM FAULKNER | ON FILE |
| DANIEL WILLIAM FORD | ON FILE |
| DANIEL WILLIAM FRITZ | ON FILE |
| DANIEL WILLIAM GARDNER | ON FILE |
| DANIEL WILLIAM KEHOE | ON FILE |
| DANIEL WILLIAM LESTARGE | ON FILE |
| DANIEL WILLIAM LOWRY | ON FILE |
| DANIEL WILLIAM MACIEJEWSKI | ON FILE |
| DANIEL WILLIAM MELARA | ON FILE |
| DANIEL WILLIAM MONEY | ON FILE |
| DANIEL WILLIAM OUTHWAITE | ON FILE |
| DANIEL WILLIAM PETER EMO | ON FILE |
| DANIEL WILLIAM RYAN TONGE | ON FILE |
| DANIEL WILLIAM STEENKAMER | ON FILE |
| DANIEL WILLIAM TAYLOR | ON FILE |
| DANIEL WILLIAM WEISENBURG | ON FILE |
| DANIEL WILLIAM-KENNETH JAMES | ON FILE |
| DANIEL WILLIAMS | ON FILE |
| DANIEL WILLIS | ON FILE |
| DANIEL WILLIS VENTURA | ON FILE |
| DANIEL WILSON CRUZ | ON FILE |
| DANIEL WIMMER | ON FILE |
| DANIEL WINFRED RISNER | ON FILE |
| DANIEL WINWARD CROSS | ON FILE |
| DANIEL WIREMU BUTZBACH | ON FILE |
| DANIEL WITTMANN | ON FILE |
| DANIEL WOJCIECH WIELOSIK | ON FILE |
| DANIEL WOLDEMICAEL | ON FILE |
| DANIEL WOLFE | ON FILE |
| DANIEL WOLFF | ON FILE |
| DANIEL WOLFFORD | ON FILE |
| DANIEL WONG EN KEE | ON FILE |
| DANIEL WONG WEN HAN | ON FILE |
| DANIEL WRANA | ON FILE |
| DANIEL WRAY MOOTZ | ON FILE |
| DANIEL WYMAN WEINBECK | ON FILE |
| DANIEL WYNN | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DANIEL XANDER BYLO | ON FILE |
| DANIEL XICOHTENCATL GALICIA | ON FILE |
| DANIEL XIZI WANG | ON FILE |
| DANIEL YAN KWONG LAI | ON FILE |
| DANIEL YANG | ON FILE |
| DANIEL YANG | ON FILE |
| DANIEL YAO | ON FILE |
| DANIEL YEKUTIEL TAL | ON FILE |
| DANIEL YEO CHYE HENG | ON FILE |
| DANIEL YEOMANS | ON FILE |
| DANIEL YEW WEI MING | ON FILE |
| DANIEL YI LI CHEN | ON FILE |
| DANIEL YOHANNES AMINE | ON FILE |
| DANIEL YONG LIN OON | ON FILE |
| DANIEL YOUNG | ON FILE |
| DANIEL YOUNG CHANG | ON FILE |
| DANIEL YOUNG SONG | ON FILE |
| DANIEL YOUNG SUNG AHN | ON FILE |
| DANIEL YOUNGBOK WON | ON FILE |
| DANIEL YOUNGJOO KIM | ON FILE |
| DANIEL YOUNGJOON JANG | ON FILE |
| DANIEL YOUNGMIN KWON | ON FILE |
| DANIEL YOUSAKU JACKSON | ON FILE |
| DANIEL YOUSSEF | ON FILE |
| DANIEL YU-CHIEH LEE | ON FILE |
| DANIEL YUSUF ALTÃŒRK | ON FILE |
| DANIEL YVON GEORGES TRABET | ON FILE |
| DANIEL Z BITRAN | ON FILE |
| DANIEL Z KHOSHABA | ON FILE |
| DANIEL ZAMINI | ON FILE |
| DANIEL ZAZUETAQUIBRERA | ON FILE |
| DANIEL ZHIBO | ON FILE |
| DANIEL ZHOU | ON FILE |
| DANIEL ZILIOTTO | ON FILE |
| DANIEL ZIMAREV | ON FILE |
| DANIEL ZOKA | ON FILE |
| DANIEL ZOL LEVIN | ON FILE |
| DANIEL ZOLTAN ZSIGUS | ON FILE |
| DANIELA A COSTA FEMENIA | ON FILE |
| DANIELA A VADER | ON FILE |
| DANIELA ABIGAIL LA BOUEF PITA | ON FILE |
| DANIELA ADAMESCU | ON FILE |
| DANIELA ALEJANDRA GILIBERTI | ON FILE |
| DANIELA ALEJANDRA RINCON MORASSUTTI | ON FILE |
| DANIELA ALEXANDRA RAIRAN VELASCO | ON FILE |
| DANIELA ALEXANDRA RAIRAN VELASCO | ON FILE |
| DANIELA ALEXANDRA RAIRAN VELASCO | ON FILE |
| DANIELA ALEXANDRA RAIRAN VELASCO | ON FILE |
| DANIELA ALONGI | ON FILE |
| DANIELA ALVES COELHO | ON FILE |
| DANIELA ANAVITARTE BOLZMANN | ON FILE |
| DANIELA ANDREA FIGUEROA | ON FILE |
| DANIELA ANGELCZYK | ON FILE |
| DANIELA ANNA ROSSI | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DANIELA AUGUSTA BADDACCI | ON FILE |
| DANIELA Ã–YÃŒNC | ON FILE |
| DANIELA BACH | ON FILE |
| DANIELA BASTIANELLI | ON FILE |
| DANIELA BELEN FUENTEALBA MARIN | ON FILE |
| DANIELA BERTO | ON FILE |
| DANIELA BETANCOURT MARIN | ON FILE |
| DANIELA BOTEZATU | ON FILE |
| DANIELA BRANDT | ON FILE |
| DANIELA BRIGHI | ON FILE |
| DANIELA CADAVID HENAO | ON FILE |
| DANIELA CANNIZZARO | ON FILE |
| DANIELA CARDULLO | ON FILE |
| DANIELA CAROLINA GAJARDO RETAMAL | ON FILE |
| DANIELA CIRRI | ON FILE |
| DANIELA CONSTANZA QUINTANA MARTINEZ | ON FILE |
| DANIELA CONSUELO MEJIA PEREZ | ON FILE |
| DANIELA CONSUELO ORYAN SANCHEZ | ON FILE |
| DANIELA COUTINHO DE FIGUEIREDO | ON FILE |
| DANIELA CRETU | ON FILE |
| DANIELA DA SILVA FERREIRA | ON FILE |
| DANIELA DAVINO | ON FILE |
| DANIELA DE CASSIA LOPES CRAWFORD | ON FILE |
| DANIELA DI LISIO | ON FILE |
| DANIELA DI SILVESTRO | ON FILE |
| DANIELA DIMASI | ON FILE |
| DANIELA DOLGOVA | ON FILE |
| DANIELA DOS SANTOS FRANÃ§A | ON FILE |
| DANIELA ELEUTERI | ON FILE |
| DANIELA FILIPA DOS REIS FERREIRA | ON FILE |
| DANIELA FILIPA SANTOS HENRIQUES | ON FILE |
| DANIELA FILIPA VILAS BOAS ANTUNES | ON FILE |
| DANIELA FIORELLA TOLMOS | ON FILE |
| DANIELA FRANCISCA SERRANO RUIZ | ON FILE |
| DANIELA G TUDOR | ON FILE |
| DANIELA GIROTTI | ON FILE |
| DANIELA GOMMERT | ON FILE |
| DANIELA GRACIELA MARIANA LAMAS | ON FILE |
| DANIELA GREBE | ON FILE |
| DANIELA GROSSHANS | ON FILE |
| DANIELA HEEB | ON FILE |
| DANIELA HEIKE SCHREIBER | ON FILE |
| DANIELA HERMA BÃ„UMLER | ON FILE |
| DANIELA HERVITZ | ON FILE |
| DANIELA HLUBUCKOVA | ON FILE |
| DANIELA JOHANNESOVA | ON FILE |
| DANIELA KRAJICKOVA | ON FILE |
| DANIELA LAMUS UZCATEGUI | ON FILE |
| DANIELA LUISE KLEIN | ON FILE |
| DANIELA MARIA DSOUZA | ON FILE |
| DANIELA MARIA HENRIKSSON | ON FILE |
| DANIELA MARIA KUFFERATH YANEZ | ON FILE |
| DANIELA MARIA LERCHENMUELLER | ON FILE |
| DANIELA MARIA RODRIGUEZ ROJAS | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DANIELA MARIA WACHTER | ON FILE |
| DANIELA MARIA YACAMAN KAWAS | ON FILE |
| DANIELA MARIE COLAGIACOMO | ON FILE |
| DANIELA MARIE CORDNER | ON FILE |
| DANIELA MARKERT | ON FILE |
| DANIELA MARTINA GRIJALVA RUALES | ON FILE |
| DANIELA MARTINCOVA | ON FILE |
| DANIELA MARTINEZ BERRIOS | ON FILE |
| DANIELA MARTINEZ MARISCAL | ON FILE |
| DANIELA MORRIS | ON FILE |
| DANIELA MURIEL ROBLEDO | ON FILE |
| DANIELA NATOLI | ON FILE |
| DANIELA NICOLETA COTONARU | ON FILE |
| DANIELA NICOLLE GOMEZ NARVAEZ | ON FILE |
| DANIELA NOEMI CARDENES | ON FILE |
| DANIELA NUNES VILA FLOR | ON FILE |
| DANIELA NYAMAREBVU | ON FILE |
| DANIELA OLIVEIRA MARTINS | ON FILE |
| DANIELA P JARAMILLOMONTECINOS | ON FILE |
| DANIELA P POSTIGO | ON FILE |
| DANIELA PEREIRA NOVAES | ON FILE |
| DANIELA PETRUSCHKE | ON FILE |
| DANIELA POP | ON FILE |
| DANIELA POPESCU | ON FILE |
| DANIELA PUDMENSKY | ON FILE |
| DANIELA QUARTA | ON FILE |
| DANIELA QUERZOLO HOREANGA | ON FILE |
| DANIELA REITER | ON FILE |
| DANIELA RITA BATTIPIEDE | ON FILE |
| DANIELA RODAS | ON FILE |
| DANIELA ROSSI | ON FILE |
| DANIELA RUGAMA RODRIGUEZ | ON FILE |
| DANIELA S PIERRE-TOUSSAINT | ON FILE |
| DANIELA SARKIS ANDRADE DA SILVA | ON FILE |
| DANIELA SCHWARZ | ON FILE |
| DANIELA SCIMECA | ON FILE |
| DANIELA SILVINA MARTIN | ON FILE |
| DANIELA SOFIA DA SILVA COIMBRA | ON FILE |
| DANIELA SOFIA SOL ARGENAL | ON FILE |
| DANIELA SOL MORICONI | ON FILE |
| DANIELA SUSANA CRUM LAGOS | ON FILE |
| DANIELA SUSANA RODRIGUEZ LLANES | ON FILE |
| DANIELA TANIA PAGANI | ON FILE |
| DANIELA TREFFNER | ON FILE |
| DANIELA VALENCIA MORA | ON FILE |
| DANIELA VALISOVA | ON FILE |
| DANIELA VENTURA | ON FILE |
| DANIELA WECHSLER | ON FILE |
| DANIELA YASAR | ON FILE |
| DANIELA ZECEVIC | ON FILE |
| DANIEL-ALEXANDER JÃ–RG LINKE | ON FILE |
| DANIEL-ALIN RISTEI | ON FILE |
| DANIEL-ANDREI TULVAN | ON FILE |
| DANIELBLAYNE MARTH MCLUCKIE | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DANIEL-CATALIN IAMANDI | ON FILE |
| DANIEL-CRISTIAN DUMA | ON FILE |
| DANIELE ACHILLI | ON FILE |
| DANIELE AGAZZI | ON FILE |
| DANIELE ALBERTI | ON FILE |
| DANIELE ALIPRANDI | ON FILE |
| DANIELE AMBROSIO | ON FILE |
| DANIELE ANTHONY INVINCIBILE | ON FILE |
| DANIELE ANTONIO CEOLARI | ON FILE |
| DANIELE ARANGIO | ON FILE |
| DANIELE BALLARIO | ON FILE |
| DANIELE BARDIN | ON FILE |
| DANIELE BARISON | ON FILE |
| DANIELE BENUZZI | ON FILE |
| DANIELE BERTO | ON FILE |
| DANIELE BERTOLDO | ON FILE |
| DANIELE BERTOLLO | ON FILE |
| DANIELE BESOZZI | ON FILE |
| DANIELE BETTINI | ON FILE |
| DANIELE BOLOGNINI | ON FILE |
| DANIELE BONANNO | ON FILE |
| DANIELE BORTOLOTTI | ON FILE |
| DANIELE BRAGA | ON FILE |
| DANIELE BRAMBILLA | ON FILE |
| DANIELE BRENNA | ON FILE |
| DANIELE BUCCIONL | ON FILE |
| DANIELE CALABRESE | ON FILE |
| DANIELE CANGI | ON FILE |
| DANIELE CAPOCEFALO | ON FILE |
| DANIELE CAPPETTI | ON FILE |
| DANIELE CARATI | ON FILE |
| DANIELE CAROZZI | ON FILE |
| DANIELE CARREA | ON FILE |
| DANIELE CASADEI | ON FILE |
| DANIELE CATTANEO | ON FILE |
| DANIELE CATTANEO | ON FILE |
| DANIELE CAVENATI | ON FILE |
| DANIELE CECCHERINI | ON FILE |
| DANIELE CERETTI | ON FILE |
| DANIELE CHECCHIA | ON FILE |
| DANIELE CHELO | ON FILE |
| DANIELE CICIRIELLO | ON FILE |
| DANIELE CINOCCA | ON FILE |
| DANIELE CLAUDIO ROSSI | ON FILE |
| DANIELE COMINU | ON FILE |
| DANIELE CRIVELLARO | ON FILE |
| DANIELE DALBOSCO | ON FILE |
| DANIELE D'ANGELO | ON FILE |
| DANIELE D'ANNA | ON FILE |
| DANIELE DE ANGELIS | ON FILE |
| DANIELE DE FELICI | ON FILE |
| DANIELE DE LUCIA | ON FILE |
| DANIELE DE MENNA | ON FILE |
| DANIELE DE SANTIS | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DANIELE DE VIVO | ON FILE |
| DANIELE DELLA MEA | ON FILE |
| DANIELE DENES | ON FILE |
| DANIELE DI NUNNO | ON FILE |
| DANIELE DIEGO SCARDICCHIO | ON FILE |
| DANIELE DOMENICONI | ON FILE |
| DANIELE DUCE | ON FILE |
| DANIELE ECCHER | ON FILE |
| DANIELE ERIC GECCHELIN | ON FILE |
| DANIELE EUEM | ON FILE |
| DANIELE FAILONI | ON FILE |
| DANIELE FALENI | ON FILE |
| DANIELE FARAGLIA | ON FILE |
| DANIELE FARANDA | ON FILE |
| DANIELE FERRI | ON FILE |
| DANIELE FIORI | ON FILE |
| DANIELE FLORI | ON FILE |
| DANIELE FORTINI | ON FILE |
| DANIELE FORZA | ON FILE |
| DANIELE FRANCESCA | ON FILE |
| DANIELE FRESCURATO | ON FILE |
| DANIELE GAIO | ON FILE |
| DANIELE GARDELLA | ON FILE |
| DANIELE GIARE | ON FILE |
| DANIELE GIOVINETTI | ON FILE |
| DANIELE GORDON DEIANA | ON FILE |
| DANIELE GRATTIERI | ON FILE |
| DANIELE GRECO | ON FILE |
| DANIELE GUARNIERI | ON FILE |
| DANIELE IERARDI | ON FILE |
| DANIELE IORIO | ON FILE |
| DANIELE IUSSA | ON FILE |
| DANIELE LANDI | ON FILE |
| DANIELE LANZI | ON FILE |
| DANIELE LAZZARI | ON FILE |
| DANIELE LEONI | ON FILE |
| DANIELE LIBERATI | ON FILE |
| DANIELE LIBRONE | ON FILE |
| DANIELE LISI | ON FILE |
| DANIELE LOCATI | ON FILE |
| DANIELE LONGO | ON FILE |
| DANIELE LUCIANI | ON FILE |
| DANIELE LUIGI SCOTTI | ON FILE |
| DANIELE MANDATO | ON FILE |
| DANIELE MANGIARACINA | ON FILE |
| DANIELE MARCHESE | ON FILE |
| DANIELE MARIANI | ON FILE |
| DANIELE MARIESOVIE PARIS | ON FILE |
| DANIELE MARIN | ON FILE |
| DANIELE MASONE | ON FILE |
| DANIELE MASSA | ON FILE |
| DANIELE MATTALIA | ON FILE |
| DANIELE MEONI | ON FILE |
| DANIELE MEROLA | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DANIELE MOCHI | ON FILE |
| DANIELE MOIOLI | ON FILE |
| DANIELE MONTA | ON FILE |
| DANIELE MORETTI | ON FILE |
| DANIELE MORTATO | ON FILE |
| DANIELE MULAS | ON FILE |
| DANIELE NATALI | ON FILE |
| DANIELE NAVA | ON FILE |
| DANIELE NERI | ON FILE |
| DANIELE NICOLO | ON FILE |
| DANIELE ORRICO | ON FILE |
| DANIELE PAOLUCCI | ON FILE |
| DANIELE PELLEGRINI | ON FILE |
| DANIELE PELLEGRINO | ON FILE |
| DANIELE PIAZZA | ON FILE |
| DANIELE PICCINATO | ON FILE |
| DANIELE PINTORE | ON FILE |
| DANIELE PISCAGLIA | ON FILE |
| DANIELE POLISCIANO | ON FILE |
| DANIELE POLLACCHI | ON FILE |
| DANIELE PONZO | ON FILE |
| DANIELE POZZATI | ON FILE |
| DANIELE PROSERPIO | ON FILE |
| DANIELE PROTA | ON FILE |
| DANIELE RAPISARDA | ON FILE |
| DANIELE RAVIOLA | ON FILE |
| DANIELE RENZETTI | ON FILE |
| DANIELE RESTORI | ON FILE |
| DANIELE RICCI | ON FILE |
| DANIELE RIZZI | ON FILE |
| DANIELE ROMANO | ON FILE |
| DANIELE ROSSI | ON FILE |
| DANIELE RUBINO | ON FILE |
| DANIELE RUSSO | ON FILE |
| DANIELE SACCO | ON FILE |
| DANIELE SCHIBUOLA | ON FILE |
| DANIELE SCHIRRU | ON FILE |
| DANIELE SCHITTONE | ON FILE |
| DANIELE SCIRE | ON FILE |
| DANIELE SCRIBANO MEMORIA | ON FILE |
| DANIELE SCUCCATO | ON FILE |
| DANIELE SEBASTIANO | ON FILE |
| DANIELE SILECCHIA | ON FILE |
| DANIELE SOFIA | ON FILE |
| DANIELE SPADONI | ON FILE |
| DANIELE STEFANUTTI | ON FILE |
| DANIELE TAGLIABUE | ON FILE |
| DANIELE TANZI | ON FILE |
| DANIELE TAURASI | ON FILE |
| DANIELE TEMPERILI | ON FILE |
| DANIELE TIBALDI | ON FILE |
| DANIELE TORCOLACCI | ON FILE |
| DANIELE TOSELLI | ON FILE |
| DANIELE TRUOCCHIO | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DANIELE UBALDI | ON FILE |
| DANIELE VALENTE | ON FILE |
| DANIELE VILLANI | ON FILE |
| DANIELE VINCENZO PITINGOLO | ON FILE |
| DANIELE VINCI | ON FILE |
| DANIELE VITALE | ON FILE |
| DANIELE VOLPE | ON FILE |
| DANIELE VOLPIN | ON FILE |
| DANIELE ZAGANELLA | ON FILE |
| DANIELE ZEZZA | ON FILE |
| DANIELE ZHANG | ON FILE |
| DANIELE ZIGHETTI | ON FILE |
| DANIELEN CADAG ARPON | ON FILE |
| DANIEL-GABRIEL URDAĂŽ | ON FILE |
| DANIEL-IONEL CIOCOTISAN | ON FILE |
| DANIELLA ABURTO VALLE | ON FILE |
| DANIELLA GOROTYAK | ON FILE |
| DANIELLA GUFFANTI | ON FILE |
| DANIELLA KANJ | ON FILE |
| DANIELLA KAPLAN | ON FILE |
| DANIELLA NEVADA RAPAGLIA | ON FILE |
| DANIELLA OLIVIA CAMARA | ON FILE |
| DANIELLA PITSILOU | ON FILE |
| DANIELLA TORAL | ON FILE |
| DANIELLA URRUTIA | ON FILE |
| DANIELLE ALEXANDRA LEE BOHOMOLEC KIRK | ON FILE |
| DANIELLE ALEXZANDREARAY HAMPTON | ON FILE |
| DANIELLE ALIDA VAN NIEKERK | ON FILE |
| DANIELLE ANN FLYNN | ON FILE |
| DANIELLE BERTELSEN | ON FILE |
| DANIELLE BIANCA GREEN | ON FILE |
| DANIELLE BILLETZ-REPPERT | ON FILE |
| DANIELLE BRITTANY BLAQUERA | ON FILE |
| DANIELLE CALLAHAN | ON FILE |
| DANIELLE CARSON | ON FILE |
| DANIELLE CHRISTINA FALLS MARKLE | ON FILE |
| DANIELLE CHRISTINE GIL | ON FILE |
| DANIELLE CHRISTINE KURPERSHOEK | ON FILE |
| DANIELLE CHRISTINE WRIGHT | ON FILE |
| DANIELLE CLAIRE LABBE | ON FILE |
| DANIELLE CLAIRE ROBINSON | ON FILE |
| DANIELLE DAN LU | ON FILE |
| DANIELLE DAWN FREDERICKS | ON FILE |
| DANIELLE DAWN FURO | ON FILE |
| DANIELLE DENISE JONES | ON FILE |
| DANIELLE DRORA GREENSTEIN | ON FILE |
| DANIELLE E VALUNAS | ON FILE |
| DANIELLE EARL | ON FILE |
| DANIELLE ELIZABETH HINKLE | ON FILE |
| DANIELLE ELIZABETH PACHECO | ON FILE |
| DANIELLE EMMA FRANCIS | ON FILE |
| DANIELLE ESCUADRO | ON FILE |
| DANIELLE EVON WALL | ON FILE |
| DANIELLE FRANCES CROWLEY | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DANIELLE GRACE LAURIOUT | ON FILE |
| DANIELLE HERNANDEZ | ON FILE |
| DANIELLE HILL DOO | ON FILE |
| DANIELLE HRIN KUEK | ON FILE |
| DANIELLE ISABELLE B BUYLE | ON FILE |
| DANIELLE J BROOKS | ON FILE |
| DANIELLE JEAN WHYTE | ON FILE |
| DANIELLE JEAN YOUMANS | ON FILE |
| DANIELLE JERMAE MOSS | ON FILE |
| DANIELLE JILLIAN GLEESON | ON FILE |
| DANIELLE JOELLE OATES | ON FILE |
| DANIELLE JOY DALUSUNG ANDAL | ON FILE |
| DANIELLE KATE RIDGWAY | ON FILE |
| DANIELLE KAY NEGUS | ON FILE |
| DANIELLE KAY WANNEMACHER | ON FILE |
| DANIELLE KIM INGRAM | ON FILE |
| DANIELLE KIRBY | ON FILE |
| DANIELLE KOEHLER | ON FILE |
| DANIELLE KRISTEN TAN YAP | ON FILE |
| DANIELLE KWINT | ON FILE |
| DANIELLE L JURGENSEN | ON FILE |
| DANIELLE L PESENTE | ON FILE |
| DANIELLE L RUSSO | ON FILE |
| DANIELLE LEE BAJEMA | ON FILE |
| DANIELLE LEE CANFORA | ON FILE |
| DANIELLE LEE GIATTINI | ON FILE |
| DANIELLE LEE HAYGOOD | ON FILE |
| DANIELLE LINDA STONE | ON FILE |
| DANIELLE LOUISE GOUGH | ON FILE |
| DANIELLE LYNETTE ALSANDER | ON FILE |
| DANIELLE LYNN GALLEGOS | ON FILE |
| DANIELLE LYNNE MATTON | ON FILE |
| DANIELLE M DOYON | ON FILE |
| DANIELLE M WOODARD | ON FILE |
| DANIELLE M YOOS | ON FILE |
| DANIELLE MARGARET EGAN | ON FILE |
| DANIELLE MARIA FRANCINA VAN KEKEM | ON FILE |
| DANIELLE MARIA PARKER | ON FILE |
| DANIELLE MARIE BARONE | ON FILE |
| DANIELLE MARIE BRODER | ON FILE |
| DANIELLE MARIE BUCUR | ON FILE |
| DANIELLE MARIE CHRISTENSEN | ON FILE |
| DANIELLE MARIE FINK | ON FILE |
| DANIELLE MARIE KEESLING | ON FILE |
| DANIELLE MARIE MASCIO | ON FILE |
| DANIELLE MARIE MAURO | ON FILE |
| DANIELLE MARIE PETERSEN | ON FILE |
| DANIELLE MARIE ROSE | ON FILE |
| DANIELLE MARIE ZAMORA | ON FILE |
| DANIELLE MARIETTE G GHESQUIERE | ON FILE |
| DANIELLE MARTINS CAMBESES | ON FILE |
| DANIELLE MICHAELA R MABANGLO | ON FILE |
| DANIELLE MICHELLE MARSHALL | ON FILE |
| DANIELLE MONIQUE CERNA | ON FILE |

![STRETTO logo]

**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DANIELLE N GIBSON | ON FILE |
| DANIELLE NANNETTE WALKER | ON FILE |
| DANIELLE NICHOLE PARKER | ON FILE |
| DANIELLE NICHOLE PRADENAS | ON FILE |
| DANIELLE NICKAY GREEN | ON FILE |
| DANIELLE NICOLE LEYES | ON FILE |
| DANIELLE NICOLE PITTMAN | ON FILE |
| DANIELLE NORMA GREEN | ON FILE |
| DANIELLE PASCALE HUG | ON FILE |
| DANIELLE PETRA FAUL | ON FILE |
| DANIELLE POLITA QUIROGA | ON FILE |
| DANIELLE R DREIER | ON FILE |
| DANIELLE RACHEL RUTH DUDAI | ON FILE |
| DANIELLE REBECCA OLGIN | ON FILE |
| DANIELLE REGAN | ON FILE |
| DANIELLE RICHETTA | ON FILE |
| DANIELLE ROSE HYMAN | ON FILE |
| DANIELLE ROSE WILLIAMS | ON FILE |
| DANIELLE RUFINO LOURENCO | ON FILE |
| DANIELLE RUTH-ANN TREJO | ON FILE |
| DANIELLE SEDDON | ON FILE |
| DANIELLE SHAY OBRIEN | ON FILE |
| DANIELLE SIVAGNANAM | ON FILE |
| DANIELLE SOPHIA GOLDMAN | ON FILE |
| DANIELLE SUE PETERSEN | ON FILE |
| DANIELLE T WARRICK | ON FILE |
| DANIELLE TANYA-MARZAL WALLER | ON FILE |
| DANIELLE THEODORE | ON FILE |
| DANIELLE THERESE LEE | ON FILE |
| DANIELLE VANESSA NGUEUMDJEU CHEKEM | ON FILE |
| DANIELLE VICTORIA CHINNICI | ON FILE |
| DANIELLE WINIFRED HABERMAN | ON FILE |
| DANIEL-MIHAI MILITARU | ON FILE |
| DANIELMIRCEA DUDAS | ON FILE |
| DANIEL-PAUL PIRLEA | ON FILE |
| DANIELS GOLDSMITS | ON FILE |
| DANIELSAMPETE THIYAGU | ON FILE |
| DANIEL-VASILE POPA | ON FILE |
| DANIELY SAMARA DOS SANTOS MOURA | ON FILE |
| DANIEN NICO FEIER | ON FILE |
| DANIERKY MOSQUEDA TAMAYO | ON FILE |
| DANIIL ANDREEVICH KARPECHENKOV | ON FILE |
| DANIIL ANDREEVICH LOBURENKO | ON FILE |
| DANIIL ELISEEV | ON FILE |
| DANIIL FEYGIN | ON FILE |
| DANIIL ILASH | ON FILE |
| DANIIL IVAKH | ON FILE |
| DANIIL KHOROSHKO | ON FILE |
| DANIIL KOVALEV | ON FILE |
| DANIIL LITSKEVICH | ON FILE |
| DANIIL MAIKHRICH | ON FILE |
| DANIIL MIKHAILOVICH LENKO | ON FILE |
| DANIIL PAVLOVICH PEMBERTON | ON FILE |
| DANIIL RAHACHOU | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| DANIIL SERGEEVICH ZEMSKOV | ON FILE |
| DANIIL SHUVAEV | ON FILE |
| DANIIL TSEVILJEV | ON FILE |
| DANIIL VOLKAU | ON FILE |
| DANIIL YURKIN | ON FILE |
| DANIIL ZUBYK | ON FILE |
| DANIJEL ARIH | ON FILE |
| DANIJEL BACANI | ON FILE |
| DANIJEL BERIC JUG | ON FILE |
| DANIJEL CUKAC | ON FILE |
| DANIJEL FINDRIK | ON FILE |
| DANIJEL GAKOVIC | ON FILE |
| DANIJEL GARASEVIC | ON FILE |
| DANIJEL GULIN | ON FILE |
| DANIJEL HAMANDZIC | ON FILE |
| DANIJEL HRVAT | ON FILE |
| DANIJEL IVANCOV | ON FILE |
| DANIJEL JAKUSIC | ON FILE |
| DANIJEL JANKOVIC | ON FILE |
| DANIJEL KAVRAN | ON FILE |
| DANIJEL KNEZ | ON FILE |
| DANIJEL LEBAN | ON FILE |
| DANIJEL MANJA | ON FILE |
| DANIJEL MATOKOVIC | ON FILE |
| DANIJEL MILICIC | ON FILE |
| DANIJEL PAVIC | ON FILE |
| DANIJEL POTOCNJAK | ON FILE |
| DANIJEL RESETAR | ON FILE |
| DANIJEL SAMEC | ON FILE |
| DANIJEL SUBU | ON FILE |
| DANIJEL SUDAR | ON FILE |
| DANIJEL TOS | ON FILE |
| DANIJEL TURCIC | ON FILE |
| DANIJEL TURNISKI | ON FILE |
| DANIJEL VACULA | ON FILE |
| DANIJEL VASILJ | ON FILE |
| DANIJEL VUKOJA | ON FILE |
| DANIJEL VUKOVIC | ON FILE |
| DANIJELA BILIC | ON FILE |
| DANIJELA KRSTANOV | ON FILE |
| DANIJELA MARINKOVIC | ON FILE |
| DANIJELA RADISAVLJEVIC | ON FILE |
| DANIJELA RADULOVAC-TISMA | ON FILE |
| DANIK SASHA LUCAS | ON FILE |
| DANIKA KORIN TANZINI | ON FILE |
| DANIL ALEKSANDROVICH KIRILLOV | ON FILE |
| DANIL ANDREEVICH IURPALOV | ON FILE |
| DANIL DEMIN | ON FILE |
| DANIL DOVANOV | ON FILE |
| DANIL KARPENKO | ON FILE |
| DANIL KARPENKO | ON FILE |
| DANIL OLEGOVICH BURLUCKIY | ON FILE |
| DANIL SERGEEVICH KORZHUKOV | ON FILE |
| DANIL SERGEEVICH TASKAEV | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DANIL SERGEEVICH TASKAEV | ON FILE |
| DANIL SHETKA | ON FILE |
| DANIL TASKARV | ON FILE |
| DANIL VOLFSON | ON FILE |
| DANILA ARLOUSKI | ON FILE |
| DANILA BERDONDINI | ON FILE |
| DANILA LAVRETSKI | ON FILE |
| DANILA NOVIKOV | ON FILE |
| DANILA SIZYKH | ON FILE |
| DANILLO FRANCISCO DE SOUZA | ON FILE |
| DANILO A RODRIGUEZ | ON FILE |
| DANILO AKSENTIJEVIC | ON FILE |
| DANILO ARANTES FREITAS | ON FILE |
| DANILO AUGUSTO DE ATHAYDE FRAGA | ON FILE |
| DANILO BABIN | ON FILE |
| DANILO BASSO | ON FILE |
| DANILO BELLANCINI | ON FILE |
| DANILO BEVONI | ON FILE |
| DANILO BUONSIGNORE | ON FILE |
| DANILO CAO BALAUITAN | ON FILE |
| DANILO CAPPIELLO | ON FILE |
| DANILO CARLUCCIO | ON FILE |
| DANILO CICALESE | ON FILE |
| DANILO CONVERTINO | ON FILE |
| DANILO COSANNI | ON FILE |
| DANILO DE CICCO | ON FILE |
| DANILO DE OLIVEIRA CARNEIRO | ON FILE |
| DANILO DE VITA | ON FILE |
| DANILO DEL GROSSO | ON FILE |
| DANILO DELA CRUZ BERAGO | ON FILE |
| DANILO DELLO MONACO | ON FILE |
| DANILO DI SCIORIO | ON FILE |
| DANILO ELIETTO | ON FILE |
| DANILO ELIETTO | ON FILE |
| DANILO ELIETTO | ON FILE |
| DANILO ELIETTO | ON FILE |
| DANILO FAVARETTO | ON FILE |
| DANILO FERRARI | ON FILE |
| DANILO FILOTIC | ON FILE |
| DANILO GABRIEL BASABILBASO | ON FILE |
| DANILO GERARDO MENA GARITA | ON FILE |
| DANILO GIAMPICCOLO | ON FILE |
| DANILO HAUSEN | ON FILE |
| DANILO IRINGAN CAOAGDAN | ON FILE |
| DANILO JR HERNANDEZ RODRIGUEZ | ON FILE |
| DANILO JR PABON POJANES | ON FILE |
| DANILO JUDE BARDISA | ON FILE |
| DANILO KLOSE | ON FILE |
| DANILO LOPEZHERNANDEZ | ON FILE |
| DANILO MALAGISI | ON FILE |
| DANILO MARTINELLI | ON FILE |
| DANILO MARUCCIA | ON FILE |
| DANILO MERENGHINI | ON FILE |
| DANILO MIRANDA NOBRE | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DANILO MURARO | ON FILE |
| DANILO NATALINI | ON FILE |
| DANILO OGILVE MONTILLANO | ON FILE |
| DANILO PAOLO LAGANA | ON FILE |
| DANILO PIETRO CONTINISIO | ON FILE |
| DANILO RABITTI | ON FILE |
| DANILO RANIERI | ON FILE |
| DANILO RUEDA VILLAFRADE | ON FILE |
| DANILO SIJACIC | ON FILE |
| DANILO SOUZA MOREIRA | ON FILE |
| DANILO TARANTINO | ON FILE |
| DANILO V SACILOTTO | ON FILE |
| DANILO VALENTE AVATO | ON FILE |
| DANILO VIGUILLA TORREGOZA | ON FILE |
| DANILO VLADUSIC | ON FILE |
| DANILO VLAMING | ON FILE |
| DANILO VUJMILOVIC | ON FILE |
| DANILO ZARA | ON FILE |
| DANILO ZARA | ON FILE |
| DANILO ZIVANOVIC | ON FILE |
| DANIO JACOB | ON FILE |
| DANIQUE MULDER | ON FILE |
| DANIQUE POS | ON FILE |
| DANIRUTH CHHIV | ON FILE |
| DANISA MARIANELA GONZALEZ | ON FILE |
| DANISH ABBAS ALVI | ON FILE |
| DANISH AKHTAR | ON FILE |
| DANISH AZIZ DHAMANI | ON FILE |
| DANISH BIN ABDUL RAHMAN | ON FILE |
| DANISH KANARATANAM | ON FILE |
| DANISH MIRALY | ON FILE |
| DANISH UR RAHMAN KHAN | ON FILE |
| DANITH YONG | ON FILE |
| DANITSIA GABRIEL | ON FILE |
| DANITZA GUADALUPE MARTINEZ VILLANUEVA | ON FILE |
| DANIUS KALVAITIS | ON FILE |
| DANIVEEN AVA-DAWN CAMPBELL | ON FILE |
| DANIYAL AKHTAR | ON FILE |
| DANIYAL KHAWAJA | ON FILE |
| DANIYAR ITEGULOV | ON FILE |
| DANIYEL AARON DENNIS THOMAS | ON FILE |
| DANJA STRUMPER GROVES | ON FILE |
| DANJELA SATELLARI | ON FILE |
| DANJO SAWAMUKAI | ON FILE |
| DANJUMA IDOKO BABA MALLUM | ON FILE |
| DANKA BRASNJOVIC | ON FILE |
| DANKO DODOVSKI | ON FILE |
| DANLEL BAIJLE | ON FILE |
| DANLEL D GERMANI | ON FILE |
| DAN-MARCUS KONSTAD | ON FILE |
| DANN BRUNO LARSSON | ON FILE |
| DANN GEOFFREY BARKLA | ON FILE |
| DANN KNOTH PEDERSEN | ON FILE |
| DANNA MARIE RAHL | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DANNET TAYLOR-MITCHELL | ON FILE |
| DANNETTE HEIL FARMER | ON FILE |
| DANNETTE KIM TRAN | ON FILE |
| DANNI EIRA HAYES | ON FILE |
| DANNI LE | ON FILE |
| DANNI MALEK DAOUK | ON FILE |
| DANNI PAN | ON FILE |
| DANNI WU | ON FILE |
| DANNI YE | ON FILE |
| DANNICK ALARIE | ON FILE |
| DANNIE LERCHE LARSEN | ON FILE |
| DANNIE LEWIS ARNOLD JR | ON FILE |
| DANNIEL BENJAMIN BERTH KHO ROUMAIN | ON FILE |
| DANNIEL JO EYAR | ON FILE |
| DANNIEL JOSEPH STITES | ON FILE |
| DANNIELLE DAVIDSON | ON FILE |
| DANNIELLE JO SHOLSON | ON FILE |
| DANNIELLE LOUISE DORIEAN | ON FILE |
| DANNIELLE TAYLOR | ON FILE |
| DANNIELLE WYATT | ON FILE |
| DANNIELLE YEN YEN JONES | ON FILE |
| DANNY A TIEMAN VAN LIESHOUT | ON FILE |
| DANNY ABOUCHAKRA | ON FILE |
| DANNY ALBERTO SOLANO FLORES | ON FILE |
| DANNY ALEJANDRO QUIROS HERNANDEZ | ON FILE |
| DANNY ALVERNAZ SILVA | ON FILE |
| DANNY ANSORGE | ON FILE |
| DANNY ARNST | ON FILE |
| DANNY BACCHIN | ON FILE |
| DANNY BÃ–NISCH | ON FILE |
| DANNY BARRERA BRUNO | ON FILE |
| DANNY BLAINE LEEDS | ON FILE |
| DANNY BRETON | ON FILE |
| DANNY BRYAN PARRA | ON FILE |
| DANNY CARRANZA ALDACA | ON FILE |
| DANNY CHALAK | ON FILE |
| DANNY CHAVARRIA | ON FILE |
| DANNY CHEUNG | ON FILE |
| DANNY CHEW | ON FILE |
| DANNY CHI WAI HO | ON FILE |
| DANNY CHUCK HO YEUNG | ON FILE |
| DANNY CORNELIS WILHELMUS ZWAAN | ON FILE |
| DANNY CORNELIUS MARTIN | ON FILE |
| DANNY COSTA MELO | ON FILE |
| DANNY CRUZ | ON FILE |
| DANNY DALE MARTIN | ON FILE |
| DANNY DANIEL CASTRO | ON FILE |
| DANNY DANIEL PIZA | ON FILE |
| DANNY DAO TRAN | ON FILE |
| DANNY DAVID WENZEL | ON FILE |
| DANNY DAVIS | ON FILE |
| DANNY DEFERNO SIMPSON | ON FILE |
| DANNY DEKKER | ON FILE |
| DANNY DELAROSA | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DANNY DEMARCO | ON FILE |
| DANNY DEWAYNE PEARSON | ON FILE |
| DANNY DI BLASIO | ON FILE |
| DANNY DI BOSCIO | ON FILE |
| DANNY DIAZ | ON FILE |
| DANNY DIAZ | ON FILE |
| DANNY DO | ON FILE |
| DANNY DOUGLAS BUDD-DOYLE | ON FILE |
| DANNY DUGGAN | ON FILE |
| DANNY ESCHER | ON FILE |
| DANNY F CHRISTOFFEL | ON FILE |
| DANNY F RILEY | ON FILE |
| DANNY F SANTOS | ON FILE |
| DANNY FAINOZZI | ON FILE |
| DANNY FALK KRISTENSEN | ON FILE |
| DANNY FERNANDES CUNHA | ON FILE |
| DANNY FRANKLIN SMITH | ON FILE |
| DANNY FUNG | ON FILE |
| DANNY GA MING REN | ON FILE |
| DANNY GAN KEAN WAI | ON FILE |
| DANNY GARZA | ON FILE |
| DANNY GONZALEZ | ON FILE |
| DANNY GROENEVELD | ON FILE |
| DANNY GUAN | ON FILE |
| DANNY GUSTAAF R DE MAYER | ON FILE |
| DANNY GUSTAVO OROZCO | ON FILE |
| DANNY GUTIERREZ III | ON FILE |
| DANNY HAIDAR | ON FILE |
| DANNY HALLENGREEN LINDHOLM | ON FILE |
| DANNY HAMILTON TAYLOR | ON FILE |
| DANNY HAZZEM ALCHAMAA | ON FILE |
| DANNY HERAGHTY | ON FILE |
| DANNY HO | ON FILE |
| DANNY HUNG NGUYEN | ON FILE |
| DANNY HUYNH | ON FILE |
| DANNY IGNAZIO CONCORSO | ON FILE |
| DANNY IMAD MEHANNA | ON FILE |
| DANNY IVANCIC | ON FILE |
| DANNY J JR HAYDON | ON FILE |
| DANNY JAJUNE LEE | ON FILE |
| DANNY JAMES MICHLEWICZ | ON FILE |
| DANNY JAMES RICHARD MCGUINNESS | ON FILE |
| DANNY JAMES SHEARMAN | ON FILE |
| DANNY JAY BUESING | ON FILE |
| DANNY JIAN CHEN | ON FILE |
| DANNY JOHANNES AGNES JOSEPHUS EERENS | ON FILE |
| DANNY JOSEPH KEEGAN | ON FILE |
| DANNY KEVIN GLAVIN | ON FILE |
| DANNY KHAJO | ON FILE |
| DANNY KOCH | ON FILE |
| DANNY KOELEWIJN | ON FILE |
| DANNY KONINGS | ON FILE |
| DANNY L EVANS | ON FILE |
| DANNY L MEDINA | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DANNY LE | ON FILE |
| DANNY LEE JESUS FLUKER | ON FILE |
| DANNY LEE ODELL | ON FILE |
| DANNY LEI | ON FILE |
| DANNY LIFINO | ON FILE |
| DANNY LIM LEONG BOON | ON FILE |
| DANNY LIM SEOK WU | ON FILE |
| DANNY LIN ANDERSON | ON FILE |
| DANNY LOUIE | ON FILE |
| DANNY LUA | ON FILE |
| DANNY M RENTERIA | ON FILE |
| DANNY MA | ON FILE |
| DANNY MICHAEL CHAGOLLA | ON FILE |
| DANNY MONTE | ON FILE |
| DANNY N LOGARAKIS | ON FILE |
| DANNY NOBLE | ON FILE |
| DANNY OCHOA | ON FILE |
| DANNY OMAR PEREZ | ON FILE |
| DANNY OOSTERVEER | ON FILE |
| DANNY PACHECO | ON FILE |
| DANNY PADILLA | ON FILE |
| DANNY PARK | ON FILE |
| DANNY PATRICK D ELLIOTT | ON FILE |
| DANNY PATRICK VAN HEUSDEN | ON FILE |
| DANNY PAUL DUNN | ON FILE |
| DANNY PAUL SANOR | ON FILE |
| DANNY PHAM | ON FILE |
| DANNY PINEDA | ON FILE |
| DANNY POTVIN | ON FILE |
| DANNY Q A TRAN | ON FILE |
| DANNY Q SMITS | ON FILE |
| DANNY QUACH | ON FILE |
| DANNY QUAN NGO | ON FILE |
| DANNY RAMIREZ | ON FILE |
| DANNY RAY BIAS | ON FILE |
| DANNY RAY BISHOP | ON FILE |
| DANNY REZNIKOV | ON FILE |
| DANNY RIESKE | ON FILE |
| DANNY S REYES | ON FILE |
| DANNY SALDANA | ON FILE |
| DANNY SANDERS | ON FILE |
| DANNY SAVARD-LANDRY | ON FILE |
| DANNY SEGAL | ON FILE |
| DANNY SHARIF ROCHAT | ON FILE |
| DANNY SILVA | ON FILE |
| DANNY SONNENBORG BREDAL | ON FILE |
| DANNY SORDELLO | ON FILE |
| DANNY STEPHENS DOLE | ON FILE |
| DANNY STEVEN WILL | ON FILE |
| DANNY STOK | ON FILE |
| DANNY STOUT | ON FILE |
| DANNY STUCKI | ON FILE |
| DANNY TA | ON FILE |
| DANNY THAI | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DANNY TODD PERRY | ON FILE |
| DANNY TOLLENAAR | ON FILE |
| DANNY TORSTEN THUERING | ON FILE |
| DANNY TOWNSEND | ON FILE |
| DANNY TRIEPELS | ON FILE |
| DANNY TRIEU DUONG | ON FILE |
| DANNY TRINH NGUYEN | ON FILE |
| DANNY VALVERDE | ON FILE |
| DANNY VAN DELFT | ON FILE |
| DANNY VAN DEN NIEUWENDIJK | ON FILE |
| DANNY VAN DER VLIES | ON FILE |
| DANNY VAN DOORN | ON FILE |
| DANNY VAN ROOIJEN | ON FILE |
| DANNY VIJAY CHANDER | ON FILE |
| DANNY VIOLANTE | ON FILE |
| DANNY VO | ON FILE |
| DANNY WALTER DEGANIS | ON FILE |
| DANNY WAYNE WILSON | ON FILE |
| DANNY WILLIAM WRETHMAN | ON FILE |
| DANNY WING CHEUNG | ON FILE |
| DANNY WING KIN HO | ON FILE |
| DANNY YAU LEONG CHEUNG | ON FILE |
| DANNY YEUNG | ON FILE |
| DANNY YULIAN ACERO RUIZ | ON FILE |
| DAN-OLOV MATHIAS FORSBERG | ON FILE |
| DANON MCCREDDEN BUTTKE | ON FILE |
| DANREY BALDO BORJA | ON FILE |
| DANRIEVE MARK LAO | ON FILE |
| DANS VASILJEVS | ON FILE |
| DANSON EMMANUEL HUSSAIN | ON FILE |
| DANSON KOK WOON TAN | ON FILE |
| DANTE ALEJANDRO NARVAEZ DAVILA | ON FILE |
| DANTE AMSELLEM-MAMELONET | ON FILE |
| DANTE ANDRE CANCINO MEYER | ON FILE |
| DANTE ANDRE REID | ON FILE |
| DANTE ATHENA RICHMANN | ON FILE |
| DANTE BRADLEY COX | ON FILE |
| DANTE CARE | ON FILE |
| DANTE CARLO SUTERA | ON FILE |
| DANTE CASTILLO | ON FILE |
| DANTE E NUNEZ | ON FILE |
| DANTE EGISTO CARMELO MALPELI | ON FILE |
| DANTE ENRIQUE MURGA VALENZUELA | ON FILE |
| DANTE EUGEN DAVILL GLAS | ON FILE |
| DANTE EZEKIEL KETCHUM | ON FILE |
| DANTE GAVRILITA | ON FILE |
| DANTE GUERRIER | ON FILE |
| DANTE HERNANDEZ | ON FILE |
| DANTE JACKSON | ON FILE |
| DANTE JAMES LUCIANO | ON FILE |
| DANTE JAVIER FIORINI | ON FILE |
| DANTE JOSEPH COLLINS | ON FILE |
| DANTE LAJOS BOLLA | ON FILE |
| DANTE LASHAUN THOMAS | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DANTE LENELL | ON FILE |
| DANTE MARQUIS YATES | ON FILE |
| DANTE MATEO LEGASPI | ON FILE |
| DANTE NICOLA DICICCO | ON FILE |
| DANTE ORLANDO ENRIQUEZ | ON FILE |
| DANTE PAGANO | ON FILE |
| DANTE RODOLFO ACOSTA | ON FILE |
| DANTE SANCHEZ | ON FILE |
| DANTE STEFANO ROMEO | ON FILE |
| DANTE STEVEN THOMAS | ON FILE |
| DANTE TANTAI CHU | ON FILE |
| DANTE XAVIER VALENTINO SANTOSO | ON FILE |
| DANTEL OJWANG ZEDEKIAH | ON FILE |
| DANTHANH NGOC TRAN | ON FILE |
| DANTON IGOR FREIRE FLORES | ON FILE |
| DANTON R BROWN | ON FILE |
| DANTON XIXO WHITTIER | ON FILE |
| DANTTE PAVON OLIVARES | ON FILE |
| DANU SILIN | ON FILE |
| DANUEL MIKIC | ON FILE |
| DANULA BUDARA RUPASINGHE HATHARASINGHE KODITHUWAKKU | ON FILE |
| DANUSA SIVEKOVA | ON FILE |
| DANUSHI MADHUSHIKA SENARATH | ON FILE |
| DANUSKA HAUPTMAN | ON FILE |
| DANUT AVRAMESCU | ON FILE |
| DANUT GHEORGHE NEGREA | ON FILE |
| DANUT MARCEL GAVRUS | ON FILE |
| DANUTA CHOJNOWSKA | ON FILE |
| DANUTA KRYM-LEMANSKA | ON FILE |
| DANUTA KTYSTYNA KRZEMINSKA | ON FILE |
| DANUTA STANICI | ON FILE |
| DANUT-ANDREI MACES | ON FILE |
| DANVER JAN CABR DAQUIOAG | ON FILE |
| DANVIE JOY MARTINEZ | ON FILE |
| DANXIANG LI | ON FILE |
| DANY ALEJANDRO AREVALO PINZON | ON FILE |
| DANY ALEXANDRE SYLVAIN BOUTEILLER | ON FILE |
| DANY BOUTIN | ON FILE |
| DANY CHAREST | ON FILE |
| DANY CORBEIL | ON FILE |
| DANY FARAH NAKHOUL | ON FILE |
| DANY FERNANDES SALGUEIRO | ON FILE |
| DANY FORTIER | ON FILE |
| DANY FRANCOIS SCULATI | ON FILE |
| DANY GABRIEL SERPASRIVERA | ON FILE |
| DANY GILLES COMA | ON FILE |
| DANY LEBRUN | ON FILE |
| DANY LILIANE WILLEMS | ON FILE |
| DANY MARCIL | ON FILE |
| DANY MARTINEAU-LAVALLEE | ON FILE |
| DANY PIERRE E ELOY | ON FILE |
| DANY PRIETO | ON FILE |
| DANY TELLO | ON FILE |
| DANY XIONG | ON FILE |

**STRETTO**

**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DANYAAL SABIR SHEIKH | ON FILE |
| DANYEALAH GREEN-LEMONS | ON FILE |
| DANYELE JANYORA MADUKA | ON FILE |
| DANYIL HERASYMOVYCH | ON FILE |
| DANYILA HUREU | ON FILE |
| DANYL IVANOV | ON FILE |
| DANYLO CHERNIEV | ON FILE |
| DANYLO GARY MURRELL | ON FILE |
| DANYLO HIRNYAK | ON FILE |
| DANYLO KLIMOV | ON FILE |
| DANYLO KOSTELNYI | ON FILE |
| DANYLO KRYVUSHKO | ON FILE |
| DANYLO MELNYCHENKO | ON FILE |
| DANYLO MELNYCHENKO | ON FILE |
| DANYLO SLABOUS | ON FILE |
| DANYLO SPICHAKOV | ON FILE |
| DANYLO STELMACHENKO | ON FILE |
| DANYLO YUDIN | ON FILE |
| DANYU LAI | ON FILE |
| DANYU ZHANG | ON FILE |
| DANYUN CHEN | ON FILE |
| DANZEL ONG WEI JUN | ON FILE |
| DANZELL LEE BATES | ON FILE |
| DANZEY STANLEY MOISE | ON FILE |
| DAO HONG PHAM | ON FILE |
| DAO NGOC HAI | ON FILE |
| DAO NGOC TRAN | ON FILE |
| DAO THANH MA | ON FILE |
| DAO TRUC NGUYEN | ON FILE |
| DAO YANG | ON FILE |
| DAOQI WANG | ON FILE |
| DAOUD M ZAZAI | ON FILE |
| DAOUDA OUATTARA | ON FILE |
| DAOUDA SOULEYMANE KEITA | ON FILE |
| DAP HOLDINGS INC | ON FILE |
| DAPAUL D MADRID | ON FILE |
| DAPENG CHEN | ON FILE |
| DAPENG LI | ON FILE |
| DAPENG LI | ON FILE |
| DAPHNA KRYGIER | ON FILE |
| DAPHNE ANNA GEERTRUDA BARTELS | ON FILE |
| DAPHNE CHOOK PUI YEE VOIGT | ON FILE |
| DAPHNE CHUA | ON FILE |
| DAPHNE DAMBRINE | ON FILE |
| DAPHNE DAWN DEEM | ON FILE |
| DAPHNE JAYNE BAKER | ON FILE |
| DAPHNE LANGLOIS | ON FILE |
| DAPHNE MAUDE POPATA | ON FILE |
| DAPHNE MERCADO YATCO | ON FILE |
| DAPHNE NINON ANGELIQUE LEONIE BENICHOU | ON FILE |
| DAPHNE PAOLA MERLOS MEDINA | ON FILE |
| DAPHNE R ROBINSON | ON FILE |
| DAPHNE TAY | ON FILE |
| DAPHNE VAN DIJK | ON FILE |

 STRETTO

**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DAPHNE YVONNE QUIROGA | ON FILE |
| DAPHNEE BOIZARD | ON FILE |
| DAPHNEE M LAROCHE | ON FILE |
| DAPHNELORRAINE CORREA LESLIE GERALD CORREA | ON FILE |
| DAPHNI CHUA YI LING | ON FILE |
| DAPRI HONG | ON FILE |
| DAPTISTE JEAN CLAUDE BRODIN | ON FILE |
| DAQIANG MEI | ON FILE |
| DAR INVESTMENTS FZC | ON FILE |
| DARA CHENZIRA ANJHONE JARVIS | ON FILE |
| DARA DRAKULIC | ON FILE |
| DARA ETEFAGHI | ON FILE |
| DARA HANSEN MASON | ON FILE |
| DARA LOMONACO | ON FILE |
| DARA LOUISE BARGFREDE | ON FILE |
| DARA METZNER | ON FILE |
| DARA PONLOE SOCKHAK | ON FILE |
| DARA PRING | ON FILE |
| DARA ROEUN | ON FILE |
| DARA STEPHEN VERNEY | ON FILE |
| DARA SUON | ON FILE |
| DARAGH FLEMING | ON FILE |
| DARAGH SHIN LONG KAN | ON FILE |
| DARAM BAE | ON FILE |
| DARAMOLA SOBUR ADEYEMO | ON FILE |
| DARANY TAN LIEU | ON FILE |
| DARARITH KIM | ON FILE |
| DARBERTH CARBAJAL BENITES | ON FILE |
| DARBY ISRAEL | ON FILE |
| DARBY MORRIS OCONNOR | ON FILE |
| DARCEY J PETTERSON | ON FILE |
| DARCEY LOUISE PICKARD | ON FILE |
| DARCHELE TODD | ON FILE |
| DARCI JOAN ELIZABETH TELICKI | ON FILE |
| DARCY ANN WAKEFIELD DOWER | ON FILE |
| DARCY ETHAN TURK | ON FILE |
| DARCY FLYNN KENT | ON FILE |
| DARCY J CLISSOLD | ON FILE |
| DARCY J COTCHETT | ON FILE |
| DARCY JAKE LYNCH | ON FILE |
| DARCY JAMES GOAKES | ON FILE |
| DARCY JOHN KELLY | ON FILE |
| DARCY JOHN VAN POLEN | ON FILE |
| DARCY LARAE KASNER | ON FILE |
| DARCY MICHAEL ROWEN | ON FILE |
| DARCY N DUNN | ON FILE |
| DARCY POTTS | ON FILE |
| DARCY SETO | ON FILE |
| DARCY WILLIAM SCHILLER | ON FILE |
| DARCY WYNNE PROKOPEC | ON FILE |
| DARDO RAUL SORDI BOGADO | ON FILE |
| DARE HOLDINGS LLC | ON FILE |
| DAREEN SALIH | ON FILE |
| DAREINY ANTONIA NORMAN HERRERA | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DAREK JAMES DAVIS | ON FILE |
| DAREK REA SMNTH | ON FILE |
| DAREK REED MENDOZA | ON FILE |
| DAREK TRONG LUU | ON FILE |
| DARELL ANN ROQUE ARTATES | ON FILE |
| DARELLE LESLIE WILSON | ON FILE |
| DAREN BRIGHT THOMPSON | ON FILE |
| DAREN CLAY LAMBERT | ON FILE |
| DAREN DOUGLAS WISDOM | ON FILE |
| DAREN ELIOTSETH SHECHTMAN | ON FILE |
| DAREN FRANCIS OSULLIVAN | ON FILE |
| DAREN G REAVIS | ON FILE |
| DAREN GRAY OWEN | ON FILE |
| DAREN JOSEPH WICKUM | ON FILE |
| DAREN KENROY MOSES DEAN | ON FILE |
| DAREN LAM | ON FILE |
| DAREN LEE MARTIN | ON FILE |
| DAREN MABANZA | ON FILE |
| DAREN MCKELVEY | ON FILE |
| DAREN ROY BRUBAKER | ON FILE |
| DAREN SCOTT HOLM | ON FILE |
| DAREN STONE CARLSTROM | ON FILE |
| DAREN TRAN LE | ON FILE |
| DAREUS MARQUISE DENTON | ON FILE |
| DARIA BALASHOVA | ON FILE |
| DARIA BEKTURSUNOVA | ON FILE |
| DARIA BOCHUCINSKA | ON FILE |
| DARIA BUTEIKO | ON FILE |
| DARIA CHEIFOT | ON FILE |
| DARIA COP | ON FILE |
| DARIA CZEREPOW | ON FILE |
| DARIA DEULINA | ON FILE |
| DARIA DIAMANTE | ON FILE |
| DARIA DUBOIS-ILINA | ON FILE |
| DARIA EKIMOVA | ON FILE |
| DARIA GENNADYEVNA KOVTUNBLANCARTE | ON FILE |
| DARIA GUBELLINI | ON FILE |
| DARIA HAGGE | ON FILE |
| DARIA KALINCHUK | ON FILE |
| DARIA KATARZYNA MILER | ON FILE |
| DARIA KINGA DHALIWAL | ON FILE |
| DARIA LAKINE | ON FILE |
| DARIA LISOVTSOVA | ON FILE |
| DARIA MARIA DEGENER | ON FILE |
| DARIA MONIKA WIECZOREK | ON FILE |
| DARIA NIKOLAEVNA NOKHRINA | ON FILE |
| DARIA PAVLOVNA SADCHIKOVA | ON FILE |
| DARIA ROSA BEGLERBEGOVIC | ON FILE |
| DARIA SPIELER | ON FILE |
| DARIA ZINCHENKO | ON FILE |
| DARIA-MARIA VASILE | ON FILE |
| DARIAN ARMANDO FONTICIELLA | ON FILE |
| DARIAN CHARICE BUROW | ON FILE |
| DARIAN DESHON ABRAM | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DARIAN FAULKNER | ON FILE |
| DARIAN FORBES | ON FILE |
| DARIAN GAGE LENNIX | ON FILE |
| DARIAN GUTIERREZ | ON FILE |
| DARIAN LEE BAUGHMAN | ON FILE |
| DARIAN LEE FREITAG | ON FILE |
| DARIAN LIM | ON FILE |
| DARIAN MARCEL ISAC | ON FILE |
| DARIAN MISHA YSTROM | ON FILE |
| DARIAN RAY DOTSON | ON FILE |
| DARIAN SHIRAZI | ON FILE |
| DARIAN TERRELL MCKNIGHT | ON FILE |
| DARIBOR MATOSEVIC | ON FILE |
| DARICK STE-MARIE | ON FILE |
| DARIEL ASHTON-BEAUCAGE | ON FILE |
| DARIEL CRUZ LEON | ON FILE |
| DARIEL MERCADO RIJOS | ON FILE |
| DARIEL RODRIGUEZ | ON FILE |
| DARIELL ANGELO ZORRILLA | ON FILE |
| DARIEN FIGUEREO AYBAR | ON FILE |
| DARIEN GARNER BROCCO | ON FILE |
| DARIEN GUANZON CAC | ON FILE |
| DARIEN IMANOL OJEDA CISNEROS | ON FILE |
| DARIEN MENENDEZ GARRIDO | ON FILE |
| DARIEN ROEURTH | ON FILE |
| DARIEN SAMUELCLIFTON HEATH | ON FILE |
| DARIEN SPENCER ATTAWAY | ON FILE |
| DARIIA BORYS | ON FILE |
| DARIIA HOLENSKYKH | ON FILE |
| DARIIA POZHARKO | ON FILE |
| DARIIA S TUZOVA | ON FILE |
| DARIIA TAMLIANI | ON FILE |
| DARIJA MEOLIC | ON FILE |
| DARIJO SOBOL | ON FILE |
| DARIN A WILBORNE | ON FILE |
| DARIN CHRISTOPHER HOLLIS | ON FILE |
| DARIN DINGLER | ON FILE |
| DARIN ELEZOVIC | ON FILE |
| DARIN FRANK EARDLY | ON FILE |
| DARIN JAMES MARTINEAU | ON FILE |
| DARIN LAMAR ANDERSON | ON FILE |
| DARIN LEE MARTINEZ | ON FILE |
| DARIN LEON KIGHT | ON FILE |
| DARIN LOVELL DARNELL | ON FILE |
| DARIN MAC HARDY | ON FILE |
| DARIN MATTHEW DURST | ON FILE |
| DARIN MICHAEL STARKEY | ON FILE |
| DARIN SCOTT COX | ON FILE |
| DARIN SCOTT STACEY | ON FILE |
| DARIN THOMAS NOSBUSH | ON FILE |
| DARIN TOONDER | ON FILE |
| DARIN TOSHIO FUJIMORI | ON FILE |
| DARIN WAYNE GILLIS | ON FILE |
| DARINKA KNAPIC | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DARINKA VIRANT | ON FILE |
| DARIO ADOLFO SAPENE GONZALEZ | ON FILE |
| DARIO AGOSTINI | ON FILE |
| DARIO AGOSTINO LUIGI MILANI | ON FILE |
| DARIO AGUSTIN ARCE MALLEA | ON FILE |
| DARIO ALECCI | ON FILE |
| DARIO ALEJANDRO UTZ | ON FILE |
| DARIO ALEJANDRO VILLELLA GANDINO | ON FILE |
| DARIO ALEJANDRO VILLELLA GANDINO | ON FILE |
| DARIO ALFREDO GAYTAN | ON FILE |
| DARIO ALFREDO SCUDERI | ON FILE |
| DARIO ALILOVIC | ON FILE |
| DARIO ARAGONES | ON FILE |
| DARIO ASTORINA | ON FILE |
| DARIO AUBRY | ON FILE |
| DARIO AUGUSTO RODRIGUEZ | ON FILE |
| DARIO BALAC | ON FILE |
| DARIO BALUCI | ON FILE |
| DARIO BELIC | ON FILE |
| DARIO BERNHARD REICHOLD | ON FILE |
| DARIO BINETTI | ON FILE |
| DARIO BRINKMANN | ON FILE |
| DARIO CACKO | ON FILE |
| DARIO CALI | ON FILE |
| DARIO CALIFANO | ON FILE |
| DARIO CAMPAGNA | ON FILE |
| DARIO CAPALDO | ON FILE |
| DARIO CARSILLO | ON FILE |
| DARIO CASABELLA | ON FILE |
| DARIO CASARETTA | ON FILE |
| DARIO CATALDO | ON FILE |
| DARIO CATOZZI | ON FILE |
| DARIO CAZZANI | ON FILE |
| DARIO CERCHIARO | ON FILE |
| DARIO CESARANO | ON FILE |
| DARIO CIRILLO | ON FILE |
| DARIO COSMA | ON FILE |
| DARIO DE LA CRUZ GARCIA | ON FILE |
| DARIO DE SANCTIS | ON FILE |
| DARIO DEL GIUDICE | ON FILE |
| DARIO DELLA VECCHIA | ON FILE |
| DARIO DI LIBERTO | ON FILE |
| DARIO DIEZ DE LA FUENTE | ON FILE |
| DARIO DIRAIMO | ON FILE |
| DARIO DRAYTON ZAFFARANO | ON FILE |
| DARIO DRMAC | ON FILE |
| DARIO EMILIANO FURMAN | ON FILE |
| DARIO FACCHINI | ON FILE |
| DARIO FALLACARA | ON FILE |
| DARIO FERIOZZI | ON FILE |
| DARIO FIORIN | ON FILE |
| DARIO FIUMARELLA | ON FILE |
| DARIO FONTANELLA | ON FILE |
| DARIO FRANCESCHETTI | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DARIO FRANCO CAPPARELLI | ON FILE |
| DARIO FRANZONI | ON FILE |
| DARIO FRENDA | ON FILE |
| DARIO GABRIEL LIPICAR | ON FILE |
| DARIO GALASSO | ON FILE |
| DARIO GARAFFO | ON FILE |
| DARIO GIORDANO | ON FILE |
| DARIO GIOVANNI SALVATO | ON FILE |
| DARIO GOLINO | ON FILE |
| DARIO HERNAN BURGOS | ON FILE |
| DARIO HERNAN CASSANO | ON FILE |
| DARIO HERNANDEZ | ON FILE |
| DARIO HUMBERTO DI TIERI | ON FILE |
| DARIO JANKOVIC | ON FILE |
| DARIO KAPSA | ON FILE |
| DARIO KRISTO | ON FILE |
| DARIO KUCINIC | ON FILE |
| DARIO KUCINIC | ON FILE |
| DARIO LABRADA | ON FILE |
| DARIO LANDI | ON FILE |
| DARIO LEONARDO DINOI | ON FILE |
| DARIO LEONE | ON FILE |
| DARIO LIPINSKI | ON FILE |
| DARIO LUCA BERSIGA | ON FILE |
| DARIO LUCANTONI | ON FILE |
| DARIO MAFFEO | ON FILE |
| DARIO MAGIUR WUTTE | ON FILE |
| DARIO MALPENSI | ON FILE |
| DARIO MANDIC | ON FILE |
| DARIO MANUEL RODRIGUEZ PAZ | ON FILE |
| DARIO MARCEL DOBLER | ON FILE |
| DARIO MARCELO NECEFOR | ON FILE |
| DARIO MARINO | ON FILE |
| DARIO MATIJASEVIC | ON FILE |
| DARIO MEME | ON FILE |
| DARIO MENDOZA GOMEZ | ON FILE |
| DARIO MIECZYSLAW KOPROWSKI | ON FILE |
| DARIO MIGUEL VIEIRA DUARTE PEREIRA | ON FILE |
| DARIO MOLNAR | ON FILE |
| DARIO MONICI | ON FILE |
| DARIO MOSCA | ON FILE |
| DARIO MUFFOLINI | ON FILE |
| DARIO NANNI | ON FILE |
| DARIO NASKOVSKI | ON FILE |
| DARIO ORESIC | ON FILE |
| DARIO OTTELLI | ON FILE |
| DARIO P ACUNA VALDIVIA | ON FILE |
| DARIO PISTIS | ON FILE |
| DARIO PUCCI | ON FILE |
| DARIO PURIC | ON FILE |
| DARIO R TRICE | ON FILE |
| DARIO RAVAGLIOLI | ON FILE |
| DARIO RIZZO | ON FILE |
| DARIO ROBERT WAYNE | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DARIO ROMAO BIANCHI | ON FILE |
| DARIO ROSSETTI BARTOLI | ON FILE |
| DARIO ROSSI | ON FILE |
| DARIO ROVERI | ON FILE |
| DARIO SALVATORE BRUNETTO | ON FILE |
| DARIO SAVIC | ON FILE |
| DARIO SAVIORI | ON FILE |
| DARIO SCAFFIDI SAGGIO | ON FILE |
| DARIO SCOTTO | ON FILE |
| DARIO SEBASTIAN CAMARGO | ON FILE |
| DARIO SEBASTIAN VEGA | ON FILE |
| DARIO SIMONE | ON FILE |
| DARIO SOLINAS | ON FILE |
| DARIO SPINELLI | ON FILE |
| DARIO SQUILLACE | ON FILE |
| DARIO STEEVE ALIKER | ON FILE |
| DARIO SUKER | ON FILE |
| DARIO TACCONELLI | ON FILE |
| DARIO TAPIA CARVAJAL | ON FILE |
| DARIO TOFFETTI | ON FILE |
| DARIO TOMEI | ON FILE |
| DARIO V TAGLIAFERRI | ON FILE |
| DARIO VANICEK | ON FILE |
| DARIO VANICEK | ON FILE |
| DARIO VIKTOR HOFF | ON FILE |
| DARIO VINCENT MARSILI | ON FILE |
| DARIO X AGUILAR | ON FILE |
| DARIO ZANOIA | ON FILE |
| DARIO ZBINDEN | ON FILE |
| DARION DOUGLAS | ON FILE |
| DARION ENRICO ZENO | ON FILE |
| DARION MARK HENDY | ON FILE |
| DARION VAN SCHAKEL | ON FILE |
| DARION WILLIAM EDMONDS | ON FILE |
| DARIOUSH HESSAM | ON FILE |
| DARIS KAJEVIC | ON FILE |
| DARIS MCKEON NIGHTENGALE | ON FILE |
| DARIS PARSONS | ON FILE |
| DARITSETSEG BURENJARGAL | ON FILE |
| DARIUS A SANDERS | ON FILE |
| DARIUS AHMAD RANDALL | ON FILE |
| DARIUS ALEXANDER SAKHAPOUR | ON FILE |
| DARIUS ALISAUSKAS | ON FILE |
| DARIUS ANTANAS KALVAITIS | ON FILE |
| DARIUS ANTHONY JESSUP | ON FILE |
| DARIUS AUGUSTINAVICIUS | ON FILE |
| DARIUS BALCIUNAS | ON FILE |
| DARIUS BARASA | ON FILE |
| DARIUS BRIAN AHRAR | ON FILE |
| DARIUS CHRISTOPH HULLIN | ON FILE |
| DARIUS DAVID MCDONALD | ON FILE |
| DARIUS DE WAYNE LYLES | ON FILE |
| DARIUS FLORIN MERCA | ON FILE |
| DARIUS FRANZ | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DARIUS GABRIEL BARZART | ON FILE |
| DARIUS GAFAI THAI | ON FILE |
| DARIUS GEIGALAS | ON FILE |
| DARIUS GUZAUSKAS | ON FILE |
| DARIUS JEREL GUICE | ON FILE |
| DARIUS KINCI | ON FILE |
| DARIUS KRISTAPAVICIUS | ON FILE |
| DARIUS KUVSINCIKOVAS | ON FILE |
| DARIUS L HAWKINS | ON FILE |
| DARIUS LAMAR LEE | ON FILE |
| DARIUS LAVON COLES | ON FILE |
| DARIUS LUCIAN LAZEA | ON FILE |
| DARIUS LUKOSIUS | ON FILE |
| DARIUS MARQIS WINGO | ON FILE |
| DARIUS MARTI | ON FILE |
| DARIUS NELSON KENLEY | ON FILE |
| DARIUS NIKELIS | ON FILE |
| DARIUS QUINN DAVIS | ON FILE |
| DARIUS RODNEY SCOTLAND | ON FILE |
| DARIUS S DEJESUS | ON FILE |
| DARIUS SENULIS | ON FILE |
| DARIUS SIM KAH HAN | ON FILE |
| DARIUS UPSHAW | ON FILE |
| DARIUS VASILIAUSKAS | ON FILE |
| DARIUS VYCINAS | ON FILE |
| DARIUS WHELAN | ON FILE |
| DARIUS ZBIGNIEW OLEJNICZAK | ON FILE |
| DARIUSH MOHKAMI | ON FILE |
| DARIUSZ ANDREJCZUK | ON FILE |
| DARIUSZ BAK | ON FILE |
| DARIUSZ BARYCKI | ON FILE |
| DARIUSZ CHROMINSKI | ON FILE |
| DARIUSZ DROS | ON FILE |
| DARIUSZ DUKIEWICZ | ON FILE |
| DARIUSZ DZWIGON | ON FILE |
| DARIUSZ GORECKI | ON FILE |
| DARIUSZ GRABARA | ON FILE |
| DARIUSZ GRZEGORZ KRUC | ON FILE |
| DARIUSZ HALOCHA | ON FILE |
| DARIUSZ JACEK PASTERNAK | ON FILE |
| DARIUSZ JAN KAPITAN | ON FILE |
| DARIUSZ JERZY KAZMIERCZAK | ON FILE |
| DARIUSZ JOACHIMIAK | ON FILE |
| DARIUSZ KACZMARSKI | ON FILE |
| DARIUSZ KAROL KRZEMINSKI | ON FILE |
| DARIUSZ KARPIUK | ON FILE |
| DARIUSZ KIELISZEK | ON FILE |
| DARIUSZ KRYSTIAN WYSOCKI | ON FILE |
| DARIUSZ KRZYSZTOF CHLOND | ON FILE |
| DARIUSZ KRZYSZTOF GEBSKI | ON FILE |
| DARIUSZ KRZYSZTOF GRZYB | ON FILE |
| DARIUSZ LATEK | ON FILE |
| DARIUSZ LUKASZ STARZEC | ON FILE |
| DARIUSZ MARCINIAK | ON FILE |



**Exhibit B**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DARIUSZ MAREK MROWIEC | ON FILE |
| DARIUSZ MATEUSZ JAKUBCZYK | ON FILE |
| DARIUSZ MIROSLAW PERNACZYNSKI | ON FILE |
| DARIUSZ NORBERT MUSIALOWSKI | ON FILE |
| DARIUSZ NORBERT SZYMULA | ON FILE |
| DARIUSZ NOWACKI | ON FILE |
| DARIUSZ PAWEL BUCZEK | ON FILE |
| DARIUSZ PAWEL GIDLEWICZ | ON FILE |
| DARIUSZ PAWEL GRUDZINSKI | ON FILE |
| DARIUSZ PAWEL KOCHANEK | ON FILE |
| DARIUSZ PAWEL LISZEWSKI | ON FILE |
| DARIUSZ PAWEL MURTAS | ON FILE |
| DARIUSZ PAWEL NOWOSIELECKI | ON FILE |
| DARIUSZ PAWEL SOBCZYK | ON FILE |
| DARIUSZ PIASKOWSKI | ON FILE |
| DARIUSZ PIOTR BRUENN | ON FILE |
| DARIUSZ PIOTR KOTKOWSKI | ON FILE |
| DARIUSZ PIOTR NAGLER | ON FILE |
| DARIUSZ PIOTR SZYSZKA | ON FILE |
| DARIUSZ PODSIADLO | ON FILE |
| DARIUSZ POTOCKI | ON FILE |
| DARIUSZ PRZEMYSLAW SIATKA | ON FILE |
| DARIUSZ PRZESNIAK | ON FILE |
| DARIUSZ RAFAL SKRZYPCZAK | ON FILE |
| DARIUSZ RANK | ON FILE |
| DARIUSZ RAS | ON FILE |
| DARIUSZ ROBERT LIPIEC | ON FILE |
| DARIUSZ RUTKIEWICZ | ON FILE |
| DARIUSZ RYSZARD BUDA | ON FILE |
| DARIUSZ RYSZARD KORZENIEWSKI | ON FILE |
| DARIUSZ SAKOWSKI | ON FILE |
| DARIUSZ SIWAK | ON FILE |
| DARIUSZ SLAWOMIR DRAZKIEWICZ | ON FILE |
| DARIUSZ STANISLAW BOGUSZEWSKI | ON FILE |
| DARIUSZ STAROSTA | ON FILE |
| DARIUSZ SYLWESTER BOGUN | ON FILE |
| DARIUSZ TARCZYNSKI | ON FILE |
| DARIUSZ TOMASZUK | ON FILE |
| DARIUSZ WISNIEWSKI | ON FILE |
| DARIUSZ WOJCIECH DYNIA | ON FILE |
| DARIUSZ ZALESKI | ON FILE |
| DARIUSZ ZNAMIROWSKI | ON FILE |
| DARIYA VALENTINOVNA MANCCO | ON FILE |
| DARJA BAROVIC | ON FILE |
| DARJA KARTININA | ON FILE |
| DARJA PAVLOVEC | ON FILE |
| DARJA RUSAVSKAJA | ON FILE |
| DARJAN KOCMUT | ON FILE |
| DARKO ARSOVIC | ON FILE |
| DARKO BARBIC | ON FILE |
| DARKO BARCOT | ON FILE |
| DARKO BASL | ON FILE |
| DARKO COLAK | ON FILE |
| DARKO DEBRIC | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| DARKO DEKANOVIC | ON FILE |
| DARKO FRAS | ON FILE |
| DARKO GAVROVSKI | ON FILE |
| DARKO GLUHOVIC | ON FILE |
| DARKO HOPP | ON FILE |
| DARKO IVANOVSKI | ON FILE |
| DARKO JOVANOVIC | ON FILE |
| DARKO KATRASNIK | ON FILE |
| DARKO KNEZEVIC | ON FILE |
| DARKO KUJUNDZIC | ON FILE |
| DARKO KULFA | ON FILE |
| DARKO LAZAROVSKI | ON FILE |
| DARKO LEONTIC | ON FILE |
| DARKO LUCIC | ON FILE |
| DARKO MAJCEN | ON FILE |
| DARKO MAZAR | ON FILE |
| DARKO MEDENICA | ON FILE |
| DARKO MIJIC | ON FILE |
| DARKO MIKAS | ON FILE |
| DARKO MIKULAN | ON FILE |
| DARKO MRSNIK | ON FILE |
| DARKO NASTIC | ON FILE |
| DARKO NEDELJKOVIC | ON FILE |
| DARKO NOVAK | ON FILE |
| DARKO OBRADOVIC | ON FILE |
| DARKO OBRADOVIC | ON FILE |
| DARKO PANOROV | ON FILE |
| DARKO PEJKOVIC | ON FILE |
| DARKO PETRUSHEVSKI | ON FILE |
| DARKO POKORNI | ON FILE |
| DARKO PRANJIÄ‡ | ON FILE |
| DARKO RADULOVIC | ON FILE |
| DARKO RANDELOVIC | ON FILE |
| DARKO RISTOVSKI | ON FILE |
| DARKO SAJIC | ON FILE |
| DARKO SLOVIC | ON FILE |
| DARKO SPASIC | ON FILE |
| DARKO STEFANOSKI | ON FILE |
| DARKO UZELAC | ON FILE |
| DARKO VIDMAR | ON FILE |
| DARKO VUKOVIC | ON FILE |
| DARKO ZELJKOVIC | ON FILE |
| DARKO ZGELA | ON FILE |
| DARLA DAWN DAKE | ON FILE |
| DARLA DEANNE GILLS | ON FILE |
| DARLA MARIE KUHENS | ON FILE |
| DARLAN DOS SANTOS FERREIRA | ON FILE |
| DARLANDE LEVREAU GUILLAUME-SAM | ON FILE |
| DARLENE A GADZIALA | ON FILE |
| DARLENE CIOLO NEPOMUCENO | ON FILE |
| DARLENE GALE MIEVRE | ON FILE |
| DARLENE J MEEKINS | ON FILE |
| DARLENE MAPACPAC | ON FILE |
| DARLENE MARIE BURNETT | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DARLENE MARIE WALLACE | ON FILE |
| DARLENE MARIE WALLACE | ON FILE |
| DARLENE MARIE WALLACE | ON FILE |
| DARLENE MENJIVAR | ON FILE |
| DARLENE R-M FONTAINE | ON FILE |
| DARLENE ROSE MCDONALD | ON FILE |
| DARLENE STAR LOBATO | ON FILE |
| DARLINE MEJIA | ON FILE |
| DARLING CRISTEL CALEHUFF | ON FILE |
| DARLINGTON CHIABI MALAYENA | ON FILE |
| DARLINGTON WLEH | ON FILE |
| DARLY J LINEHAN | ON FILE |
| DARLYN MALANOS BALANOY | ON FILE |
| DARLYNNE DE JONGE GAVERT | ON FILE |
| DARLYNTON ONYEKACHI OKPARA | ON FILE |
| DARNELL ALI HOWARD | ON FILE |
| DARNELL ANTIONE CRAWFORD | ON FILE |
| DARNELL C MOORE | ON FILE |
| DARNELL D CALHOUN | ON FILE |
| DARNELL DWAYNE EVANS | ON FILE |
| DARNELL J BULLOCK | ON FILE |
| DARNELL JACKSON | ON FILE |
| DARNELL JAMAR PARKER | ON FILE |
| DARNELL LEON CARTER | ON FILE |
| DARNELL MARQUE BAKER | ON FILE |
| DARNELL TYRONE II PRICE | ON FILE |
| DARNELL WAYNE TILLMAN | ON FILE |
| DARNIS MAY KERR | ON FILE |
| DARNITA LEE | ON FILE |
| DARO ACOSTA | ON FILE |
| DARON ANTHONY POWELL | ON FILE |
| DARON DEMONT JACKSON | ON FILE |
| DARON DONALD HARMON | ON FILE |
| DARON EARL STAMPS | ON FILE |
| DARON HONGSANANDA | ON FILE |
| DARON JACQUEZ BURGESS | ON FILE |
| DARON JAMAL EDWARDS | ON FILE |
| DARON JAMES CHRISTOPHER | ON FILE |
| DARON TAVARIS JONES | ON FILE |
| DARON TRISTAN ARRON | ON FILE |
| DARON WILSON LEBLANC | ON FILE |
| DAROUNY AROUNRASY | ON FILE |
| DARPAN AMITKUMAR SHAH | ON FILE |
| DARPAN KESWANI | ON FILE |
| DARPAN PATEL | ON FILE |
| DARPAN SUBHASH DADHANIYA | ON FILE |
| DARPAN VORA | ON FILE |
| DARRAGH ANTHONY MULLIGAN | ON FILE |
| DARRAGH CARROLL OMAHONY | ON FILE |
| DARRAGH DAVID HOARE | ON FILE |
| DARRAGH EOIN O BRIEN | ON FILE |
| DARRAGH M SALLY | ON FILE |
| DARRAGH MICHAEL SATELLE | ON FILE |
| DARRAGH SHIEL | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DARRAGH TAHENY | ON FILE |
| DARRAGH THOMAS MC KERNAN | ON FILE |
| DARRAN EDMUND D PRICE | ON FILE |
| DARRAN JOHN JONES | ON FILE |
| DARRAN THOMAS TRUTE | ON FILE |
| DARREL DENARD REED | ON FILE |
| DARREL GUANZON CAC | ON FILE |
| DARREL JOHN CARTWRIGHT | ON FILE |
| DARREL LANE BUETTNER | ON FILE |
| DARREL LEE HOLMES | ON FILE |
| DARREL MARLY SERIEUX | ON FILE |
| DARREL POWE | ON FILE |
| DARREL THERON ADRIANO SARMIENTO | ON FILE |
| DARREL TOSHIRO WOODS | ON FILE |
| DARREL VINCENT LEE | ON FILE |
| DARRELL A WALTERS | ON FILE |
| DARRELL A WILLIAMS | ON FILE |
| DARRELL ALEXANDER HARRISON | ON FILE |
| DARRELL ANTHONY BIRCH | ON FILE |
| DARRELL AUSTIN OKAIN | ON FILE |
| DARRELL CLAY CHANDLER | ON FILE |
| DARRELL DEAN HOLTZ | ON FILE |
| DARRELL DEAN SCHWABE | ON FILE |
| DARRELL DEXTER HIGHTOWER II | ON FILE |
| DARRELL DUANE | ON FILE |
| DARRELL EDWARD PAYNE | ON FILE |
| DARRELL FRANCIS ERSKINE | ON FILE |
| DARRELL FRANCIS REGENOLD | ON FILE |
| DARRELL FRANKLIN III DRAGOO | ON FILE |
| DARRELL HUBBARD | ON FILE |
| DARRELL J MONTI | ON FILE |
| DARRELL JAMAR WESLEY | ON FILE |
| DARRELL JAMIESON | ON FILE |
| DARRELL JOHN TANAP | ON FILE |
| DARRELL KA-FUNG CHEUNG | ON FILE |
| DARRELL KEITH WALKER | ON FILE |
| DARRELL KENNETH LAM | ON FILE |
| DARRELL KOHLI | ON FILE |
| DARRELL KONG HAW YEU | ON FILE |
| DARRELL LAMONT MARSH | ON FILE |
| DARRELL LEE CARDEN | ON FILE |
| DARRELL MAURICE HENRY | ON FILE |
| DARRELL MCALPINE INGRAM | ON FILE |
| DARRELL MCCREADY | ON FILE |
| DARRELL PATRICK SULLIVAN | ON FILE |
| DARRELL ROBERT THELEN | ON FILE |
| DARRELL ROMARE BURSTON | ON FILE |
| DARRELL ROY GARN | ON FILE |
| DARRELL SAMUEL HOUSTON | ON FILE |
| DARRELL SHAQUILLE ANDERSON | ON FILE |
| DARRELL THOMAS JORDY | ON FILE |
| DARRELL TRENT SMITH | ON FILE |
| DARRELL TUFTO | ON FILE |
| DARRELL VAUGHN HOPP | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DARRELL WAYNE DURHAM | ON FILE |
| DARRELL WAYNE JOYCE | ON FILE |
| DARRELL WAYNE JR MCAVOY | ON FILE |
| DARRELL WAYNE THORLEY | ON FILE |
| DARRELL WILLIAM VALENTINE | ON FILE |
| DARREN ALAN KELLY | ON FILE |
| DARREN ALBE MUIRHEAD | ON FILE |
| DARREN ALEXANDER GREEN | ON FILE |
| DARREN ALEXANDER MCDONALD | ON FILE |
| DARREN ALLAN ADAMS | ON FILE |
| DARREN ANDHIKA TJAHJONO | ON FILE |
| DARREN ANTHONY MAROTTA | ON FILE |
| DARREN ANTHONY ROY MILLS | ON FILE |
| DARREN ANTONIO GUMBS | ON FILE |
| DARREN ANTONY BALL | ON FILE |
| DARREN B HICKS | ON FILE |
| DARREN BRADLEY MEERWALD | ON FILE |
| DARREN BRANDON CHAI | ON FILE |
| DARREN BRYAN DAVIS | ON FILE |
| DARREN BRYCE AUSTIN | ON FILE |
| DARREN BRYCE AUSTIN | ON FILE |
| DARREN CAMPOS | ON FILE |
| DARREN CHEUNG | ON FILE |
| DARREN CHIA | ON FILE |
| DARREN CHIA KOK SENG | ON FILE |
| DARREN CHIN WEN MIN | ON FILE |
| DARREN CHOONG HUI MAO | ON FILE |
| DARREN CHRISTOPHER MORTON | ON FILE |
| DARREN CHUNG | ON FILE |
| DARREN COLBY UNDERWOOD | ON FILE |
| DARREN COLE VAUGHAN | ON FILE |
| DARREN COWAN | ON FILE |
| DARREN CRISP | ON FILE |
| DARREN CRISP | ON FILE |
| DARREN CRUMBLEHOLME | ON FILE |
| DARREN D ADEKEN | ON FILE |
| DARREN D FREIDINGER | ON FILE |
| DARREN D HUTTON | ON FILE |
| DARREN DAVID GRANT | ON FILE |
| DARREN DEVERA MONTANO | ON FILE |
| DARREN DUANE STEPHENS | ON FILE |
| DARREN EDWARD BRYDIE | ON FILE |
| DARREN ERIC UDEMANS | ON FILE |
| DARREN FENG | ON FILE |
| DARREN FERNANDES | ON FILE |
| DARREN FRANCIS GALTRESS | ON FILE |
| DARREN FREDERICK J PINE | ON FILE |
| DARREN FREDERICK SNOW | ON FILE |
| DARREN GENE ADAMS | ON FILE |
| DARREN GORDON RODGERS | ON FILE |
| DARREN GRANT EEDY | ON FILE |
| DARREN GWYN HILLIS | ON FILE |
| DARREN HAND | ON FILE |
| DARREN HARDING | ON FILE |



**Exhibit B**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DARREN HAZE JIMENEZ PEREZ | ON FILE |
| DARREN HENDRICK | ON FILE |
| DARREN HENG CHEN LOONG | ON FILE |
| DARREN HOU HAN CHOW | ON FILE |
| DARREN HOW LEON HA | ON FILE |
| DARREN ISSAC GONZALEZ | ON FILE |
| DARREN J A FLETCHER | ON FILE |
| DARREN J E SHEA | ON FILE |
| DARREN J LIM | ON FILE |
| DARREN J STEEN | ON FILE |
| DARREN JAMES ALEXANDER KNIGHT | ON FILE |
| DARREN JAMES BARNARD | ON FILE |
| DARREN JAMES BERG | ON FILE |
| DARREN JAMES BERGEN | ON FILE |
| DARREN JAMES COLLINS | ON FILE |
| DARREN JAMES HAGUE | ON FILE |
| DARREN JAMES HOLMES | ON FILE |
| DARREN JAMES KEYES | ON FILE |
| DARREN JAMES MERRITT | ON FILE |
| DARREN JAMES PERUCCI | ON FILE |
| DARREN JAMES PHILLIPS | ON FILE |
| DARREN JAMES SARGENT | ON FILE |
| DARREN JAMES THOMPSON | ON FILE |
| DARREN JAMES VILARDO | ON FILE |
| DARREN JAMES YULE | ON FILE |
| DARREN JERODD ROSEBORO | ON FILE |
| DARREN JOHN BARNES | ON FILE |
| DARREN JOHN BLOUNT | ON FILE |
| DARREN JOHN BYRNE | ON FILE |
| DARREN JOHN ELLAM | ON FILE |
| DARREN JOHN GEORGE | ON FILE |
| DARREN JOHN NASH | ON FILE |
| DARREN JOHN NEALE | ON FILE |
| DARREN JOHN RAVEN | ON FILE |
| DARREN JOHN ROBINSEN | ON FILE |
| DARREN JOHN STEED | ON FILE |
| DARREN JOHN VAN RIESSEN | ON FILE |
| DARREN JONES | ON FILE |
| DARREN JOSEPH HOLNESS | ON FILE |
| DARREN JOSEPH MYLER | ON FILE |
| DARREN JULIUS DSOUZA | ON FILE |
| DARREN JUSTIN ALLIE | ON FILE |
| DARREN K HANSEN | ON FILE |
| DARREN KAMWO NG | ON FILE |
| DARREN KEITH HOLBROOK | ON FILE |
| DARREN KENDALL | ON FILE |
| DARREN L BARRINGTON | ON FILE |
| DARREN LANCE HUNTER | ON FILE |
| DARREN LANCE OELKE | ON FILE |
| DARREN LEE BAKER | ON FILE |
| DARREN LEE BUTLER | ON FILE |
| DARREN LEE GLAHN | ON FILE |
| DARREN LEE KHAI SHENG | ON FILE |
| DARREN LEE SWIFT | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DARREN LESLIE BULL | ON FILE |
| DARREN LESLIE WILD | ON FILE |
| DARREN LIM WEI JIE | ON FILE |
| DARREN LIM YUN KUN | ON FILE |
| DARREN LIN | ON FILE |
| DARREN LINTON MCBURNIE | ON FILE |
| DARREN LOH YEE HUI | ON FILE |
| DARREN LOW JUN JIE | ON FILE |
| DARREN LUONG | ON FILE |
| DARREN LYNN CHILDS | ON FILE |
| DARREN M ORLANDO | ON FILE |
| DARREN MACHIKICHO | ON FILE |
| DARREN MADDOX | ON FILE |
| DARREN MARK BALLARD | ON FILE |
| DARREN MARK BARNFIELD | ON FILE |
| DARREN MARK COLEMAN | ON FILE |
| DARREN MARK WIDDOWSON | ON FILE |
| DARREN MATTHEW MAYER | ON FILE |
| DARREN MATTHEWKAPITANOFF WINKLEY | ON FILE |
| DARREN MAXION | ON FILE |
| DARREN MC KIBBIN | ON FILE |
| DARREN MCGRORY | ON FILE |
| DARREN MICHAEL HARYOTT | ON FILE |
| DARREN MICHAEL MILLHOUSE | ON FILE |
| DARREN MICHAEL MOLLENDOR | ON FILE |
| DARREN MICHAEL TAPPEN | ON FILE |
| DARREN MOHAMMED KANDEKORE | ON FILE |
| DARREN MORONEY | ON FILE |
| DARREN MORRISSEY | ON FILE |
| DARREN MOWBRAY KRAMER | ON FILE |
| DARREN NAIDU | ON FILE |
| DARREN NATHANIEL BOWENS | ON FILE |
| DARREN NELSON | ON FILE |
| DARREN NICHOLAS BANDOO | ON FILE |
| DARREN NICHOLAS WHITE | ON FILE |
| DARREN OLIVER RUTTER | ON FILE |
| DARREN P INGRAM | ON FILE |
| DARREN P MCMAHON | ON FILE |
| DARREN PATRICK WHITE | ON FILE |
| DARREN PATTERSON | ON FILE |
| DARREN PAUL FITZPATRICK | ON FILE |
| DARREN PAUL GRAYSHON | ON FILE |
| DARREN PAUL MUNDY | ON FILE |
| DARREN PAUL OLIVER | ON FILE |
| DARREN PAUL SABADINA | ON FILE |
| DARREN PECH SIN | ON FILE |
| DARREN PENH | ON FILE |
| DARREN PETER CALLARD | ON FILE |
| DARREN PIERRE | ON FILE |
| DARREN PORTFLEET | ON FILE |
| DARREN R HANENBERG | ON FILE |
| DARREN R P THORNE | ON FILE |
| DARREN RAE HERNANDEZ | ON FILE |
| DARREN RANDAL MCCANN | ON FILE |



**Exhibit B**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DARREN RAYMOND MORRIS | ON FILE |
| DARREN RENE BROWER | ON FILE |
| DARREN RICHARD CAMPBELL | ON FILE |
| DARREN RICHARD RAMOS | ON FILE |
| DARREN RITTENHOUSE | ON FILE |
| DARREN ROBERT SEYS | ON FILE |
| DARREN ROBERT THOMPSON | ON FILE |
| DARREN ROGER COOMBER | ON FILE |
| DARREN RONALD DOWNES | ON FILE |
| DARREN ROY BROWN-JOHN | ON FILE |
| DARREN SADDINGTON | ON FILE |
| DARREN SAMUEL JR HALES | ON FILE |
| DARREN SCHROEDER | ON FILE |
| DARREN SCOTT BROWN | ON FILE |
| DARREN SCOTT HAUSER | ON FILE |
| DARREN SCOTT LARSEN | ON FILE |
| DARREN SCOTT MCFARLANE | ON FILE |
| DARREN SCOTT POLISH | ON FILE |
| DARREN SCOTT ROSENTHAL | ON FILE |
| DARREN SEE CHENG DA | ON FILE |
| DARREN SHAOLUEN LIU | ON FILE |
| DARREN SHAWN TONG | ON FILE |
| DARREN SINGH BRAR | ON FILE |
| DARREN SKINNER | ON FILE |
| DARREN SODEKE MEHEUX | ON FILE |
| DARREN STANLEY MATTHEWS | ON FILE |
| DARREN STEVEN SEARS LESTER | ON FILE |
| DARREN STUART GLASTONBURY | ON FILE |
| DARREN T DINKEY | ON FILE |
| DARREN T VUKASINOVIC | ON FILE |
| DARREN TAN JING RONG | ON FILE |
| DARREN TAN YIP MOH CHEN YEMOU | ON FILE |
| DARREN TAY | ON FILE |
| DARREN TEE WEI KIAT | ON FILE |
| DARREN TJUNG SHEEN RHAO | ON FILE |
| DARREN TONY GERLACH | ON FILE |
| DARREN TROTTIER | ON FILE |
| DARREN TSUCHIYA | ON FILE |
| DARREN TYLON IRISH | ON FILE |
| DARREN W BRUNO | ON FILE |
| DARREN W HUTTON | ON FILE |
| DARREN WAI HON CHAN | ON FILE |
| DARREN WAIYI LAM | ON FILE |
| DARREN WALTER KEECH | ON FILE |
| DARREN WILLIAM BEECH | ON FILE |
| DARREN WILLIAM CORR ANDERSON | ON FILE |
| DARREN WILLIAM QUINN | ON FILE |
| DARREN WILSON | ON FILE |
| DARREN WOOD | ON FILE |
| DARREN WOODWARD | ON FILE |
| DARREN XENOPHON TOPPS | ON FILE |
| DARREN YAP MUN SENG | ON FILE |
| DARREN YUTING LIU | ON FILE |
| DARRICK ALLEN LANDRUM | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DARRICK KOYINDE CLAYTON | ON FILE |
| DARRIEN CHRISTIAN JOHNSON | ON FILE |
| DARRIEN THOMAS GALID | ON FILE |
| DARRIN ANTHONY MILLER | ON FILE |
| DARRIN CHRISTOPHER MCCORMACK | ON FILE |
| DARRIN E SIMONS | ON FILE |
| DARRIN EVAN BOSQUET | ON FILE |
| DARRIN J FIELDSTED | ON FILE |
| DARRIN JAMES RUDDERHAM | ON FILE |
| DARRIN KEITH WILLIAMS | ON FILE |
| DARRIN LANARD CHISM | ON FILE |
| DARRIN LEE JONES | ON FILE |
| DARRIN MICHAEL MOE | ON FILE |
| DARRIN MICHAEL MORRISON | ON FILE |
| DARRIN MONROE DAVENPORT | ON FILE |
| DARRIN P STEIN | ON FILE |
| DARRIN PAUL GRELLA | ON FILE |
| DARRIN THOMAS LUND | ON FILE |
| DARRIN VIGGIANO | ON FILE |
| DARRION AW WEI TING | ON FILE |
| DARRION DAMOND SIAS | ON FILE |
| DARRION TERREL RANDOLPH | ON FILE |
| DARRIONE JARRELL SORIANO | ON FILE |
| DARRIUS SAMUEL TAI LOPEZ | ON FILE |
| DARRON ANDREW HENLEY | ON FILE |
| DARRON AUGUSTINE T KELSHALL | ON FILE |
| DARRON CLAYTON LEE BERROTH | ON FILE |
| DARRON JAY MILLER | ON FILE |
| DARRON NICHOLSON | ON FILE |
| DARRON VERDEN HUNTZINGER | ON FILE |
| DARRY MA | ON FILE |
| DARRYAL DARRON ROGERS | ON FILE |
| DARRYL ANDREW ALBRIGHT | ON FILE |
| DARRYL ANTHONY PRUDHOMME | ON FILE |
| DARRYL ARTHUR MAGNUSON | ON FILE |
| DARRYL BARR | ON FILE |
| DARRYL BOEY SHUNJIE | ON FILE |
| DARRYL BYE | ON FILE |
| DARRYL C K S TIO | ON FILE |
| DARRYL CARL SHELL JR | ON FILE |
| DARRYL CLEMENT LUCIER | ON FILE |
| DARRYL DELOACH ENGLE | ON FILE |
| DARRYL DILLON-SHALLARD | ON FILE |
| DARRYL DOUGLAS TUCKER | ON FILE |
| DARRYL E HODGINS | ON FILE |
| DARRYL E MOASE | ON FILE |
| DARRYL EDWARD GOLDFAIN | ON FILE |
| DARRYL EDWARD LECOURS | ON FILE |
| DARRYL FLETCHER MERCER | ON FILE |
| DARRYL GEORGE PARRAN | ON FILE |
| DARRYL GRAHAM FERGUSON | ON FILE |
| DARRYL GRAILAND GRIFFIN | ON FILE |
| DARRYL HENDRICK STONE | ON FILE |
| DARRYL HONG YI YEO | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| DARRYL J COLLETTI | ON FILE |
| DARRYL JAMAUAL WOODS JR | ON FILE |
| DARRYL JOHN HOCKING | ON FILE |
| DARRYL JOHN TORNOPOLSKI | ON FILE |
| DARRYL JOSEPH SANTA | ON FILE |
| DARRYL JOSEPH STACER | ON FILE |
| DARRYL KEITH BEASLEY | ON FILE |
| DARRYL KEVIN ANDERSON | ON FILE |
| DARRYL KITSON | ON FILE |
| DARRYL L MABRA | ON FILE |
| DARRYL L MELTON | ON FILE |
| DARRYL LAMONT BROWN | ON FILE |
| DARRYL LEE PORTER | ON FILE |
| DARRYL LYNN WAID | ON FILE |
| DARRYL MANGAOANG SIBANGAN | ON FILE |
| DARRYL MARK JAMESON | ON FILE |
| DARRYL MCINTOSH | ON FILE |
| DARRYL MURTHY | ON FILE |
| DARRYL R WARD | ON FILE |
| DARRYL RADCLIFFE LEE | ON FILE |
| DARRYL RAY BRUEMMER | ON FILE |
| DARRYL ROBERT PARKER | ON FILE |
| DARRYL STEPHEN RAMGOOLAM | ON FILE |
| DARRYL STOCKI | ON FILE |
| DARRYL TREVOR SHAW ROCKLEY | ON FILE |
| DARRYL WAYNE DELANEY | ON FILE |
| DARRYL ZYLKA | ON FILE |
| DARRYLE JAMES LOVILOTTE | ON FILE |
| DARRYLL JAY INGRAM | ON FILE |
| DARRYLL WILSON | ON FILE |
| DARRYN  TAN DE XUN | ON FILE |
| DARRYN ALEXANDER GIPSON | ON FILE |
| DARRYN MARK HAMILTON | ON FILE |
| DARRYN PATTERSON | ON FILE |
| DARRYN PHILLIP LONG | ON FILE |
| DARRYN PHILLIP LONG | ON FILE |
| DARSHA KUMARA RANAWEERA | ON FILE |
| DARSHAK CHANDRAKANT PATEL | ON FILE |
| DARSHAN ARNEY | ON FILE |
| DARSHAN ASHWINKUMAR TRIVEDI | ON FILE |
| DARSHAN DINESH DAVE | ON FILE |
| DARSHAN H GANDHI | ON FILE |
| DARSHAN MANGE | ON FILE |
| DARSHAN MANIK ADVANI | ON FILE |
| DARSHAN N D | ON FILE |
| DARSHAN PATEL | ON FILE |
| DARSHAN RAMESHBHAI AVAIYA | ON FILE |
| DARSHAN SINGH | ON FILE |
| DARSHAN THIMMAIAH COLUVANDA CHENGAPPA | ON FILE |
| DARSHAN VASANT DESAI | ON FILE |
| DARSHANA HASHENDRA HIRIMUTHU GODAGE | ON FILE |
| DARSHANA KRISHNAMOHAN BHATT | ON FILE |
| DARSHANA NAYANAJITH GALAPPATHTHI MEISTHRIGE | ON FILE |
| DARSHANA SANJEEWA HENAGE | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DARSHANJOT SINGH PLAHE | ON FILE |
| DARSHIL ATUL LOTIA | ON FILE |
| DARSHIN DESAI | ON FILE |
| DARSHIT DHARMENDRAKUMAR SHETH | ON FILE |
| DARSHIT MILIND SHAH | ON FILE |
| DARSHPAL KAUR GILL | ON FILE |
| DARSIAH TITO REYES PERSON | ON FILE |
| DARSON LEE GRANTHAM | ON FILE |
| DARSSO PAUL GACHE | ON FILE |
| DARTANYON GABRIEL BURROWS | ON FILE |
| DÃ–RTE MÃŒELLER | ON FILE |
| DÃ–RTE ROTRAUD EHLKES-ROHRER | ON FILE |
| DARTIN BAKKER | ON FILE |
| DARVIN KURNIAWAN | ON FILE |
| DARVIN LIMANTO | ON FILE |
| DARVIN MAST | ON FILE |
| DARVIN RAJ PUSHPARAJ | ON FILE |
| DARVIN SAINTE-LUCE | ON FILE |
| DARVIS JEROME SHAW | ON FILE |
| DARWIN A CEDILLO | ON FILE |
| DARWIN AGUSTIN JULIANI | ON FILE |
| DARWIN ANTONIO JURADO | ON FILE |
| DARWIN ARNULFO MANZANAREZ BONILLA | ON FILE |
| DARWIN DANIEL MOLINA | ON FILE |
| DARWIN JAMES DATO | ON FILE |
| DARWIN JOSE LAU | ON FILE |
| DARWIN LAGERA MESIAS | ON FILE |
| DARWIN LAMAR CAMPBELL | ON FILE |
| DARWIN LEE LIM | ON FILE |
| DARY LEE GRIMES | ON FILE |
| DARYA AL EKSANDROVNA PACERKEVICH | ON FILE |
| DARYA KALAUSAVA | ON FILE |
| DARYA KAROTKAYA KAROTKAYA | ON FILE |
| DARYA SHIROBOKOVA | ON FILE |
| DARYA VAITSIAKHOVICH | ON FILE |
| DARYK LEE MC COY | ON FILE |
| DARYL AGUDO DE CASTRO | ON FILE |
| DARYL ANG CHEN KAI | ON FILE |
| DARYL ANTHONY KING | ON FILE |
| DARYL B NAPP | ON FILE |
| DARYL BORG CARDONA | ON FILE |
| DARYL BRENT SCHROCK | ON FILE |
| DARYL BUSTAMANTE | ON FILE |
| DARYL CADE COWLEY | ON FILE |
| DARYL CLARK JENNINGS | ON FILE |
| DARYL DAVID HERMAN | ON FILE |
| DARYL DUMING LOPES | ON FILE |
| DARYL ERNEST VETTER | ON FILE |
| DARYL FRANCIS SCOTT | ON FILE |
| DARYL GAVIN CHOO JUN YAN | ON FILE |
| DARYL GEOFFREY WATSON | ON FILE |
| DARYL GEORGE WOOD | ON FILE |
| DARYL GORDON THOMPSON | ON FILE |
| DARYL GRIFFITHS | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DARYL HUGH CUNNINGHAM | ON FILE |
| DARYL JAMEER ROBINSON-WILLIAMS | ON FILE |
| DARYL JAMES CARPENTER | ON FILE |
| DARYL JAMES EDWARDS | ON FILE |
| DARYL JAMES MCDONALD | ON FILE |
| DARYL JAMES TITSWORTH | ON FILE |
| DARYL JIEK FU CHONG | ON FILE |
| DARYL JOHN CICHORZ | ON FILE |
| DARYL JOHN MCFARLANE | ON FILE |
| DARYL JOHN WILLETTS | ON FILE |
| DARYL JUSTIN LAM | ON FILE |
| DARYL K BIRBECK | ON FILE |
| DARYL KEITH HACKWORTH | ON FILE |
| DARYL KENNARD BLOOD | ON FILE |
| DARYL KENT OLSEN | ON FILE |
| DARYL LAMONT FIGUEROA | ON FILE |
| DARYL LEE MC KENZIE | ON FILE |
| DARYL LEE MICHAEL JONES | ON FILE |
| DARYL LIM | ON FILE |
| DARYL LORNE POLLOCK | ON FILE |
| DARYL MANOO | ON FILE |
| DARYL NALDOZA NONAILLADA | ON FILE |
| DARYL NARRAINEN | ON FILE |
| DARYL NICK JACE | ON FILE |
| DARYL PAUL MATYSUK | ON FILE |
| DARYL PAUL MERCHANT | ON FILE |
| DARYL PAUL SPINDLER | ON FILE |
| DARYL QUEK HON YI | ON FILE |
| DARYL R CHENG | ON FILE |
| DARYL RADITYA TJAHJONO | ON FILE |
| DARYL RAYMOND NELSON | ON FILE |
| DARYL RC LILLY | ON FILE |
| DARYL REBECCA JACKSON | ON FILE |
| DARYL RICHARD MELVIN | ON FILE |
| DARYL ROBERT NEW | ON FILE |
| DARYL ROMONE AYERS | ON FILE |
| DARYL RUIZ RIVERA | ON FILE |
| DARYL RUTHER CABANAG SANTOS | ON FILE |
| DARYL S KHOR | ON FILE |
| DARYL SANTIAGO QUIMADO | ON FILE |
| DARYL SEAN LEE | ON FILE |
| DARYL SEANMARK MOULDER | ON FILE |
| DARYL STEPHEN EDWARDS | ON FILE |
| DARYL STEVEN DUDIAK | ON FILE |
| DARYL WILLIAM DREISBACH | ON FILE |
| DARYL WILLIAM DREISBACH | ON FILE |
| DARYLL KEITH SUTCLIFFE | ON FILE |
| DARYLL POTANE FALLE | ON FILE |
| DARYLLVINCENT SAMONTE MAGAT | ON FILE |
| DARYN CHARLES PAGE | ON FILE |
| DARYN J TREGANOWAN | ON FILE |
| DARYN ORYAN VELLOS | ON FILE |
| DARYN TODD RODY | ON FILE |
| DARYNA DARCHUK | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DARYNA KOVAL | ON FILE |
| DARYOUSH DIXON BIJARCHI | ON FILE |
| DARYUS DEVONTE BEALE | ON FILE |
| DARZELL L PRYOR | ON FILE |
| DASA LIPTAKOVA | ON FILE |
| DASARATHI GEDELA | ON FILE |
| DASHA DEE GARIEPY | ON FILE |
| DASHA LEONTIEVA | ON FILE |
| DASHA R SCOTT | ON FILE |
| DASHAN J GIBSON | ON FILE |
| DASHAWN ALFONSO MARTINEZ | ON FILE |
| DASHAWN KEYANTREMAINE CROWDER | ON FILE |
| DASHAWN R SMITH | ON FILE |
| DASHIELL T R REES | ON FILE |
| DASMAN DAVID BARLIA | ON FILE |
| DASOM SHARON LEE | ON FILE |
| DASTIN ADAMOWSKI | ON FILE |
| DASTUR ZAL | ON FILE |
| DAT DAVIS HUY TRAN | ON FILE |
| DAT HO | ON FILE |
| DAT NGUYEN TIEN | ON FILE |
| DAT PHUNG BA | ON FILE |
| DAT QUOC DO | ON FILE |
| DAT QUOC NGUYEN | ON FILE |
| DAT T PHAM | ON FILE |
| DAT THANH NGUYEN | ON FILE |
| DAT TIEN NGUYEN | ON FILE |
| DAT VAN NGUYEN | ON FILE |
| DAT VI LY | ON FILE |
| DATHAN BRAD ELLIS | ON FILE |
| DATTATRAY HIRALAL GALIYAL | ON FILE |
| DATTATRAY RAMCHANDRA SHELAR | ON FILE |
| DATTATRAY RAMCHANDRA SHELAR | ON FILE |
| DAU JESSE XIONG | ON FILE |
| DAUANTE LOVELL DELANEY | ON FILE |
| DAUD ALI | ON FILE |
| DAUN CHUNG | ON FILE |
| DAUN RYOO | ON FILE |
| DAUNGPORN PRAMOONMAK | ON FILE |
| DAUREN SALIYEV | ON FILE |
| DAV JIGGY | ON FILE |
| DAVABALAN ANDAVAR | ON FILE |
| DAVALOIS FEARON | ON FILE |
| DAVALYN LYNNE BLACK | ON FILE |
| DAVAN JURANT JULIAN HEPBURN | ON FILE |
| DAVANTE JAWON PAYNE | ON FILE |
| DAVAUN PATRYK-CORNELIUS WILLIAMS | ON FILE |
| DAVD ROY QUAKE KWANG LIANG | ON FILE |
| DAVE A JACKSON | ON FILE |
| DAVE ALLEN BALLINGER | ON FILE |
| DAVE ALORO PERALTA | ON FILE |
| DAVE AW ZHE HAO | ON FILE |
| DAVE BABBITT | ON FILE |
| DAVE CAMILLUS M SCHOONJANS | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DAVE DAVE | ON FILE |
| DAVE DESCHENES | ON FILE |
| DAVE EDWARD SMITH JR | ON FILE |
| DAVE F ARMIJO | ON FILE |
| DAVE FANCIULLACCI | ON FILE |
| DAVE FITZGERALD BROOKS | ON FILE |
| DAVE HAR WEI XUAN | ON FILE |
| DAVE J COTE | ON FILE |
| DAVE J HOFER | ON FILE |
| DAVE JOHANNES ARNOLD GRAUS | ON FILE |
| DAVE JOOSSEN | ON FILE |
| DAVE KUMAR MALHOTRA | ON FILE |
| DAVE LAURORE | ON FILE |
| DAVE LAVANYA NITIN | ON FILE |
| DAVE LIZOTTE | ON FILE |
| DAVE LUAKANDA MASSAMBA | ON FILE |
| DAVE MARK | ON FILE |
| DAVE MENDOZA CANOVAS | ON FILE |
| DAVE MICHEAL ALLERE | ON FILE |
| DAVE OTERO | ON FILE |
| DAVE P ANAND | ON FILE |
| DAVE RASHMI NITIN | ON FILE |
| DAVE RONEY | ON FILE |
| DAVE SAW | ON FILE |
| DAVE SEBASTIEN ALEXIS | ON FILE |
| DAVE STAN L VORSSELMANS | ON FILE |
| DAVE TIMO SEILER | ON FILE |
| DAVE VAN DOORN | ON FILE |
| DAVE VAN ELLESWIJK | ON FILE |
| DAVE VAN VEEN | ON FILE |
| DAVE VAN WOENSEL | ON FILE |
| DAVE WALLIS | ON FILE |
| DAVE WILLIAMS KEMADJOU NOUMEN | ON FILE |
| DAVE YIP KUM MENG | ON FILE |
| DAVED LOUIS DALY | ON FILE |
| DAVEN COLE LEGGETT | ON FILE |
| DAVERHODNEY SORIBEN MADRID | ON FILE |
| DAVESHA W M COOK | ON FILE |
| DAVEY DE KROM | ON FILE |
| DAVEY LAMONT MELVIN | ON FILE |
| DAVEY ORTIZ | ON FILE |
| DAVEY SIGGER | ON FILE |
| DAVI BRITO DA SILVA | ON FILE |
| DAVI CAVALCANTI FERREIRA | ON FILE |
| DAVI FERNANDO DA SILVA | ON FILE |
| DAVI LEMOS DE LEMOS DA SILVA | ON FILE |
| DAVI ROSA RAMOS | ON FILE |
| DAVIAN DAVIAN | ON FILE |
| DAVIANA MARIA ESCAR RUIZ | ON FILE |
| DAVIANNA LORI BOURNE | ON FILE |
| DAVIANNA PAULA CHIEN | ON FILE |
| DAVID  RODRIGUEZ-GARITA GARZA | ON FILE |
| DAVID A ALMEIDA | ON FILE |
| DAVID A AMOROSO | ON FILE |

 **STRETTO**

**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DAVID A ANDERSON | ON FILE |
| DAVID A ASCOLI | ON FILE |
| DAVID A BARNHART | ON FILE |
| DAVID A BESTONE JR | ON FILE |
| DAVID A BROADBENT | ON FILE |
| DAVID A CASE | ON FILE |
| DAVID A CHARNIAK | ON FILE |
| DAVID A CHAUVIN | ON FILE |
| DAVID A CONSALVO | ON FILE |
| DAVID A COUSINEAU | ON FILE |
| DAVID A CRAWFORD | ON FILE |
| DAVID A DARBY | ON FILE |
| DAVID A DIPAOLO | ON FILE |
| DAVID A DIVIERO | ON FILE |
| DAVID A DU BOIS | ON FILE |
| DAVID A ESSES | ON FILE |
| DAVID A GEORGE | ON FILE |
| DAVID A HALLS | ON FILE |
| DAVID A HODGINS | ON FILE |
| DAVID A IYOHA | ON FILE |
| DAVID A KOMERZAN | ON FILE |
| DAVID A KORTZ | ON FILE |
| DAVID A KOTAS | ON FILE |
| DAVID A LUCENTE | ON FILE |
| DAVID A LYONS | ON FILE |
| DAVID A MACLEAN | ON FILE |
| DAVID A MATTHEWS | ON FILE |
| DAVID A MCKEE | ON FILE |
| DAVID A MORENO-CHAPARRO | ON FILE |
| DAVID A NAVA MAURIES | ON FILE |
| DAVID A ORNETA | ON FILE |
| DAVID A PASCOE | ON FILE |
| DAVID A PAVLOVSKI | ON FILE |
| DAVID A RICKS | ON FILE |
| DAVID A ROA | ON FILE |
| DAVID A WEYER | ON FILE |
| DAVID A WOLFE | ON FILE |
| DAVID A WYSS | ON FILE |
| DAVID AARON AMBUSH | ON FILE |
| DAVID AARON BOWERS | ON FILE |
| DAVID AARON COX | ON FILE |
| DAVID AARON CROWTHER | ON FILE |
| DAVID AARON G PITCHER | ON FILE |
| DAVID AARON HARRIS SR | ON FILE |
| DAVID AARON MASON | ON FILE |
| DAVID AARON MCFARLAND | ON FILE |
| DAVID ABAYEV | ON FILE |
| DAVID ABDELLAH AKIF | ON FILE |
| DAVID ABEL | ON FILE |
| DAVID ABNER FACUNDO | ON FILE |
| DAVID ABONCE | ON FILE |
| DAVID ABRAAO PETRO RODRIGUES | ON FILE |
| DAVID ABRAHAM NEWHOUSE | ON FILE |
| DAVID ABRAMOV | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DAVID ABREU SANTANA | ON FILE |
| DAVID ACOSTA SANCHEZ | ON FILE |
| DAVID ADALAT | ON FILE |
| DAVID ADAM FELTON | ON FILE |
| DAVID ADAM GOETTSCH | ON FILE |
| DAVID ADAM HEDGES | ON FILE |
| DAVID ADAM KUN | ON FILE |
| DAVID ADAM LUCKY | ON FILE |
| DAVID ADAM NEWBURY | ON FILE |
| DAVID ADAM RIVERA | ON FILE |
| DAVID ADAMS BRADWAY | ON FILE |
| DAVID ADANE EVANS | ON FILE |
| DAVID ADEL ABUKHATER | ON FILE |
| DAVID ADEWOUMI OYEKAN | ON FILE |
| DAVID ADIL GEORGE ZAKI | ON FILE |
| DAVID ADOLFO BETANCOURT | ON FILE |
| DAVID ADRIAN AGUERO | ON FILE |
| DAVID ADRIAN KURPIERS | ON FILE |
| DAVID ADRIAN MORITZ MUELLER | ON FILE |
| DAVID ADRIAN PERSSON ROTHMAN | ON FILE |
| DAVID ADRIEN MARCHAND | ON FILE |
| DAVID AGBABA | ON FILE |
| DAVID AGNES A DE GROOTE | ON FILE |
| DAVID AGUDELO-FRANKEL | ON FILE |
| DAVID AGUILAR GONZALEZ | ON FILE |
| DAVID AGUIRRE GARCIA | ON FILE |
| DAVID AKINSANMI AKINYEMI | ON FILE |
| DAVID AKINYELE TOLULOPE OLOWOLOBA | ON FILE |
| DAVID ALAN BEARDSALL | ON FILE |
| DAVID ALAN BLACKMAN | ON FILE |
| DAVID ALAN DURKIN | ON FILE |
| DAVID ALAN EGGLESTON | ON FILE |
| DAVID ALAN GARDNER | ON FILE |
| DAVID ALAN GILLESPIE | ON FILE |
| DAVID ALAN GREENE | ON FILE |
| DAVID ALAN HESS JR | ON FILE |
| DAVID ALAN HUNT | ON FILE |
| DAVID ALAN HUTCHINS | ON FILE |
| DAVID ALAN KING | ON FILE |
| DAVID ALAN KOMIE | ON FILE |
| DAVID ALAN LIEBETREU | ON FILE |
| DAVID ALAN LYON | ON FILE |
| DAVID ALAN PATTERSON | ON FILE |
| DAVID ALAN RONSON | ON FILE |
| DAVID ALAN ROSENBERG | ON FILE |
| DAVID ALAN SALVATORI | ON FILE |
| DAVID ALAN SANDERS | ON FILE |
| DAVID ALAN SPACKMAN | ON FILE |
| DAVID ALAN TURNER | ON FILE |
| DAVID ALAN VANORE | ON FILE |
| DAVID ALAN VOGTMANN | ON FILE |
| DAVID ALAN VOSS | ON FILE |
| DAVID ALAN WALLACE | ON FILE |
| DAVID ALAN WEEKES | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DAVID ALAN WOODCOCK | ON FILE |
| DAVID ALAN ZUMBRINK | ON FILE |
| DAVID ALBEROLA PERAL | ON FILE |
| DAVID ALBERT DOKES | ON FILE |
| DAVID ALBERT FISCHER | ON FILE |
| DAVID ALBERT HAURY | ON FILE |
| DAVID ALBERT HERNANDEZ | ON FILE |
| DAVID ALBERT LOELKES | ON FILE |
| DAVID ALBERT MAIZIL | ON FILE |
| DAVID ALBERT OKONAH | ON FILE |
| DAVID ALBERT SEREDA | ON FILE |
| DAVID ALBERTO GALVAN CAMARENA | ON FILE |
| DAVID ALBERTO LUNA | ON FILE |
| DAVID ALBERTO PARDO | ON FILE |
| DAVID ALDJANDRO PONCE | ON FILE |
| DAVID ALDOUS | ON FILE |
| DAVID ALDRICH R EDWARDS | ON FILE |
| DAVID ALEJANDRO ANDAHUR SOTO | ON FILE |
| DAVID ALEJANDRO BALESTRI | ON FILE |
| DAVID ALEJANDRO BARRIOS MONTOYA | ON FILE |
| DAVID ALEJANDRO CARVALHO | ON FILE |
| DAVID ALEJANDRO CARVALHO | ON FILE |
| DAVID ALEJANDRO CARVALHO | ON FILE |
| DAVID ALEJANDRO CARVALHO | ON FILE |
| DAVID ALEJANDRO CARVALHO | ON FILE |
| DAVID ALEJANDRO CARVALHO | ON FILE |
| DAVID ALEJANDRO CARVALHO | ON FILE |
| DAVID ALEJANDRO CARVALHO | ON FILE |
| DAVID ALEJANDRO CARVALHO | ON FILE |
| DAVID ALEJANDRO CARVALHO | ON FILE |
| DAVID ALEJANDRO DARIAS TORRES | ON FILE |
| DAVID ALEJANDRO LOPEZ | ON FILE |
| DAVID ALEJANDRO NUCKOLLS | ON FILE |
| DAVID ALEX SCHOENBERG | ON FILE |
| DAVID ALEX WELLS | ON FILE |
| DAVID ALEXANDER ALVAREZ | ON FILE |
| DAVID ALEXANDER BROWN | ON FILE |
| DAVID ALEXANDER CHOI | ON FILE |
| DAVID ALEXANDER COX | ON FILE |
| DAVID ALEXANDER CULOTTA | ON FILE |
| DAVID ALEXANDER DONNELLY | ON FILE |
| DAVID ALEXANDER DURR | ON FILE |
| DAVID ALEXANDER ESTRADA | ON FILE |
| DAVID ALEXANDER FRASER | ON FILE |
| DAVID ALEXANDER GUYLER | ON FILE |
| DAVID ALEXANDER HARPER | ON FILE |
| DAVID ALEXANDER HOFFMAN | ON FILE |
| DAVID ALEXANDER HOLBROOK | ON FILE |
| DAVID ALEXANDER JIMENEZ | ON FILE |
| DAVID ALEXANDER JIMENEZ MURCIA | ON FILE |
| DAVID ALEXANDER LINDELL | ON FILE |
| DAVID ALEXANDER LITTLE | ON FILE |
| DAVID ALEXANDER LUIZ | ON FILE |
| DAVID ALEXANDER MALLETT | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DAVID ALEXANDER MELNICOE | ON FILE |
| DAVID ALEXANDER MESTON | ON FILE |
| DAVID ALEXANDER NASSAU | ON FILE |
| DAVID ALEXANDER NOBLE | ON FILE |
| DAVID ALEXANDER PEREZ | ON FILE |
| DAVID ALEXANDER PEREZ | ON FILE |
| DAVID ALEXANDER PETER DE SOUZA | ON FILE |
| DAVID ALEXANDER PHIPPS | ON FILE |
| DAVID ALEXANDER POLLOCK | ON FILE |
| DAVID ALEXANDER QUINONEZ | ON FILE |
| DAVID ALEXANDER ROBINSON | ON FILE |
| DAVID ALEXANDER RUIZ | ON FILE |
| DAVID ALEXANDER SCHNITZLER | ON FILE |
| DAVID ALEXANDER TE BOEKHORST | ON FILE |
| DAVID ALEXANDER THEIS | ON FILE |
| DAVID ALEXANDER TRAN | ON FILE |
| DAVID ALEXANDER VINALL | ON FILE |
| DAVID ALEXANDER VORBECK | ON FILE |
| DAVID ALEXANDER WELLS | ON FILE |
| DAVID ALEXANDERHAMILTON LYONS | ON FILE |
| DAVID ALEXANDRE CALADO PEREIRA CHAINHO | ON FILE |
| DAVID ALEXANDRE CAMPOS CORREIA DE OLIVEIRA | ON FILE |
| DAVID ALEXANDRE DOS SANTOS COSTA | ON FILE |
| DAVID ALEXANDRE DUARTE TORRES | ON FILE |
| DAVID ALEXANDRE FITOUSSI | ON FILE |
| DAVID ALEXANDRE FORJAZ TRIGUEIROS ORDAZ | ON FILE |
| DAVID ALEXANDRE HOEFFEL | ON FILE |
| DAVID ALEXANDRE LEMOINE | ON FILE |
| DAVID ALEXANDRE VAGNER | ON FILE |
| DAVID ALEXANDRE VERNEYRE | ON FILE |
| DAVID ALEXZANDA POUCHIE | ON FILE |
| DAVID ALFONS JACOBS | ON FILE |
| DAVID ALFRED MAINKA | ON FILE |
| DAVID ALGER STOLLER WHITNEY | ON FILE |
| DAVID ALISTAIR JAMES MARTIN | ON FILE |
| DAVID ALLAN ANDERSON | ON FILE |
| DAVID ALLAN CLARK | ON FILE |
| DAVID ALLAN CLEVELAND | ON FILE |
| DAVID ALLAN DOSS | ON FILE |
| DAVID ALLAN EPSTEIN | ON FILE |
| DAVID ALLAN KAPLAN | ON FILE |
| DAVID ALLAN MCEWEN | ON FILE |
| DAVID ALLAN ROGERS | ON FILE |
| DAVID ALLAN STROM | ON FILE |
| DAVID ALLAN SUPER FUND PTY LTD | ON FILE |
| DAVID ALLEN | ON FILE |
| DAVID ALLEN ABLE | ON FILE |
| DAVID ALLEN ADAMS | ON FILE |
| DAVID ALLEN BAKER | ON FILE |
| DAVID ALLEN BRANT | ON FILE |
| DAVID ALLEN BROWN | ON FILE |
| DAVID ALLEN CAFFERTY | ON FILE |
| DAVID ALLEN CROWELL | ON FILE |
| DAVID ALLEN CUTHERS | ON FILE |

**STRETTO**

**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DAVID ALLEN ESTERSON | ON FILE |
| DAVID ALLEN FAIRALL | ON FILE |
| DAVID ALLEN GYGER | ON FILE |
| DAVID ALLEN HONGISTO | ON FILE |
| DAVID ALLEN KLEYLA | ON FILE |
| DAVID ALLEN KLUVER | ON FILE |
| DAVID ALLEN KUDNA | ON FILE |
| DAVID ALLEN LADEN | ON FILE |
| DAVID ALLEN LAWSON | ON FILE |
| DAVID ALLEN LOEBRICK | ON FILE |
| DAVID ALLEN MACK | ON FILE |
| DAVID ALLEN MOODY | ON FILE |
| DAVID ALLEN MOORE | ON FILE |
| DAVID ALLEN MYERS | ON FILE |
| DAVID ALLEN NOAKES | ON FILE |
| DAVID ALLEN PERKOSKI | ON FILE |
| DAVID ALLEN RAFF | ON FILE |
| DAVID ALLEN RAY | ON FILE |
| DAVID ALLEN REINARZ | ON FILE |
| DAVID ALLEN RICHARDS | ON FILE |
| DAVID ALLEN ROCKWELL | ON FILE |
| DAVID ALLEN ROSADO | ON FILE |
| DAVID ALLEN SAMPSON | ON FILE |
| DAVID ALLEN SAUDER | ON FILE |
| DAVID ALLEN SAUNDERS | ON FILE |
| DAVID ALLEN SCHIRMER | ON FILE |
| DAVID ALLEN SIEVERS | ON FILE |
| DAVID ALLIN OWEN | ON FILE |
| DAVID ALLON MCHENRY | ON FILE |
| DAVID ALMEIDA SANTOS | ON FILE |
| DAVID ALMENDAREZ JR | ON FILE |
| DAVID ALVARADO | ON FILE |
| DAVID ALVARADO | ON FILE |
| DAVID ALVAREZ DE LUCAS | ON FILE |
| DAVID ALVAREZ FERNANDEZ | ON FILE |
| DAVID ALVAREZ LOPEZ | ON FILE |
| DAVID ALVAREZ MACINEIRAS | ON FILE |
| DAVID ALVIN BRAUN | ON FILE |
| DAVID AMARO JACINTO | ON FILE |
| DAVID AMBROSIO HERNANDEZ | ON FILE |
| DAVID AMILCAR HERRERA | ON FILE |
| DAVID AMIN HARJU | ON FILE |
| DAVID AMIN YAO LI | ON FILE |
| DAVID AMUNEKE | ON FILE |
| DAVID ANAS BRAHMANA | ON FILE |
| DAVID ANCHEL SENIS | ON FILE |
| DAVID ANDERS GREGORICS | ON FILE |
| DAVID ANDERS HORNMARK | ON FILE |
| DAVID ANDERSON LAYNG | ON FILE |
| DAVID ANDO | ON FILE |
| DAVID ANDONIE | ON FILE |
| DAVID ANDR PELISSIER | ON FILE |
| DAVID ANDRAS KISS | ON FILE |
| DAVID ANDRE CHEVALIER | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DAVID ANDRE RIBEIRO PELITEIRO | ON FILE |
| DAVID ANDREANI | ON FILE |
| DAVID ANDREAS SCHNEIDER | ON FILE |
| DAVID ANDREAS WIRTH | ON FILE |
| DAVID ANDRES CRUZ | ON FILE |
| DAVID ANDRES FUENTES ALBORNOZ | ON FILE |
| DAVID ANDRES IZQUIERDO ROCHA | ON FILE |
| DAVID ANDRES PROCOPIO | ON FILE |
| DAVID ANDRES SALAMANCA | ON FILE |
| DAVID ANDRES SANCHEZ SIERRA | ON FILE |
| DAVID ANDREW ADAMS | ON FILE |
| DAVID ANDREW BAYER | ON FILE |
| DAVID ANDREW BOTOS | ON FILE |
| DAVID ANDREW BUCCI | ON FILE |
| DAVID ANDREW CASEY | ON FILE |
| DAVID ANDREW CONSTANTINE BENNETT | ON FILE |
| DAVID ANDREW CORRIE | ON FILE |
| DAVID ANDREW CORRIE JR | ON FILE |
| DAVID ANDREW DELLA | ON FILE |
| DAVID ANDREW DESMOND DIMITRI SEAMAN | ON FILE |
| DAVID ANDREW DROEN | ON FILE |
| DAVID ANDREW FISK | ON FILE |
| DAVID ANDREW HENDERSON | ON FILE |
| DAVID ANDREW HERZKA | ON FILE |
| DAVID ANDREW HEWITT | ON FILE |
| DAVID ANDREW HOROWITZ | ON FILE |
| DAVID ANDREW HOWARD | ON FILE |
| DAVID ANDREW HUDSON | ON FILE |
| DAVID ANDREW JETT | ON FILE |
| DAVID ANDREW JOHNSON | ON FILE |
| DAVID ANDREW JONES | ON FILE |
| DAVID ANDREW KENT | ON FILE |
| DAVID ANDREW KING | ON FILE |
| DAVID ANDREW LADSON | ON FILE |
| DAVID ANDREW LANGLEY | ON FILE |
| DAVID ANDREW LEONARD PARRIS | ON FILE |
| DAVID ANDREW LUDMAN | ON FILE |
| DAVID ANDREW MARTIN | ON FILE |
| DAVID ANDREW MCPIKE | ON FILE |
| DAVID ANDREW NEILL | ON FILE |
| DAVID ANDREW NESBITT | ON FILE |
| DAVID ANDREW ORVEDAHL | ON FILE |
| DAVID ANDREW PASCHAL | ON FILE |
| DAVID ANDREW PATRICK | ON FILE |
| DAVID ANDREW PATTERSON | ON FILE |
| DAVID ANDREW PAUL | ON FILE |
| DAVID ANDREW REID | ON FILE |
| DAVID ANDREW SAARIPULIDO | ON FILE |
| DAVID ANDREW SCHINDEL | ON FILE |
| DAVID ANDREW SPEARS | ON FILE |
| DAVID ANDREW TAN | ON FILE |
| DAVID ANDREW VILLA | ON FILE |
| DAVID ANDREW WERYNSKI | ON FILE |
| DAVID ANDREW WONFOR | ON FILE |

**STRETTO**

| NAME | EMAIL |
|---|---|
| DAVID ANDREWS | ON FILE |
| DAVID ANGEL GALLEGOS | ON FILE |
| DAVID ANGUERA PONSA | ON FILE |
| DAVID ANGUS CAMERON | ON FILE |
| DAVID ANGUS NIVEN | ON FILE |
| DAVID ANKUO HSIN | ON FILE |
| DAVID ANTHONY | ON FILE |
| DAVID ANTHONY AZZARELLO | ON FILE |
| DAVID ANTHONY BROADWAY | ON FILE |
| DAVID ANTHONY BROWN | ON FILE |
| DAVID ANTHONY CARRODEGUAS | ON FILE |
| DAVID ANTHONY CASTANEDA | ON FILE |
| DAVID ANTHONY CRUZ | ON FILE |
| DAVID ANTHONY DISTEFANO | ON FILE |
| DAVID ANTHONY DODD | ON FILE |
| DAVID ANTHONY FISHER | ON FILE |
| DAVID ANTHONY HOAGEY | ON FILE |
| DAVID ANTHONY HOLBORN | ON FILE |
| DAVID ANTHONY IANNONE | ON FILE |
| DAVID ANTHONY JARQUIN | ON FILE |
| DAVID ANTHONY JONES | ON FILE |
| DAVID ANTHONY KRUEGER | ON FILE |
| DAVID ANTHONY LEPPARD | ON FILE |
| DAVID ANTHONY MINERS | ON FILE |
| DAVID ANTHONY MORALES | ON FILE |
| DAVID ANTHONY MURIAS | ON FILE |
| DAVID ANTHONY NICOLETTA | ON FILE |
| DAVID ANTHONY OMOND | ON FILE |
| DAVID ANTHONY OTIS | ON FILE |
| DAVID ANTHONY PAGE | ON FILE |
| DAVID ANTHONY POWER | ON FILE |
| DAVID ANTHONY PRIVETT | ON FILE |
| DAVID ANTHONY SABATINI | ON FILE |
| DAVID ANTHONY SALAJAN | ON FILE |
| DAVID ANTHONY SELF | ON FILE |
| DAVID ANTHONY SEMON | ON FILE |
| DAVID ANTHONY SHERON II | ON FILE |
| DAVID ANTHONY SLAGLE | ON FILE |
| DAVID ANTHONY SMITH | ON FILE |
| DAVID ANTHONY SUTHERLAND SPARVELL | ON FILE |
| DAVID ANTHONY TISTINIC | ON FILE |
| DAVID ANTHONY TONKES | ON FILE |
| DAVID ANTHONY WALLACE | ON FILE |
| DAVID ANTHONY WHILES | ON FILE |
| DAVID ANTHONY WILSON | ON FILE |
| DAVID ANTHONY YOLO | ON FILE |
| DAVID ANTHONYMARTIN MORALES | ON FILE |
| DAVID ANTON ORTA | ON FILE |
| DAVID ANTONIN VALERY LAMBRECHT | ON FILE |
| DAVID ANTONIO ALVARADO SEGURA | ON FILE |
| DAVID ANTONIO CHAGUI GARCIA | ON FILE |
| DAVID ANTONIO CISNEROS | ON FILE |
| DAVID ANTONIO COLON | ON FILE |
| DAVID ANTONIO CRUZ JR | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DAVID ANTONIO GARCIA REYES | ON FILE |
| DAVID ANTONIO INSIGNARES | ON FILE |
| DAVID ANTONIO PEREZ | ON FILE |
| DAVID ANTONIO WONG | ON FILE |
| DAVID ANTRANIKOVIC ISPIRIAN | ON FILE |
| DAVID ANTUNES DA COSTA GONCALVES | ON FILE |
| DAVID ARES | ON FILE |
| DAVID AREVALO | ON FILE |
| DAVID ARIAS | ON FILE |
| DAVID ARMAND ARROUY | ON FILE |
| DAVID ARMAND MARKUS | ON FILE |
| DAVID ARMANDO GUZMAN CANTILLO | ON FILE |
| DAVID ARMENTA | ON FILE |
| DAVID ARMINGAU DAMIA | ON FILE |
| DAVID ARNAUD ANTOINE BOUCARD PLANEL | ON FILE |
| DAVID ARNAUD JEAN-PIERRE MANSON | ON FILE |
| DAVID ARNE BLOMBERG | ON FILE |
| DAVID ARNOLD TREVINO | ON FILE |
| DAVID ARNOLD WILCOX | ON FILE |
| DAVID ARNULFO RAYGOZA | ON FILE |
| DAVID ARON BERNSTEIN | ON FILE |
| DAVID ARRAIS | ON FILE |
| DAVID ARROYO | ON FILE |
| DAVID ARTHUR ALLEN | ON FILE |
| DAVID ARTHUR BRUNAL | ON FILE |
| DAVID ARTHUR DYCK | ON FILE |
| DAVID ARTHUR HUBBARD | ON FILE |
| DAVID ARTHUR NEILSEN | ON FILE |
| DAVID ARTHUR SALTER | ON FILE |
| DAVID ARTHUR SHIROMA | ON FILE |
| DAVID ARTURO TORRES CORTIJO | ON FILE |
| DAVID ARVID PECK | ON FILE |
| DAVID ASHLEY WORKMAN | ON FILE |
| DAVID ASTON THOMAS | ON FILE |
| DAVID ATADGY | ON FILE |
| DAVID AUGUST | ON FILE |
| DAVID AUGUST ABEL | ON FILE |
| DAVID AUGUSTINOVIC | ON FILE |
| DAVID AUGUSTUS SMART | ON FILE |
| DAVID AURELE MARTIN | ON FILE |
| DAVID AURELIO MARTIN | ON FILE |
| DAVID AUSTIN BLACK | ON FILE |
| DAVID AUSTIN CALENBERG | ON FILE |
| DAVID AUSTIN CHANDLER | ON FILE |
| DAVID AUSTIN DUCKWORTH | ON FILE |
| DAVID AUSTIN LEVI SMITH | ON FILE |
| DAVID AUSTIN TODD COHEN | ON FILE |
| DAVID AVAGJAN | ON FILE |
| DAVID AWAD | ON FILE |
| DAVID AYO TOLU | ON FILE |
| DAVID AZAHET SAGAZ | ON FILE |
| DAVID B APPELSON | ON FILE |
| DAVID B BOUDWIN | ON FILE |
| DAVID B DORAN | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DAVID B J SCHIMMEL | ON FILE |
| DAVID B JOHNSTON | ON FILE |
| DAVID B OLIVER | ON FILE |
| DAVID B REID | ON FILE |
| DAVID B WEVER | ON FILE |
| DAVID B WOHLBERG | ON FILE |
| DAVID BA NGUYEN | ON FILE |
| DAVID BACKO | ON FILE |
| DAVID BACON CENTOFANTE | ON FILE |
| DAVID BAEZ | ON FILE |
| DAVID BAILEY | ON FILE |
| DAVID BAKER | ON FILE |
| DAVID BALAZS | ON FILE |
| DAVID BALBOA | ON FILE |
| DAVID BALCAK | ON FILE |
| DAVID BANWAT | ON FILE |
| DAVID BÃŒLLESBACH | ON FILE |
| DAVID BARBIERI | ON FILE |
| DAVID BARBORA | ON FILE |
| DAVID BARR MACHLUF | ON FILE |
| DAVID BARRETO LLANO | ON FILE |
| DAVID BARRIENTOS | ON FILE |
| DAVID BARSKI | ON FILE |
| DAVID BARTA | ON FILE |
| DAVID BARTLETT REES | ON FILE |
| DAVID BARYAMUJURA | ON FILE |
| DAVID BASEME | ON FILE |
| DAVID BASTIDAS | ON FILE |
| DAVID BAYARDO | ON FILE |
| DAVID BEARDEN | ON FILE |
| DAVID BECKER JR | ON FILE |
| DAVID BELA HART | ON FILE |
| DAVID BELARDO | ON FILE |
| DAVID BELLIDO LUNA | ON FILE |
| DAVID BENDEGUZ BOROS | ON FILE |
| DAVID BENGAMIN PERKINS | ON FILE |
| DAVID BENIGNO | ON FILE |
| DAVID BENJAMIN BENDIT | ON FILE |
| DAVID BENJAMIN BLANCO SEDANO | ON FILE |
| DAVID BENJAMIN BOGART | ON FILE |
| DAVID BENJAMIN CHAPMAN | ON FILE |
| DAVID BENJAMIN CONNER | ON FILE |
| DAVID BENJAMIN HOFF | ON FILE |
| DAVID BENJAMIN LUFT PARADA | ON FILE |
| DAVID BENJAMIN MIERA | ON FILE |
| DAVID BENJAMIN SCHOLZ | ON FILE |
| DAVID BENJAMIN STEWART | ON FILE |
| DAVID BENJAMIN VAN BALEN | ON FILE |
| DAVID BENJAMIN WIGON | ON FILE |
| DAVID BENJAMINLEVI WILLS | ON FILE |
| DAVID BENKE | ON FILE |
| DAVID BENLOLO | ON FILE |
| DAVID BENNETT GLENN | ON FILE |
| DAVID BENNO SAETHER | ON FILE |

**STRETTO**

**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DAVID BENOIT C VERSCHUEREN | ON FILE |
| DAVID BERGEDIECK | ON FILE |
| DAVID BERGER | ON FILE |
| DAVID BERNARD FRANCOISE ROEGIERS | ON FILE |
| DAVID BERNARD MELANCON | ON FILE |
| DAVID BERNARD PETERSEN | ON FILE |
| DAVID BERNARD PRIERE | ON FILE |
| DAVID BERNARDO GARCIA | ON FILE |
| DAVID BERTI | ON FILE |
| DAVID BETIK | ON FILE |
| DAVID BIERI | ON FILE |
| DAVID BIGAS ORTEGA | ON FILE |
| DAVID BILLAY | ON FILE |
| DAVID BIN MOTINSI | ON FILE |
| DAVID BIRCH | ON FILE |
| DAVID BLANCHET | ON FILE |
| DAVID BLICQ | ON FILE |
| DAVID BO LOENNMAR | ON FILE |
| DAVID BOCEK | ON FILE |
| DAVID BOGATAJ | ON FILE |
| DAVID BOILLAT | ON FILE |
| DAVID BOISVERT | ON FILE |
| DAVID BOJSZCZAK | ON FILE |
| DAVID BONANNO | ON FILE |
| DAVID BONCHEE CHANG | ON FILE |
| DAVID BONILLA | ON FILE |
| DAVID BOOSE | ON FILE |
| DAVID BORCHUN WANG | ON FILE |
| DAVID BORMAN KOONG | ON FILE |
| DAVID BORNHAUSER | ON FILE |
| DAVID BOULTON ALLEN | ON FILE |
| DAVID BOURDESS | ON FILE |
| DAVID BRADLEY FRITZ | ON FILE |
| DAVID BRADLEY GARGAC | ON FILE |
| DAVID BRADLEY HOCH | ON FILE |
| DAVID BRADLEY LAURETTI | ON FILE |
| DAVID BRADLEY RAUZI | ON FILE |
| DAVID BRADLEY ROBINSON | ON FILE |
| DAVID BRADLEY WEEKS | ON FILE |
| DAVID BRADLEY WILLIAMS | ON FILE |
| DAVID BRAMHOFF | ON FILE |
| DAVID BRAND | ON FILE |
| DAVID BRANDON MEADOWS | ON FILE |
| DAVID BRANDON MILLIGAN | ON FILE |
| DAVID BRENNAN MILLER | ON FILE |
| DAVID BRENT MCCOY | ON FILE |
| DAVID BRENT WILLIAMS | ON FILE |
| DAVID BRENT WYNN | ON FILE |
| DAVID BRET ROHLOFF | ON FILE |
| DAVID BREWSTER FAIBISCH | ON FILE |
| DAVID BRIAN BEAN | ON FILE |
| DAVID BRIAN BROWN | ON FILE |
| DAVID BRIAN ERICKSON | ON FILE |
| DAVID BRIAN FLOREA | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| DAVID BRIAN GARRETT | ON FILE |
| DAVID BRIAN GRAVES II | ON FILE |
| DAVID BRIAN MC DANIEL | ON FILE |
| DAVID BRIAN RICHARDSON | ON FILE |
| DAVID BRIAN WILLIAMSON | ON FILE |
| DAVID BRICIO BLAZQUEZ | ON FILE |
| DAVID BRINKMAN | ON FILE |
| DAVID BRIXI | ON FILE |
| DAVID BRUCE HANSEN | ON FILE |
| DAVID BRUCE HEEFNER | ON FILE |
| DAVID BRUCE KANE | ON FILE |
| DAVID BRUCE MARSH | ON FILE |
| DAVID BRUCE MCKNIGHT | ON FILE |
| DAVID BRUCE SALINOVICH | ON FILE |
| DAVID BRUCE TUTTLE | ON FILE |
| DAVID BRUCE URIDGE | ON FILE |
| DAVID BRUCE WENRICH | ON FILE |
| DAVID BRUEHLMANN | ON FILE |
| DAVID BRUNFELD | ON FILE |
| DAVID BRUNO REDONDO | ON FILE |
| DAVID BRYAN GUERRA | ON FILE |
| DAVID BRYAN LINDEN | ON FILE |
| DAVID BRYAN OAKLEY | ON FILE |
| DAVID BRYANT ANDREWS | ON FILE |
| DAVID BUCHANAN | ON FILE |
| DAVID BUD LEISER | ON FILE |
| DAVID BULATAO VILLACORTA | ON FILE |
| DAVID BURDETTE CAUDLE | ON FILE |
| DAVID BUTINAR | ON FILE |
| DAVID BUTLER YEATS | ON FILE |
| DAVID BYHAM PERFETT | ON FILE |
| DAVID BYRNE | ON FILE |
| DAVID BYRON IRVING | ON FILE |
| DAVID C BRUHN | ON FILE |
| DAVID C BURNHAM | ON FILE |
| DAVID C CHEN | ON FILE |
| DAVID C COLEMAN | ON FILE |
| DAVID C CROTHERS | ON FILE |
| DAVID C CURTIS | ON FILE |
| DAVID C FERMO | ON FILE |
| DAVID C FOX | ON FILE |
| DAVID C GONSER | ON FILE |
| DAVID C HARTKE | ON FILE |
| DAVID C III HOLT | ON FILE |
| DAVID C PITT | ON FILE |
| DAVID C SINITZKI | ON FILE |
| DAVID C SMITH | ON FILE |
| DAVID C TRIMBACH | ON FILE |
| DAVID C YOUNG | ON FILE |
| DAVID C ZIESSEN | ON FILE |
| DAVID CABANA PERMUY | ON FILE |
| DAVID CABEZON DOMINGUEZ | ON FILE |
| DAVID CABRERA | ON FILE |
| DAVID CAI | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DAVID CALEB COURTNEY | ON FILE |
| DAVID CALTENCO RIVERA | ON FILE |
| DAVID CAMACHO-FERNANDEZ | ON FILE |
| DAVID CAMARGO PRISBREY | ON FILE |
| DAVID CAMERON TEAGUE | ON FILE |
| DAVID CAMILO PINEDA ROJAS | ON FILE |
| DAVID CANNAFOGLIA | ON FILE |
| DAVID CANNY | ON FILE |
| DAVID CANTU | ON FILE |
| DAVID CAO | ON FILE |
| DAVID CAO | ON FILE |
| DAVID CAPPELLO | ON FILE |
| DAVID CARDENAS | ON FILE |
| DAVID CARDENAS | ON FILE |
| DAVID CARL BROOKS | ON FILE |
| DAVID CARL JR GAGNON | ON FILE |
| DAVID CARL LIGHT | ON FILE |
| DAVID CARL LOUKS | ON FILE |
| DAVID CARL MAKOWSKI | ON FILE |
| DAVID CARL MERRILL | ON FILE |
| DAVID CARL MOBERLY | ON FILE |
| DAVID CARL WOOLFORD | ON FILE |
| DAVID CARLSON SMITH | ON FILE |
| DAVID CARMINE OCONNOR | ON FILE |
| DAVID CARON | ON FILE |
| DAVID CAROVILLANO | ON FILE |
| DAVID CARRASCO PAMIES | ON FILE |
| DAVID CARRENO | ON FILE |
| DAVID CARRION LAGIOIA | ON FILE |
| DAVID CARSON MOORE | ON FILE |
| DAVID CARSON SCHUL | ON FILE |
| DAVID CASAUBON | ON FILE |
| DAVID CASEY PERANICH | ON FILE |
| DAVID CASSIDY | ON FILE |
| DAVID CASTANEDA ZAJAC | ON FILE |
| DAVID CASTILLO ARROYO | ON FILE |
| DAVID CASTILLO SIFUENTES | ON FILE |
| DAVID CAUDALES HERNANDEZ | ON FILE |
| DAVID CCHORN PRACH | ON FILE |
| DAVID CEBALLOS | ON FILE |
| DAVID CECH | ON FILE |
| DAVID CECIL MCCULLOUGH | ON FILE |
| DAVID CEDRICK GUILLAUME | ON FILE |
| DAVID CERNY | ON FILE |
| DAVID CERNY | ON FILE |
| DAVID CHAD NEIGHBOR | ON FILE |
| DAVID CHAI VANG | ON FILE |
| DAVID CHAIM FEINSTEIN | ON FILE |
| DAVID CHAKRYAN | ON FILE |
| DAVID CHARLEBOIS | ON FILE |
| DAVID CHARLES AWCOCK | ON FILE |
| DAVID CHARLES BARKER | ON FILE |
| DAVID CHARLES BARKER | ON FILE |
| DAVID CHARLES BENJAMIN SIMONS | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DAVID CHARLES BRONKHORST | ON FILE |
| DAVID CHARLES BROWN | ON FILE |
| DAVID CHARLES CRONIN | ON FILE |
| DAVID CHARLES EDGAR GETAZ | ON FILE |
| DAVID CHARLES EDGERSON | ON FILE |
| DAVID CHARLES GRACE | ON FILE |
| DAVID CHARLES GREGORY | ON FILE |
| DAVID CHARLES HANSTKE | ON FILE |
| DAVID CHARLES HARREN | ON FILE |
| DAVID CHARLES HENRY PADOLY | ON FILE |
| DAVID CHARLES HILLE | ON FILE |
| DAVID CHARLES HOLMES | ON FILE |
| DAVID CHARLES J TOLLEMACHE | ON FILE |
| DAVID CHARLES LEE | ON FILE |
| DAVID CHARLES LICHLITER | ON FILE |
| DAVID CHARLES MCDONALD | ON FILE |
| DAVID CHARLES P HUGHES | ON FILE |
| DAVID CHARLES PENCE | ON FILE |
| DAVID CHARLES RALPH | ON FILE |
| DAVID CHARLES RANDO | ON FILE |
| DAVID CHARLES RUBLE | ON FILE |
| DAVID CHARLES TINGLE | ON FILE |
| DAVID CHARLES WAKERLEY | ON FILE |
| DAVID CHARLES WILSON | ON FILE |
| DAVID CHARLES WOLFE | ON FILE |
| DAVID CHASE SADACCA | ON FILE |
| DAVID CHATRAM NANAN | ON FILE |
| DAVID CHAVARRIA | ON FILE |
| DAVID CHEE ENSOR | ON FILE |
| DAVID CHEN | ON FILE |
| DAVID CHENG SIONG PUI | ON FILE |
| DAVID CHIN | ON FILE |
| DAVID CHION KWONG | ON FILE |
| DAVID CHOI | ON FILE |
| DAVID CHON | ON FILE |
| DAVID CHOO DE WEI | ON FILE |
| DAVID CHRIS ENGSTROM | ON FILE |
| DAVID CHRISTIAN ALEC NEGUS | ON FILE |
| DAVID CHRISTIAN ALVAREZ | ON FILE |
| DAVID CHRISTIAN ARENA | ON FILE |
| DAVID CHRISTIAN BERKSHIRE | ON FILE |
| DAVID CHRISTIAN HOULE | ON FILE |
| DAVID CHRISTIAN MILLER | ON FILE |
| DAVID CHRISTIAN OLIVARES | ON FILE |
| DAVID CHRISTOPER MEDINA | ON FILE |
| DAVID CHRISTOPH KREUZIGER | ON FILE |
| DAVID CHRISTOPHE ANDRE COIGNET | ON FILE |
| DAVID CHRISTOPHE MEERA CABON | ON FILE |
| DAVID CHRISTOPHER BILODEAU | ON FILE |
| DAVID CHRISTOPHER BUCK | ON FILE |
| DAVID CHRISTOPHER BURNETT | ON FILE |
| DAVID CHRISTOPHER COUPPE DE KER MARTIN | ON FILE |
| DAVID CHRISTOPHER CRUZ | ON FILE |
| DAVID CHRISTOPHER FRANCIS | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DAVID CHRISTOPHER GERTING | ON FILE |
| DAVID CHRISTOPHER GRATZ | ON FILE |
| DAVID CHRISTOPHER HARDY | ON FILE |
| DAVID CHRISTOPHER HOWELL | ON FILE |
| DAVID CHRISTOPHER LOUDEN | ON FILE |
| DAVID CHRISTOPHER MATHEW SMITH | ON FILE |
| DAVID CHRISTOPHER MOONEY | ON FILE |
| DAVID CHRISTOPHER MULDER | ON FILE |
| DAVID CHRISTOPHER MURRAY | ON FILE |
| DAVID CHRISTOPHER PINTO | ON FILE |
| DAVID CHRISTOPHER ROTH | ON FILE |
| DAVID CHRISTOPHER TENNANT | ON FILE |
| DAVID CHRISTOPHER THOMAS | ON FILE |
| DAVID CHRISTOPHER TORTORICE | ON FILE |
| DAVID CHRISTOPHER TRONCOSO | ON FILE |
| DAVID CHRISTOPHER WAYNE | ON FILE |
| DAVID CHRISTOPHER WHEELOCK | ON FILE |
| DAVID CHRISTOPHER WILLIAM ECCLESTON | ON FILE |
| DAVID CHRISTOPHER WITTENBURG | ON FILE |
| DAVID CHRISTOPHER WYANT | ON FILE |
| DAVID CHRISTOPHERSEN | ON FILE |
| DAVID CHUNG | ON FILE |
| DAVID CHUNG | ON FILE |
| DAVID CHURCH PIERREPONT III | ON FILE |
| DAVID CHURCHILL KELLERS | ON FILE |
| DAVID CICHON | ON FILE |
| DAVID CIFUENTES OSORIO | ON FILE |
| DAVID CLAUDE BELSHAW | ON FILE |
| DAVID CLAUDE LAURENT | ON FILE |
| DAVID CLAUDE TOURE | ON FILE |
| DAVID CLAUDE YOHANN TAILLOIS | ON FILE |
| DAVID CLAYTON ANDREWS | ON FILE |
| DAVID CLEARFIELD NASH | ON FILE |
| DAVID CLINTON MILLS | ON FILE |
| DAVID CLYDE MILLER | ON FILE |
| DAVID CLYDE STEWART | ON FILE |
| DAVID COBOS AUSIN | ON FILE |
| DAVID CODLING | ON FILE |
| DAVID CODY BURRIER | ON FILE |
| DAVID COLE | ON FILE |
| DAVID COLE RAGUS | ON FILE |
| DAVID COLIN SMITH | ON FILE |
| DAVID COLLIER | ON FILE |
| DAVID COLLINS POST | ON FILE |
| DAVID COMPTON WILSON | ON FILE |
| DAVID CONLETH HARTE | ON FILE |
| DAVID CONNOR HOWE | ON FILE |
| DAVID CONSIDINE | ON FILE |
| DAVID CONSTANCE SILVEIRA | ON FILE |
| DAVID CONVERY | ON FILE |
| DAVID CORNELIS BONGERS | ON FILE |
| DAVID CORNELL LAWSON | ON FILE |
| DAVID CORRAL | ON FILE |
| DAVID COSME AVILE | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DAVID COTTON CRUTCHER | ON FILE |
| DAVID COYT NEILL | ON FILE |
| DAVID CRAIG LIDDLE | ON FILE |
| DAVID CRAIG MARTIN | ON FILE |
| DAVID CRAVEN | ON FILE |
| DAVID CRAWLEY | ON FILE |
| DAVID CRUZ | ON FILE |
| DAVID CUBILLO RODRIGUEZ | ON FILE |
| DAVID CURRAN | ON FILE |
| DAVID CURTIS RAY | ON FILE |
| DAVID CURTIS SMITH | ON FILE |
| DAVID CURTOLO | ON FILE |
| DAVID CUVELIER | ON FILE |
| DAVID CYR | ON FILE |
| DAVID CYRUS HOOVER | ON FILE |
| DAVID D BECKER | ON FILE |
| DAVID D JEJELAVA | ON FILE |
| DAVID D MARTIJN | ON FILE |
| DAVID D SWANSON | ON FILE |
| DAVID D TUDISCO | ON FILE |
| DAVID DA COSTA CERQUEIRA | ON FILE |
| DAVID DA SILVA FERREIRA | ON FILE |
| DAVID DA SILVA GONCALVES | ON FILE |
| DAVID DABNEY BLANE | ON FILE |
| DAVID DAEMYUNG MOON | ON FILE |
| DAVID DAKOTA SINKS | ON FILE |
| DAVID D'ALISO | ON FILE |
| DAVID DALLAS THWEATT | ON FILE |
| DAVID DAMASKINOS | ON FILE |
| DAVID DAMIAN SCHIAVENATO | ON FILE |
| DAVID DAMJANAC | ON FILE |
| DAVID DAMNION HENRY | ON FILE |
| DAVID DANGANA GANA | ON FILE |
| DAVID DANIEL BEARTH | ON FILE |
| DAVID DANIEL CALLEMYN | ON FILE |
| DAVID DANIEL GRAHAM | ON FILE |
| DAVID DANIEL NEW | ON FILE |
| DAVID DANIEL REJVI | ON FILE |
| DAVID DANIEL ROBERTS | ON FILE |
| DAVID DANIEL SAMUEL GIBOIRE | ON FILE |
| DAVID DANIEL WONG | ON FILE |
| DAVID DANILO GUIO SOLANO | ON FILE |
| DAVID DANNY DROOGMANS | ON FILE |
| DAVID DARYL WEBSTER | ON FILE |
| DAVID DAUDIN | ON FILE |
| DAVID DAVIS | ON FILE |
| DAVID DAVOOD MOGHADASI | ON FILE |
| DAVID DAVTYAN | ON FILE |
| DAVID DAWEI SUN | ON FILE |
| DAVID DAWSON | ON FILE |
| DAVID DAZON WEI | ON FILE |
| DAVID DE JONGE | ON FILE |
| DAVID DE LA VEGA GONZALEZ | ON FILE |
| DAVID DE LOS ANGELES | ON FILE |





**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DAVID DE VORE CABLE JR | ON FILE |
| DAVID DEAN ANDERSON | ON FILE |
| DAVID DEGENDT | ON FILE |
| DAVID DEISENBERGER | ON FILE |
| DAVID DEJESUS | ON FILE |
| DAVID DEL CARMEN COFRE ESPINOZA | ON FILE |
| DAVID DEL EGIDO ESCUDERO | ON FILE |
| DAVID DEL VALLE TRUJILLO | ON FILE |
| DAVID DELEON | ON FILE |
| DAVID DELGADO TORRES | ON FILE |
| DAVID DELVALLE | ON FILE |
| DAVID DELVIN | ON FILE |
| DAVID DEMENY | ON FILE |
| DAVID DEMETRE VASHEGHANI FARAHANI | ON FILE |
| DAVID DENNIS AALFS | ON FILE |
| DAVID DENSON BRYDIE | ON FILE |
| DAVID DERZSI | ON FILE |
| DAVID DE-VAUGHN SAUNDERS | ON FILE |
| DAVID DEWAYNE BROUSSARD | ON FILE |
| DAVID DEWAYNE DAVIS | ON FILE |
| DAVID DEWAYNE MIMMS | ON FILE |
| DAVID DEWAYNE REAL | ON FILE |
| DAVID DIAZ LOMBARDO VERWAYEN | ON FILE |
| DAVID DIDIER CHUNGUE | ON FILE |
| DAVID DIDIER DOMINIQUE MACRELLE | ON FILE |
| DAVID DIGHTON STONE MURRAY | ON FILE |
| DAVID DINH | ON FILE |
| DAVID DIONISIO | ON FILE |
| DAVID DIONISIO FARELO | ON FILE |
| DAVID DIONYS ZUR NEDDEN | ON FILE |
| DAVID DIVINITY CASON | ON FILE |
| DAVID DIXON NEWBOLD | ON FILE |
| DAVID DJLOUIS CRABTREE | ON FILE |
| DAVID DO | ON FILE |
| DAVID DOAN | ON FILE |
| DAVID DOKTER | ON FILE |
| DAVID DOMENICO CICCIARELLI | ON FILE |
| DAVID DOMINGO CAMPANA | ON FILE |
| DAVID DOMINGUES DINIS | ON FILE |
| DAVID DOMINIC MARSICO | ON FILE |
| DAVID DOMINONI | ON FILE |
| DAVID DON KARUNAKARAN | ON FILE |
| DAVID DONALD DETTMANN | ON FILE |
| DAVID DONALD HENDRIX | ON FILE |
| DAVID DONALD-CHARLES COLLVER | ON FILE |
| DAVID DONGWEI LIANG | ON FILE |
| DAVID DOREL CHERTES | ON FILE |
| DAVID DOSKAR | ON FILE |
| DAVID DOUGLAS BRUNO | ON FILE |
| DAVID DOUGLAS MAY | ON FILE |
| DAVID DOUGLAS OLIVER | ON FILE |
| DAVID DOUGLAS SUI | ON FILE |
| DAVID DOUGLAS TRAUTMAN | ON FILE |
| DAVID DOUGLAS YOUNG | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DAVID DREHER | ON FILE |
| DAVID DU KES | ON FILE |
| DAVID DUBSKY | ON FILE |
| DAVID DUFF | ON FILE |
| DAVID DUN HE | ON FILE |
| DAVID DUNCAN MACLENNAN FRASER | ON FILE |
| DAVID DUONG | ON FILE |
| DAVID DURHAM | ON FILE |
| DAVID DUY-THANH HUYNH | ON FILE |
| DAVID DWAIN DENNEY | ON FILE |
| DAVID DWAYNE DURKEE | ON FILE |
| DAVID DWAYNE PRIMEAUX | ON FILE |
| DAVID DWAYNE TEMPLES | ON FILE |
| DAVID DWIGHT II JOHNSON | ON FILE |
| DAVID DWIGHT WILLEY | ON FILE |
| DAVID DX BANNER | ON FILE |
| DAVID DYLAN PETERSEN | ON FILE |
| DAVID E BELL | ON FILE |
| DAVID E BITEL | ON FILE |
| DAVID E BRAGDON | ON FILE |
| DAVID E GOODE | ON FILE |
| DAVID E GORDON | ON FILE |
| DAVID E HENNEN | ON FILE |
| DAVID E LYSEN | ON FILE |
| DAVID E MCNEIL | ON FILE |
| DAVID E NORWOOD JR | ON FILE |
| DAVID E STILLMAN | ON FILE |
| DAVID E STODOLAK | ON FILE |
| DAVID E SUTTON | ON FILE |
| DAVID E WHITE | ON FILE |
| DAVID EARL BETTS | ON FILE |
| DAVID EARL COLEMAN | ON FILE |
| DAVID EARL DECKER | ON FILE |
| DAVID EARL FULLER | ON FILE |
| DAVID EARL JONES | ON FILE |
| DAVID EARL MORGAN | ON FILE |
| DAVID EARLE CLARK | ON FILE |
| DAVID EBUKAIFENNA EZEKWESILI | ON FILE |
| DAVID EDER | ON FILE |
| DAVID EDGAR PAPYAN | ON FILE |
| DAVID EDGARDO VILLATORO | ON FILE |
| DAVID EDMUND SHELLY | ON FILE |
| DAVID EDMUND WELP | ON FILE |
| DAVID EDRIS LAWRENCE | ON FILE |
| DAVID EDSON BARNEY | ON FILE |
| DAVID EDUARD MALAN | ON FILE |
| DAVID EDUARDO CASTRO | ON FILE |
| DAVID EDUARDO GUERRA FELIX | ON FILE |
| DAVID EDWARD ALBRIGHT | ON FILE |
| DAVID EDWARD APPLEBY | ON FILE |
| DAVID EDWARD BROWN | ON FILE |
| DAVID EDWARD BROWN | ON FILE |
| DAVID EDWARD BURKE | ON FILE |
| DAVID EDWARD CANDELORA | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DAVID EDWARD COWLEY | ON FILE |
| DAVID EDWARD CROZIER | ON FILE |
| DAVID EDWARD ELLIOTT | ON FILE |
| DAVID EDWARD GALATAS | ON FILE |
| DAVID EDWARD HENRY | ON FILE |
| DAVID EDWARD KELLY | ON FILE |
| DAVID EDWARD KLUTSEY | ON FILE |
| DAVID EDWARD LAFRAMBOISE | ON FILE |
| DAVID EDWARD LONGSHORE | ON FILE |
| DAVID EDWARD MEENAN | ON FILE |
| DAVID EDWARD MONEY | ON FILE |
| DAVID EDWARD MULLIN | ON FILE |
| DAVID EDWARD PHILLIPS | ON FILE |
| DAVID EDWARD POSIADALA | ON FILE |
| DAVID EDWARD READENCE | ON FILE |
| DAVID EDWARD REEVES | ON FILE |
| DAVID EDWARD SANBORN | ON FILE |
| DAVID EDWARD SWEET | ON FILE |
| DAVID EDWARD THORNBER | ON FILE |
| DAVID EDWARD TRIGGS | ON FILE |
| DAVID EDWARD WALKER | ON FILE |
| DAVID EDWARD WEBBER | ON FILE |
| DAVID EDWIN ALCANTARA ZEVALLOS | ON FILE |
| DAVID EDWIN HAYNES | ON FILE |
| DAVID EDWIN WAKEMAN | ON FILE |
| DAVID EGRI | ON FILE |
| DAVID EHN | ON FILE |
| DAVID EISNER | ON FILE |
| DAVID EKE | ON FILE |
| DAVID EL DIB | ON FILE |
| DAVID EL DIB | ON FILE |
| DAVID ELBERT CHEN | ON FILE |
| DAVID ELFNER | ON FILE |
| DAVID ELIA QUEZADA | ON FILE |
| DAVID ELIAS BUNYAN | ON FILE |
| DAVID ELIAS DIAZ | ON FILE |
| DAVID ELIE YAICHE | ON FILE |
| DAVID ELIKO BENSIMHON | ON FILE |
| DAVID ELIMELECH SANHUEZA MONTOYA | ON FILE |
| DAVID ELLIOT INMAN | ON FILE |
| DAVID ELLIOTT JOSEPH MC GUIRE | ON FILE |
| DAVID ELMQUIST | ON FILE |
| DAVID ELOISA | ON FILE |
| DAVID ELWIN GARDNER | ON FILE |
| DAVID ELYSEE MARIO GERNEZ | ON FILE |
| DAVID EMANUEL BORENIUS MENDES | ON FILE |
| DAVID EMANUEL CASANA LUCERNA | ON FILE |
| DAVID EMANUEL CAVALHEIRO PINTO PEDRO FERNANDES | ON FILE |
| DAVID EMANUEL CROSSMAN | ON FILE |
| DAVID EMANUEL DOS SANTOS CRUZ | ON FILE |
| DAVID EMANUEL LIPS | ON FILE |
| DAVID EMANUEL NUNES DOMINGOS | ON FILE |
| DAVID EMANUEL RIBEIRO DELGADO | ON FILE |
| DAVID EMANUEL SEYFFER | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DAVID EMANUEL TORRES HERNANDEZ | ON FILE |
| DAVID EMIL SLOKAR | ON FILE |
| DAVID EMILE SEBASTIEN MAUGE | ON FILE |
| DAVID EMILIANO MISTRETTA | ON FILE |
| DAVID EMMANUEL ALEXANDRE GRONDIN | ON FILE |
| DAVID EMMANUEL DEVAI | ON FILE |
| DAVID EMMANUEL ISRAEL | ON FILE |
| DAVID EMMANUEL REIGENBORN PELOFF | ON FILE |
| DAVID EMMANUEL TONNOIR | ON FILE |
| DAVID ENCRAPERA | ON FILE |
| DAVID ENRICO MERCOLI | ON FILE |
| DAVID ENRIQUE BAUSA MC CORMACK | ON FILE |
| DAVID ENRIQUE CAMACHO | ON FILE |
| DAVID ENRIQUE VEGA VASQUEZ | ON FILE |
| DAVID ENRIQUE ZUNIGA BENAVIDES | ON FILE |
| DAVID ENRRIQUE CARLISLE | ON FILE |
| DAVID ERIC ANDERSON | ON FILE |
| DAVID ERIC BESTE | ON FILE |
| DAVID ERIC CHRISTENSEN | ON FILE |
| DAVID ERIC LANE | ON FILE |
| DAVID ERIC LARSON | ON FILE |
| DAVID ERIC LEE | ON FILE |
| DAVID ERIC LIBRALESSO | ON FILE |
| DAVID ERIC LOFGREN | ON FILE |
| DAVID ERIC LOVVORN | ON FILE |
| DAVID ERIC NEWCOMB | ON FILE |
| DAVID ERIC PIMENTEL JR | ON FILE |
| DAVID ERIK ALEXANDER OESTBERG LARSSON | ON FILE |
| DAVID ERIK GRIM | ON FILE |
| DAVID ERNST IWAN KRAUS | ON FILE |
| DAVID ESCALONA OZAETA | ON FILE |
| DAVID ESTEBAN CANALES | ON FILE |
| DAVID ESTEBAN MELO GONZALEZ | ON FILE |
| DAVID ESTEBAN SALAS | ON FILE |
| DAVID ESTEVEN | ON FILE |
| DAVID ESTICK COBILLA BLANCO | ON FILE |
| DAVID ETHAN HAMILTON | ON FILE |
| DAVID EUGENE CRADDOCK | ON FILE |
| DAVID EUGENE DAVIS | ON FILE |
| DAVID EUGENE GREGORY | ON FILE |
| DAVID EUGENE HALLETT | ON FILE |
| DAVID EUGENE JR WARD | ON FILE |
| DAVID EUGENE MCCLURE | ON FILE |
| DAVID EUGENE MCDONALD | ON FILE |
| DAVID EUGENE MORGAN | ON FILE |
| DAVID EUGENE ONEAL | ON FILE |
| DAVID EUGENE PRINCE | ON FILE |
| DAVID EUGENE SAMUELS | ON FILE |
| DAVID EUNSUK KIM | ON FILE |
| DAVID EVAN ALUN REES JONES | ON FILE |
| DAVID EVAN JONES | ON FILE |
| DAVID EVAN LEWIS ANGOVE | ON FILE |
| DAVID EVAN LOVITCH | ON FILE |
| DAVID EVAN MAMAN | ON FILE |



# STRETTO



| NAME | EMAIL |
|------|-------|
| DAVID EVAN ROHM | ON FILE |
| DAVID EVAN STEININGER | ON FILE |
| DAVID EVERETT THACH | ON FILE |
| DAVID EZEQUIEL FELAU | ON FILE |
| DAVID EZRA SASSON | ON FILE |
| DAVID F COSTA | ON FILE |
| DAVID F GUSHUE | ON FILE |
| DAVID F MAIN | ON FILE |
| DAVID F RAPANT | ON FILE |
| DAVID FABIANA CRUZ | ON FILE |
| DAVID FAJNZYLBER | ON FILE |
| DAVID FAUS MYER | ON FILE |
| DAVID FEHN | ON FILE |
| DAVID FELIPE DAZA OTALORA | ON FILE |
| DAVID FELIPE HERGUEDAS ZARZUELA | ON FILE |
| DAVID FELIPE LENIS | ON FILE |
| DAVID FELIPE ROJAS PEREA | ON FILE |
| DAVID FELIZ RODRIGUEZ | ON FILE |
| DAVID FELIZARDO SANTOS | ON FILE |
| DAVID FELL | ON FILE |
| DAVID FERGUSON | ON FILE |
| DAVID FERNANDEZ GAGO | ON FILE |
| DAVID FERNANDEZ URKIZA | ON FILE |
| DAVID FERNANDO GARZA | ON FILE |
| DAVID FERNANDO HARO LOPEZ | ON FILE |
| DAVID FERNANDO IMPROTA | ON FILE |
| DAVID FERNANDO MORENO CARO | ON FILE |
| DAVID FERNANDO REID | ON FILE |
| DAVID FERNANDO VERISSIMO VICENTE | ON FILE |
| DAVID FERNANDO VILLALBA LOPEZ | ON FILE |
| DAVID FIALA | ON FILE |
| DAVID FILIP | ON FILE |
| DAVID FILIP | ON FILE |
| DAVID FILIPE DE JESUS REIS FIGUINHA | ON FILE |
| DAVID FILIPE RIBEIRO DA COSTA | ON FILE |
| DAVID FILLION | ON FILE |
| DAVID FILOUS | ON FILE |
| DAVID FISHER | ON FILE |
| DAVID FITZGERALD FACEY | ON FILE |
| DAVID FLASKAGER ADELSKOV | ON FILE |
| DAVID FLECK | ON FILE |
| DAVID FLEURY | ON FILE |
| DAVID FLORIAN | ON FILE |
| DAVID FLORIAN STANGL | ON FILE |
| DAVID FLYNN | ON FILE |
| DAVID FODORA | ON FILE |
| DAVID FOFIU | ON FILE |
| DAVID FOLEY | ON FILE |
| DAVID FOLSTER | ON FILE |
| DAVID FONTAINE | ON FILE |
| DAVID FOONG | ON FILE |
| DAVID FORCHHAMMER | ON FILE |
| DAVID FOREST | ON FILE |
| DAVID FORIAN | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DAVID FORREST ADELL | ON FILE |
| DAVID FORREST SPATOLA | ON FILE |
| DAVID FOUQUET | ON FILE |
| DAVID FOURNIER | ON FILE |
| DAVID FOX DUBIN | ON FILE |
| DAVID FRAILE GONZALEZ | ON FILE |
| DAVID FRANCIC | ON FILE |
| DAVID FRANCIS BROWN | ON FILE |
| DAVID FRANCIS CLARK | ON FILE |
| DAVID FRANCIS DUNNET | ON FILE |
| DAVID FRANCIS IKIN | ON FILE |
| DAVID FRANCIS KEARNEY | ON FILE |
| DAVID FRANCIS LOGELIN | ON FILE |
| DAVID FRANCIS MIDDLETON | ON FILE |
| DAVID FRANCIS PIERRO | ON FILE |
| DAVID FRANCIS STROUZER | ON FILE |
| DAVID FRANCOI ROBERT FORNILI | ON FILE |
| DAVID FRANCOIS E PEETERS | ON FILE |
| DAVID FRANCOIS MICHEL LETINAUD | ON FILE |
| DAVID FRANCOIS REGIS COUILLAUD | ON FILE |
| DAVID FRANK COELHO | ON FILE |
| DAVID FRANK DEVISSER | ON FILE |
| DAVID FRANK MASTROLORITO | ON FILE |
| DAVID FRANKLIN CALLAHAN | ON FILE |
| DAVID FRANKLIN FORESTER | ON FILE |
| DAVID FRANKLIN JACOBS | ON FILE |
| DAVID FRANKLIN TAYLOR | ON FILE |
| DAVID FRANS Y DE VRIESERE | ON FILE |
| DAVID FREDERIC MARIA WÃ„LTERMANN | ON FILE |
| DAVID FREDERIC RICHARDSON | ON FILE |
| DAVID FREDERICK CHOY | ON FILE |
| DAVID FREDERICK HENRY EDWARDS | ON FILE |
| DAVID FREDRICK TAVARES | ON FILE |
| DAVID FULKA | ON FILE |
| DAVID FURTNER | ON FILE |
| DAVID FUTSI | ON FILE |
| DAVID G A NICHOLSON | ON FILE |
| DAVID G ATTENBOROUGH | ON FILE |
| DAVID G CRESSMAN | ON FILE |
| DAVID G HORVATH | ON FILE |
| DAVID G MAZUR | ON FILE |
| DAVID G PANNELL | ON FILE |
| DAVID G PARADIS | ON FILE |
| DAVID G PERKEL | ON FILE |
| DAVID G VARNEY | ON FILE |
| DAVID G WHITE | ON FILE |
| DAVID GABOURY | ON FILE |
| DAVID GAETAN GUILLAUME GUEDON--THOMANN | ON FILE |
| DAVID GAETAN ROQUES | ON FILE |
| DAVID GALANTE | ON FILE |
| DAVID GALLEGOS | ON FILE |
| DAVID GALTES MARGARIT | ON FILE |
| DAVID GALVANVILLARREAL | ON FILE |
| DAVID GAMBOA ORTUZAR | ON FILE |





**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DAVID GARACI | ON FILE |
| DAVID GARCET | ON FILE |
| DAVID GARCIA BUJAN GALLEGO | ON FILE |
| DAVID GARCIA MIGUEZ | ON FILE |
| DAVID GARCIA RIOS | ON FILE |
| DAVID GARCIA SUAREZ | ON FILE |
| DAVID GARDUNO | ON FILE |
| DAVID GARETH JONES | ON FILE |
| DAVID GARNER CLINGER | ON FILE |
| DAVID GARRETT LETIZIA | ON FILE |
| DAVID GARRY REZNIKOV | ON FILE |
| DAVID GARY BECK | ON FILE |
| DAVID GARY CROSS | ON FILE |
| DAVID GARY GROSS | ON FILE |
| DAVID GARY SCHWENK | ON FILE |
| DAVID GASPER | ON FILE |
| DAVID GAVIN HYDE | ON FILE |
| DAVID GAVIN MURPHY | ON FILE |
| DAVID GAVIN ROGERS | ON FILE |
| DAVID GBENGA ADEGOKE | ON FILE |
| DAVID GEBER | ON FILE |
| DAVID GEFFROY | ON FILE |
| DAVID GENE SYLVIA | ON FILE |
| DAVID GEOFFREY WEBBER | ON FILE |
| DAVID GEORGE ARMSDEN | ON FILE |
| DAVID GEORGE EXLEY | ON FILE |
| DAVID GEORGE HOYT | ON FILE |
| DAVID GEORGE HUTCHINS | ON FILE |
| DAVID GEORGE KAYO | ON FILE |
| DAVID GEORGE LAWNE | ON FILE |
| DAVID GEORGE MAYLUM | ON FILE |
| DAVID GEORGE MILLER | ON FILE |
| DAVID GEORGE RAYCRAFT | ON FILE |
| DAVID GEORGE RICHARDSON | ON FILE |
| DAVID GEORGE SAMY KAMEL ABDELMASEH | ON FILE |
| DAVID GEORGE STEPHENSON | ON FILE |
| DAVID GEORGE WEIR | ON FILE |
| DAVID GEORGES BLAISE HECQUET | ON FILE |
| DAVID GEORGES LOUIS SALDOU | ON FILE |
| DAVID GEORGES PITTIER | ON FILE |
| DAVID GERALD DRANGEID | ON FILE |
| DAVID GERARD BARRERA | ON FILE |
| DAVID GERARD BOREL | ON FILE |
| DAVID GERARD MURPHY | ON FILE |
| DAVID GERBER | ON FILE |
| DAVID GERNAL | ON FILE |
| DAVID GIANNELLI | ON FILE |
| DAVID GILBERT NICHOLAS | ON FILE |
| DAVID GILHWAN YOO | ON FILE |
| DAVID GILLES SEBASTIEN BACHELIER | ON FILE |
| DAVID GILLES VALERY CAILLARD | ON FILE |
| DAVID GIRELLI PANDINI | ON FILE |
| DAVID GLADES | ON FILE |
| DAVID GLASS | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DAVID GLEN | ON FILE |
| DAVID GLEN COOPER | ON FILE |
| DAVID GLEN JOYCE | ON FILE |
| DAVID GLEN PALMER | ON FILE |
| DAVID GLENN BURT | ON FILE |
| DAVID GLENN GARLETT | ON FILE |
| DAVID GLENN HAFNER | ON FILE |
| DAVID GLENN HARRIS | ON FILE |
| DAVID GLENN OLSON | ON FILE |
| DAVID GLENN SHOFFNER | ON FILE |
| DAVID GLENN STROPES | ON FILE |
| DAVID GLYN DARKIN | ON FILE |
| DAVID GODOY SOLSONA | ON FILE |
| DAVID GOH ZHI WEI | ON FILE |
| DAVID GOIKOETXEA SANZ | ON FILE |
| DAVID GOLANDZIA | ON FILE |
| DAVID GOMES DOS SANTOS | ON FILE |
| DAVID GOMEZ ALCANTAR | ON FILE |
| DAVID GOMEZ ROMANO | ON FILE |
| DAVID GONZALEZ | ON FILE |
| DAVID GONZALEZ ARAGON | ON FILE |
| DAVID GONZALEZ PANERO | ON FILE |
| DAVID GONZALEZ PRIETO | ON FILE |
| DAVID GORDON ALEXANDER GOODLET | ON FILE |
| DAVID GORDON CLARK | ON FILE |
| DAVID GORDON OBRIEN MILLER | ON FILE |
| DAVID GORDON STEVENSON | ON FILE |
| DAVID GORDON VANOTTEREN | ON FILE |
| DAVID GORGA | ON FILE |
| DAVID GORGE RYAN | ON FILE |
| DAVID GRAEME FALCONER | ON FILE |
| DAVID GRAF | ON FILE |
| DAVID GRAHAM ABBOTT | ON FILE |
| DAVID GRAHAM BIGGS | ON FILE |
| DAVID GRAHAM BLACKSTOCK | ON FILE |
| DAVID GRAHAM RAIN | ON FILE |
| DAVID GRAHAM TEMPLE | ON FILE |
| DAVID GRAHAM THOMAS | ON FILE |
| DAVID GRAHAM WEIBEL | ON FILE |
| DAVID GRANATH PELTOLA | ON FILE |
| DAVID GRANDJEAN | ON FILE |
| DAVID GRANT COLBURN HILDEBRAND | ON FILE |
| DAVID GRANT MCGARRAH | ON FILE |
| DAVID GRAUWELS | ON FILE |
| DAVID GRAY GEORGE | ON FILE |
| DAVID GRAYSON GELLE | ON FILE |
| DAVID GRAYSON MILBAUER | ON FILE |
| DAVID GREEN | ON FILE |
| DAVID GREENHALGH | ON FILE |
| DAVID GREGORY BEER III | ON FILE |
| DAVID GREGORY ERICKSON | ON FILE |
| DAVID GREGORY KERMAN | ON FILE |
| DAVID GREGORY MARINO | ON FILE |
| DAVID GREGORY NERIS | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DAVID GREGORY RIEHN | ON FILE |
| DAVID GREGORY TORK | ON FILE |
| DAVID GREGORY YOW | ON FILE |
| DAVID GREMAUD | ON FILE |
| DAVID GREY NIX | ON FILE |
| DAVID GRGAS | ON FILE |
| DAVID GRILLE RIAL | ON FILE |
| DAVID GRIMA | ON FILE |
| DAVID GRIME | ON FILE |
| DAVID GROE | ON FILE |
| DAVID GROSSE | ON FILE |
| DAVID GRULICH | ON FILE |
| DAVID GRUSAK | ON FILE |
| DAVID GUAJARDO | ON FILE |
| DAVID GUAN | ON FILE |
| DAVID GUERRERO ESCANDELL | ON FILE |
| DAVID GUILLERM | ON FILE |
| DAVID GUILLERMO CASTILLO NAVARRO | ON FILE |
| DAVID GUILLERMO PAGUAGA | ON FILE |
| DAVID GUILLERMO VELASQUEZ GARCIA | ON FILE |
| DAVID GUMBAU FORTIANA | ON FILE |
| DAVID GUSTAV FORSSTROM | ON FILE |
| DAVID GUSTAV THUGGE DOLFE | ON FILE |
| DAVID GUSTAVO FRAGA MARTINEZ | ON FILE |
| DAVID GUTIERREZ MORENO | ON FILE |
| DAVID GUY DEMAERSCHALK | ON FILE |
| DAVID GUY LARMAT | ON FILE |
| DAVID GWILYM BROWNING | ON FILE |
| DAVID GYIMESI | ON FILE |
| DAVID GYOEPOES | ON FILE |
| DAVID H BORNSTEIN | ON FILE |
| DAVID H DROST | ON FILE |
| DAVID H DUONG | ON FILE |
| DAVID H ENGLAND | ON FILE |
| DAVID H JOHNSON | ON FILE |
| DAVID H KANG | ON FILE |
| DAVID H MILLIGAN | ON FILE |
| DAVID H T IPENBURG | ON FILE |
| DAVID H WEINSTEIN | ON FILE |
| DAVID H ZIMPELMAN | ON FILE |
| DAVID HAARHAUS | ON FILE |
| DAVID HADABAS | ON FILE |
| DAVID HAECH | ON FILE |
| DAVID HAHN | ON FILE |
| DAVID HAKAKIAN | ON FILE |
| DAVID HALASZ | ON FILE |
| DAVID HAMILTON BUTLER | ON FILE |
| DAVID HAMILTON KOFFI | ON FILE |
| DAVID HAN DUNG QUACH | ON FILE |
| DAVID HANDS | ON FILE |
| DAVID HANFT | ON FILE |
| DAVID HANSEN | ON FILE |
| DAVID HANTOS | ON FILE |
| DAVID HANY MEKHAEIL | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DAVID HARAN | ON FILE |
| DAVID HARDWICK BROWNE | ON FILE |
| DAVID HARKNESS ROGERS | ON FILE |
| DAVID HARLAN SHORTY | ON FILE |
| DAVID HARLOW PARKS | ON FILE |
| DAVID HARNEY | ON FILE |
| DAVID HAROLD RIFENBERICK | ON FILE |
| DAVID HAROLD SKILBRED | ON FILE |
| DAVID HAROLD ULRICH | ON FILE |
| DAVID HAROLD VER EECKE | ON FILE |
| DAVID HARRY LABARRE | ON FILE |
| DAVID HARRY RHODES | ON FILE |
| DAVID HASENOHRL | ON FILE |
| DAVID HAVEL | ON FILE |
| DAVID HAYBURN LINDSAY | ON FILE |
| DAVID HAYNES HOLDING | ON FILE |
| DAVID HAYON CHANS KHALIL | ON FILE |
| DAVID HEALY | ON FILE |
| DAVID HECTOR VILLARREAL SALINAS | ON FILE |
| DAVID HENDERSON | ON FILE |
| DAVID HENDRICKS SISSEL | ON FILE |
| DAVID HENNEY | ON FILE |
| DAVID HENRY ALEXANDER STAFFORD | ON FILE |
| DAVID HENRY ARMSTRONG | ON FILE |
| DAVID HENRY BAIR | ON FILE |
| DAVID HENRY BENSON | ON FILE |
| DAVID HENRY JEDRZEJCZYK | ON FILE |
| DAVID HENRY NICHOLL | ON FILE |
| DAVID HENRY QUESENBERRY | ON FILE |
| DAVID HERBERT | ON FILE |
| DAVID HERMAN CHALK | ON FILE |
| DAVID HERMAN ZOMER | ON FILE |
| DAVID HERNAN LIFSZYC | ON FILE |
| DAVID HERNANDEZ | ON FILE |
| DAVID HERNANDEZ BERMEJO | ON FILE |
| DAVID HERVE JACKY SAUVE | ON FILE |
| DAVID HILARY WHEELER | ON FILE |
| DAVID HILDE J ROSSIEN | ON FILE |
| DAVID HILKES | ON FILE |
| DAVID HIRMIZ | ON FILE |
| DAVID HIROSHI KURANO | ON FILE |
| DAVID HLAVACS | ON FILE |
| DAVID HOANG TRAN | ON FILE |
| DAVID HOGAN | ON FILE |
| DAVID HOH SHENG JUN | ON FILE |
| DAVID HOLIK | ON FILE |
| DAVID HOLKUP | ON FILE |
| DAVID HOLLAND AYERS | ON FILE |
| DAVID HOLLENSTEIN | ON FILE |
| DAVID HOLLON | ON FILE |
| DAVID HOLM KOWALSKI | ON FILE |
| DAVID HONEK | ON FILE |
| DAVID HONG WANG | ON FILE |
| DAVID HORAK | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DAVID HORVAT | ON FILE |
| DAVID HOWARD BROWN | ON FILE |
| DAVID HOWARD MUSICK | ON FILE |
| DAVID HOWARD PERKINS | ON FILE |
| DAVID HOWARD SMITH | ON FILE |
| DAVID HOWELL HOLLIGAN | ON FILE |
| DAVID HRBAC | ON FILE |
| DAVID HU | ON FILE |
| DAVID HU | ON FILE |
| DAVID HUANCA YUJRA | ON FILE |
| DAVID HUBER | ON FILE |
| DAVID HUGH ERICKSON | ON FILE |
| DAVID HUGH HENDERSON | ON FILE |
| DAVID HUGH HENDERSON | ON FILE |
| DAVID HUGHES | ON FILE |
| DAVID HUGHES | ON FILE |
| DAVID HUGO JEAUNEAU | ON FILE |
| DAVID HUNG NGUYEN | ON FILE |
| DAVID HUSOY | ON FILE |
| DAVID HUYNH | ON FILE |
| DAVID HUYNH TRAN | ON FILE |
| DAVID HWAMOK PARK | ON FILE |
| DAVID HYUKJUN LEE | ON FILE |
| DAVID HYUN LEE | ON FILE |
| DAVID I EVANS | ON FILE |
| DAVID I SHEPETINOVSKIY | ON FILE |
| DAVID IAN ARMSTRONG | ON FILE |
| DAVID IAN BLAIR | ON FILE |
| DAVID IAN HANSON | ON FILE |
| DAVID IAN JACOBS | ON FILE |
| DAVID IAN MCCARTIN | ON FILE |
| DAVID IAN REYNOLDS | ON FILE |
| DAVID IAN ROBERTS | ON FILE |
| DAVID IAN ROBINSON | ON FILE |
| DAVID IAN ROSEN | ON FILE |
| DAVID IAN SLOAN | ON FILE |
| DAVID IAN SQUIRE | ON FILE |
| DAVID IAN WATLING | ON FILE |
| DAVID IBANEZ | ON FILE |
| DAVID IGLESIAS SUAREZ | ON FILE |
| DAVID IGNJATOVIC | ON FILE |
| DAVID IMPERI | ON FILE |
| DAVID ING JANATA | ON FILE |
| DAVID IRENE A VAN EYNDE | ON FILE |
| DAVID IRIARTE URDIAIN | ON FILE |
| DAVID IRIZARRY | ON FILE |
| DAVID IRWIN MINKOW | ON FILE |
| DAVID IRWIN MONTANDON | ON FILE |
| DAVID ISAAC FRILEY | ON FILE |
| DAVID ISAAC REID | ON FILE |
| DAVID ISAAC SHAPIRO | ON FILE |
| DAVID ISAAC SILVERMAN | ON FILE |
| DAVID ISMAEL VENTURA | ON FILE |
| DAVID ISSAKOVICH TSYPKIN | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DAVID ISTVAN EGYED | ON FILE |
| DAVID ISTVAN GYONGYOSI | ON FILE |
| DAVID ISTVAN TREMMEL | ON FILE |
| DAVID IVAN TEMPLETON | ON FILE |
| DAVID IVANAC | ON FILE |
| DAVID IVANUSA | ON FILE |
| DAVID IZAK | ON FILE |
| DAVID IZELL ANCRUM | ON FILE |
| DAVID J BARNETT | ON FILE |
| DAVID J BARRICK | ON FILE |
| DAVID J BOTTON | ON FILE |
| DAVID J BOVE | ON FILE |
| DAVID J BROWN | ON FILE |
| DAVID J BURGESS | ON FILE |
| DAVID J CAPELLA | ON FILE |
| DAVID J CHAGARIS | ON FILE |
| DAVID J COLFER | ON FILE |
| DAVID J COUGHLIN | ON FILE |
| DAVID J DAMBRO | ON FILE |
| DAVID J DARE | ON FILE |
| DAVID J DELARSO | ON FILE |
| DAVID J ESCUADRO | ON FILE |
| DAVID J EXNER | ON FILE |
| DAVID J FLICKINGER | ON FILE |
| DAVID J GANIM | ON FILE |
| DAVID J GERTNER | ON FILE |
| DAVID J GUERRERO | ON FILE |
| DAVID J HOLLOWAY | ON FILE |
| DAVID J HUNT | ON FILE |
| DAVID J IORLANO | ON FILE |
| DAVID J KARLE | ON FILE |
| DAVID J KENNESON | ON FILE |
| DAVID J KING | ON FILE |
| DAVID J KITCHEN | ON FILE |
| DAVID J KOZICKI | ON FILE |
| DAVID J LEVIN | ON FILE |
| DAVID J LI | ON FILE |
| DAVID J MARCHAND | ON FILE |
| DAVID J MATEAU | ON FILE |
| DAVID J MAUD | ON FILE |
| DAVID J MCGRATH | ON FILE |
| DAVID J MINSKY | ON FILE |
| DAVID J NOYES | ON FILE |
| DAVID J P GREGORCHUK | ON FILE |
| DAVID J PHILLIPS | ON FILE |
| DAVID J POKRAKA | ON FILE |
| DAVID J ROCHON | ON FILE |
| DAVID J SALISBURY | ON FILE |
| DAVID J SCHULZ | ON FILE |
| DAVID J SENCI | ON FILE |
| DAVID J SKALKA | ON FILE |
| DAVID J STASIAK | ON FILE |
| DAVID J STELLA | ON FILE |
| DAVID J THALLER | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DAVID J VANFLEET | ON FILE |
| DAVID J VERNA | ON FILE |
| DAVID J WARD | ON FILE |
| DAVID J WASSERMAN | ON FILE |
| DAVID J WEST | ON FILE |
| DAVID J WILLIAMS | ON FILE |
| DAVID JÃ„GER | ON FILE |
| DAVID JACKY ALAIN MELINAND | ON FILE |
| DAVID JACKY ROGER LEROY | ON FILE |
| DAVID JACOB RICH | ON FILE |
| DAVID JACOB SIMONS | ON FILE |
| DAVID JACOB SORENSEN | ON FILE |
| DAVID JACQUES FRANCOIS DJAMOUSSIAN | ON FILE |
| DAVID JACQUES PIERRE ERIC LEULIETTE | ON FILE |
| DAVID JACQUES SAMSON ALAIN RODOLPHE SOLAL | ON FILE |
| DAVID JACQUES VALLENPINT | ON FILE |
| DAVID JAE HYUN CHOI | ON FILE |
| DAVID JAFET ROJAS ESCOBEDO | ON FILE |
| DAVID JAMAL KING | ON FILE |
| DAVID JAMES AITKENHEAD | ON FILE |
| DAVID JAMES ARTHUR VAN STORY | ON FILE |
| DAVID JAMES BENITO | ON FILE |
| DAVID JAMES BOYD | ON FILE |
| DAVID JAMES BRADY | ON FILE |
| DAVID JAMES BROWNLEE | ON FILE |
| DAVID JAMES CARUANA | ON FILE |
| DAVID JAMES CHAPPER | ON FILE |
| DAVID JAMES CHEWTER | ON FILE |
| DAVID JAMES CHITTY | ON FILE |
| DAVID JAMES CONDON | ON FILE |
| DAVID JAMES CORRENTE | ON FILE |
| DAVID JAMES CRAIGIE | ON FILE |
| DAVID JAMES DEARCO | ON FILE |
| DAVID JAMES DEGREE | ON FILE |
| DAVID JAMES DOUGHERTY | ON FILE |
| DAVID JAMES DUNKLEY | ON FILE |
| DAVID JAMES DURRANT | ON FILE |
| DAVID JAMES EISELE | ON FILE |
| DAVID JAMES EVANS | ON FILE |
| DAVID JAMES FABICH | ON FILE |
| DAVID JAMES FINLEY | ON FILE |
| DAVID JAMES FISHER | ON FILE |
| DAVID JAMES FOLEY | ON FILE |
| DAVID JAMES FORD | ON FILE |
| DAVID JAMES GAUDET | ON FILE |
| DAVID JAMES GRAY | ON FILE |
| DAVID JAMES GREVE | ON FILE |
| DAVID JAMES HARGADON | ON FILE |
| DAVID JAMES HOTEL | ON FILE |
| DAVID JAMES HOTZ | ON FILE |
| DAVID JAMES INTIHAR | ON FILE |
| DAVID JAMES JHINKU | ON FILE |
| DAVID JAMES JOSEPH PETERS | ON FILE |
| DAVID JAMES KAMPPILA | ON FILE |



**Exhibit B**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DAVID JAMES KASPER | ON FILE |
| DAVID JAMES KEENE | ON FILE |
| DAVID JAMES KEETS | ON FILE |
| DAVID JAMES MACDONALD | ON FILE |
| DAVID JAMES MAGNUSON | ON FILE |
| DAVID JAMES MALONE | ON FILE |
| DAVID JAMES MAYNARD | ON FILE |
| DAVID JAMES MCCOY | ON FILE |
| DAVID JAMES MERCIER | ON FILE |
| DAVID JAMES MESERVEY | ON FILE |
| DAVID JAMES MILLER | ON FILE |
| DAVID JAMES MONK | ON FILE |
| DAVID JAMES ORVOSH | ON FILE |
| DAVID JAMES OSMANSON | ON FILE |
| DAVID JAMES PAPPONE | ON FILE |
| DAVID JAMES R CAMPBELL | ON FILE |
| DAVID JAMES RASKY | ON FILE |
| DAVID JAMES RENWICK WILCOCKSON | ON FILE |
| DAVID JAMES RIGSBY | ON FILE |
| DAVID JAMES ROCHE | ON FILE |
| DAVID JAMES SENNETT | ON FILE |
| DAVID JAMES SHARPE | ON FILE |
| DAVID JAMES SHERRY | ON FILE |
| DAVID JAMES SILVAN | ON FILE |
| DAVID JAMES SIMISTER | ON FILE |
| DAVID JAMES SLOCOMBE | ON FILE |
| DAVID JAMES SPIGHT | ON FILE |
| DAVID JAMES SUPPA | ON FILE |
| DAVID JAMES THOM | ON FILE |
| DAVID JAMES TOLE | ON FILE |
| DAVID JAMES TSOI LIU | ON FILE |
| DAVID JAMES TYNAN | ON FILE |
| DAVID JAMES WEALE | ON FILE |
| DAVID JAMES WILLIAMS | ON FILE |
| DAVID JAMES WINDER | ON FILE |
| DAVID JAMES ZIETSMA | ON FILE |
| DAVID JAMES ZIMMERMAN | ON FILE |
| DAVID JAMESCAMERON SPANGLER | ON FILE |
| DAVID JAMIE ATKINS | ON FILE |
| DAVID JAN D VINOELST | ON FILE |
| DAVID JANOSKA | ON FILE |
| DAVID JARVIS LOCKE | ON FILE |
| DAVID JASMIN | ON FILE |
| DAVID JASON BEN NOVAK MCNICKEL | ON FILE |
| DAVID JASON CHRISTENSEN | ON FILE |
| DAVID JASON ROTHSTEIN | ON FILE |
| DAVID JASON VAN BEVEREN | ON FILE |
| DAVID JAVIER BUSTOS | ON FILE |
| DAVID JAVIERRE HERNANDEZ | ON FILE |
| DAVID JAY YANG | ON FILE |
| DAVID JEAN | ON FILE |
| DAVID JEAN CHARLES KALFA | ON FILE |
| DAVID JEAN CLAUDE PASQUINI | ON FILE |
| DAVID JEAN FRANCOIS KERBITCHIAN | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DAVID JEAN LUC SOLIMENA | ON FILE |
| DAVID JEAN LUCIEN MAURESMO | ON FILE |
| DAVID JEAN MARIE GAUTHERON | ON FILE |
| DAVID JEAN MARIE J DEGEIMBRE | ON FILE |
| DAVID JEAN-CLAUDE PATRICK DELAHAYE | ON FILE |
| DAVID JEAN-PIERRE | ON FILE |
| DAVID JEFFERS | ON FILE |
| DAVID JEFFERSON GALLETTI | ON FILE |
| DAVID JEFFERSON HARDY III | ON FILE |
| DAVID JEFFREY DEN HOLLANDER | ON FILE |
| DAVID JEFFREY HODSON | ON FILE |
| DAVID JEREMIAH BENSON | ON FILE |
| DAVID JEREMY KEARLEY | ON FILE |
| DAVID JERMAINE SMITH | ON FILE |
| DAVID JEROME SCHNURR | ON FILE |
| DAVID JEROME SENOR | ON FILE |
| DAVID JEROME WALKUSH | ON FILE |
| DAVID JERONIMO ROBAINA ORTEGA | ON FILE |
| DAVID JERRY HEYDEN | ON FILE |
| DAVID JESPER JANSSON | ON FILE |
| DAVID JESUS HERNANDEZ | ON FILE |
| DAVID JESUS VILLA | ON FILE |
| DAVID JIAN LIU | ON FILE |
| DAVID JIE ZHEN | ON FILE |
| DAVID JIMENEZ BARBENA | ON FILE |
| DAVID JM FERNANDES | ON FILE |
| DAVID JOACHIM ARRUFAT | ON FILE |
| DAVID JOAO FRUTUOSO PIRES | ON FILE |
| DAVID JOAO RODRIGUES FERREIRA GONCALVES | ON FILE |
| DAVID JOCK LEWIS | ON FILE |
| DAVID JOE STURROCK | ON FILE |
| DAVID JOEL F COLELLA | ON FILE |
| DAVID JOEL LEON | ON FILE |
| DAVID JOEL WILSON | ON FILE |
| DAVID JOEL ZAPOTICHNY | ON FILE |
| DAVID JOH GALLEY | ON FILE |
| DAVID JOHANNES RITTER | ON FILE |
| DAVID JOHATHAN ANNANDALE | ON FILE |
| DAVID JOHN ACOSTA | ON FILE |
| DAVID JOHN ALEXANDER DERHAM | ON FILE |
| DAVID JOHN ARTHURS | ON FILE |
| DAVID JOHN BELL | ON FILE |
| DAVID JOHN BENNETTO | ON FILE |
| DAVID JOHN BONAVENTURA | ON FILE |
| DAVID JOHN BRYANT | ON FILE |
| DAVID JOHN BUGDEN | ON FILE |
| DAVID JOHN BURTON | ON FILE |
| DAVID JOHN CALHOUN | ON FILE |
| DAVID JOHN CALWAY EDWARDS | ON FILE |
| DAVID JOHN CAMERON | ON FILE |
| DAVID JOHN CARON | ON FILE |
| DAVID JOHN CARROLL | ON FILE |
| DAVID JOHN CARROLL | ON FILE |
| DAVID JOHN CLARK | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DAVID JOHN CLAYTON | ON FILE |
| DAVID JOHN CRANE | ON FILE |
| DAVID JOHN DE GROFF | ON FILE |
| DAVID JOHN DEGANICH JR | ON FILE |
| DAVID JOHN DOUBIE | ON FILE |
| DAVID JOHN DOUGAL | ON FILE |
| DAVID JOHN ERICKSON | ON FILE |
| DAVID JOHN FENWICK | ON FILE |
| DAVID JOHN FINOCCHIARO | ON FILE |
| DAVID JOHN GALL | ON FILE |
| DAVID JOHN GERRISH | ON FILE |
| DAVID JOHN GONZALEZ | ON FILE |
| DAVID JOHN GREEN | ON FILE |
| DAVID JOHN HALSEY | ON FILE |
| DAVID JOHN HUDOBA | ON FILE |
| DAVID JOHN KENDALL BRIGGS | ON FILE |
| DAVID JOHN KURCZAK | ON FILE |
| DAVID JOHN LEE | ON FILE |
| DAVID JOHN LITCHFIELD | ON FILE |
| DAVID JOHN MASTERS | ON FILE |
| DAVID JOHN MCCALL | ON FILE |
| DAVID JOHN MCCLAIN | ON FILE |
| DAVID JOHN MCGOOHAN | ON FILE |
| DAVID JOHN MCLOUGHLIN | ON FILE |
| DAVID JOHN MERRIMAN | ON FILE |
| DAVID JOHN MEYER | ON FILE |
| DAVID JOHN MORGAN | ON FILE |
| DAVID JOHN MUSE | ON FILE |
| DAVID JOHN O BRIEN | ON FILE |
| DAVID JOHN ORTIZ RIVERA | ON FILE |
| DAVID JOHN PENNINGTON | ON FILE |
| DAVID JOHN PHILLIPS | ON FILE |
| DAVID JOHN R ACLAND | ON FILE |
| DAVID JOHN RAW | ON FILE |
| DAVID JOHN RAWLINS | ON FILE |
| DAVID JOHN REDDEN TOPPS | ON FILE |
| DAVID JOHN REES | ON FILE |
| DAVID JOHN RICHARDSON | ON FILE |
| DAVID JOHN ROBINSON | ON FILE |
| DAVID JOHN ROLAND | ON FILE |
| DAVID JOHN RONALD RODGERS | ON FILE |
| DAVID JOHN ROSS | ON FILE |
| DAVID JOHN SALAMA | ON FILE |
| DAVID JOHN SCHIFFNER | ON FILE |
| DAVID JOHN SCULLY | ON FILE |
| DAVID JOHN SEARLE | ON FILE |
| DAVID JOHN SHIRES | ON FILE |
| DAVID JOHN SLATER | ON FILE |
| DAVID JOHN SLUGGETT | ON FILE |
| DAVID JOHN STENCEL | ON FILE |
| DAVID JOHN THOMPSON | ON FILE |
| DAVID JOHN TRAN LE | ON FILE |
| DAVID JOHN VANHORN | ON FILE |
| DAVID JOHN WEBB | ON FILE |

 **STRETTO**

**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DAVID JOHN WEBBER | ON FILE |
| DAVID JOHN WESTON | ON FILE |
| DAVID JOHN WHITE | ON FILE |
| DAVID JOHN WILCOCK | ON FILE |
| DAVID JOHN WOOLFORK | ON FILE |
| DAVID JOHN WORRALL | ON FILE |
| DAVID JOHNATHAN AHLZADEH JR | ON FILE |
| DAVID JOHN-MICHAEL KINNEY | ON FILE |
| DAVID JOHNSON | ON FILE |
| DAVID JOHNSTON | ON FILE |
| DAVID JON BLANCHARD | ON FILE |
| DAVID JON FRANK | ON FILE |
| DAVID JON HOLESAPPLE | ON FILE |
| DAVID JON STEINHAUER | ON FILE |
| DAVID JONAS HOEGLINGER | ON FILE |
| DAVID JONAS LEONHARD MONTWE | ON FILE |
| DAVID JONATAN BOGREN | ON FILE |
| DAVID JONATHAN ADAM CHEN ADAMS | ON FILE |
| DAVID JONATHAN AMOS | ON FILE |
| DAVID JONATHAN CUMMINS | ON FILE |
| DAVID JONATHAN FRIEDERICH RICHTER | ON FILE |
| DAVID JONATHAN GARBER | ON FILE |
| DAVID JONATHAN HAVERA | ON FILE |
| DAVID JONATHAN JACOBS | ON FILE |
| DAVID JONATHAN KARLSBERG | ON FILE |
| DAVID JONATHAN LANE | ON FILE |
| DAVID JONATHAN SEGOVIA COLLINS | ON FILE |
| DAVID JONATHAN SOTO | ON FILE |
| DAVID JONATHAN THACKRAY | ON FILE |
| DAVID JONATHAN VALE | ON FILE |
| DAVID JONE HO CHIN | ON FILE |
| DAVID JONN CARTER | ON FILE |
| DAVID JOSE ALVES RIBEIRO | ON FILE |
| DAVID JOSE PEREIRA CORDERO | ON FILE |
| DAVID JOSE RIBEIRO MESQUITA | ON FILE |
| DAVID JOSE RODRIGUES DOS SANTOS | ON FILE |
| DAVID JOSE Y WIANDER | ON FILE |
| DAVID JOSEPH | ON FILE |
| DAVID JOSEPH ADAMS | ON FILE |
| DAVID JOSEPH ARCILESI | ON FILE |
| DAVID JOSEPH BARTHOLOMEW | ON FILE |
| DAVID JOSEPH BERRIS | ON FILE |
| DAVID JOSEPH BOALS | ON FILE |
| DAVID JOSEPH CARCHEDI | ON FILE |
| DAVID JOSEPH CARRIERE | ON FILE |
| DAVID JOSEPH CASTRO | ON FILE |
| DAVID JOSEPH CRAWFORD | ON FILE |
| DAVID JOSEPH CROSS | ON FILE |
| DAVID JOSEPH CURRAN | ON FILE |
| DAVID JOSEPH DIEMERT | ON FILE |
| DAVID JOSEPH HALVERSON | ON FILE |
| DAVID JOSEPH HARRINGTON | ON FILE |
| DAVID JOSEPH HELENIAK | ON FILE |
| DAVID JOSEPH HILL | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DAVID JOSEPH HILL SEAGAR | ON FILE |
| DAVID JOSEPH HOLTZCLAW | ON FILE |
| DAVID JOSEPH KURIN | ON FILE |
| DAVID JOSEPH LEMBI | ON FILE |
| DAVID JOSEPH LYONS | ON FILE |
| DAVID JOSEPH MAILING | ON FILE |
| DAVID JOSEPH MARTIN | ON FILE |
| DAVID JOSEPH MCNICHOL | ON FILE |
| DAVID JOSEPH MELICHAR | ON FILE |
| DAVID JOSEPH MULDER | ON FILE |
| DAVID JOSEPH MYERESS | ON FILE |
| DAVID JOSEPH NAYLOR | ON FILE |
| DAVID JOSEPH PEREZ | ON FILE |
| DAVID JOSEPH PERJAR | ON FILE |
| DAVID JOSEPH PICCINATI | ON FILE |
| DAVID JOSEPH RICKERT | ON FILE |
| DAVID JOSEPH RIVERA | ON FILE |
| DAVID JOSEPH RUDMAN | ON FILE |
| DAVID JOSEPH RYDER | ON FILE |
| DAVID JOSEPH SANNING | ON FILE |
| DAVID JOSEPH SASAANO | ON FILE |
| DAVID JOSEPH SCHOR | ON FILE |
| DAVID JOSEPH SMITH | ON FILE |
| DAVID JOSEPH SNOWSILL | ON FILE |
| DAVID JOSEPH STONE | ON FILE |
| DAVID JOSEPH TIRAPELLE | ON FILE |
| DAVID JOSEPH TORGERSON | ON FILE |
| DAVID JOSEPH TRAN | ON FILE |
| DAVID JOSEPH VERDUGO | ON FILE |
| DAVID JOSEPH WHEATLEY | ON FILE |
| DAVID JOSEPH WHITTAKER | ON FILE |
| DAVID JOSEPH YAMA | ON FILE |
| DAVID JOSHUA COLLETTE | ON FILE |
| DAVID JOSHUA CRAIG | ON FILE |
| DAVID JOSHUA DEITZ | ON FILE |
| DAVID JOSHUA HAYS | ON FILE |
| DAVID JOSHUA HOLTHAUS | ON FILE |
| DAVID JOSHUA LAW | ON FILE |
| DAVID JOUBERT-LECLERC | ON FILE |
| DAVID JOZEF FIDOWICZ | ON FILE |
| DAVID JU LI KO | ON FILE |
| DAVID JUAN ALEXANDER | ON FILE |
| DAVID JUAN ARELLANO | ON FILE |
| DAVID JUDE CLARKE | ON FILE |
| DAVID JULIO COLMENARES | ON FILE |
| DAVID JUNGMUK YANG | ON FILE |
| DAVID JUNIOR ELLIS | ON FILE |
| DAVID JUSCAK | ON FILE |
| DAVID JUSTICE KEENAN | ON FILE |
| DAVID JUSTIN FRENCH | ON FILE |
| DAVID JUSTIN KEHR | ON FILE |
| DAVID JUSTIN MILLER | ON FILE |
| DAVID JUVAN | ON FILE |
| DAVID K DUBIJ | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DAVID K ELSER | ON FILE |
| DAVID K FONG | ON FILE |
| DAVID K TOMER | ON FILE |
| DAVID KAILASH DEWOLFE | ON FILE |
| DAVID KALMAN MARTON | ON FILE |
| DAVID KANGYUL KIM | ON FILE |
| DAVID KANTOR | ON FILE |
| DAVID KANYANYA | ON FILE |
| DAVID KAPIAMBA MITONGO | ON FILE |
| DAVID KAPLAN | ON FILE |
| DAVID KARABA | ON FILE |
| DAVID KAREL HONZIK | ON FILE |
| DAVID KARL GABRIEL SCHWARTZ | ON FILE |
| DAVID KATES DANCIS | ON FILE |
| DAVID KATRENAK | ON FILE |
| DAVID KAUFMANN | ON FILE |
| DAVID KAVECKY | ON FILE |
| DAVID KAYE | ON FILE |
| DAVID KAZUO SUZUKI | ON FILE |
| DAVID KEE NASHALOOK | ON FILE |
| DAVID KEITH ANDERSON | ON FILE |
| DAVID KEITH HENRIQUEZ | ON FILE |
| DAVID KEITH IIND RYAN | ON FILE |
| DAVID KEITH ISAAC | ON FILE |
| DAVID KEITH MOORE | ON FILE |
| DAVID KELLY | ON FILE |
| DAVID KELLY CAREY | ON FILE |
| DAVID KELSEY | ON FILE |
| DAVID KEN KWAN | ON FILE |
| DAVID KENDALL SOZANSKI | ON FILE |
| DAVID KENJI GLADMAN | ON FILE |
| DAVID KENNEDY | ON FILE |
| DAVID KENNETH C COLE | ON FILE |
| DAVID KENNETH CAVEY | ON FILE |
| DAVID KENNETH GOLDSTEIN | ON FILE |
| DAVID KENNETH JACKOWSKI | ON FILE |
| DAVID KENNETH RUSSELL | ON FILE |
| DAVID KENNETH WERHO | ON FILE |
| DAVID KENT CHIDESTER | ON FILE |
| DAVID KERN | ON FILE |
| DAVID KERN HUI YU | ON FILE |
| DAVID KEVIN ANDREWS | ON FILE |
| DAVID KEZELE RIVERS | ON FILE |
| DAVID KHAC LE | ON FILE |
| DAVID KHENG CHHOUN NGUON | ON FILE |
| DAVID KICHUK | ON FILE |
| DAVID KIM BUI | ON FILE |
| DAVID KIM PIERRE WOSTYN | ON FILE |
| DAVID KIN LO | ON FILE |
| DAVID KINGSLEY LAWSON | ON FILE |
| DAVID KINYUA WAKAHORA | ON FILE |
| DAVID KIRK CIAFFONI | ON FILE |
| DAVID KISUNG PARK | ON FILE |
| DAVID KLAIR COCHRAN | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DAVID KLANICA | ON FILE |
| DAVID KLOREN | ON FILE |
| DAVID KLUZAK | ON FILE |
| DAVID KMETO | ON FILE |
| DAVID KNIGHT | ON FILE |
| DAVID KOCI | ON FILE |
| DAVID KOCSIS | ON FILE |
| DAVID KODER | ON FILE |
| DAVID KOFIGYANSA ADDAI | ON FILE |
| DAVID KOLAR | ON FILE |
| DAVID KONG WEI CHOONG | ON FILE |
| DAVID KONGMENG YANG | ON FILE |
| DAVID KONIK | ON FILE |
| DAVID KONJETIC | ON FILE |
| DAVID KOPECKY | ON FILE |
| DAVID KORINEK | ON FILE |
| DAVID KOROSEC | ON FILE |
| DAVID KOSINA | ON FILE |
| DAVID KOVAR | ON FILE |
| DAVID KREJCI | ON FILE |
| DAVID KREMS | ON FILE |
| DAVID KRICK | ON FILE |
| DAVID KRISTIAN BAPTISTA BARROSO | ON FILE |
| DAVID KRISZTIAN NAGY | ON FILE |
| DAVID KRIVAK | ON FILE |
| DAVID KRUPKA | ON FILE |
| DAVID KUANG | ON FILE |
| DAVID KULIYEV | ON FILE |
| DAVID KULMAN | ON FILE |
| DAVID KUNZE | ON FILE |
| DAVID KURAMSHIN | ON FILE |
| DAVID KURIA GATHONI | ON FILE |
| DAVID KWIATKOWSKI | ON FILE |
| DAVID KWOK LEUNG LAU | ON FILE |
| DAVID KYLE GEORGE WILLIAMS | ON FILE |
| DAVID KYLE KINCAID | ON FILE |
| DAVID KYLE VANDEVEER | ON FILE |
| DAVID KYO | ON FILE |
| DAVID KYRSTEN EZRI HORTH | ON FILE |
| DAVID L CASTILLO | ON FILE |
| DAVID L CHRISTIANSEN | ON FILE |
| DAVID L CRAWFORD | ON FILE |
| DAVID L DETHERAGE | ON FILE |
| DAVID L DOUGHTEN | ON FILE |
| DAVID L EDGAR | ON FILE |
| DAVID L GOLOKHOV | ON FILE |
| DAVID L GRIFFIN | ON FILE |
| DAVID L GUDEK | ON FILE |
| DAVID L J DE SOMERVILLE | ON FILE |
| DAVID L LO | ON FILE |
| DAVID L MACMILLAN | ON FILE |
| DAVID L MICHAEL | ON FILE |
| DAVID L MILLER | ON FILE |
| DAVID L ROGERS | ON FILE |





**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DAVID L WESTFALL | ON FILE |
| DAVID LABADZE | ON FILE |
| DAVID LACKNER | ON FILE |
| DAVID LAFOREST | ON FILE |
| DAVID LAFRANCE | ON FILE |
| DAVID LAGUNA SANCHEZ BEATO | ON FILE |
| DAVID LAKOMY | ON FILE |
| DAVID LAM | ON FILE |
| DAVID LAM LE | ON FILE |
| DAVID LAMAR ELKINS | ON FILE |
| DAVID LAN UREKAR | ON FILE |
| DAVID LANCHAS | ON FILE |
| DAVID LAPKOK FUNG | ON FILE |
| DAVID LARAMEE | ON FILE |
| DAVID LARUE TURNER JR | ON FILE |
| DAVID LASZLO HENDZSEL | ON FILE |
| DAVID LATREILLE | ON FILE |
| DAVID LAU | ON FILE |
| DAVID LAURENCE JONES | ON FILE |
| DAVID LAURENCE WILKIE | ON FILE |
| DAVID LAURENT DUMBRUCH | ON FILE |
| DAVID LAURENT PAYET | ON FILE |
| DAVID LAURENT TALBOT | ON FILE |
| DAVID LAURENT TAN | ON FILE |
| DAVID LAURINYECZ | ON FILE |
| DAVID LAUZON | ON FILE |
| DAVID LAVECKY | ON FILE |
| DAVID LAWRENCE BARNHILL JR | ON FILE |
| DAVID LAWRENCE E WILLIS | ON FILE |
| DAVID LAWRENCE EK | ON FILE |
| DAVID LAWRENCE FRANZ | ON FILE |
| DAVID LAWRENCE GOEBEL | ON FILE |
| DAVID LAWRENCE GREIS | ON FILE |
| DAVID LAWRENCE HILTON | ON FILE |
| DAVID LAWRENCE LANDIS | ON FILE |
| DAVID LAWRENCE LYSECKI | ON FILE |
| DAVID LAWRENCE MANGRUM | ON FILE |
| DAVID LAWRENCE MORAVEC | ON FILE |
| DAVID LAWRENCE MYERS | ON FILE |
| DAVID LAWRENCE VAIRO | ON FILE |
| DAVID LAWRENCE WAECHTER | ON FILE |
| DAVID LAXTON | ON FILE |
| DAVID LAZARESCU | ON FILE |
| DAVID LE | ON FILE |
| DAVID LE | ON FILE |
| DAVID LEBO | ON FILE |
| DAVID LECCE | ON FILE |
| DAVID LEDERGERBER | ON FILE |
| DAVID LEDUC | ON FILE |
| DAVID LEE | ON FILE |
| DAVID LEE | ON FILE |
| DAVID LEE BEAUMONT | ON FILE |
| DAVID LEE BIRCHMIER | ON FILE |
| DAVID LEE BOLTON | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DAVID LEE BURNS | ON FILE |
| DAVID LEE CHOI | ON FILE |
| DAVID LEE CLARK | ON FILE |
| DAVID LEE CRAWFORD | ON FILE |
| DAVID LEE ELLIOT WARTH | ON FILE |
| DAVID LEE FITZGERALD | ON FILE |
| DAVID LEE GRAVELY | ON FILE |
| DAVID LEE GUENZEL | ON FILE |
| DAVID LEE HERNANDEZ | ON FILE |
| DAVID LEE HOBBS | ON FILE |
| DAVID LEE HORWITZ | ON FILE |
| DAVID LEE JUCKEM | ON FILE |
| DAVID LEE MASSEY | ON FILE |
| DAVID LEE MCCARTY | ON FILE |
| DAVID LEE MCDONALD | ON FILE |
| DAVID LEE MELIUS | ON FILE |
| DAVID LEE MOG | ON FILE |
| DAVID LEE NORTON | ON FILE |
| DAVID LEE PEAK | ON FILE |
| DAVID LEE PIPKIN | ON FILE |
| DAVID LEE PULCIFER | ON FILE |
| DAVID LEE RAMIREZ | ON FILE |
| DAVID LEE ROBBINS | ON FILE |
| DAVID LEE ROBERTS | ON FILE |
| DAVID LEE ROTHSTEIN | ON FILE |
| DAVID LEE SULOCK | ON FILE |
| DAVID LEE THACKREY | ON FILE |
| DAVID LEE THOMAS II | ON FILE |
| DAVID LEIGH GROTTENTHALER | ON FILE |
| DAVID LEIGH HAWKINS | ON FILE |
| DAVID LELOUX | ON FILE |
| DAVID LEMIRE | ON FILE |
| DAVID LEO MONTGOMERY | ON FILE |
| DAVID LEO REIHL | ON FILE |
| DAVID LEON GOODE | ON FILE |
| DAVID LEON GRIMBERT | ON FILE |
| DAVID LEONARD EARTHMAN | ON FILE |
| DAVID LEONARD KASSEL | ON FILE |
| DAVID LEONARD LIND | ON FILE |
| DAVID LEONARD NORTON | ON FILE |
| DAVID LEROY ASHLEY | ON FILE |
| DAVID LEROY HALL JR | ON FILE |
| DAVID LEROY III MATTHEWS | ON FILE |
| DAVID LESLIE BACON | ON FILE |
| DAVID LESLIE BROWN | ON FILE |
| DAVID LESLIE BROWNE | ON FILE |
| DAVID LESLIE CARLSON | ON FILE |
| DAVID LESLIE WADSWORTH EVERSLEY | ON FILE |
| DAVID LESTER WIGGINTON | ON FILE |
| DAVID LEVESQUE-LAVOIE | ON FILE |
| DAVID LEWIS CRUSH | ON FILE |
| DAVID LEWIS DUBIN | ON FILE |
| DAVID LEWIS FLEMING | ON FILE |
| DAVID LIAN | ON FILE |

 STRETTO

**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DAVID LIN | ON FILE |
| DAVID LIN SHENGEN | ON FILE |
| DAVID LINDEN BRENT | ON FILE |
| DAVID LINDEN HADA | ON FILE |
| DAVID LINDSAY YANCEY | ON FILE |
| DAVID LING | ON FILE |
| DAVID LINN | ON FILE |
| DAVID LIONEL GOLDSTEIN | ON FILE |
| DAVID LIPNIK | ON FILE |
| DAVID LIPPE | ON FILE |
| DAVID LITEH ENG | ON FILE |
| DAVID LIU | ON FILE |
| DAVID LIU DING | ON FILE |
| DAVID LLAMAS PELLEJA | ON FILE |
| DAVID LLEIXA PAGES | ON FILE |
| DAVID LLEWELLYN NORTH | ON FILE |
| DAVID LLOYD CLOTWORTHY | ON FILE |
| DAVID LLOYD LANKOW | ON FILE |
| DAVID LLOYD MCCOLM | ON FILE |
| DAVID LLOYD SHARPLES | ON FILE |
| DAVID LOCANAS DIAZ | ON FILE |
| DAVID LOGAN GIORDANO | ON FILE |
| DAVID LOGAN HAYTER | ON FILE |
| DAVID LOJEN | ON FILE |
| DAVID LONGCHAMPS | ON FILE |
| DAVID LOPEZ CAMPOS | ON FILE |
| DAVID LOPEZ DEL HOYO | ON FILE |
| DAVID LOPEZ MARTIN | ON FILE |
| DAVID LOREN LIPFORD | ON FILE |
| DAVID LORENZO | ON FILE |
| DAVID LORENZO ALVAREZ | ON FILE |
| DAVID LORNE EDISON | ON FILE |
| DAVID LOU | ON FILE |
| DAVID LOUIS BALLARD | ON FILE |
| DAVID LOUIS BLEZNAK | ON FILE |
| DAVID LOUIS BONGO | ON FILE |
| DAVID LOUIS DANSBY | ON FILE |
| DAVID LOUIS DEVROY III | ON FILE |
| DAVID LOUIS KAPLAN | ON FILE |
| DAVID LOUIS STAVE | ON FILE |
| DAVID LOUIS VINCENT BAUM | ON FILE |
| DAVID LOUIS-MARIE | ON FILE |
| DAVID LOW | ON FILE |
| DAVID LOZANO | ON FILE |
| DAVID LOZANO MILLAN | ON FILE |
| DAVID LUAN NGUYEN | ON FILE |
| DAVID LUBERIS | ON FILE |
| DAVID LUCAS FAURSKOV QVISTORFF | ON FILE |
| DAVID LUCAS SILVA TERTULIAND | ON FILE |
| DAVID LUCERO KRAHN | ON FILE |
| DAVID LUDLOW ELLIOT | ON FILE |
| DAVID LUKAS HAAB | ON FILE |
| DAVID LUKASZ BORNOWSKI | ON FILE |
| DAVID LUKE GURGEL | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DAVID LUKE HOUBAER | ON FILE |
| DAVID LUKE RICHARDSON | ON FILE |
| DAVID LUNA II | ON FILE |
| DAVID LUNMINLEN TOUTHANG | ON FILE |
| DAVID LUONG | ON FILE |
| DAVID LUONG | ON FILE |
| DAVID LUTHER WARREN | ON FILE |
| DAVID LUU | ON FILE |
| DAVID LUZZI | ON FILE |
| DAVID LY | ON FILE |
| DAVID LY | ON FILE |
| DAVID LYLE EVANS | ON FILE |
| DAVID LYNN GARCIA | ON FILE |
| DAVID LYNN GERIG | ON FILE |
| DAVID LYNN JENKINS | ON FILE |
| DAVID LYNN JENKINS | ON FILE |
| DAVID LYNN LAMBERT | ON FILE |
| DAVID LYON GLENN | ON FILE |
| DAVID M ANTHONY | ON FILE |
| DAVID M BRENTON | ON FILE |
| DAVID M BURG | ON FILE |
| DAVID M BUTCHART | ON FILE |
| DAVID M CIMBOL | ON FILE |
| DAVID M CLANCY | ON FILE |
| DAVID M DURO | ON FILE |
| DAVID M FLOWERS | ON FILE |
| DAVID M FOX | ON FILE |
| DAVID M GUEDES | ON FILE |
| DAVID M H THOMAS | ON FILE |
| DAVID M HATCHER | ON FILE |
| DAVID M JOHNSON | ON FILE |
| DAVID M KAPELLER | ON FILE |
| DAVID M LACH | ON FILE |
| DAVID M LAITA | ON FILE |
| DAVID M LEE | ON FILE |
| DAVID M LUCKETT | ON FILE |
| DAVID M MCNULTY | ON FILE |
| DAVID M NACZYCZ | ON FILE |
| DAVID M NJENGA | ON FILE |
| DAVID M ODONNELL | ON FILE |
| DAVID M PINHEIRO | ON FILE |
| DAVID M PUSTAI | ON FILE |
| DAVID M QUIGLEY | ON FILE |
| DAVID M V DE COCK | ON FILE |
| DAVID M WEITZMAN | ON FILE |
| DAVID MA | ON FILE |
| DAVID MA | ON FILE |
| DAVID MACARTHUR JOHNSON | ON FILE |
| DAVID MACH | ON FILE |
| DAVID MACIEJ LIPSKI | ON FILE |
| DAVID MACMOYLE | ON FILE |
| DAVID MADISON RANSOM | ON FILE |
| DAVID MAGUIRE | ON FILE |
| DAVID MAIL | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DAVID MAILLOT | ON FILE |
| DAVID MALAMUD | ON FILE |
| DAVID MALCOLM DALVAREZ | ON FILE |
| DAVID MALDONADO | ON FILE |
| DAVID MALTAR | ON FILE |
| DAVID MANNHART | ON FILE |
| DAVID MANTHE | ON FILE |
| DAVID MANUEL BIRRA GONCALVES | ON FILE |
| DAVID MANUEL CARVALHO PEREIRA | ON FILE |
| DAVID MANUEL DREHER | ON FILE |
| DAVID MANUEL GALDAMEZ | ON FILE |
| DAVID MANUEL GUERREIRO DA LUZ SILVA | ON FILE |
| DAVID MANUEL IRMER | ON FILE |
| DAVID MANUEL MARQUES PEREIRA | ON FILE |
| DAVID MANUEL MARTINEZ | ON FILE |
| DAVID MANUEL RAMOS TOMAS | ON FILE |
| DAVID MAR RODRIGUEZ MUNOZ | ON FILE |
| DAVID MARC E SMOLDERS | ON FILE |
| DAVID MARC GROSSBLATT | ON FILE |
| DAVID MARC KRAUSE | ON FILE |
| DAVID MARC M DEAULMERIE | ON FILE |
| DAVID MARC TROY | ON FILE |
| DAVID MARCEL MARCEAU DUTHIL | ON FILE |
| DAVID MARCELO CARREIRA LIMEDE | ON FILE |
| DAVID MARCELO MAUAS | ON FILE |
| DAVID MARCO DE INNOCENTIS | ON FILE |
| DAVID MARCUS CLAPPER | ON FILE |
| DAVID MARES | ON FILE |
| DAVID MARGUERITAT | ON FILE |
| DAVID MARIA REY GOITIA | ON FILE |
| DAVID MARIJN EECKHOUT | ON FILE |
| DAVID MARIO BURAI | ON FILE |
| DAVID MARIO GARCIA | ON FILE |
| DAVID MARION ALDERMAN | ON FILE |
| DAVID MARIUSZ SIBISTOWICZ | ON FILE |
| DAVID MARK BURR | ON FILE |
| DAVID MARK DAHDAH | ON FILE |
| DAVID MARK FIUME | ON FILE |
| DAVID MARK FRYER | ON FILE |
| DAVID MARK GARNHAM | ON FILE |
| DAVID MARK LYNCH | ON FILE |
| DAVID MARK MARZULLO | ON FILE |
| DAVID MARK MC NAMEE | ON FILE |
| DAVID MARK MCDONALD | ON FILE |
| DAVID MARK MCDONNELL | ON FILE |
| DAVID MARK REID | ON FILE |
| DAVID MARK STOCKTON | ON FILE |
| DAVID MARK WALDROP | ON FILE |
| DAVID MARK WATSON | ON FILE |
| DAVID MARLIN BRININGER | ON FILE |
| DAVID MARLIN TRAMM | ON FILE |
| DAVID MARLO NIBLICK | ON FILE |
| DAVID MARSHALLMARDEN VAN HOORIK | ON FILE |
| DAVID MARTHA T DE BEL | ON FILE |





**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DAVID MARTI SANGUESA | ON FILE |
| DAVID MARTIJN DE HAAN | ON FILE |
| DAVID MARTIN BURKE | ON FILE |
| DAVID MARTIN BURNETT | ON FILE |
| DAVID MARTIN DOLLAR | ON FILE |
| DAVID MARTIN GOLDENZWEIG | ON FILE |
| DAVID MARTIN IHM | ON FILE |
| DAVID MARTIN MITCHELL | ON FILE |
| DAVID MARTIN STUMPO | ON FILE |
| DAVID MARTIN THOMSON | ON FILE |
| DAVID MARTIN VAN DER ROEST | ON FILE |
| DAVID MARTIN WOOLF | ON FILE |
| DAVID MARTINEC | ON FILE |
| DAVID MARTINEZ DE LECEA DELICADO | ON FILE |
| DAVID MARTINEZ SEARA MONNE | ON FILE |
| DAVID MARTINHO ALVES DAS NEVES | ON FILE |
| DAVID MARTYN COBB | ON FILE |
| DAVID MARTYN FOLLINGSTAD | ON FILE |
| DAVID MAS | ON FILE |
| DAVID MASH | ON FILE |
| DAVID MASIKO | ON FILE |
| DAVID MASON BEIHL | ON FILE |
| DAVID MASON DODGE | ON FILE |
| DAVID MATAMOROS CARRILLO | ON FILE |
| DAVID MATEO MENDIETA | ON FILE |
| DAVID MATHIAS ORTEGA ENDAHL | ON FILE |
| DAVID MATHIEU FRANCOIS JONQUIERES | ON FILE |
| DAVID MATHIEU JULIEN COMBET | ON FILE |
| DAVID MATLAK | ON FILE |
| DAVID MATS JOHANSSON | ON FILE |
| DAVID MATTHEW ADOLPHSON | ON FILE |
| DAVID MATTHEW APPELGATE | ON FILE |
| DAVID MATTHEW BAUMLEY | ON FILE |
| DAVID MATTHEW BAUNACH | ON FILE |
| DAVID MATTHEW BELYEA | ON FILE |
| DAVID MATTHEW CASSEL | ON FILE |
| DAVID MATTHEW CRAIG | ON FILE |
| DAVID MATTHEW DUGGER | ON FILE |
| DAVID MATTHEW DWYER | ON FILE |
| DAVID MATTHEW GOLDEN | ON FILE |
| DAVID MATTHEW HUTCHISON | ON FILE |
| DAVID MATTHEW ISAIAH KNIGHT | ON FILE |
| DAVID MATTHEW JAMES HOWELLS | ON FILE |
| DAVID MATTHEW JOHNSON | ON FILE |
| DAVID MATTHEW KELLOGG | ON FILE |
| DAVID MATTHEW KING | ON FILE |
| DAVID MATTHEW KRASNY | ON FILE |
| DAVID MATTHEW PESAPANE | ON FILE |
| DAVID MATTHEW PUTZOLU | ON FILE |
| DAVID MATTHEW QUALLS | ON FILE |
| DAVID MATTHEW ROKITA | ON FILE |
| DAVID MATTHEW STASIUK | ON FILE |
| DAVID MATTHEW TANGUAY | ON FILE |
| DAVID MATTHEW VEIT | ON FILE |

 STRETTO

**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DAVID MATTHEW WHITTAKER | ON FILE |
| DAVID MATTHEW WINDSETH | ON FILE |
| DAVID MATTHEW WRIGHT | ON FILE |
| DAVID MATTHEW ZARAGOZA | ON FILE |
| DAVID MAUG KYAW SWA AUNG | ON FILE |
| DAVID MAURICE GERAULT | ON FILE |
| DAVID MAURICE GORMALLY | ON FILE |
| DAVID MAURICE KERSLEY WILLIAMSON | ON FILE |
| DAVID MAURICE KORNILY GAILLARD | ON FILE |
| DAVID MAURICE LISTER | ON FILE |
| DAVID MAURICEKINGSLEY RICKETTS | ON FILE |
| DAVID MAURICIO BERMEO ZAPATA | ON FILE |
| DAVID MAXWELL BLUMENTHAL | ON FILE |
| DAVID MAXWELL WRIGHT | ON FILE |
| DAVID MCDANIEL | ON FILE |
| DAVID MCDONALD | ON FILE |
| DAVID MCFALL RAINS | ON FILE |
| DAVID MCHALE | ON FILE |
| DAVID MCKEE MARDEN | ON FILE |
| DAVID MCKINLEY ROYCE | ON FILE |
| DAVID MEDEK | ON FILE |
| DAVID MEDIAVILLA ALVAREZ | ON FILE |
| DAVID MEDINA | ON FILE |
| DAVID MEHDI CHAKROUN | ON FILE |
| DAVID MELIAN RODRIGUEZ | ON FILE |
| DAVID MELICHAR | ON FILE |
| DAVID MELKERSEN | ON FILE |
| DAVID MELO DE SOUSA | ON FILE |
| DAVID MELVIN STIGGERS | ON FILE |
| DAVID MERLE EDWARDS-SCHOFIELD | ON FILE |
| DAVID MICHAEL ADAMIC | ON FILE |
| DAVID MICHAEL ALONSO | ON FILE |
| DAVID MICHAEL ARTHUR | ON FILE |
| DAVID MICHAEL AWAD | ON FILE |
| DAVID MICHAEL BARTELS | ON FILE |
| DAVID MICHAEL BÃ–TTGER | ON FILE |
| DAVID MICHAEL BIGELOW | ON FILE |
| DAVID MICHAEL BLACK | ON FILE |
| DAVID MICHAEL BLAKE | ON FILE |
| DAVID MICHAEL BRISBOIS | ON FILE |
| DAVID MICHAEL BUCHANAN | ON FILE |
| DAVID MICHAEL BURZYNSKI | ON FILE |
| DAVID MICHAEL BUTLER | ON FILE |
| DAVID MICHAEL CHAPRACKI | ON FILE |
| DAVID MICHAEL CLARK | ON FILE |
| DAVID MICHAEL COMEAU | ON FILE |
| DAVID MICHAEL CONTENCIN | ON FILE |
| DAVID MICHAEL CUNNEEN | ON FILE |
| DAVID MICHAEL DE SOUZA | ON FILE |
| DAVID MICHAEL DEAN | ON FILE |
| DAVID MICHAEL DENUCCI | ON FILE |
| DAVID MICHAEL DONAHUE | ON FILE |
| DAVID MICHAEL DUNN | ON FILE |
| DAVID MICHAEL DURO | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DAVID MICHAEL EGAN | ON FILE |
| DAVID MICHAEL FALZON | ON FILE |
| DAVID MICHAEL FELTON | ON FILE |
| DAVID MICHAEL FLEISCHER | ON FILE |
| DAVID MICHAEL FORAKER | ON FILE |
| DAVID MICHAEL GIBBONS | ON FILE |
| DAVID MICHAEL GIBSON | ON FILE |
| DAVID MICHAEL GREGORY QUINTEL | ON FILE |
| DAVID MICHAEL GROOVER | ON FILE |
| DAVID MICHAEL HAGUE | ON FILE |
| DAVID MICHAEL HALL | ON FILE |
| DAVID MICHAEL HAMALAINEN | ON FILE |
| DAVID MICHAEL HIRSCH | ON FILE |
| DAVID MICHAEL HIRSCH | ON FILE |
| DAVID MICHAEL HODGE | ON FILE |
| DAVID MICHAEL HOROWITZ | ON FILE |
| DAVID MICHAEL HUDMON | ON FILE |
| DAVID MICHAEL HUNKAPILLER | ON FILE |
| DAVID MICHAEL III MADRIGALE | ON FILE |
| DAVID MICHAEL JEROMSON | ON FILE |
| DAVID MICHAEL JOHNSON | ON FILE |
| DAVID MICHAEL JUNIO DYTIAN | ON FILE |
| DAVID MICHAEL KIMES JR | ON FILE |
| DAVID MICHAEL KIRKENDALL | ON FILE |
| DAVID MICHAEL KNAUER | ON FILE |
| DAVID MICHAEL KRZESINSKI | ON FILE |
| DAVID MICHAEL LACKNER | ON FILE |
| DAVID MICHAEL LAIDLAW | ON FILE |
| DAVID MICHAEL LEON | ON FILE |
| DAVID MICHAEL LIBONATE | ON FILE |
| DAVID MICHAEL LOGOFATU | ON FILE |
| DAVID MICHAEL LORD | ON FILE |
| DAVID MICHAEL LUCAS | ON FILE |
| DAVID MICHAEL LYNCH | ON FILE |
| DAVID MICHAEL MACKRELL | ON FILE |
| DAVID MICHAEL MADRIGALE | ON FILE |
| DAVID MICHAEL MAGED | ON FILE |
| DAVID MICHAEL MAPLE | ON FILE |
| DAVID MICHAEL MAREZ | ON FILE |
| DAVID MICHAEL MAYSONET | ON FILE |
| DAVID MICHAEL MC CARTHY | ON FILE |
| DAVID MICHAEL MCGUIRE | ON FILE |
| DAVID MICHAEL MCMANN | ON FILE |
| DAVID MICHAEL MILLER | ON FILE |
| DAVID MICHAEL MITCHELL | ON FILE |
| DAVID MICHAEL MONDS | ON FILE |
| DAVID MICHAEL MONSEES | ON FILE |
| DAVID MICHAEL MORNEAU | ON FILE |
| DAVID MICHAEL MOYER | ON FILE |
| DAVID MICHAEL MUNOZ | ON FILE |
| DAVID MICHAEL MURPHY | ON FILE |
| DAVID MICHAEL MURPHY | ON FILE |
| DAVID MICHAEL NARTKER | ON FILE |
| DAVID MICHAEL NEWSON | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DAVID MICHAEL OVERBO | ON FILE |
| DAVID MICHAEL PETERSON | ON FILE |
| DAVID MICHAEL POLANCO | ON FILE |
| DAVID MICHAEL QUINN | ON FILE |
| DAVID MICHAEL RALPH LADD | ON FILE |
| DAVID MICHAEL RANDALL | ON FILE |
| DAVID MICHAEL RANGEL | ON FILE |
| DAVID MICHAEL RIEDERER | ON FILE |
| DAVID MICHAEL ROBERT KECK | ON FILE |
| DAVID MICHAEL ROCHA | ON FILE |
| DAVID MICHAEL ROHL | ON FILE |
| DAVID MICHAEL ROMANYCH | ON FILE |
| DAVID MICHAEL RULLI | ON FILE |
| DAVID MICHAEL SAHLI | ON FILE |
| DAVID MICHAEL SCHIERECK | ON FILE |
| DAVID MICHAEL SCHLEIGH | ON FILE |
| DAVID MICHAEL SIMON | ON FILE |
| DAVID MICHAEL SINCLAIR SCOTLAND | ON FILE |
| DAVID MICHAEL SMYTH | ON FILE |
| DAVID MICHAEL SOBIE | ON FILE |
| DAVID MICHAEL STOGSDILL | ON FILE |
| DAVID MICHAEL STONE | ON FILE |
| DAVID MICHAEL TARKINGTON | ON FILE |
| DAVID MICHAEL TORRES | ON FILE |
| DAVID MICHAEL TRAYLOR | ON FILE |
| DAVID MICHAEL ULRICH | ON FILE |
| DAVID MICHAEL UREDA | ON FILE |
| DAVID MICHAEL VITRO | ON FILE |
| DAVID MICHAEL VO | ON FILE |
| DAVID MICHAEL VOGEL | ON FILE |
| DAVID MICHAEL VONTOM | ON FILE |
| DAVID MICHAEL WALSH | ON FILE |
| DAVID MICHAEL WALTEMEYER | ON FILE |
| DAVID MICHAEL WIENER | ON FILE |
| DAVID MICHAEL WILKERSON | ON FILE |
| DAVID MICHAEL WILLBRANT | ON FILE |
| DAVID MICHAEL WILLETT | ON FILE |
| DAVID MICHAEL WINGET | ON FILE |
| DAVID MICHAEL ZALAZAR | ON FILE |
| DAVID MICHAELGARRISON HILL | ON FILE |
| DAVID MICHAL KANIA | ON FILE |
| DAVID MICHEAL MILLER-MARTINI | ON FILE |
| DAVID MICHEAL SIRTONSKI | ON FILE |
| DAVID MICHEL C DUMONT | ON FILE |
| DAVID MICHELL ANDREAS GEORG KARLSSON | ON FILE |
| DAVID MICHNO | ON FILE |
| DAVID MIGUEL ANTUNES VITORINO | ON FILE |
| DAVID MIGUEL GONCALVES PACHECO | ON FILE |
| DAVID MIGUEL PEREIRA SOARES | ON FILE |
| DAVID MIGUEL SILLER | ON FILE |
| DAVID MIKHAEL M DEGRAUWE | ON FILE |
| DAVID MIKUS | ON FILE |
| DAVID MILLAN PINZON | ON FILE |
| DAVID MILLS | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DAVID MILNE HODGSON | ON FILE |
| DAVID MILO JR MILLS | ON FILE |
| DAVID MILTON LAND | ON FILE |
| DAVID MILTON ZEHNER | ON FILE |
| DAVID MIMMS | ON FILE |
| DAVID MIN CHUL KIM | ON FILE |
| DAVID MINH DO | ON FILE |
| DAVID MINH TRAN | ON FILE |
| DAVID MIRANDA TOVAR | ON FILE |
| DAVID MIRO DE JUAN | ON FILE |
| DAVID MITCHELL MOORE STRETCH | ON FILE |
| DAVID MITCHELL PHILLIPS | ON FILE |
| DAVID MITCHELL SMITH | ON FILE |
| DAVID MITTER | ON FILE |
| DAVID MODNY | ON FILE |
| DAVID MOHACSI | ON FILE |
| DAVID MOHAMEDALI NANDJI | ON FILE |
| DAVID MONAST | ON FILE |
| DAVID MONTERROSO CABELLO | ON FILE |
| DAVID MORCILLO FERNANDEZ | ON FILE |
| DAVID MORDACHAI COHEN | ON FILE |
| DAVID MORENO GIMENEZ | ON FILE |
| DAVID MORGAN EMERSON | ON FILE |
| DAVID MORGIGNO | ON FILE |
| DAVID MORITZ GILLRATH | ON FILE |
| DAVID MORRIS CITRIN | ON FILE |
| DAVID MORRIS TAYLOR III | ON FILE |
| DAVID MOSES GONZALEZ | ON FILE |
| DAVID MOSTAH TERCEIRO BATISTA | ON FILE |
| DAVID MOUHAMED AMIN DROUIN | ON FILE |
| DAVID MPAMUGO | ON FILE |
| DAVID MUHIC | ON FILE |
| DAVID MULLANEY | ON FILE |
| DAVID MURRAY BALL | ON FILE |
| DAVID MURRAY PAGE | ON FILE |
| DAVID MUSCATELL | ON FILE |
| DAVID MUSSIO | ON FILE |
| DAVID MUSYOKA | ON FILE |
| DAVID MUTANGA | ON FILE |
| DAVID N BEATON | ON FILE |
| DAVID N DOUGLAS | ON FILE |
| DAVID N G ANTHONY | ON FILE |
| DAVID N KANYINDA | ON FILE |
| DAVID N TRAN | ON FILE |
| DAVID N ZINK | ON FILE |
| DAVID NAGY | ON FILE |
| DAVID NANG KHUONG HUYNH | ON FILE |
| DAVID NANTEL | ON FILE |
| DAVID NATHAN | ON FILE |
| DAVID NATHAN CALLAWAY | ON FILE |
| DAVID NATHANIEL BACK | ON FILE |
| DAVID NATHANIEL SAMUELSON | ON FILE |
| DAVID NATHANIEL WATERHOUSE | ON FILE |
| DAVID NATHANIEL WILSON | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DAVID NATHANIEL YBARRA | ON FILE |
| DAVID NAVARRO REDONDO | ON FILE |
| DAVID NAYKENE | ON FILE |
| DAVID NAZARYAN | ON FILE |
| DAVID NEAL CLEMENTS | ON FILE |
| DAVID NEAL MATISOFF | ON FILE |
| DAVID NEAL MICZEK | ON FILE |
| DAVID NEAL MICZEK JR | ON FILE |
| DAVID NECESANY | ON FILE |
| DAVID NEIL FAIRS | ON FILE |
| DAVID NELSON FINCH | ON FILE |
| DAVID NEMEC | ON FILE |
| DAVID NGHIEM | ON FILE |
| DAVID NGHIWANWA NGHIMWENAVALI | ON FILE |
| DAVID NGO | ON FILE |
| DAVID NGO | ON FILE |
| DAVID NGUYEN | ON FILE |
| DAVID NGUYEN | ON FILE |
| DAVID NGUYEN | ON FILE |
| DAVID NICHOLAS BAUMAN | ON FILE |
| DAVID NICHOLAS HAHN | ON FILE |
| DAVID NICHOLAS HARKINS | ON FILE |
| DAVID NICHOLAS RICCI | ON FILE |
| DAVID NICHOLAS ROSA | ON FILE |
| DAVID NICHTER | ON FILE |
| DAVID NICOLAS ALLEN REYNAUD | ON FILE |
| DAVID NICOLAS AVILA MARTINEZ | ON FILE |
| DAVID NICOLAS FRADET | ON FILE |
| DAVID NICOLAS FREDERIC LELEU | ON FILE |
| DAVID NICOLAS MAGNON | ON FILE |
| DAVID NIEBAUER | ON FILE |
| DAVID NOAH BASEHOAR | ON FILE |
| DAVID NOBIS | ON FILE |
| DAVID NOEL FOUX | ON FILE |
| DAVID NOEL HURST | ON FILE |
| DAVID NOEL JACKSON | ON FILE |
| DAVID NOEL SARMIENTO | ON FILE |
| DAVID NOLAN | ON FILE |
| DAVID NORMAN AURAND | ON FILE |
| DAVID NORMAN HEANEY | ON FILE |
| DAVID NORMAN SIMS | ON FILE |
| DAVID NORTON NUNN | ON FILE |
| DAVID NOVAK | ON FILE |
| DAVID NOVENDRY RUSLI | ON FILE |
| DAVID NOYA HERVAS | ON FILE |
| DAVID NTWIRENABO | ON FILE |
| DAVID NUGENT JR | ON FILE |
| DAVID NUNES GONCALVES | ON FILE |
| DAVID NUNO CALHEIROS DUARTE | ON FILE |
| DAVID NUTA | ON FILE |
| DAVID O ALAGOZ | ON FILE |
| DAVID O CARROLL | ON FILE |
| DAVID O DELACRUZ | ON FILE |
| DAVID O T OGUNNAIKE | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DAVID OBENG ANSONG | ON FILE |
| DAVID OBERGRIES | ON FILE |
| DAVID O'FLYNN | ON FILE |
| DAVID OH | ON FILE |
| DAVID OHANYAN | ON FILE |
| DAVID OLIVER F PIERLOT | ON FILE |
| DAVID OLIVER FOLEY | ON FILE |
| DAVID OLIVER J ELLIOTT | ON FILE |
| DAVID OLIVER KALK | ON FILE |
| DAVID OLIVER MURAD | ON FILE |
| DAVID OLIVER NEWCOMB | ON FILE |
| DAVID OLIVO ULCIGRAI | ON FILE |
| DAVID OLOF BORGENVIK | ON FILE |
| DAVID OLOUGHLIN | ON FILE |
| DAVID OLUWATOBILOBA A BOYE | ON FILE |
| DAVID ONDREJEK | ON FILE |
| DAVID ONEAL | ON FILE |
| DAVID ORAM | ON FILE |
| DAVID ORENSTEIN | ON FILE |
| DAVID OSEBHAHIEME OKOENE | ON FILE |
| DAVID OSHA JOSIAH | ON FILE |
| DAVID OSUNA | ON FILE |
| DAVID OTERO BARREIRO | ON FILE |
| DAVID OUTUMURO RODRIGUEZ | ON FILE |
| DAVID OWAIN NOEB | ON FILE |
| DAVID OWEN HEPPS | ON FILE |
| DAVID P BOUDWIN | ON FILE |
| DAVID P BRYSON | ON FILE |
| DAVID P C BOERS | ON FILE |
| DAVID P FRANCHINI | ON FILE |
| DAVID P HOWELL | ON FILE |
| DAVID P MC ELROY | ON FILE |
| DAVID P MILES | ON FILE |
| DAVID P RICHARDSON | ON FILE |
| DAVID P TAN | ON FILE |
| DAVID P VELLANTE | ON FILE |
| DAVID P WALKER | ON FILE |
| DAVID P WEBER | ON FILE |
| DAVID PACLIK | ON FILE |
| DAVID PADILLA | ON FILE |
| DAVID PADILLA DURAN | ON FILE |
| DAVID PALHARTINGER | ON FILE |
| DAVID PALOMAR CROS | ON FILE |
| DAVID PARAG | ON FILE |
| DAVID PARKER | ON FILE |
| DAVID PARKER | ON FILE |
| DAVID PARKER HEILIGER | ON FILE |
| DAVID PARKER WIGTON | ON FILE |
| DAVID PARULAVA | ON FILE |
| DAVID PARULAVA | ON FILE |
| DAVID PASCAL MICHEL VENDANGE | ON FILE |
| DAVID PASCUAL ANGUIANO | ON FILE |
| DAVID PATERA | ON FILE |
| DAVID PATRICK ALCOTT | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DAVID PATRICK BARRY | ON FILE |
| DAVID PATRICK BYRNE | ON FILE |
| DAVID PATRICK CLARKSON | ON FILE |
| DAVID PATRICK GRAJEWSKI | ON FILE |
| DAVID PATRICK KENNEDY | ON FILE |
| DAVID PATRICK KEYWORTH | ON FILE |
| DAVID PATRICK MITCHELL | ON FILE |
| DAVID PATRICK MOUCADEL | ON FILE |
| DAVID PATRICK NOLA | ON FILE |
| DAVID PATRICK TAYLOR | ON FILE |
| DAVID PATRICK WALSH | ON FILE |
| DAVID PATRICK WIGGENHORN | ON FILE |
| DAVID PATRICK WRINN | ON FILE |
| DAVID PATRIK NYITRAI | ON FILE |
| DAVID PAUL ALKIRE | ON FILE |
| DAVID PAUL BAKER | ON FILE |
| DAVID PAUL BURBIDGE | ON FILE |
| DAVID PAUL BYUS | ON FILE |
| DAVID PAUL CAMERA | ON FILE |
| DAVID PAUL CARVER | ON FILE |
| DAVID PAUL CHIORDI | ON FILE |
| DAVID PAUL DERMOTT | ON FILE |
| DAVID PAUL DUESSEL | ON FILE |
| DAVID PAUL DURAN | ON FILE |
| DAVID PAUL EDOUARD ROGER EPITER | ON FILE |
| DAVID PAUL ELLIS | ON FILE |
| DAVID PAUL EVERLING | ON FILE |
| DAVID PAUL FITZGERALD | ON FILE |
| DAVID PAUL FRANSHAM | ON FILE |
| DAVID PAUL FUMERO | ON FILE |
| DAVID PAUL GEHART | ON FILE |
| DAVID PAUL GUTHRIE | ON FILE |
| DAVID PAUL HANN | ON FILE |
| DAVID PAUL HAYES | ON FILE |
| DAVID PAUL HONG | ON FILE |
| DAVID PAUL IVORY | ON FILE |
| DAVID PAUL JEAN SHYAM LOUTREL | ON FILE |
| DAVID PAUL JOHNSON | ON FILE |
| DAVID PAUL JOSEPH GUILHAUMOU | ON FILE |
| DAVID PAUL KADAVY | ON FILE |
| DAVID PAUL KLOET | ON FILE |
| DAVID PAUL KRAJNIK | ON FILE |
| DAVID PAUL LEESTMA | ON FILE |
| DAVID PAUL LUDWIG | ON FILE |
| DAVID PAUL MAURICE ROURE | ON FILE |
| DAVID PAUL MAURICE ROURE | ON FILE |
| DAVID PAUL MOONEY | ON FILE |
| DAVID PAUL MOSS | ON FILE |
| DAVID PAUL MULNIX | ON FILE |
| DAVID PAUL ONG NGO | ON FILE |
| DAVID PAUL PIERSON | ON FILE |
| DAVID PAUL PRENO | ON FILE |
| DAVID PAUL RATCLIFFE | ON FILE |
| DAVID PAUL RICHARD | ON FILE |



**Exhibit B**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DAVID PAUL RODGERS | ON FILE |
| DAVID PAUL ROSSO-LLOPART | ON FILE |
| DAVID PAUL SCHROEDER | ON FILE |
| DAVID PAUL SCOBLE | ON FILE |
| DAVID PAUL SZYMANSKI | ON FILE |
| DAVID PAUL YERBY | ON FILE |
| DAVID PEARL-SCHWARTZ | ON FILE |
| DAVID PEARSON ETHRIDGE | ON FILE |
| DAVID PECHA | ON FILE |
| DAVID PECINKA | ON FILE |
| DAVID PEDERSEN RIECK | ON FILE |
| DAVID PELIKAN | ON FILE |
| DAVID PELLERIN | ON FILE |
| DAVID PEREZ | ON FILE |
| DAVID PEREZ III | ON FILE |
| DAVID PEREZ JIMENEZ | ON FILE |
| DAVID PEREZ MARTINEZ | ON FILE |
| DAVID PEREZ MEJIA | ON FILE |
| DAVID PEREZ MONTES | ON FILE |
| DAVID PEREZ MORA | ON FILE |
| DAVID PEREZ VINUESA | ON FILE |
| DAVID PERGAMENTER | ON FILE |
| DAVID PERRY | ON FILE |
| DAVID PERRY WATKINS | ON FILE |
| DAVID PETER ABRAHAMS | ON FILE |
| DAVID PETER ALBERT GNÃ„GI | ON FILE |
| DAVID PETER ANDREWS | ON FILE |
| DAVID PETER ATTREED | ON FILE |
| DAVID PETER COE | ON FILE |
| DAVID PETER DEKOLD | ON FILE |
| DAVID PETER ELLIS | ON FILE |
| DAVID PETER HUNZIKER | ON FILE |
| DAVID PETER LOVEJOY | ON FILE |
| DAVID PETER MANNING | ON FILE |
| DAVID PETER MAYER | ON FILE |
| DAVID PETER NORMAN | ON FILE |
| DAVID PETER ROTHSTEIN | ON FILE |
| DAVID PETER RYAN | ON FILE |
| DAVID PETER SCANLAN | ON FILE |
| DAVID PETER SZABO | ON FILE |
| DAVID PETER WELCH | ON FILE |
| DAVID PETRICEVIC | ON FILE |
| DAVID PEULDERS | ON FILE |
| DAVID PFEIFER | ON FILE |
| DAVID PHAM | ON FILE |
| DAVID PHAM | ON FILE |
| DAVID PHAM | ON FILE |
| DAVID PHAM | ON FILE |
| DAVID PHAN | ON FILE |
| DAVID PHAN | ON FILE |
| DAVID PHILIP FRANCIS | ON FILE |
| DAVID PHILIP SHARPLES | ON FILE |
| DAVID PHILIPP SEAN ROSIN | ON FILE |
| DAVID PHILIPPE RENALD BRAEM | ON FILE |

**STRETTO**

**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DAVID PHILLIP GREEN | ON FILE |
| DAVID PHILLIP HULSE | ON FILE |
| DAVID PHILLIP MCDANIEL | ON FILE |
| DAVID PHILLIP MOORE | ON FILE |
| DAVID PHILLIP SWEET | ON FILE |
| DAVID PHOMMASENG | ON FILE |
| DAVID PHUC VU | ON FILE |
| DAVID PICARELLI | ON FILE |
| DAVID PIERRE CASTAINGS | ON FILE |
| DAVID PIERRE EDOUARD AGRET | ON FILE |
| DAVID PIERRE GUY BOUYON | ON FILE |
| DAVID PIERRE HARRY LAROCHE | ON FILE |
| DAVID PIERRE JACQUES MALOREY | ON FILE |
| DAVID PIERRE MELKONIAN | ON FILE |
| DAVID PIERRE REMY HUCAULT | ON FILE |
| DAVID PIERRE SARFAS | ON FILE |
| DAVID PING CHOU | ON FILE |
| DAVID PING FENG LIN | ON FILE |
| DAVID PINILLA ALONSO | ON FILE |
| DAVID PINKAS | ON FILE |
| DAVID PINTER HAMMERSCHMIDT | ON FILE |
| DAVID PITZ | ON FILE |
| DAVID PLA CASACUBERTA | ON FILE |
| DAVID PLUNKETT | ON FILE |
| DAVID POCS | ON FILE |
| DAVID PODLIPNY | ON FILE |
| DAVID POINTER | ON FILE |
| DAVID POISSON | ON FILE |
| DAVID POLCIC | ON FILE |
| DAVID POLITZER | ON FILE |
| DAVID PONDELJAK | ON FILE |
| DAVID PONIZIL | ON FILE |
| DAVID PORLENG CHUNG | ON FILE |
| DAVID PORQUILLO VAN TEESELING | ON FILE |
| DAVID POTOCNIK | ON FILE |
| DAVID POTUCEK | ON FILE |
| DAVID POULIN | ON FILE |
| DAVID POULTON | ON FILE |
| DAVID POUTOU SORIANO | ON FILE |
| DAVID POWELL | ON FILE |
| DAVID POZO MARTINEZ | ON FILE |
| DAVID PRABHU KIRAN SOUDAMALLA | ON FILE |
| DAVID PRESTON CHAMBERS | ON FILE |
| DAVID PRESTON TURPIN | ON FILE |
| DAVID PRETOTTO | ON FILE |
| DAVID PREZNUK | ON FILE |
| DAVID PROKOPEC | ON FILE |
| DAVID PRZENIOSLO | ON FILE |
| DAVID PUERTA MARTOS | ON FILE |
| DAVID PUGH | ON FILE |
| DAVID PULIDO SERRANO | ON FILE |
| DAVID Q CHAU | ON FILE |
| DAVID QI | ON FILE |
| DAVID QUESADA ACEDO | ON FILE |

 **STRETTO**

**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DAVID QUIROZ MARIN | ON FILE |
| DAVID QUOC THINH TRAN | ON FILE |
| DAVID R ARSENAULT | ON FILE |
| DAVID R AXLINE | ON FILE |
| DAVID R BARLOW | ON FILE |
| DAVID R CHAPMAN | ON FILE |
| DAVID R CHAVES | ON FILE |
| DAVID R COFFMAN | ON FILE |
| DAVID R CREWDSON | ON FILE |
| DAVID R CROSS | ON FILE |
| DAVID R EVANS | ON FILE |
| DAVID R HOLT | ON FILE |
| DAVID R KENNEDY | ON FILE |
| DAVID R KOKANDY | ON FILE |
| DAVID R OHLINGER | ON FILE |
| DAVID R OLIVER | ON FILE |
| DAVID R POIRIER | ON FILE |
| DAVID R WEBER | ON FILE |
| DAVID RABOTIN | ON FILE |
| DAVID RAFAEL DUARTE | ON FILE |
| DAVID RAFAEL ROBLETO | ON FILE |
| DAVID RAINTON | ON FILE |
| DAVID RALPH WAXMAN | ON FILE |
| DAVID RAMBARRAN | ON FILE |
| DAVID RAMIREZ | ON FILE |
| DAVID RAMON CARRUA | ON FILE |
| DAVID RÃŒHMKORF | ON FILE |
| DAVID RAPHAEL KOPP | ON FILE |
| DAVID RAY ALCORN | ON FILE |
| DAVID RAY BOWEN | ON FILE |
| DAVID RAY DEJARNETTE | ON FILE |
| DAVID RAY FISHER | ON FILE |
| DAVID RAY GERHARDT | ON FILE |
| DAVID RAY SPIVEY | ON FILE |
| DAVID RAY VANDEN HEUVEL | ON FILE |
| DAVID RAY WILHELM | ON FILE |
| DAVID RAYMOND MAY | ON FILE |
| DAVID RAYMOND REILLY | ON FILE |
| DAVID REDONDO DIAZ | ON FILE |
| DAVID REECE LINDSTROM | ON FILE |
| DAVID REECH MAJAK AKUAK | ON FILE |
| DAVID REED | ON FILE |
| DAVID REGINALD DURDEN | ON FILE |
| DAVID REHOR | ON FILE |
| DAVID REINA FERNANDEZ | ON FILE |
| DAVID REINALDO LOYOLA ARIAS | ON FILE |
| DAVID REINDER NATHANIEL MOL | ON FILE |
| DAVID REMI MONTET | ON FILE |
| DAVID RENE CICCIA | ON FILE |
| DAVID RENE CLAUDE SUEUR | ON FILE |
| DAVID RENE ORTIZ | ON FILE |
| DAVID RENE PEREZ | ON FILE |
| DAVID RESTREPO JIMENEZ | ON FILE |
| DAVID REUBEN BANZON DELA PAZ | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DAVID REUBEN KIFERBAUM | ON FILE |
| DAVID REUBEN THOMPSON | ON FILE |
| DAVID RIBAU DOS SANTOS | ON FILE |
| DAVID RICARDO MONTERO | ON FILE |
| DAVID RICARDO URBANO FONSECA | ON FILE |
| DAVID RICHARD CANNON | ON FILE |
| DAVID RICHARD CORNELL | ON FILE |
| DAVID RICHARD CROSBY PICKERING | ON FILE |
| DAVID RICHARD FRIEDMAN | ON FILE |
| DAVID RICHARD GIRAUDO | ON FILE |
| DAVID RICHARD KORBEL | ON FILE |
| DAVID RICHARD LANCASTER | ON FILE |
| DAVID RICHARD MAHER | ON FILE |
| DAVID RICHARD MILLAR | ON FILE |
| DAVID RICHARD NORRIS | ON FILE |
| DAVID RICHARD OCHOA | ON FILE |
| DAVID RICHARD POWER | ON FILE |
| DAVID RICHARD SONNENBERG | ON FILE |
| DAVID RICHARD SZYMKOWIAK | ON FILE |
| DAVID RICHARD UTYRO | ON FILE |
| DAVID RIEDEL | ON FILE |
| DAVID RIETZ | ON FILE |
| DAVID RITO | ON FILE |
| DAVID RITSON | ON FILE |
| DAVID RIVERS | ON FILE |
| DAVID RIVOALEN | ON FILE |
| DAVID ROBBERT ENGELEN | ON FILE |
| DAVID ROBERT AUGUSTO | ON FILE |
| DAVID ROBERT BARON | ON FILE |
| DAVID ROBERT BOCK | ON FILE |
| DAVID ROBERT BROOKS | ON FILE |
| DAVID ROBERT BROWN | ON FILE |
| DAVID ROBERT CAVANAGH | ON FILE |
| DAVID ROBERT CLARY | ON FILE |
| DAVID ROBERT CSIKI | ON FILE |
| DAVID ROBERT FARMER | ON FILE |
| DAVID ROBERT FRIED | ON FILE |
| DAVID ROBERT GUY FORDANT | ON FILE |
| DAVID ROBERT HICKMAN | ON FILE |
| DAVID ROBERT IRWIN | ON FILE |
| DAVID ROBERT KEWAL | ON FILE |
| DAVID ROBERT KISZEWSKI | ON FILE |
| DAVID ROBERT LESTER | ON FILE |
| DAVID ROBERT LLOYD | ON FILE |
| DAVID ROBERT LUDOLPH | ON FILE |
| DAVID ROBERT MACGREGOR | ON FILE |
| DAVID ROBERT MATTHEWS | ON FILE |
| DAVID ROBERT NATALI | ON FILE |
| DAVID ROBERT OWEN | ON FILE |
| DAVID ROBERT PENN | ON FILE |
| DAVID ROBERT PITTARD | ON FILE |
| DAVID ROBERT POOLE | ON FILE |
| DAVID ROBERT RANDEL | ON FILE |
| DAVID ROBERT REPO | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DAVID ROBERT SALAMON | ON FILE |
| DAVID ROBERT SATTLER | ON FILE |
| DAVID ROBERT SCHMALDIENST | ON FILE |
| DAVID ROBERT SCHMID | ON FILE |
| DAVID ROBERT SHAW | ON FILE |
| DAVID ROBERT STOECKLI | ON FILE |
| DAVID ROBERT WEBER | ON FILE |
| DAVID ROBERT WEST | ON FILE |
| DAVID ROBERT WHEELER | ON FILE |
| DAVID ROBERT WYPER | ON FILE |
| DAVID ROBERTO MOLINA | ON FILE |
| DAVID ROBERTPASTOR CITRON | ON FILE |
| DAVID ROBERTY | ON FILE |
| DAVID ROBLEDO | ON FILE |
| DAVID ROBLEDO VELEZ | ON FILE |
| DAVID ROCHETTE | ON FILE |
| DAVID ROCKNE TAN | ON FILE |
| DAVID ROD SIEWPERSAD | ON FILE |
| DAVID RODEN BOLT | ON FILE |
| DAVID RODGERS ODENYO | ON FILE |
| DAVID RODMAN | ON FILE |
| DAVID RODOLFO GONZALEZ | ON FILE |
| DAVID RODRIGUEZ | ON FILE |
| DAVID RODRIGUEZ | ON FILE |
| DAVID RODRIGUEZ GARCIA | ON FILE |
| DAVID RODRIGUEZ GUTIERREZ | ON FILE |
| DAVID RODRIGUEZ I IGUAL | ON FILE |
| DAVID RODRIGUEZ MARTINEZ | ON FILE |
| DAVID RODRIGUEZ REMESAL | ON FILE |
| DAVID ROGER C BYLOOS | ON FILE |
| DAVID ROGER M VATANSEVER | ON FILE |
| DAVID ROGER MAURICE PHILIPPE BARBIER | ON FILE |
| DAVID ROGERS | ON FILE |
| DAVID ROLAND ALLEN FORT | ON FILE |
| DAVID ROLAND ERNESTO FRASSETTO | ON FILE |
| DAVID ROLAND KEKESI | ON FILE |
| DAVID ROLAND LAURIDSEN | ON FILE |
| DAVID ROLLER ZENREICH | ON FILE |
| DAVID ROM | ON FILE |
| DAVID ROMAN | ON FILE |
| DAVID ROMAN CASTELLANOS | ON FILE |
| DAVID RONALD BERGER | ON FILE |
| DAVID RONALD THOMAS BLACK | ON FILE |
| DAVID ROSALES PARRAL | ON FILE |
| DAVID ROSMON | ON FILE |
| DAVID ROSS | ON FILE |
| DAVID ROSS CROUCH | ON FILE |
| DAVID ROSS HERREN | ON FILE |
| DAVID ROSS MONAGHAN | ON FILE |
| DAVID ROSS SMART | ON FILE |
| DAVID ROSS WYNESS | ON FILE |
| DAVID ROTHER | ON FILE |
| DAVID ROUBAL | ON FILE |
| DAVID ROVSING | ON FILE |



**Exhibit B**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DAVID ROY DEWESE | ON FILE |
| DAVID ROY DICKINSON | ON FILE |
| DAVID ROY KILLIAN | ON FILE |
| DAVID ROY-WILLIAM GIEG | ON FILE |
| DAVID RUBEN CALLES ROMERO | ON FILE |
| DAVID RUBES | ON FILE |
| DAVID RUISINGER | ON FILE |
| DAVID RUIZ | ON FILE |
| DAVID RUMORA | ON FILE |
| DAVID RUMSEY BROWN | ON FILE |
| DAVID RUSHE BRADY | ON FILE |
| DAVID RUSSELL | ON FILE |
| DAVID RUSSELL ACKLIN | ON FILE |
| DAVID RUSSELL SHOOP | ON FILE |
| DAVID RUSSELL SHOOP | ON FILE |
| DAVID RUSSELL VAYHINGER | ON FILE |
| DAVID RUTTLEDGE | ON FILE |
| DAVID RYAN DEVINE | ON FILE |
| DAVID RYAN FOUSEK | ON FILE |
| DAVID RYAN FRANCIS FOGARTY | ON FILE |
| DAVID RYAN GILBERT | ON FILE |
| DAVID RYAN HINES | ON FILE |
| DAVID RYAN LUND | ON FILE |
| DAVID RYAN MACEWEN | ON FILE |
| DAVID RYAN ROSSBERG | ON FILE |
| DAVID RYAN SCHUURMAN | ON FILE |
| DAVID RYAN TOLKAMP | ON FILE |
| DAVID RYAN YOUNG | ON FILE |
| DAVID RYSANEK | ON FILE |
| DAVID S AGUSTIN | ON FILE |
| DAVID S CHON | ON FILE |
| DAVID S DENNIS | ON FILE |
| DAVID S DRAFFIN | ON FILE |
| DAVID S FETTER | ON FILE |
| DAVID S KIM | ON FILE |
| DAVID S KOLLIE | ON FILE |
| DAVID S MENDELSOHN | ON FILE |
| DAVID S NEHODA | ON FILE |
| DAVID S SCHWABE | ON FILE |
| DAVID S SCHWARK | ON FILE |
| DAVID S T CHUI | ON FILE |
| DAVID S ZOLLER | ON FILE |
| DAVID SACCON | ON FILE |
| DAVID SACH | ON FILE |
| DAVID SACHSE | ON FILE |
| DAVID SAEZ PEDREGOSA | ON FILE |
| DAVID SAFFEK | ON FILE |
| DAVID SAGE BOYD | ON FILE |
| DAVID SALES BAINBRIDGE | ON FILE |
| DAVID SALHANY | ON FILE |
| DAVID SALINAS | ON FILE |
| DAVID SALOMON LEKMOULI | ON FILE |
| DAVID SALVADOR VARELA RODRIGUEZ | ON FILE |
| DAVID SALVATORE DE PRISTO | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DAVID SAMPEDRO GARCIA | ON FILE |
| DAVID SAMU | ON FILE |
| DAVID SAMUEL BRANSKY | ON FILE |
| DAVID SAMUEL CASAS | ON FILE |
| DAVID SAMUEL ENABNIT | ON FILE |
| DAVID SAMUEL EVANS | ON FILE |
| DAVID SAMUEL GALLO | ON FILE |
| DAVID SAMUEL JOHNSON | ON FILE |
| DAVID SAMUEL KEARNEY | ON FILE |
| DAVID SAMUEL KIM | ON FILE |
| DAVID SAMUEL MEIS | ON FILE |
| DAVID SAMUEL PRECIADO | ON FILE |
| DAVID SANCHES GOMES FURTADO | ON FILE |
| DAVID SANCHEZ | ON FILE |
| DAVID SANCHEZ DIEZ | ON FILE |
| DAVID SANCHEZ RIONEGRO | ON FILE |
| DAVID SANCHEZ RODRIGUEZ | ON FILE |
| DAVID SANDYK | ON FILE |
| DAVID SANG CHUN BLAKE SHIN | ON FILE |
| DAVID SANG JO | ON FILE |
| DAVID SANG MOORE | ON FILE |
| DAVID SANJURJO CASTELAO | ON FILE |
| DAVID SANTIAGO | ON FILE |
| DAVID SANTIAGO | ON FILE |
| DAVID SANTOS DE CARVALHO | ON FILE |
| DAVID SANTOS GONCALVES | ON FILE |
| DAVID SANZ CANAL | ON FILE |
| DAVID SANZ OTI | ON FILE |
| DAVID SARABIA RUIZ | ON FILE |
| DAVID SARGENT CARDON | ON FILE |
| DAVID SATTLER HAASE | ON FILE |
| DAVID SAVAII FAATOALIA | ON FILE |
| DAVID SAVVOVICH KALUCIN | ON FILE |
| DAVID SAYAGO | ON FILE |
| DAVID SCEMAMA | ON FILE |
| DAVID SCHLOSBERG | ON FILE |
| DAVID SCHNEIDER | ON FILE |
| DAVID SCHOR | ON FILE |
| DAVID SCHRÃ–DER | ON FILE |
| DAVID SCHULT | ON FILE |
| DAVID SCHUPPLI | ON FILE |
| DAVID SCHUSTER | ON FILE |
| DAVID SCOT DOWE | ON FILE |
| DAVID SCOTT ANDREWS | ON FILE |
| DAVID SCOTT ARNOLD | ON FILE |
| DAVID SCOTT BLOOMFIELD | ON FILE |
| DAVID SCOTT DALY | ON FILE |
| DAVID SCOTT DINNING | ON FILE |
| DAVID SCOTT FERRE | ON FILE |
| DAVID SCOTT LUND | ON FILE |
| DAVID SCOTT MADDOX | ON FILE |
| DAVID SCOTT METCALF | ON FILE |
| DAVID SCOTT NEWELL | ON FILE |
| DAVID SCOTT NEYMAN | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DAVID SCOTT SHIRLING | ON FILE |
| DAVID SCOTT TROUPIN | ON FILE |
| DAVID SCOTT WILLIAMS | ON FILE |
| DAVID SCOTT WILLMES | ON FILE |
| DAVID SCULLY | ON FILE |
| DAVID SEAN ANDERSON | ON FILE |
| DAVID SEAN CONNAUGHTON | ON FILE |
| DAVID SEAN SINNETT | ON FILE |
| DAVID SEBASTIANENZO MAZZOTTA | ON FILE |
| DAVID SEBBAH | ON FILE |
| DAVID SEBESTA | ON FILE |
| DAVID SEIJAS | ON FILE |
| DAVID SEMERDJIAN | ON FILE |
| DAVID SENEN GARCIA HURTADO | ON FILE |
| DAVID SEPULVEDA | ON FILE |
| DAVID SERGE BOURET | ON FILE |
| DAVID SERRANO | ON FILE |
| DAVID SETH AMARO | ON FILE |
| DAVID SEUNG GUE CHOI | ON FILE |
| DAVID SEUNGBYEOK LEE | ON FILE |
| DAVID SEVER | ON FILE |
| DAVID SEVERSKY | ON FILE |
| DAVID SHANE CONNELL | ON FILE |
| DAVID SHANE FRAZIER | ON FILE |
| DAVID SHANE INGWERSEN | ON FILE |
| DAVID SHANNON DUKE | ON FILE |
| DAVID SHAW | ON FILE |
| DAVID SHAWN CASTELLI | ON FILE |
| DAVID SHAWN STARKEY | ON FILE |
| DAVID SHERBO-HUGGINS | ON FILE |
| DAVID SHERIDAN | ON FILE |
| DAVID SHIH | ON FILE |
| DAVID SHIN KUEN WU | ON FILE |
| DAVID SHIN MILLER | ON FILE |
| DAVID SHO LY | ON FILE |
| DAVID SHOLOM DUBOV | ON FILE |
| DAVID SHUO WANG | ON FILE |
| DAVID SI | ON FILE |
| DAVID SID COY | ON FILE |
| DAVID SIEOW | ON FILE |
| DAVID SILVA DO CANTO | ON FILE |
| DAVID SIM YI KAI | ON FILE |
| DAVID SIMECEK | ON FILE |
| DAVID SIMOES APARICIO | ON FILE |
| DAVID SIMON | ON FILE |
| DAVID SIMON EVANS | ON FILE |
| DAVID SIMON JULIEN STEGER | ON FILE |
| DAVID SIMON NEWELL | ON FILE |
| DAVID SIMON NUNEZ MARAMBIO | ON FILE |
| DAVID SIMPSON | ON FILE |
| DAVID SIMUNOVIC | ON FILE |
| DAVID SINGH | ON FILE |
| DAVID SINJAYA | ON FILE |
| DAVID SINKA | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DAVID SINKA | ON FILE |
| DAVID SINYOUNG YOON | ON FILE |
| DAVID SLINGSBY PEREL | ON FILE |
| DAVID SMEHLIK | ON FILE |
| DAVID SMETANA | ON FILE |
| DAVID SODIENYE BELL GAM | ON FILE |
| DAVID SOLANAS JOVEN | ON FILE |
| DAVID SONG | ON FILE |
| DAVID SONGHORIAN | ON FILE |
| DAVID SOOMEKH | ON FILE |
| DAVID SOOS | ON FILE |
| DAVID SOTO MARTINEZ | ON FILE |
| DAVID SOTTIMANO | ON FILE |
| DAVID SOUCY | ON FILE |
| DAVID SOUKSAVANH | ON FILE |
| DAVID SOVIS | ON FILE |
| DAVID SPAK | ON FILE |
| DAVID SPENCE | ON FILE |
| DAVID SPENCER ANDERSON | ON FILE |
| DAVID SPOLC | ON FILE |
| DAVID SPRINGER | ON FILE |
| DAVID STAMENKOVIC | ON FILE |
| DAVID STANCEL | ON FILE |
| DAVID STANFORD TERAO | ON FILE |
| DAVID STANISLAV GANTCHER | ON FILE |
| DAVID STANISLAV GOSPODINOV | ON FILE |
| DAVID STANLEY CALDARALO | ON FILE |
| DAVID STANLEY GAVIA | ON FILE |
| DAVID STANLEY HERRERA | ON FILE |
| DAVID STANLEY KOPP | ON FILE |
| DAVID STANLEY SWIFT | ON FILE |
| DAVID STANTON EVANS | ON FILE |
| DAVID STARRETT ORR | ON FILE |
| DAVID STARY | ON FILE |
| DAVID STASTNY | ON FILE |
| DAVID STEFAN PORTMANN | ON FILE |
| DAVID STEFAN VONBERG | ON FILE |
| DAVID STEFANEK | ON FILE |
| DAVID STEFANOVIC | ON FILE |
| DAVID STEGNER | ON FILE |
| DAVID STEIN | ON FILE |
| DAVID STEINER | ON FILE |
| DAVID STENSON ARCHER | ON FILE |
| DAVID STENT COSTLEY | ON FILE |
| DAVID STEPHANE ALEXANDRE | ON FILE |
| DAVID STEPHANE FORTUNE | ON FILE |
| DAVID STEPHEN BANDS | ON FILE |
| DAVID STEPHEN CINNEY | ON FILE |
| DAVID STEPHEN ELLIS | ON FILE |
| DAVID STEPHEN LUP-YEEN LEONG | ON FILE |
| DAVID STEPHEN MAIER | ON FILE |
| DAVID STEPHEN PEARSON | ON FILE |
| DAVID STEPHEN QUINN | ON FILE |
| DAVID STEPHEN RUBIN | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DAVID STERLING | ON FILE |
| DAVID STERLING COPE | ON FILE |
| DAVID STERNBERG PARDO | ON FILE |
| DAVID STEVE GUZMAN | ON FILE |
| DAVID STEVEN BELL | ON FILE |
| DAVID STEVEN BOURNE | ON FILE |
| DAVID STEVEN NEWMAN | ON FILE |
| DAVID STEVEN REIS | ON FILE |
| DAVID STEVEN RUGABER | ON FILE |
| DAVID STEVEN THOMPSON | ON FILE |
| DAVID STEVEN UFBERG | ON FILE |
| DAVID STEVEN WEIGUM | ON FILE |
| DAVID STEWART BOYLE | ON FILE |
| DAVID STEWART NORTH | ON FILE |
| DAVID STORM | ON FILE |
| DAVID STUART ELLICOTT | ON FILE |
| DAVID STUART GILL | ON FILE |
| DAVID STUART GOODRICH | ON FILE |
| DAVID STUART JONES | ON FILE |
| DAVID STUART MITCHELL | ON FILE |
| DAVID STUMPF | ON FILE |
| DAVID STUPAR | ON FILE |
| DAVID SU A | ON FILE |
| DAVID SUAREZ | ON FILE |
| DAVID SUCHANEK | ON FILE |
| DAVID SUMMER | ON FILE |
| DAVID SUN | ON FILE |
| DAVID SUSAMI | ON FILE |
| DAVID SVAJNCER | ON FILE |
| DAVID SWIFT | ON FILE |
| DAVID SYKORA | ON FILE |
| DAVID SYLVA | ON FILE |
| DAVID SYLVAIN RIOUX | ON FILE |
| DAVID SZARKA | ON FILE |
| DAVID T BOOHER | ON FILE |
| DAVID T GROSSE | ON FILE |
| DAVID T M LEIJNSE | ON FILE |
| DAVID T SUCHOCKI | ON FILE |
| DAVID T TA | ON FILE |
| DAVID TAI | ON FILE |
| DAVID TAKACS | ON FILE |
| DAVID TAMPIN | ON FILE |
| DAVID TAN AKA NAPA NGUYEN | ON FILE |
| DAVID TAN YONG KWANG | ON FILE |
| DAVID TANG | ON FILE |
| DAVID TARIN | ON FILE |
| DAVID TARQUINIO | ON FILE |
| DAVID TASAMA DUENAS | ON FILE |
| DAVID TAVAKOLI | ON FILE |
| DAVID TAYLOR | ON FILE |
| DAVID TEJEDA | ON FILE |
| DAVID TENSEN | ON FILE |
| DAVID TEOFILOVIC | ON FILE |
| DAVID TEPLIK | ON FILE |





**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DAVID TERENCE OBRIEN | ON FILE |
| DAVID TETELBAUM | ON FILE |
| DAVID THAI | ON FILE |
| DAVID THAI AN VO | ON FILE |
| DAVID THAM | ON FILE |
| DAVID THAN HOANG SAM | ON FILE |
| DAVID THANG VU | ON FILE |
| DAVID THANH HUNG NGUYEN | ON FILE |
| DAVID THAO | ON FILE |
| DAVID THE NGUYEN | ON FILE |
| DAVID THEODORE CLARK | ON FILE |
| DAVID THEODORE ROBERTS | ON FILE |
| DAVID THETFORD | ON FILE |
| DAVID THIEN TRAN | ON FILE |
| DAVID THIERRY A DE WALQUE | ON FILE |
| DAVID T-HOANG NGUYEN | ON FILE |
| DAVID THOMAS | ON FILE |
| DAVID THOMAS ARQUILLA | ON FILE |
| DAVID THOMAS ATKINSON | ON FILE |
| DAVID THOMAS BAILEY | ON FILE |
| DAVID THOMAS BRADY | ON FILE |
| DAVID THOMAS C SHEPHERD | ON FILE |
| DAVID THOMAS COOPER | ON FILE |
| DAVID THOMAS COUGHLAN | ON FILE |
| DAVID THOMAS DELA RUE | ON FILE |
| DAVID THOMAS DOMINGUEZ | ON FILE |
| DAVID THOMAS FUCHS | ON FILE |
| DAVID THOMAS G KELLER | ON FILE |
| DAVID THOMAS GIBSON | ON FILE |
| DAVID THOMAS GUTOW | ON FILE |
| DAVID THOMAS HAIRSTON | ON FILE |
| DAVID THOMAS HAYNES | ON FILE |
| DAVID THOMAS HEASLIP | ON FILE |
| DAVID THOMAS J MOORE | ON FILE |
| DAVID THOMAS KEMPTON | ON FILE |
| DAVID THOMAS KENNEDY | ON FILE |
| DAVID THOMAS KING | ON FILE |
| DAVID THOMAS KLAHN | ON FILE |
| DAVID THOMAS LEE | ON FILE |
| DAVID THOMAS LIBERT | ON FILE |
| DAVID THOMAS MALONEY | ON FILE |
| DAVID THOMAS MCHENRY | ON FILE |
| DAVID THOMAS MORIN | ON FILE |
| DAVID THOMAS MORTON | ON FILE |
| DAVID THOMAS ORELLA | ON FILE |
| DAVID THOMAS PACKHAM | ON FILE |
| DAVID THOMAS PARKINGTON | ON FILE |
| DAVID THOMAS RIVIECCIO | ON FILE |
| DAVID THOMAS RUSSELL | ON FILE |
| DAVID THOMAS SCHNEIDER | ON FILE |
| DAVID THOMAS SEITZ | ON FILE |
| DAVID THOMAS STEINBRONER | ON FILE |
| DAVID THOMAS TUSICK | ON FILE |
| DAVID THOMAS WEBB | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DAVID THOMAS WOOLMAN | ON FILE |
| DAVID THOMAS YEE-ENG | ON FILE |
| DAVID THONAS SANDERSON | ON FILE |
| DAVID THOR | ON FILE |
| DAVID THORNTON ORR | ON FILE |
| DAVID TICAS | ON FILE |
| DAVID TIENG-WEI LIM | ON FILE |
| DAVID TIMOTHY HART | ON FILE |
| DAVID TIMOTHY HUNSBERGER | ON FILE |
| DAVID TIMUR ZIRH | ON FILE |
| DAVID TINKA | ON FILE |
| DAVID TJANDRA | ON FILE |
| DAVID TODD CARLSON | ON FILE |
| DAVID TOMANICEK | ON FILE |
| DAVID TOMAS GAITAN RODRIGUEZ | ON FILE |
| DAVID TOMO ARIMURA | ON FILE |
| DAVID TOPPER | ON FILE |
| DAVID TORCIVIA | ON FILE |
| DAVID TORRECILLA FUENTES | ON FILE |
| DAVID TORRES | ON FILE |
| DAVID TORRES SANCHEZ | ON FILE |
| DAVID TORVAL JOHNSON | ON FILE |
| DAVID TOVAR | ON FILE |
| DAVID TOWNSEND SMITH | ON FILE |
| DAVID TOZER TUTTLE | ON FILE |
| DAVID TRAN | ON FILE |
| DAVID TRAN | ON FILE |
| DAVID TRAN LE | ON FILE |
| DAVID TRAVIS HIGGINS | ON FILE |
| DAVID TREDICI | ON FILE |
| DAVID TREMBLAY | ON FILE |
| DAVID TREMBLAY O'NEILL | ON FILE |
| DAVID TRENT ADAMS | ON FILE |
| DAVID TREVOR MILES | ON FILE |
| DAVID TRIBUS | ON FILE |
| DAVID TRUONG | ON FILE |
| DAVID TRUY | ON FILE |
| DAVID TSAI | ON FILE |
| DAVID TSAI | ON FILE |
| DAVID TUAN NGUYEN | ON FILE |
| DAVID TUATY | ON FILE |
| DAVID TUCCI | ON FILE |
| DAVID TUCH | ON FILE |
| DAVID TUPY | ON FILE |
| DAVID TURPIN SANCHEZ | ON FILE |
| DAVID TWIJSEL | ON FILE |
| DAVID TYLER CUDDY | ON FILE |
| DAVID TYLER FLOYD | ON FILE |
| DAVID TYLER SMITH | ON FILE |
| DAVID TYLER WATTS | ON FILE |
| DAVID TYSON DESSOURCES | ON FILE |
| DAVID U ALLEN | ON FILE |
| DAVID UCHECHUKWU ANAMELECHI | ON FILE |
| DAVID ULLOA | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DAVID UMANA | ON FILE |
| DAVID UMO | ON FILE |
| DAVID UMOH | ON FILE |
| DAVID UNIC | ON FILE |
| DAVID URIARTE MUNOZ | ON FILE |
| DAVID URRY | ON FILE |
| DAVID USUGA | ON FILE |
| DAVID UWE GESCHE | ON FILE |
| DAVID UWINGANJI GATETE | ON FILE |
| DAVID V CASTALDO | ON FILE |
| DAVID V ROBINSON | ON FILE |
| DAVID VAILLANCOURT | ON FILE |
| DAVID VALBAK JENSEN | ON FILE |
| DAVID VALCIC | ON FILE |
| DAVID VALDIVIA CONTRERAS | ON FILE |
| DAVID VALENCIA | ON FILE |
| DAVID VALENCIA | ON FILE |
| DAVID VALENTINE | ON FILE |
| DAVID VALLEE | ON FILE |
| DAVID VAN DER SCHRAAF | ON FILE |
| DAVID VAN OUTRIVE | ON FILE |
| DAVID VAN PHAM | ON FILE |
| DAVID VANEGAS TOBON | ON FILE |
| DAVID VANTIEN LAM | ON FILE |
| DAVID VAQUERO SANTIAGO | ON FILE |
| DAVID VARGA | ON FILE |
| DAVID VARNER OLMSTED | ON FILE |
| DAVID VASQUEZ | ON FILE |
| DAVID VAUGHN MAACK | ON FILE |
| DAVID VAZQUEZ | ON FILE |
| DAVID VECCHIO | ON FILE |
| DAVID VEENSTRA | ON FILE |
| DAVID VEGA SALGADO | ON FILE |
| DAVID VELEZ | ON FILE |
| DAVID VENDEL PALMAI | ON FILE |
| DAVID VENEGAS MARTINEZ | ON FILE |
| DAVID VENTURA MANTA | ON FILE |
| DAVID VERGEL | ON FILE |
| DAVID VERNON JONES | ON FILE |
| DAVID VERNON RICH | ON FILE |
| DAVID VICTOR JACKSON | ON FILE |
| DAVID VICTOR JOHN CHRISTENSEN | ON FILE |
| DAVID VICTOR PETERS | ON FILE |
| DAVID VIDIECAN | ON FILE |
| DAVID VIKTORVICH GEORGIYEV | ON FILE |
| DAVID VILLAFAN | ON FILE |
| DAVID VILLALTA AGUILAR | ON FILE |
| DAVID VILLAVERDE CHAMORRO | ON FILE |
| DAVID VINCENT AGANA | ON FILE |
| DAVID VINCENT AMICCUCI | ON FILE |
| DAVID VINCENT DINAN | ON FILE |
| DAVID VINCENT EWING | ON FILE |
| DAVID VINCENT MELVIN | ON FILE |
| DAVID VINCENT PANELLA | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DAVID VINCENT RAUSE | ON FILE |
| DAVID VINCENT SARINANA | ON FILE |
| DAVID VINCENT ZOPPINA | ON FILE |
| DAVID VITUNAC | ON FILE |
| DAVID VIZUETE CARRIZOSA | ON FILE |
| DAVID VLADIC | ON FILE |
| DAVID VOLKMANN | ON FILE |
| DAVID VOOG TOBIN | ON FILE |
| DAVID VU | ON FILE |
| DAVID VUKOVC | ON FILE |
| DAVID VYCITAL | ON FILE |
| DAVID VYHNALEK | ON FILE |
| DAVID VYSKOC | ON FILE |
| DAVID W CHUNG | ON FILE |
| DAVID W FEDYK | ON FILE |
| DAVID W FREEMAN | ON FILE |
| DAVID W HOSTETTER | ON FILE |
| DAVID W JOHNSON | ON FILE |
| DAVID W LONG | ON FILE |
| DAVID W LORDLY | ON FILE |
| DAVID W LUM | ON FILE |
| DAVID W MADERAK | ON FILE |
| DAVID W MILLER | ON FILE |
| DAVID W O DEA | ON FILE |
| DAVID W PEOT | ON FILE |
| DAVID W VARISCO | ON FILE |
| DAVID W WALSH | ON FILE |
| DAVID W WEIDNER | ON FILE |
| DAVID W WEISENFLUH | ON FILE |
| DAVID WADE COUCH | ON FILE |
| DAVID WAIZER | ON FILE |
| DAVID WALLACE SALEH | ON FILE |
| DAVID WALLACH | ON FILE |
| DAVID WALLIS BALLANTINE | ON FILE |
| DAVID WALSH | ON FILE |
| DAVID WALTER GREYSHOCK | ON FILE |
| DAVID WALTER PAGANO | ON FILE |
| DAVID WALTER SCHEIFFELE | ON FILE |
| DAVID WANCHAI SHIRLEY | ON FILE |
| DAVID WANG | ON FILE |
| DAVID WARREN DOCKERY | ON FILE |
| DAVID WATSON | ON FILE |
| DAVID WAYNE BILLINGS | ON FILE |
| DAVID WAYNE BOWERS | ON FILE |
| DAVID WAYNE CHAPPELL | ON FILE |
| DAVID WAYNE COLLINS | ON FILE |
| DAVID WAYNE ERBE | ON FILE |
| DAVID WAYNE FLANAGAN | ON FILE |
| DAVID WAYNE FRAZIER | ON FILE |
| DAVID WAYNE GIELIS | ON FILE |
| DAVID WAYNE GUIDRY | ON FILE |
| DAVID WAYNE HENSON | ON FILE |
| DAVID WAYNE HOLDEN | ON FILE |
| DAVID WAYNE JACKSON | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DAVID WAYNE JOHNSON | ON FILE |
| DAVID WAYNE JR SEARCY | ON FILE |
| DAVID WAYNE KELLEY | ON FILE |
| DAVID WAYNE KING | ON FILE |
| DAVID WAYNE KIRBY | ON FILE |
| DAVID WAYNE KLIEWER | ON FILE |
| DAVID WAYNE LANDRY | ON FILE |
| DAVID WAYNE MANI | ON FILE |
| DAVID WAYNE MCCLOUD | ON FILE |
| DAVID WAYNE RYAN | ON FILE |
| DAVID WAYNE SMITH | ON FILE |
| DAVID WAYNE STEPP | ON FILE |
| DAVID WAYNE SWIFT | ON FILE |
| DAVID WAYNE VANNOY | ON FILE |
| DAVID WAYNE WIGLEY | ON FILE |
| DAVID WAYNE WILLETT | ON FILE |
| DAVID WEI LI | ON FILE |
| DAVID WEINTRAUB | ON FILE |
| DAVID WENDT | ON FILE |
| DAVID WESLEY COUNCIL | ON FILE |
| DAVID WESLEY MC AULEY | ON FILE |
| DAVID WESLY GOLLINER | ON FILE |
| DAVID WEST MORGAN | ON FILE |
| DAVID WEST WEISBERGER | ON FILE |
| DAVID WESTON PIERCE | ON FILE |
| DAVID WICK | ON FILE |
| DAVID WILIAM ASKIN | ON FILE |
| DAVID WILIAM OLDHAM | ON FILE |
| DAVID WILLIAM BAKER | ON FILE |
| DAVID WILLIAM BAKLARZ | ON FILE |
| DAVID WILLIAM BRECHT | ON FILE |
| DAVID WILLIAM BUNTIN | ON FILE |
| DAVID WILLIAM BUTZ | ON FILE |
| DAVID WILLIAM C POFFENROTH | ON FILE |
| DAVID WILLIAM CHATELUS | ON FILE |
| DAVID WILLIAM CHITWOOD | ON FILE |
| DAVID WILLIAM CHMURA | ON FILE |
| DAVID WILLIAM DANDANEAU | ON FILE |
| DAVID WILLIAM DIONNE | ON FILE |
| DAVID WILLIAM DOBSON | ON FILE |
| DAVID WILLIAM DOUGLAS PATTINSON | ON FILE |
| DAVID WILLIAM DUNCAN | ON FILE |
| DAVID WILLIAM DUNCAN | ON FILE |
| DAVID WILLIAM FAIR | ON FILE |
| DAVID WILLIAM FLYNN | ON FILE |
| DAVID WILLIAM FURY | ON FILE |
| DAVID WILLIAM GERSTING | ON FILE |
| DAVID WILLIAM GORMAN | ON FILE |
| DAVID WILLIAM GREGORY | ON FILE |
| DAVID WILLIAM HANNA | ON FILE |
| DAVID WILLIAM HARRIS | ON FILE |
| DAVID WILLIAM HAYWARD | ON FILE |
| DAVID WILLIAM JOHNSON | ON FILE |
| DAVID WILLIAM KIMSEY | ON FILE |



| NAME | EMAIL |
|------|-------|
| DAVID WILLIAM LAUGHMAN | ON FILE |
| DAVID WILLIAM LAWRENCE | ON FILE |
| DAVID WILLIAM LEWIS | ON FILE |
| DAVID WILLIAM MARTIN | ON FILE |
| DAVID WILLIAM MENEY | ON FILE |
| DAVID WILLIAM NICHOLS III | ON FILE |
| DAVID WILLIAM PEAKS | ON FILE |
| DAVID WILLIAM SCHUTTENHELM | ON FILE |
| DAVID WILLIAM SCOTT | ON FILE |
| DAVID WILLIAM SENTENN | ON FILE |
| DAVID WILLIAM SQUILLER | ON FILE |
| DAVID WILLIAM VANBRUNT | ON FILE |
| DAVID WILLIAM WANDERSEE | ON FILE |
| DAVID WILLIAM WEST | ON FILE |
| DAVID WILLIAM WHITE | ON FILE |
| DAVID WILLIAM WUCHINA | ON FILE |
| DAVID WILLY M BAETENS | ON FILE |
| DAVID WINKLER | ON FILE |
| DAVID WINTHROP BUCK | ON FILE |
| DAVID WOJCIK | ON FILE |
| DAVID WOLF H SWIERCZYNSKI | ON FILE |
| DAVID WREN DUPRE | ON FILE |
| DAVID WROUGHTON TURNER | ON FILE |
| DAVID WU | ON FILE |
| DAVID XIONG | ON FILE |
| DAVID XU HAN | ON FILE |
| DAVID Y LEE | ON FILE |
| DAVID Y LIU | ON FILE |
| DAVID Y PARK | ON FILE |
| DAVID YAN SHING LAU | ON FILE |
| DAVID YANG JI | ON FILE |
| DAVID YANNICK GEORGES RENE ROBIN | ON FILE |
| DAVID YATES | ON FILE |
| DAVID YBARRA MEJIA | ON FILE |
| DAVID YEE | ON FILE |
| DAVID YENPO OU | ON FILE |
| DAVID YEOU CHUAN HO | ON FILE |
| DAVID YICHEN HU | ON FILE |
| DAVID YIM LEE | ON FILE |
| DAVID YIN | ON FILE |
| DAVID YINCHEE WU | ON FILE |
| DAVID YINGXIAN CHUNG | ON FILE |
| DAVID YIP | ON FILE |
| DAVID YOBE LIBIBE | ON FILE |
| DAVID YONGHAN KIM | ON FILE |
| DAVID YORK FONG | ON FILE |
| DAVID YOUNAN | ON FILE |
| DAVID YOUNG HOON SHIN | ON FILE |
| DAVID YOUNGCHAN CHIN | ON FILE |
| DAVID YUEN CHAO WEI | ON FILE |
| DAVID YUHSIANG CHU | ON FILE |
| DAVID YVAN HUBERT GARY | ON FILE |
| DAVID YVAN LUCIEN HOLLARD | ON FILE |
| DAVID ZACHARY FRAILE | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DAVID ZACK BERGIDA | ON FILE |
| DAVID ZALIS | ON FILE |
| DAVID ZANONI | ON FILE |
| DAVID ZAVALA | ON FILE |
| DAVID ZBORON | ON FILE |
| DAVID ZEMAN | ON FILE |
| DAVID ZEMAN | ON FILE |
| DAVID ZENG | ON FILE |
| DAVID ZHANG SHEN | ON FILE |
| DAVID ZHAO LI | ON FILE |
| DAVID ZHONG WU | ON FILE |
| DAVID ZICH | ON FILE |
| DAVID ZINLAND | ON FILE |
| DAVID ZITNY | ON FILE |
| DAVID ZITTA | ON FILE |
| DAVID ZOBEL | ON FILE |
| DAVIDE ACCORNERO | ON FILE |
| DAVIDE ALONCI | ON FILE |
| DAVIDE ANANIA | ON FILE |
| DAVIDE ANGELO POLEDDA | ON FILE |
| DAVIDE ANTONIO LOIACONO | ON FILE |
| DAVIDE ANTONIO ZOLLO | ON FILE |
| DAVIDE BACCA | ON FILE |
| DAVIDE BACCARIN | ON FILE |
| DAVIDE BACCHINI | ON FILE |
| DAVIDE BAESSO | ON FILE |
| DAVIDE BARONE | ON FILE |
| DAVIDE BASSI | ON FILE |
| DAVIDE BASTONI | ON FILE |
| DAVIDE BATTISTA | ON FILE |
| DAVIDE BAZZANO | ON FILE |
| DAVIDE BELLINI | ON FILE |
| DAVIDE BELLO | ON FILE |
| DAVIDE BERARDINELLI | ON FILE |
| DAVIDE BERGAMIN | ON FILE |
| DAVIDE BERNASCONI | ON FILE |
| DAVIDE BERTIN | ON FILE |
| DAVIDE BERTONE | ON FILE |
| DAVIDE BIANCHI | ON FILE |
| DAVIDE BILLO | ON FILE |
| DAVIDE BOGGIO | ON FILE |
| DAVIDE BOGLIOLI | ON FILE |
| DAVIDE BONDAVALLI | ON FILE |
| DAVIDE BONETTI | ON FILE |
| DAVIDE BONUZZI | ON FILE |
| DAVIDE BORSOI | ON FILE |
| DAVIDE BORTOT | ON FILE |
| DAVIDE BRENNA | ON FILE |
| DAVIDE BRIOSCHI | ON FILE |
| DAVIDE BRUNELLI | ON FILE |
| DAVIDE BUCCIONI | ON FILE |
| DAVIDE BUETTLER | ON FILE |
| DAVIDE BUSOLO | ON FILE |
| DAVIDE CAMPACI | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DAVIDE CAMPANELLA | ON FILE |
| DAVIDE CARCONE | ON FILE |
| DAVIDE CAROSIA | ON FILE |
| DAVIDE CARUSO | ON FILE |
| DAVIDE CAVALLO | ON FILE |
| DAVIDE CECCARELLI | ON FILE |
| DAVIDE CERRI | ON FILE |
| DAVIDE CETANI | ON FILE |
| DAVIDE CETRULO | ON FILE |
| DAVIDE CIAGHI | ON FILE |
| DAVIDE CIULLA | ON FILE |
| DAVIDE COCCHIANELLA | ON FILE |
| DAVIDE CODECASA | ON FILE |
| DAVIDE COLAPRISCA | ON FILE |
| DAVIDE COLIZZI | ON FILE |
| DAVIDE COMBA | ON FILE |
| DAVIDE COMETA | ON FILE |
| DAVIDE COMINOLI | ON FILE |
| DAVIDE CORTELLUCCI | ON FILE |
| DAVIDE CORTINA | ON FILE |
| DAVIDE COSENTINO | ON FILE |
| DAVIDE COSTA | ON FILE |
| DAVIDE D' ADDARIO | ON FILE |
| DAVIDE D BENEDITTIS | ON FILE |
| DAVIDE DAL LAGO | ON FILE |
| DAVIDE DAMIANO | ON FILE |
| DAVIDE D'AMICO | ON FILE |
| DAVIDE DASTARA | ON FILE |
| DAVIDE DE LUCA | ON FILE |
| DAVIDE DE PAROLIS | ON FILE |
| DAVIDE DECATALDO | ON FILE |
| DAVIDE DEGRASSI | ON FILE |
| DAVIDE DEL DUCA | ON FILE |
| DAVIDE DEL PERO | ON FILE |
| DAVIDE DEVESCOVI | ON FILE |
| DAVIDE DEVIZZI | ON FILE |
| DAVIDE DI GIOVANNI | ON FILE |
| DAVIDE DI IANNI | ON FILE |
| DAVIDE DI LECCE | ON FILE |
| DAVIDE DI MAGLIE | ON FILE |
| DAVIDE DI MARIA | ON FILE |
| DAVIDE DI PUMPO | ON FILE |
| DAVIDE DI SABATINO | ON FILE |
| DAVIDE DIAN | ON FILE |
| DAVIDE DOMENICO SCAGLIONE | ON FILE |
| DAVIDE EDOARDO FLORENO | ON FILE |
| DAVIDE ERMENEGILDI | ON FILE |
| DAVIDE FAILONI | ON FILE |
| DAVIDE FALCONE | ON FILE |
| DAVIDE FAMA | ON FILE |
| DAVIDE FERRANTE | ON FILE |
| DAVIDE FERRETTI | ON FILE |
| DAVIDE FICO | ON FILE |
| DAVIDE FIOCCHETTA | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DAVIDE FLORIELLO | ON FILE |
| DAVIDE FOGLI | ON FILE |
| DAVIDE FONTANA INGROSSO | ON FILE |
| DAVIDE FONTANAZZI | ON FILE |
| DAVIDE FRANCESCHELLI | ON FILE |
| DAVIDE FRANCO BIZI | ON FILE |
| DAVIDE FRATTA | ON FILE |
| DAVIDE FROIIO | ON FILE |
| DAVIDE FUIANO | ON FILE |
| DAVIDE FULVID COCCO | ON FILE |
| DAVIDE GAGLIARDI | ON FILE |
| DAVIDE GALASSETTI | ON FILE |
| DAVIDE GALLO | ON FILE |
| DAVIDE GALLO | ON FILE |
| DAVIDE GARONZI | ON FILE |
| DAVIDE GAUDIANO | ON FILE |
| DAVIDE GENTILE | ON FILE |
| DAVIDE GENTILI | ON FILE |
| DAVIDE GIOIA | ON FILE |
| DAVIDE GIOIRA | ON FILE |
| DAVIDE GIORDANINO | ON FILE |
| DAVIDE GIUFFRIDA | ON FILE |
| DAVIDE GIULIANI | ON FILE |
| DAVIDE GIUSEPPE CAMPOREALE | ON FILE |
| DAVIDE GRANDI | ON FILE |
| DAVIDE GULLI | ON FILE |
| DAVIDE GULLO | ON FILE |
| DAVIDE IERVOLINO | ON FILE |
| DAVIDE INCORVAIA | ON FILE |
| DAVIDE INCORVAIA | ON FILE |
| DAVIDE J DE PAIVA | ON FILE |
| DAVIDE JEMMA | ON FILE |
| DAVIDE LA MONICA | ON FILE |
| DAVIDE LAMASTRA | ON FILE |
| DAVIDE LANDRISCINA | ON FILE |
| DAVIDE LAROVERE | ON FILE |
| DAVIDE LOMBARDI | ON FILE |
| DAVIDE LOMBARDO | ON FILE |
| DAVIDE LONGO | ON FILE |
| DAVIDE LOWENSTEIN | ON FILE |
| DAVIDE MACCAGNO | ON FILE |
| DAVIDE MAGGIORELLI | ON FILE |
| DAVIDE MAGLIANO | ON FILE |
| DAVIDE MAISANO | ON FILE |
| DAVIDE MANCINO | ON FILE |
| DAVIDE MARIA LUIGI VARNI | ON FILE |
| DAVIDE MARTINI | ON FILE |
| DAVIDE MARTINI | ON FILE |
| DAVIDE MARZOCCHI | ON FILE |
| DAVIDE MASCHERONI | ON FILE |
| DAVIDE MASPERO | ON FILE |
| DAVIDE MASTROGIUSEPPE | ON FILE |
| DAVIDE MASUELLO | ON FILE |
| DAVIDE MAZZAMUTO | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DAVIDE MAZZURANA | ON FILE |
| DAVIDE MELONI | ON FILE |
| DAVIDE MENTA | ON FILE |
| DAVIDE MESSERE | ON FILE |
| DAVIDE MESTRINER | ON FILE |
| DAVIDE MICHIELOTTO | ON FILE |
| DAVIDE MISTRI | ON FILE |
| DAVIDE MOMENTE | ON FILE |
| DAVIDE MORETTI | ON FILE |
| DAVIDE MURRU | ON FILE |
| DAVIDE ONESTI | ON FILE |
| DAVIDE ORRU | ON FILE |
| DAVIDE PAGANO | ON FILE |
| DAVIDE PANFILI | ON FILE |
| DAVIDE PASINI | ON FILE |
| DAVIDE PASQUALI | ON FILE |
| DAVIDE PEREGO | ON FILE |
| DAVIDE PERINA | ON FILE |
| DAVIDE PESENTI | ON FILE |
| DAVIDE PETTENUZZO | ON FILE |
| DAVIDE PIAZZA | ON FILE |
| DAVIDE PIRAS | ON FILE |
| DAVIDE PIZZO | ON FILE |
| DAVIDE POLI | ON FILE |
| DAVIDE POTENZA | ON FILE |
| DAVIDE PUDDU | ON FILE |
| DAVIDE QUARANTA | ON FILE |
| DAVIDE RAFFAELE LETTA | ON FILE |
| DAVIDE RAGAZZI | ON FILE |
| DAVIDE RASOLI | ON FILE |
| DAVIDE RAVIOLO | ON FILE |
| DAVIDE REALE | ON FILE |
| DAVIDE RENDA | ON FILE |
| DAVIDE RICCI | ON FILE |
| DAVIDE RIGAMONTI | ON FILE |
| DAVIDE RINALDINI | ON FILE |
| DAVIDE RIVOLTA | ON FILE |
| DAVIDE ROMANELLI | ON FILE |
| DAVIDE ROMANO | ON FILE |
| DAVIDE ROSSELLA | ON FILE |
| DAVIDE RUSCONI | ON FILE |
| DAVIDE SABATTINI | ON FILE |
| DAVIDE SABBIONEDA | ON FILE |
| DAVIDE SALA | ON FILE |
| DAVIDE SANCILLES | ON FILE |
| DAVIDE SANFRATELLO | ON FILE |
| DAVIDE SANTUS | ON FILE |
| DAVIDE SARRECCHIA | ON FILE |
| DAVIDE SARTORI | ON FILE |
| DAVIDE SAVAZZI | ON FILE |
| DAVIDE SBOLLI | ON FILE |
| DAVIDE SBORDONE | ON FILE |
| DAVIDE SCAVONE | ON FILE |
| DAVIDE SCHIAVON | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DAVIDE SCOPPA | ON FILE |
| DAVIDE SEBASTIANO DI PAOLA | ON FILE |
| DAVIDE SELOM KOMI KOMLA EBRI | ON FILE |
| DAVIDE SIGNORILE | ON FILE |
| DAVIDE SMOMCM | ON FILE |
| DAVIDE SOFIA | ON FILE |
| DAVIDE STELLA | ON FILE |
| DAVIDE STRATA | ON FILE |
| DAVIDE TAGLIAPIETRA | ON FILE |
| DAVIDE TAMAGNO | ON FILE |
| DAVIDE TEMIL | ON FILE |
| DAVIDE TIRINDELLI | ON FILE |
| DAVIDE TORIELLI | ON FILE |
| DAVIDE TURCATEL | ON FILE |
| DAVIDE VAILATI | ON FILE |
| DAVIDE VALLE | ON FILE |
| DAVIDE VALLINI | ON FILE |
| DAVIDE VERONESE | ON FILE |
| DAVIDE VETTORI | ON FILE |
| DAVIDE VIANELLO | ON FILE |
| DAVIDE VIGNATI | ON FILE |
| DAVIDE VIVIRITO | ON FILE |
| DAVIDE ZANI | ON FILE |
| DAVIDE ZANI | ON FILE |
| DAVIDE ZANIN | ON FILE |
| DAVIDE ZANINI | ON FILE |
| DAVIDE ZAVAGNIN | ON FILE |
| DAVIDE ZITO VITALE | ON FILE |
| DAVIDE ZOLI | ON FILE |
| DAVIDE ZOLLO | ON FILE |
| DAVIDE ZOTTI | ON FILE |
| DAVID-JOSEPH GOFIGAN XAYAVONG | ON FILE |
| DAVIDLAWRENCE TOTAAN PASCUA | ON FILE |
| DAVIDLEE JOSEPH GLINSKI II | ON FILE |
| DAVID-MICHAEL LINDGENS | ON FILE |
| DAVID-PAUL HENDRIKS | ON FILE |
| DAVIDSON INNOCENT | ON FILE |
| DAVIDTHOMAS GUINEA | ON FILE |
| DAVIDVERDAN ELDRED | ON FILE |
| DAVIDZACHARY KEONI LECHUGA | ON FILE |
| DAVIE JOE DAVIS | ON FILE |
| DAVIES JOHN MARSDEN | ON FILE |
| DAVILA MERVEILLE ASSONFACK | ON FILE |
| DAVIN F A D BJERMELAND | ON FILE |
| DAVIN JOSEPH WHITEHURST | ON FILE |
| DAVIN KYLE ALASTAIR THOMPSON | ON FILE |
| DAVIN LIU | ON FILE |
| DAVIN LOUIE GALLOWAY | ON FILE |
| DAVIN MARCUS RAJA | ON FILE |
| DAVIN MICHAEL SPAYD | ON FILE |
| DAVIN OMER HENRIK | ON FILE |
| DAVIN SCOTT HADLEY | ON FILE |
| DAVIN VINCENT SOEHANDOKO | ON FILE |
| DAVINA DEBRA-GAE MUIR | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DAVINA JENEE DUFFY | ON FILE |
| DAVINA SHAMAYNE DANIEL | ON FILE |
| DAVINA WALKER | ON FILE |
| DAVINDER SINGH | ON FILE |
| DAVINDER SINGH | ON FILE |
| DAVINDER SINGH | ON FILE |
| DAVINDER SINGH GILL | ON FILE |
| DAVINIA ALEXANDRA ROCA CAMPOS | ON FILE |
| DAVION ANTHONY DIXON | ON FILE |
| DAVION JABARI DAY | ON FILE |
| DAVION LAMAR BELL | ON FILE |
| DAVIOSSON SNAEBJORN HARALDUR | ON FILE |
| DAVIS ALEXANDER RHEA | ON FILE |
| DAVIS ANDERSON | ON FILE |
| DAVIS ANTHONY POLLEY | ON FILE |
| DAVIS AVERY OLIVER | ON FILE |
| DAVIS BOONE COLE | ON FILE |
| DAVIS BRIAN LOCKWOOD | ON FILE |
| DAVIS BRIGHTMON MARSH | ON FILE |
| DAVIS DONALD TURK | ON FILE |
| DAVIS DYLAN FRANKLIN | ON FILE |
| DAVIS GHERSSON CASTILLEJO | ON FILE |
| DAVIS HAYDEN A | ON FILE |
| DAVIS HEIJNDIJK | ON FILE |
| DAVIS KAMBO | ON FILE |
| DAVIS LIM | ON FILE |
| DAVIS LUIGI VITOBELLO | ON FILE |
| DAVIS MASTEIKO | ON FILE |
| DAVIS NEO JIA JIN | ON FILE |
| DAVIS NGO LY | ON FILE |
| DAVIS PALLIPARAMBIL | ON FILE |
| DAVIS R KNIGHT | ON FILE |
| DAVIS RANDOLPH THOMAS | ON FILE |
| DAVIS RAYMOND GULL | ON FILE |
| DAVIS REED ENGLE | ON FILE |
| DAVIS RICHARDSON | ON FILE |
| DAVIS SCOTT CHAPPINS | ON FILE |
| DAVIS SPENCER WINGATE | ON FILE |
| DAVIS UHLIR | ON FILE |
| DAVIS W BACON | ON FILE |
| DAVIS WHITAKER BLALOCK | ON FILE |
| DAVIS ZEPS | ON FILE |
| DAVIT ASHOTI EVOYAN | ON FILE |
| DAVIT BATATUNASHVILI | ON FILE |
| DAVIT GACHECHILADZE | ON FILE |
| DAVIT KULIKYAN | ON FILE |
| DAVIT MKRTCHYAN | ON FILE |
| DAVIT NAZMI KURTULUS | ON FILE |
| DAVITA PAULA FORMAN | ON FILE |
| DAVITI DAMENIA | ON FILE |
| DAVON LARONA A HAREWOOD | ON FILE |
| DAVONE M CARTER | ON FILE |
| DAVONN LAMAR WISE | ON FILE |
| DAVONTAE KEYSHAUWN IVY | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DAVOO LOVE | ON FILE |
| DAVOR AFRIC | ON FILE |
| DAVOR BALENOVIC | ON FILE |
| DAVOR BAZIJANEC | ON FILE |
| DAVOR CARAPIC | ON FILE |
| DAVOR CRNOGACA | ON FILE |
| DAVOR DELIC | ON FILE |
| DAVOR DUNATOV | ON FILE |
| DAVOR FLAM | ON FILE |
| DAVOR HRELIC | ON FILE |
| DAVOR IGRIC | ON FILE |
| DAVOR IVELIÆ´ÃŒ | ON FILE |
| DAVOR KANTAR | ON FILE |
| DAVOR KLARIC | ON FILE |
| DAVOR KRALJ | ON FILE |
| DAVOR KUZMANOVIC | ON FILE |
| DAVOR MEDVIDOVIC | ON FILE |
| DAVOR MIRKOVIC | ON FILE |
| DAVOR NOVAK | ON FILE |
| DAVOR PANDUR | ON FILE |
| DAVOR PAOLETIC | ON FILE |
| DAVOR PLAZONIC | ON FILE |
| DAVOR POPOVIC | ON FILE |
| DAVOR POZNIK | ON FILE |
| DAVOR PRSKALO | ON FILE |
| DAVOR PUSKARIC | ON FILE |
| DAVOR RIMAC | ON FILE |
| DAVOR ROSO | ON FILE |
| DAVOR RUZIC | ON FILE |
| DAVOR SARKO | ON FILE |
| DAVOR SEDLAN | ON FILE |
| DAVOR SISIC | ON FILE |
| DAVOR ZDILAR | ON FILE |
| DAVOR ZUNIC | ON FILE |
| DAVORIN GREGORI | ON FILE |
| DAVORIN MEDVED | ON FILE |
| DAVORIN PIRNAT | ON FILE |
| DAVORIN PUSEC | ON FILE |
| DAVORIN VANICEK | ON FILE |
| DAV-VANDY KHAMSAY | ON FILE |
| DAVY A A HOSTEN | ON FILE |
| DAVY ANDRE C LAPORTE | ON FILE |
| DAVY CARLO LUCIANO MACCHI | ON FILE |
| DAVY CHHEAV | ON FILE |
| DAVY CUMMINGS | ON FILE |
| DAVY DANIEL RAILLARD | ON FILE |
| DAVY DIRK A ROBYN | ON FILE |
| DAVY ELIO GIANNITRAPANI | ON FILE |
| DAVY ELIZABETH J WIESCHADLO | ON FILE |
| DAVY FRANS VANDE WALLE | ON FILE |
| DAVY GICQUEL | ON FILE |
| DAVY GOVERT M VEUGEN | ON FILE |
| DAVY HICKMANN | ON FILE |
| DAVY JACOBS | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DAVY JACQUES JEAN CAPELLE | ON FILE |
| DAVY JEAN MANUEL LETICEE | ON FILE |
| DAVY JOHANNES CORNELIS ADRIANUS KOMMERS | ON FILE |
| DAVY JOZEF TUNICKI | ON FILE |
| DAVY LEE RANDLE | ON FILE |
| DAVY LOUW | ON FILE |
| DAVY LUC BEDDELEEM | ON FILE |
| DAVY MICHEL DANY RAKOTOPARE | ON FILE |
| DAVY NICOLAS ELIE BOUDINET | ON FILE |
| DAVY OLIVIER ALEXANDRE MALARD | ON FILE |
| DAVY Q FENG | ON FILE |
| DAVY R GILIS | ON FILE |
| DAVY R L PAESHUYSE | ON FILE |
| DAVY SANSOUS | ON FILE |
| DAVY TEMMERMAN | ON FILE |
| DAVY TREY THACKER | ON FILE |
| DAVYD OPELAT | ON FILE |
| DAVYE W L KOPS | ON FILE |
| DAWA LAMA | ON FILE |
| DAWA NORBU DAYAB | ON FILE |
| DAWALJI NARTAN SHIVA SUNDER | ON FILE |
| DAWEI DAVID WANG | ON FILE |
| DAWID ADAMSKI | ON FILE |
| DAWID ADRIAN SKOWRONSKI | ON FILE |
| DAWID ANDRZEJ BIEDRON | ON FILE |
| DAWID ARKADIUSZ JANCZAK | ON FILE |
| DAWID BAK | ON FILE |
| DAWID BARTLOMIEJ KORBA | ON FILE |
| DAWID BARTLOMIEJ KRZEMINSKI | ON FILE |
| DAWID D NOWAK | ON FILE |
| DAWID DANIEL KOWALCZYK | ON FILE |
| DAWID DANIEL LONGA | ON FILE |
| DAWID DOMINIK KONOJACKI | ON FILE |
| DAWID DOPIERALA | ON FILE |
| DAWID FILON | ON FILE |
| DAWID FORCZMANSKI | ON FILE |
| DAWID GIERDAL | ON FILE |
| DAWID GOSCIK | ON FILE |
| DAWID IRENEUSZ PILCH | ON FILE |
| DAWID JACOBUS MALHERBE | ON FILE |
| DAWID JAKUB MOREK | ON FILE |
| DAWID JAN JOHANNES OLIVIER | ON FILE |
| DAWID JAN JUZASZEK | ON FILE |
| DAWID JAN KOLODZIEJ | ON FILE |
| DAWID JAN WITWICKI | ON FILE |
| DAWID JANUSZ FIC | ON FILE |
| DAWID JANUSZ ULANECKI | ON FILE |
| DAWID JOHANNES BADENHORST | ON FILE |
| DAWID JOZEF LOMIAK | ON FILE |
| DAWID KONIECZNY | ON FILE |
| DAWID KOPYTKO | ON FILE |
| DAWID KOWALSKI | ON FILE |
| DAWID KRUPA | ON FILE |
| DAWID KRYSTIAN RYBINSKI | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DAWID KRZYSZTOF IDZIKOWSKI | ON FILE |
| DAWID KRZYSZTOF MAZUR | ON FILE |
| DAWID KUREK | ON FILE |
| DAWID LACKI | ON FILE |
| DAWID LEBBENNARDUS VAN ROOYEN | ON FILE |
| DAWID LESZEK KWIATKOWSKI | ON FILE |
| DAWID MAJKA | ON FILE |
| DAWID MAKOWSKI | ON FILE |
| DAWID MARCIN BLACHUT | ON FILE |
| DAWID MATEUSZ MIKOLAJCZYK | ON FILE |
| DAWID MICHAL KUROWSKI | ON FILE |
| DAWID MICHAL PLUTA | ON FILE |
| DAWID MICHAL RYCABEL | ON FILE |
| DAWID NICOLAAS SWART | ON FILE |
| DAWID OLCZAK | ON FILE |
| DAWID ORZESZEK | ON FILE |
| DAWID PATRYK KESKA | ON FILE |
| DAWID PAWEL JAWORSKI | ON FILE |
| DAWID PAWEL OSTROWSKI | ON FILE |
| DAWID PERDEK | ON FILE |
| DAWID PIOTR PLOCH | ON FILE |
| DAWID PIOTR WASZKIEWICZ | ON FILE |
| DAWID PIWOWAR | ON FILE |
| DAWID REIT | ON FILE |
| DAWID SEBASTIAN DATA | ON FILE |
| DAWID SEBASTIAN GMYREK | ON FILE |
| DAWID SENDROWICZ | ON FILE |
| DAWID SKRZYPCZAK | ON FILE |
| DAWID STRZELCZYK | ON FILE |
| DAWID SULIK | ON FILE |
| DAWID SZUKSZTUL | ON FILE |
| DAWID TOMASZ KASZA | ON FILE |
| DAWID TOMASZ LIGOCKI | ON FILE |
| DAWID TYBURSKI | ON FILE |
| DAWID TYSZKA | ON FILE |
| DAWID WARAWKO | ON FILE |
| DAWID WARSINSKI KOZIOL | ON FILE |
| DAWID WLADYSLAW NIEGREBECKI | ON FILE |
| DAWIE JACQUES SERFONTEIN | ON FILE |
| DAWINN LEONARD BOLSTON | ON FILE |
| DAWIT DEEN | ON FILE |
| DAWN ABIGAIL KELLEY | ON FILE |
| DAWN ANG YEE SUAN | ON FILE |
| DAWN ANN TAYLOR | ON FILE |
| DAWN ANNETTE HACKNEY | ON FILE |
| DAWN BAYLOR | ON FILE |
| DAWN CHRISTINA ORNDORFF | ON FILE |
| DAWN CHRISTINE BUCHOLTZ | ON FILE |
| DAWN DENEYSE DE VILLIERS | ON FILE |
| DAWN DENISE KOZAK | ON FILE |
| DAWN DENISE LEFEBVRE | ON FILE |
| DAWN DIANE AKKERHUIS | ON FILE |
| DAWN DOWNS | ON FILE |
| DAWN E WILLIAMS-JONES | ON FILE |

**STRETTO**

**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DAWN ELIZA MAVIS HAWTHORNE | ON FILE |
| DAWN EMMA JOHNSTON | ON FILE |
| DAWN FARMER | ON FILE |
| DAWN HARDWICK KNEBEL | ON FILE |
| DAWN JANENE SEALS | ON FILE |
| DAWN JOHNSON | ON FILE |
| DAWN JOHNSON SHOFNER | ON FILE |
| DAWN KELLY MALLINSON | ON FILE |
| DAWN L OCONNOR | ON FILE |
| DAWN LEAH BENEDICK | ON FILE |
| DAWN LEANN MAYELL | ON FILE |
| DAWN LEE YI MIN | ON FILE |
| DAWN LEONG WEI SHENG | ON FILE |
| DAWN LIPMAN | ON FILE |
| DAWN LOUISE FORD | ON FILE |
| DAWN LOUISE GAROFALO | ON FILE |
| DAWN LUCILLE KRAMER | ON FILE |
| DAWN LYNNE BEAL | ON FILE |
| DAWN M BUNSICK | ON FILE |
| DAWN M CAVANAGH | ON FILE |
| DAWN M PEPCHINSKI | ON FILE |
| DAWN MARIE BAXTER | ON FILE |
| DAWN MARIE BLACK | ON FILE |
| DAWN MARIE BURKE | ON FILE |
| DAWN MARIE FELLOWS | ON FILE |
| DAWN MARIE GORMLEY | ON FILE |
| DAWN MARIE GREEN | ON FILE |
| DAWN MARIE PARLIN | ON FILE |
| DAWN MARIE ROBINSON | ON FILE |
| DAWN MARIE RODLER | ON FILE |
| DAWN MARY WEBSTER | ON FILE |
| DAWN MICHELLE EDDY | ON FILE |
| DAWN PHUA PEI SHAN | ON FILE |
| DAWN RENEE EVANS | ON FILE |
| DAWN ROBYN EZOLD | ON FILE |
| DAWN TANESIAH GORDON | ON FILE |
| DAWN TAYLOR SWEETEN | ON FILE |
| DAWN TAYLOR SWEETEN | ON FILE |
| DAWN TEOW JINGSI | ON FILE |
| DAWN WATTS EMERY | ON FILE |
| DAWN Y HONG | ON FILE |
| DAWN YANG AIHUI | ON FILE |
| DAWNENE ANNE LAW | ON FILE |
| DAWOD NIDHAL DAWOD AL JASSAR | ON FILE |
| DAWON CHUNG | ON FILE |
| DAWSON BRADLY CHINDAMO | ON FILE |
| DAWSON ELLIOTT ASH | ON FILE |
| DAWSON FARRAR | ON FILE |
| DAWSON JACOB AUGUST | ON FILE |
| DAWSON JAMES DASCANI | ON FILE |
| DAWSON JAMES INGLIS | ON FILE |
| DAWSON JAY REED | ON FILE |
| DAWSON MANCHESTER GRATTIDGE | ON FILE |
| DAWSON MAURY DICKERSON | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DAWSON STEWART VARNELL | ON FILE |
| DAX ANDREAS THUIJS | ON FILE |
| DAX ARTHUR HERRERA | ON FILE |
| DAX BALLADARES | ON FILE |
| DAX DAX | ON FILE |
| DAX DOBBERT | ON FILE |
| DAX JEFFERSON PALMER | ON FILE |
| DAX NAGTEGAAL | ON FILE |
| DAX ROBERT TIPTON | ON FILE |
| DAX SEBERIANO MICHELENA | ON FILE |
| DAXENOS JASON KENT | ON FILE |
| DAXUAN JIAO | ON FILE |
| DAY MONET | ON FILE |
| DAYALAN PILLAY | ON FILE |
| DAYAN I CORREA SANABRIA | ON FILE |
| DAYANA BATISTA FESSINA | ON FILE |
| DAYANA LIZETTE BAO | ON FILE |
| DAYANA MISHELY MOJICA MURE | ON FILE |
| DAYANA RENDON VALENCIA | ON FILE |
| DAYANAND MANENDRUM SIVARAMAIAH | ON FILE |
| DAYANANDA BOMMANAHALLY KRISHNAIAH | ON FILE |
| DAYANNA MIREYA STURM | ON FILE |
| DAYANNA VIQUEZ | ON FILE |
| DAYASAGAR NUNE | ON FILE |
| DAYASIRI SAMARANAYAKA | ON FILE |
| DAYAWANT PATHARE | ON FILE |
| DAYAWANT PATHARE | ON FILE |
| DAYE A HARPER | ON FILE |
| DAYITVA GOEL | ON FILE |
| DAYLAN EUNICE RIOS VILCHEZ | ON FILE |
| DAYLAN MAKAYL COLE | ON FILE |
| DAYLE SADAKO HOOPAI | ON FILE |
| DAYLE THOMAS PEARSON | ON FILE |
| DAYLEMA PEREZ LOPEZ | ON FILE |
| DAYLYNN DAVID DUTSON | ON FILE |
| DAYMIAN SKYE ALLIN | ON FILE |
| DAYNA BEVILACQUA | ON FILE |
| DAYNA LYNES | ON FILE |
| DAYNA MARTIN CASE | ON FILE |
| DAYNA MEGAN WONG | ON FILE |
| DAYNARD KING TAN | ON FILE |
| DAYNE C GEORGIOU | ON FILE |
| DAYNE DAREL LEMAR ARMSTRONG- ESCORCE | ON FILE |
| DAYNE E HERREN | ON FILE |
| DAYNE GORDON MAJEAU | ON FILE |
| DAYNE HIRONOBU WATANABE | ON FILE |
| DAYNE IAN ALLENBROOK | ON FILE |
| DAYNE PALMER | ON FILE |
| DAYNE WOOD | ON FILE |
| DAYNER MICHELLE SEYMOUR | ON FILE |
| DAYNISE DANYELLE JOSEPH | ON FILE |
| DAYO TOIRKENS | ON FILE |
| DAYONN HARRIS | ON FILE |
| DAYRON CASTANEDA | ON FILE |



| NAME | EMAIL |
| --- | --- |
| DAYRON DANIEL ARTOLA | ON FILE |
| DAYRON GUIRALES | ON FILE |
| DAYSI PATRICA TELLO SANCHEZ | ON FILE |
| DAYTON GABRIELSIMON DONAIS | ON FILE |
| DAYTON JAMES STRADER | ON FILE |
| DAYTON LAYNE PERRY | ON FILE |
| DAYTON LEONG | ON FILE |
| DAYUANA MARIE HOOKER | ON FILE |
| DAYVID SOUSA ALVES | ON FILE |
| DAZZLE MAREE DANIELS | ON FILE |
| DAZZLES INTERNATIONAL PTY LTD | ON FILE |
| DBLAKE RD LLC | ON FILE |
| DCA OÃŒ | ON FILE |
| DCARL J WIJBURG | ON FILE |
| DCHODL LIFETIME SUPER FUND | ON FILE |
| Ð—Ð¨Ð¨ÐÐ"Ð¨Ð Ð‰Ð£ÐÐ'Ð¨Ð¡ÐÐ'Ð'Ð‰Ð•Ð'Ð¨Ð‹ | ON FILE |
| Ð—Ð¨ÐÐÐ Ð¨Ð•Ð¢ÐÐ¨ | ON FILE |
| Ð—Ð•Ð‰ÐÐ¨ÐŽ ÐŒÐŒÐ Ð¨Ð§Ð¨Ð‹ | ON FILE |
| Ð—ÐÐ ÐÐ¨ÐŽ Ð¡Ð¢ÐŽÐ¨Ð¡ÐÐŽÐ'Ð¨Ð‹ | ON FILE |
| Ð—ÐÐ ÐÐ¨ÐŽ Ð'ÐÐÐ'Ð‹ÐŽÐ'Ð'Ð‹ | ON FILE |
| Ð—ÐÐÐ"Ð¨Ð Ð Ð¨ÐÐ'Ð¨Ð ÐÐ£ÐÐŸÐŽÐŽÐ'ÐÐ Ð¡ÐŠÐÐ¨ÐŒÐÐ•Ð'Ð | ON FILE |
| DDN MALIES | ON FILE |
| Ð—ÐŽÐ¨ ÐÐ Ð'ÐŽÐ¨Ð¨ÐŽÐŽÐ'Ð'Ð‹ | ON FILE |
| Ð—ÐŽÐ¨ ÐÐ Ð¨Ð¡ÐŽÐ¨Â¦Ð•Ð'Ð¡ÐŽÐ¨ | ON FILE |
| Ð—ÐŽÐ¨ ÐÐ Ð¨Ð¡ÐŽÐ¨ÐŽÐÐ'Ð'ÐÐÂ¦ | ON FILE |
| DE CRESCENZO DAMON | ON FILE |
| DE GANG FANG | ON FILE |
| DE JESUS RETANA JIMENEZ JOAF | ON FILE |
| DE JESUS RUSTICO JENARO | ON FILE |
| DE MARQ JAQUE | ON FILE |
| DE MARTINO ALESSIO | ON FILE |
| DE OLIVEIRA BARROS LAURENT MICHEL | ON FILE |
| DE RONG YANG | ON FILE |
| DE SHAWN THOMAS | ON FILE |
| DE WET ERASMUS | ON FILE |
| DE YU YE | ON FILE |
| DEA WALLACH GALLINGER | ON FILE |
| DEACON DEACON | ON FILE |
| DEAGLAN ALOBIAS KAEGI | ON FILE |
| DEAIREAN Q WOODS | ON FILE |
| DEAJENAE SIMONE CARTER | ON FILE |
| DEAKIN ANDREW HODGE | ON FILE |
| DEAKIN K PHAN | ON FILE |
| DEAMPRE MARQUIS WALKER | ON FILE |
| DEAN ALAN WILEY | ON FILE |
| DEAN ALAN WILSON | ON FILE |
| DEAN ALEXANDER CONNELL | ON FILE |
| DEAN ALLEN BURNETT | ON FILE |
| DEAN ALLEN ROWLEY | ON FILE |
| DEAN ANDRE VAN DER WESTHUIZEN | ON FILE |
| DEAN ANDREW BRYK | ON FILE |
| DEAN ANDREW EDSER | ON FILE |
| DEAN ANDREW GOLDSTEIN | ON FILE |
| DEAN ANDREW MARTIN | ON FILE |



**Exhibit B**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DEAN ANDREW STUART GLASGOW | ON FILE |
| DEAN ANTHONY DRIVER | ON FILE |
| DEAN ANTHONY FORTE | ON FILE |
| DEAN ANTHONY GLYN JENKINS | ON FILE |
| DEAN ANTHONY KOENIG | ON FILE |
| DEAN ANTHONY MCINNES | ON FILE |
| DEAN ANTHONY PACI | ON FILE |
| DEAN ANTHONY QUATTROMINI | ON FILE |
| DEAN ANTHONY SULLIVAN | ON FILE |
| DEAN ARNE EVANS | ON FILE |
| DEAN AYO VINCENT | ON FILE |
| DEAN B FICKES | ON FILE |
| DEAN BAYARD SOMES | ON FILE |
| DEAN BENNET | ON FILE |
| DEAN BOLJUN | ON FILE |
| DEAN BRADLEY SCHAFFER | ON FILE |
| DEAN C FRASER | ON FILE |
| DEAN CARSON | ON FILE |
| DEAN CHARLES SHAVER | ON FILE |
| DEAN CHRISTI CHENARIDES | ON FILE |
| DEAN CHRISTOPHER ADAMS | ON FILE |
| DEAN CHRISTOPHER MC DONAGH | ON FILE |
| DEAN COVY AMIEL | ON FILE |
| DEAN CURTIS KLEIN | ON FILE |
| DEAN D EDWARDS-LEAR | ON FILE |
| DEAN DANIEL POMPEY | ON FILE |
| DEAN DANOS | ON FILE |
| DEAN DAVID LIVINGSTONE | ON FILE |
| DEAN DE LA CRUZ | ON FILE |
| DEAN DIAS MENDES | ON FILE |
| DEAN DIPTA KAZI | ON FILE |
| DEAN E BALLARD | ON FILE |
| DEAN E COOK | ON FILE |
| DEAN E LEVINSON | ON FILE |
| DEAN E MC ALLISTER | ON FILE |
| DEAN EDMEADES POOLEY | ON FILE |
| DEAN EDWARD FERRARI | ON FILE |
| DEAN EDWARD LAUTENBACH | ON FILE |
| DEAN EDWARD MC CALL | ON FILE |
| DEAN EDWARD ORR | ON FILE |
| DEAN ERNEST WARDLE | ON FILE |
| DEAN EVANS GREIG | ON FILE |
| DEAN F STILLINGS | ON FILE |
| DEAN FARRELL MORGAN | ON FILE |
| DEAN FRANK FRIDAY | ON FILE |
| DEAN FREDERICK SHEPPARD | ON FILE |
| DEAN G CHEESEMAN | ON FILE |
| DEAN G EDWARDS | ON FILE |
| DEAN G GALURIS | ON FILE |
| DEAN GABRIELCIG | ON FILE |
| DEAN GARRATT | ON FILE |
| DEAN GORDON BARBER | ON FILE |
| DEAN GRAYSON LUKA | ON FILE |
| DEAN GRGIC | ON FILE |

**STRETTO**

**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DEAN HAMILTON TAYLOR | ON FILE |
| DEAN HICKS JOE | ON FILE |
| DEAN HODGES | ON FILE |
| DEAN HOFFMAN BITTON NADLER | ON FILE |
| DEAN HOWARD BURRELL | ON FILE |
| DEAN J BELCAMINO | ON FILE |
| DEAN JAMES ARIOLA | ON FILE |
| DEAN JAMES JOHNSTON | ON FILE |
| DEAN JAMES LEA | ON FILE |
| DEAN JAMES WOOLFENDEN | ON FILE |
| DEAN JASON MILLS | ON FILE |
| DEAN JOHN BARLOW | ON FILE |
| DEAN JOHN MULLALY | ON FILE |
| DEAN JOSEPH LOWACK | ON FILE |
| DEAN JUSTIN NEWBY | ON FILE |
| DEAN KANJANAVAIKOON | ON FILE |
| DEAN KATSUO KURATSU | ON FILE |
| DEAN KEOUGH | ON FILE |
| DEAN KIM VAN VARENBERGH | ON FILE |
| DEAN KINANE | ON FILE |
| DEAN LAURENCE COOK | ON FILE |
| DEAN LAWRENCE CROWELL | ON FILE |
| DEAN LEE | ON FILE |
| DEAN LEE BERKLEY | ON FILE |
| DEAN LEROY GODDARD | ON FILE |
| DEAN LIAM FLYNN | ON FILE |
| DEAN LICHTINSHTEIN | ON FILE |
| DEAN LOCKIE KENNEDY | ON FILE |
| DEAN LOONEY | ON FILE |
| DEAN LUIS ANTONIO MERCADO SISON | ON FILE |
| DEAN M BENSON | ON FILE |
| DEAN M CHAMBERS | ON FILE |
| DEAN M VANETTEN | ON FILE |
| DEAN MAKO YAMASHITA | ON FILE |
| DEAN MARC STEINBECK SILVERTON | ON FILE |
| DEAN MARCHESE | ON FILE |
| DEAN MARCUS OSBORNE | ON FILE |
| DEAN MARINO ALBERGO | ON FILE |
| DEAN MARK DELVENTHAL | ON FILE |
| DEAN MARTIN BENNETT | ON FILE |
| DEAN MATTHEW FABRIS | ON FILE |
| DEAN MAYER ASSOULIN | ON FILE |
| DEAN MICHAEL A HALEY | ON FILE |
| DEAN MICHAEL CHALMERS | ON FILE |
| DEAN MICHAEL COCKETT | ON FILE |
| DEAN MICHAEL HERMANN | ON FILE |
| DEAN MICHAEL HUGHES | ON FILE |
| DEAN MICHAEL JOHNSON | ON FILE |
| DEAN MICHAEL JONES | ON FILE |
| DEAN MICHAEL JONES | ON FILE |
| DEAN MICHAEL VERGARA | ON FILE |
| DEAN MICHAEL WORTH | ON FILE |
| DEAN MIRCEA PROCA | ON FILE |
| DEAN MUTAM | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DEAN NICHOLAS DYMONT | ON FILE |
| DEAN OCTAVUS WALTERS | ON FILE |
| DEAN P BROOKE | ON FILE |
| DEAN PATRICK OREILLY | ON FILE |
| DEAN PATRICK WOLF | ON FILE |
| DEAN PAUL JARMAN | ON FILE |
| DEAN RICHARD DOAN-VANCE | ON FILE |
| DEAN RICHARD RIEKE | ON FILE |
| DEAN RICHARDS | ON FILE |
| DEAN RIER HENDRICKS | ON FILE |
| DEAN ROBERT BURGESS | ON FILE |
| DEAN ROBERT CROSS | ON FILE |
| DEAN ROBERT NADEN | ON FILE |
| DEAN ROBERTS | ON FILE |
| DEAN ROBIN REYNOLDS | ON FILE |
| DEAN ROGERS | ON FILE |
| DEAN RORY LYNEE | ON FILE |
| DEAN RUSSEL HUNTLEY | ON FILE |
| DEAN RUSSELL DELAGARZA | ON FILE |
| DEAN RUSSELLAMORES MARTINEZ | ON FILE |
| DEAN RYAN DOWD | ON FILE |
| DEAN S M LAEVENS | ON FILE |
| DEAN SATORU MATSUDA | ON FILE |
| DEAN SCOTT CHILDERS | ON FILE |
| DEAN SCOTT MARVEL | ON FILE |
| DEAN SCOTT SMITH | ON FILE |
| DEAN SHARP | ON FILE |
| DEAN SHU | ON FILE |
| DEAN SIMON KOZAK | ON FILE |
| DEAN SMITH | ON FILE |
| DEAN STEVEN ALVAREZ | ON FILE |
| DEAN STEWART COLLIE | ON FILE |
| DEAN STUART AARON | ON FILE |
| DEAN STUART SMITH | ON FILE |
| DEAN SVAJNCER | ON FILE |
| DEAN THEODORE PATIN | ON FILE |
| DEAN TRUONG | ON FILE |
| DEAN TYRONE SIKELELA SPOONER | ON FILE |
| DEAN VICTOR KAUFMAN | ON FILE |
| DEAN VINCENT MASON | ON FILE |
| DEAN VINCENT REGLER | ON FILE |
| DEAN W MCCANN | ON FILE |
| DEAN WAN KWAN WAH | ON FILE |
| DEAN WARREN FLAGER | ON FILE |
| DEAN WESLEY NORMAN MILLER | ON FILE |
| DEAN WESLEY SPELLER | ON FILE |
| DEAN WILLIAM CUTHBERT | ON FILE |
| DEAN WILLIAM HUFF | ON FILE |
| DEAN WILLIAM PEDLEY | ON FILE |
| DEAN WONG WAI KIT | ON FILE |
| DEAN YVON JOSEPH BRUNET | ON FILE |
| DEANA LEE SKINNER | ON FILE |
| DEANA MAREKOVA | ON FILE |
| DEANDRA DENISE JENKENS | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DEANDRE ANTIONE WHITEHEAD | ON FILE |
| DEANDRE DARNELL BROWN | ON FILE |
| DEANDRE IAN PURDIE | ON FILE |
| DEANDRE JAMAL WHITE | ON FILE |
| DEANDRE LAVELL EDMONDSON | ON FILE |
| DEANDRE NASIR SAVAGE | ON FILE |
| DEANDRE TYRELL LAWSON | ON FILE |
| DEANDRE WILSON | ON FILE |
| DEANDREA QUALLS | ON FILE |
| DEANDREA RENEE OLIVER | ON FILE |
| DEANE WESLEY FREUDENBERG | ON FILE |
| DEANGELO JAMAAL BENJAMIN | ON FILE |
| DEANGELO KIWANIS JOHNSON | ON FILE |
| DEANGELO ROSHAWN WOOLEY | ON FILE |
| DEAN-MICHAEL LINDO | ON FILE |
| DEANNA CHIAPPA KLEINMAN | ON FILE |
| DEANNA DUNBAR AMESCUA | ON FILE |
| DEANNA ELIZABETH WEMMER | ON FILE |
| DEANNA FAYE GILOK ESPINAS | ON FILE |
| DEANNA JUSTINE GREAVES | ON FILE |
| DEANNA KAREN THOMAS-ROBINSON | ON FILE |
| DEANNA KATHLENE GONZALEZ | ON FILE |
| DEANNA KIESEL MCCANTS | ON FILE |
| DEANNA LEE LELO | ON FILE |
| DEANNA LIN SHEN | ON FILE |
| DEANNA M NORCROSS | ON FILE |
| DEANNA MARGO ABRAMS | ON FILE |
| DEANNA MARIE DAVES | ON FILE |
| DEANNA MARIE GLEN | ON FILE |
| DEANNA MARIE OVSAK | ON FILE |
| DEANNA MICHELLE DANIELS | ON FILE |
| DEANNA NICOLE SKURA | ON FILE |
| DEANNA PACE LAMBSON | ON FILE |
| DEANNA PATRICE ZIMMERMAN | ON FILE |
| DEANNA RAY SALAZAR | ON FILE |
| DEANNA S HSIAO | ON FILE |
| DEANNA TORI GALLOWAY | ON FILE |
| DEANNE MARIE WENRICH | ON FILE |
| DEANTE MAURICE BYRD | ON FILE |
| DEARTH SEBASTIAN ROBERT | ON FILE |
| DEASY LYDIA HARSONO | ON FILE |
| DEAUNDRE MARKEESE ANDERSON-KYNARD | ON FILE |
| DEAVALON LATRELL MADISON | ON FILE |
| DEB PROSAD BAIRAGI | ON FILE |
| DEBAG GAVIF | ON FILE |
| DEBARGHYA DUTTA | ON FILE |
| DEBARIS CHINONYEREM EZUMAH | ON FILE |
| DEBASHISH BASU CHOUDHURI | ON FILE |
| DEBASISH MOHANTY | ON FILE |
| DEBASISH NANDA | ON FILE |
| DEBAYAN ARI | ON FILE |
| DEBBIE A CAZALAS | ON FILE |
| DEBBIE A COOK | ON FILE |
| DEBBIE A ILLUMINATE | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DEBBIE ANN ESLAO BOADO | ON FILE |
| DEBBIE ANN PITTOM | ON FILE |
| DEBBIE BERRY | ON FILE |
| DEBBIE CAPURSO | ON FILE |
| DEBBIE CHANG | ON FILE |
| DEBBIE HELENA MARIA ENTHOVEN | ON FILE |
| DEBBIE JIANG JIAWEN | ON FILE |
| DEBBIE LEANNE THORPE | ON FILE |
| DEBBIE LI YANG | ON FILE |
| DEBBIE LOUISE PINE | ON FILE |
| DEBBIE MCONIE | ON FILE |
| DEBBIE TEO AN QI | ON FILE |
| DEBBIE UBANA QUIDLAT | ON FILE |
| DEBBIE VAN EEDEN E HULGEN | ON FILE |
| DEBBY ANN MENESES CARAMANCION | ON FILE |
| DEBBY BASH MULLEN | ON FILE |
| DEBBY JACOBI | ON FILE |
| DEBBY OKHUIJSEN | ON FILE |
| DEBBY VAN HOOMISSEN | ON FILE |
| DEBBY WIDJAJA | ON FILE |
| DEBBY YUNNI LIU | ON FILE |
| DEBIN REN | ON FILE |
| DEBLIN GHOSH | ON FILE |
| DEBODIP GHOSH | ON FILE |
| DEBORA BORDERIA CASANOVA | ON FILE |
| DEBORA GEORGIEVA MATEVA | ON FILE |
| DEBORA GOULART BARTOSIAKI | ON FILE |
| DEBORA JANET MONAGHAN | ON FILE |
| DEBORA JEAN ORSAK | ON FILE |
| DEBORA KLAZIENA IJPEIJ | ON FILE |
| DEBORA LAUREN MANGAN | ON FILE |
| DEBORA LUCIA LOPEZ | ON FILE |
| DEBORA MARCOLLA | ON FILE |
| DEBORA MARINA FERNANDES MARQUES | ON FILE |
| DEBORA SUZANNE LAWSON | ON FILE |
| DEBORA VICENTINI | ON FILE |
| DEBORAH A AUSTIN-BAYLISS | ON FILE |
| DEBORAH A GOWEN | ON FILE |
| DEBORAH A SORDELET | ON FILE |
| DEBORAH A STRUMSKY | ON FILE |
| DEBORAH A TRAIN | ON FILE |
| DEBORAH ALISON VINTA THOMSON | ON FILE |
| DEBORAH ANDERSON SINGLETON | ON FILE |
| DEBORAH ANN COUGHLIN | ON FILE |
| DEBORAH ANN FONTELA | ON FILE |
| DEBORAH ANN FOOTE | ON FILE |
| DEBORAH ANN METZGER | ON FILE |
| DEBORAH ANN MOLLICA | ON FILE |
| DEBORAH ANN REX | ON FILE |
| DEBORAH ANN SCOTT | ON FILE |
| DEBORAH ANN VAN GAALE | ON FILE |
| DEBORAH ANNE EDWARDS | ON FILE |
| DEBORAH ANNE EMERSON | ON FILE |
| DEBORAH ANNE SHAH | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DEBORAH ANNE VALLES | ON FILE |
| DEBORAH ANNETTA FRASER | ON FILE |
| DEBORAH BELINDA JONES | ON FILE |
| DEBORAH BROWNSTEIN-AXELRAD | ON FILE |
| DEBORAH C SARON | ON FILE |
| DEBORAH CARTER MARTIN | ON FILE |
| DEBORAH CHRISTINE MESTRALLET | ON FILE |
| DEBORAH CLAIRE CADGE | ON FILE |
| DEBORAH CLAIRE THERESE ANNA VIOLETTE DELON | ON FILE |
| DEBORAH CORALYNN | ON FILE |
| DEBORAH DEVARY FOREMAN | ON FILE |
| DEBORAH DIXON | ON FILE |
| DEBORAH E SHENOUDA | ON FILE |
| DEBORAH ELIZABETH MEYRICK | ON FILE |
| DEBORAH ELLEN OHERON | ON FILE |
| DEBORAH ENID VICENTE QUINONES | ON FILE |
| DEBORAH F LEVINE | ON FILE |
| DEBORAH FARINOLA | ON FILE |
| DEBORAH GAIL LANTZ | ON FILE |
| DEBORAH GINETTE BITTAN | ON FILE |
| DEBORAH GONZALES AGITO | ON FILE |
| DEBORAH GRACE WUST | ON FILE |
| DEBORAH GROUND BUCKNER | ON FILE |
| DEBORAH HAINES BRAWLEY | ON FILE |
| DEBORAH HOLZHAUER | ON FILE |
| DEBORAH JANE GARDNER | ON FILE |
| DEBORAH JANE MEDLICOTT-WILSON | ON FILE |
| DEBORAH JANE WATT | ON FILE |
| DEBORAH JAYNE DAVIE | ON FILE |
| DEBORAH JAYNE WHITAKER | ON FILE |
| DEBORAH JEANINE VOISIN | ON FILE |
| DEBORAH JEANNE REINERTSEN | ON FILE |
| DEBORAH JIEXIN ONG | ON FILE |
| DEBORAH JO ADKINS FISCHER | ON FILE |
| DEBORAH JOANNE MCDONNELL | ON FILE |
| DEBORAH JOANNE SCHWEBIUS | ON FILE |
| DEBORAH JOY SCOGGINS | ON FILE |
| DEBORAH JUNE BALL | ON FILE |
| DEBORAH KAREN LAWSON | ON FILE |
| DEBORAH KAY RONESS | ON FILE |
| DEBORAH KAY WALKER | ON FILE |
| DEBORAH KEYS | ON FILE |
| DEBORAH KOFOWOROLA PEARSE | ON FILE |
| DEBORAH L MANNING | ON FILE |
| DEBORAH LAMOUROUX | ON FILE |
| DEBORAH LEDDA | ON FILE |
| DEBORAH LEE COOL | ON FILE |
| DEBORAH LEE ROCK | ON FILE |
| DEBORAH LEWIS | ON FILE |
| DEBORAH LILES | ON FILE |
| DEBORAH LOUISE PLATTS | ON FILE |
| DEBORAH LYNN PURINGTON | ON FILE |
| DEBORAH LYNNE TOBECK | ON FILE |
| DEBORAH M NERI | ON FILE |

 **STRETTO**

**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DEBORAH MARIA HERBERTSON | ON FILE |
| DEBORAH MARIE AGEE | ON FILE |
| DEBORAH MARIE SHARMA | ON FILE |
| DEBORAH MERCEDES ROLS | ON FILE |
| DEBORAH MICHELLECOLON RODRIGUEZ | ON FILE |
| DEBORAH MORKUN | ON FILE |
| DEBORAH PAULINE JENSEN-GRUBB | ON FILE |
| DEBORAH POULTORAK | ON FILE |
| DEBORAH PRATT | ON FILE |
| DÉBORAH RIBEIRO-MARTINS | ON FILE |
| DEBORAH ROCHELLE HYLAND | ON FILE |
| DEBORAH SHARON LANGELIER | ON FILE |
| DEBORAH SHAW | ON FILE |
| DEBORAH SHEPHERD | ON FILE |
| DEBORAH STEPHANIE BRUN | ON FILE |
| DEBORAH SUE MCARTHUR | ON FILE |
| DEBORAH SUSAN TU | ON FILE |
| DEBORAH VICKI BALIK | ON FILE |
| DEBORAH VLIEGENDHART REIJERSEN | ON FILE |
| DEBORAH WATSON ARNSTEIN | ON FILE |
| DEBORAH YVONNE ANDREW | ON FILE |
| DEBORAH ZUNIGA ARNETT | ON FILE |
| DEBORRAH FLEETWOOD | ON FILE |
| DEBORSHI CHOUDHURY | ON FILE |
| DEBOSRUTI DUTTA | ON FILE |
| DEBRA A VELTRI-PROCACCIO | ON FILE |
| DEBRA ANN BRUMFIELD | ON FILE |
| DEBRA ANN CARUTHERS | ON FILE |
| DEBRA ANN MIYAHARA | ON FILE |
| DEBRA ANN STONE FERRARI | ON FILE |
| DEBRA ARRABELLA DE BRUIN | ON FILE |
| DEBRA BARRY FLEMING | ON FILE |
| DEBRA CAROL MARSHALL | ON FILE |
| DEBRA CLEMENT | ON FILE |
| DEBRA E GERRITS | ON FILE |
| DEBRA GRINDLE LIGHTHART | ON FILE |
| DEBRA J HOFFMAN | ON FILE |
| DEBRA JANE EVANS | ON FILE |
| DEBRA JEAN ACHESON | ON FILE |
| DEBRA JEAN KEEVER | ON FILE |
| DEBRA JO SCHMITT | ON FILE |
| DEBRA JOAN MILLER | ON FILE |
| DEBRA JONES KRAUSE | ON FILE |
| DEBRA KATHRYN MILLS | ON FILE |
| DEBRA KIMBERLY LIPINSKI | ON FILE |
| DEBRA L MCCULLAGH | ON FILE |
| DEBRA L SEATON | ON FILE |
| DEBRA LEANNE TAITE | ON FILE |
| DEBRA LEE HAATAJA | ON FILE |
| DEBRA LOUISE CAPORASO | ON FILE |
| DEBRA LOUISE NIPP | ON FILE |
| DEBRA LOVE DAUGHERTY | ON FILE |
| DEBRA LYNN ANDERSON | ON FILE |
| DEBRA LYNN HAMILTON | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| DEBRA MARIE MARTINEZ | ON FILE |
| DEBRA MCALPINE DELVECCHIO | ON FILE |
| DEBRA NITA RAVINDRAN | ON FILE |
| DEBRA PATRICIA LANCE | ON FILE |
| DEBRA PAULINE GREENFIELD | ON FILE |
| DEBRA ROSA TORRES | ON FILE |
| DEBRA TAMIKO SHIMAJI | ON FILE |
| DEBRA W LINTON | ON FILE |
| DEBRA W THOMAS | ON FILE |
| DEBRAA DELK | ON FILE |
| DEBRINA MICHELLE JOHNSON | ON FILE |
| DEBTRA D DANIEL | ON FILE |
| DECEBAL S BOGDAN | ON FILE |
| DECHAKORN PIBOON | ON FILE |
| DECHAO CHEN | ON FILE |
| DECHAWUTHI DISPANURAT | ON FILE |
| DECHEN CHODEN | ON FILE |
| DECIA CARDOZO | ON FILE |
| DECIDERIO MENDOZA | ON FILE |
| DECKER MORGAN TOVEY | ON FILE |
| DECKER RADCLIFFE BOBIN | ON FILE |
| DECLAN ANTHONY DUNBAR | ON FILE |
| DECLAN CAMPBELL SMAIL | ON FILE |
| DECLAN CARL MCKEOWN | ON FILE |
| DECLAN CONNOR CRATCHLEY | ON FILE |
| DECLAN D M VEALE | ON FILE |
| DECLAN DALTON KELLY | ON FILE |
| DECLAN EGAN | ON FILE |
| DECLAN FANNING | ON FILE |
| DECLAN H JONES | ON FILE |
| DECLAN IVAN WADEY | ON FILE |
| DECLAN JAMES GAMMA | ON FILE |
| DECLAN JAMES TISO | ON FILE |
| DECLAN JOHN DUFFY | ON FILE |
| DECLAN JOSEPH CUSCHIERI | ON FILE |
| DECLAN LAURENCE JOHN MC GEENEY | ON FILE |
| DECLAN MICHAEL MURPHY | ON FILE |
| DECLAN PETER LEVER | ON FILE |
| DECLAN RICHARD BYRNE | ON FILE |
| DECLAN ROBERT CHILD | ON FILE |
| DECLAN ROBERT TANE MCEWIN CRAIG | ON FILE |
| DECLAN SMITH | ON FILE |
| DECLAN STEPHEN LESLIE | ON FILE |
| DECLAN THOMAS BYRNE | ON FILE |
| DECLAN TIARNAN O CALLAGHAN | ON FILE |
| DECLAN WILLIAM OFFICER | ON FILE |
| DECLAN WILLIAM RYAN | ON FILE |
| DECOREY AARON JONES | ON FILE |
| DEDAN MEJIA RODRIGUEZ | ON FILE |
| DEDDRICK PERRY | ON FILE |
| DEDDY WIBOWO | ON FILE |
| DEDE BARFIELD-BLANCHARD | ON FILE |
| DEDRA LAVONNE WHITE | ON FILE |
| DEDRIC ESMOND TAYLOR | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DEDRICK DEROHM DEAN | ON FILE |
| DEDRICK MATTHEW PALISOC SARZABA | ON FILE |
| DEDRICK R HICKS | ON FILE |
| DEE A DSYLVA | ON FILE |
| DEE CARTER LINDLEY | ON FILE |
| DEE EMILIO DEVER | ON FILE |
| DEE MARIE WASHINGTON | ON FILE |
| DEE WAYNE HIXENBAUGH | ON FILE |
| DEE YAMOAH | ON FILE |
| DEEANNA LOUISE SERNA | ON FILE |
| DEEANNA MARIE LAURENCE | ON FILE |
| DEEDA SHARON LITTLETON OLUGBEJA | ON FILE |
| DEEDEE AZUCENA FLORENCIO ALEMAN | ON FILE |
| DEEDEE E LU | ON FILE |
| DEEGAN RAY MCCORD | ON FILE |
| DEEGAYU NILANTHA SENEVIRATNE SENARATH MUDALIGE DON | ON FILE |
| DEEHAN R J DOMINGUS | ON FILE |
| DEEKSHITH NYAVANANDI | ON FILE |
| DEEKSHITH VANAMALA | ON FILE |
| DEEN PAUL POULOSE | ON FILE |
| DEENA GADDIN | ON FILE |
| DEENA INTISAR ALMASHHRAWI | ON FILE |
| DEENA KATHERINE ST DENNIS | ON FILE |
| DEENA MARIE REIMER | ON FILE |
| DEENA RAI | ON FILE |
| DEENANDRAO KISTNAH | ON FILE |
| DEENER RUWARD VAN DELFT | ON FILE |
| DEENESH RAJ A/L SAUNDARARAJAN | ON FILE |
| DEEP BHARAT PATEL | ON FILE |
| DEEP DHANANJAY PATEL | ON FILE |
| DEEP J JOSHI | ON FILE |
| DEEP JAYENDRABHAI PATEL | ON FILE |
| DEEP KESH SATISH MAJITHIA | ON FILE |
| DEEP PAUDEL | ON FILE |
| DEEP SACHDEV | ON FILE |
| DEEP UMESH PATEL | ON FILE |
| DEEP VIPUL DALAL | ON FILE |
| DEEPA BASKAR | ON FILE |
| DEEPA EZHUMALAI | ON FILE |
| DEEPA GAUNCAR | ON FILE |
| DEEPA HARISH CHABLANI | ON FILE |
| DEEPA R QUADIR-ALAM | ON FILE |
| DEEPAK AGRAWAL | ON FILE |
| DEEPAK AKKIL | ON FILE |
| DEEPAK ASHOK THANI | ON FILE |
| DEEPAK BAJAJ | ON FILE |
| DEEPAK CHANDRASHEKAR | ON FILE |
| DEEPAK DHARMVEER MADNANI | ON FILE |
| DEEPAK GURSAHANEY | ON FILE |
| DEEPAK H VASANDANI | ON FILE |
| DEEPAK JOSEPH | ON FILE |
| DEEPAK KANNAN | ON FILE |
| DEEPAK KAUSHAL | ON FILE |
| DEEPAK KIRAN PATEL | ON FILE |



| NAME | EMAIL |
|------|-------|
| DEEPAK KRISHNAN | ON FILE |
| DEEPAK KUMAR SHARMA | ON FILE |
| DEEPAK KUMAR TALREJA | ON FILE |
| DEEPAK MAHUDESWARAN | ON FILE |
| DEEPAK NANDA | ON FILE |
| DEEPAK PATEL | ON FILE |
| DEEPAK RAKESH KUMAR | ON FILE |
| DEEPAK RAN | ON FILE |
| DEEPAK RANA | ON FILE |
| DEEPAK S VITTAL | ON FILE |
| DEEPAK SETHI | ON FILE |
| DEEPAK SHETTY | ON FILE |
| DEEPAK SHIVKUMAR JHA | ON FILE |
| DEEPAK SINGH NEGI | ON FILE |
| DEEPAK SRIDHARA | ON FILE |
| DEEPAK SRINIVAS SAIBABA | ON FILE |
| DEEPAK THAKURAL | ON FILE |
| DEEPAK TULSANI | ON FILE |
| DEEPAK UPPAL | ON FILE |
| DEEPAKKUMAR BORANNAVAR | ON FILE |
| DEEPAKKUMAR PATNALA | ON FILE |
| DEEPAL BUDDHIKA SENANI MALAWARA ARACHCHIGE | ON FILE |
| DEEPALI HEMANSHU TRIVEDI | ON FILE |
| DEEPALI SAHU | ON FILE |
| DEEPALI SINGH | ON FILE |
| DEEPAN M DAS | ON FILE |
| DEEPAN RAMESH GANGAR | ON FILE |
| DEEPANSHU GUPTA | ON FILE |
| DEEPESH KUMAR PURBHOO | ON FILE |
| DEEPESH PANDYA | ON FILE |
| DEEPIKA BABU | ON FILE |
| DEEPINDERJIT SINGH | ON FILE |
| DEEPMALA NULL | ON FILE |
| DEEPPAUL BHARJ | ON FILE |
| DEEPTHI PANDURANG KULKARNI | ON FILE |
| DEEPTHI PRATAP PAWAR | ON FILE |
| DEEPTHIKA CHAMALINI WIJETILAKA WEERAKOON | ON FILE |
| DEEPTI RADKE | ON FILE |
| DEERBERRY PTY LTD AS TRUSTEE FOR DEERBERRY UNIT TRUST | ON FILE |
| DEERENDRA BABU ERUVARAM | ON FILE |
| DEERGHAYU SHRESTHA | ON FILE |
| DEEYA LORAM | ON FILE |
| DEFI DASHKINA | ON FILE |
| DEFI MARICHKA | ON FILE |
| DEFI NEIMAR | ON FILE |
| DEFI TELON | ON FILE |
| DEFOREST LEWIS FLEMING SR | ON FILE |
| DEGNA JEAN-MARCEL SIAN | ON FILE |
| DEHAN ELCIN | ON FILE |
| DEIANIRA MARIE LONDONO | ON FILE |
| DEIDER BUGAR | ON FILE |
| DEIDRA DENISE MCCLOVER | ON FILE |
| DEIDRA MARIE JOYNER | ON FILE |
| DEIDRE A SLEETH | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DEIDRE CELAYNE SPEARS | ON FILE |
| DEIDRE GERBER | ON FILE |
| DEIDRE JOY PROZINSKI | ON FILE |
| DEIDRE LAINE QUIRING | ON FILE |
| DEIDRE SEANNE ALLEN | ON FILE |
| DEIDRE SHOUSHA | ON FILE |
| DEIDRE YVETTE ADAMS | ON FILE |
| DEIDREE L LOHR | ON FILE |
| DEIGHTON NORMAN CARRINGTON | ON FILE |
| DEIGHTON NORMAN CARRINGTON | ON FILE |
| DEIMA JURKUTE | ON FILE |
| DEIMANTAS STANKEVICIUS | ON FILE |
| DEIMANTE ZIZYTE | ON FILE |
| DEIMAS RASLA | ON FILE |
| DEINIER DOMINGUEZ | ON FILE |
| DEION COLE GRAHAM-LONG | ON FILE |
| DEION NIRESH FERNANDO | ON FILE |
| DEIRDRE BRID O DONOGHUE | ON FILE |
| DEIRDRE FRANCES VENTURELLA | ON FILE |
| DEIRDRE MARIAN LONERGAN | ON FILE |
| DEIRDRE ROSE APICELLO | ON FILE |
| DEISY DE JESUS NEVES TEIXEIRA | ON FILE |
| DEIVI NATHALIE GAITAN RAMIREZ | ON FILE |
| DEIVIDAS ANUZIS | ON FILE |
| DEIVIDAS EREMAVICIUS | ON FILE |
| DEIVIDAS KAZIULIS | ON FILE |
| DEIVIDAS KROGERTAS | ON FILE |
| DEIVIDAS NADEIKA | ON FILE |
| DEIVIDAS STANKEVICIUS | ON FILE |
| DEIVIDAS ZAKARAUSKAS | ON FILE |
| DEIVIS JOSE ESCALANTE | ON FILE |
| DEIVYDAS ZIZIUNAS | ON FILE |
| DEJAN Å½DRNJA | ON FILE |
| DEJAN ACIMOV | ON FILE |
| DEJAN ALEKSANDRIC | ON FILE |
| DEJAN BELUSIC | ON FILE |
| DEJAN BIJELIC | ON FILE |
| DEJAN BIZJAK | ON FILE |
| DEJAN BOCEV | ON FILE |
| DEJAN BOGATAJ | ON FILE |
| DEJAN BRDARESKI | ON FILE |
| DEJAN BUGARIN | ON FILE |
| DEJAN CAVIC | ON FILE |
| DEJAN CEHULIC | ON FILE |
| DEJAN COLNIK | ON FILE |
| DEJAN DAKIC | ON FILE |
| DEJAN DEVRNJA | ON FILE |
| DEJAN DIMIC | ON FILE |
| DEJAN DJORDJEVIC | ON FILE |
| DEJAN DMITROVIC | ON FILE |
| DEJAN ERJAVEC | ON FILE |
| DEJAN FRANGEZ | ON FILE |
| DEJAN GISIC | ON FILE |
| DEJAN GLAVONJIC | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DEJAN GVOZDIC | ON FILE |
| DEJAN HORVAT | ON FILE |
| DEJAN IRIFBNOVIC KIS | ON FILE |
| DEJAN IVIC | ON FILE |
| DEJAN JAUSOVEC | ON FILE |
| DEJAN JOVANCEVIC | ON FILE |
| DEJAN JOVANOVIC | ON FILE |
| DEJAN JOVANOVIC | ON FILE |
| DEJAN JOVANOVIC | ON FILE |
| DEJAN KIRCANOV | ON FILE |
| DEJAN KITIC | ON FILE |
| DEJAN KOMNENOVIC | ON FILE |
| DEJAN KORZANOVIC | ON FILE |
| DEJAN KRAJNC | ON FILE |
| DEJAN KUBAT | ON FILE |
| DEJAN MARKOVIKJ | ON FILE |
| DEJAN MASTEN | ON FILE |
| DEJAN MATIJEVIC | ON FILE |
| DEJAN MESARIC | ON FILE |
| DEJAN MIRKOVIC | ON FILE |
| DEJAN MISKOVIC | ON FILE |
| DEJAN MITIC | ON FILE |
| DEJAN NAJMAJSTER | ON FILE |
| DEJAN NEDIC | ON FILE |
| DEJAN NEMEC | ON FILE |
| DEJAN NOVAK | ON FILE |
| DEJAN PANTELIC | ON FILE |
| DEJAN PASALIC | ON FILE |
| DEJAN PAVLOVIC | ON FILE |
| DEJAN PETROVIÄ‡ | ON FILE |
| DEJAN PETROVIC | ON FILE |
| DEJAN PEULIC | ON FILE |
| DEJAN PRANJIC | ON FILE |
| DEJAN RADISAVLJEVIC | ON FILE |
| DEJAN RADOJCIC | ON FILE |
| DEJAN RAJCEVIC | ON FILE |
| DEJAN SABANOVIC | ON FILE |
| DEJAN SALOPEK | ON FILE |
| DEJAN SAMARDZIC | ON FILE |
| DEJAN SARCEVIC | ON FILE |
| DEJAN SINIK | ON FILE |
| DEJAN SPASIC | ON FILE |
| DEJAN STEPANOVIC | ON FILE |
| DEJAN STEVANOVIC | ON FILE |
| DEJAN STOJANOVIC | ON FILE |
| DEJAN TALEVSKI | ON FILE |
| DEJAN TIMOTIJEVIC | ON FILE |
| DEJAN TODOROVIC | ON FILE |
| DEJAN TOMKOVIC | ON FILE |
| DEJAN TOPIC | ON FILE |
| DEJAN TRAJKOV | ON FILE |
| DEJAN TRIVUNOVIC | ON FILE |
| DEJAN UROSEVIC | ON FILE |
| DEJAN VERES | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DEJAN VRABEC | ON FILE |
| DEJAN VRANJESEVIC | ON FILE |
| DEJAN ZORZ | ON FILE |
| DEJANA HADZIBABIC | ON FILE |
| DEJASHRAN MOODLEY | ON FILE |
| DEJAUN SHATORI HARRIS | ON FILE |
| DEJERRELL ANTHONY TRIBBETT | ON FILE |
| DEJIE HE | ON FILE |
| DEJON M SALES | ON FILE |
| DEJUAN GARY PEART | ON FILE |
| DEK TAI HUI | ON FILE |
| DEKE KING | ON FILE |
| DEKN DE | ON FILE |
| DEL VALLE GERALD AQUINO | ON FILE |
| DELA KWASHIE TEKPOR | ON FILE |
| DELAMAR L DICKERSON | ON FILE |
| DELANEY EDWARD PHILLIPS | ON FILE |
| DELANEY ELISABETH MOBERLY | ON FILE |
| DELANEY LEA NAFFZIGER | ON FILE |
| DELANEY NALDER | ON FILE |
| DELANO ATHER KESTO | ON FILE |
| DELANO CHRISTOPHER THOMPSON | ON FILE |
| DELANO SPENCER DOUGLAS | ON FILE |
| DELANO Y PIKART | ON FILE |
| DELANSHIA LESHANE HAMILTON | ON FILE |
| DELANY DANIHS PRECILLA JUAREZ | ON FILE |
| DELANY JANE DEMELLO | ON FILE |
| DELARA ABOLHASSANI | ON FILE |
| DELATOUR KEITH TEWINI | ON FILE |
| DELBERT DEAN SHOOPMAN | ON FILE |
| DELBERT R GUY | ON FILE |
| DELBERT VALEE HADDER | ON FILE |
| DELCHI BRUCE FORECCHI GLORIA | ON FILE |
| DELCHO ZAPRYANOV | ON FILE |
| DELEAN EUDORA CONLEY | ON FILE |
| DELENATO LAZAR WHITLEY | ON FILE |
| DELEON CARLOS S | ON FILE |
| DELFIM MANUEL CASTANHEIRA VALENTE | ON FILE |
| DELFIM MIGUEL FERNANDES VIDAL SANTOS | ON FILE |
| DELFIN GERMAN GABRIEL BUSSY | ON FILE |
| DELFINA BARBARA MARTINEZ ARRAYA | ON FILE |
| DELFINA HERNANDEZ FALCO | ON FILE |
| DELFINA MARIA BRACONI | ON FILE |
| DELFINA MARIA BRACONI | ON FILE |
| DELFINA MARIA GONZALEZ | ON FILE |
| DELFINE DENISE R VANDE MOORTELE | ON FILE |
| DELGADO PABON WILDER | ON FILE |
| DELGERDALAI DAVAASAMBUU | ON FILE |
| DELIA CRUZ MULLICUNDO | ON FILE |
| DELIA ESTER PALACIOS | ON FILE |
| DELIA FELDER | ON FILE |
| DELIA LIM YI MIN | ON FILE |
| DELIA LORENA GUTIERREZ CASTELAN | ON FILE |
| DELIA MARIA PUCCIO | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| DELIA MARIELA CASTINEIRAS | ON FILE |
| DELIA RITA BAUMANN | ON FILE |
| DELIA RUTH NAN | ON FILE |
| DELIA SUSANA SALINAS | ON FILE |
| DELIA V PEREZ | ON FILE |
| DELICIA LYNETT HALL | ON FILE |
| DELICIA MAKELA GILMORE | ON FILE |
| DELIE ELISABETH WILHITE | ON FILE |
| DELIKANLI MERTCAN SUSUZ | ON FILE |
| DELILA ELLA VEIRA KALANGULA | ON FILE |
| DELINA JULIANAOLIVIA WILLIAMS | ON FILE |
| DELIO PADIGLIONE | ON FILE |
| DELISE A BISSONNETTE | ON FILE |
| DELLA CHRISTINE ELIZABETH WHITE | ON FILE |
| DELLA F M POHAN | ON FILE |
| DELLA RANDAL | ON FILE |
| DELLA SAMMIE LAIRAHUDSON | ON FILE |
| DELLAN JAY GAVETTE | ON FILE |
| DELMA MARIANELA CARRASCO MOLINA DE LITVINOV | ON FILE |
| DELMAR BELO RODRIGUES | ON FILE |
| DELMAR BELO RODRIGUES | ON FILE |
| DELMAR GILBERT | ON FILE |
| DELMAR RAY JENSEN | ON FILE |
| DELOISE LEMOYAN MOORE | ON FILE |
| DELON BENITTO RAYEN | ON FILE |
| DELON LA ROME ADAMS | ON FILE |
| DELONTE RAMON BURCH | ON FILE |
| DELORES CATHY ANN WILLIAMS | ON FILE |
| DELORES E DUNBAR | ON FILE |
| DELORIA ROCHELL GILCHRIST | ON FILE |
| DELPHIN ALBERT IMAN | ON FILE |
| DELPHINE AMELIE ARMELLE CORNUT | ON FILE |
| DELPHINE BRISEPIERRE | ON FILE |
| DELPHINE CECILE NATHALIE JANSSENS | ON FILE |
| DELPHINE CHANTAL J DE WULF | ON FILE |
| DELPHINE DUPONT | ON FILE |
| DELPHINE ELAHE MINOUI | ON FILE |
| DELPHINE HUIFANG ROPER | ON FILE |
| DELPHINE ISABELLE MEILLET | ON FILE |
| DELPHINE JOELLE WALDEN | ON FILE |
| DELPHINE KURZWEIL | ON FILE |
| DELPHINE LHOMMEE | ON FILE |
| DELPHINE MARIE DEGIOANNI | ON FILE |
| DELPHINE MARIE HENRIETTE ROMAN | ON FILE |
| DELPHINE MURIEL PICHAND | ON FILE |
| DELPHINE SEDENO | ON FILE |
| DELPHINE TIKU OBEN | ON FILE |
| DELPHINE WEI ZHEN NG | ON FILE |
| DELPHINO ULYSSES WILLIAMS | ON FILE |
| DELPHY CARINE RODRIGUEZ | ON FILE |
| DELPRIT SINGH ARORA | ON FILE |
| DELROY HOWELL | ON FILE |
| DELROY KERR | ON FILE |
| DELROY VICTOR | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DELSON THOMAS DIAS | ON FILE |
| DELTON RAY MINGIA | ON FILE |
| DELVIN LAWRENCE FERNANDES | ON FILE |
| DELVIN NG HOCK SHENG | ON FILE |
| DELVIS NDISHU | ON FILE |
| DELVONTE E GATHRIGHT | ON FILE |
| DELWIN SOU POR | ON FILE |
| DELWYN ADRIEL CHRISTANTO | ON FILE |
| DELWYN LORENZO WRIGHT | ON FILE |
| DELWYN PILLAY | ON FILE |
| DELYAN ANTOANOV MITEV | ON FILE |
| DELYAN VALERIEV ZLATKOW | ON FILE |
| DEMAR ORION GREENLAND | ON FILE |
| DEMARAT BILL ELIASSAINT | ON FILE |
| DEMARCUS ALEXANDER EDWARDS | ON FILE |
| DEMARCUS DAVIS | ON FILE |
| DEMARCUS RAHEEN LAWRENCE | ON FILE |
| DEMARCUST THOMPSON | ON FILE |
| DEMARIO RAHSAAN CARTER | ON FILE |
| DEMARIUS D EDWARDS | ON FILE |
| DEMBE ZOUMA | ON FILE |
| DEMELZA JEAN HOWARD | ON FILE |
| DEMERICK MONTAE STRICKLAND | ON FILE |
| DEMETRA ANDREANNA HAROS | ON FILE |
| DEMETRA ATHENA SKENDERIS | ON FILE |
| DEMETRA ROYISHA SHAW | ON FILE |
| DEMETRI ANDRE KIMBROUGH | ON FILE |
| DEMETRIA LASCANO ESCUADRO | ON FILE |
| DEMETRIA QUANTYE WALTON | ON FILE |
| DEMETRICE E LEDBETTER | ON FILE |
| DEMETRICE L GORE | ON FILE |
| DEMETRIE RODRIQUES THOMPSON | ON FILE |
| DEMETRIO CARLOS DIAZ | ON FILE |
| DEMETRIO VADDA | ON FILE |
| DEMETRIO VOULGARIS MENDES | ON FILE |
| DEMETRIOS BAIRAKTARIS | ON FILE |
| DEMETRIOS GIASEMIS KAREDIS | ON FILE |
| DEMETRIOS NICHOLAS DIAVATIS | ON FILE |
| DEMETRIS DEMETRIOU | ON FILE |
| DEMETRIS MOUZOURIS | ON FILE |
| DEMETRIS PYRKAS | ON FILE |
| DEMETRIUS ANDRE BODDIE | ON FILE |
| DEMETRIUS CORNELL MOORE | ON FILE |
| DEMETRIUS DASHUN ARMSTRONG | ON FILE |
| DEMETRIUS DELAUND BRADFORD | ON FILE |
| DEMETRIUS JASPER JAGGER | ON FILE |
| DEMETRIUS L ALEXANDER | ON FILE |
| DEMETRIUS LARON FRANKLIN | ON FILE |
| DEMETRIUS LAVAUGHN BUSH | ON FILE |
| DEMETRIUS LEN HARRIS | ON FILE |
| DEMETRIUS PETER BAKER | ON FILE |
| DEMETRIUS QUADREZ BENSON | ON FILE |
| DEMETRIUS RAY KING JR | ON FILE |
| DEMETRIUS S ALECOS | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DEMETRIUS VULNEY HALL | ON FILE |
| DEMI MITSIOULIS | ON FILE |
| DEMIAN ALEXIS WANDELOW | ON FILE |
| DEMIAN DEBAISI | ON FILE |
| DEMIAN DIDIER POLTORAK | ON FILE |
| DEMIAN JULIUS HEFTEL | ON FILE |
| DEMIAN KAMAL BOERGADINE | ON FILE |
| DEMIAN MARC FITZGERALD | ON FILE |
| DEMIAN MARVIN INGMAR VON OSTEN | ON FILE |
| DEMIAN SOL CANEZ | ON FILE |
| DEMIAN VAN DONGEN | ON FILE |
| DEMIANA MAMDOUH MALAK | ON FILE |
| DEMIN ZOU | ON FILE |
| DEMION ANTHONY BUCKNOR | ON FILE |
| DEMIR HADZIOMEROVIC | ON FILE |
| DEMIR SOEZER | ON FILE |
| DEMIS BERNARDO VAN KOUWEN | ON FILE |
| DEMIS RASHO | ON FILE |
| DEMITRI ALEXANDER BAQUERA | ON FILE |
| DEMITRI DALE DEVANE GRAZIOLI | ON FILE |
| DEMITRI SAVVAS | ON FILE |
| DEMITRIOS LOIZOU | ON FILE |
| DEMONDRE SHAHEID LIVINGSTON | ON FILE |
| DEMOS MAURICE GAITHER | ON FILE |
| DEMOSTENES JOAN BALBUENA GARCIA | ON FILE |
| DEMOSTENES JOAN BALBUENA GARCIA | ON FILE |
| DEMOVIC DAVID | ON FILE |
| DEMPSEY ARNO F PIETTE | ON FILE |
| DEMPSEY CHARLES ANDERSON | ON FILE |
| DEMPSEY JOSEPH SCANLAN ALIPIA | ON FILE |
| DEMSAS FALOPPA | ON FILE |
| DEMTRIUS RANDALL GLENN | ON FILE |
| DEN YANN PHILIPPE POUYEZ | ON FILE |
| DENA ANN GREGORY | ON FILE |
| DENA DAWN JACQUES | ON FILE |
| DENA KIMBERLY WALDON | ON FILE |
| DENA LARAINE DICKINSON | ON FILE |
| DENA LAURICE KNIGHT | ON FILE |
| DENAE KRISTA LAWS | ON FILE |
| DENAKI INC. | ON FILE |
| DENARIUS KEONTA PITTMAN | ON FILE |
| DENEB YEOH JIN AN | ON FILE |
| DENECIA DANIEL THOMAS | ON FILE |
| DENECK CECILIO MONTALVO CONCEPCION | ON FILE |
| DENEIKO ARMONTE REBEIRO | ON FILE |
| DENEIR KALID AHMED | ON FILE |
| DENEISE ANDRESANO | ON FILE |
| DENES KOZO | ON FILE |
| DENES ZSOLT PASZTALOS | ON FILE |
| DENESE ANGELLA CHAMBERS | ON FILE |
| DENETSOSIE HARRISON LEWIS | ON FILE |
| DENG KAILE | ON FILE |
| DENG KE TEO | ON FILE |
| DENGKE PAN | ON FILE |





**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DENHAM STEVE BARTLETT | ON FILE |
| DENI GROZIC | ON FILE |
| DENI KEROVEC | ON FILE |
| DENI MANCE | ON FILE |
| DENI PERMANA PUTRA | ON FILE |
| DENI VITKO | ON FILE |
| DENI ZULIC | ON FILE |
| DENIA JOY KRAMER | ON FILE |
| DENIAN BECK WILDE | ON FILE |
| DENICE A KNUTSON | ON FILE |
| DENICE ROXANNE BERLINSKI | ON FILE |
| DENIECE TAN | ON FILE |
| DENIL CHAMPAC TRIBOVANE | ON FILE |
| DENILSON GOMES DO NASCIMENTO | ON FILE |
| DENILYA IONA AKENS | ON FILE |
| DENIO PANCHETTI | ON FILE |
| DENIRO MORALES | ON FILE |
| DENIS A ALYMOV | ON FILE |
| DENIS AIME MARCEL DEJOIE | ON FILE |
| DENIS ALAN DE SILVA MAHADURAGE | ON FILE |
| DENIS ANDRE CADRIEU | ON FILE |
| DENIS ANDRE LOUIS MENARD | ON FILE |
| DENIS ANDREAS FRANK | ON FILE |
| DENIS ANDREI COMAN | ON FILE |
| DENIS ANTONELLA RAMIREZ | ON FILE |
| DENIS ANTONIO PARRA | ON FILE |
| DENIS AYOR | ON FILE |
| DENIS BARBINI | ON FILE |
| DENIS BARYYEVICH TUKHVATULLIN | ON FILE |
| DENIS BASTAS | ON FILE |
| DENIS BENJAMIN BAGGIO STROK | ON FILE |
| DENIS BERNADI | ON FILE |
| DENIS BOBKOV | ON FILE |
| DENIS BUTKOVIC | ON FILE |
| DENIS BYCHKOV | ON FILE |
| DENIS BYENSI | ON FILE |
| DENIS CADELLI | ON FILE |
| DENIS CAMUFFO | ON FILE |
| DENIS CARIBE SANTOS | ON FILE |
| DENIS CARIBE SANTOS | ON FILE |
| DENIS CARIBE SANTOS | ON FILE |
| DENIS CASTANG | ON FILE |
| DENIS CERAR | ON FILE |
| DENIS CLAUDE THIBODEAU | ON FILE |
| DENIS DAL LAGO | ON FILE |
| DENIS DALAPA | ON FILE |
| DENIS DANIEL DINU | ON FILE |
| DENIS DAVYDOV | ON FILE |
| DENIS DEMARCHI | ON FILE |
| DENIS DEMIAN HERRERA ALVAREZ | ON FILE |
| DENIS DIZ | ON FILE |
| DENIS DOBROCHASOV | ON FILE |
| DENIS DURIC | ON FILE |
| DENIS DURIC | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DENIS ELIE LEFEBVRE | ON FILE |
| DENIS EMANUEL BLIG | ON FILE |
| DENIS EVEN BASARAN | ON FILE |
| DENIS EVGENEVICH MARKOV | ON FILE |
| DENIS FORGET | ON FILE |
| DENIS GABDRAKHMANOV | ON FILE |
| DENIS GALLIEN | ON FILE |
| DENIS GERARD MITTAKARIN | ON FILE |
| DENIS GLEHEN | ON FILE |
| DENIS GUIVARC'H | ON FILE |
| DENIS HAVEL | ON FILE |
| DENIS HECTOR OUELLETTE | ON FILE |
| DENIS HENKEL | ON FILE |
| DENIS HENRY O SULLIVAN | ON FILE |
| DENIS HORKY | ON FILE |
| DENIS HUBERT | ON FILE |
| DENIS HUSIC | ON FILE |
| DENIS IGNACIO BALDOMIR | ON FILE |
| DENIS IGOREVICH ZAGOREVSKIY | ON FILE |
| DENIS ISCHENKO | ON FILE |
| DENIS J GALLAGHER | ON FILE |
| DENIS JACQUES ROUMIER | ON FILE |
| DENIS JAKOBSEN | ON FILE |
| DENIS JASON KUCHARSKI | ON FILE |
| DENIS JEAN GILLES TRUEL | ON FILE |
| DENIS JEAN MAILLARD | ON FILE |
| DENIS JEANCL VERCHERE | ON FILE |
| DENIS JOSEPH O CONNOR | ON FILE |
| DENIS JURSIC | ON FILE |
| DENIS KÃŒBLER | ON FILE |
| DENIS KARIMOV | ON FILE |
| DENIS KATIRLI | ON FILE |
| DENIS KAULANA TETUANUI | ON FILE |
| DENIS KENDIC | ON FILE |
| DENIS KOH SHOU REN (XU SHOUREN DENIS) | ON FILE |
| DENIS KOKSAL-RIVET | ON FILE |
| DENIS KOLETIC | ON FILE |
| DENIS KOMOSAR | ON FILE |
| DENIS KRIZAJ | ON FILE |
| DENIS KRMAR | ON FILE |
| DENIS LAUZIERE | ON FILE |
| DENIS LAUZON | ON FILE |
| DENIS LE BOULAIRE | ON FILE |
| DENIS LIGAS | ON FILE |
| DENIS LISSAK | ON FILE |
| DENIS LIZOTTE | ON FILE |
| DENIS LUC DOMINIQUE BEZIEL | ON FILE |
| DENIS LUCHNIKOV | ON FILE |
| DENIS M BELANGER | ON FILE |
| DENIS MARTOS AZORIN | ON FILE |
| DENIS MEHMEDOVIC | ON FILE |
| DENIS MEIC | ON FILE |
| DENIS MEJNOV | ON FILE |
| DENIS MEKUNKO | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DENIS MIKE MANENTE | ON FILE |
| DENIS MINIC | ON FILE |
| DENIS MOLINARI | ON FILE |
| DENIS MURARO | ON FILE |
| DENIS MUZAFEROVIC | ON FILE |
| DENIS NIDENZ | ON FILE |
| DENIS NIKOLAEVICH MITRAKOV | ON FILE |
| DENIS NIKOLIC | ON FILE |
| DENIS NIKOLIN | ON FILE |
| DENIS NONE FREGONESE | ON FILE |
| DENIS O SULLIVAN | ON FILE |
| DENIS OSTROUSHKO | ON FILE |
| DENIS PARAMONOV | ON FILE |
| DENIS PATRICK BARDEN | ON FILE |
| DENIS PATRICK OBRIEN | ON FILE |
| DENIS PAUL CURTIN | ON FILE |
| DENIS PAUL HOWELL | ON FILE |
| DENIS PAUL MOLONEY | ON FILE |
| DENIS PERIC | ON FILE |
| DENIS PESHCHA | ON FILE |
| DENIS PHONG | ON FILE |
| DENIS PIERRE ERNWEIN | ON FILE |
| DENIS PIERRE HERPAIX | ON FILE |
| DENIS PIERRE JEAN CUCCHIETTI | ON FILE |
| DENIS PODUNAVAC | ON FILE |
| DENIS PREMUS | ON FILE |
| DENIS RABCHINSKII | ON FILE |
| DENIS RASTEGAEV | ON FILE |
| DENIS RAZOV | ON FILE |
| DENIS REMI JACQUET | ON FILE |
| DENIS RENE WATTEAU | ON FILE |
| DENIS RICHARD | ON FILE |
| DENIS ROLAND TWERENBOLD | ON FILE |
| DENIS RYABOV | ON FILE |
| DENIS SABAHATIN MOLLOV | ON FILE |
| DENIS SABOTIC | ON FILE |
| DENIS SALIMOV | ON FILE |
| DENIS SAMEC | ON FILE |
| DENIS SAMNANG UK | ON FILE |
| DENIS SANTOS | ON FILE |
| DENIS SEHOVIC | ON FILE |
| DENIS SERGE ERNEST JOLIVET | ON FILE |
| DENIS SERGEEVICH STETSENKO | ON FILE |
| DENIS SHKILEV | ON FILE |
| DENIS SILVIU DLUJANSCHI | ON FILE |
| DENIS SINANOVIC | ON FILE |
| DENIS SIPEK | ON FILE |
| DENIS SKOBLAR | ON FILE |
| DENIS SMAJLOVIC | ON FILE |
| DENIS SOKOLOV | ON FILE |
| DENIS STELLA | ON FILE |
| DENIS STEPANCIC | ON FILE |
| DENIS SUMPELA | ON FILE |
| DENIS TARDIEU | ON FILE |

 **STRETTO**

**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DENIS TIPIKIN M | ON FILE |
| DENIS TITOV | ON FILE |
| DENIS TOCAREV | ON FILE |
| DENIS TOM E VLEUGELS | ON FILE |
| DENIS TOMLJANOVIC | ON FILE |
| DENIS TREMBLIN | ON FILE |
| DENIS TWINAMASIKO | ON FILE |
| DENIS TWINAMASIKO | ON FILE |
| DENIS TYLIBTSEV | ON FILE |
| DENIS URSACHER | ON FILE |
| DENIS VACARU | ON FILE |
| DENIS VAJNGERL | ON FILE |
| DENIS VALENTAN | ON FILE |
| DENIS VALEREVICH KONEV | ON FILE |
| DENIS VAN | ON FILE |
| DENIS VASILIEV SHISHKOV | ON FILE |
| DENIS VEHABOVIC | ON FILE |
| DENIS VELKY | ON FILE |
| DENIS VINCENT | ON FILE |
| DENIS VINCENT THOMAS BOUTEILLE | ON FILE |
| DENIS VLADIMIROVICH LENSKIY BOGOMOLOV | ON FILE |
| DENIS WACHIRA GIKARU | ON FILE |
| DENIS WALTER KOHL | ON FILE |
| DENIS WEGNER | ON FILE |
| DENIS WEIÃŸ | ON FILE |
| DENIS WILFRIED KRAUSS | ON FILE |
| DENIS WILLIAM VACHELLI ALAMO | ON FILE |
| DENIS YEDIN | ON FILE |
| DENIS YEU-HWAN WONG | ON FILE |
| DENIS ZAPIVOV | ON FILE |
| DENISA ALEXANDRA BOANCA | ON FILE |
| DENISA ANDREEA SOROIU | ON FILE |
| DENISA KOLAROVA PIRACHA | ON FILE |
| DENISA KOVAROVA | ON FILE |
| DENISA LANGEROVA | ON FILE |
| DENISA MADAROVA | ON FILE |
| DENISA MATICHOVA | ON FILE |
| DENISA MONEVOVA | ON FILE |
| DENISA PODZIMKOVA | ON FILE |
| DENISA PONECHALOVA | ON FILE |
| DENISA SOMMEROVA | ON FILE |
| DENISA VEHOVSKA | ON FILE |
| DENISE ADAMO | ON FILE |
| DENISE ADRIENNE ILACAS ZUNIGA | ON FILE |
| DENISE AGATHA DIPODRONO | ON FILE |
| DENISE ANN LEWIS | ON FILE |
| DENISE ANN MIETZ | ON FILE |
| DENISE ANN MURPHY | ON FILE |
| DENISE ANNETTE HART | ON FILE |
| DENISE BÃŒTHE | ON FILE |
| DENISE BARBAROUX | ON FILE |
| DENISE CANAS | ON FILE |
| DENISE CARMEN VAN ES | ON FILE |
| DENISE CHEOK JIA YUAN | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DENISE CHERIE VIDALES | ON FILE |
| DENISE CHRISTINA MICHEL | ON FILE |
| DENISE COFFEY | ON FILE |
| DENISE CRAMPTON | ON FILE |
| DENISE DAPRA | ON FILE |
| DENISE DEANNE JUDGE | ON FILE |
| DENISE DELLA | ON FILE |
| DENISE DOROTHY ANN HUGHES | ON FILE |
| DENISE DOUSSAN OUBRE | ON FILE |
| DENISE EIKELENBOOM | ON FILE |
| DENISE ELAINE NANCE | ON FILE |
| DENISE EVANGELINA BARTH | ON FILE |
| DENISE FRANCINE HARDER | ON FILE |
| DENISE GEAN GEOCOS | ON FILE |
| DENISE GRAYS | ON FILE |
| DENISE HORNBY | ON FILE |
| DENISE HUYNH PEREZ | ON FILE |
| DENISE J MARKS | ON FILE |
| DENISE JANINE HUSCHKA | ON FILE |
| DENISE JESSEL LOPEZ | ON FILE |
| DENISE JO ANN SMALLWOOD | ON FILE |
| DENISE JOY KREIENHOP | ON FILE |
| DENISE KAY NYGARD | ON FILE |
| DENISE KELLER | ON FILE |
| DENISE KIMBERLEY CHAN | ON FILE |
| DENISE KIMBERLY DADAMO | ON FILE |
| DENISE KOENIG GROGAN | ON FILE |
| DENISE LAMME | ON FILE |
| DENISE LASHAWN GREEN | ON FILE |
| DENISE LASHUN BRUCE | ON FILE |
| DENISE LAURA LEFEBVRE | ON FILE |
| DENISE LAUREN HILL | ON FILE |
| DENISE LAVERNE JOINER | ON FILE |
| DENISE LESSL | ON FILE |
| DENISE LINDA JOHANNA LARSSON | ON FILE |
| DENISE LOUISE WASHINGTON | ON FILE |
| DENISE LYNN BAUER | ON FILE |
| DENISE LYNN MAGUIRE | ON FILE |
| DENISE MARIAN JOHNSON | ON FILE |
| DENISE MARIE KUSMIT | ON FILE |
| DENISE MARIE SMITH | ON FILE |
| DENISE MARIE STEWART | ON FILE |
| DENISE MARIE SWETT | ON FILE |
| DENISE MARTEL | ON FILE |
| DENISE MICHELLE MAHABIR | ON FILE |
| DENISE NGUYEN | ON FILE |
| DENISE NICOLE MCELVEEN | ON FILE |
| DENISE ORELLANA TRABUCCO | ON FILE |
| DENISE PEREIRA | ON FILE |
| DENISE QUDONNA COPHER | ON FILE |
| DENISE QUEK SI YING | ON FILE |
| DENISE RENEE DIMICELI | ON FILE |
| DENISE RENEE DUNWOODY | ON FILE |
| DENISE RENEE TURNER | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DENISE SHENNETTE MOORE FORTE | ON FILE |
| DENISE SOLEDAD SOUTO | ON FILE |
| DENISE STRÄ„SSLER | ON FILE |
| DENISE TROTMAN | ON FILE |
| DENISE VIOLET LOGAN | ON FILE |
| DENISE WALLACE SOWELL | ON FILE |
| DENISE YVONNE ELLIS | ON FILE |
| DENISH KISHORCHANDRA PAREKH | ON FILE |
| DENISH KUMAR RAGUCHANDRAN | ON FILE |
| DENISS AFANASJEVS | ON FILE |
| DENISS CERNAKOVS | ON FILE |
| DENISS TENDITS | ON FILE |
| DENISSE BEJARANO F | ON FILE |
| DENISSE DIAZ | ON FILE |
| DENISSE MARGARITA BURGOS | ON FILE |
| DENITH GARCIA CEPEDA | ON FILE |
| DENIZ ALI | ON FILE |
| DENIZ ASLAN | ON FILE |
| DENIZ BEHZAD GUL | ON FILE |
| DENIZ BENJAMIN OZCELIK | ON FILE |
| DENIZ BERK OZGOREN | ON FILE |
| DENIZ BILGIN CAN | ON FILE |
| DENIZ BIRDAL | ON FILE |
| DENIZ BURUCU | ON FILE |
| DENIZ DUMAN | ON FILE |
| DENIZ GÃŒEZ | ON FILE |
| DENIZ ONEY | ON FILE |
| DENIZ PAULAT | ON FILE |
| DENIZ SEVIM | ON FILE |
| DENIZ SUN | ON FILE |
| DENIZ TICHELAAR | ON FILE |
| DENIZ UFUK ERBULUT | ON FILE |
| DENIZ YIGIT PEHLIVAN | ON FILE |
| DENNES RUFINOSANTAMARIA | ON FILE |
| DENNI ANIBAL HENRIQUEZ CASTILLO | ON FILE |
| DENNIE LOI | ON FILE |
| DENNIS A BUZUKJA | ON FILE |
| DENNIS A CORDERO | ON FILE |
| DENNIS A PAGAN OLIVER | ON FILE |
| DENNIS A SMITH | ON FILE |
| DENNIS A VANDER SLUIJS | ON FILE |
| DENNIS AAEN | ON FILE |
| DENNIS AARON HAAS | ON FILE |
| DENNIS ADRIAAN VAN DIJK | ON FILE |
| DENNIS ADRIANSYAH GANDA | ON FILE |
| DENNIS ALAN MAYNARD | ON FILE |
| DENNIS ALEX KOURBATSKY | ON FILE |
| DENNIS ALEXANDER VAN SABBEN | ON FILE |
| DENNIS ALLAN RANDALL | ON FILE |
| DENNIS ALLYSON BATHAN VERGARA | ON FILE |
| DENNIS ANDERSEN | ON FILE |
| DENNIS ANDRE KLOSS | ON FILE |
| DENNIS ANDRE LOUIS ADRIANUS E AARTS | ON FILE |
| DENNIS ANDREAS MAKRA | ON FILE |

**STRETTO**

**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DENNIS ANDREW GROENEVELD | ON FILE |
| DENNIS ANDREY IVANOV | ON FILE |
| DENNIS ANGEL RIVERA | ON FILE |
| DENNIS ANTHONY PADILLA | ON FILE |
| DENNIS ANTIOHOS | ON FILE |
| DENNIS B STRAFFIN | ON FILE |
| DENNIS BAE | ON FILE |
| DENNIS BANK HANSEN | ON FILE |
| DENNIS BAZAN | ON FILE |
| DENNIS BENJAMIN HILL | ON FILE |
| DENNIS BETTING | ON FILE |
| DENNIS BEZEMER | ON FILE |
| DENNIS BOMLER FRISCH | ON FILE |
| DENNIS BRANDT ANDERSEN | ON FILE |
| DENNIS BRAUN | ON FILE |
| DENNIS BRIAN WILLIAM HEALY | ON FILE |
| DENNIS BROWN PERTO | ON FILE |
| DENNIS BUME MASON | ON FILE |
| DENNIS BUONFIGLIO | ON FILE |
| DENNIS C DECOCK | ON FILE |
| DENNIS C RAWLINS | ON FILE |
| DENNIS CARLSSON | ON FILE |
| DENNIS CATZ | ON FILE |
| DENNIS CHARLES CAMERON JR | ON FILE |
| DENNIS CHARLES GOODWIN | ON FILE |
| DENNIS CHARLES HANNUSCH | ON FILE |
| DENNIS CHARLES PRESTON | ON FILE |
| DENNIS CHARLES ZEH | ON FILE |
| DENNIS CHI FONG LIANG | ON FILE |
| DENNIS CHI TRUONG | ON FILE |
| DENNIS CHO | ON FILE |
| DENNIS CHRISTIAN CRONE HANSEN | ON FILE |
| DENNIS CHRISTIAN LARSSON | ON FILE |
| DENNIS CHRISTOPHER BURNS | ON FILE |
| DENNIS CHRISTOPHER SUHERMAN | ON FILE |
| DENNIS CO REYES | ON FILE |
| DENNIS COLDIVAR | ON FILE |
| DENNIS COLE RICHMOND | ON FILE |
| DENNIS CORNELIUS PEDERSEN | ON FILE |
| DENNIS CRAIG HUMBARGER | ON FILE |
| DENNIS DANG | ON FILE |
| DENNIS DANIEL ANTONIUS MARIA TROMMELEN | ON FILE |
| DENNIS DAVID NEGRON RODRIGUEZ | ON FILE |
| DENNIS DE CLERCQ | ON FILE |
| DENNIS DEAN HORN | ON FILE |
| DENNIS DELANEY ARKWRIGHT | ON FILE |
| DENNIS DENNO | ON FILE |
| DENNIS DERRICK CARRIMAN | ON FILE |
| DENNIS DIETL | ON FILE |
| DENNIS DIETRICH HELMUT SANDIG | ON FILE |
| DENNIS DITTRICH | ON FILE |
| DENNIS DIXON | ON FILE |
| DENNIS DJUNIC | ON FILE |
| DENNIS DURAIRAJ | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DENNIS E A VAN DIJK | ON FILE |
| DENNIS EARL RUPERT | ON FILE |
| DENNIS EBUKA EZENWAKA | ON FILE |
| DENNIS EDMUND DARROW | ON FILE |
| DENNIS EDWARD BRANDI | ON FILE |
| DENNIS EDWARD BRANDI | ON FILE |
| DENNIS EDWARD BRANDI | ON FILE |
| DENNIS EDWARD BRYANT | ON FILE |
| DENNIS EDWARD POSEY | ON FILE |
| DENNIS EDWARD TAYLOR | ON FILE |
| DENNIS ELVIRA RUBIO | ON FILE |
| DENNIS ERIK GRAM NIELSEN | ON FILE |
| DENNIS EUGENE HOMANT | ON FILE |
| DENNIS EUGENE PARKER | ON FILE |
| DENNIS EUGENEMARSALIS RANKIN | ON FILE |
| DENNIS EVAN SHAREK | ON FILE |
| DENNIS FREDRICK JENKINS | ON FILE |
| DENNIS G HODGSON | ON FILE |
| DENNIS G M GEURTS VAN KESSEL | ON FILE |
| DENNIS GARCIA | ON FILE |
| DENNIS GIOVANAKIS | ON FILE |
| DENNIS GIOVANE BROUWER | ON FILE |
| DENNIS GOEDEGEBUURE | ON FILE |
| DENNIS GREGERS KRISTENSEN | ON FILE |
| DENNIS H GRITTER | ON FILE |
| DENNIS HA LY | ON FILE |
| DENNIS HÃ–NTSCHKE | ON FILE |
| DENNIS HÃ–RNECKE | ON FILE |
| DENNIS HENRICUS JOSEPHINA NIES | ON FILE |
| DENNIS HENRY | ON FILE |
| DENNIS HERMAN M VAN WIELE | ON FILE |
| DENNIS HOLLAND | ON FILE |
| DENNIS HOUGAARD NIELSEN | ON FILE |
| DENNIS HOUSSART | ON FILE |
| DENNIS HOUSSART | ON FILE |
| DENNIS HUBERT DUBBERLY | ON FILE |
| DENNIS HUGHES KNIGHT | ON FILE |
| DENNIS I VERIEG | ON FILE |
| DENNIS IAN FONTYN | ON FILE |
| DENNIS IHLEMANN PRIESS | ON FILE |
| DENNIS IMMANUEL DATUDEY | ON FILE |
| DENNIS INGVAR SODERBERG | ON FILE |
| DENNIS J ACETO | ON FILE |
| DENNIS J BELANGER | ON FILE |
| DENNIS J DEPALMA 3RD | ON FILE |
| DENNIS J GANNON | ON FILE |
| DENNIS J N ANAU | ON FILE |
| DENNIS JACOBUS NICOLAAS HUIBERTS VAN T PAD | ON FILE |
| DENNIS JAMES CORBIN | ON FILE |
| DENNIS JAMES CURREN | ON FILE |
| DENNIS JAMES MCGINLEY | ON FILE |
| DENNIS JAMES ODWYER | ON FILE |
| DENNIS JANSSEN | ON FILE |
| DENNIS JAOKO OKELO | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DENNIS JAY ALEXANDER | ON FILE |
| DENNIS JOANNA E VERHEYEN | ON FILE |
| DENNIS JOE FAVREAU | ON FILE |
| DENNIS JOHN DEE III | ON FILE |
| DENNIS JOHN KNAUF | ON FILE |
| DENNIS JONATAN LINDHOLM | ON FILE |
| DENNIS JORGE CAMACHO | ON FILE |
| DENNIS JOSEPH JR MONTARULI | ON FILE |
| DENNIS JOSEPH SCHROEDER | ON FILE |
| DENNIS JR KNIBBS | ON FILE |
| DENNIS JR VALENCIA ASENCE | ON FILE |
| DENNIS JULIAN WALTER | ON FILE |
| DENNIS JUSTIN DE GROOT | ON FILE |
| DENNIS JWILLIAM VEGH | ON FILE |
| DENNIS K VAZ | ON FILE |
| DENNIS KAM WEI ERN | ON FILE |
| DENNIS KÃŒTTNER | ON FILE |
| DENNIS KARL CHILD | ON FILE |
| DENNIS KERSTEN DESCHILDRE | ON FILE |
| DENNIS KJÂˆŠÃŒRSGAARD PEDERSEN | ON FILE |
| DENNIS KLEEFELD | ON FILE |
| DENNIS KOESE | ON FILE |
| DENNIS KOFOED FREDERIKSEN | ON FILE |
| DENNIS KOHLS | ON FILE |
| DENNIS KRASNAY | ON FILE |
| DENNIS KRONGAARD MIKKELSEN | ON FILE |
| DENNIS L J VAN DEN BERG | ON FILE |
| DENNIS L RAYNOR | ON FILE |
| DENNIS L TIJMENSEN | ON FILE |
| DENNIS LANG | ON FILE |
| DENNIS LAURENTIUS PETRUS BEEKMANS | ON FILE |
| DENNIS LAW CHU SING | ON FILE |
| DENNIS LEE HEID | ON FILE |
| DENNIS LEE WEISMILLER | ON FILE |
| DENNIS LEIBACH | ON FILE |
| DENNIS LEONES ASPACIO | ON FILE |
| DENNIS LESLIE PORTER | ON FILE |
| DENNIS LEYTON BIASSETTI | ON FILE |
| DENNIS LIPNICEVIC | ON FILE |
| DENNIS LIPSKI | ON FILE |
| DENNIS LIST | ON FILE |
| DENNIS LONG LIU | ON FILE |
| DENNIS LOPEZ | ON FILE |
| DENNIS LORENZ ANDRE KROG | ON FILE |
| DENNIS LOSKA | ON FILE |
| DENNIS LOUIS VIERA | ON FILE |
| DENNIS LUDOVICUS ROB LEARBUCH | ON FILE |
| DENNIS LUDWIG LOEW | ON FILE |
| DENNIS LUO | ON FILE |
| DENNIS M A REIJNDERS | ON FILE |
| DENNIS M CAPPS | ON FILE |
| DENNIS M DERAMOS | ON FILE |
| DENNIS M DESPIAU | ON FILE |
| DENNIS M MEIJER | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DENNIS M SWEENEY JR | ON FILE |
| DENNIS M VILLARIN | ON FILE |
| DENNIS M. R. DE RORE | ON FILE |
| DENNIS MALATE REDUBLA | ON FILE |
| DENNIS MANFRED HAMMER | ON FILE |
| DENNIS MARCUS THOMSEN | ON FILE |
| DENNIS MARECHAL | ON FILE |
| DENNIS MARINUS PETRUS UIJTDEWILLIGEN | ON FILE |
| DENNIS MARIUS CEES PEETERS | ON FILE |
| DENNIS MARTENS | ON FILE |
| DENNIS MARTINEZ ODRA | ON FILE |
| DENNIS MATS JOHAN LARSSON | ON FILE |
| DENNIS MATTHEW HATCH | ON FILE |
| DENNIS MATTIAS AAKERLUND | ON FILE |
| DENNIS MBUGUA | ON FILE |
| DENNIS MEDINA FERNANDEZ | ON FILE |
| DENNIS MERLE DUFF | ON FILE |
| DENNIS METU BEAR | ON FILE |
| DENNIS MICHAEL DIEHL | ON FILE |
| DENNIS MICHAEL IASIELLO | ON FILE |
| DENNIS MICHAEL JEFFERSON | ON FILE |
| DENNIS MICHAEL JOHN WAIGHT | ON FILE |
| DENNIS MICHAEL PAUL BRUTSAERT | ON FILE |
| DENNIS MICHEL A VAN DEN BROECK | ON FILE |
| DENNIS MILLER | ON FILE |
| DENNIS MOKAYA MATOKE | ON FILE |
| DENNIS MOLLER FRIIS | ON FILE |
| DENNIS MONTALVO RIVERA | ON FILE |
| DENNIS MORKDAL | ON FILE |
| DENNIS MUIRURI KINYANJUI | ON FILE |
| DENNIS NEIL LADE | ON FILE |
| DENNIS NIKLAS GRANHEIMER | ON FILE |
| DENNIS NIKLAS NIKOLOV NIKOLOV | ON FILE |
| DENNIS NIKOLAJ AABLING THOMSEN | ON FILE |
| DENNIS OBIANGA | ON FILE |
| DENNIS ONYEOZU | ON FILE |
| DENNIS OOI JUN WEI | ON FILE |
| DENNIS P DELORME | ON FILE |
| DENNIS P STARK | ON FILE |
| DENNIS PATRICK HEARNS | ON FILE |
| DENNIS PATRICK IVES | ON FILE |
| DENNIS PATRICK SIGUR JR | ON FILE |
| DENNIS PAUELS | ON FILE |
| DENNIS PAUL HOGG | ON FILE |
| DENNIS PAUL THOMPSON | ON FILE |
| DENNIS PER OLOF LINDBERG | ON FILE |
| DENNIS PHILIP HESSELL | ON FILE |
| DENNIS PHILIP LAU | ON FILE |
| DENNIS PHILIPPE JR TUDIO PEREYRA | ON FILE |
| DENNIS PIERRE HOWELL II | ON FILE |
| DENNIS PIETERS | ON FILE |
| DENNIS PONZIO | ON FILE |
| DENNIS PORNASDORO JABRICA | ON FILE |
| DENNIS PRINCEWELL STEHR | ON FILE |



**Exhibit B**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DENNIS PRINS | ON FILE |
| DENNIS PROSPER WUYTACK | ON FILE |
| DENNIS QIAN | ON FILE |
| DENNIS QUILLA PHAN | ON FILE |
| DENNIS R MEIJER | ON FILE |
| DENNIS R VREESWIJK | ON FILE |
| DENNIS RALPH BLAZEJEWSKI | ON FILE |
| DENNIS RAMOND DONGELMANS | ON FILE |
| DENNIS RAY GETCHELL | ON FILE |
| DENNIS RAY PHILLIPS | ON FILE |
| DENNIS RAY TAYLOR | ON FILE |
| DENNIS REICH | ON FILE |
| DENNIS RICHARD MADDOCK | ON FILE |
| DENNIS RICO HESSE | ON FILE |
| DENNIS RIES | ON FILE |
| DENNIS ROBERT BARIL | ON FILE |
| DENNIS ROBERT BLAHA | ON FILE |
| DENNIS ROBERT CARRILLO | ON FILE |
| DENNIS RODOLPHE MANSART | ON FILE |
| DENNIS RODRIGUEZ MADRAZO | ON FILE |
| DENNIS ROLAND HOPPER | ON FILE |
| DENNIS ROLF KRAMER | ON FILE |
| DENNIS ROLF MADER | ON FILE |
| DENNIS ROOS | ON FILE |
| DENNIS ROSS SHARMAN | ON FILE |
| DENNIS ROY GUINAUGH | ON FILE |
| DENNIS ROY MASON | ON FILE |
| DENNIS ROZENBERG | ON FILE |
| DENNIS RUSSELL FRIEDLINE | ON FILE |
| DENNIS RYAN CLARK | ON FILE |
| DENNIS S DEKKER | ON FILE |
| DENNIS S DELROW | ON FILE |
| DENNIS S HAVLIK | ON FILE |
| DENNIS SAMSING | ON FILE |
| DENNIS SANDER | ON FILE |
| DENNIS SANTIAGO RAMOS | ON FILE |
| DENNIS SARIPUTRA SURYA | ON FILE |
| DENNIS SCHMITZ | ON FILE |
| DENNIS SCHOORL | ON FILE |
| DENNIS SCHOTTLER | ON FILE |
| DENNIS SCHOTTOCK | ON FILE |
| DENNIS SCHULTZ | ON FILE |
| DENNIS SCOTT MORELAND | ON FILE |
| DENNIS SEEMANN | ON FILE |
| DENNIS SENAR DE VEGA | ON FILE |
| DENNIS SHEN HAN CHAN | ON FILE |
| DENNIS SIMMELSGAARD OLSEN | ON FILE |
| DENNIS SIMON RAMIREZ | ON FILE |
| DENNIS SOERENSEN | ON FILE |
| DENNIS SOGARD OLSEN | ON FILE |
| DENNIS SORIANO | ON FILE |
| DENNIS SOSA | ON FILE |
| DENNIS SQUIRE MYERS | ON FILE |
| DENNIS STOLTE | ON FILE |



| NAME | EMAIL |
|------|-------|
| DENNIS STRIKWERDA | ON FILE |
| DENNIS STUMPE | ON FILE |
| DENNIS SUANCO VARGAS | ON FILE |
| DENNIS SUREN BAIN | ON FILE |
| DENNIS T KATSOULIS | ON FILE |
| DENNIS T KIMBALL | ON FILE |
| DENNIS TAFAI TERRELL HUNTE | ON FILE |
| DENNIS TAN JIE SHEN | ON FILE |
| DENNIS TAYLOR | ON FILE |
| DENNIS TEIXEIRA | ON FILE |
| DENNIS THEODORUS WILHELMUS MARIA GERRITS | ON FILE |
| DENNIS THOMPSON | ON FILE |
| DENNIS TIPPKOTTER | ON FILE |
| DENNIS TONNY CAMP SOERENSEN | ON FILE |
| DENNIS TORRES | ON FILE |
| DENNIS TSENG | ON FILE |
| DENNIS VALENTIN MADSEN | ON FILE |
| DENNIS VAN DALEN | ON FILE |
| DENNIS VAN DEN BERG | ON FILE |
| DENNIS VAN DER MOLEN | ON FILE |
| DENNIS VAN DER PLAS | ON FILE |
| DENNIS VAN RIJSWIJK | ON FILE |
| DENNIS VAN VELZEN | ON FILE |
| DENNIS VEIL | ON FILE |
| DENNIS VIGUILLA TORREGOZA | ON FILE |
| DENNIS VOSKUILEN | ON FILE |
| DENNIS W GORDON | ON FILE |
| DENNIS W LINK | ON FILE |
| DENNIS W MATOVICH | ON FILE |
| DENNIS WAINAINA MAINA | ON FILE |
| DENNIS WAYNE JR HINNANT | ON FILE |
| DENNIS WEIHAN PHANG | ON FILE |
| DENNIS WENG | ON FILE |
| DENNIS WILBUR JOHNSON | ON FILE |
| DENNIS WILLIAM BELTRAN | ON FILE |
| DENNIS WILLIAM STANLEY UHRHANE | ON FILE |
| DENNIS WILLIAM VISSER | ON FILE |
| DENNIS WILLIAMS | ON FILE |
| DENNIS WINTHER | ON FILE |
| DENNIS WOLBERS | ON FILE |
| DENNIS WOLF | ON FILE |
| DENNIS XIONG | ON FILE |
| DENNIS YAP | ON FILE |
| DENNISK KIMANI | ON FILE |
| DENNISON PHILIP DICKER | ON FILE |
| DENNLS SMIT | ON FILE |
| DENNY BUI | ON FILE |
| DENNY DAVID TAIWO | ON FILE |
| DENNY DRAGOSLAV TANIC | ON FILE |
| DENNY J SCHROOTEN | ON FILE |
| DENNY JAMES BARING | ON FILE |
| DENNY JOHN BULL | ON FILE |
| DENNY KA WO LAU | ON FILE |
| DENNY LAI | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DENNY M SUH | ON FILE |
| DENNY R H EUVERMAN | ON FILE |
| DENNY S GOESTIANAN | ON FILE |
| DENNY SCHLEGEL | ON FILE |
| DENNYZA DEJESUS | ON FILE |
| DENORRIS JAMAR HINTON | ON FILE |
| DENRICH LUMPKIN | ON FILE |
| DENSI ERIC PENA MARTINEZ | ON FILE |
| DENSI HENDERSON PENA MARTINEZ | ON FILE |
| DENTON MAU YIP | ON FILE |
| DENTON MCIVOR ARTHUR | ON FILE |
| DENTON RYAN DAVENPORT | ON FILE |
| DENTON SMITH | ON FILE |
| DENVER D FIELDS | ON FILE |
| DENVER LEE HOBBS | ON FILE |
| DENVER MACATO EPILI | ON FILE |
| DENVER RICHARD MCQUAID | ON FILE |
| DENVER SCOTT MCSHANE | ON FILE |
| DENVERO E RIEDEWALD | ON FILE |
| DENVERO E RIEDEWALD | ON FILE |
| DENVERO E RIEDEWALD | ON FILE |
| DENVERO E RIEDEWALD | ON FILE |
| DENVERO E RIEDEWALD | ON FILE |
| DENVERO E RIEDEWALD | ON FILE |
| DENVERO E RIEDEWALD | ON FILE |
| DENVERO E RIEDEWALD | ON FILE |
| DENVERO E RIEDEWALD | ON FILE |
| DENVERO E RIEDEWALD | ON FILE |
| DENVERO E RIEDEWALD | ON FILE |
| DENVERO E RIEDEWALD | ON FILE |
| DENVERO E RIEDEWALD | ON FILE |
| DENVERO E RIEDEWALD | ON FILE |
| DENVERO E RIEDEWALD | ON FILE |
| DENVERO E RIEDEWALD | ON FILE |
| DENVERO E RIEDEWALD | ON FILE |
| DENVERO E RIEDEWALD | ON FILE |
| DENVERO E RIEDEWALD | ON FILE |
| DENVERO E RIEDEWALD | ON FILE |
| DENVERO E RIEDEWALD | ON FILE |
| DENVERO E RIEDEWALD | ON FILE |
| DENVERO E RIEDEWALD | ON FILE |
| DENVERO E RIEDEWALD | ON FILE |
| DENVERO E RIEDEWALD | ON FILE |
| DENVERO E RIEDEWALD | ON FILE |
| DENVERO E RIEDEWALD | ON FILE |
| DENVERO E RIEDEWALD | ON FILE |
| DENVERO E RIEDEWALD | ON FILE |
| DENVERO E RIEDEWALD | ON FILE |
| DENVERO E RIEDEWALD | ON FILE |
| DENVERO E RIEDEWALD | ON FILE |
| DENVERO E RIEDEWALD | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DENVERO E RIEDEWALD | ON FILE |
| DENVERO E RIEDEWALD | ON FILE |
| DENVERO E RIEDEWALD | ON FILE |
| DENVERO E RIEDEWALD | ON FILE |
| DENVERO E RIEDEWALD | ON FILE |
| DENVERO E RIEDEWALD | ON FILE |
| DENVERO E RIEDEWALD | ON FILE |
| DENVERO E RIEDEWALD | ON FILE |
| DENVERO E RIEDEWALD | ON FILE |
| DENVERO E RIEDEWALD | ON FILE |
| DENVERO E RIEDEWALD | ON FILE |
| DENVERO E RIEDEWALD | ON FILE |
| DENVERO E RIEDEWALD | ON FILE |
| DENVERO E RIEDEWALD | ON FILE |
| DENVERO E RIEDEWALD | ON FILE |
| DENVERO E RIEDEWALD | ON FILE |
| DENVERO E RIEDEWALD | ON FILE |
| DENVERO E RIEDEWALD | ON FILE |
| DENVERO E RIEDEWALD | ON FILE |
| DENVERO E RIEDEWALD | ON FILE |
| DENVERO E RIEDEWALD | ON FILE |
| DENVERO E RIEDEWALD | ON FILE |
| DENVERO E RIEDEWALD | ON FILE |
| DENVERO E RIEDEWALD | ON FILE |
| DENVERO E RIEDEWALD | ON FILE |
| DENVERO E RIEDEWALD | ON FILE |
| DENVERO E RIEDEWALD | ON FILE |
| DENVERO E RIEDEWALD | ON FILE |
| DENVERO E RIEDEWALD | ON FILE |
| DENVERO E RIEDEWALD | ON FILE |
| DENVERO E RIEDEWALD | ON FILE |
| DENVERO E RIEDEWALD | ON FILE |
| DENVERO E RIEDEWALD | ON FILE |
| DENVERO E RIEDEWALD | ON FILE |
| DENVERO E RIEDEWALD | ON FILE |
| DENVERO E RIEDEWALD | ON FILE |
| DENVERO E RIEDEWALD | ON FILE |
| DENVERO E RIEDEWALD | ON FILE |
| DENVERO E RIEDEWALD | ON FILE |
| DENVERO E RIEDEWALD | ON FILE |
| DENVERO E RIEDEWALD | ON FILE |
| DENVERO E RIEDEWALD | ON FILE |
| DENVERO E RIEDEWALD | ON FILE |
| DENVERO E RIEDEWALD | ON FILE |
| DENVERO E RIEDEWALD | ON FILE |
| DENVERO E RIEDEWALD | ON FILE |
| DENVERO RIEDEWALD | ON FILE |
| DENY SCARLINO | ON FILE |
| DENYCE CAMILLE ODILAO GALLER | ON FILE |
| DENYM TE RINGAKAHA HARAWIRA | ON FILE |
| DENYS AVRAMENKO | ON FILE |
| DENYS BALATSKYI | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DENYS BOLHAR | ON FILE |
| DENYS DAVYDENKO | ON FILE |
| DENYS FEDCHAK | ON FILE |
| DENYS G J GAUTHIER | ON FILE |
| DENYS KRETSU | ON FILE |
| DENYS KUZMIN | ON FILE |
| DENYS MIKHIN | ON FILE |
| DENYS NEIL WEBSTER | ON FILE |
| DENYS POLOZOV | ON FILE |
| DENYS PRIADKO | ON FILE |
| DENYS SHEVCHYK | ON FILE |
| DENYS SOLONENKO | ON FILE |
| DENYS YAKHIIEN | ON FILE |
| DENYS YAKOVLIEV | ON FILE |
| DENYS YELTSOV | ON FILE |
| DENYS ZINYCH | ON FILE |
| DENYSE TAN YUE TONG | ON FILE |
| DENZEL ALEXANDER BELL | ON FILE |
| DENZEL CLYDE BOON | ON FILE |
| DENZEL DWON BRIGGS | ON FILE |
| DENZEL JUDE DE GUZMAN CAMILLO | ON FILE |
| DENZEL SERGE SLOTBOOM | ON FILE |
| DENZEL VERNON RICHARDSON | ON FILE |
| DENZEL WILLIAM STRAUSS | ON FILE |
| DENZELL CHARLES PILLOW | ON FILE |
| DENZELL PHILLIP BARNETT | ON FILE |
| DENZIL BUCHNER | ON FILE |
| DENZIL FAY FROST | ON FILE |
| DENZIL LUKE FERNANDES | ON FILE |
| DENZIL MANIVANNAN | ON FILE |
| DENZLE GARFIELD LATTY II | ON FILE |
| DEO NICHOLO NINO SOLIZA BASBANO | ON FILE |
| DEODANTA NYAMAGAMBO | ON FILE |
| DEODITH COLIN FERNANDES | ON FILE |
| DEOGRACIAS LUNA ARELLANO | ON FILE |
| DEON ACKLIN | ON FILE |
| DEON C CHEEK | ON FILE |
| DEON DAVIDS | ON FILE |
| DEON ERASMUS | ON FILE |
| DEON GROVE | ON FILE |
| DEON JOHN NEL | ON FILE |
| DEON PROVITT | ON FILE |
| DEON TOLICKI | ON FILE |
| DEON WOO YAO YUAN | ON FILE |
| DEONARINE RAJPAUL | ON FILE |
| DEONARINE SHAMLALL | ON FILE |
| DEONE MICHAEL IAN DOCTORS | ON FILE |
| DEONNE ROSE NEWBY | ON FILE |
| DEONNE THOMAS | ON FILE |
| DEONTA LYNELL BROWN | ON FILE |
| DEONTE D JONES | ON FILE |
| DEQUINTON JERMAINE DANIEL | ON FILE |
| DERA NY AINA RANDIMBISOA | ON FILE |
| DERBY NG | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DERBYSHIRE STUART WILLIAM GEORGE | ON FILE |
| DERD BESENJI | ON FILE |
| DEREAIN DREW PEABODY | ON FILE |
| DERECK FRANCIS ILARDE | ON FILE |
| DERECK JARED ROBLES REYES | ON FILE |
| DERECK JOEL MARRERO CAMACHO | ON FILE |
| DERECK KWAKYE | ON FILE |
| DERECK MILLER | ON FILE |
| DERECK R H BREUNING | ON FILE |
| DERECK T HOLZER | ON FILE |
| DEREK AHMED BRYANT | ON FILE |
| DEREK ALAN GRAHAM | ON FILE |
| DEREK ALAN ROBERTSON | ON FILE |
| DEREK ALEJANDRO STALEY | ON FILE |
| DEREK ALEXANDER CIOCCA | ON FILE |
| DEREK ALEXANDER MCGREW | ON FILE |
| DEREK ALLAN PODSIADLY | ON FILE |
| DEREK ALLAN RAYMOND | ON FILE |
| DEREK ALLEN DANIELS | ON FILE |
| DEREK ALLEN FITZGERALD | ON FILE |
| DEREK AMOAKO ADDO | ON FILE |
| DEREK ANDREW BRACHETTI | ON FILE |
| DEREK ANDREW EWART | ON FILE |
| DEREK ANDREW LAMMINEN | ON FILE |
| DEREK ANDREW RUSSO | ON FILE |
| DEREK ANDREW SEABORN | ON FILE |
| DEREK ANTHONY BOWDEN | ON FILE |
| DEREK ANTHONY DAVIS | ON FILE |
| DEREK ANTHONY DRACE | ON FILE |
| DEREK ANTHONY GEORGE | ON FILE |
| DEREK ANTHONY GOMEZ | ON FILE |
| DEREK ANTHONY GUTERRES | ON FILE |
| DEREK ANTHONY PARRETT | ON FILE |
| DEREK ANTHONY PIKE | ON FILE |
| DEREK ANTHONY ROSE | ON FILE |
| DEREK ANTHONY VIVEROS | ON FILE |
| DEREK AUGUST JAAKOLA | ON FILE |
| DEREK B PUPO | ON FILE |
| DEREK BAKER | ON FILE |
| DEREK BRANDON HUNTER | ON FILE |
| DEREK BRENT RECIO | ON FILE |
| DEREK BRIAN ZELHOFER | ON FILE |
| DEREK BRIGGS | ON FILE |
| DEREK BURNS | ON FILE |
| DEREK BUTT | ON FILE |
| DEREK BYRON WEAVER | ON FILE |
| DEREK C WONG | ON FILE |
| DEREK CARL RYLL | ON FILE |
| DEREK CARR BEAMER | ON FILE |
| DEREK CHARLES COMACH | ON FILE |
| DEREK CHARLES MURRELL | ON FILE |
| DEREK CHARLES PEASE | ON FILE |
| DEREK CHRISTIAN HUFFMAN | ON FILE |
| DEREK CHRISTIAN PFLIEGER | ON FILE |

**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DEREK CHRISTIAN PIETRO | ON FILE |
| DEREK CHRISTIAN WHITMORE | ON FILE |
| DEREK CHRISTOPHER CHU | ON FILE |
| DEREK CHRISTOPHER CREASON | ON FILE |
| DEREK CHRISTOPHER SUTTON | ON FILE |
| DEREK CHUNCHUNG SIN | ON FILE |
| DEREK COLE JESSOP | ON FILE |
| DEREK CONNER | ON FILE |
| DEREK CRAIG ANDROSCHUK | ON FILE |
| DEREK CRAIG KUYPERS | ON FILE |
| DEREK CUI XU | ON FILE |
| DEREK D FEAGIN | ON FILE |
| DEREK D PRICE | ON FILE |
| DEREK DAIZAU HUANG | ON FILE |
| DEREK DANIEL FROLING | ON FILE |
| DEREK DANIEL SCHUMM | ON FILE |
| DEREK DE HARDER | ON FILE |
| DEREK DE WITTE | ON FILE |
| DEREK DEAN DECOUDRES | ON FILE |
| DEREK DENNIS BRADSHAW | ON FILE |
| DEREK DERWOOD MCNISH | ON FILE |
| DEREK DILLON RAGAN | ON FILE |
| DEREK DIXON DIAZ | ON FILE |
| DEREK DON HO | ON FILE |
| DEREK DONWYNWENZEL WEBSTER | ON FILE |
| DEREK DOOS YU | ON FILE |
| DEREK DOOS YU | ON FILE |
| DEREK DOUGLAS AZYAN | ON FILE |
| DEREK E F SILVA | ON FILE |
| DEREK E KLINE | ON FILE |
| DEREK E NADEAU | ON FILE |
| DEREK E ROSMUS | ON FILE |
| DEREK EDWARD CARLSON | ON FILE |
| DEREK EDWARD JOHN | ON FILE |
| DEREK EDWARD LEE | ON FILE |
| DEREK EDWARD MURRELL | ON FILE |
| DEREK EDWARD SEIFERT | ON FILE |
| DEREK EMERSON BECK | ON FILE |
| DEREK F SILVER | ON FILE |
| DEREK FULLER | ON FILE |
| DEREK G BITKER | ON FILE |
| DEREK GEORGE BAHR | ON FILE |
| DEREK GIAM JIAN MING | ON FILE |
| DEREK GORDON GRIMM | ON FILE |
| DEREK GRAHAM HANDLEY | ON FILE |
| DEREK GREGORY HARRISON | ON FILE |
| DEREK GREGORY KNIGHT | ON FILE |
| DEREK GREGORY SMITH | ON FILE |
| DEREK GUAN WEI CHENG | ON FILE |
| DEREK GUANYU SO | ON FILE |
| DEREK HILTON BROWN | ON FILE |
| DEREK HOPKINS | ON FILE |
| DEREK HUYNH | ON FILE |
| DEREK IAN BALSILLIE | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DEREK J SCHADE | ON FILE |
| DEREK J SHIMECK | ON FILE |
| DEREK J SWAOGER | ON FILE |
| DEREK J TANG | ON FILE |
| DEREK JACK DOYLE | ON FILE |
| DEREK JACOB GREEN | ON FILE |
| DEREK JAMES BAUMGARTNER | ON FILE |
| DEREK JAMES BESELT | ON FILE |
| DEREK JAMES CLARY | ON FILE |
| DEREK JAMES EVANS | ON FILE |
| DEREK JAMES HUNTER | ON FILE |
| DEREK JAMES KENNEDY | ON FILE |
| DEREK JAMES LAMBERT | ON FILE |
| DEREK JAMES MCGOVERN | ON FILE |
| DEREK JAMES SHIELL | ON FILE |
| DEREK JAMES SMITH | ON FILE |
| DEREK JAMES SONKSEN | ON FILE |
| DEREK JAMES STOBER | ON FILE |
| DEREK JAMES VALENTA | ON FILE |
| DEREK JAMES W MCMINN | ON FILE |
| DEREK JARED TORRES | ON FILE |
| DEREK JASON FOSTER GABALDA | ON FILE |
| DEREK JAY DIEMER | ON FILE |
| DEREK JEAN JACQUES | ON FILE |
| DEREK JEFFREY LEHMANN | ON FILE |
| DEREK JOHN AKNER | ON FILE |
| DEREK JOHN CASSEL | ON FILE |
| DEREK JOHN CORDINGLEY | ON FILE |
| DEREK JOHN EDWARD SOLANO | ON FILE |
| DEREK JOHN GRANGER | ON FILE |
| DEREK JOHN MARSHALL | ON FILE |
| DEREK JOHN MITZEL | ON FILE |
| DEREK JOHN SCHEIBER | ON FILE |
| DEREK JOHNHART SPEER | ON FILE |
| DEREK JOHNSTON DRAKE | ON FILE |
| DEREK JONATHAN CARBAJAL | ON FILE |
| DEREK JOSEPH BERTKE | ON FILE |
| DEREK JOSEPH CHIN | ON FILE |
| DEREK JOSEPH MARSHALL | ON FILE |
| DEREK JOSEPH TAPPEN | ON FILE |
| DEREK JOSEPH VERVOORN | ON FILE |
| DEREK JOSEPH WENTZ | ON FILE |
| DEREK JOSHUA SHIH KWAN LAU | ON FILE |
| DEREK JUNGHWAN KO | ON FILE |
| DEREK JUSTIN MCCLOUD | ON FILE |
| DEREK JUSTIN MURRELL | ON FILE |
| DEREK JUSTIN WELSH | ON FILE |
| DEREK K GUIDE | ON FILE |
| DEREK K MELANDER | ON FILE |
| DEREK KEITH LAURIN | ON FILE |
| DEREK KEITH STIFTER | ON FILE |
| DEREK KIAN LIAN LIM | ON FILE |
| DEREK KIT TIN | ON FILE |
| DEREK KNIGHT | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DEREK LAMAR REDDICK | ON FILE |
| DEREK LAMONT JOHNSON | ON FILE |
| DEREK LAMONT SPEARS | ON FILE |
| DEREK LATIMONT NORRIS | ON FILE |
| DEREK LAVOIE | ON FILE |
| DEREK LAWRENCE DAVISON | ON FILE |
| DEREK LAWRENCE MICHAEL LEGERE | ON FILE |
| DEREK LEE | ON FILE |
| DEREK LEE BOAN | ON FILE |
| DEREK LEE NAYLOR | ON FILE |
| DEREK LEE ROBERTS | ON FILE |
| DEREK LEE ROLES | ON FILE |
| DEREK LEE ROMERO | ON FILE |
| DEREK LEE SODDERS | ON FILE |
| DEREK LEONARD DREW | ON FILE |
| DEREK LESLIE THOMPSON | ON FILE |
| DEREK LESTER STEPHENS | ON FILE |
| DEREK LEVI HALLMAN | ON FILE |
| DEREK LEVI SCARBOROUGH | ON FILE |
| DEREK LEWIN | ON FILE |
| DEREK LEWIS REINSTEIN | ON FILE |
| DEREK LI | ON FILE |
| DEREK LI | ON FILE |
| DEREK LIEU | ON FILE |
| DEREK LLOYD AH SAM | ON FILE |
| DEREK LUFNIAK | ON FILE |
| DEREK LYNN THOMPSON | ON FILE |
| DEREK M DENNIS | ON FILE |
| DEREK M DUBOSE | ON FILE |
| DEREK M HILL | ON FILE |
| DEREK M LASHURE | ON FILE |
| DEREK M LESTER | ON FILE |
| DEREK M TISHLER | ON FILE |
| DEREK MANDERS | ON FILE |
| DEREK MARSHALL STYER | ON FILE |
| DEREK MARSHALL TWILT | ON FILE |
| DEREK MATTHEW GELNETTE | ON FILE |
| DEREK MATTHEW STANLEY | ON FILE |
| DEREK MEDWIN WALDROOP | ON FILE |
| DEREK MEILAK | ON FILE |
| DEREK MICHAEL BARTON | ON FILE |
| DEREK MICHAEL BERNARDO | ON FILE |
| DEREK MICHAEL LOEWEN | ON FILE |
| DEREK MICHAEL MARQUARDT | ON FILE |
| DEREK MICHAEL ORTH | ON FILE |
| DEREK MICHAEL PETERS | ON FILE |
| DEREK MICHAEL RIGGINS | ON FILE |
| DEREK MING KAI CHEUNG | ON FILE |
| DEREK MITCHELL BERRY | ON FILE |
| DEREK MITCHELL BURR | ON FILE |
| DEREK MITCHELL LUI | ON FILE |
| DEREK MORRISON | ON FILE |
| DEREK MURRAY TALLANT | ON FILE |
| DEREK NASI TEED | ON FILE |

**STRETTO**

**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DEREK NELSON PAGE | ON FILE |
| DEREK NICHOLAS DAIGLE | ON FILE |
| DEREK NOLAN | ON FILE |
| DEREK OWEN POWELL | ON FILE |
| DEREK PALMER | ON FILE |
| DEREK PATRICK DOUGHERTY | ON FILE |
| DEREK PAUL ARNOLD | ON FILE |
| DEREK PAUL MARTIN | ON FILE |
| DEREK PAUL SOUKUP | ON FILE |
| DEREK PAUL STERBACK | ON FILE |
| DEREK PAULIE LEVINE | ON FILE |
| DEREK PETER HEES | ON FILE |
| DEREK R INGRAM | ON FILE |
| DEREK R LAFARGUE | ON FILE |
| DEREK R LOUDERMILK | ON FILE |
| DEREK RAYMOND KNIGHT | ON FILE |
| DEREK RICHARD GALLO | ON FILE |
| DEREK RICHARD JELINSKI | ON FILE |
| DEREK ROBERT INKOL | ON FILE |
| DEREK ROBERT JACOBY | ON FILE |
| DEREK ROBERT SHOEMAKER WEIDE | ON FILE |
| DEREK ROGER KRUEGER | ON FILE |
| DEREK ROMAIN FRANCOIS BRUNO DECAMPS | ON FILE |
| DEREK RONALD GRUENING | ON FILE |
| DEREK ROSCHER LANDIS | ON FILE |
| DEREK ROYCE TAYLOR | ON FILE |
| DEREK RUPERT | ON FILE |
| DEREK RUSSELL ROSS | ON FILE |
| DEREK RYAN CORNETT | ON FILE |
| DEREK RYANCOSTA DEGROOT | ON FILE |
| DEREK S FISHER | ON FILE |
| DEREK S HEIL | ON FILE |
| DEREK SCOTT BRADY | ON FILE |
| DEREK SCOTT FALLS | ON FILE |
| DEREK SCOTT MONDIN | ON FILE |
| DEREK SCOTT VERMELAND | ON FILE |
| DEREK SEAN DOUGLAS LANE | ON FILE |
| DEREK SEAN JIMENEZ | ON FILE |
| DEREK SEBASTIAN SOUZA BRUNO | ON FILE |
| DEREK SHIUHOY NG | ON FILE |
| DEREK SHOUGO STEVENSON | ON FILE |
| DEREK STEVEN SABINS | ON FILE |
| DEREK T RICE | ON FILE |
| DEREK TAN CHING YEE | ON FILE |
| DEREK TAN DING WEI | ON FILE |
| DEREK THOMAS HEIM | ON FILE |
| DEREK THOMAS HOLT | ON FILE |
| DEREK THOMAS ROOSKEN | ON FILE |
| DEREK THOMAS SULLIVAN | ON FILE |
| DEREK TINTS | ON FILE |
| DEREK TODD SMITH | ON FILE |
| DEREK TRAVIS BROYHILL | ON FILE |
| DEREK TROY GIESBRECHT | ON FILE |
| DEREK TYRONE TILLMAN | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DEREK VINCENT COLBENSON | ON FILE |
| DEREK W ARELLANO | ON FILE |
| DEREK WATARU NADEAU | ON FILE |
| DEREK WAYNE COPENHAVER | ON FILE |
| DEREK WAYNE HANSON | ON FILE |
| DEREK WAYNE SANDERSON | ON FILE |
| DEREK WAYNE WILEY | ON FILE |
| DEREK WEEKLEY | ON FILE |
| DEREK WILLIAM ARMSTRONG | ON FILE |
| DEREK WILLIAM FITZGERALD | ON FILE |
| DEREK WILLIAM MOREFIELD | ON FILE |
| DEREK WILLIAM NICHOLLS | ON FILE |
| DEREK WILLIAM RIED | ON FILE |
| DEREK WILLIAM SHORETHOSE | ON FILE |
| DEREK WILLIAM VAN SANT | ON FILE |
| DEREK WILSON | ON FILE |
| DEREK WING-SUN MUI | ON FILE |
| DEREK WONG CHUNG VAN | ON FILE |
| DEREK XIAO | ON FILE |
| DEREK YINKIT LI | ON FILE |
| DEREK YOUNG JONES | ON FILE |
| DEREK YU DAI | ON FILE |
| DEREK YU HSU | ON FILE |
| DEREK Z MCKELVEY | ON FILE |
| DEREN AYDIN BOZDAG | ON FILE |
| DEREN LAIHAI ZERNE | ON FILE |
| DERENIC BARKHORDARY | ON FILE |
| DERIA TAYLOR | ON FILE |
| DERIBIDOR GLEN EGBIDE | ON FILE |
| DERIC ALVIN CAMARIGG | ON FILE |
| DERIC CORNELIUS LEE JR | ON FILE |
| DERICK ALBERTO | ON FILE |
| DERICK AMARACHI EKEKWE | ON FILE |
| DERICK ANATHAN HUI | ON FILE |
| DERICK ANDREW CARNAZZOLA | ON FILE |
| DERICK GERALD MASINGA | ON FILE |
| DERICK JAMES DEAN | ON FILE |
| DERICK K N PHAM | ON FILE |
| DERICK N AMPADU | ON FILE |
| DERICK NICHOLAS AGUIRRE | ON FILE |
| DERICK ROBINSON | ON FILE |
| DERICK SMITH | ON FILE |
| DERICK TYLER HARRIS | ON FILE |
| DERICK WILLIAM WHITCHER | ON FILE |
| DERIK ANTHONY FRAZIER | ON FILE |
| DERIK JENSEN BA PAATAN | ON FILE |
| DERIK LEE NEIER | ON FILE |
| DERIK REICHENBACH | ON FILE |
| DERIK THOMAS PETERSON | ON FILE |
| DERIK VAUGHN TAYLOR | ON FILE |
| DERIN ANTHONY VANCE | ON FILE |
| DERINKA JAUSOVEC | ON FILE |
| DERIUS KHOO TING XIANG | ON FILE |
| DERK ALVARADO | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DERK CHUA MENG YEOW (CAI MINGYAO) | ON FILE |
| DERK EVERETT HARMSEN | ON FILE |
| DERK JAN MEGELINK | ON FILE |
| DERK JAN STEGEMAN | ON FILE |
| DERLINE VOLNEY | ON FILE |
| DERLIS GABRIEL ROLON LOPEZ | ON FILE |
| DERMOT C DELANEY | ON FILE |
| DERMOT GERARD MURPHY | ON FILE |
| DERMOT LANIGAN | ON FILE |
| DERMOT MARTIN MCINERNEY | ON FILE |
| DERMOT O REILLY | ON FILE |
| DERMOT ST JOHN AIDAN LALLY | ON FILE |
| DERMOTT BROGAN | ON FILE |
| DERON ALLAN ROBERT BUSKE | ON FILE |
| DERON ANTONEY BROOKS | ON FILE |
| DERON HASTEN ROUSE-WELLS | ON FILE |
| DERON HERSEY | ON FILE |
| DERON LAMORE HEWITT | ON FILE |
| DEROUNI NADINE ZADI | ON FILE |
| DERREK JADEN SCHMITZ | ON FILE |
| DERREK JOHN TYLER | ON FILE |
| DERREK MICHAEL LEWIS | ON FILE |
| DERRELEY V JACOBS | ON FILE |
| DERRELL HUSHER-BROWN | ON FILE |
| DERRIAN MICHAEL BOOTH | ON FILE |
| DERRIC C HEDRICK | ON FILE |
| DERRIC G LEE | ON FILE |
| DERRIC JOHN CAPORASO | ON FILE |
| DERRICK A EDWARDS | ON FILE |
| DERRICK A SMALL | ON FILE |
| DERRICK ALEXANDER ZAWORSKI | ON FILE |
| DERRICK ALLEN PAGE | ON FILE |
| DERRICK AMOS | ON FILE |
| DERRICK ANDREW ADAME | ON FILE |
| DERRICK ANDREWS | ON FILE |
| DERRICK ANTHONY SILVEIRA | ON FILE |
| DERRICK BLAKELY | ON FILE |
| DERRICK BOMAR | ON FILE |
| DERRICK BRADLEY KUNZ | ON FILE |
| DERRICK BRIAN PROVENCHER | ON FILE |
| DERRICK CASTEDERIA BANKS | ON FILE |
| DERRICK CHIDI NNAJI | ON FILE |
| DERRICK CHRISTOPHER CERWINSKY | ON FILE |
| DERRICK CHUK WUNG LAM | ON FILE |
| DERRICK CLIFFORD MC GILLIARD | ON FILE |
| DERRICK CORD LOUSTALET | ON FILE |
| DERRICK D SMITH | ON FILE |
| DERRICK DAINE FARRIS | ON FILE |
| DERRICK DARRELL JACKSON | ON FILE |
| DERRICK DEKOVA PITTMAN | ON FILE |
| DERRICK DERON STROTHER | ON FILE |
| DERRICK DEVON TURNER | ON FILE |
| DERRICK DEWAYNE SNEED | ON FILE |
| DERRICK E BARONVAN VOORST TOT VOORS | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DERRICK EDMUND MUNRO | ON FILE |
| DERRICK EDWARD PHILPOTT | ON FILE |
| DERRICK EVAN EHRHARDT | ON FILE |
| DERRICK HUNTER GREEN | ON FILE |
| DERRICK IBRAHIM | ON FILE |
| DERRICK JACKSON | ON FILE |
| DERRICK JAMAL AMEY | ON FILE |
| DERRICK JAMES ASHWORTH | ON FILE |
| DERRICK JAMES BUSH | ON FILE |
| DERRICK JAMES MARTIN | ON FILE |
| DERRICK JAMES SCHOMMER | ON FILE |
| DERRICK JAMES VENNE | ON FILE |
| DERRICK JASON CLARKE | ON FILE |
| DERRICK JAVON CRAVEN | ON FILE |
| DERRICK JERMAIN MCLEOD | ON FILE |
| DERRICK JEWEL ANDERSON | ON FILE |
| DERRICK JOHN CVITKOVICH | ON FILE |
| DERRICK JOHN WESTENRA | ON FILE |
| DERRICK JORDAN MULLINS | ON FILE |
| DERRICK JOSEPH HAU | ON FILE |
| DERRICK KINGYIEN LAM | ON FILE |
| DERRICK KRISTOFFER JOHNSON | ON FILE |
| DERRICK L SHARP | ON FILE |
| DERRICK L WATSON | ON FILE |
| DERRICK LAMAR BROWN | ON FILE |
| DERRICK LAMAR HOWARD | ON FILE |
| DERRICK LANARD HEAD | ON FILE |
| DERRICK LAYNE GERMAINE | ON FILE |
| DERRICK LEE | ON FILE |
| DERRICK LEE MURPHY II | ON FILE |
| DERRICK LEROY WINTERFELDT | ON FILE |
| DERRICK LIM | ON FILE |
| DERRICK LIM CHEE LEONG | ON FILE |
| DERRICK LIM JING HAN | ON FILE |
| DERRICK LOMAR SYMONETTE | ON FILE |
| DERRICK LYNN SHERMAN | ON FILE |
| DERRICK M ESKRA | ON FILE |
| DERRICK M LEONE | ON FILE |
| DERRICK MARK SPENCER | ON FILE |
| DERRICK MASAGANDA | ON FILE |
| DERRICK MAURICE CANDLER | ON FILE |
| DERRICK MERON DANIEL VAN DEN BERG | ON FILE |
| DERRICK MICHEAL WINGATE | ON FILE |
| DERRICK MICKENS | ON FILE |
| DERRICK NG EN QUAN | ON FILE |
| DERRICK NYABASHIJA | ON FILE |
| DERRICK O JURGENSEN | ON FILE |
| DERRICK ONEAL PENCHION | ON FILE |
| DERRICK RASHARD JONES | ON FILE |
| DERRICK REN-YU CHOU | ON FILE |
| DERRICK RICHARD SCHNAITER | ON FILE |
| DERRICK RICHARD WELSH | ON FILE |
| DERRICK ROBERT SABOL | ON FILE |
| DERRICK RODRIGUEZ | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DERRICK RYAN TINT | ON FILE |
| DERRICK SCOTT ROACH | ON FILE |
| DERRICK SHAUN RAYNEL | ON FILE |
| DERRICK STEPHEN LYONS | ON FILE |
| DERRICK STEVEN PORTER | ON FILE |
| DERRICK STEVENS | ON FILE |
| DERRICK TABRON | ON FILE |
| DERRICK TAN | ON FILE |
| DERRICK TANNER JOHNSON | ON FILE |
| DERRICK THOMAS | ON FILE |
| DERRICK THOMAS WALTERS | ON FILE |
| DERRICK VITA | ON FILE |
| DERRICK VU | ON FILE |
| DERRICK WAYNE CABRERA | ON FILE |
| DERRICK WILLIAM HOLBERT | ON FILE |
| DERRICK WILTSHIRE | ON FILE |
| DERRICK WOHALI RADFORD | ON FILE |
| DERRIK DORIN PORTER | ON FILE |
| DERRIK WADE MILLER | ON FILE |
| DERRIK WILLIAM GOOS | ON FILE |
| DERRIK XUAN BAO NGHIEM | ON FILE |
| DERRIS ALLEN SIMS | ON FILE |
| DERRISH DEV SAM | ON FILE |
| DERRON BRYSON GIBBS | ON FILE |
| DERRON DEOMAR NICHOLAS | ON FILE |
| DERRYCK BIRCH | ON FILE |
| DERUI DEREK LAI | ON FILE |
| DERVINSON SEBASTIAN BATISTA | ON FILE |
| DERWIN HALIM | ON FILE |
| DERWYN KUIKAHI MACHADO | ON FILE |
| DERWYN M DOCKEN | ON FILE |
| DERYA AVCI | ON FILE |
| DERYA KRÄŒGER | ON FILE |
| DERYCK ISAAC EUBANKS | ON FILE |
| DERYCK JAMES PRATT | ON FILE |
| DERYCK JOHN ARCHER | ON FILE |
| DERYCK JOSHUA CAMPBELL | ON FILE |
| DERYK KOBLA DARTEY | ON FILE |
| DERYK MICHAEL WHITE | ON FILE |
| DERYK RACHINSKI | ON FILE |
| DERYL DELEON WITTEN JR | ON FILE |
| DERYL NG WEI | ON FILE |
| DERYL ROMMEL NILES | ON FILE |
| DERZ RIEDEWALD | ON FILE |
| DESA PHANALASY | ON FILE |
| DESALEGNE TEFERA MENGESHAIA | ON FILE |
| DESANKA DELJANIN | ON FILE |
| DESAREL BRANKO | ON FILE |
| DESEAN SHAHEIM DAVIDSON | ON FILE |
| DESERI NICOLE BANDA | ON FILE |
| DESHAN THARAKA MATARAGE DON | ON FILE |
| DESHANT SHARMA | ON FILE |
| DESHAUN BAKER | ON FILE |
| DESHAUN CHARLES GABRIEL | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DESHAUN MICHAEL BOWEN | ON FILE |
| DESHAUN RAU-FE-ELD BARNES | ON FILE |
| DESHAUN TRISTAN CLIDAN HAMILTON | ON FILE |
| DESHAWN EZEKIEL DONOVAN | ON FILE |
| DESHAWN LAVON PARRIS | ON FILE |
| DESHAWN PISUTHI WATTANATASSI | ON FILE |
| DESHAWN RICARDO CLOWNEY | ON FILE |
| DESHAWN RYAN MOYO | ON FILE |
| DESHAWN SHAQUILLE JOHNSON | ON FILE |
| DESHPANDE AMIT | ON FILE |
| DESI ALBERTO FLORES | ON FILE |
| DESI CARLITO RODRIGUEZ | ON FILE |
| DESIANA LARASATI | ON FILE |
| DESIDERIO NAJERA JR | ON FILE |
| DESIRÃ¨E WOLDERICH | ON FILE |
| DESIRAE ANN ROSE REEDER-WILLIAMS | ON FILE |
| DESIRAE MARIE KRAFT | ON FILE |
| DESIRE DANYELL MANGHAM | ON FILE |
| DESIRE MINIKO KESSELMAN | ON FILE |
| DESIREE AMBER DENOTO | ON FILE |
| DESIREE ANNE VINCENT | ON FILE |
| DESIREE AREIZAGA GONZALEZ | ON FILE |
| DESIREE ARMBRUSTER | ON FILE |
| DESIREE BARBARA JARVIS | ON FILE |
| DESIREE BERNADETTE RODRIGUEZ | ON FILE |
| DESIREE BIANCA SHIRLEY | ON FILE |
| DESIREE BLOM | ON FILE |
| DESIREE BRENDA WILLIAMS | ON FILE |
| DESIREE BUCHMUELLER | ON FILE |
| DESIREE CHANEVA TANAI PERSON | ON FILE |
| DESIREE CHANTEL BOUCHER | ON FILE |
| DESIREE D DROMARD | ON FILE |
| DESIREE E DEN HOND | ON FILE |
| DESIREE FARNSWORTH | ON FILE |
| DESIREE KUAH | ON FILE |
| DESIREE LYNNE DRAWS | ON FILE |
| DESIREE MARIA SIZEMORE | ON FILE |
| DESIREE MARIEBELLE STERLING | ON FILE |
| DESIREE MORAIMA MORA | ON FILE |
| DESIREE PANNIER LEVINE | ON FILE |
| DESIREE ROSE REDFORD | ON FILE |
| DESIREE RUETTIMANN | ON FILE |
| DESIREE SERENA HERNANDEZ | ON FILE |
| DESIREE SPENCER | ON FILE |
| DESISLAVA ANASTASOVA NESHEVA | ON FILE |
| DESISLAVA GALINOVA GEORGIEVA | ON FILE |
| DESISLAVA KOSTADINOVA URDOVA | ON FILE |
| DESLEY RIJNEVELD | ON FILE |
| DESMI DAGUYCHE LOEMBA MABIALA | ON FILE |
| DESMON EDWARD PRICE | ON FILE |
| DESMON MARQUIS BRYANT | ON FILE |
| DESMOND AMAH UGWUOKE | ON FILE |
| DESMOND ANG HIN SAN (DESMOND HONG XINSHAN) | ON FILE |
| DESMOND ANTHONY MORRIS II | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DESMOND ATANU OKO-OBOH | ON FILE |
| DESMOND CHANG FOONG CHEONG | ON FILE |
| DESMOND CHIN KIAT SEAH | ON FILE |
| DESMOND COURTNEY SPRAWLS | ON FILE |
| DESMOND DANIEL BLAKE | ON FILE |
| DESMOND ERNELL MANABAT | ON FILE |
| DESMOND GOH JUN-HUI | ON FILE |
| DESMOND HIEW | ON FILE |
| DESMOND HILBERT CICERO | ON FILE |
| DESMOND JAMES DOHERTY | ON FILE |
| DESMOND LEE HENG LOONG | ON FILE |
| DESMOND LEOPOLD-LEMUEL WAREHAM | ON FILE |
| DESMOND NATHANIEL ERVIN | ON FILE |
| DESMOND NG JUN HAN | ON FILE |
| DESMOND NOEL FINEGAN | ON FILE |
| DESMOND OOKO OTIENO | ON FILE |
| DESMOND P DONATHAN | ON FILE |
| DESMOND P SMITH | ON FILE |
| DESMOND PETER GERAGHTY | ON FILE |
| DESMOND RALPH WILSON | ON FILE |
| DESMOND RASHARD ROBINSON | ON FILE |
| DESMOND RICHARD DAYE | ON FILE |
| DESMOND TSHUN WEN GOH | ON FILE |
| DESMOND YAN TSUI | ON FILE |
| DESMOND YEW KIM YONG | ON FILE |
| DESMONE CHRISTIAN CYPRESS | ON FILE |
| DESPINA YPHANTIDES | ON FILE |
| DESPOINA IOANNIDOU | ON FILE |
| DESPOINA SOFIA VALERIA DIMITRAKOU | ON FILE |
| DESSA L REED | ON FILE |
| DESSA ORBE GOMEZ | ON FILE |
| DESTANY JOY BURANT | ON FILE |
| DESTIN ALLEN MURRAY | ON FILE |
| DESTIN MICHEAL SPARKS | ON FILE |
| DESTIN RYAN OTIS | ON FILE |
| DESTIN TAY ZIXIAN | ON FILE |
| DESTINE LESHERIDAN JOHNSON | ON FILE |
| DESTINI L HIGHSMITH | ON FILE |
| DESTINIE LOVE ROBERTS | ON FILE |
| DESTINY ARIELLE ALFONSO | ON FILE |
| DESTINY ARIELLE NIEVES | ON FILE |
| DESTINY DENISE REESE | ON FILE |
| DESTINY ELIZABETH SIERRA | ON FILE |
| DESTINY JAINEE GOODMAN | ON FILE |
| DESTINY KELLY | ON FILE |
| DESTINY LEA SHELL | ON FILE |
| DESTINY MININON REID | ON FILE |
| DESTINY MONIQUE NESMITH | ON FILE |
| DESTINY NICOLE RAMIREZ | ON FILE |
| DESTINY RENEE JOHNS | ON FILE |
| DESTINY RIVERA | ON FILE |
| DESTINY ROSEIRENE BARNES | ON FILE |
| DESTON RYKEAN YEE | ON FILE |
| DESUAR L MADKINS | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| DETHMER MARTINUS VAN HOOF | ON FILE |
| DETH-UDOM MAHASARANOND | ON FILE |
| DETLEF FRANK STEHLING | ON FILE |
| DETLEF IFLAND | ON FILE |
| DETLEF PLEIÄŸ | ON FILE |
| DETLEF WIECZOREK | ON FILE |
| DETLEV HEINZ WEITZMANN | ON FILE |
| DETO JEAN LUC GOUAHO | ON FILE |
| DETRICH DANIEL SPEMCER | ON FILE |
| DETRICK KARLIS RASHEEM MILLER | ON FILE |
| DETRICK OCTAVIOUS LEWIS II | ON FILE |
| DEUK BONG LEE | ON FILE |
| DEUSDETE CALIMAN DE SOUZA | ON FILE |
| DEV ARUN | ON FILE |
| DEV BHATT | ON FILE |
| DEV CHAITANYA SANAKKAYALA | ON FILE |
| DEV KANTIBHAI PATEL | ON FILE |
| DEV LALIT PURI | ON FILE |
| DEV RAJESHKUMAR PATEL | ON FILE |
| DEV SATYAPRAKASH VERMA | ON FILE |
| DEVA CALLEE | ON FILE |
| DEVAGUPTAPU SANTOSH KUMAR | ON FILE |
| DEVAM KETAN ZALAWADIA | ON FILE |
| DEVAM VIPULKUMAR PATEL | ON FILE |
| DEVAN CHRISTOPHER GRUBB | ON FILE |
| DEVAN KYLE STEVENS | ON FILE |
| DEVAN RENEA WALKER | ON FILE |
| DEVAN SLATER | ON FILE |
| DEVANABOYINA VISHAAL | ON FILE |
| DEVANAND DEBIE | ON FILE |
| DEVANAND DEVADATHAN | ON FILE |
| DEVANDRAN KRISNAN | ON FILE |
| DEVANG SONI | ON FILE |
| DEVANSH GULATI | ON FILE |
| DEVANSH SHARMA | ON FILE |
| DEVANTE KEITH BATTS | ON FILE |
| DEVARAJA HOSAHALLY RANGEGOWDA | ON FILE |
| DEVARSHI RAY | ON FILE |
| DEVARSHI UMAKANT PATIL | ON FILE |
| DEVASHREE DHANANJAY GUPTE | ON FILE |
| DEVAUNTAE CAVON RAMEY | ON FILE |
| DEVEEN STACEY WALLACE | ON FILE |
| DEVEN G KUMM | ON FILE |
| DEVEN JAG GOEL | ON FILE |
| DEVEN JAMES AMAN | ON FILE |
| DEVEN JEFFREY YOUNG | ON FILE |
| DEVEN JOSEPH ELLIS | ON FILE |
| DEVEN JOYCE MALLERY | ON FILE |
| DEVEN PATEL | ON FILE |
| DEVEN RAJESH PATTNI | ON FILE |
| DEVEN RAY TAMARGO | ON FILE |
| DEVEN WADE SPORN | ON FILE |
| DEVENDRA BIR CHITRAKAR | ON FILE |
| DEVENDRA P SINGH | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DEVER THOMAS CARRISON | ON FILE |
| DEVERAN CHANDLER ROOF | ON FILE |
| DEVEREAUX NATHAN STERRETTE | ON FILE |
| DEVERYL ANDRE DSOUZA | ON FILE |
| DEVESH KUMAR | ON FILE |
| DEVESH KUMAR AWASTHI | ON FILE |
| DEVESH MOOLCHANDANI | ON FILE |
| DEVESH RAJU KRIPALANI | ON FILE |
| DEVESH SANJAY TILOKANI | ON FILE |
| DEVEYESH MISTRY | ON FILE |
| DEVHARSH ATTRI | ON FILE |
| DEVI CHARAN GAUTAM | ON FILE |
| DEVI CHOUDHARY | ON FILE |
| DEVI PRIYA KANNAPIRAN | ON FILE |
| DEVI RAJALEKSHMY | ON FILE |
| DEVI SAHAI RAJORIA | ON FILE |
| DEVI SUSHMA SANIKANTI | ON FILE |
| DEVI VIJAYAKUMAR | ON FILE |
| DEVIAN JAGUBHAI PATEL | ON FILE |
| DEVID CAGNETTA | ON FILE |
| DEVID CUBERLI | ON FILE |
| DEVID DELVAI | ON FILE |
| DEVID DUNKIN | ON FILE |
| DEVID JODY GUETTA | ON FILE |
| DEVID SCARPELLINI | ON FILE |
| DEVID ZANCHETTA | ON FILE |
| DEVIDAS RIJUMAL AIDDASANI | ON FILE |
| DEVIN ALAN KAHN | ON FILE |
| DEVIN ALEXANDER SHAW | ON FILE |
| DEVIN ALEXANDER SMARRA | ON FILE |
| DEVIN ALEXANDER VASQUEZ | ON FILE |
| DEVIN ANDREW BEELER | ON FILE |
| DEVIN ANDREW GUINN | ON FILE |
| DEVIN ANDREW WRIGHT | ON FILE |
| DEVIN ANTHONY JOHNSON | ON FILE |
| DEVIN ARIEL BARNWELL | ON FILE |
| DEVIN ARNOLD RASCHE | ON FILE |
| DEVIN ARTHUR HICKMAN | ON FILE |
| DEVIN BENJAMIN GFELLER | ON FILE |
| DEVIN BIRSINGH MALIK | ON FILE |
| DEVIN BRYCE BLACK | ON FILE |
| DEVIN C ANSLEM | ON FILE |
| DEVIN CARL SWANSON | ON FILE |
| DEVIN CAROLINE BRIESKE | ON FILE |
| DEVIN CHAD CLAWSON | ON FILE |
| DEVIN CHANDLER RYAN | ON FILE |
| DEVIN CHARLES BREEN | ON FILE |
| DEVIN CHERN TANG | ON FILE |
| DEVIN CHRISTIAN MARTINEZ | ON FILE |
| DEVIN CHRISTIAN NIPP | ON FILE |
| DEVIN CHRISTOPHER HUGHES | ON FILE |
| DEVIN COLBY DURHAM | ON FILE |
| DEVIN CONOR YARNELL | ON FILE |
| DEVIN COURTNEY ARCHER | ON FILE |


STRETTO

**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DEVIN CROSSMAN | ON FILE |
| DEVIN CURTIS | ON FILE |
| DEVIN DAAN VAN CUIJLENBORG | ON FILE |
| DEVIN DAVID BUCHER | ON FILE |
| DEVIN DEMEL SWAN | ON FILE |
| DEVIN DONALD BECK | ON FILE |
| DEVIN DONTAY MARTIN | ON FILE |
| DEVIN DOUGLAS ESKRA | ON FILE |
| DEVIN DOUGLAS OBRIEN | ON FILE |
| DEVIN DREW REEDER | ON FILE |
| DEVIN EDWARD LARRIMORE | ON FILE |
| DEVIN FILSON JOSEPH | ON FILE |
| DEVIN FRANCIS MORELLI | ON FILE |
| DEVIN FRANCIS MORRISSON | ON FILE |
| DEVIN FREDERICK TEAGER | ON FILE |
| DEVIN FREDERICKSEN | ON FILE |
| DEVIN GEORGE-BYRON DEMPSEY | ON FILE |
| DEVIN GRANT WIGGINS | ON FILE |
| DEVIN GREGG DETURK | ON FILE |
| DEVIN GREGORY GRAYS | ON FILE |
| DEVIN GREGORY HARVEY | ON FILE |
| DEVIN HOLMES | ON FILE |
| DEVIN J BISHOP | ON FILE |
| DEVIN J MORELL | ON FILE |
| DEVIN JACOB BURDICK | ON FILE |
| DEVIN JAMAAL PULLEY | ON FILE |
| DEVIN JAMES BOWEN | ON FILE |
| DEVIN JAMES GRELLNER | ON FILE |
| DEVIN JAMES HEPPLER | ON FILE |
| DEVIN JAMES SERPA | ON FILE |
| DEVIN JAMES YAEGER | ON FILE |
| DEVIN JAMISON SCHEID | ON FILE |
| DEVIN JAY ORVIN | ON FILE |
| DEVIN JEAN WEBER | ON FILE |
| DEVIN JOHN ABIGT | ON FILE |
| DEVIN JOHN ANTONY VINCE | ON FILE |
| DEVIN JOHN MCCORMICK | ON FILE |
| DEVIN JOHN SPEAR | ON FILE |
| DEVIN JOSEPH GUERRERO | ON FILE |
| DEVIN JOSEPH PARADA | ON FILE |
| DEVIN JOSEPH TUCKER | ON FILE |
| DEVIN JUNIOR SILVA MEDINA | ON FILE |
| DEVIN KAREEM KNOX | ON FILE |
| DEVIN KAYLENE WINGROVE | ON FILE |
| DEVIN KY MCGLYNN | ON FILE |
| DEVIN L SCOTT | ON FILE |
| DEVIN LAMAR STEWART | ON FILE |
| DEVIN LAVONTE BRYANT | ON FILE |
| DEVIN LEE DISTEFANO | ON FILE |
| DEVIN LEE FORRESTER | ON FILE |
| DEVIN LEVI COON | ON FILE |
| DEVIN LONNIE BYKER BATESON | ON FILE |
| DEVIN LOPES BRAGA | ON FILE |
| DEVIN MACPHAIL | ON FILE |





**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DEVIN MAE HOCKENSMITH | ON FILE |
| DEVIN MAREE SMITH | ON FILE |
| DEVIN MARVIN ENGLE | ON FILE |
| DEVIN MATTHEW HUDSON | ON FILE |
| DEVIN MICHAEL LIEBERMAN | ON FILE |
| DEVIN MICHAEL LUSK | ON FILE |
| DEVIN MICHAEL NAGAMI | ON FILE |
| DEVIN MICHAEL SARDELLI | ON FILE |
| DEVIN MICHEAL MUSCARELLA | ON FILE |
| DEVIN MILLER | ON FILE |
| DEVIN MITCHEL CLARK ROBBINS | ON FILE |
| DEVIN MITCHELL BLAIR | ON FILE |
| DEVIN MORGAN SEVY | ON FILE |
| DEVIN NICHOLAS MOWRY | ON FILE |
| DEVIN NYLE TOWNSEND | ON FILE |
| DEVIN ONAPIS LAFFERTY | ON FILE |
| DEVIN PATRICK CAMPBELL | ON FILE |
| DEVIN PATRICK THOMPSON | ON FILE |
| DEVIN PATRICK THOMPSON | ON FILE |
| DEVIN PAUL ZYDYK | ON FILE |
| DEVIN RADFORD | ON FILE |
| DEVIN RICHARD GALE | ON FILE |
| DEVIN ROBERT DE FEO | ON FILE |
| DEVIN ROCHA | ON FILE |
| DEVIN ROSS BLITZER | ON FILE |
| DEVIN ROSS CHRISTY | ON FILE |
| DEVIN ROSS ENTMACHER | ON FILE |
| DEVIN RYAN HEYDUK | ON FILE |
| DEVIN S WYMAN | ON FILE |
| DEVIN SCOTT DIAZ | ON FILE |
| DEVIN SCOTT HANSEN | ON FILE |
| DEVIN SCOTT LUNSFORD | ON FILE |
| DEVIN SEAN HUNTER | ON FILE |
| DEVIN SHANE SHERIDAN | ON FILE |
| DEVIN SHEA KINDER | ON FILE |
| DEVIN SHOEMAKER | ON FILE |
| DEVIN SINGH DHILLON | ON FILE |
| DEVIN STANTON HASSLER | ON FILE |
| DEVIN STRIKER JAVIER | ON FILE |
| DEVIN T DURANTE | ON FILE |
| DEVIN TANIGUCHI SUMAOANG | ON FILE |
| DEVIN TAURUS EMERALD | ON FILE |
| DEVIN TAYLOR ADAMS | ON FILE |
| DEVIN TEOH JIA XUN | ON FILE |
| DEVIN TERRELL JARMON | ON FILE |
| DEVIN THOMAS MCGRATH | ON FILE |
| DEVIN VINCENT MCALLISTER | ON FILE |
| DEVIN VINCENT ORR | ON FILE |
| DEVIN WADE HATFIELD | ON FILE |
| DEVIN WARREN WINITZKY | ON FILE |
| DEVIN WILLIAM BRADLEY | ON FILE |
| DEVIN WILLIAM CARPENTER | ON FILE |
| DEVIN WILLIAM MCCARTHY | ON FILE |
| DEVIN WILLIAM MOIS | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DEVIN WILLIAM RIGGINS | ON FILE |
| DEVINDER KAUR KHROUD | ON FILE |
| DEVINDERPAL SINGH | ON FILE |
| DEVINDRA RAMPHAL | ON FILE |
| DEVIPRASAD VUKKALKAR | ON FILE |
| DEVIS BONALDO | ON FILE |
| DEVIS CONZETT | ON FILE |
| DEVIS MARRA | ON FILE |
| DEVIS STEFA | ON FILE |
| DEVKI LAXMAN SINGH BISHT | ON FILE |
| DEVKUMAR JAYARAM | ON FILE |
| DEVLIN MCMILLAN-CASHMAN | ON FILE |
| DEVLIN R CRANE | ON FILE |
| DEVLYN ROBINSON | ON FILE |
| DEVOE ANTIONNE DAVIS | ON FILE |
| DEVON A WILSON | ON FILE |
| DEVON ALANA FETTERMAN | ON FILE |
| DEVON ALEX CLYBURN | ON FILE |
| DEVON ALEXANDER SMITH | ON FILE |
| DEVON ALEXIA JACKSON | ON FILE |
| DEVON ANDREAS KORNETT | ON FILE |
| DEVON ANTHONY MILLER | ON FILE |
| DEVON ANTONIO LAVELLE BROWN | ON FILE |
| DEVON BRADLY ROBERTSON | ON FILE |
| DEVON BRUCE WILLIAMS | ON FILE |
| DEVON BUSER RYAN | ON FILE |
| DEVON CARDAL ALEXANDER SPENCER | ON FILE |
| DEVON CASTILLO | ON FILE |
| DEVON CHRISTOPHER CHARLTON | ON FILE |
| DEVON CRAIG KESTER | ON FILE |
| DEVON DOUGLAS MAXWELL | ON FILE |
| DEVON EBERSOHN | ON FILE |
| DEVON EUGENE ARMISTEAD | ON FILE |
| DEVON GRAEME CROLL | ON FILE |
| DEVON GREGORY TURNER | ON FILE |
| DEVON ISAIAH BELL | ON FILE |
| DEVON J MCELLEN | ON FILE |
| DEVON J SENECA | ON FILE |
| DEVON JAMES GLANFIELD | ON FILE |
| DEVON JAMES LEMASTER | ON FILE |
| DEVON JANE DUBOIS | ON FILE |
| DEVON JASON G KERKHOVE | ON FILE |
| DEVON JOEL STEVENS | ON FILE |
| DEVON JOHN HOWARD | ON FILE |
| DEVON JOSHUA HENRY | ON FILE |
| DEVON KONG JIA LIANG | ON FILE |
| DEVON L ROY | ON FILE |
| DEVON LEE RAPPA | ON FILE |
| DEVON LEIGH JONES | ON FILE |
| DEVON LENNOX JONES | ON FILE |
| DEVON M MCMASTERS | ON FILE |
| DEVON MARCUS MCGEE | ON FILE |
| DEVON MARQUISE JONES | ON FILE |
| DEVON MARTIN CHEW SENG CHYE | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DEVON MARTIN LESTER MITCHELL | ON FILE |
| DEVON MATTHEWSIMS ADAMS | ON FILE |
| DEVON MICHAEL TURNER | ON FILE |
| DEVON MONTGOMERY BAINES | ON FILE |
| DEVON NATHANIAL DAVIDSON | ON FILE |
| DEVON OSMOND NORRIS | ON FILE |
| DEVON RAY PEREZ | ON FILE |
| DEVON RICHARD KNIGHT | ON FILE |
| DEVON ROBERT BRUNI | ON FILE |
| DEVON ROBERT LOW | ON FILE |
| DEVON SCOTT GLYNN | ON FILE |
| DEVON SHARP ROSENTHAL | ON FILE |
| DEVON STARR PAGE | ON FILE |
| DEVON STEWART SCHULTZ | ON FILE |
| DEVON THOMAS SPAULDING | ON FILE |
| DEVON TYRONE WESLEY | ON FILE |
| DEVON WAGNER | ON FILE |
| DEVON WILLIAM GLEN DART | ON FILE |
| DEVON WILLIS | ON FILE |
| DEVON XAVIER BECK | ON FILE |
| DEVONDA ARKELL BARNES | ON FILE |
| DEVONI AHMED SULEIMAN STEPHENS | ON FILE |
| DEVONN A FURLOW | ON FILE |
| DEVONT ELEN FRAENIG | ON FILE |
| DEVONTAE KEON RAGLAND | ON FILE |
| DEVONTE CORNELIUS EVERETT | ON FILE |
| DEVONTE DAVIS | ON FILE |
| DEVONTE JERMAINE V WATSON | ON FILE |
| DEVONTE JEROME SMITH | ON FILE |
| DEVORAH MALKA BALAKHANEH | ON FILE |
| DEVPROTEEK DAS | ON FILE |
| DEVRA A HOOVER | ON FILE |
| DEVRIE DIONE MCCUISTION | ON FILE |
| DEVRON RICHARDSON | ON FILE |
| DEVROY URIAN CAMPBELL | ON FILE |
| DEVVEN ABELROBERT MICHAUD | ON FILE |
| DEVYN JAMES YORK | ON FILE |
| DEVYN SHANNON JACOBS | ON FILE |
| DEVYN SUI YEE SCHNEEBELI | ON FILE |
| DEWA PUTU ARSANA | ON FILE |
| DEWALD ADRIAAN ERASMUS | ON FILE |
| DEWALD JOHANN DIPPENAAR | ON FILE |
| DEWALD VOS | ON FILE |
| DEWAN CURESTON BRITTON | ON FILE |
| DEWANMINI PABODINI WANASINGHE WANASINGHE MUDIYANSELAGE | ON FILE |
| DEWAUN LARENZ AVILES | ON FILE |
| DEWAYNE ANTHONY SMITH | ON FILE |
| DEWAYNE ANTOINE HARRIS | ON FILE |
| DEWAYNE BUSBY | ON FILE |
| DEWAYNE CARSON HARRIS | ON FILE |
| DEWAYNE DAVID MORRIS | ON FILE |
| DEWAYNE MARLON BARNETT | ON FILE |
| DEWAYNE OTIS PHILLIPS | ON FILE |
| DEWEY DAMON BAUGH | ON FILE |

**STRETTO**

**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DEWEY HENRY ROWE | ON FILE |
| DEWI MULIAWATI TANUDJAJA | ON FILE |
| DEWI MULJADI | ON FILE |
| DEWI PASKHA ARIES TANIA | ON FILE |
| DEWI SHINTIA | ON FILE |
| DEWI SUKIMIN | ON FILE |
| DEWI YOENG TJIN | ON FILE |
| DEWI YOENG TJIN | ON FILE |
| DEWI YULIANI | ON FILE |
| DEWITT JOSEPH LEWIS | ON FILE |
| DEWITT LEE FLEMING JR | ON FILE |
| DEWY SUSANTI | ON FILE |
| DEX ENG JUN HAO | ON FILE |
| DEX JORDON SHAQUILLE LEE | ON FILE |
| DEXTER ANH KHOA NGUYEN | ON FILE |
| DEXTER BRIAN EVANS | ON FILE |
| DEXTER CARLOS DE AGUIAR | ON FILE |
| DEXTER CHAN | ON FILE |
| DEXTER COLBY FERGUSON | ON FILE |
| DEXTER DAVID BROWN | ON FILE |
| DEXTER DEAN BETTS | ON FILE |
| DEXTER DEWAYNE LAMB | ON FILE |
| DEXTER ED-AVERY FOSTER | ON FILE |
| DEXTER GABRIEL JACKSON | ON FILE |
| DEXTER JOSE MONSALVE | ON FILE |
| DEXTER KA HUNG LIU | ON FILE |
| DEXTER KASSIDY IRIZARRY | ON FILE |
| DEXTER KENNEDY FADNESS | ON FILE |
| DEXTER KEVIN LEE | ON FILE |
| DEXTER KOLBY KRAMCHYNSKI | ON FILE |
| DEXTER LAMONTE CARR JR | ON FILE |
| DEXTER MACADANGDANG CASTILLO | ON FILE |
| DEXTER MAGNUS MUNRO | ON FILE |
| DEXTER MAXWELL MARZETTE | ON FILE |
| DEXTER MILAN BOLL | ON FILE |
| DEXTER NAVAL PANTE | ON FILE |
| DEXTER RYAN CARRASCO | ON FILE |
| DEXTER SEBASTIAN PETER STAGG | ON FILE |
| DEXTER SHANNON MOWATT | ON FILE |
| DEXTER VAN DE KUIJT | ON FILE |
| DEXTER WILLIAMS | ON FILE |
| DEY REN NGEOW | ON FILE |
| DEYAN BANKOV VALCHANOV | ON FILE |
| DEYAN MILKOV GIDIKOV | ON FILE |
| DEYAN RADKOV RACHEV | ON FILE |
| DEYAN VALENTINOV DONCHEV | ON FILE |
| DEYANIRA CORREA DE MUNOZ | ON FILE |
| DEYANIRA RODRIGUEZ-DE-SANDOVAL | ON FILE |
| DEYANIRA SMITH | ON FILE |
| DEYEGA JESSE HARRIS | ON FILE |
| DEYING JAMES TONG | ON FILE |
| DEYLAN ROE MARROW | ON FILE |
| DEYLON E KLOSE | ON FILE |
| DEYQUANN CHAMEL FOSTER | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DEYSI ALEIDA VERONA | ON FILE |
| DEYSI ANTHUANE MARIN MEDINA | ON FILE |
| DEYSI PAOLA RODRIGUEZ ANDRADE | ON FILE |
| DEYVI BRANDO CORREA ZAMORA | ON FILE |
| DEYVI ROBERTO TECPA JIMENEZ | ON FILE |
| DEYVISON JULIAO JERONIMO DA SILVA | ON FILE |
| DEZERIE EDITH BROWN | ON FILE |
| DEZI ANN KOSTER | ON FILE |
| DEZIDER BUGAR | ON FILE |
| DEZSO CSABA MUELLER | ON FILE |
| DEZSO JOZSEFNE TURAK | ON FILE |
| DEZSO TIBOR BALAZS | ON FILE |
| DEZSO VIRAG | ON FILE |
| DF COETSEE | ON FILE |
| DFL HOLDINGS LTD. | ON FILE |
| DFY TECH VENTURES LLC | ON FILE |
| DG PARSONS PTY LTD | ON FILE |
| DH DE WET | ON FILE |
| DHADE DWI SETIAPUTRA | ON FILE |
| DHAIKYAH ATIYAH GETER | ON FILE |
| DHAIRYA BHARATKUMAR SONI | ON FILE |
| DHAIVEEGAN P | ON FILE |
| DHAKSHNAMOORTHY BALAKRISHNAN | ON FILE |
| DHALIA GHORAYEB | ON FILE |
| DHALIA NATALY WURYANI | ON FILE |
| DHAMMIKA THARANGA WASALA WASALA MUDIYANSELAGE | ON FILE |
| DHANA YAREMYS GONZALEZ CORDOBA | ON FILE |
| DHANABAL RADHAKRISHNAN | ON FILE |
| DHANALAKSHMI THIRUMENI | ON FILE |
| DHANANJAY GAMBHIR | ON FILE |
| DHANANJAY KULKARNI | ON FILE |
| DHANANJAY SHRIKHANDE | ON FILE |
| DHANARAJ SREENIVAS | ON FILE |
| DHANENJEYAN RAJADURAI VARATHARAJAN | ON FILE |
| DHANESH MITTAL | ON FILE |
| DHANESS RAMNICKLALL BHIMJEE | ON FILE |
| DHANIELLE G DE THIERRY | ON FILE |
| DHANIL VIJAY PARWANI | ON FILE |
| DHANOJ LAKSHAN MIHINDUKULASURIYA PEIRIS | ON FILE |
| DHANRAJ MAHENDRA VAGHELA | ON FILE |
| DHANUKA NAVODYA WICKRAMASINGHE | ON FILE |
| DHANUSH YENNEMAJAL MARIYAPPAGOWDA DHARMAPALA | ON FILE |
| DHANUSHGA LIONEL | ON FILE |
| DHANUSHIKA KALHARI DHARMASENA RANTHIRAN PEJJALAGE | ON FILE |
| DHANUSHKA THANUJAYA AHANGAMA VITHANAGE | ON FILE |
| DHANVANTH BALAKRISHNAN | ON FILE |
| DHARAM RAJ SINGH | ON FILE |
| DHARAMJEET KAUR | ON FILE |
| DHARESH KUMAR PATEL | ON FILE |
| DHARI S H HAMADAH | ON FILE |
| DHARINI SURAYADEVI BALESAR | ON FILE |
| DHARIT PRADIP SURA | ON FILE |
| DHARMA LAXMI MALI-MALAKAR | ON FILE |
| DHARMAKIRTHI THARINDU PERERA WIJESEKARA | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DHARMAWATHI WALGAMAGE | ON FILE |
| DHARMESH K RATHOD | ON FILE |
| DHARMESH R KAMDAR | ON FILE |
| DHARMESH RAVI SHARMA | ON FILE |
| DHARMESH VISHNU PATEL | ON FILE |
| DHARMINDER DHANJAL | ON FILE |
| DHARMINDER SINGH | ON FILE |
| DHARMVIR SINGH SHARMA | ON FILE |
| DHARRSHAN THEVAPALA PONNIAH | ON FILE |
| DHARSHAN PANCHARATNARAJAH | ON FILE |
| DHARSHINI SRIHARAN | ON FILE |
| DHARUN BHUPENDRA PATEL | ON FILE |
| DHARUN RAVI | ON FILE |
| DHASARATHAN RANGANATHAN | ON FILE |
| DHAVAL BHIKHALAL SOJITRA | ON FILE |
| DHAVAL DAVE | ON FILE |
| DHAVAL GAUR | ON FILE |
| DHAVAL PARESHKUMAR THAKKAR | ON FILE |
| DHAVAL PRAVIN SHAH | ON FILE |
| DHAVALCHANDRA BIPINCHANDRA PANCHAL | ON FILE |
| DHAVALKUMAR PARSHOTTAMBHAI DEVAIYA | ON FILE |
| DHAVALKUMAR R PATEL | ON FILE |
| DHAVANI DIPAK BISHOP | ON FILE |
| DHEERAJ KUMAR SEDHA | ON FILE |
| DHEERAJ RAJPAL | ON FILE |
| DHEERAJ REDDY THUPALLI | ON FILE |
| DHEERAJ SHARAD SHAH | ON FILE |
| DHEERAJ SHEWAKRAM | ON FILE |
| DHEERRAJ SETH | ON FILE |
| DHEVA TRI SETIAPUTRA | ON FILE |
| DHEYAB GHANEM ALI BINHAMOUDA ALDHAHERI | ON FILE |
| DHEYANI SANJAY MALDE | ON FILE |
| DHIA GUEMRI | ON FILE |
| DHIA SYUHADA BINTI ABDUL RAHMAN AMBOL LEJA ANAK AMBOL | ON FILE |
| DHILAN KUMAR HIREN PATEL | ON FILE |
| DHILAN V JAYASINGHE | ON FILE |
| DHINAKARAN ARUMUGAM | ON FILE |
| DHINESH ANTHONY GANENDRAN | ON FILE |
| DHINESH CHANDRAN RAVITCHANDIRANE | ON FILE |
| DHIONISIOS VASILI | ON FILE |
| DHIR KHATWANI | ON FILE |
| DHIRA TIJANI OLUFEMI YESUFU | ON FILE |
| DHIRAJ JOSEPH | ON FILE |
| DHIRAJ KRISHNA | ON FILE |
| DHIRAJ RAIKANTIWAR | ON FILE |
| DHIRAJ RAJ RANJIT | ON FILE |
| DHIRAJ ROSCHMANN | ON FILE |
| DHIRAJ SURESH MIRCHANDANI | ON FILE |
| DHIREN DEEPAK DHANJI | ON FILE |
| DHIREN MANILAL MEWADA | ON FILE |
| DHIVAGER RATHA KRISHNAN | ON FILE |
| DHIVYARUBAN JEYAKUMAR | ON FILE |
| DHONDI MARATE | ON FILE |
| DHOT TMUN | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DHRISHAN VISHWA | ON FILE |
| DHRITI KIRAN BHATIA | ON FILE |
| DHRUBA BANERJEE | ON FILE |
| DHRUV AMBASHTHA | ON FILE |
| DHRUV BHAGAT | ON FILE |
| DHRUV BHARATKUMAR SONI | ON FILE |
| DHRUV BHUPENDRA PATEL | ON FILE |
| DHRUV DESAI | ON FILE |
| DHRUV HARSHAD PATEL | ON FILE |
| DHRUV JAYESH MARU | ON FILE |
| DHRUV JITENDRAKUMAR DAKORIA | ON FILE |
| DHRUV KHANNA | ON FILE |
| DHRUV MAHESHBHAI VYAS | ON FILE |
| DHRUV MANI SHARMA | ON FILE |
| DHRUV PRAFULBHAI PATEL | ON FILE |
| DHRUVA KAMALAKAR RAO | ON FILE |
| DHRUVA KUMAR ANJINAPPA | ON FILE |
| DHRUVA PATEL | ON FILE |
| DHRUVA SEAN NATHAN | ON FILE |
| DHRUVIL GAJJAR | ON FILE |
| DHRUVIL NAYANKUMAR PATEL | ON FILE |
| DHRUVIL S PARIKH | ON FILE |
| DHRUVIN LINGARIA | ON FILE |
| DHRUVIN PATEL | ON FILE |
| DHRUVKUMAR KIRTIKUMAR PATEL | ON FILE |
| DHUP BHUKDEE | ON FILE |
| DHURBA BAHADUR KC | ON FILE |
| DHWANI JATIN SAPANI | ON FILE |
| DHWANI RAJESHBHAI PATEL | ON FILE |
| DHWANIL MALJI | ON FILE |
| DHWANIL MEHTA | ON FILE |
| DI ARTURO DELLA FEMINA | ON FILE |
| DI BERARDINO GIANLUCA | ON FILE |
| DI EN GOH | ON FILE |
| DI ESTEFANI RODRIGUEZ GARCIA | ON FILE |
| DI MA | ON FILE |
| DI STEIN | ON FILE |
| DI WANG | ON FILE |
| DI WEI SHI | ON FILE |
| DI WEN LI | ON FILE |
| DI WU | ON FILE |
| DI YANG | ON FILE |
| DI ZHOU | ON FILE |
| DIA BERTE DUFAULT | ON FILE |
| DIA HUIZI JIN | ON FILE |
| DIACRE BAYISHIME | ON FILE |
| DIAH RATNA PRATIWI | ON FILE |
| DIALA CAMARA GARCIA | ON FILE |
| DIALA ISSAM NADDEH | ON FILE |
| DIAMANTA ZAKIYA KUMARESON | ON FILE |
| DIAMANTINO JOSE DIAS DA COSTA PEIXOTO | ON FILE |
| DIAMANTO LOGOTHETI | ON FILE |
| DIAMELA AZUL NOVO | ON FILE |
| DIAMIN SAMOILIOUK | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DIAMOND CHAUNTEL LE-JEAN VANHORN-JENNAH | ON FILE |
| DIAMOND CIERA BRAGG | ON FILE |
| DIAMOND NICOLE SPENCER | ON FILE |
| DIAMOND SHEKI DEVIES ELLIS | ON FILE |
| DIAN ANDONOV ILCHEV | ON FILE |
| DIAN CHUNG TEH LAU | ON FILE |
| DIAN CRAUSUS MONTERO | ON FILE |
| DIAN DAVID SUN GO | ON FILE |
| DIAN KOSTOV DIMITROV | ON FILE |
| DIANA A A DGROOT | ON FILE |
| DIANA A DIAZ | ON FILE |
| DIANA ADELA ROGERS | ON FILE |
| DIANA ADELE RITCHEY | ON FILE |
| DIANA AGNIESZKA MATUSZYK | ON FILE |
| DIANA ALEJANDRA LUPIAN | ON FILE |
| DIANA ALEJANDRA MORENO | ON FILE |
| DIANA ALEJANDRA PAUCAR SANCHEZ | ON FILE |
| DIANA ALEXANDRA DA SILVA AMORIM | ON FILE |
| DIANA ALEXANDRA FRANZISKA MITTHOF-LÃ–FFLER | ON FILE |
| DIANA AMALIA CONT | ON FILE |
| DIANA AMARILIS JOHNSON | ON FILE |
| DIANA AMIROVA | ON FILE |
| DIANA ANAYA CANOLES | ON FILE |
| DIANA ANDREA PEREZ | ON FILE |
| DIANA ANDREEA DANCIU | ON FILE |
| DIANA ANTOINETTE WILSON | ON FILE |
| DIANA ARTASHESYAN | ON FILE |
| DIANA ARTERO KING | ON FILE |
| DIANA ATKINSON | ON FILE |
| DIANA BALBUENA | ON FILE |
| DIANA BATAI | ON FILE |
| DIANA BEATA KLINGER | ON FILE |
| DIANA BENTO DE MELLO | ON FILE |
| DIANA BOITAS | ON FILE |
| DIANA BUSCH | ON FILE |
| DIANA C GALARZA OLIVARES | ON FILE |
| DIANA CAROL MEIER | ON FILE |
| DIANA CAROLINA ARIAS RUBIO | ON FILE |
| DIANA CAROLINA CADAVID JIMENEZ | ON FILE |
| DIANA CAROLINA HERRERA AYALA | ON FILE |
| DIANA CAROLINA MONROY GARCIA | ON FILE |
| DIANA CARRARA | ON FILE |
| DIANA CATALINA VELASQUEZ GAVIRIA | ON FILE |
| DIANA CATARINA GUERREIRO TORCATO | ON FILE |
| DIANA CHRISTIANSEN TRAVER | ON FILE |
| DIANA CHRISTINE PETRUZZI | ON FILE |
| DIANA CHRISTINE RESTREPO | ON FILE |
| DIANA CHUA LI SHANG (DIANA CAI NISHAN) | ON FILE |
| DIANA CHUA NG | ON FILE |
| DIANA COLETTE MARIA JURGENS | ON FILE |
| DIANA CONCOFF MORGAN | ON FILE |
| DIANA CRISTIAN | ON FILE |
| DIANA CRISTINA GONZALEZ NEUTA | ON FILE |
| DIANA CRISTINA SEGOVIA | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DIANA D MCCOY | ON FILE |
| DIANA DARA SWEET | ON FILE |
| DIANA DAVYDOVA | ON FILE |
| DIANA DE JESUS | ON FILE |
| DIANA DE OLIVEIRA MARTINS | ON FILE |
| DIANA DE SILVA | ON FILE |
| DIANA DEE HOLLAND | ON FILE |
| DIANA DEL CARMEN CORREA OSPINA | ON FILE |
| DIANA DELGADO DO | ON FILE |
| DIANA DHANANJANEE DEWATHAGE | ON FILE |
| DIANA DIACO CERVANTES | ON FILE |
| DIANA DONGAK LEE | ON FILE |
| DIANA DOS SANTOS | ON FILE |
| DIANA ENCARNACION ASPILLERA | ON FILE |
| DIANA ERICA ELIZABETH KUXXSTERMANN | ON FILE |
| DIANA ESPINOLA RODRIGUEZ | ON FILE |
| DIANA ESTHER OCEGUERA | ON FILE |
| DIANA FERRERRA KAMBANIS | ON FILE |
| DIANA FISCHER | ON FILE |
| DIANA GABRIELA BAUTISTA PALESTINA | ON FILE |
| DIANA GARCIA | ON FILE |
| DIANA GEKA | ON FILE |
| DIANA GHAZALI MRS DIANA GHAZALI ANNUAR | ON FILE |
| DIANA GOGOL | ON FILE |
| DIANA GONZALES ZAMORA | ON FILE |
| DIANA GONZALEZ | ON FILE |
| DIANA GUADALUPE PENA VAZQUEZ | ON FILE |
| DIANA HEIJMAN | ON FILE |
| DIANA HRANOV | ON FILE |
| DIANA IOANA COCORU | ON FILE |
| DIANA IOANA POPA | ON FILE |
| DIANA ISABEL DUARTE FERREIRA | ON FILE |
| DIANA IVANOVA ZAPARTOVA | ON FILE |
| DIANA J BELLO | ON FILE |
| DIANA JANE PIGON BORRICO | ON FILE |
| DIANA JANINYAN | ON FILE |
| DIANA JENUL | ON FILE |
| DIANA JUNE LANG | ON FILE |
| DIANA KAN LEE HUI YING | ON FILE |
| DIANA KARINA GONZALEZ CONTRERAS | ON FILE |
| DIANA KATRINA CORREDOR CAMARGO | ON FILE |
| DIANA KATSKY | ON FILE |
| DIANA KLAUDIA RACHUBA | ON FILE |
| DIANA LAO | ON FILE |
| DIANA LAUR TARSITANO VALLARIO | ON FILE |
| DIANA LAURA WATT | ON FILE |
| DIANA LAUREN DIXIE | ON FILE |
| DIANA LEE | ON FILE |
| DIANA LETICIA PEREZ | ON FILE |
| DIANA LIN | ON FILE |
| DIANA LINDA JORDI | ON FILE |
| DIANA LINHCHI NGUYEN | ON FILE |
| DIANA LIZETH ESPINOZA IBARRA | ON FILE |
| DIANA LLYNNE MATTEUCCI | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DIANA LOHMANN | ON FILE |
| DIANA LORENA DE MIGUEL PERALTA | ON FILE |
| DIANA LUCIA RAMIREZ AGUDELO | ON FILE |
| DIANA LYNN BROWN | ON FILE |
| DIANA LYNN LOMBARD | ON FILE |
| DIANA LYNN LONGWELL | ON FILE |
| DIANA LYNN VEERT | ON FILE |
| DIANA M BURGOS GONZALEZ | ON FILE |
| DIANA M STAFFORD | ON FILE |
| DIANA MARCELA LOPEZ CHAVES | ON FILE |
| DIANA MARCELA MARTINEZ | ON FILE |
| DIANA MARIA ANGHEL | ON FILE |
| DIANA MARIA JOY | ON FILE |
| DIANA MARIA POPA | ON FILE |
| DIANA MARIA SZABO | ON FILE |
| DIANA MARIA TELLEZ ROJAS | ON FILE |
| DIANA MARIA VIDAL SAENZ | ON FILE |
| DIANA MARIE GUERCIO | ON FILE |
| DIANA MARIE MCKISSICK | ON FILE |
| DIANA MARIE SAMPSON | ON FILE |
| DIANA MARIE SZUMINSKY | ON FILE |
| DIANA MATEUS RIBEIRO | ON FILE |
| DIANA MERCEDES RODRIGUEZ TRUJILLO | ON FILE |
| DIANA MEREDITH HERNANDEZ GARCIA | ON FILE |
| DIANA MICHELLE BARRERO JARAMILLO | ON FILE |
| DIANA MICHELLE GAY | ON FILE |
| DIANA MIKITIN | ON FILE |
| DIANA MIKLAVCIC | ON FILE |
| DIANA MIRANDA MARTINS | ON FILE |
| DIANA NADA VICENS | ON FILE |
| DIANA NAGY | ON FILE |
| DIANA NANCIE GABRIEL | ON FILE |
| DIANA NGOC PHAM | ON FILE |
| DIANA ORESTOVNA VOYTOVYCH | ON FILE |
| DIANA PATRICIA ACHERMANN STUCKI | ON FILE |
| DIANA PATRICIA BELMONTE JIMENEZ | ON FILE |
| DIANA PETERSONE | ON FILE |
| DIANA PINTARIC | ON FILE |
| DIANA POMPEI | ON FILE |
| DIANA POMPEIA FERNANDES | ON FILE |
| DIANA PONTE DE MATOS CARVALHIDO | ON FILE |
| DIANA RENEE OUTLAW | ON FILE |
| DIANA RISTEVSKI | ON FILE |
| DIANA ROCIO CORREDIN | ON FILE |
| DIANA ROCIO RODRIGUEZ | ON FILE |
| DIANA RUIZ | ON FILE |
| DIANA RUTH RUPPERT | ON FILE |
| DIANA RWAMBA | ON FILE |
| DIANA RYAN | ON FILE |
| DIANA S SEGA | ON FILE |
| DIANA SASHEVA KUKOVA | ON FILE |
| DIANA SCHMIDT | ON FILE |
| DIANA SCHNELL | ON FILE |
| DIANA SOARES MOTA | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DIANA SOFIA CANDEIAS BAIAO | ON FILE |
| DIANA SOLIS HESTER | ON FILE |
| DIANA STEWARTSON | ON FILE |
| DIANA TABURCHINSKAIA | ON FILE |
| DIANA TARASENCOVA | ON FILE |
| DIANA TRACEY PASCUA HIDALGO | ON FILE |
| DIANA TUGUMISIRIZE | ON FILE |
| DIANA TURNER-ROBERTSON | ON FILE |
| DIANA URBANEKOVA | ON FILE |
| DIANA V NIETO | ON FILE |
| DIANA VANESSA MATEUS DE SOUSA | ON FILE |
| DIANA VEGA | ON FILE |
| DIANA VENYCHUK | ON FILE |
| DIANA VICOL | ON FILE |
| DIANA VIRGINIA LAZARORIVAS | ON FILE |
| DIANA XIA ZENG | ON FILE |
| DIANA YAEL IBBETSON | ON FILE |
| DIANA ZANINI | ON FILE |
| DIANA-BIANCA CATANOIU | ON FILE |
| DIANADEN ADA LUPISAN | ON FILE |
| DIANA-MARIA TURCU | ON FILE |
| DIANE ADAMS | ON FILE |
| DIANE ALICE EGRET | ON FILE |
| DIANE ALLAN | ON FILE |
| DIANE BORRERO | ON FILE |
| DIANE BRENDA LIBRING | ON FILE |
| DIANE CATHERINE WARNER | ON FILE |
| DIANE CHARLOTTE BAUTISTA GONZALEZ | ON FILE |
| DIANE CHERYL NEUFELD | ON FILE |
| DIANE CHILTON | ON FILE |
| DIANE COLLINS | ON FILE |
| DIANE DEN BOESTERT | ON FILE |
| DIANE DENISE CERVANTES | ON FILE |
| DIANE DUYEN LE | ON FILE |
| DIANE ELIZABETH GUTHRIE | ON FILE |
| DIANE ELIZABETH SCHAEFER | ON FILE |
| DIANE FAYE MANZANILLO DAVID | ON FILE |
| DIANE GAGNON | ON FILE |
| DIANE HEIKE KLEMM | ON FILE |
| DIANE I COOPRIDER | ON FILE |
| DIANE J SYMONDS | ON FILE |
| DIANE JANET MEADS | ON FILE |
| DIANE JOYCE AVERY | ON FILE |
| DIANE KARALUNAS | ON FILE |
| DIANE KATHERINE CLARK | ON FILE |
| DIANE KAY PYUN | ON FILE |
| DIANE LEE | ON FILE |
| DIANE LINGENHELD | ON FILE |
| DIANE LOUISE ROBERTSON | ON FILE |
| DIANE LYNN MCDONOUGH | ON FILE |
| DIANE LYNN NASH | ON FILE |
| DIANE M FELTON | ON FILE |
| DIANE M HENNICKE | ON FILE |
| DIANE M L SCHILLEMANS | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DIANE M MATHEWS | ON FILE |
| DIANE MARIE DOSTALIK | ON FILE |
| DIANE MARIE JOHNSON | ON FILE |
| DIANE MARIE KRISTIAN | ON FILE |
| DIANE MARIE LEVESQUE | ON FILE |
| DIANE MARIE WHITNEY | ON FILE |
| DIANE MARTHA GONZALES | ON FILE |
| DIANE MARY MILLER | ON FILE |
| DIANE MCCARTHY | ON FILE |
| DIANE NIFASHA | ON FILE |
| DIANE OWITY | ON FILE |
| DIANE PATRICIA THORNBURY | ON FILE |
| DIANE PATRICIA TIEDEMANN | ON FILE |
| DIANE POTVIN BILODEAU | ON FILE |
| DIANE RAEWYN CARMEL NELSON TOFILAU | ON FILE |
| DIANE RODRIGUEZ | ON FILE |
| DIANE SUE MCALLISTER | ON FILE |
| DIANE SUSAN REYNOLDS | ON FILE |
| DIANE SUZETTE KHAN SABALERIO | ON FILE |
| DIANE T DYSON | ON FILE |
| DIANE THERESIA MARIA SAK | ON FILE |
| DIANE TOSTE DA COSTA | ON FILE |
| DIANE UMUTONI | ON FILE |
| DIANE YVONNE CHAPELLE | ON FILE |
| DIANEL RODRIGUEZ PERALTA | ON FILE |
| DIANELA CRISTINA LEAL SANTOS | ON FILE |
| DIANELYS PEREZ RODRIGUEZ | ON FILE |
| DIANERY YANIQUE PAGON | ON FILE |
| DIANN IRENE WARE | ON FILE |
| DIANNA BOYAN-PERSAUD | ON FILE |
| DIANNA LYNN DRISKELL | ON FILE |
| DIANNA LYNN PACHECO WYNN | ON FILE |
| DIANNA LYNN SEWELL | ON FILE |
| DIANNA LYNNE ELLIS | ON FILE |
| DIANNE EDITH POWER | ON FILE |
| DIANNE ELIZABETH NICHOL | ON FILE |
| DIANNE FALLS PATON | ON FILE |
| DIANNE HELGA FEATHERSTONE | ON FILE |
| DIANNE INGRID RICE | ON FILE |
| DIANNE L CLARK | ON FILE |
| DIANNE LOUISE COLEMAN | ON FILE |
| DIANNE LYNN YOSHIKO KADONAGA | ON FILE |
| DIANNE M BUCHANAN | ON FILE |
| DIANNE MERLIZA R SANCHA | ON FILE |
| DIANNE MURPHY | ON FILE |
| DIANNE OSBORN TYKOSKI | ON FILE |
| DIANNE PETTYPIECE LONG | ON FILE |
| DIANNE RUTH DINATALE | ON FILE |
| DIANSA QUACH | ON FILE |
| DIANTE STEPHON WEDDINGTON | ON FILE |
| DIANYU WANG | ON FILE |
| DIAO YUE | ON FILE |
| DIARMAID DANIEL KING | ON FILE |
| DIARMUID EOIN KEALEY | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DIARMUID O MAHONY | ON FILE |
| DIARMUID O SHEA | ON FILE |
| DIARMUID PATRICK SHIELS | ON FILE |
| DIARMUID RYAN | ON FILE |
| DIARMUID SEOW | ON FILE |
| DIAS CAVALHEIRO BRENO | ON FILE |
| DIAVALO EDRIC CISCO MARTIN | ON FILE |
| DIAZ MALDONADO INTERNATIONAL INVESTMENTS | ON FILE |
| DIAZ NG MARK ABABON | ON FILE |
| DIBATANE MAGDELINE SESHABELA | ON FILE |
| DIBRAN ADEMI | ON FILE |
| DIBYADITYA MUKHERJEE | ON FILE |
| DIBYENDU SHUKLA | ON FILE |
| DIBYOJYOTI HALDAR | ON FILE |
| DICK BLOKKER | ON FILE |
| DICK CAUNG CHEUNG | ON FILE |
| DICK FAI TAM | ON FILE |
| DICK MEIJER | ON FILE |
| DICK SON NG | ON FILE |
| DICKIE LAI | ON FILE |
| DICKSON J N LEUNG | ON FILE |
| DICKSON PEARSON GUANDA POON | ON FILE |
| DICKY ALOYSIUS AGUSTIADY | ON FILE |
| DICLE OEZKAN | ON FILE |
| DIDAC GRANADOS SANCHEZ | ON FILE |
| DIDAC PEREZ ESCRICH | ON FILE |
| DIDAR KOZHAKHMETOVA | ON FILE |
| DIDE HELENA MARIA LEMMEN | ON FILE |
| DIDEM YAZICI | ON FILE |
| DIDI JESAJA LEONARDA TAIHUTTU | ON FILE |
| DIDIEH VINCENT | ON FILE |
| DIDIER ALEXANDER PEREZ MONTEJO | ON FILE |
| DIDIER BERNARD ALPHONSE BROSSARD | ON FILE |
| DIDIER BILLON | ON FILE |
| DIDIER CAMILLE BOUTRY | ON FILE |
| DIDIER CHRISTIAN J VANDOREN | ON FILE |
| DIDIER CHRISTIAN REDONDO | ON FILE |
| DIDIER CLAUDE JACKY GRISON | ON FILE |
| DIDIER CLEMENT E DASSY | ON FILE |
| DIDIER COOREMAN | ON FILE |
| DIDIER ELVIRA F DE COSTER | ON FILE |
| DIDIER FABRICE MANDIN | ON FILE |
| DIDIER FRANCOIS CARRERE | ON FILE |
| DIDIER FRANCOIS M FONTAINE | ON FILE |
| DIDIER GAYRAUD | ON FILE |
| DIDIER GERARD THEODORE | ON FILE |
| DIDIER GILBERT VANMAERCKE | ON FILE |
| DIDIER IGNACE DI CHIARA | ON FILE |
| DIDIER JACQUES F BAILLY | ON FILE |
| DIDIER JACQUES JEAN MALOREY | ON FILE |
| DIDIER JACQUES THIRIET | ON FILE |
| DIDIER JEAN BERNARD LEPLATRE | ON FILE |
| DIDIER JEAN CHRISTIAN DE RYCK | ON FILE |
| DIDIER JEAN-ERIC CHICOT | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DIDIER MARCEL ASCARELLI | ON FILE |
| DIDIER MATHIEU LESEL | ON FILE |
| DIDIER MAXENCE STEPHANE MICHEL | ON FILE |
| DIDIER MICHEL THOMAS | ON FILE |
| DIDIER MOREIRA PATRICIO VALENTE | ON FILE |
| DIDIER RENE BOUDOT | ON FILE |
| DIDIER RENE PHILIPPE DI FRANCO | ON FILE |
| DIDIER RONALD PANDOUPY | ON FILE |
| DIDIER SNELLEN VAN VOLLENHOVEN | ON FILE |
| DIDIER TRIEU | ON FILE |
| DIDIER URBAIN DELAPORTE | ON FILE |
| DIDO KIM | ON FILE |
| DIDRIC ALEXANDER SANDBERG | ON FILE |
| DIDRIK DE LANGE KOFOED | ON FILE |
| DIDRIK HIGRAFF AMOTSBAKKEN | ON FILE |
| DIDRIK SÃˆŠÃ²LI FRYDENLUND | ON FILE |
| DIEDERICH DERK VAN LOMWEL | ON FILE |
| DIEDERICK VISSER | ON FILE |
| DIEDERIK ERNEST BENJAMIN LUTTMER | ON FILE |
| DIEDERIK EWOUD HOORENS VAN HEYNINGEN | ON FILE |
| DIEDERIK FRANS BRIEDE | ON FILE |
| DIEDERIK JOHANNES BISSETT | ON FILE |
| DIEDERIK JOHANNES DEGENAAR | ON FILE |
| DIEDERIK MICHIEL LACQUET | ON FILE |
| DIEDERIK ORNELIS | ON FILE |
| DIEDRA NATALIE YARD | ON FILE |
| DIEGO A YONG | ON FILE |
| DIEGO ADAN USCANGA CANCINO | ON FILE |
| DIEGO AGUSTIN CHABRERA | ON FILE |
| DIEGO AGUSTIN GARRONE | ON FILE |
| DIEGO AGUSTIN MENENDEZ | ON FILE |
| DIEGO ALAN PELS | ON FILE |
| DIEGO ALBERTO CIDANI | ON FILE |
| DIEGO ALBERTO LEONTES | ON FILE |
| DIEGO ALBERTO LUCERO | ON FILE |
| DIEGO ALBERTO MALDONADO ROSAS | ON FILE |
| DIEGO ALBERTO OSORIO RAMIREZ | ON FILE |
| DIEGO ALBERTO REYES CASTANEDA | ON FILE |
| DIEGO ALBERTO RIVERA POTICA | ON FILE |
| DIEGO ALEJANANDRO HERNANDEZ CUEVAS | ON FILE |
| DIEGO ALEJANDRO BORDA | ON FILE |
| DIEGO ALEJANDRO CABALLERO ORDONEZ | ON FILE |
| DIEGO ALEJANDRO CAVALLO | ON FILE |
| DIEGO ALEJANDRO CELLO MAZULLO | ON FILE |
| DIEGO ALEJANDRO CHACON-RIVERA | ON FILE |
| DIEGO ALEJANDRO FERNANDEZ MORA | ON FILE |
| DIEGO ALEJANDRO HERNANDEZ | ON FILE |
| DIEGO ALEJANDRO HERRERA RODRIGUEZ | ON FILE |
| DIEGO ALEJANDRO LIOTTA | ON FILE |
| DIEGO ALEJANDRO MARI MORENO | ON FILE |
| DIEGO ALEJANDRO MARIN SALDARRIAGA | ON FILE |
| DIEGO ALEJANDRO PACHECO | ON FILE |
| DIEGO ALEJANDRO RIVERA ARCE | ON FILE |
| DIEGO ALEJANDRO VILLEDA RAMIREZ | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DIEGO ALEJANDROHERRERA OLMSTEAD | ON FILE |
| DIEGO ALESSANDRO BARRETO ORNELAS | ON FILE |
| DIEGO ALEXANDER GARCIA QUISPE | ON FILE |
| DIEGO ALEXANDER JIMENEZ | ON FILE |
| DIEGO ALEXANDER PATINO MEJIA | ON FILE |
| DIEGO ALEXIS MANUEL IRIARTE | ON FILE |
| DIEGO ALFONSO CASTRO MARTINEZ | ON FILE |
| DIEGO ALFONSO FACHIN JARAMA | ON FILE |
| DIEGO ALFONZO CASTILLO GARCIA | ON FILE |
| DIEGO ALFREDO ARCE RUIZ | ON FILE |
| DIEGO ALONSO FARFAN PERALTA | ON FILE |
| DIEGO ALONSO GIRALDEZ | ON FILE |
| DIEGO ALONSO LARA HINOSTROZA | ON FILE |
| DIEGO ALONSO OYARZUN ESPINOSA | ON FILE |
| DIEGO AMADO BOGADO RAMOS | ON FILE |
| DIEGO ANDRES BARRERO TORRES | ON FILE |
| DIEGO ANDRES BRAVO BECERRA | ON FILE |
| DIEGO ANDRES CRESPO MEALLA | ON FILE |
| DIEGO ANDRES GAITAN CANAS | ON FILE |
| DIEGO ANDRES GARCIA SERNA | ON FILE |
| DIEGO ANDRES GRANDON VALENZUELA | ON FILE |
| DIEGO ANDRES LOMELI | ON FILE |
| DIEGO ANDRES LOPEZ | ON FILE |
| DIEGO ANDRES MORENO | ON FILE |
| DIEGO ANDRES PERELMAN | ON FILE |
| DIEGO ANDRES PETERSEN | ON FILE |
| DIEGO ANDRES ROCHA QUECANO | ON FILE |
| DIEGO ANDRES SALAS JUYUMAYA | ON FILE |
| DIEGO ANDRES VERA NIETO | ON FILE |
| DIEGO ANTONIO CAPDET | ON FILE |
| DIEGO ANTONIO DEMARZIANI | ON FILE |
| DIEGO ANTONIO IZARRA ACOSTA | ON FILE |
| DIEGO ANTONIO SARAVIA FLAMENCO | ON FILE |
| DIEGO ARASANZ | ON FILE |
| DIEGO ARETUSI | ON FILE |
| DIEGO ARIEL BUCCI | ON FILE |
| DIEGO ARIEL MONTONI | ON FILE |
| DIEGO ARIEL MONTONI | ON FILE |
| DIEGO ARMANDO FORTUNATO BAIGORRIA | ON FILE |
| DIEGO ARMANDO GRULLON | ON FILE |
| DIEGO ARMANDO LOPEZ | ON FILE |
| DIEGO ARMANDO MALTEZ | ON FILE |
| DIEGO ARMANDO RIOS ARIAS | ON FILE |
| DIEGO ARMANDO ROSA LUNA | ON FILE |
| DIEGO ARREOLA DOSAI | ON FILE |
| DIEGO ARRONIZ TOLEDO | ON FILE |
| DIEGO ARTURO GONZALEZ DELGADO | ON FILE |
| DIEGO AUGUSTO MESONES VIDALON | ON FILE |
| DIEGO AURELIANO DA SILVA | ON FILE |
| DIEGO AVILA LEIVAS | ON FILE |
| DIEGO BEAS | ON FILE |
| DIEGO BEINHACKER ROZENBLUM | ON FILE |
| DIEGO BENJAMIN CORDOVA MENDOZA | ON FILE |
| DIEGO BENJAMIN MACIAS SINSEL | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DIEGO BENVENUTO | ON FILE |
| DIEGO BONACINA | ON FILE |
| DIEGO BONIFACI | ON FILE |
| DIEGO CALSINA | ON FILE |
| DIEGO CAMILLE GABRIEL MONTRIEUL | ON FILE |
| DIEGO CAMPO JIMENEZ | ON FILE |
| DIEGO CAPILLA ROMO | ON FILE |
| DIEGO CARLOS DE NICOLAS | ON FILE |
| DIEGO CARLOS PINASCO | ON FILE |
| DIEGO CARNEIRO VIEIRA | ON FILE |
| DIEGO CASTRO POSADA | ON FILE |
| DIEGO CAZZANIGA | ON FILE |
| DIEGO CERQUENICH | ON FILE |
| DIEGO CHIA | ON FILE |
| DIEGO CILLER TOMAS | ON FILE |
| DIEGO COLLAZIOL | ON FILE |
| DIEGO COLOMBO | ON FILE |
| DIEGO COLZANI | ON FILE |
| DIEGO CONCEPCION REYES ORTIZ CAMACHO | ON FILE |
| DIEGO CONSOLARO | ON FILE |
| DIEGO COSTA | ON FILE |
| DIEGO CRISTIAN EFRON | ON FILE |
| DIEGO DÂ€™AQUILIO | ON FILE |
| DIEGO DAMIAN MOREIRA MOREIRA | ON FILE |
| DIEGO DANIEL ALVAREZ | ON FILE |
| DIEGO DANIEL ANTONINI | ON FILE |
| DIEGO DE ALBA SOSA | ON FILE |
| DIEGO DE MORAIS | ON FILE |
| DIEGO DE SALTERAIN SAMUDIO | ON FILE |
| DIEGO DEL PIZZO | ON FILE |
| DIEGO DI FIORE | ON FILE |
| DIEGO DIAS DA SILVA | ON FILE |
| DIEGO DIDONA | ON FILE |
| DIEGO E LUCERO-URGILEZ | ON FILE |
| DIEGO E RODRIGUEZ | ON FILE |
| DIEGO EDGARD COLLIN | ON FILE |
| DIEGO ELESPONTI | ON FILE |
| DIEGO ELIAS LERTORA PERLA | ON FILE |
| DIEGO EMILIANO GUERRERO | ON FILE |
| DIEGO ENRIQUE OTERO SANTIAGO | ON FILE |
| DIEGO ENRIQUE UZCATEGUI AGUILAR | ON FILE |
| DIEGO ENRIQUE VELEZ TORRES | ON FILE |
| DIEGO ERNESTO SANCHEZ PADILLA | ON FILE |
| DIEGO ESCALONA OZAETA | ON FILE |
| DIEGO ESCANELLAS GONZALEZ | ON FILE |
| DIEGO ESPARZAESPARZA | ON FILE |
| DIEGO ESTEBAN BENAVIDES CASTRO | ON FILE |
| DIEGO ESTEBAN PONTELLO | ON FILE |
| DIEGO EUGENIO ZUNIGA GONZALEZ | ON FILE |
| DIEGO EZEQUIEL HAGMAN | ON FILE |
| DIEGO EZEQUIEL NUL | ON FILE |
| DIEGO FABIAN SUAREZ SEPULVEDA | ON FILE |
| DIEGO FABIAN SUAREZ SEPULVEDA | ON FILE |
| DIEGO FABIAN SUAREZ SEPULVEDA | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| DIEGO FANZAGA | ON FILE |
| DIEGO FEDERICO SAMAYOA MENDEZ | ON FILE |
| DIEGO FELIPE GARCIA LOZANO | ON FILE |
| DIEGO FERNANDEZ | ON FILE |
| DIEGO FERNANDEZ CABALLERO | ON FILE |
| DIEGO FERNANDEZ SUAREZ | ON FILE |
| DIEGO FERNANDO AGUXXERO | ON FILE |
| DIEGO FERNANDO ALZATE VELASQUEZ | ON FILE |
| DIEGO FERNANDO BARBA ROMERO | ON FILE |
| DIEGO FERNANDO CARABELLI | ON FILE |
| DIEGO FERNANDO DIAZ OCAMPO | ON FILE |
| DIEGO FERNANDO FLOREZ GARCIA | ON FILE |
| DIEGO FERNANDO GOMEZ AREVALO | ON FILE |
| DIEGO FERNANDO HALLO YANEZ | ON FILE |
| DIEGO FERNANDO HAYON | ON FILE |
| DIEGO FERNANDO HOYOS | ON FILE |
| DIEGO FERNANDO JAIMES CASTRO | ON FILE |
| DIEGO FERNANDO MORALES ZUBIZARRETA | ON FILE |
| DIEGO FERNANDO PALOMBO | ON FILE |
| DIEGO FERNANDO PEREZ PINZON | ON FILE |
| DIEGO FERNANDO PIZZI | ON FILE |
| DIEGO FERNANDO RESTREPO MENESES | ON FILE |
| DIEGO FERNANDO RUIZ | ON FILE |
| DIEGO FERRER SANCHEZ | ON FILE |
| DIEGO FRACCHETTA | ON FILE |
| DIEGO FRANZINI | ON FILE |
| DIEGO FX GALINDO GALINDO | ON FILE |
| DIEGO GABRIEL AYUSO VAZQUEZ | ON FILE |
| DIEGO GABRIEL GUISANDE | ON FILE |
| DIEGO GABRIEL LARRALDE | ON FILE |
| DIEGO GABRIEL OSUNA | ON FILE |
| DIEGO GABRIEL RICO COLON | ON FILE |
| DIEGO GABRIEL VITANZI | ON FILE |
| DIEGO GALLEGO CRISTOBAL | ON FILE |
| DIEGO GALVEZ BARRACHINA | ON FILE |
| DIEGO GARCIA | ON FILE |
| DIEGO GARCIA PALACIOS | ON FILE |
| DIEGO GARCIA SANCHEZ | ON FILE |
| DIEGO GASTON MONASTERIO | ON FILE |
| DIEGO GASTON SAINZ RIZZO | ON FILE |
| DIEGO GEORGE AVILES | ON FILE |
| DIEGO GERARD GONZALEZ ECHART | ON FILE |
| DIEGO GEROLD WOLF | ON FILE |
| DIEGO GIANNINI | ON FILE |
| DIEGO GIL | ON FILE |
| DIEGO GONZALEZ ALVAREZ | ON FILE |
| DIEGO GONZALEZ SANZ | ON FILE |
| DIEGO GONZALEZ TERMINEL | ON FILE |
| DIEGO GONZALEZ VILLAR | ON FILE |
| DIEGO GUSTAVO LUGONES | ON FILE |
| DIEGO GUTIERREZ | ON FILE |
| DIEGO GUZMAN | ON FILE |
| DIEGO HENRIQUE FERREIRA | ON FILE |
| DIEGO HERNAN BENBASSAT | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DIEGO HERNAN DISANTIS | ON FILE |
| DIEGO HERNAN GRIN BONOMO | ON FILE |
| DIEGO HERNAN VILLALBA ESTIGARRIBIA | ON FILE |
| DIEGO HERNANN CICERO | ON FILE |
| DIEGO HERT | ON FILE |
| DIEGO IGN BENAVENTE GUTIERREZ | ON FILE |
| DIEGO IGNACIO CACERES PALMA | ON FILE |
| DIEGO IGNACIO DIAZ SANCHEZ | ON FILE |
| DIEGO IGNACIO DWYER | ON FILE |
| DIEGO IGNACIO FELIU DIAZ | ON FILE |
| DIEGO IGNACIO FILIPPI ROLDAN | ON FILE |
| DIEGO ISHUA ACUNA ORTEGA | ON FILE |
| DIEGO ISMAEL CORTEZ VALENCIA | ON FILE |
| DIEGO IVAN ACEVEDO | ON FILE |
| DIEGO IVAN NUNEZ | ON FILE |
| DIEGO JAMES FACER | ON FILE |
| DIEGO JAVIER PENAGOS FORERO | ON FILE |
| DIEGO JAVIER PINTOS | ON FILE |
| DIEGO JAVIER TELLERIA | ON FILE |
| DIEGO JAZON | ON FILE |
| DIEGO JESUS ALVARADO BARBERI | ON FILE |
| DIEGO JESUS CORONEL | ON FILE |
| DIEGO JESUS GONZALEZ GUANIPA | ON FILE |
| DIEGO JESUS LOSCALZO | ON FILE |
| DIEGO JOAQUIN HERNANDEZ | ON FILE |
| DIEGO JOEL SALCEDO | ON FILE |
| DIEGO JOHN PHILLIPE SMITH | ON FILE |
| DIEGO JOSE ARRIBAS LOPEZ | ON FILE |
| DIEGO JOSE BAZAN | ON FILE |
| DIEGO JOSE BAZAN | ON FILE |
| DIEGO JOSE BAZAN | ON FILE |
| DIEGO JOSE BAZAN | ON FILE |
| DIEGO JOSE BAZAN | ON FILE |
| DIEGO JOSE BAZAN | ON FILE |
| DIEGO JOSE BAZAN | ON FILE |
| DIEGO JOSE BAZAN | ON FILE |
| DIEGO JOSE BAZAN | ON FILE |
| DIEGO JOSE BAZAN | ON FILE |
| DIEGO JOSE FIGUEROA MORALES | ON FILE |
| DIEGO JULIO SEBASTIAN CARBAJAL | ON FILE |
| DIEGO LARESE CELLA | ON FILE |
| DIEGO LASAGNA | ON FILE |
| DIEGO LAUTARO BRUSSA | ON FILE |
| DIEGO LEANDRO ELORDI | ON FILE |
| DIEGO LEONEL ARREGUI | ON FILE |
| DIEGO LIZANA BESA | ON FILE |
| DIEGO LO PRESTI | ON FILE |
| DIEGO LOMBARDI | ON FILE |
| DIEGO LOPEZ FLEMING | ON FILE |
| DIEGO LUAN SANTIER | ON FILE |
| DIEGO LUCAS CARLI | ON FILE |
| DIEGO LUCAS CASADO QUINTANA | ON FILE |
| DIEGO LUCIO SEBASTIAN TALAVERA | ON FILE |
| DIEGO LUIS LARACH CRESPO | ON FILE |



| NAME | EMAIL |
|------|-------|
| DIEGO LUIS PILOTTO | ON FILE |
| DIEGO LUIS RODRIGUEZ | ON FILE |
| DIEGO LUIS SALGADO SANCHEZ | ON FILE |
| DIEGO MANUEL CARBALLO | ON FILE |
| DIEGO MANUEL JIMENEZ ARIAS | ON FILE |
| DIEGO MARIA OLMEDO | ON FILE |
| DIEGO MARIANO MONTANO REYNOSO | ON FILE |
| DIEGO MARTIN ACOSTA | ON FILE |
| DIEGO MARTIN ALARCON | ON FILE |
| DIEGO MARTIN CARBONI | ON FILE |
| DIEGO MARTIN DIAZ | ON FILE |
| DIEGO MARTIN DIAZ | ON FILE |
| DIEGO MARTIN GERMANO | ON FILE |
| DIEGO MARTIN GONZALEZ | ON FILE |
| DIEGO MARTIN OLIVADOTI | ON FILE |
| DIEGO MARTIN ROHWAIN | ON FILE |
| DIEGO MARTINEZ RODRIGUEZ | ON FILE |
| DIEGO MASA PINTO | ON FILE |
| DIEGO MASINI | ON FILE |
| DIEGO MATIAS CHUSGO PEREZ | ON FILE |
| DIEGO MAURICIO HERNANDEZ SOLORZANO | ON FILE |
| DIEGO MAURICIO PENALOZA CASTRO | ON FILE |
| DIEGO MAURICIO SALAZAR LONDONO | ON FILE |
| DIEGO MAZULO DE MELLO CESAR | ON FILE |
| DIEGO MEDINAVEGA | ON FILE |
| DIEGO MENCIASSI | ON FILE |
| DIEGO MIGLIO | ON FILE |
| DIEGO MOKRICI | ON FILE |
| DIEGO MONREAL | ON FILE |
| DIEGO MONSCH | ON FILE |
| DIEGO MONTOLIO COLAS | ON FILE |
| DIEGO MUSICCO | ON FILE |
| DIEGO MUZIO | ON FILE |
| DIEGO NAHUEL ALBERTO | ON FILE |
| DIEGO NAVARRO MATEU | ON FILE |
| DIEGO NETZAUHAULCOYTL MARTINEZ | ON FILE |
| DIEGO NICOLAS GRAZIANO | ON FILE |
| DIEGO NICOLAS LOPEZ DELZAR | ON FILE |
| DIEGO NICOLAS MEJIAS LARRAIN | ON FILE |
| DIEGO NICOLAS NOMICARIO | ON FILE |
| DIEGO NOACK | ON FILE |
| DIEGO NOLDE | ON FILE |
| DIEGO NUNEZ MELGAR ALFARO | ON FILE |
| DIEGO O MAHECHA | ON FILE |
| DIEGO OLIVA VELEZ CANCEL | ON FILE |
| DIEGO OMAR CIANI | ON FILE |
| DIEGO OMAR FERNANUEZ | ON FILE |
| DIEGO OMAR PAEZ | ON FILE |
| DIEGO ORLANDO METREVICH | ON FILE |
| DIEGO PARIS | ON FILE |
| DIEGO PASINI | ON FILE |
| DIEGO PATRICK GRANT | ON FILE |
| DIEGO PETER | ON FILE |
| DIEGO PICCAMIGLIO | ON FILE |

 **STRETTO**

**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DIEGO PIENKNAGURA VALAREZO | ON FILE |
| DIEGO PINILLA LOMBAO | ON FILE |
| DIEGO PINZON RUBIANO | ON FILE |
| DIEGO PRIMOSSI | ON FILE |
| DIEGO R BROOS | ON FILE |
| DIEGO R VELIZ | ON FILE |
| DIEGO RAFAEL ARAUJO GOMEZ | ON FILE |
| DIEGO RAFAEL FREEDMAN | ON FILE |
| DIEGO RAFAEL ISLAS MONTES | ON FILE |
| DIEGO RAMIREZ CARDENAS PALENCIA | ON FILE |
| DIEGO RAMIRO RIEDEL | ON FILE |
| DIEGO RAMIRO YANEZ | ON FILE |
| DIEGO RAMON BENITEZ | ON FILE |
| DIEGO RAMON CANO | ON FILE |
| DIEGO RAUL GONZALEZ ESPINDOLA | ON FILE |
| DIEGO REDONDO PORTUGAL | ON FILE |
| DIEGO REYES | ON FILE |
| DIEGO RICARDO PACE CATALAN | ON FILE |
| DIEGO RIVERO | ON FILE |
| DIEGO RIZZO | ON FILE |
| DIEGO ROBERT GOMES D'ALBERTI | ON FILE |
| DIEGO RODOVALHO | ON FILE |
| DIEGO RODRIGO ALARCON | ON FILE |
| DIEGO RODRIGO MORALES MENDOZA | ON FILE |
| DIEGO RODRIGUES BARBOSA | ON FILE |
| DIEGO RODRIGUEZ FERNANDEZ | ON FILE |
| DIEGO RODRIGUEZ STEINHARDT | ON FILE |
| DIEGO ROMAN VASQUEZ MERLIN | ON FILE |
| DIEGO ROMANO | ON FILE |
| DIEGO ROMERO SANCHO | ON FILE |
| DIEGO RUBIO QUINTAS | ON FILE |
| DIEGO RUFINO ITURBURO | ON FILE |
| DIEGO SACHA L DE TAEYE | ON FILE |
| DIEGO SALVADORE | ON FILE |
| DIEGO SANCHEZ | ON FILE |
| DIEGO SCAECIA | ON FILE |
| DIEGO SEBASTIAN GUTIERREZ | ON FILE |
| DIEGO SEBASTIAN MERCADO | ON FILE |
| DIEGO SEBASTIAN NOLIVOS | ON FILE |
| DIEGO SEBASTIAN NORAMBUENA CORRALES | ON FILE |
| DIEGO SEBASTIAN OTERINO | ON FILE |
| DIEGO SEBASTIAN TERZAGHI | ON FILE |
| DIEGO SOGLIANI | ON FILE |
| DIEGO SORGO | ON FILE |
| DIEGO SPIKA BOUSCAYROL | ON FILE |
| DIEGO TAMBURINI | ON FILE |
| DIEGO TEJADO CASTELLANOS | ON FILE |
| DIEGO TIRONI | ON FILE |
| DIEGO TOMASELLI | ON FILE |
| DIEGO TONAZZI | ON FILE |
| DIEGO TORELLI | ON FILE |
| DIEGO TORRES | ON FILE |
| DIEGO TORRES ARIAS | ON FILE |
| DIEGO UMANA SASSO | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DIEGO VALLESANI | ON FILE |
| DIEGO VALORSI | ON FILE |
| DIEGO VERBIST | ON FILE |
| DIEGO VILLALOBOS-ERIVES | ON FILE |
| DIEGO VULTAGGIO | ON FILE |
| DIEGO ZOCCOLETTI | ON FILE |
| DIEGO ZORZATO | ON FILE |
| DIEGO ZVI DODEL BALBIN | ON FILE |
| DIEGS EGGS | ON FILE |
| DIEGUITO BASSO | ON FILE |
| DIEM NGUYEN-PHAM | ON FILE |
| DIEM T A TRAN | ON FILE |
| DIEM-MAY TRAN | ON FILE |
| DIEN KHAC VU NGUYEN | ON FILE |
| DIEN PHUOC NGUYEN | ON FILE |
| DIENYE ABIGAIL IBIANGA | ON FILE |
| DIENYFER ODERDENGE | ON FILE |
| DIEP HO VU | ON FILE |
| DIEP KHANH VY NGUYEN | ON FILE |
| DIEP NGOC NGUYEN | ON FILE |
| DIERL BRUCE MICHAEL JIASHENG | ON FILE |
| DIERRA SHANDREA MAYES | ON FILE |
| DIETER ALBERIK P POLLET | ON FILE |
| DIETER CHRISTA W VANHOVE | ON FILE |
| DIETER ERWIN KÄŒHNER | ON FILE |
| DIETER FRANK GGSA | ON FILE |
| DIETER FRITZ MÃ–HRLE | ON FILE |
| DIETER GALVAN | ON FILE |
| DIETER GERHARD SACKBROOK | ON FILE |
| DIETER GUSTAF SABBE | ON FILE |
| DIETER HAAG | ON FILE |
| DIETER HANS ZIMMERMANN | ON FILE |
| DIETER HARDY EBERLE | ON FILE |
| DIETER J WATSON | ON FILE |
| DIETER JACOPS | ON FILE |
| DIETER KAREL H ENGELS | ON FILE |
| DIETER KLAUS KRAICZYK | ON FILE |
| DIETER KOCH | ON FILE |
| DIETER KOECKINGER | ON FILE |
| DIETER LUC D LEURIDAN | ON FILE |
| DIETER M M BOUILLIAERT | ON FILE |
| DIETER MICHEL VERVAEKE | ON FILE |
| DIETER NOPPEN | ON FILE |
| DIETER P S CROMBEEN | ON FILE |
| DIETER PEETERS | ON FILE |
| DIETER PIERRE SMEKENS | ON FILE |
| DIETER VAN BOGAERT | ON FILE |
| DIETER VICTOR | ON FILE |
| DIETER WEIÃ̊Ÿ | ON FILE |
| DIETER WELFONDER | ON FILE |
| DIETMAR ERICH BÃŒRKL | ON FILE |
| DIETMAR FRANK HERBST | ON FILE |
| DIETMAR GERSTER | ON FILE |
| DIETMAR HOLZFEIND | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| DIETMAR JOHANN MAYR | ON FILE |
| DIETMAR PETER FODITSCH | ON FILE |
| DIETMAR SEDLER | ON FILE |
| DIETMAR SELTER | ON FILE |
| DIETMAR STRASSER | ON FILE |
| DIETMAR UWE KUHN | ON FILE |
| DIETRICH FRANCIS ALBERS | ON FILE |
| DIETRICH STERZER | ON FILE |
| DIETRIEK VAN NIEUWENHOVE | ON FILE |
| DIEU MERCI KANKONDE | ON FILE |
| DIEU THI SPEARS | ON FILE |
| DIEU THU NGUYEN THI | ON FILE |
| DIEUDONNE FOKUI | ON FILE |
| DIEUDONNE MOUAPO | ON FILE |
| DIEUDONNE SHUBESI CHE | ON FILE |
| DIEUWERT VAN DER WOUW A | ON FILE |
| DIGAMBAR NIVRUTTI KALE | ON FILE |
| DIGANT MARKAND THAKER | ON FILE |
| DIGITAL HOST UK LTD | ON FILE |
| DIGNA ESPERANZA JORDAN | ON FILE |
| DIGNA YANET PEREZ | ON FILE |
| DIGNORAH C RODRIGUEZ-DER | ON FILE |
| DIGONTO ZAMAN | ON FILE |
| DIGVIJAY SINGH | ON FILE |
| DIINA TUWILIKA HAMWAAMA | ON FILE |
| DIJANA DROBNJAK | ON FILE |
| DIJANA KREBER | ON FILE |
| DIJANA MARKOSKA | ON FILE |
| DIJANA SOKOLOV | ON FILE |
| DIJARAS PUDZIAVELIS | ON FILE |
| DIJONEE DALENE MOBLEY | ON FILE |
| DIJOUX JEAN-PHILIPPE | ON FILE |
| DIKAI WONG | ON FILE |
| DIKELEDI BERTHA MAZIYA | ON FILE |
| DIKELEDI LYDIA MASEOLA | ON FILE |
| DIKKO BELLO AHMED | ON FILE |
| DIKRAN POLADIAN | ON FILE |
| DIKSHA KAUR | ON FILE |
| DIKSHA SUNGKUR VINAL | ON FILE |
| DILAFRUZ DEHOTI | ON FILE |
| DILAKSHA RAVINDU INDUWARA NUWARA HEWAGE | ON FILE |
| DILAN DILAN | ON FILE |
| DILAN LAKHANI | ON FILE |
| DILAN SHYAR | ON FILE |
| DILANJANA BANDARA MOHOTTI ARACHCHILAGE VIRAJ | ON FILE |
| DILANKA WIMARSHANA MANIKKA ACHARIGE | ON FILE |
| DILAVER TARPIS | ON FILE |
| DILAWAR ALI NAQVI SYED | ON FILE |
| DILAY GULERYUZ | ON FILE |
| DILBAG SINGH | ON FILE |
| DILBAGH SINGH | ON FILE |
| DILBAHAR HUSSAIN KHAN | ON FILE |
| DILDORAHON ZAFAR KIZI RUSTAMOVA | ON FILE |
| DILEEP VENKATA SAI VADLADI | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DILEK BOLAND | ON FILE |
| DILEK BRADY | ON FILE |
| DILEK GENC | ON FILE |
| DILETTA ALONE | ON FILE |
| DILEXY ALEMAN ABREU | ON FILE |
| DILIBE ONYEKACHUKWU ENECHUKWU | ON FILE |
| DILICHUKWU CLINTON CHIMA NWOKOMA | ON FILE |
| DILINI INDUNIL FONSEKA NETHTHIKUMARA HATHTHALLAGE | ON FILE |
| DILINI KAUSHALYA ARIYAWANSA HITIHAMI MUDIYANSELAGE | ON FILE |
| DILINI SUBHANI KOTTAWA GAMAGE | ON FILE |
| DILIP JAYANTILAL PATEL | ON FILE |
| DILIP KAILASH CHAUHAN | ON FILE |
| DILIP KUMAR PATHARE | ON FILE |
| DILIP MOOLYA N | ON FILE |
| DILIP MURMU | ON FILE |
| DILIP N MOOLYA | ON FILE |
| DILIP N MOOLYA | ON FILE |
| DILIP N MOOLYA | ON FILE |
| DILIP N MOOLYA | ON FILE |
| DILIP N MOOLYA | ON FILE |
| DILIP NAGESWARARAO MALAVE | ON FILE |
| DILIP PAYASI | ON FILE |
| DILIP PEDADA | ON FILE |
| DILIP POKHREL | ON FILE |
| DILIP R PATLOLLA | ON FILE |
| DILIP RAI | ON FILE |
| DILJIT KING | ON FILE |
| DILLAN JAMES JOHNSON | ON FILE |
| DILLAN JOSEPH BUTRIS | ON FILE |
| DILLAN R HILLYARD | ON FILE |
| DILLAN W MOODY | ON FILE |
| DILLANEY I ASEKHAUNO | ON FILE |
| DILLEN LIM ZI QIAN | ON FILE |
| DILLIN HO THAI | ON FILE |
| DILLION DANISA MUNETSI | ON FILE |
| DILLIP KUMAR SAHU | ON FILE |
| DILLOM DELIL BAHTA | ON FILE |
| DILLON ANDREW CRAIG | ON FILE |
| DILLON BRIDWELL YOUNG | ON FILE |
| DILLON CARL | ON FILE |
| DILLON CARL BRINKERHOFF | ON FILE |
| DILLON CHRISTOPHER PRICE | ON FILE |
| DILLON DAREN BAILEY | ON FILE |
| DILLON DAVID GLOVER | ON FILE |
| DILLON DEVENDRA GANESH | ON FILE |
| DILLON EDWARD HAMMES | ON FILE |
| DILLON EMMETT GARRISON | ON FILE |
| DILLON FARBER | ON FILE |
| DILLON GUY SCEARCY | ON FILE |
| DILLON JAMES AHEARN | ON FILE |
| DILLON JAMES ESRL KNEIB | ON FILE |
| DILLON JAMES PAIGE | ON FILE |
| DILLON JAMES PARRISH | ON FILE |
| DILLON JEAREY | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DILLON LE | ON FILE |
| DILLON LEE KNAGGS | ON FILE |
| DILLON M TERMAN | ON FILE |
| DILLON MARCELO DEVERA | ON FILE |
| DILLON MICHAEL DUVALL | ON FILE |
| DILLON PATRICK O FLYNN | ON FILE |
| DILLON RAVEN TAYLOR STEWART | ON FILE |
| DILLON RAY ANDREWS | ON FILE |
| DILLON REEVE PEPPER | ON FILE |
| DILLON RICHARD BROOKS | ON FILE |
| DILLON ROBERT ANDERSON | ON FILE |
| DILLON ROBERT CASEY | ON FILE |
| DILLON SCOTT BLUME | ON FILE |
| DILLON SCOTT BRUINIER DE BIE | ON FILE |
| DILLON SCOTT BUSCH | ON FILE |
| DILLON SCOTT SWENSON | ON FILE |
| DILLON SHANE FRANCIS | ON FILE |
| DILLON SIM | ON FILE |
| DILLON SOLOMON MAYA | ON FILE |
| DILLON TAYLOR | ON FILE |
| DILLON THOMAS EASON | ON FILE |
| DILLON THOMAS FLANARY | ON FILE |
| DILLON THOMAS VANAUKEN | ON FILE |
| DILLON TODD BOWMAN | ON FILE |
| DILLON W KUEHN | ON FILE |
| DILLON WESLEY GU | ON FILE |
| DILMAN HAWIZ | ON FILE |
| DILPREET KAUR BEDI | ON FILE |
| DILPREET SINGH TOOR | ON FILE |
| DILRUKSHI PEIRIS MANUWEL PEIRIS WADUGE AKILA | ON FILE |
| DILSHAN MALIK SUREWEERE | ON FILE |
| DILSHAN RAYMOND KELSEN | ON FILE |
| DILVINDER SINGH | ON FILE |
| DILYAN VESELINOV MIRCHEV | ON FILE |
| DILYAN YORDANOV YORDANOV | ON FILE |
| DILYANA DIMITROVA DIMOVA | ON FILE |
| DIM LAM VUNG | ON FILE |
| DIMA DURAH | ON FILE |
| DIMA SELES | ON FILE |
| DIMAO RONG | ON FILE |
| DIMARCO IBARRA | ON FILE |
| DIMCHO STOYANOV STAMOV | ON FILE |
| DIMENG WANG | ON FILE |
| DIMERSON FUJINO DE ALMEIDA | ON FILE |
| DIMI PSOUROUKIS | ON FILE |
| DIMIA TORRES ROMAN | ON FILE |
| DIMITAR ANGELOV NESTOROV | ON FILE |
| DIMITAR BORISLAVOV GADZHEV | ON FILE |
| DIMITAR CHAUSHEV | ON FILE |
| DIMITAR DICHEV DICHEV | ON FILE |
| DIMITAR DIMITROV | ON FILE |
| DIMITAR DIMOV DIMITROV | ON FILE |
| DIMITAR DRAGOMIROV BELCHEV | ON FILE |
| DIMITAR GEORGIEV KARAIVANOV | ON FILE |



**Exhibit B**
Served via Electronic Mail



| NAME | EMAIL |
|------|-------|
| DIMITAR GEORGIEV MARINOV | ON FILE |
| DIMITAR GEORGIEV SHOPOV | ON FILE |
| DIMITAR GEORGIEV ZHECHEV | ON FILE |
| DIMITAR GOSPODINOV DIMITROV | ON FILE |
| DIMITAR HRISTOV DECHEV | ON FILE |
| DIMITAR HRISTOV VLADIMIROV | ON FILE |
| DIMITAR I ANDREEV | ON FILE |
| DIMITAR IVANOV UZUNOV | ON FILE |
| DIMITAR KRASIMIROV MITREV | ON FILE |
| DIMITAR KRASIMIROV TEMELKOV | ON FILE |
| DIMITAR MIHAYLOV ZHELYAZKOV | ON FILE |
| DIMITAR MILANOV DAVIDKOV | ON FILE |
| DIMITAR MLADENOV DOYCHEV | ON FILE |
| DIMITAR PETKOV VALCHEV | ON FILE |
| DIMITAR PETROV DOLAPCHIEV | ON FILE |
| DIMITAR ROBESKI | ON FILE |
| DIMITAR STEFANOV GLUHARSKI | ON FILE |
| DIMITAR STEFANOV STEFANOV | ON FILE |
| DIMITAR SVETOSLAVOV VASILEV | ON FILE |
| DIMITAR VALENTINOV SHTEREV | ON FILE |
| DIMITAR VASKOV MITKOV | ON FILE |
| DIMITER ALEXANDROV SHINKOV | ON FILE |
| DIMITRA CHAMOURIDOU | ON FILE |
| DIMITRA CHRISTOFIDOU | ON FILE |
| DIMITRA FARMAKIS | ON FILE |
| DIMITRA GALITI | ON FILE |
| DIMITRA MONIKA PAPADERAKI | ON FILE |
| DIMITRE CHRISTOPHER BOBEV | ON FILE |
| DIMITRI A MORRIS | ON FILE |
| DIMITRI AGUILLON | ON FILE |
| DIMITRI ALAIN GRONDIN | ON FILE |
| DIMITRI AMBUEHL | ON FILE |
| DIMITRI ANTOINE GEORGES DAVI | ON FILE |
| DIMITRI ANTONOPOULOS | ON FILE |
| DIMITRI BOIROUX | ON FILE |
| DIMITRI BORIS NARITSIN | ON FILE |
| DIMITRI BRODARD | ON FILE |
| DIMITRI DEAN COSTER | ON FILE |
| DIMITRI DELAIRE | ON FILE |
| DIMITRI DENIS RICHARD | ON FILE |
| DIMITRI DIMA ANTONIADES | ON FILE |
| DIMITRI DIONIGI | ON FILE |
| DIMITRI FRANCO C THILMANY | ON FILE |
| DIMITRI FREDERIC P LIMERE | ON FILE |
| DIMITRI GEORGES HENRI ADAM | ON FILE |
| DIMITRI GIELIS | ON FILE |
| DIMITRI GILBERT V MERTENS | ON FILE |
| DIMITRI H PORTMANN | ON FILE |
| DIMITRI JAN F SEEVENS | ON FILE |
| DIMITRI KARL ALEXANDRE GOGUET | ON FILE |
| DIMITRI KEIL | ON FILE |
| DIMITRI KORNELSEN | ON FILE |
| DIMITRI LILIANE H DEVOS | ON FILE |
| DIMITRI MARC YANN JANIN | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DIMITRI MARIS | ON FILE |
| DIMITRI MICHEL ITHURRALDE | ON FILE |
| DIMITRI MICHEL RAPHAEL BOUTELLIER | ON FILE |
| DIMITRI MORARD | ON FILE |
| DIMITRI PAPAIS | ON FILE |
| DIMITRI PASCAL MARY | ON FILE |
| DIMITRI PAUL FIRMIN MOUELLIC | ON FILE |
| DIMITRI PAUL SIMON BATTE | ON FILE |
| DIMITRI PAVLOS | ON FILE |
| DIMITRI PERRAUDIN | ON FILE |
| DIMITRI PLESSAS | ON FILE |
| DIMITRI POGROMSKI | ON FILE |
| DIMITRI RIGUET | ON FILE |
| DIMITRI ROBERTS | ON FILE |
| DIMITRI S DEMOS | ON FILE |
| DIMITRI SEMENOV | ON FILE |
| DIMITRI SIMISAKAKIS | ON FILE |
| DIMITRI TIPPEL | ON FILE |
| DIMITRI TSAGARIS | ON FILE |
| DIMITRI VANOPBROEKE | ON FILE |
| DIMITRI VOGEL | ON FILE |
| DIMITRI XAVIER BONGOUT | ON FILE |
| DIMITRI XAVIER GABRIEL GERARD | ON FILE |
| DIMITRIE DUNĂ, | ON FILE |
| DIMITRIE VADIM STANESCU | ON FILE |
| DIMITRII OLEGOVICH MERKULOV | ON FILE |
| DIMITRIJ SCHMIDT | ON FILE |
| DIMITRIJE DUKANAC | ON FILE |
| DIMITRIJE FILIPOVIĂ‡ | ON FILE |
| DIMITRIJE LAZIC | ON FILE |
| DIMITRIJE SIJAN | ON FILE |
| DIMITRIJE TODOROVIKJ | ON FILE |
| DIMITRIJE VUKOVIC | ON FILE |
| DIMITRIOS ALAFOUZOS | ON FILE |
| DIMITRIOS AMPOURLOS | ON FILE |
| DIMITRIOS ANAGNOSTOPOULOS | ON FILE |
| DIMITRIOS ANAGNOSTOU | ON FILE |
| DIMITRIOS ASIMAKIDIS | ON FILE |
| DIMITRIOS ATHANASOPOULOS | ON FILE |
| DIMITRIOS ATHANASOPOULOS | ON FILE |
| DIMITRIOS BAIRAKTARIS-SAMSARELOS | ON FILE |
| DIMITRIOS BAKAGIANNIS | ON FILE |
| DIMITRIOS BAKOLAS | ON FILE |
| DIMITRIOS BOCHTIS | ON FILE |
| DIMITRIOS CHALKIAS | ON FILE |
| DIMITRIOS CHATZIMPENTELIS | ON FILE |
| DIMITRIOS CHATZIPERIS | ON FILE |
| DIMITRIOS CHRYSOPOULOS | ON FILE |
| DIMITRIOS DAMON SALAKAS | ON FILE |
| DIMITRIOS DAVIDAKIS | ON FILE |
| DIMITRIOS DAVIOS | ON FILE |
| DIMITRIOS DELITZAS | ON FILE |
| DIMITRIOS DERNELAKIS | ON FILE |
| DIMITRIOS E KARPOUZIS | ON FILE |



| NAME | EMAIL |
|------|-------|
| DIMITRIOS EFTHYMIADIS | ON FILE |
| DIMITRIOS EFTHYMIOPOULOS | ON FILE |
| DIMITRIOS ELEF POULIASIS | ON FILE |
| DIMITRIOS FRAGKIADAKIS | ON FILE |
| DIMITRIOS FROUDAKIS | ON FILE |
| DIMITRIOS FYRIOS | ON FILE |
| DIMITRIOS GAKIDIS | ON FILE |
| DIMITRIOS GALATIANOS | ON FILE |
| DIMITRIOS GASPARAKIS | ON FILE |
| DIMITRIOS GEORGIOS GIARIKOS | ON FILE |
| DIMITRIOS GEORGIOS ZERVAS | ON FILE |
| DIMITRIOS GEORGIOU | ON FILE |
| DIMITRIOS GEORGOPOULOS | ON FILE |
| DIMITRIOS GEORGOULEAS | ON FILE |
| DIMITRIOS GERODIMOS | ON FILE |
| DIMITRIOS GIANNAKELOS | ON FILE |
| DIMITRIOS GIOTAS | ON FILE |
| DIMITRIOS GIOTIKAS | ON FILE |
| DIMITRIOS GIOTOPOULOS | ON FILE |
| DIMITRIOS GRAMMENOS | ON FILE |
| DIMITRIOS HARALAMBOS DRIVAS | ON FILE |
| DIMITRIOS IOANNIDIS | ON FILE |
| DIMITRIOS J MOUTSOUNIS | ON FILE |
| DIMITRIOS KAMKERIS | ON FILE |
| DIMITRIOS KARAGEORGIOU | ON FILE |
| DIMITRIOS KARAGIANNIS | ON FILE |
| DIMITRIOS KAROLOS DOUVLATANIOTIS | ON FILE |
| DIMITRIOS KATALIAKOS | ON FILE |
| DIMITRIOS KATARACHIAS | ON FILE |
| DIMITRIOS KATSIONIS | ON FILE |
| DIMITRIOS KEZIOS | ON FILE |
| DIMITRIOS KLONARAS | ON FILE |
| DIMITRIOS KOLLIAS | ON FILE |
| DIMITRIOS KOTROLOS | ON FILE |
| DIMITRIOS KRITIKOS | ON FILE |
| DIMITRIOS KYRIAZIS | ON FILE |
| DIMITRIOS LAFARAS | ON FILE |
| DIMITRIOS LEOTSARAKOS | ON FILE |
| DIMITRIOS LIASOPOULOS | ON FILE |
| DIMITRIOS LINARDATOS | ON FILE |
| DIMITRIOS MALIVITSIS | ON FILE |
| DIMITRIOS MAVROGIORGIS | ON FILE |
| DIMITRIOS MILISIS | ON FILE |
| DIMITRIOS MITSAKIS | ON FILE |
| DIMITRIOS MITSKAS | ON FILE |
| DIMITRIOS MOURTZIAPIS | ON FILE |
| DIMITRIOS MOUTZOUKIS | ON FILE |
| DIMITRIOS NALMPANTIS | ON FILE |
| DIMITRIOS NTOUFAS | ON FILE |
| DIMITRIOS OIKONOMOU | ON FILE |
| DIMITRIOS OIKONOMOU | ON FILE |
| DIMITRIOS OIKONOMOU | ON FILE |
| DIMITRIOS ORESTIS NAKOS | ON FILE |
| DIMITRIOS PAGONAS | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DIMITRIOS PANTAZIS | ON FILE |
| DIMITRIOS PAPADAKIS | ON FILE |
| DIMITRIOS PAPAIOANNOU | ON FILE |
| DIMITRIOS PAPAKONSTANTINOU | ON FILE |
| DIMITRIOS PAPANAGIOTOU | ON FILE |
| DIMITRIOS PINAKIS | ON FILE |
| DIMITRIOS ROUMELIOTIS | ON FILE |
| DIMITRIOS SEGOUNIS | ON FILE |
| DIMITRIOS SIAMITRAS | ON FILE |
| DIMITRIOS SISSAS | ON FILE |
| DIMITRIOS SKENDERLIS | ON FILE |
| DIMITRIOS SOTIRIOU | ON FILE |
| DIMITRIOS SPAGOPOULOS | ON FILE |
| DIMITRIOS STAVIANIS | ON FILE |
| DIMITRIOS STAVROS MANASIDIS | ON FILE |
| DIMITRIOS STEFANIS | ON FILE |
| DIMITRIOS TOSKAS | ON FILE |
| DIMITRIOS TSIKRIKAS | ON FILE |
| DIMITRIOS TSITSILAS | ON FILE |
| DIMITRIOS TSOUKAS | ON FILE |
| DIMITRIOS TSOUTSOULOPOULOS | ON FILE |
| DIMITRIOS TZANOS | ON FILE |
| DIMITRIOS VAINAS | ON FILE |
| DIMITRIOS VALIS | ON FILE |
| DIMITRIOS VASILEIOU | ON FILE |
| DIMITRIOS VASILOPOULOS | ON FILE |
| DIMITRIOS VASSALOS | ON FILE |
| DIMITRIOS ZAFIRIADIS | ON FILE |
| DIMITRIOS ZAHOS | ON FILE |
| DIMITRIOS ZOUMPOULAKIS | ON FILE |
| DIMITRIOS ZOUPAS | ON FILE |
| DIMITRIS ANTONIS YIANNACOU | ON FILE |
| DIMITRIS CHRISTOPOULOS | ON FILE |
| DIMITRIS KAIZER | ON FILE |
| DIMITRIS KOSTAS | ON FILE |
| DIMITRIS KYPREOS | ON FILE |
| DIMITRIS NIKAS | ON FILE |
| DIMITRIS SCHUERMANN FERNANDEZ | ON FILE |
| DIMITRIS TSEREMEGLIS | ON FILE |
| DIMITRIS VOGIATSIS | ON FILE |
| DIMITRIUS ALEXANDER GUZMAN | ON FILE |
| DIMITRIY KHAZAN | ON FILE |
| DIMITRIY RATMANSKY | ON FILE |
| DIMITRIY VASYLYOVICH MELNYCHUK | ON FILE |
| DIMITROS SPATHIS | ON FILE |
| DIMITRY BOLSHAKOV | ON FILE |
| DIMITRY MELTS | ON FILE |
| DIMITRY MIJAILOVICH KVRIVISHVILI | ON FILE |
| DIMITRY SAMUEL JOHSS GRENOT | ON FILE |
| DIMITRY SNEZHKOV | ON FILE |
| DIMITRY SOROKA | ON FILE |
| DIMITRY THEVENIN | ON FILE |
| DIMMY POSENG CHOW | ON FILE |
| DIMO PEYCHEV RINGOV | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DIMOSTHENIS MORAITIS | ON FILE |
| DIMOSTHENIS VRATSINIS | ON FILE |
| DIMPAL DEV PATEL | ON FILE |
| DIMPLE KISHAN BHATIA | ON FILE |
| DIMPLE KISHANKUMAR JESWANI | ON FILE |
| DIMPLE KUMAR RANA | ON FILE |
| DIMUINI MIGUEL ZALANA | ON FILE |
| DIMUTH CHATHURA KURUKULAARACHCHI | ON FILE |
| DIMUTH MADURA MENDIS | ON FILE |
| DIN HWA HUANG | ON FILE |
| DINA A BECKER | ON FILE |
| DINA ABOU ASSAF ABOU ASSAF | ON FILE |
| DINA ANNE ALEXANDER | ON FILE |
| DINA BLUMA | ON FILE |
| DINA BOWEN | ON FILE |
| DINA COLON | ON FILE |
| DINA DAAD BADLISI | ON FILE |
| DINA DI NUNZIO | ON FILE |
| DINA EZZELDINE KING | ON FILE |
| DINA FANAI | ON FILE |
| DINA GIOVINA DI GREGORIO | ON FILE |
| DINA HERE AUNEAU | ON FILE |
| DINA HIETKAMP | ON FILE |
| DINA KRALJIC | ON FILE |
| DINA L MCCAFFREY | ON FILE |
| DINA LERIDA NADAL | ON FILE |
| DINA MARIA RODRIGUES ANTONIO GRANGEIRO | ON FILE |
| DINA MARIA SANTOS GOMES DA SILVA | ON FILE |
| DINA MARIE GRIMES | ON FILE |
| DINA MARIE PELLER | ON FILE |
| DINA MARIE PEREZ | ON FILE |
| DINA MEDINA VERA | ON FILE |
| DINA RACINE | ON FILE |
| DINA RENEE SIEDSCHLAG | ON FILE |
| DINA SULISTYO | ON FILE |
| DINAH ABIGAIL JONES | ON FILE |
| DINAH KENOHIRE | ON FILE |
| DINAH KENOHIRE | ON FILE |
| DINAH WONG WEN YEE | ON FILE |
| DINAIZ THINAGARAN | ON FILE |
| DINAKAR CHITTARANJAN MUNAGALA | ON FILE |
| DINALVA REGINA BUSARELLO ZANELLA | ON FILE |
| DINAVENCE BONA ALIDIPI | ON FILE |
| DINAVENSI TIBEHENDERWA | ON FILE |
| DINAVIAN DUBORIS GRANT | ON FILE |
| DINDETTE SUPNET MORILLO | ON FILE |
| DINE RABEHI | ON FILE |
| DINEKA LYN RINGLING | ON FILE |
| DINEO LOUISE HARDING | ON FILE |
| DINESH A/L THIAGARAJAN | ON FILE |
| DINESH AMANTHA JAYASINGHE NANAYAKKARA WASANGANGODAGE DON | ON FILE |
| DINESH ANAD SIVAN | ON FILE |
| DINESH ANDAVAR | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DINESH ARUMUGAM | ON FILE |
| DINESH BOARA | ON FILE |
| DINESH CHAMARA PRATHAPA SAYAKKARAGE | ON FILE |
| DINESH CHANDRA KANT LAL | ON FILE |
| DINESH CHOUDHARY | ON FILE |
| DINESH HANUMANDLA | ON FILE |
| DINESH JITENDRA SAVRAJ | ON FILE |
| DINESH KALAIMANI | ON FILE |
| DINESH KRISHNAPERSAD HANOMAN | ON FILE |
| DINESH KUMAR GANGADHARAN | ON FILE |
| DINESH KUMAR GUPTA | ON FILE |
| DINESH KUMAR MUNJAL | ON FILE |
| DINESH KUMAR S/O THANGAVELU | ON FILE |
| DINESH MEEPAL GUNASINGHE | ON FILE |
| DINESH PURSHOTTAM KANADIA | ON FILE |
| DINESH PUTTEE | ON FILE |
| DINESH RAJAGOPALAN | ON FILE |
| DINESH RAMJI PATEL | ON FILE |
| DINESH REDDY ALLA | ON FILE |
| DINESH REDDY CHADIPIRALLA | ON FILE |
| DINESH S RAJU | ON FILE |
| DINESH SINGH DHALIWAL | ON FILE |
| DINESH THURAIRAJAH | ON FILE |
| DINESH VIKRAM MATTU | ON FILE |
| DINESH VISVA GUNASEKERAN | ON FILE |
| DINESHAN KRISHNAN | ON FILE |
| DINESHKUMAR PONNUSAMY | ON FILE |
| DINESHRAJA SUDANDRAM | ON FILE |
| DINESHSINGH RAJPUT | ON FILE |
| DING HAN LIANG | ON FILE |
| DING JI YEUNG | ON FILE |
| DING LAI MENG | ON FILE |
| DING SIEW SIONG | ON FILE |
| DING SIN HAN THOMAS | ON FILE |
| DING SOOK WEI | ON FILE |
| DING TAI KWEE | ON FILE |
| DING TECK KANG | ON FILE |
| DING XIANG CHEW | ON FILE |
| DING YUCHEN | ON FILE |
| DING ZEZE | ON FILE |
| DINGAAN BOROKO | ON FILE |
| DINGDING LIU | ON FILE |
| DINGSHEN ZHANG | ON FILE |
| DINH DAM QUANG | ON FILE |
| DINH DUY QUANG | ON FILE |
| DINH HAO NGUYEN | ON FILE |
| DINH HO | ON FILE |
| DINH HOANH AN | ON FILE |
| DINH HUNG TRAN | ON FILE |
| DINH HUNG TRUONG | ON FILE |
| DINH KIM NGAN TRINH | ON FILE |
| DINH LOC PHI | ON FILE |
| DINH NAM REGINENT | ON FILE |
| DINH NGUYEN NGUYEN | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DINH NGUYEN VUONG | ON FILE |
| DINH NINH TUAN NGUYEN | ON FILE |
| DINH P PHO | ON FILE |
| DINH PHUOC DUONG | ON FILE |
| DINH PHUOC DUONG | ON FILE |
| DINH QUANG LOC | ON FILE |
| DINH T K DAO | ON FILE |
| DINH THI PHUONG LOAN | ON FILE |
| DINH THI THU HIEN | ON FILE |
| DINH TU NGUYEN | ON FILE |
| DINH VAN LE | ON FILE |
| DINH XUAN THANH | ON FILE |
| DINIE BIN AHMAD SHUHAIMI | ON FILE |
| DINIS ALEXANDRE MARIALVA FELIX | ON FILE |
| DINIS COUTINHO DE FIGUEIREDO | ON FILE |
| DINIS PRACA SANTOS | ON FILE |
| DINIS RIBEIRO LEOCADIO GERALDES RODRIGUES | ON FILE |
| DINISH A/L NADARAJA | ON FILE |
| DINISLAM DAMIROVICH KUCHERBAEV | ON FILE |
| DINKA FAZLIC | ON FILE |
| DINKO BERIC | ON FILE |
| DINKO BREZNIK | ON FILE |
| DINKO CERKUC | ON FILE |
| DINKO DURIC | ON FILE |
| DINKO KASUMOVIC | ON FILE |
| DINKO MARINAC | ON FILE |
| DINO ADEMOVIC | ON FILE |
| DINO ANGELO DEMARTINIS | ON FILE |
| DINO CAPITANIO | ON FILE |
| DINO CARELLA | ON FILE |
| DINO CICCONE | ON FILE |
| DINO DE NARDI | ON FILE |
| DINO DI PRINZIO | ON FILE |
| DINO DIGITAL PVT LTD OU | ON FILE |
| DINO DNNG CHNNG HOW | ON FILE |
| DINO DOBRINIC | ON FILE |
| DINO DUMANIC | ON FILE |
| DINO FLORJANCIC | ON FILE |
| DINO GASPAR TRAVERSI | ON FILE |
| DINO GOLUBIC | ON FILE |
| DINO HALABAREC | ON FILE |
| DINO HELL | ON FILE |
| DINO KRIVIC | ON FILE |
| DINO KURBEGOVIC | ON FILE |
| DINO LAWRENCE REED | ON FILE |
| DINO LIAPIS | ON FILE |
| DINO MANDIC | ON FILE |
| DINO MIHOVILOVIC | ON FILE |
| DINO NAVARRO | ON FILE |
| DINO PIOTTO | ON FILE |
| DINO PODOBNIK | ON FILE |
| DINO RICCERI | ON FILE |
| DINO RODRIGUES GODINHO | ON FILE |
| DINO SALOPEK | ON FILE |



**Exhibit B**

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| DINO SARKA | ON FILE |
| DINO SMAILBEGOVIC | ON FILE |
| DINO STEFANO MASTIO | ON FILE |
| DINO VISNJIC | ON FILE |
| DINO ZUPAN | ON FILE |
| DINOD D RAMCHARAN | ON FILE |
| DINOTH VIJAYAKUMAR | ON FILE |
| DINU CIORBA | ON FILE |
| DINU CONSTANTIN TODOR | ON FILE |
| DINU IULIAN POPOVICI | ON FILE |
| DINU YASAS RATNAYAKE | ON FILE |
| DINUK NEEHARA JAYASINGHE | ON FILE |
| DINUKA DARSHANA KODAGODAGE | ON FILE |
| DINUKA MAHEN SILVA RANAWALA LIYANAGE | ON FILE |
| DINURA LAKMIN PERERA | ON FILE |
| DINUSH ISHARA DE ALWIS | ON FILE |
| DINUSHA THARINDU B KARUNATILLEKE | ON FILE |
| DIOBANNY JIMENEZ | ON FILE |
| DIOBELYS JUAN CARLOS NUNEZ | ON FILE |
| DIOCELINA ORTIZ | ON FILE |
| DIODORO ESCAMILLA ORTEGA | ON FILE |
| DIOGO ABRANTES MARTINS DA SILVA SANTOS | ON FILE |
| DIOGO ALEXANDRE BORGES MESQUITA | ON FILE |
| DIOGO ALEXANDRE COELHO BENTO | ON FILE |
| DIOGO ALEXANDRE QUARESMA SOARES | ON FILE |
| DIOGO ALEXANDRE ROSA FROIS | ON FILE |
| DIOGO ALEXANDRE VALENTIM TIMOTEO | ON FILE |
| DIOGO ALVES GOMES | ON FILE |
| DIOGO ANDRE BALTAZAR PAREDES | ON FILE |
| DIOGO ANTONIO QUEIROS LAGES | ON FILE |
| DIOGO ANTONIO VICENTE LOPES | ON FILE |
| DIOGO BAIROS COSME | ON FILE |
| DIOGO BORGES LOPES | ON FILE |
| DIOGO CAMARA FERMO | ON FILE |
| DIOGO DA CRUZ RODRIGUES | ON FILE |
| DIOGO DA ROCHA CANAS | ON FILE |
| DIOGO DE MORAIS TEIXEIRA MENGO DE ABREU | ON FILE |
| DIOGO DE PINTO LEMOS | ON FILE |
| DIOGO DE SOUSA UVA RODRIGUES DA SILVA | ON FILE |
| DIOGO DE TERENAS NEVES | ON FILE |
| DIOGO DOS SANTOS RAMOS | ON FILE |
| DIOGO EDI PEREIRA COSTELHA | ON FILE |
| DIOGO EMANUEL FREIRE DA MOTA | ON FILE |
| DIOGO ESTEVAO MENESES | ON FILE |
| DIOGO FARIA VILELA LOURENCO MEDEIROS | ON FILE |
| DIOGO FERNANDES | ON FILE |
| DIOGO FILIPE DA SILVA COUTO | ON FILE |
| DIOGO FILIPE DE CARVALHO ASSUNCAO | ON FILE |
| DIOGO FILIPE FERNANDES FREITAS | ON FILE |
| DIOGO FILIPE GIGANTE DA SILVA | ON FILE |
| DIOGO FILIPE OLIVEIRA D HERBE VIDIGAL | ON FILE |
| DIOGO FILIPE POMBO ALVES CARVALHO | ON FILE |
| DIOGO FILIPE RUELA DE MOURA SALVADOR FERNANDES | ON FILE |
| DIOGO FILIPE SAMPAIO RITO | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DIOGO FILIPE VICENTE CORREIA | ON FILE |
| DIOGO FILIPE VICENTE GONCALVES | ON FILE |
| DIOGO FRANCA DE JESUS | ON FILE |
| DIOGO GEORGE FIDALGO | ON FILE |
| DIOGO GONCALO MOTACO CAEIRO | ON FILE |
| DIOGO JOAO DE SOUSA FERREIRA | ON FILE |
| DIOGO JOAO GONCALVES DE AZEVEDO EIRIZ | ON FILE |
| DIOGO JOAO PEREIRA GOMES ROTA | ON FILE |
| DIOGO JOAO SANTANA SANTOS | ON FILE |
| DIOGO JORGE CARVALHO RODRIGUES | ON FILE |
| DIOGO JORGE DE OLIVEIRA ANDRSDE PEREIRA | ON FILE |
| DIOGO JOSE AFONSO CARREIRA | ON FILE |
| DIOGO JOSE DA SILVA PEREIRA FERNANDES HOMEM | ON FILE |
| DIOGO JOSE TEIXEIRA DE CASTRO | ON FILE |
| DIOGO LOPES TEIXERA DIAS | ON FILE |
| DIOGO LUIS BRANCO DOS SANTOS DE DIAS FERREIRA | ON FILE |
| DIOGO MADEIRA VIEIRA DE SOUSA FERNANDES | ON FILE |
| DIOGO MANUEL ANTUNES MACHADO DIAS VICTORIA | ON FILE |
| DIOGO MANUEL GOMES DA COSTA | ON FILE |
| DIOGO MANUEL GOMES FERREIRA | ON FILE |
| DIOGO MANUEL GONCALVES ROMAO | ON FILE |
| DIOGO MANUEL SAMPAIO PEREIRA SOARES BORGES | ON FILE |
| DIOGO MANUEL SOUSA OLIVEIRA | ON FILE |
| DIOGO MATOS FERNANDES | ON FILE |
| DIOGO MENDES SILVA | ON FILE |
| DIOGO MIGUEL BORLINHA CONCEICAO GAMBOA DA SILVA | ON FILE |
| DIOGO MIGUEL DE OLIVEIRA AUGUSTO CARDOSO | ON FILE |
| DIOGO MIGUEL DOS SANTOS FERREIRA | ON FILE |
| DIOGO MIGUEL MARQUES DOS SANTOS | ON FILE |
| DIOGO MIGUEL MONTEIRO MOSTEIAS | ON FILE |
| DIOGO MIGUEL REBOLO TEIXEIRA | ON FILE |
| DIOGO MIGUEL RODRIGUES PEREIRA | ON FILE |
| DIOGO MONTEIRO DA SILVA FILIPE CORREIA | ON FILE |
| DIOGO NUNO MARQUES DIAS | ON FILE |
| DIOGO ONOFRE FONSECA DE JESUS | ON FILE |
| DIOGO PAULO DA FONTE LAPA | ON FILE |
| DIOGO PAULO PEREIRA GOMES | ON FILE |
| DIOGO PEREIRA FAGUNDES | ON FILE |
| DIOGO RAFAEL CARDOSO RIBEIRO | ON FILE |
| DIOGO RAFAEL PERILLO | ON FILE |
| DIOGO RODRIGUES ALVES | ON FILE |
| DIOGO SALVINI GUIMARAES MILHEIRO DA COSTA | ON FILE |
| DIOGO SANTANA CANDIDO | ON FILE |
| DIOGO SANTOS FERREIRA | ON FILE |
| DIOGO SIMOES ALMEIDA | ON FILE |
| DIOGO SOARES DA FONSECA CORREIA AFONSO | ON FILE |
| DIOGO SOBRAL MOURA FERREIRA | ON FILE |
| DIOGO VIEIRA MIRANDA | ON FILE |
| DIOGO VITAL PATO VILA LUZ | ON FILE |
| DIOMEDES ANTONIO GENAO | ON FILE |
| DIOMEDES JOEL NUNEZ | ON FILE |
| DIOMEL MARASIGAN DE LA CRUZ | ON FILE |
| DION AARON DI VITTORIO | ON FILE |
| DION ADAM SOMMERAUER | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DION ALFONS HENDRI MEIJER | ON FILE |
| DION ANGELO RAFTOPOULOS | ON FILE |
| DION BLAIR DRAPER | ON FILE |
| DION BURIAN | ON FILE |
| DION C JUSTYNA | ON FILE |
| DION CLIFFORD WALL | ON FILE |
| DION GREGORY OWEN | ON FILE |
| DION HENDRIK APPELMAN | ON FILE |
| DION HUI LEING MOK | ON FILE |
| DION J MITCHELL | ON FILE |
| DION JAMES PHILLIPS | ON FILE |
| DION JAMES WEHI WILKINSON | ON FILE |
| DION JULIAN HUIDEKOOPER | ON FILE |
| DION LAMAR JOHNSON | ON FILE |
| DION LAMAR MERRILL | ON FILE |
| DION LAMONT SMITH | ON FILE |
| DION LLOYD CASTILLO | ON FILE |
| DION MARK SILVA | ON FILE |
| DION MORINA | ON FILE |
| DION NIJSSEN | ON FILE |
| DION PATRICK HURDLE | ON FILE |
| DION PETER PARASKEVOPOULOS | ON FILE |
| DION RAMOS | ON FILE |
| DION RAY POSCOLIERO | ON FILE |
| DION REECE DALTON-BRIDGES | ON FILE |
| DION RICARDO YEE | ON FILE |
| DION RICHARDSON CHARLES | ON FILE |
| DION RODRICK HOLMES | ON FILE |
| DION SHARIL BIN CHUT NYAK ISHAM | ON FILE |
| DION SHAUN ROY | ON FILE |
| DION VANTYLER | ON FILE |
| DION VOERMAN | ON FILE |
| DION WILLIAM ALSTON | ON FILE |
| DION X AGNEW | ON FILE |
| DIONEL VELAZQUEZ VIANA | ON FILE |
| DIONICIUS BREZAS CARRILLO | ON FILE |
| DIONIS VALCIC | ON FILE |
| DIONISIO DA COSTA FERNANDES NULL | ON FILE |
| DIONISIO GARCIA GUILLERMO JR | ON FILE |
| DIONISIO JOSE SOBRADO CASTILLO | ON FILE |
| DIONISIO LEONCIO I | ON FILE |
| DIONISIO MILLAN ZABALA | ON FILE |
| DIONISIOS VAITSAS | ON FILE |
| DIONISIOS VASSILOPOULOS | ON FILE |
| DIONNE A CALDWELL-EDWARDS | ON FILE |
| DIONNE MICHELE HALL | ON FILE |
| DIONTE L GRAVES | ON FILE |
| DIONTREY DEWAYNE ABLEY | ON FILE |
| DIONYSIOS ALIMPERTIS | ON FILE |
| DIONYSIOS ANASTASIADIS | ON FILE |
| DIONYSIOS C NIKOLAOU | ON FILE |
| DIONYSIOS GKASIMPAGIAZIDIS | ON FILE |
| DIONYSIOS KAKOLYRIS | ON FILE |
| DIONYSIOS MICHALOPOULOS | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DIONYSIOS PALI | ON FILE |
| DIONYSIOS SEMA | ON FILE |
| DIONYSIUS P HOOLJMANS | ON FILE |
| DIONYSIUS WILHELMUS JOHANNES GERRITSEN | ON FILE |
| DIOQUINO ETHEL UMINGA | ON FILE |
| DIOQUINO JONATHAN QUERIONES | ON FILE |
| DIOR DEYMON ELLIS | ON FILE |
| DIORELLA MARIEL YUSECO NAOE | ON FILE |
| DIOS QUIERE JULIEN | ON FILE |
| DIOSDADO JNR SANCHEZ | ON FILE |
| DIOSDADO SOHA BIEBEDA | ON FILE |
| DIOSNEY MORAGA | ON FILE |
| DIP BANIK | ON FILE |
| DIPAK KUMAR MALLA | ON FILE |
| DIPAK MARATHE | ON FILE |
| DIPAK PATEL | ON FILE |
| DIPAKKUMA B SHAH | ON FILE |
| DIPAKKUMAR SURYAKANT VYAS | ON FILE |
| DIPALI PANDE | ON FILE |
| DIPANJALI NEOG | ON FILE |
| DIPANJAN ACHARYYA | ON FILE |
| DIPANKAR DUTTA | ON FILE |
| DIPEN DESAI | ON FILE |
| DIPEN GAURANGKUMAR PATEL | ON FILE |
| DIPEN NAYANKUMAR PATEL | ON FILE |
| DIPEN SHARMA SHARMA DILIP | ON FILE |
| DIPENDRA SHAH | ON FILE |
| DIPENDRA SINGH | ON FILE |
| DIPESH BHANDARI | ON FILE |
| DIPESH BHANDARI | ON FILE |
| DIPESH DILIP BHALSOD | ON FILE |
| DIPESH HARESH DAVE | ON FILE |
| DIPESH KUMAR JAIN | ON FILE |
| DIPESH MICHAEL PATEL | ON FILE |
| DIPESH RAJESHKUMAR PARIKH | ON FILE |
| DIPESH SAHOTA | ON FILE |
| DIPIN SUNDER GHANSHANI | ON FILE |
| DIPKUMAR D PATEL | ON FILE |
| DIPRAJ NANDI | ON FILE |
| DIPTEN DIPAKBHAI PATEL | ON FILE |
| DIPTESH PRABHUDAS PATEL | ON FILE |
| DIPTI SHARMA | ON FILE |
| DIPTIBEN KAILASHKUMAR PATEL | ON FILE |
| DIPU RAJAK | ON FILE |
| DIR-AN COXEN | ON FILE |
| DIRC ZAHLMANN | ON FILE |
| DIRCK JUSTIN MITCHELL | ON FILE |
| DIRCK MULDER | ON FILE |
| DIREN DUMAN | ON FILE |
| DIRGA PUTRA CAHAYA | ON FILE |
| DIRGHA HERMANTA | ON FILE |
| DIRIER ALEXANDER GOMEZ PINZON | ON FILE |
| DIRIMO ALFONSO IRIARTE PEREZ | ON FILE |
| DIRK A N MERTENS | ON FILE |



| NAME | EMAIL |
|------|-------|
| DIRK ACHIEL DE KEYSER | ON FILE |
| DIRK ACKERMANN | ON FILE |
| DIRK ADAM FALLON | ON FILE |
| DIRK ADHEMAR A KORTE | ON FILE |
| DIRK ALTHAUS | ON FILE |
| DIRK ANNE L DANIELS | ON FILE |
| DIRK ANTHONY KOENEN | ON FILE |
| DIRK CHARLES MARTIN JR | ON FILE |
| DIRK CHIN | ON FILE |
| DIRK CHRISTIAN HACKE | ON FILE |
| DIRK CORNELIUS JONATHAN BLOEM | ON FILE |
| DIRK CORNELIUS STEYN | ON FILE |
| DIRK DANIEL MUSGRAVE | ON FILE |
| DIRK DE GRAAFF | ON FILE |
| DIRK DISTELRATH | ON FILE |
| DIRK DREESBACH | ON FILE |
| DIRK DUANE COOLEY | ON FILE |
| DIRK EDWARD TINLEY | ON FILE |
| DIRK FRISCH | ON FILE |
| DIRK FRONCZYK | ON FILE |
| DIRK G NAAKTGEBOREN | ON FILE |
| DIRK GÃŒNTER FRIEDERICH BLASZYK | ON FILE |
| DIRK GEERT F DIELS | ON FILE |
| DIRK GEHRKE | ON FILE |
| DIRK GERARD C SLECHTEN | ON FILE |
| DIRK GORDINA GODEFRIDUS FRANSEN | ON FILE |
| DIRK HAZENOOT | ON FILE |
| DIRK HEIDEKLANG | ON FILE |
| DIRK HENRY HEITE | ON FILE |
| DIRK IPPEL | ON FILE |
| DIRK J ZWARTVELD | ON FILE |
| DIRK JACOB BARTEN | ON FILE |
| DIRK JAN HAREMAKER | ON FILE |
| DIRK JAN KRUITBOSCH | ON FILE |
| DIRK JAN REIN GELDERMAN | ON FILE |
| DIRK JELITTO | ON FILE |
| DIRK JOHANNES LOUW | ON FILE |
| DIRK JONATHON LLOYD | ON FILE |
| DIRK JOSEPH I BOLKAERTS | ON FILE |
| DIRK JOSEPH KNIBBE | ON FILE |
| DIRK K BOLL | ON FILE |
| DIRK KOBERNUSS | ON FILE |
| DIRK KOPPERT | ON FILE |
| DIRK KORSTEN | ON FILE |
| DIRK KRAHL | ON FILE |
| DIRK LOUISA F VAN DER VELDEN | ON FILE |
| DIRK MANTEI | ON FILE |
| DIRK MICHAEL BRANDWIJK | ON FILE |
| DIRK MICHAEL LANGENDÃ–RFER | ON FILE |
| DIRK NEUREUTHER | ON FILE |
| DIRK OLIVER KRENZ | ON FILE |
| DIRK OPEL | ON FILE |
| DIRK OTTO LAMBERTI | ON FILE |
| DIRK P VAN STAALDUINEN | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DIRK PIERRE J WELS | ON FILE |
| DIRK PIETER BONS | ON FILE |
| DIRK PONNET | ON FILE |
| DIRK RAVESTEIN | ON FILE |
| DIRK REILLY DOOLEY | ON FILE |
| DIRK RICHARD MEGARRY | ON FILE |
| DIRK ROSENKRANZ | ON FILE |
| DIRK RUDOLF HEINRICH WEBER | ON FILE |
| DIRK SCHABRAM | ON FILE |
| DIRK SCHLIMM | ON FILE |
| DIRK STAMMES PINTO | ON FILE |
| DIRK STEFAN KOHLSTRUNG | ON FILE |
| DIRK SYBRAND VAN DER SPUY | ON FILE |
| DIRK TENNIE | ON FILE |
| DIRK TIJSSEN | ON FILE |
| DIRK TOMSIN | ON FILE |
| DIRK VROLIX | ON FILE |
| DIRK WAGNER | ON FILE |
| DIRK WEHOWSKY | ON FILE |
| DIRK WILLIAM FRALEY | ON FILE |
| DIRKINA STRAAT | ON FILE |
| DIRKJAN VAN BOXEL | ON FILE |
| DIRKJE HOEK | ON FILE |
| DIRKJE MAGRIETA MIETUS | ON FILE |
| DISC SOFT LTD | ON FILE |
| DISHANK A PATEL | ON FILE |
| DISHT ADVANI | ON FILE |
| DISSABANDARALAGE S DISSABANDARA | ON FILE |
| DISSANAYAKA MUDIYANSELAGE IMAL AKALANKA DISSANAYAKA | ON FILE |
| DISSANAYAKA MUDIYANSELAGE ISHARA DISSANAYAKA | ON FILE |
| DISSANAYAKE RALLAGE KEERTHI DISSANAYAKE | ON FILE |
| DITA A BANJARNAHOR | ON FILE |
| DITA BUBIKOVA | ON FILE |
| DITA KARASOVA | ON FILE |
| DITA KOUDELKOVA | ON FILE |
| DITA SKRABALOVA | ON FILE |
| DITJON DERVISHI | ON FILE |
| DITMARK JOEL RIVAS SANTOS | ON FILE |
| DITMIR ALIBALI | ON FILE |
| DITO SAKHOKIA | ON FILE |
| DITTE ROSENDAL FLYVBJERG | ON FILE |
| DIUNIS FIGUEROA | ON FILE |
| DIV PATEL | ON FILE |
| DIVA QUEEN MCKENNA | ON FILE |
| DIVAKAR CH | ON FILE |
| DIVANSHU PATEL | ON FILE |
| DIVANSHU VERMA | ON FILE |
| DIVANT LOUIS TOWNES JR | ON FILE |
| DIVEN AL CHETIAR MUNANDY | ON FILE |
| DIVESH RIZAL | ON FILE |
| DIVINA CUARESMA AMANTE | ON FILE |
| DIVINA G MESA | ON FILE |
| DIVINA RAJESH PANDYA | ON FILE |
| DIVINDRA NASCIMENTO BARBOSA | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DIVINE SAGHAR ABBASSZADEH | ON FILE |
| DIVINE VICTOR IGWE KORIE | ON FILE |
| DIVO SURJAN | ON FILE |
| DIVYA DEVARAJ | ON FILE |
| DIVYA KETU SHETH | ON FILE |
| DIVYA MOHANDAS | ON FILE |
| DIVYA PRASAD | ON FILE |
| DIVYA PRASANNA RANGANATHAN | ON FILE |
| DIVYA RAKESH GOKAL | ON FILE |
| DIVYA SREE S | ON FILE |
| DIVYAJA SUDAM DESHMUKH | ON FILE |
| DIVYAM DINESH SOLANKI | ON FILE |
| DIVYAN KETANKUMAR MISTRY | ON FILE |
| DIVYANG AMIN | ON FILE |
| DIVYANSH SINGH | ON FILE |
| DIVYANSHI AGRAWAL | ON FILE |
| DIVYANSHU MALHOTRA | ON FILE |
| DIVYAREDDY MATAVALAM | ON FILE |
| DIVYARTI KHAMKHERIYA | ON FILE |
| DIVYESHKUMAR DHIRAJLAL PETHANI | ON FILE |
| DIWA D-VORA DEBY SANTOS | ON FILE |
| DIWAKAR CHAUDHARY | ON FILE |
| DIWAS RAI | ON FILE |
| DIXIE CHEYENNE PARSONS | ON FILE |
| DIXIE L DOMINGUEZ | ON FILE |
| DIXIE LEE ARTHUR | ON FILE |
| DIXIE SHANNON WALL | ON FILE |
| DIXIT RAMESHBHAI VASANI | ON FILE |
| DIXITKUMAR RAMESHBHAI PATEL | ON FILE |
| DIYA ELIZABETH | ON FILE |
| DIYAALDIN KHADIR MOHAMMED AMOUR | ON FILE |
| DIYANA ATANASOVA KITCHEV | ON FILE |
| DIYANA DONEVA ILIEVA | ON FILE |
| DIYUNGE BUDDHIKA PRASANNA RUPASINGHE | ON FILE |
| DJ COETSEE | ON FILE |
| DJ MCLUCKIE | ON FILE |
| DJAJA LAKSANA HASAN @ANG LIONG HUAT | ON FILE |
| DJAKA PRADANA JAYA PRIAMBUDI | ON FILE |
| DJAMALDDINE MEDJAHED | ON FILE |
| DJAMEL LADJICI | ON FILE |
| DJAMIL KELEPHA REMY ASANE | ON FILE |
| DJAMILA SORAYA LOPULALAN | ON FILE |
| DJANGO JEREMY MYLES SUNNA LOVETT | ON FILE |
| DJANGO MATHIS RUPPMANN | ON FILE |
| DJARWIS ROMAIN MAURICE DEVAUX | ON FILE |
| DJAUN Q MACLIN | ON FILE |
| DJEAN AXT SCHOLL | ON FILE |
| DJELL FABRICE LOEMBA NDELLO | ON FILE |
| DJELLEZA OSAJ | ON FILE |
| DJELLZA BYTYQI | ON FILE |
| DJENNY HITSHIKA MULAND | ON FILE |
| DJERMO ANDREW PEREZ EDWARD JANSSEN | ON FILE |
| DJEYHAN QASIMOV | ON FILE |
| DJIBRIL BATCHILY | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DJILLALI YOUSFI | ON FILE |
| DJIM MOLENKAMP | ON FILE |
| DJIMY BISAINTE CHAPRON | ON FILE |
| DJMITRIS LEMONAKIS | ON FILE |
| DJOKE POSTMA BOLL | ON FILE |
| DJOKO KAMDEM | ON FILE |
| DJOKO PRATOMO | ON FILE |
| DJOMAN LEON THIERR YAPI | ON FILE |
| DJORDJE KRSMANOVIC | ON FILE |
| DJORDJE KRSTIC | ON FILE |
| DJORDJE RAKIC | ON FILE |
| DJORDJE TAUSAN | ON FILE |
| DJUAN HENRY JOHNSON | ON FILE |
| DJUKA PRODANOVIC | ON FILE |
| DK NURUL AMALINA PG SULAIMAN | ON FILE |
| DKAYE RD LLC | ON FILE |
| DL FRANCISCUS | ON FILE |
| DL KENNEDY | ON FILE |
| DL W CHRISTENSEN | ON FILE |
| DLISSA MARIA JOHNSON | ON FILE |
| DLONZO JUJUAN AMOS-TAYLOR | ON FILE |
| DLRK HENRICUS VAN DER BIEZEN | ON FILE |
| DLRK T DE ROOVER | ON FILE |
| DLT SOFTWARE S.R.O. | ON FILE |
| DLUONG RD LLC | ON FILE |
| DMETRES PIERRE HILL | ON FILE |
| DMETRIUS N PERMENTER | ON FILE |
| DMILLER II RD LLC | ON FILE |
| DMITAR REDZIC | ON FILE |
| DMITRI A LARIONOV | ON FILE |
| DMITRI AIDOV | ON FILE |
| DMITRI ANDREYEVICH MIRAKYAN | ON FILE |
| DMITRI BORODIN FUERLE | ON FILE |
| DMITRI CHINBERG | ON FILE |
| DMITRI GERATS | ON FILE |
| DMITRI KALASHNIKOV | ON FILE |
| DMITRI KALER | ON FILE |
| DMITRI LAUS | ON FILE |
| DMITRI RUDNEV | ON FILE |
| DMITRI SAN GABRIEL GENEROSO | ON FILE |
| DMITRI SCERBAC | ON FILE |
| DMITRI SERGEEVICH LEONOV | ON FILE |
| DMITRI SIMKIN | ON FILE |
| DMITRI SOSIMOV | ON FILE |
| DMITRI WOLFENHAUT | ON FILE |
| DMITRII ALEKSANDROVICH CHERNOV | ON FILE |
| DMITRII ALEKSANDROVICH GUDENKO | ON FILE |
| DMITRII ALEKSANDROVICH MEDVEDEV | ON FILE |
| DMITRII ANDREEVCH NIKULENKO | ON FILE |
| DMITRII ANDREEVICH SMANTSER | ON FILE |
| DMITRII BAIAKIN | ON FILE |
| DMITRII BARANOV | ON FILE |
| DMITRII BONDAREV | ON FILE |
| DMITRII CELPAN | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DMITRII EVGEN EVICH KOSHEL | ON FILE |
| DMITRII GENNADEVICH KLIUEV | ON FILE |
| DMITRII GOLOVACH | ON FILE |
| DMITRII KLIMOV | ON FILE |
| DMITRII MAZUR | ON FILE |
| DMITRII MORGACHEV | ON FILE |
| DMITRII MUSTAFAKULOV | ON FILE |
| DMITRII NIKIFOROV | ON FILE |
| DMITRII NIKOLAEVICH AGARKOV | ON FILE |
| DMITRII OSIPOV | ON FILE |
| DMITRII PAVLOVICH BELOZERTSEV | ON FILE |
| DMITRII PAVLOVICH LEVANOV | ON FILE |
| DMITRII POPOV | ON FILE |
| DMITRII S LOBANOV | ON FILE |
| DMITRII SAMSONOV | ON FILE |
| DMITRII SERGEEVICH KONSTANTINOV | ON FILE |
| DMITRII SERGEEVICH POSPELOV | ON FILE |
| DMITRII SHCHEPOTKIN | ON FILE |
| DMITRII SOROCHENKOV | ON FILE |
| DMITRII TITOV | ON FILE |
| DMITRII USTSELEMOV | ON FILE |
| DMITRII VLADIMIROVICH OVSIAKOV | ON FILE |
| DMITRIJ JEMELJANOV | ON FILE |
| DMITRIJ RADIN | ON FILE |
| DMITRIJ RIABOKON | ON FILE |
| DMITRIJS DANILUKS | ON FILE |
| DMITRIJS HARLANOVS | ON FILE |
| DMITRIJS NIMASS | ON FILE |
| DMITRIJS NINIKASVILI | ON FILE |
| DMITRIJUS PETRAUSKAS | ON FILE |
| DMITRIY  SHKURUPSKIY | ON FILE |
| DMITRIY ALEKSANDROVICH KOSAREV | ON FILE |
| DMITRIY ALEKSANDROVICH SEMENNIKOV | ON FILE |
| DMITRIY ALEKSANDROVICH YURINOV | ON FILE |
| DMITRIY ANDREYEVICH TERKIN | ON FILE |
| DMITRIY ANTONOV JERRY | ON FILE |
| DMITRIY BAYKARA | ON FILE |
| DMITRIY DMITRIYEVICH NICHIPOROV | ON FILE |
| DMITRIY DOLOTIN | ON FILE |
| DMITRIY FEDOROVICH NESTERENKO | ON FILE |
| DMITRIY KAPAYEV | ON FILE |
| DMITRIY KRESTYANINOV | ON FILE |
| DMITRIY LITOVCHENKO | ON FILE |
| DMITRIY MIKHAYLOVICH LIS | ON FILE |
| DMITRIY SERGEEVICH SHEGLOV | ON FILE |
| DMITRIY URICH | ON FILE |
| DMITRIY VLADIMIROVICH SAPUNOV | ON FILE |
| DMITRIY YOVKO | ON FILE |
| DMITRIY YURYEVICH LITYAYKIN | ON FILE |
| DMITRY A OSTROUKHOV | ON FILE |
| DMITRY ANTON GARCIA | ON FILE |
| DMITRY ANTSUTKIN | ON FILE |
| DMITRY ARSENIEV | ON FILE |
| DMITRY BRAURMAN | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DMITRY BUBIS | ON FILE |
| DMITRY GINSBURG | ON FILE |
| DMITRY GOMAN | ON FILE |
| DMITRY GONCHAR | ON FILE |
| DMITRY JAMES NAYGAS | ON FILE |
| DMITRY KROTOV | ON FILE |
| DMITRY KULAKOV | ON FILE |
| DMITRY LEIKO | ON FILE |
| DMITRY LYUBIMOV | ON FILE |
| DMITRY MEYEROVICH | ON FILE |
| DMITRY NAUMOV | ON FILE |
| DMITRY NEVOZHAY | ON FILE |
| DMITRY NIKOLAEV | ON FILE |
| DMITRY NOLOTIN | ON FILE |
| DMITRY S MELNIKOV | ON FILE |
| DMITRY SABIROV | ON FILE |
| DMITRY SHARYGIN | ON FILE |
| DMITRY SOKOLOV | ON FILE |
| DMITRY SOLYUANOV | ON FILE |
| DMITRY TIMIRYAZEV | ON FILE |
| DMITRY VICTOR TEPO | ON FILE |
| DMITRY VYACHESLAVOVICH IVANOV | ON FILE |
| DMLAM NEAL | ON FILE |
| DMYTRII VELYCHKO | ON FILE |
| DMYTRO BALA | ON FILE |
| DMYTRO BASHTANNIK | ON FILE |
| DMYTRO BATYNSKYI | ON FILE |
| DMYTRO BAYER | ON FILE |
| DMYTRO BOBROV | ON FILE |
| DMYTRO BOHACHENKO | ON FILE |
| DMYTRO BONDAR | ON FILE |
| DMYTRO BORONNIKOV | ON FILE |
| DMYTRO CHERKASHYN | ON FILE |
| DMYTRO CHORNYI | ON FILE |
| DMYTRO DRAPAK | ON FILE |
| DMYTRO GILGUR | ON FILE |
| DMYTRO HYRIAVENKO | ON FILE |
| DMYTRO ILCHUK | ON FILE |
| DMYTRO KAPUSTIAN | ON FILE |
| DMYTRO KARABASH | ON FILE |
| DMYTRO KHANIN | ON FILE |
| DMYTRO KHOMENKO | ON FILE |
| DMYTRO KOSTENKO | ON FILE |
| DMYTRO KRAMAR | ON FILE |
| DMYTRO KRYZHANOVSKYI | ON FILE |
| DMYTRO KULISHOV | ON FILE |
| DMYTRO KUZKO | ON FILE |
| DMYTRO KUZMICHOV | ON FILE |
| DMYTRO KYRYCHENKO | ON FILE |
| DMYTRO LAPIN | ON FILE |
| DMYTRO LAZORENKO | ON FILE |
| DMYTRO LISOVYI | ON FILE |
| DMYTRO LYKHOBABIN | ON FILE |
| DMYTRO LYUBLIN | ON FILE |

**STRETTO**

**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DMYTRO LYZENKO | ON FILE |
| DMYTRO MARTYN KORNIIENKO | ON FILE |
| DMYTRO MIEDVIEDIEV | ON FILE |
| DMYTRO MIKHNEV | ON FILE |
| DMYTRO MURAVIOV | ON FILE |
| DMYTRO MYRONOV | ON FILE |
| DMYTRO NEKHAN | ON FILE |
| DMYTRO NIKOLAICHUK | ON FILE |
| DMYTRO OLEKSANDROVYCH ANDREIKIV | ON FILE |
| DMYTRO ORSAHOSH | ON FILE |
| DMYTRO PANASIUK | ON FILE |
| DMYTRO PANASIUK | ON FILE |
| DMYTRO PASKALOV | ON FILE |
| DMYTRO PLAVIUK | ON FILE |
| DMYTRO POTOTSKYI | ON FILE |
| DMYTRO RAIENKO | ON FILE |
| DMYTRO REUS | ON FILE |
| DMYTRO REVA | ON FILE |
| DMYTRO RUDENKO | ON FILE |
| DMYTRO RUMKOV | ON FILE |
| DMYTRO RUSNAK | ON FILE |
| DMYTRO SAFONOV | ON FILE |
| DMYTRO SELIUCHENKO | ON FILE |
| DMYTRO SENTIUREV | ON FILE |
| DMYTRO SHAPIRO | ON FILE |
| DMYTRO SHESTOPALOV | ON FILE |
| DMYTRO SHEVCHENKO | ON FILE |
| DMYTRO SKACHKO | ON FILE |
| DMYTRO SLIPUKHA | ON FILE |
| DMYTRO SOLOMASHENKO SOLOMASHENKO | ON FILE |
| DMYTRO STAVYTSKYI | ON FILE |
| DMYTRO SYPCHENKO | ON FILE |
| DMYTRO TAMLIANI | ON FILE |
| DMYTRO TARABANOV | ON FILE |
| DMYTRO TOLMACHENKO | ON FILE |
| DMYTRO TYSHCHENKO | ON FILE |
| DMYTRO VYSHNEVSKYI | ON FILE |
| DMYTRO YASYNSKYI | ON FILE |
| DMYTRO YURCHYK | ON FILE |
| DMYTRO YURIYOVYCH POLYANSKYY | ON FILE |
| DMYTRO ZAINCHUKOVSKYI | ON FILE |
| DMYTRO ZASTER | ON FILE |
| DMYTRO ZIRKA | ON FILE |
| DN HASANI | ON FILE |
| DN PORTAL | ON FILE |
| DNA OVERSIGHT   LLC | ON FILE |
| DO ANH TU | ON FILE |
| DO CHI THANH | ON FILE |
| DO HANH THUONG NGUYEN | ON FILE |
| DO MOTSEPE | ON FILE |
| DO SEOK JANG | ON FILE |
| DO THI HUONG | ON FILE |
| DO THI NGOC THAO | ON FILE |
| DO YOUNG KIM | ON FILE |

**STRETTO**

**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DOAK LEE STEWART | ON FILE |
| DOAN ALVAREZ FERNANDEZ | ON FILE |
| DOAN DANIELHOANG NGUYEN | ON FILE |
| DOAN THUCTHI NGUYEN | ON FILE |
| DOANRE ORMANDE GOETZ | ON FILE |
| DOBBIE WALTON | ON FILE |
| DOBRI ATANASOV KOLEV | ON FILE |
| DOBRI MARINOV | ON FILE |
| DOBRIN DONTCHEV TCHERNEV | ON FILE |
| DOBROMIR GEORGIEV DOBREV | ON FILE |
| DOBROMIR HRISTOV DOBRISHEV | ON FILE |
| DOBSON WAYNE CHRISTOPHER | ON FILE |
| DOBY STEPHAN FINN | ON FILE |
| DOC LAP NGUYEN | ON FILE |
| DOCHITA DANIELA ISTRATE | ON FILE |
| DODANGODAGE DON YASIRU PATUMAN JAYARATNA | ON FILE |
| DODD JR GILBERT | ON FILE |
| DODDIE JOHN CAPA OBERES | ON FILE |
| DODI INDRA | ON FILE |
| DODIE KAREN ROSS | ON FILE |
| DODOM RD LLC | ON FILE |
| ÐŒÐ¸Ð°Ð½ ÐŒÐ¸Ð»Ð°Ð¸Ð½¾Ð²Ð¸Ñ› | ON FILE |
| ÐŒÐ¸Ð»Ð°Ð½ ÐŒÐ°ÐµÐ½¾Ð¾Ð²Ñ› | ON FILE |
| ÐŒÐ¸Ñ…Ð°Ð¸Ð» ÐŠÐ°Ñ›ÑƒÐ³Ð¸Ð½ | ON FILE |
| ÐŒÐ¸Ð¡Ð•Ð Ð ÐŽÐ•Ð"Ð¸ | ON FILE |
| ÐŒÐ¸Ð JÐ•ÐŠ ÐŒÐ¸Ð•ÐŠÐŽÐ'Ð¸ | ON FILE |
| ÐŒÐ¸¢Ð ÐŒÐŽÐ¡Ð¼Ð¸Ð¸ | ON FILE |
| ÐŒÐ¸Ð¡Ð¦Ð Ð Ð•ÐŠÐ¸Ð | ON FILE |
| ÐŒÐ¸Ð¡ÐÐ ÐŠÐ Ð Ð¸·JÐ•Ð'Ð¸Ð¸ | ON FILE |
| ÐŒÐ¸Ð ÐŒÐ•Ð¢Ð¼Ð¸ | ON FILE |
| ÐŒÐ¸ÐŠ Ð¢Ð Ð¸ÐŽJÐ•Ð¸Ð¸ | ON FILE |
| ÐŒÐ¸ÐŠ ÐŒÐ•Ð ÐÐ¸Ð¸ | ON FILE |
| ÐŒÐ¸ÐŠÐ¸Ð Ð¢Ð¼ÐŽÐ¸ ÐŽÐ¸Ð¸ | ON FILE |
| ÐŒÐ¸ÐŽÐ¡Ð¸Ð¸Ð¸ Ð'ÐŽÐ¡ÐŽÐ¸Ð¢Ð¸Ð¸ | ON FILE |
| ÐŒÐ¸ÐŽÐ¨ Ð¸Ð¸·Ð¢ÐŠÐŽÐ¸Ð¸ | ON FILE |
| ÐŒÐ¸ÐŽÐ¨ Ð'ÐÐ¡Ð¼Ð¸ | ON FILE |
| ÐŒÐ¸ÐŽÐ¨ Ð¸Ð£ÐŠÐ¸Ð¸ | ON FILE |
| ÐŒÐ¸ÐŽÐ¨ Ð,Ð£Ð¼ÐŠÐ¸Ð¸ | ON FILE |
| ÐŒÐ¸ÐŽÐ¨ ÐŒ Ð¸Ð¼‰Ð•Ð¸Ð¸Ð¸ | ON FILE |
| ÐŒÐ¸ÐŽÐ¨ ÐŒÐ¼Ð Ð¸Ð¸ | ON FILE |
| ÐŒÐ¸ÐŽÐ¨ ÐŽÐ¡Ð¢ÐŽJÐ¸Ð¸ | ON FILE |
| ÐŒÐ¥Ð¼Ð¸ ÐŸÐ¢·Ð¢Ð ÐŽÐ¸Ð¸ÐŠ ÐŠÐŽÐ¢Ð¸Ð¸Ð Ð¸ ÐŽÐ' | ON FILE |
| ÐŒÐ¥ÐŠÐ¼Ð¸ÐŽ Ð,Ð£Ð¼ÐŠÐ¸ | ON FILE |
| ÐŒÐ¥ÐŠÐ¼Ð¸ÐŽ Ð¢¢ÐŠÐ¢¢Ð¸ | ON FILE |
| ÐŒÐ¥ÐŠÐ¼Ð¸ÐŽ ÐŒÐ¼ÐŠ Ð¼Ð¸ÐŽÐ¸Ð¸ | ON FILE |
| ÐŒÐ¥ÐJÐ¼ÐŽ Ð¢¢Ð·Ð¸Ð¸Ð¸ | ON FILE |
| ÐŒÐ¸ÐŠÐ¼Ð¸Ð Ð¢Ð£Ð¼Ð§Ð¢¢Ð¸ | ON FILE |
| ÐŒÐ°ÑÐ¸Ð¼ Ð¢Ð Ñ‚Ð¸Ð»Ð¸Ð½ | ON FILE |
| ÐŒÐ°ÑÐ¸Ð¼ ÐŠÐ¸Ñ€Ð¸Ñ‡Ð¼ÐµÐ½¾Ð¾ | ON FILE |
| ÐŒÐ°ÑÐ¸Ð¼ ÐŠÑÐƒÐ·Ð¼ÐµÐ½†Ð¾Ð² | ON FILE |
| ÐŒÐ°Ñ‡Ð¸¯Ð° ÐŸÐµÐ¼Ñ€ÐµÐ¼Ðµ½Ñ‡ÐµÐ²Ð¸Ñ› | ON FILE |
| ÐŒÐ°Ñ,Ð²ÐµÐ¹ ÐŒÐ¸ÐµÐ¼¸Ð²Ð²Ð¸Ð¼¸Ð°¾Ð¾Ð² | ON FILE |
| ÐŒÐ°Ð¼Ð³°Ð°Ñ€Ð¸Ñ‚Ð° Ð·Ð¸FÐ²›Ð·Ð°Ð°Ð° | ON FILE |
| ÐŒÐµÑ€Ð³Ð¼ÐµÐ¼½ ÐÐ±¾Ð¼ÐµÐ²Ð¸Ñ‡ Ð·ÐÐ»ÐŒÑ¶Ð˜Ð°¾Ð½Ð¾Ð² | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ÐŒÐÐ Ð¨Ð¨¯ ÐŒÐ¨Ð¥ÐÐ™Ð¨›ÐŽÐ¨ÐÐ ÐŒÐÐ¨¡ÐÐ›Ð¬Ð¡ÐŠÐÐ¨ | ON FILE |
| ÐŒÐÐ Ð¨ÐÐ ÐÐÐÐ¢ÐŽÐ¨›Ð¬Ð•Ð¨ÐÐ Ð¨Ð£Ð"Ð¨ Ð¨Ð¨¯ÐŽÐŽ¨Ð | ON FILE |
| ÐŒÐÐ Ð¨¯JÐ Ð¡Ð¢ÐÐÐ¨‹ | ON FILE |
| ÐŒÐÐ Ð¨¯JÐ ÐŒÐ¨¯ÐŠÐ¨¯Ð‹ Ð¨Ð£ÐŠÐŽÐŠÐ¨¯Ð‹ | ON FILE |
| ÐŒÐÐ Ð¨ŠÐŽ Ð¨Ð›ÐÐ¨¯ÐŽ¨JÐ¨•Ð¨¯Ð¨‹ | ON FILE |
| ÐŒÐÐ Ð¨ŠÐŽ Ð¨¯ÐŽ¨¯Ð¨¯ÐÐÐ¨ŽÐŽ¨¯Ð¨¯Ð¨‹ | ON FILE |
| ÐŒÐÐ Ð¨ŠÐŽ Ð¨¯ÐÐ¨ŠÐ¨¯Ð‹ | ON FILE |
| ÐŒÐÐ Ð¨ŠÐŽ ÐŒÐ¨¯Ð¨¯Ð‹ÐŽ¨JÐ¨•Ð¨¯Ð¨‹ | ON FILE |
| ÐŒÐÐ Ð¨ŠÐŽ ÐŒÐ¨¯Ð¥ÐJÐ›ÐŽ¨¯Ð¨¯Ð‹ | ON FILE |
| ÐŒÐÐ Ð¨ŠÐŽ ÐŒÐÐ¨›Ð‰ÐŠÐŽ¨¯Ð¨¯Ð‹ | ON FILE |
| ÐŒÐÐ Ð¨ŠÐŽ JÐŽ¨¯ÐÐ¨ŽÐ¨¯Ð¨¯Ð‹ | ON FILE |
| ÐŒÐÐ¨›Ð•Ð¨¯ ÐŒÐÐ Ð¨¯ÐŽ | ON FILE |
| ÐŒÐÐ¨¢Ð¨¯JA Ð¨¯Ð ÐÐ¨¯ÐÐ¨¢Ð¨¯ÐÐ¨ŽÐ¨¯Ð¨¯Ð‹ | ON FILE |
| ÐŒÐÐÐ¨ŠÐ¡Ð¨¯ÐŒ Ð¡Ð¨¯Ð Ð¨¯Ð¨•Ð¨¯Ð¨¯Ð§ Ð¨¯ÐŽÐ Ð¨¯ÐŠÐÐŽ¨¯ | ON FILE |
| ÐŒÐÐÐ¨ŠÐ¡Ð¨¯ÐŒ¨¯Ð¨ŠÐ¨¯ÐŒ Ð¨¯Ð›Ð¨¯ÐŽ¨¯ÐŒÐÐ¨¯ÐŽ ÐŽÐŽ¨¯Ð¨¯Ð§ Ð¨¯ÐŒ¨¯Ð£Ð¨¡Ð¨•Ð¨¯ | ON FILE |
| ÐŒÐÐÐ¨ŠÐ¡Ð¨¯ÐŒ¨¯ÐŠÐ¨¯ÐŒ Ð¨¯ÐÐ¨›Ð¨•Ð¨¯ÐÐ¨¢Ð¨¯ÐÐ¨ŽÐŽ¨¯Ð¨¯Ð§ Ð¤Ð ÐÐ¨¡Ð¨•Ð¨¯ | ON FILE |
| ÐŒÐÐÐ¨ŠÐ¡Ð¨¯ÐŒ¨¯ÐŠÐ¨¯ÐŒ Ð®ÐŽ Ð¬¨•Ð¨¯Ð¨¯Ð§ ÐŒÐŽ¨¯Ð¨¯ÐŽÐŽ¨ŽÐŽ¨¯ | ON FILE |
| ÐŒÐÐÐ¨ŠÐ¡Ð¨¯ÐŒ¨¯ÐŒ ÐÐÐ¨¯Ð Ð¨•Ð¨¯Ð¨¯Ð¨¯Ð§ Ð ÐÐ¨¯Ð¨ÐÐ¡ÐŠÐ¨¯Ð™ | ON FILE |
| ÐŒÐÐÐ¨ŠÐ¡Ð¨¯ÐŒ¨¯ÐŒ Ð¨¯ÐÝÐÐ¨¯Ð‹Ð¨¯ÐŽ¨¯Ð¨¯Ð§ ÐÐ¨›Ð¨¢Ð¨ÐÐ¨¯Ð¥ÐŽ¨¯ | ON FILE |
| ÐŒÐÐÐ¨ŠÐ¡Ð¨¯ÐŒ¨¯ÐŒ ÐŽÐ¨›Ð¨•Ð¨¯ÐŽ¨¯Ð¨¯Ð§ Ð¨¯ÐÐ¨¯Ð¨¯Ð¨‹Ð¨ŠÐ¨¯Ð | ON FILE |
| ÐŒÐ¨¯ÐŽÐ¨¯ÐŒ¨¯Ð¨¯ Ð¡Ð¨¢Ð¨¯ÐŽJÐÐÐ¨ŽÐ¨¯Ð¨¯Ð‹ | ON FILE |
| DOEUN DILLEN MEAS | ON FILE |
| DOGUKAN BAK | ON FILE |
| DOGUKAN BAK | ON FILE |
| DOHL JAGESSAR | ON FILE |
| DOHYUN KIM | ON FILE |
| DOHYUN KIM | ON FILE |
| DOHYUN WOO | ON FILE |
| DOINA ALEXANDRA TANASOIU | ON FILE |
| DOINA TITANU | ON FILE |
| DOKKEN HAWTHORNE RAMEY | ON FILE |
| DOKUN ADELAKUN | ON FILE |
| DOKUS COX | ON FILE |
| DOLA MALLIK | ON FILE |
| DOLA SANTHISOUK DABANDONS | ON FILE |
| DOLAANA SALCHAK | ON FILE |
| DOLAN CHRISTOPHER INGRAHAM | ON FILE |
| DOLAN NOAH ANDERSEN | ON FILE |
| DOLAN PATRICK RIGBY BERGIN | ON FILE |
| DOLAN PATRICK SULLIVAN JR | ON FILE |
| DOLAPO HABIBAT ADEBAYO | ON FILE |
| DOLCEY ENRIQUE ARZUZA ROMERO | ON FILE |
| DOLEV AHARON BEN ICHAI | ON FILE |
| DOLF BASTAENS | ON FILE |
| DOLGORSUREN DAVAADAGVA | ON FILE |
| DOLLY BREAUX ANDERSON | ON FILE |
| DOLLY DE JESUS ALZATE DE JOMARON | ON FILE |
| DOLLY HAR CHOWDHURY | ON FILE |
| DOLLY ISHIN FAI | ON FILE |
| DOLORES COELHO | ON FILE |
| DOLORES COSTALES JOHNSON | ON FILE |
| DOLORES DESCOMBES | ON FILE |
| DOLORES ESTRADA AGUILERA | ON FILE |
| DOLORES J HANCHETT | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DOLORES LISS COLLACHI | ON FILE |
| DOLORES M TERSIGNI | ON FILE |
| DOLORES MARIA HEID | ON FILE |
| DOLORES MARIA ROQUE | ON FILE |
| DOLORES MARISOL BONILLA | ON FILE |
| DOLPHINE NYABOTE NYANGARESI | ON FILE |
| DOMAGOJ BJELANOVIC | ON FILE |
| DOMAGOJ BROZD | ON FILE |
| DOMAGOJ CAVAR | ON FILE |
| DOMAGOJ CURIC | ON FILE |
| DOMAGOJ GEREK | ON FILE |
| DOMAGOJ JENJIC | ON FILE |
| DOMAGOJ KANTOCI | ON FILE |
| DOMAGOJ KIDEMET | ON FILE |
| DOMAGOJ LAZOR | ON FILE |
| DOMAGOJ SALOPEK | ON FILE |
| DOMAGOJ STOKOVIC | ON FILE |
| DOMAGOJ TKALCEC | ON FILE |
| DOMANTAS STANKEVICIUS | ON FILE |
| DOMANTAS TAMASAUSKAS | ON FILE |
| DOMAS JARASIUS | ON FILE |
| DOMEN DOBRAJC | ON FILE |
| DOMEN ERCIGOJ | ON FILE |
| DOMEN KOKOLJ | ON FILE |
| DOMEN KONDA | ON FILE |
| DOMEN LESKOVEC | ON FILE |
| DOMEN RUPNIK | ON FILE |
| DOMEN SAVS | ON FILE |
| DOMEN TERBUC | ON FILE |
| DOMENIC C SERRITELLA | ON FILE |
| DOMENIC CATTANI | ON FILE |
| DOMENIC CHARLES SANTORO | ON FILE |
| DOMENIC DIRK LUDWIG | ON FILE |
| DOMENIC FOBBE FRABONI | ON FILE |
| DOMENIC FRANCIS LANZA | ON FILE |
| DOMENIC M CACIA | ON FILE |
| DOMENIC PAPPAS | ON FILE |
| DOMENIC PHILLIP PAIVA | ON FILE |
| DOMENIC ROBERT MCCANN | ON FILE |
| DOMENIC RYAN MARCOLONGO | ON FILE |
| DOMENICA RACHEL PLACZEK | ON FILE |
| DOMENICANTONIO CARE | ON FILE |
| DOMENICK WILLIAM BARTON | ON FILE |
| DOMENICK WILLIAM MURPHY | ON FILE |
| DOMENICO AMURA | ON FILE |
| DOMENICO ANGELO PICA | ON FILE |
| DOMENICO ARDOLINO | ON FILE |
| DOMENICO ARDOLINO | ON FILE |
| DOMENICO ARDOLINO | ON FILE |
| DOMENICO BATTILANA | ON FILE |
| DOMENICO BEVILACQUA | ON FILE |
| DOMENICO BIANCO | ON FILE |
| DOMENICO BONINA | ON FILE |
| DOMENICO BONURA | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DOMENICO BUCCIERI | ON FILE |
| DOMENICO CANNIZZARO | ON FILE |
| DOMENICO CAPASSO | ON FILE |
| DOMENICO CARLUCCI | ON FILE |
| DOMENICO CHICCO | ON FILE |
| DOMENICO CIANCI | ON FILE |
| DOMENICO COLELLA | ON FILE |
| DOMENICO DE ANGELIS | ON FILE |
| DOMENICO DE LEO | ON FILE |
| DOMENICO DEZI | ON FILE |
| DOMENICO DI TURI | ON FILE |
| DOMENICO FRANZESE | ON FILE |
| DOMENICO FROIIO | ON FILE |
| DOMENICO GRANATA | ON FILE |
| DOMENICO GUIDA | ON FILE |
| DOMENICO IANNETTA | ON FILE |
| DOMENICO IAPAOLO | ON FILE |
| DOMENICO JOSE ROSAS SEPE | ON FILE |
| DOMENICO LANZILOTTA | ON FILE |
| DOMENICO LEO | ON FILE |
| DOMENICO LOMBARDI | ON FILE |
| DOMENICO MANCINO | ON FILE |
| DOMENICO MARIANO DIDONNA | ON FILE |
| DOMENICO MASTROPASQUA | ON FILE |
| DOMENICO MAZZITELLI | ON FILE |
| DOMENICO MENGOLI | ON FILE |
| DOMENICO MINERVINI | ON FILE |
| DOMENICO NATALE | ON FILE |
| DOMENICO NOCETI | ON FILE |
| DOMENICO PANETTA | ON FILE |
| DOMENICO PASSANISI | ON FILE |
| DOMENICO PISATURO | ON FILE |
| DOMENICO PORTELLO | ON FILE |
| DOMENICO PULCI | ON FILE |
| DOMENICO QUADRINI | ON FILE |
| DOMENICO RUGGIANO | ON FILE |
| DOMENICO SCAFETTA | ON FILE |
| DOMENICO SCIROCCO | ON FILE |
| DOMENICO SORRENTINO | ON FILE |
| DOMENICO SPERANZA | ON FILE |
| DOMENICO TANTULLI | ON FILE |
| DOMENICO TRIA | ON FILE |
| DOMENICO VARAMO | ON FILE |
| DOMENICO VINCIGUERRA | ON FILE |
| DOMHNALL SEAMUS HERON | ON FILE |
| DOMHNALL SEAMUS HERON | ON FILE |
| DOMIEN LUC H VAN DIJCK | ON FILE |
| DOMIN HOAREAU | ON FILE |
| DOMINGA ANTONIA FIGUEROA | ON FILE |
| DOMINGA SOFIA COFRE GUZMAN | ON FILE |
| DOMINGO ALFREDO ARANDA SALDIAS | ON FILE |
| DOMINGO ANTONIO ACHONDO BARDAVID | ON FILE |
| DOMINGO ARTURO ZAPATA | ON FILE |
| DOMINGO GARCIA ROSA | ON FILE |

 

**STRETTO**

**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DOMINGO GONZALEZ ALONSO | ON FILE |
| DOMINGO HERREROS PEREZ | ON FILE |
| DOMINGO JOSE COUSO ERRANDONEA | ON FILE |
| DOMINGO LUIS PERALVAREZ GALLEGO | ON FILE |
| DOMINGO NELO IADONISI | ON FILE |
| DOMINGO NICHOLLS CACERES | ON FILE |
| DOMINGO OSCAR PANDO GONZALEZ | ON FILE |
| DOMINGO RIVAS | ON FILE |
| DOMINGO RUIZ MARTINEZ | ON FILE |
| DOMINGOS G ROSA | ON FILE |
| DOMINGOS MANUEL MENDES FERREIRA | ON FILE |
| DOMINGOS RAFAEL BRANDAO DOS SANTOS | ON FILE |
| DOMINGUEZ PELUFFO GONZALO MARIA | ON FILE |
| DOMINIC A KIMBROUGH | ON FILE |
| DOMINIC A VILLANUEVA | ON FILE |
| DOMINIC AJANI FRANCOIS LEE | ON FILE |
| DOMINIC AKIRA BURT | ON FILE |
| DOMINIC ALEXANDER BECKETT LAWRANCE | ON FILE |
| DOMINIC ALLAN MARKS | ON FILE |
| DOMINIC ANDRE LANGBAUER | ON FILE |
| DOMINIC ANDRE MANCIA | ON FILE |
| DOMINIC ANDRE QUIROS | ON FILE |
| DOMINIC ANDRE WITKOWSKI | ON FILE |
| DOMINIC ANDREW P MATTHEWS | ON FILE |
| DOMINIC ANDREW WHITE | ON FILE |
| DOMINIC ANGUS ELLIOTT | ON FILE |
| DOMINIC ANHKHOA TU | ON FILE |
| DOMINIC ANLAUF | ON FILE |
| DOMINIC ANTHONY DEBELLIS | ON FILE |
| DOMINIC ANTHONY FERRARO | ON FILE |
| DOMINIC ANTHONY HUNTER | ON FILE |
| DOMINIC ANTHONY JAMES | ON FILE |
| DOMINIC ANTHONY KALBERER | ON FILE |
| DOMINIC ANTHONY LORINO | ON FILE |
| DOMINIC ANTONIO BUENAFLOR | ON FILE |
| DOMINIC ARTHUR VETUSCHI | ON FILE |
| DOMINIC ASARE MENSAH | ON FILE |
| DOMINIC B JEAN BAPTISTE | ON FILE |
| DOMINIC BARABAD PINGOL | ON FILE |
| DOMINIC BARRERA | ON FILE |
| DOMINIC BELLEMARE ST-LOUIS | ON FILE |
| DOMINIC BILODEAU | ON FILE |
| DOMINIC BRIAN JACKSON | ON FILE |
| DOMINIC CAREY | ON FILE |
| DOMINIC CASALE BELLISSIMO | ON FILE |
| DOMINIC CERIACO SALBATERA | ON FILE |
| DOMINIC CHARLES SCIBANA | ON FILE |
| DOMINIC CHARLES SUMMERS | ON FILE |
| DOMINIC CHRISTOPHER | ON FILE |
| DOMINIC COREY PRIDEMORE | ON FILE |
| DOMINIC COTE | ON FILE |
| DOMINIC COX | ON FILE |
| DOMINIC CYR | ON FILE |
| DOMINIC CYRILL VOGEL | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DOMINIC D CIANCIO | ON FILE |
| DOMINIC DANIEL ONA | ON FILE |
| DOMINIC DARIO SCHERTENLEIB | ON FILE |
| DOMINIC DAVEY | ON FILE |
| DOMINIC DESHANE SHIPP | ON FILE |
| DOMINIC DHANANJANA FRANCIS SAMARASINGHE | ON FILE |
| DOMINIC DIEGOLEE FRAZZINI | ON FILE |
| DOMINIC DIETACHMAIR | ON FILE |
| DOMINIC DIMARCO | ON FILE |
| DOMINIC DJON DAWES | ON FILE |
| DOMINIC DUCDUY DANG | ON FILE |
| DOMINIC EDWARD BROOM | ON FILE |
| DOMINIC ETTER | ON FILE |
| DOMINIC F RECCHIA | ON FILE |
| DOMINIC FLEURY | ON FILE |
| DOMINIC FRANCIS COCKELL | ON FILE |
| DOMINIC FRANCISCO ODBERT | ON FILE |
| DOMINIC FRANKLIN BING XUN LOW | ON FILE |
| DOMINIC FREI | ON FILE |
| DOMINIC FRIEDRICH | ON FILE |
| DOMINIC G CIPRIANI | ON FILE |
| DOMINIC G MANDERANO | ON FILE |
| DOMINIC GAETANO MARINO | ON FILE |
| DOMINIC GIANETTI | ON FILE |
| DOMINIC GREGOIRE | ON FILE |
| DOMINIC GUY ROGER SCHAEFER | ON FILE |
| DOMINIC HANDLER | ON FILE |
| DOMINIC HARISH DAVDA | ON FILE |
| DOMINIC HEI KIU TSANG | ON FILE |
| DOMINIC HOUGHTON | ON FILE |
| DOMINIC J CANALE | ON FILE |
| DOMINIC J ZARLENGO | ON FILE |
| DOMINIC JAMES ALBANO | ON FILE |
| DOMINIC JAMES CASEY | ON FILE |
| DOMINIC JAMES CHAPLE | ON FILE |
| DOMINIC JAMES DENTON | ON FILE |
| DOMINIC JAMES FRANCISCO | ON FILE |
| DOMINIC JAMES HODGKISS | ON FILE |
| DOMINIC JAMES MARMONT | ON FILE |
| DOMINIC JAMES NOTARNICOLA | ON FILE |
| DOMINIC JAMES SAUNDERS YARD | ON FILE |
| DOMINIC JAMES TIPTON | ON FILE |
| DOMINIC JEFFREY WOODARD | ON FILE |
| DOMINIC JEREMIAS DE FREITAS MAESTRACCI | ON FILE |
| DOMINIC JEROND SANDERS | ON FILE |
| DOMINIC JOHN CARLESIMO | ON FILE |
| DOMINIC JOHN DEROSA | ON FILE |
| DOMINIC JOHN KITCHIN | ON FILE |
| DOMINIC JOHN PEACHEY | ON FILE |
| DOMINIC JOHN PERKS | ON FILE |
| DOMINIC JOHN RICCI | ON FILE |
| DOMINIC JON HOUGHTON | ON FILE |
| DOMINIC JONES | ON FILE |
| DOMINIC JOSEPH BELL | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DOMINIC JOSEPH DABISH | ON FILE |
| DOMINIC JOSEPH IANNI | ON FILE |
| DOMINIC JOSEPH MOROSINI | ON FILE |
| DOMINIC JOSEPH ORLANDO | ON FILE |
| DOMINIC JOSEPH OXENFC | ON FILE |
| DOMINIC JOSEPH RICHMOND | ON FILE |
| DOMINIC JOSEPH ROSE | ON FILE |
| DOMINIC JOSEPH WATKINS SMITH | ON FILE |
| DOMINIC JULIAN ROMERO | ON FILE |
| DOMINIC K TAMIN | ON FILE |
| DOMINIC KAESER | ON FILE |
| DOMINIC KHAC NGUYEN | ON FILE |
| DOMINIC KUM KENG WEI | ON FILE |
| DOMINIC LAMOUREUX | ON FILE |
| DOMINIC LANGLOIS BOUDREAULT | ON FILE |
| DOMINIC LAPOINTE | ON FILE |
| DOMINIC LEO ITALIANO | ON FILE |
| DOMINIC LOUIS DE PRINS | ON FILE |
| DOMINIC LOUIS DONALD | ON FILE |
| DOMINIC LUIS PAULA | ON FILE |
| DOMINIC LUSSIER | ON FILE |
| DOMINIC LYALL DE LARGEY RYAN | ON FILE |
| DOMINIC MARK DYNOWSKI | ON FILE |
| DOMINIC MARK G WHYTE | ON FILE |
| DOMINIC MARK HUTCHINS | ON FILE |
| DOMINIC MARTIN LOCKE | ON FILE |
| DOMINIC MARTIN SYMES | ON FILE |
| DOMINIC MATHEW ANAK DAVID | ON FILE |
| DOMINIC MATTHEW TRIOLO | ON FILE |
| DOMINIC MAXIMILIAN ZEBRO | ON FILE |
| DOMINIC MICHAEL ALESANDRINI | ON FILE |
| DOMINIC MICHAEL CONNOR | ON FILE |
| DOMINIC MICHAEL ERICKSEN | ON FILE |
| DOMINIC MICHAEL GOODSON | ON FILE |
| DOMINIC MICHAEL HEARD | ON FILE |
| DOMINIC MICHAEL ORCHARD | ON FILE |
| DOMINIC MICHAEL SPRING | ON FILE |
| DOMINIC MICHEAL SALAZAR | ON FILE |
| DOMINIC MICHELE FEHRENBACH | ON FILE |
| DOMINIC MIGUEL ISCHINGER | ON FILE |
| DOMINIC MINH DUY NGUYEN | ON FILE |
| DOMINIC MORIN | ON FILE |
| DOMINIC NATHAN LIEW | ON FILE |
| DOMINIC NGUYEN | ON FILE |
| DOMINIC NOAH GRAEME HUTCHINSON | ON FILE |
| DOMINIC OETTL | ON FILE |
| DOMINIC OLIVER BYRNE | ON FILE |
| DOMINIC PAN JI YEH | ON FILE |
| DOMINIC PANDOLFINI | ON FILE |
| DOMINIC PATRICK KELLY | ON FILE |
| DOMINIC PATRICK SERGI | ON FILE |
| DOMINIC PAUL ARCELIN | ON FILE |
| DOMINIC PAUL CONDEZO | ON FILE |
| DOMINIC PAUL EMBER | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DOMINIC PAUL MORANO | ON FILE |
| DOMINIC PAUL O'SHEA | ON FILE |
| DOMINIC PAUL SWINN | ON FILE |
| DOMINIC PETER AGER | ON FILE |
| DOMINIC PETER MACNAMARA | ON FILE |
| DOMINIC RAYMOND BEMEUR | ON FILE |
| DOMINIC ROBERT BROWN | ON FILE |
| DOMINIC ROBERT TAYLOR | ON FILE |
| DOMINIC ROBERT WIEGAND | ON FILE |
| DOMINIC RODERICK KUSTER | ON FILE |
| DOMINIC RYAN CYMEK | ON FILE |
| DOMINIC RYAN MCGLINN | ON FILE |
| DOMINIC S DALESSANDRO | ON FILE |
| DOMINIC SAVIO ARIONDO | ON FILE |
| DOMINIC SCHAFFLINGER | ON FILE |
| DOMINIC SCHMIDT | ON FILE |
| DOMINIC SCIARA | ON FILE |
| DOMINIC SEBASTIAN CRISTINO | ON FILE |
| DOMINIC SIMON SUAN ERN SUAN LAU | ON FILE |
| DOMINIC STAUFFER | ON FILE |
| DOMINIC TENCIC | ON FILE |
| DOMINIC THOMAS EDWARDS | ON FILE |
| DOMINIC THOMAS PENNACHIO | ON FILE |
| DOMINIC THOMAS SCHELLIN | ON FILE |
| DOMINIC TIMTIMAN JARANILLA | ON FILE |
| DOMINIC TYREE WILLIAMS | ON FILE |
| DOMINIC VITO PISCIOTTA | ON FILE |
| DOMINIC VITO SINOPOLI | ON FILE |
| DOMINIC WEBSTER | ON FILE |
| DOMINIC WHITE | ON FILE |
| DOMINIC WILLEM TUFFREY | ON FILE |
| DOMINIC WILLIAM LYNCH | ON FILE |
| DOMINIC WILLIAM PAYNE | ON FILE |
| DOMINIC XAVIER PITA | ON FILE |
| DOMINIC Y M YIM | ON FILE |
| DOMINIC YANN CAMILLE | ON FILE |
| DOMINIC YIHAO | ON FILE |
| DOMINIC ZIMMERMANN | ON FILE |
| DOMINICCAIN SOBERANO NICOLAS | ON FILE |
| DOMINICK ANTOINE HEATLEY | ON FILE |
| DOMINICK CAMIGUING ALVAREZ | ON FILE |
| DOMINICK DAVID HARPER | ON FILE |
| DOMINICK DELLA CORTE ROMANO | ON FILE |
| DOMINICK DORE | ON FILE |
| DOMINICK ERICK LABRIE | ON FILE |
| DOMINICK F MANTOVANI | ON FILE |
| DOMINICK FLEURENT-GINGRAS | ON FILE |
| DOMINICK J SANTORELLI | ON FILE |
| DOMINICK JAMES FAVALE | ON FILE |
| DOMINICK JOHN CAPASSO | ON FILE |
| DOMINICK LEE OAKLEY | ON FILE |
| DOMINICK LEON COOPER | ON FILE |
| DOMINICK LEROY | ON FILE |
| DOMINICK LIOCE | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DOMINICK M SAVILLO | ON FILE |
| DOMINICK MANUEL RUVALCABA | ON FILE |
| DOMINICK METTLER | ON FILE |
| DOMINICK MICHAEL SANTAMARIA | ON FILE |
| DOMINICK PASQUALE LOMBARDO | ON FILE |
| DOMINICK PIETRO SCHETTINI | ON FILE |
| DOMINICK RENARD REED | ON FILE |
| DOMINICK SWEET-VALENTI | ON FILE |
| DOMINICK W ARDO | ON FILE |
| DOMINICO GIOVANNI VANO | ON FILE |
| DOMINIGUE GENEVIEVE MARIE DOUCES | ON FILE |
| DOMINIK ABRAHAM SCHWARTZ | ON FILE |
| DOMINIK ADAM PRZYTOCKI | ON FILE |
| DOMINIK ALEXANDER SCHUHMANN | ON FILE |
| DOMINIK ANDRE MÃŒLLER | ON FILE |
| DOMINIK ANDREAS MAUER | ON FILE |
| DOMINIK ANSELM BAUMANN | ON FILE |
| DOMINIK BERANEK | ON FILE |
| DOMINIK BERCK | ON FILE |
| DOMINIK BERND MARTIN | ON FILE |
| DOMINIK BITTNER | ON FILE |
| DOMINIK BODNAR | ON FILE |
| DOMINIK BRAUN | ON FILE |
| DOMINIK BURES | ON FILE |
| DOMINIK CECH | ON FILE |
| DOMINIK CEVKA | ON FILE |
| DOMINIK CHARLES WOLF | ON FILE |
| DOMINIK CHMELIK | ON FILE |
| DOMINIK CHRENCIK | ON FILE |
| DOMINIK CSISZAR | ON FILE |
| DOMINIK CZERN | ON FILE |
| DOMINIK DANIEL BUSINGER | ON FILE |
| DOMINIK DARIUSZ MOL | ON FILE |
| DOMINIK DE ZORDO | ON FILE |
| DOMINIK DIPPOLD | ON FILE |
| DOMINIK DUBS | ON FILE |
| DOMINIK DURCO | ON FILE |
| DOMINIK FABIAN SAGER | ON FILE |
| DOMINIK FABIAN ZOTA | ON FILE |
| DOMINIK FEDOR | ON FILE |
| DOMINIK FERENC | ON FILE |
| DOMINIK FILIP MAZUR | ON FILE |
| DOMINIK GABRIEL WILD | ON FILE |
| DOMINIK GALLIARD | ON FILE |
| DOMINIK GEORG KLEIN | ON FILE |
| DOMINIK GORA | ON FILE |
| DOMINIK GORDIAN ROZYCKI | ON FILE |
| DOMINIK GRUTSCHA | ON FILE |
| DOMINIK GRZEGORZ MESZYNSKI | ON FILE |
| DOMINIK GSCHAIDER | ON FILE |
| DOMINIK HNILICA | ON FILE |
| DOMINIK HONZL | ON FILE |
| DOMINIK HORENBACHER | ON FILE |
| DOMINIK HRUSKA | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DOMINIK HUEMER | ON FILE |
| DOMINIK HUTOROWICZ | ON FILE |
| DOMINIK IRENEUSZ KROLIK | ON FILE |
| DOMINIK JEFFERIES FOALE | ON FILE |
| DOMINIK JERZY GLENC | ON FILE |
| DOMINIK JONAS BRANDMAYR | ON FILE |
| DOMINIK JOSEPH SAMUEL GIASSON ROY | ON FILE |
| DOMINIK JOZEF POZDAL | ON FILE |
| DOMINIK JOZEF SOKOLOWSKI | ON FILE |
| DOMINIK JURKOVIC | ON FILE |
| DOMINIK KAMIL FURMANIAK | ON FILE |
| DOMINIK KAMIL SEFL | ON FILE |
| DOMINIK KAMIL ZIECINA | ON FILE |
| DOMINIK KAROL SOSNOWSKI | ON FILE |
| DOMINIK KASER | ON FILE |
| DOMINIK KASZA | ON FILE |
| DOMINIK KAVULEK | ON FILE |
| DOMINIK KELAVA | ON FILE |
| DOMINIK KOHLER | ON FILE |
| DOMINIK KOLB | ON FILE |
| DOMINIK KONRAD KURBIEL | ON FILE |
| DOMINIK KOPACZEK | ON FILE |
| DOMINIK KOSCICA | ON FILE |
| DOMINIK KOVACEVIC | ON FILE |
| DOMINIK KRASUSKI | ON FILE |
| DOMINIK KRATZER | ON FILE |
| DOMINIK KUBEK | ON FILE |
| DOMINIK KURINA | ON FILE |
| DOMINIK KVASNAK | ON FILE |
| DOMINIK LANIK | ON FILE |
| DOMINIK LÃŒNSTÃ„DEN | ON FILE |
| DOMINIK LESNIAK | ON FILE |
| DOMINIK LUDVIK | ON FILE |
| DOMINIK LUKASZ DYMEK | ON FILE |
| DOMINIK MACAK | ON FILE |
| DOMINIK MADEA | ON FILE |
| DOMINIK MALY | ON FILE |
| DOMINIK MANUEL JENNI | ON FILE |
| DOMINIK MARCIN SZCZAWINSKI | ON FILE |
| DOMINIK MARTIN SWIERKOT | ON FILE |
| DOMINIK MASTRIANNI | ON FILE |
| DOMINIK MATHIAS HEINZ MACHURA | ON FILE |
| DOMINIK MATIJEVIC | ON FILE |
| DOMINIK MAURIZIO SCHLAMP | ON FILE |
| DOMINIK MEIER | ON FILE |
| DOMINIK MESZAROS | ON FILE |
| DOMINIK MICHAEL ZIETZ | ON FILE |
| DOMINIK MICHNAK | ON FILE |
| DOMINIK MIKESKA | ON FILE |
| DOMINIK MIROVSKY | ON FILE |
| DOMINIK NERADIL | ON FILE |
| DOMINIK NIEDBALA | ON FILE |
| DOMINIK OBSEL | ON FILE |
| DOMINIK OTOCAN | ON FILE |

**STRETTO**

**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DOMINIK PASCAL DENIS MUELLER | ON FILE |
| DOMINIK PASCAL GROSS | ON FILE |
| DOMINIK PASCAL SCHIBLI | ON FILE |
| DOMINIK PETER ROHR | ON FILE |
| DOMINIK PHILIPP MEIÃŸER | ON FILE |
| DOMINIK PIOTR LEWINSKI | ON FILE |
| DOMINIK PIRMIN GRAZE | ON FILE |
| DOMINIK POLLAK | ON FILE |
| DOMINIK PORTKA | ON FILE |
| DOMINIK PORTNER | ON FILE |
| DOMINIK POZNIC | ON FILE |
| DOMINIK PYSZKO | ON FILE |
| DOMINIK RANTES | ON FILE |
| DOMINIK RENE PICARD | ON FILE |
| DOMINIK RIEDEL | ON FILE |
| DOMINIK ROBERT LIEBSCHER | ON FILE |
| DOMINIK RUZICKA | ON FILE |
| DOMINIK SADLOWSKI | ON FILE |
| DOMINIK SAMEC | ON FILE |
| DOMINIK SCHIENER | ON FILE |
| DOMINIK SCHMUTZ | ON FILE |
| DOMINIK SCHULZ | ON FILE |
| DOMINIK SCHUMACHER | ON FILE |
| DOMINIK SEBASTIAN FACHER | ON FILE |
| DOMINIK SESAR | ON FILE |
| DOMINIK SEWINA | ON FILE |
| DOMINIK SILVIO PETER GROBE | ON FILE |
| DOMINIK SIMON TIETZ | ON FILE |
| DOMINIK SIPEK | ON FILE |
| DOMINIK SIVIC | ON FILE |
| DOMINIK SKORJANC | ON FILE |
| DOMINIK SPANIK | ON FILE |
| DOMINIK STANISLAW ZEGAR | ON FILE |
| DOMINIK STEFAN | ON FILE |
| DOMINIK STRUB TIEDT | ON FILE |
| DOMINIK STUMMER | ON FILE |
| DOMINIK SZYMON WANIC | ON FILE |
| DOMINIK TABORSKY | ON FILE |
| DOMINIK TAJZLER | ON FILE |
| DOMINIK TAKAC | ON FILE |
| DOMINIK TERHOEVEN | ON FILE |
| DOMINIK TOMASZ DAMIZA | ON FILE |
| DOMINIK TOMASZ DRASS | ON FILE |
| DOMINIK TOMASZ FRONCZYK | ON FILE |
| DOMINIK TOMASZ KASPRZYK | ON FILE |
| DOMINIK TSCHAN | ON FILE |
| DOMINIK TUIDER | ON FILE |
| DOMINIK UHERKA | ON FILE |
| DOMINIK VALA | ON FILE |
| DOMINIK VARCHOLA | ON FILE |
| DOMINIK VUKOVIC | ON FILE |
| DOMINIK VYBORNY | ON FILE |
| DOMINIK WEINGARDT | ON FILE |
| DOMINIK WENDT | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DOMINIK WESLEY BENDER | ON FILE |
| DOMINIK WICHMANN | ON FILE |
| DOMINIK WIEDEMANN | ON FILE |
| DOMINIK WYSS | ON FILE |
| DOMINIK ZACHA | ON FILE |
| DOMINIK ZACHOVAL | ON FILE |
| DOMINIK ZIELONKA | ON FILE |
| DOMINIK ZMITKO | ON FILE |
| DOMINIK ZUBER | ON FILE |
| DOMINIKA AGATA KIJOWSKA | ON FILE |
| DOMINIKA ALEXANDRA MUSIOL | ON FILE |
| DOMINIKA ANNA SWARA | ON FILE |
| DOMINIKA ANNA TRELA | ON FILE |
| DOMINIKA BENCEKOVA | ON FILE |
| DOMINIKA BUBENIKOVA | ON FILE |
| DOMINIKA CABALOVA | ON FILE |
| DOMINIKA GRAZYNA SOKOLOWSKA | ON FILE |
| DOMINIKA HAJDOVA | ON FILE |
| DOMINIKA HELENA PIELKA | ON FILE |
| DOMINIKA KALICKA | ON FILE |
| DOMINIKA KLAUDIA PANASEWICZ | ON FILE |
| DOMINIKA KLIKACOVA | ON FILE |
| DOMINIKA KOCI | ON FILE |
| DOMINIKA LUCJA JANUSZ | ON FILE |
| DOMINIKA MAGDALENA ZAKRZEWSKA-OLEDZKA | ON FILE |
| DOMINIKA MARIA MAGON | ON FILE |
| DOMINIKA SKIBA | ON FILE |
| DOMINIKA STEFANIKOVA | ON FILE |
| DOMINIKA ULLMANNOVA | ON FILE |
| DOMINIKA VASICKOVA | ON FILE |
| DOMINIQUE ADRIANA RODRIGUEZ | ON FILE |
| DOMINIQUE ALICE P DAOUT | ON FILE |
| DOMINIQUE AMALIA MARIE DIROCCO | ON FILE |
| DOMINIQUE ANDRE DALLAIRE | ON FILE |
| DOMINIQUE ANNE FLORENCE GLASSEY | ON FILE |
| DOMINIQUE ASHLIE PEREZ | ON FILE |
| DOMINIQUE AURIEL REED | ON FILE |
| DOMINIQUE BEDARD-SICE | ON FILE |
| DOMINIQUE BERNARD BRILLAT | ON FILE |
| DOMINIQUE BROADWAY | ON FILE |
| DOMINIQUE CHAD BALL | ON FILE |
| DOMINIQUE CHENG | ON FILE |
| DOMINIQUE CHONG | ON FILE |
| DOMINIQUE CHRISTIAN SCHLEGEL | ON FILE |
| DOMINIQUE CHRISTOPHER MARQUIS LOVE | ON FILE |
| DOMINIQUE CLAESSENS | ON FILE |
| DOMINIQUE CORINNE LAROSE | ON FILE |
| DOMINIQUE DE REUS | ON FILE |
| DOMINIQUE DESIREE GASSMANN | ON FILE |
| DOMINIQUE DETRELL ROYAL | ON FILE |
| DOMINIQUE DO CARMO DE OLIVEIRA | ON FILE |
| DOMINIQUE DORILEEN COOPER RODRIGUEZ | ON FILE |
| DOMINIQUE EDOUARD QUEHEN | ON FILE |
| DOMINIQUE EHRBAR | ON FILE |

**STRETTO**

**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DOMINIQUE ENGELEN | ON FILE |
| DOMINIQUE ESTEFANY QUINTANILLA JARA | ON FILE |
| DOMINIQUE FAYE VAO | ON FILE |
| DOMINIQUE FRANCOIS ROSSI | ON FILE |
| DOMINIQUE GABRIELLE GERMAINE DOUCET | ON FILE |
| DOMINIQUE GRACE NEWBY | ON FILE |
| DOMINIQUE GUAY | ON FILE |
| DOMINIQUE JACQUET | ON FILE |
| DOMINIQUE JEAN CHRISTOPHE MASSON | ON FILE |
| DOMINIQUE JEAN-MARC BRODEAU | ON FILE |
| DOMINIQUE JESSICA TREILING | ON FILE |
| DOMINIQUE JOSE OLIVEIRA | ON FILE |
| DOMINIQUE JOSEPH RUMPLER | ON FILE |
| DOMINIQUE JULIEN A DE TROYER | ON FILE |
| DOMINIQUE LAROSE | ON FILE |
| DOMINIQUE LATRELL THOMAS | ON FILE |
| DOMINIQUE LAURENCE FORGET | ON FILE |
| DOMINIQUE LEE CONWAY | ON FILE |
| DOMINIQUE LENAE CASPERS | ON FILE |
| DOMINIQUE LILIANE I GILLARD | ON FILE |
| DOMINIQUE LIM | ON FILE |
| DOMINIQUE LOUIS MARTIN ARNAUD | ON FILE |
| DOMINIQUE LOUIS PAUL LINARD | ON FILE |
| DOMINIQUE MARIE MOTTA | ON FILE |
| DOMINIQUE MARQUISE KING | ON FILE |
| DOMINIQUE MAYASA EDMOND | ON FILE |
| DOMINIQUE MCKINZIE BOYD | ON FILE |
| DOMINIQUE MICHELLE GREEN | ON FILE |
| DOMINIQUE MILDRED TERRY | ON FILE |
| DOMINIQUE NGUYEN | ON FILE |
| DOMINIQUE NORBERT HERVE LECOMTE | ON FILE |
| DOMINIQUE PARENT | ON FILE |
| DOMINIQUE PIELAGO DE LEON | ON FILE |
| DOMINIQUE PIZZINAT | ON FILE |
| DOMINIQUE R CUTRI | ON FILE |
| DOMINIQUE RAMON WALLACE | ON FILE |
| DOMINIQUE RODRIGUES BORGES | ON FILE |
| DOMINIQUE ROGER LOMBARDO | ON FILE |
| DOMINIQUE ROGMANS | ON FILE |
| DOMINIQUE SÃ©BASTIEN ANDRIAMANETSIARIVO RATREMA | ON FILE |
| DOMINIQUE SANCHEZ VELEZ | ON FILE |
| DOMINIQUE SHAQUILLE TURNER | ON FILE |
| DOMINIQUE STAUB | ON FILE |
| DOMINIQUE T VANDE WALLE | ON FILE |
| DOMINIQUE UNIQUE HATTON | ON FILE |
| DOMINIQUE WILLEMSE | ON FILE |
| DOMINIQUE ZIAD BUSSELOT | ON FILE |
| DOMINQUE GOH JUN PENG | ON FILE |
| DOMINQUE LORD SHARP | ON FILE |
| DOMIQUOE SLEDGE | ON FILE |
| DOMITA JO RAYFIELD | ON FILE |
| DOMNIC VICTOR MENDES | ON FILE |
| DOMNIQUE BRUNI | ON FILE |
| DOMOKOS ANDRAS SZABO | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DOMONIC ANDREW CUGUDDA | ON FILE |
| DOMONIC DANTE SUSI | ON FILE |
| DOMONIC DASHAWN DAVIS | ON FILE |
| DOMONIC ELIAS VALCARCEL | ON FILE |
| DOMONIQUE DEVON LINDSEY | ON FILE |
| DOMONIQUE H JARRETT | ON FILE |
| DOMONIQUE RENEE YOUNG | ON FILE |
| DOMONKOS DANIEL KOVACS | ON FILE |
| DOMONKOS NAGY | ON FILE |
| DOMONKOS OERKENYI PAPP | ON FILE |
| DOMONKOS PINTER | ON FILE |
| DON AARON STEPHENS | ON FILE |
| DON BENEDICT FEIGHERY | ON FILE |
| DON CASSAR | ON FILE |
| DON CHIANG YEW KONG | ON FILE |
| DON CHNG YING HAO | ON FILE |
| DON CLIFTON JORDAN | ON FILE |
| DON COOKEY | ON FILE |
| DON CORBETT | ON FILE |
| DON DD NGUYEN | ON FILE |
| DON DERMOT KELLY | ON FILE |
| DON DILUSHA MALSHAN KOKKAWITA LIYANAGE | ON FILE |
| DON DISNEY A ABEYSEKERA | ON FILE |
| DON ERROLL LUMBERA | ON FILE |
| DON GENGLER | ON FILE |
| DON GIANCOTTI | ON FILE |
| DON H A DEGAZON | ON FILE |
| DON H PENLY | ON FILE |
| DON HAROLD NEWMAN | ON FILE |
| DON HEI MING WONG | ON FILE |
| DON JOHN JACOBS | ON FILE |
| DON JOHN UDARA RANAWEERA | ON FILE |
| DON JOSEPH MOKOROA | ON FILE |
| DON JUDE SURITH SAYURU ARAWWALA | ON FILE |
| DON KHANH NGUYEN | ON FILE |
| DON LOIS VAN METER | ON FILE |
| DON M RICHARDSON | ON FILE |
| DON MATTHEW THOMPSON | ON FILE |
| DON MICHAEL SVEDEMAN | ON FILE |
| DON MICHAEL URGO | ON FILE |
| DON MILLARD CHAMBERLIN | ON FILE |
| DON MILLARD CHAMBERLIN | ON FILE |
| DON PAOLO GARCIA VERGARA | ON FILE |
| DON PATRICK CUTHBERT | ON FILE |
| DON PHUOC NGUYEN | ON FILE |
| DON RICARDO DAMUS | ON FILE |
| DON ROGEL BRANZUELA | ON FILE |
| DON SALER | ON FILE |
| DON SASIPUN WICKRAMASINGHE | ON FILE |
| DON SEO KANG RUI | ON FILE |
| DON SHUTOVICH | ON FILE |
| DON STEVEN AIRMET | ON FILE |
| DON TIEN NGUYEN | ON FILE |
| DON TIEN VO | ON FILE |

 **STRETTO**

**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DON VAN TRAN | ON FILE |
| DON VELENCION LANE | ON FILE |
| DON WILLIAM SHELBY III | ON FILE |
| DON YEO WEI KIANG | ON FILE |
| DONA JEAN PEREIRA | ON FILE |
| DONACIANO MORENO | ON FILE |
| DONAL HANNA | ON FILE |
| DONAL JAMES KEALEY | ON FILE |
| DONAL JAMES MCKENNA | ON FILE |
| DONAL O DUIBHEANNAIGH | ON FILE |
| DONALD A II PIUS | ON FILE |
| DONALD ALEXANDER FLYNN | ON FILE |
| DONALD ALEXANDER MCDONALD | ON FILE |
| DONALD ALLAN GONG | ON FILE |
| DONALD ALLAN SEEFRIED | ON FILE |
| DONALD ANDREW DICICCO | ON FILE |
| DONALD ANDREW LIVANEC | ON FILE |
| DONALD ANDREW SHROUT | ON FILE |
| DONALD ARTHUR ABRAHAMSEN | ON FILE |
| DONALD ARTHUR KAMBEITZ | ON FILE |
| DONALD ARTHUR MORAN | ON FILE |
| DONALD AVERY RICH | ON FILE |
| DONALD B NYCE | ON FILE |
| DONALD BABADALIR | ON FILE |
| DONALD BERNARD MILLS | ON FILE |
| DONALD BRANDON HOWARD | ON FILE |
| DONALD BRIAN HAYLEY | ON FILE |
| DONALD BRUCE MCLEOD | ON FILE |
| DONALD C COWAN | ON FILE |
| DONALD C HUTCHINSON | ON FILE |
| DONALD C THRASHER | ON FILE |
| DONALD CARL BACKMAN | ON FILE |
| DONALD CHARLEMAGNE | ON FILE |
| DONALD CHARLES JOHNSON | ON FILE |
| DONALD CHASE BARTOL | ON FILE |
| DONALD CHAUNCE SCARBROUGH | ON FILE |
| DONALD CLYDE FRASER | ON FILE |
| DONALD CODY EWING | ON FILE |
| DONALD COMYN CAMERON | ON FILE |
| DONALD DALE DAVIDSON | ON FILE |
| DONALD DESANCTIS | ON FILE |
| DONALD DOMINKO | ON FILE |
| DONALD DUANE MELTON | ON FILE |
| DONALD DUNN WILLIAMS | ON FILE |
| DONALD DURKIN PHUNG | ON FILE |
| DONALD E HUNTER | ON FILE |
| DONALD EARL BRIGGS | ON FILE |
| DONALD EARL CONNER | ON FILE |
| DONALD EARLALLEN NOWATZKE | ON FILE |
| DONALD EDGAR SHAMBLIN | ON FILE |
| DONALD EDWARD BAILEY | ON FILE |
| DONALD EDWARD DUGGAR | ON FILE |
| DONALD EDWARD JUSTIN BURKE IV | ON FILE |
| DONALD EDWARD LONGWELL | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DONALD EDWARD WALDROP JR | ON FILE |
| DONALD ELDER | ON FILE |
| DONALD ELIE DORICENT | ON FILE |
| DONALD ELLIOTT JOHNSON | ON FILE |
| DONALD ERIC DUFF | ON FILE |
| DONALD EUGENE DUNCAN | ON FILE |
| DONALD EUGENE GILLIS | ON FILE |
| DONALD EUGENE KINISON | ON FILE |
| DONALD EVERETT KRESS | ON FILE |
| DONALD EVERETTE HARRIS | ON FILE |
| DONALD FRANCIS RIEGGER | ON FILE |
| DONALD FRANCIS SANDERS III | ON FILE |
| DONALD FRANCIS WHEELER | ON FILE |
| DONALD FRANK TERPE | ON FILE |
| DONALD FREDERICK BOURASSA | ON FILE |
| DONALD FREDERIK OFFERS | ON FILE |
| DONALD FREDRICK KICK | ON FILE |
| DONALD G DAVIS IIIRD | ON FILE |
| DONALD G KOCH | ON FILE |
| DONALD GEORGE MUNSON | ON FILE |
| DONALD GIBSON | ON FILE |
| DONALD GLENN COLEMAN | ON FILE |
| DONALD GORDON SPENCER | ON FILE |
| DONALD GRAHAM CARTER | ON FILE |
| DONALD GREGORY ABERNATHY | ON FILE |
| DONALD GREGORY DOTTO | ON FILE |
| DONALD HARDER OSBORNE | ON FILE |
| DONALD HARRY BALINT | ON FILE |
| DONALD HENG | ON FILE |
| DONALD IAN CALDER | ON FILE |
| DONALD IAN JOHNSTON | ON FILE |
| DONALD IFEANYICHUKWU ILOEGBUNAM | ON FILE |
| DONALD INNA DUKE | ON FILE |
| DONALD J DESANTI JR | ON FILE |
| DONALD J WILSON | ON FILE |
| DONALD JACOB MAMMENGA | ON FILE |
| DONALD JAMES DOXSEE | ON FILE |
| DONALD JAMES ENSZ | ON FILE |
| DONALD JAMES FRANSISCO | ON FILE |
| DONALD JAMES III FREEMAN | ON FILE |
| DONALD JAMES MANFREDI | ON FILE |
| DONALD JAMES MANKE | ON FILE |
| DONALD JAMES MONEY | ON FILE |
| DONALD JAMES TUMMILLO | ON FILE |
| DONALD JARED ELLER | ON FILE |
| DONALD JERALD NEWBERRY | ON FILE |
| DONALD JOE ECKER | ON FILE |
| DONALD JOEL DAILEY CARRILLO | ON FILE |
| DONALD JOHN GARDEN | ON FILE |
| DONALD JOHN JONES | ON FILE |
| DONALD JOHN MEAD | ON FILE |
| DONALD JOHN PERUSKI | ON FILE |
| DONALD JOHN WILEY | ON FILE |
| DONALD JONATHON MC MAHON | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DONALD JOSEPH CAUFFMAN | ON FILE |
| DONALD JOSEPH COLLIVER | ON FILE |
| DONALD JOSEPH JR TOMACE | ON FILE |
| DONALD JOSEPH OHLSSEN CRUMP | ON FILE |
| DONALD JOSEPH RYAN | ON FILE |
| DONALD JOSEPH SHANNON III | ON FILE |
| DONALD K MOESER JR | ON FILE |
| DONALD KEITH BLAKE | ON FILE |
| DONALD KEITH MORMAN JR | ON FILE |
| DONALD KEITH SINGLETON II | ON FILE |
| DONALD KIRK ALFORD | ON FILE |
| DONALD L KRAMER | ON FILE |
| DONALD L MALLOY | ON FILE |
| DONALD LAMONT REID | ON FILE |
| DONALD LEE BASTROM | ON FILE |
| DONALD LEE HARDMAN | ON FILE |
| DONALD LEE MOORE JR | ON FILE |
| DONALD LEE OLSON | ON FILE |
| DONALD LEE PESCHMAN | ON FILE |
| DONALD LEE PHIBBS | ON FILE |
| DONALD LEE SWOVERLAND | ON FILE |
| DONALD LEE TURSMAN | ON FILE |
| DONALD LEE WINSTEAD | ON FILE |
| DONALD LEONARD GREER 3RD | ON FILE |
| DONALD LEROY SWEET | ON FILE |
| DONALD LESTER WELLS | ON FILE |
| DONALD LEWIS KELLY | ON FILE |
| DONALD LOUIS FOIANI | ON FILE |
| DONALD M JORDAN | ON FILE |
| DONALD M Q FINNEY | ON FILE |
| DONALD MACDONALD PROFESSIONAL CORPORATION | ON FILE |
| DONALD MAG LINDSAY | ON FILE |
| DONALD MARTIN BEEBE | ON FILE |
| DONALD MARTIN GULBRANSEN | ON FILE |
| DONALD MAURICE DILLMAN | ON FILE |
| DONALD MCCORMACK | ON FILE |
| DONALD MICHAEL QUALLS | ON FILE |
| DONALD MICHAEL STANLEY | ON FILE |
| DONALD MILES | ON FILE |
| DONALD MILES REISER | ON FILE |
| DONALD MITCHELL BROWN | ON FILE |
| DONALD MOORE | ON FILE |
| DONALD NDUBUISI MBACHU | ON FILE |
| DONALD NELSON BROWN | ON FILE |
| DONALD NJIKAM | ON FILE |
| DONALD OWEN SMITH | ON FILE |
| DONALD PARK GHAZI | ON FILE |
| DONALD PATRICK FRIED | ON FILE |
| DONALD PAUL BATY | ON FILE |
| DONALD PAUL ODOMS | ON FILE |
| DONALD PETER PIZZOFERRATO | ON FILE |
| DONALD R PAYNE | ON FILE |
| DONALD R WILSON | ON FILE |
| DONALD RALPH GILLON | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DONALD RAY BANNISTER | ON FILE |
| DONALD RAY BENJAMIN | ON FILE |
| DONALD RAY BOWMAN | ON FILE |
| DONALD RAY DUNN | ON FILE |
| DONALD RAY HARDISON | ON FILE |
| DONALD RAY HOUSTON | ON FILE |
| DONALD RAY JONES | ON FILE |
| DONALD RAY KINCAID | ON FILE |
| DONALD RAY SERVICK | ON FILE |
| DONALD RAY TEDDER | ON FILE |
| DONALD RAYMOND MCARTHUR | ON FILE |
| DONALD REID GILL | ON FILE |
| DONALD RICHARD CARLSON | ON FILE |
| DONALD RICHARD DOUGLAS | ON FILE |
| DONALD RICHARD KARPINEN | ON FILE |
| DONALD RICHARD PERDUE | ON FILE |
| DONALD ROBERT ALLEN SMITH | ON FILE |
| DONALD ROBERT ELIOTT SROUR | ON FILE |
| DONALD ROBERT HIGH TULLIS | ON FILE |
| DONALD ROY LINDBERG | ON FILE |
| DONALD ROY OVERTON | ON FILE |
| DONALD RUSSELL BASSETT | ON FILE |
| DONALD RYAN DOUGLAS | ON FILE |
| DONALD RYAN NELSON | ON FILE |
| DONALD S ADAMS | ON FILE |
| DONALD SCOTT CRANE | ON FILE |
| DONALD SCOTT FORESTER | ON FILE |
| DONALD SCOTT SLADE | ON FILE |
| DONALD SHAUN COSTA | ON FILE |
| DONALD SHEUNGCHI TAI | ON FILE |
| DONALD STEEL CAMERON | ON FILE |
| DONALD STERLING LOCKLEY | ON FILE |
| DONALD THOMAS SAXBY | ON FILE |
| DONALD TRACY BROWNE III | ON FILE |
| DONALD V DALEY | ON FILE |
| DONALD VAN DEN OEVER | ON FILE |
| DONALD VENOY ROWLEY | ON FILE |
| DONALD W C FREUDENSTEIN | ON FILE |
| DONALD W HUDSON | ON FILE |
| DONALD W PARDY | ON FILE |
| DONALD WAYNE CRESS | ON FILE |
| DONALD WAYNE HOHMAN | ON FILE |
| DONALD WAYNE JENKINS | ON FILE |
| DONALD WAYNE JR TAYLOR-EVANS | ON FILE |
| DONALD WAYNE QUALES | ON FILE |
| DONALD WAYNE TODD | ON FILE |
| DONALD WEATHERLY | ON FILE |
| DONALD WILLIAM PARKER | ON FILE |
| DONALD WILLIAM WRIGHT JR | ON FILE |
| DONALD YOUNG KIM | ON FILE |
| DONALD YUEN | ON FILE |
| DONALDA ANTONIA CHANDLER | ON FILE |
| DONALDRAY CRAIG | ON FILE |
| DONALDSON D HILAIRE | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DONALL B FORSYTHE | ON FILE |
| DONAT BUJDOSO | ON FILE |
| DONAT GRAF | ON FILE |
| DONAT MILAN GUBCSO | ON FILE |
| DONAT NAGY | ON FILE |
| DONATA CONTRERAS | ON FILE |
| DONATAS BLAUZDYS | ON FILE |
| DONATAS KESIUNAS | ON FILE |
| DONATAS PURTIKAS | ON FILE |
| DONATAS STASIUNAS | ON FILE |
| DONATAS SVERYS | ON FILE |
| DONATAS VARNAS | ON FILE |
| DONATELLA CINI | ON FILE |
| DONATELLA CONFORTOLA | ON FILE |
| DONATELLA GIACINTI | ON FILE |
| DONATELLO MESSINA | ON FILE |
| DONATHAN J HALL | ON FILE |
| DONATIEN DANIEL HUBERT BARRAUD | ON FILE |
| DONATO BUONVICINO | ON FILE |
| DONATO CIPOLLONE | ON FILE |
| DONATO COLUCCIO | ON FILE |
| DONATO DAMBRA | ON FILE |
| DONATO DEMATTIA | ON FILE |
| DONATO DENNY FINELLI | ON FILE |
| DONATO DI VECE | ON FILE |
| DONATO G ACETO | ON FILE |
| DONATO GABRIELE FRANCAVILLA | ON FILE |
| DONATO GALLONE | ON FILE |
| DONATO JUNIOR GORGONI | ON FILE |
| DONATO LORUSSO | ON FILE |
| DONATO ONORATO | ON FILE |
| DONATO PUTTILLI | ON FILE |
| DONATO RUSSO | ON FILE |
| DONATO SALVO | ON FILE |
| DONATO SALVUCCI | ON FILE |
| DONATS NILVAKS | ON FILE |
| DONATUS CHIEJINE DIJI | ON FILE |
| DONATUS SELASSI TETTEH GIKUNOO | ON FILE |
| DONAVAN DIMITRI DUPLESSIS | ON FILE |
| DONAVAN JOE BRIGGS | ON FILE |
| DONAVAN KOKOUVI AZIAKA | ON FILE |
| DONAVAN LEE MARTINEZ VIALVA | ON FILE |
| DONAVAN PAUL ROCHER | ON FILE |
| DONAVAN YAN KIT TRIEU | ON FILE |
| DONAVIN DAVID KUHL | ON FILE |
| DONAVIN TERRANCE COLLINS | ON FILE |
| DONAVON JAY WASKOM | ON FILE |
| DONCLINT GONZALES MUTUC | ON FILE |
| DONDI AGUS TRI HANANTO | ON FILE |
| DONDU OZDEMIR | ON FILE |
| DONELL ISIAH FRANKLIN | ON FILE |
| DONELL KENDRICK BENTON | ON FILE |
| DONELL MALIK GORDON | ON FILE |
| DONELL THOMPSON | ON FILE |



**Exhibit B**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DONEPUDI NITHEESH | ON FILE |
| DONEPUDI SRILASYA | ON FILE |
| DONETTE LOUANA PARKER | ON FILE |
| DONG BACH | ON FILE |
| DONG BACH HOANG | ON FILE |
| DONG CAO TRAN | ON FILE |
| DONG DUC NGUYEN | ON FILE |
| DONG HA NGUYEN | ON FILE |
| DONG HEE YOON | ON FILE |
| DONG HO KEUM | ON FILE |
| DONG HO SONG | ON FILE |
| DONG HYOUCK DUNCAN YI | ON FILE |
| DONG HYUK LEE | ON FILE |
| DONG HYUN CHO | ON FILE |
| DONG HYUN YEON | ON FILE |
| DONG IL SHIN | ON FILE |
| DONG JIN YANG | ON FILE |
| DONG JINGLING | ON FILE |
| DONG JOON LIM | ON FILE |
| DONG KEUN LEE | ON FILE |
| DONG KIEN TRAN | ON FILE |
| DONG MEI BU CALVET | ON FILE |
| DONG MIN KANG | ON FILE |
| DONG MUN HYUN | ON FILE |
| DONG NYUN LEE | ON FILE |
| DONG S AN | ON FILE |
| DONG SUN JANG | ON FILE |
| DONG UN LEE | ON FILE |
| DONG UN LIM | ON FILE |
| DONG VAN HO | ON FILE |
| DONG XIANG | ON FILE |
| DONG YOON BAE | ON FILE |
| DONG YUAN FAN | ON FILE |
| DONG YUB MACOLLIN YI | ON FILE |
| DONG ZHANG | ON FILE |
| DONG ZHENG | ON FILE |
| DONGA MILAN KANTIBHAI | ON FILE |
| DONGCHEOL YEOM | ON FILE |
| DONG-HO SUK | ON FILE |
| DONGHUA YI | ON FILE |
| DONGHUI CHEN | ON FILE |
| DONGHWAN KIM | ON FILE |
| DONGHWAN KIM | ON FILE |
| DONGHYEOK KOH | ON FILE |
| DONGHYUN KIM | ON FILE |
| DONGHYUN MOON | ON FILE |
| DONGIL KWON | ON FILE |
| DONGJI GAO | ON FILE |
| DONGJIN LEE | ON FILE |
| DONGJU HWANG | ON FILE |
| DONGKEUN KIM | ON FILE |
| DONGMEI SUI DONGMEI SUI | ON FILE |
| DONGMIN KIM | ON FILE |
| DONGMIN SHIN | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DONGMIN YOON | ON FILE |
| DONGMING JIN | ON FILE |
| DONGSEO PARK | ON FILE |
| DONGSEON HYUN | ON FILE |
| DONGSIK KIM | ON FILE |
| DONGSOO HA | ON FILE |
| DONGSU YOO | ON FILE |
| DONGUI PARK | ON FILE |
| DONGWOOK IM | ON FILE |
| DONGXIAN MO | ON FILE |
| DONGYEOL KIM | ON FILE |
| DONGYEON KANG | ON FILE |
| DONGYUAN MEI | ON FILE |
| DONGYUN KIM | ON FILE |
| DONICA HERMOSILLA LORZANO | ON FILE |
| DONICA TIFFANY FRANKLIN | ON FILE |
| DONIEL KAVEH HOORTASH | ON FILE |
| DONIETA JUSUFI | ON FILE |
| DONIKA IVANOVA BORISOVA | ON FILE |
| DONIKA ROCHELLE MCFAUL | ON FILE |
| DONIKABEN D PATEL | ON FILE |
| DONITA KARISSA UY | ON FILE |
| DONJIE BILLY HIPOLITO | ON FILE |
| DONN A WHITACRE | ON FILE |
| DONN MATTHEW FRESARD | ON FILE |
| DONNA ADELE PHELPS | ON FILE |
| DONNA ANGELA SMOOKER | ON FILE |
| DONNA ANN MARIE MATTHIE | ON FILE |
| DONNA ARORA | ON FILE |
| DONNA CHARM | ON FILE |
| DONNA DANETTE RUSSO | ON FILE |
| DONNA DANG | ON FILE |
| DONNA DE DODZI ADJEI | ON FILE |
| DONNA DENG SI | ON FILE |
| DONNA DENISE ROBERTS | ON FILE |
| DONNA ELLEN ROSSSHIELDS | ON FILE |
| DONNA FREASE GRAY | ON FILE |
| DONNA GAO | ON FILE |
| DONNA HAE JEE LEE | ON FILE |
| DONNA HO | ON FILE |
| DONNA HYNES | ON FILE |
| DONNA J HICKEY | ON FILE |
| DONNA JEAN RAVITZ | ON FILE |
| DONNA JESSICA TUDELA | ON FILE |
| DONNA JO HOGARD | ON FILE |
| DONNA JO MILLER | ON FILE |
| DONNA JO MOESTA | ON FILE |
| DONNA KAHLA CLARK | ON FILE |
| DONNA KAY LANEMANN | ON FILE |
| DONNA KAY LOCKLEAR ALLEN | ON FILE |
| DONNA LEANNE ROENNFELDT | ON FILE |
| DONNA LIANG WEINA | ON FILE |
| DONNA LORRAINE MELANIE MIGNON | ON FILE |
| DONNA LOUISE HAGER | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DONNA LOUISE MONISH | ON FILE |
| DONNA LYN BELEY LEANO | ON FILE |
| DONNA LYNN GARRISON | ON FILE |
| DONNA LYNNE GASKELL | ON FILE |
| DONNA M MCCONNELL | ON FILE |
| DONNA M ROSNEK | ON FILE |
| DONNA M WALTER | ON FILE |
| DONNA MAE AMINA | ON FILE |
| DONNA MARIA ROBERTS | ON FILE |
| DONNA MARIE BAVELY | ON FILE |
| DONNA MARIE BOWELL | ON FILE |
| DONNA MARIE HEATH | ON FILE |
| DONNA MARIE MCPARLAND | ON FILE |
| DONNA MARIE MIKUSEVICH | ON FILE |
| DONNA MARIE RAMIREZ ANGELES | ON FILE |
| DONNA MARIE RUBIN | ON FILE |
| DONNA MARIE VALLIERE | ON FILE |
| DONNA MARIE WILDES | ON FILE |
| DONNA MARLENE LEEDS | ON FILE |
| DONNA MARRONE | ON FILE |
| DONNA MEJIA | ON FILE |
| DONNA MICHELE MAY | ON FILE |
| DONNA MOCNIK | ON FILE |
| DONNA R HILL | ON FILE |
| DONNA RAE CANCELLIERE | ON FILE |
| DONNA RAE FRENETTE | ON FILE |
| DONNA RENEE MCDANNOLD | ON FILE |
| DONNA RITA DAVIS | ON FILE |
| DONNA S WOULFE | ON FILE |
| DONNA SORIANO | ON FILE |
| DONNA STEWART KELLY | ON FILE |
| DONNA SU MOWER | ON FILE |
| DONNA SUSANNE O'FLANAGAN | ON FILE |
| DONNA YORDANOVA MANEVA | ON FILE |
| DONNABEL MARIE FRANCO CABARON | ON FILE |
| DONNEL QUINTON BROWN | ON FILE |
| DONNEL RAY GARNER | ON FILE |
| DONNELL EDEN TACHIS | ON FILE |
| DONNELL NTIRAMPEBA | ON FILE |
| DONNICA MARIA DUNLAP | ON FILE |
| DONNIE G WALKER | ON FILE |
| DONNIE GENE CRUM | ON FILE |
| DONNIE JAIKISSOON | ON FILE |
| DONNIE JAY MARTIN | ON FILE |
| DONNIE JOE SPEARS JR | ON FILE |
| DONNIE LAMART II WHITE | ON FILE |
| DONNIE LEE WOOD | ON FILE |
| DONNIE PATRICK MAHOGANY | ON FILE |
| DONNIE RASHAWN BALDWIN | ON FILE |
| DONNIE RAY WATERS | ON FILE |
| DONNIQUE NAOMI WILLIAMS | ON FILE |
| DONNITA DANIELLE SCOTT-RUSH | ON FILE |
| DONNOVAN BRYANT DAWKINS | ON FILE |
| DONNY JIN KIM | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DONNY JOHN ARMIJO | ON FILE |
| DONNY VAN RAMSHORST | ON FILE |
| DONNY WESLEY NUSSE | ON FILE |
| DONOGHUE STEPHEN GERARD | ON FILE |
| DONOVAN A RIDLON | ON FILE |
| DONOVAN ADRIAN JONES | ON FILE |
| DONOVAN ANTHONY | ON FILE |
| DONOVAN ANTHONY DOUGLAS | ON FILE |
| DONOVAN AUGUSTUS ROBERTS | ON FILE |
| DONOVAN AVERY DOLLAR | ON FILE |
| DONOVAN CALVIN WELLS | ON FILE |
| DONOVAN DANTWAIN REDDEN | ON FILE |
| DONOVAN DIKAIO | ON FILE |
| DONOVAN DOUGLAS ROUDABUSH | ON FILE |
| DONOVAN EDWARD JONES | ON FILE |
| DONOVAN EDWARD WOOD | ON FILE |
| DONOVAN FENG ZHAO | ON FILE |
| DONOVAN FREDERIC C GOSSIAUX | ON FILE |
| DONOVAN GIBSON | ON FILE |
| DONOVAN GOH JUN HENG | ON FILE |
| DONOVAN JACK BOUTINON | ON FILE |
| DONOVAN JACOB STINDT | ON FILE |
| DONOVAN JAMES POLAND | ON FILE |
| DONOVAN JESHIAH VAN DETTE | ON FILE |
| DONOVAN JUSTIN CURLING | ON FILE |
| DONOVAN KANE LAZARO | ON FILE |
| DONOVAN KYLE MCCAULEY | ON FILE |
| DONOVAN LAMONT BROWN | ON FILE |
| DONOVAN LEROY NELSON | ON FILE |
| DONOVAN LOZANO CORREDERA | ON FILE |
| DONOVAN M HUNTLY | ON FILE |
| DONOVAN MITCHELL BROWN | ON FILE |
| DONOVAN MITCHELL NEUFELDT | ON FILE |
| DONOVAN NG MIN TAO | ON FILE |
| DONOVAN PATRYCK MCQUAID | ON FILE |
| DONOVAN PAUL TERRY | ON FILE |
| DONOVAN REYNOLDS | ON FILE |
| DONOVAN THOMAS WEAVER | ON FILE |
| DONOVIN W TAYLOR | ON FILE |
| DONOVYN LUIS GARCIA | ON FILE |
| DONSHALINA K BUTLER | ON FILE |
| DONTAE LAMON HAIRSTON | ON FILE |
| DONTAE SIMON | ON FILE |
| DONTAVAIS OBRIAN PETTWAY | ON FILE |
| DONTE AMATA HARRELL | ON FILE |
| DONTE JAMESORLANDO HARRIS | ON FILE |
| DONTE JOHN VINCENT | ON FILE |
| DONTEE DEVON WEAVER | ON FILE |
| DONTEL BAKER | ON FILE |
| DONTEZ MALIK MARS | ON FILE |
| DONTREAL KENIN LAMOUNT BROWN | ON FILE |
| DONY JESUS TEIXEIRA DA SILVA | ON FILE |
| DONY KOLO | ON FILE |
| DONYA BAGHERZADEH | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DONYA ROHANI MAKVANDI | ON FILE |
| DONZEL R JOHNSON | ON FILE |
| DOO H HAN | ON FILE |
| DOO Y CHUNG | ON FILE |
| DOOHYUN JO | ON FILE |
| DOOLEY THOMAS GEGEN | ON FILE |
| DOOVENS FLEURANTIN | ON FILE |
| DORA ANTAL | ON FILE |
| DORA BRAND | ON FILE |
| DORA EDIT MESZAROS | ON FILE |
| DORA EMESE HORVATH | ON FILE |
| DORA INES CAEIRO FLORES SANTOS | ON FILE |
| DORA L ESPINOZA | ON FILE |
| DORA LINGFAN LI | ON FILE |
| DORA MAE HILKEN | ON FILE |
| DORA MARGARITA RIVERA PEDROZA | ON FILE |
| DORA MARTHA GASSER | ON FILE |
| DORA MOROLLI | ON FILE |
| DORA NAUGZEMIENE | ON FILE |
| DORA NYAKAS | ON FILE |
| DORA REGINA SANTOS DA LUZ QUERIDO | ON FILE |
| DORA RENDESSY | ON FILE |
| DORA RIBARITS | ON FILE |
| DORA SILVANA ROMERO ASENCIO | ON FILE |
| DORA SOUSA RIBEIRO | ON FILE |
| DORA TEO YINGZI | ON FILE |
| DORAMAS RAMON PARRAGA MARTINEZ | ON FILE |
| DORAN HIM-WAN LEE | ON FILE |
| DORAN MORIN | ON FILE |
| DORAN TORFS | ON FILE |
| DORAN ZUEGER | ON FILE |
| DORASY YON | ON FILE |
| DORCAS EVELENE DAVIS | ON FILE |
| DORCAS JUANITA MOODY | ON FILE |
| DORDE CHIABOV | ON FILE |
| DORDE DRAKULIC | ON FILE |
| DORDE DUKIC | ON FILE |
| DORDE DZONIC | ON FILE |
| DORDE JANCIC | ON FILE |
| DORDE JOVANOVIC | ON FILE |
| DORDE KOLARSKI | ON FILE |
| DORDE KOSIC | ON FILE |
| DORDE LUKIC | ON FILE |
| DORDE MIKIC | ON FILE |
| DORDE MOJSIC | ON FILE |
| DORDE PAVLOVIC | ON FILE |
| DORDE PETROVIC | ON FILE |
| DORDE POPOVAC | ON FILE |
| ĐORĐE RADIC | ON FILE |
| ĐORĐE RAKIĆ | ON FILE |
| DORDE RODIC | ON FILE |
| DORDE TRBOVIC | ON FILE |
| DORDE VUKSANOVIC | ON FILE |
| DOREAN EDISON GONZALEZ | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DOREEN A CAIN | ON FILE |
| DOREEN GARRO KAWAS | ON FILE |
| DOREEN KLUDT | ON FILE |
| DOREEN KYAMPEIRE | ON FILE |
| DOREEN MWIKALI | ON FILE |
| DOREEN SAPPER | ON FILE |
| DOREEN TUSHABEOMWE | ON FILE |
| DORENDA MICHELE SPROWL | ON FILE |
| DORENE ANN GAMBARDELLA | ON FILE |
| DORENE ANNE CARROLL | ON FILE |
| DORET MOORE | ON FILE |
| DOREY JOSEPH LIV | ON FILE |
| DORIAN ABDEL MANU LOIC CHOUTEAU | ON FILE |
| DORIAN AIME ANDRE JACQUES CHAPIRON | ON FILE |
| DORIAN ALEXANDRE ABADIE | ON FILE |
| DORIAN ANDRES ESCUDERO | ON FILE |
| DORIAN ANDRES SANCHEZ | ON FILE |
| DORIAN ARNAUD | ON FILE |
| DORIAN BAPTISTE YANNIS OLIVE | ON FILE |
| DORIAN BOADU AMOAH | ON FILE |
| DORIAN BONNET | ON FILE |
| DORIAN CAMILLE PASCUAL | ON FILE |
| DORIAN DIMITRI CADOS | ON FILE |
| DORIAN ESTEBAN U ROCA | ON FILE |
| DORIAN ETTORE PEGUET | ON FILE |
| DORIAN EUGENE PENELON | ON FILE |
| DORIAN FOSTER | ON FILE |
| DORIAN FRANCE | ON FILE |
| DORIAN FRANCIS GORDON | ON FILE |
| DORIAN GALE RODGERS | ON FILE |
| DORIAN GATTEPAILLE | ON FILE |
| DORIAN GERARD TEIXEIRA | ON FILE |
| DORIAN GRUBER | ON FILE |
| DORIAN GUERRA | ON FILE |
| DORIAN IOAN SANDRU | ON FILE |
| DORIAN ISAIAH BUERNOR BOYE-DOE | ON FILE |
| DORIAN J A DE DECKER | ON FILE |
| DORIAN JAMES HEIN | ON FILE |
| DORIAN JEAN DIDIER BLIGNY | ON FILE |
| DORIAN JOSEPH ANTOINE BASUYAU | ON FILE |
| DORIAN JOSHUA LAM | ON FILE |
| DORIAN JOVANOVIC | ON FILE |
| DORIAN JULIUS KERSCH | ON FILE |
| DORIAN JUNIOR AYALA | ON FILE |
| DORIAN KAI TRUONG | ON FILE |
| DORIAN KANE | ON FILE |
| DORIAN KEVIN RAYMOND GUERAUD | ON FILE |
| DORIAN KEVIN ROGER RIGOLLET | ON FILE |
| DORIAN KNIGHT | ON FILE |
| DORIAN LACIC | ON FILE |
| DORIAN LAURENTIU VACUT | ON FILE |
| DORIAN LOUIS ADRIEN TCHEFRANOFF | ON FILE |
| DORIAN MARIUS | ON FILE |
| DORIAN MAURICE SMITH | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DORIAN MAXIMUS DESWEN | ON FILE |
| DORIAN MEHDI BELHAJ | ON FILE |
| DORIAN MOISES PORTILLO | ON FILE |
| DORIAN OCSOVSZKI | ON FILE |
| DORIAN PATRYK KAWCZYNSKI | ON FILE |
| DORIAN PETRIC | ON FILE |
| DORIAN QUENTIN CORENTIN SABO | ON FILE |
| DORIAN RAPAS | ON FILE |
| DORIAN RASHAWN NIEMRITZ | ON FILE |
| DORIAN ROBERT FRANCOIS MORAND | ON FILE |
| DORIAN ROBERT TADASHIGE HOWELL | ON FILE |
| DORIAN ROCHER | ON FILE |
| DORIAN SANTIAGO SEVILLA | ON FILE |
| DORIAN SIMON | ON FILE |
| DORIAN SYLVAIN YVAN DEROUSSEN | ON FILE |
| DORIAN TERRELL JACKSON | ON FILE |
| DORIAN THIBAULT VINCILEONI | ON FILE |
| DORIAN THURSTON TRUE IV | ON FILE |
| DORIANA CIREDDU | ON FILE |
| DORIANNE KJALDSTROM | ON FILE |
| DORIANO EDOSINI | ON FILE |
| DORIANO MAESA | ON FILE |
| DORIEN JOSEPH BIBAULT | ON FILE |
| DORIENE PETRONELLA REINDERINK | ON FILE |
| DORIJAN VUKSEVIC | ON FILE |
| DORIN CEBOTARI | ON FILE |
| DORIN COSTINEL MARCU | ON FILE |
| DORIN MAXIM | ON FILE |
| DORIN VLAD CURCA | ON FILE |
| DORINA JAMBORNE PINTYE | ON FILE |
| DORINA LUCZA | ON FILE |
| DORINA X CHIMILIO | ON FILE |
| DORINDA ARCEO NARCISO | ON FILE |
| DORINDA CRISTINA MORILLO | ON FILE |
| DORINDA ELIZABETH COLL | ON FILE |
| DORINE MARGRIET SEYNAEVE | ON FILE |
| DORIN-PETRICA DAVID | ON FILE |
| DORION SONYA DAVIS | ON FILE |
| DORIS AMARO | ON FILE |
| DORIS BANUELOS RENTERIA | ON FILE |
| DORIS DORIS | ON FILE |
| DORIS EDITH PEREZ-MENG | ON FILE |
| DORIS ELAINE WOLGAST | ON FILE |
| DORIS FAHRNI KUNFERMANN | ON FILE |
| DORIS FERNANDEZ | ON FILE |
| DORIS HOFFMAN YOUNGS | ON FILE |
| DORIS JEANNE TAN | ON FILE |
| DORIS KITZHÃ–FER-SIEPENKÃ–TTER | ON FILE |
| DORIS LORETTA MANZETTI | ON FILE |
| DORIS MARIE JONES | ON FILE |
| DORIS REBANAL GOMEZ | ON FILE |
| DORIS REGINA DREYER | ON FILE |
| DORIS RICARDINA HERHUAY AMABLE | ON FILE |
| DORIS ROMMY VERA COROZO | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DORIS RUTH CORNELIA STEUDEL | ON FILE |
| DORIS RUTH CORNELIA STEUDEL | ON FILE |
| DORIS TIN Y SHUM SEWARD | ON FILE |
| DORIS TSAI WU | ON FILE |
| DORISA ASTLA | ON FILE |
| DORIS-MIHAI CRISTEA | ON FILE |
| DORITHA ELINOR SMITH | ON FILE |
| DORJAN STRAZIMIRI | ON FILE |
| DORJE GYALTSEN EMMANUEL WULF | ON FILE |
| DORJEE SHERPA | ON FILE |
| DORJEE TSEWANG | ON FILE |
| DORLISA CECEILA BETHANY | ON FILE |
| DORON D HU | ON FILE |
| DORON MANUEL VANTMAN LUFT | ON FILE |
| DORON PAZ MILLEN VAN GELDER | ON FILE |
| DOROTA AGNIESZKA CABAN | ON FILE |
| DOROTA AGNIESZKA RZYMOWSKA | ON FILE |
| DOROTA ALFRED KLEHA | ON FILE |
| DOROTA ANNA MANGOLD | ON FILE |
| DOROTA ANNA MANGOLD | ON FILE |
| DOROTA DORDOVA | ON FILE |
| DOROTA DUDZIAK | ON FILE |
| DOROTA EDYTA ROJEK KORYZNA | ON FILE |
| DOROTA EWA GORCZYNSKI | ON FILE |
| DOROTA HALINA OSTROWSKA | ON FILE |
| DOROTA JUSTYNA KIGHT | ON FILE |
| DOROTA KASTOVSKA | ON FILE |
| DOROTA KEDZIORA | ON FILE |
| DOROTA MITCHELL | ON FILE |
| DOROTA VORACOVA | ON FILE |
| DOROTA ZALESKA | ON FILE |
| DOROTA ZUBOWICZ | ON FILE |
| DOROTEA DUCA | ON FILE |
| DOROTEA GRZETIC | ON FILE |
| DOROTHEA DE RIJK | ON FILE |
| DOROTHEA M NEY | ON FILE |
| DOROTHEE MELANIE PHILIPPIN | ON FILE |
| DOROTHY ANDERSON SYLVESTER | ON FILE |
| DOROTHY ANN RUIZ | ON FILE |
| DOROTHY BARRON AIMAR | ON FILE |
| DOROTHY CHU | ON FILE |
| DOROTHY DONNELLY | ON FILE |
| DOROTHY ELLEN SETLIFF | ON FILE |
| DOROTHY GORDON CARTER | ON FILE |
| DOROTHY JEAN FETSKO | ON FILE |
| DOROTHY L LITWICKI | ON FILE |
| DOROTHY LYNN HENDRICKSON | ON FILE |
| DOROTHY LYNN WHITFIELD | ON FILE |
| DOROTHY MARIE NG YIN CHO | ON FILE |
| DOROTHY NGOR OFFIONG ESIEN CAMINO | ON FILE |
| DOROTHY NGUYEN | ON FILE |
| DOROTHY NYAFWONO | ON FILE |
| DOROTHY ROSE GERTRUDE NAGEL | ON FILE |
| DOROTHY YUAN | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DOROTTYA ANNA TARJAN | ON FILE |
| DOROTTYA HUSZAR | ON FILE |
| DOROTTYA KATALIN VARI | ON FILE |
| DORSAN J J GOETHALS DE MUDE DE NIEUWLAND | ON FILE |
| DORSAY DEJAM | ON FILE |
| DORTE LUND TOFTELUND | ON FILE |
| DORTE NYBO | ON FILE |
| DORTE WINTHER HANSEN | ON FILE |
| DORU ADRIAN CHIRUTA | ON FILE |
| DORU STOICA | ON FILE |
| DORU TORAC | ON FILE |
| DORY BETH ELLIS | ON FILE |
| DORY FINKELSTEIN | ON FILE |
| DORYAN MARC LIEGARD | ON FILE |
| DORYANN CHRIS DE ALMEIDA--ALLAM | ON FILE |
| DOSHI MALAY MANISH | ON FILE |
| DOSSEL OBRIAN REID | ON FILE |
| DOTE JOSE TSIBIAKOU | ON FILE |
| DOTTIE MULLER | ON FILE |
| DOTUN EHIZOJIE AFOUDA | ON FILE |
| DOTUN KENNY AKINWALE | ON FILE |
| DOTUN OWOADE | ON FILE |
| DOU H KIM | ON FILE |
| DOUANG CHALEUNPHONH | ON FILE |
| DOUANG YANG | ON FILE |
| DOUBLE EL SOLUTIONS INC | ON FILE |
| DOUDOU THOM JUNIOR DIANE | ON FILE |
| DOUEL JOSEPH WRIGHT | ON FILE |
| DOUG DRENIK | ON FILE |
| DOUG KETCHUM | ON FILE |
| DOUG MORAN | ON FILE |
| DOUG PAUL SCHENK JR | ON FILE |
| DOUGAL CHARLES MUFFET | ON FILE |
| DOUGLAS A ARROWOOD | ON FILE |
| DOUGLAS A CLARKE | ON FILE |
| DOUGLAS A HANNIGAN | ON FILE |
| DOUGLAS A IRVINE | ON FILE |
| DOUGLAS A L SEAMONE | ON FILE |
| DOUGLAS A NOBLE | ON FILE |
| DOUGLAS A SIEVERS | ON FILE |
| DOUGLAS ADAM WATHEN | ON FILE |
| DOUGLAS ADDEMIR LANDAVERDE | ON FILE |
| DOUGLAS AGOSTINHO AMORIM MARQUES | ON FILE |
| DOUGLAS ALAN ABNEY | ON FILE |
| DOUGLAS ALAN CRAWFORD | ON FILE |
| DOUGLAS ALAN GREEN | ON FILE |
| DOUGLAS ALAN PLANK | ON FILE |
| DOUGLAS ALAN SCHADE | ON FILE |
| DOUGLAS ALAN SIEWERT | ON FILE |
| DOUGLAS ALAN STORER | ON FILE |
| DOUGLAS ALEC RIDGEWAY | ON FILE |
| DOUGLAS ALEX CHEE | ON FILE |
| DOUGLAS ALEXANDER ALDERM | ON FILE |
| DOUGLAS ALEXANDER CLARK | ON FILE |



| NAME | EMAIL |
|------|-------|
| DOUGLAS ALFRED MARSHAK | ON FILE |
| DOUGLAS ALLAN BOSSERT | ON FILE |
| DOUGLAS ALLEN CASSLE | ON FILE |
| DOUGLAS ALLEN HALLOCK | ON FILE |
| DOUGLAS ALLEN OTTO | ON FILE |
| DOUGLAS ALLEN RUSHING | ON FILE |
| DOUGLAS ALTON PITTMAN | ON FILE |
| DOUGLAS ANDERS COOK | ON FILE |
| DOUGLAS ANDREW DELAGRANGE | ON FILE |
| DOUGLAS ANDREW FILLMORE | ON FILE |
| DOUGLAS ANDREW GASTRIGHT | ON FILE |
| DOUGLAS ANDREW LESKO | ON FILE |
| DOUGLAS ANDREW MURESAN | ON FILE |
| DOUGLAS ANTHONY COOPER | ON FILE |
| DOUGLAS ANTHONY MELROSE | ON FILE |
| DOUGLAS ARIC ADELBERG | ON FILE |
| DOUGLAS ARTHUR HOGGARD | ON FILE |
| DOUGLAS AUSTIN RIDDLES | ON FILE |
| DOUGLAS B ALGATE | ON FILE |
| DOUGLAS B HIRSCH | ON FILE |
| DOUGLAS B JOHNSON | ON FILE |
| DOUGLAS B MCLAUGHLIN | ON FILE |
| DOUGLAS BARTON BRANDT | ON FILE |
| DOUGLAS BEISLY | ON FILE |
| DOUGLAS BENARD MEINJOHANS | ON FILE |
| DOUGLAS BENJAMIN CARREIRO | ON FILE |
| DOUGLAS BLAINE ROBERTS | ON FILE |
| DOUGLAS BOTTNER | ON FILE |
| DOUGLAS BRETT AUGUST HARKER | ON FILE |
| DOUGLAS BRIAN ADAMS | ON FILE |
| DOUGLAS BRIAN ROY | ON FILE |
| DOUGLAS BURDEN SHIPP | ON FILE |
| DOUGLAS C PARDEE | ON FILE |
| DOUGLAS C SAWYER | ON FILE |
| DOUGLAS CAMERON BORTHWICK | ON FILE |
| DOUGLAS CARLTON WILLIAMS | ON FILE |
| DOUGLAS CARR | ON FILE |
| DOUGLAS CARTER BURLESON | ON FILE |
| DOUGLAS CASTELLANOS SABIN | ON FILE |
| DOUGLAS CHARLES DEVINE | ON FILE |
| DOUGLAS CHARLES MILLS | ON FILE |
| DOUGLAS CHASE WOODS | ON FILE |
| DOUGLAS CHRISTOPHER HOLT | ON FILE |
| DOUGLAS CHRISTOPHER PENDLETON | ON FILE |
| DOUGLAS CHRISTOPHER STRICKLAND | ON FILE |
| DOUGLAS COLLIN GEORGE | ON FILE |
| DOUGLAS CRAIG KLINEDINST | ON FILE |
| DOUGLAS CRAIG STEWART | ON FILE |
| DOUGLAS D LAKIN | ON FILE |
| DOUGLAS D LEE | ON FILE |
| DOUGLAS DAHEEN ERIKSEN | ON FILE |
| DOUGLAS DANG | ON FILE |
| DOUGLAS DARLINGTON REYNOLDS | ON FILE |
| DOUGLAS DE ANGELES DE OLIVEIRA | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DOUGLAS DE OLIVEIRA TYBEL | ON FILE |
| DOUGLAS DE SOUZA | ON FILE |
| DOUGLAS DELANEY JORDAN | ON FILE |
| DOUGLAS DORIAN TAFFINDER | ON FILE |
| DOUGLAS DOUGLAS | ON FILE |
| DOUGLAS DRUMMOND | ON FILE |
| DOUGLAS E DIXON | ON FILE |
| DOUGLAS E EDDY | ON FILE |
| DOUGLAS E FARRICK | ON FILE |
| DOUGLAS EARL FISHER | ON FILE |
| DOUGLAS EARL HUNT | ON FILE |
| DOUGLAS EDUARDO CHAVEZ SILIEZAR | ON FILE |
| DOUGLAS EDWARD BRYSON | ON FILE |
| DOUGLAS EDWARD HOWELL | ON FILE |
| DOUGLAS EDWARD JR TRAVIER | ON FILE |
| DOUGLAS EDWARD RINDFLEISCH | ON FILE |
| DOUGLAS EDWARD SULLIVAN | ON FILE |
| DOUGLAS EDWARD WHITEHEAD | ON FILE |
| DOUGLAS EDWARD ZUBA | ON FILE |
| DOUGLAS EDWARDS BRINTON | ON FILE |
| DOUGLAS ENRIQUE MENDEZ TORRES | ON FILE |
| DOUGLAS EUGENE KIRK | ON FILE |
| DOUGLAS FAHLSTROM NYGREN | ON FILE |
| DOUGLAS FAVERO | ON FILE |
| DOUGLAS FRANKLIN COLLINS | ON FILE |
| DOUGLAS FREDRCK SOMERVILLE | ON FILE |
| DOUGLAS FREEMAN FORCE | ON FILE |
| DOUGLAS FUNKLER GOMES | ON FILE |
| DOUGLAS G BROWN | ON FILE |
| DOUGLAS G LEVIN | ON FILE |
| DOUGLAS G SCHAIPER | ON FILE |
| DOUGLAS GAN YI DONG | ON FILE |
| DOUGLAS GATZA | ON FILE |
| DOUGLAS GERALD CUDDIHY | ON FILE |
| DOUGLAS GIOVANNI MARTINEZCAMPBELL | ON FILE |
| DOUGLAS GORDON MORRELL | ON FILE |
| DOUGLAS GRIFFITHS | ON FILE |
| DOUGLAS GROVE | ON FILE |
| DOUGLAS HAROLD GLEATON | ON FILE |
| DOUGLAS HART OCONNOR | ON FILE |
| DOUGLAS HENRIQUE ALBUQUERQUE LUNA | ON FILE |
| DOUGLAS HERMANN | ON FILE |
| DOUGLAS HIGBY | ON FILE |
| DOUGLAS HIROSHI WISSLER | ON FILE |
| DOUGLAS HO-DOUG IU | ON FILE |
| DOUGLAS HOLLAND GREER | ON FILE |
| DOUGLAS HUGH FRASER | ON FILE |
| DOUGLAS HUMPHREY ROSE | ON FILE |
| DOUGLAS J KOHN | ON FILE |
| DOUGLAS J MANNESS | ON FILE |
| DOUGLAS J PRATT | ON FILE |
| DOUGLAS J THIEL | ON FILE |
| DOUGLAS J ZAHNER | ON FILE |
| DOUGLAS JAMES DRAKE | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DOUGLAS JAMES FAIRCLOUGH | ON FILE |
| DOUGLAS JAMES HEEL | ON FILE |
| DOUGLAS JAMES HENSEL | ON FILE |
| DOUGLAS JAMES LYNN RETI | ON FILE |
| DOUGLAS JAMES MONAHAN | ON FILE |
| DOUGLAS JAMES RAIKES | ON FILE |
| DOUGLAS JAMES WEGENER | ON FILE |
| DOUGLAS JAMESRALPH PETERS | ON FILE |
| DOUGLAS JEREMY DOUGLAS | ON FILE |
| DOUGLAS JM LARSEN | ON FILE |
| DOUGLAS JOHN BOWMAN | ON FILE |
| DOUGLAS JOHN CHEE | ON FILE |
| DOUGLAS JOHN MATTERN | ON FILE |
| DOUGLAS JOHN METTEN | ON FILE |
| DOUGLAS JOHN SMITH | ON FILE |
| DOUGLAS JONATHAN PENKA | ON FILE |
| DOUGLAS JOSE MYERS | ON FILE |
| DOUGLAS JOSEPH ANTON | ON FILE |
| DOUGLAS JOSEPH MASI | ON FILE |
| DOUGLAS JOSEPH WILLIAMS | ON FILE |
| DOUGLAS KEITH KOTLINSKI | ON FILE |
| DOUGLAS KEITH RHUDE | ON FILE |
| DOUGLAS KURTIS BROWN | ON FILE |
| DOUGLAS L BULLOCK | ON FILE |
| DOUGLAS LANSING MCKEEVER JR | ON FILE |
| DOUGLAS LEE KIM | ON FILE |
| DOUGLAS LEE MEINTS | ON FILE |
| DOUGLAS LEE MOUSHEY | ON FILE |
| DOUGLAS LEON ADAMS | ON FILE |
| DOUGLAS LERON HERBERT | ON FILE |
| DOUGLAS LEROY LECKER | ON FILE |
| DOUGLAS LOUIS BEATY | ON FILE |
| DOUGLAS M ENDEL | ON FILE |
| DOUGLAS M HORST | ON FILE |
| DOUGLAS M LECLAIR | ON FILE |
| DOUGLAS M RAMOS | ON FILE |
| DOUGLAS MACKENZIE | ON FILE |
| DOUGLAS MARTIN CONSER | ON FILE |
| DOUGLAS MATTHEW DIXON | ON FILE |
| DOUGLAS MATTHEW FOX | ON FILE |
| DOUGLAS MCKENZIE WILSON | ON FILE |
| DOUGLAS MCLEAN VAN MIERLO | ON FILE |
| DOUGLAS MICHAEL COLLINS | ON FILE |
| DOUGLAS MICHAEL CONRAN | ON FILE |
| DOUGLAS MICHAEL JOHNSON | ON FILE |
| DOUGLAS MICHAEL LARSON | ON FILE |
| DOUGLAS MICHAEL PLACHTA | ON FILE |
| DOUGLAS MICHAEL WEHMEYER | ON FILE |
| DOUGLAS MICHAEL ZOLNAR | ON FILE |
| DOUGLAS MIKA DEWID | ON FILE |
| DOUGLAS MUIR | ON FILE |
| DOUGLAS N DAVIS | ON FILE |
| DOUGLAS NATHAN BROWN | ON FILE |
| DOUGLAS NEIL EARP | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DOUGLAS NEIL SMART | ON FILE |
| DOUGLAS NGUYEN LUGHAS | ON FILE |
| DOUGLAS NYORO | ON FILE |
| DOUGLAS OBRYAN MANNING | ON FILE |
| DOUGLAS OLIVER SAINSBURY | ON FILE |
| DOUGLAS ONEIL JACKSON | ON FILE |
| DOUGLAS P CANADAY | ON FILE |
| DOUGLAS P LAWSON | ON FILE |
| DOUGLAS P MCGREGOR | ON FILE |
| DOUGLAS PARKER MITCHELL | ON FILE |
| DOUGLAS PAUL PATTERSON | ON FILE |
| DOUGLAS PAUL SLEETER | ON FILE |
| DOUGLAS PAUL STEWART | ON FILE |
| DOUGLAS PAZZANESE GCMES | ON FILE |
| DOUGLAS POH WEI DA | ON FILE |
| DOUGLAS PRESTON | ON FILE |
| DOUGLAS R BUSIC | ON FILE |
| DOUGLAS RAMON KAMINSKI | ON FILE |
| DOUGLAS RANDALL PRICE II | ON FILE |
| DOUGLAS RANDOLPH SHERWOOD | ON FILE |
| DOUGLAS RAY WELLS | ON FILE |
| DOUGLAS REESE CORBETT | ON FILE |
| DOUGLAS RIBEIRO DE CASTRO | ON FILE |
| DOUGLAS RICHARD LAMPI | ON FILE |
| DOUGLAS ROBERT BARD | ON FILE |
| DOUGLAS ROBERT BEGLEY | ON FILE |
| DOUGLAS ROBERT BROWN | ON FILE |
| DOUGLAS ROBERT HILL | ON FILE |
| DOUGLAS ROBERT SMITH | ON FILE |
| DOUGLAS ROBERT UPTON | ON FILE |
| DOUGLAS RODNEY KIRK LEWIS JR | ON FILE |
| DOUGLAS RONALD BELL | ON FILE |
| DOUGLAS RONALD HALLER | ON FILE |
| DOUGLAS ROY MEST | ON FILE |
| DOUGLAS RYAN ALVAREZ | ON FILE |
| DOUGLAS RYAN PUGH | ON FILE |
| DOUGLAS SAMUEL MATTHEWS | ON FILE |
| DOUGLAS SAMUEL NOAH II | ON FILE |
| DOUGLAS SANFORD SHELTON | ON FILE |
| DOUGLAS SANTANA MAFRA | ON FILE |
| DOUGLAS SCHERER PORTO | ON FILE |
| DOUGLAS SCOTT BOHRTZ | ON FILE |
| DOUGLAS SCOTT LEBUS | ON FILE |
| DOUGLAS SCOTT YOUNG | ON FILE |
| DOUGLAS SETH LUND | ON FILE |
| DOUGLAS STEPHENS | ON FILE |
| DOUGLAS STEVEN ALLISTON | ON FILE |
| DOUGLAS STEVEN DIAKITE | ON FILE |
| DOUGLAS T JENNEMAN | ON FILE |
| DOUGLAS T SMOKER | ON FILE |
| DOUGLAS TAK KEE LEE | ON FILE |
| DOUGLAS TEIG ROGERS | ON FILE |
| DOUGLAS THOMAS TOVEY | ON FILE |
| DOUGLAS THOMPSON COFFEY | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| DOUGLAS TOUBOUL | ON FILE |
| DOUGLAS TREY MAHER | ON FILE |
| DOUGLAS TURIANO MAGISTRADO | ON FILE |
| DOUGLAS TYLER CHRISTIANSEN | ON FILE |
| DOUGLAS W ARMSTRONG JR | ON FILE |
| DOUGLAS WANE ROBERSON | ON FILE |
| DOUGLAS WAYNE BAKER | ON FILE |
| DOUGLAS WAYNE DAYHOFF | ON FILE |
| DOUGLAS WAYNE DAYHOFF | ON FILE |
| DOUGLAS WAYNE ROBINSON | ON FILE |
| DOUGLAS WAYNE SALZMAN | ON FILE |
| DOUGLAS WEE CHYI TZAI | ON FILE |
| DOUGLAS WEE TZE MENG | ON FILE |
| DOUGLAS WESLEY JACKSON | ON FILE |
| DOUGLAS WESLEY JOYCE | ON FILE |
| DOUGLAS WILLIAM CLARKE | ON FILE |
| DOUGLAS WILLIAM FRANK | ON FILE |
| DOUGLAS WILLIAM THOMSON | ON FILE |
| DOUGLAS YOSHIMI RADECKI | ON FILE |
| DOUGLAS YOSHIMI RADECKI | ON FILE |
| DOUGLASMICHAEL CLARK | ON FILE |
| DOULI LOU | ON FILE |
| DOULTON GARY CUNNIFFE | ON FILE |
| DOUNGKAMOL CHULAKASIAN | ON FILE |
| DOUWE A WAGENAAR | ON FILE |
| DOUWE F GROENEVELT | ON FILE |
| DOUWE RIENTS DE BOER | ON FILE |
| DOUWE WIJMA | ON FILE |
| DOV AARON LEVINSON | ON FILE |
| DOV LOU GELLIS | ON FILE |
| DOV MICHAEL TANNENBAUM | ON FILE |
| DOV SAMUEL PHILLIPS | ON FILE |
| DOV SOLOMON HALEVY | ON FILE |
| DOVID BINYOMIN KUPFER | ON FILE |
| DOVID SHLOMO ZALMAN LEWIS | ON FILE |
| DOVID YONASAN BEN-TOR | ON FILE |
| DOVILE STUMBRAITE | ON FILE |
| DOVYDAS CEILUTKA | ON FILE |
| DOVYDAS GUDEIKA | ON FILE |
| DOVYDAS RASKAUSKAS | ON FILE |
| DOW ALEXANDER SPAULDING | ON FILE |
| DOW GUNDRY FOX | ON FILE |
| DOWE WALLACE KAUFMAN | ON FILE |
| DOWNING COX MCDADE | ON FILE |
| DOYLE H WALDROP | ON FILE |
| DOYLE Q N THAI | ON FILE |
| DOZIER BRUCE THOMAS | ON FILE |
| DP RISI | ON FILE |
| DR PULLURI PREETHAM | ON FILE |
| DR REZA FARAJI INC | ON FILE |
| DR WLODARCZYK | ON FILE |
| DRAC ALEXANDER ROWELL CAMERON | ON FILE |
| DRAGAN CVORIC | ON FILE |
| DRAGAN FILIPOVIC | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DRAGAN FILIPOVIC | ON FILE |
| DRAGAN FRATRIC | ON FILE |
| DRAGAN GLISIC | ON FILE |
| DRAGAN JOVANOVIC | ON FILE |
| DRAGAN JOVIC | ON FILE |
| DRAGAN KARISIC | ON FILE |
| DRAGAN KUZMANOVIC | ON FILE |
| DRAGAN LAZAREVIC | ON FILE |
| DRAGAN LOJPUR | ON FILE |
| DRAGAN M CULAFIC | ON FILE |
| DRAGAN M MILESEVIC | ON FILE |
| DRAGAN MARJANOVIC | ON FILE |
| DRAGAN MARJANOVIC | ON FILE |
| DRAGAN MENALO | ON FILE |
| DRAGAN MITRASINOVIC | ON FILE |
| DRAGAN MLADENOVIC | ON FILE |
| DRAGAN NIKCEVIC | ON FILE |
| DRAGAN NOVAKOVIC | ON FILE |
| DRAGAN OBRADOVIC | ON FILE |
| DRAGAN OBRADOVIC | ON FILE |
| DRAGAN OBRADOVIC | ON FILE |
| DRAGAN PAVICEVIC | ON FILE |
| DRAGAN PILIPOVIC | ON FILE |
| DRAGAN POPOVIC | ON FILE |
| DRAGAN PROJOVIC | ON FILE |
| DRAGAN RALIÄ‡ | ON FILE |
| DRAGAN SIMIC | ON FILE |
| DRAGAN SKAJOVSKI | ON FILE |
| DRAGAN SMILJIC | ON FILE |
| DRAGAN SPASOV | ON FILE |
| DRAGAN STAMENKOVIC | ON FILE |
| DRAGAN TANASKOSKI | ON FILE |
| DRAGAN TOMIC | ON FILE |
| DRAGAN TOMIC | ON FILE |
| DRAGAN TRGACHEVSKI | ON FILE |
| DRAGAN TRIFUNOVIC | ON FILE |
| DRAGAN VAKANJAC | ON FILE |
| DRAGAN VESNIC | ON FILE |
| DRAGAN VIDAKOVIC | ON FILE |
| DRAGAN VOKIC | ON FILE |
| DRAGAN ZDRNJA | ON FILE |
| DRAGAN ZECEVIC | ON FILE |
| DRAGANA BIONDIC | ON FILE |
| DRAGANA CAVIC | ON FILE |
| DRAGANA DENADER MIRKOVIC | ON FILE |
| DRAGANA KUZMANOVIC | ON FILE |
| DRAGANA MEMISIC KLJUJIC | ON FILE |
| DRAGANA NOVICIC | ON FILE |
| DRAGANA NOVICIC | ON FILE |
| DRAGANA PAVIC | ON FILE |
| DRAGANA RAUS | ON FILE |
| DRAGANA SIJERKOVIC | ON FILE |
| DRAGANKA ZHEKOVA SEDLARSKA | ON FILE |
| DRAGICA SIMONOSKA | ON FILE |





**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DRAGIE TOM KERSTEV | ON FILE |
| DRAGO JEREMIC | ON FILE |
| DRAGO MIHALJEVIC | ON FILE |
| DRAGOJANA VUKOTIC | ON FILE |
| DRAGOMIR APIC | ON FILE |
| DRAGOMIR GAJIC | ON FILE |
| DRAGOMIR STOYANOV IVANOV | ON FILE |
| DRAGOMIR TODOROV TODOROV | ON FILE |
| DRAGOMIR VASILEV YANACHKOV | ON FILE |
| DRAGONIA LOVELL HEISENBERG | ON FILE |
| DRAGORAD MIRAZIC | ON FILE |
| DRAGOS ADRIAN STANCULESCU | ON FILE |
| DRAGOS CALINESCU | ON FILE |
| DRAGOS CONSTANTIN OBOGEANU | ON FILE |
| DRAGOS CORNELIU STEFANESCU | ON FILE |
| DRAGOS COSTIN | ON FILE |
| DRAGOS CRISTIAN ROSU | ON FILE |
| DRAGOS DAMIAN ROBERTSON | ON FILE |
| DRAGOS FLORIN STEFANESCU | ON FILE |
| DRAGOS GHEORGHE POPELCA | ON FILE |
| DRAGOS GRIGORESCU | ON FILE |
| DRAGOS ILIJEVIC | ON FILE |
| DRAGOS IONUT STANCU | ON FILE |
| DRAGOS LAZAR SIMION | ON FILE |
| DRAGOS MATEI | ON FILE |
| DRAGOS MIHAI BRAD | ON FILE |
| DRAGOS MIHAIL PITICU | ON FILE |
| DRAGOS MIHAIL VASILIU | ON FILE |
| DRAGOS RAZVAN COSTIN | ON FILE |
| DRAGOS VALENTIN STERE | ON FILE |
| DRAGOS VASILE PETRUCA | ON FILE |
| DRAGUTIN BEZIC | ON FILE |
| DRAGUTIN CRNJAKOVIC | ON FILE |
| DRAGUTIN DAMIAN MIROSAVLJEVIC | ON FILE |
| DRAGUTIN DLESK | ON FILE |
| DRAGUTIN HAJSTER | ON FILE |
| DRAKE ALEXANDER BRISTOL | ON FILE |
| DRAKE ANDREW BLEIWEISS | ON FILE |
| DRAKE AUSTIN ROBERTS | ON FILE |
| DRAKE CHRISTOPHER ALLRED | ON FILE |
| DRAKE ERICH BAUER | ON FILE |
| DRAKE LYNN CHAN | ON FILE |
| DRAKE NATHAN BALL | ON FILE |
| DRAKE PAUL HARDY | ON FILE |
| DRAKE S EMKO | ON FILE |
| DRAKE STANLEY LEVASHEFF | ON FILE |
| DRAKE THOMAS DAVENPORT | ON FILE |
| DRAKE THOMAS PASKVAN | ON FILE |
| DRAKE VINCENT AVILA | ON FILE |
| DRANAT AGORE VAZQUEZ | ON FILE |
| DRANNEN YURIE LOVE | ON FILE |
| DRASKO DUROVIC | ON FILE |
| DRASKO MANDIC | ON FILE |
| DRAYE ANDREW REDFERN | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DRAYTON JAMES BOA | ON FILE |
| DRAZEN BALIC | ON FILE |
| DRAZEN DRAZIC | ON FILE |
| DRAZEN ISEK | ON FILE |
| DRAZEN JAKIC | ON FILE |
| DRAZEN KARAULA | ON FILE |
| DRAZEN KEPIC | ON FILE |
| DRAZEN KOCIJAN | ON FILE |
| DRAZEN MALIGEC | ON FILE |
| DRAZEN MALINOVIC | ON FILE |
| DRAZEN MARKOVIC | ON FILE |
| DRAZEN MIHOCIC | ON FILE |
| DRAZEN PAVIC | ON FILE |
| DRAZEN PEULIC | ON FILE |
| DRAZEN SOLIC | ON FILE |
| DRAZEN TINTOR | ON FILE |
| DRAZEN UREMOVIC | ON FILE |
| DRAZEN VUJOVIC | ON FILE |
| DRAZENKA SALGAJ | ON FILE |
| DREAMWORLD CAPITAL INC. | ON FILE |
| DREE ANNA DIXON | ON FILE |
| DREGER JAKE DIETLE | ON FILE |
| DREIZI Y GUTIERREZ GARCIA | ON FILE |
| DREN NISHIQI | ON FILE |
| DRENWAL-OWEIN EDERN KAIHA EUSTACHE LOUIS PAUL GILBERT | ON FILE |
| DREVON MONTRELL STANFORD | ON FILE |
| DREW A BLESSING | ON FILE |
| DREW ALAN OPTEBEKE | ON FILE |
| DREW ALAN WEINSTEIN | ON FILE |
| DREW ALEXANDER ENGLISH | ON FILE |
| DREW ALEXANDER MCCARRON | ON FILE |
| DREW ALEXANDER ROSE | ON FILE |
| DREW ANN HARDESTY | ON FILE |
| DREW ANTHONY FENSKE | ON FILE |
| DREW ANTHONY JANETZKI | ON FILE |
| DREW ANTHONY SHEARER-FARLING | ON FILE |
| DREW ANTHONY SPLATT | ON FILE |
| DREW ASHLEY GORE | ON FILE |
| DREW AUSTIN BERTIK | ON FILE |
| DREW B FUSCO | ON FILE |
| DREW BENNETT LAWYER | ON FILE |
| DREW BERNARD COSNER | ON FILE |
| DREW C COPESTAKE | ON FILE |
| DREW CAMERON JOHNSON | ON FILE |
| DREW CAMPBELL DOTSON | ON FILE |
| DREW CHARLES DUNSON | ON FILE |
| DREW CHEUNG | ON FILE |
| DREW CHRISTIE | ON FILE |
| DREW CHRISTOPHER LANGAN | ON FILE |
| DREW CRAWFORD MELNICK | ON FILE |
| DREW DANIEL FROLING | ON FILE |
| DREW DANIEL MITCHELL | ON FILE |
| DREW DARLING | ON FILE |
| DREW DECLAN BATES | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DREW DELBRIDGE | ON FILE |
| DREW DEWITT POZZI | ON FILE |
| DREW DION | ON FILE |
| DREW DONALD JERRED | ON FILE |
| DREW DONALD MARKEL | ON FILE |
| DREW DOUGLAS MARTIN | ON FILE |
| DREW EDWARD GOLDSACK | ON FILE |
| DREW FITZPATRICK KNOWLES | ON FILE |
| DREW FORDE | ON FILE |
| DREW FRASER CURRAH | ON FILE |
| DREW G BROWNING | ON FILE |
| DREW GARRETT HERLEVICH | ON FILE |
| DREW GREGORY CORFIELD | ON FILE |
| DREW HOLLIS BURGETT | ON FILE |
| DREW J OCONNELL | ON FILE |
| DREW JAMES OBRIEN | ON FILE |
| DREW JAMES VANPATTER | ON FILE |
| DREW JEFFERSON BRUNS | ON FILE |
| DREW JORDAN PENDLETON | ON FILE |
| DREW JOSEPH WEAFER | ON FILE |
| DREW JOSIAH VIEHMANN | ON FILE |
| DREW JUSTIN HOLDER | ON FILE |
| DREW KENNETH MATHESON | ON FILE |
| DREW KENT LUNDINE | ON FILE |
| DREW KIMBLER SILVERNAIL | ON FILE |
| DREW L LEATHERMAN | ON FILE |
| DREW LAWRENCE DIX | ON FILE |
| DREW LEWIS NUTTER | ON FILE |
| DREW M DOLICK | ON FILE |
| DREW MADELYN SKAGGS | ON FILE |
| DREW MADISON | ON FILE |
| DREW MATTHEW CHARLES | ON FILE |
| DREW MICHAEL BOGGIO | ON FILE |
| DREW MICHAEL DUVAL | ON FILE |
| DREW MICHAEL LOWRY | ON FILE |
| DREW MICHAEL MURRAY | ON FILE |
| DREW MICHAEL SALTARELLI | ON FILE |
| DREW NICOLE DUNLAP | ON FILE |
| DREW NIELSON HAM | ON FILE |
| DREW NOLAN BALL | ON FILE |
| DREW NORMAN GERKEN | ON FILE |
| DREW OTIS WEIDERT | ON FILE |
| DREW PATRICIA DANOS | ON FILE |
| DREW PHILLIP SCOTT | ON FILE |
| DREW RAYMOND SPONAGLE | ON FILE |
| DREW RICHOMOND GUILE | ON FILE |
| DREW ROBERT BRIDGES | ON FILE |
| DREW ROBERT RUGGIANO | ON FILE |
| DREW ROBERT-HAYDON SEIFERT | ON FILE |
| DREW ROGERS | ON FILE |
| DREW S HACKNEY | ON FILE |
| DREW SAILER FLASCHBERGER | ON FILE |
| DREW SCALLY | ON FILE |
| DREW SCOTT SOWERSBY | ON FILE |



**Exhibit B**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DREW SHELINBARGER | ON FILE |
| DREW SIERRA LEHMANN | ON FILE |
| DREW THOMAS BOCCELLA | ON FILE |
| DREW THOMAS DICKINSON | ON FILE |
| DREW THOMAS EWING | ON FILE |
| DREW THOMAS OBERMEIER | ON FILE |
| DREW TREMBLY | ON FILE |
| DREW TYLER HARRILCHAK | ON FILE |
| DREW W HERRIDGE | ON FILE |
| DREW W WANKO | ON FILE |
| DREW WAGNER EDSALL | ON FILE |
| DREW WALTER DORAN | ON FILE |
| DREW WESLEY OZIER | ON FILE |
| DREW WILLIAM BAIRD DANYLUK | ON FILE |
| DREW WILLIAM DIDRIKSEN | ON FILE |
| DREW WILLIAM MORIN | ON FILE |
| DREW WILLIAM TRABING | ON FILE |
| DREW WORSTELL | ON FILE |
| DREWE D HAYE DMITRE BINNS | ON FILE |
| DRIAN XAVIER ARCIA | ON FILE |
| DRIEK WILLEM GABRIELS | ON FILE |
| DRIELE DA SILVA OLIVEIRA | ON FILE |
| DRIELE TANAJURA BARRETO | ON FILE |
| DRIES ADRIAAN M BRAEKEN | ON FILE |
| DRIES BERT M WATTEYNE | ON FILE |
| DRIES GERMAIN J MICHELS | ON FILE |
| DRIES JOHAN M DECLERCQ | ON FILE |
| DRIES KAREL DEGRYSE | ON FILE |
| DRIES VAN CAUWENBERGH | ON FILE |
| DRIES VANDERBORGHT | ON FILE |
| DRIES VERMEULEN | ON FILE |
| DRIES WOUTERS | ON FILE |
| DRIKA TEIXEIRA PASSOS | ON FILE |
| DRIKUS LOUW | ON FILE |
| DRILON BEGOLLI | ON FILE |
| DRILON UKA | ON FILE |
| DRIN RRAHMANI | ON FILE |
| DRISANA ELAINE MALAAMBO | ON FILE |
| DRISCOLL MICHAEL STONE | ON FILE |
| DRISS BENSAOUD | ON FILE |
| DRISS SAIBI | ON FILE |
| DRISS SKALI | ON FILE |
| DRISTI GAUTAM | ON FILE |
| DRITAN HODO | ON FILE |
| DRITJON GJIMISHKA | ON FILE |
| DROR DAGAN | ON FILE |
| DROR DAGAN | ON FILE |
| DROR MANOR | ON FILE |
| DROSOS LIAPIS | ON FILE |
| DRU COLIN ASHCRAFT | ON FILE |
| DRU MAXWELL LOCKWOOD | ON FILE |
| DRUE A ROSARIO | ON FILE |
| DRURY ANTON DALE | ON FILE |
| DRUTHIKA DURANDA NIYATHAPALA | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DRUV AKASH GHURBURRUN | ON FILE |
| DRYSS AMARA | ON FILE |
| DSCHIN U CHRISTOPH OH | ON FILE |
| ÐŠÐ Ð¯Ð¡Ð¢Ð¯ÐÐ ÐŒÐÐ ÐÐ¢ÐŽÐ'ÐÐ ÐŠÐÐ¡Ð¯ÐŒÐŽÐ'Ð | ON FILE |
| ÐŠÐ¡Ð•ÐÐ¯Ð¯ Ð®Ð Ð¯Ð•Ð'ÐÐ Ð§Ð•Ð¡ÐÐŽÐŠÐŽÐ'Ð | ON FILE |
| ÐŠÐ¸Ñ€Ð¸Ð»» Ð¡Ð¾Ð±Ð¾Ð»»ÐµÐ² | ON FILE |
| ÐŠÐ¸Ñ€Ð¸Ð»» Ð¢ÑƒÐ½½Ð³Ð³Ð°³Ð¾¾Ð² | ON FILE |
| ÐŠÐ·Ð Ð¯Ð›› Ð'Ð•ÐÐ¯ÐÐŒ¯ÐÐŽÐ'Ð¯ÐŽ¸ Ð'ÐÐ¯ÐÐÐŽÐ' | ON FILE |
| ÐŠÐÐÐÐ¢ ÐŒÐ£Ð£Ð ÐÐ¢ÐŽÐ'Ð¯Ð¸ Ð¯Ð'Ð ÐÐ¯Ð' | ON FILE |
| ÐŠÐ½Ñ€Ð·Ñ•Ð ÐŒ Ð¢¢Ñ‹Ð¯°Ð²°Ð° | ON FILE |
| ÐŠÐ¾¾Ð½Ñ•ÑÑ‚Ð°°Ð½Ñ‚Ð¸Ð½½ ÐŠÐ¾¾Ñ•Ñ€Ðµµ½ÐÐŒÐ°ºÐÐºÐ¾¾Ð¾¾Ð² | ON FILE |
| ÐŠÐŽÐ‰Ð Ð¡Ð•Ð›ÐÐŠÐŽÐ'Ð'Ð‹ | ON FILE |
| ÐŠÐŽÐÐÐ¡ÐÐ¢Ð¢ÐŽÐ¢Ð Ð¸Ð•Ð Ð'Ð•Ð²°Ð'Ð'Ð¯Ð§ ÐŠÐ Ð'Ð¡ÐÐÐŽÐ' | ON FILE |
| DSNAYTHDERS ROBERTO BRAN | ON FILE |
| DSOUZA FERMIN JACKY | ON FILE |
| DTETLEY RD LLC | ON FILE |
| DU DANG | ON FILE |
| DUA EE YANG (LAI YIYANG) | ON FILE |
| DUAˇAN RADULOVIÄ‡ | ON FILE |
| DUÄ¡ANKA NEÄ¡OVANOVIÄ‡ | ON FILE |
| DUAA ABDALLAH JUMA AL WAHSH | ON FILE |
| DUAN PENGFEI | ON FILE |
| DUANE A PARKER | ON FILE |
| DUANE AAROM PRICE | ON FILE |
| DUANE ALAN GREGORY | ON FILE |
| DUANE ANDREW COVINGTON | ON FILE |
| DUANE ANDREW HURRELL | ON FILE |
| DUANE C VIDRINE | ON FILE |
| DUANE CLETO GIANCOTTI | ON FILE |
| DUANE CURTIS BUTLER | ON FILE |
| DUANE E WARD | ON FILE |
| DUANE F STEWART | ON FILE |
| DUANE MARQUIS HOPKINS | ON FILE |
| DUANE MARVIN JONES | ON FILE |
| DUANE MCMAHON | ON FILE |
| DUANE P DONOHOO | ON FILE |
| DUANE S ROCHE | ON FILE |
| DUANE TERRELL STEVENS | ON FILE |
| DUANE TUTCHEN | ON FILE |
| DUANE WARREN HUBNER | ON FILE |
| DUANE WESTLEY JR HOWARD | ON FILE |
| DUANGHATHAI HARTWIG | ON FILE |
| DUANGKAEW PROTPAGORN | ON FILE |
| DUANGKAMON PIAMSUPPASAP | ON FILE |
| DUARTE EMANUEL FREITAS VIEIRA | ON FILE |
| DUARTE GABRIE DE SOUSA MACEDO | ON FILE |
| DUARTE GABRIEL DU SOUSA MACEDO | ON FILE |
| DUARTE MANUEL PIRES PEREIRA | ON FILE |
| DUARTE MIGUEL BUGALHO NOGUEIRO | ON FILE |
| DUARTE NOGUEIRA RAMOS MEIRINHO | ON FILE |
| DUARTE NUNO FARIA CORREIA | ON FILE |
| DUARTE NUNO FERREIRA DUARTE | ON FILE |
| DUARTE NUNO VALA CLARA | ON FILE |
| DUARTE NUNO VIEIRA ANTUNES | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DUARTE O PAPA VICENTE | ON FILE |
| DUARTE PIMENTA | ON FILE |
| DUARTE SOBRAL RIBEIRO XAVIER ANTUNES | ON FILE |
| DUAYNE BARON DE WAAL | ON FILE |
| DUBRAVKA KOVAC | ON FILE |
| DUBRAVKA MAMIC | ON FILE |
| DUBRAVKA TOMSIK | ON FILE |
| DUBRAVKO BAKOTA | ON FILE |
| DUBRAVKO FIRM | ON FILE |
| DUBRAVKO LIBRIC | ON FILE |
| DUBRAVKO LONCAR | ON FILE |
| DUBRAVKO LONCAREVIC | ON FILE |
| DUBRAVKO SOSTARIC | ON FILE |
| DUBRAVKO VRBANCIC | ON FILE |
| DUC ANH NGUYEN LE | ON FILE |
| DUC ANH NGUYEN LE | ON FILE |
| DUC BINH LE | ON FILE |
| DUC DUY NGUYEN | ON FILE |
| DUC HOA VUONG | ON FILE |
| DUC HUAN NGUYEN | ON FILE |
| DUC HUBERTUS BOONEN | ON FILE |
| DUC HUY BUI | ON FILE |
| DUC HUY NGUYEN | ON FILE |
| DUC MINH CHUANG | ON FILE |
| DUC MINH LE | ON FILE |
| DUC MINHLONG PHAN | ON FILE |
| DUC N LY | ON FILE |
| DUC NGOC NGUYEN | ON FILE |
| DUC NGUYEN | ON FILE |
| DUC NGUYEN DANG | ON FILE |
| DUC QUAN NGUYEN | ON FILE |
| DUC QUANG LE | ON FILE |
| DUC RON NGUYEN | ON FILE |
| DUC TAM BUI | ON FILE |
| DUC THANG NGUYEN | ON FILE |
| DUC THANG TRAN | ON FILE |
| DUC THANG VICTOR DAO | ON FILE |
| DUC THANH LE | ON FILE |
| DUC THE DIEP | ON FILE |
| DUC TRAN TRUNG | ON FILE |
| DUC TRONG NGHIA NGUYEN | ON FILE |
| DUC TUAN NGUYEN | ON FILE |
| DUC VAN TRANG | ON FILE |
| DUC VU NGUYEN | ON FILE |
| DUCCIO BEFANI | ON FILE |
| DUCHESS NIVIN EL-GAMAL | ON FILE |
| DUCHI GERALD FEJOKWU | ON FILE |
| DUCNGHIA TRIEU | ON FILE |
| DUCO HENRIC KAREL GAILLARD | ON FILE |
| DUCO JOHANNES GERARDUS SCHOLTEN | ON FILE |
| DUCO JORIS BOSMA | ON FILE |
| DUCTONGA NGUYEN | ON FILE |
| DUDDUMPUDI RAGHURAM | ON FILE |
| DUDIT HERRY ISTIANTO | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DUDLEY JOSHUA THIEL | ON FILE |
| DUDLEY K BLUITT | ON FILE |
| DUDU BERCOVICH | ON FILE |
| DUDU YILMAZ | ON FILE |
| DUEY LEUNG NGO | ON FILE |
| DUFFERIN BENEDICT EDWARD MCCARTHY | ON FILE |
| DUFFY LAITH PATRICK | ON FILE |
| DUHJUAN LAMAR MILLER | ON FILE |
| DUHYEON JEONG | ON FILE |
| DUILIO ANDREA PETTENON | ON FILE |
| DUILIO DANIEL CAMPORA | ON FILE |
| DUILIO FLORA | ON FILE |
| DUILIO FLORA | ON FILE |
| DUILIO NICOLAS COSTANTINI BURRIEZA | ON FILE |
| DUJE BIUK | ON FILE |
| DUJE BOTICA | ON FILE |
| DUJE JAKASA | ON FILE |
| DUJE JURJEVIC | ON FILE |
| DUJO GAURINA | ON FILE |
| DUJO VRKIC | ON FILE |
| DUK KYUNG LEE | ON FILE |
| DUK YUN BYEUN | ON FILE |
| DUKE EDWARD ELLINGTON | ON FILE |
| DUKE ISAAC GENON | ON FILE |
| DUKE LADIN SEBANG | ON FILE |
| DUKE SHAW YARDE | ON FILE |
| DUKE VAN TRAN | ON FILE |
| DUKE WANHSING FU | ON FILE |
| DUKEE KIM | ON FILE |
| DUKJIN JANG | ON FILE |
| DUKUI SONG | ON FILE |
| DULA ANTOK | ON FILE |
| DULANI NERANJA JAYAMAHA | ON FILE |
| DULANJANA BHANU ALUTHGE | ON FILE |
| DULCE ANGEL ARELLANO GUTIERREZ | ON FILE |
| DULCE ANGELICA RUIZ BARRON | ON FILE |
| DULCE DENISSE PACHECO BORBON | ON FILE |
| DULCE MARIA ARA BERZUNZA | ON FILE |
| DULCE MARIA GAMEZ | ON FILE |
| DULCE VALLE MELENDEZ | ON FILE |
| DULCIE DANA DAVIES | ON FILE |
| DULCYE M NELSON MORRIS | ON FILE |
| DULIP P A SIRIWARDHANA KORALALAGE | ON FILE |
| DULU OBI FRANK | ON FILE |
| DULUXAN SRITHARAN | ON FILE |
| DULYSSES EDUARDO LOPEZ | ON FILE |
| DUMB GRIOTE  LLC | ON FILE |
| DUMITRU ALBOT | ON FILE |
| DUMITRU ARSENII | ON FILE |
| DUMITRU BIRGOVEANU | ON FILE |
| DUMITRU BORDEI | ON FILE |
| DUMITRU BULATEL | ON FILE |
| DUMITRU BUNCIUC | ON FILE |
| DUMITRU CATALIN IONITA | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DUMITRU CEZAR PIRLOG | ON FILE |
| DUMITRU CIBOTARI | ON FILE |
| DUMITRU COJOCARI | ON FILE |
| DUMITRU CRETU | ON FILE |
| DUMITRU CRISTIAN | ON FILE |
| DUMITRU DAMIAN | ON FILE |
| DUMITRU DANIEL NITA | ON FILE |
| DUMITRU GLAVAN | ON FILE |
| DUMITRU LIVIU DIBU | ON FILE |
| DUMITRU MADALIN ECOBESCU | ON FILE |
| DUMITRU MORARU | ON FILE |
| DUMITRU STIRBU | ON FILE |
| DUMITRU TARITA | ON FILE |
| DUMITRU-ALIN STANILA | ON FILE |
| DUMITRU-DANIEL BANESCU | ON FILE |
| DUMITRU-GABRIEL VASILE CRISTESCU | ON FILE |
| DUNA D ARGILAI FARRE | ON FILE |
| DUNCAN ALEXANDER WALLACE | ON FILE |
| DUNCAN ANDREW MCALLISTER | ON FILE |
| DUNCAN ANDREW STEWART MCCONACHIE | ON FILE |
| DUNCAN BENJAMIN TOUT | ON FILE |
| DUNCAN BERNARD FRANCK DELORME | ON FILE |
| DUNCAN BRUCE MCGILLIVRAY | ON FILE |
| DUNCAN CHARLES CURTIS | ON FILE |
| DUNCAN CRAIG MCCLURE | ON FILE |
| DUNCAN D BARRE | ON FILE |
| DUNCAN DE BEER | ON FILE |
| DUNCAN DE KLERK | ON FILE |
| DUNCAN DOUGLAS BROWN | ON FILE |
| DUNCAN EDWARD KEANE | ON FILE |
| DUNCAN ELLIOTT GILL | ON FILE |
| DUNCAN ERIC BURKS | ON FILE |
| DUNCAN GEORGE KELM | ON FILE |
| DUNCAN GRAHAM CHARLES ANDREW | ON FILE |
| DUNCAN GRAHAM S HOOPER | ON FILE |
| DUNCAN IVAN GALLON | ON FILE |
| DUNCAN JAMES ALLOTT | ON FILE |
| DUNCAN JAMES N GILLIES | ON FILE |
| DUNCAN JENNISON STOCKS | ON FILE |
| DUNCAN JOHN HANCOX | ON FILE |
| DUNCAN KILLOCH SATTERLEE | ON FILE |
| DUNCAN LAMB | ON FILE |
| DUNCAN LINDSAY GEOGHEGAN | ON FILE |
| DUNCAN LINDSAY KOZA | ON FILE |
| DUNCAN LLOYD LEE | ON FILE |
| DUNCAN LOUIS SABATINO | ON FILE |
| DUNCAN LUC | ON FILE |
| DUNCAN MATTHEW FOOTITT | ON FILE |
| DUNCAN MCCLAVE WHEELER | ON FILE |
| DUNCAN MELVILLE AMBLER | ON FILE |
| DUNCAN MICHAEL PERRON | ON FILE |
| DUNCAN MICHAEL RODMAN | ON FILE |
| DUNCAN MICHAEL WARD | ON FILE |
| DUNCAN MUNNIK SMITH | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| DUNCAN PETER BLACK | ON FILE |
| DUNCAN PETER WEIR | ON FILE |
| DUNCAN PLEXICO | ON FILE |
| DUNCAN ROSS SHANNON | ON FILE |
| DUNCAN ROSS STANLEY BETTS | ON FILE |
| DUNCAN TSEN KEN SANG | ON FILE |
| DUNCAN WEST | ON FILE |
| DUNCAN WILLIAM STANNETT | ON FILE |
| DUNG CONG DAO | ON FILE |
| DUNG HO | ON FILE |
| DUNG HO HUU | ON FILE |
| DUNG MANH TRAN | ON FILE |
| DUNG NGO PHUONG | ON FILE |
| DUNG PHAM | ON FILE |
| DUNG PHUONG NGUYEN | ON FILE |
| DUNG Q NGUYEN | ON FILE |
| DUNG THANH TRUONG TRAN | ON FILE |
| DUNG TRAN | ON FILE |
| DUNG TRUONG | ON FILE |
| DUNG VAN TRAN | ON FILE |
| DUNG VI NGUYEN PHUONG | ON FILE |
| DUNGAN ABER ADAMS | ON FILE |
| DUNGLE DUNGLENA | ON FILE |
| DUNIA BURGOS | ON FILE |
| DUNIA ECHAARA ESCAMILLA | ON FILE |
| DUNIA SAMEER ABDULKAREEM ABUSHANAB | ON FILE |
| DUNIEL ABDEL GARCIA | ON FILE |
| DUNJA ILIC | ON FILE |
| DUNJA KOKOTOVIC | ON FILE |
| DUNJA PADJEN | ON FILE |
| DUNJA TANJA GROÃÝ | ON FILE |
| DUNN CALLUM MACDONALD | ON FILE |
| DUNN RAYMAIL BURCH | ON FILE |
| DUNNIA BELISSA QUIROS CARRILLO | ON FILE |
| DUNNIL ALEXANDER YOHANES | ON FILE |
| DUNSTAN CHAN SENRUI | ON FILE |
| DUNSTAN GEORGE LANGRISH | ON FILE |
| DUO ZHAO | ON FILE |
| DUOC THANH LAM | ON FILE |
| DUONG DINH XUAN | ON FILE |
| DUONG MINH NGUYEN | ON FILE |
| DUONG NGUYEN DUC | ON FILE |
| DUONG RETIREMENT SUPER FUND PTY LTD | ON FILE |
| DUONG TAN TANG | ON FILE |
| DUONG THANH PHAM | ON FILE |
| DUONG THI THUY YEE | ON FILE |
| DUONG TOM NGUYEN | ON FILE |
| DUONG TRAN | ON FILE |
| DUPRICE J BILLUPS | ON FILE |
| DUPTHO KINLEY SAMDRUP | ON FILE |
| DURA GLUSICA | ON FILE |
| DURAD TRAVICA | ON FILE |
| DURADO ANDRE | ON FILE |
| DURC BECERRIL ELIZAGA | ON FILE |





**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DURDA STROK | ON FILE |
| DURDICA ORESIC | ON FILE |
| DURGA BHANDARI PANDEY | ON FILE |
| DURGA CHARAN POTUKURU | ON FILE |
| DURGA HOLZHAUSER | ON FILE |
| DURGA P CHEEDE PUDI | ON FILE |
| DURGA POKHREL | ON FILE |
| DURIM OSAJ | ON FILE |
| DURIVAULT FRANCOIS | ON FILE |
| DURK MINKEMA | ON FILE |
| DURKESHVARAN MUKESH | ON FILE |
| DURMAN CARLOS GUERRERO | ON FILE |
| DURMUS KURAS | ON FILE |
| DURO HOTOVEC | ON FILE |
| DURO MASLAC | ON FILE |
| DURO SEBEK | ON FILE |
| DURO SVELJO | ON FILE |
| DURON LAMAR CHAVIS | ON FILE |
| DURRELLE PETTY | ON FILE |
| DURSUN POLAT | ON FILE |
| DURWOOD CHESTLEE SETTLES III | ON FILE |
| DUSAN BECAGOVIC | ON FILE |
| DUSAN BOJANIC | ON FILE |
| DUSAN BURGER | ON FILE |
| DUSAN CAVIC | ON FILE |
| DUSAN CHMURCIAK | ON FILE |
| DUSAN CUPKOVIC | ON FILE |
| DUSAN DIVKO | ON FILE |
| DUSAN DOKMANOVIC | ON FILE |
| DUSAN DROBAC | ON FILE |
| DUSAN DUCHACEK | ON FILE |
| DUSAN FRIK | ON FILE |
| DUSAN GASPERSIC | ON FILE |
| DUSAN GORANOVIC | ON FILE |
| DUSAN GRUJICIC | ON FILE |
| DUSAN JAKL | ON FILE |
| DUSAN JANJEVIC | ON FILE |
| DUSAN JUNGER | ON FILE |
| DUSAN KANLIC | ON FILE |
| DUSAN KOLKA | ON FILE |
| DUSAN KOSTIC | ON FILE |
| DUSAN KOVACEVIC | ON FILE |
| DUSAN KRSTIC | ON FILE |
| DUSAN LAJOVIC | ON FILE |
| DUSAN LAJOVIC | ON FILE |
| DUSAN LITVA | ON FILE |
| DUSAN MIKOLAS | ON FILE |
| DUSAN MILOSCIN | ON FILE |
| DUSAN MIRKOVIC | ON FILE |
| DUSAN MISIC | ON FILE |
| DUSAN MITANA | ON FILE |
| DUSAN MLADENOVIC | ON FILE |
| DUSAN NIKOLIC | ON FILE |
| DUSAN NOVAK | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DUSAN OLJACA | ON FILE |
| DUSAN ORLOVIC | ON FILE |
| DUSAN PAPIC | ON FILE |
| DUSAN PUTNIK | ON FILE |
| DUSAN RADIVOJEVIC | ON FILE |
| DUSAN RADOJEVIC | ON FILE |
| DUSAN RADONIC | ON FILE |
| DUSAN REZNICEK | ON FILE |
| DUSAN SKAPIK | ON FILE |
| DUSAN SPALEVIC | ON FILE |
| DUSAN SROM | ON FILE |
| DUSAN STEVANOVIC | ON FILE |
| DUSAN STOILJKOVIC | ON FILE |
| DUSAN STRMCNIK | ON FILE |
| DUSAN TAMSE | ON FILE |
| DUSAN TASIN | ON FILE |
| DUSAN TATIC | ON FILE |
| DUSAN VINCUR | ON FILE |
| DUSAN VLAJIN | ON FILE |
| DUSAN VUCKOVIC | ON FILE |
| DUSAN ZDRAVKOVIC | ON FILE |
| DUSANA JAHODOVA | ON FILE |
| DUSANKA BORIC | ON FILE |
| DUSEOK JEONG | ON FILE |
| DUSHAN ARUMUGAM | ON FILE |
| DUSHAN NADANASIVAM | ON FILE |
| DUSHANAN LARSHARN DEANS | ON FILE |
| DUSHANGANA DIAS SUBASINGHA NISHSHANKA AKASH | ON FILE |
| DUSHE CELAJ | ON FILE |
| DUSHYANT DWIBEDY | ON FILE |
| DUSHYANT MISTRY | ON FILE |
| DUSHYANT SACHDEVA | ON FILE |
| DUSHYANT SINGH | ON FILE |
| DUSHYANTH H K | ON FILE |
| DUSHYANTHAN SUGUMAR | ON FILE |
| DUSICA KLECIC | ON FILE |
| DUSKO DEMKOVIC | ON FILE |
| DUSKO ROKNIC | ON FILE |
| DUSKO TINTOR | ON FILE |
| DUSTAN COREY SHOWERS | ON FILE |
| DUSTAN EUGENE MILAM | ON FILE |
| DUSTAN WILLIAM DANIEL | ON FILE |
| DUSTI M ARMSTRONG | ON FILE |
| DUSTIN A EDENHOFER | ON FILE |
| DUSTIN A MORETTO | ON FILE |
| DUSTIN A SANCHEZ | ON FILE |
| DUSTIN A SLATON | ON FILE |
| DUSTIN AARON LYLE YOUNG | ON FILE |
| DUSTIN ALAN NOSLER | ON FILE |
| DUSTIN ALAN STANLEY | ON FILE |
| DUSTIN ALLAN ROTH | ON FILE |
| DUSTIN ALLEN DUCKWALL | ON FILE |
| DUSTIN ALLEN HANKEWICH | ON FILE |
| DUSTIN ALVAREZ-PALACIO | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DUSTIN ANDREW COBB | ON FILE |
| DUSTIN ANDREW ESHLEMAN | ON FILE |
| DUSTIN ANDREW FIREBAUGH | ON FILE |
| DUSTIN ANG | ON FILE |
| DUSTIN BAXTER BRUNETTE | ON FILE |
| DUSTIN BERNARD CALHOUN | ON FILE |
| DUSTIN BRADLEY BAILEY | ON FILE |
| DUSTIN CARL MINNAERT | ON FILE |
| DUSTIN CHALFANT | ON FILE |
| DUSTIN CHAN SU HONG | ON FILE |
| DUSTIN CHARLES HORNE | ON FILE |
| DUSTIN CHARLES MATLOCK | ON FILE |
| DUSTIN CHASE GARNER | ON FILE |
| DUSTIN CLARK WILLIAM TETLEY | ON FILE |
| DUSTIN COLE ARMSTRONG | ON FILE |
| DUSTIN COLE SCHATZ | ON FILE |
| DUSTIN CURTIS BUCKLEY | ON FILE |
| DUSTIN CURTIS DEYO | ON FILE |
| DUSTIN DALE MICHAELSON | ON FILE |
| DUSTIN DAMIAN ATIK | ON FILE |
| DUSTIN DARRELL BAULD | ON FILE |
| DUSTIN DAVID COPASS | ON FILE |
| DUSTIN DOANE BLAD | ON FILE |
| DUSTIN DONALD NORDELL | ON FILE |
| DUSTIN DUANE BRUNN | ON FILE |
| DUSTIN DUANE KOEPSELL | ON FILE |
| DUSTIN EDWARD JOHNSON | ON FILE |
| DUSTIN ELLIOTT YOUNG | ON FILE |
| DUSTIN EMANUEL JEFFERSON | ON FILE |
| DUSTIN ERIC ANGLEN | ON FILE |
| DUSTIN EVERETT SINGER | ON FILE |
| DUSTIN G LARA | ON FILE |
| DUSTIN GARRETT MARSHALL | ON FILE |
| DUSTIN GARRETTPARKER URY | ON FILE |
| DUSTIN GARY COKELY | ON FILE |
| DUSTIN GRANT BECK | ON FILE |
| DUSTIN GRANT BECK | ON FILE |
| DUSTIN GRAY GUINTA | ON FILE |
| DUSTIN GREGORY RAPHAEL | ON FILE |
| DUSTIN GREY GOMEZ | ON FILE |
| DUSTIN H HOLT | ON FILE |
| DUSTIN HOANG LANG | ON FILE |
| DUSTIN HOANGDUNG PHAN | ON FILE |
| DUSTIN HUGH DAVIS | ON FILE |
| DUSTIN ISAACSON | ON FILE |
| DUSTIN J JOHNSON | ON FILE |
| DUSTIN J STEEVES | ON FILE |
| DUSTIN J WALTER | ON FILE |
| DUSTIN JACOB MILLS | ON FILE |
| DUSTIN JACOB PHILLIPS | ON FILE |
| DUSTIN JAMES DILLON | ON FILE |
| DUSTIN JAMES DOUGLAS | ON FILE |
| DUSTIN JAMES DRAPER | ON FILE |
| DUSTIN JAMES HINRICHS | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DUSTIN JAMES LAKOWSKE | ON FILE |
| DUSTIN JAMES LOCKWOOD | ON FILE |
| DUSTIN JAMES OWENS | ON FILE |
| DUSTIN JAMES SCHROEDER | ON FILE |
| DUSTIN JAVIER CHONG | ON FILE |
| DUSTIN JEFFERY HEGREBERG | ON FILE |
| DUSTIN JOE KONDA | ON FILE |
| DUSTIN JOHN GODNICK | ON FILE |
| DUSTIN JOHN WEBSTER | ON FILE |
| DUSTIN JOSEPH CZYSZ | ON FILE |
| DUSTIN JOSEPH MCKINZIE | ON FILE |
| DUSTIN KEITH MAYO | ON FILE |
| DUSTIN KENNETH BOERSMA | ON FILE |
| DUSTIN KIENTANH NGUYEN | ON FILE |
| DUSTIN KLINKENBERG | ON FILE |
| DUSTIN KORITKO | ON FILE |
| DUSTIN L WELLMAN | ON FILE |
| DUSTIN LAMONT | ON FILE |
| DUSTIN LANE RHODES | ON FILE |
| DUSTIN LAVEME ROWLAND | ON FILE |
| DUSTIN LE | ON FILE |
| DUSTIN LEE BECK | ON FILE |
| DUSTIN LEE BONAR | ON FILE |
| DUSTIN LEE CALLAHAN | ON FILE |
| DUSTIN LEE CARTER | ON FILE |
| DUSTIN LEE DAMRON | ON FILE |
| DUSTIN LEE STALLARD | ON FILE |
| DUSTIN LOUIS MALY | ON FILE |
| DUSTIN LUKE GIAGONIA BONHAM | ON FILE |
| DUSTIN LYNN PERRY | ON FILE |
| DUSTIN M BELCHER | ON FILE |
| DUSTIN M NEFF | ON FILE |
| DUSTIN M WARNER | ON FILE |
| DUSTIN MARK COOPER | ON FILE |
| DUSTIN MARK DE SOUZA | ON FILE |
| DUSTIN MARK FALKENBERG | ON FILE |
| DUSTIN MATTHEW HUCHKOWSKY | ON FILE |
| DUSTIN MATTHEW REES | ON FILE |
| DUSTIN MATTHEW STERSIC | ON FILE |
| DUSTIN MATTHEW WILLIAMS | ON FILE |
| DUSTIN MICHAEL ANDREW | ON FILE |
| DUSTIN MICHAEL BERNARD | ON FILE |
| DUSTIN MICHAEL GORDON | ON FILE |
| DUSTIN MICHAEL JACOBS | ON FILE |
| DUSTIN MICHAEL JONES | ON FILE |
| DUSTIN MICHAEL LALLE | ON FILE |
| DUSTIN MICHAEL LEPI | ON FILE |
| DUSTIN MICHAEL LEVENTHAL | ON FILE |
| DUSTIN MICHAEL PICARD | ON FILE |
| DUSTIN MICHAEL ROBERTS | ON FILE |
| DUSTIN MICHAEL RUNNELLS | ON FILE |
| DUSTIN MICHAEL SMITH | ON FILE |
| DUSTIN MICHAEL SMOTHERS | ON FILE |
| DUSTIN MICHAEL TROSCLAIR | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DUSTIN MICHAEL WEBER | ON FILE |
| DUSTIN MICHEAL BLOUNT | ON FILE |
| DUSTIN MIKEL DOBRAVSKY | ON FILE |
| DUSTIN MILES DEJESUS | ON FILE |
| DUSTIN MORICE KELLER | ON FILE |
| DUSTIN N HERRING | ON FILE |
| DUSTIN NOLICE CAMERON | ON FILE |
| DUSTIN PATRICK RICHTER | ON FILE |
| DUSTIN PAUL PARK | ON FILE |
| DUSTIN PAUL SCHANAKER | ON FILE |
| DUSTIN PETER GUSDAY | ON FILE |
| DUSTIN PHILLIP CARLSON | ON FILE |
| DUSTIN PICKERT | ON FILE |
| DUSTIN QUACH CHE | ON FILE |
| DUSTIN QUINN CANTRELL | ON FILE |
| DUSTIN R ADKINS | ON FILE |
| DUSTIN R BAUER | ON FILE |
| DUSTIN R LAJOIE | ON FILE |
| DUSTIN R TREVINO | ON FILE |
| DUSTIN RAY BACKSEN | ON FILE |
| DUSTIN RAY BREWTON | ON FILE |
| DUSTIN RAY PARKER | ON FILE |
| DUSTIN RAY PATTON | ON FILE |
| DUSTIN RAY SEXTON | ON FILE |
| DUSTIN RM OQUINN | ON FILE |
| DUSTIN ROBERT COLES | ON FILE |
| DUSTIN ROBERT COSTA | ON FILE |
| DUSTIN ROBERT MURPHY | ON FILE |
| DUSTIN ROBERT TORRES | ON FILE |
| DUSTIN ROBERT WOODHEAD | ON FILE |
| DUSTIN ROCKY GARCIA | ON FILE |
| DUSTIN RONALD FORD | ON FILE |
| DUSTIN ROSS MANGUM | ON FILE |
| DUSTIN RUSSELL CRANE | ON FILE |
| DUSTIN RYAN COPPEDGE | ON FILE |
| DUSTIN RYAN HOLIZKI | ON FILE |
| DUSTIN RYAN MATHEWS | ON FILE |
| DUSTIN RYAN OGLE | ON FILE |
| DUSTIN SCOTT FENZKE | ON FILE |
| DUSTIN SCOTT MCKNIGHT | ON FILE |
| DUSTIN SEAN VIOLETTE | ON FILE |
| DUSTIN SKYLAR WRIGHT | ON FILE |
| DUSTIN T KRIENKE | ON FILE |
| DUSTIN THOMAS GAST | ON FILE |
| DUSTIN TOBIAS COLVARD | ON FILE |
| DUSTIN TYLER ISOM | ON FILE |
| DUSTIN TYLER LOWREY | ON FILE |
| DUSTIN TYLER WYGLE | ON FILE |
| DUSTIN URIAH ROBERTSON | ON FILE |
| DUSTIN VAN DEN BRINK | ON FILE |
| DUSTIN VANCE CRAWFORD | ON FILE |
| DUSTIN VANRIPER | ON FILE |
| DUSTIN W MCCULLOCH | ON FILE |
| DUSTIN W SICKLE | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DUSTIN W SICKLE | ON FILE |
| DUSTIN WADE LESINGER | ON FILE |
| DUSTIN WAYNE JORDAN | ON FILE |
| DUSTIN WAYNE MABRY KISKADDON | ON FILE |
| DUSTIN WAYNE WHITFIELD | ON FILE |
| DUSTIN WENDELL RAMSEY | ON FILE |
| DUSTINMYLES WEAGANT | ON FILE |
| DUSTY FREEMAN | ON FILE |
| DUSTY KYLE BROGDON | ON FILE |
| DUSTY LEE BREAUX | ON FILE |
| DUSTY LEE HOWARD | ON FILE |
| DUSTY M SPURGEON | ON FILE |
| DUSTY ROSE LEVENBERG | ON FILE |
| DUSTYN COLLEY ROBERTSON | ON FILE |
| DUSTYN JAMES ALLEN | ON FILE |
| DUSTYN NICHOLUS VILLARREAL | ON FILE |
| DUSTYN TAYLOR DIXON | ON FILE |
| DUTNEY MARTIN SIMON | ON FILE |
| DUTO TRIADJE | ON FILE |
| DUTT P PATEL | ON FILE |
| DUVA LORENZO CLYBURN | ON FILE |
| DUVAL DAVID WILSON | ON FILE |
| DUWAYNE EDWARD TROWELL | ON FILE |
| DUWAYNE MARCUS LANGHAM | ON FILE |
| DUY ANH NGUYEN | ON FILE |
| DUY ANH VU | ON FILE |
| DUY BOUVERY TO | ON FILE |
| DUY BUI | ON FILE |
| DUY C LE | ON FILE |
| DUY DUC NGUYEN | ON FILE |
| DUY DUC TRAN | ON FILE |
| DUY H VU | ON FILE |
| DUY HAN PHAN | ON FILE |
| DUY HOANG NGUYEN | ON FILE |
| DUY HUNG TRAN | ON FILE |
| DUY HUU NGUYEN | ON FILE |
| DUY KHAC VO | ON FILE |
| DUY LAM LE | ON FILE |
| DUY LE DO | ON FILE |
| DUY MINH LE | ON FILE |
| DUY N PHAM | ON FILE |
| DUY NGHIA TRAN | ON FILE |
| DUY NGUYEN | ON FILE |
| DUY NGUYEN | ON FILE |
| DUY T NGUYEN | ON FILE |
| DUY THAI NGUYEN | ON FILE |
| DUY TUNG NGUYEN | ON FILE |
| DUYGU AKMESE | ON FILE |
| DUYGU GURKAN | ON FILE |
| DUYOUNG KIM | ON FILE |
| DVIR DAGAN | ON FILE |
| DW MERCKEL | ON FILE |
| DW MILOSEVICH | ON FILE |
| DWAIN F H CHANG | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DWAIN JONATHAN PEREIRA | ON FILE |
| DWAINE ANTHONY CARSWELL | ON FILE |
| DWAINE DOUGLAS D GAYLE | ON FILE |
| DWAINE ERIK LEE | ON FILE |
| DWAINE I CARR | ON FILE |
| DWANDA GIPSON BAKER | ON FILE |
| DWANE BREEDEN MORRISON | ON FILE |
| DWANE BRION PLATT | ON FILE |
| DWANE PATRICK | ON FILE |
| DWANTE LAMARR WILLIAMS | ON FILE |
| DWARAKESH THIRUKONDAVISWANATHAN | ON FILE |
| DWARKA N RUPNARAIN | ON FILE |
| DWAYNE A JACKSON | ON FILE |
| DWAYNE ALLEN ABBOTT | ON FILE |
| DWAYNE ANDREW ALLARD | ON FILE |
| DWAYNE ANTHONY LONGMORE | ON FILE |
| DWAYNE ANTHONY SMITH | ON FILE |
| DWAYNE BARAJAS | ON FILE |
| DWAYNE BARRY WASHINGTON | ON FILE |
| DWAYNE BRANNEN | ON FILE |
| DWAYNE CARL KEMP | ON FILE |
| DWAYNE CLAUDIO BERTASSO | ON FILE |
| DWAYNE CLEVE BUTLER | ON FILE |
| DWAYNE DAVID DEGAYNER | ON FILE |
| DWAYNE DAVID GRANT | ON FILE |
| DWAYNE DELROY NELSON | ON FILE |
| DWAYNE DERVENT GORDON | ON FILE |
| DWAYNE DOUGLAS DONALD | ON FILE |
| DWAYNE DUVENHAGE | ON FILE |
| DWAYNE EDWARD ANDREWS | ON FILE |
| DWAYNE EDWARD KEMP | ON FILE |
| DWAYNE FAJARDO FANNIN | ON FILE |
| DWAYNE FRANK YEE | ON FILE |
| DWAYNE GERALD ASHTON | ON FILE |
| DWAYNE GLEE | ON FILE |
| DWAYNE JAMAINE SAUNDERS | ON FILE |
| DWAYNE JEVELL WARD | ON FILE |
| DWAYNE LOUIS POIRIER | ON FILE |
| DWAYNE LOUIS WILLIAMS | ON FILE |
| DWAYNE MARCELL EVANS | ON FILE |
| DWAYNE MATRIX MORISE | ON FILE |
| DWAYNE MCGLEESE | ON FILE |
| DWAYNE NICHOLAS RODRIGUES | ON FILE |
| DWAYNE OAVID FOSI | ON FILE |
| DWAYNE PINDLING | ON FILE |
| DWAYNE R ALAHAKKONE | ON FILE |
| DWAYNE SANTANA DA SILVA | ON FILE |
| DWAYNE SHIRWIN ADAMS | ON FILE |
| DWAYNE V B SAPTHU | ON FILE |
| DWAYNE WILFRED LEON LEWIS | ON FILE |
| DWAYNE YAP SOH YOON | ON FILE |
| DWIGHT AARON GORDON | ON FILE |
| DWIGHT ALSTON ROUSE | ON FILE |
| DWIGHT ANTHONY GRAEF | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| DWIGHT ANTHONY K AUGUSTIN | ON FILE |
| DWIGHT BARRICK SHAH | ON FILE |
| DWIGHT CRAMON JENKINS | ON FILE |
| DWIGHT DAVID GORDON | ON FILE |
| DWIGHT DAVID HALE | ON FILE |
| DWIGHT DERYL JOHNSON | ON FILE |
| DWIGHT EDWARD MCLEAN | ON FILE |
| DWIGHT HALSTEAD | ON FILE |
| DWIGHT HEADON CATES | ON FILE |
| DWIGHT HERNANDEZ VAHL | ON FILE |
| DWIGHT HORTON | ON FILE |
| DWIGHT JEFFREY BYRAM | ON FILE |
| DWIGHT JEN FA ANDY CHIN A KWIE | ON FILE |
| DWIGHT K HUNTINGTON | ON FILE |
| DWIGHT KENNETH BRINKERHOFF | ON FILE |
| DWIGHT LYNN JOHNSON | ON FILE |
| DWIGHT ONEIL WILLIAMS | ON FILE |
| DWIGHT OTHNEIL DASILVA | ON FILE |
| DWIGHT THOMAS STEPHENS | ON FILE |
| DWIJ ASHISHBHAI SHAH | ON FILE |
| DWIJESH BHUPENDRAKUMAR PATEL | ON FILE |
| DWIKA DENSIAWAN | ON FILE |
| DWIN RONALD LAMBERT | ON FILE |
| DWITAMA SUMARSAM | ON FILE |
| DWYANE CHRISTOPHER ASH | ON FILE |
| DWYNEITH JADE LAGUTAO CANETE | ON FILE |
| DY VINE ROGJAI QUADION HARRIS | ON FILE |
| DYAN MICHELLE GEORGE | ON FILE |
| DYANN MACARAEG | ON FILE |
| DYBART IZAK LTD | ON FILE |
| DYCO JOFILSON SAYSON | ON FILE |
| ÐŸÐµÑ‚Ñ€ ÐŸÐµÑ‚Ñ€Ð¾Ð² | ON FILE |
| ÐŸÐµÑ‚Ñ Ð¢Ð¾Ñ‚Ð¸ÐµÐ²Ð° | ON FILE |
| ÐŸÐ•Ð¢Ð• Ð Ð˜"ÐŽÐ"ÐŽÐÐŽÐ"Ð"Ð‹ | ON FILE |
| ÐŸÐÐ"Ð•Ð› Ð"Ð›Ð˜"Ð"Ð'ÐŒÐ"Ð ÐŽÐ"Ð"Ð§ ÐÐ›Ð¢Ð£Ð£Ð¥ÐŽÐ' | ON FILE |
| ÐŸÐÐ"Ð•Ð› ÐÐ"Ð'ÐŽÐ"ÐŽÐ›Ð•Ð'Ð"Ð"Ð§ Ð—ÐŽÐ Ð"Ð | ON FILE |
| ÐŸÐÐ"Ð•Ð› ÐÐÐ"Ð Ð•Ð•Ð'Ð"Ð"Ð§ Ð¡Ð¢Ð•ÐŸÐÐÐŽÐ' | ON FILE |
| ÐŸÐÐ"Ð•Ð› ÐŽÐ›Ð•Ð•Ð"ÐŽÐ"Ð"Ð§ Ð›ÐÐ"Ð"Ð£Ð¢Ð"Ð | ON FILE |
| ÐŸÐ¾Ð»Ð˜Ð½Ð° Ð›ÑÑ"Ð°Ð¾ | ON FILE |
| ÐŸÐŽÐ›Ð›ÐŽÐ Ð"Ð"Ð•Ð"Ð¡Ð¡ÐŽÐ"ÐŽÐ Ð¤Ð"Ð›Ð"Ð¢ÐŽÐ"Ð | ON FILE |
| DYES P TERVIL | ON FILE |
| DYFED OWAIN ROBERTS | ON FILE |
| DYHIA TALBI | ON FILE |
| DYI LIANG WONG | ON FILE |
| DYLAN A D VANSTEENACKER | ON FILE |
| DYLAN A QUIROGA JAIMES | ON FILE |
| DYLAN ADAMS DEBIASI | ON FILE |
| DYLAN ALAIN CLEMENT MARIE VICAUD | ON FILE |
| DYLAN ALEXANDER ALARIC HASKINS | ON FILE |
| DYLAN ALEXANDER VINING | ON FILE |
| DYLAN ALFORD | ON FILE |
| DYLAN ANDRE ROLAND THEOPHILE | ON FILE |
| DYLAN ANDREW BENKLEY | ON FILE |
| DYLAN ANDREW GRANVILLE | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DYLAN ANDREW HUNT | ON FILE |
| DYLAN ANDREW LEVOS | ON FILE |
| DYLAN ANDREW POLIN | ON FILE |
| DYLAN ANDREW UZUMECKI | ON FILE |
| DYLAN ANTHONY BOLLINGER | ON FILE |
| DYLAN ANTHONY BRADY | ON FILE |
| DYLAN ANTHONY DI SCENZA | ON FILE |
| DYLAN ANTOINE AMBERGER | ON FILE |
| DYLAN ARAYA | ON FILE |
| DYLAN ARLIE BAX | ON FILE |
| DYLAN ARORA | ON FILE |
| DYLAN AZEMI | ON FILE |
| DYLAN BARRERA | ON FILE |
| DYLAN BARRY HOLLAND | ON FILE |
| DYLAN BEN ROMSA | ON FILE |
| DYLAN BENJAMIN HENSHAW | ON FILE |
| DYLAN BENJAMIN JONES | ON FILE |
| DYLAN BINGHAM HULL | ON FILE |
| DYLAN BLAIR SCHULZ | ON FILE |
| DYLAN BLAKE HECHT | ON FILE |
| DYLAN BLAKE HULL | ON FILE |
| DYLAN BRANDT SCOTT | ON FILE |
| DYLAN BREEN ZAMSKY | ON FILE |
| DYLAN BRIAN MONROC | ON FILE |
| DYLAN BRYAN SINKEVICH | ON FILE |
| DYLAN C ARLAUS | ON FILE |
| DYLAN C BOBBY | ON FILE |
| DYLAN C PETERSON | ON FILE |
| DYLAN CADE LEGG | ON FILE |
| DYLAN CALLEBAUT | ON FILE |
| DYLAN CARL BONELL | ON FILE |
| DYLAN CARLO STONE | ON FILE |
| DYLAN CARTER BALES | ON FILE |
| DYLAN CHANCE THOMPSON | ON FILE |
| DYLAN CHARLES MCCOUN | ON FILE |
| DYLAN CHARLES OTERO | ON FILE |
| DYLAN CHARLES PARKER | ON FILE |
| DYLAN CHARLES STILES | ON FILE |
| DYLAN CHARLY PINEAUD | ON FILE |
| DYLAN CHAUNCEY STARNES | ON FILE |
| DYLAN CHI DANG PHU | ON FILE |
| DYLAN CHONG | ON FILE |
| DYLAN CHRISTIAN SOUKUP | ON FILE |
| DYLAN CHRISTOFF | ON FILE |
| DYLAN CHRISTOPHE GRIFFITH | ON FILE |
| DYLAN CHRISTOPHER MOGA | ON FILE |
| DYLAN CHRISTOPHER RHODES | ON FILE |
| DYLAN CHRISTOPHER ROSE | ON FILE |
| DYLAN CHRISTOPHER SANCHEZ | ON FILE |
| DYLAN CHRISTOPHER UNGER | ON FILE |
| DYLAN COOPER JOHNSON | ON FILE |
| DYLAN COULTER | ON FILE |
| DYLAN CURTIS MONROE | ON FILE |
| DYLAN DANIEL MARTENS | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DYLAN DAVID CORRIVEAU | ON FILE |
| DYLAN DAVID LEFEVRE | ON FILE |
| DYLAN DAVID STIMMEL | ON FILE |
| DYLAN DE HAAS | ON FILE |
| DYLAN DE VRIES | ON FILE |
| DYLAN DELANCEY | ON FILE |
| DYLAN DER-YEE SHIAO | ON FILE |
| DYLAN DEVESH SINGH MAHABIR | ON FILE |
| DYLAN DHOKIA | ON FILE |
| DYLAN DISILVA | ON FILE |
| DYLAN DOMINICK BENEDETTO | ON FILE |
| DYLAN DONNELLY | ON FILE |
| DYLAN EDWARD BODLE | ON FILE |
| DYLAN EDWARD DURBIN | ON FILE |
| DYLAN EDWARD KIMBALL | ON FILE |
| DYLAN ERDMANN | ON FILE |
| DYLAN ERIC HUGHES | ON FILE |
| DYLAN ERIC WAINSCOTT | ON FILE |
| DYLAN ESTEVES | ON FILE |
| DYLAN EUGENE SOUTHARD | ON FILE |
| DYLAN FABBRI | ON FILE |
| DYLAN FARRELL | ON FILE |
| DYLAN FITZPATRICK | ON FILE |
| DYLAN FRANCESCO BELOTTI | ON FILE |
| DYLAN FRANCIS GROGAN | ON FILE |
| DYLAN FRANCO LISTORTI | ON FILE |
| DYLAN FRANCOIS AUGUSTE DE NASCIMENTO | ON FILE |
| DYLAN FRANKLIN POLLARD | ON FILE |
| DYLAN FREDERICUS GERARDUS BOERE | ON FILE |
| DYLAN GA JONGENEEL | ON FILE |
| DYLAN GAGE GUTHRIE | ON FILE |
| DYLAN GAITHER | ON FILE |
| DYLAN GARY OLIPHANT | ON FILE |
| DYLAN GEOFF TAYLOR | ON FILE |
| DYLAN GEORGE BUTLER | ON FILE |
| DYLAN GERALD SKALMAN | ON FILE |
| DYLAN GIANNAKOPOULOS | ON FILE |
| DYLAN GONTHIER | ON FILE |
| DYLAN GRAHAM COONCE | ON FILE |
| DYLAN GRAYSON SPARKS | ON FILE |
| DYLAN GUACCHIONE | ON FILE |
| DYLAN H MOULTON | ON FILE |
| DYLAN HAGMOLEN OF TEN HAVE | ON FILE |
| DYLAN HANDLEY SOUZA | ON FILE |
| DYLAN HARPER MANNO | ON FILE |
| DYLAN HENRY DEEMING SAHLIN | ON FILE |
| DYLAN HUAN JUN KAI | ON FILE |
| DYLAN HUM | ON FILE |
| DYLAN IPHONSO ALISTER JACOBS | ON FILE |
| DYLAN ISAAC SPEER | ON FILE |
| DYLAN ISADORE BERNSTEIN | ON FILE |
| DYLAN IVO M PALMANS | ON FILE |
| DYLAN J DANDAN | ON FILE |
| DYLAN J DE REUS | ON FILE |

 STRETTO

**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DYLAN J FENIMORE | ON FILE |
| DYLAN J FLESHER | ON FILE |
| DYLAN J KURZAWA | ON FILE |
| DYLAN J LADD | ON FILE |
| DYLAN J MCGREGOR | ON FILE |
| DYLAN J RANOCO | ON FILE |
| DYLAN J ZIMMERMAN | ON FILE |
| DYLAN JACK MILLER | ON FILE |
| DYLAN JACQUES DUVERGE | ON FILE |
| DYLAN JAKE SHAW | ON FILE |
| DYLAN JAMES ALEXANDER KREHL | ON FILE |
| DYLAN JAMES ALLEN HASTINGS | ON FILE |
| DYLAN JAMES BORTON | ON FILE |
| DYLAN JAMES BYRNE | ON FILE |
| DYLAN JAMES D FLACH | ON FILE |
| DYLAN JAMES GALE-BAKER | ON FILE |
| DYLAN JAMES GOODMAN | ON FILE |
| DYLAN JAMES HAUSSECKER | ON FILE |
| DYLAN JAMES MARCUS | ON FILE |
| DYLAN JAMES MCFADYEN | ON FILE |
| DYLAN JAMES MCGREGOR | ON FILE |
| DYLAN JAMES OXLEY | ON FILE |
| DYLAN JAMES SPENLER | ON FILE |
| DYLAN JAMES WEAVER | ON FILE |
| DYLAN JAMES WILLIAMS | ON FILE |
| DYLAN JARED BUGEJA | ON FILE |
| DYLAN JAY NEIDENTHAL | ON FILE |
| DYLAN JEFFERY BOYLE | ON FILE |
| DYLAN JEREMIAH LOPEZ | ON FILE |
| DYLAN JEROME HENRI EMILE MICHEL LOUVET | ON FILE |
| DYLAN JESSE MONTIEL | ON FILE |
| DYLAN JOHN BRAUNSTEIN | ON FILE |
| DYLAN JOHN DICKERSON | ON FILE |
| DYLAN JOHN EVANS | ON FILE |
| DYLAN JOHN WEBER | ON FILE |
| DYLAN JOHNATHON SPEER | ON FILE |
| DYLAN JONES | ON FILE |
| DYLAN JORDAN ZETAH | ON FILE |
| DYLAN JORIN PRIMEAU-THOMAS | ON FILE |
| DYLAN JOSEPH ARMONMATTINGLY | ON FILE |
| DYLAN JOSEPH FRATTA KOEHLE | ON FILE |
| DYLAN JOSEPH LUEKE | ON FILE |
| DYLAN JOSEPH VERHAEGHE | ON FILE |
| DYLAN JOSHUA PERCY | ON FILE |
| DYLAN JUDE CASTAGNE | ON FILE |
| DYLAN K CASSAR | ON FILE |
| DYLAN KAAY | ON FILE |
| DYLAN KALECYEZI SCHOMMER | ON FILE |
| DYLAN KANE MCCALLUM | ON FILE |
| DYLAN KARAC MILLER | ON FILE |
| DYLAN KEEFER ANDREWS | ON FILE |
| DYLAN KENNETH BRAUER | ON FILE |
| DYLAN KENNETH COWLE | ON FILE |
| DYLAN KENNY | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DYLAN KEVIN OHANLON | ON FILE |
| DYLAN KONGSEREI PEN | ON FILE |
| DYLAN KRIS LE ROUX | ON FILE |
| DYLAN KRISTIAN STOCKI | ON FILE |
| DYLAN KUPER HARRIS | ON FILE |
| DYLAN LAWRENCE HUNTER HENRY | ON FILE |
| DYLAN LE MENN | ON FILE |
| DYLAN LEE ANDERSON | ON FILE |
| DYLAN LEE BROOKS | ON FILE |
| DYLAN LEE SCHULTZ | ON FILE |
| DYLAN LEE SMITH | ON FILE |
| DYLAN LLOYD WHEATON | ON FILE |
| DYLAN LUCIEN PITAVAL | ON FILE |
| DYLAN LUIS ELSMORE | ON FILE |
| DYLAN LUKE PORTELLI | ON FILE |
| DYLAN M NOBLE | ON FILE |
| DYLAN M OCONNOR | ON FILE |
| DYLAN M ROSSI | ON FILE |
| DYLAN M WALKER | ON FILE |
| DYLAN MACKENZIE KIENE | ON FILE |
| DYLAN MAKOA PEREZ | ON FILE |
| DYLAN MALFROID | ON FILE |
| DYLAN MARAIS | ON FILE |
| DYLAN MARK BRADLEY | ON FILE |
| DYLAN MARK CARPENTER | ON FILE |
| DYLAN MARK RYAN | ON FILE |
| DYLAN MARTIN AUBE | ON FILE |
| DYLAN MASON ZEGERS | ON FILE |
| DYLAN MATTHEW FRASER | ON FILE |
| DYLAN MATTHEW GOREN | ON FILE |
| DYLAN MATTHEW GRAY | ON FILE |
| DYLAN MATTHEW LOWE | ON FILE |
| DYLAN MATTHEW ORNELAS | ON FILE |
| DYLAN MATTHEW ROBISON | ON FILE |
| DYLAN MAXWELL BULLOCK | ON FILE |
| DYLAN MC KEON | ON FILE |
| DYLAN MCKAY WHITE | ON FILE |
| DYLAN MICHAEL ALEXANDERSEN | ON FILE |
| DYLAN MICHAEL AMBRO | ON FILE |
| DYLAN MICHAEL ASTE | ON FILE |
| DYLAN MICHAEL CALLIER | ON FILE |
| DYLAN MICHAEL FOLEY | ON FILE |
| DYLAN MICHAEL GOODRICH | ON FILE |
| DYLAN MICHAEL HANDRAHAN | ON FILE |
| DYLAN MICHAEL HENLEY | ON FILE |
| DYLAN MICHAEL JAMES STAFFORD | ON FILE |
| DYLAN MICHAEL KAISER | ON FILE |
| DYLAN MICHAEL MCCORMICK | ON FILE |
| DYLAN MICHAEL MURRAY ALLEN | ON FILE |
| DYLAN MICHAEL SIES | ON FILE |
| DYLAN MICHAEL STEIN | ON FILE |
| DYLAN MICHAEL TRANGSRUD SAVOSNICK | ON FILE |
| DYLAN MICHAEL TRUMPOWER | ON FILE |
| DYLAN MIKEL SIMON | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DYLAN MOEARIKI MOU SIN | ON FILE |
| DYLAN NAHUEL CUCCI | ON FILE |
| DYLAN NAHUEL DINOCCO | ON FILE |
| DYLAN NEIL WATTERSON | ON FILE |
| DYLAN NELSON OLFERS | ON FILE |
| DYLAN NICHOLAS LACK | ON FILE |
| DYLAN OLIVIER DIDIER LACOME | ON FILE |
| DYLAN OWEN FIELD | ON FILE |
| DYLAN OWEN MACCARONE | ON FILE |
| DYLAN P FREEMAN | ON FILE |
| DYLAN PATRIC EDMUNDS | ON FILE |
| DYLAN PATRICK CORMICAN | ON FILE |
| DYLAN PATRICK HEALY | ON FILE |
| DYLAN PATRICK SCHUTTER | ON FILE |
| DYLAN PAUL DUNCAN | ON FILE |
| DYLAN PAUL ROGERS | ON FILE |
| DYLAN PAULVALENTINE PEREIRA | ON FILE |
| DYLAN PERROIS | ON FILE |
| DYLAN PIERCE ANDER | ON FILE |
| DYLAN PIERRE PASCAL | ON FILE |
| DYLAN PIERS COWAN | ON FILE |
| DYLAN QUEK ZHI EN | ON FILE |
| DYLAN R PAGE BOYCHUK | ON FILE |
| DYLAN R SNOOK | ON FILE |
| DYLAN RANDOLPH COOPER | ON FILE |
| DYLAN RAY JEWELL | ON FILE |
| DYLAN RAY MARCH | ON FILE |
| DYLAN RAY TINNEY | ON FILE |
| DYLAN REECE MACDERMAID | ON FILE |
| DYLAN REED PROPST | ON FILE |
| DYLAN REESE MELIN | ON FILE |
| DYLAN RICHARD ANTHONY HAYNES II | ON FILE |
| DYLAN RICHARD STEPHANE TENTEN | ON FILE |
| DYLAN RILEY BERSAGEL | ON FILE |
| DYLAN RILEY HALE | ON FILE |
| DYLAN RILEY WUTSCHKE | ON FILE |
| DYLAN ROBERT BLAKE STANSFIELD | ON FILE |
| DYLAN ROBERT JENNIGES | ON FILE |
| DYLAN ROBERT PORGES | ON FILE |
| DYLAN ROBERT WILLIAMS | ON FILE |
| DYLAN ROBERT WYCO | ON FILE |
| DYLAN ROBERTS | ON FILE |
| DYLAN RONALD PAUL GODON FERGUSON | ON FILE |
| DYLAN S GAUNDER | ON FILE |
| DYLAN S HOWE | ON FILE |
| DYLAN SAMUEL MARK | ON FILE |
| DYLAN SANTIAGO KELLER | ON FILE |
| DYLAN SAWYER WEST | ON FILE |
| DYLAN SCOTT SIGMON | ON FILE |
| DYLAN SCOTT YOUNG | ON FILE |
| DYLAN SCOUT EVELETH | ON FILE |
| DYLAN SEAN PRINGLE | ON FILE |
| DYLAN SHANE HUBER | ON FILE |
| DYLAN SKY RUSSELL | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DYLAN SOH JUN HENG | ON FILE |
| DYLAN SOHAIL PATEL-QADIR | ON FILE |
| DYLAN STEVEN GREGERSON | ON FILE |
| DYLAN STEWART KAPLAN | ON FILE |
| DYLAN STUART ROBERTSON | ON FILE |
| DYLAN STUART TULLY | ON FILE |
| DYLAN SYLVAIN G STEVENS | ON FILE |
| DYLAN T IPPOLITO | ON FILE |
| DYLAN T KRUG | ON FILE |
| DYLAN T MATKOWSKY | ON FILE |
| DYLAN THERRIEN | ON FILE |
| DYLAN THOMAS ALLAN | ON FILE |
| DYLAN THOMAS EVANS | ON FILE |
| DYLAN THOMAS KENNEFICK | ON FILE |
| DYLAN THOMAS MONAHAN | ON FILE |
| DYLAN THOMAS RICHARDS | ON FILE |
| DYLAN THOMAS SUHY | ON FILE |
| DYLAN THOMAS TAYLOR | ON FILE |
| DYLAN THOMAS WITTIG | ON FILE |
| DYLAN TIMOTHY JAMES BOYER | ON FILE |
| DYLAN TOGOUNMICHEL ACOGNY | ON FILE |
| DYLAN TSAGUE | ON FILE |
| DYLAN TUAN ANH NGUYEN | ON FILE |
| DYLAN UTETE | ON FILE |
| DYLAN VAN BAAREN | ON FILE |
| DYLAN VAN DER KROON | ON FILE |
| DYLAN VERSTEEG | ON FILE |
| DYLAN VINCENT STEWART | ON FILE |
| DYLAN VOOGT | ON FILE |
| DYLAN VU JARVIS | ON FILE |
| DYLAN WARD GOFF | ON FILE |
| DYLAN WARREN HIRD | ON FILE |
| DYLAN WATERMAN | ON FILE |
| DYLAN WAYNE MORGAN | ON FILE |
| DYLAN WAYNE SEIB | ON FILE |
| DYLAN WEI LOONG SANUSI GOH | ON FILE |
| DYLAN WESLEY VANDENBERG | ON FILE |
| DYLAN WEST TODD | ON FILE |
| DYLAN WILLIAM ANDERSON | ON FILE |
| DYLAN WILLIAMS MARTIN | ON FILE |
| DYLAN WINCHESTER BECKETT | ON FILE |
| DYLAN WINTER CRAWFORD | ON FILE |
| DYLAN WOLFGANG PALMER | ON FILE |
| DYLAN ZANE | ON FILE |
| DYLLAN DEBSKI | ON FILE |
| DYLLAN JOHN GALLANT | ON FILE |
| DYLLAN MACHUCA HALL | ON FILE |
| DYLLIN ALELUIA | ON FILE |
| DYLON LEROY MCCONNELL | ON FILE |
| DYLON MARTINEZ | ON FILE |
| DYLON RENE LONDON | ON FILE |
| DYMAS LOW | ON FILE |
| DYNAH JOY | ON FILE |
| DYNAL PRESTON DSOUZA | ON FILE |



**Exhibit B**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DYNIN HONG KHEM | ON FILE |
| DYNNA SYAFIQA BINTI SALLEH | ON FILE |
| DYNOMITE DAVE PITTMAN | ON FILE |
| DYON GROB | ON FILE |
| DYON VLAAR | ON FILE |
| DYRAN RAPHAEL STALLING | ON FILE |
| DYRELL ANTONIO DIXON | ON FILE |
| DYSHAUN AMIR ABNER HINES | ON FILE |
| DYSHEA WILLIAM SMITH | ON FILE |
| DYSON VERSELL PULLINS | ON FILE |
| DYWANE ANDERSON JAMES | ON FILE |
| DZAFRIL HAFEZ BIN JOHARI | ON FILE |
| DZAN OPERTA | ON FILE |
| ÐŽÐ›Ð¯Ð'Ð•Ð Ð Ð ÐÐŠÐ¯Ð‹ | ON FILE |
| ÐŽÐ›Ð¬Ð"Ð Ð¯Ð"ÐŽÐ Ð•Ð'ÐÐ ÐŠÐ Ð¯Ð'Ð•ÐÐ¦ÐŽÐ'Ð | ON FILE |
| ÐŽÐ›Ð¬Ð"Ð Ð-Ð"Ð£ÐÐ Ð"ÐŽÐ'ÐÐ ÐŠÐŽÐ§Ð•Ð"Ð"ÐÐ | ON FILE |
| ÐŽÐ»Ð•Ð³ Ð¡Ð°Ð¾¾Ð½€Ð¾Ñ‡Ð°Ð½ | ON FILE |
| DZEMIL IVKOVIC | ON FILE |
| DZENIS ZUKOVIC | ON FILE |
| DZEVAD JEVRIC | ON FILE |
| DZHAKHONGIR TESHAEV | ON FILE |
| DZHAMSHED DZHURAEV | ON FILE |
| DZHELIL SABAHATIN RUFAT | ON FILE |
| DZHEMAL AHMEDOV AMZOV | ON FILE |
| DZHEVDET SALAKHLY | ON FILE |
| DZHEYMS SHTEREV | ON FILE |
| DZHOANA YURIEVA VARBANOVA | ON FILE |
| DZHOVID KHUDOYOROV | ON FILE |
| DZIANA NOVIKAVA | ON FILE |
| DZIANIS ANDREYENKA | ON FILE |
| DZIANIS KALOSHA | ON FILE |
| DZIANIS KRUPA | ON FILE |
| DZIANIS ULYANAU | ON FILE |
| DZIANIS VASILYEU | ON FILE |
| DZIUGAS MACIUNAS | ON FILE |
| DZIUGAS PARAZINSKAS | ON FILE |
| DZIYAD LAITH ADAM BIN DZULRIZA | ON FILE |
| DZIYANA KULAKOVA | ON FILE |
| DZMITRY BUYAN | ON FILE |
| DZMITRY HALUBITSKI | ON FILE |
| DZMITRY IVASHKA | ON FILE |
| DZMITRY KURTS | ON FILE |
| DZMITRY MAKSIMAU | ON FILE |
| DZMITRY MIADZVEDZEU | ON FILE |
| DZMITRY PALIAKOU | ON FILE |
| DZMITRY SERADA | ON FILE |
| DZMITRY VIARSHENKA | ON FILE |
| DZMITRY VICTOROVICH NOVIKAU | ON FILE |
| DZUL LUTFI BIN YAAKOB | ON FILE |
| DZULMAJDI BIN MOHAMED ZOM | ON FILE |
| DZULRIZA BIN ASMAT | ON FILE |
| E BRUCHT GROENHOF | ON FILE |
| E KELLEY BRAUTIGAM | ON FILE |
| E STEPHANE MENARD | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| E.R. NOEL IBARRA MANAOIS | ON FILE |
| E.U.R.L CLIC OK | ON FILE |
| É¬ºÅ‡¡ É™³ | ON FILE |
| É¡§Æ–Œ Å³ | ON FILE |
| É¡¨Ç'© É»Ƒ | ON FILE |
| Ë¯¡˜ ¡´ | ON FILE |
| Ë¯¼Ê²½ Ê°• | ON FILE |
| È¸²Æ¨º Å³ | ON FILE |
| Ë¬Î¯¸ Ê¹€ | ON FILE |
| É¸¨Ë¾ Å³ | ON FILE |
| É¸…Å©· Æº« | ON FILE |
| É¸…ÆƑ Æ¥Š | ON FILE |
| É¸…ËŠ³ É– | ON FILE |
| É¢–Ç› É™† | ON FILE |
| Ë¯¨Ë¨ Ê¶Œ | ON FILE |
| É‡‡Æ¬£ Å¾ | ON FILE |
| É‡ŒÅ¥¥ É©¬ | ON FILE |
| Ë¨Î¯¸ Ì¸ | ON FILE |
| È¨Ì—É¯» Ë¶™ | ON FILE |
| ÉŒÅ¡ É¸± | ON FILE |
| É¼ŽÈ¬™ É»Ƒ | ON FILE |
| Ë¾Å¯¹ Ë«‡ | ON FILE |
| E2E BLOCKCHAINS LLC | ON FILE |
| EA RYE JACOBSEN | ON FILE |
| EAKKASIT WONGMANEECHUCHOT | ON FILE |
| EAKPOTH NATTHAI | ON FILE |
| EAMON COAKLEY | ON FILE |
| EAMON DANIEL CURRAN | ON FILE |
| EAMON DERMOT MCHALE | ON FILE |
| EAMON JOSEPH GERARD DOHERTY | ON FILE |
| EAMON MCGEE | ON FILE |
| EAMON P LOGUE | ON FILE |
| EAMON PHILIP KENNEDY | ON FILE |
| EAMON REILLY | ON FILE |
| EAMONN DAVID BRABINER AUGHNEY | ON FILE |
| EAMONN JAMES COYLE | ON FILE |
| EAMONN JUSTIN CONWAY | ON FILE |
| EAMONN K COUGHLAN | ON FILE |
| EAMONN MICHAEL BEIRNE | ON FILE |
| EAMONN PATRICK JOYCE | ON FILE |
| EAMONN SCOTT KEARNEY | ON FILE |
| EAMONN WILLIAM LING | ON FILE |
| EAN ANDREW MORETTI | ON FILE |
| EAN SAMUEL MARTIN | ON FILE |
| EANDRO SANTANA VIEIRA DOS SANTOS | ON FILE |
| EANNA LOHAN | ON FILE |
| EANNA MCCARTHY | ON FILE |
| EANNA WALSH | ON FILE |
| EARL ADAM KITSCH | ON FILE |
| EARL ANDRE WILSON | ON FILE |
| EARL ANDREW DYER III | ON FILE |
| EARL B SINGLETON | ON FILE |
| EARL BARRON III DENMAN | ON FILE |
| EARL BRIAN MILLS | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| EARL COTTRELL | ON FILE |
| EARL D L VIERNES | ON FILE |
| EARL DANIEL BARRON | ON FILE |
| EARL EASON GAY | ON FILE |
| EARL EDWARD BRITTAIN III | ON FILE |
| EARL G YOUNG | ON FILE |
| EARL HARMON | ON FILE |
| EARL HAROLD ORIBIANA RAMILO | ON FILE |
| EARL HENRY LEUNG GARCIA | ON FILE |
| EARL HOUSTON | ON FILE |
| EARL J REED | ON FILE |
| EARL JAMAAL LAWSON II | ON FILE |
| EARL JERRY COCHRAN | ON FILE |
| EARL JOSEPH WOODY | ON FILE |
| EARL JOVIMAR RONQUILLO | ON FILE |
| EARL LAMONT CHAMBERS | ON FILE |
| EARL LAWRENCE RANDOLPH | ON FILE |
| EARL LESTER GRANT | ON FILE |
| EARL LYNN CLARK | ON FILE |
| EARL MARK LUCIUS | ON FILE |
| EARL MATEO CASTRO | ON FILE |
| EARL MATTHEW LOPEZ | ON FILE |
| EARL PATRICK TAYLOR | ON FILE |
| EARL POTTERS | ON FILE |
| EARL PRESTON EASTON | ON FILE |
| EARL RICHARD HINES | ON FILE |
| EARL S MANGULABNAN | ON FILE |
| EARL SCOTT TRINIDAD | ON FILE |
| EARL SCOTT VANWEERD | ON FILE |
| EARL THOMAS | ON FILE |
| EARL THOMAS JR MARSHALL | ON FILE |
| EARL VANZE QUIBIDO CO | ON FILE |
| EARL VINCENT PAGADUAN | ON FILE |
| EARL WAI YIN KWOK | ON FILE |
| EARL WAYNE SONDREAL | ON FILE |
| EARL WINDSOR | ON FILE |
| EARLE ALFRED BROWN | ON FILE |
| EARLE JOHN LOXTON | ON FILE |
| EARLE JOHN LOXTON | ON FILE |
| EARLE SMITH II | ON FILE |
| EARLEY OFUS WILLIAMS | ON FILE |
| EARLSON C SATINE | ON FILE |
| EARLY BIRDS ARTS BV | ON FILE |
| EARLY JO TURNER | ON FILE |
| EARLY LEE KING | ON FILE |
| EARLYN RAY DODDS | ON FILE |
| EARN JANUARY | ON FILE |
| EARNEST JONNELL SMITH | ON FILE |
| EARNEST WEAVER GLENN | ON FILE |
| EARVIN SANTOSH CHARLES DHANAI | ON FILE |
| EARWATER RO SS | ON FILE |
| EASHVER M HIRANI | ON FILE |
| EASON TAN | ON FILE |
| EASON YUHAO CHANG | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| EASTEN BARTHOLOMEW | ON FILE |
| EASTMAN FAMILY SUPER PTY LTD | ON FILE |
| EASTON CALEB GILLILAND | ON FILE |
| EASTON CHANCE CARSON | ON FILE |
| EASTON ISAAC MATTHEWS | ON FILE |
| EASTON ISAIAH PARKHURST | ON FILE |
| EATHAN FRANCIS JEROME TILLEY | ON FILE |
| EB PIN NS TING | ON FILE |
| EBADOLLAH SALEHI | ON FILE |
| EBAN OKANKPO BISONG | ON FILE |
| EBANN SAEL MALAE | ON FILE |
| EBANY LOUISE GODDARD | ON FILE |
| EBBA KREDULA MPINGA TUNOMUGAMENI UPINDI | ON FILE |
| EBBA SANDRA LINNEA MONICA GREZ DOLVE | ON FILE |
| EBBE LYKKESKOV | ON FILE |
| EBEN LARS JR ELIAS | ON FILE |
| EBEN SMIT | ON FILE |
| EBENEZER ALBERT EDWARDS | ON FILE |
| EBENEZER AYOTUNDE O OLUWOLE | ON FILE |
| EBENIZER IRIKIDOUMNEN EDEINDE | ON FILE |
| EBENZERCHUANHER TAN | ON FILE |
| EBER ABRAHAM ESCOBARCELIDON | ON FILE |
| EBER YOBANY PEREZ PEREZ | ON FILE |
| EBERE EDITH SENDEREK | ON FILE |
| EBERE ONYENACHI WILLIAMS | ON FILE |
| EBERECHI OGECHI IGWEGBU | ON FILE |
| EBERHARD MEYER | ON FILE |
| EBERT MARTINEZ | ON FILE |
| EBIC K MAN | ON FILE |
| EBIN ABDUR RAHIM SHAB JONES | ON FILE |
| EBODIO TAPIA MOLINA | ON FILE |
| EBONE DALIA INNISS | ON FILE |
| EBONEE LASHAWN GILFORD | ON FILE |
| EBONI NICOLE GRIMES | ON FILE |
| EBONY ASIA WEAVER | ON FILE |
| EBONY CHADELL THAKOERPERSAD | ON FILE |
| EBONY MONIQUE JOHNSON | ON FILE |
| EBONY PAYTON | ON FILE |
| EBONY R DWYER | ON FILE |
| EBONY ROSE RUIZ | ON FILE |
| EBONY TINIQUA BRIGHAM | ON FILE |
| EBRAHIM ROHANI MAKWANDI | ON FILE |
| EBRAHIM SAAD EBRAHIM SAAD ALROMAIHI | ON FILE |
| EBRIMA CAMARA FATTY | ON FILE |
| EBRU UGURLU | ON FILE |
| EBUBECHUKWU CHIDIEBELE OGBUAGU | ON FILE |
| EBUKA E ODUCHE | ON FILE |
| EBUKA JOSEPH | ON FILE |
| EBY ISON THEKKEDATH | ON FILE |
| ECARO MARCEL BIAZZON SILVA | ON FILE |
| ECATERINA HIRTOPANU | ON FILE |
| ECATERINA IOANA TUTUIANU | ON FILE |
| ECATERINA SCHERMERHORN | ON FILE |
| ECATERINA TANASA | ON FILE |

**STRETTO**

**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ECE BREM | ON FILE |
| ECE ONDER | ON FILE |
| ECEM OLCUM | ON FILE |
| ECENUR ERTEN | ON FILE |
| ECHEZONA EUSEBIUS ARJIH | ON FILE |
| ECI INVESTMENT TRUST | ON FILE |
| ECKART AMANN | ON FILE |
| ECKHARD HAGSPIEL | ON FILE |
| ECKHART SEBASTIAN HEESCH | ON FILE |
| ECLIPSE RATTANAVONG | ON FILE |
| ECMAY GONZALEZ MENDIETA | ON FILE |
| ECO HAMERSMA | ON FILE |
| ECOMETICS INC. | ON FILE |
| ED BALTA | ON FILE |
| ED DANIEL RIVERA CASTILLO | ON FILE |
| ED ESCOBAR | ON FILE |
| ED FRANCIS GERNA BANGI | ON FILE |
| ED GHAZARIAN | ON FILE |
| ED KANLIC | ON FILE |
| EDA UELGEN AYDIN | ON FILE |
| EDALIA ENID CEDENO | ON FILE |
| EDALY SY | ON FILE |
| EDAN J WALTERS | ON FILE |
| EDAN MAYRON | ON FILE |
| EDAN SIMCHA | ON FILE |
| EDASSA WASHO MC CURDY | ON FILE |
| EDATALLY KULANGARA PRASHANT PAUL | ON FILE |
| EDCLAIRE NAVAL MALAPOTE | ON FILE |
| EDD CHIA | ON FILE |
| EDDA BOLME | ON FILE |
| EDDA GIULIANI | ON FILE |
| EDDI CROCCO | ON FILE |
| EDDI RAIMONDI | ON FILE |
| EDDIE BENNIE III GLADMON | ON FILE |
| EDDIE BERNARD LAURY | ON FILE |
| EDDIE BLANCO | ON FILE |
| EDDIE BOULOS SAADE | ON FILE |
| EDDIE DAVID POZO | ON FILE |
| EDDIE ENG | ON FILE |
| EDDIE ESTEVAN ENRIQUEZ | ON FILE |
| EDDIE FELTON | ON FILE |
| EDDIE G RIVERA | ON FILE |
| EDDIE GIVONNIE WALI | ON FILE |
| EDDIE GLENN TENNISON | ON FILE |
| EDDIE HARB | ON FILE |
| EDDIE HENRY JONES | ON FILE |
| EDDIE J RAYAN | ON FILE |
| EDDIE JHOFRED CARMONA MENDEZ | ON FILE |
| EDDIE JOE ANDERSON JR | ON FILE |
| EDDIE KWAN | ON FILE |
| EDDIE LEE COBB | ON FILE |
| EDDIE LEE CORNILEUS | ON FILE |
| EDDIE LEE DEWITT | ON FILE |
| EDDIE LEE WILLIS | ON FILE |





**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| EDDIE LENTING | ON FILE |
| EDDIE LEO PADRON | ON FILE |
| EDDIE LEUNG | ON FILE |
| EDDIE M ESTRELLA | ON FILE |
| EDDIE MAKI | ON FILE |
| EDDIE MARCEL CLAVEL | ON FILE |
| EDDIE MATAELE | ON FILE |
| EDDIE MAURICE GRUNDY | ON FILE |
| EDDIE MICHEL GEORGES PERROTIN | ON FILE |
| EDDIE MOLINA | ON FILE |
| EDDIE PATRICK ABREU | ON FILE |
| EDDIE PRUNEDA | ON FILE |
| EDDIE PRUNEDA | ON FILE |
| EDDIE R RODRIGUEZ | ON FILE |
| EDDIE SIEW TAAT SING | ON FILE |
| EDDIE THAGE | ON FILE |
| EDDIE THAM | ON FILE |
| EDDIE WEE WEI TSIN | ON FILE |
| EDDIE YANG | ON FILE |
| EDDRYLL TEO LEONG HENG | ON FILE |
| EDDY A LOPEZ | ON FILE |
| EDDY ALBAN PATRICK PINSARD | ON FILE |
| EDDY ANTONIO GUERRERO | ON FILE |
| EDDY AUDREN | ON FILE |
| EDDY BOUZAIANE | ON FILE |
| EDDY CARLOS RAMOS | ON FILE |
| EDDY CHARLES | ON FILE |
| EDDY DIDIER MICHAEL TISSIER | ON FILE |
| EDDY DOMINGO ALVARADO | ON FILE |
| EDDY E RIVERA | ON FILE |
| EDDY E RIVERA | ON FILE |
| EDDY ELIGIO VELIZ ESTRADA | ON FILE |
| EDDY GEORGE VANVLEET | ON FILE |
| EDDY GUSTAAF L THEUWS | ON FILE |
| EDDY GUY CHRISTIAN BOURGEOIS | ON FILE |
| EDDY HENRI NUBERY | ON FILE |
| EDDY JAY ALMAND | ON FILE |
| EDDY JOHN CASTILLO | ON FILE |
| EDDY JOSE RODRIGUEZ | ON FILE |
| EDDY JOZEF J ARNOUTS | ON FILE |
| EDDY JOZEF M VAN RANSBEECK | ON FILE |
| EDDY LAMMAM | ON FILE |
| EDDY LEGBOSI DEEYOR | ON FILE |
| EDDY LEUNG | ON FILE |
| EDDY MARCO ALMEIDA CAMARADA | ON FILE |
| EDDY MCDANIELS | ON FILE |
| EDDY MEJDI LIONEL YOUSSEF | ON FILE |
| EDDY NOURDINE EL AZOUZI | ON FILE |
| EDDY PAUL VELLA | ON FILE |
| EDDY QUOC PHO | ON FILE |
| EDDY RIVERAFRANCO | ON FILE |
| EDDY RIZK | ON FILE |
| EDDY ROLAND GARCIA SOLORZANO | ON FILE |
| EDDY SKORIC | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| EDDY SOMMERHALDER | ON FILE |
| EDDY T GUNAWAN | ON FILE |
| EDDY WAYNE BROWNEWELL | ON FILE |
| EDDY WAYNE EARLS | ON FILE |
| EDDY YANG | ON FILE |
| EDDY YVON CHARLES ROCHET | ON FILE |
| EDDY ZAPATA | ON FILE |
| EDEL DIAZ ENEBRAL | ON FILE |
| EDEL EDEN GARZA | ON FILE |
| EDEL GONZALEZ | ON FILE |
| EDEL LISA HARGADON | ON FILE |
| EDEL SNG WEI GUANG | ON FILE |
| EDELINE BLAISE | ON FILE |
| EDELIO GILL GAYOZO | ON FILE |
| EDELIX GAUW | ON FILE |
| EDELMIRA BOTELLO | ON FILE |
| EDELTRAUD STEFFEN | ON FILE |
| EDELYN MAZO PADLAN | ON FILE |
| EDEM INGRAM | ON FILE |
| EDEN BEATRIZ MARTINEZ | ON FILE |
| EDEN BELLE CAYABYAB | ON FILE |
| EDEN CHALUMEAU | ON FILE |
| EDEN CHOO JING YU | ON FILE |
| EDEN ELDER | ON FILE |
| EDEN JAMES PURSSELL | ON FILE |
| EDEN KIRIN | ON FILE |
| EDEN LIN | ON FILE |
| EDEN PEREIRA | ON FILE |
| EDEN ROENE JOHNSON | ON FILE |
| EDEN ROSE WALLIS | ON FILE |
| EDEN RUE ALPERT | ON FILE |
| EDEN SOPHIE JACKSON | ON FILE |
| EDEN SWACK | ON FILE |
| EDENILSON JONATAS DOS PASSOS | ON FILE |
| EDEN-LEYTH BOUCHOUCHI | ON FILE |
| EDER ALBERTO PINHEIRO SOUSA | ON FILE |
| EDER ANDRADE ROQUE | ON FILE |
| EDER AUGUSTO LIMA EVORA | ON FILE |
| EDER DE LA PENA LOPEZ | ON FILE |
| EDER JAVIER AGUIRRE | ON FILE |
| EDER LEANDRO VACA MOREANO | ON FILE |
| EDER VINCENT | ON FILE |
| EDERSON SCHWEITZER DE OLIVEIRA | ON FILE |
| EDGAR AARON RAMIREZ CASTRO | ON FILE |
| EDGAR ABRAHAM TEVEZ | ON FILE |
| EDGAR ADALBERTO CORTEZDELAO | ON FILE |
| EDGAR ALAN LOPEZ | ON FILE |
| EDGAR ALDAMAHEREDIA | ON FILE |
| EDGAR ALEJANDRO SANCHEZ | ON FILE |
| EDGAR ALEXANDER CRUZ | ON FILE |
| EDGAR ALEXANDER GARCIADELAO | ON FILE |
| EDGAR ALEXANIAN | ON FILE |
| EDGAR ALFONZO DIAZ SOJO | ON FILE |
| EDGAR ALFREDO ESCOBEDO | ON FILE |



**Exhibit B**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| EDGAR ALFREDO PERDOMO SIERRA | ON FILE |
| EDGAR ALLAN LINDO LECHA | ON FILE |
| EDGAR ALLEN ARAULLO CABRERA | ON FILE |
| EDGAR ALONSO LOPEZ ORDUNO | ON FILE |
| EDGAR ALVAREZ VAZQUEZ | ON FILE |
| EDGAR ANDRES AVILEZ PEREZ | ON FILE |
| EDGAR ANTHONY DIAZSERNA | ON FILE |
| EDGAR ARION REYES | ON FILE |
| EDGAR ARLEY CARDENAS MESA | ON FILE |
| EDGAR ARMANDO GODINEZ | ON FILE |
| EDGAR ARNOLDO CORDOVA | ON FILE |
| EDGAR ARTURO LIZARAZU | ON FILE |
| EDGAR AUGUSTO URE | ON FILE |
| EDGAR AYRTON LUCANO HUAMANI | ON FILE |
| EDGAR BERTHOLD RUDOLF | ON FILE |
| EDGAR BLADIMIR PERAZA | ON FILE |
| EDGAR BOTELLO TIRADO | ON FILE |
| EDGAR CASTILLO ESPANOLA | ON FILE |
| EDGAR DA CRUZ RIBEIRO | ON FILE |
| EDGAR DANIEL URRUTIA DELGADO | ON FILE |
| EDGAR DAVID REINOSO ANZUA TEGUI | ON FILE |
| EDGAR DAVIM DE SOUSA | ON FILE |
| EDGAR DEDIOS HERNANDEZ | ON FILE |
| EDGAR DEJESUS RANGEL LEAL | ON FILE |
| EDGAR DIAZ CHAVEZ | ON FILE |
| EDGAR DIAZ FLORES | ON FILE |
| EDGAR DOUGLAS TROLLIP | ON FILE |
| EDGAR EDUARDUS EFFENDI | ON FILE |
| EDGAR EFRAIN VILLALBA SALGADO | ON FILE |
| EDGAR ELIGIO CRUZ IRIZARRY | ON FILE |
| EDGAR ELIUD OCHOA | ON FILE |
| EDGAR EMILIO PEREZ | ON FILE |
| EDGAR ENRIQUE FERNANDES DE FREITAS | ON FILE |
| EDGAR ENRIQUE MAZA MACHADO | ON FILE |
| EDGAR F GOOIJERT | ON FILE |
| EDGAR F JULIA | ON FILE |
| EDGAR FELIPE MADRIGAL FALLAS | ON FILE |
| EDGAR FELIX DIZON ATIENZA | ON FILE |
| EDGAR FERRER | ON FILE |
| EDGAR GILBERTO FABRIS CONTRERAS | ON FILE |
| EDGAR GIOVANNI HURTARTE GONZALEZ | ON FILE |
| EDGAR GONZALEZ | ON FILE |
| EDGAR GRANADOS | ON FILE |
| EDGAR HARUTYUNYAN | ON FILE |
| EDGAR HEIMBACH | ON FILE |
| EDGAR HERRERA CARREON | ON FILE |
| EDGAR HUAN HENG HO | ON FILE |
| EDGAR HUANG WEI | ON FILE |
| EDGAR I HERRERA-PERALES | ON FILE |
| EDGAR I SIAS ALTAMIRANO | ON FILE |
| EDGAR IVAN ANGULO CRUZ | ON FILE |
| EDGAR IVAN ORTEGA | ON FILE |
| EDGAR JAIR FUNES | ON FILE |
| EDGAR JAIR HERNANDEZ | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| EDGAR JAO | ON FILE |
| EDGAR JOAO GAMA LAURENCE | ON FILE |
| EDGAR JOSA CASTELLON | ON FILE |
| EDGAR JOSE CANTOR PINTO | ON FILE |
| EDGAR JOSE MENDES | ON FILE |
| EDGAR JOSE REYES ABLAN | ON FILE |
| EDGAR JOSEPH CLAUDE BIZEL | ON FILE |
| EDGAR JOSEPH GASPER | ON FILE |
| EDGAR JOSUE BARANVALENZUELA | ON FILE |
| EDGAR JOSUE FIGUEROA LOPEZ | ON FILE |
| EDGAR JOSUE YOUNG DOMINGUEZ | ON FILE |
| EDGAR KARPATS | ON FILE |
| EDGAR L MADRIGAL | ON FILE |
| EDGAR LEE | ON FILE |
| EDGAR LEE III | ON FILE |
| EDGAR LEON ATLASOV | ON FILE |
| EDGAR LEONARDO CALCETERO TINTIN | ON FILE |
| EDGAR LUIGI ROBERTO BIRO | ON FILE |
| EDGAR LUIS ANTONIO DE FIGUEIREDO | ON FILE |
| EDGAR LYLEP FRAZIER | ON FILE |
| EDGAR M CEJA | ON FILE |
| EDGAR MANUEL CASILLAS HERRERA | ON FILE |
| EDGAR MANUEL CASTILLO | ON FILE |
| EDGAR MANUKYAN | ON FILE |
| EDGAR MARCEL BABB | ON FILE |
| EDGAR MARTI RUBIO | ON FILE |
| EDGAR MARTIN | ON FILE |
| EDGAR MASAKAZU UEDA | ON FILE |
| EDGAR MATA | ON FILE |
| EDGAR MEDINA | ON FILE |
| EDGAR MEDINA | ON FILE |
| EDGAR MEZA PIEDRA | ON FILE |
| EDGAR MIGUEL VELOZ BETANCOURT | ON FILE |
| EDGAR MONTANEZ | ON FILE |
| EDGAR MORALES ACEVEDO | ON FILE |
| EDGAR OFORI POKU | ON FILE |
| EDGAR OMAR ARTEAGA COVARRUBIAS | ON FILE |
| EDGAR ORLANDO GODOY PLATA | ON FILE |
| EDGAR ORLANDO NICOLAS | ON FILE |
| EDGAR ORTIZ CORIA | ON FILE |
| EDGAR PARIS MARIGOT | ON FILE |
| EDGAR PEDROSA | ON FILE |
| EDGAR PEREGRINA MARROQUIN | ON FILE |
| EDGAR QUIAMBAO SANTOS | ON FILE |
| EDGAR RAUL SOCUALAYA CANGALAYA | ON FILE |
| EDGAR RELEVANTE | ON FILE |
| EDGAR RICARDO GONZALEZ | ON FILE |
| EDGAR ROBERTOVICH GALUSTYAN | ON FILE |
| EDGAR RODRIGO DA COSTA TORRINHA | ON FILE |
| EDGAR ROJAS OESTEBOE | ON FILE |
| EDGAR SALAKHUTDINOV | ON FILE |
| EDGAR SALVADOR LANDAVERDE | ON FILE |
| EDGAR SANTANA | ON FILE |
| EDGAR SANTIAGO | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| EDGAR SANTOS FERNANDEZ | ON FILE |
| EDGAR SAUL SALINAS RUIZ | ON FILE |
| EDGAR SAYAGO | ON FILE |
| EDGAR TAN | ON FILE |
| EDGAR TARVERDYAN | ON FILE |
| EDGAR TERREZAS FIERROS | ON FILE |
| EDGAR VALLES | ON FILE |
| EDGAR VERDUZCO FAVELA | ON FILE |
| EDGAR VERGARAALBARRAN | ON FILE |
| EDGAR VILLARROEL RAMOS | ON FILE |
| EDGAR YERSON OROPEZA ROJAS | ON FILE |
| EDGARAS ANDREJAUSKAS | ON FILE |
| EDGARAS BUTENIS | ON FILE |
| EDGARD FARAH | ON FILE |
| EDGARD MILTON ZELAYA VARGAS | ON FILE |
| EDGARD XAVIER IZARRA | ON FILE |
| EDGARDO ADRIAN SAN MARTIN | ON FILE |
| EDGARDO ANDRES ARAVENA MUNOZ | ON FILE |
| EDGARDO BAUTISTA LEGARDA | ON FILE |
| EDGARDO CRUZ PANTOJA | ON FILE |
| EDGARDO FRANCISCO TOVAR | ON FILE |
| EDGARDO GUILLERMO MAMANI | ON FILE |
| EDGARDO JOSE SANTA MARRERO | ON FILE |
| EDGARDO JOSEOTEYZA MONTECILLO | ON FILE |
| EDGARDO LOPEZ | ON FILE |
| EDGARDO LOPEZ | ON FILE |
| EDGARDO MAXIMILIANO DIAZ | ON FILE |
| EDGARDO NESTOR VILORIA MANZANILLA | ON FILE |
| EDGARDO ORTEGA YACANTE | ON FILE |
| EDGARDO RAMON MORENO LOPEZ | ON FILE |
| EDGARDO RAMON MORENO LOPEZ | ON FILE |
| EDGARDO RENE SOLORZANOVELASQUEZ | ON FILE |
| EDGARDO REY CRUZ | ON FILE |
| EDGARDO RUIZ | ON FILE |
| EDGARDO SABELLINA SABURAO | ON FILE |
| EDGARDO TORRES | ON FILE |
| EDGARDO XAVIER DASTA VALENTIN | ON FILE |
| EDGARS ANTONEVICS | ON FILE |
| EDGARS CEPLIS | ON FILE |
| EDGARS NEMSE | ON FILE |
| EDGARS PETERSONS | ON FILE |
| EDGARS ZALITIS | ON FILE |
| EDGIANNID ASTRID FIGUEROA ABREU | ON FILE |
| EDGO MAVES DE JESUS | ON FILE |
| EDHER AUGUSTO ZAMUDIO | ON FILE |
| EDHER PAUL DAVILA FERROA | ON FILE |
| EDI CRNKOVIC | ON FILE |
| EDI GALLO | ON FILE |
| EDI HARTONO | ON FILE |
| EDI JR AGUAYO | ON FILE |
| EDI RUMBERG | ON FILE |
| EDI SHIYOVITS | ON FILE |
| EDI SUSANTO | ON FILE |
| EDI ZUCCA | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| EDIAL NIEK KALE | ON FILE |
| EDIE D TACANG | ON FILE |
| EDIE ELISE BRASHER | ON FILE |
| EDIER SHARILL LLANOS PEREIRA | ON FILE |
| EDIEUSDI BIN AHMAD | ON FILE |
| EDILBERTO PENALOZA PENALOZA | ON FILE |
| EDILBERTO VILLABROZA VERZO | ON FILE |
| EDILEEN I DACLAN | ON FILE |
| EDILIO REBAGLIATI | ON FILE |
| EDILSON ANSELMO CORREA JUNIOR | ON FILE |
| EDIMAR ULEP | ON FILE |
| EDIMILSON FERREIRA DA SILVA | ON FILE |
| EDIN AMIR HADZIC | ON FILE |
| EDIN BILALI | ON FILE |
| EDIN ISKRIC | ON FILE |
| EDIN JAZIC | ON FILE |
| EDIN KLIKO | ON FILE |
| EDIN MEHIC | ON FILE |
| EDIN PATKOVIC | ON FILE |
| EDIN SINANOVIC | ON FILE |
| EDIN ZUNIC | ON FILE |
| EDINA ABEL | ON FILE |
| EDINA AITELLI | ON FILE |
| EDINA LANKUS | ON FILE |
| EDINA ZEHAK | ON FILE |
| EDINA-ANDREA CHINDRIS | ON FILE |
| EDINCO STEPHENS | ON FILE |
| EDINETE MELO DE SOUSA E PAIVA | ON FILE |
| EDINJO STROKA | ON FILE |
| EDINSON ALBERTO CASSIANI GARCIA | ON FILE |
| EDIRISINGHE ACHCHIGE DON THUSITHA DINESH PUSHPAKUMARA | ON FILE |
| EDIS A FLORES | ON FILE |
| EDIS ABDIC | ON FILE |
| EDIS SKENDERI | ON FILE |
| EDISON ALMONTE CHEVALIER | ON FILE |
| EDISON ANTONIO COTRINA CRUZ | ON FILE |
| EDISON CAMILO PORRAS MELGAREJO | ON FILE |
| EDISON CHAN | ON FILE |
| EDISON CHAN | ON FILE |
| EDISON DAVID GOMEZ YANEZ | ON FILE |
| EDISON GABRIEL ZUNIGA ARREAGA | ON FILE |
| EDISON JESUS YORK AVILAN | ON FILE |
| EDISON JOSE VEINTIMILLA QUEZADA | ON FILE |
| EDISON KUNG DIH TING | ON FILE |
| EDISON LIM JUN HAO | ON FILE |
| EDISON MARC PLATINO ESPINO | ON FILE |
| EDISON MARTINEZ | ON FILE |
| EDISON MASEREKA | ON FILE |
| EDISON OMAR VALLE MELENDEZ | ON FILE |
| EDISON POZO | ON FILE |
| EDISON QUIAMBAO MAGBAG | ON FILE |
| EDISON RAMON PINTO VILLAMARIN | ON FILE |
| EDISON ROBERTO ROSERO BURBANO | ON FILE |
| EDISON VO | ON FILE |

 STRETTO

**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| EDISON WLADIMIR JUNA | ON FILE |
| EDISON YU | ON FILE |
| EDISS MUHIC | ON FILE |
| EDIT ANIKO SZABO | ON FILE |
| EDIT BICSKEI | ON FILE |
| EDIT BUZA | ON FILE |
| EDIT KISS | ON FILE |
| EDIT SANDORNE VARGA | ON FILE |
| EDIT VASS | ON FILE |
| EDITA BZIK | ON FILE |
| EDITA CINAC | ON FILE |
| EDITA MASEVIC | ON FILE |
| EDITA ZORETIC | ON FILE |
| EDITH APRIL ESPEJO | ON FILE |
| EDITH BELZILE | ON FILE |
| EDITH CYNTHIA ORTIZ VILLASENOR | ON FILE |
| EDITH ELLIS | ON FILE |
| EDITH EZENWANYI ELUWA | ON FILE |
| EDITH KURIGER | ON FILE |
| EDITH LAIMER | ON FILE |
| EDITH MARGUERITE EVANS | ON FILE |
| EDITH MEIER-BÄŒHLER | ON FILE |
| EDITH PINERA CASTILLO | ON FILE |
| EDITH R R RETEMEYER | ON FILE |
| EDITH ROSA ESPINOZA VASQUEZ | ON FILE |
| EDITH SABETH HIGUERA VARGAS | ON FILE |
| EDITH SUAREZ TORRES | ON FILE |
| EDITH TEREWHI NATHAN | ON FILE |
| EDITH WIHOGORA | ON FILE |
| EDITHE STORME | ON FILE |
| EDIVAL BARRETO DE MAGALHAES JUNIOR | ON FILE |
| EDIXON ALEXANDER GIRALDO | ON FILE |
| EDIZ AYDOGAN | ON FILE |
| EDIZ CEPEDA | ON FILE |
| EDJAN ZONDERVAN | ON FILE |
| EDLA MANIKREDDY | ON FILE |
| EDLIN FLORES | ON FILE |
| EDMALIA CONSTANZA | ON FILE |
| EDMAR GWIAZDA | ON FILE |
| EDMER ALAAN PERALTA | ON FILE |
| EDMILSON DA MOTA RODRIGUES | ON FILE |
| EDMINAS RAKAUSKAS | ON FILE |
| EDMON JACOBA MAGSALIN | ON FILE |
| EDMOND ALEXIS LEJARS | ON FILE |
| EDMOND BENEDICT UNAMBA | ON FILE |
| EDMOND C GALITA | ON FILE |
| EDMOND CHIU | ON FILE |
| EDMOND DONALD OCONNELL | ON FILE |
| EDMOND EKOBE | ON FILE |
| EDMOND HARALD NUTZ | ON FILE |
| EDMOND III MAJOR | ON FILE |
| EDMOND JEAN ERICK DIJOUX | ON FILE |
| EDMOND LAWRENCE BOGRAN ACOSTA | ON FILE |
| EDMOND LUONG | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| EDMOND MARIE LAURENT BLAISE | ON FILE |
| EDMOND PAUL PAROTTE | ON FILE |
| EDMOND RUDOLF INGBART CORNELIS ROOSENDAAL | ON FILE |
| EDMOND TSANG | ON FILE |
| EDMOND WONG | ON FILE |
| EDMONDO FICHERA | ON FILE |
| EDMUND ANAK NAYONG | ON FILE |
| EDMUND ANTHONY SEVERN NELSON | ON FILE |
| EDMUND CHIN JEN YAO | ON FILE |
| EDMUND CHONG WOON HOU | ON FILE |
| EDMUND D DOWNING | ON FILE |
| EDMUND DANIEL PAGTALUNAN MARTINEZ | ON FILE |
| EDMUND DAVID HADVINA | ON FILE |
| EDMUND EDWARD STEPHEN CHRISTIAN | ON FILE |
| EDMUND GAR CHUN LEE | ON FILE |
| EDMUND H SHIEH | ON FILE |
| EDMUND HIU FUNG POON | ON FILE |
| EDMUND JOHN LOWELL | ON FILE |
| EDMUND JOW | ON FILE |
| EDMUND JR GAISANO | ON FILE |
| EDMUND LAU | ON FILE |
| EDMUND LEW | ON FILE |
| EDMUND LI | ON FILE |
| EDMUND LIEW ZHEN MIN | ON FILE |
| EDMUND LIN JUNHONG | ON FILE |
| EDMUND M ROMAGNOLI | ON FILE |
| EDMUND PFEIL | ON FILE |
| EDMUND PHILIP GRACZYK | ON FILE |
| EDMUND PURGANAN PETIL | ON FILE |
| EDMUND ROBERT CATT | ON FILE |
| EDMUND ROBERT JOHNSTON | ON FILE |
| EDMUND SOONG CHEE WENG | ON FILE |
| EDMUND STANISLAW MACHNIK | ON FILE |
| EDMUND TAN HANWEI | ON FILE |
| EDMUND Y KOK | ON FILE |
| EDMUNDAS KARKAUSKAS | ON FILE |
| EDMUNDO ENRIQUE LUJAN MONTES | ON FILE |
| EDMUNDO GONCALVES LOPES | ON FILE |
| EDMUNDO HORNA CASTINEIRAS | ON FILE |
| EDMUNDO LELIS | ON FILE |
| EDMUNDO PEREZ | ON FILE |
| EDMUNDO ROSALY | ON FILE |
| EDMUNDS ANDERSONS | ON FILE |
| EDMUNDSON ERIMUYA DOKUBO | ON FILE |
| EDMY MARTHA GOMEZ | ON FILE |
| EDNA CAROLINA HERRERA CACERES | ON FILE |
| EDNA CATALUNA SEAGRAVES | ON FILE |
| EDNA CORRALES | ON FILE |
| EDNA DARLENE ROTH | ON FILE |
| EDNA MARIA CASILLAS HERRERA | ON FILE |
| EDNA MONIQUE CEBALLOS | ON FILE |
| EDNA SOCORRO RHEINER ESTRADA | ON FILE |
| EDNA TANAWE HANDLEY | ON FILE |
| EDNA VANESSA VILLAESTER | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| EDNA YIVALA NDANGAM | ON FILE |
| EDNEEL AASHEEL FOON | ON FILE |
| EDNEYLON PETICAN ANG | ON FILE |
| EDNNA TATIANA RIOS CIFUENTES | ON FILE |
| EDOARDO ANDREA SANDONATI | ON FILE |
| EDOARDO ARGENTIERI | ON FILE |
| EDOARDO ARUGA | ON FILE |
| EDOARDO AVIGNOLO | ON FILE |
| EDOARDO BANCHIERI | ON FILE |
| EDOARDO BERTI | ON FILE |
| EDOARDO BUSETTI | ON FILE |
| EDOARDO BUZZI | ON FILE |
| EDOARDO CAREGNATO | ON FILE |
| EDOARDO CARLO MARIA CARBONI | ON FILE |
| EDOARDO CASUSCELLI | ON FILE |
| EDOARDO CHIERCHIA | ON FILE |
| EDOARDO CRIPPA | ON FILE |
| EDOARDO CUAZ | ON FILE |
| EDOARDO ERCOLINI | ON FILE |
| EDOARDO ERRANI | ON FILE |
| EDOARDO FENATI | ON FILE |
| EDOARDO FREZZOLINI | ON FILE |
| EDOARDO GAROSIO | ON FILE |
| EDOARDO GIGLIARELLI | ON FILE |
| EDOARDO GIORGIO MEYERS | ON FILE |
| EDOARDO GULLINO | ON FILE |
| EDOARDO LEGGI | ON FILE |
| EDOARDO MARIA ROSSI | ON FILE |
| EDOARDO MARIA SANTESE | ON FILE |
| EDOARDO MASIERO | ON FILE |
| EDOARDO MASINI | ON FILE |
| EDOARDO MATTIOLI | ON FILE |
| EDOARDO MAZZETTO | ON FILE |
| EDOARDO MENGUCCI | ON FILE |
| EDOARDO MONDINI | ON FILE |
| EDOARDO MONFRINI | ON FILE |
| EDOARDO MONTI | ON FILE |
| EDOARDO MONTIS | ON FILE |
| EDOARDO NASO | ON FILE |
| EDOARDO NATALI | ON FILE |
| EDOARDO PALAMARA | ON FILE |
| EDOARDO PETRONCINI | ON FILE |
| EDOARDO PIACIBELLO | ON FILE |
| EDOARDO ROCCO PETRUZZINI | ON FILE |
| EDOARDO RUGGERI | ON FILE |
| EDOARDO SALVATORE LAQUIDARA | ON FILE |
| EDOARDO SCARAMUZZA | ON FILE |
| EDOARDO SPERI | ON FILE |
| EDOARDO STEFANO FROSINI | ON FILE |
| EDOARDO TOZZI | ON FILE |
| EDOARDO VILLA | ON FILE |
| EDOARDO VITTORIO GIACOMO SPAGNOLI | ON FILE |
| EDOBOR MICHAEL ONWUBUYA | ON FILE |
| EDON BOTTNER | ON FILE |

 STRETTO

**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| EDON KOSUMI | ON FILE |
| EDOU POLLUS | ON FILE |
| EDOUARD ALBERT LUCIEN THOMAS | ON FILE |
| EDOUARD ANDRE PALACIOS BOEUFGRAS | ON FILE |
| EDOUARD C PAGES | ON FILE |
| EDOUARD CHARLES HUGO FRAISSINET | ON FILE |
| EDOUARD CHARLES-HENRI LESAGE | ON FILE |
| EDOUARD CHRIS JASON KOMBO | ON FILE |
| EDOUARD CHRISTIAENS | ON FILE |
| EDOUARD CHRISTIAN GOMMIER | ON FILE |
| EDOUARD EMMANUEA MARI A MERLE DU BOURG | ON FILE |
| EDOUARD EMMANUEL JACQUES MARIE MAURICE POUPA | ON FILE |
| EDOUARD ERIC MARIE DUFOUR | ON FILE |
| EDOUARD F M BUYCK | ON FILE |
| EDOUARD GEORGES HENRI ANDRE | ON FILE |
| EDOUARD GREGOR HOEHN | ON FILE |
| EDOUARD HALASZ | ON FILE |
| EDOUARD HENRI-JEAN CAISSON | ON FILE |
| EDOUARD J KIEFFER | ON FILE |
| EDOUARD JAN TRAN-VAN | ON FILE |
| EDOUARD JEAN DAVID BINCHET | ON FILE |
| EDOUARD JEAN ETIENNE LAMOINE | ON FILE |
| EDOUARD JEAN L DELVAULX | ON FILE |
| EDOUARD JOSE FARIA | ON FILE |
| EDOUARD KERSSCHOT | ON FILE |
| EDOUARD LAPOUJADE | ON FILE |
| EDOUARD LAURENT F VANHAM | ON FILE |
| EDOUARD LE GUENNEC | ON FILE |
| EDOUARD NGUON | ON FILE |
| EDOUARD NICOLAS ROUBAUD | ON FILE |
| EDOUARD PASCAL MARIE ROBIN | ON FILE |
| EDOUARD PELLETIER | ON FILE |
| EDOUARD PIERRE EMILE ANDRE PORCHERON | ON FILE |
| EDOUARD ROBERT JACQUES CHASTELAND | ON FILE |
| EDOUARD SIMON ERNEST FAUSSOU | ON FILE |
| EDOUARD TEIVAIVA GERARD MARIE CARPENTIER DE CHANGY | ON FILE |
| EDOUARD VICTOR CHENG | ON FILE |
| EDOUARD VINCENT KINI | ON FILE |
| EDOUARDOS KARAVAKIS | ON FILE |
| EDRAS ALEXIS HERNANDEZ | ON FILE |
| EDREA CHUA NING WEI | ON FILE |
| EDREA LARA ADAMS | ON FILE |
| EDREI SANTANA | ON FILE |
| EDRIA C FLEMING | ON FILE |
| EDRIAN JUDE GISON OLIQUIANO | ON FILE |
| EDRICE FERDOUSSI | ON FILE |
| EDRICK BELTRAN FELICIANO | ON FILE |
| EDRICK KHEE LEONG | ON FILE |
| EDRINA GAN LEE CHIN | ON FILE |
| EDRIS FELIX | ON FILE |
| EDRO ERNESTO COLON JANER | ON FILE |
| EDSART J BESIER | ON FILE |
| EDSEL AGUILAR TABBUN | ON FILE |
| EDSEL ALEJANDRO HERNANDEZ HERNANDEZ | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| EDSEL ORLANDO SCHMLDT | ON FILE |
| EDSEL VAUGHAN WHITAKER | ON FILE |
| EDSGE HARM CHRISTIAAN POSTMUS | ON FILE |
| EDSON AHMETI | ON FILE |
| EDSON ALBERTO GARCIA | ON FILE |
| EDSON ELI ESPINOZA | ON FILE |
| EDSON GABRIEL MONDRAGON | ON FILE |
| EDSON GOMEZ LOVATON | ON FILE |
| EDSON HERNANDEZ | ON FILE |
| EDSON JUAN DE DIOS OJEDA TORRES | ON FILE |
| EDSON MIGUEL CORTES LOPEZ | ON FILE |
| EDSON PIERRE ANTHONY PORTE | ON FILE |
| EDSSON TOLEDO MILLAN | ON FILE |
| EDTHIN CHUNG | ON FILE |
| EDUARD ADRIANUS PETRUS HABRAKEN | ON FILE |
| EDUARD ALPHONSUS MARIA VAN ZELM | ON FILE |
| EDUARD ANSELM LENHARDT | ON FILE |
| EDUARD ANTONIO COROI | ON FILE |
| EDUARD ANTONIU HOP | ON FILE |
| EDUARD ARNAUT | ON FILE |
| EDUARD BERGSTREISER | ON FILE |
| EDUARD BERNSTEINER | ON FILE |
| EDUARD BORGES ROIG | ON FILE |
| EDUARD BORGES ROIG | ON FILE |
| EDUARD BOYA BUSQUET | ON FILE |
| EDUARD CABANILLAS TOME | ON FILE |
| EDUARD CEBAN | ON FILE |
| EDUARD DUBOVSKY | ON FILE |
| EDUARD ENNS | ON FILE |
| EDUARD FIDLER | ON FILE |
| EDUARD FUENTES LOPEZ | ON FILE |
| EDUARD GARCIA ROMERO | ON FILE |
| EDUARD GEERT EDELER | ON FILE |
| EDUARD GENADYEVICH FREY | ON FILE |
| EDUARD GENIS POU | ON FILE |
| EDUARD GODFRIED GERRITSEN VAN DEN BRINK | ON FILE |
| EDUARD HERMANN JÃŒRGEN DÃ–MEL | ON FILE |
| EDUARD IGOREVICH ZLOTNIKOV | ON FILE |
| EDUARD ISTVAN SAS | ON FILE |
| EDUARD JOSEPH M DE LOCHT | ON FILE |
| EDUARD KIES | ON FILE |
| EDUARD KOKOSHI | ON FILE |
| EDUARD KONDRATYUK | ON FILE |
| EDUARD KOSHELIUK | ON FILE |
| EDUARD LAMBERT M SZOR | ON FILE |
| EDUARD LLORA MONTBARDO | ON FILE |
| EDUARD MANAK | ON FILE |
| EDUARD METZKER | ON FILE |
| EDUARD MICHAEL IWEMA | ON FILE |
| EDUARD MIQUEL DELMAS I ORIACH | ON FILE |
| EDUARD MUNTADA PLANA | ON FILE |
| EDUARD NICOLAE MIHAILA | ON FILE |
| EDUARD NIKOLAYEVICH SAVIN | ON FILE |
| EDUARD OORDT | ON FILE |

**STRETTO**

**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| EDUARD ORLOV | ON FILE |
| EDUARD OUGRINIOUK | ON FILE |
| EDUARD PAUL MARIA KENGEN | ON FILE |
| EDUARD PELEKH | ON FILE |
| EDUARD PUPENKO | ON FILE |
| EDUARD RAFISOVICH GAYSIN | ON FILE |
| EDUARD ROIG TORRUELLA | ON FILE |
| EDUARD SARRA MACIA | ON FILE |
| EDUARD SCHULZ | ON FILE |
| EDUARD SHEVCHENKO | ON FILE |
| EDUARD SIMONCHYK | ON FILE |
| EDUARD SROL | ON FILE |
| EDUARD SVIATUN | ON FILE |
| EDUARD TOET | ON FILE |
| EDUARD V SHTOGRIN | ON FILE |
| EDUARD VANDER | ON FILE |
| EDUARD VOLL | ON FILE |
| EDUARD WEHNES | ON FILE |
| EDUARD WERNER ROMAN WYSS | ON FILE |
| EDUARD ZAHN | ON FILE |
| EDUARD ZAIKIN | ON FILE |
| EDUARD ZDVORAK | ON FILE |
| EDUARDA ANDREIA REBELO GOMES RODRIGUES | ON FILE |
| EDUARDAS BRONISLOVAS SISMANJAN | ON FILE |
| EDUARD-DANIEL STAICU | ON FILE |
| EDUARDO A CID | ON FILE |
| EDUARDO A J SANTIAGO | ON FILE |
| EDUARDO ABAD | ON FILE |
| EDUARDO ABEL LAGOS GONZALEZ | ON FILE |
| EDUARDO ACHA ZAFRA | ON FILE |
| EDUARDO ADRIAN FADER | ON FILE |
| EDUARDO ADRIAN LOPEZ | ON FILE |
| EDUARDO ADRIAN REYNA MARTINEZ | ON FILE |
| EDUARDO AGUSTIN GARCIA | ON FILE |
| EDUARDO ALBERTO ALMEIDA ESPINHEIRA GOMES | ON FILE |
| EDUARDO ALBERTO DIAZ ROMERO | ON FILE |
| EDUARDO ALBERTO LUNA | ON FILE |
| EDUARDO ALBERTO OTERO | ON FILE |
| EDUARDO ALBERTO SALCEDO PENA | ON FILE |
| EDUARDO ALEGRE LOPEZ | ON FILE |
| EDUARDO ALEJANDRO ALVARADO TIJERO | ON FILE |
| EDUARDO ALEJANDRO MORALES | ON FILE |
| EDUARDO ALEJANDRO RIVERA ZAVALA | ON FILE |
| EDUARDO ALFREDO BRITO CHACON | ON FILE |
| EDUARDO ALFREDO GARCIA | ON FILE |
| EDUARDO ALI KITAGAWA | ON FILE |
| EDUARDO ALIMONDA | ON FILE |
| EDUARDO ALVA LOPEZ | ON FILE |
| EDUARDO AMPER | ON FILE |
| EDUARDO ANDRES AEDO HUENULAO | ON FILE |
| EDUARDO ANDRES COSME RUIZ | ON FILE |
| EDUARDO ANDRES GONZALEZ FALCON | ON FILE |
| EDUARDO ANDRES HERNANDEZ JIMENEZ | ON FILE |
| EDUARDO ANDRES KUFFERATH YANEZ | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| EDUARDO ANDRES MEJIA | ON FILE |
| EDUARDO ANDRES S GUILLEN SUCRE | ON FILE |
| EDUARDO ANDUJAR | ON FILE |
| EDUARDO ANGEL GUENDULAIN | ON FILE |
| EDUARDO ANTONIO ANDRES VEIRAS | ON FILE |
| EDUARDO ANTONIO BAIZ ARIAS | ON FILE |
| EDUARDO ANTONIO ROCHA ALVES DOS SANTOS | ON FILE |
| EDUARDO ANTONIO ZURITA | ON FILE |
| EDUARDO ARAUJO DE SANTO AMARO ROCHA | ON FILE |
| EDUARDO ARTURO MELENDEZ MEJIA | ON FILE |
| EDUARDO AYUB-GARZA | ON FILE |
| EDUARDO BARCENAS | ON FILE |
| EDUARDO BARRIENTOS | ON FILE |
| EDUARDO BARRON VIELA | ON FILE |
| EDUARDO BENITO STARKS | ON FILE |
| EDUARDO BILK DE ATHAYDE | ON FILE |
| EDUARDO BLANCO PARRILLA | ON FILE |
| EDUARDO BOAVIDA LOPES CARVALHO | ON FILE |
| EDUARDO BRUNO DE FIGUEIREDO CARNEIRO | ON FILE |
| EDUARDO CABRERA ORTIZ | ON FILE |
| EDUARDO CARRILLO HUELVA | ON FILE |
| EDUARDO CASAS | ON FILE |
| EDUARDO CATEPON CARBAJAL | ON FILE |
| EDUARDO CESAR LARA | ON FILE |
| EDUARDO CESAR LOPES BOAVIDA | ON FILE |
| EDUARDO CESAR ZEBALLOS | ON FILE |
| EDUARDO CHAVEZ | ON FILE |
| EDUARDO CLAUDIO | ON FILE |
| EDUARDO COELHO DE QUEIROZ | ON FILE |
| EDUARDO COLLAZO | ON FILE |
| EDUARDO COSTA DE OLIVEIRA | ON FILE |
| EDUARDO D MARQUEZ-BRUNAL | ON FILE |
| EDUARDO DANIEL NUNES CORTES | ON FILE |
| EDUARDO DANIEL POLIDOR | ON FILE |
| EDUARDO DANIEL RIVERA ROA | ON FILE |
| EDUARDO DAVID BALDERAS PRIETO | ON FILE |
| EDUARDO DE LA ROSA ESPINOSA | ON FILE |
| EDUARDO DI BENEDETTO | ON FILE |
| EDUARDO DIAZ | ON FILE |
| EDUARDO DIAZ III COTA | ON FILE |
| EDUARDO DIOGENES OBERTINO | ON FILE |
| EDUARDO DOMENACK | ON FILE |
| EDUARDO DOMINGUEZBELTRAN | ON FILE |
| EDUARDO DOUGALL | ON FILE |
| EDUARDO E MARBELLA | ON FILE |
| EDUARDO EFRAIN VELARDE GARCIA | ON FILE |
| EDUARDO EMILIANO MARTINEZ | ON FILE |
| EDUARDO EMMANUEL CONTRERAS VILLAGOIZ | ON FILE |
| EDUARDO ENRIQUE CANALES | ON FILE |
| EDUARDO ENRIQUE CARRERA LOPEZ | ON FILE |
| EDUARDO ERICK MONTEVERDE TSUJITA | ON FILE |
| EDUARDO ESCALANTE GONZALEZ | ON FILE |
| EDUARDO ESPARZA | ON FILE |
| EDUARDO ESTEBAN PEREZ | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| EDUARDO EXEQUIEL BARRERA | ON FILE |
| EDUARDO EZEQUIEL PERNICONE DEFFERRARI | ON FILE |
| EDUARDO FABIO NICOLETTI | ON FILE |
| EDUARDO FASTAGGUTTMAN | ON FILE |
| EDUARDO FEDERICO OLEA | ON FILE |
| EDUARDO FELIPE CHANG LAM | ON FILE |
| EDUARDO FELIPE GROLLI GRABIN | ON FILE |
| EDUARDO FERNANDO MARANTE LOPES | ON FILE |
| EDUARDO FERNANDO MEDINA MUNOZ | ON FILE |
| EDUARDO FERNANDO SOARES RODRIGUES | ON FILE |
| EDUARDO FRANCISCO MELENDEZ | ON FILE |
| EDUARDO FRANCISCO PARDO | ON FILE |
| EDUARDO FUERTES | ON FILE |
| EDUARDO FUNES RODRIGUEZ | ON FILE |
| EDUARDO GARAVITO CRUZ | ON FILE |
| EDUARDO GARCIA | ON FILE |
| EDUARDO GARCIA | ON FILE |
| EDUARDO GARCIA LIRIO | ON FILE |
| EDUARDO GEDEON OLGUIN | ON FILE |
| EDUARDO GIL | ON FILE |
| EDUARDO GOYANES | ON FILE |
| EDUARDO GRACIA | ON FILE |
| EDUARDO GRANADOS | ON FILE |
| EDUARDO GUERREIRO | ON FILE |
| EDUARDO GUILLERMO ENRIQUE MEINS MIDDLETON | ON FILE |
| EDUARDO GUILLERMO NORIEGA SEVILLA | ON FILE |
| EDUARDO HADJES NAVARRO | ON FILE |
| EDUARDO HENRIQUE FASOLIN | ON FILE |
| EDUARDO HEREDIA GARCIA | ON FILE |
| EDUARDO IRWIN JR BARTOLOME BATANG | ON FILE |
| EDUARDO ISAAC ZAMBRANO HUAMANI | ON FILE |
| EDUARDO IVAN GUZMAN | ON FILE |
| EDUARDO JAMIES LEON | ON FILE |
| EDUARDO JAVIER JEREZ SANTIBANEZ | ON FILE |
| EDUARDO JESUS IGLESIAS | ON FILE |
| EDUARDO JIMENEZ | ON FILE |
| EDUARDO JIMENEZ BRASA | ON FILE |
| EDUARDO JOHN PEREZ | ON FILE |
| EDUARDO JORGE ANTAO MOURA | ON FILE |
| EDUARDO JORGE DA SILVA FERREIRA | ON FILE |
| EDUARDO JORGE ELORRIAGA DE RUEDA | ON FILE |
| EDUARDO JORGE TEIXEIRA DA SILVA | ON FILE |
| EDUARDO JOSE CAMPOS | ON FILE |
| EDUARDO JOSE DANEL GARCIA | ON FILE |
| EDUARDO JOSE GUTIERREZ | ON FILE |
| EDUARDO JOSE MORENO | ON FILE |
| EDUARDO JOSE ORTIZ JIMENEZ | ON FILE |
| EDUARDO JOSE SANTOS FELIX | ON FILE |
| EDUARDO JOSE TORRES AGUILAR | ON FILE |
| EDUARDO JOSUE LIRA PARRAO | ON FILE |
| EDUARDO JR REYNON PADAMADA | ON FILE |
| EDUARDO KARIM GANEM THUMALA | ON FILE |
| EDUARDO LAINEZ | ON FILE |
| EDUARDO LEONEL LOPEZ | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| EDUARDO LIEVORE CAVASOTTI | ON FILE |
| EDUARDO LUCIANO BRUZZI | ON FILE |
| EDUARDO LUIS CALDERON | ON FILE |
| EDUARDO LUIS ENCISO LEGUIZAMO | ON FILE |
| EDUARDO LUIS GOMEZ GARCIA | ON FILE |
| EDUARDO LUIS PEREIRA | ON FILE |
| EDUARDO LUIS VARELA GRACA | ON FILE |
| EDUARDO LUIS VERGEL OSORIO | ON FILE |
| EDUARDO LUIS VILLALON | ON FILE |
| EDUARDO LUIZ DIAS DE SOUZA | ON FILE |
| EDUARDO M SIA 3RD | ON FILE |
| EDUARDO MANUEL DA ROCHA TEIXEIRA | ON FILE |
| EDUARDO MANUEL DA SILVA ROCHA | ON FILE |
| EDUARDO MANUEL MARTINS FERNANDES | ON FILE |
| EDUARDO MANUEL MUNOZ RUIZ | ON FILE |
| EDUARDO MANUEL PARRA | ON FILE |
| EDUARDO MANUEL PEREIRA GONCALVES | ON FILE |
| EDUARDO MANUEL ROSAS NOBRE QUINTEIRO LOPES | ON FILE |
| EDUARDO MANUEL SOTO | ON FILE |
| EDUARDO MARCONATOSASSO | ON FILE |
| EDUARDO MARINO REYES | ON FILE |
| EDUARDO MARQUEZ FENT | ON FILE |
| EDUARDO MARTIN GUERRERO LOZA | ON FILE |
| EDUARDO MARTIN IGNACIO DAFFUNCHIO PICAZO | ON FILE |
| EDUARDO MARTIN MOLINA | ON FILE |
| EDUARDO MARTIN SEPUT | ON FILE |
| EDUARDO MARTINEZ JR | ON FILE |
| EDUARDO MARTINEZ MARTINEZ | ON FILE |
| EDUARDO MARTINEZ RODRIGUEZ | ON FILE |
| EDUARDO MAXIMO REYES | ON FILE |
| EDUARDO MERCENARIO | ON FILE |
| EDUARDO MIGUEL DA SILVA OSORIO | ON FILE |
| EDUARDO MIGUEL DIAPICO | ON FILE |
| EDUARDO MIGUEL MERINO CASTRO | ON FILE |
| EDUARDO MINCHACA MUNOZ | ON FILE |
| EDUARDO MIRANDA AZPIROZ | ON FILE |
| EDUARDO MIRANDA STEINER | ON FILE |
| EDUARDO MODESTO MALDONADO | ON FILE |
| EDUARDO MONSALVE PEREZ | ON FILE |
| EDUARDO MONTOYA | ON FILE |
| EDUARDO MORALES | ON FILE |
| EDUARDO MORALES CRESPO | ON FILE |
| EDUARDO MORATA CHILLERON | ON FILE |
| EDUARDO MOREIRA BRENNAND | ON FILE |
| EDUARDO MUNOZ | ON FILE |
| EDUARDO N SIERRA | ON FILE |
| EDUARDO NAHUEL ARCE | ON FILE |
| EDUARDO NAVARRO TRUJILLO | ON FILE |
| EDUARDO NEGRON ROSALY | ON FILE |
| EDUARDO O SUAREZ RODRIGUEZ | ON FILE |
| EDUARDO OBED FERNANDEZ NARGANES | ON FILE |
| EDUARDO OLIVARES | ON FILE |
| EDUARDO OLMEDA QUIJANO | ON FILE |
| EDUARDO ORGAZ VILLEGAS | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| EDUARDO ORTEGA | ON FILE |
| EDUARDO ORTEGA REVIEJO | ON FILE |
| EDUARDO PARES | ON FILE |
| EDUARDO PATRICIO LUENGO | ON FILE |
| EDUARDO PEDRAZA BARRAZA | ON FILE |
| EDUARDO PEDRAZA BARRAZA | ON FILE |
| EDUARDO PEDRO RABIONET | ON FILE |
| EDUARDO PELLETIER-VERNOOY | ON FILE |
| EDUARDO PENA JODAR | ON FILE |
| EDUARDO PEREZ VALERA | ON FILE |
| EDUARDO PINILLOS VERME | ON FILE |
| EDUARDO PIZARRO TORRES | ON FILE |
| EDUARDO PRIETO MEDINA | ON FILE |
| EDUARDO PUERTO HERNANDO | ON FILE |
| EDUARDO QUESADA | ON FILE |
| EDUARDO RAFAEL ABREU | ON FILE |
| EDUARDO RAFAEL TAMAYO MASSABEAUT | ON FILE |
| EDUARDO RAMON RENDON | ON FILE |
| EDUARDO RAMOS GONZALEZ | ON FILE |
| EDUARDO RAUL ARAUZ DE URRIOLA | ON FILE |
| EDUARDO RENE CHAN | ON FILE |
| EDUARDO REYES LEANEZ | ON FILE |
| EDUARDO RIBEIRO DE ABREU | ON FILE |
| EDUARDO RICHARD CLAVIJO ACOSTA | ON FILE |
| EDUARDO RIVERA | ON FILE |
| EDUARDO RODRIGUES DA SILVA | ON FILE |
| EDUARDO RODRIGUEZ | ON FILE |
| EDUARDO RODRIGUEZ | ON FILE |
| EDUARDO RODRIGUEZ FENANDEZ | ON FILE |
| EDUARDO RODRIGUEZ LASTERRA | ON FILE |
| EDUARDO ROMERO | ON FILE |
| EDUARDO ROMERO | ON FILE |
| EDUARDO ROSA LEITE | ON FILE |
| EDUARDO SACAL HAIAT | ON FILE |
| EDUARDO SAITO | ON FILE |
| EDUARDO SALEM LAHSEN MATUS DE LA PARRA | ON FILE |
| EDUARDO SAMUEL BONILLA MUNIVE | ON FILE |
| EDUARDO SANCHEZ | ON FILE |
| EDUARDO SANCHEZ LOPEZ | ON FILE |
| EDUARDO SANIN PINEIRO | ON FILE |
| EDUARDO SANTAMARIA REBANAL | ON FILE |
| EDUARDO SANTANNA NOGUEIRA | ON FILE |
| EDUARDO SANTOS VELASCO | ON FILE |
| EDUARDO SARDINAS | ON FILE |
| EDUARDO SOLANAS ESTEBAN | ON FILE |
| EDUARDO STEINHORST DAMASCENO | ON FILE |
| EDUARDO THOMAS DIAZ | ON FILE |
| EDUARDO TORRES | ON FILE |
| EDUARDO TORRES FERNANDEZ | ON FILE |
| EDUARDO TOVAR | ON FILE |
| EDUARDO TRUJILLOAGUILAR | ON FILE |
| EDUARDO URENDA LOPEZ | ON FILE |
| EDUARDO V GARCIA | ON FILE |
| EDUARDO VALDIVIA REYES | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| EDUARDO VARGAS | ON FILE |
| EDUARDO VARGAS MARTIN | ON FILE |
| EDUARDO VELADOR ESTRADA | ON FILE |
| EDUARDO VILLANUEVA MENDEZ | ON FILE |
| EDUARDO VOZZI | ON FILE |
| EDUARDO WAGNER NETO | ON FILE |
| EDUARDO XAVIER SANTOS SHARPE | ON FILE |
| EDUARDS GERKIS | ON FILE |
| EDUARDS ZOLOTUHINS | ON FILE |
| EDUARDUSJ N SCHILDER | ON FILE |
| EDUIN ALBERTO PINEDA URDANETA | ON FILE |
| EDVALDAS SKYRIUS | ON FILE |
| EDVALDO SANTANA DA SILVA ACAYABA JUNIOR | ON FILE |
| EDVARD BERT-OLA NETTERDAG | ON FILE |
| EDVARD BJARTE FJELLSKAL | ON FILE |
| EDVARD GUNNAR LENNART GYNGE | ON FILE |
| EDVARD NAFTALIEV | ON FILE |
| EDVARD OEDEGAARD PAULI | ON FILE |
| EDVARDAS ALEKSANDRAS | ON FILE |
| EDVARDAS BEINARAVICIUS | ON FILE |
| EDVARDAS KARZENAUSKAS | ON FILE |
| EDVARDAS KIAULAKIS | ON FILE |
| EDVARDAS SIKSNIUS | ON FILE |
| EDVARDS MEKSS | ON FILE |
| EDVIN ARTHUR KJALL | ON FILE |
| EDVIN DZAFCIC | ON FILE |
| EDVIN GRIGORIAN | ON FILE |
| EDVIN MEMET | ON FILE |
| EDVIN RYGH LONGVA | ON FILE |
| EDVIN THORVILDSEN JOHANSEN | ON FILE |
| EDVINA KAMINSKAITE | ON FILE |
| EDVINA MBABAZI KENTARO | ON FILE |
| EDVINAS EINORIS | ON FILE |
| EDVINAS JACEVICIUS | ON FILE |
| EDVINAS KRIVICKAS | ON FILE |
| EDVINAS LIUTKEVICIUS | ON FILE |
| EDVINAS SALTMIRIS | ON FILE |
| EDVINAS ZIUBRYS | ON FILE |
| EDWAR SHAMOUN | ON FILE |
| EDWARD A CLARKE | ON FILE |
| EDWARD A DE GROOT | ON FILE |
| EDWARD AARON LONGORIA | ON FILE |
| EDWARD ADAM WESTER | ON FILE |
| EDWARD ALAN GREEN | ON FILE |
| EDWARD ALAN KALEDA | ON FILE |
| EDWARD ALASDAIR HARRISON | ON FILE |
| EDWARD ALBERT WANG | ON FILE |
| EDWARD ALBERTO VILCHIS | ON FILE |
| EDWARD ALEXANDER GANIO | ON FILE |
| EDWARD ALEXANDER HERBERT | ON FILE |
| EDWARD ALEXIS GARCIA | ON FILE |
| EDWARD ALLEN BERNDT | ON FILE |
| EDWARD ALLEN BURNS | ON FILE |
| EDWARD ALLEN WALTON | ON FILE |





**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| EDWARD AMADOR CONDE | ON FILE |
| EDWARD ANDREJ BODNAR | ON FILE |
| EDWARD ANDRES HIGUERA BOHORQUEZ | ON FILE |
| EDWARD ANDREW BORMANN | ON FILE |
| EDWARD ANDREW SLICE | ON FILE |
| EDWARD ANDREW SNYDER | ON FILE |
| EDWARD ANDREWIZON DIZON | ON FILE |
| EDWARD ANGELO ESTERA | ON FILE |
| EDWARD ANTHONY CALVO ARTERO II | ON FILE |
| EDWARD ANTHONY CORCORAN | ON FILE |
| EDWARD ANTHONY DRURY IV | ON FILE |
| EDWARD ANTHONY MISKOWSKI | ON FILE |
| EDWARD ANTHONY PINTO | ON FILE |
| EDWARD ANTHONY REILLY | ON FILE |
| EDWARD ANTHONY RICHARDS | ON FILE |
| EDWARD ANTHONY SILVA | ON FILE |
| EDWARD ANTHONY STURM | ON FILE |
| EDWARD ANTHONY ZARAGOZA | ON FILE |
| EDWARD ARGUEL SANTOS | ON FILE |
| EDWARD ARREN MOSES | ON FILE |
| EDWARD ARTHUR WUESTE | ON FILE |
| EDWARD ARTHUR WUESTE JR | ON FILE |
| EDWARD AUSTIN THOMPSON | ON FILE |
| EDWARD AVETISIAN | ON FILE |
| EDWARD B PEEBLES | ON FILE |
| EDWARD BABINGTON | ON FILE |
| EDWARD BENJAMIN MILBURN | ON FILE |
| EDWARD BLAHA | ON FILE |
| EDWARD BLAHA | ON FILE |
| EDWARD BOEY KONG WAH | ON FILE |
| EDWARD BOLTZ | ON FILE |
| EDWARD BYRD | ON FILE |
| EDWARD C PARSONS | ON FILE |
| EDWARD C RICHER | ON FILE |
| EDWARD C UTACHT | ON FILE |
| EDWARD CALTER | ON FILE |
| EDWARD CAMPBELL HAWKINS | ON FILE |
| EDWARD CARL WALLER | ON FILE |
| EDWARD CARLTON HARWELL | ON FILE |
| EDWARD CAUCHI | ON FILE |
| EDWARD CEASAR HERNANDEZ | ON FILE |
| EDWARD CHAN WEI HENG | ON FILE |
| EDWARD CHARLES BICKERTON | ON FILE |
| EDWARD CHARLES GLOBE | ON FILE |
| EDWARD CHARLESALTON CHAPPELL | ON FILE |
| EDWARD CHEN | ON FILE |
| EDWARD CHEN | ON FILE |
| EDWARD CHEONG ZHEN KUANG | ON FILE |
| EDWARD CHIA TOONG LEONG | ON FILE |
| EDWARD CHINEDUM ONYEWUOTU | ON FILE |
| EDWARD CHOW | ON FILE |
| EDWARD CHRISTIAN LOPEZ | ON FILE |
| EDWARD CHRISTIAN VEGA | ON FILE |
| EDWARD CHRISTOPHER LONG | ON FILE |

**STRETTO**

**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| EDWARD CHUL HYUN KIM | ON FILE |
| EDWARD CLARENCE MACLEAN | ON FILE |
| EDWARD CLARK DAVIDSON | ON FILE |
| EDWARD CLARKE III | ON FILE |
| EDWARD CLINE MOOMAW JR | ON FILE |
| EDWARD CODY ALEXANDER | ON FILE |
| EDWARD COOK MARCAVAGE | ON FILE |
| EDWARD COREY BATCHELDER CASTELLANO | ON FILE |
| EDWARD CORNELL CROSS | ON FILE |
| EDWARD COSME AGUILAR | ON FILE |
| EDWARD CRAIG | ON FILE |
| EDWARD CURTIS WALMSLEY | ON FILE |
| EDWARD D OWEN | ON FILE |
| EDWARD DAEWON LEE | ON FILE |
| EDWARD DAMIEN ARROYO | ON FILE |
| EDWARD DAVID BURKE | ON FILE |
| EDWARD DAVID KHOO | ON FILE |
| EDWARD DAVIS BAKER | ON FILE |
| EDWARD DAY SLISKY | ON FILE |
| EDWARD DEAN BROWN | ON FILE |
| EDWARD DEAN BROWN | ON FILE |
| EDWARD DENIS MARAH | ON FILE |
| EDWARD DEWEY MCMANUSSIERRA | ON FILE |
| EDWARD DOMINGUEZ | ON FILE |
| EDWARD DONGMIN LEE | ON FILE |
| EDWARD DOUGLAS NASS | ON FILE |
| EDWARD DOUGLAS WILBERDING | ON FILE |
| EDWARD DUMITRACHE | ON FILE |
| EDWARD DURLING HAJARIAN | ON FILE |
| EDWARD E EATON | ON FILE |
| EDWARD E MARSHALL | ON FILE |
| EDWARD E PERDOMO DE LA CRUZ | ON FILE |
| EDWARD EARL HAGLER | ON FILE |
| EDWARD EARL HANN | ON FILE |
| EDWARD EARL MITCHELL | ON FILE |
| EDWARD EARL WHEELER | ON FILE |
| EDWARD EARL YOUNG | ON FILE |
| EDWARD EDGAR CUTTLE III | ON FILE |
| EDWARD EK | ON FILE |
| EDWARD ELHANAN MORDECHAY | ON FILE |
| EDWARD EMEKA EDOZIE | ON FILE |
| EDWARD EMIL LEWICKI JR | ON FILE |
| EDWARD ERIC WENG | ON FILE |
| EDWARD ESTHARLIN PIMENTEL | ON FILE |
| EDWARD EUGENE CRIST | ON FILE |
| EDWARD EUGENE DENOYER | ON FILE |
| EDWARD EYONG TAMBE-EBOT | ON FILE |
| EDWARD F BARRY | ON FILE |
| EDWARD F MERCADO | ON FILE |
| EDWARD FARES | ON FILE |
| EDWARD FERNANDO MARTINEZ | ON FILE |
| EDWARD FINNEGAN | ON FILE |
| EDWARD FLOYD JEWELL | ON FILE |
| EDWARD FORTUNATO BRUNO | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| EDWARD FRANCIS BONAFIDE | ON FILE |
| EDWARD FRANCIS MARTINEK | ON FILE |
| EDWARD FRANCIS MC DEVITT | ON FILE |
| EDWARD FRANCIS PARSONS | ON FILE |
| EDWARD FRANCIS PAYNE | ON FILE |
| EDWARD FRANCIS WOLFF | ON FILE |
| EDWARD FRANCISCO ORELLANA | ON FILE |
| EDWARD FRANK HAIGH | ON FILE |
| EDWARD FRANKLIN MARTIN | ON FILE |
| EDWARD FREDERICK RAE SHARPE | ON FILE |
| EDWARD G BUTKA | ON FILE |
| EDWARD G MASTERSON | ON FILE |
| EDWARD G RODRIGUEZ | ON FILE |
| EDWARD GALINDO OCAMPO | ON FILE |
| EDWARD GARCIA | ON FILE |
| EDWARD GARZA | ON FILE |
| EDWARD GEOFFREY BROOKS | ON FILE |
| EDWARD GEORGE HALLETT | ON FILE |
| EDWARD GEORGE PALLISTER | ON FILE |
| EDWARD GEORGE ROWLAND | ON FILE |
| EDWARD GERARD MCCOSBY | ON FILE |
| EDWARD GILL JOBE | ON FILE |
| EDWARD GLYNN HOLLAN | ON FILE |
| EDWARD GOMEZ DATU | ON FILE |
| EDWARD GONZALEZ | ON FILE |
| EDWARD GONZALEZ FRANCO | ON FILE |
| EDWARD GRADY MCGONAGLE | ON FILE |
| EDWARD GRIGOROVICH | ON FILE |
| EDWARD GUNAWAN | ON FILE |
| EDWARD GUTIERREZ | ON FILE |
| EDWARD GWYNNE HOWELL | ON FILE |
| EDWARD H IMRIE | ON FILE |
| EDWARD HADDAD | ON FILE |
| EDWARD HAKAN ELVEFORS | ON FILE |
| EDWARD HAMLIN RUSSELL III | ON FILE |
| EDWARD HAMMOND PYLE | ON FILE |
| EDWARD HARRY WEST | ON FILE |
| EDWARD HARVEY | ON FILE |
| EDWARD HENDRICUS ADRIANUS GERITS | ON FILE |
| EDWARD HIGHTOWER IV | ON FILE |
| EDWARD HL NTER WOODWELL | ON FILE |
| EDWARD HOJUN LIM | ON FILE |
| EDWARD HONGJOON LEE | ON FILE |
| EDWARD HU | ON FILE |
| EDWARD HUANG | ON FILE |
| EDWARD HUANG | ON FILE |
| EDWARD HUANG HO | ON FILE |
| EDWARD HUGH GAY | ON FILE |
| EDWARD HUNTOON RECCHION | ON FILE |
| EDWARD IAN SMITH | ON FILE |
| EDWARD I-DAR WU | ON FILE |
| EDWARD ISAIAH WILLIAMS | ON FILE |
| EDWARD J FAM | ON FILE |
| EDWARD J FOX | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| EDWARD J HUGHES | ON FILE |
| EDWARD J RALBOVSKY | ON FILE |
| EDWARD J RYAN JR | ON FILE |
| EDWARD J SABLATNIG | ON FILE |
| EDWARD J SILVA | ON FILE |
| EDWARD J TAYLOR | ON FILE |
| EDWARD J W LUI | ON FILE |
| EDWARD JACK DUDLEY | ON FILE |
| EDWARD JAEWOO KIM | ON FILE |
| EDWARD JAMES AGUILAR | ON FILE |
| EDWARD JAMES B GLADWYN | ON FILE |
| EDWARD JAMES BROWNIE | ON FILE |
| EDWARD JAMES BUSHELL | ON FILE |
| EDWARD JAMES FENLON | ON FILE |
| EDWARD JAMES FREY | ON FILE |
| EDWARD JAMES HALL | ON FILE |
| EDWARD JAMES HAWKINS | ON FILE |
| EDWARD JAMES HEEROMA | ON FILE |
| EDWARD JAMES MARTIN | ON FILE |
| EDWARD JAMES RUZEK | ON FILE |
| EDWARD JAMES SULLIVAN | ON FILE |
| EDWARD JASON LU | ON FILE |
| EDWARD JAY CLYMAN | ON FILE |
| EDWARD JAY SENESAC | ON FILE |
| EDWARD JIAN YAO EU | ON FILE |
| EDWARD JIN PARK | ON FILE |
| EDWARD JO | ON FILE |
| EDWARD JOHAN FRITS LOGEMAN | ON FILE |
| EDWARD JOHANNES CORNELIUS VAN DE POL | ON FILE |
| EDWARD JOHN COFFIN | ON FILE |
| EDWARD JOHN HUNTER | ON FILE |
| EDWARD JOHN KINGSLEY WILLIAMS | ON FILE |
| EDWARD JOHN MADDEN | ON FILE |
| EDWARD JOHN MCCLEAN | ON FILE |
| EDWARD JOHN MURRAY | ON FILE |
| EDWARD JOHN PAUL RIVERA | ON FILE |
| EDWARD JOHN ROACH | ON FILE |
| EDWARD JOHN ROSE | ON FILE |
| EDWARD JOHN STRASSER | ON FILE |
| EDWARD JOHN VOOR | ON FILE |
| EDWARD JOHN WHITNEY MCCOPPIN | ON FILE |
| EDWARD JONATHAN CARLTON | ON FILE |
| EDWARD JOSE CASTILLO HONORIO | ON FILE |
| EDWARD JOSEPH ARCHIBALD | ON FILE |
| EDWARD JOSEPH BORIS JR | ON FILE |
| EDWARD JOSEPH DUVALL | ON FILE |
| EDWARD JOSEPH ELDER | ON FILE |
| EDWARD JOSEPH FAILLACE | ON FILE |
| EDWARD JOSEPH HUTSON | ON FILE |
| EDWARD JOSEPH MC CORMICK | ON FILE |
| EDWARD JOSEPH MCCORMICK | ON FILE |
| EDWARD JOSEPH OBRIEN | ON FILE |
| EDWARD JOSEPH POYNTER | ON FILE |
| EDWARD JOSEPH RUMLER | ON FILE |



**Exhibit B**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| EDWARD JOSEPH SANTOS | ON FILE |
| EDWARD JOSEPH TAYLOR | ON FILE |
| EDWARD JOSEPH WICKENS | ON FILE |
| EDWARD JOSHUA ALBINO | ON FILE |
| EDWARD JOSHUA SITT AVIMELECH | ON FILE |
| EDWARD JOUNG | ON FILE |
| EDWARD JULIUS SACHS IV | ON FILE |
| EDWARD JUNGHYUN PARK | ON FILE |
| EDWARD JUN-XUAN CHINCHILLA | ON FILE |
| EDWARD K CLINT | ON FILE |
| EDWARD K FRIEDRICH JR | ON FILE |
| EDWARD K VALENCIA | ON FILE |
| EDWARD KA LAP CHAN | ON FILE |
| EDWARD KÃ–HLER | ON FILE |
| EDWARD KEENE SCHILLA | ON FILE |
| EDWARD KEVIN LEE JACKSON | ON FILE |
| EDWARD KHALIL BARTLETT | ON FILE |
| EDWARD KHU | ON FILE |
| EDWARD KINSEY | ON FILE |
| EDWARD KONRAD KINTLA TOMAN | ON FILE |
| EDWARD KOPERNIK | ON FILE |
| EDWARD KYUNG HO KIM | ON FILE |
| EDWARD L MOORE | ON FILE |
| EDWARD L WALSH | ON FILE |
| EDWARD LAI WEN CHUAN | ON FILE |
| EDWARD LAI WEN CHUAN | ON FILE |
| EDWARD LAURENCE BOLGER | ON FILE |
| EDWARD LAVERN JULINE III | ON FILE |
| EDWARD LAVERNE LOCKE | ON FILE |
| EDWARD LAWRENCE DUBOSE | ON FILE |
| EDWARD LEDEZMA | ON FILE |
| EDWARD LEE | ON FILE |
| EDWARD LEE ACEVEDO | ON FILE |
| EDWARD LEE BOWMAN | ON FILE |
| EDWARD LEE DYER | ON FILE |
| EDWARD LEE GREENE | ON FILE |
| EDWARD LEE KORANDO | ON FILE |
| EDWARD LEE PARROTT | ON FILE |
| EDWARD LEE PURCELL | ON FILE |
| EDWARD LEE RAY | ON FILE |
| EDWARD LEI | ON FILE |
| EDWARD LEON VARIPAPA | ON FILE |
| EDWARD LEVON MELCONIAN | ON FILE |
| EDWARD LEWIS KNIGHT | ON FILE |
| EDWARD LEWIS KUSWANTO | ON FILE |
| EDWARD LEWIS OâEURTMNEILL | ON FILE |
| EDWARD LEWIS OBORN | ON FILE |
| EDWARD LIAM P DWYER | ON FILE |
| EDWARD LLOYD BOWMAN | ON FILE |
| EDWARD LOUIS GROMATSKI | ON FILE |
| EDWARD LUCIANO | ON FILE |
| EDWARD LUIS SOTO | ON FILE |
| EDWARD M BERNSTEIN | ON FILE |
| EDWARD M COONEY IV | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| EDWARD M GRAHAM | ON FILE |
| EDWARD M JANOVIAK | ON FILE |
| EDWARD M LOZAK | ON FILE |
| EDWARD MAC MILLAN WILSON | ON FILE |
| EDWARD MALAGA | ON FILE |
| EDWARD MALIK | ON FILE |
| EDWARD MANUEL GOMEZ MARTINEZ | ON FILE |
| EDWARD MARCOS MAESTAS | ON FILE |
| EDWARD MARK CARTER | ON FILE |
| EDWARD MARK SILLARS | ON FILE |
| EDWARD MARKMAN | ON FILE |
| EDWARD MARTIN ALDRICH | ON FILE |
| EDWARD MARTIN MANN | ON FILE |
| EDWARD MASAGBOR | ON FILE |
| EDWARD MATALANI | ON FILE |
| EDWARD MATTHEW T WALES | ON FILE |
| EDWARD MAURICE BOYD | ON FILE |
| EDWARD MICHAEL BENDER | ON FILE |
| EDWARD MICHAEL BUONO | ON FILE |
| EDWARD MICHAEL CHAVES | ON FILE |
| EDWARD MICHAEL GRANT | ON FILE |
| EDWARD MICHAEL MAJERS | ON FILE |
| EDWARD MICHAEL MORLEY | ON FILE |
| EDWARD MICHET SCANLAN | ON FILE |
| EDWARD MICHIEL KERKHOF | ON FILE |
| EDWARD MIGUEL LORA | ON FILE |
| EDWARD MIN KIM | ON FILE |
| EDWARD MURPHY BELLO SUAREZ | ON FILE |
| EDWARD MUTABAZI | ON FILE |
| EDWARD N D STEWART | ON FILE |
| EDWARD N HAYMAN | ON FILE |
| EDWARD NABAYAN | ON FILE |
| EDWARD NDIRANGU WARIBU | ON FILE |
| EDWARD NEHAMKIN | ON FILE |
| EDWARD NICHOLAS T FAIRFAX | ON FILE |
| EDWARD NILES JR COE | ON FILE |
| EDWARD NORTH SWEENEY | ON FILE |
| EDWARD OLE HINES | ON FILE |
| EDWARD ONEILL | ON FILE |
| EDWARD ONG YONG SENG | ON FILE |
| EDWARD OROURKE | ON FILE |
| EDWARD OSVALDO FLORES MEJIA | ON FILE |
| EDWARD P ABBOTT | ON FILE |
| EDWARD P DEIGNAN JR | ON FILE |
| EDWARD PARRY ARMSTRONG | ON FILE |
| EDWARD PATAGUE BAGTONG | ON FILE |
| EDWARD PATRICK BARRIE SADLER | ON FILE |
| EDWARD PATRICK CHURCHILL | ON FILE |
| EDWARD PATRICK MC LOUGHLIN | ON FILE |
| EDWARD PATRICK RYAN | ON FILE |
| EDWARD PAUL GOBLE | ON FILE |
| EDWARD PAUL MEINTZER | ON FILE |
| EDWARD PAUL ROACH | ON FILE |
| EDWARD PETER R KIMBER | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| EDWARD PHILIP BEIERLEIN IV | ON FILE |
| EDWARD PHILIP BURGIN | ON FILE |
| EDWARD PHILLIP BOTELLO | ON FILE |
| EDWARD PINGET ALMAZAN | ON FILE |
| EDWARD PRANCISCO UMALI | ON FILE |
| EDWARD QUAN BAO | ON FILE |
| EDWARD R LEMIEUX | ON FILE |
| EDWARD R MENDOZA | ON FILE |
| EDWARD R PILLSBURY | ON FILE |
| EDWARD R ROSNER | ON FILE |
| EDWARD RAY CABRERA LARA | ON FILE |
| EDWARD RICHARD A LAO | ON FILE |
| EDWARD RICHARD HAMPTON | ON FILE |
| EDWARD RICHARDSON MCMULLEN | ON FILE |
| EDWARD RINDO MCCARTHY | ON FILE |
| EDWARD ROBERT MERCER | ON FILE |
| EDWARD RODRIGUEZ | ON FILE |
| EDWARD ROSS SMYTH | ON FILE |
| EDWARD S COLMAR | ON FILE |
| EDWARD S MEDLEY | ON FILE |
| EDWARD S NOVE | ON FILE |
| EDWARD SAMBA MARAH | ON FILE |
| EDWARD SAMUEL SCHRYVER | ON FILE |
| EDWARD SANCHEZ | ON FILE |
| EDWARD SATURDAY | ON FILE |
| EDWARD SCHWARTZ | ON FILE |
| EDWARD SCOTT DIXON | ON FILE |
| EDWARD SCOTT ELLIS | ON FILE |
| EDWARD SCOTT IAMES | ON FILE |
| EDWARD SCOTT SHEPPARD | ON FILE |
| EDWARD SEAN LEWIS | ON FILE |
| EDWARD SEPP TINLING-MILLER | ON FILE |
| EDWARD SHARPLES | ON FILE |
| EDWARD SIERRA | ON FILE |
| EDWARD SOTO BURGOS | ON FILE |
| EDWARD SPENCER TREADWELL | ON FILE |
| EDWARD STANLEY REINFRANCK | ON FILE |
| EDWARD STARRS | ON FILE |
| EDWARD STEPHEN PEETERS | ON FILE |
| EDWARD SUAREZ | ON FILE |
| EDWARD T FERRIS | ON FILE |
| EDWARD TED LEE | ON FILE |
| EDWARD TERRY GIULIANO | ON FILE |
| EDWARD THEODORE SCOTT | ON FILE |
| EDWARD THOMAS EDMONDS | ON FILE |
| EDWARD THOMAS WILLIAMS | ON FILE |
| EDWARD TIANGENG LIU | ON FILE |
| EDWARD TIMOTHY WOOLLEY | ON FILE |
| EDWARD TIMOTHY WYN OWEN | ON FILE |
| EDWARD TOBIAS ANDREWS GIBB | ON FILE |
| EDWARD TODD WILSON | ON FILE |
| EDWARD TRISTAN MARRIOTT | ON FILE |
| EDWARD UBALEHT | ON FILE |
| EDWARD URTIAGA | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| EDWARD VASQUEZ GONZALEZ | ON FILE |
| EDWARD VEGA ESTRELLA | ON FILE |
| EDWARD VELASQUEZ | ON FILE |
| EDWARD VIJAY XAVIER | ON FILE |
| EDWARD VINCENT SIMPSON | ON FILE |
| EDWARD VIVIAN HOOGWERF | ON FILE |
| EDWARD VYTAUTAS PHILLIPS | ON FILE |
| EDWARD W COGHLAN | ON FILE |
| EDWARD W DAVIS | ON FILE |
| EDWARD W KENTISH | ON FILE |
| EDWARD W SHAW | ON FILE |
| EDWARD WALTER BARTLE | ON FILE |
| EDWARD WAN SHUN YAP | ON FILE |
| EDWARD WAYNE SITES | ON FILE |
| EDWARD WELLS | ON FILE |
| EDWARD WILLIAM CHAMPIGNY | ON FILE |
| EDWARD WILLIAM COOPER | ON FILE |
| EDWARD WILLIAM DELEU 3RD | ON FILE |
| EDWARD WILLIAM JACQUES | ON FILE |
| EDWARD WILLIAM LETZER | ON FILE |
| EDWARD WILLIAM LOCKOWITZ | ON FILE |
| EDWARD WILLIAM MAGGS | ON FILE |
| EDWARD WILLIAM TROTMAN | ON FILE |
| EDWARD WILLIAM WHITE | ON FILE |
| EDWARD WILLIAM WRENBECK | ON FILE |
| EDWARD Y CHEN | ON FILE |
| EDWARD Y CHIN | ON FILE |
| EDWARD YAO | ON FILE |
| EDWARD YE | ON FILE |
| EDWARD YOON | ON FILE |
| EDWARD YOUNG CHOI | ON FILE |
| EDWARD YU BO ZHANG | ON FILE |
| EDWARDGORDON LAURETA GARDINA | ON FILE |
| EDWARDJOHN MONTECILLO VILLAMOR | ON FILE |
| EDWARDO COTA | ON FILE |
| EDWARDO DIAZ | ON FILE |
| EDWARDS F PRESUME | ON FILE |
| EDWIGE CLAIRE LAWSON AMES | ON FILE |
| EDWIGE TROTIN | ON FILE |
| EDWIGE VUILLERMOZ | ON FILE |
| EDWIN A R KIFT | ON FILE |
| EDWIN A RAMOS | ON FILE |
| EDWIN ACUNA | ON FILE |
| EDWIN ADOLFO REYES | ON FILE |
| EDWIN ALAN MOEDANO CARDIEL | ON FILE |
| EDWIN ALBERT VIGIL | ON FILE |
| EDWIN ALEXANDER CRUZ | ON FILE |
| EDWIN AMARILLO | ON FILE |
| EDWIN ANDREY PRIETO BALSERO | ON FILE |
| EDWIN ANTHONY CARL DUNN | ON FILE |
| EDWIN ARMAND VAN EECKHOVEN | ON FILE |
| EDWIN ARNOLD BAEDKE | ON FILE |
| EDWIN ARTHUR BATHKE | ON FILE |
| EDWIN ARTURO RIVAS TOSTA | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| EDWIN BANDALAN DAVISON | ON FILE |
| EDWIN BISHOP | ON FILE |
| EDWIN BLAKE HUGGINS | ON FILE |
| EDWIN BOTTEMA | ON FILE |
| EDWIN CARSON CHEUNG | ON FILE |
| EDWIN CHEE CHOONG MING | ON FILE |
| EDWIN CHENG | ON FILE |
| EDWIN CHRISTIAAN ENSING | ON FILE |
| EDWIN CHUA TUAN KIAT | ON FILE |
| EDWIN COSTELLO | ON FILE |
| EDWIN CRUZ STANLEY | ON FILE |
| EDWIN CYRIL EDWARDS | ON FILE |
| EDWIN DE GROOT | ON FILE |
| EDWIN DE LEEUW | ON FILE |
| EDWIN DE RUITER | ON FILE |
| EDWIN DESARI | ON FILE |
| EDWIN DOLATKHAH | ON FILE |
| EDWIN DONALD SUTHERLAND | ON FILE |
| EDWIN EDGARDO ZEPEDA IRAHETA | ON FILE |
| EDWIN ELIJAH CAUCAU | ON FILE |
| EDWIN ERIK DAWETI | ON FILE |
| EDWIN ERNST REINHART | ON FILE |
| EDWIN ESPINOSA | ON FILE |
| EDWIN ESTACIO | ON FILE |
| EDWIN ESTEBAN | ON FILE |
| EDWIN EVELEENS | ON FILE |
| EDWIN FABIAN ORTIZ PINEDA | ON FILE |
| EDWIN FABRICIO MORA CABRERA | ON FILE |
| EDWIN FASTNACHT | ON FILE |
| EDWIN FERNANDO DELGADO ESPINOZA | ON FILE |
| EDWIN G JACOB | ON FILE |
| EDWIN GANDIA LACOURT | ON FILE |
| EDWIN GARCIA | ON FILE |
| EDWIN GARCIA | ON FILE |
| EDWIN GILLES BRINGTOWN | ON FILE |
| EDWIN GIOVANI CHO LAU | ON FILE |
| EDWIN GOEMAN | ON FILE |
| EDWIN GROÃŸMANN | ON FILE |
| EDWIN GUSTAVO GOICOCHEA | ON FILE |
| EDWIN H VAN ARKEL | ON FILE |
| EDWIN HAANSOL PARK | ON FILE |
| EDWIN HEINRICHCATHARINA ELMENDORP | ON FILE |
| EDWIN HERMANS | ON FILE |
| EDWIN HERMOSILLO MARQUINA | ON FILE |
| EDWIN HERNÃ¡NDEZ | ON FILE |
| EDWIN HUBERT PIUS RODRIGUES | ON FILE |
| EDWIN HUIBERT WENTINK | ON FILE |
| EDWIN HUISKENS | ON FILE |
| EDWIN ISAAC AGUILAR ARIAS | ON FILE |
| EDWIN ISAI CAJAS SANTOS | ON FILE |
| EDWIN JACQUES MAXIME HUGO OLLIVIER | ON FILE |
| EDWIN JARED VELDHEER | ON FILE |
| EDWIN JAVIER GONZALEZ MONTALVO | ON FILE |
| EDWIN JESUS COSME | ON FILE |

**STRETTO**

**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| EDWIN JESUS HUAMAN PALLIN | ON FILE |
| EDWIN JOEL ESSARY | ON FILE |
| EDWIN JOHN WATSON | ON FILE |
| EDWIN JOLIBER COREAS | ON FILE |
| EDWIN JOSEPH | ON FILE |
| EDWIN JOSEPH GAULT | ON FILE |
| EDWIN JOSUE ARGUELLO ZAVALA | ON FILE |
| EDWIN JOZEF NICOLAAS MEIJER | ON FILE |
| EDWIN JULES L VERSTRAETEN | ON FILE |
| EDWIN KIN WANG AU | ON FILE |
| EDWIN KOONCHUNG SU | ON FILE |
| EDWIN L | ON FILE |
| EDWIN LAM CHOR MENG | ON FILE |
| EDWIN LEE CHANG LIN | ON FILE |
| EDWIN LEE GREENE | ON FILE |
| EDWIN LEONARD RAYNOR | ON FILE |
| EDWIN LEONARDO MONTOYA | ON FILE |
| EDWIN LEYNES | ON FILE |
| EDWIN LIONEL RAMIREZ | ON FILE |
| EDWIN LUCIO VILLALOBOS ZAPATA | ON FILE |
| EDWIN M M VAN DER HEIDEN | ON FILE |
| EDWIN MARIO LANDEROSMORELOS | ON FILE |
| EDWIN MARTE | ON FILE |
| EDWIN MENDEZ | ON FILE |
| EDWIN MENJIVAR | ON FILE |
| EDWIN MICHAEL YOUNG | ON FILE |
| EDWIN MINSEOK KIM | ON FILE |
| EDWIN MOED | ON FILE |
| EDWIN MURIMI KAMAU | ON FILE |
| EDWIN NEIL BRADSHAW | ON FILE |
| EDWIN NOOR | ON FILE |
| EDWIN OBALI MARTINEZ CASTRO | ON FILE |
| EDWIN OMANE OPPONG | ON FILE |
| EDWIN OMAR GARCIA | ON FILE |
| EDWIN ORTIZ RIVERA | ON FILE |
| EDWIN OSAOMI TAKEMURA ALVARADO | ON FILE |
| EDWIN OSIAS RAMOS | ON FILE |
| EDWIN P OCHOA | ON FILE |
| EDWIN PALOMINO IRIARTE | ON FILE |
| EDWIN PANALANGIN | ON FILE |
| EDWIN PIERRE SMITH | ON FILE |
| EDWIN PIETER FRANCISCUS VAN TARTWIJK | ON FILE |
| EDWIN R CERVANTES DERAS | ON FILE |
| EDWIN RAMIREZ | ON FILE |
| EDWIN RAMIREZ | ON FILE |
| EDWIN RAMON GOMEZ | ON FILE |
| EDWIN RAYMUND MOHAMED ASFAAR RAZAB-SEKH | ON FILE |
| EDWIN RENE SUQUILANDA-BARBECHO | ON FILE |
| EDWIN REYES FONTANILLA | ON FILE |
| EDWIN RIVERA | ON FILE |
| EDWIN ROBERTO LOPEZ HERNANDEZ | ON FILE |
| EDWIN ROJAS MORA | ON FILE |
| EDWIN ROQUE MONLEON | ON FILE |
| EDWIN ROYCROFT | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| EDWIN SALVADOR VALENCIA | ON FILE |
| EDWIN SAMUEL OTTERWELL COULTER | ON FILE |
| EDWIN SATRIO SITUMORANG | ON FILE |
| EDWIN SCHOBERER | ON FILE |
| EDWIN SCHUYLER QUACKENBUSH | ON FILE |
| EDWIN SIU KAU MOK | ON FILE |
| EDWIN SPENCER SHARP | ON FILE |
| EDWIN STANLEIGH PARNELL | ON FILE |
| EDWIN STEVE CIGARROA | ON FILE |
| EDWIN SUMMER SUNG | ON FILE |
| EDWIN T IV LAYNG | ON FILE |
| EDWIN TAN LAI HUAT | ON FILE |
| EDWIN VAN DER HAM | ON FILE |
| EDWIN VAN DORT | ON FILE |
| EDWIN VAZQUEZ JR | ON FILE |
| EDWIN W J GEBOERS | ON FILE |
| EDWIN W ROBESON | ON FILE |
| EDWIN WAI TIN YUEN | ON FILE |
| EDWIN WILHELMUS JOHANNES GERARDUSW BROERS | ON FILE |
| EDWIN YADIEL CORDERO ORTIZ | ON FILE |
| EDWIN YOUNGJOON CHU | ON FILE |
| EDWINA INSILAN CAMARILLO | ON FILE |
| EDWINA JOY BALTHAZAR | ON FILE |
| EDWINA ROSALYN HOLMES | ON FILE |
| EDWIN-SHAKIL IENDAY JONES | ON FILE |
| EDWJ20210807 LLC | ON FILE |
| EDWY ADRIAN RUIZ TELLO | ON FILE |
| EDWYN ELLIS CUNNINGHAM | ON FILE |
| EDWYNN LAWRENCE PLATT | ON FILE |
| EDY CALDERON CARRILLO | ON FILE |
| EDY DEROSAS | ON FILE |
| EDY KURNIAWAN | ON FILE |
| EDY LENIN TEJEDA MONTALVAN | ON FILE |
| EDYAMIRA DEL ROSARIO CARDOZO | ON FILE |
| EDYBERTO TOSTADO | ON FILE |
| EDYMARIAM CASTILLO ARIAS | ON FILE |
| EDYNSON ANTONIO MARTINEZ BELLORIN | ON FILE |
| EDYSON SANCHEZ ABREU | ON FILE |
| EDYTA A FIDOWICZ | ON FILE |
| EDYTA ANNA SZWESTA | ON FILE |
| EDYTA KOTOWICZ | ON FILE |
| EDYTA MARIA SLOWIK | ON FILE |
| EDYTA RENATA HOFFMANN | ON FILE |
| EDZUS KRAVALIS | ON FILE |
| EE BIZUB | ON FILE |
| EE CHIN YANG | ON FILE |
| EE CHUAN REN | ON FILE |
| EE HUI YING | ON FILE |
| EE JYE LIAU | ON FILE |
| EE KIAT NICHOLAS CHAN | ON FILE |
| EE KUN SIONG | ON FILE |
| EE LEONG CHING | ON FILE |
| EE LYNN CHENG | ON FILE |
| EE NOWAK | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| EE SHAUN HO | ON FILE |
| EE SING YII | ON FILE |
| EE THUCK CHIN | ON FILE |
| EE V THAM | ON FILE |
| EE YEAN TEH | ON FILE |
| EEAN DEVIN CLARK-OVENS | ON FILE |
| EECATL NESTOR LEON LEQUESNE | ON FILE |
| EEFA YASIR JAUHARY | ON FILE |
| EEFJE POST | ON FILE |
| EELI SEVERI PARVIAINEN | ON FILE |
| EELKE ALBERTUS MEIJER | ON FILE |
| EELKJE W VELLEMA VAN DER WEIT | ON FILE |
| EEMAUN LATIFI | ON FILE |
| EEMELI EINO KAUKO HILTUNEN | ON FILE |
| EEMELI HARRINPOIKA ERKKILAE | ON FILE |
| EEMELI SURAKKA | ON FILE |
| EEMIL JUHANI PALMEN | ON FILE |
| EERIK POTTER | ON FILE |
| EERO ILMARI ELIAS PYOERRE | ON FILE |
| EERO JUHANI VARPULA | ON FILE |
| EERO OK | ON FILE |
| EESAH NADEEM KHAN | ON FILE |
| EESGE BLOM | ON FILE |
| EESHA RAUFF | ON FILE |
| EETU JARI ELMERI ERONEN | ON FILE |
| EETU MATIAS OLIVER SUIHKONEN | ON FILE |
| EETU OSCAR MIKAEL VIRTANEN | ON FILE |
| EETU PAAVO VERNERI JUVANKOSKI | ON FILE |
| EETU SANTERI VAELITALO | ON FILE |
| EEVALIISA OPPENHEIMER | ON FILE |
| ÉFÇ¿" É»F | ON FILE |
| ÉFÊF Å¾ | ON FILE |
| EFA EFINA | ON FILE |
| EFE CELIKTABAN | ON FILE |
| EFE LOUIS OGIDIAGBA | ON FILE |
| EFE OLIHA | ON FILE |
| EFE YARDIMCI | ON FILE |
| EFEMENA BENITA OVIE OGODO | ON FILE |
| EFE-OGHENE OKE ERHIE | ON FILE |
| EFFENDY BIN AHMAT HANAPI | ON FILE |
| EFFENDY CHANG | ON FILE |
| EFFIE FABELLA JIMENEZ | ON FILE |
| EFFIX XAVIER | ON FILE |
| EFHTHAH ONDWE AKENE | ON FILE |
| EFIM EFIMOV | ON FILE |
| EFIM SAMUEL NISENBOIM | ON FILE |
| EFINITY STUDIOS LLC | ON FILE |
| EFKAN GOCER | ON FILE |
| EFKAN KOCAOGLU | ON FILE |
| EFRAIM MEIR MAMMON | ON FILE |
| EFRAIM PEREI | ON FILE |
| EFRAIM TERTIO GUILLAUME WILLEMS | ON FILE |
| EFRAIM TOM REIDERMAN | ON FILE |
| EFRAIN ALEJANDRO GONGORA | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| EFRAIN ALFONSO LUGO | ON FILE |
| EFRAIN AMILCAR BENITEZ VENTURA | ON FILE |
| EFRAIN CAMACHO RODRIGUEZ | ON FILE |
| EFRAIN CHAGOLLA PADILLA | ON FILE |
| EFRAIN CORPUS | ON FILE |
| EFRAIN CRUZ RUIZ | ON FILE |
| EFRAIN GUERRA | ON FILE |
| EFRAIN HERRERA HERRERA | ON FILE |
| EFRAIN JOE MARTINEZ | ON FILE |
| EFRAIN JOSE GONZALEZ | ON FILE |
| EFRAIN JOSE VASQUEZ | ON FILE |
| EFRAIN MERCADO III | ON FILE |
| EFRAIN R CAZARES | ON FILE |
| EFRAIN SARMIENTO VASQUEZ | ON FILE |
| EFRAIN TELLEZ MARTINEZ | ON FILE |
| EFRAIN VALDEZ MORAN | ON FILE |
| EFRAT MAOR HEYDE OLSEN | ON FILE |
| EFRATA DAWIT KIROSE | ON FILE |
| EFREM ARTHUR BARNARD | ON FILE |
| EFREM EGIDIO DANIA | ON FILE |
| EFREM SHAREW | ON FILE |
| EFREN ANDRES LIENDO BERMUDEZ | ON FILE |
| EFREN DAVID VARGAS BRAVO | ON FILE |
| EFREN DE ANDA | ON FILE |
| EFREN DE LA MORA | ON FILE |
| EFREN J CASTILLO | ON FILE |
| EFREN ROMERO LAGUNAS | ON FILE |
| EFSTATHIOS DROSOPOULOS | ON FILE |
| EFSTATHIOS GOUDELIS | ON FILE |
| EFSTATHIOS MAGERAKIS | ON FILE |
| EFSTATHIOS MHSKAS | ON FILE |
| EFSTATHIOS PANTELIS | ON FILE |
| EFSTATHIOS SPILIOPOULOS | ON FILE |
| EFSTRATIOS ARAMPATZIS | ON FILE |
| EFSTRATIOS BAZINIS | ON FILE |
| EFSTRATIOS KINIKLIS | ON FILE |
| EFSTRATIOS LAGOS | ON FILE |
| EFSTRATIOS MAISTROS | ON FILE |
| EFSTRATIOS PLAKOTARIS | ON FILE |
| EFSTRATIOS ZERVAS | ON FILE |
| EFTHALIA TATARI | ON FILE |
| EFTHIMIOS TIMOTHY | ON FILE |
| EFTHIMIS MALLIOS | ON FILE |
| EFTHYMIOS GIANNAKOS | ON FILE |
| EFTHYMIOS KARANIKOLAS | ON FILE |
| EFTHYMIOS KOUGIAS | ON FILE |
| EFTHYMIOS PAPAVASILEIOU | ON FILE |
| EFTHYMIOS SKREKAS | ON FILE |
| EFTHYMIOS STOILAS | ON FILE |
| EFTHYMIOS SYNTYCHAKIS | ON FILE |
| EFTIMIOS SERAFETINIDIS | ON FILE |
| EFTYCHIA LOUKOPOULOU | ON FILE |
| EFTYCHIA PAPADOPOULOU | ON FILE |
| EGA 401K | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| EGA SAPUTRA WIBOWO | ON FILE |
| EGAN GUMIWANG PRATAMA BISMA | ON FILE |
| EGAS DUARTE DA SILVA BISPO MONIZ | ON FILE |
| EGBE SUCCES ENOMAYO | ON FILE |
| EGBERT JAN VAN ZALK | ON FILE |
| EGBERT WALRAVEN | ON FILE |
| EGE GURES | ON FILE |
| EGEMEN KEREM ÃZKAN | ON FILE |
| EGEMEN KUSCU | ON FILE |
| EGERT OTS | ON FILE |
| EGERTH JAANSALU | ON FILE |
| EGERTON OSARETIN IDEHEN | ON FILE |
| EGETO KRISZTIAN SZEKEJ | ON FILE |
| EGI KOKA | ON FILE |
| EGIDIJUS GUDONIS | ON FILE |
| EGIDIJUS RINGYS | ON FILE |
| EGIDIJUS SABULIS | ON FILE |
| EGIDIO FRANZE | ON FILE |
| EGIDIO JOSE JARDIM DA COSTA | ON FILE |
| EGIDIO SALINARO | ON FILE |
| EGIED KAREL M DIERICKX | ON FILE |
| EGIJA HARTMANE | ON FILE |
| EGIL WILLIAM BRAATHEN | ON FILE |
| EGILDIO PEDRO NHAMAHANGO | ON FILE |
| EGILS ANTONEVICS | ON FILE |
| EGLE DE PICCOLI | ON FILE |
| EGLE EMILIA CRIGNOLA GERINI | ON FILE |
| EGLE SALTINYTE | ON FILE |
| EGLE SKRIDULIS | ON FILE |
| EGLE VENCKUTE | ON FILE |
| EGLIS SUSANA REYTOR | ON FILE |
| EGO SANTOS DE CARVALHO | ON FILE |
| EGODA GAMAGE PASAN MALITH | ON FILE |
| EGODA GEDARA AMILA MOHAN KARUNARATHNA | ON FILE |
| EGOITZ ALONSO SUAREZ | ON FILE |
| EGOITZ RIVAS LARREA | ON FILE |
| EGON ADRIANUS ALEXANDER SCHMITJES | ON FILE |
| EGON CSABA KILIN | ON FILE |
| EGON HÃNI | ON FILE |
| EGON MARIO TONI | ON FILE |
| EGON NESKUSIL | ON FILE |
| EGON RAVBAR | ON FILE |
| EGON SPREITZ | ON FILE |
| EGOR ALEKSANDROVICH ASEEV | ON FILE |
| EGOR ALEKSANDROVICH EFIMOVICH | ON FILE |
| EGOR ALEXSANDROVICH SMOLYANSKIY | ON FILE |
| EGOR GENNADYEVICH CLEARY | ON FILE |
| EGOR MARUSHCHAK | ON FILE |
| EGOR SERGEEVICH IUKALOV | ON FILE |
| EGOR SHMAKOV | ON FILE |
| EGOR SKVORTSOV | ON FILE |
| EGORIK EGORIK | ON FILE |
| EGWIN ERTL | ON FILE |
| EGYPT X WILLIAMS | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| EHA SAAGIM | ON FILE |
| EHAB MAAN HARB | ON FILE |
| EHEDEI GALAN FERNANDEZ | ON FILE |
| EHICHOYA NOSA UKHUN | ON FILE |
| EHIGIE EDOKPAYI | ON FILE |
| EHIMEMEN OJEABULU IBOAYA | ON FILE |
| EHISNELL A RIVERO-DIAZ | ON FILE |
| EHISUORIA JOSEPH EHIGIATOR | ON FILE |
| EHIZOGIE COLIN OKODUWA | ON FILE |
| EHREN RIVER WRIGHT | ON FILE |
| EHREN ROSS BIGGERS | ON FILE |
| EHREN SCOTT LEVIN | ON FILE |
| EHRIT MONTEZ PURDIE | ON FILE |
| EHSAAS VINAY GROVER | ON FILE |
| EHSAN ASKARANY | ON FILE |
| EHSAN ASKARANY | ON FILE |
| EHSAN ASKARANY | ON FILE |
| EHSAN GORGIN | ON FILE |
| EHSAN HOSSEINI | ON FILE |
| EHSAN KAMALINEJAD | ON FILE |
| EHSAN KHADEMI | ON FILE |
| EHSAN RAHIMI | ON FILE |
| EHSAN SERKANI | ON FILE |
| EHSAN TAVAKOLI | ON FILE |
| EHSAN YAZDANPARAST | ON FILE |
| EHSSAN FARROKHI | ON FILE |
| EHUD KAFRI | ON FILE |
| EI SANDY MOE | ON FILE |
| EI WOON ONG | ON FILE |
| EIA VON INNEREBNER | ON FILE |
| EIADE ALI EL WEKEIL | ON FILE |
| EIAN P MORE | ON FILE |
| EIF BEYZA RESADI | ON FILE |
| EIFION GLANVILLE JOHN | ON FILE |
| EIFION JAMES | ON FILE |
| EIGHT RIVERS INC. | ON FILE |
| EIHAB AL NAKIB | ON FILE |
| EII ASHTON MUELLER | ON FILE |
| EIIAS BUS | ON FILE |
| EIISE VICTORIA PALETHORPE | ON FILE |
| EIJA ORVOKKI JARVELA | ON FILE |
| EIJI WAKAMATSU | ON FILE |
| EIKE KOSLOWSKI | ON FILE |
| EIKE TILLMANN PETER BARTELS | ON FILE |
| EIKI ENRIC HOMMA PAJARON | ON FILE |
| EIKO WERTH | ON FILE |
| EILA MAE ROARK | ON FILE |
| EILEEN BERADOR GALIDO | ON FILE |
| EILEEN BORA CHU | ON FILE |
| EILEEN CARTIE | ON FILE |
| EILEEN CHI KEI PANG | ON FILE |
| EILEEN ENID VALVERDE | ON FILE |
| EILEEN F MOORE | ON FILE |
| EILEEN FIONA STANDISH WHITE | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| EILEEN FRANCES BEEDLE | ON FILE |
| EILEEN GIAHAN NGO | ON FILE |
| EILEEN HERNANDEZ | ON FILE |
| EILEEN JEANETTE MCCLEAN | ON FILE |
| EILEEN LEARY | ON FILE |
| EILEEN MARGARET MALLOF | ON FILE |
| EILEEN MARIE BELTRAN BABASA | ON FILE |
| EILEEN MARIE HERNANDEZ | ON FILE |
| EILEEN NATALIA CHAPARRO FLORIAN | ON FILE |
| EILEEN NG YI FONG | ON FILE |
| EILEEN PEREZ | ON FILE |
| EILEEN SIM WEN CHEE | ON FILE |
| EILEEN SNG WAN TING | ON FILE |
| EILEEN TAYLOR | ON FILE |
| EILYN GOMEZ CASTELLANOS | ON FILE |
| EIMANNE MARIEHUSSEIN EL ZEIN | ON FILE |
| EIMANTAS DUMBRAVA | ON FILE |
| EIMANTAS GAIDYS | ON FILE |
| EIMANTAS JAZOKAS | ON FILE |
| EIMANTAS KAZENAS | ON FILE |
| EIMAR RAHUMAA | ON FILE |
| EIMEAR AISHLING O CONNOR | ON FILE |
| EIMEAR PATRICIA SODEN | ON FILE |
| EIMMY MARIA BARBOZA CHINCHILLA | ON FILE |
| EINAR ALEXANDER EYMUNDSSON | ON FILE |
| EINAR G TELLEZ | ON FILE |
| EINAR OLAFSEN NORDKVELDE | ON FILE |
| EINAR SAEVAR EGGERTSSON | ON FILE |
| EINAR VESTEINN LINGE SCHWAIGER | ON FILE |
| EINAR-JOHAN HANSEN | ON FILE |
| EINAT BARAK | ON FILE |
| EINDRA KYI | ON FILE |
| EINDRA MAUNG | ON FILE |
| EINDRA SOE NYUNT | ON FILE |
| EINEL ENOC ENRIQUEZ HERRERA | ON FILE |
| EINO SANTERI HONKANEN | ON FILE |
| EIO JINGFENG JONATHAN (YAO JINGFENG) | ON FILE |
| EIONI BREGU | ON FILE |
| EION-RAY PATTERSON | ON FILE |
| EIRAN CLAUDE WILF1957 KANE RD KELOWNA BC V1V 2X7 BACKENGA-BOUKAKA | ON FILE |
| EIRI SHARVIT | ON FILE |
| EIRIK ARMANN GRYTOYR | ON FILE |
| EIRIK BECKER KORSELL | ON FILE |
| EIRIK BJERGA FROEILAND | ON FILE |
| EIRIK DAVIKNES HAGERUP | ON FILE |
| EIRIK DJOENNE ANDERSEN | ON FILE |
| EIRIK GJERTSEN NORBYE | ON FILE |
| EIRIK GULLESEN | ON FILE |
| EIRIK HAUGEN BJORDAL | ON FILE |
| EIRIK KOLBJORN KJELSBERG | ON FILE |
| EIRIK NAESS VIKEN | ON FILE |
| EIRIK OESETH | ON FILE |
| EIRIK PETTERSEN | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| EIRIK SIVERTSEN | ON FILE |
| EIRIK SKARDALSMO | ON FILE |
| EIRIK STOERSETH | ON FILE |
| EIRIK VASSTRAND | ON FILE |
| EIRIK WIKLUND | ON FILE |
| EIRIKSSON ARON VIKAR | ON FILE |
| EIRIKUR JAKUPSSON | ON FILE |
| EIRINI APOSTOLIDOU KIOUTI | ON FILE |
| EIRINI BOTONAKI | ON FILE |
| EIRINI KOKONI | ON FILE |
| EIRINI MARINAKOU | ON FILE |
| EIRINI PANAGIOTA FRONIS | ON FILE |
| EIRINN E MCLAUGHLIN | ON FILE |
| EISEN KOH | ON FILE |
| EISHA KUMARI GANDHI | ON FILE |
| EISHA NADIERA MERCHANT | ON FILE |
| EISJE HENRIETTE BOERMA | ON FILE |
| EISSA A KAZI | ON FILE |
| EITIM AKKPAN | ON FILE |
| EIVAN HORMOZ | ON FILE |
| EIVEN WONG | ON FILE |
| EIVIN OTTAR HATVIK | ON FILE |
| EIVIND BAEKKEDAL | ON FILE |
| EIVIND EVJU HOVLAND | ON FILE |
| EIVIND HAALAND | ON FILE |
| EIVIND HOLM | ON FILE |
| EIVIND HOLM NOETTVEIT | ON FILE |
| EIVIND KARLSEN BYE | ON FILE |
| EIVIND MELING | ON FILE |
| EIVIND NIPON CHONLAHAN DOEHLEN | ON FILE |
| EIVIND SEMB | ON FILE |
| EIVLIN G HORMOZ-TORELLI | ON FILE |
| EIVYDAS RACKAUSKAS | ON FILE |
| EIYNN YONG | ON FILE |
| EJ DE VASCONCELOS | ON FILE |
| EJ KYLA BARREDO STO DOMINGO | ON FILE |
| EJ SEAN TOLEDO BROTARLO | ON FILE |
| EJAITA NELSON ABADA | ON FILE |
| EJAZ AHAMED | ON FILE |
| EJENARA VRABA | ON FILE |
| EJIRO AGANBI | ON FILE |
| EJIRO JOEL OMUATAISE | ON FILE |
| EJOVWOKE BEDEKEME EFE IWHIWHU | ON FILE |
| EJUWE AYANG OBI-ODU | ON FILE |
| EJVIND BODKER JACOBSEN | ON FILE |
| EK ASTOR | ON FILE |
| EK SIHAVONG | ON FILE |
| EK SIRIMALALAK | ON FILE |
| EKA B TAWE | ON FILE |
| EKA TARUNA BIN JAKATARUNA | ON FILE |
| EKA TEGUH SUGIARTO | ON FILE |
| EKA WIRYA | ON FILE |
| EKANSH SHARMA | ON FILE |
| EKAPOP CHAIYAOCHA | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| EKARAAD BUIJS | ON FILE |
| EKATERINA ALCHITS | ON FILE |
| EKATERINA ALEKSANDROVNA GOGOL | ON FILE |
| EKATERINA ALEKSANDROVNA PATSERKEVICH | ON FILE |
| EKATERINA ALEXANDROVA BALKANSKA | ON FILE |
| EKATERINA ALEXANDROVA SCOTT | ON FILE |
| EKATERINA ANANEVA ANANIEVA | ON FILE |
| EKATERINA ANDERSON | ON FILE |
| EKATERINA BELOUS | ON FILE |
| EKATERINA BORISOVNA EROSHEVICH | ON FILE |
| EKATERINA DRAPALIUK | ON FILE |
| EKATERINA E IUSHINA | ON FILE |
| EKATERINA FADEEVA | ON FILE |
| EKATERINA GENNADEVNA SINITSYNA | ON FILE |
| EKATERINA GRIZIK | ON FILE |
| EKATERINA KRASNOVA | ON FILE |
| EKATERINA LYUBENOVA KOVACHEVA | ON FILE |
| EKATERINA MALUSHKINA | ON FILE |
| EKATERINA MANILOVA | ON FILE |
| EKATERINA MARCHENKO | ON FILE |
| EKATERINA OLSON | ON FILE |
| EKATERINA PAVLOVNA PINCHUK | ON FILE |
| EKATERINA ROGATCHENKO | ON FILE |
| EKATERINA RUMENOVA RUSINOVA | ON FILE |
| EKATERINA SHCHEGLOVA | ON FILE |
| EKATERINA SHERSHNEVA | ON FILE |
| EKATERINA SHVETSOVA | ON FILE |
| EKATERINA SITARSKAYA BALSAM | ON FILE |
| EKATERINA SORTO | ON FILE |
| EKATERINA STEVENS | ON FILE |
| EKATERINA TOMASHEVSKAY | ON FILE |
| EKATERINA UTKINA | ON FILE |
| EKATERINA ZABANOVA | ON FILE |
| EKATERINA ZAGREBELNAYA | ON FILE |
| EKATERINE RAKVIASHVILI MARIKHOSHVILI | ON FILE |
| EKENE CECILIA OGALA | ON FILE |
| EKENNA DOMINIC AMADI | ON FILE |
| EKETTE O PASCHAL | ON FILE |
| EKHAGUOSA OMOREGIE | ON FILE |
| EKHEANG PHY | ON FILE |
| EKI PETTERI MONNI | ON FILE |
| EKIKO MARSH | ON FILE |
| EKIM TORAMAN | ON FILE |
| EKIN BERFIN GEDUK | ON FILE |
| EKKAWAT SAE JEE | ON FILE |
| EKKEHARD AFFELDT | ON FILE |
| EKKEHARD FRIEDRICH HERMANN MUNDANA | ON FILE |
| EKNARIN SEESAWAT | ON FILE |
| EKO | ON FILE |
| EKO HERIYANTO | ON FILE |
| EKO IRWAN ABADI | ON FILE |
| EKO WAHYUDI | ON FILE |
| EKOMOBONG EDET EYOH | ON FILE |
| EKOUE SYLVAIN AMAH | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| EKOW ARKU | ON FILE |
| EKOW ESHUN | ON FILE |
| EKOW S YANKEY JR | ON FILE |
| EKOW WILSON | ON FILE |
| EKPANITH NAKNAKORN | ON FILE |
| EKREM KOZ | ON FILE |
| EKTOW MARLOZ | ON FILE |
| EL AMINE AOULA | ON FILE |
| EL DAR TIMUROVICH SUYUNOV | ON FILE |
| EL HADJI FILY YACOUB STDIBE | ON FILE |
| EL HADJI MALICK SALL | ON FILE |
| EL HASSEN ID BELYAZID | ON FILE |
| EL JOHN MACAHILIG BERNARDO | ON FILE |
| EL JOSEPH MAGALLANES ROTULO | ON FILE |
| EL MOULOUDI ZARIQA | ON FILE |
| EL S D EL BANNA | ON FILE |
| ELA DREWULSKA | ON FILE |
| ELA LAA | ON FILE |
| ELA SENETA | ON FILE |
| ELAD ELROM | ON FILE |
| ELAD IZCHAK PELED | ON FILE |
| ELAD SINGAL | ON FILE |
| ELADIA BENITEZ JAIMES | ON FILE |
| ELADIO FERNANDO PEREZ | ON FILE |
| ELADIO MARQUEZ | ON FILE |
| ELAHEH JAMALZADEH | ON FILE |
| ELAINA JUSTINE KURSCHNER | ON FILE |
| ELAINA MARIE BIFFLE | ON FILE |
| ELAINA MARRIOTT | ON FILE |
| ELAINE A BONCORDDO | ON FILE |
| ELAINE ANN BEEDIE | ON FILE |
| ELAINE BARRETT | ON FILE |
| ELAINE BRACKIN | ON FILE |
| ELAINE CATHERINE STANDOHAR | ON FILE |
| ELAINE CHANG | ON FILE |
| ELAINE CHANG HUNG | ON FILE |
| ELAINE CHU | ON FILE |
| ELAINE CRISTINA BRAGA SOARES | ON FILE |
| ELAINE ELIZABETH WATSON | ON FILE |
| ELAINE F MCLELLAND | ON FILE |
| ELAINE GAY LATIMER | ON FILE |
| ELAINE HONG | ON FILE |
| ELAINE JACOB | ON FILE |
| ELAINE JAYING LUO | ON FILE |
| ELAINE K KHU | ON FILE |
| ELAINE KA YING SIEN | ON FILE |
| ELAINE KELLY | ON FILE |
| ELAINE LANDRY | ON FILE |
| ELAINE LAUREEN GLATZ | ON FILE |
| ELAINE M MILLER | ON FILE |
| ELAINE MARGARET FEATHERBY | ON FILE |
| ELAINE MARGARET NORRIS | ON FILE |
| ELAINE MARIA DA SILVA RABELO | ON FILE |
| ELAINE MARIE BRILL | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ELAINE MARIE DOUGLAS | ON FILE |
| ELAINE MARY GARDE | ON FILE |
| ELAINE MORILLO ANG | ON FILE |
| ELAINE NICACIO LIMA | ON FILE |
| ELAINE NICOLE ALVAREZ | ON FILE |
| ELAINE PHUONG NGO | ON FILE |
| ELAINE SUSAN GREGORATOS | ON FILE |
| ELAINE SWAN CHAO | ON FILE |
| ELAINE TEH TEH YIN LIN | ON FILE |
| ELAINE THIENPRASIDDHI | ON FILE |
| ELAIYA ISWERA LALLAN A/L R CHANDRASEKARAN | ON FILE |
| ELAN ISRAEL AKIN | ON FILE |
| ELAN MARTINEZ | ON FILE |
| ELAN SHANKER | ON FILE |
| ELANA CYDNEY DUSSE | ON FILE |
| ELANA MALKAH WOLLOCH | ON FILE |
| ELAND LEE ETHEREDGE | ON FILE |
| ELANEIDE ALVES DE SOUSA | ON FILE |
| ELANGO MANOHARAN | ON FILE |
| ELAWRENCE MICHEAL THOMAS | ON FILE |
| ELAYNA CARYNN MCELVEEN | ON FILE |
| ELBA DORINDA AREVALO | ON FILE |
| ELBA VIVIANA MARTINEZ PAZ | ON FILE |
| ELBEEN JACOB | ON FILE |
| ELBER GRIFFIN | ON FILE |
| ELBER REINALDO GUERRERO | ON FILE |
| ELBERT C PHILLIPS | ON FILE |
| ELBERT JUAN ALIFF | ON FILE |
| ELBIN POLANCO PENA | ON FILE |
| ELBIN YONI LEON | ON FILE |
| ELBRICH NYNKE ELSENGA | ON FILE |
| ELCHIN NASIROV | ON FILE |
| ELCIN KARABULUT | ON FILE |
| ELCINEIA BUTENDIECK | ON FILE |
| ELCIRA ORTIZ NANEZ | ON FILE |
| ELCIRA TERESITA DE JESUS ORO | ON FILE |
| ELCKE GOOS | ON FILE |
| ELCO DLESBERGEN | ON FILE |
| ELDA ADRIANA CARTEA | ON FILE |
| ELDA DOCE WORTHY | ON FILE |
| ELDA JEAN HEINTZE | ON FILE |
| ELDAR HODZIC | ON FILE |
| ELDAR KHAMITOV | ON FILE |
| ELDAR MAKSUDOVICH  MAMEDOV | ON FILE |
| ELDAR REZVANOV | ON FILE |
| ELDEN STEVEN AVILAESTEVEZ | ON FILE |
| ELDER DAVY | ON FILE |
| ELDER DOS SANTOS | ON FILE |
| ELDI JANINE SWART | ON FILE |
| ELDIS MUJARIC | ON FILE |
| ELDO JOHN | ON FILE |
| ELDON JAMES FOSTER | ON FILE |
| ELDON PRESTON CARMAN | ON FILE |
| ELDON THIEU | ON FILE |





| NAME | EMAIL |
|------|-------|
| ELDON WAYNE LEHMAN | ON FILE |
| ELDRED LEE SIA LIANG | ON FILE |
| ELDRIC ZHENG | ON FILE |
| ELDRIDGE RICHARD FRIDGE | ON FILE |
| ELDWIN CHEUNG | ON FILE |
| ELEANNA THEODOROU | ON FILE |
| ELEANNE SOLORZANO DOWD | ON FILE |
| ELEANNY MARLENS URENA LOPEZ | ON FILE |
| ELEANOR AMY MEIRELES | ON FILE |
| ELEANOR AMY SIMPSON | ON FILE |
| ELEANOR ANNE NIEL | ON FILE |
| ELEANOR CLAIRE OAKLEY | ON FILE |
| ELEANOR DAWN TAYLOR | ON FILE |
| ELEANOR ELIZABETH OÂ€™NEIL | ON FILE |
| ELEANOR FLORENCE BARRETT | ON FILE |
| ELEANOR FRANCESCA MCGRATH | ON FILE |
| ELEANOR MAIR WAUGH-BAKER | ON FILE |
| ELEANOR MULLER | ON FILE |
| ELEANOR RACHEL BAER | ON FILE |
| ELEANOR ROSE SPANGLER | ON FILE |
| ELEANOR ROWENA IRELAND | ON FILE |
| ELEANOR SINCLAIR ILG | ON FILE |
| ELEASAR ARNE NIGNAN | ON FILE |
| ELEAZAR ARELLANES | ON FILE |
| ELEAZAR REYES | ON FILE |
| ELECTRA ANASTASIA KOLOVOS | ON FILE |
| ELEFTHERIA GEORGIADOU | ON FILE |
| ELEFTHERIA KAMBANIS | ON FILE |
| ELEFTHERIA MARIA MANOLIAS | ON FILE |
| ELEFTHERIO FADAKIS | ON FILE |
| ELEFTHERIOS ALEXANDROS KARAMOLEGKOS | ON FILE |
| ELEFTHERIOS ANDRIOTIS | ON FILE |
| ELEFTHERIOS BATISTATOS | ON FILE |
| ELEFTHERIOS CHATZOPOULOS | ON FILE |
| ELEFTHERIOS KAPOUNTALIS | ON FILE |
| ELEFTHERIOS KOULALIS | ON FILE |
| ELEFTHERIOS KOULIARIS | ON FILE |
| ELEFTHERIOS LAIOS | ON FILE |
| ELEFTHERIOS MASIOTIS | ON FILE |
| ELEFTHERIOS PANTELAKIS | ON FILE |
| ELEFTHERIOS PAPAEFSTATHIOU | ON FILE |
| ELEFTHERIOS RODAKIS | ON FILE |
| ELEFTHERIOS VASILOPOULOS | ON FILE |
| ELEK AL-BAZI | ON FILE |
| ELEKWA BERNARD CHUKWU | ON FILE |
| ELENA AKSENOVA | ON FILE |
| ELENA ALEKSANDROVNA SMIRNOVA | ON FILE |
| ELENA ALEXANDRINA IONITA | ON FILE |
| ELENA ANATOLYEVNA PUZANOVA | ON FILE |
| ELENA ANGELICA DEACONU | ON FILE |
| ELENA ATANASOVA KWAK | ON FILE |
| ELENA BAIAKINA | ON FILE |
| ELENA BAZ COUCEIRO | ON FILE |
| ELENA BEATRIZ FERNANDEZ MARTIN | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ELENA BILLINO | ON FILE |
| ELENA BORDONARO | ON FILE |
| ELENA BORS | ON FILE |
| ELENA BULAKHTINA | ON FILE |
| ELENA CERASONI | ON FILE |
| ELENA COSTACHE | ON FILE |
| ELENA DANCHEVA KAYMAKANOVA | ON FILE |
| ELENA DANIELA DEREVLEAN | ON FILE |
| ELENA DE TOFFOL | ON FILE |
| ELENA DEL ROSARIO ROJAS OROSCO | ON FILE |
| ELENA DEL ROSARIO ROJAS OROSCO | ON FILE |
| ELENA DEL ROSARO ROJAS OROSCO | ON FILE |
| ELENA DENISA SANTI | ON FILE |
| ELENA DEOLINDA CANISA | ON FILE |
| ELENA ELIA | ON FILE |
| ELENA ELISABETH NEYRA | ON FILE |
| ELENA FAVARO | ON FILE |
| ELENA FILATOVA | ON FILE |
| ELENA FLORENCE DE VALOIS | ON FILE |
| ELENA FORTINI | ON FILE |
| ELENA GABRIELA PLATON | ON FILE |
| ELENA GARUFI | ON FILE |
| ELENA GENNADYEVNA MANCIA | ON FILE |
| ELENA GHILICIUC | ON FILE |
| ELENA GIL CORDEIRO | ON FILE |
| ELENA GIUDICE | ON FILE |
| ELENA GONCHAR | ON FILE |
| ELENA GONCHAROVA | ON FILE |
| ELENA GRADINARIU | ON FILE |
| ELENA GUIDI | ON FILE |
| ELENA HELEN VLADY | ON FILE |
| ELENA HOROVA | ON FILE |
| ELENA I FRAGA | ON FILE |
| ELENA IVANOVA KALAYDZHIEVA | ON FILE |
| ELENA KARITTEVLIS | ON FILE |
| ELENA KARPOVA | ON FILE |
| ELENA KASHITSKAYA | ON FILE |
| ELENA KATHLEEN ECKLUND | ON FILE |
| ELENA KEE KIM | ON FILE |
| ELENA KOLEVSKA | ON FILE |
| ELENA KRUGLOVA | ON FILE |
| ELENA L CAHILL | ON FILE |
| ELENA LARISA PAUN | ON FILE |
| ELENA LAURA CALIN | ON FILE |
| ELENA LAZAROU | ON FILE |
| ELENA LINN TUTTLE | ON FILE |
| ELENA LOPEZ PONCE | ON FILE |
| ELENA LOREDANA BLEJAN | ON FILE |
| ELENA LOUISE SAVIDGE | ON FILE |
| ELENA LUZ SILVA FONTI | ON FILE |
| ELENA M RODGERS | ON FILE |
| ELENA MARIA VOLPE | ON FILE |
| ELENA MARIE BORGAARD HENRY | ON FILE |
| ELENA MARIE LEAL RICHARDSON | ON FILE |

  STRETTO

**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ELENA MENDIRICHAGA SAN SEBASTIAN | ON FILE |
| ELENA MIRETTI | ON FILE |
| ELENA NASTASE | ON FILE |
| ELENA NEWBY | ON FILE |
| ELENA NIKOLAYEVNA REISLAND | ON FILE |
| ELENA OVCEARENCO | ON FILE |
| ELENA PATRICIA CONNOLLY | ON FILE |
| ELENA PATSIAOUROU | ON FILE |
| ELENA PAVLENKO | ON FILE |
| ELENA PAVLYUKOVA | ON FILE |
| ELENA PORTYANOVA | ON FILE |
| ELENA POSTOLACHI | ON FILE |
| ELENA QUAN | ON FILE |
| ELENA RAEVSKAYA | ON FILE |
| ELENA RAMONA MUNTEANU | ON FILE |
| ELENA RASCHETTI | ON FILE |
| ELENA RASCHI | ON FILE |
| ELENA RIBETTO | ON FILE |
| ELENA ROMANKOVA | ON FILE |
| ELENA ROQUE MENDOZA | ON FILE |
| ELENA ROSE ESPARZA | ON FILE |
| ELENA ROTH | ON FILE |
| ELENA ROXANA PASALAU | ON FILE |
| ELENA RUFF | ON FILE |
| ELENA RUTH THOMAS | ON FILE |
| ELENA SACEDA GUTIERREZ | ON FILE |
| ELENA SARA DE FILIPPO | ON FILE |
| ELENA SENDLER | ON FILE |
| ELENA SEVCIUC-POSTON | ON FILE |
| ELENA SIMONA HERGER | ON FILE |
| ELENA SISCANU | ON FILE |
| ELENA SKRIPNICHENKO | ON FILE |
| ELENA SOKOLOVA | ON FILE |
| ELENA SOPHIA SPOERK | ON FILE |
| ELENA SOPHIE BÃ–SENBERG | ON FILE |
| ELENA STAUFFER | ON FILE |
| ELENA STERLICCHIO | ON FILE |
| ELENA STORY PANAYIOTA LESLIE | ON FILE |
| ELENA SUAREZ COLLAZO | ON FILE |
| ELENA SUMENKOVA | ON FILE |
| ELENA TOPOR | ON FILE |
| ELENA TRIFANOV | ON FILE |
| ELENA V WOODCOCK | ON FILE |
| ELENA VASILEVNA FIATKULLOVA | ON FILE |
| ELENA VIKTOROVNA ZAKHAROVA | ON FILE |
| ELENA VITTORIA | ON FILE |
| ELENA YAMBAO GALANG | ON FILE |
| ELENA ZIOU | ON FILE |
| ELENA-ALEXANDRA FENESANU | ON FILE |
| ELENE ANTONIS NEOCLEOUS | ON FILE |
| ELENE YVETTE CHAPPELLE | ON FILE |
| ELENI ANDREA PAPAGEORGE | ON FILE |
| ELENI ARZOGLOU | ON FILE |
| ELENI CHASAKOU | ON FILE |

**STRETTO**

**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ELENI DIANA STEINMAN | ON FILE |
| ELENI GALATIANOU | ON FILE |
| ELENI GIANNELI | ON FILE |
| ELENI JELENA ALEMU | ON FILE |
| ELENI KAISIDOU | ON FILE |
| ELENI KESIDOU | ON FILE |
| ELENI KOTOULA | ON FILE |
| ELENI KOULOUVATOU | ON FILE |
| ELENI LISENKO | ON FILE |
| ELENI LOLO | ON FILE |
| ELENI MACHMOURIDOU | ON FILE |
| ELENI MARIA KIAGIA | ON FILE |
| ELENI MARIE STEMBERGER | ON FILE |
| ELENI MYTARA | ON FILE |
| ELENI NTINAKI | ON FILE |
| ELENI PAPADAKOS | ON FILE |
| ELENI SAMARA | ON FILE |
| ELENI TSIOGKA | ON FILE |
| ELENI VAILIA TSIBOUKAS | ON FILE |
| ELENIO SCIBERRAS | ON FILE |
| ELENITA INES TREVISOL MARCA | ON FILE |
| ELENY MARGARETHA HOOIJER | ON FILE |
| ELEODORO FELIPE PEMPELFORT PEREZ | ON FILE |
| ELEONA NG XIU BIN | ON FILE |
| ELEONOR AZCURRAIN | ON FILE |
| ELEONORA ANGELI | ON FILE |
| ELEONORA CAGGIATI | ON FILE |
| ELEONORA CORTI | ON FILE |
| ELEONORA GRESLE | ON FILE |
| ELEONORA LAZZARI | ON FILE |
| ELEONORA LEBEDEVA | ON FILE |
| ELEONORA MARANGONI | ON FILE |
| ELEONORA MARQUEZ FENT | ON FILE |
| ELEONORA MAURIZIO | ON FILE |
| ELEONORA MOTTARLINI | ON FILE |
| ELEONORA ROMANI | ON FILE |
| ELEONORA SAMANY BOLDEWIJN | ON FILE |
| ELEONORA SPAGNOLA | ON FILE |
| ELEONORA STRATTA | ON FILE |
| ELEONORA TAGLIAPIETRA | ON FILE |
| ELEONORA TREYSTMAN | ON FILE |
| ELEONORA VARGA | ON FILE |
| ELEONORE ANNELI FELICITAS LEUSCHNER | ON FILE |
| ELEUTERIA GUTIERREZ JAEN DE MARTINEZ | ON FILE |
| ELEUTERIO ALI YILMAZ CASTELLO | ON FILE |
| ELEUTERIO LUCAS GONZALEZPORTO | ON FILE |
| ELEVATE PUBLISHING LIMITED | ON FILE |
| ELF GLAUNINGER | ON FILE |
| ELFIO G CAPONE | ON FILE |
| ELFRIEDA AYAYDIN FODOR | ON FILE |
| ELGA A GRUNER | ON FILE |
| ELGIE LOYD BYMAN | ON FILE |
| ELGIN LEDESMA SHOAF | ON FILE |
| ELGIN Z LOH | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ELHADJI DOUDOU GAYE | ON FILE |
| ELHAM ASGARI | ON FILE |
| ELHAM KIRAN DAY | ON FILE |
| ELHOM ZIYAEV | ON FILE |
| ELI ADRIAN CUARESMA | ON FILE |
| ELI AHH | ON FILE |
| ELI AUGUST REDER-DAVIS | ON FILE |
| ELI BENI A DECOSTER | ON FILE |
| ELI BENSON VASQUEZ HERNANDEZ | ON FILE |
| ELI CARLOS BRAUN JUNIOR | ON FILE |
| ELI CHRISTOPHER WILLEY | ON FILE |
| ELI CONNOR COTELLESE | ON FILE |
| ELI DAGON MARCOTTE | ON FILE |
| ELI DAVID CARLON | ON FILE |
| ELI DAVID JOHNSON | ON FILE |
| ELI ESPARZA | ON FILE |
| ELI FRAME | ON FILE |
| ELI GABAY | ON FILE |
| ELI GARRETT HILL | ON FILE |
| ELI GAVIN RAU | ON FILE |
| ELI GIOVANNI REYESCHAVEZ | ON FILE |
| ELI GREEN | ON FILE |
| ELI GUSTAV LEVEN | ON FILE |
| ELI HO | ON FILE |
| ELI JAGUAR | ON FILE |
| ELI JAMES LACACY | ON FILE |
| ELI JEREMIAH LIPTON | ON FILE |
| ELI JEREMIAH LIPTON | ON FILE |
| ELI JOHN RICKER | ON FILE |
| ELI JOHN SMITH | ON FILE |
| ELI KENNETH GOLDMANN | ON FILE |
| ELI LASSEN | ON FILE |
| ELI LAURENCE LEWITT | ON FILE |
| ELI LE | ON FILE |
| ELI M WILSON | ON FILE |
| ELI MAKANI SMITH | ON FILE |
| ELI MANGANIELLO | ON FILE |
| ELI MARANAN ABANTO | ON FILE |
| ELI MARCELLUS SMITH | ON FILE |
| ELI MASON REDMAN | ON FILE |
| ELI MASON TINCH | ON FILE |
| ELI MATTHEW BARAKET | ON FILE |
| ELI MATTHEW BUCKSBAUM | ON FILE |
| ELI MAX NOTTLE | ON FILE |
| ELI MOUALLEM | ON FILE |
| ELI OWEN TIMONER | ON FILE |
| ELI PASCALL WILL | ON FILE |
| ELI RAYMOND HARRIS | ON FILE |
| ELI ROBERT GROPPO | ON FILE |
| ELI ROBERT STOUGHTON | ON FILE |
| ELI RYAN FAID | ON FILE |
| ELI S LOCH | ON FILE |
| ELI SAMUEL HUNTER TAULELEI | ON FILE |
| ELI SAMUEL POPE | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| ELI SAUL AISPURO | ON FILE |
| ELI SCOTT ROBISON | ON FILE |
| ELI SHALMIEV | ON FILE |
| ELI TSAROVSKA MITEVA | ON FILE |
| ELI TURKMANI | ON FILE |
| ELI VARDI | ON FILE |
| ELI YOSEF KERITY | ON FILE |
| ELIA BAEHLER | ON FILE |
| ELIA BELMONTE | ON FILE |
| ELIA BIANCHI | ON FILE |
| ELIA CARDINI | ON FILE |
| ELIA CIANI | ON FILE |
| ELIA CORTEZ FERNANDEZ | ON FILE |
| ELIA DAVERIO | ON FILE |
| ELIA DI MELLA | ON FILE |
| ELIA GERMINI | ON FILE |
| ELIA GONZALEZ | ON FILE |
| ELIA HUESEYIN BUCHBERGER | ON FILE |
| ELIA KUNZLE | ON FILE |
| ELIA LEE TSAPRALIS | ON FILE |
| ELIA MARGARITA DEL VALLE YLLAN | ON FILE |
| ELIA MONICA LOPES FRANCO | ON FILE |
| ELIA PALMITESSA | ON FILE |
| ELIA SCANNAPIECO | ON FILE |
| ELIA TOMASINI | ON FILE |
| ELIA VOLPATO | ON FILE |
| ELIAD GOLDWASSER | ON FILE |
| ELIADES ALCOLEA-RAMOS | ON FILE |
| ELIAH EYOUM ETONDI | ON FILE |
| ELIAN ALEJANDRO LOBO | ON FILE |
| ELIAN CAROLINA OSTOS MACIAS | ON FILE |
| ELIAN GATTO | ON FILE |
| ELIAN JEAN PIERRE IDR DJIONNE | ON FILE |
| ELIAN JOSE MARIA QUINTANA | ON FILE |
| ELIANA DIAZ VEGA | ON FILE |
| ELIANA DODDO | ON FILE |
| ELIANA ELEONORA GUDINXXO | ON FILE |
| ELIANA FILIPA SEVERINO PASSOS DA COSTA NIZA | ON FILE |
| ELIANA FLORENCIA TORO | ON FILE |
| ELIANA GISEL AGUIRRE | ON FILE |
| ELIANA GRACE TUAKANA TIRAA | ON FILE |
| ELIANA INCA CABRERA | ON FILE |
| ELIANA MARIA ALONSO RONSINI | ON FILE |
| ELIANA MARIA ALZATE MENESES | ON FILE |
| ELIANA PAOLA MARCELINO | ON FILE |
| ELIANA VANESSA GONZALEZ SERRANO | ON FILE |
| ELIANA XIMENA SANTOS CALDERON | ON FILE |
| ELIANA YURIKO KANASHIRO URASHIMA | ON FILE |
| ELIANE BOU HABIB | ON FILE |
| ELIANE COIMBRA FREIRE | ON FILE |
| ELIANE DIAS DE MORAES PAPARELLI | ON FILE |
| ELIANE EVELINE DE LA ROCHETTE | ON FILE |
| ELIANE LEONTINE BUCHER | ON FILE |
| ELIANE STIEGER MARK | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ELIANE YVONNE MAHONEY | ON FILE |
| ELIARIYANTI ELIARIYANTI | ON FILE |
| ELIAS ABRAHAM OPAZO CERDA | ON FILE |
| ELIAS AHMAD ADEL HAJJAR | ON FILE |
| ELIAS ALHA | ON FILE |
| ELIAS ANTHONY SALEM | ON FILE |
| ELIAS ANTOINE FARHAT | ON FILE |
| ELIAS ANTOINE GHARIOS | ON FILE |
| ELIAS ANTONOPOULOS | ON FILE |
| ELIAS ARMAND JOHANNES VOSS | ON FILE |
| ELIAS BELALIA | ON FILE |
| ELIAS BIJLOO PARDO | ON FILE |
| ELIAS BILAL M ALTRABSHEH | ON FILE |
| ELIAS BORODA | ON FILE |
| ELIAS CARLOS CHAMA | ON FILE |
| ELIAS CHNAIS | ON FILE |
| ELIAS CIRINO ROMERO | ON FILE |
| ELIAS CORNEJO | ON FILE |
| ELIAS CRISTIAN JINAR | ON FILE |
| ELIAS DANIEL ALVAREZ | ON FILE |
| ELIAS DAVID E MAERIEN | ON FILE |
| ELIAS DAVID ROSAS HURTADO | ON FILE |
| ELIAS DE BUCK | ON FILE |
| ELIAS DIAS NASSIF MOTTA | ON FILE |
| ELIAS ELIJAH ESTRADA | ON FILE |
| ELIAS ESCALANTE JR | ON FILE |
| ELIAS EVANDRO TENGELIN | ON FILE |
| ELIAS EZEQUIEL HERNANDEZ | ON FILE |
| ELIAS EZEQUIEL PONCE | ON FILE |
| ELIAS FAOUZI HAGE | ON FILE |
| ELIAS FELIZ | ON FILE |
| ELIAS GABRIEL CUELLO INOSTROZA | ON FILE |
| ELIAS GERIES SBIET | ON FILE |
| ELIAS HALIM SWAITA | ON FILE |
| ELIAS HENRI HAGE | ON FILE |
| ELIAS HITTI | ON FILE |
| ELIAS ILLERIS POGGI | ON FILE |
| ELIAS ISSA FANOUS | ON FILE |
| ELIAS JASIN SAFADI | ON FILE |
| ELIAS JEFFREY STEPHENS | ON FILE |
| ELIAS JOEL BIRGER ERIKSSON | ON FILE |
| ELIAS JOHN EVANS | ON FILE |
| ELIAS JORDAN KLEIN | ON FILE |
| ELIAS JUAN ESPINOSA | ON FILE |
| ELIAS JUHANI SANTANEN | ON FILE |
| ELIAS KERN | ON FILE |
| ELIAS KIROMBA | ON FILE |
| ELIAS LUJA LEHMANN ROSTED | ON FILE |
| ELIAS M INGEA | ON FILE |
| ELIAS MARCUS UNOSSON | ON FILE |
| ELIAS MARINO RODRIGUEZ VENTURA | ON FILE |
| ELIAS MARTIN DE LA ROSA | ON FILE |
| ELIAS MARTINS | ON FILE |
| ELIAS MASSA | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ELIAS MASSAAD | ON FILE |
| ELIAS MATTHEW SCHREINER | ON FILE |
| ELIAS MIZRAHI LEVY | ON FILE |
| ELIAS MRIGESH MÃŒLLER | ON FILE |
| ELIAS NAHUEL IGNARSKI | ON FILE |
| ELIAS NICOLAS LOBOS | ON FILE |
| ELIAS NIKOLAIDIS | ON FILE |
| ELIAS NORBERTO CASAS | ON FILE |
| ELIAS OCAMPO | ON FILE |
| ELIAS ORANTES BENITEZ | ON FILE |
| ELIAS OSCAR BERNARDO MERCHANT | ON FILE |
| ELIAS OULAD CHAIR | ON FILE |
| ELIAS RAUL ZURITA SAINEZ | ON FILE |
| ELIAS RIVERA | ON FILE |
| ELIAS ROBERTO RUEDA | ON FILE |
| ELIAS SAMIR SHAMIEH | ON FILE |
| ELIAS SAMUEL LAURIN HOLLOWAY | ON FILE |
| ELIAS SAMUEL WAHLSTROEM | ON FILE |
| ELIAS SCHUEPANY | ON FILE |
| ELIAS SEMJON FELCHLIN | ON FILE |
| ELIAS SIDERIS | ON FILE |
| ELIAS SOEGAARD GREEN | ON FILE |
| ELIAS SOUFIANE ZELHEIM | ON FILE |
| ELIAS STEPHAN PFEIFER | ON FILE |
| ELIAS T CHAMOUN | ON FILE |
| ELIAS TAREK CONSTANTIN MULKY | ON FILE |
| ELIAS TERENZI | ON FILE |
| ELIAS THYS | ON FILE |
| ELIAS TIMOTHY ANDROS | ON FILE |
| ELIAS WAYNE REAMS | ON FILE |
| ELIAS WIGBERTO HERNANDEZ CRUZ | ON FILE |
| ELIAS YABRUDY | ON FILE |
| ELIAS YACOUB KARSHEH | ON FILE |
| ELIASZ POZIEMSKI | ON FILE |
| ELIBERT J VAN DOORNEN | ON FILE |
| ELICE NEYRA FORERO | ON FILE |
| ELICE STEIN GRITTER | ON FILE |
| ELICHER MAREE MATTHEWS | ON FILE |
| ELIDA VIVIAN GAMARRA | ON FILE |
| ELIDE FUMAGALLI | ON FILE |
| ELIE ATIK | ON FILE |
| ELIE CHAREST | ON FILE |
| ELIE CHARLES ABOU SAMRA | ON FILE |
| ELIE DEMARAT ELIASSAINT | ON FILE |
| ELIE ELBAGHDADI | ON FILE |
| ELIE GEAGEA | ON FILE |
| ELIE GREIGE | ON FILE |
| ELIE HALABI | ON FILE |
| ELIE JEAN BERNARD BRZEZINSKI | ON FILE |
| ELIE JOSEPH REISS | ON FILE |
| ELIE N KANDY N KOUMA MAGELLA | ON FILE |
| ELIE NATHAN NEWMAN | ON FILE |
| ELIE NICOLAS EL RASSI | ON FILE |
| ELIE SFEIR | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ELIE ZOLTY | ON FILE |
| ELIECER ESCALONA HERRERA | ON FILE |
| ELIECER TRILLOS VARGASW | ON FILE |
| ELIE-JOSEPH MAROUN | ON FILE |
| ELIEL LAURI LEANDER HERLEVI | ON FILE |
| ELIEN CASIER | ON FILE |
| ELIER CHANG | ON FILE |
| ELIER MONTEFU | ON FILE |
| ELIES CHARLES GUILLEMIN | ON FILE |
| ELIES ROSTANE | ON FILE |
| ELIESER FELICIANO SOTO | ON FILE |
| ELIEZER FERNANDEZ CARRAZCO | ON FILE |
| ELIEZER FRAU LARRACUENTE | ON FILE |
| ELIEZER ROBERTO ROBLES OROZCO | ON FILE |
| ELIEZER SARMANI | ON FILE |
| ELIF ARKAN | ON FILE |
| ELIF ERDOGAN | ON FILE |
| ELIF SEN | ON FILE |
| ELIF SIMSEK | ON FILE |
| ELIF YAREN OKTEN | ON FILE |
| ELIGIJUS STASIULIS | ON FILE |
| ELIGIO FLORES GONZALEZ | ON FILE |
| ELIGIO VARGAS | ON FILE |
| ELIJA MISKIC | ON FILE |
| ELIJA MUHLBERGER | ON FILE |
| ELIJA VINCENT MUCKENTHALER | ON FILE |
| ELIJAH ARVIND RAJENDRAN | ON FILE |
| ELIJAH BEAR NELSON | ON FILE |
| ELIJAH BENJAMIN NASR HABIB RIZK | ON FILE |
| ELIJAH CORY GLASS | ON FILE |
| ELIJAH COWNIE | ON FILE |
| ELIJAH D SETTLES | ON FILE |
| ELIJAH DANIEL BARNES | ON FILE |
| ELIJAH DANIEL GESINKI | ON FILE |
| ELIJAH DARIUS JACKSON | ON FILE |
| ELIJAH DAVID HALL | ON FILE |
| ELIJAH DEGRAFTTOKOTA QUARTEY | ON FILE |
| ELIJAH DERRICK BROWN | ON FILE |
| ELIJAH DIXON HOUSEHOLDER | ON FILE |
| ELIJAH DONG JIN LEE | ON FILE |
| ELIJAH EDDIE ESPADA | ON FILE |
| ELIJAH EDWARD ELSNER | ON FILE |
| ELIJAH ELIHU BAUM | ON FILE |
| ELIJAH FABIUS MAUGA TUATAGALOA | ON FILE |
| ELIJAH FELIX BARRETO | ON FILE |
| ELIJAH FILIP TURKOVIC | ON FILE |
| ELIJAH FORREST ABENDROTH | ON FILE |
| ELIJAH GLAVIN PARKER | ON FILE |
| ELIJAH GREGORY ALBRIGHT | ON FILE |
| ELIJAH GREY EASTER | ON FILE |
| ELIJAH HARRISON PICKETT | ON FILE |
| ELIJAH HERBERT OCONNOR BOSWELL | ON FILE |
| ELIJAH I CASTELLO | ON FILE |
| ELIJAH ION ZARLIN | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ELIJAH ISHMAEL BRATHWAITE | ON FILE |
| ELIJAH J SPIKES | ON FILE |
| ELIJAH JACK PAN | ON FILE |
| ELIJAH JAMAL CAMPBELL | ON FILE |
| ELIJAH JAMES MCNEAR | ON FILE |
| ELIJAH JAWIAMBE | ON FILE |
| ELIJAH JAY FINK | ON FILE |
| ELIJAH JIN KYUNG KIM | ON FILE |
| ELIJAH JOHN COBILLAS | ON FILE |
| ELIJAH JOSH CHIANG | ON FILE |
| ELIJAH KALEO LOWEN | ON FILE |
| ELIJAH KIM | ON FILE |
| ELIJAH KIRBY PARR | ON FILE |
| ELIJAH KIRK DOUGLAS BROWN | ON FILE |
| ELIJAH LINTON | ON FILE |
| ELIJAH LUKE LONGWELL | ON FILE |
| ELIJAH LUKE YOUNG | ON FILE |
| ELIJAH M ABEJIDE | ON FILE |
| ELIJAH MALACHI GUAY | ON FILE |
| ELIJAH MATTHEW VANBENSCHOTEN | ON FILE |
| ELIJAH MICHAEL EYNON | ON FILE |
| ELIJAH MICHAEL FORD | ON FILE |
| ELIJAH MICHAEL HONGSERMEIER-BAXTER | ON FILE |
| ELIJAH MORTON III | ON FILE |
| ELIJAH NABIL CHRISTOPHER | ON FILE |
| ELIJAH NACIR BOYNES | ON FILE |
| ELIJAH NG SHI YI | ON FILE |
| ELIJAH ODILI IRABOR | ON FILE |
| ELIJAH OHIEMERO AFEARE | ON FILE |
| ELIJAH OISEMELOME IKHISEMOJIE | ON FILE |
| ELIJAH OLIVO DE LA FUENTE | ON FILE |
| ELIJAH ORION SPEEDON | ON FILE |
| ELIJAH PETER BOGINO | ON FILE |
| ELIJAH PHILLIPECALIXTE WINSTON | ON FILE |
| ELIJAH PRICE | ON FILE |
| ELIJAH RAGEN WILLIAMS | ON FILE |
| ELIJAH RAY FIX | ON FILE |
| ELIJAH RAYMOND CRABTREE | ON FILE |
| ELIJAH RENE PARRA | ON FILE |
| ELIJAH RON COLENSO TAYLOR | ON FILE |
| ELIJAH RUEBEN PETERSON | ON FILE |
| ELIJAH SAGE GREENSTEIN | ON FILE |
| ELIJAH SALARZA DOMINGO | ON FILE |
| ELIJAH STONE QUIROGA | ON FILE |
| ELIJAH T CHARVET DE CLARIN | ON FILE |
| ELIJAH T MINLER | ON FILE |
| ELIJAH TAHUAROA MACDONALD | ON FILE |
| ELIJAH TUIRIRANGI ZANE HUGHES | ON FILE |
| ELIJAH ZECHI CONNER | ON FILE |
| ELIJAS HARLINGTEN BACALHAU | ON FILE |
| ELIKA DEL VALLE SALAZAR HIGUEREY | ON FILE |
| ELIKA JACOBA POLL | ON FILE |
| ELIKI NEHEMIAH MALODALI BOLAITAMANA | ON FILE |
| ELIMANE NDOYE | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ELIMELEC CALDERON | ON FILE |
| ELIMELECH BLAU | ON FILE |
| ELIN ALVA MARGARETA ULFHAMMER | ON FILE |
| ELIN BENJA DIJKSTRA | ON FILE |
| ELIN HENRIKSOR HANSEN | ON FILE |
| ELIN LAURA DAVIES | ON FILE |
| ELIN S H WALLBERG WALDENSTROM | ON FILE |
| ELIN VERDIJK | ON FILE |
| ELINA AULIKKI NIEMELA | ON FILE |
| ELINA GROMINA | ON FILE |
| ELINA JOHANNA MUNNUKKA | ON FILE |
| ELINA KEIKO HOSHIHARA | ON FILE |
| ELINA MAGDALENA USTAREZ | ON FILE |
| ELINA MARJAANA HEINONEN | ON FILE |
| ELINA NAVAKOUSKAYA | ON FILE |
| ELINA STRELNIKOVA | ON FILE |
| ELINA TENDITA | ON FILE |
| ELINA TSVETKOVA ANISTON | ON FILE |
| ELINE HARRIETTE DE KONING | ON FILE |
| ELINE HOOGERVORST | ON FILE |
| ELINE KNIPMEIJER | ON FILE |
| ELINE WORPVIK | ON FILE |
| ELINOR SHKLAZ | ON FILE |
| ELIO ALPER SKYE | ON FILE |
| ELIO ARMANDO MINIERI | ON FILE |
| ELIO BELLI | ON FILE |
| ELIO DILASCIO MARTINO | ON FILE |
| ELIO DISCIASCIO | ON FILE |
| ELIO ELIAS | ON FILE |
| ELIO FLORENT J PANI | ON FILE |
| ELIO FLORENT J PANI | ON FILE |
| ELIO GIUSEPPE MARIO GIUSSO | ON FILE |
| ELIO INGENITO | ON FILE |
| ELIO MIGLIO | ON FILE |
| ELIO QUINCY VERHOEF | ON FILE |
| ELIO SECCARECCIA | ON FILE |
| ELIO SILVA MOREIRA | ON FILE |
| ELIO SOLA | ON FILE |
| ELIOT ALEXANDER LEE | ON FILE |
| ELIOT BRUN | ON FILE |
| ELIOT DAVID WHEELER | ON FILE |
| ELIOT ESTEVAN MENENDEZ | ON FILE |
| ELIOT HEINZ BLUM | ON FILE |
| ELIOT JAMES WITTE KERSGAARD | ON FILE |
| ELIOT MATHIEU-PROTEAU | ON FILE |
| ELIOT MAURICE | ON FILE |
| ELIOT MILES FOYE | ON FILE |
| ELIOT MYER REDELMAN | ON FILE |
| ELIOT PIERS ROY DAYAN | ON FILE |
| ELIOT S SILMAN | ON FILE |
| ELIOT WARNER GOODWIN | ON FILE |
| ELIOTT ANDRE ADRIEN COTI | ON FILE |
| ELIOTT CRUZ LOPEZ | ON FILE |
| ELIOTT DAEMYUNG JOO | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ELIOTT GEORGES BIOTTEAU | ON FILE |
| ELIOTT JACQUES AUGUSTE PESNEL | ON FILE |
| ELIOTT LEGARE | ON FILE |
| ELIOTT MARVIN NORMANE GODET | ON FILE |
| ELIOTT PIERRE VINCENT DECRETON | ON FILE |
| ELIOTT VICTORIO CAYLA | ON FILE |
| ELIRA SHEHU | ON FILE |
| ELIRAN BEN ISHAY | ON FILE |
| ELIRAN E GARRAM | ON FILE |
| ELIRAN OVAD | ON FILE |
| ELIS ADRIAN ACHIM | ON FILE |
| ELIS KASUM | ON FILE |
| ELIS NICHELE | ON FILE |
| ELIS TJANDRA | ON FILE |
| ELISA ANN SEWELL | ON FILE |
| ELISA ANNE BERG | ON FILE |
| ELISA B G VAN DER WEERDEN | ON FILE |
| ELISA BARROTTA | ON FILE |
| ELISA BONOTTI | ON FILE |
| ELISA BORDI | ON FILE |
| ELISA CHARLOTTE LOOIJEN | ON FILE |
| ELISA CHIERUZZI | ON FILE |
| ELISA CHIZUKO MONIQUE DUTHEIL | ON FILE |
| ELISA CICIANI | ON FILE |
| ELISA CLEMENTS | ON FILE |
| ELISA DALLARA | ON FILE |
| ELISA DI VITO FILIPP | ON FILE |
| ELISA DIMASI | ON FILE |
| ELISA EMANUELLI | ON FILE |
| ELISA EUTIZI | ON FILE |
| ELISA FACEN | ON FILE |
| ELISA FERREIRA DE OLIVEIRA | ON FILE |
| ELISA FERRUFINO | ON FILE |
| ELISA G VAN SETTEN | ON FILE |
| ELISA GUTIERREZ | ON FILE |
| ELISA INGUA | ON FILE |
| ELISA LAURA MONTANO | ON FILE |
| ELISA MADELMONT | ON FILE |
| ELISA MANGIONE | ON FILE |
| ELISA MARIA ALTAMIRANO ZELEDON | ON FILE |
| ELISA MARIA CAFARELLO | ON FILE |
| ELISA MARIA DE BRUIN | ON FILE |
| ELISA MARIA JURADO HIDALGO | ON FILE |
| ELISA MARIA MISLOV MARTIZ | ON FILE |
| ELISA MARIA PEREZ GREEN | ON FILE |
| ELISA MARIE LANDRY | ON FILE |
| ELISA MARILOU LIENGME | ON FILE |
| ELISA MARMAI | ON FILE |
| ELISA MARTINA DE TORO | ON FILE |
| ELISA MORONI | ON FILE |
| ELISA NGUYEN | ON FILE |
| ELISA PASCHE | ON FILE |
| ELISA QUINTO | ON FILE |
| ELISA RENAE BOHM | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ELISA RUGGIERO | ON FILE |
| ELISA SEIXAS DE SOUZA MCCOSH | ON FILE |
| ELISA SEVERGNINI | ON FILE |
| ELISA SOKOLI | ON FILE |
| ELISA SU FENG WONG | ON FILE |
| ELISA TERRANOVA | ON FILE |
| ELISA VENTURELLI | ON FILE |
| ELISA VINA MANGAL | ON FILE |
| ELISA ZAMPIERON | ON FILE |
| ELISABET LEON LASA | ON FILE |
| ELISABETA MARICICA COZMA | ON FILE |
| ELISABETA MATHE | ON FILE |
| ELISABETE RAFAELA COSTA HOMEM | ON FILE |
| ELISABETH ANETTE EGGER | ON FILE |
| ELISABETH ANN REFFEY | ON FILE |
| ELISABETH ANNE DOROSH | ON FILE |
| ELISABETH ANNE KLEIN | ON FILE |
| ELISABETH ANNE LOUDEN | ON FILE |
| ELISABETH ANNIE DE SEIGNEUR | ON FILE |
| ELISABETH AROLES | ON FILE |
| ELISABETH BOTNE WIIG | ON FILE |
| ELISABETH C DE JONG | ON FILE |
| ELISABETH CHRISTINA MARIA SLEUTJES | ON FILE |
| ELISABETH CHRISTINE OBERPRILLER | ON FILE |
| ELISABETH CLAUDE GERMAINE QUINTAR | ON FILE |
| ELISABETH EGE HALVORSON | ON FILE |
| ELISABETH EVA KÃ–PPEL | ON FILE |
| ELISABETH FAITH BOWEN | ON FILE |
| ELISABETH GRUBER | ON FILE |
| ELISABETH HENRIETTE SIEGERS | ON FILE |
| ELISABETH J KUIJL | ON FILE |
| ELISABETH JEANNETTE TURNER | ON FILE |
| ELISABETH JOAN CLARE | ON FILE |
| ELISABETH JOHANNA VAN DE LAGEMAAT | ON FILE |
| ELISABETH JOHANNA VAN ES | ON FILE |
| ELISABETH JOMARON | ON FILE |
| ELISABETH KELLI PHILLIPS | ON FILE |
| ELISABETH KOOTE | ON FILE |
| ELISABETH M A KLEIJWEGT | ON FILE |
| ELISABETH M DELIGIA | ON FILE |
| ELISABETH M GIESEN | ON FILE |
| ELISABETH MARI VAN STRALEN | ON FILE |
| ELISABETH MARIA MULDER | ON FILE |
| ELISABETH MARIE JULIANO | ON FILE |
| ELISABETH MERKENS | ON FILE |
| ELISABETH MITTAG | ON FILE |
| ELISABETH PAULINE GNIOSDORSCH | ON FILE |
| ELISABETH ROGER G GOYENS | ON FILE |
| ELISABETH ROSE BAMPTON | ON FILE |
| ELISABETH SAIDI | ON FILE |
| ELISABETH SARAH LUIJCX | ON FILE |
| ELISABETH SHILLER | ON FILE |
| ELISABETH SOLEDAD HENOCQUE | ON FILE |
| ELISABETH STEPH STORZ | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ELISABETH THELL | ON FILE |
| ELISABETH VAN MANEN | ON FILE |
| ELISABETH WURMBRAND-STUPPACH | ON FILE |
| ELISABETH Y KLEIJWEGT | ON FILE |
| ELISABETH YVONNE GONDOLO | ON FILE |
| ELISABETTA BESOZZI | ON FILE |
| ELISABETTA FIDANI | ON FILE |
| ELISABETTA GROSSI | ON FILE |
| ELISABETTA LAUDINI | ON FILE |
| ELISABETTA MUGNAI | ON FILE |
| ELISABETTA OSTA | ON FILE |
| ELISABETTA PERNA | ON FILE |
| ELISABETTA RANZATO | ON FILE |
| ELISABETTA REGOGLIOSO | ON FILE |
| ELISABETTA ZUPAN | ON FILE |
| ELISAUL DE JESUS NUNEZ | ON FILE |
| ELISAUL PAULINO | ON FILE |
| ELISAVET DIAMANTIDI | ON FILE |
| ELISAVET KOLLIA | ON FILE |
| ELISAVET LYKOURI | ON FILE |
| ELISAVET MAKRI | ON FILE |
| ELISE ADRIAN NOGLE | ON FILE |
| ELISE ANNE PARKER | ON FILE |
| ELISE CAPOVILLA | ON FILE |
| ELISE CLOTHILDE YVETTE VIRGINIE GAILLARD | ON FILE |
| ELISE HANNAH CRAGGS | ON FILE |
| ELISE J ZAMBELLAKIS | ON FILE |
| ELISE K SWEETMAN | ON FILE |
| ELISE KARYN BOURASSA | ON FILE |
| ELISE KLARA FITZPATRICK | ON FILE |
| ELISE LAURA KATHERINE MARKIN | ON FILE |
| ELISE MARGUERITE DEAN WOLF | ON FILE |
| ELISE MARIE KESTEN | ON FILE |
| ELISE P BOEREBOOM | ON FILE |
| ELISE ROSE NELSON | ON FILE |
| ELISE ROSEMARIE GARDULLO | ON FILE |
| ELISE VICTORIA BARTEL | ON FILE |
| ELISE VIRGINIE MAUD THUILLIER | ON FILE |
| ELISE YVONNE L VERBEKE | ON FILE |
| ELISEBA GARCIA PADRON | ON FILE |
| ELISEO ARIAS SANTAMARIA | ON FILE |
| ELISEO B CURTO | ON FILE |
| ELISEO BERSABEL PERALTA | ON FILE |
| ELISEO CELAYA VAZQUEZ | ON FILE |
| ELISEO CRUZ JR | ON FILE |
| ELISEO DALBERTO | ON FILE |
| ELISEO E PAEZ | ON FILE |
| ELISEO ENRIQUE ANTON SANTANIELLO | ON FILE |
| ELISEO GARCIA | ON FILE |
| ELISEO JAMIE BADILLO | ON FILE |
| ELISEO JIMENEZ GARCIA | ON FILE |
| ELISEO MARIA DEL FORNO | ON FILE |
| ELISEO ROBERT LOSCHIAVO | ON FILE |
| ELISEO ROGGERO | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ELISEO SARMIENTO CONSTANTINI | ON FILE |
| ELISEO VALDEZ | ON FILE |
| ELISHA C MASTERVICK | ON FILE |
| ELISHA CHUA SHU YAN | ON FILE |
| ELISHA D RIGGS | ON FILE |
| ELISHA JESUS CONTRERAS | ON FILE |
| ELISHA MORGAN HAAS | ON FILE |
| ELISHA OROGHENE OROGUN | ON FILE |
| ELISIO CUSTODIO DA SILVA MARIA | ON FILE |
| ELISIO DOMINGOS ANDRADE | ON FILE |
| ELISKA HOLUBOVA | ON FILE |
| ELISKA HOUDKOVA | ON FILE |
| ELISKA HUDAKOVA | ON FILE |
| ELISKA POPPELOVA | ON FILE |
| ELISKA VONDRACKOVA | ON FILE |
| ELISKA VYHNANKOVA | ON FILE |
| ELISKA ZAPLETALOVA | ON FILE |
| ELISSA ANN MCCONNELL | ON FILE |
| ELISSA ERIN THOMAS | ON FILE |
| ELISSA HOWLETT | ON FILE |
| ELISSA K A RAINES | ON FILE |
| ELISSA MARIA SALHAB | ON FILE |
| ELISSA SARAH HAINSWORTH | ON FILE |
| ELISSA TARASIEWICZ | ON FILE |
| ELISSA ZABRINA BROWN | ON FILE |
| ELISSANDRA DA SILVA NUNES PEIXINHO | ON FILE |
| ELITSA EMILOVA TASKOVA | ON FILE |
| ELITSA NIKOLAEVA BLAGOEVA | ON FILE |
| ELITSA NIKOLAEVA WINIARCZYK | ON FILE |
| ELITSIA ANDREA ALMONACID RIVERA | ON FILE |
| ELITZA SERGUEEVA KATZARSKA | ON FILE |
| ELIUT CLAUDIO | ON FILE |
| ELIXIR ENTERPRISES LLC | ON FILE |
| ELIYAHU ARYEH MARVIN | ON FILE |
| ELIYAHU ASHENA | ON FILE |
| ELIZA ANG | ON FILE |
| ELIZA AVCI | ON FILE |
| ELIZA AZAR JAVAHERI | ON FILE |
| ELIZA CECYLIA WASZKIEWICZ | ON FILE |
| ELIZA DOMINIKA DMOCHOWKSA | ON FILE |
| ELIZA JANE LAWTON | ON FILE |
| ELIZA JI ANN LEE | ON FILE |
| ELIZA KAROLINA GACA | ON FILE |
| ELIZA MARIA RYCHLICKA-KOLERA | ON FILE |
| ELIZA MCQUEEN | ON FILE |
| ELIZA MYSLICKA | ON FILE |
| ELIZA POLICARPIO | ON FILE |
| ELIZA ZYCH | ON FILE |
| ELIZABET ACUNA | ON FILE |
| ELIZABET VALERIEVA TSEKOVA | ON FILE |
| ELIZABETA TUZESKA TODOROVSKA | ON FILE |
| ELIZABETH A FERDINANDS | ON FILE |
| ELIZABETH A LEWIS | ON FILE |
| ELIZABETH A MERRIMAN | ON FILE |

**STRETTO**

**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ELIZABETH A PINKERTON | ON FILE |
| ELIZABETH A TURNER | ON FILE |
| ELIZABETH ADAMS | ON FILE |
| ELIZABETH AGUILAR MARTINEZ | ON FILE |
| ELIZABETH AINSLIE MUNROE | ON FILE |
| ELIZABETH ALEJANDRA MANZANERO | ON FILE |
| ELIZABETH ALEVE LOPEZ | ON FILE |
| ELIZABETH ALEXANDRA STEWART | ON FILE |
| ELIZABETH AM LOCH | ON FILE |
| ELIZABETH AMPER | ON FILE |
| ELIZABETH ANGELIQUE DIPRINZIO | ON FILE |
| ELIZABETH ANN BELL | ON FILE |
| ELIZABETH ANN BOHON | ON FILE |
| ELIZABETH ANN BORJA | ON FILE |
| ELIZABETH ANN DALY | ON FILE |
| ELIZABETH ANN DEAN | ON FILE |
| ELIZABETH ANN FERREE | ON FILE |
| ELIZABETH ANN GERSTENFELD | ON FILE |
| ELIZABETH ANN HOREJSI | ON FILE |
| ELIZABETH ANN LEGGE | ON FILE |
| ELIZABETH ANN OATWAY | ON FILE |
| ELIZABETH ANN PALMA | ON FILE |
| ELIZABETH ANN PEREZ | ON FILE |
| ELIZABETH ANN PEREZ | ON FILE |
| ELIZABETH ANN REYNOLDS | ON FILE |
| ELIZABETH ANN RODDY | ON FILE |
| ELIZABETH ANN SYLA | ON FILE |
| ELIZABETH ANN VICKREY | ON FILE |
| ELIZABETH ANN WILLIAMSON | ON FILE |
| ELIZABETH ANN WITTIG | ON FILE |
| ELIZABETH ANNA BRUNN | ON FILE |
| ELIZABETH ANNABRIGGS JOHNSON | ON FILE |
| ELIZABETH ANNE AQUINO | ON FILE |
| ELIZABETH ANNE AVERY | ON FILE |
| ELIZABETH ANNE BROWN | ON FILE |
| ELIZABETH ANNE GRIM | ON FILE |
| ELIZABETH ANNE KLINE | ON FILE |
| ELIZABETH ANNE MARTIN | ON FILE |
| ELIZABETH ANNE MC LOUGHLIN | ON FILE |
| ELIZABETH ANNE TULLIS | ON FILE |
| ELIZABETH ASHLEY NICHOLS | ON FILE |
| ELIZABETH ASIIMWE | ON FILE |
| ELIZABETH AUDETTE | ON FILE |
| ELIZABETH AZAR | ON FILE |
| ELIZABETH AZIMENBORIO OMIGIE | ON FILE |
| ELIZABETH BARBARA MEIRING | ON FILE |
| ELIZABETH BERM | ON FILE |
| ELIZABETH BERNARDA ALVAREZ | ON FILE |
| ELIZABETH BOUDREAU | ON FILE |
| ELIZABETH BRAZELLE VAN WYK | ON FILE |
| ELIZABETH BRIANA ABRAMS | ON FILE |
| ELIZABETH C DUNCAN | ON FILE |
| ELIZABETH C PETRAKIS | ON FILE |
| ELIZABETH C WEISS | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ELIZABETH CADY HOFF | ON FILE |
| ELIZABETH CARMEN MARIN | ON FILE |
| ELIZABETH CASTILLO | ON FILE |
| ELIZABETH CATHARINA CAPPON | ON FILE |
| ELIZABETH CATHERINE FOX | ON FILE |
| ELIZABETH CATHERINE MAY | ON FILE |
| ELIZABETH CHAIDES-ROJAS | ON FILE |
| ELIZABETH CHIOMA OKOLI | ON FILE |
| ELIZABETH CHRISTINE ALVE-HEDEGAARD | ON FILE |
| ELIZABETH CLAIRE ALEXANDER | ON FILE |
| ELIZABETH D AMBOISE | ON FILE |
| ELIZABETH DANIELA RIVERO FREITES | ON FILE |
| ELIZABETH DANIELLE CHIU YN | ON FILE |
| ELIZABETH DEL CARMEN CANTON | ON FILE |
| ELIZABETH DEL CARMEN DIAZ MURGA | ON FILE |
| ELIZABETH DEL VALLE DIAZ ADAMS | ON FILE |
| ELIZABETH DOMINGOS COELHO SIMONE | ON FILE |
| ELIZABETH DOROTHY REYNOLDS | ON FILE |
| ELIZABETH E QUIMSON | ON FILE |
| ELIZABETH ELAINE WEBSTER | ON FILE |
| ELIZABETH ELEANA CORONEL INTRIAGO | ON FILE |
| ELIZABETH EMILY MACDONALD | ON FILE |
| ELIZABETH EMILY SKRZYPIEC | ON FILE |
| ELIZABETH ESTHER TAMAROV | ON FILE |
| ELIZABETH EVARISTUS | ON FILE |
| ELIZABETH FOYE MCLEAN | ON FILE |
| ELIZABETH GAYLYNN BAKER | ON FILE |
| ELIZABETH GERICKE LINZY | ON FILE |
| ELIZABETH GERONIMO | ON FILE |
| ELIZABETH GIKUNOO | ON FILE |
| ELIZABETH GONZALEZ VALDES | ON FILE |
| ELIZABETH GORDON GULLETT | ON FILE |
| ELIZABETH GRACE GARRETT | ON FILE |
| ELIZABETH GRACE WILLIAMS | ON FILE |
| ELIZABETH GUEVARA | ON FILE |
| ELIZABETH GUEVARA RAMOS | ON FILE |
| ELIZABETH GULZAR | ON FILE |
| ELIZABETH HELEN ANDREWS | ON FILE |
| ELIZABETH HOAN MY MA | ON FILE |
| ELIZABETH INEZ LOUISE GREENTREE | ON FILE |
| ELIZABETH IRENE LATKA | ON FILE |
| ELIZABETH IRENE STEIN | ON FILE |
| ELIZABETH J QUANAIM | ON FILE |
| ELIZABETH JALEIGH SWEETEN | ON FILE |
| ELIZABETH JANE FEHILY | ON FILE |
| ELIZABETH JANE GLEAVE | ON FILE |
| ELIZABETH JANE KEPPELER | ON FILE |
| ELIZABETH JANE MOWATT | ON FILE |
| ELIZABETH JANE OWEN | ON FILE |
| ELIZABETH JANE YOUNG | ON FILE |
| ELIZABETH JAYNE CRUTCHFIELD | ON FILE |
| ELIZABETH JAYNE PARKER | ON FILE |
| ELIZABETH JEAN COVINGTON | ON FILE |
| ELIZABETH JEAN HALLIBURTON | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ELIZABETH JEAN LITTLE | ON FILE |
| ELIZABETH JEAN MEGONIGAL | ON FILE |
| ELIZABETH JOIE BOTKIN | ON FILE |
| ELIZABETH JOY CARRUTH | ON FILE |
| ELIZABETH JOY ENDERSBY | ON FILE |
| ELIZABETH JOY ZENG | ON FILE |
| ELIZABETH JULIETAMANDA CASTANEDA | ON FILE |
| ELIZABETH K GOODWIN | ON FILE |
| ELIZABETH K SNOWDEN | ON FILE |
| ELIZABETH KAN LEE HUI CHING | ON FILE |
| ELIZABETH KATHERINE LARKIN | ON FILE |
| ELIZABETH KIMBERLY OH | ON FILE |
| ELIZABETH KOH LE QI | ON FILE |
| ELIZABETH KYLIE JANE KOCSMAR | ON FILE |
| ELIZABETH L VISBEEN | ON FILE |
| ELIZABETH LAMPREA LOZANO | ON FILE |
| ELIZABETH LANAE LANG | ON FILE |
| ELIZABETH LARA | ON FILE |
| ELIZABETH LAUGHLINFLOOD | ON FILE |
| ELIZABETH LAW | ON FILE |
| ELIZABETH LEE | ON FILE |
| ELIZABETH LEE DELORME | ON FILE |
| ELIZABETH LEE FENNELL | ON FILE |
| ELIZABETH LEEDS LABELLE | ON FILE |
| ELIZABETH LIE | ON FILE |
| ELIZABETH LOMAS | ON FILE |
| ELIZABETH LYNN BACONY | ON FILE |
| ELIZABETH LYNN GEX | ON FILE |
| ELIZABETH LYNN PINON | ON FILE |
| ELIZABETH M AHLMAN | ON FILE |
| ELIZABETH M MERCER | ON FILE |
| ELIZABETH M MIRRA | ON FILE |
| ELIZABETH MADELEINE BENDORF | ON FILE |
| ELIZABETH MANRIQUE | ON FILE |
| ELIZABETH MARGOT PAREDES PEREDA | ON FILE |
| ELIZABETH MARIA FAGLIANO | ON FILE |
| ELIZABETH MARIE BROUGH | ON FILE |
| ELIZABETH MARIE DE AGUIRRE | ON FILE |
| ELIZABETH MARIE GARNER | ON FILE |
| ELIZABETH MARIE HORN | ON FILE |
| ELIZABETH MARIE PILZ | ON FILE |
| ELIZABETH MARIE REFSNYDER | ON FILE |
| ELIZABETH MARIE STITES | ON FILE |
| ELIZABETH MARIE WHITE | ON FILE |
| ELIZABETH MARTIN BAKER | ON FILE |
| ELIZABETH MARY GOLD | ON FILE |
| ELIZABETH MARY TURBAK | ON FILE |
| ELIZABETH MARY WELSH | ON FILE |
| ELIZABETH MAS BARRERA | ON FILE |
| ELIZABETH MATIS STEED | ON FILE |
| ELIZABETH MCDONALD MOORE | ON FILE |
| ELIZABETH MCGOW | ON FILE |
| ELIZABETH MELINA WAHYU | ON FILE |
| ELIZABETH MICHELLE SCHAMBER | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ELIZABETH MITRESKI | ON FILE |
| ELIZABETH MLYNAROVA | ON FILE |
| ELIZABETH MONTANO | ON FILE |
| ELIZABETH MURIEL SCHULTZ | ON FILE |
| ELIZABETH N HEALY | ON FILE |
| ELIZABETH NATALIA S | ON FILE |
| ELIZABETH NDIP ENOW | ON FILE |
| ELIZABETH NICOLE NASH | ON FILE |
| ELIZABETH NJERI | ON FILE |
| ELIZABETH NTOMBIFIKILE NHLUMAYO | ON FILE |
| ELIZABETH NUNGARAY | ON FILE |
| ELIZABETH OLIVAS VALDES | ON FILE |
| ELIZABETH ONG TIENG TIENG | ON FILE |
| ELIZABETH P CHIERUS | ON FILE |
| ELIZABETH PAN FAN | ON FILE |
| ELIZABETH PARADA FLORES | ON FILE |
| ELIZABETH PAULET LEWIS | ON FILE |
| ELIZABETH PETRONELLA ADRIANA VAN DER VOORT | ON FILE |
| ELIZABETH PETRONILLA DONALDSON | ON FILE |
| ELIZABETH PYATT | ON FILE |
| ELIZABETH R GIBSON | ON FILE |
| ELIZABETH R NAULT | ON FILE |
| ELIZABETH RAE SMITH | ON FILE |
| ELIZABETH RAMSEY SMITH | ON FILE |
| ELIZABETH RAYMO POWELL | ON FILE |
| ELIZABETH ROSE ALDERSON | ON FILE |
| ELIZABETH ROSE MUELLER | ON FILE |
| ELIZABETH RUBENA POWELL-JACKSON | ON FILE |
| ELIZABETH RUDDY SCHNEIDER | ON FILE |
| ELIZABETH S ROODE | ON FILE |
| ELIZABETH SAGE EPSTEIN | ON FILE |
| ELIZABETH SANCHEZ ESPINO | ON FILE |
| ELIZABETH SARAH CHEN | ON FILE |
| ELIZABETH SHEILA FARLEY | ON FILE |
| ELIZABETH SOPHIE MACSWAN | ON FILE |
| ELIZABETH STUART FULLERTON | ON FILE |
| ELIZABETH SUSANNA MOSTERT | ON FILE |
| ELIZABETH TAN | ON FILE |
| ELIZABETH TAVAREZ | ON FILE |
| ELIZABETH TEH XIU HUI | ON FILE |
| ELIZABETH THOMPSON SCOTT | ON FILE |
| ELIZABETH TIJSSEN | ON FILE |
| ELIZABETH TISSIER | ON FILE |
| ELIZABETH TRACEY ROHAN IRWIN | ON FILE |
| ELIZABETH TRAVELSTEAD HUBBART | ON FILE |
| ELIZABETH V IEZZI | ON FILE |
| ELIZABETH VALERIE FLOWERS | ON FILE |
| ELIZABETH VAN MELSEN | ON FILE |
| ELIZABETH VATSULA WEAVER | ON FILE |
| ELIZABETH VENECIA CAMILO PADILLA | ON FILE |
| ELIZABETH VICTORIASHARP DUNNING | ON FILE |
| ELIZABETH VISSER | ON FILE |
| ELIZABETH WANJIKU MASASABI | ON FILE |
| ELIZABETH WARNER SLOCUM | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ELIZABETH WEIMA | ON FILE |
| ELIZABETH WEN-YING MARK | ON FILE |
| ELIZABETH WINTHROP CANTILLO | ON FILE |
| ELIZABETH WOO | ON FILE |
| ELIZABETH YOUNG CAO | ON FILE |
| ELIZABETH ZENDEJAS SAMPLE | ON FILE |
| ELIZABETHTHAO NGUYEN | ON FILE |
| ELIZAR ALYXANDOR FRENCHMORLA | ON FILE |
| ELIZAVETA DEN | ON FILE |
| ELIZAVETA OLEGOVNA GAINOR | ON FILE |
| ELIZAVETA YARMAK | ON FILE |
| ELIZEO MENDEZ JUAN | ON FILE |
| ELIZIO RODRIGUES LIMA CARNEIRO DINIZ | ON FILE |
| ELJAN IBRAHIMLI | ON FILE |
| ELJANA ANGJELLARI | ON FILE |
| ELJE CORNISH | ON FILE |
| ELJOENAI JAMAL HIZKIA BOLDEWIJN | ON FILE |
| ELKE ANGELI | ON FILE |
| ELKE CARINE P VANDE BERGH | ON FILE |
| ELKE GROÃŸ-HEITFELD | ON FILE |
| ELKE ISABELLA BREUER | ON FILE |
| ELKE MÃŒLLER | ON FILE |
| ELKE MARIA J VOS | ON FILE |
| ELKE MECHTHILD KARLA BEYER | ON FILE |
| ELKIN ADOLFO LASTRE LASTRE | ON FILE |
| ELKIN NG FUNG | ON FILE |
| ELKO ROELOF VAN ULZEN | ON FILE |
| ELLA ALMODOVAR | ON FILE |
| ELLA BRANTNER | ON FILE |
| ELLA C EDWARDS | ON FILE |
| ELLA CAROLINE LIELL MCCUTCHEON | ON FILE |
| ELLA CHARLOTTE BENEDICTE DETTWILER | ON FILE |
| ELLA CLAIRE CAMPBELL | ON FILE |
| ELLA COURTNEY GARLAND | ON FILE |
| ELLA JOAN CORDELIA CLARK | ON FILE |
| ELLA JUNE HENRARD | ON FILE |
| ELLA JUULIA STUCKI | ON FILE |
| ELLA KERSTIN LOHSE | ON FILE |
| ELLA L DELMENICO | ON FILE |
| ELLA LEVAN | ON FILE |
| ELLA LOUISE CAMPBELL | ON FILE |
| ELLA MAE REESE | ON FILE |
| ELLA MARIE DORMAN | ON FILE |
| ELLA MARIE JOHNSON | ON FILE |
| ELLA MARIE TAYLOR | ON FILE |
| ELLA MERCEDES BANIC | ON FILE |
| ELLA R COLE | ON FILE |
| ELLA SCARLETT WRIGHT | ON FILE |
| ELLA STORNETTA | ON FILE |
| ELLA VINEROVNA ZHUKOVA | ON FILE |
| ELLA VONG | ON FILE |
| ELLA W CECH | ON FILE |
| ELLA WOODWARD | ON FILE |
| ELLE LAURINE L PEYTIER | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ELLE MARIE AKERMAN | ON FILE |
| ELLE SHIMADA | ON FILE |
| ELLE VIVIAN STONE | ON FILE |
| ELLE-MARIE PIETTE | ON FILE |
| ELLEN A BURNS | ON FILE |
| ELLEN ARENA | ON FILE |
| ELLEN B M SAMWEL | ON FILE |
| ELLEN BUCKENMAIER | ON FILE |
| ELLEN CAMILLA KETOLA | ON FILE |
| ELLEN CAROL CZERKAS | ON FILE |
| ELLEN DALY | ON FILE |
| ELLEN DEWAELE | ON FILE |
| ELLEN DOLORES STRINGER | ON FILE |
| ELLEN E MARSHALL | ON FILE |
| ELLEN ELENA MAARTENS | ON FILE |
| ELLEN FAY AMIES NASH | ON FILE |
| ELLEN FRANKS RICARD | ON FILE |
| ELLEN GIJSBERS | ON FILE |
| ELLEN GOMBAR | ON FILE |
| ELLEN GOODART | ON FILE |
| ELLEN HOANG TRAN | ON FILE |
| ELLEN IVEY WILSON | ON FILE |
| ELLEN JANSSENS | ON FILE |
| ELLEN JOANNA DE BOER | ON FILE |
| ELLEN KATHLEEN DUNLEA | ON FILE |
| ELLEN LEITE MATOS | ON FILE |
| ELLEN LOUISE MCLEAN | ON FILE |
| ELLEN MAREE CHANDLER | ON FILE |
| ELLEN MARIE NORMOYLE | ON FILE |
| ELLEN MARIE RENKEN | ON FILE |
| ELLEN MARION EBERSPÃ„CHER | ON FILE |
| ELLEN MARY SKLARZ | ON FILE |
| ELLEN MAUREEN LIND | ON FILE |
| ELLEN NATALINA MAIORANO | ON FILE |
| ELLEN NICOLE SCHEID | ON FILE |
| ELLEN ROSE STEWART | ON FILE |
| ELLEN SHIN | ON FILE |
| ELLEN T OCONNOR | ON FILE |
| ELLEN VAN TONGEREN VERMEIJ | ON FILE |
| ELLEN VERLEYEN | ON FILE |
| ELLEN WELLS TAYLOR | ON FILE |
| ELLEN WOOLSTON BOSSERT | ON FILE |
| ELLEN YI LAN LUO | ON FILE |
| ELLERY MICHAEL LARSEN | ON FILE |
| ELLEWIENE VAN LEEUWEN | ON FILE |
| ELLI K GREGOR | ON FILE |
| ELLIANA JAX TAYLOR | ON FILE |
| ELLIAS PALCU | ON FILE |
| ELLIE EFKARPIDIS | ON FILE |
| ELLIE ELAHEH SAADAT | ON FILE |
| ELLIE LOUISE WATSON | ON FILE |
| ELLIE MELISSA HUGHES | ON FILE |
| ELLIE SCRUGGS COTTAM | ON FILE |
| ELLIE-JEAN A HIGGS | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ELLIEJO LYNN LAFEVER | ON FILE |
| ELLIJAH B RAMOS | ON FILE |
| ELLIN VOURNELIS | ON FILE |
| ELLING BJARNESON VENJUM | ON FILE |
| ELLINGTON ALLAN CHUN | ON FILE |
| ELLIOT A VOCKE | ON FILE |
| ELLIOT A W RICE | ON FILE |
| ELLIOT ALEXANDER LAGDEN | ON FILE |
| ELLIOT ALEXANDER STREYER | ON FILE |
| ELLIOT AMMONS | ON FILE |
| ELLIOT ANALU TELLES | ON FILE |
| ELLIOT AVERY BROOKES | ON FILE |
| ELLIOT BERTRUM JOHNSON | ON FILE |
| ELLIOT BRYAN MARKUSON | ON FILE |
| ELLIOT CARL MARIE NORMAND | ON FILE |
| ELLIOT CHARLES NAPIER | ON FILE |
| ELLIOT CHOY | ON FILE |
| ELLIOT CLARK DENOLF | ON FILE |
| ELLIOT COLIN ROSEN | ON FILE |
| ELLIOT COLLINS | ON FILE |
| ELLIOT DAVID EPSTEIN | ON FILE |
| ELLIOT DAVID FERGUSON | ON FILE |
| ELLIOT DAVID HOLTZBERG | ON FILE |
| ELLIOT DEAN SADOUDI | ON FILE |
| ELLIOT DONG KIM | ON FILE |
| ELLIOT DONOVAN ESPINA | ON FILE |
| ELLIOT FRANCIS KEMPTON | ON FILE |
| ELLIOT GEORGE PARTRIDGE | ON FILE |
| ELLIOT GOLDBERG NEWMAN | ON FILE |
| ELLIOT GRAEME BROWN | ON FILE |
| ELLIOT GREGORY JOHN STIRN | ON FILE |
| ELLIOT GUDIEL | ON FILE |
| ELLIOT HENTOV | ON FILE |
| ELLIOT HODGKINSON | ON FILE |
| ELLIOT ISAAC TORRES RIVERA | ON FILE |
| ELLIOT J GOARD | ON FILE |
| ELLIOT J PRUSA | ON FILE |
| ELLIOT JACOB YAGHOOBIA | ON FILE |
| ELLIOT JAMES KIRKWOOD | ON FILE |
| ELLIOT JAMES LANGFORD SIDEBOTTOM | ON FILE |
| ELLIOT JAMES MITCHELL | ON FILE |
| ELLIOT JAMES W WALKER | ON FILE |
| ELLIOT JEFFREY SAKS | ON FILE |
| ELLIOT JOHN LAYTON | ON FILE |
| ELLIOT JONATHON ORITZ III | ON FILE |
| ELLIOT LEIMER | ON FILE |
| ELLIOT LEMON | ON FILE |
| ELLIOT LLOYD WEISS | ON FILE |
| ELLIOT MARK RYAN | ON FILE |
| ELLIOT MARTYN CLARK | ON FILE |
| ELLIOT MAURICE RAFFAELE DEL GRECO | ON FILE |
| ELLIOT MICHAEL LEE | ON FILE |
| ELLIOT MICHAEL LYMAN | ON FILE |
| ELLIOT MILLER | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ELLIOT NATHANIEL YOUNG | ON FILE |
| ELLIOT NGUYEN | ON FILE |
| ELLIOT O PIRES | ON FILE |
| ELLIOT OWEN CONOR BLAKEMORE | ON FILE |
| ELLIOT PAUL HANCOCK | ON FILE |
| ELLIOT PAUL HEGDAL | ON FILE |
| ELLIOT PAUL MOSELEY | ON FILE |
| ELLIOT PETER ALEXANDER KILLICK | ON FILE |
| ELLIOT PETER LIM | ON FILE |
| ELLIOT POUBLAN | ON FILE |
| ELLIOT R WOOD | ON FILE |
| ELLIOT RENE CHAVEZ | ON FILE |
| ELLIOT RICHARD BALL | ON FILE |
| ELLIOT ROBERT GREATREX HILL | ON FILE |
| ELLIOT ROBERT WEAVER | ON FILE |
| ELLIOT ROSS F SINCLAIR | ON FILE |
| ELLIOT ROYSTON LUNN | ON FILE |
| ELLIOT SAMUEL F LAMBEAU | ON FILE |
| ELLIOT SCOTT GORLICK | ON FILE |
| ELLIOT SCOTT WICZER | ON FILE |
| ELLIOT SEUNGJOON LEE | ON FILE |
| ELLIOT SILBER | ON FILE |
| ELLIOT SILKSTONE | ON FILE |
| ELLIOT SIMS GALLAGHER | ON FILE |
| ELLIOT STERNBERG | ON FILE |
| ELLIOT SZU PENG CHAO | ON FILE |
| ELLIOT THOMAS JENKINS | ON FILE |
| ELLIOT THOMAS SAWYER | ON FILE |
| ELLIOT TO | ON FILE |
| ELLIOT TURTON | ON FILE |
| ELLIOT VINCENT FOWLER | ON FILE |
| ELLIOT WILLIAM DAVIS | ON FILE |
| ELLIOT WILLIAM JAMES PRINGLE | ON FILE |
| ELLIOT WOZNICA | ON FILE |
| ELLIOT ZACHARY ASPDEN | ON FILE |
| ELLIOTT AARON ANGE GABISON | ON FILE |
| ELLIOTT ANSLEY ALLAN | ON FILE |
| ELLIOTT ASHTON SCOTT | ON FILE |
| ELLIOTT BERMUDEZ | ON FILE |
| ELLIOTT BYFORD ADLINGTON | ON FILE |
| ELLIOTT CHARLES GERARD ANDRIEUX | ON FILE |
| ELLIOTT CHASE SCHEPS | ON FILE |
| ELLIOTT DAVIS NORMAND | ON FILE |
| ELLIOTT GOODMAN | ON FILE |
| ELLIOTT I ALVAYOR | ON FILE |
| ELLIOTT J A TAYLOR | ON FILE |
| ELLIOTT JAMES CLARKE | ON FILE |
| ELLIOTT JAMES SMITH | ON FILE |
| ELLIOTT JOHN BEAVER | ON FILE |
| ELLIOTT JOHN HANNEMAN | ON FILE |
| ELLIOTT K HAWORTH | ON FILE |
| ELLIOTT KELVIN LEAVELL | ON FILE |
| ELLIOTT KOBBE ARNOLD CHERECHES | ON FILE |
| ELLIOTT KYLE ANDREWS | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ELLIOTT LANDON KRAMER | ON FILE |
| ELLIOTT LEE ASTBURY | ON FILE |
| ELLIOTT LEE GRAVES | ON FILE |
| ELLIOTT LLOYD WILDE | ON FILE |
| ELLIOTT LOUIS MCKENZIE | ON FILE |
| ELLIOTT LOUIS PAYNE | ON FILE |
| ELLIOTT LOUIS ROPER | ON FILE |
| ELLIOTT MACAULAY MORRIS | ON FILE |
| ELLIOTT MICHAEL SASLOW | ON FILE |
| ELLIOTT MICHAEL TALBOT | ON FILE |
| ELLIOTT MOULD | ON FILE |
| ELLIOTT NAERT VAUGHAN | ON FILE |
| ELLIOTT OWEN HIGGINS | ON FILE |
| ELLIOTT PHILIP HEWINGS | ON FILE |
| ELLIOTT RAMSES MARTINEZ ABREU | ON FILE |
| ELLIOTT RODRIGUEZ FRIAS | ON FILE |
| ELLIOTT RONALD CLAUS | ON FILE |
| ELLIOTT SAMUEL LEMBERGER | ON FILE |
| ELLIOTT SAMUEL STRUM | ON FILE |
| ELLIOTT SEBASTION POOLE | ON FILE |
| ELLIOTT THOMAS CONNOLLY | ON FILE |
| ELLIOTT VAUGHAN DOOLEY | ON FILE |
| ELLIOTT VENESSY | ON FILE |
| ELLIOTT WADE REISS | ON FILE |
| ELLIOTT WILLIAM CROSS | ON FILE |
| ELLIOTT WRIGHT | ON FILE |
| ELLIOTT YIP ZHAN QIANG | ON FILE |
| ELLIOTTY Y KAN | ON FILE |
| ELLIS AARON REYES | ON FILE |
| ELLIS HOROWITZ | ON FILE |
| ELLIS JOHN MAGINN | ON FILE |
| ELLIS JON ROMERO | ON FILE |
| ELLIS LANE CASLER | ON FILE |
| ELLIS LEE HAREWOOD | ON FILE |
| ELLIS LUKE WIGGINS | ON FILE |
| ELLIS NICHOLAS LEUNG | ON FILE |
| ELLIS PATRICK NEWLAND | ON FILE |
| ELLIS PHILLIP TENZA | ON FILE |
| ELLISA COLLEEN LEGRESLEY | ON FILE |
| ELLISHA JANE CONWAY | ON FILE |
| ELLISON ELLISON | ON FILE |
| ELLISON KATES BAY | ON FILE |
| ELLISON ZHU | ON FILE |
| ELLISTON NORMAN DAVIS JR | ON FILE |
| ELLY CHIU | ON FILE |
| ELLYE STEPHANIE MOLINA | ON FILE |
| ELLYRAFIQA BINTI HASHIM | ON FILE |
| ELLYSE-JADE BROWN | ON FILE |
| ELMA IKANOVIC | ON FILE |
| ELMA MAHMIC | ON FILE |
| ELMAR AZER GASIMOV | ON FILE |
| ELMAR DAVID KIRYAKOS | ON FILE |
| ELMAR HAMMERER | ON FILE |
| ELMAR JOHANN GRETARSSON | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ELMAR RAUFOVICH ALIYEV | ON FILE |
| ELMAR SCHÃ–PS | ON FILE |
| ELMARIE ILLINGWORTH | ON FILE |
| ELMAS CAKIR | ON FILE |
| ELMEDIN ASCERIC | ON FILE |
| ELMER ANTHONY VETH | ON FILE |
| ELMER JAMAL PAYNE | ON FILE |
| ELMER JR LUMPAS BALDEMORO | ON FILE |
| ELMER KHUE YANG | ON FILE |
| ELMER M CARRANZA | ON FILE |
| ELMER MANUEL SHELEVY | ON FILE |
| ELMER OLETE BERICO | ON FILE |
| ELMER PARK III ERHARD | ON FILE |
| ELMER POLMAN | ON FILE |
| ELMER ROXAS MENDOZA | ON FILE |
| ELMIN FERATI | ON FILE |
| ELMIN RAMOVIC | ON FILE |
| ELMIRA ZAHRA THOMAS | ON FILE |
| ELMO ILARI LINTINEN | ON FILE |
| ELMO M CANILLAS | ON FILE |
| ELMON BELLA TANIELIAN | ON FILE |
| ELMON ELLAZAR SALMC WAISAPY | ON FILE |
| ELMOR DAVID PINEDA | ON FILE |
| ELNA POULARD | ON FILE |
| EL-NOOR RASHID | ON FILE |
| ELNUR GAJIEV | ON FILE |
| ELNUR GASANOV | ON FILE |
| ELNUR MAMMADOV | ON FILE |
| ELOCHUKWU BRUNO EZE | ON FILE |
| ELODIE ANNE SADOWSKI | ON FILE |
| ELODIE ARORA MARIA SPRINGER | ON FILE |
| ELODIE BAILLARGEON | ON FILE |
| ELODIE CHAMPOUX | ON FILE |
| ELODIE DESCARPENTRIES | ON FILE |
| ELODIE JEANNINE VERONIQUE BORDAGE | ON FILE |
| ELODIE LABROSSE | ON FILE |
| ELODIE LUCETTE FRANCOISE JEANNOT | ON FILE |
| ELODIE LUCY M CAMBERLIN | ON FILE |
| ELODIE OLIVIA FANNY SAGNET | ON FILE |
| ELODIE SAKTI MURALI | ON FILE |
| ELODIE SANDRA STEPHANIE RAYNAUD | ON FILE |
| ELODIE SOLANGE MARIE HELENE BARAIS | ON FILE |
| ELODY UNQUERA | ON FILE |
| ELOGE GABRIEL NTUNAGUZA | ON FILE |
| ELOI GEORGES NICOLAS PERRIN | ON FILE |
| ELOI HENRIQUE GUTERRES MORAIS | ON FILE |
| ELOI MARTINE NICOLAS | ON FILE |
| ELOI SANCHEZMOLI | ON FILE |
| ELOI VALLES GUIXA | ON FILE |
| ELOI VAN KEEP | ON FILE |
| ELOIC CHARLES HENRI DOUZIECH | ON FILE |
| ELOISA TARRAGO FERRER | ON FILE |
| ELOISE CLISSA BELANGER | ON FILE |
| ELOISE MATHILDE LAURA REDON | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ELOISE NOEMIE MARIETTE FAURE | ON FILE |
| ELOISE PENELOPE GLADWYN | ON FILE |
| ELOISIA RAIMUNDO NASCIMENTO | ON FILE |
| ELOM KOFI SREBI | ON FILE |
| ELORA VIANA GOMES | ON FILE |
| ELOUAN CORRE | ON FILE |
| ELOUAN JOUVIN | ON FILE |
| ELOY ALBERT GONZALEZ CALDERON | ON FILE |
| ELOY BONNY | ON FILE |
| ELOY DAN ESTRADA | ON FILE |
| ELOY LAVADO MARQUEZ | ON FILE |
| ELOY PANIZO PADRON | ON FILE |
| ELOY PINEDA MANALO JR | ON FILE |
| ELOY ROMERO CORTEZ | ON FILE |
| ELPIDIO METIAM LOVERANES | ON FILE |
| ELPITIYA BADALGE WAJIRA SAMMIKA | ON FILE |
| ELRED H HOPKIN | ON FILE |
| ELRICH FELIPE KOEIMAN | ON FILE |
| ELRIE CHRISTIAN TUCKER | ON FILE |
| ELRINA FROST | ON FILE |
| ELRIYA NORONHA | ON FILE |
| ELRONN LANCE FERGUSON | ON FILE |
| ELROY CLARKE | ON FILE |
| ELROY LAU QIXUN | ON FILE |
| ELROY ROBERSON | ON FILE |
| ELS DE BRAEKELEER | ON FILE |
| ELS VAN RANST | ON FILE |
| ELS VAN TIENEN | ON FILE |
| ELSA BEATRIZ DI BENEDETTO | ON FILE |
| ELSA BERENICE BARRERA MARMOLEJO | ON FILE |
| ELSA CALDERON | ON FILE |
| ELSA CHRISTINA SIMBERG | ON FILE |
| ELSA CRISTINA MARTINS DUARTE | ON FILE |
| ELSA DEL CARMEN AMIN DONOSO | ON FILE |
| ELSA ELIANA INZULZA MUNOZ | ON FILE |
| ELSA ELISABETH JONES | ON FILE |
| ELSA ESTER DAL BUONI | ON FILE |
| ELSA GOMEZ ECHEVERRI | ON FILE |
| ELSA JULIANA LOAYZA BOADA | ON FILE |
| ELSA LIZETH DIARTE LOPEZ | ON FILE |
| ELSA MARIA MARTINS PENAS | ON FILE |
| ELSA MARIA NEUMAN | ON FILE |
| ELSA MARIE RAMIREZ GONZALEZ | ON FILE |
| ELSA NELIDA SEGOVIA | ON FILE |
| ELSA OCEANE ANNA POCORULL | ON FILE |
| ELSA RHEANNA SHAMIRA DAWSON | ON FILE |
| ELSA TATIANA MOLINA GORDEANO | ON FILE |
| ELSA TIU VELASQUEZ | ON FILE |
| ELSA YESENIA CARRILLO MORALES | ON FILE |
| ELSA ZAATAR | ON FILE |
| ELSABE MELISSA STRYDOM | ON FILE |
| ELSA-BRITT B GUNNARSDOTTER SIMBERG | ON FILE |
| ELSBETH DAWN LIDDLE | ON FILE |
| ELSE MARIA KORTSELIUS | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ELSEBE MAAS | ON FILE |
| ELSEBETH RINGGREN LOVEN | ON FILE |
| ELSHADAY SOLOMON BEYENE | ON FILE |
| ELSHARMAR FLORIDOR | ON FILE |
| ELSI A INOA-SANTOS | ON FILE |
| ELSIE CATHARINA NAUDE | ON FILE |
| ELSIE GYANG ROSS | ON FILE |
| ELSIE HOI SZE CHOW | ON FILE |
| ELSIE MORALLO MOISES | ON FILE |
| ELSILER NAVARRO ANINON JR | ON FILE |
| ELSJE HELEN KAY-CLOUGH | ON FILE |
| ELSJE JAHJA | ON FILE |
| ELSJE NELLY W VAN DONGEN | ON FILE |
| ELSJE VAN DER STOK | ON FILE |
| ELSKE JANNE HOFSTRA | ON FILE |
| ELSON H TSOSIE | ON FILE |
| ELSON NG YAN DA | ON FILE |
| ELSPETH MARGARET PHIBBS FINLAY | ON FILE |
| ELSY MERCEDES MORA DE BARKER | ON FILE |
| ELSY MUCO | ON FILE |
| ELSY V KRAVCHENKO | ON FILE |
| ELT TRADES LLC | ON FILE |
| ELTIN CHU | ON FILE |
| ELTINA BROOK | ON FILE |
| ELTON ALLAN GOLDS | ON FILE |
| ELTON ANTONIO BELLO | ON FILE |
| ELTON AULTON PARKER | ON FILE |
| ELTON CARLOS ROSAS | ON FILE |
| ELTON CHANG | ON FILE |
| ELTON CHEN | ON FILE |
| ELTON E KING | ON FILE |
| ELTON ELTON | ON FILE |
| ELTON ESPINAL | ON FILE |
| ELTON L NG | ON FILE |
| ELTON YEW KUAN LEE | ON FILE |
| ELTOR DESMOND SUMPTER | ON FILE |
| ELUA BERTRAM VIERNES | ON FILE |
| ELUMA CHINEME EZENEKWE | ON FILE |
| ELUMALAI V | ON FILE |
| ELUVY GRISELDA DEEBLE VILLEGAS | ON FILE |
| ELVANA TIVARI | ON FILE |
| ELVE MITCHELL | ON FILE |
| ELVEDIN EROVIC | ON FILE |
| ELVEDIN TOROMANOVIC | ON FILE |
| ELVEN SY UY | ON FILE |
| ELVEZIO ACHILLE CARLO MARTELLI ARMING | ON FILE |
| ELVIA ARROYO | ON FILE |
| ELVIA OROZCO | ON FILE |
| ELVIN ALEX HENRIQUEZ | ON FILE |
| ELVIN DAVID VALENTIN LUNA | ON FILE |
| ELVIN HASANAJ | ON FILE |
| ELVIN J VIZCARRONDO | ON FILE |
| ELVIN JAKAR PHILPOT | ON FILE |
| ELVIN JOHN CATANYAG MABBORANG | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ELVIN KRISHNA PIRAPAKARAN | ON FILE |
| ELVIN KWOK NG | ON FILE |
| ELVIN L DELAOZ | ON FILE |
| ELVIN ROEL BERZABAL | ON FILE |
| ELVIN SEBASTIAN | ON FILE |
| ELVIN SETKIC | ON FILE |
| ELVIN SHAILESH MACHADO | ON FILE |
| ELVINS TALIBOVS | ON FILE |
| ELVIR DZEKO | ON FILE |
| ELVIRA BASS GARCIA | ON FILE |
| ELVIRA BELOVIC | ON FILE |
| ELVIRA CARDONA | ON FILE |
| ELVIRA EDISON | ON FILE |
| ELVIRA EGOF | ON FILE |
| ELVIRA FEBIANI | ON FILE |
| ELVIRA JOHANNA SILVER | ON FILE |
| ELVIRA MARIA MAINZER | ON FILE |
| ELVIRA PAPAVERO | ON FILE |
| ELVIRA PERALTA CRISTI | ON FILE |
| ELVIRA RODRIGUEZ | ON FILE |
| ELVIRA TIMEA ZELEI | ON FILE |
| ELVIRA TINTURIN | ON FILE |
| ELVIRA VALEEVA | ON FILE |
| ELVIRA VASIC | ON FILE |
| ELVIRA WAGNER | ON FILE |
| ELVIS ANGEL LUIS LOPEZ GARCIA | ON FILE |
| ELVIS CASTILLO | ON FILE |
| ELVIS CHRISTIAN HINOSTROZA RIVERA | ON FILE |
| ELVIS CORBADZIC | ON FILE |
| ELVIS DANIEL PIEDRA MORALES | ON FILE |
| ELVIS DANILO RUIZ | ON FILE |
| ELVIS EDDY LILIAN DELORT | ON FILE |
| ELVIS FAVELA | ON FILE |
| ELVIS ISAEL MORENO | ON FILE |
| ELVIS JAMES | ON FILE |
| ELVIS JOSE MENDOZA-ROGUE | ON FILE |
| ELVIS JOSE MENDOZA-ROGUE | ON FILE |
| ELVIS KANLIC | ON FILE |
| ELVIS KISONGA | ON FILE |
| ELVIS KOSSIGAN NICOLAS ATTISSOU | ON FILE |
| ELVIS LIATUKAS | ON FILE |
| ELVIS LUU TRAN | ON FILE |
| ELVIS MLUNGISI VAN-VUUREN | ON FILE |
| ELVIS MUNACHISO LAMBERT | ON FILE |
| ELVIS NICOLAE BODEA | ON FILE |
| ELVIS NURA | ON FILE |
| ELVIS OBINNA KALU | ON FILE |
| ELVIS OKEY | ON FILE |
| ELVIS POZEK | ON FILE |
| ELVIS QUINTUS LIDDELL | ON FILE |
| ELVIS RADONCHIKJ | ON FILE |
| ELVIS ROSENDO MARTINEZ | ON FILE |
| ELVIS SABANOVIC | ON FILE |
| ELVIS SINOSIC | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ELVIS SKRASTINS | ON FILE |
| ELVIS STEPHANE DECARPENTRY | ON FILE |
| ELVIS SVETKO SALAMON | ON FILE |
| ELVIS URENA | ON FILE |
| ELVIS URIEL HERNANDEZ | ON FILE |
| ELVISTO ROBERT RESTAINO | ON FILE |
| ELWARD HUGO VALSTEIN | ON FILE |
| ELWIN L GERRITSEN | ON FILE |
| ELWIN TAN JIA YAN | ON FILE |
| ELWIN VAN DEN EIJNDEN | ON FILE |
| ELWIN WALLACE BERRAR | ON FILE |
| ELWIN YAN CHEN SIA | ON FILE |
| ELWOOD BRIAN HANNA | ON FILE |
| ELWOOD PRIDGEN | ON FILE |
| ELWYN DESBY JENKINS | ON FILE |
| ELWYN FERNANDES | ON FILE |
| ELWYN TORRES | ON FILE |
| ELY GABRIEL PINA BETANCOURT | ON FILE |
| ELY YANG | ON FILE |
| ELYANA ZIEGLER | ON FILE |
| ELYAS ABDULKARIM ALI ABDULRAHIM KASHFI | ON FILE |
| ELYAS BIN ADNAN | ON FILE |
| ELYASS TALEB | ON FILE |
| ELYFREDO MARIN TORRES | ON FILE |
| ELYN DEL VALLE BOADA | ON FILE |
| ELYNOR HAYBANIS CRUZ GONZALEZ | ON FILE |
| ELYSANNE SCHUURMAN | ON FILE |
| ELYSE M HANNAN | ON FILE |
| ELYSE MCKENNA BAILEY | ON FILE |
| ELYSE P LAM | ON FILE |
| ELYSE SUZANNE HOLLAND | ON FILE |
| ELYSIA ALIM | ON FILE |
| ELYSIA DESIREE TAPIA WHITIS | ON FILE |
| ELYSIA KATRIONA VENNER | ON FILE |
| ELYSIAN LACUSTALES | ON FILE |
| ELYSSA AFT | ON FILE |
| ELYSSA HELENA DZIWAK | ON FILE |
| ELYZABETH DEODATO LIMA | ON FILE |
| ELZA ELDON KIZER III | ON FILE |
| ELZBIETA ALEKSANDRA WYRZYKOWSKA | ON FILE |
| ELZBIETA ANNA ANDRYK | ON FILE |
| ELZBIETA BOGUMILA KWIATKOWSKA | ON FILE |
| ELZBIETA CHYLEK | ON FILE |
| ELZBIETA FUKS | ON FILE |
| ELZBIETA KOWALSKA | ON FILE |
| ELZBIETA LEOKADIA BREJNAK | ON FILE |
| ELZBIETA M WYPASEK | ON FILE |
| ELZBIETA MARIA GROBELNA | ON FILE |
| ELZBIETA MARIA ZIETARA | ON FILE |
| ELZBIETA RENATA PORTKA | ON FILE |
| ELZBIETA SROKA | ON FILE |
| ELZBIETA STANISLAWA RULINSKA | ON FILE |
| ELZBIETA TOMASZEK | ON FILE |
| ELZBIETA UZIALKO | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ELZBIETA ZAKLUKIEWICZ | ON FILE |
| ELZIE MONIQUE CZEKUS | ON FILE |
| EMA KAPUSTOVA | ON FILE |
| EMA KOBAL | ON FILE |
| EMA LUSIJA | ON FILE |
| EMA SVETLINOVA STANEVA | ON FILE |
| EMAD AATI RASHED ALMUQATI | ON FILE |
| EMAD ALBALAS | ON FILE |
| EMAD GIRGIS | ON FILE |
| EMAD JAWEDANI MOSHKANI | ON FILE |
| EMAD SHABBIR MUHAMMAD SHABBIR | ON FILE |
| EMAD YOUSSEF ELIA YOUSSEF | ON FILE |
| EMADELDIN LAMLOUM MOHAMED ALY | ON FILE |
| EMAL PARDES | ON FILE |
| EMAL SIDDIQUI | ON FILE |
| EMALYNE MEI LING TAN | ON FILE |
| EMAN ABDEL KEREAM | ON FILE |
| EMAN ABDELAZIZ ENANI | ON FILE |
| EMAN FARIS SOUDANI | ON FILE |
| EMAN JAAFAR MOHAMMED HASAN ALTHAQAFI | ON FILE |
| EMAN MUHAMMAD MUGHRABI | ON FILE |
| EMANI JASMINE BROWN | ON FILE |
| EMANOIL KRASIMIROV TOPALOV | ON FILE |
| EMANOIL LEHMAN | ON FILE |
| EMANUEL AGUADO PEREZ | ON FILE |
| EMANUEL ALDEBOT | ON FILE |
| EMANUEL ALEJANDRO MIRANDA | ON FILE |
| EMANUEL ALMAZAN | ON FILE |
| EMANUEL ANDRE DE OLIVEIRA FELISBERTO | ON FILE |
| EMANUEL ANDRE RIBEIRO DOS SANTOS | ON FILE |
| EMANUEL ANTHONY MILLS | ON FILE |
| EMANUEL ANTONIO CARBAJAL | ON FILE |
| EMANUEL ANYE AWASOM | ON FILE |
| EMANUEL ARAUJO DA FONSECA | ON FILE |
| EMANUEL AUSTIN WADDELL | ON FILE |
| EMANUEL BIERA | ON FILE |
| EMANUEL CESAR FALCONI | ON FILE |
| EMANUEL CIRLAN | ON FILE |
| EMANUEL CLODEANU | ON FILE |
| EMANUEL COLOMBO | ON FILE |
| EMANUEL CORDERO QUIBILAN | ON FILE |
| EMANUEL CRISTIAN ION | ON FILE |
| EMANUEL DUMITRACHE | ON FILE |
| EMANUEL EDUARDO VERGARA | ON FILE |
| EMANUEL ELIAS SHARP | ON FILE |
| EMANUEL EMIL DOROSCAN APOSTOL | ON FILE |
| EMANUEL ENRIQUE JUAN | ON FILE |
| EMANUEL ENZO ABREFAH | ON FILE |
| EMANUEL ESTEBAN LEZANA | ON FILE |
| EMANUEL FINGARET | ON FILE |
| EMANUEL FORTUNA | ON FILE |
| EMANUEL FRIAS | ON FILE |
| EMANUEL GABRIEL RESIGA | ON FILE |
| EMANUEL GARCIA | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| EMANUEL GAVRILA | ON FILE |
| EMANUEL GEORG LUDWIG SCHÃ–NAUER | ON FILE |
| EMANUEL GERARDO ALVES HERMANO | ON FILE |
| EMANUEL GRACIANO RUIZ | ON FILE |
| EMANUEL HAUSMANN | ON FILE |
| EMANUEL JIMENEZ | ON FILE |
| EMANUEL JOSE DA SILVA FREITAS | ON FILE |
| EMANUEL JOSE VARGAS LUIS | ON FILE |
| EMANUEL KAELIN CARR | ON FILE |
| EMANUEL KATSILIORIS | ON FILE |
| EMANUEL LOGIUDICE | ON FILE |
| EMANUEL LOWENTHAL | ON FILE |
| EMANUEL LUNGU | ON FILE |
| EMANUEL MAHMOUD BANNERM HYLTON | ON FILE |
| EMANUEL MARKUS ALBIZZATI | ON FILE |
| EMANUEL MARKUS HEIDINGER | ON FILE |
| EMANUEL MATIAS ACEVEDO | ON FILE |
| EMANUEL MAXIMILIANO GRAS | ON FILE |
| EMANUEL MELO BATISTA | ON FILE |
| EMANUEL MELOUL | ON FILE |
| EMANUEL MORTIMER BEHRENDT | ON FILE |
| EMANUEL MUEESSLI | ON FILE |
| EMANUEL NDOLO MOREIRA | ON FILE |
| EMANUEL OSCAR FELDER | ON FILE |
| EMANUEL PHILIPPE LOGEMAN | ON FILE |
| EMANUEL POTDEVIN | ON FILE |
| EMANUEL QUEZADA VALLADARES | ON FILE |
| EMANUEL RICARDO DOS SANTOS GASPAR | ON FILE |
| EMANUEL ROMERO | ON FILE |
| EMANUEL ROMERO AZCARRAGA | ON FILE |
| EMANUEL RUIZ | ON FILE |
| EMANUEL RUIZ | ON FILE |
| EMANUEL SANCHEZ | ON FILE |
| EMANUEL SANTIAGO GARCIA | ON FILE |
| EMANUEL SERGIUSZ JESTAL | ON FILE |
| EMANUEL VICENTE VELAZQUEZ | ON FILE |
| EMANUEL WELLY TSZ WAI WONG | ON FILE |
| EMANUEL ZACHARY ZIRPOLI | ON FILE |
| EMANUEL ZLIBUT | ON FILE |
| EMANUELA BIRCIC | ON FILE |
| EMANUELA CANIGLIA | ON FILE |
| EMANUELA CERRUTI | ON FILE |
| EMANUELA GEORGIA ANDREA TUDOR | ON FILE |
| EMANUELA ILES | ON FILE |
| EMANUELA JOVANOVIC | ON FILE |
| EMANUELA MAGNONI | ON FILE |
| EMANUELA PERGAMO | ON FILE |
| EMANUELA PROVVISIONATO | ON FILE |
| EMANUELA SERRA | ON FILE |
| EMANUELE ABBATE | ON FILE |
| EMANUELE ABBATELLI | ON FILE |
| EMANUELE ANTONIO FEDRINI | ON FILE |
| EMANUELE ASCHIERO | ON FILE |
| EMANUELE BERMANI | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| EMANUELE BIASIOL | ON FILE |
| EMANUELE BINDI | ON FILE |
| EMANUELE BOLOGNESI | ON FILE |
| EMANUELE CACCIA | ON FILE |
| EMANUELE CARDANI | ON FILE |
| EMANUELE CARLO SCIUTTO | ON FILE |
| EMANUELE CORSI | ON FILE |
| EMANUELE CORVI | ON FILE |
| EMANUELE DASCANIO | ON FILE |
| EMANUELE DAVID CARACCIA | ON FILE |
| EMANUELE DE SANTIS | ON FILE |
| EMANUELE DE SENA | ON FILE |
| EMANUELE DEDONNO | ON FILE |
| EMANUELE DELLÂ™ AQUILA | ON FILE |
| EMANUELE D'IPPOLITI GIOVANNELLI | ON FILE |
| EMANUELE ELIAN PANZERI | ON FILE |
| EMANUELE ELIAS | ON FILE |
| EMANUELE FERRANTE | ON FILE |
| EMANUELE FERRARO | ON FILE |
| EMANUELE FERRARO | ON FILE |
| EMANUELE FIORE | ON FILE |
| EMANUELE FIRRITO | ON FILE |
| EMANUELE FORTE | ON FILE |
| EMANUELE FRANCIONI | ON FILE |
| EMANUELE GALIZI | ON FILE |
| EMANUELE GASPARI CASTELLETTI | ON FILE |
| EMANUELE GIGI | ON FILE |
| EMANUELE GIOVANNI RIPAMONTI | ON FILE |
| EMANUELE IMBERTI | ON FILE |
| EMANUELE INGROSSO | ON FILE |
| EMANUELE JUNIO BAGNI | ON FILE |
| EMANUELE LAZZARETTI | ON FILE |
| EMANUELE LONGATO | ON FILE |
| EMANUELE LUCIA | ON FILE |
| EMANUELE MACCA | ON FILE |
| EMANUELE MADONIA | ON FILE |
| EMANUELE MARINI | ON FILE |
| EMANUELE MERO | ON FILE |
| EMANUELE MESSINA | ON FILE |
| EMANUELE MIANI | ON FILE |
| EMANUELE MIRENNA | ON FILE |
| EMANUELE MORICO | ON FILE |
| EMANUELE MUNAFO | ON FILE |
| EMANUELE NARDINI | ON FILE |
| EMANUELE NATALE MIANO | ON FILE |
| EMANUELE NOTARGIOVANNI | ON FILE |
| EMANUELE OLIVA | ON FILE |
| EMANUELE OLIVA | ON FILE |
| EMANUELE OOOEAOOI | ON FILE |
| EMANUELE ORECCHIO | ON FILE |
| EMANUELE PALETTA | ON FILE |
| EMANUELE PANUNZIO | ON FILE |
| EMANUELE PAOLASINI | ON FILE |
| EMANUELE PENNINO | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| EMANUELE PERES | ON FILE |
| EMANUELE PETRACCA | ON FILE |
| EMANUELE PIAZZOLLA | ON FILE |
| EMANUELE PIETRO ZURLO | ON FILE |
| EMANUELE PIGIONATTI | ON FILE |
| EMANUELE PINARDI | ON FILE |
| EMANUELE PIO DI VUOLO | ON FILE |
| EMANUELE PONTECORVO | ON FILE |
| EMANUELE PRONTERA | ON FILE |
| EMANUELE PUCCI | ON FILE |
| EMANUELE PUGGIONI | ON FILE |
| EMANUELE QUARTA | ON FILE |
| EMANUELE RABISSI | ON FILE |
| EMANUELE REDAELLI | ON FILE |
| EMANUELE RIONTINO | ON FILE |
| EMANUELE RONCO | ON FILE |
| EMANUELE SALA | ON FILE |
| EMANUELE SANTINELLI | ON FILE |
| EMANUELE SANTINI | ON FILE |
| EMANUELE SAPIA | ON FILE |
| EMANUELE SARTORI | ON FILE |
| EMANUELE SBARAINI | ON FILE |
| EMANUELE SCHEMBRI | ON FILE |
| EMANUELE SCOLA | ON FILE |
| EMANUELE SERAFINI | ON FILE |
| EMANUELE SORRENTINO | ON FILE |
| EMANUELE STOCHINO | ON FILE |
| EMANUELE STUDER | ON FILE |
| EMANUELE TONDO | ON FILE |
| EMANUELE TROVATO | ON FILE |
| EMANUELE VINCENZI | ON FILE |
| EMANUELE VISMARA | ON FILE |
| EMANUELE VISPI | ON FILE |
| EMANUELE VISSANI | ON FILE |
| EMANUELE ZAPPI | ON FILE |
| EMANUELLE AVILA RODRIGUEZ | ON FILE |
| EMANUELPETER JACKSON | ON FILE |
| EMANUIL ZHORZH STOYKOV | ON FILE |
| EMANUILO JOVANOVIC | ON FILE |
| EMAY GABRIELA LATICIA PIMENTEL RODRIGUEZ | ON FILE |
| EMAZING LIGHTS LLC | ON FILE |
| EMBRET I RUSTEN | ON FILE |
| EMED GUIRGUIS SIDAROS | ON FILE |
| EMEK SECER | ON FILE |
| EMEKA ANTHONY EZEWUDO | ON FILE |
| EMEKA CHRISTOPHER UDEZE | ON FILE |
| EMEKA CYPRIAN OLISEMEKA | ON FILE |
| EMEKA JUNIOR EBIOGWU | ON FILE |
| EMEKA PATRICK ELENWUNE | ON FILE |
| EMEL HUMBERTO SALAMANCA ROLON | ON FILE |
| EMELDA JAMAING MAJANUN | ON FILE |
| EMELEE RUTH MELLO | ON FILE |
| EMELEEN MICHELLE GERARD | ON FILE |
| EMELIA CUNNEEN FETCH | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| EMELIA JM | ON FILE |
| EMELIE GRACE GOBEIL | ON FILE |
| EMELIE IGNATIUS CHUKWU | ON FILE |
| EMELIE JOSEFINA HALL | ON FILE |
| EMELIE MARIE JAVELIND | ON FILE |
| EMELIE NILSSON | ON FILE |
| EMELINE CLAUDE BOURGOGNE | ON FILE |
| EMELINE GABRIELLE YOLANDE SAGOT | ON FILE |
| EMELINE HARMONIE HELIN OZHAN | ON FILE |
| EMELINE JEANNE-MARIE GIROUX | ON FILE |
| EMELINE LOUCHARD | ON FILE |
| EMELINE M C VAN WETTUM | ON FILE |
| EMELINE MARGOT GIRARD | ON FILE |
| EMELITA SAMANIEGO | ON FILE |
| EMELITO BINAR SANTIAGO | ON FILE |
| EMELLE MASSARIOL | ON FILE |
| EMELLY JANNETE DE LEON | ON FILE |
| EMELY THRANE BUCHHOLT | ON FILE |
| EMELYN EVANGELISTA | ON FILE |
| EMELYNE SIUDMAK | ON FILE |
| EMEM ETIMFON UDOFIA | ON FILE |
| EMER DOIREANN CONNEELY | ON FILE |
| EMER JESUS PORTILLO ARQUIADES | ON FILE |
| EMERALD JEAN BREWER | ON FILE |
| EMERALD LIM YAN YU | ON FILE |
| EMERALD MALALAY ARISTA | ON FILE |
| EMERENZIANA PINTO | ON FILE |
| EMERIC DAVID LE BALLEUR | ON FILE |
| EMERIC JAMIC BOIVIN | ON FILE |
| EMERIC MARIE JACQUES DE MONTEVILLE | ON FILE |
| EMERIC VICTOR ANTOINE DUPRAZ | ON FILE |
| EMERICK ANDRE WILFRIED PICORIT | ON FILE |
| EMERICK ANTHONY RIGAUD | ON FILE |
| EMERIE MAE UY MENDOZA | ON FILE |
| EMERITA ACUNA FELICIANO | ON FILE |
| EMERLYN AIDES SUSANIBAR MUNOZ | ON FILE |
| EMERO THY SOM | ON FILE |
| EMERSON ANTHONY SCOTT | ON FILE |
| EMERSON ANTUNES DE PROENCA | ON FILE |
| EMERSON BROCK CONNELLY | ON FILE |
| EMERSON CASTANEDA TORRES | ON FILE |
| EMERSON DA SILVA SOARES | ON FILE |
| EMERSON GRANT GODBOLT | ON FILE |
| EMERSON JAMAL BOERGADINE | ON FILE |
| EMERSON JAY MURRAY | ON FILE |
| EMERSON JAY RUSK 2ND | ON FILE |
| EMERSON JOSE GONCALVES CARVALHO | ON FILE |
| EMERSON SCOT CAMPBELL | ON FILE |
| EMERY FAMILY SMSF PTY LTD ATF EMERY FAMILY SMSF | ON FILE |
| EMERY JAMES CASTER | ON FILE |
| EMERY JOHN MASANGKAY CORDREY | ON FILE |
| EMERY JOHN VOLANTE ASBAN | ON FILE |
| EMERY JR THOMAS | ON FILE |
| EMERY SAMUEL CHOUX | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| EMESE KISS | ON FILE |
| EMESE MIHOK | ON FILE |
| EMESE NOVOTNA | ON FILE |
| EMESE ROZINCSAK | ON FILE |
| EMET KOLRUBIN BAKER | ON FILE |
| EMI YAMADA | ON FILE |
| EMIDIO ALLEMMA | ON FILE |
| EMIDIO CENTURELLI | ON FILE |
| EMIEL HOOGEBOOM | ON FILE |
| EMIEL L VESELY | ON FILE |
| EMIEL PATRICK OUDE NIJEWEEME | ON FILE |
| EMIEL TER STEEGE | ON FILE |
| EMIH BINTI PETER ELSIE PETER | ON FILE |
| EMIL AAKJAER | ON FILE |
| EMIL ALMGREN | ON FILE |
| EMIL ANDERS OLOF VIKHOLM | ON FILE |
| EMIL ANDREAS HAGEN KRISTIANSEN | ON FILE |
| EMIL ANDREAS PAVELSEN | ON FILE |
| EMIL ARAKTSIJEV | ON FILE |
| EMIL ARNFELD SPARRE | ON FILE |
| EMIL ARTURO SCHUBERT-TALAVERA | ON FILE |
| EMIL ATANASOV KOSTADINOV | ON FILE |
| EMIL AUGUST DANSTRUP KARLSEN | ON FILE |
| EMIL BADEA | ON FILE |
| EMIL BECK AAGAARD KORNELIUSSEN | ON FILE |
| EMIL BIRKMOSE SORENSEN | ON FILE |
| EMIL BITKA | ON FILE |
| EMIL BO LENNART MUNTER | ON FILE |
| EMIL BONNE KRISTIANSEN | ON FILE |
| EMIL BORISOV YORDANOV | ON FILE |
| EMIL BREILEV VINTHER | ON FILE |
| EMIL BREIVIKAAS SKEI | ON FILE |
| EMIL BUNDGAARD BLOCH-SOERENSEN | ON FILE |
| EMIL CELUSTKA | ON FILE |
| EMIL CETE | ON FILE |
| EMIL CHIABOV | ON FILE |
| EMIL CHRISTIAN FISCHER | ON FILE |
| EMIL CHRISTOPH JULIUSSEN | ON FILE |
| EMIL ELIAS GUSGARD | ON FILE |
| EMIL EMILOV ENCHEV | ON FILE |
| EMIL EMILOV PETROV | ON FILE |
| EMIL EUGENIUSZ KORSZUN | ON FILE |
| EMIL FILIPOV SHIVACHEV | ON FILE |
| EMIL FLATOY HODNELAND | ON FILE |
| EMIL GADE SÃ¨E | ON FILE |
| EMIL GEORGECHRISTOPHER AYOUB | ON FILE |
| EMIL GERBER VENEMAN | ON FILE |
| EMIL GERNER KJAER RAHBEK | ON FILE |
| EMIL GULLOV RASMUSSEN | ON FILE |
| EMIL GUSTAV HOLM | ON FILE |
| EMIL HAMILTON EMANUEL | ON FILE |
| EMIL HAMPAU | ON FILE |
| EMIL HARALD NEERGAARD JENSEN | ON FILE |
| EMIL HARBO THOMSEN | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| EMIL HAULIK JOERGENSEN | ON FILE |
| EMIL HJORTH HAURUM | ON FILE |
| EMIL HOLST LARSEN | ON FILE |
| EMIL HUBER JEZEK | ON FILE |
| EMIL HUMBERTO TEMPONGKO | ON FILE |
| EMIL ILLUM LUNDGAARD | ON FILE |
| EMIL ISAYEV | ON FILE |
| EMIL JAKUB SZRAMKOWSKI | ON FILE |
| EMIL JESPERSEN | ON FILE |
| EMIL JOHANSSON | ON FILE |
| EMIL JOHN DEMIKAT | ON FILE |
| EMIL JORGEN HEMPEL SELIGER | ON FILE |
| EMIL JULIAN SOBOCINSKI | ON FILE |
| EMIL JUUL MOGENSEN | ON FILE |
| EMIL LARSEN | ON FILE |
| EMIL LEE | ON FILE |
| EMIL LEMVIG | ON FILE |
| EMIL LEWIS ZALABAK | ON FILE |
| EMIL LINDBERJ JENSEN | ON FILE |
| EMIL LOHMANN OLSEN | ON FILE |
| EMIL LUKASZ DYMCZYNSKI | ON FILE |
| EMIL LUND ANDERSEN | ON FILE |
| EMIL LYKKE JENSEN | ON FILE |
| EMIL M RACKI | ON FILE |
| EMIL MADSEN HALBERG | ON FILE |
| EMIL MADSEN JEPSEN | ON FILE |
| EMIL MAGNUS HENRIKSSON | ON FILE |
| EMIL MAJGAARD ASMUSSEN | ON FILE |
| EMIL MALCOLM LI | ON FILE |
| EMIL MARIO BOZHINOV | ON FILE |
| EMIL MICHAL MICHALOWICZ | ON FILE |
| EMIL MOLLER SORENSEN | ON FILE |
| EMIL MOLTRUP RASMUSSEN | ON FILE |
| EMIL MORK JORGENSEN | ON FILE |
| EMIL MUNK VANGSGAARD | ON FILE |
| EMIL NAM PINSKI | ON FILE |
| EMIL NDREU | ON FILE |
| EMIL NICHOLAS KANADI | ON FILE |
| EMIL NIKOLOV NIKOLOV | ON FILE |
| EMIL NISSEN | ON FILE |
| EMIL NOERGAARD STUB | ON FILE |
| EMIL PANDRUP ANDERSEN | ON FILE |
| EMIL PAPIKJ | ON FILE |
| EMIL PFEIFFER GUENDUEZ | ON FILE |
| EMIL PILACIK JR | ON FILE |
| EMIL RAKHAMIMOV | ON FILE |
| EMIL RAMIC | ON FILE |
| EMIL REBELLATO | ON FILE |
| EMIL REX DEL AYRE JANABAN | ON FILE |
| EMIL RISVIG | ON FILE |
| EMIL RONI FELDBAEK NIELSEN | ON FILE |
| EMIL ROSENLUND | ON FILE |
| EMIL ROSENLUND ANDERSEN | ON FILE |
| EMIL ROSSEN RASMUSSEN | ON FILE |

**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| EMIL RUSTEMOVICH SUNCHELEEV | ON FILE |
| EMIL S JEYARATNAM | ON FILE |
| EMIL SAKALI | ON FILE |
| EMIL SCHALDEMOSE LJUNGBERG JENSEN | ON FILE |
| EMIL SCHWARZ | ON FILE |
| EMIL SEJBY | ON FILE |
| EMIL SEVOV IVANOV | ON FILE |
| EMIL SHAKOV | ON FILE |
| EMIL SKJAERVOE SAETERENG | ON FILE |
| EMIL SOENDERGAARD DEHN | ON FILE |
| EMIL STADLER | ON FILE |
| EMIL STORGAARD ANDERSEN | ON FILE |
| EMIL STUBKJAER CHRISTENSEN | ON FILE |
| EMIL SURNEVIK KRISTIANSEN | ON FILE |
| EMIL SWINIARSKI | ON FILE |
| EMIL UHRE KJAER | ON FILE |
| EMIL ULBERG | ON FILE |
| EMIL VALDEMAR MADSEN | ON FILE |
| EMIL VASIC | ON FILE |
| EMIL VEJLOE | ON FILE |
| EMIL VILHELMSEN | ON FILE |
| EMIL WEIS KALLESOE | ON FILE |
| EMILE BERGERON | ON FILE |
| EMILE BOUTIN | ON FILE |
| EMILE CUSSON | ON FILE |
| EMILE DO REGO | ON FILE |
| EMILE DUCORON | ON FILE |
| EMILE FRANCIS LEVEILLE | ON FILE |
| EMILE FRANCIS M MABITA | ON FILE |
| EMILE GUILLAUME | ON FILE |
| EMILE HEBERT | ON FILE |
| EMILE HENDRIK SCHOEMAN | ON FILE |
| EMILE JOHN SCHIFF | ON FILE |
| EMILE LEROUX | ON FILE |
| EMILE LOUIS DE MARSAC | ON FILE |
| EMILE OLIVIER RADEMEYER | ON FILE |
| EMILE PARENT | ON FILE |
| EMILE QUINTAL | ON FILE |
| EMILE RENE B LEMOY | ON FILE |
| EMILE RIZK | ON FILE |
| EMILE SPENSELEY HALL | ON FILE |
| EMILE THEO MOIREAU | ON FILE |
| EMILE VERWEIJ | ON FILE |
| EMILE VIENNEAU | ON FILE |
| EMILED BROUSSARD | ON FILE |
| EMILEE ANN RISHER | ON FILE |
| EMILEE ANNE RUBY CLARE JOHNSON | ON FILE |
| EMILEE CLAIRE MADRAK | ON FILE |
| EMILEE ELAINE ELLENBERGER | ON FILE |
| EMILEE ROSE SELLERS | ON FILE |
| EMILI JOSE ALEXIS VAESKEN WOLFFSCHOCMOKER | ON FILE |
| EMILI KOMATOVIC | ON FILE |
| EMILIA ADRIANA MUNTEANU | ON FILE |
| EMILIA AGNIESZKA CZEPIEC | ON FILE |





**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| EMILIA ALEKSANDRA DZIERZAWSKA | ON FILE |
| EMILIA ANNE VIKTORIA BORG | ON FILE |
| EMILIA BATANIUC | ON FILE |
| EMILIA ELGFORS | ON FILE |
| EMILIA ELOINA CASTILLO | ON FILE |
| EMILIA FIJOLEK | ON FILE |
| EMILIA FORTINO | ON FILE |
| EMILIA HARDING | ON FILE |
| EMILIA HERKSTRÃ–TER | ON FILE |
| EMILIA JOANNA JOZWINSKA | ON FILE |
| EMILIA KAMMERICHS | ON FILE |
| EMILIA MANEA | ON FILE |
| EMILIA MANUELA CATHIA DA SILVA | ON FILE |
| EMILIA MARIA DE MATOS BORGES | ON FILE |
| EMILIA MARIA ROSSI | ON FILE |
| EMILIA MICHALINA NAUMIEC | ON FILE |
| EMILIA NAIASA ILIE | ON FILE |
| EMILIA RENATA JAROS | ON FILE |
| EMILIA SEIFERT GRUND | ON FILE |
| EMILIA SLAVCHEVA STOILOVA | ON FILE |
| EMILIA STANKOVA | ON FILE |
| EMILIA STIRONE | ON FILE |
| EMILIA TEREZA MARQUES ROSA | ON FILE |
| EMILIA VIKTOROVA DIMITROVA | ON FILE |
| EMILIAN DANAILA | ON FILE |
| EMILIAN ZIELINSKI | ON FILE |
| EMILIANA CORINA SELLANES FERNANDEZ | ON FILE |
| EMILIANA FERREIRA ORTIZ | ON FILE |
| EMILIANE ANDRE VANDER POLS DORST | ON FILE |
| EMILIANO ARIAN FREDRIKSSON | ON FILE |
| EMILIANO AXEL GLOAZZO | ON FILE |
| EMILIANO BROCCA SALGUERO | ON FILE |
| EMILIANO CANELLA | ON FILE |
| EMILIANO CAPOBIANCO | ON FILE |
| EMILIANO CAPPELLETTI | ON FILE |
| EMILIANO CAVIGLIA | ON FILE |
| EMILIANO ERLICH | ON FILE |
| EMILIANO ESPOSITO | ON FILE |
| EMILIANO EZEQUIEL ESCALON | ON FILE |
| EMILIANO EZEQUIEL ROJO SUAREZ | ON FILE |
| EMILIANO EZEQUIEL SUAREZ | ON FILE |
| EMILIANO FERNANDEZ CERVANTES | ON FILE |
| EMILIANO FERRONI | ON FILE |
| EMILIANO FURRER MENDIZABAL | ON FILE |
| EMILIANO GILLI | ON FILE |
| EMILIANO GIOVANNI MARIA RECUPERO | ON FILE |
| EMILIANO GONZALEZ FITCH | ON FILE |
| EMILIANO HANGLIN | ON FILE |
| EMILIANO HEREDIA GARCIA | ON FILE |
| EMILIANO HERNAN PRADO | ON FILE |
| EMILIANO HORACIO CERVIERI CARRAU | ON FILE |
| EMILIANO HORACIO HERRERO | ON FILE |
| EMILIANO IVAN GOSENJE | ON FILE |
| EMILIANO LOREDO | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| EMILIANO LUCIO MAGLIO | ON FILE |
| EMILIANO MARIO MODULA | ON FILE |
| EMILIANO MARRERO ROMERO | ON FILE |
| EMILIANO MATEO GLASSMANN | ON FILE |
| EMILIANO MORETTI | ON FILE |
| EMILIANO MORUNO HEDRERA | ON FILE |
| EMILIANO PABLO MARTIN ALMEIDA | ON FILE |
| EMILIANO PASSARO | ON FILE |
| EMILIANO RAMON HERNANDEZ | ON FILE |
| EMILIANO RAUL SALA | ON FILE |
| EMILIANO SEBASTIAN QUINTEIRO | ON FILE |
| EMILIANO SIMONE TIZI | ON FILE |
| EMILIANO SOSA CIOSEK | ON FILE |
| EMILIANO TAGLIAMONTE | ON FILE |
| EMILIANO VIGNALI | ON FILE |
| EMILIANO ZENGA | ON FILE |
| EMILIE A MCDOWELL | ON FILE |
| EMILIE ALICE LENA ANDRADE | ON FILE |
| EMILIE ANN BABICZ | ON FILE |
| EMILIE ANN CORPUZ | ON FILE |
| EMILIE BERNADETTE PASCALE ROSSIGNOL | ON FILE |
| EMILIE CAMERON-NUNES | ON FILE |
| EMILIE CLEMENTINE MICHELE BONNAY | ON FILE |
| EMILIE DERAL | ON FILE |
| EMILIE DESCHAMPS | ON FILE |
| EMILIE DORIANNE MALIKA TERCHANI | ON FILE |
| EMILIE HELENE COMPIGNIE | ON FILE |
| EMILIE HELENE TROMPAT | ON FILE |
| EMILIE ISABELLE MICHELLE VENTALON | ON FILE |
| EMILIE JACQUELINE CAROE | ON FILE |
| EMILIE LESSARD | ON FILE |
| EMILIE LUCAS | ON FILE |
| EMILIE LUCIE CLEMENTINE BLOINO | ON FILE |
| EMILIE LUCIE VIRGINIE AUGUSTE | ON FILE |
| EMILIE MARIA ZEEB | ON FILE |
| EMILIE MARIE ANNIE GUERRO | ON FILE |
| EMILIE MARIE VOELZOW SMITH | ON FILE |
| EMILIE MARIE-CLAIRE WALASZCZYK | ON FILE |
| EMILIE MARILYNE LOMBOIS | ON FILE |
| EMILIE NICOLE YONKERS | ON FILE |
| EMILIE PARIGAUX | ON FILE |
| EMILIE SONIA NADEGE VOLPILIERE | ON FILE |
| EMILIE SORRENTINO | ON FILE |
| EMILIE SOTNES HAMANG | ON FILE |
| EMILIE THERESA LOBNITZ | ON FILE |
| EMILIE VINDAHL BERGGREN | ON FILE |
| EMILIE YVETTE DELENTE | ON FILE |
| EMILIEN ABEL ADRIEN BESNARDEAU | ON FILE |
| EMILIEN ANDRE THEVENIN | ON FILE |
| EMILIEN GARDEUR | ON FILE |
| EMILIEN NOUR EL IBRAHIMI | ON FILE |
| EMILIEN RENE LAVIGUERIE | ON FILE |
| EMILIEN ROMAIN GAIGNETTE | ON FILE |
| EMILIEN TRIOULAIRE | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| EMILI-ERIN ELIZABETH PUENTE | ON FILE |
| EMILIO AGUILAR GUTIERREZ | ON FILE |
| EMILIO AMAURY MENDOZA LOPEZ | ON FILE |
| EMILIO ANDRES VILLALBA ARRASCAETA | ON FILE |
| EMILIO ANDREW HURTADO | ON FILE |
| EMILIO ANTONIO GARCIA | ON FILE |
| EMILIO ANTONIO GARCIA VICENT | ON FILE |
| EMILIO AUGUSTO M BARBIERI | ON FILE |
| EMILIO BASA | ON FILE |
| EMILIO BERTETTO | ON FILE |
| EMILIO BISANTI | ON FILE |
| EMILIO CASTANO | ON FILE |
| EMILIO CECCHETTI | ON FILE |
| EMILIO CERUNDOLO | ON FILE |
| EMILIO CIAPPI | ON FILE |
| EMILIO CUBE DAMASCO | ON FILE |
| EMILIO DAVIDDE AGUIRRE | ON FILE |
| EMILIO DAY ISRAEL | ON FILE |
| EMILIO DOMINGUEZ RUIZ | ON FILE |
| EMILIO DUARTE VIVO | ON FILE |
| EMILIO EDUARDO MAFFI | ON FILE |
| EMILIO EMMANUEL ALEXANDER ZINIADES | ON FILE |
| EMILIO ERNESTO CHICO MARROQUIN | ON FILE |
| EMILIO FAGANELLO | ON FILE |
| EMILIO GABRIEL SHAH | ON FILE |
| EMILIO GABRIELE DOMINGO SISON | ON FILE |
| EMILIO GARCIA BUIXENS | ON FILE |
| EMILIO GENOVESE | ON FILE |
| EMILIO GUEVARA | ON FILE |
| EMILIO J FIALLOS | ON FILE |
| EMILIO JOSE BONILLA | ON FILE |
| EMILIO JOSE CARAPUTENY | ON FILE |
| EMILIO JOSE DOMENECH ESTARELLAS | ON FILE |
| EMILIO JOSE LOPEZ SCHOP | ON FILE |
| EMILIO JOSE MOLINA PRADO | ON FILE |
| EMILIO JOSE ULERIO | ON FILE |
| EMILIO JUNIOR RODRIGUES MENDES BRAGA | ON FILE |
| EMILIO LADISLAO ZIEBA | ON FILE |
| EMILIO LEON SANTAMARIA | ON FILE |
| EMILIO LOPEZ | ON FILE |
| EMILIO LORENTE MELERO | ON FILE |
| EMILIO LUIS SANCHEZ SOUTH | ON FILE |
| EMILIO MAGAZZINI | ON FILE |
| EMILIO MATIAS BRAGANZA | ON FILE |
| EMILIO MEDEROS | ON FILE |
| EMILIO MICHAEL SOCCI | ON FILE |
| EMILIO MISAEL RASTELLINI | ON FILE |
| EMILIO MOHAMED BOUZAMONDO | ON FILE |
| EMILIO MUSSALI SACAL | ON FILE |
| EMILIO ODOARDI | ON FILE |
| EMILIO OREGLIA | ON FILE |
| EMILIO PADILLA | ON FILE |
| EMILIO PETRAGLIA | ON FILE |
| EMILIO PINI | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| EMILIO R SAPIAIN | ON FILE |
| EMILIO RAMON CASTILLO VILLALBA | ON FILE |
| EMILIO RICHARD GONZALEZ JR | ON FILE |
| EMILIO RIOS GARCIA | ON FILE |
| EMILIO RIVERO COELLO | ON FILE |
| EMILIO S DINUZZO | ON FILE |
| EMILIO SALAZAR CAMACHO | ON FILE |
| EMILIO SANTOS LEAL | ON FILE |
| EMILIO SEBASTIAN QUILES | ON FILE |
| EMILIO VALENCIA | ON FILE |
| EMILIO VISCO | ON FILE |
| EMILIOS PAVLOS KNIGHT | ON FILE |
| EMILIUS SILVESTER MARIA VAN LIESHOUT | ON FILE |
| EMILL BRYDE PERK MOLGAARD | ON FILE |
| EMILLA MOLLER-PETERSEN | ON FILE |
| EMILLE YAMAIRA ANDINO | ON FILE |
| EMILLY AMAGARIT | ON FILE |
| EMILLY SHEY BARBOSA | ON FILE |
| EMILS ZASCERINSKIS | ON FILE |
| EMILSE LORENA SCHNAIDERMAN | ON FILE |
| EMILSE LORENA SCHNAIDERMAN | ON FILE |
| EMILSE MARIEL MOLLO | ON FILE |
| EMILSON THEODORE HILARIO | ON FILE |
| EMILY A KHOO | ON FILE |
| EMILY AASTA ENGESETH | ON FILE |
| EMILY ABERG | ON FILE |
| EMILY ADAIR INZER | ON FILE |
| EMILY ALANE HELLUMS | ON FILE |
| EMILY ANDREA YORK AVILAN | ON FILE |
| EMILY ANGELA LISTMANN | ON FILE |
| EMILY ANN ETUE | ON FILE |
| EMILY ANN FINCH | ON FILE |
| EMILY ANN FRIEDBERG | ON FILE |
| EMILY ANN KRAUSE | ON FILE |
| EMILY ANN SNYDER GOTHARD | ON FILE |
| EMILY ANN THOMAS | ON FILE |
| EMILY ANNE CANTAFIO | ON FILE |
| EMILY ANNE GOFF | ON FILE |
| EMILY ANNE JORDAN | ON FILE |
| EMILY ANNE SEWELL | ON FILE |
| EMILY BAILEY | ON FILE |
| EMILY BELLE ENGOTT | ON FILE |
| EMILY BIANCHINO | ON FILE |
| EMILY BLANCHE MACDONELL | ON FILE |
| EMILY BOAST | ON FILE |
| EMILY BROOKE CHAPELLE | ON FILE |
| EMILY BUBPHA WILSON | ON FILE |
| EMILY C BROWN | ON FILE |
| EMILY CAROLA PAULINE SEDIN | ON FILE |
| EMILY CATHRYN HAYDON | ON FILE |
| EMILY CELESTE BYRD | ON FILE |
| EMILY CHEN | ON FILE |
| EMILY CHEN LIEN | ON FILE |
| EMILY CHRISTIANAHOPE COSTA | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| EMILY CHRISTINE MORRISON | ON FILE |
| EMILY CHRISTINE SALTER | ON FILE |
| EMILY CHUNG OI LI | ON FILE |
| EMILY CLAIRE HILLYARD | ON FILE |
| EMILY COBIAN | ON FILE |
| EMILY CONSTANCE HUIZENGA | ON FILE |
| EMILY DAN TRAN | ON FILE |
| EMILY DAVTIAN | ON FILE |
| EMILY DAWN PRIEST | ON FILE |
| EMILY E BITTNER | ON FILE |
| EMILY E BROBECK | ON FILE |
| EMILY E RASMASON | ON FILE |
| EMILY EDWINA PRESSER-KING | ON FILE |
| EMILY ELISABETH MAHLON | ON FILE |
| EMILY ELIZABETH COKE | ON FILE |
| EMILY ELIZABETH EVENS | ON FILE |
| EMILY ELIZABETH GARCIA | ON FILE |
| EMILY ELIZABETH ROACH | ON FILE |
| EMILY ELLEN CARON | ON FILE |
| EMILY ELYSE GARRISON | ON FILE |
| EMILY ENDEMANN | ON FILE |
| EMILY ENGHUA ER | ON FILE |
| EMILY ERICA-JOY SCHROLL | ON FILE |
| EMILY FLORENCE KRYSKA | ON FILE |
| EMILY FRANCES SMITH | ON FILE |
| EMILY GISELLE ZIEMER | ON FILE |
| EMILY IRENE AYRES | ON FILE |
| EMILY J MCGURN | ON FILE |
| EMILY J STOPKA | ON FILE |
| EMILY JACQUELINE DAMM | ON FILE |
| EMILY JANE BROWN | ON FILE |
| EMILY JANE DARROCH | ON FILE |
| EMILY JANE LEAR | ON FILE |
| EMILY JANE MCCARTY | ON FILE |
| EMILY JANE WALKER | ON FILE |
| EMILY JANE WISNIEWSKI | ON FILE |
| EMILY JANE WRIGHT | ON FILE |
| EMILY JAYNE ALLEN | ON FILE |
| EMILY JAYNE MCLUCKIE | ON FILE |
| EMILY JEAN PATRICIA EDWARDS | ON FILE |
| EMILY JEANNE STEIN | ON FILE |
| EMILY JEANNETTE MORGAN | ON FILE |
| EMILY JESSICA FRANCIS | ON FILE |
| EMILY JIMIN SHIM | ON FILE |
| EMILY JOCELYN MARY DAVIES | ON FILE |
| EMILY JORDAN HAMMOND | ON FILE |
| EMILY JOY FISCHBECK | ON FILE |
| EMILY JULIA TOBITA | ON FILE |
| EMILY K MAST | ON FILE |
| EMILY K STEVENSON | ON FILE |
| EMILY KATE NIKELLYS | ON FILE |
| EMILY KATE THAIN | ON FILE |
| EMILY KATE TONG | ON FILE |
| EMILY KATHERINE ANNE MACDONALD | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| EMILY KATHERINE THOMPSON | ON FILE |
| EMILY KATHLEEN BIEHLER | ON FILE |
| EMILY KATHRYN CRAVEN | ON FILE |
| EMILY KAY DUENAS DAHLGREN | ON FILE |
| EMILY KELLOW | ON FILE |
| EMILY KIRSTIN PYKE | ON FILE |
| EMILY KRISTIN KAESTNER | ON FILE |
| EMILY KRISTINA SCHULTZ | ON FILE |
| EMILY LAUREN FREEMAN | ON FILE |
| EMILY LIAN GRAHAM | ON FILE |
| EMILY LIESL ROUGHTON | ON FILE |
| EMILY LOUISE BRIDGE | ON FILE |
| EMILY LOUISE COPE SMITH | ON FILE |
| EMILY LOUISE JOHNSON SURRATT | ON FILE |
| EMILY LOUISE KRAVITZ | ON FILE |
| EMILY LOUISE ROSE | ON FILE |
| EMILY LOUISE ROUSE | ON FILE |
| EMILY LOWE POH CHOO | ON FILE |
| EMILY M GERRA | ON FILE |
| EMILY M KENNEDY | ON FILE |
| EMILY MADISON HARMON | ON FILE |
| EMILY MAHNLY ONG | ON FILE |
| EMILY MARGARET GUINAN | ON FILE |
| EMILY MARIE CRAVEN | ON FILE |
| EMILY MARIE FOX | ON FILE |
| EMILY MARIE KIRBY | ON FILE |
| EMILY MARIE WEINTRAUB | ON FILE |
| EMILY MARTHA MUKAI | ON FILE |
| EMILY MEG SCHADEMAN | ON FILE |
| EMILY MEIYUE WENG | ON FILE |
| EMILY MEYSAMI FARD | ON FILE |
| EMILY NATALIE RASIA | ON FILE |
| EMILY NICOLE GUY | ON FILE |
| EMILY NICOLE HEROLD | ON FILE |
| EMILY NICOLE PENUEN | ON FILE |
| EMILY NICOLE TEREPO | ON FILE |
| EMILY NICOLE WHITFIELD | ON FILE |
| EMILY PATRICIA COSTELLO | ON FILE |
| EMILY PAULA KLOBUCHAR | ON FILE |
| EMILY PUI YU YAM | ON FILE |
| EMILY QUELIZ | ON FILE |
| EMILY R STUKEL | ON FILE |
| EMILY ROBINA GORDON | ON FILE |
| EMILY RODRIGUEZ BENEDETTO | ON FILE |
| EMILY ROSE BECHARD | ON FILE |
| EMILY ROSE DALLARA | ON FILE |
| EMILY ROSE HILL | ON FILE |
| EMILY ROSE LYNNE FAREWELL | ON FILE |
| EMILY ROSE SARAH BRAITHWAITE | ON FILE |
| EMILY RUBY CHAVIRA | ON FILE |
| EMILY RYU | ON FILE |
| EMILY S BOUTARD | ON FILE |
| EMILY SAM BYUN | ON FILE |
| EMILY SARA BLUM | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| EMILY SARA PORTER | ON FILE |
| EMILY SARAH BORNSTEIN | ON FILE |
| EMILY SARAH CHEN | ON FILE |
| EMILY SERENAYEE MAN | ON FILE |
| EMILY SHINER DAVIS | ON FILE |
| EMILY SHU MUI LIM | ON FILE |
| EMILY SIOBHAN LOPEZ | ON FILE |
| EMILY SMITH | ON FILE |
| EMILY SOPHIA LYNCH | ON FILE |
| EMILY SUSAN ABERGEL | ON FILE |
| EMILY TAYLOR BERK | ON FILE |
| EMILY TERUKO RIZZO | ON FILE |
| EMILY THERESIA POTZMANN | ON FILE |
| EMILY THOONG | ON FILE |
| EMILY TJIONG | ON FILE |
| EMILY TU | ON FILE |
| EMILY V TEDJOJUWONO | ON FILE |
| EMILY VENEMAN | ON FILE |
| EMILY VIRGINIACOSETTE GRIMM | ON FILE |
| EMILY W YAO | ON FILE |
| EMILY WANJIRU MBURIA | ON FILE |
| EMILY WEBSTER BAGDATLI | ON FILE |
| EMILY WEI LIU | ON FILE |
| EMILY WORINKENG | ON FILE |
| EMILY XU | ON FILE |
| EMILY YEW | ON FILE |
| EMILY YIM-YI LAM | ON FILE |
| EMILY YOLANDA JAIME | ON FILE |
| EMILYANN SALVADOR BASCO | ON FILE |
| EMIN AKINCI | ON FILE |
| EMIN BASTURK | ON FILE |
| EMIN KHALAFIAN | ON FILE |
| EMINA NALIC | ON FILE |
| EMINE DEMIR | ON FILE |
| EMINE JUSAINOV | ON FILE |
| EMINE KOCAGIL KESKIN | ON FILE |
| EMINE YESIM OSGOOD | ON FILE |
| EMIOSHOR LUCKY EGBIDI | ON FILE |
| EMIR ALI SADAGHIANI | ON FILE |
| EMIR ALTUNDAG | ON FILE |
| EMIR ANTONIO AVILES LEMUS | ON FILE |
| EMIR BIN YUSRI | ON FILE |
| EMIR CAMUZ | ON FILE |
| EMIR CAN KAYIS | ON FILE |
| EMIR ESKENOER KIAMILEV | ON FILE |
| EMIR JASKIC | ON FILE |
| EMIR KARAVDIC | ON FILE |
| EMIR KURTOVIC | ON FILE |
| EMIR LEOBARDO VELAZQUEZ | ON FILE |
| EMIR MERZECI | ON FILE |
| EMIR RUCKER FRISBY | ON FILE |
| EMIR SARAJLIC | ON FILE |
| EMIR TEPIC | ON FILE |
| EMIRHAN ISMAIL DEMIREL | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| EMIRHAN TOPALOGLU | ON FILE |
| EMIRO ALONSO QUINTERO MEJIA | ON FILE |
| EMJI PERIYAPAIYAN | ON FILE |
| EMLYN HOLLISTER G AUSTIN | ON FILE |
| EMLYN THEYS | ON FILE |
| EMLYN THOMAS LEWIS DAVIES | ON FILE |
| EMLYN TOMOS DAVIES | ON FILE |
| EMMA ALEJANDRA MEDINA | ON FILE |
| EMMA ANASTASIA MC CANN | ON FILE |
| EMMA BADUROVA | ON FILE |
| EMMA BELL | ON FILE |
| EMMA BLOMGREEN | ON FILE |
| EMMA CAITLIN SHEPHERD | ON FILE |
| EMMA CAROLINE HERLONG | ON FILE |
| EMMA CARROLL RAMBO | ON FILE |
| EMMA CELINA WHITMORE | ON FILE |
| EMMA CHANG | ON FILE |
| EMMA CHARLOTTE PLANTING | ON FILE |
| EMMA CHOMIN | ON FILE |
| EMMA CHRISTINE CONNOLLY | ON FILE |
| EMMA CHRISTINE OLSSON | ON FILE |
| EMMA CHRISTINE ZUCKERMAN | ON FILE |
| EMMA CLAIRE COURRET | ON FILE |
| EMMA CLARE TOPERCER | ON FILE |
| EMMA CORRINE SINFIELD | ON FILE |
| EMMA DAAROL BRIA | ON FILE |
| EMMA E WEBER | ON FILE |
| EMMA ELISABETH REIKO KRENING | ON FILE |
| EMMA ELIZABETH DILLON | ON FILE |
| EMMA ELIZABETH GUTHRIE | ON FILE |
| EMMA ELIZABETH TANEN | ON FILE |
| EMMA ELIZABETH TOMPKINS | ON FILE |
| EMMA ESCOBELLA ESTRERA | ON FILE |
| EMMA F AUSTEN | ON FILE |
| EMMA G LANGSHAW | ON FILE |
| EMMA GENE POLLYANNA ROBERTSON | ON FILE |
| EMMA GERALDINE HEALY | ON FILE |
| EMMA GLAVICH | ON FILE |
| EMMA GONZALEZ CAMBERO | ON FILE |
| EMMA GONZALEZ MENENDEZ | ON FILE |
| EMMA GRACE HEFFERNAN | ON FILE |
| EMMA GRACE PRIFTANJ | ON FILE |
| EMMA GRIFFIN MCCARTY | ON FILE |
| EMMA H BEITMAN | ON FILE |
| EMMA HAMILTON MALINA | ON FILE |
| EMMA HANDRUP HOPPE | ON FILE |
| EMMA HAWCROFT | ON FILE |
| EMMA HAYDE RODRIGUEZ PALACIOS | ON FILE |
| EMMA HENDERSON SHANKS | ON FILE |
| EMMA HERNANDEZ SORROCHE | ON FILE |
| EMMA ISABEL GARCIACALLEJA | ON FILE |
| EMMA JADE WARREN | ON FILE |
| EMMA JANE ANDRUS | ON FILE |
| EMMA JANE CAMBRIDGE | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| EMMA JANE FIELDER | ON FILE |
| EMMA JANE HUGHES | ON FILE |
| EMMA JANE MACDOUGALL | ON FILE |
| EMMA JANE MANLEY | ON FILE |
| EMMA JANE RAINSFORD | ON FILE |
| EMMA JANE VAUGHAN | ON FILE |
| EMMA JANE VESTRHEIM | ON FILE |
| EMMA JANE WADE | ON FILE |
| EMMA JANE WHISNER | ON FILE |
| EMMA JANETTE MUELLER | ON FILE |
| EMMA JAYNE BIRD | ON FILE |
| EMMA JAYNE ROBERTSON | ON FILE |
| EMMA JEAN MESNER | ON FILE |
| EMMA JOY PAGE | ON FILE |
| EMMA JULIE HOTHER | ON FILE |
| EMMA KAREN FRIEDMAN | ON FILE |
| EMMA KATE GIORDANO | ON FILE |
| EMMA KATE HALPIN | ON FILE |
| EMMA KATE HENSCHKE | ON FILE |
| EMMA KATHERINE SUSCHKOV | ON FILE |
| EMMA KATHLEEN DOHERTY | ON FILE |
| EMMA KAY STROYNY | ON FILE |
| EMMA KINSELLA | ON FILE |
| EMMA L BRIDGER | ON FILE |
| EMMA L HOFFMAN | ON FILE |
| EMMA LASTENIA VENTURA | ON FILE |
| EMMA LAUFFENBURGER | ON FILE |
| EMMA LAURA BERTIN-MAGHIT | ON FILE |
| EMMA LAURA MCCALL | ON FILE |
| EMMA LAURIE GEERING | ON FILE |
| EMMA LEANNA KATHARINE JOHNSTON | ON FILE |
| EMMA LEANNE WOLFE | ON FILE |
| EMMA LEE BOUZIDIS | ON FILE |
| EMMA LEE BOUZIDIS | ON FILE |
| EMMA LEE HORST | ON FILE |
| EMMA LEE VERMEULEN | ON FILE |
| EMMA LEE VIOLET THIES | ON FILE |
| EMMA LEESIEM NAGLESTAD | ON FILE |
| EMMA LILIANE GARCIA | ON FILE |
| EMMA LINDEBAEK LOEVENDAHL | ON FILE |
| EMMA LISA RUSSELL | ON FILE |
| EMMA LOUISE BROWN | ON FILE |
| EMMA LOUISE GOULD | ON FILE |
| EMMA LOUISE GRUBB | ON FILE |
| EMMA LOUISE MCGETTIGAN | ON FILE |
| EMMA LOUISE MITCHELL | ON FILE |
| EMMA LOUISE S SHEPHERD | ON FILE |
| EMMA LOUISE VAUGHAN | ON FILE |
| EMMA LOUISES WHEELDON | ON FILE |
| EMMA LUCIA RHODES-PERY | ON FILE |
| EMMA LYNADIONG HO | ON FILE |
| EMMA M FULU | ON FILE |
| EMMA MAEVE FORRISTAL | ON FILE |
| EMMA MANDI KAYE | ON FILE |

**STRETTO**

**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| EMMA MARAIS | ON FILE |
| EMMA MAREE EICHBAUM | ON FILE |
| EMMA MARIE KRANTZ | ON FILE |
| EMMA MARIE LEA | ON FILE |
| EMMA MARIE LOUISE ZAMMITT | ON FILE |
| EMMA MARIE MYRIAM COHEN | ON FILE |
| EMMA MARIE VICKERS | ON FILE |
| EMMA MARY WALSH | ON FILE |
| EMMA MAY TOMLINSON | ON FILE |
| EMMA MELEY | ON FILE |
| EMMA MICHELLE FABIANO | ON FILE |
| EMMA MICHELLE REA | ON FILE |
| EMMA Oâ€™ROURKE | ON FILE |
| EMMA O'DONNELL KELLY | ON FILE |
| EMMA P J STINISSEN | ON FILE |
| EMMA PATRICIA DOWLING | ON FILE |
| EMMA PAULIINA HEIKKINEN | ON FILE |
| EMMA PELLEGRINI | ON FILE |
| EMMA PERRET | ON FILE |
| EMMA PIASEE | ON FILE |
| EMMA RAMOS COBO | ON FILE |
| EMMA RENEE WHITE | ON FILE |
| EMMA RIBE TARIN | ON FILE |
| EMMA SOFIA ORFEO | ON FILE |
| EMMA SOPHIE BARATA | ON FILE |
| EMMA SPILLMAN | ON FILE |
| EMMA STEWART WINK | ON FILE |
| EMMA SWAN | ON FILE |
| EMMA TERESA LOPEZ-GODDARD | ON FILE |
| EMMA THAIS ALVARDO DE MORILLO | ON FILE |
| EMMA THERESIA COBY CORNELIA VAN BOKHOVEN | ON FILE |
| EMMA TIEN GIANG TRAN | ON FILE |
| EMMA TORBENSEN | ON FILE |
| EMMA TRAN | ON FILE |
| EMMA VAROTTO | ON FILE |
| EMMA VICTORIA PETERS | ON FILE |
| EMMA VIKTORIA LENNARTSSON | ON FILE |
| EMMA Y FLORES | ON FILE |
| EMMA Y ONG | ON FILE |
| EMMAH KANIU | ON FILE |
| EMMA-JAYNE MORGAN | ON FILE |
| EMMAN JACOB BERNAS BORJA | ON FILE |
| EMMAN NOEL RUPENTA ALDEPOLLA | ON FILE |
| EMMANOEL AMADEUS CARLOS LOURENCO | ON FILE |
| EMMANOUIL ACHMETI | ON FILE |
| EMMANOUIL ALEXANDROS TRANTALLIDIS | ON FILE |
| EMMANOUIL AXYPOLYTOS | ON FILE |
| EMMANOUIL CHRISTOU | ON FILE |
| EMMANOUIL DEOUDES | ON FILE |
| EMMANOUIL DIMITRIADIS | ON FILE |
| EMMANOUIL FOUSTERIS | ON FILE |
| EMMANOUIL FRAGKAKIS | ON FILE |
| EMMANOUIL GIALITAKIS | ON FILE |
| EMMANOUIL KALATZIS | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| EMMANOUIL KAMPITAKIS | ON FILE |
| EMMANOUIL KAMPOUROGLOU | ON FILE |
| EMMANOUIL KELAIDIS | ON FILE |
| EMMANOUIL KONSTANTINIDIS-GEORGIOU | ON FILE |
| EMMANOUIL KORGIANOGLOU | ON FILE |
| EMMANOUIL LYTRIVIS | ON FILE |
| EMMANOUIL MARKOULIS | ON FILE |
| EMMANOUIL MASTORAKIS | ON FILE |
| EMMANOUIL MAVRIDIS | ON FILE |
| EMMANOUIL MOTHONAIOS | ON FILE |
| EMMANOUIL NIKO ANAGNOSTAKIS | ON FILE |
| EMMANOUIL PEDIADITAKIS | ON FILE |
| EMMANOUIL PETRAKIS | ON FILE |
| EMMANOUIL TROULIS | ON FILE |
| EMMANOUIL VICHOS | ON FILE |
| EMMANOUIL VOSKAKIS | ON FILE |
| EMMANOUIL ZACHARAKIS | ON FILE |
| EMMANUEL  CARREON CASTELLANOS | ON FILE |
| EMMANUEL ABEL TROCHARD | ON FILE |
| EMMANUEL ABRAHAM GOMEZ RUBIO | ON FILE |
| EMMANUEL ALEJAN ARIETA ESTRADA | ON FILE |
| EMMANUEL ALEJANDRO CORRAL | ON FILE |
| EMMANUEL ALEXANDRE MAURICE ROLAND THIERY | ON FILE |
| EMMANUEL ALLEN | ON FILE |
| EMMANUEL ALONTE ORTIZ | ON FILE |
| EMMANUEL ALVAREZ HOLMBERG | ON FILE |
| EMMANUEL ANDRE KERNEL | ON FILE |
| EMMANUEL ANDRE PIERRE FOY | ON FILE |
| EMMANUEL ANTHONY DAVIDSON | ON FILE |
| EMMANUEL ANTONIO BASTIDAS | ON FILE |
| EMMANUEL ARTURO HERRERA | ON FILE |
| EMMANUEL ASAFO-ADJEI | ON FILE |
| EMMANUEL AVILA DAGASDAS | ON FILE |
| EMMANUEL BATALIEN | ON FILE |
| EMMANUEL BAYSE | ON FILE |
| EMMANUEL BELLIVEAU | ON FILE |
| EMMANUEL BICOMONG DAYAN | ON FILE |
| EMMANUEL BUSTILLOS | ON FILE |
| EMMANUEL C RODRIGUEZ | ON FILE |
| EMMANUEL CAMILLE JOSEPH JAN | ON FILE |
| EMMANUEL CANAKAKIS | ON FILE |
| EMMANUEL CELESTIN | ON FILE |
| EMMANUEL CHE LANGSI KWUBUH | ON FILE |
| EMMANUEL CHINONSO NNALUE | ON FILE |
| EMMANUEL CHINONSO NNAM DEEZUA | ON FILE |
| EMMANUEL CHIZOBA UBA | ON FILE |
| EMMANUEL CHUCK | ON FILE |
| EMMANUEL CHUKWUEMEKA ONYEOZU | ON FILE |
| EMMANUEL CLAUDE GABRIEL GUILLOTEAU | ON FILE |
| EMMANUEL CLAUDE GILBERT RAIN | ON FILE |
| EMMANUEL CLAUDE JEAN PERNOT | ON FILE |
| EMMANUEL COGNET | ON FILE |
| EMMANUEL COSME GUZMAN | ON FILE |
| EMMANUEL COURET ECHEVARRIA | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| EMMANUEL DA FONSECA | ON FILE |
| EMMANUEL DA SILVA | ON FILE |
| EMMANUEL DADI | ON FILE |
| EMMANUEL DADI | ON FILE |
| EMMANUEL DAGOBERTO OGANDO | ON FILE |
| EMMANUEL DE MEULENAER | ON FILE |
| EMMANUEL DEJESUS MORALES | ON FILE |
| EMMANUEL DELWAIDE-BEGIN | ON FILE |
| EMMANUEL DENNIS | ON FILE |
| EMMANUEL DENNIS CABELLO | ON FILE |
| EMMANUEL DIDAT | ON FILE |
| EMMANUEL DIZON PARAS | ON FILE |
| EMMANUEL E DURAND | ON FILE |
| EMMANUEL EDEN BERNARD SANTANA | ON FILE |
| EMMANUEL ELIE ALBERT DAIEN | ON FILE |
| EMMANUEL ELIE NICOLAS KUNSTLER | ON FILE |
| EMMANUEL EMIGDIO CHAROTTI | ON FILE |
| EMMANUEL ENRICO ANAUD MAGAT | ON FILE |
| EMMANUEL FAUSTIN | ON FILE |
| EMMANUEL FAVERGER | ON FILE |
| EMMANUEL FAZIO | ON FILE |
| EMMANUEL FELICITE | ON FILE |
| EMMANUEL FER | ON FILE |
| EMMANUEL FERNANDEZ | ON FILE |
| EMMANUEL FLORENT STEPHANE BAKIRDJIAN | ON FILE |
| EMMANUEL FOFIU | ON FILE |
| EMMANUEL FORÃªT | ON FILE |
| EMMANUEL FOURNIER | ON FILE |
| EMMANUEL FRANCOIS BLAMONT | ON FILE |
| EMMANUEL FRANCOIS HENRI CHERIERE | ON FILE |
| EMMANUEL FREDERIC GALLE | ON FILE |
| EMMANUEL FREDERIC TESTE | ON FILE |
| EMMANUEL GAETAN M THIEBAULD | ON FILE |
| EMMANUEL GARCIA | ON FILE |
| EMMANUEL GELATI MESA | ON FILE |
| EMMANUEL GEORGE BI SIYUAN | ON FILE |
| EMMANUEL GILBERT JEAN PAUL MALINGE | ON FILE |
| EMMANUEL GOSSIAUX | ON FILE |
| EMMANUEL GUY DI ROSA | ON FILE |
| EMMANUEL GUY SPELIERS GARCIA | ON FILE |
| EMMANUEL HELDER RODRIGUEZ CONCEPCION | ON FILE |
| EMMANUEL HERRERA RIOS | ON FILE |
| EMMANUEL HEVIA | ON FILE |
| EMMANUEL IVAN ALBINO | ON FILE |
| EMMANUEL JACOB SHAHHO | ON FILE |
| EMMANUEL JAMES NOEL JR | ON FILE |
| EMMANUEL JASIEL LITTLE | ON FILE |
| EMMANUEL JEAN F BEGEREM | ON FILE |
| EMMANUEL JEAN PASCAL LAZARO | ON FILE |
| EMMANUEL JEAN PIERRE | ON FILE |
| EMMANUEL JIM MADLA YUMUL | ON FILE |
| EMMANUEL JOEY CIRINEO SERINA | ON FILE |
| EMMANUEL JOHN FAJARDO | ON FILE |
| EMMANUEL JOLIET | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| EMMANUEL JONATHAN MOISE LUDO CHAMPIGNY | ON FILE |
| EMMANUEL JOSE MOLINA | ON FILE |
| EMMANUEL JOSE VENERACION ALMENDRAS | ON FILE |
| EMMANUEL JOSEPH SIMEUS JR | ON FILE |
| EMMANUEL JULIEN LUCIEN GOMEZ | ON FILE |
| EMMANUEL K UGURU | ON FILE |
| EMMANUEL KANZIKWERA | ON FILE |
| EMMANUEL KASIGWA | ON FILE |
| EMMANUEL KPAKPA QUARTEY | ON FILE |
| EMMANUEL KUMI | ON FILE |
| EMMANUEL LAURENT FAROUX | ON FILE |
| EMMANUEL LENJOINT | ON FILE |
| EMMANUEL LEON | ON FILE |
| EMMANUEL LOUIS CHARLES PHILIPPE LUTAUD | ON FILE |
| EMMANUEL LOUIS WATSON | ON FILE |
| EMMANUEL MAHLAULO-FEDERSPIEL | ON FILE |
| EMMANUEL MARIE BERNARD BRANCHEREAU | ON FILE |
| EMMANUEL MARTINEZ | ON FILE |
| EMMANUEL MATTHEW LANDA | ON FILE |
| EMMANUEL MAURICE ANDRE DRUET | ON FILE |
| EMMANUEL MENDES | ON FILE |
| EMMANUEL MESIO | ON FILE |
| EMMANUEL MICHAEL BASTIAS | ON FILE |
| EMMANUEL MICHAEL NOUDJOUKOUANG | ON FILE |
| EMMANUEL MIGNON | ON FILE |
| EMMANUEL MMADUABUCHI NWANKWO | ON FILE |
| EMMANUEL MONTIEL MARTINEZ | ON FILE |
| EMMANUEL MORA | ON FILE |
| EMMANUEL MORENO | ON FILE |
| EMMANUEL MORENO LUCAS | ON FILE |
| EMMANUEL MUNOZ | ON FILE |
| EMMANUEL NABI | ON FILE |
| EMMANUEL NANA APPIAH ASARE | ON FILE |
| EMMANUEL NASHIMOLO | ON FILE |
| EMMANUEL NDUBUISI NJOKU | ON FILE |
| EMMANUEL NEBA AMBEBILA | ON FILE |
| EMMANUEL NGWAKONGNWI | ON FILE |
| EMMANUEL NOARI | ON FILE |
| EMMANUEL NSHIMIYIMANA | ON FILE |
| EMMANUEL NYAKUDYA | ON FILE |
| EMMANUEL OLIVIER ANDRE GODFROY | ON FILE |
| EMMANUEL OLUCHUKWU OKPALA | ON FILE |
| EMMANUEL OLUWADEMILADE FALAYE | ON FILE |
| EMMANUEL OLUWAFEYISAYOODIA EGUN | ON FILE |
| EMMANUEL OMOLADE KOREDE BAYODE | ON FILE |
| EMMANUEL ONYEOZU | ON FILE |
| EMMANUEL ONYEOZU | ON FILE |
| EMMANUEL ONYEOZU | ON FILE |
| EMMANUEL OPOTTI EMMOYTTE | ON FILE |
| EMMANUEL OPPONG | ON FILE |
| EMMANUEL OSAGIE | ON FILE |
| EMMANUEL OSAS EMJES IGORI TIMOTHY | ON FILE |
| EMMANUEL OSHIOMAH ULOKO JR | ON FILE |
| EMMANUEL PALATINO GUDITO | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| EMMANUEL PASCAL JEAN LUC CAILLIBOTTE | ON FILE |
| EMMANUEL PATRICK BAZILE | ON FILE |
| EMMANUEL PIERRE NOUALY | ON FILE |
| EMMANUEL PIERRE POLONI | ON FILE |
| EMMANUEL QUEMERAIS | ON FILE |
| EMMANUEL QUENTRIC | ON FILE |
| EMMANUEL R SARKIS | ON FILE |
| EMMANUEL RAMIREZ MAGALLANES | ON FILE |
| EMMANUEL RASHEEM DESENNA | ON FILE |
| EMMANUEL REGINALD | ON FILE |
| EMMANUEL REGIS ERIC DAVID | ON FILE |
| EMMANUEL RENE GUILLO | ON FILE |
| EMMANUEL RENE TAMINE | ON FILE |
| EMMANUEL RICKY DARNELL MAMON | ON FILE |
| EMMANUEL RICKY DARNELL MAMON | ON FILE |
| EMMANUEL ROBERT PAUL BECU | ON FILE |
| EMMANUEL RODRIGUEZ | ON FILE |
| EMMANUEL ROLAND JEAN DUSAUTOIR | ON FILE |
| EMMANUEL SAGE ORTIZ | ON FILE |
| EMMANUEL SALAZAR | ON FILE |
| EMMANUEL SALVADOR SANTOS | ON FILE |
| EMMANUEL SANSUSTHY TARDIO | ON FILE |
| EMMANUEL SANTOS RAZO | ON FILE |
| EMMANUEL SEBASTIAN QUINTERO GONZALEZ | ON FILE |
| EMMANUEL SEBASTIEN ALEXANDRE JACQUINOT | ON FILE |
| EMMANUEL SEBASTIEN CALLUAUD | ON FILE |
| EMMANUEL SEBASTIEN SAMOELA ANDRIAHARISAMINIRINA | ON FILE |
| EMMANUEL SIMA ALEXANDER | ON FILE |
| EMMANUEL SOARES | ON FILE |
| EMMANUEL SOCHIMA NDUKA | ON FILE |
| EMMANUEL SPORGITAS | ON FILE |
| EMMANUEL STEHLIN | ON FILE |
| EMMANUEL STEWART TENDO HALL | ON FILE |
| EMMANUEL STEWART TINDIK | ON FILE |
| EMMANUEL SUAREZ ORTIZ | ON FILE |
| EMMANUEL SUCHET | ON FILE |
| EMMANUEL SYLVAIN JOEL CHARON | ON FILE |
| EMMANUEL TEBELLO TLOOME | ON FILE |
| EMMANUEL TEODORESCU | ON FILE |
| EMMANUEL THIERRY SEYER | ON FILE |
| EMMANUEL TIERRA | ON FILE |
| EMMANUEL TOLEDO | ON FILE |
| EMMANUEL TROY | ON FILE |
| EMMANUEL U NWARU | ON FILE |
| EMMANUEL UDO MBOHO | ON FILE |
| EMMANUEL UDOH | ON FILE |
| EMMANUEL UGOCHUKWU OGUEZI | ON FILE |
| EMMANUEL V AVILA | ON FILE |
| EMMANUEL VILLANUEVAOSORNIO | ON FILE |
| EMMANUEL VILLIERE | ON FILE |
| EMMANUEL VINCENT DE BRAUX | ON FILE |
| EMMANUEL VITALHERNE | ON FILE |
| EMMANUEL WILFRID DOMINIQUE MARTINEAU | ON FILE |
| EMMANUEL XAVIER CLAUDE VERRON | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| EMMANUELE CATANZARO | ON FILE |
| EMMANUELE CHIRICO | ON FILE |
| EMMANUELE GIACCHERINI | ON FILE |
| EMMANUELE GIUSEPPE SCARANTINO | ON FILE |
| EMMANUELE TODDE | ON FILE |
| EMMANUELGEOFFREY SERRANO GONZAGA | ON FILE |
| EMMANUELLA BISONA CHE | ON FILE |
| EMMANUELLE CONSTANCE SIOU | ON FILE |
| EMMANUELLE GUMAFELIX NICOLAS | ON FILE |
| EMMANUELLE JOSETTE PASCALE BEZIER | ON FILE |
| EMMANUELLE LAURENCE ALINE MION | ON FILE |
| EMMANUELLE LILIANE SOLANGE REYNIERS | ON FILE |
| EMMANUELLE MARIE MARCHAL | ON FILE |
| EMMANUELLE SCHENA | ON FILE |
| EMMANUELLE VIRGINIE CLAIRE PRAT | ON FILE |
| EMMANUELLIE SINGLETON | ON FILE |
| EMMAR MOHAMMAD NADER | ON FILE |
| EMMELIE SOFIA ALM | ON FILE |
| EMMELINE DIZON GARINGALAO | ON FILE |
| EMMELINE SUSANPELAEZ KUO | ON FILE |
| EMMERSON COHEN WALLING | ON FILE |
| EMMET AARON HALM | ON FILE |
| EMMET BURNS | ON FILE |
| EMMET DUNNE | ON FILE |
| EMMET FRANCIS HANLEY | ON FILE |
| EMMET JOSEPH DEVINE | ON FILE |
| EMMETT ALOYSIUS KING | ON FILE |
| EMMETT ARNOLD ECONOM | ON FILE |
| EMMETT BRETT | ON FILE |
| EMMETT CHRIS PAN | ON FILE |
| EMMETT D CULLEN | ON FILE |
| EMMETT IRWIN DAVIS | ON FILE |
| EMMETT PAUL RAISANEN | ON FILE |
| EMMETT YATES | ON FILE |
| EMMI KAROLIINA CHOMAY | ON FILE |
| EMMY FIDEL BAROUH | ON FILE |
| EMMY H M PETERSSON | ON FILE |
| EMMY LOUISE KUENEN | ON FILE |
| EMMY MARIE DIEDEN | ON FILE |
| EMMY NGUYEN | ON FILE |
| EMMY Y ESPAILLAT-PEREZ | ON FILE |
| EMORY FRANKLIN III HOWARD | ON FILE |
| EMRAH ISCI | ON FILE |
| EMRAH KORKMAZ | ON FILE |
| EMRAH OZEL | ON FILE |
| EMRAH SEVIMLISOY | ON FILE |
| EMRAL TURAN | ON FILE |
| EMRE BASKAVAK | ON FILE |
| EMRE BAYSAL | ON FILE |
| EMRE CAMADAN | ON FILE |
| EMRE CAN OKTEN | ON FILE |
| EMRE CAN TOPALOGLU | ON FILE |
| EMRE CICEK | ON FILE |
| EMRE DAGLARASTI | ON FILE |

 STRETTO

**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| EMRE DORUK ONAL | ON FILE |
| EMRE DURAN | ON FILE |
| EMRE DURMAZ | ON FILE |
| EMRE KELES | ON FILE |
| EMRE KIR | ON FILE |
| EMRE OZER | ON FILE |
| EMRE TURAN | ON FILE |
| EMRIC ISAIAH SPELLS ANDRADE | ON FILE |
| EMSON EXPORTS | ON FILE |
| EMY GENESIS PAREDES SOTAMBA | ON FILE |
| EMY MARIA ROSARIA D'URSI | ON FILE |
| EMY ROSE BORRES | ON FILE |
| EMY VAILLANCOURT | ON FILE |
| EMYLENE JOY GROAH | ON FILE |
| EMYR WYN LEWIS | ON FILE |
| EMZAR GUGUNISHVILI | ON FILE |
| EN DEIH PIANG | ON FILE |
| EN DEIH TUNG | ON FILE |
| EN JI LIEW | ON FILE |
| EN LIU | ON FILE |
| EN WEI A TEO | ON FILE |
| EN YU HU | ON FILE |
| ENA JURISIC | ON FILE |
| ENA MAINALI | ON FILE |
| ENAKSHI RAINA | ON FILE |
| ENAOHWO UFUOMA ELIZABETH | ON FILE |
| ENCARNACION ALCARAZ MARTINEZ | ON FILE |
| ENCARNACION LUCATUORTO CHAMORRO | ON FILE |
| ENCIU-RAZVAN STOICA | ON FILE |
| ENDA CARROLL | ON FILE |
| ENDA CHRISTOPHER RUANE | ON FILE |
| ENDA PATRICK COUGHLAN | ON FILE |
| ENDA PATRICK DONOHOE | ON FILE |
| ENDA REILLY | ON FILE |
| ENDA SCANLON | ON FILE |
| ENDALKACHEW T ASCHENAKI | ON FILE |
| ENDEAVOUR MEDIA LTD | ON FILE |
| ENDER CICEK | ON FILE |
| ENDER OSWALDO CELIS BACCA | ON FILE |
| ENDIKA GOIKOETXEA SOROZABAL | ON FILE |
| ENDLESS DREAMERS CH TRUST | ON FILE |
| ENDRE ANDERSEN | ON FILE |
| ENDRE ANDRAS SIMON | ON FILE |
| ENDRE BUZAS | ON FILE |
| ENDRE DANIEL DEAK | ON FILE |
| ENDRE OLAH LOSONC | ON FILE |
| ENDREAS ABERRA | ON FILE |
| ENDRI DOMI | ON FILE |
| ENDRI GJIRI | ON FILE |
| ENDRIT BACAI | ON FILE |
| ENDRO KOESNO | ON FILE |
| ENDRYCA LEE | ON FILE |
| ENDULAS SEBASTIEN STURMS | ON FILE |
| ENDY CARLOS WILLIAMS URENA | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ENDY ENDY | ON FILE |
| ENDY SALIM | ON FILE |
| ENDYMION CHEUNG | ON FILE |
| ENEA GUSMEROLI | ON FILE |
| ENEA SCATOLERO | ON FILE |
| ENEJ BUTKOVEC | ON FILE |
| ENEKO ARANA ARANA | ON FILE |
| ENEKO BEN OUAGHRAM | ON FILE |
| ENEKO LARRANAGA MADARIAGA | ON FILE |
| ENELI ROOMA | ON FILE |
| ENELIN MITT | ON FILE |
| ENEO BLAZINA | ON FILE |
| ENERIGERT CJAPI | ON FILE |
| ENES ADEMI | ON FILE |
| ENES BERSAN CITIL | ON FILE |
| ENES FURKAN OGUZ | ON FILE |
| ENES HADZIC | ON FILE |
| ENES HAVERIKU | ON FILE |
| ENES HUKIC | ON FILE |
| ENES KADIR BIRGIC | ON FILE |
| ENES OMAR | ON FILE |
| ENES SANCAK | ON FILE |
| ENES SUMENOGLU | ON FILE |
| ENES TALHA ERDURSUN | ON FILE |
| ENESCAN KUBILAY OZBEL | ON FILE |
| ENFRENCE MUZEMBA | ON FILE |
| ENG AI CHIA | ON FILE |
| ENG B CHAN | ON FILE |
| ENG CHEE GOH | ON FILE |
| ENG CHENG SONG | ON FILE |
| ENG CHING ONG | ON FILE |
| ENG HAI WENG | ON FILE |
| ENG HEONG LIM | ON FILE |
| ENG HOOI LIM | ON FILE |
| ENG JAI YUN | ON FILE |
| ENG JIA HUI CLAIRE | ON FILE |
| ENG K TAY | ON FILE |
| ENG KET LOW | ON FILE |
| ENG KIAT LIM | ON FILE |
| ENG LIONG GAN | ON FILE |
| ENG LOON ANG | ON FILE |
| ENG LOON PEH | ON FILE |
| ENG MENG SENG | ON FILE |
| ENG SZE CHOY | ON FILE |
| ENG TENG CHUAN | ON FILE |
| ENG TONG TEO | ON FILE |
| ENG WEI PING VERONICA | ON FILE |
| ENG YAN TA | ON FILE |
| ENG YEOW ALAN TAN | ON FILE |
| ENG YOU GUAN | ON FILE |
| ENGELBERTHA NEWANGA MBUMBA | ON FILE |
| ENGELBERTO ROBLEDO | ON FILE |
| ENGELBERTUS J HOFSTEDE | ON FILE |
| ENGIN DOKUZ | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ENGIN ERKUS | ON FILE |
| ENGIN HAYIROGLU | ON FILE |
| ENGIN TOSUN | ON FILE |
| ENGLYN ALISE HARRIS | ON FILE |
| ENGUANG LEE | ON FILE |
| ENGUERRAND BERTRAND DOMINIQUE JOSEPH BOUSSEMART | ON FILE |
| ENGUERRAND JEAN MICHEL JOLY | ON FILE |
| ENHAO TANG | ON FILE |
| ENI COBO | ON FILE |
| ENID LISA PERLL | ON FILE |
| ENID MARIE REYES | ON FILE |
| ENID ORNELAS | ON FILE |
| ENIELY DIONIO MCLEAN | ON FILE |
| ENIKÃ– GÃ–MÃ–RI | ON FILE |
| ENIKO NOVAK | ON FILE |
| ENIO BRUNO CALDEIRA RODRIGUES | ON FILE |
| ENIO DE SOUSA SANTOS | ON FILE |
| ENIO DE SOUSA SANTOS | ON FILE |
| ENIO VALINCIC | ON FILE |
| ENIO VANDERMOEREN | ON FILE |
| ENIOLA D IBRAHEEM | ON FILE |
| ENIOLA GEORGE FAMODIMU | ON FILE |
| ENIS ALI | ON FILE |
| ENIS AVDIJA | ON FILE |
| ENIS GASHI | ON FILE |
| ENIS MABROUK | ON FILE |
| ENJEL DELYSSE SMITH | ON FILE |
| ENJOLI MONETMARIE GREGOIRE | ON FILE |
| ENKH ERDENE ENKHBAT | ON FILE |
| ENKHMANLAI ENKHBAATAR | ON FILE |
| ENKHSARUUL JAMIYAN | ON FILE |
| ENKHTUR ORSOO | ON FILE |
| ENKHTUYA BATBOLD | ON FILE |
| ENKHULIRAL M DECHIN MIJIDDORJ | ON FILE |
| ENLEEL PETYOU | ON FILE |
| EN-LONG AI | ON FILE |
| ENMANUEL ANTONIO SUAREZ PINO | ON FILE |
| ENMANUEL ESTEVEZ PERALTA | ON FILE |
| ENMANUEL GRANJA MONZON | ON FILE |
| ENN PEIL | ON FILE |
| ENNART M MUSSANI | ON FILE |
| ENNIO BENDINELLI | ON FILE |
| ENNIO BOVYN | ON FILE |
| ENNIO CARUCCIO | ON FILE |
| ENNIO MIRTO | ON FILE |
| ENNIO RIPA | ON FILE |
| ENNIS MAXIMILIAN ELMORE | ON FILE |
| ENNIS MC INTIER | ON FILE |
| ENNO MATHIJN HANKEL | ON FILE |
| ENNO PETER DIJKMA | ON FILE |
| ENO AMALIAH BACHTIAR | ON FILE |
| ENOBONG ETTEH | ON FILE |
| ENOCH ALVES CARNEIRO | ON FILE |
| ENOCH CHOI | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ENOCH JO | ON FILE |
| ENOCH LI | ON FILE |
| ENOCH PEAVEY | ON FILE |
| ENOCH WILLIAM K KARIM | ON FILE |
| ENOSH ANWAR | ON FILE |
| ENOUSHKA ANDREINA RODRIGUEZ MARTINEZ | ON FILE |
| ENREE JON CLAUDE WHITMORE | ON FILE |
| ENRIC GRIMALDOS PAZ | ON FILE |
| ENRIC JOSEP SORIA ROS | ON FILE |
| ENRIC JUBANY PERIAGO | ON FILE |
| ENRIC LLOP ALONSO | ON FILE |
| ENRIC PALAU PUJOLS | ON FILE |
| ENRIC SANCHIS SANCHIS | ON FILE |
| ENRIC TREPAT CASADEVALL | ON FILE |
| ENRICA RUDARI | ON FILE |
| ENRICK CORNEAU | ON FILE |
| ENRICK GRAND MAISON | ON FILE |
| ENRICO ALBERETTO | ON FILE |
| ENRICO ALEXANDER FARACI | ON FILE |
| ENRICO ALEXANDER GONZALEZ PO | ON FILE |
| ENRICO ALFONSO RUSSELLO | ON FILE |
| ENRICO ANASTA | ON FILE |
| ENRICO ANGOTTI | ON FILE |
| ENRICO ANTONACCI | ON FILE |
| ENRICO AQUILINA | ON FILE |
| ENRICO BALMA | ON FILE |
| ENRICO BARRIOS GUNDELACH FERRAZ JUNTO | ON FILE |
| ENRICO BAUMANN | ON FILE |
| ENRICO BENJAMIN RAISCH | ON FILE |
| ENRICO BERTOCCO | ON FILE |
| ENRICO BIANO | ON FILE |
| ENRICO BORTOLINI | ON FILE |
| ENRICO BRENA | ON FILE |
| ENRICO BUENO DA SILVEIRA LEITE | ON FILE |
| ENRICO CAPANO | ON FILE |
| ENRICO CAPPELLARI | ON FILE |
| ENRICO CAPRIATA | ON FILE |
| ENRICO CARRARA | ON FILE |
| ENRICO CASAGRANDE | ON FILE |
| ENRICO CAVALLO | ON FILE |
| ENRICO CHECCHINATO | ON FILE |
| ENRICO CHIZZALI | ON FILE |
| ENRICO CIOTTI | ON FILE |
| ENRICO COLUSSO | ON FILE |
| ENRICO COMELLA | ON FILE |
| ENRICO CORTESI | ON FILE |
| ENRICO CROLA | ON FILE |
| ENRICO CURRADO | ON FILE |
| ENRICO DAL LAGO | ON FILE |
| ENRICO DALLA RIVA | ON FILE |
| ENRICO DANESE | ON FILE |
| ENRICO DE LA CRUZ REAL | ON FILE |
| ENRICO DE TROIA | ON FILE |
| ENRICO DI NARDO | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ENRICO DREHER | ON FILE |
| ENRICO EMANUELE CORAZZINI | ON FILE |
| ENRICO FACCHINI | ON FILE |
| ENRICO FAELLA | ON FILE |
| ENRICO FERRAZZI | ON FILE |
| ENRICO FRANCESCATO | ON FILE |
| ENRICO FRANCESCO SPADA | ON FILE |
| ENRICO FRANCESCO SPADA | ON FILE |
| ENRICO FRANGI | ON FILE |
| ENRICO FRESCHI | ON FILE |
| ENRICO GARGULA | ON FILE |
| ENRICO GIARDELLI | ON FILE |
| ENRICO GIORGIO MORALES TEDONE | ON FILE |
| ENRICO H J LAMMERTINK | ON FILE |
| ENRICO HÃ–HER | ON FILE |
| ENRICO JOHN MIRRA | ON FILE |
| ENRICO JOSE ENRIQUEZ BERNARDO | ON FILE |
| ENRICO KERSTEN | ON FILE |
| ENRICO LAPENNA | ON FILE |
| ENRICO LAUDICINA | ON FILE |
| ENRICO LAURENT MAYOR | ON FILE |
| ENRICO LEONE | ON FILE |
| ENRICO LO STERZO | ON FILE |
| ENRICO LUCA | ON FILE |
| ENRICO LUCAIOLI | ON FILE |
| ENRICO LUCIO VENEZIA | ON FILE |
| ENRICO LUDOVICO L ASPRONI | ON FILE |
| ENRICO MARANGONI | ON FILE |
| ENRICO MARCHIANTE | ON FILE |
| ENRICO MARIA ANTONIO CARA | ON FILE |
| ENRICO MARIA MARCONATO | ON FILE |
| ENRICO MASSA | ON FILE |
| ENRICO MERCURIALI | ON FILE |
| ENRICO MICHAEL NAGEL | ON FILE |
| ENRICO MIGUEL MUSNGI VALERIO | ON FILE |
| ENRICO MIGUEL SHARP | ON FILE |
| ENRICO MORRA | ON FILE |
| ENRICO MORRA | ON FILE |
| ENRICO MULE | ON FILE |
| ENRICO OSS | ON FILE |
| ENRICO PALUMBO | ON FILE |
| ENRICO PANCALDI | ON FILE |
| ENRICO PAOLO FRANCESCO BERTONI | ON FILE |
| ENRICO PASQUOTTI | ON FILE |
| ENRICO PICCININ | ON FILE |
| ENRICO PIERI | ON FILE |
| ENRICO PIROZZI | ON FILE |
| ENRICO PISTOLLATO | ON FILE |
| ENRICO POLESE | ON FILE |
| ENRICO POLLATO | ON FILE |
| ENRICO PRUNOTTO | ON FILE |
| ENRICO REVERBERI | ON FILE |
| ENRICO ROGGERI | ON FILE |
| ENRICO ROHDE | ON FILE |

STRETTO

**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| ENRICO RUSSO | ON FILE |
| ENRICO SARTORELLI | ON FILE |
| ENRICO SIBONI | ON FILE |
| ENRICO SILVIO VALTER VITACCA | ON FILE |
| ENRICO SIMONETTI | ON FILE |
| ENRICO STROCCHI | ON FILE |
| ENRICO TADDEI | ON FILE |
| ENRICO TAMONDONG PENA | ON FILE |
| ENRICO TASCH | ON FILE |
| ENRICO TEDESCHI | ON FILE |
| ENRICO TESSARO | ON FILE |
| ENRICO TURRISI | ON FILE |
| ENRICO UBALDINO | ON FILE |
| ENRICO VEZZARO | ON FILE |
| ENRICO VINHOLI | ON FILE |
| ENRICO VITTORI | ON FILE |
| ENRICO ZAFFALON | ON FILE |
| ENRIK BIATH | ON FILE |
| ENRIK KOLA | ON FILE |
| ENRIKO SMAK | ON FILE |
| ENRIQUE ABIMAEL COTA | ON FILE |
| ENRIQUE ACEDO DORADO | ON FILE |
| ENRIQUE AGUIRRE | ON FILE |
| ENRIQUE ALBERTO LOPEZ GOMEZ | ON FILE |
| ENRIQUE ALBERTO RAMIREZ | ON FILE |
| ENRIQUE ALEJANDRO ALVAREZ DELFIN | ON FILE |
| ENRIQUE ALEJANDRO GARCIA MIRANDA | ON FILE |
| ENRIQUE ALEJANDRO NICHOLS MORENO | ON FILE |
| ENRIQUE ALONSO FELIX | ON FILE |
| ENRIQUE ALVARADO LIMONES | ON FILE |
| ENRIQUE ALVAREZ | ON FILE |
| ENRIQUE ALVAREZ LORENZO | ON FILE |
| ENRIQUE ANDRE DANIEL MUNOZ | ON FILE |
| ENRIQUE ANTON AGUILAR HERRERA | ON FILE |
| ENRIQUE ANTONIO CARRASQUILLO | ON FILE |
| ENRIQUE ANTONIO GERONIMO | ON FILE |
| ENRIQUE ARGUELLES CORCHADO | ON FILE |
| ENRIQUE ARNOUD PETER BOVEN | ON FILE |
| ENRIQUE AUGUSTO ARANDA ARCE | ON FILE |
| ENRIQUE BAKER ROMANO | ON FILE |
| ENRIQUE BATALLAS | ON FILE |
| ENRIQUE BAUKE SJOERD GAASTRA | ON FILE |
| ENRIQUE BAUTISTA | ON FILE |
| ENRIQUE BENITEZ GARCIA | ON FILE |
| ENRIQUE BERNARDOS LLORENTE | ON FILE |
| ENRIQUE BLASCO SANCHO | ON FILE |
| ENRIQUE BONILLA AQUINO | ON FILE |
| ENRIQUE CALEB CACERES MELENDEZ | ON FILE |
| ENRIQUE CALVO CASTILLEJOS | ON FILE |
| ENRIQUE CANAS LOPEZ | ON FILE |
| ENRIQUE CANOVES GARCIA | ON FILE |
| ENRIQUE CASANOVA ALBALADEJO | ON FILE |
| ENRIQUE CASTRO | ON FILE |
| ENRIQUE CESAR CABRERA | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ENRIQUE CHARLES VELA | ON FILE |
| ENRIQUE CHENG LAM | ON FILE |
| ENRIQUE DANIEL PRIMELLES | ON FILE |
| ENRIQUE DE CASO JIMENEZ | ON FILE |
| ENRIQUE DE CASTRO CARAMAZANA | ON FILE |
| ENRIQUE DELGADO MONROY | ON FILE |
| ENRIQUE EDUARDO BORGO CASTANEDA | ON FILE |
| ENRIQUE EMILIO VALVERDE | ON FILE |
| ENRIQUE ESCOBEDO OSORIO | ON FILE |
| ENRIQUE EVASIO LUIS MIGLIETTA | ON FILE |
| ENRIQUE EZEQUIEL ALVAREZ RUIZ | ON FILE |
| ENRIQUE FLISSER ITURRALDE | ON FILE |
| ENRIQUE GOMEZ DA SILVA | ON FILE |
| ENRIQUE GONZALEZ GARCIA | ON FILE |
| ENRIQUE GUSTAVO SANCHEZ | ON FILE |
| ENRIQUE I DANWING | ON FILE |
| ENRIQUE IGNACIO MAFFEZZINI YOUNG | ON FILE |
| ENRIQUE IGNACIO MAFFEZZINI YOUNG | ON FILE |
| ENRIQUE IGNACIO MAFFEZZINI YOUNG | ON FILE |
| ENRIQUE IGNACIO MAFFEZZINI YOUNG | ON FILE |
| ENRIQUE IGNACIO MAFFEZZINI YOUNG | ON FILE |
| ENRIQUE IGNACIO MAFFEZZINI YOUNG | ON FILE |
| ENRIQUE IGNACIO MAFFEZZINI YOUNG | ON FILE |
| ENRIQUE IGNACIO MAFFEZZINI YOUNG | ON FILE |
| ENRIQUE IGNACIO MAFFEZZINI YOUNG | ON FILE |
| ENRIQUE ILDEFONSO SOTO VILLEGAS | ON FILE |
| ENRIQUE ITURRALDE | ON FILE |
| ENRIQUE J ALVARADO | ON FILE |
| ENRIQUE JAVIER CANTT | ON FILE |
| ENRIQUE JAVIER RODRIGUEZ MONTERREY | ON FILE |
| ENRIQUE JESUS PAVEZ URIBE | ON FILE |
| ENRIQUE JIMENEZ GUTIERREZ | ON FILE |
| ENRIQUE JOSE CALDERA DE LA PENA | ON FILE |
| ENRIQUE JOSE ESCAREAL MAGPAYO | ON FILE |
| ENRIQUE JOSE HERNANDEZ ORTEGA | ON FILE |
| ENRIQUE JOSE OSSORIO ALFARO | ON FILE |
| ENRIQUE LAGO SANCHEZ MARTINEZ | ON FILE |
| ENRIQUE LAW-WING-CHIN | ON FILE |
| ENRIQUE LEOPOLDO CASTRO GONZALEZ | ON FILE |
| ENRIQUE LLERENA CORIMAYA | ON FILE |
| ENRIQUE LLORENS VALLES | ON FILE |
| ENRIQUE LUIS TORRES MORENO | ON FILE |
| ENRIQUE MANUEL CAPILLA PEREZ | ON FILE |
| ENRIQUE MANUELGAIDOLA MCILROY-FERREIRA | ON FILE |
| ENRIQUE MARTINEZ DEL SOBRAL MORAN | ON FILE |
| ENRIQUE MIYAMOTO HOFF VILLAR | ON FILE |
| ENRIQUE MORENO DE LA GARZA | ON FILE |
| ENRIQUE MUNOZ LARA | ON FILE |
| ENRIQUE MUNOZ RIERA | ON FILE |
| ENRIQUE NIEVES RIVERA | ON FILE |
| ENRIQUE OVIDIO PAZ | ON FILE |
| ENRIQUE QUILIS MARTINEZ | ON FILE |
| ENRIQUE R RAMOS | ON FILE |
| ENRIQUE RAMIREZ QUEZADA | ON FILE |

STRETTO

**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ENRIQUE RAPHAEL OLANO VERSOZA | ON FILE |
| ENRIQUE RAUL FLORES SORIA | ON FILE |
| ENRIQUE REYES ESPINOZA | ON FILE |
| ENRIQUE RIVERA DE NALDA | ON FILE |
| ENRIQUE ROBERTO PEREZYERA BENOIT | ON FILE |
| ENRIQUE SANCHEZ | ON FILE |
| ENRIQUE SANDOVAL | ON FILE |
| ENRIQUE SARMIENTO SEVILLA | ON FILE |
| ENRIQUE SEGURA-PALACIOS | ON FILE |
| ENRIQUE SERRATOSVASQUEZ | ON FILE |
| ENRIQUE SINGSON PASICOLAN | ON FILE |
| ENRIQUE SOSAYA | ON FILE |
| ENRIQUE SOTO | ON FILE |
| ENRIQUE TORRES GARCIA | ON FILE |
| ENRIQUE TORRES SALAZAR | ON FILE |
| ENRIQUE TOVAR | ON FILE |
| ENRIQUE VARGAS | ON FILE |
| ENRIQUE VASQUEZ | ON FILE |
| ENRIQUE VAZQUEZ GONZALEZ | ON FILE |
| ENRIQUE VEIGA | ON FILE |
| ENRIQUE VILLA CORONADO | ON FILE |
| ENRIQUE VILLA ESCUDERO | ON FILE |
| ENRIQUE VILLACREZ | ON FILE |
| ENRIQUE WILFREDO VILLEGAS | ON FILE |
| ENRIQUEANGEL ORTEGA | ON FILE |
| ENRIQUETA CHICA CARRILLO | ON FILE |
| ENSIEH REZAFAR | ON FILE |
| ENSO HALILI | ON FILE |
| ENSO RAFAEL MUGNO GALVIS | ON FILE |
| EN-TIAN GWYNETH ONG | ON FILE |
| ENTON MJETAJ | ON FILE |
| ENTROWISE MEDIA INC. | ON FILE |
| ENVER ALI | ON FILE |
| ENVER ARIS | ON FILE |
| ENVER ARNAUTOVIC | ON FILE |
| ENVER BAYRAM | ON FILE |
| ENVER DOGUS KURAN | ON FILE |
| ENVER EMRE YUKSELCI | ON FILE |
| ENVER FAELLA | ON FILE |
| ENVER HILIC | ON FILE |
| ENVER MEHANOVIC | ON FILE |
| ENVISION BLOCKCHAIN SOLUTIONS LLC. | ON FILE |
| ENYA AITA | ON FILE |
| ENYA HANDO | ON FILE |
| ENYA SCHOTS | ON FILE |
| ENYS MONES | ON FILE |
| ENYU RAO | ON FILE |
| ENZA COMO | ON FILE |
| ENZIO DANIELE QUARTERO | ON FILE |
| ENZO ABEL RODRIGUEZ | ON FILE |
| ENZO ALAIN JEAN CLAUDE DRIANO | ON FILE |
| ENZO ALFREDO GARCIA | ON FILE |
| ENZO AMATO | ON FILE |
| ENZO ANKER SORGINI | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ENZO ARTINI | ON FILE |
| ENZO BENOIT LOUIS MICHEL REVAUX | ON FILE |
| ENZO BRUNO LUDOVIC FERREIRA | ON FILE |
| ENZO CLAUDIO GIORGIO PAOLI | ON FILE |
| ENZO CONTE | ON FILE |
| ENZO CORDONE | ON FILE |
| ENZO DANIEL BUYATTI | ON FILE |
| ENZO DARIO GOMEZ | ON FILE |
| ENZO DE MARI | ON FILE |
| ENZO DELAMARRE | ON FILE |
| ENZO DIORIO | ON FILE |
| ENZO DJAICHE ANDRE AGOB | ON FILE |
| ENZO E VAN BEUGEN | ON FILE |
| ENZO EUGENIO LEON COTIGNOLA | ON FILE |
| ENZO GABRIEL LEMOS | ON FILE |
| ENZO GASTON CONTINO SARMENTO | ON FILE |
| ENZO GIORGIO PHILIPPE RUBY | ON FILE |
| ENZO HUMBERTO ZAPANA | ON FILE |
| ENZO JEAN-MARC JEAN-PIERRE ESPINASSE | ON FILE |
| ENZO JOEL RAPHAEL LEBOUCHER | ON FILE |
| ENZO JOSE MONTENOTTE | ON FILE |
| ENZO JUNIOR VEZZARO | ON FILE |
| ENZO KAJIYA | ON FILE |
| ENZO KEVIN CAROL HALLOT | ON FILE |
| ENZO LISBOA | ON FILE |
| ENZO LUCA KRUGER | ON FILE |
| ENZO MARTIAL GHISLAIN DELOMPRE | ON FILE |
| ENZO MORGAN LE PELVE | ON FILE |
| ENZO OSVALDO DANKE DE LA HARPE | ON FILE |
| ENZO PIANTONI | ON FILE |
| ENZO RAYMAN FARINA | ON FILE |
| ENZO REGIS FREDERIC GAUTIER | ON FILE |
| ENZO RENATTO SERAFINI SAMANIEGO | ON FILE |
| ENZO RUBEN CONTINO | ON FILE |
| ENZO SETTIMIO SILVERE BOTINELLY | ON FILE |
| ENZO TARIK MERAMRIA | ON FILE |
| ENZO TUMMILLO | ON FILE |
| ENZO WOUILLOZ | ON FILE |
| ENZO YOUNESS ZAMOUCHE | ON FILE |
| ENZO ZELOCCHI | ON FILE |
| É—ŒÊªŒ ÅŠ‰ | ON FILE |
| EOGHAN MICHAEL QUINN | ON FILE |
| EOIN ANTHONY DODD | ON FILE |
| EOIN ANTHONY MURPHY | ON FILE |
| EOIN COUNIHAN | ON FILE |
| EOIN DUNCAN | ON FILE |
| EOIN FRANCIS RONAN | ON FILE |
| EOIN GIBSON | ON FILE |
| EOIN HOLLAND | ON FILE |
| EOIN JAMES RUDKINS | ON FILE |
| EOIN JAMES VANCE CONNOLLY | ON FILE |
| EOIN M SHEEHAN | ON FILE |
| EOIN NAUGHTON | ON FILE |
| EOIN O SHEA | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| EOIN P SODE | ON FILE |
| EOIN RONALD CARROLL | ON FILE |
| EONKUK YOO | ON FILE |
| EOWIN JAMES JII BROCKMAN | ON FILE |
| EP DANI CHIVI LAMA BECHARA | ON FILE |
| EP MBATHA | ON FILE |
| EPAMEINONDAS SPYRIDON MICHALAKIS | ON FILE |
| E-PAPER INK 00321 LLC | ON FILE |
| EPAPHRAS KOUNGA TCHOPKWE | ON FILE |
| EPHRAIM CALEB GREEN | ON FILE |
| EPHRAIM DAVID LAVEY | ON FILE |
| EPHRAIM JEFFREY GROSS | ON FILE |
| EPHRAIM KGOHLO MOGASHOA | ON FILE |
| EPHRAIM ORA FOWLER | ON FILE |
| EPHRAIM Y GITTLER | ON FILE |
| EPHREM CHONG | ON FILE |
| EPHREM PISANI | ON FILE |
| EPIFANIO ANGUIANO | ON FILE |
| EPIFANO VALENCIA | ON FILE |
| EPIPHANIA MUCHANETA MUINDISI | ON FILE |
| EPONINE MOREAU | ON FILE |
| EPOWEI PEREIBI EGUEN | ON FILE |
| EPSTATHIOS PANAGOULAKOS | ON FILE |
| EPSTATHIOS VARMPOMPITIS | ON FILE |
| ER CHOR HIANG | ON FILE |
| ER HWA MING | ON FILE |
| ER QUAN RONALD LOH | ON FILE |
| ER RETIREMENT FUND PTY LTD | ON FILE |
| ERACLIO MOJARRO | ON FILE |
| ERAHY LEE KELLEY | ON FILE |
| ERAKLIS MICHAEL | ON FILE |
| ERALDO DI SEGLIO | ON FILE |
| ERAN AGRANOV | ON FILE |
| ERAN CEDAR | ON FILE |
| ERAN LAHAV | ON FILE |
| ERAN MORDEL | ON FILE |
| ERAN SALZMAN | ON FILE |
| ERAN TROMER | ON FILE |
| ERANA LOUISE HANSON | ON FILE |
| ERAND XHELILAJ | ON FILE |
| ERANGA SANJAYA DE ZOYSA | ON FILE |
| ERASMIA GIANNOGLOU | ON FILE |
| ERASMO CARLOS SAEZ ORELLANA | ON FILE |
| ERASMO FRANCO | ON FILE |
| ERASMO GARCIA | ON FILE |
| ERASMO RAMIREZ | ON FILE |
| ERASMO SILVA-GONZALEZ | ON FILE |
| ERASMO VELEZ ORTIZ | ON FILE |
| ERAT MERKUR | ON FILE |
| ERAZEM BRSAR | ON FILE |
| ERBOL BEKMURATOV | ON FILE |
| ERCAN ALTUNKAYNAK | ON FILE |
| ERCAN BALIKEL | ON FILE |
| ERCAN BUYURKAN | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ERCAN SAVCI | ON FILE |
| ERCHIS TUYA | ON FILE |
| ERCOLE TORREGGIANI | ON FILE |
| ERCUEMENT ERCIN | ON FILE |
| ERDAL GUL | ON FILE |
| ERDEM DURAN YIGITER | ON FILE |
| ERDEM GASML | ON FILE |
| ERDEM M BONCUKCU | ON FILE |
| ERDEM SAGLAM | ON FILE |
| ERDEM SANAL | ON FILE |
| ERDEM TOLGA ATIK | ON FILE |
| ERDEM UMIT ASMAZ | ON FILE |
| ERDENESUVD GANBAATAR | ON FILE |
| ERDI SOYTURK | ON FILE |
| ERDUAN KADISHANI | ON FILE |
| ERDVILAS PETRAS ABUKEVICIUS | ON FILE |
| ERDZAN JASAREVIC | ON FILE |
| EREINY HANNA | ON FILE |
| EREK MICHAEL POREMSKI | ON FILE |
| EREK WILLIAM LEWANDOWSKI | ON FILE |
| EREL LAUFER | ON FILE |
| EREN ASLAN | ON FILE |
| EREN CAGDAS ATAKUL | ON FILE |
| EREN CELIK | ON FILE |
| EREN GENC | ON FILE |
| EREN GONENC | ON FILE |
| EREN ISMET SEVIM | ON FILE |
| EREN TURGUT | ON FILE |
| ERENI RUMICHE MONTES | ON FILE |
| ERENITA CONCEICAO DE BRITO | ON FILE |
| EREZ BEJERANO | ON FILE |
| EREZ BEN AHARON | ON FILE |
| EREZ ZVI HALPRIN | ON FILE |
| ERGIN CICEK | ON FILE |
| ERGIN ELVAN | ON FILE |
| ERGIN GUR | ON FILE |
| ERH KIM YEW ELIJAH | ON FILE |
| ERH QIN YU LEWANNA | ON FILE |
| ERHAN ABUHANOGLU | ON FILE |
| ERHAN ANDREW KORHALILLER | ON FILE |
| ERHAN CEM KOEKSAL | ON FILE |
| ERHAN KUCUKODACI | ON FILE |
| ERHAN TAYLANT BOZKURT | ON FILE |
| ERHAN YUECE | ON FILE |
| ERHARD JOACHIM SALOMON | ON FILE |
| ERHROLE JHAN MEDIODIA NAVARRO | ON FILE |
| ERI GERARDUS CC BLEIJENBERGH | ON FILE |
| ERI MO | ON FILE |
| ERI RRASA | ON FILE |
| ERIAN GUTIERREZ | ON FILE |
| ERIANA LISBETH PERALTA RODRIGUEZ | ON FILE |
| ERIANO REBAGLIATI | ON FILE |
| ERIBERTO RODARTE | ON FILE |
| ERIC A BARBIERI | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ERIC A BRUGMAN | ON FILE |
| ERIC A LINDSEY | ON FILE |
| ERIC A MAGOBET | ON FILE |
| ERIC A MAKSTENIEKS | ON FILE |
| ERIC A PHILLIPS | ON FILE |
| ERIC A PINEDA | ON FILE |
| ERIC A UNDERWOOD | ON FILE |
| ERIC A VIKLUND | ON FILE |
| ERIC A ZEFFERY | ON FILE |
| ERIC ABAN DOLON | ON FILE |
| ERIC ABERRE GERL PEIXOTO | ON FILE |
| ERIC ACHIEL BEECKMANS | ON FILE |
| ERIC ADAM NORDQUIST | ON FILE |
| ERIC ADELIN G BASTIN | ON FILE |
| ERIC ADRIEN CLEMENT HAMON | ON FILE |
| ERIC AISLAN ANTONELO | ON FILE |
| ERIC ALAN ANDERSON | ON FILE |
| ERIC ALAN BOECKERS | ON FILE |
| ERIC ALAN GLEFFE | ON FILE |
| ERIC ALAN JOHNSON | ON FILE |
| ERIC ALAN KLAMER | ON FILE |
| ERIC ALAN MIKKELSEN | ON FILE |
| ERIC ALAN WASIELEWSKI | ON FILE |
| ERIC ALAN YOUNG | ON FILE |
| ERIC ALATZATIANOU RODRIGUES | ON FILE |
| ERIC ALBERT LOPEZ | ON FILE |
| ERIC ALBERT TRUESDALE | ON FILE |
| ERIC ALBINYANA SIEGERT | ON FILE |
| ERIC ALDAPE | ON FILE |
| ERIC ALEXANDER AICARDI | ON FILE |
| ERIC ALEXANDER ALVAREZ | ON FILE |
| ERIC ALEXANDER BROWN | ON FILE |
| ERIC ALEXANDER HAGA MOLINA | ON FILE |
| ERIC ALEXANDER HOFFPAUIR | ON FILE |
| ERIC ALEXANDER LIM | ON FILE |
| ERIC ALEXANDER NETHERY | ON FILE |
| ERIC ALEXANDER ROBI | ON FILE |
| ERIC ALEXANDER ZERKEL | ON FILE |
| ERIC ALFREDO CORRAL | ON FILE |
| ERIC ALLAIN | ON FILE |
| ERIC ALLAN HULSE | ON FILE |
| ERIC ALLEN BLACKBURN | ON FILE |
| ERIC ALLEN CLAYTON | ON FILE |
| ERIC ALLEN JOHNSON | ON FILE |
| ERIC ALLEN MANTEL | ON FILE |
| ERIC ALLEN MORGANTE | ON FILE |
| ERIC ALPHONSE NESSIM BISMUTH | ON FILE |
| ERIC AMORIN ANDAM | ON FILE |
| ERIC ANDERSON | ON FILE |
| ERIC ANDRE VERONESE | ON FILE |
| ERIC ANDREAS EIÃŸNER | ON FILE |
| ERIC ANDRES RAMIREZ | ON FILE |
| ERIC ANDREW BARNHART | ON FILE |
| ERIC ANDREW CWIKLINSKI | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ERIC ANDREW ELLIOTT | ON FILE |
| ERIC ANDREW JACOB | ON FILE |
| ERIC ANDREW JOHNSTON | ON FILE |
| ERIC ANDREW LEWIS | ON FILE |
| ERIC ANDREW LIEBETRAU | ON FILE |
| ERIC ANDREW ROSENTHAL | ON FILE |
| ERIC ANDREW WAGNER | ON FILE |
| ERIC ANGELO DEBONIS | ON FILE |
| ERIC ANTHONY CRUZ | ON FILE |
| ERIC ANTHONY EHLEY | ON FILE |
| ERIC ANTHONY HARRY BURFORD | ON FILE |
| ERIC ANTHONY KABERG UTGARDEN | ON FILE |
| ERIC ANTHONY LOPEZ | ON FILE |
| ERIC ANTHONY PERSHA | ON FILE |
| ERIC ANTHONY REHBERGER | ON FILE |
| ERIC ANTHONY VASQUEZ | ON FILE |
| ERIC ANTOINE ZINGRAFF | ON FILE |
| ERIC ANTOINE NELSON | ON FILE |
| ERIC ANTONIO REYNOLDS PALAU | ON FILE |
| ERIC ARIE TOBIAS DOELITZSCH | ON FILE |
| ERIC ARLEN HULANDER | ON FILE |
| ERIC ARNOLD AHRENS | ON FILE |
| ERIC ARTHUR GIBSON | ON FILE |
| ERIC ARTHUR MOLINA | ON FILE |
| ERIC ARTHUR RITTER | ON FILE |
| ERIC ARTURO GARCIA | ON FILE |
| ERIC ASHLEY FISHER | ON FILE |
| ERIC ASSAL | ON FILE |
| ERIC AUGUST POMEROY | ON FILE |
| ERIC AYADI RASYID SUGANDI | ON FILE |
| ERIC AYESU BOAPEAH | ON FILE |
| ERIC B JAMES | ON FILE |
| ERIC BADESSICH BAILLY | ON FILE |
| ERIC BALLESTER | ON FILE |
| ERIC BART SONNER | ON FILE |
| ERIC BEAUPRE | ON FILE |
| ERIC BELFER | ON FILE |
| ERIC BELIVEAU | ON FILE |
| ERIC BELLAMY | ON FILE |
| ERIC BENJAMIN CABRERA | ON FILE |
| ERIC BENJAMIN GRUBER | ON FILE |
| ERIC BENJAMIN HERRERA | ON FILE |
| ERIC BENJAMIN HONTIVEROS VILLARAZA | ON FILE |
| ERIC BENJAMIN MAROTTA | ON FILE |
| ERIC BENOIT | ON FILE |
| ERIC BENOIT WOLF | ON FILE |
| ERIC BENOLIRAO | ON FILE |
| ERIC BERGAMASCHI | ON FILE |
| ERIC BERNARD | ON FILE |
| ERIC BERNARD ALDEN | ON FILE |
| ERIC BERNARD HARRIS | ON FILE |
| ERIC BERTRAND | ON FILE |
| ERIC BIGRAS | ON FILE |
| ERIC BLAINE CHRISTESON | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ERIC BLANCO | ON FILE |
| ERIC BOT | ON FILE |
| ERIC BOYD VOGELER | ON FILE |
| ERIC BRADLEY FORST | ON FILE |
| ERIC BRANDON MAH | ON FILE |
| ERIC BRANDON PADGETT | ON FILE |
| ERIC BRENNAN | ON FILE |
| ERIC BRENNYN BUHLER | ON FILE |
| ERIC BRIAN KIEL | ON FILE |
| ERIC BRIAN ROMINGER | ON FILE |
| ERIC BRIAN STEPHENS | ON FILE |
| ERIC BRIAN SULLIVAN | ON FILE |
| ERIC BRUCE SICHLER | ON FILE |
| ERIC BRYCE FONNER | ON FILE |
| ERIC BUFAN ZENG | ON FILE |
| ERIC BUGGENHOUT | ON FILE |
| ERIC BUGIN | ON FILE |
| ERIC BUHIGIRO | ON FILE |
| ERIC C CEDARGREN | ON FILE |
| ERIC C DOUGHERTY | ON FILE |
| ERIC C SCHOEFFLING | ON FILE |
| ERIC CAMERON PENNER | ON FILE |
| ERIC CAMP | ON FILE |
| ERIC CAPE | ON FILE |
| ERIC CARL CHRISTENSEN | ON FILE |
| ERIC CARL PETERSON | ON FILE |
| ERIC CARSON ANDERSON | ON FILE |
| ERIC CASPER | ON FILE |
| ERIC CATEN | ON FILE |
| ERIC CEASER LOPEZ | ON FILE |
| ERIC CH CHOU | ON FILE |
| ERIC CHA | ON FILE |
| ERIC CHAIYAPHANTO | ON FILE |
| ERIC CHANIN PONBIDA | ON FILE |
| ERIC CHARLES ALEXANDRE FRANCOEUR | ON FILE |
| ERIC CHARLES BAESA | ON FILE |
| ERIC CHARLES BAHR | ON FILE |
| ERIC CHARLES CANGY | ON FILE |
| ERIC CHARLES CASSIDY | ON FILE |
| ERIC CHARLES HAMPTON | ON FILE |
| ERIC CHARLES JOHNSON | ON FILE |
| ERIC CHARLES KELLY | ON FILE |
| ERIC CHARLES PRANGE | ON FILE |
| ERIC CHEMIN YI | ON FILE |
| ERIC CHEN | ON FILE |
| ERIC CHENG | ON FILE |
| ERIC CHENIER | ON FILE |
| ERIC CHIHSUAN CHIU | ON FILE |
| ERIC CHIN | ON FILE |
| ERIC CHIN CHANG | ON FILE |
| ERIC CHITTARATH | ON FILE |
| ERIC CHO | ON FILE |
| ERIC CHOI | ON FILE |
| ERIC CHOI | ON FILE |



| NAME | EMAIL |
|------|-------|
| ERIC CHONGHAY LEE | ON FILE |
| ERIC CHRISTIAN CUELLAR | ON FILE |
| ERIC CHRISTIAN CUMMINGS | ON FILE |
| ERIC CHRISTIAN DENOUN | ON FILE |
| ERIC CHRISTIAN FRANCISQUETE FABIAN | ON FILE |
| ERIC CHRISTIAN P BARBOTTIN | ON FILE |
| ERIC CHRISTIAN SCHMITT | ON FILE |
| ERIC CHRISTOPHER A COLWILL | ON FILE |
| ERIC CHRISTOPHER EHLE | ON FILE |
| ERIC CHRISTOPHER GRECO | ON FILE |
| ERIC CHRISTOPHER GRECO | ON FILE |
| ERIC CHRISTOPHER GRECO | ON FILE |
| ERIC CHRISTOPHER HERNANDEZ | ON FILE |
| ERIC CHRISTOPHER JOHNSON | ON FILE |
| ERIC CHRISTOPHER KLING | ON FILE |
| ERIC CHRISTOPHER MCALISTER | ON FILE |
| ERIC CHU | ON FILE |
| ERIC CLA ZAMBON | ON FILE |
| ERIC CLARK HUTCHENS | ON FILE |
| ERIC CLAUDE HENRI EDOUARD DELAYGUE | ON FILE |
| ERIC CLAUDE LAI | ON FILE |
| ERIC CLEMENT JANSEN | ON FILE |
| ERIC CLEVELAND SHELLEY | ON FILE |
| ERIC CLINT WHITE | ON FILE |
| ERIC COLIN TOZER | ON FILE |
| ERIC COLTON ZACCARIA | ON FILE |
| ERIC CONNOR PFAUTZ | ON FILE |
| ERIC CORDELL TAYLOR | ON FILE |
| ERIC CORNELIUS PHELAN | ON FILE |
| ERIC COURCHESNE | ON FILE |
| ERIC CRISTIAN ITIN | ON FILE |
| ERIC CRUZ NUNEZ | ON FILE |
| ERIC CRUZ VIDAL | ON FILE |
| ERIC CUMAS | ON FILE |
| ERIC CURRIER DAVIS | ON FILE |
| ERIC CYRVAN | ON FILE |
| ERIC D BARNES | ON FILE |
| ERIC D BICKFORD | ON FILE |
| ERIC D KING | ON FILE |
| ERIC D KNISLEY | ON FILE |
| ERIC D LEWIS | ON FILE |
| ERIC D NGUYEN | ON FILE |
| ERIC D SEPULVEDA | ON FILE |
| ERIC DALE BORT | ON FILE |
| ERIC DAMONE BYRD | ON FILE |
| ERIC DANIEL BELT | ON FILE |
| ERIC DANIEL CABRERA | ON FILE |
| ERIC DANIEL DELINE | ON FILE |
| ERIC DANIEL DRAGSETH | ON FILE |
| ERIC DANIEL GARCIA | ON FILE |
| ERIC DANIEL GERARD CHAPELET | ON FILE |
| ERIC DANIEL HERNANDEZ | ON FILE |
| ERIC DANIEL JACKSON | ON FILE |
| ERIC DANIEL KESSEL | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ERIC DANIEL WOODS | ON FILE |
| ERIC DANIEL ZOUCHA | ON FILE |
| ERIC DANILO NAVAS | ON FILE |
| ERIC DARIAN HADI SUTIKNO | ON FILE |
| ERIC DARLEI DE JESUS ROCHA | ON FILE |
| ERIC DARREN RICHARDSON | ON FILE |
| ERIC DAVID AMES | ON FILE |
| ERIC DAVID ARANGO | ON FILE |
| ERIC DAVID BRANDSEN | ON FILE |
| ERIC DAVID BRENT | ON FILE |
| ERIC DAVID CAMACHO | ON FILE |
| ERIC DAVID CHRISTIANSEN | ON FILE |
| ERIC DAVID GALLERSTEIN | ON FILE |
| ERIC DAVID HEELS | ON FILE |
| ERIC DAVID KETTLER | ON FILE |
| ERIC DAVID MAJEWICZ | ON FILE |
| ERIC DAVID MCMILLAN | ON FILE |
| ERIC DAVID MEDINGER | ON FILE |
| ERIC DAVID MONTGOMERY | ON FILE |
| ERIC DAVID PADILLA | ON FILE |
| ERIC DAVID PLATT | ON FILE |
| ERIC DAVID RAY | ON FILE |
| ERIC DAVID SANTOS | ON FILE |
| ERIC DAVID SEIDER | ON FILE |
| ERIC DAVID SHANKS | ON FILE |
| ERIC DAVID TALBOT | ON FILE |
| ERIC DAVID VERVALIN | ON FILE |
| ERIC DE SENNEVILLE | ON FILE |
| ERIC DEAN HUBER | ON FILE |
| ERIC DEAN REINECKE | ON FILE |
| ERIC DEJESUS FLORES | ON FILE |
| ERIC DEMONE COLLINS | ON FILE |
| ERIC DENG | ON FILE |
| ERIC DEON MOTEN | ON FILE |
| ERIC DER KINDEREN | ON FILE |
| ERIC DEVONNE ALEXANDER | ON FILE |
| ERIC DEWAYNE BURT | ON FILE |
| ERIC DEWAYNE DAVIS | ON FILE |
| ERIC DI SCENZA | ON FILE |
| ERIC DIDIER CAMILLE ROSIER | ON FILE |
| ERIC DIGIACOMO | ON FILE |
| ERIC DIMITRI YARD | ON FILE |
| ERIC DONALD KIUZI PUKUTA | ON FILE |
| ERIC DONELL MCKETHERN | ON FILE |
| ERIC DONOVAN SMITH | ON FILE |
| ERIC DOROSARIO SPENCER | ON FILE |
| ERIC DOUGLAS KANE | ON FILE |
| ERIC DOUGLAS WOLF | ON FILE |
| ERIC DOYLE | ON FILE |
| ERIC DU CAP | ON FILE |
| ERIC DUANE SCALLY | ON FILE |
| ERIC DUCHESNE | ON FILE |
| ERIC DULAU | ON FILE |
| ERIC DUNCAN MAYS | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ERIC DUREPOS | ON FILE |
| ERIC DUTILLEUL | ON FILE |
| ERIC DWAYNE SMITH | ON FILE |
| ERIC DWIGHT ERBY II | ON FILE |
| ERIC E LUND | ON FILE |
| ERIC E SMITH | ON FILE |
| ERIC EASEY | ON FILE |
| ERIC EC CHEN | ON FILE |
| ERIC EDDLEMAN | ON FILE |
| ERIC EDMOND M VAN DER LINDEN | ON FILE |
| ERIC EDUARDO SANCHEZ FLORES | ON FILE |
| ERIC EDWARD RICHMOND | ON FILE |
| ERIC EDWARD ROMERO | ON FILE |
| ERIC EDWARD WOLTERMAN | ON FILE |
| ERIC EDWIN ARNOLD KELM | ON FILE |
| ERIC ELIJAH PORTER | ON FILE |
| ERIC EMMANUEL BLANN | ON FILE |
| ERIC EMMANUEL CASTRO | ON FILE |
| ERIC EMMANUEL LOPEZ | ON FILE |
| ERIC ENGLISH | ON FILE |
| ERIC ERCOLE | ON FILE |
| ERIC ERON REHNQUIST | ON FILE |
| ERIC ESTEBAN CARDENAS | ON FILE |
| ERIC ETIENNE MIOSSEC | ON FILE |
| ERIC ETTORE EDGAR FESTA | ON FILE |
| ERIC EUGENE WAY | ON FILE |
| ERIC EVERETT BOERNER | ON FILE |
| ERIC F SIMONYAN | ON FILE |
| ERIC FAIVRE | ON FILE |
| ERIC FAJARDO | ON FILE |
| ERIC FENGYI ZHU | ON FILE |
| ERIC FERNANDEZ | ON FILE |
| ERIC FERNANDO SANCHEZ GALVEZ | ON FILE |
| ERIC FERNANDO VALDEZ MORALES | ON FILE |
| ERIC FIORANI | ON FILE |
| ERIC FLOWERS | ON FILE |
| ERIC FORTIN | ON FILE |
| ERIC FOX | ON FILE |
| ERIC FRANCO GONZALEZ | ON FILE |
| ERIC FRANCOIS CHRISTOPHE JACQUAT | ON FILE |
| ERIC FRANCOIS HENRI MAX COLLADO | ON FILE |
| ERIC FRANKLIN BENNETT | ON FILE |
| ERIC FRANKLIN HAM | ON FILE |
| ERIC FRANKLIN-DOUGLAS MILLER | ON FILE |
| ERIC FREDERIC DAVIS | ON FILE |
| ERIC FRODL | ON FILE |
| ERIC G DODDS | ON FILE |
| ERIC G KENNY | ON FILE |
| ERIC G M BOSMA | ON FILE |
| ERIC G MITCHELL | ON FILE |
| ERIC G SANDOVAL | ON FILE |
| ERIC GARCIA FOSCHI | ON FILE |
| ERIC GARIN FLOREZ | ON FILE |
| ERIC GARLINGTON WILSON | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ERIC GAVLAK LEITE | ON FILE |
| ERIC GEE HO NG | ON FILE |
| ERIC GENE GRANT | ON FILE |
| ERIC GENE MEISTER | ON FILE |
| ERIC GEORGE BECKWITH | ON FILE |
| ERIC GEORGE MIKOLAI | ON FILE |
| ERIC GEORGE OSLAND | ON FILE |
| ERIC GEORGES BADUEL | ON FILE |
| ERIC GEORGES MICHAS | ON FILE |
| ERIC GEOVANNY SANCHEZ RODRIGUEZ | ON FILE |
| ERIC GERARD RENE LOY | ON FILE |
| ERIC GERARD ROBERT HEINRICH | ON FILE |
| ERIC GILBERT | ON FILE |
| ERIC GILBERTG MIGUEL | ON FILE |
| ERIC GLENN ESCHWEILER | ON FILE |
| ERIC GLOVER | ON FILE |
| ERIC GOMEZ FONT | ON FILE |
| ERIC GONZALEZ GARCIA | ON FILE |
| ERIC GORDON | ON FILE |
| ERIC GOTTFRIED SCHWARZER | ON FILE |
| ERIC GRAAFLAND | ON FILE |
| ERIC GRANGER MORTON | ON FILE |
| ERIC GREGORY CERVANTES | ON FILE |
| ERIC GREGORY MEYER | ON FILE |
| ERIC GREGORY REED | ON FILE |
| ERIC GREGORY SAKOWSKI | ON FILE |
| ERIC GRENIER | ON FILE |
| ERIC GRUETER | ON FILE |
| ERIC GUEI MINSEHIMBE | ON FILE |
| ERIC GUSTAF MICHAELSON PALM | ON FILE |
| ERIC HAIG KAPRIELIAN | ON FILE |
| ERIC HAMILTON SMITH | ON FILE |
| ERIC HAOEN LI | ON FILE |
| ERIC HARRIS | ON FILE |
| ERIC HARRISON RUBIO | ON FILE |
| ERIC HARTMANN | ON FILE |
| ERIC HARTONO KURNIAWAN | ON FILE |
| ERIC HELLER ROTH | ON FILE |
| ERIC HENDRICK YASARATNE | ON FILE |
| ERIC HENNING HANSEN | ON FILE |
| ERIC HENRICUS JOHANNES WILS | ON FILE |
| ERIC HENRICUS ROBERT THEODO MARIAD VAN EMPELEN | ON FILE |
| ERIC HENRION | ON FILE |
| ERIC HERNANDEZ | ON FILE |
| ERIC HERVE ARCZYNSKI | ON FILE |
| ERIC HESS | ON FILE |
| ERIC HILLIARD | ON FILE |
| ERIC HO YIP CHAN | ON FILE |
| ERIC HOAI-NAM NGUYEN | ON FILE |
| ERIC HOCHEDEZ | ON FILE |
| ERIC HOGENBIRK | ON FILE |
| ERIC HONG CHEN | ON FILE |
| ERIC HOSOO LEE | ON FILE |
| ERIC HOWARD | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ERIC HSUEH | ON FILE |
| ERIC HU | ON FILE |
| ERIC HUANG | ON FILE |
| ERIC HUGH KALJAHI | ON FILE |
| ERIC HYUN KWON | ON FILE |
| ERIC IVANKOVICH | ON FILE |
| ERIC J DIAZ CARABALLO | ON FILE |
| ERIC J DOHERTY | ON FILE |
| ERIC J FERNANDEZ | ON FILE |
| ERIC J GAMBON | ON FILE |
| ERIC J GOLDEN | ON FILE |
| ERIC J GUGINO | ON FILE |
| ERIC J HARRISON | ON FILE |
| ERIC J HENDRICKSON | ON FILE |
| ERIC J HERPIN | ON FILE |
| ERIC J J LEMOINE | ON FILE |
| ERIC J LINDQUIST | ON FILE |
| ERIC J NOLAN | ON FILE |
| ERIC J RATH | ON FILE |
| ERIC J REUVERS | ON FILE |
| ERIC J TAYLOR | ON FILE |
| ERIC J TINKER | ON FILE |
| ERIC JACQUES EMILE DUPREZ | ON FILE |
| ERIC JAHAZIEL HUERTA | ON FILE |
| ERIC JAIME GARCIA | ON FILE |
| ERIC JAMES AMARAL | ON FILE |
| ERIC JAMES ARMSTEAD | ON FILE |
| ERIC JAMES BEHREND | ON FILE |
| ERIC JAMES BETTIS | ON FILE |
| ERIC JAMES BONTRAGER | ON FILE |
| ERIC JAMES CORMAN | ON FILE |
| ERIC JAMES DIFULVIO | ON FILE |
| ERIC JAMES DOLAN | ON FILE |
| ERIC JAMES DURANT | ON FILE |
| ERIC JAMES EDEN | ON FILE |
| ERIC JAMES FLORES | ON FILE |
| ERIC JAMES GAIKOWSKI | ON FILE |
| ERIC JAMES GIBBONS | ON FILE |
| ERIC JAMES GRAUL | ON FILE |
| ERIC JAMES HANUSA | ON FILE |
| ERIC JAMES HILSE | ON FILE |
| ERIC JAMES KELLY | ON FILE |
| ERIC JAMES KOELLNER | ON FILE |
| ERIC JAMES KOSMACK | ON FILE |
| ERIC JAMES LAKE | ON FILE |
| ERIC JAMES MORA | ON FILE |
| ERIC JAMES MOUTON | ON FILE |
| ERIC JAMES TAM | ON FILE |
| ERIC JAMES VAN DYKE | ON FILE |
| ERIC JAMES VAN GIESSEN | ON FILE |
| ERIC JAMES VOGEL | ON FILE |
| ERIC JAMES WATTS | ON FILE |
| ERIC JAMES WHITEHEAD | ON FILE |
| ERIC JAMES WIDEN | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ERIC JAMES WILSON | ON FILE |
| ERIC JAMESON FRIEDERICKS | ON FILE |
| ERIC JAN DE WIT | ON FILE |
| ERIC JAN DUCO DRIEBEEK | ON FILE |
| ERIC JAN VERKUIL | ON FILE |
| ERIC JASON ADAMS | ON FILE |
| ERIC JASON BELL | ON FILE |
| ERIC JASON PALES | ON FILE |
| ERIC JASON STALLINGS | ON FILE |
| ERIC JASON WEDEKING | ON FILE |
| ERIC JAVIER TOLENTO | ON FILE |
| ERIC JAY CHU | ON FILE |
| ERIC JAY WOLLAN | ON FILE |
| ERIC JEAN J BAYER | ON FILE |
| ERIC JEAN LUC BOUTON | ON FILE |
| ERIC JEAN MICHEL RAYNAL | ON FILE |
| ERIC JEAN ROBERT | ON FILE |
| ERIC JEAN-JACQUES DELHEURE | ON FILE |
| ERIC JEAN-JACQUES KARIM BROCHERIE | ON FILE |
| ERIC JEAN-MICHEL MURET | ON FILE |
| ERIC JEFFREY WALLACE | ON FILE |
| ERIC JEN SHAN CHEE | ON FILE |
| ERIC JESS GUERRERO | ON FILE |
| ERIC JESUS CRUZ | ON FILE |
| ERIC JI MIN CHUN | ON FILE |
| ERIC JIHOON TURVEY | ON FILE |
| ERIC JOEL GARBER | ON FILE |
| ERIC JOEL MORALES | ON FILE |
| ERIC JOHAN KRAMER | ON FILE |
| ERIC JOHANNES HENDRIKUS HENDRICK | ON FILE |
| ERIC JOHN BERGLUND | ON FILE |
| ERIC JOHN BISSON | ON FILE |
| ERIC JOHN BLUMER | ON FILE |
| ERIC JOHN BRANDT | ON FILE |
| ERIC JOHN CICERO | ON FILE |
| ERIC JOHN ELLIOTT | ON FILE |
| ERIC JOHN GRAFFEO | ON FILE |
| ERIC JOHN GREENE | ON FILE |
| ERIC JOHN HILL | ON FILE |
| ERIC JOHN HOLLAWAY | ON FILE |
| ERIC JOHN HUBERT COLS | ON FILE |
| ERIC JOHN INTILE | ON FILE |
| ERIC JOHN KALITA | ON FILE |
| ERIC JOHN KLEINHEINZ | ON FILE |
| ERIC JOHN KOSTERMAN | ON FILE |
| ERIC JOHN MILLER | ON FILE |
| ERIC JOHN NEUGEBAUER | ON FILE |
| ERIC JOHN NIES | ON FILE |
| ERIC JOHN RAIEWSKI | ON FILE |
| ERIC JOHN SHIMPACH | ON FILE |
| ERIC JOHN SHIMPACH | ON FILE |
| ERIC JOHN SHIMPACH | ON FILE |
| ERIC JOHN ZARSKY | ON FILE |
| ERIC JOHNJAKSINA FERNALD | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ERIC JOHNSON | ON FILE |
| ERIC JONATHAN BRAATZ | ON FILE |
| ERIC JONATHAN DORN | ON FILE |
| ERIC JONATHAN LIGHT | ON FILE |
| ERIC JOSE CEBALLOS | ON FILE |
| ERIC JOSE DIAZ | ON FILE |
| ERIC JOSEPH ANDALAJAO PADILLA | ON FILE |
| ERIC JOSEPH BYRNE | ON FILE |
| ERIC JOSEPH CHINLUND | ON FILE |
| ERIC JOSEPH CIUPEK | ON FILE |
| ERIC JOSEPH FAIRBOURN | ON FILE |
| ERIC JOSEPH LUSZCZ | ON FILE |
| ERIC JOSEPH MEYERS | ON FILE |
| ERIC JOSEPH MONIES | ON FILE |
| ERIC JOSEPH QUAAL | ON FILE |
| ERIC JOSEPH VALENCIAHUGHES | ON FILE |
| ERIC JOSEPH WAGNER | ON FILE |
| ERIC JOVAN BANKS | ON FILE |
| ERIC JULIAN SUAREZ | ON FILE |
| ERIC JUSTIN MERCADO | ON FILE |
| ERIC K ATKINS | ON FILE |
| ERIC K ENK | ON FILE |
| ERIC K NYAVOR | ON FILE |
| ERIC K SHAW | ON FILE |
| ERIC KAKIT HUYNH | ON FILE |
| ERIC KAMING CHAN | ON FILE |
| ERIC KELLY MASON | ON FILE |
| ERIC KENNON DODSON | ON FILE |
| ERIC KHUON | ON FILE |
| ERIC KIYOSHI WADA | ON FILE |
| ERIC KLAUS HALLE | ON FILE |
| ERIC KLINGENHOFF BERNO | ON FILE |
| ERIC KODJO MOTTE | ON FILE |
| ERIC KOH LEEP CHEE | ON FILE |
| ERIC KOJO ESSANDOH | ON FILE |
| ERIC KRAWIEC | ON FILE |
| ERIC KRISTOFFER JAWORSKI | ON FILE |
| ERIC KWESI OSEI AMPEDU | ON FILE |
| ERIC KYU BENSEN | ON FILE |
| ERIC L COX | ON FILE |
| ERIC L MACINTOSH | ON FILE |
| ERIC L MILLER | ON FILE |
| ERIC LABONTE | ON FILE |
| ERIC LAGERWEIJ | ON FILE |
| ERIC LAJEUNESSE | ON FILE |
| ERIC LALAGUNA | ON FILE |
| ERIC LAMON WILLIAMS | ON FILE |
| ERIC LAMONT BRIGGS | ON FILE |
| ERIC LAMONTAGNE | ON FILE |
| ERIC LANSING FIRESTONE | ON FILE |
| ERIC LAO | ON FILE |
| ERIC LARRY LAFLAMME | ON FILE |
| ERIC LARSON BARTH | ON FILE |
| ERIC LAURENS MICHEL BUIS | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ERIC LAVELL SELLARS | ON FILE |
| ERIC LAVELLE SPILLERS | ON FILE |
| ERIC LAWRENCE WEISBERG | ON FILE |
| ERIC LAWRENCE WILCOX | ON FILE |
| ERIC LAWSON DELEON | ON FILE |
| ERIC LAZZARI | ON FILE |
| ERIC LE BRUSTIEC | ON FILE |
| ERIC LECLAIR | ON FILE |
| ERIC LEDEZMA | ON FILE |
| ERIC LEE AN | ON FILE |
| ERIC LEE BLOODWORTH | ON FILE |
| ERIC LEE BOWERS | ON FILE |
| ERIC LEE CHIRINSKY | ON FILE |
| ERIC LEE HARGROVE | ON FILE |
| ERIC LEE HELLAND | ON FILE |
| ERIC LEE JORDAN | ON FILE |
| ERIC LEE LARSON | ON FILE |
| ERIC LEE LUTZ | ON FILE |
| ERIC LEE MILCHAK | ON FILE |
| ERIC LEE MILLER | ON FILE |
| ERIC LEE NGUYEN | ON FILE |
| ERIC LEE OAKESON | ON FILE |
| ERIC LEE WILSON | ON FILE |
| ERIC LEE WOLKEN | ON FILE |
| ERIC LENH | ON FILE |
| ERIC LEO FOURRIER | ON FILE |
| ERIC LEON KOWALSKI | ON FILE |
| ERIC LEONARD MACLEROY | ON FILE |
| ERIC LEPE | ON FILE |
| ERIC LIANG CHIN SUN | ON FILE |
| ERIC LIM WEILIE | ON FILE |
| ERIC LIN WILLIS | ON FILE |
| ERIC LINUS EMANUEL LUNDETEG | ON FILE |
| ERIC LIONEL TURBIEZ | ON FILE |
| ERIC LIU | ON FILE |
| ERIC LONGSTREET | ON FILE |
| ERIC LONNIE FRAZIER | ON FILE |
| ERIC LORING WAKEFIELD | ON FILE |
| ERIC LOUIS KURT LOWE | ON FILE |
| ERIC LOUIS MARIE LE GOFF | ON FILE |
| ERIC LUIS SOTTO | ON FILE |
| ERIC LYLE GREEN | ON FILE |
| ERIC M BERMAN | ON FILE |
| ERIC M BYRD | ON FILE |
| ERIC M CHAPPELEAR | ON FILE |
| ERIC M CURIEL | ON FILE |
| ERIC M DSOUZA | ON FILE |
| ERIC M JONES | ON FILE |
| ERIC M KRIST | ON FILE |
| ERIC M MARKOWITZ | ON FILE |
| ERIC M NOON | ON FILE |
| ERIC M OCASIO | ON FILE |
| ERIC M OWENS | ON FILE |
| ERIC M PITT | ON FILE |



**STRETTO**

**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ERIC M STAUDINGER | ON FILE |
| ERIC M TROJAN | ON FILE |
| ERIC M WEINAND | ON FILE |
| ERIC MA ZHOU | ON FILE |
| ERIC MALCOLM LAMB | ON FILE |
| ERIC MANDEL VEIRAS | ON FILE |
| ERIC MANSVELD | ON FILE |
| ERIC MANUEL HARTLING | ON FILE |
| ERIC MARC JEANNET | ON FILE |
| ERIC MARC LOUIS PALUD | ON FILE |
| ERIC MARC MARIE DAMIAN VERNET | ON FILE |
| ERIC MARCELL JONES | ON FILE |
| ERIC MARCO CHAVES | ON FILE |
| ERIC MARCUS GUSTAFSSON | ON FILE |
| ERIC MARK BEDARD | ON FILE |
| ERIC MARKELL THOMAS | ON FILE |
| ERIC MAROIS | ON FILE |
| ERIC MARRUFO | ON FILE |
| ERIC MARSCHALL | ON FILE |
| ERIC MARTIN | ON FILE |
| ERIC MARTIN GROSE | ON FILE |
| ERIC MARTIN KYALO MWAMBAJI | ON FILE |
| ERIC MARTIN LANDEN | ON FILE |
| ERIC MARTIN TAPPER | ON FILE |
| ERIC MARTINEZ | ON FILE |
| ERIC MARTINEZ | ON FILE |
| ERIC MASON ROGERS | ON FILE |
| ERIC MATHEW LEONG-SIT | ON FILE |
| ERIC MATHEW WOOD | ON FILE |
| ERIC MATHEWS | ON FILE |
| ERIC MATTHEW BELL | ON FILE |
| ERIC MATTHEW BOMBICK | ON FILE |
| ERIC MATTHEW BRICHETTO | ON FILE |
| ERIC MATTHEW CAPEL | ON FILE |
| ERIC MATTHEW CARR | ON FILE |
| ERIC MATTHEW CHIAPPONE | ON FILE |
| ERIC MATTHEW CICALESE | ON FILE |
| ERIC MATTHEW FORNEY | ON FILE |
| ERIC MATTHEW FRIEDMAN | ON FILE |
| ERIC MATTHEW ISIP PHAN | ON FILE |
| ERIC MATTHEW JARECZEK | ON FILE |
| ERIC MATTHEW JOHNSON | ON FILE |
| ERIC MATTHEW KING | ON FILE |
| ERIC MATTHEW LASLEY | ON FILE |
| ERIC MATTHEW PETERS | ON FILE |
| ERIC MAURICE HOLLIS | ON FILE |
| ERIC MAURICE JACKSON | ON FILE |
| ERIC MAURICE KEMP | ON FILE |
| ERIC MAURICIO ARIAS SANTANA | ON FILE |
| ERIC MAXWELL FELDER | ON FILE |
| ERIC MCGHEE | ON FILE |
| ERIC MCNELIS | ON FILE |
| ERIC MEIJBOOM | ON FILE |
| ERIC MELANCON | ON FILE |



**Exhibit B**

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| ERIC MESEROLE PAYNTAR | ON FILE |
| ERIC MICHAEL BARKER | ON FILE |
| ERIC MICHAEL BILLY | ON FILE |
| ERIC MICHAEL BOUSE | ON FILE |
| ERIC MICHAEL BOWSHER | ON FILE |
| ERIC MICHAEL CHIN | ON FILE |
| ERIC MICHAEL CHUNG | ON FILE |
| ERIC MICHAEL DAY | ON FILE |
| ERIC MICHAEL DEANE | ON FILE |
| ERIC MICHAEL DEFLAMINIS | ON FILE |
| ERIC MICHAEL DEMICK | ON FILE |
| ERIC MICHAEL DENNY | ON FILE |
| ERIC MICHAEL DOEBELE | ON FILE |
| ERIC MICHAEL DYER | ON FILE |
| ERIC MICHAEL FINE | ON FILE |
| ERIC MICHAEL FISKE | ON FILE |
| ERIC MICHAEL GANTT | ON FILE |
| ERIC MICHAEL HOFF | ON FILE |
| ERIC MICHAEL JACOBS | ON FILE |
| ERIC MICHAEL KNAUS | ON FILE |
| ERIC MICHAEL KRISTENSEN | ON FILE |
| ERIC MICHAEL KUHLKEN | ON FILE |
| ERIC MICHAEL MAGNUSON | ON FILE |
| ERIC MICHAEL MAGRAS | ON FILE |
| ERIC MICHAEL MARTINEZ | ON FILE |
| ERIC MICHAEL MEYERS | ON FILE |
| ERIC MICHAEL MILLON | ON FILE |
| ERIC MICHAEL NIERMAN | ON FILE |
| ERIC MICHAEL PUCEK | ON FILE |
| ERIC MICHAEL ROBINSON | ON FILE |
| ERIC MICHAEL ROGGE | ON FILE |
| ERIC MICHAEL RUSSO | ON FILE |
| ERIC MICHAEL SAUTER | ON FILE |
| ERIC MICHAEL SHAW | ON FILE |
| ERIC MICHAEL SHULTS | ON FILE |
| ERIC MICHAEL TEPLICKI | ON FILE |
| ERIC MICHAEL THEOBALD | ON FILE |
| ERIC MICHAEL THOMPSON | ON FILE |
| ERIC MICHAEL VADALA | ON FILE |
| ERIC MICHAEL VANOAST | ON FILE |
| ERIC MICHAEL VEST | ON FILE |
| ERIC MICHAEL WERGIN | ON FILE |
| ERIC MICHAEL WILLIAMS | ON FILE |
| ERIC MICHAEL YACKO | ON FILE |
| ERIC MICHAEL ZAVESKY | ON FILE |
| ERIC MICHEL PHILIPPE MOURGUES | ON FILE |
| ERIC MIGUEL RODRIGUEZ RODRIGUEZ | ON FILE |
| ERIC MINHCHANH TRAN | ON FILE |
| ERIC MINTOGHEAKAME | ON FILE |
| ERIC MISHA THALER DUCONDI | ON FILE |
| ERIC MITCHELL | ON FILE |
| ERIC MOLENWIJK | ON FILE |
| ERIC MONG | ON FILE |
| ERIC MONTAGUE BINGHAM | ON FILE |

 STRETTO

**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ERIC MOORE | ON FILE |
| ERIC MORAES CARTER | ON FILE |
| ERIC MOREL | ON FILE |
| ERIC MORGAN | ON FILE |
| ERIC MORGAN GREENE | ON FILE |
| ERIC MOSELEY CASTILLO | ON FILE |
| ERIC MULLENBACH | ON FILE |
| ERIC MUNOZ DE LA TORRE | ON FILE |
| ERIC MWANGI MUGO | ON FILE |
| ERIC MYCHAL LAWSON | ON FILE |
| ERIC N BERZSENYI | ON FILE |
| ERIC NAGEL | ON FILE |
| ERIC NATHAN HINCHMAN | ON FILE |
| ERIC NATHAN HOU | ON FILE |
| ERIC NATHAN ROWDEN | ON FILE |
| ERIC NATION | ON FILE |
| ERIC NELSON MORUD | ON FILE |
| ERIC NELSON SWANSON | ON FILE |
| ERIC NEWTON | ON FILE |
| ERIC NGHIEM | ON FILE |
| ERIC NGO | ON FILE |
| ERIC NICHOLAS GUBERT | ON FILE |
| ERIC NICHOLAS VASQUEZ | ON FILE |
| ERIC NICOLAS BEAUCHAMP | ON FILE |
| ERIC NICOLAS RADJIV FLEURY | ON FILE |
| ERIC NOBLE LENT | ON FILE |
| ERIC NORVAL CARROLL | ON FILE |
| ERIC OLAES DEL ROSARIO | ON FILE |
| ERIC OLIVIER BOURA | ON FILE |
| ERIC OLOV ALBIN WIKSTROEM | ON FILE |
| ERIC OLSON | ON FILE |
| ERIC ORLANDO REECE | ON FILE |
| ERIC ORTIZ | ON FILE |
| ERIC OSCAR MEDELLIN | ON FILE |
| ERIC OSEI-AGYEMANG | ON FILE |
| ERIC OSWALDO ORTEGA RIVERA | ON FILE |
| ERIC OTTO KNAAP | ON FILE |
| ERIC OUYANG | ON FILE |
| ERIC OVERTON | ON FILE |
| ERIC P CHAVEZ | ON FILE |
| ERIC P HURCKES | ON FILE |
| ERIC P M F HIGGINS | ON FILE |
| ERIC P MARTIN | ON FILE |
| ERIC P SUGAR | ON FILE |
| ERIC P WESTBROOK | ON FILE |
| ERIC P WINTER | ON FILE |
| ERIC PABLO REYES | ON FILE |
| ERIC PADILLA | ON FILE |
| ERIC PAMBIANCHI | ON FILE |
| ERIC PAN | ON FILE |
| ERIC PAQUETTE | ON FILE |
| ERIC PARENTEAU | ON FILE |
| ERIC PARKE SCHEMPP | ON FILE |
| ERIC PASCAL BURGENER | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ERIC PASCAL SIMON | ON FILE |
| ERIC PATRICK CALLARI | ON FILE |
| ERIC PATRICK ESTES | ON FILE |
| ERIC PATRICK LAURENT | ON FILE |
| ERIC PATRICK SMALL | ON FILE |
| ERIC PATRICK SULLIVAN | ON FILE |
| ERIC PATRICK WITTENBERG | ON FILE |
| ERIC PAUL BLOCK | ON FILE |
| ERIC PAUL CUNNEEN | ON FILE |
| ERIC PAUL DUTHEIL | ON FILE |
| ERIC PAUL EDWARDS | ON FILE |
| ERIC PAUL GERBER | ON FILE |
| ERIC PAUL HANSEN | ON FILE |
| ERIC PAUL HARTLEY | ON FILE |
| ERIC PAUL NETTING | ON FILE |
| ERIC PAUL ROBERTSON | ON FILE |
| ERIC PAUL SIEGBERT WOLLAEGER | ON FILE |
| ERIC PAUL SIMS | ON FILE |
| ERIC PAUL TROTTA | ON FILE |
| ERIC PAUL WENDELSCHAFER | ON FILE |
| ERIC PAXTON EIDEN | ON FILE |
| ERIC PAZ BERGMAN | ON FILE |
| ERIC PERCY WINTER | ON FILE |
| ERIC PETER AALTONEN | ON FILE |
| ERIC PETER JOHNSON | ON FILE |
| ERIC PHENGKHAMKIP | ON FILE |
| ERIC PHILIP PRATT | ON FILE |
| ERIC PHILIP REYNARD | ON FILE |
| ERIC PHILIPPE CHRISTOPHE COEUR | ON FILE |
| ERIC PHILIPPE J VAN ACKER | ON FILE |
| ERIC PHILLIP GRANT | ON FILE |
| ERIC PHILLIP OSHEROW | ON FILE |
| ERIC PIERRE AZOT | ON FILE |
| ERIC PIERRE CRICHTON | ON FILE |
| ERIC PIERRE M DE BOLLE | ON FILE |
| ERIC PIERRE MICHEL REUILLARD | ON FILE |
| ERIC PIERRE NORBERT MENA | ON FILE |
| ERIC PIERRE SAUVAN | ON FILE |
| ERIC PINTO MARTINEZ | ON FILE |
| ERIC PIQUET GARRIGA | ON FILE |
| ERIC PLANTE | ON FILE |
| ERIC POLLARD | ON FILE |
| ERIC PORNPHOP BUNYAVONG | ON FILE |
| ERIC PUC | ON FILE |
| ERIC PUTRA DAUPTAIN | ON FILE |
| ERIC QUINTANA | ON FILE |
| ERIC R BAHRE | ON FILE |
| ERIC R DALEO | ON FILE |
| ERIC R DE LANGE | ON FILE |
| ERIC R HILLEMEIR | ON FILE |
| ERIC R KELLN | ON FILE |
| ERIC R WEBER | ON FILE |
| ERIC RADEMACHER | ON FILE |
| ERIC RAINER MISCH | ON FILE |



**Exhibit B**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ERIC RAMIREZ | ON FILE |
| ERIC RANDALL LEOPOLD | ON FILE |
| ERIC RANIER V DAYAO | ON FILE |
| ERIC RAUL BARROS LAMUS | ON FILE |
| ERIC RAUL CUEVAS | ON FILE |
| ERIC RAY CASTERLINE | ON FILE |
| ERIC RAYMOND BIESKI | ON FILE |
| ERIC RAYMOND RASMUSSEN | ON FILE |
| ERIC RAYMOND STEEL | ON FILE |
| ERIC RAYMOND TEYSSIER | ON FILE |
| ERIC REIBEL | ON FILE |
| ERIC REID JOLLEY | ON FILE |
| ERIC REMI A VAN ASSCHE | ON FILE |
| ERIC RENE JOSEPH AUGUSTE BOURDIN | ON FILE |
| ERIC RENE MARTINEZ | ON FILE |
| ERIC RESENDIZ | ON FILE |
| ERIC REYNOLDS PIERCE | ON FILE |
| ERIC RICHARD ALEXANDER KOOMEN | ON FILE |
| ERIC RICHARD BERG | ON FILE |
| ERIC RICHARD GRUBER | ON FILE |
| ERIC RICHARD HALLEN | ON FILE |
| ERIC RICHARD HENJUM | ON FILE |
| ERIC RICHARD KUNSELMAN | ON FILE |
| ERIC RICHARD LINDAUER | ON FILE |
| ERIC RICHARD MYTKO | ON FILE |
| ERIC RIVERA | ON FILE |
| ERIC ROBERT BORCHERS | ON FILE |
| ERIC ROBERT CHILD | ON FILE |
| ERIC ROBERT CROWLEY | ON FILE |
| ERIC ROBERT DEW | ON FILE |
| ERIC ROBERT FERNANDES | ON FILE |
| ERIC ROBERT FORINGTON | ON FILE |
| ERIC ROBERT FORMAN | ON FILE |
| ERIC ROBERT MAINTHOW | ON FILE |
| ERIC ROBERT MCCOMBS | ON FILE |
| ERIC ROBERT MICHEL BESSIERES | ON FILE |
| ERIC ROBERT MIETTINEN | ON FILE |
| ERIC ROBERT MOE | ON FILE |
| ERIC ROBERT MORTENSON | ON FILE |
| ERIC ROBERT MUSE | ON FILE |
| ERIC ROBERT PATTON | ON FILE |
| ERIC ROBERT ROWEN | ON FILE |
| ERIC ROBERT RUSCH | ON FILE |
| ERIC ROBERT SMITH | ON FILE |
| ERIC ROBERT VANDEZANDE | ON FILE |
| ERIC ROBERT WEAVER | ON FILE |
| ERIC ROCCO MARCEL BULA | ON FILE |
| ERIC RODRIGUEZ | ON FILE |
| ERIC RODRIGUEZ | ON FILE |
| ERIC ROGALA | ON FILE |
| ERIC ROGER ALEXANDER | ON FILE |
| ERIC ROGGE | ON FILE |
| ERIC ROLAND AMAKER | ON FILE |
| ERIC ROLAND DYE | ON FILE |



**Exhibit B**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ERIC RONALDO FERNANDEZ | ON FILE |
| ERIC ROOSEVELT SMITH | ON FILE |
| ERIC ROSS BRANDT | ON FILE |
| ERIC ROSS GORDON | ON FILE |
| ERIC ROY | ON FILE |
| ERIC RYAN ALEXANDER | ON FILE |
| ERIC RYAN BECK | ON FILE |
| ERIC RYAN BERNARD | ON FILE |
| ERIC RYAN CHADDICK | ON FILE |
| ERIC RYAN CORCORAN | ON FILE |
| ERIC RYAN GRANT | ON FILE |
| ERIC RYAN IRVING | ON FILE |
| ERIC RYAN MUELLER | ON FILE |
| ERIC RYAN SLONECKER | ON FILE |
| ERIC S DEYOREO | ON FILE |
| ERIC S LIPKIN | ON FILE |
| ERIC S SAVAGE | ON FILE |
| ERIC SACHIO NANS | ON FILE |
| ERIC SAMANO | ON FILE |
| ERIC SAMUEL BERMAN | ON FILE |
| ERIC SAMUEL KYLE | ON FILE |
| ERIC SAMUEL PERKINS | ON FILE |
| ERIC SANDHU | ON FILE |
| ERIC SCOTT BJURMAN | ON FILE |
| ERIC SCOTT BRADY | ON FILE |
| ERIC SCOTT BRIGGS | ON FILE |
| ERIC SCOTT BURGMAIER | ON FILE |
| ERIC SCOTT CLARK | ON FILE |
| ERIC SCOTT FOOTE | ON FILE |
| ERIC SCOTT GARDINER | ON FILE |
| ERIC SCOTT GOULD | ON FILE |
| ERIC SCOTT HEBARD | ON FILE |
| ERIC SCOTT JAMES | ON FILE |
| ERIC SCOTT MESSERICH | ON FILE |
| ERIC SCOTT PEREZ | ON FILE |
| ERIC SCOTT RADEWITZ | ON FILE |
| ERIC SCOTT RUSSELL | ON FILE |
| ERIC SCOTT SCHNEIDER | ON FILE |
| ERIC SCOTT SMITH | ON FILE |
| ERIC SCOTT SOWERS | ON FILE |
| ERIC SCOTT TWITTY | ON FILE |
| ERIC SCOTT UNRUH | ON FILE |
| ERIC SCOTT WATHEN | ON FILE |
| ERIC SCOTT WESTENBERG | ON FILE |
| ERIC SCOTT WIEGNER | ON FILE |
| ERIC SEBASTIAAN MARS | ON FILE |
| ERIC SEBASTIAN TIFFANY | ON FILE |
| ERIC SEE-KIT CHIU | ON FILE |
| ERIC SEIJI KAWAKITA | ON FILE |
| ERIC SHAAN FRIEDMAN | ON FILE |
| ERIC SHALYUTIN | ON FILE |
| ERIC SHANE CIOTOLA | ON FILE |
| ERIC SHAQUAID MULLINS | ON FILE |
| ERIC SHAWN DEHART | ON FILE |

**STRETTO**

**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ERIC SHAWN GAGNON | ON FILE |
| ERIC SHEA SWINK | ON FILE |
| ERIC SHINE | ON FILE |
| ERIC SHOU | ON FILE |
| ERIC SIEWMING TONG | ON FILE |
| ERIC SIMEON CURRENCE | ON FILE |
| ERIC SIMONEAU | ON FILE |
| ERIC SMITH | ON FILE |
| ERIC SMITH | ON FILE |
| ERIC SOLOMON KAPLAN | ON FILE |
| ERIC SOLVBERG HERRERA | ON FILE |
| ERIC SON NGUYEN | ON FILE |
| ERIC SONDROL | ON FILE |
| ERIC SOOYONG AHN | ON FILE |
| ERIC SPAMER | ON FILE |
| ERIC SPAULDING ANDERSON | ON FILE |
| ERIC SPIRIDON SAVANIS COUVAS | ON FILE |
| ERIC STAHLBERG | ON FILE |
| ERIC STEDMAN RILEY | ON FILE |
| ERIC STENSLAND ROBERTSON | ON FILE |
| ERIC STEPHAN ZADOROZNYJ | ON FILE |
| ERIC STEPHANE GUISTI | ON FILE |
| ERIC STEPHANE JEROME GAGNAT | ON FILE |
| ERIC STEPHANE MOREAU | ON FILE |
| ERIC STEPHANE MYRE | ON FILE |
| ERIC STEPHEN ENSEY | ON FILE |
| ERIC STEPHEN KRUGER | ON FILE |
| ERIC STEVE PRUDHON | ON FILE |
| ERIC STEVEN FLORES | ON FILE |
| ERIC STEVEN KREUTTER | ON FILE |
| ERIC STEVEN PARMITER | ON FILE |
| ERIC STEVEN SKUNDRICK | ON FILE |
| ERIC STEVEN TIRADO | ON FILE |
| ERIC STEWART LARSEN | ON FILE |
| ERIC STOCLET | ON FILE |
| ERIC STOTT | ON FILE |
| ERIC STRYKERT | ON FILE |
| ERIC SUH | ON FILE |
| ERIC SUNG | ON FILE |
| ERIC SZOSTAK | ON FILE |
| ERIC T ALM | ON FILE |
| ERIC T PEDERSEN | ON FILE |
| ERIC T TRAN | ON FILE |
| ERIC TAING | ON FILE |
| ERIC TANG | ON FILE |
| ERIC TANG | ON FILE |
| ERIC TANG SIONG PING | ON FILE |
| ERIC TEIXEIRA BARBOSA ANTUNES | ON FILE |
| ERIC TEO WEE JIE | ON FILE |
| ERIC TERRANCE LEDESMA | ON FILE |
| ERIC THAI-BINH QUACH | ON FILE |
| ERIC THIERRY GABRIEL MARTINY | ON FILE |
| ERIC THOMAS BARKHAM | ON FILE |
| ERIC THOMAS BROOKS | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ERIC THOMAS COOPER | ON FILE |
| ERIC THOMAS EIDE | ON FILE |
| ERIC THOMAS FARRAR | ON FILE |
| ERIC THOMAS MCDOWELL | ON FILE |
| ERIC THOMAS O MELIA | ON FILE |
| ERIC THOMAS POLANSKI | ON FILE |
| ERIC THOMAS SECHRIST | ON FILE |
| ERIC THOMAS STOTZ | ON FILE |
| ERIC THOMPSON | ON FILE |
| ERIC THORNTON DAHL | ON FILE |
| ERIC TIEN CHU | ON FILE |
| ERIC TIMOTHY BELL | ON FILE |
| ERIC TIMOTHY BIEHL | ON FILE |
| ERIC TIMOTHY DIGSBY | ON FILE |
| ERIC TO | ON FILE |
| ERIC TODD HEMMERICH | ON FILE |
| ERIC TODD MCDOUGLE | ON FILE |
| ERIC TODD WEBB | ON FILE |
| ERIC TODD WELSH | ON FILE |
| ERIC TODD WINCHELL | ON FILE |
| ERIC TOPOR | ON FILE |
| ERIC TRAVE ARAGONES | ON FILE |
| ERIC TROYE | ON FILE |
| ERIC TRUONG | ON FILE |
| ERIC TSO | ON FILE |
| ERIC TYLER JOHNSON | ON FILE |
| ERIC TYLER REPKA | ON FILE |
| ERIC TYRONE DOZIER | ON FILE |
| ERIC TYRONE RAYMOND | ON FILE |
| ERIC ULLOA | ON FILE |
| ERIC V CARINO | ON FILE |
| ERIC V RODRIGUEZ | ON FILE |
| ERIC VADEBONCOEUR | ON FILE |
| ERIC VAILLANT | ON FILE |
| ERIC VAN BAGLEY | ON FILE |
| ERIC VELEZ CHUA | ON FILE |
| ERIC VERREAULT | ON FILE |
| ERIC VIALA | ON FILE |
| ERIC VICTORIEN DINMAHOMED | ON FILE |
| ERIC VIDAL | ON FILE |
| ERIC VILAR | ON FILE |
| ERIC VINCENT PEREZ | ON FILE |
| ERIC VINCENT THOMPSON | ON FILE |
| ERIC VINSON JAMES | ON FILE |
| ERIC VIVIAN SMITH | ON FILE |
| ERIC VU HOANG | ON FILE |
| ERIC W CEN | ON FILE |
| ERIC W KINGSLEY | ON FILE |
| ERIC WAAG | ON FILE |
| ERIC WADE HAMPTON | ON FILE |
| ERIC WALDEMAR JEAN CLAUDE SCHNEIDER | ON FILE |
| ERIC WALTER MELENDEZ | ON FILE |
| ERIC WANG | ON FILE |
| ERIC WAYNE EOWARDS | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ERIC WAYNE PETERSON | ON FILE |
| ERIC WAYNE PETERSON | ON FILE |
| ERIC WAYNE SHAMLIN | ON FILE |
| ERIC WAYNE YOUNT | ON FILE |
| ERIC WEAVER EMBREE | ON FILE |
| ERIC WEI LEE | ON FILE |
| ERIC WEITZEL | ON FILE |
| ERIC WEIXI ZHANG | ON FILE |
| ERIC WESLEY BLANCHARD | ON FILE |
| ERIC WESTBROOK | ON FILE |
| ERIC WHITTET BHARK | ON FILE |
| ERIC WIBAWA OEI | ON FILE |
| ERIC WILHELMUS ELISA KERCKHOFFS | ON FILE |
| ERIC WILLIAM DARDETPRESTON | ON FILE |
| ERIC WILLIAM EDWARD SCOTT | ON FILE |
| ERIC WILLIAM FELDMAN | ON FILE |
| ERIC WILLIAM GONZALES | ON FILE |
| ERIC WILLIAM J MOLTZAHN | ON FILE |
| ERIC WILLIAM LAING | ON FILE |
| ERIC WILLIAM METZGER | ON FILE |
| ERIC WILLIAM RICCI | ON FILE |
| ERIC WILLIAM SCROGGINS | ON FILE |
| ERIC WILLIAM VEGA | ON FILE |
| ERIC WILLIAM WARD | ON FILE |
| ERIC WILLIS | ON FILE |
| ERIC WILSON DSOUZA | ON FILE |
| ERIC WONG | ON FILE |
| ERIC WONG BOON PENG | ON FILE |
| ERIC WOOD GOGERTY | ON FILE |
| ERIC WU | ON FILE |
| ERIC WYSOCKI | ON FILE |
| ERIC XIAO LIU | ON FILE |
| ERIC XIAO LU BAO | ON FILE |
| ERIC XUESONG WANG | ON FILE |
| ERIC YALE HO | ON FILE |
| ERIC YALE HO | ON FILE |
| ERIC YANG | ON FILE |
| ERIC YAU MING SIN | ON FILE |
| ERIC YAU WO SIU | ON FILE |
| ERIC YEUNG | ON FILE |
| ERIC YITZ JACOB YELLIN | ON FILE |
| ERIC YIU CHUNG CHAN | ON FILE |
| ERIC YOU | ON FILE |
| ERIC YUEN HUNG SIOW | ON FILE |
| ERIC YUICHIRO TOME | ON FILE |
| ERIC YY LIAO | ON FILE |
| ERIC ZACARIAS ALCOVER MCCARRON | ON FILE |
| ERIC ZACHARY AMORES | ON FILE |
| ERIC ZARESKI | ON FILE |
| ERIC ZEXIAN LI | ON FILE |
| ERIC ZHOU | ON FILE |
| ERIC ZHU | ON FILE |
| ERICA ANA SALARIS | ON FILE |
| ERICA ANAHI BEREJNOI BEJARANO | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ERICA ANN LAWRENCE | ON FILE |
| ERICA ANNE VINK | ON FILE |
| ERICA CAMILLE BOWMAN | ON FILE |
| ERICA CHARLOTTE KAJIEFFA | ON FILE |
| ERICA CHRISTINE LEIFHEIT | ON FILE |
| ERICA DARCHELLE DOWNING | ON FILE |
| ERICA F FOSTER | ON FILE |
| ERICA FULTON | ON FILE |
| ERICA G LAWRENCE | ON FILE |
| ERICA GABRIELA GONZALES RODRIGUEZ | ON FILE |
| ERICA IRIZARRY STONER | ON FILE |
| ERICA J UM | ON FILE |
| ERICA JEAN HILL | ON FILE |
| ERICA JEANINE PENINGER | ON FILE |
| ERICA K STRAIT | ON FILE |
| ERICA KRISTINE SWANN | ON FILE |
| ERICA LASHAUN SETH | ON FILE |
| ERICA LEANNA ROSAS | ON FILE |
| ERICA LEE JUDGE | ON FILE |
| ERICA LEONETTI | ON FILE |
| ERICA LINDSEY ROMERO | ON FILE |
| ERICA LOUISE MCGOOGAN | ON FILE |
| ERICA LYNELL LLOYD | ON FILE |
| ERICA LYNN FERLET | ON FILE |
| ERICA LYNN ISHIYAMA | ON FILE |
| ERICA LYNN JURGENSEN | ON FILE |
| ERICA LYNN RAWDON | ON FILE |
| ERICA LYNN SELL | ON FILE |
| ERICA MARIE EVANGELISTA | ON FILE |
| ERICA MARIE HERR | ON FILE |
| ERICA MARIE RATZON | ON FILE |
| ERICA MARIE SILVERMAN | ON FILE |
| ERICA MARY FERNANDES | ON FILE |
| ERICA MARY GREGOR | ON FILE |
| ERICA MAY SHARP | ON FILE |
| ERICA MEGAN PACKARD | ON FILE |
| ERICA MICHELE HARTMAN | ON FILE |
| ERICA MICHELLE MONTOYA | ON FILE |
| ERICA MINHCHAU TRAN | ON FILE |
| ERICA N DUNFEE | ON FILE |
| ERICA NICOLE HOLLIS | ON FILE |
| ERICA NICOLE LOWE | ON FILE |
| ERICA PADMORE | ON FILE |
| ERICA PASQUETTO | ON FILE |
| ERICA PATRICIA ROSE WESTLY | ON FILE |
| ERICA QUYNHNHU LE | ON FILE |
| ERICA RACHEL MICHELSON | ON FILE |
| ERICA RENEA MCCLUNG | ON FILE |
| ERICA ROSE BOVE | ON FILE |
| ERICA ROSEMARY PETTITT | ON FILE |
| ERICA RUTH CHALKUS | ON FILE |
| ERICA SAROTTO | ON FILE |
| ERICA SFERRAZZA | ON FILE |
| ERICA SHADAY AGEE | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ERICA SUE CHEEVER | ON FILE |
| ERICA SUSAN WEINBERG | ON FILE |
| ERICA VESCOVO | ON FILE |
| ERICA WATTERS | ON FILE |
| ERICA WILLIAM | ON FILE |
| ERICA WOLFF CARBONE | ON FILE |
| ERICA WOUTERINA ELISABETH PAKASI | ON FILE |
| ERIC-DAT NGUYEN PHAM | ON FILE |
| ERICH AGUIAR MARINELLI | ON FILE |
| ERICH ALAN JOHNSON | ON FILE |
| ERICH BIRSAK | ON FILE |
| ERICH BUNTSCHU | ON FILE |
| ERICH COLIN PATRICK RENNIE | ON FILE |
| ERICH COLLIN MATTHAI | ON FILE |
| ERICH DURR PRINSLOO | ON FILE |
| ERICH GERHARD HENSE | ON FILE |
| ERICH GRANT HOHENLEITNER | ON FILE |
| ERICH HELLER | ON FILE |
| ERICH HORVATH | ON FILE |
| ERICH J GROSNER | ON FILE |
| ERICH JAMES KEMPER | ON FILE |
| ERICH KURT FLORES | ON FILE |
| ERICH LEONHARTSBERGER | ON FILE |
| ERICH MARSHALL CROSS | ON FILE |
| ERICH MICHAEL KEAVIN | ON FILE |
| ERICH MICHAEL KELLEY | ON FILE |
| ERICH O MATZ | ON FILE |
| ERICH SCHUITMAKER | ON FILE |
| ERICH SIEGFRIED SIARA | ON FILE |
| ERICH STEPHEN BRASHEARS | ON FILE |
| ERICH STEPHEN DEUTSCH | ON FILE |
| ERICH WERNER DOBERENZ | ON FILE |
| ERICHENRY DEL ROSARIO YABES | ON FILE |
| ERICK A ROMAN | ON FILE |
| ERICK ALEJANDRO QUINTEROS GUDIEL | ON FILE |
| ERICK ALEJANDRO SERRATO | ON FILE |
| ERICK ALEXANDER VALDOVINOS | ON FILE |
| ERICK ALVAREZ | ON FILE |
| ERICK AMILCAR PONCE | ON FILE |
| ERICK ANTONIO LOPEZ MAR | ON FILE |
| ERICK ARMANDO CUEVA ELERA | ON FILE |
| ERICK BELTRAN | ON FILE |
| ERICK BIRD | ON FILE |
| ERICK BLADIMIR GALEAS | ON FILE |
| ERICK BOANERGES TYDEMAN | ON FILE |
| ERICK BRUNO SKRABE | ON FILE |
| ERICK CAMPOS PEREIRA BARBOSA | ON FILE |
| ERICK CHAFIC HENRIQUEZ HERRERA | ON FILE |
| ERICK CHEVONE WILLIAMS | ON FILE |
| ERICK CHRISTIAN CALLE BRAVO | ON FILE |
| ERICK CHRISTIAN ZARA LUCIANO | ON FILE |
| ERICK CRUZ GRAVE | ON FILE |
| ERICK D STIER | ON FILE |
| ERICK DAMONE MCCLENDON | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| ERICK DANIEL FALCK | ON FILE |
| ERICK DE MOURA FERREIRA | ON FILE |
| ERICK DIAS PAREDES | ON FILE |
| ERICK DUMESNIL | ON FILE |
| ERICK EDUARDO CEVALLOS MARIN | ON FILE |
| ERICK EDUARDO RIOFRIO PEREIRA | ON FILE |
| ERICK EFREN LOPEZ DIONICIO | ON FILE |
| ERICK ESTEBAN SANTANA DIAZ | ON FILE |
| ERICK FRANCO GARCIA | ON FILE |
| ERICK FREDERICK | ON FILE |
| ERICK G BAEZ | ON FILE |
| ERICK GABRIEL VASQUEZ BENITEZ | ON FILE |
| ERICK GARCIA | ON FILE |
| ERICK GARCIA | ON FILE |
| ERICK GAZANO | ON FILE |
| ERICK GERMAINE SMITH | ON FILE |
| ERICK GONZALO CRUZ | ON FILE |
| ERICK GUSTAVO PIZANGO | ON FILE |
| ERICK HEBBOUDT MARTINEZ | ON FILE |
| ERICK HUGO TREVINO CARRILLO | ON FILE |
| ERICK IGNACIO RIOS | ON FILE |
| ERICK IVAN TORRES | ON FILE |
| ERICK JIMENEZ RODRIGUEZ | ON FILE |
| ERICK JOEL RIVERASANCHEZ | ON FILE |
| ERICK JOEL SANDOVAL | ON FILE |
| ERICK JOEL VILELA CHANGIR | ON FILE |
| ERICK JOSE LUIS MARTINEZ CISNEROS | ON FILE |
| ERICK JR NUNEZ | ON FILE |
| ERICK K H YOO | ON FILE |
| ERICK KELEIYAN OLBETUI | ON FILE |
| ERICK L STONE | ON FILE |
| ERICK LINDROTH CLOWARD | ON FILE |
| ERICK LOMELI | ON FILE |
| ERICK MANRIQUE COLINDRES | ON FILE |
| ERICK MEIRELLES PESSOA | ON FILE |
| ERICK MICHAEL MUSCHENHEIM | ON FILE |
| ERICK NAMORATO DIAS | ON FILE |
| ERICK NOEL HERNANDEZARGUETA | ON FILE |
| ERICK OMAR SANCHEZ MARTINEZ | ON FILE |
| ERICK OSWALDO RIVERA | ON FILE |
| ERICK PINO | ON FILE |
| ERICK R BERROA | ON FILE |
| ERICK RACE MENDOZ | ON FILE |
| ERICK RALPH SCHWENKE | ON FILE |
| ERICK RAY BLUE | ON FILE |
| ERICK RELOJERO BIANES | ON FILE |
| ERICK RENO WILSON | ON FILE |
| ERICK RIVERA | ON FILE |
| ERICK RUIZ | ON FILE |
| ERICK SCOTT MIRE | ON FILE |
| ERICK TAMAYO | ON FILE |
| ERICK TREJO DIAZ | ON FILE |
| ERICK URIEL ZARATE CORTES | ON FILE |
| ERICK VASQUEZ VASQUEZ | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ERICK VAZQUEZ | ON FILE |
| ERICK W LEE | ON FILE |
| ERICK XAVIER PURIZACA LEON | ON FILE |
| ERICK XAVIER VILLACORTA | ON FILE |
| ERICK ZAMBRANO | ON FILE |
| ERICKA BEATRIZ JIMENEZ RODRIGUEZ | ON FILE |
| ERICKA JAYNE PANEK | ON FILE |
| ERICKA LEE MARCHBANKS | ON FILE |
| ERICKA NICOLE STEWART | ON FILE |
| ERICKSON LACESTE | ON FILE |
| ERICO FABIANI DUARTE | ON FILE |
| ERICO LEOMBRUNI | ON FILE |
| ERICSON JERONYMO | ON FILE |
| ERICSON RODRIGUE NGUESSAN | ON FILE |
| ERIDA SITUMORANG | ON FILE |
| ERIGGO JOSEPH HAMILTON | ON FILE |
| ERIK A SCHRIJVERS | ON FILE |
| ERIK A VAN HEMERT | ON FILE |
| ERIK ABILIO GONZALEZ | ON FILE |
| ERIK ADAM HEINRICH GRÃ–SCH | ON FILE |
| ERIK ADRIAAN PLOEG | ON FILE |
| ERIK ADRIAN CASTILLO | ON FILE |
| ERIK ADRIAN DEORTA | ON FILE |
| ERIK AERTS | ON FILE |
| ERIK AGNE ARVIDSSON | ON FILE |
| ERIK ALAN DOUGLAS | ON FILE |
| ERIK ALEXANDER GOLOWIN | ON FILE |
| ERIK ALEXANDER LINDBERG | ON FILE |
| ERIK ALEXANDER MASARU KOMAKI | ON FILE |
| ERIK ALEXANDER MCCALL | ON FILE |
| ERIK ALEXANDER MICHEL | ON FILE |
| ERIK ALEXANDER SAFSTROM | ON FILE |
| ERIK ALLEN BERGER | ON FILE |
| ERIK ALLEN KREINBRINK | ON FILE |
| ERIK ALTENA | ON FILE |
| ERIK ANDERS MACAULAY | ON FILE |
| ERIK ANDERS VIKTOR VALERIO | ON FILE |
| ERIK ANDREW ALBERS | ON FILE |
| ERIK ANDREW PILMANIS | ON FILE |
| ERIK ANTHONY MARGETIS | ON FILE |
| ERIK ANTHONY NEAL | ON FILE |
| ERIK ANTHONY TYREE | ON FILE |
| ERIK ANTONIO CORDON | ON FILE |
| ERIK ANTONIO TORRES | ON FILE |
| ERIK ANTONIUS FRANCIS AGTERBERG | ON FILE |
| ERIK ARAGON ROBLES | ON FILE |
| ERIK ARAKELYAN | ON FILE |
| ERIK ARZENSEK | ON FILE |
| ERIK ATANASIO RODRIGUEZ | ON FILE |
| ERIK AXEL ALGOTSON | ON FILE |
| ERIK AXEL BRUNT | ON FILE |
| ERIK AXEL HALLDIN | ON FILE |
| ERIK AXEL HEIKKI WINTHER | ON FILE |
| ERIK AXEL THEODOR LUNDQVIST | ON FILE |

**STRETTO**

**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ERIK B AVILES | ON FILE |
| ERIK BARBA LIJERON | ON FILE |
| ERIK BARGH GUFFREY | ON FILE |
| ERIK BENDIKSEN | ON FILE |
| ERIK BENJAMIN OSATO | ON FILE |
| ERIK BERGER | ON FILE |
| ERIK BERNASCONI | ON FILE |
| ERIK BJORN DAMPE | ON FILE |
| ERIK BLACKSTONE RUNELL | ON FILE |
| ERIK BRANDSTÃ„TT | ON FILE |
| ERIK BROCKWAY | ON FILE |
| ERIK C CHRISTENSEN | ON FILE |
| ERIK CAPITANIO | ON FILE |
| ERIK CARDOSO PESSOA TEIXEIRA | ON FILE |
| ERIK CARDOVILLE | ON FILE |
| ERIK CARINO | ON FILE |
| ERIK CASER DOMONDON | ON FILE |
| ERIK CHARLES BULLENS | ON FILE |
| ERIK CHRISTENSEN | ON FILE |
| ERIK CHRISTER MARINO SUNDSTROM | ON FILE |
| ERIK CHRISTIAN SEBASTIAN EHRNER | ON FILE |
| ERIK CHRISTOPHER ARONSON | ON FILE |
| ERIK CHRISTOPHER IVERSEN | ON FILE |
| ERIK CHRISTOPHER MIZELL | ON FILE |
| ERIK CIFERSKY | ON FILE |
| ERIK CIGANEK | ON FILE |
| ERIK COLON | ON FILE |
| ERIK CRUZ | ON FILE |
| ERIK D FOX | ON FILE |
| ERIK D LAIB | ON FILE |
| ERIK DANIEL AKRE | ON FILE |
| ERIK DANIEL ANDERSSON | ON FILE |
| ERIK DANIEL GAIOTTINO | ON FILE |
| ERIK DANIEL GEHMAN | ON FILE |
| ERIK DANIEL HANSON | ON FILE |
| ERIK DANIEL RUNDQUIST | ON FILE |
| ERIK DANIEL SIMMONS | ON FILE |
| ERIK DAVID BRADEN | ON FILE |
| ERIK DAVID FIKKERT | ON FILE |
| ERIK DECECCHI | ON FILE |
| ERIK DELA ROSA ATIENZA | ON FILE |
| ERIK DITLEFSEN CAVAN | ON FILE |
| ERIK DOKKEN SCHMEDLING | ON FILE |
| ERIK DURIC | ON FILE |
| ERIK E MULDER | ON FILE |
| ERIK EARL JAMES ALLEN | ON FILE |
| ERIK EDUARD PUNZET | ON FILE |
| ERIK EGELI | ON FILE |
| ERIK EIGIL MATTHIAS KLINTEBACK | ON FILE |
| ERIK EKSTEIN | ON FILE |
| ERIK ELGAARD MIKKELSEN | ON FILE |
| ERIK ENRIQUE PIEDY | ON FILE |
| ERIK ERIK | ON FILE |
| ERIK FEHMER | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ERIK FELLER | ON FILE |
| ERIK FERNANDEZ CALVET | ON FILE |
| ERIK FERNANDO ZANGHI | ON FILE |
| ERIK FINHOLT | ON FILE |
| ERIK FLORES | ON FILE |
| ERIK FORSBERG VIBE | ON FILE |
| ERIK FRITHJOF MARCUS MUELLER APPELROS | ON FILE |
| ERIK GABRIEL VARAS | ON FILE |
| ERIK GARCIA MARQUEZ | ON FILE |
| ERIK GERARD RUDY WILLEMS | ON FILE |
| ERIK GIL-GARRIDO | ON FILE |
| ERIK GIOVANNI LOZANO | ON FILE |
| ERIK GOETHEER | ON FILE |
| ERIK GOLDSCHMIDT | ON FILE |
| ERIK GRAUMANS | ON FILE |
| ERIK GREGORI | ON FILE |
| ERIK GUSTAV LINDBLAD | ON FILE |
| ERIK H MARTIN | ON FILE |
| ERIK HALAND | ON FILE |
| ERIK HAMILTON SMITH | ON FILE |
| ERIK HARALD HJALMARSSON | ON FILE |
| ERIK HAROLD WILHELM | ON FILE |
| ERIK HAUBERG DALGAARD | ON FILE |
| ERIK HELDERWEERT | ON FILE |
| ERIK HENRIK WESTMAN | ON FILE |
| ERIK HJELM FJELDHEIM | ON FILE |
| ERIK HORSMAN | ON FILE |
| ERIK HUCHTHAUSEN | ON FILE |
| ERIK HUESCA | ON FILE |
| ERIK IAN CHEATHAM | ON FILE |
| ERIK IVAN MESIC | ON FILE |
| ERIK J BARANOSKI | ON FILE |
| ERIK J CASCIO | ON FILE |
| ERIK JAIMES BENITEZ | ON FILE |
| ERIK JAKOB ANDERSSON | ON FILE |
| ERIK JAMES COURTNEY | ON FILE |
| ERIK JAMES JUNGJOHANN | ON FILE |
| ERIK JAMES MELLINGER | ON FILE |
| ERIK JAMES NAYLOR | ON FILE |
| ERIK JAMES PRICE | ON FILE |
| ERIK JAMES PURCELL | ON FILE |
| ERIK JAN ARONSSON | ON FILE |
| ERIK JAN DE RUITER | ON FILE |
| ERIK JAN DE SNOO | ON FILE |
| ERIK JANSSENS | ON FILE |
| ERIK JANZEN | ON FILE |
| ERIK JEFFERSON MAJANO | ON FILE |
| ERIK JEROME LIVAS | ON FILE |
| ERIK JEROME TIATCO | ON FILE |
| ERIK JIMMY BACKMAN | ON FILE |
| ERIK JOANNES R DE WOLF | ON FILE |
| ERIK JOHAN ANDREAS HAGBERG | ON FILE |
| ERIK JOHAN LANGNES | ON FILE |
| ERIK JOHAN MILLNER SETFORS LIND | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ERIK JOHN ARDIZZONI | ON FILE |
| ERIK JOHN BERGS | ON FILE |
| ERIK JOHN HANSEN | ON FILE |
| ERIK JOHN HEMINGWAY | ON FILE |
| ERIK JONATHAN JUFFERMANS | ON FILE |
| ERIK JORDONSEIDEL HARBINGER | ON FILE |
| ERIK JOSE BUSTAMANTE | ON FILE |
| ERIK KARL J HERTOGS | ON FILE |
| ERIK KEIMPEMA | ON FILE |
| ERIK KEITH HODGE | ON FILE |
| ERIK KENNETH ERIKSON | ON FILE |
| ERIK KIJK IN DE VEGTE | ON FILE |
| ERIK KLAUS DOLLINGER | ON FILE |
| ERIK KRISTER ANDREAS LARSSON | ON FILE |
| ERIK KRISTOFER NANNINI | ON FILE |
| ERIK KRUMM | ON FILE |
| ERIK KURT ROBERT NILSSON | ON FILE |
| ERIK L C VAN DE LAAK | ON FILE |
| ERIK L JOHNSON | ON FILE |
| ERIK L VON ASTEN | ON FILE |
| ERIK LAGERWAY | ON FILE |
| ERIK LARS ALLAN LINDQWIST | ON FILE |
| ERIK LASSE | ON FILE |
| ERIK LAWRENCE BERGSTROM | ON FILE |
| ERIK LEE BRANDT | ON FILE |
| ERIK LEE STILLING | ON FILE |
| ERIK LEENDERT DE WAARD | ON FILE |
| ERIK LEO MERRIFIELD | ON FILE |
| ERIK LOTSY | ON FILE |
| ERIK LOUIS WAGNER | ON FILE |
| ERIK LUIJSTERBURG | ON FILE |
| ERIK LUNDBERG | ON FILE |
| ERIK LUSIANI | ON FILE |
| ERIK M BROWN | ON FILE |
| ERIK M E STOEL | ON FILE |
| ERIK M FERNANDES | ON FILE |
| ERIK M GREBNER | ON FILE |
| ERIK M HILEMAN | ON FILE |
| ERIK M HOEBEN | ON FILE |
| ERIK M OOMS | ON FILE |
| ERIK M SAPORITO | ON FILE |
| ERIK MACKENZIE SHEAR | ON FILE |
| ERIK MAGDY ELBIEH | ON FILE |
| ERIK MARIA I LANGERS | ON FILE |
| ERIK MARK SWANSON | ON FILE |
| ERIK MARTIN ALANIZ | ON FILE |
| ERIK MARTIN GRAVGAARD | ON FILE |
| ERIK MARTIN MARQUEZ | ON FILE |
| ERIK MARTIN POROLI | ON FILE |
| ERIK MARTINEZ | ON FILE |
| ERIK MATHES ROHDE | ON FILE |
| ERIK MATTHEW HOWERBUSH | ON FILE |
| ERIK MATTIAS OLMARKER | ON FILE |
| ERIK MAURICE JAMES BOWER | ON FILE |

 STRETTO

**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ERIK MAURICIO ROLDAN | ON FILE |
| ERIK MEDEGHINI | ON FILE |
| ERIK MEDRANO | ON FILE |
| ERIK MEDUNA | ON FILE |
| ERIK MEJIA CASTRO | ON FILE |
| ERIK MICHAEL GUDMUNDSON | ON FILE |
| ERIK MICHAEL MOORE | ON FILE |
| ERIK MICHAEL RASMUSSEN | ON FILE |
| ERIK MIKAEL HAMRIN | ON FILE |
| ERIK MIKAEL KARLSSON | ON FILE |
| ERIK MINDERMANN | ON FILE |
| ERIK MONROE MEITLER | ON FILE |
| ERIK MUSUM | ON FILE |
| ERIK NASCIMENTO SPIES | ON FILE |
| ERIK NATHAN HUFF | ON FILE |
| ERIK NELSON GASTON SANTILLAN | ON FILE |
| ERIK NICHOLAS LUSCH | ON FILE |
| ERIK NICHOLAS SMITH | ON FILE |
| ERIK NICKOLAS PRICE | ON FILE |
| ERIK NIGEL LUKAS | ON FILE |
| ERIK NIKOLAS KIPPING | ON FILE |
| ERIK NOEL NORDSTROM | ON FILE |
| ERIK NULL | ON FILE |
| ERIK ODOR | ON FILE |
| ERIK OLEA ARZOLA | ON FILE |
| ERIK OLOF ANDERSSON | ON FILE |
| ERIK OLOF JOHANSSON | ON FILE |
| ERIK OLOV NUETZMAN | ON FILE |
| ERIK OLTHOF JONGBLOED | ON FILE |
| ERIK ORASTU | ON FILE |
| ERIK OSCAR PATRIK FALK | ON FILE |
| ERIK OSKAR SJOGREN | ON FILE |
| ERIK PAUL SAUTHOFF | ON FILE |
| ERIK PAUL STIER | ON FILE |
| ERIK PEREZ | ON FILE |
| ERIK PEREZ | ON FILE |
| ERIK PETER BRANNVALL | ON FILE |
| ERIK PICCHETTI | ON FILE |
| ERIK R ALBREKTSON | ON FILE |
| ERIK R BOYLE | ON FILE |
| ERIK R M ROMKENS | ON FILE |
| ERIK R RIMALOVER | ON FILE |
| ERIK RAFAEL TASTEPE | ON FILE |
| ERIK RAFAIL | ON FILE |
| ERIK RAMIREZ | ON FILE |
| ERIK RANDALL WONG | ON FILE |
| ERIK RASMUSSEN | ON FILE |
| ERIK RAY ROSS | ON FILE |
| ERIK REHM | ON FILE |
| ERIK RICARDO ISIDORO | ON FILE |
| ERIK RICHARD ANDERSON | ON FILE |
| ERIK RICHARTE DELGADO | ON FILE |
| ERIK ROBERT KRISTOFFER WALSTEDT | ON FILE |
| ERIK ROBERT LAVANIER | ON FILE |





**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ERIK ROBERT OLSEN | ON FILE |
| ERIK ROBERTO DE LUNA MARQUEZ | ON FILE |
| ERIK RODRIGUEZ | ON FILE |
| ERIK RODRIGUEZ | ON FILE |
| ERIK ROLF DAEHLIN | ON FILE |
| ERIK ROSS JONES | ON FILE |
| ERIK RUSSELL FELSTED | ON FILE |
| ERIK RYNER WENZEL | ON FILE |
| ERIK SAKSIRI KRIDAKARA | ON FILE |
| ERIK SAMUAL BUDZ | ON FILE |
| ERIK SAYLES SEABERG | ON FILE |
| ERIK SCHATTENMANN | ON FILE |
| ERIK SCOTT PRIEST | ON FILE |
| ERIK SEAN MENDELSON | ON FILE |
| ERIK SEAN OBERLIN | ON FILE |
| ERIK SETH LERNER | ON FILE |
| ERIK SETH TAYLOR | ON FILE |
| ERIK SHANE HOLLADAY | ON FILE |
| ERIK SHELTON LAMB | ON FILE |
| ERIK SKAARE-BOTNER | ON FILE |
| ERIK SKORUBA | ON FILE |
| ERIK SMIDLEHNER | ON FILE |
| ERIK SOLIS RIVERA | ON FILE |
| ERIK SOMMER | ON FILE |
| ERIK SPRANG | ON FILE |
| ERIK STANLEY STRANG | ON FILE |
| ERIK STEFAN EDSTROM | ON FILE |
| ERIK STENDER HORNSTRUP | ON FILE |
| ERIK STEPHEN BLOMSTRANN | ON FILE |
| ERIK STEVEN BIGELOW | ON FILE |
| ERIK STEVEN FORSYTH | ON FILE |
| ERIK STEVEN ROBERTS | ON FILE |
| ERIK STIVEN RUIZ MURCIA | ON FILE |
| ERIK STOLK | ON FILE |
| ERIK STUECKRAD | ON FILE |
| ERIK T MCENTYRE | ON FILE |
| ERIK T SCHRAMPF | ON FILE |
| ERIK TAMAS | ON FILE |
| ERIK TAYLOR WANTLAND | ON FILE |
| ERIK THOMAS GERSTL | ON FILE |
| ERIK THOMAS OLOF PERPIGNANI | ON FILE |
| ERIK THOMAS SACARELLO | ON FILE |
| ERIK TORSELL | ON FILE |
| ERIK TROY GLASS | ON FILE |
| ERIK TYLER MORGAN | ON FILE |
| ERIK TYLER SUDDATH | ON FILE |
| ERIK VALENTINO LANDAVERDE | ON FILE |
| ERIK VAN HOUWENHUYSE | ON FILE |
| ERIK VAN KOUTEREN | ON FILE |
| ERIK VENT | ON FILE |
| ERIK VIEIRA RODRIGUES | ON FILE |
| ERIK VON LAUBSCHER | ON FILE |
| ERIK VOS | ON FILE |
| ERIK W STUYVER | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ERIK WADE WOODALL | ON FILE |
| ERIK WAUMANN | ON FILE |
| ERIK WAWRZYNIEC BERKOWICZ | ON FILE |
| ERIK WAYNE STURGELL | ON FILE |
| ERIK WEIJERS | ON FILE |
| ERIK WILLIAM EDHLUND | ON FILE |
| ERIK WILLIAM PAUL | ON FILE |
| ERIK WOUTERS | ON FILE |
| ERIK YOSHIMI FUNAKOSHI | ON FILE |
| ERIK YOSHIO KIMURA | ON FILE |
| ERIK YU | ON FILE |
| ERIK ZAWOJSKI | ON FILE |
| ERIK ZINGER | ON FILE |
| ERIKA ANDREA BARON VELASQUEZ | ON FILE |
| ERIKA ANDREA JUAREZ HERNANDEZ | ON FILE |
| ERIKA AUTUMNHEIFETZ MENDELSON | ON FILE |
| ERIKA BARABINO | ON FILE |
| ERIKA BENKENE MADARY | ON FILE |
| ERIKA CARINA PIATER | ON FILE |
| ERIKA CATHERINA TRUSCOTT | ON FILE |
| ERIKA CHRISTINE ZEMANN | ON FILE |
| ERIKA CHRISTY GEHLEN | ON FILE |
| ERIKA CICKOVA | ON FILE |
| ERIKA CIRIANOCHAVEZ | ON FILE |
| ERIKA COUTO ROLDAN | ON FILE |
| ERIKA CSATLOS | ON FILE |
| ERIKA DOMINIQUE WILLIAMS | ON FILE |
| ERIKA ELIZABETH WEATHERILT | ON FILE |
| ERIKA FLURI | ON FILE |
| ERIKA FODOR | ON FILE |
| ERIKA FRUZSINA ZACS | ON FILE |
| ERIKA GINA GAITAN | ON FILE |
| ERIKA HALL | ON FILE |
| ERIKA HELEN MCPHERSON | ON FILE |
| ERIKA ISABEL OROZCO RONDON | ON FILE |
| ERIKA JACQUELINE DOSSET | ON FILE |
| ERIKA JOY DE WALT | ON FILE |
| ERIKA JULIETH VALENCIA CASTANO | ON FILE |
| ERIKA K MESSBARGER | ON FILE |
| ERIKA KAYE CHARBENEAU | ON FILE |
| ERIKA KNEIPP COSCARELLA PERILLO | ON FILE |
| ERIKA KUENZLE BOESCHENSTEIN | ON FILE |
| ERIKA L LORENZ | ON FILE |
| ERIKA L SMITH | ON FILE |
| ERIKA LAUREN BO | ON FILE |
| ERIKA LEA RIZK | ON FILE |
| ERIKA LEAH GEMZER | ON FILE |
| ERIKA LEE BERUBE | ON FILE |
| ERIKA LEE COLINDRES | ON FILE |
| ERIKA LORENA RIQUELME SOTO | ON FILE |
| ERIKA LYN VIGIL | ON FILE |
| ERIKA LYNNE TIEMEIER | ON FILE |
| ERIKA MAE MUNDA CATURA | ON FILE |
| ERIKA MAE PILLOW | ON FILE |



| NAME | EMAIL |
|------|-------|
| ERIKA MARGARITA ARIZA NAVARRO | ON FILE |
| ERIKA MARGITTA IRMENTRAUD HARTMANN | ON FILE |
| ERIKA MARIA GYURO BODI | ON FILE |
| ERIKA MARIA TAPIA VINDAS | ON FILE |
| ERIKA MARICELA KEATING | ON FILE |
| ERIKA MARIE BRAUN | ON FILE |
| ERIKA MARION HOMMEL | ON FILE |
| ERIKA MARQUES ROSENFELD | ON FILE |
| ERIKA MEDINA PALOMAR | ON FILE |
| ERIKA MICHELLE ALVARADO TORRES | ON FILE |
| ERIKA MICHELLE CHRISTENSEN | ON FILE |
| ERIKA MUNA LEE | ON FILE |
| ERIKA N SILVA | ON FILE |
| ERIKA ONGCANGCO BONIFACIO | ON FILE |
| ERIKA P PASCALE | ON FILE |
| ERIKA P Y CHAN | ON FILE |
| ERIKA PAOLA AVILA ORTIZ | ON FILE |
| ERIKA PAOLA AVILA ORTIZ | ON FILE |
| ERIKA PAOLA PEST | ON FILE |
| ERIKA PAOLA RAMOS | ON FILE |
| ERIKA PELICAR | ON FILE |
| ERIKA PINTER BAGI | ON FILE |
| ERIKA PITZER | ON FILE |
| ERIKA POGORELC | ON FILE |
| ERIKA PRICE | ON FILE |
| ERIKA RAPETTI | ON FILE |
| ERIKA RENEE COX | ON FILE |
| ERIKA RIA A GOOSSENAERTS | ON FILE |
| ERIKA RIGÂˆŠÃ¬ | ON FILE |
| ERIKA RIZZI | ON FILE |
| ERIKA SAFAR | ON FILE |
| ERIKA SAWASLEY BECKER | ON FILE |
| ERIKA SCANU | ON FILE |
| ERIKA SHAKYA | ON FILE |
| ERIKA SMREKAR SMERDELJ | ON FILE |
| ERIKA SOLOMON | ON FILE |
| ERIKA SUSZTEROVA | ON FILE |
| ERIKA TIBISAY CHACON BLANCO | ON FILE |
| ERIKA ZIPPO | ON FILE |
| ERIKAS TRANAUSKAS | ON FILE |
| ERIKAVEDASTINE SALIBA LUCIN | ON FILE |
| ERIKKA MARIE LOPEZ DEL ROSARIO | ON FILE |
| ERIKO YAZAWA | ON FILE |
| ERIKSON GJERGJI | ON FILE |
| ERIKSON HEINO MOORE | ON FILE |
| ERIKSON TRINDADE DE JESUS SOUZA | ON FILE |
| ERIM YILDIRIR | ON FILE |
| ERIN A ALDRICH | ON FILE |
| ERIN A BUTTERWORTH | ON FILE |
| ERIN ALANE DONAHUE | ON FILE |
| ERIN ALANNA DAVISON | ON FILE |
| ERIN APRIL LEWIS | ON FILE |
| ERIN ASHLEY QUAID | ON FILE |
| ERIN BLAKE MCGRAW | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ERIN CLANCY WEANT | ON FILE |
| ERIN CORREEN SMITTLE | ON FILE |
| ERIN D GROGAN | ON FILE |
| ERIN DAWN SMITH | ON FILE |
| ERIN DAWN STEWARD | ON FILE |
| ERIN DEE BAILEY | ON FILE |
| ERIN DONNA SACCOMANO | ON FILE |
| ERIN E BEREHEIKO | ON FILE |
| ERIN E KENNEDY | ON FILE |
| ERIN ELIZABETH CONLEY | ON FILE |
| ERIN ELIZABETH EDWARDS | ON FILE |
| ERIN ELIZABETH FRAZIER | ON FILE |
| ERIN ELIZABETH KING | ON FILE |
| ERIN ELIZABETH TATUM | ON FILE |
| ERIN ELIZABETHCOPLEY BIRD | ON FILE |
| ERIN FINEGAN | ON FILE |
| ERIN J NIELSEN | ON FILE |
| ERIN J PIMM | ON FILE |
| ERIN J SMERDON | ON FILE |
| ERIN JAE HATAMI-MOSTOLES | ON FILE |
| ERIN JAYNE REID | ON FILE |
| ERIN JEAN TSUI | ON FILE |
| ERIN JOHN LEFEVRE | ON FILE |
| ERIN K MAY | ON FILE |
| ERIN K SMITHOUSER | ON FILE |
| ERIN KARYAN LI | ON FILE |
| ERIN KATRINA WEAVING | ON FILE |
| ERIN KAY WERY | ON FILE |
| ERIN KRIDICHART | ON FILE |
| ERIN L MACKAY | ON FILE |
| ERIN LASI IAE IMP | ON FILE |
| ERIN LEE FOLEY | ON FILE |
| ERIN LEE LLOYD | ON FILE |
| ERIN LEIGH CARTER | ON FILE |
| ERIN LEIGH SHIMURA | ON FILE |
| ERIN LEIGH WHITE | ON FILE |
| ERIN LESLEY BRZOSKOWSKI | ON FILE |
| ERIN LOUISE MITCHELL | ON FILE |
| ERIN LYNN KLUMB | ON FILE |
| ERIN LYNN O CONNOR | ON FILE |
| ERIN M KELLOGG | ON FILE |
| ERIN M MARKO | ON FILE |
| ERIN MACKENZIE PARCEL | ON FILE |
| ERIN MAE MACO | ON FILE |
| ERIN MAE ZALAORAS | ON FILE |
| ERIN MAKENZIE RAINOSEK | ON FILE |
| ERIN MAREE MCGUFFICKE | ON FILE |
| ERIN MARIE CARLSON | ON FILE |
| ERIN MARIE JOHNSON | ON FILE |
| ERIN MARIE MITCHELL | ON FILE |
| ERIN MARIE OBRIEN | ON FILE |
| ERIN MARIE PIONTEK | ON FILE |
| ERIN MARIE WEAVER | ON FILE |
| ERIN MCGUIRE SEMEL | ON FILE |

 STRETTO

**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ERIN MELISSA BILYK | ON FILE |
| ERIN MICHAELA BRANDT | ON FILE |
| ERIN MICHELE STRUXNESS | ON FILE |
| ERIN MICHELLE DYER | ON FILE |
| ERIN MICHELLE JENNINGS | ON FILE |
| ERIN MICHELLE LYGA | ON FILE |
| ERIN MREE OLAFSON | ON FILE |
| ERIN NARA ALEJANDRINO | ON FILE |
| ERIN NICOLE CELL | ON FILE |
| ERIN NICOLE DOWSWELL | ON FILE |
| ERIN NICOLE SWAKOPF | ON FILE |
| ERIN OLENICZAK | ON FILE |
| ERIN PATRICK OXFORD | ON FILE |
| ERIN POWELL | ON FILE |
| ERIN R HAEHLE | ON FILE |
| ERIN RACHEL LEVINE | ON FILE |
| ERIN RACHEL REMENTER | ON FILE |
| ERIN RAINE ANDERSON | ON FILE |
| ERIN RENARDO SMITH | ON FILE |
| ERIN ROSE JACKSON | ON FILE |
| ERIN RUTH PFAFF | ON FILE |
| ERIN SHAND E | ON FILE |
| ERIN SINEAD BLAKE | ON FILE |
| ERIN SOJOURNER | ON FILE |
| ERIN SYDNEY ASILO | ON FILE |
| ERIN TAI SPARLING | ON FILE |
| ERIN TAYLOR CONWAY | ON FILE |
| ERIN WHEATLEY | ON FILE |
| ERIN XIAOLIN CHEN | ON FILE |
| ERINA GUNAWAN | ON FILE |
| ERINN CHOONG JADE YI | ON FILE |
| ERIQ SCOTT KRUGMAN | ON FILE |
| ERIS DEAS SKELTON | ON FILE |
| ERIS LASKU | ON FILE |
| ERISON BETANCES | ON FILE |
| ERIT GELS VAN DER BANK | ON FILE |
| ERITIER MATABISHI | ON FILE |
| ERITREA HADGU ABBAI | ON FILE |
| ERIVELTON MAXIMO FONSECA | ON FILE |
| ERJON RUCI | ON FILE |
| ERKAN Ã–ZPINAR | ON FILE |
| ERKAN KESKIN | ON FILE |
| ERKAN MEHMET ISMAIL BEKIR | ON FILE |
| ERKAN SABAN | ON FILE |
| ERKAN YAVAS | ON FILE |
| ERKC H AIJK | ON FILE |
| ERKIN AYDOGDU | ON FILE |
| ERKIN SALIEV | ON FILE |
| ERKKI MIKA TAPANI SUVIVUO | ON FILE |
| ERKKO MIKAEL MAKINEN | ON FILE |
| ERLAN KOOBIE ANIBAN | ON FILE |
| ERLAND ALBERT COLLIANDER | ON FILE |
| ERLAND EMMETT MERWIN | ON FILE |
| ERLANTZ ETXEBERRIA ALTUNA | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ERLANTZ FERNANDEZ BARANDIARAN | ON FILE |
| ERLEENE YRVONNA LYDER | ON FILE |
| ERLEND AUKLEND BRUNES | ON FILE |
| ERLEND LIEN CHRISTENSEN | ON FILE |
| ERLEND RISTESUND | ON FILE |
| ERLEND SAVOLAINEN | ON FILE |
| ERLEND SKAGA | ON FILE |
| ERLEND STORSET | ON FILE |
| ERLEND SYLTA ESE | ON FILE |
| ERLEND WESTAD | ON FILE |
| ERLINDA BACARISAS NORTHCUTT-GARCIA | ON FILE |
| ERLINDA LOPEZ ONTIVEROS | ON FILE |
| ERLINDA W CARBAJAL | ON FILE |
| ERLING EMIL LARSEN | ON FILE |
| ERLING SINGSTAD PAULSEN | ON FILE |
| ERLING SVANGTUN GARPESTAD | ON FILE |
| ERLING WESSEL KORNELIUSSEN | ON FILE |
| ERMALYN JOYCE SIDDELL | ON FILE |
| ERMAN DORIC | ON FILE |
| ERMAN HUMBERTO CORNEJO | ON FILE |
| ERMAN KURT | ON FILE |
| ERMAN SUN | ON FILE |
| ERMANNO GAROLA | ON FILE |
| ERMANNO GUASCO | ON FILE |
| ERMANNO REGGIANI | ON FILE |
| ERMANOS RAPSOMANIKIS | ON FILE |
| ERMELINDA TAVARES FERNANDES | ON FILE |
| ERMES MICHIELINI | ON FILE |
| ERMETE STRAZZARI | ON FILE |
| ERMIAS SEYOUM | ON FILE |
| ERMIN MEMIC | ON FILE |
| ERMIN SALIHOVIC | ON FILE |
| ERMIN SOFTIC | ON FILE |
| ERMIR MUCKA | ON FILE |
| ERMIS ALEJANDRO RAMIREZ VOLQUEZ | ON FILE |
| ERMIT RENE RUIZ | ON FILE |
| ERMO NAARITS | ON FILE |
| ERN HONG SAMUEL TAN | ON FILE |
| ERNA INDAHWATI | ON FILE |
| ERNA JOHANNA VAN DER EIJK | ON FILE |
| ERNA KOKALJ JEZOVSEK | ON FILE |
| ERNA MARGARETT EMPLEO BACOL | ON FILE |
| ERNA PETRA KRAUSE | ON FILE |
| ERNAD SMAJIC | ON FILE |
| ERNEI BOY CASTELO PAULINO | ON FILE |
| ERNEST ALLEN MADISON | ON FILE |
| ERNEST AMOAH | ON FILE |
| ERNEST ANDREW SANTOS | ON FILE |
| ERNEST ARINZE UDALLA | ON FILE |
| ERNEST CHENG LIN | ON FILE |
| ERNEST CHIEW KIN HOE | ON FILE |
| ERNEST CRESPO | ON FILE |
| ERNEST D MORRIS | ON FILE |
| ERNEST DAVID SETON | ON FILE |





**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ERNEST DENIS PASCAL | ON FILE |
| ERNEST E A JEFFRIES | ON FILE |
| ERNEST E BISCARDI | ON FILE |
| ERNEST EGUAVOEN EHIOGHAE | ON FILE |
| ERNEST ESPINOZA | ON FILE |
| ERNEST EUGENE RUST | ON FILE |
| ERNEST HANKERSON JR | ON FILE |
| ERNEST JAMES PRINZ | ON FILE |
| ERNEST KAZUHITO YAMAMOTO | ON FILE |
| ERNEST KEI WAI LAM | ON FILE |
| ERNEST KENNETH ETIM | ON FILE |
| ERNEST LAMOR EVANS | ON FILE |
| ERNEST LASSMAN | ON FILE |
| ERNEST LAVELLE MUHAMMAD | ON FILE |
| ERNEST LEE SHIFFLETT | ON FILE |
| ERNEST LEE YUKL | ON FILE |
| ERNEST LOWELL MARTIN | ON FILE |
| ERNEST MACDONALD | ON FILE |
| ERNEST MARTIN METSANOU BEUFO | ON FILE |
| ERNEST MARTIN VOLARIC | ON FILE |
| ERNEST MONDRAGON | ON FILE |
| ERNEST NICHOLAS SIMONS | ON FILE |
| ERNEST NOVAKHOV | ON FILE |
| ERNEST OH JIAN SHEN | ON FILE |
| ERNEST OJO | ON FILE |
| ERNEST PAUL MURPHY | ON FILE |
| ERNEST RALPH NIX | ON FILE |
| ERNEST RAY YTURRIAGA | ON FILE |
| ERNEST ROY RAMOS | ON FILE |
| ERNEST ROZENBLYUM | ON FILE |
| ERNEST TAWIAH OSEI OWUSU | ON FILE |
| ERNEST TIBE | ON FILE |
| ERNEST TOCHUKWU AGUINAM | ON FILE |
| ERNEST TWIKIRIZE | ON FILE |
| ERNEST WANG | ON FILE |
| ERNEST YAN WAI CHEUNG | ON FILE |
| ERNEST YEOH GHIM YU | ON FILE |
| ERNEST ZUCCO | ON FILE |
| ERNESTA PETKEVICIUTE | ON FILE |
| ERNESTAS JUOZAUSKAS | ON FILE |
| ERNESTAS LUKOSEVICIUS | ON FILE |
| ERNESTAS PAKSTAS | ON FILE |
| ERNESTAS PETRAITIS | ON FILE |
| ERNESTAS POCIUNAS | ON FILE |
| ERNESTAS PUTELIS | ON FILE |
| ERNESTO A ROJAS | ON FILE |
| ERNESTO A VELEZ | ON FILE |
| ERNESTO A VELEZ | ON FILE |
| ERNESTO ABDIEL HERNANDEZ SERPAS | ON FILE |
| ERNESTO ANDRES ZAPATA ICART | ON FILE |
| ERNESTO ANGEL FIDALGO MUNOZ | ON FILE |
| ERNESTO ANTOINE VILA PUJOL | ON FILE |
| ERNESTO ARREDONDO | ON FILE |
| ERNESTO ARTURO MONDACA JARA | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ERNESTO AUGUSTO CALLEJAS | ON FILE |
| ERNESTO BONGOLL HERNANDEZ | ON FILE |
| ERNESTO BRAVO | ON FILE |
| ERNESTO BRIAN MISARI ANCHIRAICO | ON FILE |
| ERNESTO C FRAGOSO PEREZ | ON FILE |
| ERNESTO C HERNANDEZ | ON FILE |
| ERNESTO CABRERA SOLIS | ON FILE |
| ERNESTO CARLOS MORALES | ON FILE |
| ERNESTO CASILLAS | ON FILE |
| ERNESTO CEJAS PADILLA | ON FILE |
| ERNESTO CHRISTIAN MORALES PUMASONGO | ON FILE |
| ERNESTO CLEMENTE HERNANDEZ | ON FILE |
| ERNESTO D HERNANDEZ | ON FILE |
| ERNESTO DE OLIVEIRA ROCHA | ON FILE |
| ERNESTO DOMINGUEZ | ON FILE |
| ERNESTO E PEREZ | ON FILE |
| ERNESTO ELIAS ALUM HERNANDEZ | ON FILE |
| ERNESTO ELIAS SECONE SECONETTI | ON FILE |
| ERNESTO ELOY VALDES | ON FILE |
| ERNESTO ESCALANTE | ON FILE |
| ERNESTO ESPINOZA | ON FILE |
| ERNESTO ESQUIVEL AMORES | ON FILE |
| ERNESTO FABIAN LESCHNIK | ON FILE |
| ERNESTO FABIAN MATACH OLMEDO | ON FILE |
| ERNESTO FACUNDO ISAS | ON FILE |
| ERNESTO FEDERICO EUGENIO ESTEB DE LIO | ON FILE |
| ERNESTO FIDEL MARTINEZ PAREDES | ON FILE |
| ERNESTO GARCIA NAVARRO | ON FILE |
| ERNESTO GONZALEZ | ON FILE |
| ERNESTO GUEDES | ON FILE |
| ERNESTO GUILLERMO SAVAZZINI | ON FILE |
| ERNESTO HERNAN JORDAN | ON FILE |
| ERNESTO HERNANDEZ | ON FILE |
| ERNESTO HERNANDEZ | ON FILE |
| ERNESTO HORACIO CARRANZA | ON FILE |
| ERNESTO IORIANNI | ON FILE |
| ERNESTO JESUS SANCHEZ RUIZ | ON FILE |
| ERNESTO JOSE ALTAHONA CASTRO | ON FILE |
| ERNESTO JOSE ALVARADO MARTIN | ON FILE |
| ERNESTO JOSE CRUZ ENRIQUEZ | ON FILE |
| ERNESTO JR LACUSTALES | ON FILE |
| ERNESTO LOMANTA DELA CRUZ | ON FILE |
| ERNESTO MARTIN CEDRON | ON FILE |
| ERNESTO MARTINOT | ON FILE |
| ERNESTO MAXIMINO CALLES | ON FILE |
| ERNESTO MENDEZ ARGUMEDO | ON FILE |
| ERNESTO MOISES COTI GONZALEZ | ON FILE |
| ERNESTO MONSIVAIS-GALLEGOS | ON FILE |
| ERNESTO NICOLAS CARREA | ON FILE |
| ERNESTO NICOLAS DIAZ | ON FILE |
| ERNESTO OMAR MONTOYA | ON FILE |
| ERNESTO PANAZZA MELENDEZ | ON FILE |
| ERNESTO PEREZ | ON FILE |
| ERNESTO PONCE | ON FILE |

 STRETTO

**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ERNESTO QUINTANA | ON FILE |
| ERNESTO RAIMONDO | ON FILE |
| ERNESTO RODRIGUEZ NARANJO | ON FILE |
| ERNESTO RONNY BENSCHOP | ON FILE |
| ERNESTO RUBEN PREKASJ MADARI | ON FILE |
| ERNESTO SALAZAR | ON FILE |
| ERNESTO SALCEDOPRADO | ON FILE |
| ERNESTO SALVADOR DIAZ | ON FILE |
| ERNESTO SEBASTIAN SOLIS BAZ | ON FILE |
| ERNESTO TARANGO | ON FILE |
| ERNESTO TOMAS AREVALO | ON FILE |
| ERNIE A ABELLA | ON FILE |
| ERNIE ALEXANDRIA HOGAN | ON FILE |
| ERNIE CORDERO CASIANO | ON FILE |
| ERNIE EUGENE RAMIREZ | ON FILE |
| ERNIE JAN TIMOTHY AUDAIN | ON FILE |
| ERNIE JOHANN JANSE VAN RENSBURG | ON FILE |
| ERNIE SILVA | ON FILE |
| ERNIE WILLIAMS | ON FILE |
| ERNO BOGDOLA | ON FILE |
| ERNO DAKO | ON FILE |
| ERNO KAJCSA | ON FILE |
| ERNST ALFRED TEUFEL BEJARANO | ON FILE |
| ERNST BAUMBERGER | ON FILE |
| ERNST BIJLSMA | ON FILE |
| ERNST DAMBRINK | ON FILE |
| ERNST DIRK VAN LEENEN | ON FILE |
| ERNST DUCENA | ON FILE |
| ERNST EWALD ROBERTS | ON FILE |
| ERNST GORAN GRONBERG | ON FILE |
| ERNST HENDRIK SPRENGER | ON FILE |
| ERNST J G VERSCHRAGEN | ON FILE |
| ERNST JOHAN MATTHIJS VAN GINKEL | ON FILE |
| ERNST KARL LILLEY | ON FILE |
| ERNST KLASSEN | ON FILE |
| ERNST LODEWYK KLEYNHANS ROUX | ON FILE |
| ERNST MÃ–HRING | ON FILE |
| ERNST MÃ–STL | ON FILE |
| ERNST MATTHEW CHENG | ON FILE |
| ERNST MITTERLEHNER | ON FILE |
| ERNST PATRICK ALBERTS | ON FILE |
| ERNST PAUL JANENSCH | ON FILE |
| ERNST PETER MALMBERG | ON FILE |
| ERNST SCHAFFNER | ON FILE |
| ERNST STEPHAN SCHMITT | ON FILE |
| ERNST VITTORIO HAENDLER | ON FILE |
| ERNYZA ROZALIA BINTI ABDUL AKRI | ON FILE |
| EROCA LOWE | ON FILE |
| EROL ANTHONY SCHAFFNER | ON FILE |
| EROL JENS LEBLANC | ON FILE |
| EROL MEHMET GUNDUZ | ON FILE |
| EROL MURAT PARMAKSIZ | ON FILE |
| EROL OZBAY-AVCIERLER | ON FILE |
| EROL SHENER ASIM | ON FILE |

**STRETTO**

**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| EROME JAMAAR GAMBLE | ON FILE |
| ERON JENELL HORSLEY | ON FILE |
| EROS AIRASCA | ON FILE |
| EROS BELLINI | ON FILE |
| EROS DE DONATIS | ON FILE |
| EROS LUCATUORTO | ON FILE |
| EROS MADONNA | ON FILE |
| EROS MIGUEL ANGEL VERA GAMEZ | ON FILE |
| EROS NIKOLLI | ON FILE |
| ERRICK WILSON BELL | ON FILE |
| ERRICKA SHAVAUN STEWART | ON FILE |
| ERRICO IPPOLITO | ON FILE |
| ERRIN GABRIELLE TRAFTON | ON FILE |
| ERRMON GENE MCCLARIN | ON FILE |
| ERROL BACULANLAN TIOZON | ON FILE |
| ERROL BARRINGTON PETGRAVE III | ON FILE |
| ERROL DENNIS BENJAMIN | ON FILE |
| ERROL JOSEPH WEDRA | ON FILE |
| ERROL JR ALEGRE | ON FILE |
| ERROL K ROBERTS | ON FILE |
| ERROL MANN | ON FILE |
| ERROL MARKANTHONY RUSSELL | ON FILE |
| ERROL OMAAR OZDALGA | ON FILE |
| ERROL ROCKY DMELLO | ON FILE |
| ERROL RYAN COLLIER | ON FILE |
| ERROL SALKINDER | ON FILE |
| ERRON JUSUF | ON FILE |
| ERSAN IBRAHIMI | ON FILE |
| ERSAN TALI | ON FILE |
| ERSHAD TAN JIA YONG | ON FILE |
| ERSID LAMCAJ | ON FILE |
| ERSIN DUMAN | ON FILE |
| ERSIN EREN | ON FILE |
| ERSIN NAZALI | ON FILE |
| ERSIN OBA | ON FILE |
| ERSIN OK | ON FILE |
| ERSIN OZLER | ON FILE |
| ERSIN OZMEN | ON FILE |
| ERSKINE TROUBLEFIELD | ON FILE |
| ERSO BLONDEL DIFFO | ON FILE |
| ERSOY OSMAN HUSEYIN | ON FILE |
| ERTAC KIZILCA | ON FILE |
| ERTI MINGA | ON FILE |
| ERTON XHAMBAZI | ON FILE |
| ERTUGRUL TANKISI | ON FILE |
| ERU HETA HUIA POMARE | ON FILE |
| ERVENTZ BIEN-AIME | ON FILE |
| ERVIL ADUANA PERFAS | ON FILE |
| ERVIN ANTHONY ZAMORA | ON FILE |
| ERVIN BARUCIJA | ON FILE |
| ERVIN CEPERIC | ON FILE |
| ERVIN EGRI | ON FILE |
| ERVIN EHM | ON FILE |
| ERVIN ERIC A VOITURON | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ERVIN GAVRILA | ON FILE |
| ERVIN HASKAJ | ON FILE |
| ERVIN ISIDOR GARCIA | ON FILE |
| ERVIN JACOB WYNIA | ON FILE |
| ERVIN KLEIN | ON FILE |
| ERVIN LEMARK | ON FILE |
| ERVIN MAGWOOD | ON FILE |
| ERVIN MEDINA JR | ON FILE |
| ERVIN NAGY | ON FILE |
| ERVIN NYEGRO | ON FILE |
| ERVIN PALOMA QUINTIN | ON FILE |
| ERVIN SCHULLER | ON FILE |
| ERVIN TOTH | ON FILE |
| ERVIN UJKAJ | ON FILE |
| ERVIN XHANARI | ON FILE |
| ERVIN ZUBIC | ON FILE |
| ERVIS KADI | ON FILE |
| ERWAN ADEL SIRO FAGGI | ON FILE |
| ERWAN ANGE PIERRE BALEINE | ON FILE |
| ERWAN ARTHUR LONQUETY | ON FILE |
| ERWAN AUDOUIN | ON FILE |
| ERWAN BERNARD ANDRÉ LE VEN | ON FILE |
| ERWAN CHRISTOPHE GENIN | ON FILE |
| ERWAN GILBERT REMY PINEAU | ON FILE |
| ERWAN JOSEPH FRANCOIS FREDERIC BELBEOC'H | ON FILE |
| ERWAN LE CORRE | ON FILE |
| ERWAN LE FERREC | ON FILE |
| ERWAN LHEMANN | ON FILE |
| ERWAN LIBIOT | ON FILE |
| ERWAN LIONE GUILLE | ON FILE |
| ERWAN LIONEL DUMERCHEZ | ON FILE |
| ERWAN LIU WEN KAI LE PEN | ON FILE |
| ERWAN LOUIS FRANCOIS GALLO | ON FILE |
| ERWAN LUCIEN MARTIN | ON FILE |
| ERWAN MICHEL JEAN ALLAIR | ON FILE |
| ERWAN NACIRI | ON FILE |
| ERWAN ORANCE | ON FILE |
| ERWAN PERES | ON FILE |
| ERWAN PIERRE HOUDRE | ON FILE |
| ERWAN SYLVAIN PORRO | ON FILE |
| ERWANA TAMDEM | ON FILE |
| ERWANN ANDRE PORTAIS | ON FILE |
| ERWANN GRAVOT | ON FILE |
| ERWANN MINH GUILLEMIN | ON FILE |
| ERWANN SIDDHARTA VROELANT | ON FILE |
| ERWIN A G DA GROOT | ON FILE |
| ERWIN AGUSTINO TJOA | ON FILE |
| ERWIN ANTONIUS ARNOLDUS VAN DINTHER | ON FILE |
| ERWIN BERMUDEZ | ON FILE |
| ERWIN BERNARD JEAN-CLAUDE MOREL | ON FILE |
| ERWIN BOSMA | ON FILE |
| ERWIN BUDIMAN | ON FILE |
| ERWIN CAMMAART | ON FILE |
| ERWIN CARLOS MAYER MANDIOLA | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ERWIN CLAUDE DANIEL PAUL GUILLEMYN | ON FILE |
| ERWIN D VILLAFRANCA | ON FILE |
| ERWIN DELAPA CABRERA | ON FILE |
| ERWIN DESCHNER | ON FILE |
| ERWIN E MATA | ON FILE |
| ERWIN EDEMA | ON FILE |
| ERWIN ENTEREZO TADEO | ON FILE |
| ERWIN FATCHEN LIM | ON FILE |
| ERWIN FEDERICO AHLERS | ON FILE |
| ERWIN FRANZ WECHSLER | ON FILE |
| ERWIN GIJSBERT REBEL | ON FILE |
| ERWIN HERRMANN | ON FILE |
| ERWIN I ZAVALA | ON FILE |
| ERWIN IVAN CAMPOS ECHAVARRIA | ON FILE |
| ERWIN JACQUES HENRY SAUZEAT | ON FILE |
| ERWIN JANSSEN | ON FILE |
| ERWIN JAY ABALOS | ON FILE |
| ERWIN JELMER GERALD HOFSTEE | ON FILE |
| ERWIN JELMER GERALD HOFSTEE | ON FILE |
| ERWIN JOHANNES RODENHUIS | ON FILE |
| ERWIN JOSEF HÃ–RMANN | ON FILE |
| ERWIN JOSEPH A VERMEYLEN | ON FILE |
| ERWIN JOSEPH LLERA TENEBRO | ON FILE |
| ERWIN LAURENTIUS ADRIANU VAN DEN BRINK | ON FILE |
| ERWIN LUCIEN L DELARBRE | ON FILE |
| ERWIN MARTON | ON FILE |
| ERWIN NG KEN LONG | ON FILE |
| ERWIN NIJS | ON FILE |
| ERWIN NOORMAN | ON FILE |
| ERWIN OTTIGER | ON FILE |
| ERWIN OTTO SPRUNK | ON FILE |
| ERWIN PATRICIO LAUREL | ON FILE |
| ERWIN PIETER LINDEBOOM | ON FILE |
| ERWIN R AMURAO | ON FILE |
| ERWIN R TRAPP | ON FILE |
| ERWIN RODRIGUES | ON FILE |
| ERWIN ROODSELAAR | ON FILE |
| ERWIN SPINI | ON FILE |
| ERWIN STEENKAMP | ON FILE |
| ERWIN STEFAAN A VANHECKE | ON FILE |
| ERWIN VAN DIJK | ON FILE |
| ERWIN VERONESE | ON FILE |
| ERWIN WILHELMU MULDER | ON FILE |
| ERWINA BANKOWSKA | ON FILE |
| ERWINJ H H FRANSEN | ON FILE |
| ERWYN KYLE LOBUSTA | ON FILE |
| ERYCK MICHAEL CHINNERY | ON FILE |
| ERYK CEZARY RUTKOWSKI | ON FILE |
| ERYK DOMINIKOWSKI | ON FILE |
| ERYK NIKOLAS CSONKA | ON FILE |
| ERYKA M GOSSELIN-PRESTON | ON FILE |
| ERYNN MICHAEL ROSE | ON FILE |
| ERYX ARMAND PICHAY ABCEDE | ON FILE |
| ERZA BRADFORD HENRY III | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ERZEL AHMAD SADEEQEE | ON FILE |
| ERZO FRANCESCO GARAY PONTE | ON FILE |
| ERZSEBET BERNARDNE MERESZ | ON FILE |
| ERZSEBET FAZEKASNE TOTH DR | ON FILE |
| ERZSEBET LOBIK | ON FILE |
| ÉŠ˙É™½ ÇŽ‹ | ON FILE |
| ESA ANTERO YLASOININMAKI | ON FILE |
| ESA OLAVI TAKALA | ON FILE |
| ESAD RAMIC | ON FILE |
| ESAM RAHMAN | ON FILE |
| ESAOM MINING INC. | ON FILE |
| ESAT BOSTANCIOGLU | ON FILE |
| ESAU MARTIN | ON FILE |
| ESAU QUINTON PULOKA | ON FILE |
| ESBAN KISBYE JENSEN | ON FILE |
| ESBEN HOLST WIBERG | ON FILE |
| ESBEN OST-JACOBSEN | ON FILE |
| ESBEN PRIER ANDREASEN | ON FILE |
| ESBEN SEIER PEDERSEN | ON FILE |
| ESBEN THORVING BJERREGAARD | ON FILE |
| ESCA YANNICK FALLER | ON FILE |
| ESDRAS ANALY NAVARRO RANGEL | ON FILE |
| ESDRAS BAPTISTE | ON FILE |
| ESDRAS DE SANTANA DANTAS | ON FILE |
| ESDRAS POLYNICE | ON FILE |
| ESE ESITE | ON FILE |
| ESEOGHENE PRECIOUS OGELEBOR | ON FILE |
| ESEQUIEL ARRIAGA | ON FILE |
| ESERCAN CAGLAR-BICER | ON FILE |
| ESHAN SHAFEEQ | ON FILE |
| ESHANEE HOFFMANN | ON FILE |
| ESHTON THOMAS | ON FILE |
| ESHWAR NILAKANTAN CHANDRASEKARA | ON FILE |
| ESHWAR SAI CHANDRA MARRE | ON FILE |
| ESIN AYIRTMAN | ON FILE |
| ESIN MAYA ZARA | ON FILE |
| ESIN YARDIMCI | ON FILE |
| ESIQUIO SZCZYPIORSKI URIBE | ON FILE |
| ESKIL NORMANN SAETRE | ON FILE |
| ESKO VIHTORI KOIVULA | ON FILE |
| ESL KIM | ON FILE |
| ESLAM KAMAL SAEED ELBOKL | ON FILE |
| ESLAM M ELSHERIF | ON FILE |
| ESLAM MAHMOUD RASHAD ABDELLAH | ON FILE |
| ESLI NATHAN AVILA | ON FILE |
| ESLIN VANESSA GARCIA | ON FILE |
| ESLYN H SHUTIE | ON FILE |
| ESMA BAYCAN HERZOG | ON FILE |
| ESMA CEYLAN | ON FILE |
| ESMA ERTAN | ON FILE |
| ESMA ERTAN | ON FILE |
| ESMA HODZIC | ON FILE |
| ESMAEL BENEVENUTO DE ASSIS | ON FILE |
| ESMAEL GHADESSY | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ESMATULLAH NIAZY | ON FILE |
| ESMEE GOUWSWAARD | ON FILE |
| ESMERALDA A VAN DIJK | ON FILE |
| ESMERALDA AGUILAR GILL | ON FILE |
| ESMERALDA BUCIO | ON FILE |
| ESMERALDA BUNGGAY GAN | ON FILE |
| ESMERALDA DINORA BOGARIN | ON FILE |
| ESMERALDA GUADALUPE FUENTESIRAHETA | ON FILE |
| ESMERALDA LLESHI-GENGOLLARI | ON FILE |
| ESMERALDA MARIBEL DIAZ | ON FILE |
| ESMERALDA RAMIREZ | ON FILE |
| ESMERALDA RODRIGUEZ HERNANDEZ | ON FILE |
| ESMERALDA SANTOS | ON FILE |
| ESMERALDA VELASCO PEREZ | ON FILE |
| ESMOND TSANG | ON FILE |
| ESMOND WIN HO NG | ON FILE |
| ESNARE JOSE MAUSSA PALOMINO | ON FILE |
| ESNEIDER MAZO ARIAS | ON FILE |
| ESNEYDER YESID CAICEDO VANEGAS | ON FILE |
| ESONGJK ONG | ON FILE |
| ESOSA JEFFREY GERMAN | ON FILE |
| ESPEN ANDREAS LANDSVERK KITTELSEN | ON FILE |
| ESPEN BECHMANN | ON FILE |
| ESPEN KAXRUD | ON FILE |
| ESPEN MOEN KVELLAND | ON FILE |
| ESPEN SIMONSEN | ON FILE |
| ESPEN UHLEN JORSTAD | ON FILE |
| ESPEN VIK | ON FILE |
| ESPENOSHA ARLONZA HUGHES | ON FILE |
| ESPERANCA DA GLORIA MARTINS MARREIROS | ON FILE |
| ESPERANZA ROCA REY | ON FILE |
| ESPERANZA RODRIGUEZ MERCADO | ON FILE |
| ESPERANZA SERRATO VALENCIA | ON FILE |
| ESPERANZA SOLEDAD NSUE AYINGONO | ON FILE |
| ESPERANZA VIRGINIA CABADA ESCUDERO | ON FILE |
| ESRA DEMIRTAS | ON FILE |
| ESRA JULIA CATALBAS | ON FILE |
| ESRAA ABDALLA MAHMOUD EZZAT ELMOWAFY | ON FILE |
| ESRAA ABOU-RADI | ON FILE |
| ESSA A A B M BAHMAN | ON FILE |
| ESSA JASON HIFAWI | ON FILE |
| ESSA OBAID KHALFAN OBAID TAMIM | ON FILE |
| ESSAM AHMED | ON FILE |
| ESSAM HAJJARIN | ON FILE |
| ESSAYED SAFIEDINE | ON FILE |
| ESSE ALAN NYDER | ON FILE |
| ESSI ELINA RIIHIMAKI | ON FILE |
| ESSLAM KAMEL MAHMOUD | ON FILE |
| ESSOWEDEOU TCHALIM | ON FILE |
| ESSRA VISCHON | ON FILE |
| EST NORMALIS OÅŒ | ON FILE |
| ESTA JIANG | ON FILE |
| ESTA L LESSING | ON FILE |
| ESTANISLAO FERNANDEZ COTO | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ESTANISLAO JOSE GENES | ON FILE |
| ESTEBAN ACEVEDO | ON FILE |
| ESTEBAN ACEVEDO ORTEGA | ON FILE |
| ESTEBAN ADRIAN ALVAREZ | ON FILE |
| ESTEBAN ADRIAN LOMELI | ON FILE |
| ESTEBAN ALEJANDRO VALENCIA TORRES | ON FILE |
| ESTEBAN ANDREE GUILLEN CABRERA | ON FILE |
| ESTEBAN ANDRES BALDI | ON FILE |
| ESTEBAN ANDRES BRANDT ACUNA | ON FILE |
| ESTEBAN ANDRES GRIJALVA ORQUERA | ON FILE |
| ESTEBAN ANDRES HO TO | ON FILE |
| ESTEBAN ANGEL SOLANO | ON FILE |
| ESTEBAN ANTONIO DEPALMA | ON FILE |
| ESTEBAN ARIEL VACCARO | ON FILE |
| ESTEBAN ARREOLA | ON FILE |
| ESTEBAN BARDOLET POMAR | ON FILE |
| ESTEBAN BENJAMIN ZAMBRANA | ON FILE |
| ESTEBAN BRAVO | ON FILE |
| ESTEBAN CAMBRONERO-SABA | ON FILE |
| ESTEBAN CARACCIOLO | ON FILE |
| ESTEBAN CARLOS RODRIGUEZ | ON FILE |
| ESTEBAN CARLOS VILLAVERDE | ON FILE |
| ESTEBAN CORPUSCIPRES | ON FILE |
| ESTEBAN CORRALES GARRIDO | ON FILE |
| ESTEBAN CRUZ | ON FILE |
| ESTEBAN D SANCHEZ | ON FILE |
| ESTEBAN DARIO BEDOYA VELEZ | ON FILE |
| ESTEBAN DOLI | ON FILE |
| ESTEBAN E QUINTANA | ON FILE |
| ESTEBAN EMMANUEL COPA AVELLANEDA | ON FILE |
| ESTEBAN ENRIQUE MENDOZA | ON FILE |
| ESTEBAN ERNESTO PALACIO | ON FILE |
| ESTEBAN FERNANDEZ GONZALEZ | ON FILE |
| ESTEBAN FLORES ARRONIZ | ON FILE |
| ESTEBAN GABRIEL MARTINEZ | ON FILE |
| ESTEBAN GABRIEL OLSZANIECKI | ON FILE |
| ESTEBAN GABRIEL ZAKROISKI | ON FILE |
| ESTEBAN GANDALF ERWAN HAUSER | ON FILE |
| ESTEBAN GARCIA SANDINO | ON FILE |
| ESTEBAN GIMENEZ-VEGA FERRAMOLA | ON FILE |
| ESTEBAN HIDALGO TEJADA | ON FILE |
| ESTEBAN J PENA | ON FILE |
| ESTEBAN JAVIER STRUVE TAGUARUCO | ON FILE |
| ESTEBAN JESUS CABANILLAS | ON FILE |
| ESTEBAN JESUS RAMOS VILLARREAL | ON FILE |
| ESTEBAN JESUS ROMERA ORTILLES | ON FILE |
| ESTEBAN KOYAOGHLANIAN | ON FILE |
| ESTEBAN KUTZWOR | ON FILE |
| ESTEBAN LACUNZA | ON FILE |
| ESTEBAN MACIASPINEDO | ON FILE |
| ESTEBAN MANUEL RODRIGUEZ FERNANDEZ | ON FILE |
| ESTEBAN MARCONI | ON FILE |
| ESTEBAN MARTINEZ | ON FILE |
| ESTEBAN MIGUEL CANSECO VIVEROS | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ESTEBAN MITCHEL ZAMBRANO MENDEZ | ON FILE |
| ESTEBAN MOISES VELA | ON FILE |
| ESTEBAN NICOLAS YANCHAPAXI JACHO | ON FILE |
| ESTEBAN NOE MORALES | ON FILE |
| ESTEBAN OGAZON GONZALEZ | ON FILE |
| ESTEBAN OPATRIL | ON FILE |
| ESTEBAN PADILLA | ON FILE |
| ESTEBAN PEREZ JR | ON FILE |
| ESTEBAN PINARDI | ON FILE |
| ESTEBAN PREZAS GARCES | ON FILE |
| ESTEBAN PUJOL LUNA | ON FILE |
| ESTEBAN QUINTANA | ON FILE |
| ESTEBAN RAFAEL ROMERO | ON FILE |
| ESTEBAN RAMIREZ CUBAQUE | ON FILE |
| ESTEBAN RAUL GALETTI | ON FILE |
| ESTEBAN REVILLA CHARUN | ON FILE |
| ESTEBAN RIVIERE | ON FILE |
| ESTEBAN RODRIGUEZ | ON FILE |
| ESTEBAN RODRIGUEZ MUNOZ | ON FILE |
| ESTEBAN RUBEN SANCHIS | ON FILE |
| ESTEBAN RUIZ | ON FILE |
| ESTEBAN SADY RODRIGUEZ | ON FILE |
| ESTEBAN SARMIENTO GAVIRIA | ON FILE |
| ESTEBAN TATIS LOZANO | ON FILE |
| ESTEBAN VARGAS AGUERO | ON FILE |
| ESTEBAN VELEZ RAMIREZ | ON FILE |
| ESTEBAN VORBECK DE LA TORRE | ON FILE |
| ESTEBAN YOSEF AVAYU GRUNWALD | ON FILE |
| ESTEE KARIN JANSE VAN RENSBURG | ON FILE |
| ESTEFANIA CASTRO KRAMARENKO | ON FILE |
| ESTEFANIA IVANA ARGUELLO | ON FILE |
| ESTEFANIA LUCRECIA OJEDA | ON FILE |
| ESTEFANIA MARIA SENA OLIVERA | ON FILE |
| ESTEFANIA MARTINEZ VALERA | ON FILE |
| ESTEFANIA MATA RANGEL | ON FILE |
| ESTEFANIA PASTOR TORRES | ON FILE |
| ESTEFANIA TAMAYO CIFUENTES | ON FILE |
| ESTEFANIA TASIES | ON FILE |
| ESTEFANIA VICTORIA FLORES | ON FILE |
| ESTEFANIA YANET VASQUEZ YUCRA | ON FILE |
| ESTEFANNY BERLIZ MEDINA VILCHEZ | ON FILE |
| ESTEFANO MANUEL DEBERNARDI BUZETA | ON FILE |
| ESTEFANY FUENTES | ON FILE |
| ESTEFANY GIRALDO VELEZ | ON FILE |
| ESTEL ELOI | ON FILE |
| ESTEL GARCIA FERNANDEZ | ON FILE |
| ESTEL JEANNE A WAGNER | ON FILE |
| ESTELA ESTRADA ARELLANO | ON FILE |
| ESTELA HAYDEE GONZALEZ OLGUIN | ON FILE |
| ESTELA SERRANO RIOS | ON FILE |
| ESTELECIA JANINE MORRIS | ON FILE |
| ESTELITA DE JESUS BULAONG | ON FILE |
| ESTELLA LIM | ON FILE |
| ESTELLA Z JONES | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| ESTELLANO SATRE LEANDRO | ON FILE |
| ESTELLE BERNADETTE STANBOROUGH | ON FILE |
| ESTELLE COUGHLAN | ON FILE |
| ESTELLE FRANCOISE SARAH SCHMITT | ON FILE |
| ESTELLE LAURENCE GEORGIA LOIR | ON FILE |
| ESTELLE LEFEBVRE | ON FILE |
| ESTELLE MARIE CLAIRE PURCELL | ON FILE |
| ESTELLE MARIE GATTLEN | ON FILE |
| ESTELLE MAURINE O SCHOONBROODT | ON FILE |
| ESTELLE MINERVE CECILE LEGROS | ON FILE |
| ESTELLE VERONIQUE ARNAUD | ON FILE |
| ESTEPHANIE VALDEZ | ON FILE |
| ESTEPHANUS ESPANIOLI | ON FILE |
| ESTER ANNA MARIKO KOMAKI | ON FILE |
| ESTER BAUTISTA NARANJO | ON FILE |
| ESTER ESPINOZA | ON FILE |
| ESTER FANY PELOSOF | ON FILE |
| ESTER FERRA DE CALHAU FERREIRA | ON FILE |
| ESTER FRIEDLAENDEROVA | ON FILE |
| ESTER GRACE TAMPUS FREEMAN | ON FILE |
| ESTER MAURO | ON FILE |
| ESTER SCANO | ON FILE |
| ESTER WASSENBERG | ON FILE |
| ESTEVAN ALONSO VALENZUELA AGULLO | ON FILE |
| ESTEVAN ARMANDO GONZALEZ | ON FILE |
| ESTEVAN DEJESUS CANTU | ON FILE |
| ESTEVAN ENRIQUE MANRIQUEZ | ON FILE |
| ESTEVAN GASTELUM | ON FILE |
| ESTEVAN LUIS VALDES | ON FILE |
| ESTEVAN M SANCHEZ | ON FILE |
| ESTEVAN PENA | ON FILE |
| ESTEVAN VICENTE ZUNIGA | ON FILE |
| ESTEVAO DA SILVA | ON FILE |
| ESTEVAO GABRIEL SANTOS ROCHA | ON FILE |
| ESTEVE RAMIREZ BOFILL | ON FILE |
| ESTHEFANY MILAGROS GAVIDIA GARCIA | ON FILE |
| ESTHER A BARTH | ON FILE |
| ESTHER ADELE SMIGEL | ON FILE |
| ESTHER ALTING | ON FILE |
| ESTHER ANTJE DUCAI | ON FILE |
| ESTHER ATINUKE OSUNLAJA | ON FILE |
| ESTHER BELMAATI | ON FILE |
| ESTHER C HEIJNEN | ON FILE |
| ESTHER CHANG SU | ON FILE |
| ESTHER CHIBUZO UCHEOMA | ON FILE |
| ESTHER CHIEMI WATANABE | ON FILE |
| ESTHER CORNELIA PELSER | ON FILE |
| ESTHER D SNOEK | ON FILE |
| ESTHER DU | ON FILE |
| ESTHER E JOSEPH | ON FILE |
| ESTHER ELENA DEVAI | ON FILE |
| ESTHER ELERUNWA OSIFO | ON FILE |
| ESTHER ELIZABETH CEDILLO CERVANTES | ON FILE |
| ESTHER ESE DANYO | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ESTHER FELICITAS CZERWINSKI | ON FILE |
| ESTHER FUAH JIN-LYNN | ON FILE |
| ESTHER GALANT | ON FILE |
| ESTHER GRACE PALMER | ON FILE |
| ESTHER H NAM | ON FILE |
| ESTHER HANNAH CAULTON | ON FILE |
| ESTHER IMELDA LLANES VALENZUELA | ON FILE |
| ESTHER IRIS MONICAL | ON FILE |
| ESTHER JOHANNA CREWS | ON FILE |
| ESTHER LANGENBACHER | ON FILE |
| ESTHER LAUREN SORRELL | ON FILE |
| ESTHER M DE JONG | ON FILE |
| ESTHER M NG | ON FILE |
| ESTHER MARIA GISELBRECHT | ON FILE |
| ESTHER MARLIES WEIDE FAESSLER | ON FILE |
| ESTHER MOLINA MAYA | ON FILE |
| ESTHER MORTERO | ON FILE |
| ESTHER NANIWE DINGANI | ON FILE |
| ESTHER NIJDAM | ON FILE |
| ESTHER NOYA PARDO | ON FILE |
| ESTHER NYAMEKYE SARPONG | ON FILE |
| ESTHER OGOR EDOCHIE | ON FILE |
| ESTHER ONAH | ON FILE |
| ESTHER ROSE KENNEDY | ON FILE |
| ESTHER SABINE WIGET | ON FILE |
| ESTHER SARAH EVA BARRETT BRUER | ON FILE |
| ESTHER SHAMARIAH LEWIS | ON FILE |
| ESTHER SIA SIEW KIEE | ON FILE |
| ESTHER STONELY | ON FILE |
| ESTHER TEUNTJE JACOMIJNTJE CORDUS | ON FILE |
| ESTHER THEODORA CANDELA | ON FILE |
| ESTHER THIAN NUAM TLING | ON FILE |
| ESTHER VAN MEURS | ON FILE |
| ESTHER VERMEIR | ON FILE |
| ESTHER VILLA | ON FILE |
| ESTHER VROOM | ON FILE |
| ESTHER WAKARINDI | ON FILE |
| ESTHER WANGECHI | ON FILE |
| ESTHER WETERING | ON FILE |
| ESTHER WING YING CHENG | ON FILE |
| ESTHER WONG | ON FILE |
| ESTHER YING YANG | ON FILE |
| ESTIAAN ROETS | ON FILE |
| ESTIVENS JEAN BAPTISTE | ON FILE |
| ESTR LLC | ON FILE |
| ESTREF N MUCI | ON FILE |
| ESTRELLA PIE ESPINOZA | ON FILE |
| ESTRELLA SACAL BETTECH | ON FILE |
| ESTRELLA STEFANNY ALVARADO | ON FILE |
| ESTRELLA TANTAY | ON FILE |
| ESTRELLITA PANALIGAN COMIA | ON FILE |
| ESTUARDO MANCILLA | ON FILE |
| ESTUARDO RENE HURTARTE GONZALEZ | ON FILE |
| ESTUARDO RENE HURTARTE GONZALEZ | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ESTUARDO RENE HURTARTE GONZALEZ | ON FILE |
| ESTUARDO RENE HURTARTE GONZALEZ | ON FILE |
| ESU MORITA | ON FILE |
| ESWAR SAI KRISHNA | ON FILE |
| ESWIN BROUWER | ON FILE |
| ESZTER BINECZ | ON FILE |
| ESZTER DOSA | ON FILE |
| ESZTER FENTOS | ON FILE |
| ESZTER FORIS | ON FILE |
| ESZTER KLARA DER | ON FILE |
| ESZTER MOLNAR | ON FILE |
| ESZTER NAGY | ON FILE |
| ESZTER SOLTNE GUBANYI | ON FILE |
| ETAMAR BENJAMEN PRIZAMENT | ON FILE |
| ETEL EDELVEIS RUIZ | ON FILE |
| ETELKA ZSILINANE SZAKACS | ON FILE |
| ETERI KHIKHALASHVILI | ON FILE |
| ETEVINA VARGAS RIZO | ON FILE |
| ETHAN AARON PETERSON | ON FILE |
| ETHAN AARON SCHULMAN | ON FILE |
| ETHAN AKIL RAJPUT | ON FILE |
| ETHAN ALEC DORESTIN | ON FILE |
| ETHAN ALEJANDRO JENKINS | ON FILE |
| ETHAN ALEKSANDER LARSEN | ON FILE |
| ETHAN ALEKSANDR NORBERG | ON FILE |
| ETHAN ALEXANDER BATT | ON FILE |
| ETHAN ALEXANDER EDWARDS | ON FILE |
| ETHAN ALEXANDER KNAPP | ON FILE |
| ETHAN ALEXANDER LAU | ON FILE |
| ETHAN ALEXANDER SIMMONS | ON FILE |
| ETHAN ALEXANDER TIBBS | ON FILE |
| ETHAN ANDERSON | ON FILE |
| ETHAN ANDREW BROCAS | ON FILE |
| ETHAN ANDREW P DRUMMOND REY | ON FILE |
| ETHAN ANDREW STRATTON | ON FILE |
| ETHAN ANDREW SYKES | ON FILE |
| ETHAN BAYUGA GUMARANG | ON FILE |
| ETHAN BAYUGA GUMARANG | ON FILE |
| ETHAN BENJAMIN EVANS | ON FILE |
| ETHAN BENJAMIN G BELTUS | ON FILE |
| ETHAN BIBBS ELIAS | ON FILE |
| ETHAN BOYD POSTEMSKI | ON FILE |
| ETHAN BROOK LIZOTTE | ON FILE |
| ETHAN C PETERSOHN | ON FILE |
| ETHAN CADE ESTEP | ON FILE |
| ETHAN CAMERON | ON FILE |
| ETHAN CANNON GREEN | ON FILE |
| ETHAN CARUANA | ON FILE |
| ETHAN CHAD ALEXANDER | ON FILE |
| ETHAN CHARLES HUNGARTER | ON FILE |
| ETHAN CHARLES LOOSBROCK | ON FILE |
| ETHAN CHARLES YEE | ON FILE |
| ETHAN CHRISTOPHER WILLIAMS | ON FILE |
| ETHAN CHRISTOPHERBRIAN KERSAT | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ETHAN CLARKE-HAMPTON HARRISON | ON FILE |
| ETHAN COHEN DAVID OATMAN | ON FILE |
| ETHAN CONNER ALTMAYER | ON FILE |
| ETHAN CRAIG KJESBO | ON FILE |
| ETHAN D JOHN | ON FILE |
| ETHAN DANE SITTER | ON FILE |
| ETHAN DANIEL CHU | ON FILE |
| ETHAN DANIEL MILLER | ON FILE |
| ETHAN DANIEL OAKES | ON FILE |
| ETHAN DANIEL PEMBERTON | ON FILE |
| ETHAN DAVID EADES | ON FILE |
| ETHAN DAVID GEER | ON FILE |
| ETHAN DAVIS DEIBERT | ON FILE |
| ETHAN DEAN WILSON | ON FILE |
| ETHAN DEVEER REILLY | ON FILE |
| ETHAN DOUGLAS GODDARD | ON FILE |
| ETHAN DOUGLAS JEFFERY-LIU | ON FILE |
| ETHAN DOUGLAS PLANK | ON FILE |
| ETHAN DREW PATTERSON | ON FILE |
| ETHAN EARL BRANDT | ON FILE |
| ETHAN EDWARD GARY | ON FILE |
| ETHAN EFRAIN RIVERA GONZALEZ | ON FILE |
| ETHAN ERIC JACOBSON | ON FILE |
| ETHAN EVERETT-DWYER FREW | ON FILE |
| ETHAN FRANCIS MAGNUSON | ON FILE |
| ETHAN FRANCIS MAGPANTAY VALDEZ | ON FILE |
| ETHAN FRANCIS VILLENEUVE | ON FILE |
| ETHAN FREDERICK MEYERS | ON FILE |
| ETHAN G NORBY | ON FILE |
| ETHAN G RICHTER | ON FILE |
| ETHAN GEOFFREY HEMI ELLIOTT | ON FILE |
| ETHAN GRANT BLONDER | ON FILE |
| ETHAN GRANT MASON | ON FILE |
| ETHAN HAN CHAU | ON FILE |
| ETHAN HAND LEE | ON FILE |
| ETHAN HARDY THOMAS | ON FILE |
| ETHAN HARRIS | ON FILE |
| ETHAN HIRSCH SHAPIRO | ON FILE |
| ETHAN HOWARD CANNON | ON FILE |
| ETHAN ILIAS ABEL BISGAMBIGLIA | ON FILE |
| ETHAN ISAIAH REED | ON FILE |
| ETHAN J LEWIS | ON FILE |
| ETHAN J PALMA | ON FILE |
| ETHAN JACK CAREY BENSTED | ON FILE |
| ETHAN JACK WHITFIELD | ON FILE |
| ETHAN JACKSON | ON FILE |
| ETHAN JACOB NOAH TOEWS | ON FILE |
| ETHAN JADE KIKUCHI | ON FILE |
| ETHAN JAMES CONERLY | ON FILE |
| ETHAN JAMES HOLOCH | ON FILE |
| ETHAN JAMES JOHN MACHRY | ON FILE |
| ETHAN JAMES LISS | ON FILE |
| ETHAN JAMES LUCILA FERRER | ON FILE |
| ETHAN JAMES MACKAY | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ETHAN JAMES MCDOWALL | ON FILE |
| ETHAN JAMES NIGHTINGALE | ON FILE |
| ETHAN JAMES SHOOK | ON FILE |
| ETHAN JARED COHEN | ON FILE |
| ETHAN JARED REED | ON FILE |
| ETHAN JARED SELLS | ON FILE |
| ETHAN JASON AQUILINA | ON FILE |
| ETHAN JAY MARTINEZ | ON FILE |
| ETHAN JEDIDIAH PARKER | ON FILE |
| ETHAN JEFFREY MC GEARY | ON FILE |
| ETHAN JENS HALVORSEN | ON FILE |
| ETHAN JOHN KIRSCH | ON FILE |
| ETHAN JOHN LAWRENCE MARKS | ON FILE |
| ETHAN JOHN MILES | ON FILE |
| ETHAN JOHN PREU | ON FILE |
| ETHAN JON HIMALALOAN NOBLESALA | ON FILE |
| ETHAN JORDAN TAYLOR | ON FILE |
| ETHAN JOSEPH ARMSTRONG | ON FILE |
| ETHAN JOSEPH BENNETT | ON FILE |
| ETHAN JOSEPH FRANCAIS | ON FILE |
| ETHAN JOSEPH GERRITS | ON FILE |
| ETHAN JOSEPH SAMAREL | ON FILE |
| ETHAN JOSHUA HEPWORTH | ON FILE |
| ETHAN JOSHUA WILLIAMSON | ON FILE |
| ETHAN JOSIAH PUTNAM | ON FILE |
| ETHAN JS SCOTT | ON FILE |
| ETHAN KEKOAPONOALII MACAULEY | ON FILE |
| ETHAN KOH | ON FILE |
| ETHAN KOW TA | ON FILE |
| ETHAN KYLE BENNETT | ON FILE |
| ETHAN KYLE MANZA | ON FILE |
| ETHAN LAI | ON FILE |
| ETHAN LASH | ON FILE |
| ETHAN LEE DANCEY | ON FILE |
| ETHAN LLEWELLYN GEORGE THOMAS | ON FILE |
| ETHAN LUKE WENZEL | ON FILE |
| ETHAN LUM WAI KEEN | ON FILE |
| ETHAN MARCEL DIAZ | ON FILE |
| ETHAN MARCUS BROWN | ON FILE |
| ETHAN MARK SCHULTZ | ON FILE |
| ETHAN MATTHEW PLATO TROXELL | ON FILE |
| ETHAN MAURICE JONES | ON FILE |
| ETHAN MCKENNA | ON FILE |
| ETHAN MICHAEL ANDAYA | ON FILE |
| ETHAN MICHAEL AUCH | ON FILE |
| ETHAN MICHAEL CARROLL | ON FILE |
| ETHAN MICHAEL CHAVEZ | ON FILE |
| ETHAN MICHAEL ENRIQUEZ | ON FILE |
| ETHAN MICHAEL WINDISH | ON FILE |
| ETHAN MITCHELL REED | ON FILE |
| ETHAN MORRIS CARNEY | ON FILE |
| ETHAN MOSHE COHEN | ON FILE |
| ETHAN NEAL PARRIS | ON FILE |
| ETHAN OLIVER COOMBE | ON FILE |



**Exhibit B**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ETHAN OLIVER TROY | ON FILE |
| ETHAN P BLOCK | ON FILE |
| ETHAN P SCHUPAK | ON FILE |
| ETHAN PATRICK AMOHA | ON FILE |
| ETHAN PATRICK BALDWIN | ON FILE |
| ETHAN PATRICK SYLVESTER | ON FILE |
| ETHAN PAUL CORDELL | ON FILE |
| ETHAN PETER CHARLES BOOLKAH | ON FILE |
| ETHAN PETER MOYLE | ON FILE |
| ETHAN PHILLIP DEGUZMAN | ON FILE |
| ETHAN PIERS ALGRA | ON FILE |
| ETHAN R OAKLEY | ON FILE |
| ETHAN RANDALL WHITE | ON FILE |
| ETHAN RAYMOND MAUTERER | ON FILE |
| ETHAN REILLY KAUFMANN | ON FILE |
| ETHAN RICHARD CHILTON | ON FILE |
| ETHAN RICKY JOHNSON | ON FILE |
| ETHAN RIMBEY | ON FILE |
| ETHAN ROBERT GIBSON | ON FILE |
| ETHAN ROBERT WOOLLETT | ON FILE |
| ETHAN ROGER PITCHER | ON FILE |
| ETHAN RONOEL TUDTUD SALAZAR | ON FILE |
| ETHAN ROSS PFEIFER | ON FILE |
| ETHAN RUSSELL BLACKWELDER | ON FILE |
| ETHAN RYAN MANDEL | ON FILE |
| ETHAN SALVATORE PLETCHER | ON FILE |
| ETHAN SAMUEL BLUM | ON FILE |
| ETHAN SAMUEL FREUND | ON FILE |
| ETHAN SCOTT CORDERO | ON FILE |
| ETHAN SCOTT SPIELVOGEL | ON FILE |
| ETHAN SHANG-I LIU | ON FILE |
| ETHAN SLOAN STANIFER | ON FILE |
| ETHAN SOUTHWIND RHYON | ON FILE |
| ETHAN SPAFFORD | ON FILE |
| ETHAN SPAULDING | ON FILE |
| ETHAN STUART STRUNK | ON FILE |
| ETHAN SUMEET RANGAIYA | ON FILE |
| ETHAN TAN PHAN | ON FILE |
| ETHAN TANIGUCHI | ON FILE |
| ETHAN TARRAN | ON FILE |
| ETHAN TATE WILHELM | ON FILE |
| ETHAN THOMAS JACKSON | ON FILE |
| ETHAN THOMAS OLSON | ON FILE |
| ETHAN THOMAS POWELL | ON FILE |
| ETHAN TUCKER HILLMAN FIFE | ON FILE |
| ETHAN TYLAR BURKE | ON FILE |
| ETHAN TYLER TEO | ON FILE |
| ETHAN VALEK BOWLES | ON FILE |
| ETHAN VIKASH BARAILY | ON FILE |
| ETHAN W KWAN | ON FILE |
| ETHAN WADE BULTHOUSE | ON FILE |
| ETHAN WALTER GRIFFEE | ON FILE |
| ETHAN WESLEY MOYER | ON FILE |
| ETHAN WESLEY TAYLOR | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ETHAN WILLIAM FINKELSTEIN | ON FILE |
| ETHAN WILLIAM H DEVENPORT | ON FILE |
| ETHAN WILLIAM MILLER | ON FILE |
| ETHAN WILLIAM PLASKETT | ON FILE |
| ETHAN WILLILAM HERMAN | ON FILE |
| ETHAN Y TSE | ON FILE |
| ETHAN YIHAO DONG | ON FILE |
| ETHAN Z KRAMER | ON FILE |
| ETHAN ZANUCK JULIEN | ON FILE |
| ETHEL ALLISON WOBIDIKE | ON FILE |
| ETHEL ASUNCION HERRERA | ON FILE |
| ETHEL CABILAO BAYANGOS | ON FILE |
| ETHEL CABRERA MARIA | ON FILE |
| ETHEL DAFFYD EVANS | ON FILE |
| ETHEL GRACE LOQUIAS TABIGUE | ON FILE |
| ETHEL NARRA PANGAN | ON FILE |
| ETHELIND MANERVIA WALKER | ON FILE |
| ETHEN K JORDAN | ON FILE |
| ETHEN TAYLOR CAVANAUGH | ON FILE |
| ETHERIC ISAIAHPAZ LUJANDAHLY | ON FILE |
| ETHUP LLC | ON FILE |
| ETI SELTZER | ON FILE |
| ETIENNE ANDRE LOUIS VENTURINI | ON FILE |
| ETIENNE ANDRE LUCIEN MOURET | ON FILE |
| ETIENNE ARNAUD JEAN-LOUIS ROVILLE | ON FILE |
| ETIENNE AUBERT-BONN | ON FILE |
| ETIENNE BELLERIVE-BLAIS | ON FILE |
| ETIENNE BELLETETE-BLACHE | ON FILE |
| ETIENNE BOURQUE | ON FILE |
| ETIENNE CANNELL VAN NIEKERK | ON FILE |
| ETIENNE CHARLES LE BON NDZANA | ON FILE |
| ETIENNE CORENTIN GERVAIS CARRERO | ON FILE |
| ETIENNE COTE | ON FILE |
| ETIENNE DE LA BUSCAGNE | ON FILE |
| ETIENNE DION | ON FILE |
| ETIENNE DROUIN | ON FILE |
| ETIENNE DU PLESSIS | ON FILE |
| ETIENNE DUCHESNE | ON FILE |
| ETIENNE DUFRESNE | ON FILE |
| ETIENNE EMILE HUBERT COLLINEAU | ON FILE |
| ETIENNE EUDES EDOUARD PERRARD | ON FILE |
| ETIENNE FRANCOIS MIMY | ON FILE |
| ETIENNE GAGNON | ON FILE |
| ETIENNE HAWES | ON FILE |
| ETIENNE HENRI LAUTH | ON FILE |
| ETIENNE J BIDO | ON FILE |
| ETIENNE J DELISLE | ON FILE |
| ETIENNE JEAN BERNARD BLOQUERT | ON FILE |
| ETIENNE JEAN WLADYSLAW BOURNISIEN DE VALMONT | ON FILE |
| ETIENNE JEAN-MARIE ZIEGLER | ON FILE |
| ETIENNE JULES VICTOR PELLEGRINI | ON FILE |
| ETIENNE LEVERT | ON FILE |
| ETIENNE LOUIS BERTRAND GUILLOT | ON FILE |
| ETIENNE MARTEL | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ETIENNE MASOZERA | ON FILE |
| ETIENNE MELCHIOR | ON FILE |
| ETIENNE NARENDRA HOARAU | ON FILE |
| ETIENNE NICOLAS DE SOUZA | ON FILE |
| ETIENNE PAULOO | ON FILE |
| ETIENNE PIERRE SPAUWEN | ON FILE |
| ETIENNE R TAUWNAAR | ON FILE |
| ETIENNE RAPHAEL LUC BATAILLON | ON FILE |
| ETIENNE RAUBENHEIMER | ON FILE |
| ETIENNE RAYMOND LIEVRE | ON FILE |
| ETIENNE RENE PIGEYRE | ON FILE |
| ETIENNE ROLAND POULY | ON FILE |
| ETIENNE ROSSOUW VAN WYK | ON FILE |
| ETIENNE ROUDEIX | ON FILE |
| ETIENNE SANG MOOK VINCENT COUTRIS | ON FILE |
| ETIENNE SIMON | ON FILE |
| ETIENNE THIERRY ROSSAT | ON FILE |
| ETIENNE THOMAS VICTOR ZAIA | ON FILE |
| ETIENNE VAN TONDER | ON FILE |
| ETIENNE VIAUD MURAT | ON FILE |
| ETIENNE VIGNEUX | ON FILE |
| ETIENNE VINCENT JACQUES HURET | ON FILE |
| ETIENNETTE MANCICIDOR | ON FILE |
| ETIM AKANP | ON FILE |
| ETIM OKON IBOK | ON FILE |
| ETIMBUK SYLVANUS INYANG | ON FILE |
| ETINOSA IYEKEKPOLOR OBASEKI | ON FILE |
| ETTIE MIKITA | ON FILE |
| ETTIENNE PIERRE BEZUIDENHOUT | ON FILE |
| ETTORE BELLO | ON FILE |
| ETTORE CELLIE | ON FILE |
| ETTORE DEL BUONO | ON FILE |
| ETTORE DENTI | ON FILE |
| ETTORE FRANCESCHETTO | ON FILE |
| ETTORE LORENZI | ON FILE |
| ETTORE MOTTI | ON FILE |
| ETTORE OTELLO LENTINI TEJADA | ON FILE |
| ETTORE ROGGERI | ON FILE |
| ETUAN Y CHOU | ON FILE |
| ETUNA FILLEMON JOHN NEKWAYA | ON FILE |
| EU BENG HEE (YU BINGXI) | ON FILE |
| EU JIN CHAN | ON FILE |
| EU KHOON ANG | ON FILE |
| EU MING JUN NIGEL | ON FILE |
| EU TUNG KWAI | ON FILE |
| EU XIAN | ON FILE |
| EUAI CHANTARASOMBAT | ON FILE |
| EUAN ALEXANDER J BROWN | ON FILE |
| EUAN CAIRNCROSS | ON FILE |
| EUAN GREGG | ON FILE |
| EUAN GREGORY BRYDEN | ON FILE |
| EUAN HAYDN BAKER | ON FILE |
| EUAN JOHN BAXTER | ON FILE |
| EUAN S BURNS | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| EUAN TOM VILLARO BRIGGS | ON FILE |
| EUANA SCRANTON MOSZEE | ON FILE |
| EUBENE KIM | ON FILE |
| EUCHALEEN SAJOR QUINTO | ON FILE |
| EUCLID REALE ROSE | ON FILE |
| EUCLIDES ORLANDO TAB BERNARDO | ON FILE |
| EUDALD GUBERT ROLDAN | ON FILE |
| EUDALDO ALVARO CAL SAUL | ON FILE |
| EUDALDO CANTO NERIN | ON FILE |
| EUDEA TAN YUE TONG | ON FILE |
| EUDES CHRISTIAN TCHATAT | ON FILE |
| EUDIN VLADIMIR ALDANA | ON FILE |
| EUDORA CHUA | ON FILE |
| EUFEMIO STEPHAN P MAGSOMBOL JR | ON FILE |
| EUFRED HOUNDEGLA | ON FILE |
| EUGEN BAKUMOVSKI | ON FILE |
| EUGEN BANGKIL TORRES | ON FILE |
| EUGEN BART | ON FILE |
| EUGEN CATALIN PLATON | ON FILE |
| EUGEN DEBAK | ON FILE |
| EUGEN EMILIAN PINTEA | ON FILE |
| EUGEN FISCHER | ON FILE |
| EUGEN GANZ | ON FILE |
| EUGEN GUNNAR CARL-HEINZ BARTHEL | ON FILE |
| EUGEN JAVOR | ON FILE |
| EUGEN KLEIN | ON FILE |
| EUGEN LEHNER | ON FILE |
| EUGEN LENIC | ON FILE |
| EUGEN MÃŒLLER | ON FILE |
| EUGEN MATERY | ON FILE |
| EUGEN NATAN TIRA | ON FILE |
| EUGEN OLHOVSKI | ON FILE |
| EUGEN POGROMSKI | ON FILE |
| EUGEN PRIES | ON FILE |
| EUGEN PUDMERICKY | ON FILE |
| EUGEN ROTENBERGER | ON FILE |
| EUGEN SAWIN | ON FILE |
| EUGEN SCHELL | ON FILE |
| EUGEN SCHNEIDER | ON FILE |
| EUGEN WIEDEMANN | ON FILE |
| EUGEN ZISELSKI | ON FILE |
| EUGENE A CAPOBIANCO | ON FILE |
| EUGENE A JACKSON | ON FILE |
| EUGENE ANTHONY CAPOBIANCO | ON FILE |
| EUGENE BOURGET | ON FILE |
| EUGENE BRANSON WILCOX | ON FILE |
| EUGENE BRIAN PHAM-GITTENS | ON FILE |
| EUGENE CANTON PADEN | ON FILE |
| EUGENE CARL ITNYRE | ON FILE |
| EUGENE CERUJANO DOMINGUEZ | ON FILE |
| EUGENE CHANG | ON FILE |
| EUGENE CHAY MINGJUN | ON FILE |
| EUGENE CHENG | ON FILE |
| EUGENE CHIN | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| EUGENE CHIN | ON FILE |
| EUGENE CHONG TZE HUR | ON FILE |
| EUGENE CHONGAUN LAU | ON FILE |
| EUGENE CHRISTOPHER PAHIRI | ON FILE |
| EUGENE CRAIG HARRISON | ON FILE |
| EUGENE DANIELYANTS | ON FILE |
| EUGENE DENORRISPARKER MAIDEN | ON FILE |
| EUGENE DILAN | ON FILE |
| EUGENE DUKE | ON FILE |
| EUGENE EARL EVANS | ON FILE |
| EUGENE EUI JEI WANG | ON FILE |
| EUGENE EVERARD ETSEBETH | ON FILE |
| EUGENE F CREDEDIO | ON FILE |
| EUGENE FUNG | ON FILE |
| EUGENE GOH MIN HUI | ON FILE |
| EUGENE H JONESON | ON FILE |
| EUGENE HALL TODD | ON FILE |
| EUGENE HANNON | ON FILE |
| EUGENE HO KIM | ON FILE |
| EUGENE HONG XUHAO | ON FILE |
| EUGENE HOON LEE | ON FILE |
| EUGENE HUGO VAN DYK | ON FILE |
| EUGENE HUNG CHIH CHEN | ON FILE |
| EUGENE J CHANG | ON FILE |
| EUGENE JAMES GRUNDY | ON FILE |
| EUGENE JAMES MONTOYA | ON FILE |
| EUGENE JIN LEE | ON FILE |
| EUGENE JOEL FERNANDES | ON FILE |
| EUGENE JOSEPH OBERMEYER | ON FILE |
| EUGENE JOSEPH VARUGHESE | ON FILE |
| EUGENE KARIM MOSTOFI | ON FILE |
| EUGENE KE TIAN | ON FILE |
| EUGENE KENNETH CRANDALL | ON FILE |
| EUGENE KERRY | ON FILE |
| EUGENE KIERAN MEAGHER | ON FILE |
| EUGENE KIM | ON FILE |
| EUGENE KIM CHUNG | ON FILE |
| EUGENE KWABENA KYERE DIABOUR | ON FILE |
| EUGENE LAMONT DOUGLASS | ON FILE |
| EUGENE LAU ING YEW | ON FILE |
| EUGENE LEONG KOK SENG | ON FILE |
| EUGENE LIM FUNG HAHN | ON FILE |
| EUGENE LOPIN | ON FILE |
| EUGENE LORENZO DELEON | ON FILE |
| EUGENE LOUIS TABER JR | ON FILE |
| EUGENE LOW HONG JOO | ON FILE |
| EUGENE LOW WENG EN | ON FILE |
| EUGENE LOW YI HENG | ON FILE |
| EUGENE LUZGIN | ON FILE |
| EUGENE M LOROCH | ON FILE |
| EUGENE M POWELL | ON FILE |
| EUGENE MARIUS YUGA | ON FILE |
| EUGENE MARK PEETZ | ON FILE |
| EUGENE MARTIN SUDA | ON FILE |





| NAME | EMAIL |
|------|-------|
| EUGENE MICHAEL GALINOVSKIY | ON FILE |
| EUGENE MINN KOH | ON FILE |
| EUGENE NICHOLAS II CHARLES | ON FILE |
| EUGENE NICHOLAS KONING | ON FILE |
| EUGENE O BENSON | ON FILE |
| EUGENE ONG JEAN SHING | ON FILE |
| EUGENE OOI SHIONG JIN | ON FILE |
| EUGENE OPULENCIA ENRIQUEZ | ON FILE |
| EUGENE OYAD PADAEN | ON FILE |
| EUGENE PATRICK TANSLEY | ON FILE |
| EUGENE PETRUS | ON FILE |
| EUGENE PHUAH WEIWEN | ON FILE |
| EUGENE R TORRES JR | ON FILE |
| EUGENE R VOLKWYN | ON FILE |
| EUGENE RICHARD CONTRERAS | ON FILE |
| EUGENE ROBERT ENSOR | ON FILE |
| EUGENE ROBERT KESELMAN | ON FILE |
| EUGENE ROBERT RENWICK | ON FILE |
| EUGENE S ALESANDRINI | ON FILE |
| EUGENE SAW | ON FILE |
| EUGENE SHNAYDER | ON FILE |
| EUGENE SMISHKEWYCH REY | ON FILE |
| EUGENE SPEKTOR | ON FILE |
| EUGENE STEWART JR | ON FILE |
| EUGENE SUNGDON CHOE | ON FILE |
| EUGENE TAN | ON FILE |
| EUGENE TAN WEI HENG | ON FILE |
| EUGENE TEU CHU WEI | ON FILE |
| EUGENE THAM KWAN MENG | ON FILE |
| EUGENE THOMAS ERLIKH | ON FILE |
| EUGENE TJUTJAPAI TURNER | ON FILE |
| EUGENE TRAM LY | ON FILE |
| EUGENE VICENTE MCGARRELL | ON FILE |
| EUGENE VICTOR JORDAAN | ON FILE |
| EUGENE VILLA | ON FILE |
| EUGENE VINCENT II HARRISON | ON FILE |
| EUGENE VLAD BASOV | ON FILE |
| EUGENE WALTER TEAMER | ON FILE |
| EUGENE WAYNE CAMACHO | ON FILE |
| EUGENE WESLEY EVANS | ON FILE |
| EUGENE YENTEBSIN | ON FILE |
| EUGENE YU HAO LIANG | ON FILE |
| EUGENIA ALLIEGRO CARDERERA | ON FILE |
| EUGENIA BELEN BORTOLOTTO | ON FILE |
| EUGENIA FEDELA ANTONIS | ON FILE |
| EUGENIA JOLDES | ON FILE |
| EUGENIA KAO THOMAS | ON FILE |
| EUGENIA L TRAMMEL | ON FILE |
| EUGENIA LORENA FERRETTI | ON FILE |
| EUGENIA LUZ GORDON | ON FILE |
| EUGENIA MAGALY ARANDA PEREZ | ON FILE |
| EUGENIA MARIA JOSEFINA TERRAZAS | ON FILE |
| EUGENIA MIKI MARTINEZ WATANABE | ON FILE |
| EUGENIA STEFANIA SGARAMELLA | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| EUGENIA WOLSTEIN | ON FILE |
| EUGENIE FERNANDE HAZLEWOOD | ON FILE |
| EUGENIE LUDIVINE MEIGNEN | ON FILE |
| EUGENIE MARIANNA MURISON | ON FILE |
| EUGENIO ALEJANDRO RODA | ON FILE |
| EUGENIO ANTONIO BONANNO | ON FILE |
| EUGENIO BAGLIO | ON FILE |
| EUGENIO BARTOLOZZI | ON FILE |
| EUGENIO CAMPANELLI | ON FILE |
| EUGENIO DI FERDINANDO | ON FILE |
| EUGENIO FABIAN GUEVARA | ON FILE |
| EUGENIO FANTI | ON FILE |
| EUGENIO FLORES JUAREZ | ON FILE |
| EUGENIO JOSE BOLANOS BENITEZ | ON FILE |
| EUGENIO MANUEL MARTINEZ | ON FILE |
| EUGENIO MARTIN GELOS | ON FILE |
| EUGENIO MONTINARO | ON FILE |
| EUGENIO PANZERA | ON FILE |
| EUGENIO PETTIROSSI | ON FILE |
| EUGENIO PINCHETTI | ON FILE |
| EUGENIO RAMIREZ FLORES | ON FILE |
| EUGENIO RICHETTA | ON FILE |
| EUGENIO SANTIAGO RUBIOLO | ON FILE |
| EUGENIO STANCA | ON FILE |
| EUGENIO TARALLO | ON FILE |
| EUGENIO TURA | ON FILE |
| EUGENIO VOTICKY SOUSA | ON FILE |
| EUGENIU ANDREI STOICA | ON FILE |
| EUGENIU DONCEV | ON FILE |
| EUGENIUS PETRUS DAUPHIN | ON FILE |
| EUGENY POZDEEV | ON FILE |
| EUGINE VIVIEN DSYLVA MERVYN DSYLVA | ON FILE |
| EUI IK CHANG | ON FILE |
| EUI JONG JEONG | ON FILE |
| EUI SOO HAN | ON FILE |
| EUI YOUL LEE | ON FILE |
| EUIHYUN KIM | ON FILE |
| EUKY CHAN | ON FILE |
| EULA LOLLINI | ON FILE |
| EULALIA ABELLO CAMPDEPADROS | ON FILE |
| EULALIA ELIZABETH CALZADA | ON FILE |
| EULALIA MARTINEZ | ON FILE |
| EULALIA ORTIZ DE FERREIRA | ON FILE |
| EULALIO URIEL PEREZ-GUERECA | ON FILE |
| EULEON LAW | ON FILE |
| EULER WAGNER RIBEIRO FILHO | ON FILE |
| EULIMAR JOSELYN MARRERO | ON FILE |
| EULIVER JASA DIZON | ON FILE |
| EUN A KO | ON FILE |
| EUN AH JEON | ON FILE |
| EUN CHAN KIM | ON FILE |
| EUN JIN KWAK | ON FILE |
| EUN JOO CHUNG | ON FILE |
| EUN JOO OH | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| EUN JOO SHIN JENKINS | ON FILE |
| EUN JUNG CHOI | ON FILE |
| EUN KANG CHUNG | ON FILE |
| EUN YEONG JEONG | ON FILE |
| EUNAH TUNG | ON FILE |
| EUNAH YANG | ON FILE |
| EUNAN PATRICK MCSHANE | ON FILE |
| EUNATE ARRUTI REDIN | ON FILE |
| EUNCHAE KO | ON FILE |
| EUNFA LEE | ON FILE |
| EUNHEE LEE | ON FILE |
| EUN-HO SHIN | ON FILE |
| EUNHWA SHIM | ON FILE |
| EUNHYE KO | ON FILE |
| EUNICE ANTONIA VALENZUELA | ON FILE |
| EUNICE CHUCK YEE CHAN | ON FILE |
| EUNICE HSIAO LAN HUANG | ON FILE |
| EUNICE LEONG SOO LING | ON FILE |
| EUNICE LIM QUE | ON FILE |
| EUNICE LYNN MAMENFO AZANBOU | ON FILE |
| EUNICE MARIE HERRING | ON FILE |
| EUNICE NOEMI FARIAS MORALES | ON FILE |
| EUNICE RAZALAN RECASAS | ON FILE |
| EUNICE SNG SONG EN | ON FILE |
| EUNICE SONG LI PING | ON FILE |
| EUNICE STEVENS | ON FILE |
| EUNICE WAMIRU KAGWIMI | ON FILE |
| EUNICE YEHEUN RA | ON FILE |
| EUNICE YOUNG LEE | ON FILE |
| EUNIKE NDAHAMBELELA NGHIHALWA | ON FILE |
| EUNJI JEON | ON FILE |
| EUNJI KIM | ON FILE |
| EUNJIN HEO | ON FILE |
| EUNJOO GRAHAM | ON FILE |
| EUNJU KIM | ON FILE |
| EUNJU SEO | ON FILE |
| EUNJUNG JEON | ON FILE |
| EUNJUNG KIM | ON FILE |
| EUNJUNG KIM | ON FILE |
| EUNJUNG LEE | ON FILE |
| EUNJUNG PARK | ON FILE |
| EUNKYUL KIM | ON FILE |
| EUNMI YOO | ON FILE |
| EUNMYUNG JI | ON FILE |
| EUNSIK SHIN | ON FILE |
| EUNSOL JUNG | ON FILE |
| EUNSUK KIM | ON FILE |
| EUNY JOY AGANAN MOSCOSO | ON FILE |
| EURENA BOISROND | ON FILE |
| EURIC VINCENT DALIDA LUMANOG | ON FILE |
| EURICO LOURENCO CORREIA | ON FILE |
| EURICO MANUEL PACHECO DA CUNHA | ON FILE |
| EURIDES RAMON CEPEDA | ON FILE |
| EURIPIDES DELOSSANTOS | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| EURONDA RASHIDA GREEN | ON FILE |
| EURY VARGAS | ON FILE |
| EUSDEN SHING | ON FILE |
| EUSEBIO FUENTESHERNANDEZ | ON FILE |
| EUSEBIO JACOBO | ON FILE |
| EUSEBIO SANCHEZ | ON FILE |
| EUSEBIU RAUL TAMAS | ON FILE |
| EUSEBIUS MUJUNI NGEMERA | ON FILE |
| EUSERIO B ROORIGUET | ON FILE |
| EUTIQUIO AUXTERO JR | ON FILE |
| EV CUNA | ON FILE |
| EVA ANKE J COLLIER | ON FILE |
| EVA ARANCES DELFIN | ON FILE |
| EVA BABCANOVA | ON FILE |
| EVA BAKON PUSKAS | ON FILE |
| EVA BELEN SCHERF | ON FILE |
| EVA BILKOVA | ON FILE |
| EVA BLEHOVA | ON FILE |
| EVA BONNET | ON FILE |
| EVA BONTA | ON FILE |
| EVA CHARLOTTA BJORK | ON FILE |
| EVA CHRISTINA PEYTON | ON FILE |
| EVA CLERC | ON FILE |
| EVA CORINNA JOANN CRAWFORD | ON FILE |
| EVA DARABOS | ON FILE |
| EVA DEENE WHITE | ON FILE |
| EVA DISEKOVA | ON FILE |
| EVA DOBOS | ON FILE |
| EVA DOBRZYNSKI | ON FILE |
| EVA DUBRAVCIKOVA | ON FILE |
| EVA E COOPER | ON FILE |
| EVA ELISABETH VANQUAILLIE | ON FILE |
| EVA EMELIE SJOSTROM | ON FILE |
| EVA F M VERCOUTEREN | ON FILE |
| EVA FAZEKAS | ON FILE |
| EVA FERNANDA GUERRERO | ON FILE |
| EVA FLORA KOZAR | ON FILE |
| EVA FOELDI | ON FILE |
| EVA FRAZERRAY PERRY | ON FILE |
| EVA GAVALOVA | ON FILE |
| EVA GIAMBASTIANI VILLARREAL | ON FILE |
| EVA GLORIA MAKGOTLA | ON FILE |
| EVA GORENC | ON FILE |
| EVA GUNILLA SJOSTEDT | ON FILE |
| EVA GWENDOLINE AURELIE JULLIEN | ON FILE |
| EVA HAVELKA KUBICEK | ON FILE |
| EVA HEGEDUS | ON FILE |
| EVA HOLLONE SZUCS | ON FILE |
| EVA HORNOVA | ON FILE |
| EVA HOYUEN | ON FILE |
| EVA HU | ON FILE |
| EVA HUBALKOVA | ON FILE |
| EVA HUBALKOVA | ON FILE |
| EVA ILONA JESSIER | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| EVA INES ELIAS | ON FILE |
| EVA INGRID WOLMEEELT | ON FILE |
| EVA IZQUIERDO CABALLERO | ON FILE |
| EVA JANET CHRISTL FELDTBLAD | ON FILE |
| EVA JELNIKAR MRAK | ON FILE |
| EVA JURCIAKOVA | ON FILE |
| EVA KATALIN SZEGEDI | ON FILE |
| EVA KATRIEN HERREGODTS | ON FILE |
| EVA KOPER | ON FILE |
| EVA KORDOVA | ON FILE |
| EVA KRCMAROVA | ON FILE |
| EVA KREMENOVA | ON FILE |
| EVA KUZELKOVA | ON FILE |
| EVA LAP | ON FILE |
| EVA LHOMME | ON FILE |
| EVA LIBERG | ON FILE |
| EVA LILLIAN WHITE | ON FILE |
| EVA LISELOTTE LÃ„TTMAN | ON FILE |
| EVA LOPEZ ABREU | ON FILE |
| EVA MAE BLAS | ON FILE |
| EVA MAJOR | ON FILE |
| EVA MAREE MATTHEWS | ON FILE |
| EVA MARIA CORDERO GONFAUS | ON FILE |
| EVA MARIA DALI SNYDERS | ON FILE |
| EVA MARIA GALICIA DE MOORE | ON FILE |
| EVA MARIA SALAS | ON FILE |
| EVA MARIA VERTE | ON FILE |
| EVA MARIA YONAS | ON FILE |
| EVA MARIELA RODRIGUEZ OCANA | ON FILE |
| EVA MARTI RODRIGUEZ | ON FILE |
| EVA MARTINA STIFTER | ON FILE |
| EVA MARTISOVA | ON FILE |
| EVA MATA BAENA | ON FILE |
| EVA MIMMI SOFIE ALM | ON FILE |
| EVA MURADYAN | ON FILE |
| EVA NAOMI VAN EMMERIK | ON FILE |
| EVA PHAM | ON FILE |
| EVA PILAR GARRIGA GONZALEZ | ON FILE |
| EVA PREZELJ | ON FILE |
| EVA PROSEK | ON FILE |
| EVA REGENYI | ON FILE |
| EVA RISCH | ON FILE |
| EVA RITA DELEON | ON FILE |
| EVA SKOVLI | ON FILE |
| EVA SLEZAKOVA | ON FILE |
| EVA SOPHIA CONTOMICHALOS | ON FILE |
| EVA STIJNTJE BLOK KORSWAGEN | ON FILE |
| EVA SZALAI | ON FILE |
| EVA VALENZUELA ARTERO | ON FILE |
| EVA VALESKA ANASTASIA MOL | ON FILE |
| EVA VONDRASKOVA | ON FILE |
| EVA WOOLRICH | ON FILE |
| EVA YAMILA JAQUELINA MARTINEZ | ON FILE |
| EVA YANGUAS YUSTES | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| EVAGELOS ANAGNOSTOPOULOS | ON FILE |
| EVAGELOS GINIS | ON FILE |
| EVAGORAS CHARALAMBOUS | ON FILE |
| EVAGORAS EVAGORA | ON FILE |
| EVA-IUDITA MATYAS-BALINT-KUPA | ON FILE |
| EVALDAS MARGELIS | ON FILE |
| EVALDAS RAZMAS | ON FILE |
| EVALDAS SALTUPYS | ON FILE |
| EVALDS KALVIS | ON FILE |
| EVALIZ TORRES | ON FILE |
| EVAMAR CAPIO RACHO | ON FILE |
| EVA-MARIA BOERSCHLEIN | ON FILE |
| EVA-MARIA SUITS | ON FILE |
| EVAN A ADELMAN | ON FILE |
| EVAN A LUKE | ON FILE |
| EVAN A OWENS | ON FILE |
| EVAN ACCETTOLA | ON FILE |
| EVAN ALEXANDER JOHN CONNOLLY | ON FILE |
| EVAN ALEXANDER KERR | ON FILE |
| EVAN ALEXANDER KIRBY | ON FILE |
| EVAN ALEXANDER LAYHER | ON FILE |
| EVAN ALEXANDER PHILLIPS | ON FILE |
| EVAN ALFREDO TORRES | ON FILE |
| EVAN ANDREW BROWNE | ON FILE |
| EVAN ANDREW CARTER | ON FILE |
| EVAN ANDREW RAUPP | ON FILE |
| EVAN ANDREW STROUD | ON FILE |
| EVAN ANDREW WALCOM | ON FILE |
| EVAN ANGE MICHEL MAHE | ON FILE |
| EVAN ANTHONY HOLM | ON FILE |
| EVAN ARTHUR ANNISETTE | ON FILE |
| EVAN ARTHUR REYNOLDS | ON FILE |
| EVAN B CENTER | ON FILE |
| EVAN BEAKOVIC | ON FILE |
| EVAN BENJAMIN MCDONALD | ON FILE |
| EVAN BENNETT REASS | ON FILE |
| EVAN BERNHARDWHYATT KNIGHT | ON FILE |
| EVAN BLAKE FRAZAR | ON FILE |
| EVAN BLAKE SIMMONS | ON FILE |
| EVAN BROOKS | ON FILE |
| EVAN BROWNE | ON FILE |
| EVAN BYRON LAGASSE | ON FILE |
| EVAN C BAKER | ON FILE |
| EVAN CARL OLSON | ON FILE |
| EVAN CARL WATSON | ON FILE |
| EVAN CARROLL | ON FILE |
| EVAN CHAD HASKELL | ON FILE |
| EVAN CHALEN BARISH | ON FILE |
| EVAN CHARLES DENZER | ON FILE |
| EVAN CHARLES GED | ON FILE |
| EVAN CHENG | ON FILE |
| EVAN CHRISTIAN ROGERS | ON FILE |
| EVAN CHRISTOPHER BONNELL | ON FILE |
| EVAN CHRISTOPHER HICKERSON | ON FILE |

 STRETTO

**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| EVAN CHRISTOPHER HUDSON | ON FILE |
| EVAN CHRISTOPHER SQUIRES | ON FILE |
| EVAN CLIFFORD DRAKE | ON FILE |
| EVAN CODY COLLINS | ON FILE |
| EVAN COHEN | ON FILE |
| EVAN CONNOR FARRAR | ON FILE |
| EVAN CONNOR LARSEN | ON FILE |
| EVAN COREY GRIFFIN | ON FILE |
| EVAN CUMMINS HOLMBERG | ON FILE |
| EVAN CURTIS BROOK | ON FILE |
| EVAN DALTON GLICK | ON FILE |
| EVAN DANIEL KIRSH | ON FILE |
| EVAN DANIEL LEVINE | ON FILE |
| EVAN DANIEL WESSMAN | ON FILE |
| EVAN DAVID AZOULAY | ON FILE |
| EVAN DAVID BUNKER | ON FILE |
| EVAN DAVID DIAZ DE ARCE | ON FILE |
| EVAN DAVID MOREAU | ON FILE |
| EVAN DAVIS MAX | ON FILE |
| EVAN DEARLE ZIEGENMEYER | ON FILE |
| EVAN DOUGLAS ALBECK | ON FILE |
| EVAN DOUGLAS POTTER | ON FILE |
| EVAN DOUGLAS RICHARDSON | ON FILE |
| EVAN DOUGLAS WARE | ON FILE |
| EVAN DOWNS | ON FILE |
| EVAN EARL MARQUARDT | ON FILE |
| EVAN EDDIE JOORA | ON FILE |
| EVAN EDWARD DALTON | ON FILE |
| EVAN EDWARD EK | ON FILE |
| EVAN EDWARD GAJ | ON FILE |
| EVAN EDWARD HUFF SCHLADOW | ON FILE |
| EVAN EDWARD ROULS | ON FILE |
| EVAN ELLIOT GRIFFITHS | ON FILE |
| EVAN ELLIOTT RUANE | ON FILE |
| EVAN ELLIOTTHERMAN PARTCH | ON FILE |
| EVAN EMMANUEL SOMMER | ON FILE |
| EVAN ERIC JOHNSON | ON FILE |
| EVAN ERIC RAIEWSKI | ON FILE |
| EVAN ERIK EDISON | ON FILE |
| EVAN EZRA HODSON | ON FILE |
| EVAN FARROKH GOHARY | ON FILE |
| EVAN FEUILLET--FERRER | ON FILE |
| EVAN FLETCHER EBANKS | ON FILE |
| EVAN FRANCIS MCDONNELL | ON FILE |
| EVAN FRANCIS PATRAO | ON FILE |
| EVAN G LATSKO | ON FILE |
| EVAN G PEELLE | ON FILE |
| EVAN G SCOTT | ON FILE |
| EVAN G SCOTT | ON FILE |
| EVAN GEORGE CLAUDEANOS | ON FILE |
| EVAN GEORGE DOBLE | ON FILE |
| EVAN GEORGE SWANTON | ON FILE |
| EVAN GERALD ARBOGAST | ON FILE |
| EVAN GILLMAN | ON FILE |

**STRETTO**

**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| EVAN GLASSEY | ON FILE |
| EVAN GOVINESH SHRESTHA | ON FILE |
| EVAN GRAHAM GAUMERT | ON FILE |
| EVAN GRANT DEAN | ON FILE |
| EVAN GREGORY CARR | ON FILE |
| EVAN GREGORY DAVIDSON | ON FILE |
| EVAN GREGORY HARTLEY | ON FILE |
| EVAN GREGORY WAGENSELLER | ON FILE |
| EVAN GRZESIAK YU | ON FILE |
| EVAN HEALY DOUGLAS | ON FILE |
| EVAN HOLLINGSWORTH JR JENKINS | ON FILE |
| EVAN HOROWITZ | ON FILE |
| EVAN J KRUMHOLZ | ON FILE |
| EVAN J SEARY | ON FILE |
| EVAN J WALKER | ON FILE |
| EVAN J WEIDAW | ON FILE |
| EVAN JACOB WINDISH | ON FILE |
| EVAN JACOB WOODING | ON FILE |
| EVAN JACOBSON | ON FILE |
| EVAN JAMES CROWDER | ON FILE |
| EVAN JAMES HUSEBOE | ON FILE |
| EVAN JAMES JOHNSON | ON FILE |
| EVAN JAMES JUNG | ON FILE |
| EVAN JAMES LILE | ON FILE |
| EVAN JAMES LOWINSKI | ON FILE |
| EVAN JAMES MURPHY | ON FILE |
| EVAN JAMES PEDERSON | ON FILE |
| EVAN JAMES WATKINS | ON FILE |
| EVAN JAMES WITMER | ON FILE |
| EVAN JAY STAMBLER | ON FILE |
| EVAN JEFFERY WEIDNER | ON FILE |
| EVAN JIA-YU CHEN | ON FILE |
| EVAN JOEL FOX | ON FILE |
| EVAN JOHAN LAVAL | ON FILE |
| EVAN JOHN HUDSON | ON FILE |
| EVAN JOHN OREMLAND | ON FILE |
| EVAN JOHN RAUSCH | ON FILE |
| EVAN JOHN WILLIAMS | ON FILE |
| EVAN JONATHAN KANER | ON FILE |
| EVAN JONATHAN SANCHEZ | ON FILE |
| EVAN JONES | ON FILE |
| EVAN JOSEPH BROWN | ON FILE |
| EVAN JOSEPH CAROCARI | ON FILE |
| EVAN JOSEPH DANEK | ON FILE |
| EVAN JOSEPH KISER | ON FILE |
| EVAN JOSEPH KISS | ON FILE |
| EVAN KENNETH MEADE | ON FILE |
| EVAN KERVELLA | ON FILE |
| EVAN KOLE HARDEN | ON FILE |
| EVAN KORTE YOUNG | ON FILE |
| EVAN KYLE MERRICK | ON FILE |
| EVAN L LIPKIS | ON FILE |
| EVAN LAW | ON FILE |
| EVAN LEE | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| EVAN LEONARD KELLY | ON FILE |
| EVAN LEWARD HSU | ON FILE |
| EVAN LLOYD CRUZ | ON FILE |
| EVAN LOGSDON | ON FILE |
| EVAN LORING HINTHORNE | ON FILE |
| EVAN LOUIS ELLIOT PEIGNET | ON FILE |
| EVAN LUO | ON FILE |
| EVAN LYDELL COZZENS | ON FILE |
| EVAN M DUNHAM | ON FILE |
| EVAN M JONES | ON FILE |
| EVAN M KIMBALL | ON FILE |
| EVAN M SHIRLEY | ON FILE |
| EVAN M UPDIKE | ON FILE |
| EVAN MACKENZIE GRUVER | ON FILE |
| EVAN MACKENZIE GRUVER | ON FILE |
| EVAN MACKENZIE GRUVER | ON FILE |
| EVAN MAGELSEN | ON FILE |
| EVAN MARC CARON | ON FILE |
| EVAN MARC IANNUZZI | ON FILE |
| EVAN MARCO FRULLA | ON FILE |
| EVAN MARCUS ROSENTHALL | ON FILE |
| EVAN MARK DOUGLAS | ON FILE |
| EVAN MATTHEW BISSONNETTE | ON FILE |
| EVAN MATTHEW LEWIS | ON FILE |
| EVAN MATTHEW ROSWELL | ON FILE |
| EVAN MATTHEW SILVERMAN | ON FILE |
| EVAN MATTHEW TILLER | ON FILE |
| EVAN MATTHEW WONSEY | ON FILE |
| EVAN MEREDITH SIMPSON | ON FILE |
| EVAN MEYER ZUVIC | ON FILE |
| EVAN MICHAEL ARMSTRONG | ON FILE |
| EVAN MICHAEL ARTEAGA | ON FILE |
| EVAN MICHAEL CUTLER | ON FILE |
| EVAN MICHAEL DAVIS | ON FILE |
| EVAN MICHAEL DEVIER | ON FILE |
| EVAN MICHAEL EDGINGTON | ON FILE |
| EVAN MICHAEL GLASS | ON FILE |
| EVAN MICHAEL HAMILTON | ON FILE |
| EVAN MICHAEL HARDESTY | ON FILE |
| EVAN MICHAEL KOTECKI | ON FILE |
| EVAN MICHAEL MOMCILOVIC | ON FILE |
| EVAN MICHAEL PASCHKE | ON FILE |
| EVAN MICHAEL SMITH | ON FILE |
| EVAN MICHAEL STEFFECK | ON FILE |
| EVAN MICHAEL VINET | ON FILE |
| EVAN MITCHELL BATKY | ON FILE |
| EVAN MURPHY | ON FILE |
| EVAN NATHANIEL SCHLOSBERG | ON FILE |
| EVAN NATHANIEL SWAAK | ON FILE |
| EVAN NICHOLAS NEUSER | ON FILE |
| EVAN OZREN SEKULIC | ON FILE |
| EVAN PACE | ON FILE |
| EVAN PAGE | ON FILE |
| EVAN PATRICK L DESCHUYTENEER | ON FILE |

 **STRETTO**

| NAME | EMAIL |
|------|-------|
| EVAN PATRICK PREVOST | ON FILE |
| EVAN PATRICK SETH ANDERSON | ON FILE |
| EVAN PATRICK STARR | ON FILE |
| EVAN PATRICK STEGMAN | ON FILE |
| EVAN PAUL SKONIECZNY | ON FILE |
| EVAN PAUL SMITH | ON FILE |
| EVAN PAUL WHALUM | ON FILE |
| EVAN PEIRCE WANG | ON FILE |
| EVAN PETER PANESIS | ON FILE |
| EVAN PRESTON MADDOX | ON FILE |
| EVAN R BALDWIN | ON FILE |
| EVAN RAYMOND JACOBSON | ON FILE |
| EVAN REI WILSON | ON FILE |
| EVAN RHOADS SMITH | ON FILE |
| EVAN RITCHEY CSIZMAR | ON FILE |
| EVAN ROBERT HOULIHAN | ON FILE |
| EVAN ROBERT RADKEY | ON FILE |
| EVAN ROBERT SMILEY | ON FILE |
| EVAN RONNIE MEECE | ON FILE |
| EVAN RUDIBAUGH | ON FILE |
| EVAN RYAN CARTER | ON FILE |
| EVAN RYAN MOON | ON FILE |
| EVAN S DOBOS | ON FILE |
| EVAN S PASQUALI | ON FILE |
| EVAN S PAUSHTER | ON FILE |
| EVAN S ST. LOUIS | ON FILE |
| EVAN S VACCHIANO | ON FILE |
| EVAN S WILLIS | ON FILE |
| EVAN SAMUEL KAMINSKY | ON FILE |
| EVAN SANGNYUY FONYUY | ON FILE |
| EVAN SANJUAN | ON FILE |
| EVAN SAWYERS MOORE | ON FILE |
| EVAN SCOTT | ON FILE |
| EVAN SCOTT DAUGHERTY | ON FILE |
| EVAN SCOTT HAMILTON | ON FILE |
| EVAN SCOTT HARPER | ON FILE |
| EVAN SCOTT PIERSON | ON FILE |
| EVAN SCOTT TEGTMEIER | ON FILE |
| EVAN SEAN LEIBU | ON FILE |
| EVAN SHEA ARMSTRONG | ON FILE |
| EVAN SHEY MCKENZIE | ON FILE |
| EVAN SINGH LUTHRA | ON FILE |
| EVAN SPENCER BOSTIC | ON FILE |
| EVAN STEWART BRECKENRIDGE | ON FILE |
| EVAN STEWART MOORE | ON FILE |
| EVAN SZE | ON FILE |
| EVAN T FLINKSTROM | ON FILE |
| EVAN T SWEENEY | ON FILE |
| EVAN TAYLOR FISCHER | ON FILE |
| EVAN TAYLOR HERPIN | ON FILE |
| EVAN TAYLOR LASIEWICZ | ON FILE |
| EVAN THOMAS DAVERN | ON FILE |
| EVAN THOMAS HALLERAN | ON FILE |
| EVAN THOMAS KOTLER | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| EVAN THOMAS LANGLEY | ON FILE |
| EVAN THOMAS STORY | ON FILE |
| EVAN THOMAS WINKELMAN | ON FILE |
| EVAN TIMOTHY CAPEL | ON FILE |
| EVAN TROY SEPA | ON FILE |
| EVAN TYLER HOOVER | ON FILE |
| EVAN VERNE | ON FILE |
| EVAN VINCENT BLACKWELL | ON FILE |
| EVAN VINCENT CAMERON | ON FILE |
| EVAN WANG | ON FILE |
| EVAN WHITE | ON FILE |
| EVAN WILLIAM KOVACS | ON FILE |
| EVAN WILLIAM LEFEBURE | ON FILE |
| EVAN WILLIAM NEMETH | ON FILE |
| EVAN WILLIAM RUMLEY | ON FILE |
| EVAN WU | ON FILE |
| EVAN WYATT DROUARE | ON FILE |
| EVAN YENWEI SCHULZ | ON FILE |
| EVAN YIZHAN FENG | ON FILE |
| EVAN ZEMAITIS | ON FILE |
| EVAN ZOMETA | ON FILE |
| EVANAAN RESTREPO RUIZ | ON FILE |
| EVANDER GENE PALACIOS CORDERO | ON FILE |
| EVANDER JR HOLYFIELD | ON FILE |
| EVANDES J RAYMOND | ON FILE |
| EVANDRO GOMES CRAVO DE AMORIM | ON FILE |
| EVANEUMA CEDRAZ DE OLIVEIRA GUIMARAES | ON FILE |
| EVANGELIA BALTA | ON FILE |
| EVANGELIA EIRI KOMI | ON FILE |
| EVANGELIA FERGADIOTOU | ON FILE |
| EVANGELIA NICOLAIDOU | ON FILE |
| EVANGELIA PASINIOU | ON FILE |
| EVANGELIA VASSI | ON FILE |
| EVANGELIN O PALENCIA | ON FILE |
| EVANGELINA GOMEZ ALCALA | ON FILE |
| EVANGELINA JUDITH MARQUEZ | ON FILE |
| EVANGELINE ALBERTO ROLDAN | ON FILE |
| EVANGELINE DEE | ON FILE |
| EVANGELINE DEEBA SOLOMAN | ON FILE |
| EVANGELINE JEMIMA HERD | ON FILE |
| EVANGELINE RUHANI ASHTON | ON FILE |
| EVANGELOS ANAGNOSTOPOULOS | ON FILE |
| EVANGELOS APOSTOLIDIS | ON FILE |
| EVANGELOS APOSTOLOPOULOS | ON FILE |
| EVANGELOS BOURAROPOULOS | ON FILE |
| EVANGELOS DAMIGOS | ON FILE |
| EVANGELOS GKETSIS | ON FILE |
| EVANGELOS GKROSS OR GROSS | ON FILE |
| EVANGELOS JOSEPH PANOUSIS | ON FILE |
| EVANGELOS KATSAKIORIS | ON FILE |
| EVANGELOS LATRAS | ON FILE |
| EVANGELOS MARIOS NIKOLADOS | ON FILE |
| EVANGELOS MAVRAEIDIS | ON FILE |
| EVANGELOS N MOUZAKITIS | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| EVANGELOS PAIZIS | ON FILE |
| EVANGELOS PATSOURIS | ON FILE |
| EVANGELOS STAMPOULIS | ON FILE |
| EVANGELOS STAVROU | ON FILE |
| EVANGELOS TAVRIS | ON FILE |
| EVANGELOS TSAKALOS | ON FILE |
| EVANGELOS TSIRIGOTAKIS | ON FILE |
| EVANGELOS ZOUZOULAS | ON FILE |
| EVANGELOS-EIRIN KOKKARAS | ON FILE |
| EVANGIVALDO BURI DA CUNHA JR | ON FILE |
| EVANGIVALDO JURICIR FERREIRA CERQUEIRA | ON FILE |
| EVANN JEREMYHO MAXKWEE | ON FILE |
| EVANS AMANKWAH | ON FILE |
| EVANS GELIN | ON FILE |
| EVANS HAMISH H | ON FILE |
| EVANS LEGROS | ON FILE |
| EVANS MWANGI MUTHONI | ON FILE |
| EVANS STEWART COTTMAN | ON FILE |
| EVANS TRACY MICHELLE | ON FILE |
| EVANS.OPPONG TODD | ON FILE |
| EVANTHIA LIVANA | ON FILE |
| EVAREST SENGIYUNVA | ON FILE |
| EVARISTE DUSABE | ON FILE |
| EVARISTO HERBERT CASTANEDA SOSA | ON FILE |
| EVARISTO PINEDA BELTRAN | ON FILE |
| EVAS KYOMUHANGI | ON FILE |
| EVASEN ARCHARY | ON FILE |
| EVE ANDRIA MERRILL | ON FILE |
| EVE CASSANDRA WATTS | ON FILE |
| EVE GRENON LAFONTAINE | ON FILE |
| EVE LORRAINE MIZZI | ON FILE |
| EVE MARCELLE MARTHE ENON | ON FILE |
| EVE MARIE SEYMOUR | ON FILE |
| EVE MARIE SOPHIE BEATRICE MENA | ON FILE |
| EVE MORGANA EVERARD | ON FILE |
| EVE TAN | ON FILE |
| EVE THAO NGUYEN | ON FILE |
| EVEE DAWN RUMBAUA ROGERS | ON FILE |
| EVELI ZELIAJEVA | ON FILE |
| EVELIA ELIZABETH LARIOS | ON FILE |
| EVELIEN ANNE SIEN TE WOERD | ON FILE |
| EVELIEN CLAUS | ON FILE |
| EVELIEN HOPMAN | ON FILE |
| EVELIEN MARLOES VAN VEEN | ON FILE |
| EVELIN CHILLON VELASCO | ON FILE |
| EVELIN DAHIANA JELDRES | ON FILE |
| EVELIN DE LA CRUZ JAVIER | ON FILE |
| EVELIN LAZAR | ON FILE |
| EVELINA ALEKSANDROVNA KRASITSKA | ON FILE |
| EVELINA ANN GRIFFIN | ON FILE |
| EVELINA BANIULYTE | ON FILE |
| EVELINA GEDVILIENE | ON FILE |
| EVELINA MANNARINO | ON FILE |
| EVELINA MEGAMENO ASHIVUDHI | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| EVELINA SOPHIE DUBROWSKY | ON FILE |
| EVELINA V KRAVCHUK | ON FILE |
| EVELINE CLAUDIA WIGET | ON FILE |
| EVELINE DANIELLE JANY HAUMAHU | ON FILE |
| EVELINE DENISE KISER | ON FILE |
| EVELINE FLUECKIGER | ON FILE |
| EVELINE JULIETTE KOMRIJ | ON FILE |
| EVELINE M A MUUSERS | ON FILE |
| EVELINE M M VAN STEENBRUGGE | ON FILE |
| EVELINE M VAN DER PUT | ON FILE |
| EVELINE VERHEYE | ON FILE |
| EVELINE WITHAECKX | ON FILE |
| EVELISE LAURE NIVELLE | ON FILE |
| EVELYN A RUSSO | ON FILE |
| EVELYN ANDREA MESCHKE | ON FILE |
| EVELYN AYLEN TABORDA | ON FILE |
| EVELYN CATHERINNE SANGUINETTI GONZALEZ | ON FILE |
| EVELYN DANTONI | ON FILE |
| EVELYN DE LOS ANGELES PALACIOS ZAMORA | ON FILE |
| EVELYN FLORENCIA CASTILLO | ON FILE |
| EVELYN FOLAKUNLE OLAIYA | ON FILE |
| EVELYN GRIETJE ERICA KROESE | ON FILE |
| EVELYN HASHIMA | ON FILE |
| EVELYN HENNESSA | ON FILE |
| EVELYN HILARIO RICAFORT | ON FILE |
| EVELYN HOLM | ON FILE |
| EVELYN HUA LIN CHEN | ON FILE |
| EVELYN HYUN SOON OFITERU | ON FILE |
| EVELYN JULIANA BRIAMONTE | ON FILE |
| EVELYN KHOO CHAI SIEW | ON FILE |
| EVELYN LÃ–HNERT | ON FILE |
| EVELYN LEIGUE | ON FILE |
| EVELYN LEK MEI JE | ON FILE |
| EVELYN LIGIA VILLAZON GUARDIA | ON FILE |
| EVELYN MADZIVIRE | ON FILE |
| EVELYN MARIA KELLER | ON FILE |
| EVELYN MARIA VAN DERBECK | ON FILE |
| EVELYN MARY HENRY | ON FILE |
| EVELYN MEI CHUN WONG | ON FILE |
| EVELYN MELISA GOMEZ | ON FILE |
| EVELYN NADINE OTT | ON FILE |
| EVELYN NHU CHAU | ON FILE |
| EVELYN ORTIZ | ON FILE |
| EVELYN OTENG-BEDIAKO | ON FILE |
| EVELYN PATRICIA ALVARADO LESCANO | ON FILE |
| EVELYN PATRICIA ALVARADO LESCANO | ON FILE |
| EVELYN RAJAN | ON FILE |
| EVELYN RUNLI FANG | ON FILE |
| EVELYN S VILLEDA MARTINEZ | ON FILE |
| EVELYN SOKE-KHENG HEW | ON FILE |
| EVELYN STEFFANY TORPOCO CANO | ON FILE |
| EVELYN TO | ON FILE |
| EVELYN TORRES UYLANGCO | ON FILE |
| EVELYN VAN DER HARST | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| EVELYN VICTORIA LOACHAMIN GALLEGOS | ON FILE |
| EVELYN WILL | ON FILE |
| EVELYN YANINA BUSTOS GARCES | ON FILE |
| EVELYNE BIZE | ON FILE |
| EVELYNE MARIE LAURE COUETTE | ON FILE |
| EVELYNE MAURER | ON FILE |
| EVELYNNA VANPUTTEN | ON FILE |
| EVEN BYTINGSVIK KOFOED | ON FILE |
| EVEN GABRIELSEN WETTEN | ON FILE |
| EVEN KRAFT WIRSCHING | ON FILE |
| EVEN NAESS HONSEN | ON FILE |
| EVEN NORDSTOGA | ON FILE |
| EVEN SKEIDE | ON FILE |
| EVEN STRAND AAS | ON FILE |
| EVER ABRAHAM MEDRANO SILVA | ON FILE |
| EVER ESTUARDO LUX PEREZ | ON FILE |
| EVER FLORES SANCHEZ | ON FILE |
| EVER MATIAS SERVIN CANTERO | ON FILE |
| EVER NOLASCO PANIAGUA | ON FILE |
| EVERALD V JARRETT | ON FILE |
| EVERARDO FRAUSTO | ON FILE |
| EVERDINA WILLEMINA BELTMAN | ON FILE |
| EVERETT A SCHULTER | ON FILE |
| EVERETT AARON AR-RASHEED | ON FILE |
| EVERETT BAKER | ON FILE |
| EVERETT BENNETT COLDWELL | ON FILE |
| EVERETT COIT ALEXANDER | ON FILE |
| EVERETT DANIEL MICHEL | ON FILE |
| EVERETT GERALD HOWELL | ON FILE |
| EVERETT GLEN FRANCIS | ON FILE |
| EVERETT LEE SCOTT | ON FILE |
| EVERETT LEWIS KILGORE | ON FILE |
| EVERETT RICHARD MUZZY | ON FILE |
| EVERETT WAYNE LAFRANCOIS II | ON FILE |
| EVERETTE BLAKE SIMMONS | ON FILE |
| EVERGISTA JAVA STODDARD | ON FILE |
| EVERGREEN PROCESS TRUST | ON FILE |
| EVERSON ARAUJO NUNES | ON FILE |
| EVERT A J PIJPERS | ON FILE |
| EVERT A JONGENEELEN | ON FILE |
| EVERT ALEXIS LIZAMA | ON FILE |
| EVERT C TIMMERMAN | ON FILE |
| EVERT D NUGTEREN | ON FILE |
| EVERT D VALKENBURG | ON FILE |
| EVERT GIJSBERT JAN VELDHUIZEN | ON FILE |
| EVERT GUIZAR | ON FILE |
| EVERT HIDDEMA | ON FILE |
| EVERT JAN BERNARDUS VERSTEGE | ON FILE |
| EVERT JAN PETER SCHELLING | ON FILE |
| EVERT L W VAN ROEKEL | ON FILE |
| EVERT LASEUR | ON FILE |
| EVERT SCHOENE | ON FILE |
| EVERT TERPSTRA | ON FILE |
| EVERTON CORREA | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| EVERTON ROBERT ROYE | ON FILE |
| EVERTON SPADER | ON FILE |
| EVERTONW LONGLEY | ON FILE |
| EVETTE MONIQUE LONGRON | ON FILE |
| EVETTE NICOLE BAILEY | ON FILE |
| EVGEN BOGDAN | ON FILE |
| EVGENI ZHELYAZKOV PONCHEV | ON FILE |
| EVGENIA GENNADYEVNA KLIMOVA | ON FILE |
| EVGENII ALEKSANDROVICH BERSENEV | ON FILE |
| EVGENII ERMOLAEV | ON FILE |
| EVGENII EVGENEVICH ZALESHIN | ON FILE |
| EVGENII GAVRILOV | ON FILE |
| EVGENII KALENTEV | ON FILE |
| EVGENII NIKOLAYEVICH KARASEV | ON FILE |
| EVGENII PETROV | ON FILE |
| EVGENII SERGEEVICH ALTUKHOV | ON FILE |
| EVGENII VITALEVICH KARPOV | ON FILE |
| EVGENIIA KYTMANOVA | ON FILE |
| EVGENIIA VALEREVNA POKHLEBAEVA | ON FILE |
| EVGENIJ STEFAN | ON FILE |
| EVGENIOS GERONTIDIS | ON FILE |
| EVGENIY BOYKOV | ON FILE |
| EVGENIY BRUSILOVSKY | ON FILE |
| EVGENIY DADONOV | ON FILE |
| EVGENIY KORNEV KORNELIUSSEN | ON FILE |
| EVGENIY SERGEEVICH MURATOV | ON FILE |
| EVGENIYA BELINOVA BELCHEVA | ON FILE |
| EVGENIYA BUDAREVA | ON FILE |
| EVGENIYA LEVCHENKO | ON FILE |
| EVGENIYA NARSEEVA | ON FILE |
| EVGENY CHULAK | ON FILE |
| EVGENY CHULAK | ON FILE |
| EVGENY FARDMAN | ON FILE |
| EVGENY GOLUMBEVSKIY | ON FILE |
| EVGENY IVANKO | ON FILE |
| EVGENY KULAGA | ON FILE |
| EVGENY LADYZHENSKIY | ON FILE |
| EVGENY MEDVEDNIKOV | ON FILE |
| EVGENY MURTOLA | ON FILE |
| EVGENY SKIGIN | ON FILE |
| EVGENY SKRYPKIN | ON FILE |
| EVGENY TARASENKO | ON FILE |
| EVGENY TELEVITCKIY | ON FILE |
| EVGENY VALERIEVITCH KARTUSHIN | ON FILE |
| EVGENY VRUBLEVSKIY | ON FILE |
| EVGENY YASTREBOV | ON FILE |
| EVGENY ZAYDENBERG | ON FILE |
| EVGENYAP LEONOVA | ON FILE |
| EVGHENII SOLOGUBENCO | ON FILE |
| EVGUENI MIKHEEV | ON FILE |
| EVGUENI NIKOLAEVICH JOUKOV | ON FILE |
| EVGUENIA SAMOILIOUK | ON FILE |
| EVGUENIA TEMIS | ON FILE |
| EVGUENY JEVAGUINE | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| EVI DE BOCK | ON FILE |
| EVI ELISE C WAUTERS | ON FILE |
| EVI MATA | ON FILE |
| EVIE L WRIGHT | ON FILE |
| EVIE THU BANG | ON FILE |
| EVIN FINTAN SCANLON | ON FILE |
| EVIN S NIERADKA | ON FILE |
| EVIS ZEMBLAKU | ON FILE |
| EVIT TOM JOSE | ON FILE |
| EVITA ATHENA FERNANDES | ON FILE |
| EVITA ICO DIMAANO | ON FILE |
| EVITA PUZIN | ON FILE |
| EVJATAR GERARD BOELE WERKER | ON FILE |
| EVLIN IBRAHIM | ON FILE |
| EVLYN E CLINTON | ON FILE |
| EVODE MICOMYIZA | ON FILE |
| EVOLI RIOS ZEPEDA | ON FILE |
| EVOLVE WEALTH LIMITED | ON FILE |
| EVON BALDWIN | ON FILE |
| EVON JARVIS HAMMOND | ON FILE |
| EVONNE NG SHIN YEE | ON FILE |
| EVONNE P COOPER FLOURNOY | ON FILE |
| EVONNE YI ER CHUA | ON FILE |
| EVREN CUMBUR GUVEN | ON FILE |
| EVREN GONZALES | ON FILE |
| EVREN TEOMAN | ON FILE |
| EVRIPIDIS BOSTANIS | ON FILE |
| EVRIPIDIS PAPACHRISTOFOROU | ON FILE |
| EWA AGNIESZKA MAKOWSKA | ON FILE |
| EWA BANAS | ON FILE |
| EWA BEATA KORZENIOWSKA | ON FILE |
| EWA BOZENA MIETLEWSKA-KSIAZEK | ON FILE |
| EWA BOZENA SZYMURA | ON FILE |
| EWA DANUTA BOGDAL | ON FILE |
| EWA IRENA LEKSZA | ON FILE |
| EWA JOZWIK | ON FILE |
| EWA JULITA BIELIKOWSKA-RULINSKA | ON FILE |
| EWA KACZMARCZYK | ON FILE |
| EWA KACZYNSKA | ON FILE |
| EWA KATARZYNA ZIELINSKA | ON FILE |
| EWA LIDIA PRUSSIN | ON FILE |
| EWA MALGORZATA MARSZALEK | ON FILE |
| EWA MARIA MILEJ | ON FILE |
| EWA RYTEL | ON FILE |
| EWA SAAR | ON FILE |
| EWA TERESA PIETRZAK | ON FILE |
| EWA WOJTOWICZ | ON FILE |
| EWALD JANSEN | ON FILE |
| EWALD KIRCHMAYR | ON FILE |
| EWALD MARIO HILKE | ON FILE |
| EWALD WERNER ALBERTUS GLISZMANN | ON FILE |
| EWALD WILLIBALD | ON FILE |
| EWAN CONNOR ELLIS | ON FILE |
| EWAN GABRIEL COTUNA | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| EWAN JAMES MCMAHON | ON FILE |
| EWAN SEAN HUGHES MCINNES | ON FILE |
| EWART ROBERT CLEVELAND PIERRE JACKSON | ON FILE |
| EWE CHEE HO | ON FILE |
| EWELINA ADRIANA BRODA | ON FILE |
| EWELINA AGNIESZKA VOKROUHLIKOVA | ON FILE |
| EWELINA ANNA CICHONSKA | ON FILE |
| EWELINA BARWICKA | ON FILE |
| EWELINA BIEDUNKIEWICZ | ON FILE |
| EWELINA KATARZYNA KOCH | ON FILE |
| EWELINA MARIA ARMATYS | ON FILE |
| EWELINA MARIA HRYNKIEWICZ-KUCYBALA | ON FILE |
| EWELINA PINCZEWSKA | ON FILE |
| EWEN ANDRE JEAN-PIERRE CORDEROC H | ON FILE |
| EWEN HONG PHUOC JACQUES HURAULT | ON FILE |
| EWEN KENAN LAUNAY | ON FILE |
| EWEN L JONES | ON FILE |
| EWEN MARCEL CHRISTIAN DUVAL | ON FILE |
| EWOUD B BUNTE | ON FILE |
| EWOUD DIEDERIK FERDINAND ROOS | ON FILE |
| EWOUT CORNELIS VERDOUW | ON FILE |
| EWOUT MAURITS MEYNS | ON FILE |
| EWOUT VAN VOORST | ON FILE |
| EXAUCIAS FARLAND KIKABOU-NGONGAUD | ON FILE |
| EXCELL DESMOND ROBINSON | ON FILE |
| EXEQUIEL CHRISTIAN LORETO QUIMBA | ON FILE |
| EXEQUIEL EDUARDO ALONSO | ON FILE |
| EXEQUIEL EDUARDO ALONSO | ON FILE |
| EXEQUIEL EDUARDO SALAZAR LOPEZ | ON FILE |
| EXEQUIEL HECTOR CATIVA | ON FILE |
| EXTRY VICTOR JAMES COLLINS | ON FILE |
| EXZEUR POQUIZ OCHOA | ON FILE |
| EYAD AHMEDSHEHABALDE HAIDAR | ON FILE |
| EYAD ARWANI | ON FILE |
| EYAD JEHAD QASSEM | ON FILE |
| EYAL ALKOBY | ON FILE |
| EYAL TETROASHVILI | ON FILE |
| EYAS JAMAL ODEH ODEH | ON FILE |
| EYIARA ILERIOLUWA OLUGUNNA | ON FILE |
| EYLUL GORKEM TEMIR | ON FILE |
| EYMERICK GEORGES SERGE ROUSSELOT | ON FILE |
| EYNELYS GONZALEZGARCIA | ON FILE |
| EYOB GIRMA | ON FILE |
| EYOEL T WESENSEGD | ON FILE |
| EYPOR INGI KRISTINSSON | ON FILE |
| EYPOR ORN VIOISSON | ON FILE |
| EYRES DANSUN ANITA ARRIOLA | ON FILE |
| EYTAN AVINOAM ELBAZ | ON FILE |
| EYTHOR GUNNAR JONSSON | ON FILE |
| EYTON GEORGE ANDERSON | ON FILE |
| EYUEP AHMET ANDAC | ON FILE |
| EYUP HALIT KINCAL | ON FILE |
| EYXUN CHUA | ON FILE |
| EŽ®Ç'² ÅŠ‰ | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ÉŽ®É ¡ ÁŠ‰ | ON FILE |
| EZABELLA IRENE AVILA | ON FILE |
| EZAINE AUBRI MOXLEY | ON FILE |
| EZEKIAL DAVID KOLHOFF | ON FILE |
| EZEKIEL ARIS EPPLETT | ON FILE |
| EZEKIEL CABALLERO | ON FILE |
| EZEKIEL CARLISLE SMIGEL | ON FILE |
| EZEKIEL CHRISTOPHER GALYON | ON FILE |
| EZEKIEL CHUKWUEBUKA UGBOACHI | ON FILE |
| EZEKIEL DANIEL DEBLASE | ON FILE |
| EZEKIEL ELIAS DIAMANT | ON FILE |
| EZEKIEL ELIAS RODRIGUEZ | ON FILE |
| EZEKIEL KAZIM ZABROWSKI | ON FILE |
| EZEKIEL LEE COCIO CASTRO | ON FILE |
| EZEKIEL MARSHALL | ON FILE |
| EZEKIEL MATHUR | ON FILE |
| EZEKIEL MATTHEW BRUEHL | ON FILE |
| EZEKIEL NG SHI JET | ON FILE |
| EZEKIEL OLUWAFEMI TEJUMADE | ON FILE |
| EZEKIEL PAUL UKPODHA | ON FILE |
| EZEQUIEL AGUSTIN COEN | ON FILE |
| EZEQUIEL AGUSTIN DELLAVECHIA | ON FILE |
| EZEQUIEL AHUMADA | ON FILE |
| EZEQUIEL ALEJANDRO ALFONSO | ON FILE |
| EZEQUIEL ALEJANDRO MONTES | ON FILE |
| EZEQUIEL ANDRES ALOS | ON FILE |
| EZEQUIEL ANDRES ALOS | ON FILE |
| EZEQUIEL ANDRES ALOS | ON FILE |
| EZEQUIEL ANDRES ALOS | ON FILE |
| EZEQUIEL ANDRES ALOS | ON FILE |
| EZEQUIEL ANDRES ALOS | ON FILE |
| EZEQUIEL ANDRES ALOS | ON FILE |
| EZEQUIEL ANDRES ALOS | ON FILE |
| EZEQUIEL ANDRES ALOS | ON FILE |
| EZEQUIEL ANDRES ALOS | ON FILE |
| EZEQUIEL ANDRES ALOS | ON FILE |
| EZEQUIEL ANDRES ALOS | ON FILE |
| EZEQUIEL ANDRES ALOS | ON FILE |
| EZEQUIEL ANDRES PALACIOS | ON FILE |
| EZEQUIEL BALMORI GUERRA | ON FILE |
| EZEQUIEL BLANCO | ON FILE |
| EZEQUIEL CARLOS HODARI | ON FILE |
| EZEQUIEL DANIEL MURGA | ON FILE |
| EZEQUIEL DAVID RIOS | ON FILE |
| EZEQUIEL DAVID VERA | ON FILE |
| EZEQUIEL DIAMANTI | ON FILE |
| EZEQUIEL ECHEVARRIA | ON FILE |
| EZEQUIEL ERIC WERTHEIN | ON FILE |
| EZEQUIEL ESTEBAN DIMIDJIAN | ON FILE |
| EZEQUIEL GABRIEL BERRENDO | ON FILE |
| EZEQUIEL GALLOZA | ON FILE |
| EZEQUIEL GONZALEZ | ON FILE |
| EZEQUIEL GUILLERMO BUNSE | ON FILE |
| EZEQUIEL GULLO | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| EZEQUIEL HERNAN OSSO | ON FILE |
| EZEQUIEL HERNANDEZ | ON FILE |
| EZEQUIEL HERNANDO ARGUXXELLO | ON FILE |
| EZEQUIEL IDELFO BONILLA GARCIA | ON FILE |
| EZEQUIEL JUAN CASTRO VAZQUEZ | ON FILE |
| EZEQUIEL KAHLA | ON FILE |
| EZEQUIEL KESEL | ON FILE |
| EZEQUIEL LUCAS STREMIZ | ON FILE |
| EZEQUIEL MALAMUD | ON FILE |
| EZEQUIEL MARCELO MARTIN | ON FILE |
| EZEQUIEL MARIANO GORBATIK | ON FILE |
| EZEQUIEL MARTIN FERRARA | ON FILE |
| EZEQUIEL MENDEZ | ON FILE |
| EZEQUIEL NICOLAS GLIUBIZZI | ON FILE |
| EZEQUIEL NICOLAS PINXXEIRO | ON FILE |
| EZEQUIEL NICOLAS QUIROGA | ON FILE |
| EZEQUIEL PASTURENZI | ON FILE |
| EZEQUIEL REYES | ON FILE |
| EZEQUIEL SANCHAGARRE GARCIA | ON FILE |
| EZEQUIEL V MUNOZ | ON FILE |
| EZEQUIEL VELIZ | ON FILE |
| EZEQUIEL VICTOREL | ON FILE |
| EZEQUIEY LUCAS SCHIANCHI | ON FILE |
| EZEUGO VICTOR | ON FILE |
| EZGI GUNAY | ON FILE |
| EZGI OZTURK | ON FILE |
| EZIN VICTORIN ONIDJE | ON FILE |
| EZINNE CHIDINMA MBACHU | ON FILE |
| EZINNE IHUNANYA AKAMIRO | ON FILE |
| EZINWA CHIOMA ISAAC | ON FILE |
| EZIO OLIVEIRA CORREA | ON FILE |
| EZIO ROPPOLO | ON FILE |
| EZIO TACCHINO | ON FILE |
| EZRA BABAWONCHIKO SHABA | ON FILE |
| EZRA BAYDUR | ON FILE |
| EZRA DAVID GOFF | ON FILE |
| EZRA ELLIOT LABOZ | ON FILE |
| EZRA J ALLSWANG | ON FILE |
| EZRA JAVIER SANCHEZ | ON FILE |
| EZRA JOHN PATRICK HUBBELL | ON FILE |
| EZRA LEE | ON FILE |
| EZRA LYNN BLACKMON | ON FILE |
| EZRA M VAN DAM | ON FILE |
| EZRA MATHIEU CEES NIJSTEN | ON FILE |
| EZRA PAUL HARTSELL | ON FILE |
| EZRA R STOBBE | ON FILE |
| EZRA STEVENS SILVER | ON FILE |
| EZRA VINCENT ARINES ZACARIAS | ON FILE |
| EZRA ZACHARY LIPP | ON FILE |
| EZRAY FRANK FLORES | ON FILE |
| EZUOMOWEI FEBOKE | ON FILE |
| EZZATULLAH YAWARI | ON FILE |
| EZZDEEN EMAD NIMER | ON FILE |
| EZZELDIN NABIL ALI | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| F ALEXANDER SANTAMARIA | ON FILE |
| F J MALAKAUSKAS | ON FILE |
| F POPOVIC | ON FILE |
| F RIKOTSO | ON FILE |
| F SANFORD MAHR | ON FILE |
| F SMIT | ON FILE |
| F VERMEULEN | ON FILE |
| F WARLEY | ON FILE |
| FA RUI LU | ON FILE |
| FAASAO SILAO | ON FILE |
| FABIAN A MERIZALDE JR | ON FILE |
| FABIAN AGAS ANAK JOHN LINGGAN | ON FILE |
| FABIAN ALEJANDRO ACEVEDO CORTES | ON FILE |
| FABIAN ALEJANDRO DIAZ | ON FILE |
| FABIAN ALEJANDRO MONTIEL GUERRERO | ON FILE |
| FABIAN ALEX HEALEY WALKER | ON FILE |
| FABIAN ALEX MIRANDA-WALLS | ON FILE |
| FABIAN ALEXANDER AGUDELO | ON FILE |
| FABIAN ALEXANDER BRACHER | ON FILE |
| FABIAN ALEXANDER EDELMANN | ON FILE |
| FABIAN ALEXANDER LIPPERT | ON FILE |
| FABIAN ALEXANDRE TYTENS | ON FILE |
| FABIAN ALTENBERGER | ON FILE |
| FABIAN ALVARADOCABRERA | ON FILE |
| FABIAN ANDREY TORRES ROJAS | ON FILE |
| FABIAN ANGEL PEREZ | ON FILE |
| FABIAN ANTONI MATYKA | ON FILE |
| FABIAN AU | ON FILE |
| FABIAN AUGUSTIN SCHUPPERT | ON FILE |
| FABIAN AUGUSTO NARANJO | ON FILE |
| FABIAN AUREL TIRA | ON FILE |
| FABIAN BAUDELIO GARRIDO SANJUAN | ON FILE |
| FABIAN BRAND | ON FILE |
| FABIAN CARBONE | ON FILE |
| FABIAN CHRISTOPHER CARRAZANA | ON FILE |
| FABIAN COBARRUVIAS GUARDADO | ON FILE |
| FABIAN CONRAD | ON FILE |
| FABIAN D AMATSOEMARI | ON FILE |
| FABIAN DARIUSZ MASNY | ON FILE |
| FABIAN DAVID RAUM | ON FILE |
| FABIAN DAVID ROJAS | ON FILE |
| FABIAN DE GEEST | ON FILE |
| FABIAN DIMITRY BASTIAN | ON FILE |
| FABIAN EDUARDO CUEVAS | ON FILE |
| FABIAN EDUARDO HALLO YANEZ | ON FILE |
| FABIAN ENRIQUE DELGADO VALLADARES | ON FILE |
| FABIAN ENRIQUE SEOANES CORREA | ON FILE |
| FABIAN ERNESTO BLAS MUSICCO | ON FILE |
| FABIAN FERNANDEZ MORALES | ON FILE |
| FABIAN FERNANDEZ PASCUAL | ON FILE |
| FABIAN FERNANDO RAMIREZ | ON FILE |
| FABIAN FISNIKU | ON FILE |
| FABIAN FOCSANEANU | ON FILE |
| FABIAN FRITZ KLAES | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| FABIAN GARTNER | ON FILE |
| FABIAN GEORG PAPE | ON FILE |
| FABIAN GERBER | ON FILE |
| FABIAN GIDEON LACHMAN | ON FILE |
| FABIAN GIORGIO | ON FILE |
| FABIAN GOCI | ON FILE |
| FABIAN GONZALO LLOMPART SACCHI | ON FILE |
| FABIAN GOSSAK | ON FILE |
| FABIAN GUILLERMO SANMOESNGAT | ON FILE |
| FABIAN HAUN | ON FILE |
| FABIAN HAXHA | ON FILE |
| FABIAN HEINE | ON FILE |
| FABIAN HERNANDEZ | ON FILE |
| FABIAN HERRERA | ON FILE |
| FABIAN JAEHNKE | ON FILE |
| FABIAN JEAN CLAUDE D STAQUET | ON FILE |
| FABIAN JEAN JACQUES M MALHAGE | ON FILE |
| FABIAN JOHAN SOLBERG | ON FILE |
| FABIAN JONATHAN SNIP | ON FILE |
| FABIAN JORGE CORTINXXAS | ON FILE |
| FABIAN JUCKER | ON FILE |
| FABIAN KÃ„GI | ON FILE |
| FABIAN KAISER | ON FILE |
| FABIAN KLAINMAN | ON FILE |
| FABIAN KLEKAMP | ON FILE |
| FABIAN KLEMENS | ON FILE |
| FABIAN KOSTER | ON FILE |
| FABIAN KUPFERSCHMID | ON FILE |
| FABIAN L RUIZ | ON FILE |
| FABIAN LAPSCHIES | ON FILE |
| FABIAN LAUMER | ON FILE |
| FABIAN LEON PARRA | ON FILE |
| FABIAN LEONARDO CASTIBLANCO DIAZ | ON FILE |
| FABIAN LOPEZ LOPEZ | ON FILE |
| FABIAN LOW | ON FILE |
| FABIAN M TOONEN | ON FILE |
| FABIAN MACIEL | ON FILE |
| FABIAN MÃ–LLER | ON FILE |
| FABIAN MARCELL DALLMANN | ON FILE |
| FABIAN MARRER | ON FILE |
| FABIAN MARTI | ON FILE |
| FABIAN MARTIN | ON FILE |
| FABIAN MAXIMILIAN GRASSER | ON FILE |
| FABIAN MAYER | ON FILE |
| FABIAN MAYR | ON FILE |
| FABIAN MICHA ZWAHLEN | ON FILE |
| FABIAN MICHAEL HAUGG | ON FILE |
| FABIAN MICHALOW HANSEN | ON FILE |
| FABIAN MILLHAEUSLER | ON FILE |
| FABIAN MIRTL | ON FILE |
| FABIAN OLIVER KLICK | ON FILE |
| FABIAN OMAR MEDINA | ON FILE |
| FABIAN OMAR ORTEGA SILVA | ON FILE |
| FABIAN PALERMO SANCHEZ | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| FABIAN PASCAL WATRINET | ON FILE |
| FABIAN PATRICE LOUIS DECOUR | ON FILE |
| FABIAN PEREZ | ON FILE |
| FABIAN PHAN | ON FILE |
| FABIAN PHILEMON GERTH | ON FILE |
| FABIAN PHILIPPE J WARNOTTE | ON FILE |
| FABIAN PIOTR MAJCHERSKI | ON FILE |
| FABIAN POLAK | ON FILE |
| FABIAN PROEPPER | ON FILE |
| FABIAN RÃ„DECKE | ON FILE |
| FABIAN RAM CHAIDEZ | ON FILE |
| FABIAN RAMSEIER | ON FILE |
| FABIAN RAOUL CORBEAU | ON FILE |
| FABIAN RAPHAEL ELLIS | ON FILE |
| FABIAN REMO KLAIBER | ON FILE |
| FABIAN REYES | ON FILE |
| FABIAN RICHARD JOEL BRASH | ON FILE |
| FABIAN RICHARD RIVERA | ON FILE |
| FABIAN RIVERA ASTUA | ON FILE |
| FABIAN ROCHELT | ON FILE |
| FABIAN ROGER B GORDON | ON FILE |
| FABIAN ROMARIO SARANGO GUILLAS | ON FILE |
| FABIAN RUDOLF BRUNORI | ON FILE |
| FABIAN SALGADO | ON FILE |
| FABIAN SANDER VLEER | ON FILE |
| FABIAN SANDRO BRAUNWALDER | ON FILE |
| FABIAN SCHINKE | ON FILE |
| FABIAN SCHMITZ | ON FILE |
| FABIAN SEBASTIAN SANTIAGOFABIAN | ON FILE |
| FABIAN SEBASTIEN HUEBSCHEN | ON FILE |
| FABIAN SIMON KURT | ON FILE |
| FABIAN SJOERD DE WITTE | ON FILE |
| FABIAN SOMMERFELD | ON FILE |
| FABIAN STADLER | ON FILE |
| FABIAN STARKMANN | ON FILE |
| FABIAN THOMAS SEGENREICH | ON FILE |
| FABIAN VAN DER VEEN | ON FILE |
| FABIAN VASILE GANDILA | ON FILE |
| FABIAN VICTOR RUIZ | ON FILE |
| FABIAN VON BERGEN | ON FILE |
| FABIAN VON DOMBROWSKY | ON FILE |
| FABIAN VONLANTHEN | ON FILE |
| FABIAN WACHENFELD | ON FILE |
| FABIAN WEBER | ON FILE |
| FABIAN WEINGARTEN | ON FILE |
| FABIAN WERNER MEIER | ON FILE |
| FABIAN WIEBE | ON FILE |
| FABIAN ZOLLNER | ON FILE |
| FABIANA ARDEVINO ALVES | ON FILE |
| FABIANA CARDINALI | ON FILE |
| FABIANA DA SILVA TESSELE | ON FILE |
| FABIANA DE OLIVEIRA MENEZES | ON FILE |
| FABIANA INES DIBB | ON FILE |
| FABIANA INES DIBB | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| FABIANA LAURA LABAT | ON FILE |
| FABIANA MABEL PERILLO | ON FILE |
| FABIANA MARCHESI | ON FILE |
| FABIANA SANTANA KRAGELUND | ON FILE |
| FABIANA SILVA SANTA MONICA | ON FILE |
| FABIANO ANGELI NACHTIGAL | ON FILE |
| FABIANO CAIXETA DUARTE | ON FILE |
| FABIANO FIGUEIREDO LOMBA | ON FILE |
| FABIANO FILIPPO FERRARA | ON FILE |
| FABIANO GANDOLFI | ON FILE |
| FABIANO LUIGI CAPUTI | ON FILE |
| FABIANO NULLI GENOVI | ON FILE |
| FABIANO PINHEIRO RIBEIRO JUNIOR | ON FILE |
| FABIANO PIZZI | ON FILE |
| FABIANO RATTA | ON FILE |
| FABIANO SPANO | ON FILE |
| FABIEN ALEXIS OLIVIER PUISSANT | ON FILE |
| FABIEN ANTHONY FEUILLARD | ON FILE |
| FABIEN ANTONIO LESTRAT | ON FILE |
| FABIEN AURELIEN OLIVIER BOUSQUET | ON FILE |
| FABIEN BENJAMIN KRAPP | ON FILE |
| FABIEN BLONDEAU | ON FILE |
| FABIEN BONFILS ARATA | ON FILE |
| FABIEN BRICE HELEINE | ON FILE |
| FABIEN CHANOZ | ON FILE |
| FABIEN CHARLES ALEXIS VERBRUGGHE | ON FILE |
| FABIEN CHARLES HAMELINE | ON FILE |
| FABIEN CHOLET | ON FILE |
| FABIEN COLMANT | ON FILE |
| FABIEN D€™ HAYERS | ON FILE |
| FABIEN DANIEL HENRI MURAIRE | ON FILE |
| FABIEN DANIEL VILLALBA PRADO | ON FILE |
| FABIEN DOMINIQUE SERAFINI | ON FILE |
| FABIEN ERIC DELPORTE | ON FILE |
| FABIEN ERIC ROMAIN LEBASTARD | ON FILE |
| FABIEN ERNEST CLIVAZ | ON FILE |
| FABIEN FRANCOIS LE FICHOUX | ON FILE |
| FABIEN FRANCOIS RIMBAUD | ON FILE |
| FABIEN GAGNEBIN | ON FILE |
| FABIEN GEOFFROY | ON FILE |
| FABIEN GERALD RENE ROUGE | ON FILE |
| FABIEN GERARD MARC GRANIER | ON FILE |
| FABIEN GILLES NORBERT ANDRE HOLSTEIN | ON FILE |
| FABIEN H T BAUWENS | ON FILE |
| FABIEN IMSISSEN | ON FILE |
| FABIEN JACQUES EUGENE PERNOT | ON FILE |
| FABIEN JACQUES FRANCOIS LOSADA | ON FILE |
| FABIEN JACQUES THEOPHILE LEJEUNE | ON FILE |
| FABIEN JEAN HENRI CASTANIE | ON FILE |
| FABIEN JEAN MARIE GERARD FAIVRE | ON FILE |
| FABIEN JEAN-LOUIS PAUL CHESNET | ON FILE |
| FABIEN JEREMY FREDERIC VERNHES | ON FILE |
| FABIEN JEROEN DRONKERT | ON FILE |
| FABIEN JEROME LUC MOINE | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| FABIEN JOEL VANDENBERGHE | ON FILE |
| FABIEN JOSSI | ON FILE |
| FABIEN JUHEL | ON FILE |
| FABIEN JULIEN LONCHAMPT | ON FILE |
| FABIEN KERVAHUT | ON FILE |
| FABIEN LAURENT JEAN PAUL POLLY | ON FILE |
| FABIEN LENOIR | ON FILE |
| FABIEN MARC RAYMOND DALLAY | ON FILE |
| FABIEN MARCEL MICHEL HENON | ON FILE |
| FABIEN MAURICE | ON FILE |
| FABIEN MENSE | ON FILE |
| FABIEN MICHEL ERIC ROULLAND | ON FILE |
| FABIEN MICHEL GUILLEMAN | ON FILE |
| FABIEN MORCAMP | ON FILE |
| FABIEN NICOLAS JACQUES BRIGNOLI | ON FILE |
| FABIEN NONVAL | ON FILE |
| FABIEN PHILIPPE ANDRE MARQUOIS | ON FILE |
| FABIEN PHILIPPE G FRYNS | ON FILE |
| FABIEN PHILIPPE HUGUET | ON FILE |
| FABIEN PHILIPPE MICHEL ANDRET | ON FILE |
| FABIEN PICOUAYS | ON FILE |
| FABIEN REMI GUILBERT | ON FILE |
| FABIEN REMY PASCAL LEFIZELIER | ON FILE |
| FABIEN ROBERT LAVIGNE | ON FILE |
| FABIEN ROBIN AURELIEN BERTRAND | ON FILE |
| FABIEN ROGER DANIEL MAGNAN | ON FILE |
| FABIEN ROGER JACKY BOUTELOUP | ON FILE |
| FABIEN ROGER MANUEL BLANOT | ON FILE |
| FABIEN ROGER MARTIN | ON FILE |
| FABIEN SALAVESSA | ON FILE |
| FABIEN SEURET | ON FILE |
| FABIEN THIAUCOURT | ON FILE |
| FABIEN V CAZEILS | ON FILE |
| FABIEN VINCENT JACQUES COT | ON FILE |
| FABIEN VINCENT PLU | ON FILE |
| FABIEN VIVIAN JEAN | ON FILE |
| FABIEN XAVIER MARTINI | ON FILE |
| FABIENNE ADELSON | ON FILE |
| FABIENNE ANNE ARNAUD | ON FILE |
| FABIENNE CHRISTINE PFLUGER | ON FILE |
| FABIENNE DE 'NICOLO | ON FILE |
| FABIENNE DICANOT | ON FILE |
| FABIENNE EMILE DACLIN DEBETS | ON FILE |
| FABIENNE ISHIMWE | ON FILE |
| FABIENNE LUBIN | ON FILE |
| FABIENNE LUCE A BAUVIR | ON FILE |
| FABIENNE MARCELLE RAYMONDE SANGLIER | ON FILE |
| FABIENNE MOOS | ON FILE |
| FABIENNE TANJA DAEHLER | ON FILE |
| FABIJAN TAIR | ON FILE |
| FABIO A GOMEZ CASTANO | ON FILE |
| FABIO ABEL ESCOBAR | ON FILE |
| FABIO AGOSTINO | ON FILE |
| FABIO ALESSANDRO ANDREATTA | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| FABIO ALEXANDRE | ON FILE |
| FABIO ALEXANDRE MARTINS CARDOSO | ON FILE |
| FABIO ALEXANDRE OLIVEIRA FAROFIAS | ON FILE |
| FABIO ALEXEI ROSELLO SALAZAR | ON FILE |
| FABIO ALMEIDA | ON FILE |
| FABIO ANDRE ARAUJO GOMES | ON FILE |
| FABIO ANDRE DA COSTA PEREIRA | ON FILE |
| FABIO ANDRE DA CRUZ VICENTE | ON FILE |
| FABIO ANDRE MORAIS LEMOS | ON FILE |
| FABIO ANDRE RIBEIRO MARTINS | ON FILE |
| FABIO ANDRE RODRIGUES MENDONCA | ON FILE |
| FABIO ANDRES HAZAN | ON FILE |
| FABIO ANDRES LEMOS PINEDA | ON FILE |
| FABIO ANDRES RODRIGUEZ SANCHEZ | ON FILE |
| FABIO ANTONIO AREIA DOS SANTOS | ON FILE |
| FABIO ANTONIO DA MATTA COPPI | ON FILE |
| FABIO ARAUJO ALMEIDA | ON FILE |
| FABIO ARDIZZONI | ON FILE |
| FABIO ARRAIOLOS FERREIRA | ON FILE |
| FABIO ATAIDES | ON FILE |
| FABIO AUGUSTO REZENDE NASCIMENTO | ON FILE |
| FABIO BACALONI | ON FILE |
| FABIO BALLIANA | ON FILE |
| FABIO BALLOR | ON FILE |
| FABIO BECCARI | ON FILE |
| FABIO BELO DE MORAIS | ON FILE |
| FABIO BENETELLO | ON FILE |
| FABIO BERTOLLA | ON FILE |
| FABIO BIAGIO LIETI | ON FILE |
| FABIO BORDONE | ON FILE |
| FABIO BORSETTO | ON FILE |
| FABIO BRIGNOLI | ON FILE |
| FABIO BROGLIA | ON FILE |
| FABIO BRUNA | ON FILE |
| FABIO BRUNETTO | ON FILE |
| FABIO BUSATTO | ON FILE |
| FABIO BUSOLO | ON FILE |
| FABIO BUSTI | ON FILE |
| FABIO BUT | ON FILE |
| FABIO CANTANDO | ON FILE |
| FABIO CAPORUSSO | ON FILE |
| FABIO CAPPUCCINI | ON FILE |
| FABIO CARBONE | ON FILE |
| FABIO CARDINALI | ON FILE |
| FABIO CARDONE | ON FILE |
| FABIO CARTAGINI | ON FILE |
| FABIO CASSISA | ON FILE |
| FABIO CATALANO | ON FILE |
| FABIO CATALANO | ON FILE |
| FABIO CHINI | ON FILE |
| FABIO CHUNG GRANJA | ON FILE |
| FABIO CICALA | ON FILE |
| FABIO CIGLIUTI | ON FILE |
| FABIO CILIBERTI | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| FABIO CIMINO | ON FILE |
| FABIO CLAUSER | ON FILE |
| FABIO COEN | ON FILE |
| FABIO COLELLA SANTA CRUZ | ON FILE |
| FABIO CONTI | ON FILE |
| FABIO COSTA ARRUDA | ON FILE |
| FABIO CRETARO | ON FILE |
| FABIO CRIPPA | ON FILE |
| FABIO DA ROCHA CERQUEIRA | ON FILE |
| FABIO DADDONA | ON FILE |
| FABIO DAMM | ON FILE |
| FABIO DANIEL COELHO AGUIAR | ON FILE |
| FABIO DANIEL DA CRUZ FERREIRA | ON FILE |
| FABIO DANIEL DA ROCHA PIRES | ON FILE |
| FABIO DANIEL HERMINIO MACHUQUEIRO | ON FILE |
| FABIO DANIEL MENDONCA OLIVEIRA | ON FILE |
| FABIO DANIEL PEREIRA DA SILVA | ON FILE |
| FABIO DANIEL PEREIRA ZAMBUJO | ON FILE |
| FABIO DANIEL RODRIGO PAREDES | ON FILE |
| FABIO DAVID LOPES BRAZ | ON FILE |
| FABIO DE RIENZO | ON FILE |
| FABIO DE STEFANO | ON FILE |
| FABIO DE VALIERE | ON FILE |
| FABIO DELCARRO | ON FILE |
| FABIO DELUCA | ON FILE |
| FABIO DEMICHELI | ON FILE |
| FABIO DESTRO | ON FILE |
| FABIO DI BIASE | ON FILE |
| FABIO DI CECCA | ON FILE |
| FABIO DI FINE | ON FILE |
| FABIO DI GIAMBERARDINO | ON FILE |
| FABIO DIANIN | ON FILE |
| FABIO DIOGO MIRANDA PACHECO | ON FILE |
| FABIO DIOGO PEREIRA DA COSTA | ON FILE |
| FABIO DOMENICO SURIANO | ON FILE |
| FABIO ENRIQUE MOYANO GALKIN | ON FILE |
| FABIO FABBRUCCI | ON FILE |
| FABIO FANTASTICO | ON FILE |
| FABIO FASANO | ON FILE |
| FABIO FAUSTINO AGOSTINHO | ON FILE |
| FABIO FAVAZZI | ON FILE |
| FABIO FEDERIGHI | ON FILE |
| FABIO FERRARA | ON FILE |
| FABIO FERRARI | ON FILE |
| FABIO FERREIRA DA COSTA CAMPOS | ON FILE |
| FABIO FERRETTI | ON FILE |
| FABIO FILIPE NEIVA CANDEIAS | ON FILE |
| FABIO FLURIN FASNACHT | ON FILE |
| FABIO FONTANESI | ON FILE |
| FABIO FORTINO REBELO | ON FILE |
| FABIO FRANCISCO COSTA FERREIRA | ON FILE |
| FABIO FULCI | ON FILE |
| FABIO GABRIELE DOTTI | ON FILE |
| FABIO GALDI | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| FABIO GALEAZZI | ON FILE |
| FABIO GALIZZI | ON FILE |
| FABIO GALLINO | ON FILE |
| FABIO GALLORINI | ON FILE |
| FABIO GAMBA | ON FILE |
| FABIO GAUDENZI | ON FILE |
| FABIO GENOESE | ON FILE |
| FABIO GIARDINA | ON FILE |
| FABIO GIAVARA | ON FILE |
| FABIO GIOVANNI LUCCIOLA | ON FILE |
| FABIO GIOVANNI NESTI | ON FILE |
| FABIO GOMES MONTEIRO DA SILVA | ON FILE |
| FABIO GONCALO FREITAS RIBEIRO | ON FILE |
| FABIO GONELLA | ON FILE |
| FABIO GORI | ON FILE |
| FABIO GORLA | ON FILE |
| FABIO GRAU | ON FILE |
| FABIO HENRI VAN DOOREN | ON FILE |
| FABIO HENRIQUE DOS SANTOS | ON FILE |
| FABIO IANNUZZI | ON FILE |
| FABIO J BORGO | ON FILE |
| FABIO JESUS IBANXXEZ | ON FILE |
| FABIO JORGE SOARES BARBOSA | ON FILE |
| FABIO JOSE BESUGO FERNANDES | ON FILE |
| FABIO JOSE PEREIRA DOS SANTOS FERREIRA | ON FILE |
| FABIO KENJI NISHIMURA | ON FILE |
| FABIO LA REGINA | ON FILE |
| FABIO LAMERI | ON FILE |
| FABIO LATILLA | ON FILE |
| FABIO LEANDRO JARA VILLARROEL | ON FILE |
| FABIO LEANDRO LAZO SANCHES | ON FILE |
| FABIO LEON CRESPO SALAZAR | ON FILE |
| FABIO LEONETTI | ON FILE |
| FABIO LEQUILE | ON FILE |
| FABIO LIVOTI | ON FILE |
| FABIO LUIS ESTIMA DE ALMEIDA | ON FILE |
| FABIO LUIZ ESPIRITO SANTO DE ALMEIDA | ON FILE |
| FABIO LUIZ MILAN | ON FILE |
| FABIO MADDALENI | ON FILE |
| FABIO MAFFONI | ON FILE |
| FABIO MANUEL MATOS MOREIRA | ON FILE |
| FABIO MARCELINO DA SILVA | ON FILE |
| FABIO MARCO GROSSO | ON FILE |
| FABIO MARINI | ON FILE |
| FABIO MARIO SECCATORE | ON FILE |
| FABIO MARIUZZO | ON FILE |
| FABIO MARTIN PADILIA AYALA | ON FILE |
| FABIO MARTORELLI | ON FILE |
| FABIO MARZO | ON FILE |
| FABIO MASSIMO BARONE | ON FILE |
| FABIO MASSIMO CESTARI | ON FILE |
| FABIO MASSIMO GRAMMATICO | ON FILE |
| FABIO MATIAS ROJAS | ON FILE |
| FABIO MAXIMILIANO DE LEON | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| FABIO MAZZARELLA | ON FILE |
| FABIO MAZZI | ON FILE |
| FABIO MELEGA | ON FILE |
| FABIO MELIANI | ON FILE |
| FABIO MICHELETTI | ON FILE |
| FABIO MIGGIANO | ON FILE |
| FABIO MIGUEL ANTUNES MARTINS | ON FILE |
| FABIO MIGUEL CORTES NOBRE | ON FILE |
| FABIO MIGUEL DO NASCIMENTO MENDES | ON FILE |
| FABIO MIGUEL FERREIRA AFONSO | ON FILE |
| FABIO MIGUEL JESUS DE SOUSA | ON FILE |
| FABIO MILESI | ON FILE |
| FABIO MONESI | ON FILE |
| FABIO MULAS | ON FILE |
| FABIO MURATORI | ON FILE |
| FABIO MURIALDO | ON FILE |
| FABIO NARDONE | ON FILE |
| FABIO NASCIMENTO ZANNI | ON FILE |
| FABIO NEGRINI | ON FILE |
| FABIO NICOLAS RICCIO | ON FILE |
| FABIO ODOARDI | ON FILE |
| FABIO OGGIONNI | ON FILE |
| FABIO PASQUALE ARNOLDO | ON FILE |
| FABIO PASTORE | ON FILE |
| FABIO PASTORE | ON FILE |
| FABIO PEREZ BOUCKAERT | ON FILE |
| FABIO PICCIONI CARLONI | ON FILE |
| FABIO PICHOURON | ON FILE |
| FABIO PIZZUCO | ON FILE |
| FABIO PUCCI | ON FILE |
| FABIO RAFAEL RODRIGUES MARQUES | ON FILE |
| FABIO RAFAEL SCHIESS | ON FILE |
| FABIO RAMUNDO | ON FILE |
| FABIO RESTA | ON FILE |
| FABIO RICARDO BALINO | ON FILE |
| FABIO RICARDO NUNES MARQUES | ON FILE |
| FABIO RIZZO | ON FILE |
| FABIO RODOLFI | ON FILE |
| FABIO ROSSI | ON FILE |
| FABIO RUGGIERO | ON FILE |
| FABIO SAFFIOTI | ON FILE |
| FABIO SALAMONE | ON FILE |
| FABIO SALICA | ON FILE |
| FABIO SALVINI | ON FILE |
| FABIO SALVINI | ON FILE |
| FABIO SANDMEIER | ON FILE |
| FABIO SANTOS DE SOUZA | ON FILE |
| FABIO SCHENA | ON FILE |
| FABIO SCHIANO DI COLA | ON FILE |
| FABIO SCHIAVI | ON FILE |
| FABIO SCUDERETTI | ON FILE |
| FABIO SEBASTIANO | ON FILE |
| FABIO SELVAGGIO | ON FILE |
| FABIO SHLVATI | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| FABIO SIGNORINI | ON FILE |
| FABIO SILVESTRE DOMINGUES BARBOSA | ON FILE |
| FABIO SOBREIRA MORAIS | ON FILE |
| FABIO SOMMEI | ON FILE |
| FABIO SORRENTINO | ON FILE |
| FABIO SPADA | ON FILE |
| FABIO SPINELLI | ON FILE |
| FABIO STOCHINO | ON FILE |
| FABIO STURBA | ON FILE |
| FABIO TARANTINI | ON FILE |
| FABIO TESTA | ON FILE |
| FABIO TOMASSINI | ON FILE |
| FABIO TORLAI PEREIRA | ON FILE |
| FABIO TRAMONTANO | ON FILE |
| FABIO TUMMINELLO | ON FILE |
| FABIO USSEGLIO CARLEVE' | ON FILE |
| FABIO VALENTIN BRUGGER | ON FILE |
| FABIO VALENTINI | ON FILE |
| FABIO VENA | ON FILE |
| FABIO VENERI | ON FILE |
| FABIO VENTURONI | ON FILE |
| FABIO VERGANI | ON FILE |
| FABIO ZACCARIA | ON FILE |
| FABIO ZANCHI MANCUSO | ON FILE |
| FABIO ZANOLINI | ON FILE |
| FABIO ZITO | ON FILE |
| FABIO ZONGHI | ON FILE |
| FABIOLA ARTEAGA HAKIM | ON FILE |
| FABIOLA BELLINI | ON FILE |
| FABIOLA BELLINI | ON FILE |
| FABIOLA CONCEPCION MENDEZ | ON FILE |
| FABIOLA COQMARD ST JUSTE | ON FILE |
| FABIOLA GONZALEZ CHAVEZ | ON FILE |
| FABIOLA HERRERA HERRERA | ON FILE |
| FABIOLA IMPERI | ON FILE |
| FABIOLA MAIA VERES | ON FILE |
| FABIOLA SARARI | ON FILE |
| FABIOLA YULIANA MURRIETA PALOMINO | ON FILE |
| FABIOMASSIMO TOGNELLINI | ON FILE |
| FABNICE CADIOU | ON FILE |
| FABRIC LIBRARY LTD | ON FILE |
| FABRICE AIME JEAN ETIENNE | ON FILE |
| FABRICE ANTOINE BOSCO | ON FILE |
| FABRICE ARMAND M REGAU | ON FILE |
| FABRICE ARNAUD CREPIN | ON FILE |
| FABRICE BARBEAU | ON FILE |
| FABRICE BENOIT CAPPE | ON FILE |
| FABRICE BERGER | ON FILE |
| FABRICE BRUNO SOULIER | ON FILE |
| FABRICE C SAINT-ELIE | ON FILE |
| FABRICE CLAUDE CHATELAIN | ON FILE |
| FABRICE CLAUDE KRAEMER | ON FILE |
| FABRICE CYR BREDON | ON FILE |
| FABRICE DE CICCO | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| FABRICE DE FARIA | ON FILE |
| FABRICE ELIE ANDRE GEOFFROY | ON FILE |
| FABRICE EUSEBI | ON FILE |
| FABRICE FACELLA | ON FILE |
| FABRICE FREDERIC VAN RANST | ON FILE |
| FABRICE GEORGES ERICH BEAUX | ON FILE |
| FABRICE JACKY ALBERT RENARD | ON FILE |
| FABRICE JACQUES ALFREDO VALTANCOLI | ON FILE |
| FABRICE JEAN DAMIEN GAUJOUR | ON FILE |
| FABRICE JEAN DENIS CHECKIMANINDRAVOUTIN | ON FILE |
| FABRICE JEAN V CROISSIAUX | ON FILE |
| FABRICE JEAN-MARIE AIME MARIUS VESPINI | ON FILE |
| FABRICE JEREMY PAYET | ON FILE |
| FABRICE JOSE DURIEU | ON FILE |
| FABRICE JOSEPH ANTOINE CHARDON | ON FILE |
| FABRICE LUCIEN FERNAND BRUN | ON FILE |
| FABRICE MEDAR QUIRIN | ON FILE |
| FABRICE MICHAEL CLAUDE MARAVINGA | ON FILE |
| FABRICE MILLION | ON FILE |
| FABRICE MOANA PUGIBET | ON FILE |
| FABRICE NOEL ROLAND MARIE MAIGNE | ON FILE |
| FABRICE NORBERT LUIGI COSTA | ON FILE |
| FABRICE PIERRE KISTER | ON FILE |
| FABRICE POIATTI | ON FILE |
| FABRICE RIALTI | ON FILE |
| FABRICE ROBERT YVES POURRIAS | ON FILE |
| FABRICE ROUSSE | ON FILE |
| FABRICE SANTORO | ON FILE |
| FABRICE SCHMITT | ON FILE |
| FABRICE SEBASTIEN THIERRY LEGAY | ON FILE |
| FABRICE SERGE PAUL PELTIER | ON FILE |
| FABRICE STEPHANE V MICELI | ON FILE |
| FABRICE THIERRY ROGER PIERRE DIDIER | ON FILE |
| FABRICE ULE MNOHEN PE SNIRPSELALEE LLOANCY | ON FILE |
| FABRICE VIALA EDMOND GOYEAU | ON FILE |
| FABRICE VONNEZ | ON FILE |
| FABRICE WILLIAM HADDAD | ON FILE |
| FABRICE YVES CARAYON | ON FILE |
| FABRICIA MOREIRA DA LUZ OLIVETRA | ON FILE |
| FABRICIO ALEXANDER GALARRAGA LOPEZ | ON FILE |
| FABRICIO AMARILLO | ON FILE |
| FABRICIO ANDRES HILD | ON FILE |
| FABRICIO CARAMELLO ORTINS SAMPAIO | ON FILE |
| FABRICIO CARVALHO DE SOUZA | ON FILE |
| FABRICIO FERNANDES DA SILVA | ON FILE |
| FABRICIO GASTON NICOLINI | ON FILE |
| FABRICIO GOMES DE SOUZA | ON FILE |
| FABRICIO HUGO GARETTO | ON FILE |
| FABRICIO HUTNER | ON FILE |
| FABRICIO MARCHESE | ON FILE |
| FABRICIO PARREIRA PIRES GONCALVES | ON FILE |
| FABRICIO PEREZ ROJAS | ON FILE |
| FABRICIO PINTO DE OLIVEIRA | ON FILE |
| FABRICIO RENAN MEDINA MORA | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| FABRICIO SALES | ON FILE |
| FABRICIO SANDRINO DOS REIS ALVES MOTA | ON FILE |
| FABRICIO UVO MORAIS | ON FILE |
| FABRIO LAMI | ON FILE |
| FABRIZIA CAPPELLA | ON FILE |
| FABRIZIO ABATE | ON FILE |
| FABRIZIO ACQUATI | ON FILE |
| FABRIZIO ALESSANDRO MILILLO | ON FILE |
| FABRIZIO ANDREA ROLLANDIN MOURET | ON FILE |
| FABRIZIO APRILE | ON FILE |
| FABRIZIO ARIAS LIPPO | ON FILE |
| FABRIZIO BARABBA | ON FILE |
| FABRIZIO BARTOLO ROMA | ON FILE |
| FABRIZIO BATTISTI | ON FILE |
| FABRIZIO BERNABE | ON FILE |
| FABRIZIO BOCCABELLA | ON FILE |
| FABRIZIO BONAGA | ON FILE |
| FABRIZIO BOTARELLI | ON FILE |
| FABRIZIO BUCCELLA | ON FILE |
| FABRIZIO CALVETTI | ON FILE |
| FABRIZIO CARMINE DE CARLO | ON FILE |
| FABRIZIO CERRANO | ON FILE |
| FABRIZIO DAVID ROJAS | ON FILE |
| FABRIZIO DE FILIPPI | ON FILE |
| FABRIZIO DE GREGORIO | ON FILE |
| FABRIZIO DE PASCALE | ON FILE |
| FABRIZIO DELROSSO | ON FILE |
| FABRIZIO ELEUTERI | ON FILE |
| FABRIZIO FAELLO VALERGA SVAGELJ | ON FILE |
| FABRIZIO FARINACCI | ON FILE |
| FABRIZIO FELICE COCO | ON FILE |
| FABRIZIO FENOCCHIO | ON FILE |
| FABRIZIO FERRETTI | ON FILE |
| FABRIZIO FISCHETTI | ON FILE |
| FABRIZIO FOINI | ON FILE |
| FABRIZIO FUECHSLIN | ON FILE |
| FABRIZIO GENTILINI | ON FILE |
| FABRIZIO GERVASONI | ON FILE |
| FABRIZIO GIANNESE | ON FILE |
| FABRIZIO GIORGI | ON FILE |
| FABRIZIO GRASSO | ON FILE |
| FABRIZIO GUALANDRIS | ON FILE |
| FABRIZIO LEGGIERO | ON FILE |
| FABRIZIO LOTTI | ON FILE |
| FABRIZIO MACCHIA | ON FILE |
| FABRIZIO MAFFIOLI | ON FILE |
| FABRIZIO MANISCALCO | ON FILE |
| FABRIZIO MENCARINI | ON FILE |
| FABRIZIO MONTICELLI | ON FILE |
| FABRIZIO PEDRACINI | ON FILE |
| FABRIZIO PIANTANIDA | ON FILE |
| FABRIZIO PINOTTI | ON FILE |
| FABRIZIO PLATANIA | ON FILE |
| FABRIZIO PRIORIELLO | ON FILE |

**STRETTO**

**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| FABRIZIO ROSA | ON FILE |
| FABRIZIO ROSASCO | ON FILE |
| FABRIZIO SAVARINO | ON FILE |
| FABRIZIO SCARAVELLA | ON FILE |
| FABRIZIO SPLENDIANI | ON FILE |
| FABRIZIO SPOSETTI | ON FILE |
| FABRIZIO TITTARELLI | ON FILE |
| FABRIZIO TOMA | ON FILE |
| FABRIZIO TRAVERSA | ON FILE |
| FABRIZIO TRITAPEPE | ON FILE |
| FABRIZIO VERDESCA | ON FILE |
| FABRIZIO VESPA | ON FILE |
| FABRIZIO VIRI | ON FILE |
| FABRIZIO YOEL RUEDA | ON FILE |
| FABRIZIO ZACCHE | ON FILE |
| FABRIZIO ZAMMILLO | ON FILE |
| FABRIZIO ZAMPIERI | ON FILE |
| FACUNDIN YOCCO | ON FILE |
| FACUNDO ADRIAN MENDIETA | ON FILE |
| FACUNDO AGUSTIN SCHEUER | ON FILE |
| FACUNDO ARIEL GANDOY | ON FILE |
| FACUNDO ARIEL OSORIO | ON FILE |
| FACUNDO BRUNO VIGLINO | ON FILE |
| FACUNDO BRUNO VIGLINO | ON FILE |
| FACUNDO BRUNO VIGLINO | ON FILE |
| FACUNDO BRUNO VIGLINO | ON FILE |
| FACUNDO BRUNO VIGLINO | ON FILE |
| FACUNDO BRUNO VIGLINO | ON FILE |
| FACUNDO BRUNO VIGLINO | ON FILE |
| FACUNDO BRUNO VIGLINO | ON FILE |
| FACUNDO BRUNO VIGLINO | ON FILE |
| FACUNDO BRUNO VIGLINO | ON FILE |
| FACUNDO BRUNO VIGLINO | ON FILE |
| FACUNDO BRUNO VIGLINO | ON FILE |
| FACUNDO BRUNO VIGLINO | ON FILE |
| FACUNDO BRUNO VIGLINO | ON FILE |
| FACUNDO BRUNO VIGLINO | ON FILE |
| FACUNDO BRUNO VIGLINO | ON FILE |
| FACUNDO BRUNO VIGLINO | ON FILE |
| FACUNDO BRUNO VIGLINO | ON FILE |
| FACUNDO BRUNO VIGLINO | ON FILE |
| FACUNDO BRUNO VIGLINO | ON FILE |
| FACUNDO BRUNO VIGLINO | ON FILE |
| FACUNDO BRUNO VIGLINO | ON FILE |
| FACUNDO BRUNO VIGLINO | ON FILE |
| FACUNDO BRUNO VIGLINO | ON FILE |
| FACUNDO BRUNO VIGLINO | ON FILE |
| FACUNDO BRUNO VIGLINO | ON FILE |
| FACUNDO BRUNO VIGLINO | ON FILE |
| FACUNDO BRUNO VIGLINO | ON FILE |
| FACUNDO BRUNO VIGLINO | ON FILE |
| FACUNDO BRUNO VIGLINO | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| FACUNDO BRUNO VIGLINO | ON FILE |
| FACUNDO BRUNO VIGLINO | ON FILE |
| FACUNDO BRUNO VIGLINO | ON FILE |
| FACUNDO BRUNO VIGLINO | ON FILE |
| FACUNDO BRUNO VIGLINO | ON FILE |
| FACUNDO BRUNO VIGLINO | ON FILE |
| FACUNDO BRUNO VIGLINO | ON FILE |
| FACUNDO BRUNO VIGLINO | ON FILE |
| FACUNDO BRUNO VIGLINO | ON FILE |
| FACUNDO BRUNO VIGLINO | ON FILE |
| FACUNDO BRUNO VIGLINO | ON FILE |
| FACUNDO BRUNO VIGLINO | ON FILE |
| FACUNDO BRUNO VIGLINO | ON FILE |
| FACUNDO BRUNO VIGLINO | ON FILE |
| FACUNDO BRUNO VIGLINO | ON FILE |
| FACUNDO BRUNO VIGLINO | ON FILE |
| FACUNDO BRUNO VIGLINO | ON FILE |
| FACUNDO BRUNO VIGLINO | ON FILE |
| FACUNDO DARDANELLO | ON FILE |
| FACUNDO EDUARDO MORALES | ON FILE |
| FACUNDO EMMANUEL HERRERA | ON FILE |
| FACUNDO EMMANUEL NICITO | ON FILE |
| FACUNDO EZEQUIEL SCARPA SANDOVAL | ON FILE |
| FACUNDO FLORES | ON FILE |
| FACUNDO FRANCISCO KRIVANEK | ON FILE |
| FACUNDO FRIAS SILVA | ON FILE |
| FACUNDO GABRIEL CAZAU GIUSTA | ON FILE |
| FACUNDO GAMBINI | ON FILE |
| FACUNDO GASTON ESCOBAR BORDON | ON FILE |
| FACUNDO GASTON FLORIA | ON FILE |
| FACUNDO GASTON ROLLET | ON FILE |
| FACUNDO GASTON SILVA YANIVELLIS | ON FILE |
| FACUNDO GIANNASI | ON FILE |
| FACUNDO GRECO | ON FILE |
| FACUNDO GUSILS ARIAS | ON FILE |
| FACUNDO GUSTAVO GONZALEZ LADCANI | ON FILE |
| FACUNDO HERNAN DIAZ CARBO | ON FILE |
| FACUNDO IBANXXEZ GAMBARTE | ON FILE |
| FACUNDO IGNACIO GENTILI | ON FILE |
| FACUNDO IGNACIO LORENZO | ON FILE |
| FACUNDO IGNACIO PEREZ | ON FILE |
| FACUNDO JESUS ORTIGALA CORTEZ | ON FILE |
| FACUNDO JOSE VAZQUEZ | ON FILE |
| FACUNDO LASCANO ALANIS | ON FILE |
| FACUNDO LAUTARO COLINET | ON FILE |
| FACUNDO LEANDRO MAURIN | ON FILE |
| FACUNDO LEON QUINTANA | ON FILE |
| FACUNDO LOPEZ | ON FILE |
| FACUNDO LUGONES | ON FILE |
| FACUNDO LUIS MONDELO LEIVA | ON FILE |
| FACUNDO MANUEL AVILA SANCHEZ | ON FILE |
| FACUNDO MARINO | ON FILE |
| FACUNDO MARTIN CABRERA | ON FILE |
| FACUNDO MARTIN CALCAGNO | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| FACUNDO MARTIN SORROCHE | ON FILE |
| FACUNDO NAHUEL ABUIN | ON FILE |
| FACUNDO NAHUEL MARQUEZ | ON FILE |
| FACUNDO NAHUEL SANTORO | ON FILE |
| FACUNDO NAHUEL ZELAYA | ON FILE |
| FACUNDO NICOLAS DI SANTO | ON FILE |
| FACUNDO NICOLAS JORGE | ON FILE |
| FACUNDO NICOLAS JUAREZ | ON FILE |
| FACUNDO RICARDO GOMEZ | ON FILE |
| FACUNDO RODRIGO MILLIVIERI | ON FILE |
| FACUNDO SABORIDO | ON FILE |
| FACUNDO SAGO | ON FILE |
| FACUNDO SERGIO DALOE | ON FILE |
| FACUNDO SUAREZ FORTINO | ON FILE |
| FACUNDO THOMAS RODRIGUEZ | ON FILE |
| FADDE MIKHAIL | ON FILE |
| FADDY IMAD KHAMIS | ON FILE |
| FADEGA A AFA | ON FILE |
| FADEL AZIZ MUCI | ON FILE |
| FADEL BASSAL | ON FILE |
| FADEL CHRISTIAN ALAIN DESIRE DIEDHIOU | ON FILE |
| FADEL KPEGOUNI | ON FILE |
| FADHIL BIN LUQMAN | ON FILE |
| FADHIL BIN LUQMAN | ON FILE |
| FADHLI BIN RUSLI | ON FILE |
| FADHLULLAH BIN RAHMAT | ON FILE |
| FADHLULLAH RAMDHAN BIN MOHD ZAINI | ON FILE |
| FADI A NAJJAR | ON FILE |
| FADI ABLA | ON FILE |
| FADI AHMED JAWAD | ON FILE |
| FADI CHABOUK JOKHADAR | ON FILE |
| FADI FATHI SULTAN | ON FILE |
| FADI GEORGE AYAT | ON FILE |
| FADI H. H. NOWARA | ON FILE |
| FADI HOUSNI | ON FILE |
| FADI HUSNI EL-KHATIB | ON FILE |
| FADI MICHAEL LOUTFI | ON FILE |
| FADI MOUSSA | ON FILE |
| FADI MUNIR ELIAS GHANEM | ON FILE |
| FADI NAHAS | ON FILE |
| FADI OBEID | ON FILE |
| FADI OUMERA | ON FILE |
| FADI S BERBARA | ON FILE |
| FADIL POCESTA | ON FILE |
| FADILE KARRULI | ON FILE |
| FADL SAAD EDDINE | ON FILE |
| FADLAN EFFENDI | ON FILE |
| FADY A NAGUIB | ON FILE |
| FADY BOKSMATI | ON FILE |
| FADY FAIZ FAKHRI | ON FILE |
| FADY IHAB GEORGE NAEIM | ON FILE |
| FADY KARIM | ON FILE |
| FADY MAKRAM MAX ABDELMALEK | ON FILE |
| FADY RAMZI FAHEL | ON FILE |



| NAME | EMAIL |
|------|-------|
| FADY THARWAT FAM | ON FILE |
| FADZIL BIN MOHD ZAHIR | ON FILE |
| FADZILATUL AKMAR BINTI FUAD | ON FILE |
| FAEMIL RAPHIEL MONTES LOPEZ | ON FILE |
| FAERICE DANILO NAZZARENO GUINDANI | ON FILE |
| FAERLIN CRIST AGUSTIN PULIDO | ON FILE |
| FAEZEH SADAGHIANI-TABRIZI | ON FILE |
| FAHAD ABDULRAHMAN A ALKHEDHAIRI | ON FILE |
| FAHAD ADEL M ALMANDIL | ON FILE |
| FAHAD AHMD F ALFUHAID | ON FILE |
| FAHAD AHMED | ON FILE |
| FAHAD HAMMAC | ON FILE |
| FAHAD MILAHY ALSUKHNI AL ENAZI | ON FILE |
| FAHAD MOHAMMAD | ON FILE |
| FAHAD MOHAMMED M HEGAZI | ON FILE |
| FAHAD NASEEM ABDULLA MUHANA MOHAMED BUHUMOOD | ON FILE |
| FAHAD R K AL KARAGHOLY | ON FILE |
| FAHAD SARFRAZ | ON FILE |
| FAHAD ZIA SIDDIQUI | ON FILE |
| FAHAM AL SABSAD | ON FILE |
| FAHD CHEMSEDDINE | ON FILE |
| FAHD SALEMABDULL HUSSEIN | ON FILE |
| FAHD SOHAIL BUTT | ON FILE |
| FAHEEM AHMED | ON FILE |
| FAHEEM BEG | ON FILE |
| FAHEEM KHAJA | ON FILE |
| FAHEEM M MUNSHI | ON FILE |
| FAHID AMIN | ON FILE |
| FAHIM BHIMANI | ON FILE |
| FAHIM C | ON FILE |
| FAHIM HASANI | ON FILE |
| FAHIM HASSAN ISLAM | ON FILE |
| FAHIMUDDIN MUMTAZ ANSARI | ON FILE |
| FAHIR NOYAN ERERMIS | ON FILE |
| FAHMEDA RAHMAN | ON FILE |
| FAHMI A ASSEGAF | ON FILE |
| FAHMIDA NIPA HAQUE | ON FILE |
| FAHMIDA PANJU | ON FILE |
| FAHRAH FAROOK MAWANI | ON FILE |
| FAHRAH RAZICKA ASSIM | ON FILE |
| FAHRI KARAHAN | ON FILE |
| FAI MING FIRMIN LEUNG | ON FILE |
| FAI MING YUEN | ON FILE |
| FAI SHING MARCUS SHEN | ON FILE |
| FAI WONG WONG | ON FILE |
| FAIDA NIYO | ON FILE |
| FAIDAH AFUSA | ON FILE |
| FAIDON GRIGORATOS | ON FILE |
| FAIM ZACHARY ECKERT | ON FILE |
| FAIQ REHMAN | ON FILE |
| FAIRUL RIZAL BIN FAHRURAZI | ON FILE |
| FAISAL ABBAS ALI AHMAD | ON FILE |
| FAISAL AFZAL | ON FILE |
| FAISAL AHMED | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| FAISAL AHMED S ALFAIFI | ON FILE |
| FAISAL ALBINALI | ON FILE |
| FAISAL ALI M DIALDIN | ON FILE |
| FAISAL BIN MANSOR | ON FILE |
| FAISAL BIN MOHD RAZALI | ON FILE |
| FAISAL FAREED UDDIN KHAN | ON FILE |
| FAISAL FARHAJ NAZIR | ON FILE |
| FAISAL FARIS M ALQAHTANI | ON FILE |
| FAISAL FAROOQ | ON FILE |
| FAISAL HAFEEZ | ON FILE |
| FAISAL MOHAMMED FASEEHUDDIN | ON FILE |
| FAISAL MOHD A Y AL SAAI | ON FILE |
| FAISAL MUDA | ON FILE |
| FAISAL NAVROZ BABUL | ON FILE |
| FAISAL R SIDDIQUI | ON FILE |
| FAISAL S A AL ASHKAR | ON FILE |
| FAISAL SHAIKH | ON FILE |
| FAISAL SUMAR | ON FILE |
| FAISAL SUNDRANI | ON FILE |
| FAISAL SYED MUHAMMAD NASIM | ON FILE |
| FAISAL YASIR MAWLOOD AL ZAIDI | ON FILE |
| FAITH ADAEZE AMAOLE | ON FILE |
| FAITH AMELIA BISTLINE | ON FILE |
| FAITH ANGEL CAMPBELL | ON FILE |
| FAITH ANUOLUWAPO OLORUNTOBA | ON FILE |
| FAITH CHEONG SHU HUI | ON FILE |
| FAITH ELIZABETH GALLEA | ON FILE |
| FAITH ELIZABETH JOHNSON | ON FILE |
| FAITH ELIZABETH PRIVITERA | ON FILE |
| FAITH ELIZABETH SCHUG | ON FILE |
| FAITH FEJIRO EWOMAOGHENE | ON FILE |
| FAITH GREEN BERNARD | ON FILE |
| FAITH HAUITI | ON FILE |
| FAITH JUSTINNE DAY | ON FILE |
| FAITH KATIANA PELERIN | ON FILE |
| FAITH KIARA WILBERZ | ON FILE |
| FAITH KINSETTA JARMON | ON FILE |
| FAITH LYNETTE RATUNIL TAPAYA | ON FILE |
| FAITH MEADE SAWYER | ON FILE |
| FAITH MICHELLE HAHLE | ON FILE |
| FAITH MSHAI MWAMBAJI | ON FILE |
| FAITH OVBOKHAN EHIGIE | ON FILE |
| FAITH PAULA GOODSON | ON FILE |
| FAITH ROSE MALSTROM | ON FILE |
| FAITH THERESE BRISTOW | ON FILE |
| FAITH VIRGINIA YVONNE JOHNSON | ON FILE |
| FAITH WANGARI MURIUKI | ON FILE |
| FAITH YEO LI ZHEN | ON FILE |
| FAIVER DAVID AYALA FONTALVO | ON FILE |
| FAIYAZ AFRIDI ZABAR | ON FILE |
| FAIZ AHMED ABDYL SATTAR LAMBE | ON FILE |
| FAIZ ALI KHAN | ON FILE |
| FAIZ JIWANI | ON FILE |
| FAIZ RAHMAN | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| FAIZ WAHAB | ON FILE |
| FAIZA SHEIKH MOHAMED | ON FILE |
| FAIZAN AHMAD | ON FILE |
| FAIZAN UMMARBHAI FAKIR | ON FILE |
| FAIZOL MUKHDZAL BIN MOHD MOKHTAR | ON FILE |
| FAIZUDDIN M KHAJA | ON FILE |
| FAIZUL ZHAFRAN BIN DAUD | ON FILE |
| FAJAR BASKARA | ON FILE |
| FAJAR HANDIKA PURBANDHANI | ON FILE |
| FAJAR RAMADHAN RACHMAT SETIAWAN | ON FILE |
| FAJARDO ARIANE MANALO | ON FILE |
| FAKHRI BIN SUNGIT | ON FILE |
| FAKRUL RADZI BIN AB RAHIM | ON FILE |
| FALCO HARTARD | ON FILE |
| FALCO VAN BAALEN | ON FILE |
| FALCULAN MICHEIL CUENCA | ON FILE |
| FALEKE AKINOLA ASSURANCE | ON FILE |
| FALGUN RAMNIKLAL JAVIA | ON FILE |
| FALK BARTHEL | ON FILE |
| FALK HAGEMANN | ON FILE |
| FALK JENS NÄŒRNBERGER | ON FILE |
| FALK MOHR | ON FILE |
| FALK RUBEL | ON FILE |
| FALK UWE HASLER | ON FILE |
| FALLON ALEXANDRIA PARFAITE | ON FILE |
| FALLOWN SHAINAZE GUEBLI | ON FILE |
| FALY EMBALO | ON FILE |
| FALYN PILARA KINGI | ON FILE |
| FAM SHU YI SARAH | ON FILE |
| FAM YING NAN | ON FILE |
| FAMIDA AKHTER MOHAMED SADIQUE MUGHAL | ON FILE |
| FAN BAI | ON FILE |
| FAN CHUNG LAU | ON FILE |
| FAN FU WIN | ON FILE |
| FAN GAO | ON FILE |
| FAN KIU CHOI | ON FILE |
| FAN LIU | ON FILE |
| FAN SYONG YUE | ON FILE |
| FAN TIAN | ON FILE |
| FAN WU | ON FILE |
| FAN YANG | ON FILE |
| FAN ZHI WEI | ON FILE |
| FANA TABIA ALLAWAY | ON FILE |
| FANAMPHET NIXON | ON FILE |
| FANDI PANNAVARO | ON FILE |
| FANDI TJHIOE | ON FILE |
| FANG CHEN | ON FILE |
| FANG CHUNG YOONG | ON FILE |
| FANG HAN | ON FILE |
| FANG HAO CHANG | ON FILE |
| FANG JONG ZHONG | ON FILE |
| FANG MIN LIM | ON FILE |
| FANG NING CHEN CHEN | ON FILE |
| FANG QING SEIN | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| FANG THENG LIM | ON FILE |
| FANG WEI LIU | ON FILE |
| FANG WEI XUE | ON FILE |
| FANG WEN FU | ON FILE |
| FANG XINGUI SAMUEL | ON FILE |
| FANG YEOW HOOI | ON FILE |
| FANG ZHOU | ON FILE |
| FANG ZI XIN EUNICE | ON FILE |
| FANG ZONG QING GUILLAUME | ON FILE |
| FANGFANG SU | ON FILE |
| FANGHSUAN HUANG | ON FILE |
| FANGMING NING | ON FILE |
| FANGQI GUO | ON FILE |
| FANGYI HUANG | ON FILE |
| FANGYING LI | ON FILE |
| FANI LEONOR VACA PROANO | ON FILE |
| FANINA CHELSEY PADYKULA | ON FILE |
| FANNI HEGEDUS | ON FILE |
| FANNI KLARA ARLEITNER | ON FILE |
| FANNI MAKSZEM | ON FILE |
| FANNI SZABO | ON FILE |
| FANNIE LEI | ON FILE |
| FANNIE RUTH HENDERSON | ON FILE |
| FANNY BALBOA GARCIA | ON FILE |
| FANNY BOUN | ON FILE |
| FANNY CHAMPAGNE | ON FILE |
| FANNY FORONI | ON FILE |
| FANNY FRANCISCA YACAMAN-VIDJAK | ON FILE |
| FANNY GISLA NTSAME NGUEMA | ON FILE |
| FANNY HAMSATOU BORE | ON FILE |
| FANNY JESSICA MELANIE BARAFFE | ON FILE |
| FANNY MARGARETHA LINDHOLM | ON FILE |
| FANNY MJ COLLART | ON FILE |
| FANNY PAUL | ON FILE |
| FANNY RAOULT | ON FILE |
| FANNY SMEETS | ON FILE |
| FANNY VANDERVELDE | ON FILE |
| FANOL BERISHA | ON FILE |
| FANON DORE BOLOMKAI | ON FILE |
| FANSHENG KONG | ON FILE |
| FANTINE RAMBEAU DE BARALON | ON FILE |
| FANUEL CAPUANO | ON FILE |
| FANYELI BEATRIZ ALVAREZ BELZARES | ON FILE |
| FAOUR SAMI FAOUR | ON FILE |
| FAOUZI DAKHLIA | ON FILE |
| FARA PALMERI | ON FILE |
| FARABE GASTON KIENOU | ON FILE |
| FARAGAN WAILO | ON FILE |
| FARAH ANGELICA BORGES | ON FILE |
| FARAH BARHOUN ENOUALI | ON FILE |
| FARAH BEN CHAABANE | ON FILE |
| FARAH DEBA GHAFOOR | ON FILE |
| FARAH SAMAN SIDDIQUI BORLAND | ON FILE |
| FARAH T F KAYYAL | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| FARAH UMAIRAH BINTE MUHAMMAD REDWAN | ON FILE |
| FARAHNAZ MOSLEM | ON FILE |
| FARAI CHIRAWU | ON FILE |
| FARAI MAKAYI | ON FILE |
| FARAMARZ D SALMASSI | ON FILE |
| FARAMARZ TEHRANI | ON FILE |
| FARANAK FATHI | ON FILE |
| FARANGIS HEYDARI | ON FILE |
| FARAZ A KHAN | ON FILE |
| FARAZ KURESHI | ON FILE |
| FARDEEN FAISAL | ON FILE |
| FARDEEN SAYANI | ON FILE |
| FARDIN NAIEMI | ON FILE |
| FARDIN SHENASSA | ON FILE |
| FAREED HARLEY STEVENSON | ON FILE |
| FAREED KUSAI AL-ABIDIN | ON FILE |
| FAREED VICTOR BADRA | ON FILE |
| FAREEN BINTE KASBOLLAH | ON FILE |
| FAREEZ BIN ISMAIL | ON FILE |
| FARES AL ABDO AL HALUF | ON FILE |
| FARES ANGEL SALOMON ORMENO OCAMPO | ON FILE |
| FARES BOUKAGIE | ON FILE |
| FARES KAKISH | ON FILE |
| FARES N A HADDAD | ON FILE |
| FARES O ALMEGHRABI | ON FILE |
| FARHAAD HESSAM | ON FILE |
| FARHAAN SYED ALI | ON FILE |
| FARHAD BOMI BILLIMORIA | ON FILE |
| FARHAD ESHAGHZEY | ON FILE |
| FARHAD MURADOV | ON FILE |
| FARHAD RASOULI | ON FILE |
| FARHAN ABDOUL MAGEED ABOUBAKER | ON FILE |
| FARHAN AEIJAZ BHAGAT | ON FILE |
| FARHAN BIN KAMIS | ON FILE |
| FARHAN C | ON FILE |
| FARHAN MASUD MAHFUZ | ON FILE |
| FARHAN NAZMI BIN FARIDWAJDI | ON FILE |
| FARHAN RASHID | ON FILE |
| FARHAN SALEM GUEVARRA | ON FILE |
| FARHAN SHAHID | ON FILE |
| FARHANA BINTI  NAOSHERWAN ANWAR | ON FILE |
| FARHANA DIPA HAQUE | ON FILE |
| FARHANA IREEN FAROQUE | ON FILE |
| FARHANA MUNAF | ON FILE |
| FARHANA ZAED KAYANI | ON FILE |
| FARHANAKHATUN LIYAKA PATHAN | ON FILE |
| FARHANAZ SYED | ON FILE |
| FARHANG KHOSHGOUY | ON FILE |
| FARHAT AGWAETEN | ON FILE |
| FARHIN HAQUE | ON FILE |
| FARHOOD MANSOORY | ON FILE |
| FARIA JUNIOR FAUSTO | ON FILE |
| FARIA MADHUMITA | ON FILE |
| FARIAH NAAZ NANHOO | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| FARIBA FAIZ | ON FILE |
| FARIBA HEYDARI | ON FILE |
| FARIBA MASSAH | ON FILE |
| FARIBA MOKHTARI | ON FILE |
| FARID A MUHAMMAD | ON FILE |
| FARID ALEJANDRO LOPEZ GONZALEZ | ON FILE |
| FARID ALONZO CHALUJA ARIAS | ON FILE |
| FARID BEKHTI | ON FILE |
| FARID EKHTIBAR DAMIROV | ON FILE |
| FARID FATEHALLY | ON FILE |
| FARID HAMRIT | ON FILE |
| FARID JAMEL MANCEAU | ON FILE |
| FARID JNR O KHALIL | ON FILE |
| FARID JOSEPH SAMUEL VOLCKMANN | ON FILE |
| FARID KNEIFE | ON FILE |
| FARID MOBRAMAEIN KANO | ON FILE |
| FARID MOHSINI | ON FILE |
| FARID MOURABIT | ON FILE |
| FARID PADELA | ON FILE |
| FARID RKOUN | ON FILE |
| FARID STITOU LAAROUSSI | ON FILE |
| FARID WALID KUSTIRO | ON FILE |
| FARID WANNA | ON FILE |
| FARID YAHIA CHERIF | ON FILE |
| FARIDA ATANACIA JIMENEZ DE FARFAN | ON FILE |
| FARIDAH NABILAH SABREE | ON FILE |
| FARIDEH ASGARI | ON FILE |
| FARINAZ PARSONS | ON FILE |
| FARIS AQIL BIN ABDUL RAZAK | ON FILE |
| FARIS BIN IBRAHIM | ON FILE |
| FARIS FARINT | ON FILE |
| FARIS I OWEIS | ON FILE |
| FARIS KAZMI | ON FILE |
| FARIS M KHAN | ON FILE |
| FARIS M SOUMAN | ON FILE |
| FARIS MAHMUTOVIC | ON FILE |
| FARIS SALMEN FAYED | ON FILE |
| FARIS SULAYMAN QAYYUM | ON FILE |
| FARIS ZEJNELOVIC | ON FILE |
| FARIS ZUBAIR FAZAL | ON FILE |
| FARKAS ZSOLT MORVA | ON FILE |
| FARKHAD KHATAMOV | ON FILE |
| FARLANE M A BADACHE | ON FILE |
| FARNAZ SADAT CHAVOUSHI | ON FILE |
| FAROOKH SHAIKH | ON FILE |
| FAROUK ALI BACAR | ON FILE |
| FAROUK ELSAYED SAKR | ON FILE |
| FAROUK M EL GHAZI | ON FILE |
| FARRADIVA SHAUMA REZAPUTRI | ON FILE |
| FARRAH DAWN LANE | ON FILE |
| FARRAH DIBA BINTE MOHAMED TAHAR | ON FILE |
| FARRAH FE LIZA GARING | ON FILE |
| FARREL ALEXANDER | ON FILE |
| FARREL FACHRIZAL DARIAN | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| FARRELL H MCGOOHAN | ON FILE |
| FARRELL J HOPKINS | ON FILE |
| FARRIS R QURESHI | ON FILE |
| FARRUKH MIRZAEV | ON FILE |
| FARSHAAD MOSTOUFI | ON FILE |
| FARSHAD FALLAH GOL | ON FILE |
| FARSHAD S MUBARAKI | ON FILE |
| FARSHAD SHAFIEIAN | ON FILE |
| FARSHAD SHAHABADI | ON FILE |
| FARSHAD SHISHEHCHIAN | ON FILE |
| FARSHAD TEHAMI ZAFAR | ON FILE |
| FARSHAT FOATOVICH AKHMEROV | ON FILE |
| FARSHEED ALEE FOZOUNI | ON FILE |
| FARSHID GHASSEMI | ON FILE |
| FARSHID SEPASSI | ON FILE |
| FARUH RAJABOV | ON FILE |
| FARUK AJAM | ON FILE |
| FARUK BRUNCEVIC | ON FILE |
| FARUQ ALI | ON FILE |
| FARUQ ALTAF KANJI | ON FILE |
| FARUQ BIN LUQMAN | ON FILE |
| FARWA KAUSAR MIRZA | ON FILE |
| FARYD N DAZA | ON FILE |
| FARZAAN KARIMI | ON FILE |
| FARZAD JAMSHED MISTRY | ON FILE |
| FARZAM VAHEDI KAFSHGARI | ON FILE |
| FARZANA BANO | ON FILE |
| FARZANA BEGUM MAUDHOO | ON FILE |
| FARZANA PERWEEN | ON FILE |
| FARZANEH MOUSAVI | ON FILE |
| FASIN BETANCOURT | ON FILE |
| FAT CHUN TAM | ON FILE |
| FAT SHING NGAI | ON FILE |
| FATBARDHA XHELILAJ | ON FILE |
| FAT-CONG ALBERTO SANTIAGO PEREZ | ON FILE |
| FATEMEH KHOSRAVI FARSANI | ON FILE |
| FATEMEH REZAEI | ON FILE |
| FATEMEH SAFARGARD | ON FILE |
| FATEMEH ZAKERI | ON FILE |
| FATEN SYAFIKA BINTI OTHMAN | ON FILE |
| FATHERTBOTHU SRINIVASA RAO | ON FILE |
| FATHI MOHAMED FATHI MOHAMED YOUSSEF HELLAWE | ON FILE |
| FATHIAH HUSNA BINTI MOHD SHAHRIM | ON FILE |
| FATHIMA RIZANA SIVANESAN | ON FILE |
| FATHIMATH S SATTAR | ON FILE |
| FAT-HUNG JUSTIN WONG | ON FILE |
| FATHY MOHAMED ZINAI | ON FILE |
| FATIH ERKAM CORUMLUOGLU | ON FILE |
| FATIH GUNGORER | ON FILE |
| FATIH ILGUN | ON FILE |
| FATIH KARACAN | ON FILE |
| FATIH KIRAN | ON FILE |
| FATIH OGUN | ON FILE |
| FATIH PECENEK | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| FATIH SOLMAZ | ON FILE |
| FATIH YESILKENT | ON FILE |
| FATIHA BECHAR | ON FILE |
| FATIHA ENNAFATI | ON FILE |
| FATIM ALIT | ON FILE |
| FATIMA ABUAN MADAYAG | ON FILE |
| FATIMA AHMADI | ON FILE |
| FATIMA ANDREIA CARDOSO PREGUICA | ON FILE |
| FATIMA BOUIRABDANE | ON FILE |
| FATIMA BRIOUEL | ON FILE |
| FATIMA C SANTOS | ON FILE |
| FATIMA CAROLINA VARGAS LOPEZ | ON FILE |
| FATIMA CATHERINE BACOT | ON FILE |
| FATIMA CEHAJIC | ON FILE |
| FATIMA CLEMENTINA BLANDINO BACA | ON FILE |
| FATIMA DOMINGUEZ SARMIENTO | ON FILE |
| FATIMA FELIX DUARTE TORRES | ON FILE |
| FATIMA FIOL | ON FILE |
| FATIMA LUCIA BURGOS | ON FILE |
| FATIMA MARIA GOMES CELESTINO | ON FILE |
| FATIMA MARIANA RIVAS | ON FILE |
| FATIMA MONICA DI PALMA | ON FILE |
| FATIMA MOORE | ON FILE |
| FATIMA NICOLE BOYD | ON FILE |
| FATIMA RAMIREZ | ON FILE |
| FATIMA REGINA DUARTE RODRIGUES | ON FILE |
| FATIMA REYES | ON FILE |
| FATIMA SADIQI | ON FILE |
| FATIMA TAMARA MOHAMED | ON FILE |
| FATIMA TATIANA MORENO OSORIO | ON FILE |
| FATIMA TSKHOVREBOVA | ON FILE |
| FATIMA WAHEED | ON FILE |
| FATIMA ZAHRA NAIMI | ON FILE |
| FATIMAH ALI KITCHENS | ON FILE |
| FATIMAH NIJLA SHABAZZ | ON FILE |
| FATIMO DAMILOLA KOTUN | ON FILE |
| FATIN HAFIZAH HUSNA BINTI AB KADIR | ON FILE |
| FATIN SEOUD | ON FILE |
| FATINA MUTESI | ON FILE |
| FATJON JORGO | ON FILE |
| FATJON KOCI | ON FILE |
| FATJONA GJYLIQI | ON FILE |
| FATMA ABDALLA | ON FILE |
| FATMA BURCU OZCENGIZ | ON FILE |
| FATMA DABO | ON FILE |
| FATMA DILRUBA INAN | ON FILE |
| FATMA IPEK | ON FILE |
| FATMA SERT | ON FILE |
| FATMA SEVINC ISIK | ON FILE |
| FATMA TARIQ AHMAD DHA ALQAMZI | ON FILE |
| FATMA YELIZ ILHAN | ON FILE |
| FATMA YUSUF | ON FILE |
| FATME BYURHANOVA ISMAILOVA | ON FILE |
| FATMIR KRASNIQI | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| FATOS GOGEBAKAN | ON FILE |
| FATOU CEESAY | ON FILE |
| FATOU SYLLA | ON FILE |
| FATRIYA VARITA LEDBETTER | ON FILE |
| FATUBA NABIRYE | ON FILE |
| FATUMA KAUMA | ON FILE |
| FAUD ALKHOURY | ON FILE |
| FAUNA ROSE JOY JACKSON | ON FILE |
| FAUSTA KUCINSKAITE | ON FILE |
| FAUSTAS ROKAS KAZLAUSKAS | ON FILE |
| FAUSTIN FELIX CAMILLE BAUMIER | ON FILE |
| FAUSTINA ROBERTS | ON FILE |
| FAUSTINO GIL | ON FILE |
| FAUSTINO JOAQUIM FERREIRA MATIAS | ON FILE |
| FAUSTINO MENDOZA | ON FILE |
| FAUSTINO NUNEZ PEREZ | ON FILE |
| FAUSTINO UBIAGA NAVEIRO | ON FILE |
| FAUSTO ALBERTO VELASQUEZ | ON FILE |
| FAUSTO BELLEZZO | ON FILE |
| FAUSTO CORTES LOPEZ | ON FILE |
| FAUSTO DAOLIO | ON FILE |
| FAUSTO FONTANA | ON FILE |
| FAUSTO HENRIQUE RONCHETE DA SILVA | ON FILE |
| FAUSTO HUMBERTO CISNEROS ZEVALLOS | ON FILE |
| FAUSTO J MIER | ON FILE |
| FAUSTO JOSE ESTEVEZ CACERES | ON FILE |
| FAUSTO LEON RISSO | ON FILE |
| FAUSTO MARTIN LOPEZ | ON FILE |
| FAUSTO PADUANO | ON FILE |
| FAUSTO PADUANO | ON FILE |
| FAUSTO PIRRONELLO | ON FILE |
| FAUSTO POLANCOMENDEZ | ON FILE |
| FAUSTO URIARTE PEREZ | ON FILE |
| FAUSTRO LODI | ON FILE |
| FAUZAN BIN JABAR | ON FILE |
| FAUZAN FAROOQ PLASTICWALA | ON FILE |
| FAUZI BIN AMEER SALOMON | ON FILE |
| FAVER ANDRES RODRIGUEZ RODRIGUEZ | ON FILE |
| FAVIAN AUDIERI | ON FILE |
| FAVIAN DANIEL AGUIRRE | ON FILE |
| FAVIAN HERRERA OROZCO | ON FILE |
| FAVIANNI CORTES-ARIZMENDI | ON FILE |
| FAVIO LEONEL MONTOYA | ON FILE |
| FAVOUR IFUNANYA SOLOMON | ON FILE |
| FAVYAN TORRES | ON FILE |
| FAWAAD AHMED WELCH | ON FILE |
| FAWAD NADIR OSMAN NADIR KAMAL OSMAN | ON FILE |
| FAWAD WAHID MIR | ON FILE |
| FAWAD-ASIF CHAUDHARY | ON FILE |
| FAWAS CHERIYA VAITHANGALATH | ON FILE |
| FAWAZ ADNAN TAHER BOUHAMAD | ON FILE |
| FAWAZ ANDALEEB GHULAM HUSAIN KARMUSTAJI | ON FILE |
| FAWAZ FAHAD ABDULMOHSEN ALMUWAYSHIR | ON FILE |
| FAWAZ FAZAL MOHAMED | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| FAWAZ HASNAIN | ON FILE |
| FAWAZ RAAD | ON FILE |
| FAWEZ ISSA ISSA | ON FILE |
| FAWNIZU AZMADI BIN HUSSIN | ON FILE |
| FAWWAS RAZACK | ON FILE |
| FAWZI BEN SADDIK | ON FILE |
| FAWZI NJIMI | ON FILE |
| FAWZIA NASER KHAN | ON FILE |
| FAWZY ADEL AZMY ATTA | ON FILE |
| FAY MELISSA PURCELL BONNER | ON FILE |
| FAYAZ ALAUDIN TAJDIN FATOO | ON FILE |
| FAYAZ LADHA | ON FILE |
| FAYCAL ABDELLOUCHE | ON FILE |
| FAYCAL OULAHBIB | ON FILE |
| FAYCAL TAZI | ON FILE |
| FAYCEL ZORFI | ON FILE |
| FAYD DEBOUROU | ON FILE |
| FAYE A ADRIANO | ON FILE |
| FAYE ALEXANDRA MCKEE | ON FILE |
| FAYE DIANE CHESSWAS | ON FILE |
| FAYE DONAVAN CUSIPAG | ON FILE |
| FAYE DUCUT CALANGIAN | ON FILE |
| FAYE ROSE JANE GRANT | ON FILE |
| FAYE WEE GIM WEI (WEI JINWEI) | ON FILE |
| FAYE YVONNE COOPER | ON FILE |
| FAYEZA MD SIRAJ | ON FILE |
| FAYSAL ANDARY | ON FILE |
| FAYTH ROBLIADO EVANGELISTA | ON FILE |
| FAYYAZ MERCHANT | ON FILE |
| FAZAL RABBI | ON FILE |
| FAZEL MOBINI KESHEH | ON FILE |
| FAZILMI BIN TAWASIL | ON FILE |
| FAZIN DALCHIME NGANGA BAHOUNGOULA | ON FILE |
| FAZIRA NAKIYEMBA | ON FILE |
| FAZLE S KARIM | ON FILE |
| FAZRIL IZWAN BIN NOR AZMI | ON FILE |
| FCO JOSE REBOLLO PEREZ | ON FILE |
| FCP2 RDIR LLC | ON FILE |
| FCP2 RDIT LLC | ON FILE |
| FE GOQUINGCO RODRIGO | ON FILE |
| FEAGAIGATUAI JONAH SUAI | ON FILE |
| FEARGHAL SEAN FITZGIBBON | ON FILE |
| FEBA TT | ON FILE |
| FEBBY GUNAWAN | ON FILE |
| FEBIANTO SALIM | ON FILE |
| FEBIN THOMAS | ON FILE |
| FEBRIYAN IRVANNALDY | ON FILE |
| FEBY CHANDRA | ON FILE |
| FEDA KAPETANOVIC | ON FILE |
| FEDA TICA | ON FILE |
| FEDARICE IVANESSUI BROU | ON FILE |
| FEDELE JEAN JACQUES | ON FILE |
| FEDERICA ARMAS | ON FILE |
| FEDERICA BARBIERI | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| FEDERICA BATTISTINI | ON FILE |
| FEDERICA BOLLINI | ON FILE |
| FEDERICA COBBE | ON FILE |
| FEDERICA LAZZARINI | ON FILE |
| FEDERICA MARSON | ON FILE |
| FEDERICA MAURA BONETTI | ON FILE |
| FEDERICA MAZZARIOL | ON FILE |
| FEDERICA PATRIZI | ON FILE |
| FEDERICA PEDONE | ON FILE |
| FEDERICA TASSINI | ON FILE |
| FEDERICK AGCOPRA LEDESMA | ON FILE |
| FEDERICO ABBATE | ON FILE |
| FEDERICO AGUSTIN CACCIA | ON FILE |
| FEDERICO AGUSTIN LOSIO | ON FILE |
| FEDERICO AGUSTIN ROJAS | ON FILE |
| FEDERICO ALBANESE | ON FILE |
| FEDERICO ALBERTO FERRERA | ON FILE |
| FEDERICO ALBERTO PIERONI | ON FILE |
| FEDERICO ALBERTO SCODELARO BILBAO | ON FILE |
| FEDERICO ALDIZIO | ON FILE |
| FEDERICO ALEJANDRO CHAMORRO LEAL | ON FILE |
| FEDERICO ALEJANDRO FIGUEROA | ON FILE |
| FEDERICO ALEJANDRO POLLAK | ON FILE |
| FEDERICO ALEJANDRO VELARDE | ON FILE |
| FEDERICO ALFREDO MENDOZA RANIERI | ON FILE |
| FEDERICO ALLEGRINI | ON FILE |
| FEDERICO ALMENDRA | ON FILE |
| FEDERICO AMADIO | ON FILE |
| FEDERICO ANDRES OLMOS | ON FILE |
| FEDERICO ANDRES VIGILANTE | ON FILE |
| FEDERICO ANTONELLO | ON FILE |
| FEDERICO ANTONIO AQUINO | ON FILE |
| FEDERICO ANTONIO PAPAIANNI | ON FILE |
| FEDERICO ARIEL FERNANDEZ BARRA | ON FILE |
| FEDERICO AUGUSTO CORAZZA | ON FILE |
| FEDERICO BAGNUOLI | ON FILE |
| FEDERICO BALESTRERI | ON FILE |
| FEDERICO BALLARDINI | ON FILE |
| FEDERICO BAMBOZZI | ON FILE |
| FEDERICO BANCHELLI | ON FILE |
| FEDERICO BANFI | ON FILE |
| FEDERICO BARLETTA | ON FILE |
| FEDERICO BASSANI | ON FILE |
| FEDERICO BATTESTA | ON FILE |
| FEDERICO BAVA | ON FILE |
| FEDERICO BELIGOY | ON FILE |
| FEDERICO BENGOECHEA | ON FILE |
| FEDERICO BERCOVICH | ON FILE |
| FEDERICO BIZZOCCHI | ON FILE |
| FEDERICO BON | ON FILE |
| FEDERICO BONESI | ON FILE |
| FEDERICO BORSARI | ON FILE |
| FEDERICO BOTTA | ON FILE |
| FEDERICO BRUGHITTA | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| FEDERICO CACHARELLI | ON FILE |
| FEDERICO CANIGLIA | ON FILE |
| FEDERICO CANTERO CHAVEZ | ON FILE |
| FEDERICO CARDIOTA | ON FILE |
| FEDERICO CARLOS BROLESE | ON FILE |
| FEDERICO CARUSO | ON FILE |
| FEDERICO CASTRACANI | ON FILE |
| FEDERICO CASTRO TERAN | ON FILE |
| FEDERICO CAVALLUCCI | ON FILE |
| FEDERICO CICCIARELLA | ON FILE |
| FEDERICO CIONI | ON FILE |
| FEDERICO COLLEPARDO | ON FILE |
| FEDERICO COSTA | ON FILE |
| FEDERICO COSTANTINI | ON FILE |
| FEDERICO COTTONE | ON FILE |
| FEDERICO CRISTIAN ROJAS | ON FILE |
| FEDERICO CUCINOTTA | ON FILE |
| FEDERICO CUGIA | ON FILE |
| FEDERICO DANESI | ON FILE |
| FEDERICO DANIEL FORTE | ON FILE |
| FEDERICO DANIEL MINXXO | ON FILE |
| FEDERICO DAVID VODNIK | ON FILE |
| FEDERICO DE CILLIA | ON FILE |
| FEDERICO DE FELICE | ON FILE |
| FEDERICO DE ROSA | ON FILE |
| FEDERICO DE ROSAS | ON FILE |
| FEDERICO DEBONIS | ON FILE |
| FEDERICO DERIU | ON FILE |
| FEDERICO DI FUSCO | ON FILE |
| FEDERICO DIEGO PFEIFFER | ON FILE |
| FEDERICO DOLEIRE UQUILLAS | ON FILE |
| FEDERICO EDUARDO | ON FILE |
| FEDERICO EDUARDO PISTOLA | ON FILE |
| FEDERICO EDUARDO REPETTO | ON FILE |
| FEDERICO EMILIO DRAGONI GARCIA | ON FILE |
| FEDERICO ERNESTO MACCHIAVELLI GIRON | ON FILE |
| FEDERICO ESTEBAN JIMENEZ | ON FILE |
| FEDERICO EZEQUIEL ABURTO | ON FILE |
| FEDERICO EZEQUIEL FERRARA | ON FILE |
| FEDERICO EZEQUIEL SCORCELLI | ON FILE |
| FEDERICO EZEQUIEL TORRE | ON FILE |
| FEDERICO FATTORI | ON FILE |
| FEDERICO FAVA | ON FILE |
| FEDERICO FICHERA | ON FILE |
| FEDERICO FOGO | ON FILE |
| FEDERICO FONTANA | ON FILE |
| FEDERICO FORNER | ON FILE |
| FEDERICO FORNERIS | ON FILE |
| FEDERICO FRANCESCUT | ON FILE |
| FEDERICO FRANCISCO CACHO SUAREZ PEREDO | ON FILE |
| FEDERICO FRANCISCO LINARES NOGUEROL | ON FILE |
| FEDERICO FUSAGLIA | ON FILE |
| FEDERICO GABRIEL CAMINOS | ON FILE |
| FEDERICO GABRIEL FERNANDEZ | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| FEDERICO GABRIEL GENTILE | ON FILE |
| FEDERICO GABRIEL PINA GRGIC | ON FILE |
| FEDERICO GARAFFO | ON FILE |
| FEDERICO GARLATTI COSTA | ON FILE |
| FEDERICO GASTO MORENO SALINAS | ON FILE |
| FEDERICO GASTON CARBO | ON FILE |
| FEDERICO GASTON CORTI | ON FILE |
| FEDERICO GASTON GAY | ON FILE |
| FEDERICO GERMANI | ON FILE |
| FEDERICO GIETZ | ON FILE |
| FEDERICO GORGA | ON FILE |
| FEDERICO GRAZIOLI | ON FILE |
| FEDERICO GUILLERMO BATISTA SEGURA | ON FILE |
| FEDERICO GUILLERMO PENXXALOZA | ON FILE |
| FEDERICO GUILLERMO RIVAS ENRIQUEZ | ON FILE |
| FEDERICO GUSTAVO CARBONE | ON FILE |
| FEDERICO GUSTAVO VON ZIEGLER CARRASCO | ON FILE |
| FEDERICO HERNAN BALASSANIAN | ON FILE |
| FEDERICO IANARI | ON FILE |
| FEDERICO IANNILLI | ON FILE |
| FEDERICO INNOCENTE | ON FILE |
| FEDERICO J LOPEZ | ON FILE |
| FEDERICO JAIJEL | ON FILE |
| FEDERICO JAIJEL | ON FILE |
| FEDERICO JAVIER CALACOU | ON FILE |
| FEDERICO JAVIER CORTES | ON FILE |
| FEDERICO JAVIER CORTES | ON FILE |
| FEDERICO JERONIMO ARCE TERAN | ON FILE |
| FEDERICO JOAQUIN DE LIO | ON FILE |
| FEDERICO JOSE ABREVAYA | ON FILE |
| FEDERICO JOSE ALVAREZ ZALDIVAR | ON FILE |
| FEDERICO JOSE FIDALGO | ON FILE |
| FEDERICO JOSE MARTINEZ LOPEZ | ON FILE |
| FEDERICO JOSE SPELLA | ON FILE |
| FEDERICO LANCE | ON FILE |
| FEDERICO LANZANI | ON FILE |
| FEDERICO LAPPA | ON FILE |
| FEDERICO LAZZAROTTO | ON FILE |
| FEDERICO LEONEL BURGUETE | ON FILE |
| FEDERICO LIPPERA | ON FILE |
| FEDERICO LIPSICH | ON FILE |
| FEDERICO LO CONTE | ON FILE |
| FEDERICO LOPEZ MANUEL | ON FILE |
| FEDERICO LORENZO BECCIA | ON FILE |
| FEDERICO LUPO | ON FILE |
| FEDERICO MACORI | ON FILE |
| FEDERICO MANUEL CATALAN | ON FILE |
| FEDERICO MANZO | ON FILE |
| FEDERICO MARCELO CAPOBIANCO | ON FILE |
| FEDERICO MARCHI | ON FILE |
| FEDERICO MARCO COLLALTI | ON FILE |
| FEDERICO MARIA DE FILIPPIS | ON FILE |
| FEDERICO MARINELLI | ON FILE |
| FEDERICO MARINOTTI | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| FEDERICO MARTIN ALCONADA VERZINI | ON FILE |
| FEDERICO MARTIN PREDAZZI | ON FILE |
| FEDERICO MARTIN RESNIZKY | ON FILE |
| FEDERICO MARTIN ROSSI RODRIGUEZ | ON FILE |
| FEDERICO MARTIN VILLEGAS | ON FILE |
| FEDERICO MARTUCCI | ON FILE |
| FEDERICO MATIAS GOLDENBERG | ON FILE |
| FEDERICO MATIAS KLEMM | ON FILE |
| FEDERICO MAURO ZIGLIOLI | ON FILE |
| FEDERICO MAZZA | ON FILE |
| FEDERICO MAZZAROLO | ON FILE |
| FEDERICO MIGUEL HEKIMIAN | ON FILE |
| FEDERICO MIGUEL JORRO CIUFFO | ON FILE |
| FEDERICO MILANO | ON FILE |
| FEDERICO MILANO GRANDE | ON FILE |
| FEDERICO MIRETTI | ON FILE |
| FEDERICO MOLINARI | ON FILE |
| FEDERICO MORATO | ON FILE |
| FEDERICO MULIERI | ON FILE |
| FEDERICO MUSIAN | ON FILE |
| FEDERICO MUSSO | ON FILE |
| FEDERICO NAEF | ON FILE |
| FEDERICO NAHUEL GIORDANO | ON FILE |
| FEDERICO NICOLAS BITONTE | ON FILE |
| FEDERICO NICOLAS BLESA | ON FILE |
| FEDERICO NICOLAS ROLLAN | ON FILE |
| FEDERICO NOTARIO | ON FILE |
| FEDERICO OGUE | ON FILE |
| FEDERICO OMBRITI | ON FILE |
| FEDERICO OSCAR DEGANUTTI | ON FILE |
| FEDERICO PACE | ON FILE |
| FEDERICO PACINI | ON FILE |
| FEDERICO PASQUINI | ON FILE |
| FEDERICO PELLEGRINO | ON FILE |
| FEDERICO PERA | ON FILE |
| FEDERICO PEREZ BENTANCUR | ON FILE |
| FEDERICO PICHETTO | ON FILE |
| FEDERICO PICONE | ON FILE |
| FEDERICO PIERETTI | ON FILE |
| FEDERICO PIERETTI | ON FILE |
| FEDERICO PIONA | ON FILE |
| FEDERICO PIRA | ON FILE |
| FEDERICO PITZALIS | ON FILE |
| FEDERICO PONZONI | ON FILE |
| FEDERICO PORCEDDA | ON FILE |
| FEDERICO PORRO | ON FILE |
| FEDERICO PORTA | ON FILE |
| FEDERICO PRADA LEON | ON FILE |
| FEDERICO PRADO MACAT | ON FILE |
| FEDERICO RAIMONDI | ON FILE |
| FEDERICO RAMON DELBENE | ON FILE |
| FEDERICO RAMON GORIS | ON FILE |
| FEDERICO RIBOLDI | ON FILE |
| FEDERICO RIGAMONTI | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| FEDERICO RIGHI | ON FILE |
| FEDERICO RINALDI | ON FILE |
| FEDERICO RIZZO | ON FILE |
| FEDERICO ROBERTO DIATO | ON FILE |
| FEDERICO ROCCHI | ON FILE |
| FEDERICO ROMEO | ON FILE |
| FEDERICO RUGGERI | ON FILE |
| FEDERICO RUSICH | ON FILE |
| FEDERICO SAIZ BECKMANN | ON FILE |
| FEDERICO SALTARELLI | ON FILE |
| FEDERICO SANCIN | ON FILE |
| FEDERICO SAVERIO PASOLLI | ON FILE |
| FEDERICO SCARAMELLI | ON FILE |
| FEDERICO SCARPA | ON FILE |
| FEDERICO SCHROEDER | ON FILE |
| FEDERICO SCHTRE | ON FILE |
| FEDERICO SCIANDRA | ON FILE |
| FEDERICO SCIBETTA | ON FILE |
| FEDERICO SEBASTIAN MAYORGA RANFLA | ON FILE |
| FEDERICO SEGUNDO FERNANDEZ SASSO | ON FILE |
| FEDERICO SEGUNDO MANTEL | ON FILE |
| FEDERICO SIMON OKRAGLY | ON FILE |
| FEDERICO SIMONI | ON FILE |
| FEDERICO SOSA BAYER | ON FILE |
| FEDERICO SPANU | ON FILE |
| FEDERICO STARK | ON FILE |
| FEDERICO STEFANELLI | ON FILE |
| FEDERICO T LOPEZ | ON FILE |
| FEDERICO TANZI | ON FILE |
| FEDERICO TAVI | ON FILE |
| FEDERICO TINTI | ON FILE |
| FEDERICO TOMAS GLEISS | ON FILE |
| FEDERICO TOMAS TAMAROFF | ON FILE |
| FEDERICO TOMI | ON FILE |
| FEDERICO TORRISI | ON FILE |
| FEDERICO TOSO | ON FILE |
| FEDERICO TROTTI | ON FILE |
| FEDERICO TROTTO | ON FILE |
| FEDERICO TURINI RUIBAL | ON FILE |
| FEDERICO URBANI | ON FILE |
| FEDERICO VALENTE | ON FILE |
| FEDERICO VALSANIA | ON FILE |
| FEDERICO VANZO | ON FILE |
| FEDERICO VECCHIARELLO | ON FILE |
| FEDERICO VERNARELLI | ON FILE |
| FEDERICO VICTOR YU | ON FILE |
| FEDERICO VIDAL MONTOYA ABREGO | ON FILE |
| FEDERICO VITALI | ON FILE |
| FEDERICO VITELLI | ON FILE |
| FEDERICO ZAGAMI | ON FILE |
| FEDERICO ZALCBERG | ON FILE |
| FEDERICO ZANETTI | ON FILE |
| FEDERICPO BACHIS | ON FILE |
| FEDIR KUSHCHENKO | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| FEDOR BEETS | ON FILE |
| FEDOR BROUWER | ON FILE |
| FEDOR MALYKHIN | ON FILE |
| FEDOR MARIJN MUSIL | ON FILE |
| FEDOR MARIJN MUSIL | ON FILE |
| FEDOR Y ZAITSEV | ON FILE |
| FEDORA DOBRINJANIN | ON FILE |
| FEDRICK CHARLES HARSCHER | ON FILE |
| FEDYE SÃŒRGET | ON FILE |
| FEE S THUIJS | ON FILE |
| FEFE WANG CHENG | ON FILE |
| FEHMI ONUR ONGEN | ON FILE |
| FEI HOONG OOI | ON FILE |
| FEI KONG | ON FILE |
| FEI QI | ON FILE |
| FEI SHAN MAI | ON FILE |
| FEI WANG | ON FILE |
| FEI XUE | ON FILE |
| FEI YUAN HUANG | ON FILE |
| FEIFEI ZHENG | ON FILE |
| FEILIM THOMAS OCONNOR | ON FILE |
| FEINA ZHENG | ON FILE |
| FEIPE ORACIO GONZALEZ | ON FILE |
| FEISAL CHARLES MAHOMED JEFFERIES | ON FILE |
| FEISEL MOHAMED ALI | ON FILE |
| FEIYAN ZHOU | ON FILE |
| FEIYANG CHENG | ON FILE |
| FEIYU WU | ON FILE |
| FEIZAL SALIM JAFFER | ON FILE |
| FEIZEL WARLEY | ON FILE |
| FELBER ROLAND | ON FILE |
| FELECIA PARADIS | ON FILE |
| FELIBERTO BELINDO MONTENEGRO | ON FILE |
| FELICE AIELLO | ON FILE |
| FELICE DELLA GATTA | ON FILE |
| FELICE FIORE | ON FILE |
| FELICE GERARDO TORTORA | ON FILE |
| FELICE JOSEPH RUBINO | ON FILE |
| FELICE LAFORZA | ON FILE |
| FELICE LUMINELLO | ON FILE |
| FELICE MICHEL BERNARD MARIE PICOT | ON FILE |
| FELICE SCOCCIMARRO | ON FILE |
| FELICE SERAFINO SERENA | ON FILE |
| FELICE SOLLIMA | ON FILE |
| FELICE VAN DER SANDT | ON FILE |
| FELICIA A CALDERON | ON FILE |
| FELICIA A EASON | ON FILE |
| FELICIA AGUSTINE SUTANTO | ON FILE |
| FELICIA ANN LOVATO | ON FILE |
| FELICIA ANTOINETTE BROWN | ON FILE |
| FELICIA DANIELLE SMITH | ON FILE |
| FELICIA DE ROBERTIS | ON FILE |
| FELICIA EVA ESTEMAR WELIN | ON FILE |
| FELICIA EVETTE EULA HEATH | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| FELICIA FEBRIANTI | ON FILE |
| FELICIA FRENT | ON FILE |
| FELICIA L COCO | ON FILE |
| FELICIA LESLIE ANNE MARSHALL | ON FILE |
| FELICIA MARIA ANGELA RICCHITELLI | ON FILE |
| FELICIA MARIE GARIS | ON FILE |
| FELICIA MARINA CASTRO | ON FILE |
| FELICIA MARTHA SUTANTYO | ON FILE |
| FELICIA NICOLAESCU | ON FILE |
| FELICIA PANG HUI ZHEN | ON FILE |
| FELICIA SHANEE LIDDELL | ON FILE |
| FELICIA TIONARDI | ON FILE |
| FELICIA VULPIO | ON FILE |
| FELICIA YVONNE MITCHELL | ON FILE |
| FELICIANA SALINAS GOMEZ | ON FILE |
| FELICIANO SILVA RAMOS | ON FILE |
| FELICIEN EMMANUEL MATHIEU | ON FILE |
| FELICIO DA SILVA | ON FILE |
| FELICITAS JACQUELINE FURST | ON FILE |
| FELICITAS MARIA FATIMA SCHMOLL | ON FILE |
| FELICITAS OLSCHEWSKI | ON FILE |
| FELICITY ANN RUTH CROFT | ON FILE |
| FELICITY BRIDGET WITT | ON FILE |
| FELICITY ELIZABETH ESTHER KELLY | ON FILE |
| FELICITY GRACE PRIVITERA | ON FILE |
| FELICITY KATE JEAVONS-FELLOWS | ON FILE |
| FELICITY PIPPA LOUISE NOSWORTHY | ON FILE |
| FELICITY SHU YIN CHUNG | ON FILE |
| FELICITY T DE SOMERVILLE | ON FILE |
| FELIN LAI | ON FILE |
| FELINOR JR GINETE PASCUA | ON FILE |
| FELIOSA DAGUTAO ILAD | ON FILE |
| FELIPE A RODRIGUEZ-CABR | ON FILE |
| FELIPE AGUIRRE MARTINEZ | ON FILE |
| FELIPE AGUSTIN SADLER | ON FILE |
| FELIPE ALBERCA PEREZ | ON FILE |
| FELIPE ALBERTO AYALA | ON FILE |
| FELIPE ALBERTO PRIETO SILVA | ON FILE |
| FELIPE ALEGRE RIJO | ON FILE |
| FELIPE ALEJANDRO AGUILAR VIRGUEZ | ON FILE |
| FELIPE ALEJANDRO LUNASANDOVAL | ON FILE |
| FELIPE ALEJANDRO OCAMPO | ON FILE |
| FELIPE ALF LAVANDERO FRANZANI | ON FILE |
| FELIPE ALFONSO OSORIO RUBINA | ON FILE |
| FELIPE ALONSO HERNANDEZ SOTELO | ON FILE |
| FELIPE ANDRE BASTIDAS BRIONES | ON FILE |
| FELIPE ANDRES ARANCIBIA REYES | ON FILE |
| FELIPE ANDRES MARTINEZ | ON FILE |
| FELIPE ANDRES MAUREIRA IBANEZ | ON FILE |
| FELIPE ANDRES PAGES LOVATON | ON FILE |
| FELIPE ANDRES PINILLA DIAZ | ON FILE |
| FELIPE ANDRES ROJAS MUNOZ | ON FILE |
| FELIPE ANDRES TALAVERA VILLABLANCA | ON FILE |
| FELIPE ANDRES VALDES OLEA | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| FELIPE ANDRES VARGAS OLGUIN | ON FILE |
| FELIPE ANDRES VELIZ CORNEJO | ON FILE |
| FELIPE ANGUIANO III | ON FILE |
| FELIPE ANIB GONZALEZ HERNANDEZ | ON FILE |
| FELIPE ANTONIO ARRIAGADA ZETA | ON FILE |
| FELIPE ANTONIO JARA INOSTROZA | ON FILE |
| FELIPE ANTONIO PINCHEIRA-BERTHELON | ON FILE |
| FELIPE ANTONIO SOLER MENDEZ | ON FILE |
| FELIPE ARANZABAL ACHA | ON FILE |
| FELIPE ARDANZA TREVIJANO BERMEJO | ON FILE |
| FELIPE ARMANDO GOMEZ | ON FILE |
| FELIPE ARMANDO GOMEZ | ON FILE |
| FELIPE ARMANDO GOMEZ | ON FILE |
| FELIPE ARMANDO GOMEZ | ON FILE |
| FELIPE ARMANDO GOMEZ | ON FILE |
| FELIPE ARMANDO GOMEZ | ON FILE |
| FELIPE ARMANDO GOMEZ | ON FILE |
| FELIPE ARMANDO GOMEZ | ON FILE |
| FELIPE ARMANDO GOMEZ | ON FILE |
| FELIPE ARRIOLA PERDOMO | ON FILE |
| FELIPE AUGUSTO MEIROZ DOS SANTOS | ON FILE |
| FELIPE AUGUSTO SPOHR | ON FILE |
| FELIPE BAHENA | ON FILE |
| FELIPE BARBOSA DE OLIVEIRA | ON FILE |
| FELIPE BRIZZOLA SARAVIA | ON FILE |
| FELIPE BURGER | ON FILE |
| FELIPE CADENA ALVAREZ | ON FILE |
| FELIPE CARVALHO HELISZKOWSKI | ON FILE |
| FELIPE CAVA ORNELLAS | ON FILE |
| FELIPE CEPKAUSKAS PETRACHINI | ON FILE |
| FELIPE CLAVIJO-GARCIA | ON FILE |
| FELIPE COELHO DE ANDRADE FAVA | ON FILE |
| FELIPE DANIEL GONZALEZ | ON FILE |
| FELIPE DE CARLI | ON FILE |
| FELIPE DE JESUS ARCE MARQUEZ | ON FILE |
| FELIPE DE JESUS DE LOA GONZALEZ | ON FILE |
| FELIPE DE JESUS OCANA PEDRERO | ON FILE |
| FELIPE DE PAULA LEITE | ON FILE |
| FELIPE DEJESUS PORTILLO | ON FILE |
| FELIPE DELSON RIBEIRO LIRA | ON FILE |
| FELIPE DIOGO RIBAS RUPPEL | ON FILE |
| FELIPE DO COUTO DUARTE | ON FILE |
| FELIPE DOS SANTOS NOGUEIRA | ON FILE |
| FELIPE DUCHEMIN-MUNOZ | ON FILE |
| FELIPE E HUBERTUS | ON FILE |
| FELIPE ECHEVARRIA HERRERA | ON FILE |
| FELIPE EDUARDO CASELLI SEIPPEL | ON FILE |
| FELIPE EDUARDO LUIZ | ON FILE |
| FELIPE ENRIQUE UMBERT OLAZABAL | ON FILE |
| FELIPE ERIC BAPTISTA | ON FILE |
| FELIPE EVAN DE LA ROSA | ON FILE |
| FELIPE FALCAO PEREIRA | ON FILE |
| FELIPE FERNANDEZ SANCHEZ | ON FILE |
| FELIPE FERRAZPEREIRA MEMORIA | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| FELIPE FRANCISCO DE MATTOS | ON FILE |
| FELIPE GARCIA DE ALMEIDA | ON FILE |
| FELIPE GUILLERMO IBARRA ARAVENA | ON FILE |
| FELIPE GUILLERMO SAUCEDO | ON FILE |
| FELIPE HEMMINGSEN | ON FILE |
| FELIPE HERMES HICKMANN | ON FILE |
| FELIPE HERNANDEZ | ON FILE |
| FELIPE HIROAKI ONITUKA | ON FILE |
| FELIPE IGLESIAS GONZALEZ | ON FILE |
| FELIPE IGNACIO BELLO CARRILLO | ON FILE |
| FELIPE IGNACIO BESSEMS | ON FILE |
| FELIPE IGNACIO MALBEC LEIGHTON | ON FILE |
| FELIPE INOSTROZA | ON FILE |
| FELIPE JAVIER MELIS ARCOS | ON FILE |
| FELIPE JAVIER RODRIGUEZ SAMITH | ON FILE |
| FELIPE JONATHAN CARBAJAL CHAUCA | ON FILE |
| FELIPE JOSE GONZALEZ | ON FILE |
| FELIPE JOSE NOBRE LELIS | ON FILE |
| FELIPE JUNIOR DOMINGUEZ CHAVEZ | ON FILE |
| FELIPE JUNIOR ZAMORA | ON FILE |
| FELIPE KAM KU | ON FILE |
| FELIPE LEONARDO MUNOZ DIAZ | ON FILE |
| FELIPE LEZCANO COMESANA | ON FILE |
| FELIPE LOPEZ | ON FILE |
| FELIPE LOPEZ PRADO | ON FILE |
| FELIPE MACHADO | ON FILE |
| FELIPE MACHADO PAVANELA | ON FILE |
| FELIPE MATOS MOREIRA | ON FILE |
| FELIPE MAYA ZULUAGA | ON FILE |
| FELIPE MODENESE BASTOS | ON FILE |
| FELIPE MOISES FLORES VILA | ON FILE |
| FELIPE MORALES SAEZ | ON FILE |
| FELIPE MULLER | ON FILE |
| FELIPE NARDINI | ON FILE |
| FELIPE PANTOS | ON FILE |
| FELIPE PEREIRAIGNACIO FAUS | ON FILE |
| FELIPE PINON TEMBRAS | ON FILE |
| FELIPE RELOBA MERGAREJO | ON FILE |
| FELIPE RICARDO KERSCHBAUM | ON FILE |
| FELIPE RIVEROS | ON FILE |
| FELIPE RODRIGUEZ CRUZ | ON FILE |
| FELIPE SAINZ JIMENEZ | ON FILE |
| FELIPE SALVADOR RICCI ROSPIGLIOSI | ON FILE |
| FELIPE SANABRIA ROMERO | ON FILE |
| FELIPE SANCHEZ DANN | ON FILE |
| FELIPE SUAREZ JIMENEZ | ON FILE |
| FELIPE TAMUKA RÃ–TGER | ON FILE |
| FELIPE TAQUINI | ON FILE |
| FELIPE THEN FRANCISCO | ON FILE |
| FELIPE TOME GREGORIO | ON FILE |
| FELIPE URIBE BOTERO | ON FILE |
| FELIPE V ORELLANA-CHASI | ON FILE |
| FELIPE VALENCIA | ON FILE |
| FELIPE VALENCIO DA SILVA | ON FILE |



**Exhibit B**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| FELIPE VILLA RAMIREZ | ON FILE |
| FELIPE WILLIAM CALIL FERREIRA | ON FILE |
| FELIPPE H OPPE | ON FILE |
| FELIS TORRES | ON FILE |
| FELISA MARTINA RODAS | ON FILE |
| FELISHA ANISHA SHARMA | ON FILE |
| FELISHA E FLOWERS | ON FILE |
| FELIX ADAM SCHMITT | ON FILE |
| FELIX AHLEFELDER | ON FILE |
| FELIX ALBERTO OSORIO | ON FILE |
| FELIX ALEXANDER DICK | ON FILE |
| FELIX ALONSO PE | ON FILE |
| FELIX AMERICO DE BLAS | ON FILE |
| FELIX ANG | ON FILE |
| FELIX ANTOINE BOILY AUDET | ON FILE |
| FELIX ANTOINE PELLETIER | ON FILE |
| FELIX ANTOINE TREMBLAY | ON FILE |
| FELIX ANTONIO AMARO | ON FILE |
| FELIX ANTONIO SANTANA MATEO | ON FILE |
| FELIX ANTONIO VALDIVIELSO MIRANDA | ON FILE |
| FELIX ARCHAMBAULT | ON FILE |
| FELIX ARIAS GABASA | ON FILE |
| FELIX ARNO WONG | ON FILE |
| FELIX ARSENAULT | ON FILE |
| FELIX ARTHUR ALLAN AIGLOZ | ON FILE |
| FELIX ARTHUR GREGOIRE MARIE DEGRUEL | ON FILE |
| FELIX AUGUSTO JUAREZ ARAOZ | ON FILE |
| FELIX BERNATCHEZ | ON FILE |
| FELIX BERNIER | ON FILE |
| FELIX BERTRAND | ON FILE |
| FELIX BEYER | ON FILE |
| FELIX BIJKER | ON FILE |
| FELIX BING C GUO | ON FILE |
| FELIX BLACKBURN | ON FILE |
| FELIX BLOK | ON FILE |
| FELIX BOGDAN IONESCU | ON FILE |
| FELIX BOQUIREN MANGOBA | ON FILE |
| FELIX C W MISCHKER | ON FILE |
| FELIX CARLOS SALAS SANCHEZ | ON FILE |
| FELIX CARRASCO | ON FILE |
| FELIX CHEN | ON FILE |
| FELIX CHENG | ON FILE |
| FELIX CHIN TET VUI | ON FILE |
| FELIX CHRISTIAN RODRIGUEZ VEGA | ON FILE |
| FELIX CHRISTOPHER MANN | ON FILE |
| FELIX CHRISTY CARMICHAEL | ON FILE |
| FELIX CHUNG LOPEZ | ON FILE |
| FELIX CIA PRIETO | ON FILE |
| FELIX CRUZ | ON FILE |
| FELIX DANIEL WEERTS | ON FILE |
| FELIX DARIO CABRERA | ON FILE |
| FELIX DE ARMAS MARTINEZ | ON FILE |
| FELIX DIAZ | ON FILE |
| FELIX DOUCET-CASGRAIN | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| FELIX DUCHESNE | ON FILE |
| FELIX E CAMACARO | ON FILE |
| FELIX EDUARDO BARROS | ON FILE |
| FELIX EKOW AIDOO | ON FILE |
| FELIX ELKAER NICOT | ON FILE |
| FELIX ERNESTO LEGUIZAMON PONDAL | ON FILE |
| FELIX ESER | ON FILE |
| FELIX ESTOYA SAVELLANO | ON FILE |
| FELIX EUFRACIA | ON FILE |
| FELIX FEBRIANTO JONSON | ON FILE |
| FELIX FELIX | ON FILE |
| FELIX FENELON FRANCIS | ON FILE |
| FELIX FONUYU | ON FILE |
| FELIX FORTIN-BARRIAULT | ON FILE |
| FELIX FRANZ SCHULTE | ON FILE |
| FELIX FRIEDEL JÃ–DICKE | ON FILE |
| FELIX GABRIEL PEYSAKHOVICH | ON FILE |
| FELIX GEORG TEUFEL | ON FILE |
| FELIX GERALD PEREZ | ON FILE |
| FELIX GERNER SOEKIRK | ON FILE |
| FELIX GITONGA | ON FILE |
| FELIX GREGOR FEAŸLER | ON FILE |
| FELIX GUTT | ON FILE |
| FELIX HA | ON FILE |
| FELIX HANS MARTIN KRUESSMANN | ON FILE |
| FELIX HARTMANN | ON FILE |
| FELIX HENDRIK WILLEM JOHANNES CLASENER | ON FILE |
| FELIX HERNANDEZ | ON FILE |
| FELIX HOFER | ON FILE |
| FELIX HUBER | ON FILE |
| FELIX I | ON FILE |
| FELIX IÃŸBRÃŒECKER | ON FILE |
| FELIX INDIGO ENGEL JONES | ON FILE |
| FELIX IVAN CUEVAS SANTIAGO | ON FILE |
| FELIX J DUMAS | ON FILE |
| FELIX JAAKO JOHANNES KIVIOJA | ON FILE |
| FELIX JAROD KOETTING | ON FILE |
| FELIX JIMOH MEDAYESE | ON FILE |
| FELIX JOEL JEAN BAYARD | ON FILE |
| FELIX JOEL JIMENEZ SAEZ | ON FILE |
| FELIX JOSE REYES HERNANDEZ | ON FILE |
| FELIX JOSE SCHILDKNECHT | ON FILE |
| FELIX JOSEPH FRANCOIS MUSIAL | ON FILE |
| FELIX JOSEPH THACHETT | ON FILE |
| FELIX JR ALOLOR | ON FILE |
| FELIX KAI-YOON CHAN | ON FILE |
| FELIX KASPAR KRAPP | ON FILE |
| FELIX KAUFMANN | ON FILE |
| FELIX KEREKES | ON FILE |
| FELIX KOFI EDWINE POKU | ON FILE |
| FELIX KRÃŒLL | ON FILE |
| FELIX KUNZ | ON FILE |
| FELIX LACHMAYR | ON FILE |
| FELIX LAPOINTE-POIRIER | ON FILE |

**STRETTO**

**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| FELIX LEDUC | ON FILE |
| FELIX LEFEBVRE | ON FILE |
| FELIX LEGARE | ON FILE |
| FELIX LEIMBACHER | ON FILE |
| FELIX LEMAY | ON FILE |
| FELIX LEONARDO WEBER IRARRAZABAL | ON FILE |
| FELIX LEONARDUS | ON FILE |
| FELIX LEOPOLD BROWN | ON FILE |
| FELIX LEROUX | ON FILE |
| FELIX LIPPERT | ON FILE |
| FELIX LOCKER | ON FILE |
| FELIX MAEHRENBACH | ON FILE |
| FELIX MANUEL CHINEA | ON FILE |
| FELIX MANUEL FERNANDEZ JR | ON FILE |
| FELIX MARCEL ROBRECHT | ON FILE |
| FELIX MARCELO ROMANA ANDRADE | ON FILE |
| FELIX MARK BETANCES | ON FILE |
| FELIX MARTINEZ | ON FILE |
| FELIX MASINJIRA MASHEDI | ON FILE |
| FELIX MATHIAS TORNVED OLSEN | ON FILE |
| FELIX MEYER | ON FILE |
| FELIX MICHAEL PAULIK | ON FILE |
| FELIX MIGUEL VARGAS | ON FILE |
| FELIX NEPOMUK HUHN | ON FILE |
| FELIX NGONI | ON FILE |
| FELIX NOLASCO | ON FILE |
| FELIX OCHEI | ON FILE |
| FELIX OGHENEJATA UGEH | ON FILE |
| FELIX OGORCHUKWU EGWU | ON FILE |
| FELIX OLIVER SEBASTIAN ERKEN | ON FILE |
| FELIX OSCAR MILLWARD | ON FILE |
| FELIX OSVALDO CABRERA DOMINGUEZ | ON FILE |
| FELIX OSVALDO SANTIAGO ROSARIO | ON FILE |
| FELIX OTTOWITZ | ON FILE |
| FELIX OUYANG | ON FILE |
| FELIX PADILLA | ON FILE |
| FELIX PAGE | ON FILE |
| FELIX PHILIPPE DAVID LACROIX | ON FILE |
| FELIX PONCE | ON FILE |
| FELIX PURNAWARMAN ANDRI | ON FILE |
| FELIX R TORO | ON FILE |
| FELIX REICHL | ON FILE |
| FELIX REINHOLDT SCHMIDT | ON FILE |
| FELIX RENZO KONRAD DI LENARDA | ON FILE |
| FELIX RICHER | ON FILE |
| FELIX RINKEWITZ | ON FILE |
| FELIX RODRIGO MARQUEZ | ON FILE |
| FELIX RODRIGUEZ | ON FILE |
| FELIX RUIZ HERNANDEZ | ON FILE |
| FELIX SANCHEZ | ON FILE |
| FELIX SCHMIDT FERNANDEZ | ON FILE |
| FELIX SCHORLE | ON FILE |
| FELIX SCHULTE | ON FILE |
| FELIX SEBASTIAN BUCHERT | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| FELIX SEHYUN GWAK | ON FILE |
| FELIX SIMON VINCENT BITON | ON FILE |
| FELIX SIMONOV | ON FILE |
| FELIX SPIEÃŸ | ON FILE |
| FELIX STEINBERGER | ON FILE |
| FELIX STOWE | ON FILE |
| FELIX SUTTER | ON FILE |
| FELIX T ASHU | ON FILE |
| FELIX TAN | ON FILE |
| FELIX TEDJA | ON FILE |
| FELIX THIBEAULT | ON FILE |
| FELIX THOMAS KAPPELER | ON FILE |
| FELIX ULBRICH | ON FILE |
| FELIX VALERA SANTANA | ON FILE |
| FELIX VOGELE | ON FILE |
| FELIX WARREN-TREMBLAY | ON FILE |
| FELIX WEBER | ON FILE |
| FELIX WENSHAN LIU | ON FILE |
| FELIX WIDJAJA | ON FILE |
| FELIX WIESENMAYER | ON FILE |
| FELIX WOLFGANG FÃŒRSATTEL | ON FILE |
| FELIX YU | ON FILE |
| FELIX ZELTSER | ON FILE |
| FELIX ZHENGFEI WANG | ON FILE |
| FELIX ZIWEN ZHU | ON FILE |
| FELIX-FRANZ PRANKL | ON FILE |
| FELLIPE ABDALLA | ON FILE |
| FELLIPE CESAR GOMES DA SILVA RUFINO | ON FILE |
| FELLIPE DA FONSECA JORGE | ON FILE |
| FELLY YOHAN GEERKEN | ON FILE |
| FELTER PHILIPPE OLIVIER | ON FILE |
| FELTON JOSEPH JR LOUIS | ON FILE |
| FELTON LUIS CORTIJO | ON FILE |
| FELUIA LJRICRT HOBGES | ON FILE |
| FEMARIE REROMA GINGOYON | ON FILE |
| FEMI IKPOMWOSA AKINRINADE | ON FILE |
| FEMKE JEANNE DIJKGRAAF | ON FILE |
| FEMKE KETELAAR | ON FILE |
| FEMKE M A AMMERLAAN | ON FILE |
| FEMKE M A TEN HAKEN | ON FILE |
| FEMKE MARIJE BOUMA | ON FILE |
| FEMKE STRAATMAN | ON FILE |
| FENDY KAWI | ON FILE |
| FENELIA T KOSASIH | ON FILE |
| FENG CHEN | ON FILE |
| FENG HAN | ON FILE |
| FENG JIANING | ON FILE |
| FENG JIN | ON FILE |
| FENG LIN | ON FILE |
| FENG LIU | ON FILE |
| FENG TAM | ON FILE |
| FENG TIAN | ON FILE |
| FENG VUE | ON FILE |
| FENG WANG | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| FENG XU | ON FILE |
| FENGHUA YUE | ON FILE |
| FENGLAN LIU | ON FILE |
| FENGLIANG WU | ON FILE |
| FENGXIN MA | ON FILE |
| FENGYAN LI | ON FILE |
| FENGYUAN LIU | ON FILE |
| FENIL PATEL | ON FILE |
| FENIX ARNE ORION WIBERG | ON FILE |
| FENNY P GANDHI | ON FILE |
| FENNY THERESIA GOUTAMA | ON FILE |
| FENNY YONG | ON FILE |
| FENTON ELI BOOTH | ON FILE |
| FEODOR FELDMANN | ON FILE |
| FERAIDOON SAFARI | ON FILE |
| FERANDA DANE GREEN | ON FILE |
| FERANMI TAYO DAN | ON FILE |
| FERAS ABDULAZIZ R ALSUBHI | ON FILE |
| FERAS ADNAN SHAKER HUSAIN MOHAMED ALTAWASH | ON FILE |
| FERAS AHMED YUSUF ABDULRAHMAN ALOBAIDLI | ON FILE |
| FERAS ALZAITOUN | ON FILE |
| FERAS FAYEZ RAMZI FAYEZ | ON FILE |
| FERAS GIORJ ELIYA ALMYA | ON FILE |
| FERAS OSAMAH A KAMAKHI | ON FILE |
| FERAS RADI KHALIL SHEHADEH | ON FILE |
| FERAS WISSAM SALEH | ON FILE |
| FERAS YEHIA | ON FILE |
| FERASS NASSER A ALTWAIM | ON FILE |
| FERAY SEVIM | ON FILE |
| FERAZ A JAVED | ON FILE |
| FERCILA NERVEZA LO | ON FILE |
| FERCISIMA CUYA KERR | ON FILE |
| FERDAUS AHMAD SAH BIN TERIDI | ON FILE |
| FERDI KABAK | ON FILE |
| FERDI OZER | ON FILE |
| FERDIAN BERRO DELAPUZ | ON FILE |
| FERDINAND ALEXANDER ARANETA MARCOS | ON FILE |
| FERDINAND ANDREAS BERNER | ON FILE |
| FERDINAND BERNARD CUNY | ON FILE |
| FERDINAND CORNELIUS LUDOVIC DANNER | ON FILE |
| FERDINAND CRUZ TANADA | ON FILE |
| FERDINAND EMMANUEL V DOULTREMONT | ON FILE |
| FERDINAND ESGUERRA LACSON | ON FILE |
| FERDINAND FONG NGIAU | ON FILE |
| FERDINAND LEE JR PEREZ | ON FILE |
| FERDINAND LUKAS SCHWILL | ON FILE |
| FERDINAND NJAH | ON FILE |
| FERDINAND NUGROHO JAP | ON FILE |
| FERDINAND OLAH | ON FILE |
| FERDINANDO ALBERTI | ON FILE |
| FERDINANDO CATALANO | ON FILE |
| FERDINANDO LACERTOSA | ON FILE |
| FERDINANDO LUCA DE PASCALIS | ON FILE |
| FERDINANDO MAURO MAVELLIA | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| FERDINANDO PAUL ULISSE | ON FILE |
| FERDINANDO RESCALDANI | ON FILE |
| FERDINANT KUMRIA | ON FILE |
| FERDUS NABIZADA | ON FILE |
| FERDY RIPHAGEN | ON FILE |
| FEREJA BEGAM | ON FILE |
| FERENC ANDRAS KOVACS | ON FILE |
| FERENC ANTAL SZUCS | ON FILE |
| FERENC ARON VARGA | ON FILE |
| FERENC BOROS | ON FILE |
| FERENC DANIEL BERGER | ON FILE |
| FERENC ESZTERGALYOS | ON FILE |
| FERENC GOMBKOETO | ON FILE |
| FERENC GONDA | ON FILE |
| FERENC HAMORI | ON FILE |
| FERENC KERESZTESI | ON FILE |
| FERENC KERESZTURI | ON FILE |
| FERENC KIS | ON FILE |
| FERENC MOLNAR | ON FILE |
| FERENC ONOZO | ON FILE |
| FERENC OTTO KINCSES | ON FILE |
| FERENC RATONYI | ON FILE |
| FERENC SCHNEIDER | ON FILE |
| FERENC SELLYEI | ON FILE |
| FERENC SZABO | ON FILE |
| FERENC SZABO | ON FILE |
| FERENC TIBOR BEKEFI | ON FILE |
| FERENCNE RATONYI | ON FILE |
| FERENCZ CSABA MADARAS | ON FILE |
| FERENZ VAN DER LAAN | ON FILE |
| FEREYDOON RABBANI | ON FILE |
| FERGAL KILLALEA | ON FILE |
| FERGAL LEONARD HAMPSON | ON FILE |
| FERGAL S MCMAHON | ON FILE |
| FERGAL TWOMEY | ON FILE |
| FERGIL PETER MILLS | ON FILE |
| FERGUS ELLIS HARNETT | ON FILE |
| FERGUS FISHER STEPHENS | ON FILE |
| FERGUS GERARD KELLEDY | ON FILE |
| FERGUS JOHN RING | ON FILE |
| FERGUS MARTIN O DWYER | ON FILE |
| FERGUS MARTIN POWER | ON FILE |
| FERGUS ROBERT OBRIEN | ON FILE |
| FERHAT YASAR | ON FILE |
| FERID CELIK | ON FILE |
| FERID FREDERIC AKBARALY | ON FILE |
| FERID HALILOVIC | ON FILE |
| FERIK A H SETIAWAN | ON FILE |
| FERIN HITTLOP | ON FILE |
| FERING ACQUISITIONS | ON FILE |
| FERLEEN LIM SUET LING | ON FILE |
| FERMIN ANTONIO TINEO | ON FILE |
| FERMIN ARANGUREN GORRIZ | ON FILE |
| FERMIN DAMIAN GARCIA SOUZA | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| FERMIN GARCIA MARTINEZ | ON FILE |
| FERMIN GRILLO | ON FILE |
| FERMIN GRILLO | ON FILE |
| FERMIN HORMAECHEA | ON FILE |
| FERMIN LOPEZ | ON FILE |
| FERMIN NUNEZ GAVINA | ON FILE |
| FERMIN PUENTE CEBALLOS | ON FILE |
| FERMIN ROSARIO | ON FILE |
| FERN LING CHARLENE NG | ON FILE |
| FERNADO MIGUEL TARNOGOL | ON FILE |
| FERNAN ANTONIO CENTENO CARRIZO | ON FILE |
| FERNAN GOQUINGCO TUNGOL | ON FILE |
| FERNAN JOSE CENTENO SOUQUETT | ON FILE |
| FERNAN SEGUNDO CENTENO CARRIZO | ON FILE |
| FERNAND DESROCHERS | ON FILE |
| FERNAND FILS NEREE ODJIA | ON FILE |
| FERNAND LAURENT EDOUARD PITIGLIANO | ON FILE |
| FERNANDA BORGES DE REZENDE | ON FILE |
| FERNANDA CARLA DA COSTA E SOUSA | ON FILE |
| FERNANDA DE SOUZA VALBERT | ON FILE |
| FERNANDA ESCAMILLA MACIEL | ON FILE |
| FERNANDA FRANCA CORREA | ON FILE |
| FERNANDA LANZAGORTA CERECER | ON FILE |
| FERNANDA LISBOA CORREA | ON FILE |
| FERNANDA LORENA BRAZ | ON FILE |
| FERNANDA LUIZA DA SILVA PETRI | ON FILE |
| FERNANDA MAITE TUESTA ZABALA | ON FILE |
| FERNANDA MARIA GONCALVES COUTINHO | ON FILE |
| FERNANDA MARIA PIRES | ON FILE |
| FERNANDA MOREIRA FRANCISCO | ON FILE |
| FERNANDA PACHECO NIDBALLA | ON FILE |
| FERNANDA PAZ GARCIA VERGARA | ON FILE |
| FERNANDA SOTO HERRERA | ON FILE |
| FERNANDA TARSI | ON FILE |
| FERNANDA URGESE | ON FILE |
| FERNANDA VIEIRA SANTOS | ON FILE |
| FERNANDD RIVERA KARAM | ON FILE |
| FERNANDEZ CASTELLA MARC | ON FILE |
| FERNANDEZ JULIUS ABHIJITH | ON FILE |
| FERNANDO A CAPELLAN | ON FILE |
| FERNANDO A GARCIAGUERRERO | ON FILE |
| FERNANDO A LIANI | ON FILE |
| FERNANDO ADAME | ON FILE |
| FERNANDO ADOLFO NIETO RODRIGUEZ | ON FILE |
| FERNANDO AGUIRRE ROASIO | ON FILE |
| FERNANDO AGUSTIN AMOZORRUTIA PEREZ | ON FILE |
| FERNANDO AGUSTIN ANDRES SIMEONE | ON FILE |
| FERNANDO AGUSTIN GUERRERO ONTANEDA | ON FILE |
| FERNANDO ALBERTO ANTONACCI | ON FILE |
| FERNANDO ALBERTO VALENTE | ON FILE |
| FERNANDO ALCANTARA | ON FILE |
| FERNANDO ALEJANDRA TEJADA MARTINEZ | ON FILE |
| FERNANDO ALEJANDRO BARRAZA LUCERO | ON FILE |
| FERNANDO ALEJANDRO SALAZAR | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| FERNANDO ALFONSO ESCAMEZ | ON FILE |
| FERNANDO ALFREDO PRADO CASANOVA | ON FILE |
| FERNANDO ALIMIN ASMAWIDJAJA | ON FILE |
| FERNANDO ALVAREZ | ON FILE |
| FERNANDO ALVAREZ GOMEZ-LECHON | ON FILE |
| FERNANDO AMADOR ROBLEDO | ON FILE |
| FERNANDO AMEZQUITA | ON FILE |
| FERNANDO AMILCAR COUTINHO MATOS | ON FILE |
| FERNANDO AMOROS PEREZ | ON FILE |
| FERNANDO ANDERSON | ON FILE |
| FERNANDO ANDINA MEIRA | ON FILE |
| FERNANDO ANDRE ESCOBAR | ON FILE |
| FERNANDO ANDRES ACOSTA | ON FILE |
| FERNANDO ANDRES BERMUDEZ ORTIZ | ON FILE |
| FERNANDO ANDRES CIFUENTES MARABOLI | ON FILE |
| FERNANDO ANDRES ETCHEVERRY FUENTEALBA | ON FILE |
| FERNANDO ANDRES LAZO | ON FILE |
| FERNANDO ANDY MEZA | ON FILE |
| FERNANDO ANISTRO GONZALEZ | ON FILE |
| FERNANDO ANTONACI | ON FILE |
| FERNANDO ANTONIO DA SILVA DUARTE | ON FILE |
| FERNANDO ANTONIO GARCIA MUNIZ | ON FILE |
| FERNANDO ANTONIO GONCALVES DE SOUSA | ON FILE |
| FERNANDO ANTONIO RODRIGUEZ ARGILES | ON FILE |
| FERNANDO ANTONIO SIERRA QUINTERO | ON FILE |
| FERNANDO ANTONIO SIMOES TONA | ON FILE |
| FERNANDO ANTONIO TORRES | ON FILE |
| FERNANDO ANTUNEZ HERNANDEZ | ON FILE |
| FERNANDO ARCEO TORRES | ON FILE |
| FERNANDO ARDEVINO | ON FILE |
| FERNANDO ARELLANO RESENDEZ | ON FILE |
| FERNANDO ARIEL BERTONI | ON FILE |
| FERNANDO ARIEL ETCHETTO | ON FILE |
| FERNANDO ARIEL ETCHETTO | ON FILE |
| FERNANDO ARIEL ETCHETTO | ON FILE |
| FERNANDO ARIEL FIORILLI | ON FILE |
| FERNANDO ARIEL LOPEZ COLLADO | ON FILE |
| FERNANDO ARIEL MORO | ON FILE |
| FERNANDO ARIEL SOROKIN | ON FILE |
| FERNANDO ARTURO ALAS | ON FILE |
| FERNANDO ARTURO TAVAREZ FONDEUR | ON FILE |
| FERNANDO ASHUR RAMALLO | ON FILE |
| FERNANDO AUGUSTO FRANCO | ON FILE |
| FERNANDO AVALOS JR | ON FILE |
| FERNANDO BANOS MARTINEZ | ON FILE |
| FERNANDO BANUELOS VILLA | ON FILE |
| FERNANDO BARREIRO RIOS | ON FILE |
| FERNANDO BARROS MAGARINOS | ON FILE |
| FERNANDO BATISTA | ON FILE |
| FERNANDO BELLA BORONAT | ON FILE |
| FERNANDO BELTRAN JR | ON FILE |
| FERNANDO BOHORQUEZ VASQUEZ | ON FILE |
| FERNANDO BOTO MARTINEZ | ON FILE |
| FERNANDO BUNUEL ELIPE | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| FERNANDO CAAMANO ALVARADO | ON FILE |
| FERNANDO CABAL | ON FILE |
| FERNANDO CABAL MARTINEZ | ON FILE |
| FERNANDO CARDENAS BARRETO | ON FILE |
| FERNANDO CARMONA GASPAR | ON FILE |
| FERNANDO CARVALHO LOURENCO ANICETO | ON FILE |
| FERNANDO CASTELPOGGI | ON FILE |
| FERNANDO CASTILLO | ON FILE |
| FERNANDO CATTETE REIS VILELLA SANTOS | ON FILE |
| FERNANDO CAZAREZ HERNANDEZ | ON FILE |
| FERNANDO CESAR ABED GREGIO | ON FILE |
| FERNANDO CESAR AUGUSTO PEREZ | ON FILE |
| FERNANDO CESAR MEDEIROS | ON FILE |
| FERNANDO CHUA | ON FILE |
| FERNANDO CORONA | ON FILE |
| FERNANDO CORTADA | ON FILE |
| FERNANDO CORTES | ON FILE |
| FERNANDO CUITLAHUAC LARA RODRIGUEZ | ON FILE |
| FERNANDO D FAURA JR | ON FILE |
| FERNANDO DANIEL BEAULIEU | ON FILE |
| FERNANDO DAVID GONZALEZ | ON FILE |
| FERNANDO DAVID ORELLANA SALCIDO | ON FILE |
| FERNANDO DE JESUS DEL ANGEL SOSA | ON FILE |
| FERNANDO DE LOS SANTOS | ON FILE |
| FERNANDO DEL VALLE | ON FILE |
| FERNANDO DIAZ ROSADO | ON FILE |
| FERNANDO DIAZ SELLAN | ON FILE |
| FERNANDO DIAZ VIZCAYA | ON FILE |
| FERNANDO DIOGO ANTUNES SOARES CARNEIRO | ON FILE |
| FERNANDO DION MORALES | ON FILE |
| FERNANDO DOLZ FERRANDEZ | ON FILE |
| FERNANDO DOMINGUEZ GONZALEZ | ON FILE |
| FERNANDO DOMINGUEZ PINUAGA | ON FILE |
| FERNANDO DOPACIO GONZALEZ | ON FILE |
| FERNANDO DUNCAN SORIA | ON FILE |
| FERNANDO EDUARDO FREITAS DE OLIVEIRA | ON FILE |
| FERNANDO EDUARDO MIGUEL | ON FILE |
| FERNANDO EDUARDO SANCHEZ | ON FILE |
| FERNANDO EFRAIN RECALDE | ON FILE |
| FERNANDO EMANUEL FERNANDES | ON FILE |
| FERNANDO EMANUEL GANDRA DA SILVA | ON FILE |
| FERNANDO EMANUEL LARANJEIRA FERRAZ RODRIGUES ESCADA | ON FILE |
| FERNANDO EMANUEL LOPEZ SAUQUE | ON FILE |
| FERNANDO EMMANUEL DELGADO | ON FILE |
| FERNANDO ENRIQUE CHANG VILLATE | ON FILE |
| FERNANDO ENRIQUE DIAZ | ON FILE |
| FERNANDO ENRIQUE LEON OVIEDO | ON FILE |
| FERNANDO ENRIQUE PERALTA BARRIGA | ON FILE |
| FERNANDO ENRIQUE POVEDA SAENZ | ON FILE |
| FERNANDO ENRIQUE SAAVEDRA | ON FILE |
| FERNANDO ESTRADA | ON FILE |
| FERNANDO EUGENIO RICO | ON FILE |
| FERNANDO EZEQUIEL STURZENEGGER | ON FILE |
| FERNANDO EZEQUIEL ZIZZETTA | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| FERNANDO FABIAN CARVALHO | ON FILE |
| FERNANDO FABIAN CARVALHO | ON FILE |
| FERNANDO FABIAN CARVALHO | ON FILE |
| FERNANDO FABIAN CARVALHO | ON FILE |
| FERNANDO FABIAN MAZZI | ON FILE |
| FERNANDO FELIPE ARROYO GONZALEZ | ON FILE |
| FERNANDO FELIX | ON FILE |
| FERNANDO FERNANDEZ GALVAN | ON FILE |
| FERNANDO FORERO MC GRATH | ON FILE |
| FERNANDO FREDY SAEZ | ON FILE |
| FERNANDO GABRIEL | ON FILE |
| FERNANDO GABRIEL GAGGINO VEGA | ON FILE |
| FERNANDO GABRIEL HERNANDEZ SOTELO | ON FILE |
| FERNANDO GABRIEL PERL | ON FILE |
| FERNANDO GABRIEL RODRIGUEZ | ON FILE |
| FERNANDO GABRIEL VILLEGAS | ON FILE |
| FERNANDO GABRIEL YEP ANTUNANO | ON FILE |
| FERNANDO GALVEZ | ON FILE |
| FERNANDO GARCIA ENRILE | ON FILE |
| FERNANDO GARCIA SILVA | ON FILE |
| FERNANDO GARCIA SILVA | ON FILE |
| FERNANDO GAWALA SAMBAJON | ON FILE |
| FERNANDO GEETHAL CHINTHANA | ON FILE |
| FERNANDO GILI DE ESPANA | ON FILE |
| FERNANDO GONZALEZ OROZCO | ON FILE |
| FERNANDO GONZALO SALAZAR ORTIZ | ON FILE |
| FERNANDO GUTIERREZ MOSQUERA | ON FILE |
| FERNANDO HEFTYE ARAIZA | ON FILE |
| FERNANDO HELIODORO DOS SANTOS GONCALVES | ON FILE |
| FERNANDO HENRIQUE FERREIRA BRITO | ON FILE |
| FERNANDO HERMIDA DE BLAS | ON FILE |
| FERNANDO HERNANDEZ | ON FILE |
| FERNANDO HERNANDEZ GONZALEZ | ON FILE |
| FERNANDO HERRERA FERNANDEZ | ON FILE |
| FERNANDO HERRERO MONTERO | ON FILE |
| FERNANDO HIPOLITO MENESES | ON FILE |
| FERNANDO IGNACIO BAHAMONDES SEPULVEDA | ON FILE |
| FERNANDO IGNACIO FADER | ON FILE |
| FERNANDO IRACHETA GARCES | ON FILE |
| FERNANDO ISAAC ITURBIDE PEREZ | ON FILE |
| FERNANDO IVAN NACHBAUER RAMOS | ON FILE |
| FERNANDO J SILVA SARMIENTO | ON FILE |
| FERNANDO JAVIER ANDRES RUTIA | ON FILE |
| FERNANDO JAVIER BERETTA | ON FILE |
| FERNANDO JAVIER GONZALEZ | ON FILE |
| FERNANDO JAVIER VARELA | ON FILE |
| FERNANDO JESUS ALMONTE DONATE | ON FILE |
| FERNANDO JORGE ALMEIDA ALVES | ON FILE |
| FERNANDO JORGE ALVES SOARES | ON FILE |
| FERNANDO JORGE ANDRADE SAMPAIO | ON FILE |
| FERNANDO JORGE CALDAS REAL NUNES | ON FILE |
| FERNANDO JORGE COELHO BARREIRA CALHEIROS ALVES | ON FILE |
| FERNANDO JORGE COELHO MOREIRA | ON FILE |
| FERNANDO JORGE DE FIGUEIREDO REBELO | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| FERNANDO JOSE ANTUNES FONSECA | ON FILE |
| FERNANDO JOSE BOAVIDA FERNANDES DINIS | ON FILE |
| FERNANDO JOSE CASADIEGO NUNXXEZ | ON FILE |
| FERNANDO JOSE EEDE | ON FILE |
| FERNANDO JOSE ESPINOZA LECHA | ON FILE |
| FERNANDO JOSE FERNANDEZ BUCIEGAS | ON FILE |
| FERNANDO JOSE FERREIRA LUCAS BACAO | ON FILE |
| FERNANDO JOSE FRANCO JIMENEZ | ON FILE |
| FERNANDO JOSE GONZAGA MAIA | ON FILE |
| FERNANDO JOSE GONZALEZ MARTINEZ | ON FILE |
| FERNANDO JOSE GUTIERREZ | ON FILE |
| FERNANDO JOSE IZQUIERDO ZORRILLA | ON FILE |
| FERNANDO JOSE LATORRE | ON FILE |
| FERNANDO JOSE MENEGHELLO | ON FILE |
| FERNANDO JOSE QUANT | ON FILE |
| FERNANDO JOSE RUSCILLO | ON FILE |
| FERNANDO JOSE SANCHEZ ABREU | ON FILE |
| FERNANDO JOSUE CHAVEZ | ON FILE |
| FERNANDO JUAN DIEGO ZUKIAN | ON FILE |
| FERNANDO L RODRIGUEZ | ON FILE |
| FERNANDO LAPUENTE ROMERA | ON FILE |
| FERNANDO LARA | ON FILE |
| FERNANDO LEANDRO DOS SANTOS | ON FILE |
| FERNANDO LEGASPI TOPACIO | ON FILE |
| FERNANDO LEONEL CONDE | ON FILE |
| FERNANDO LI | ON FILE |
| FERNANDO LOBATO DIAS LEITE | ON FILE |
| FERNANDO LOPEZ | ON FILE |
| FERNANDO LOPEZ BENITEZ | ON FILE |
| FERNANDO LUIS AREVALO | ON FILE |
| FERNANDO LUIS CANE | ON FILE |
| FERNANDO LUIS VALDES | ON FILE |
| FERNANDO LUNA | ON FILE |
| FERNANDO LUNA RAMIREZ | ON FILE |
| FERNANDO MAC CULLOCH | ON FILE |
| FERNANDO MACTAL PEDREGOSA | ON FILE |
| FERNANDO MANUEL CARNEIRO DE ALMEIDA | ON FILE |
| FERNANDO MANUEL DELGADO CONDECA BORGES | ON FILE |
| FERNANDO MANUEL MARTINS DOS SANTOS | ON FILE |
| FERNANDO MANUEL PEREIRA DO CABO | ON FILE |
| FERNANDO MANUEL SILVA MONICA | ON FILE |
| FERNANDO MAQUEDANO ESCALANTE | ON FILE |
| FERNANDO MARCELO FLAVIO FUENTES | ON FILE |
| FERNANDO MARCELO LAGO NARCISO | ON FILE |
| FERNANDO MARCELO OBIGLIO | ON FILE |
| FERNANDO MARQUEZ | ON FILE |
| FERNANDO MARTIN BECERRA | ON FILE |
| FERNANDO MARTIN COSME STANGAFERO | ON FILE |
| FERNANDO MARTIN ESPINOZA SOSA | ON FILE |
| FERNANDO MARTIN GAREIS | ON FILE |
| FERNANDO MARTIN LEZANA | ON FILE |
| FERNANDO MARTIN OTERO | ON FILE |
| FERNANDO MARTINEZQUINTERO | ON FILE |
| FERNANDO MATEO RODRIGUEZ | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| FERNANDO MAXIMILIANO IBARRA | ON FILE |
| FERNANDO MAXIMILIANO VILLARRUEL | ON FILE |
| FERNANDO MAYA | ON FILE |
| FERNANDO MEDARDO ANABALON RAMIREZ | ON FILE |
| FERNANDO MENDOZA PERDOMO | ON FILE |
| FERNANDO MIGUE REICH ESPINOSA | ON FILE |
| FERNANDO MIGUEL CASTRO LOBO MARTINS DOS SANTOS | ON FILE |
| FERNANDO MIGUEL FAGUNDES RICARDO COUCHINHO | ON FILE |
| FERNANDO MIGUEL FUSTER GUASP | ON FILE |
| FERNANDO MIGUEL MENDES GONCALVES VINHAIS GUEDES | ON FILE |
| FERNANDO MIGUEL RUBI MORENO | ON FILE |
| FERNANDO MIRANDA | ON FILE |
| FERNANDO MOISES DOS SANTOS TRINDADE | ON FILE |
| FERNANDO MOTTIN FERRAS | ON FILE |
| FERNANDO MOURATO TAVARES | ON FILE |
| FERNANDO MUNOZ ALBA | ON FILE |
| FERNANDO NAHUEL CHAMORRO | ON FILE |
| FERNANDO NEGRO | ON FILE |
| FERNANDO NELSON TAPIA KOSTZER | ON FILE |
| FERNANDO NHEU | ON FILE |
| FERNANDO NICASTRI | ON FILE |
| FERNANDO NICOLAS BENEJAM | ON FILE |
| FERNANDO NICOLAS DENIS GUILLEN | ON FILE |
| FERNANDO NICOLAS GOMEZ | ON FILE |
| FERNANDO NICOLAS THEIRS | ON FILE |
| FERNANDO NUNO DIAS MARQUES SIMOES | ON FILE |
| FERNANDO ORELLANA VALLE | ON FILE |
| FERNANDO ORLANDO ROSALES HERNANDEZ | ON FILE |
| FERNANDO PABLO GIORDANO | ON FILE |
| FERNANDO PABLO ORTEGO VIDAL | ON FILE |
| FERNANDO PASQUALINI | ON FILE |
| FERNANDO PAULO MATEUS LOPES | ON FILE |
| FERNANDO PEREZ FIGUEROA | ON FILE |
| FERNANDO PEREZ LEON | ON FILE |
| FERNANDO PETER MCGARRELL | ON FILE |
| FERNANDO PULIDO RUIZ | ON FILE |
| FERNANDO QUINONES | ON FILE |
| FERNANDO R BISONO | ON FILE |
| FERNANDO R DIAZ | ON FILE |
| FERNANDO RABASCO LEDESMA | ON FILE |
| FERNANDO RAFAEL DUCHE PAREDES | ON FILE |
| FERNANDO RAMIREZ | ON FILE |
| FERNANDO RAMIREZ | ON FILE |
| FERNANDO RAUL RAMOS MEJORADA | ON FILE |
| FERNANDO RAUL SUAREZ LLERENA | ON FILE |
| FERNANDO RIOS DA SILVA | ON FILE |
| FERNANDO RIVAS | ON FILE |
| FERNANDO RIVAS MONTELONGO | ON FILE |
| FERNANDO ROBERTO COZZO | ON FILE |
| FERNANDO ROBERTO PAZ CEDENO | ON FILE |
| FERNANDO RODRIGUES SILVA | ON FILE |
| FERNANDO RODRIGUEZ GARCIA | ON FILE |
| FERNANDO RODRIGUEZ RODRIGUEZ | ON FILE |
| FERNANDO RODRIGUEZ VIZCARRA GOMEZ | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| FERNANDO ROSALES | ON FILE |
| FERNANDO ROZZINO DE SOUZA LIMA | ON FILE |
| FERNANDO RUBEN OTERO | ON FILE |
| FERNANDO S KROES | ON FILE |
| FERNANDO SANCHEZ CRESPO ZENNER | ON FILE |
| FERNANDO SANCHEZ MARTINEZ | ON FILE |
| FERNANDO SANDINO MORALES | ON FILE |
| FERNANDO SANTAMARIA VAZQUEZ | ON FILE |
| FERNANDO SILVAN BUENO | ON FILE |
| FERNANDO SOMMACAL | ON FILE |
| FERNANDO SUCH RECHE | ON FILE |
| FERNANDO T SA | ON FILE |
| FERNANDO TAKAHIRO MIYABE | ON FILE |
| FERNANDO TOLENTINO BENTO DAVILLA | ON FILE |
| FERNANDO TORRES ZAMORA | ON FILE |
| FERNANDO TREJO | ON FILE |
| FERNANDO UCHA TORTUERO | ON FILE |
| FERNANDO VANDERLEI DE SOUZA | ON FILE |
| FERNANDO VARA VAQUERO | ON FILE |
| FERNANDO VASQUEZ | ON FILE |
| FERNANDO VAZ ANTUNES ELIAS | ON FILE |
| FERNANDO VELARDE MORA | ON FILE |
| FERNANDO VILCHES BENITEZ | ON FILE |
| FERNANDO VILLA ESTEBARANZ | ON FILE |
| FERNANDO VILLALPANDO | ON FILE |
| FERNANDO VITOR PEREIRA DE MELO TINOCO | ON FILE |
| FERNANDOEGURA NALATORRE S | ON FILE |
| FERNAO DIEGO DE SOUZA LOPES | ON FILE |
| FERNAO HENRIQUE DE CARVALHO | ON FILE |
| FERNO VAN TRAM | ON FILE |
| FERNY CHUNG | ON FILE |
| FEROZ F SHAH | ON FILE |
| FEROZ UDDIN | ON FILE |
| FEROZE AHMED ASHRAFF ALI | ON FILE |
| FERRAN ANGLADA I FONT | ON FILE |
| FERRAN BASSAS NAVARRA | ON FILE |
| FERRAN BRICHS | ON FILE |
| FERRAN CARMONA | ON FILE |
| FERRAN COMET I RAURICH | ON FILE |
| FERRAN GORDILLO I PALAHI | ON FILE |
| FERRAN LOIRA VILAPLANA | ON FILE |
| FERRAN PALOMES GALAN | ON FILE |
| FERRAN SOLDEVILA CASALS | ON FILE |
| FERRAN VALLE VIVES | ON FILE |
| FERRAN VILA MORA | ON FILE |
| FERRESSA RASHELL HOLIPSKI | ON FILE |
| FERRIS BERNARD CRAMER | ON FILE |
| FERRIS NUKUNU KWASI AYI | ON FILE |
| FERRIS PETER WEBBY JR | ON FILE |
| FERROUDJA BOUZID YAHIAOUI | ON FILE |
| FERRUCCIO ANIMALI | ON FILE |
| FERRUCCIO MANFREDONIA | ON FILE |
| FERRY ALSEMGEEST | ON FILE |
| FERRY EDWIN CHRISTIAN JANSEN | ON FILE |



| NAME | EMAIL |
|------|-------|
| FERRY SEBASTIAN JACK | ON FILE |
| FERRY TENKA | ON FILE |
| FERUZA KHAKIEVNA DUSHAMBIEVA | ON FILE |
| FERY WIJAYA | ON FILE |
| FERZAN ARDA BUDAK | ON FILE |
| FESTUS OKYERE BONNAH | ON FILE |
| FESTUS VALENTINE AKUBUDIKE | ON FILE |
| FETUAO O LE MALAMA ST DAVID HENRY NOKISE | ON FILE |
| FEUGE LAURENT AIME RENE | ON FILE |
| FEVZI AYIK | ON FILE |
| FEYYAZ GOKSU GOKCE | ON FILE |
| FEYZA OZEN | ON FILE |
| FEZEKA MFISENI | ON FILE |
| FEZEKA NOMAZIZI MAMABOLO | ON FILE |
| FFI ONNEKINK | ON FILE |
| FHABLO CLEBER SILVA | ON FILE |
| FHB NDLOVU | ON FILE |
| FIACHRA CEARBHALL MAC AODHA | ON FILE |
| FIACHRA NIALL LENNON | ON FILE |
| FIACHRA QUINN | ON FILE |
| FIAMA MERLINA SIMONI | ON FILE |
| FIAMMA VELO | ON FILE |
| FIAMMETTA DOGLIONE | ON FILE |
| FIANA SIMMONS | ON FILE |
| FIASAL ABDULAZIZ A ALKHAYYAL | ON FILE |
| FIAZ RAZZAK MALIK | ON FILE |
| FIDEL ACOSTA | ON FILE |
| FIDEL ANDRES CARO | ON FILE |
| FIDEL ANDRES SALAZAR BRAVO | ON FILE |
| FIDEL ARROYO | ON FILE |
| FIDEL BENJAMIN GUILLEN | ON FILE |
| FIDEL CALVO HERRERO | ON FILE |
| FIDEL EDUARDOVICH NUNEZ-KANUT | ON FILE |
| FIDEL ERNESTO GERONIMO RAMIREZ | ON FILE |
| FIDEL FORTALEZA FADERUGAO | ON FILE |
| FIDEL FRANCO MOSQUEA | ON FILE |
| FIDEL GABRIEL SIVIZACA CONDE | ON FILE |
| FIDEL GALVANROMERO | ON FILE |
| FIDEL GONZALEZ VAZQUEZ | ON FILE |
| FIDEL MARTIN SALINAS | ON FILE |
| FIDEL OREGON GARCIA | ON FILE |
| FIDELE KAMANZI | ON FILE |
| FIDELINA CASTRO FLOREZ | ON FILE |
| FIDELIS ANDREW AWUSA | ON FILE |
| FIDELIS CHINOMSO ORJI | ON FILE |
| FIDELIS IFEANYI ARIGUZO | ON FILE |
| FIDELIS RANDRIANIRINA | ON FILE |
| FIDELIUS CARLOS BUSSE | ON FILE |
| FIDENCIO BRAMBILA | ON FILE |
| FIDENCIO CHAVEZGUTIERREZ | ON FILE |
| FIDENCIO OCTAVIO JIMENEZ GARCIA | ON FILE |
| FIDENCIO TORRES VALENCIA | ON FILE |
| FIDES SERRANILLA ROJAS | ON FILE |
| FIDJI AUVRAY | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| FIE HEMMINGSEN | ON FILE |
| FIEKE LIEFAARD VAN DER WEIJDE | ON FILE |
| FIENE SCHÄ–LLA | ON FILE |
| FIFALIANA HARIVELO ANDRIAMIAKATRA | ON FILE |
| FIFAME MADINA ZANFONGNON | ON FILE |
| FIFTH KHAGAN LP | ON FILE |
| FIGNONA SANTOS | ON FILE |
| FIKRET YESILYURT | ON FILE |
| FIL SPARROWS | ON FILE |
| FILBERT SUGIANTO MANUNGGAL | ON FILE |
| FILI EMERSON ALMONTE CHUA | ON FILE |
| FILIBERTO CACCIARI | ON FILE |
| FILIBERTO DEJESUS CARO | ON FILE |
| FILIBERTO DOMINGUEZ NEGRON | ON FILE |
| FILIBERTO LORI | ON FILE |
| FILIBERTO MORALES | ON FILE |
| FILIBERTO PRADO | ON FILE |
| FILIP A DAMBI | ON FILE |
| FILIP ALBERT MEERT | ON FILE |
| FILIP ALEKSANDER GRZESIAK | ON FILE |
| FILIP ALEXANDER EKBLAD KALEN | ON FILE |
| FILIP ALEXANDRU SAVU | ON FILE |
| FILIP ALTSCHMIED | ON FILE |
| FILIP AMADEUSZ ELLMANN | ON FILE |
| FILIP AMADEUSZ KOPEC | ON FILE |
| FILIP ANTOSZEWSKI | ON FILE |
| FILIP BAKMAZ | ON FILE |
| FILIP BALABAN | ON FILE |
| FILIP BALLON | ON FILE |
| FILIP BARACZ | ON FILE |
| FILIP BOLTA | ON FILE |
| FILIP BOROVAN | ON FILE |
| FILIP BOYE MOHR | ON FILE |
| FILIP BRNADIC | ON FILE |
| FILIP BRONCZEK | ON FILE |
| FILIP BRTAN | ON FILE |
| FILIP BRTNICKY | ON FILE |
| FILIP CERNAN | ON FILE |
| FILIP CLEMENT M VAN PETEGEM | ON FILE |
| FILIP COGELJA | ON FILE |
| FILIP COURTOIS | ON FILE |
| FILIP CVITANUSIC | ON FILE |
| FILIP CZUPRYNIAK | ON FILE |
| FILIP DARIUSZ NOCEK | ON FILE |
| FILIP DAVID JAROSZ | ON FILE |
| FILIP DEVCIC | ON FILE |
| FILIP DJURACKOVIC | ON FILE |
| FILIP DOKIC | ON FILE |
| FILIP DRUGOVIC | ON FILE |
| FILIP DUDAS | ON FILE |
| FILIP DURDEVIC | ON FILE |
| FILIP DURETIC | ON FILE |
| FILIP DVORAK | ON FILE |
| FILIP EICHLER | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| FILIP ERIK BARNEMAN | ON FILE |
| FILIP FAERBER | ON FILE |
| FILIP FLICINSKI | ON FILE |
| FILIP FRANCOIS | ON FILE |
| FILIP GABRIEL LARS BLOM | ON FILE |
| FILIP GAJDOS | ON FILE |
| FILIP GASPAROV | ON FILE |
| FILIP GIBARAC | ON FILE |
| FILIP GLAGOLEVSCHI | ON FILE |
| FILIP GLOWSKI | ON FILE |
| FILIP GRDIC | ON FILE |
| FILIP HAJNIC | ON FILE |
| FILIP HANAK | ON FILE |
| FILIP HANS PUURUNEN | ON FILE |
| FILIP HJERTMANN DIRCHSEN | ON FILE |
| FILIP HOHNJEC | ON FILE |
| FILIP HOLESZ | ON FILE |
| FILIP HORNYCH | ON FILE |
| FILIP HREN | ON FILE |
| FILIP HRENIC | ON FILE |
| FILIP HUSEK | ON FILE |
| FILIP JAKUB SEWERYN | ON FILE |
| FILIP JANDURA | ON FILE |
| FILIP JARL ROBERT JOHANNESSEN | ON FILE |
| FILIP JASTRZEBSKI | ON FILE |
| FILIP JELIC | ON FILE |
| FILIP JERZY WALCZYNSKI | ON FILE |
| FILIP JISKRA | ON FILE |
| FILIP JOZEF KWARTA | ON FILE |
| FILIP KACPER KUZDZAL | ON FILE |
| FILIP KAVECKY | ON FILE |
| FILIP KAZIMIERZ HICHEL | ON FILE |
| FILIP KIABA | ON FILE |
| FILIP KLICEK | ON FILE |
| FILIP KOJIC | ON FILE |
| FILIP KOLAK | ON FILE |
| FILIP KONRAD UKLEJA | ON FILE |
| FILIP KOSMA KOLASINSKI | ON FILE |
| FILIP KOSPRT | ON FILE |
| FILIP KOVACEC | ON FILE |
| FILIP KOVACSEVICS | ON FILE |
| FILIP KOZIEL | ON FILE |
| FILIP KRZYSZTOF KOBYLKIEWICZ | ON FILE |
| FILIP KUDRIC | ON FILE |
| FILIP KUZMANOSKI | ON FILE |
| FILIP KVESTAK | ON FILE |
| FILIP LANGER | ON FILE |
| FILIP LAS | ON FILE |
| FILIP LBURAKOWSKI | ON FILE |
| FILIP LIGAC | ON FILE |
| FILIP LUKASZ JANKOWICZ | ON FILE |
| FILIP LUNDOLOQUI | ON FILE |
| FILIP MACECEK | ON FILE |
| FILIP MAGALA | ON FILE |

 STRETTO

**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| FILIP MALIK | ON FILE |
| FILIP MARCELI KASZTELAN | ON FILE |
| FILIP MARCUS BENGS | ON FILE |
| FILIP MARENCAK | ON FILE |
| FILIP MARICAK | ON FILE |
| FILIP MARINKOVIC | ON FILE |
| FILIP MASAR | ON FILE |
| FILIP MATIC | ON FILE |
| FILIP MATOKANOVIC | ON FILE |
| FILIP MAZIC | ON FILE |
| FILIP MIECZYSLAW DACH | ON FILE |
| FILIP MIKHA | ON FILE |
| FILIP MIKLASIK | ON FILE |
| FILIP MITROVIC | ON FILE |
| FILIP MOLDVAI | ON FILE |
| FILIP MOMCILOV | ON FILE |
| FILIP MRAKUZIC | ON FILE |
| FILIP MUSIALEK | ON FILE |
| FILIP NEZBEDA | ON FILE |
| FILIP NIKOLIC | ON FILE |
| FILIP NOVAKOVIC | ON FILE |
| FILIP OGNJANOVIC | ON FILE |
| FILIP PAJIC | ON FILE |
| FILIP PAVLOVIC | ON FILE |
| FILIP PEKARCIK | ON FILE |
| FILIP PETTER BERGQVIST | ON FILE |
| FILIP POCRNJA | ON FILE |
| FILIP POPOVIC | ON FILE |
| FILIP PRANJIC | ON FILE |
| FILIP PUKEC | ON FILE |
| FILIP PYTLOUN | ON FILE |
| FILIP RAJH | ON FILE |
| FILIP RICHARD BELLANDER | ON FILE |
| FILIP RIESS | ON FILE |
| FILIP ROELANDT | ON FILE |
| FILIP RUTAR | ON FILE |
| FILIP RYSAVY | ON FILE |
| FILIP RYSZARD BIENIASZEWSKI | ON FILE |
| FILIP SABIC | ON FILE |
| FILIP SAMMAK | ON FILE |
| FILIP SAMUEL BREZNA | ON FILE |
| FILIP SAREVSKI | ON FILE |
| FILIP SARNICKI | ON FILE |
| FILIP SEDIVY | ON FILE |
| FILIP SIHELSKY | ON FILE |
| FILIP SIKIC | ON FILE |
| FILIP SIMEK | ON FILE |
| FILIP SIMON LUKAS MANNS | ON FILE |
| FILIP SINDELAR | ON FILE |
| FILIP SKORUPSKI | ON FILE |
| FILIP SMYCEK | ON FILE |
| FILIP SOKOL | ON FILE |
| FILIP SPAIC | ON FILE |
| FILIP SPIRIDONOV | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| FILIP SRDOC | ON FILE |
| FILIP STANCEL | ON FILE |
| FILIP STEFANOV KRASTEV | ON FILE |
| FILIP STEHLIK | ON FILE |
| FILIP STEKOVIC | ON FILE |
| FILIP STEVANOVIC | ON FILE |
| FILIP STRUGAR | ON FILE |
| FILIP SUCHECKI | ON FILE |
| FILIP SUCHOWIECKI | ON FILE |
| FILIP SURINA | ON FILE |
| FILIP SVEHELKA | ON FILE |
| FILIP SVOBODA | ON FILE |
| FILIP SYWASH | ON FILE |
| FILIP TADIC | ON FILE |
| FILIP TESAR | ON FILE |
| FILIP TLUSTY | ON FILE |
| FILIP TOMASZ KROK | ON FILE |
| FILIP TOSIC | ON FILE |
| FILIP TURK | ON FILE |
| FILIP URBAN | ON FILE |
| FILIP VARNICA | ON FILE |
| FILIP VENCLOVSKY | ON FILE |
| FILIP VINCEK | ON FILE |
| FILIP VOLF | ON FILE |
| FILIP VRBANIC | ON FILE |
| FILIP VUCIC | ON FILE |
| FILIP VUJEVA | ON FILE |
| FILIP VUKELIC | ON FILE |
| FILIP WAWER | ON FILE |
| FILIP ZADRAVEC | ON FILE |
| FILIP ZDACEK | ON FILE |
| FILIP ZDENKO KOSMRLJ | ON FILE |
| FILIP ZELIC | ON FILE |
| FILIP ZIEBA | ON FILE |
| FILIP ZIGO | ON FILE |
| FILIP ZIVKOVIC | ON FILE |
| FILIPA ESTEVES LEAL RODRIGUES DE CARVALHO | ON FILE |
| FILIPA MARIA BESSONE BASTO GOMES DA SILVA | ON FILE |
| FILIPA MENDES PINHEIRO | ON FILE |
| FILIPA RAQUEL DA SILVA RITA | ON FILE |
| FILIPE ABALADA | ON FILE |
| FILIPE AIRES PEREIRA DIAS MARTINS | ON FILE |
| FILIPE ALBERTO BENTO RAIMUNDO | ON FILE |
| FILIPE ALEXANDRE NUNES SIMOES RIBEIRO | ON FILE |
| FILIPE ALVES DOS SANTOS | ON FILE |
| FILIPE ALVES RAMIRES | ON FILE |
| FILIPE ANDRE ABREU GONCALVES | ON FILE |
| FILIPE ANDRE DE PINHO PEREIRA | ON FILE |
| FILIPE ANDRE FERREIRA DE ALMEIDA | ON FILE |
| FILIPE ANDRE JORGE | ON FILE |
| FILIPE ANDRE NAZARE PRATAS | ON FILE |
| FILIPE ANDRE SIMOES JORGE | ON FILE |
| FILIPE AUGUSTO MARQUES TEIXEIRA | ON FILE |
| FILIPE AVO SILVA | ON FILE |



| NAME | EMAIL |
|------|-------|
| FILIPE BRANCO FROUFE ANDRADE | ON FILE |
| FILIPE CAPELO DE PASSOS SOUSA | ON FILE |
| FILIPE CASTRO ALMEIDA | ON FILE |
| FILIPE CASTRO COELHO TAVARES DOS SANTOS | ON FILE |
| FILIPE COST DE ALTE | ON FILE |
| FILIPE COSTA FERNANDES | ON FILE |
| FILIPE DA COSTA OLIVEIRA | ON FILE |
| FILIPE DA SILVA LISBOA MOREIRAS | ON FILE |
| FILIPE DA SILVA NETO ABRANCHES PIRES | ON FILE |
| FILIPE DANIEL RESTIER LEAL SEABRA FIGUEIREDO | ON FILE |
| FILIPE DE ALCANTARA | ON FILE |
| FILIPE DE ALMEIDA GRANGEIRO | ON FILE |
| FILIPE DE GOUVEIA MARQUES DOS SANTOS | ON FILE |
| FILIPE DE MONIZ E AZEVEDO | ON FILE |
| FILIPE DIAS DA MOTA | ON FILE |
| FILIPE DINARTE DE FREITAS CAMARA | ON FILE |
| FILIPE EMANUEL LOPES DOS REIS LOURENCO | ON FILE |
| FILIPE ESPERANCA CHAVES | ON FILE |
| FILIPE FERNANDES CARREIRA | ON FILE |
| FILIPE FREITAS CAMELO | ON FILE |
| FILIPE GABRIEL REAL REINA | ON FILE |
| FILIPE GONCALVES DA SILVA NASCIMENTO | ON FILE |
| FILIPE HUMBERTO GEMES MOREIRA | ON FILE |
| FILIPE JOAO BERA DE AZEVEDO SOBRAL | ON FILE |
| FILIPE JOAO PEREIRA DA SILVA | ON FILE |
| FILIPE JOAO SILVA SANTOS | ON FILE |
| FILIPE JORGE DE CASTRO FERREIRA MARQUES DE ALMEIDA | ON FILE |
| FILIPE JORGE FERREIRA TELES | ON FILE |
| FILIPE JOSE BOTELHE PEREIRA | ON FILE |
| FILIPE JOSE DA COSTA ALVES | ON FILE |
| FILIPE JOSE MARIANO DOS SANTOS | ON FILE |
| FILIPE LARISCH MEUNIER | ON FILE |
| FILIPE MANUEL CAEIRO DOS SANTOS PAIVA | ON FILE |
| FILIPE MANUEL CAMPOS RIBEIRO | ON FILE |
| FILIPE MANUEL CLARO SANTOS DE JESUS | ON FILE |
| FILIPE MANUEL COSTA BRANCO | ON FILE |
| FILIPE MANUEL DA SILVA CAETANO | ON FILE |
| FILIPE MANUEL DIAS FERREIRA | ON FILE |
| FILIPE MANUEL DOS REIS BELINHA | ON FILE |
| FILIPE MANUEL FERNANDES DA SILVA | ON FILE |
| FILIPE MANUEL FERREIRA RIBEIRO | ON FILE |
| FILIPE MANUEL MESQUITA DE OLIVEIRA | ON FILE |
| FILIPE MANUEL TANGERINO DA SILVA | ON FILE |
| FILIPE MARTINS DA CUNHA SANTOS | ON FILE |
| FILIPE MIGUEL BAGOIM CASEIRITO | ON FILE |
| FILIPE MIGUEL DA COSTA FERNANDES | ON FILE |
| FILIPE MIGUEL GASPAR CORREIA | ON FILE |
| FILIPE MIGUEL GASPAR PORTO | ON FILE |
| FILIPE MIGUEL GOMES PENA | ON FILE |
| FILIPE MIGUEL MENDES NOGUEIRA | ON FILE |
| FILIPE MIGUEL MENDES SILVERIO | ON FILE |
| FILIPE MIGUEL RODRIGUES CARDOSO | ON FILE |
| FILIPE MIGUEL SILVA SOARES | ON FILE |
| FILIPE MOISES PINTO MONTEIRO | ON FILE |

 **STRETTO**

**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| FILIPE MONTEZO BENTO | ON FILE |
| FILIPE PEREIRA NERES | ON FILE |
| FILIPE SANTOS GOMES | ON FILE |
| FILIPE SANTOS NUNES | ON FILE |
| FILIPE VISCONDE MUABI | ON FILE |
| FILIPI SIKIVENI TAKAPOI | ON FILE |
| FILIPINA MORONG BROWN | ON FILE |
| FILIPINAS DIOLOLA DELA CRUZ | ON FILE |
| FILIPP ALEKSANDROVICH MINAYEV | ON FILE |
| FILIPP KONSTANTINOVICH KLYUYEV | ON FILE |
| FILIPP MAKSIMOVICH GLINCHUK | ON FILE |
| FILIPP MAZUR | ON FILE |
| FILIPP ZAKHARCHENKO | ON FILE |
| FILIPPA TERESI | ON FILE |
| FILIPPO ALAIA | ON FILE |
| FILIPPO ALBANESE | ON FILE |
| FILIPPO AMBROSI | ON FILE |
| FILIPPO AMEDEO CARATTI | ON FILE |
| FILIPPO ANSELMO | ON FILE |
| FILIPPO BAGGIERI | ON FILE |
| FILIPPO BALDON | ON FILE |
| FILIPPO BERNASCONI | ON FILE |
| FILIPPO BERNO | ON FILE |
| FILIPPO BOGLIONE | ON FILE |
| FILIPPO BONAZZA | ON FILE |
| FILIPPO BORGHI | ON FILE |
| FILIPPO CACCHIOLI | ON FILE |
| FILIPPO CAREGNATO | ON FILE |
| FILIPPO CARSETTI | ON FILE |
| FILIPPO CHIEREGHIN | ON FILE |
| FILIPPO COLOMBO | ON FILE |
| FILIPPO COLOSIMO | ON FILE |
| FILIPPO COSTA | ON FILE |
| FILIPPO CRIVELLINI | ON FILE |
| FILIPPO DE PAOLI | ON FILE |
| FILIPPO DELLA SANTINA | ON FILE |
| FILIPPO DELLO IACONO | ON FILE |
| FILIPPO FABIANO | ON FILE |
| FILIPPO FANFANI | ON FILE |
| FILIPPO FRANCO | ON FILE |
| FILIPPO GALLINARO | ON FILE |
| FILIPPO GIACOMI | ON FILE |
| FILIPPO GIOVANNI MONDIN | ON FILE |
| FILIPPO GRATICOLA | ON FILE |
| FILIPPO GRILLI | ON FILE |
| FILIPPO GUICCIARDI | ON FILE |
| FILIPPO LAZZARIN | ON FILE |
| FILIPPO LEONARDI | ON FILE |
| FILIPPO MANFREDI BORTOLIERO | ON FILE |
| FILIPPO MARANGONI | ON FILE |
| FILIPPO MARCHETTI | ON FILE |
| FILIPPO MARI | ON FILE |
| FILIPPO MARIA BELLANTONI | ON FILE |
| FILIPPO MARIA MARTINUZZI | ON FILE |

 **STRETTO**

**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| FILIPPO MARIA MASTORO | ON FILE |
| FILIPPO MARIA PARODI | ON FILE |
| FILIPPO MARIA SANTESE | ON FILE |
| FILIPPO MARZARO | ON FILE |
| FILIPPO MAUR | ON FILE |
| FILIPPO MAZZARELLA | ON FILE |
| FILIPPO MAZZEI | ON FILE |
| FILIPPO MONCELLI | ON FILE |
| FILIPPO MUTTERLE | ON FILE |
| FILIPPO OLIVERIO | ON FILE |
| FILIPPO OTTAVIANI | ON FILE |
| FILIPPO PANTANI | ON FILE |
| FILIPPO PAOLO VITTORIO BERTOLDI | ON FILE |
| FILIPPO PESCE | ON FILE |
| FILIPPO PIANTANIDA | ON FILE |
| FILIPPO PICCOLO | ON FILE |
| FILIPPO POMPOLE | ON FILE |
| FILIPPO PONTI | ON FILE |
| FILIPPO POZZA | ON FILE |
| FILIPPO QUERCETTI | ON FILE |
| FILIPPO RENIERI | ON FILE |
| FILIPPO RICCIO | ON FILE |
| FILIPPO RICCIO | ON FILE |
| FILIPPO ROSSELLO | ON FILE |
| FILIPPO SAMBATARO | ON FILE |
| FILIPPO SAVIAN | ON FILE |
| FILIPPO SCAVAZZA | ON FILE |
| FILIPPO TALLIA | ON FILE |
| FILIPPO TANZI | ON FILE |
| FILIPPO TOSATO | ON FILE |
| FILIPPO TRABUCCHI | ON FILE |
| FILIPPO ZAVATARELLI | ON FILE |
| FILIPPO ZERBONI | ON FILE |
| FILIPPO ZUCCAGNOLI | ON FILE |
| FILIPPOS ANAGNOSTOPOULOS | ON FILE |
| FILIPPOS BRAKOULIAS | ON FILE |
| FILIPPOS DOUKAS | ON FILE |
| FILIPPOS PILAKOUTAS DEPASKOUALE | ON FILE |
| FILIPPOS TSAKOUMAKIS | ON FILE |
| FILIPPOS TSIAKAS | ON FILE |
| FILIPPOS ZIOGAS | ON FILE |
| FILIPS VIKMANIS KALEJS | ON FILE |
| FILISIONE TUINEAU KOLOAMATANGI | ON FILE |
| FILJA CAMAJ | ON FILE |
| FILMON MISGHINA HABTU | ON FILE |
| FILOMENA CARMO DOS SANTOS FRANCO ARAUJO | ON FILE |
| FILOMENA CONTRERAS OYOLA | ON FILE |
| FILOMENA IAMONTE | ON FILE |
| FILOMENA MARIA PACHECO | ON FILE |
| FILOMENA VACCARO | ON FILE |
| FILON GKOUMAS | ON FILE |
| FILSAN FADAL | ON FILE |
| FILSHED ANACITA | ON FILE |
| FIMME VEENSTRA | ON FILE |



| NAME | EMAIL |
|------|-------|
| FIN SKJOLDBORG | ON FILE |
| FINA DE LOS SANTOS MESINA | ON FILE |
| FINA LUTFIANA NOFILANI | ON FILE |
| FINBAR BARTON MAUNSELL | ON FILE |
| FINBAR HARTE | ON FILE |
| FINBAR WILLIAM TEARNEY | ON FILE |
| FINBARR DANIEL WALSH | ON FILE |
| FINDRU HUJAYA | ON FILE |
| FINI HANSEN | ON FILE |
| FINIAN MAYNARD | ON FILE |
| FINLAY DUNCAN SPAVIN MATTHEWS | ON FILE |
| FINLAY ELENA KARALUS | ON FILE |
| FINLAY GEORGE FUNSTON | ON FILE |
| FINLAY LANDON DRAKE | ON FILE |
| FINLAY PATRICK DANAHER | ON FILE |
| FINLAY WILLIAM NUGENT | ON FILE |
| FINLEY C BRENNAN | ON FILE |
| FINN ANNA LEONARDUS ELZINGA | ON FILE |
| FINN ARON SHEPHERD | ON FILE |
| FINN BERENBROEK | ON FILE |
| FINN BROCKELMAN | ON FILE |
| FINN CLANCY | ON FILE |
| FINN CLAYTON MORRIS | ON FILE |
| FINN CONNER FREYWALD | ON FILE |
| FINN DANIEL WILL WEATHERSTONE | ON FILE |
| FINN ELLEN F | ON FILE |
| FINN GUNREM | ON FILE |
| FINN HAVELOCK E WEATHERHEAD | ON FILE |
| FINN IAIN CRAIG BLAKE | ON FILE |
| FINN INGWERSEN | ON FILE |
| FINN JAMES CAROLAN | ON FILE |
| FINN JEREMIAH RUTLAND LINCOLN | ON FILE |
| FINN JURRE ZIJLSTRA | ON FILE |
| FINN KIERKEGAARD HANSEN | ON FILE |
| FINN MICHAEL SCULLY | ON FILE |
| FINN OISIN COSTELLOE | ON FILE |
| FINN OLIVIERJEANLUC TIPTON | ON FILE |
| FINN ROBERT KLEMANN | ON FILE |
| FINN ROBERT NICOLAISEN | ON FILE |
| FINN RUBEN WARNKE | ON FILE |
| FINN SIMON STEPHAN HOEHNE | ON FILE |
| FINN THOMAS FORMICA | ON FILE |
| FINN TJIN SAN RAJORI WEDEMEIJER | ON FILE |
| FINNBAR MCCALLION | ON FILE |
| FINNEAS KNIGHT PRYOR | ON FILE |
| FINNEGAN JOHNJOSEPH TROTTER | ON FILE |
| FINNEGAN KEHEANANUI LYNCH | ON FILE |
| FINNGEENEY FAMILY SUPER PTY LTD | ON FILE |
| FINNIS TRISTAN LEEN | ON FILE |
| FINNY VARUGHESE | ON FILE |
| FINOLA AGNES BAILEY | ON FILE |
| FINOLA CARMEL MORAN | ON FILE |
| FINOLA FOGARTY | ON FILE |
| FINT SARL | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| FINTAN GERARD CARROLL | ON FILE |
| FINTAN PATRICK KELLY | ON FILE |
| FINTAN TIMOTHY NOLAN | ON FILE |
| FIOBIAN MANICOLO | ON FILE |
| FIOLO III NICHOLAS JOSEPH | ON FILE |
| FION LEONG JIA LE | ON FILE |
| FION WING YAN LAW | ON FILE |
| FIONA ACKERMANN | ON FILE |
| FIONA ANDREA MORRIS | ON FILE |
| FIONA ASHLEY CHAN | ON FILE |
| FIONA BHAVINI MACWAN | ON FILE |
| FIONA BOYLE | ON FILE |
| FIONA CLARE CANNEY | ON FILE |
| FIONA E LEES | ON FILE |
| FIONA GOH ZHOU JEN | ON FILE |
| FIONA GRACE ADAMS | ON FILE |
| FIONA JACQUELINE CARLIN | ON FILE |
| FIONA KWOK WAI PENG | ON FILE |
| FIONA LEE CHANDLER | ON FILE |
| FIONA LEW YUM CHAN | ON FILE |
| FIONA LOH JING ROU | ON FILE |
| FIONA M MAC KENZIE | ON FILE |
| FIONA MAREE LYCETTE | ON FILE |
| FIONA MARGARET BLACKMORE | ON FILE |
| FIONA MARGARET HAUGHIE | ON FILE |
| FIONA MARY CLEARY | ON FILE |
| FIONA MARY PRICKETT | ON FILE |
| FIONA MAY BRILLANTES | ON FILE |
| FIONA MCGEACHIE GALLOT | ON FILE |
| FIONA MCLEAN | ON FILE |
| FIONA MEGAN LEAHY | ON FILE |
| FIONA MICHELLE LORICK | ON FILE |
| FIONA NAPUTO MANDIA | ON FILE |
| FIONA NG | ON FILE |
| FIONA NGOC QUYNH TRAN | ON FILE |
| FIONA PHELAN | ON FILE |
| FIONA R WRIGHT | ON FILE |
| FIONA RACHEL HUESTON | ON FILE |
| FIONA ROSE JETER | ON FILE |
| FIONA SAU SHIN LAI | ON FILE |
| FIONA SIC YIN LAU | ON FILE |
| FIONA SMITH | ON FILE |
| FIONA SOLER HARROCHE | ON FILE |
| FIONA SUSANNA TOMASI | ON FILE |
| FIONA WALSH | ON FILE |
| FIONANOELLE RIVERA HILARIO | ON FILE |
| FIONN BRENDAN CUMMINS | ON FILE |
| FIONN CLAYDON | ON FILE |
| FIONN STAFFORD | ON FILE |
| FIONNBHARR PATRICK JENNINGS POTTER | ON FILE |
| FIONNI Y TSANG | ON FILE |
| FIONNUALA ETHNA MONAHAN | ON FILE |
| FIONY VAN | ON FILE |
| FIORELLA FABIANO | ON FILE |

**STRETTO**

**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| FIORELLA JUDITH ROJAS BURGOS | ON FILE |
| FIORENARAYANA MDARSHANA GRAMEGNA | ON FILE |
| FIORINA JOHANNA AIYTIARA DIAZ GALARCE | ON FILE |
| FIORINO FIORINI | ON FILE |
| FIOTI NAVUANGA | ON FILE |
| FIQRI RAYAAN RILSHAD K G M NISAN | ON FILE |
| FIRAS A YACOUB | ON FILE |
| FIRAS AL FAOUR | ON FILE |
| FIRAS AL TAMIMI | ON FILE |
| FIRAS IZZAT AYYAD | ON FILE |
| FIRAS KABOUS | ON FILE |
| FIRAS N SWEIS | ON FILE |
| FIRAS NOUEIHED | ON FILE |
| FIRAS SABBAGH | ON FILE |
| FIRASS ACHI | ON FILE |
| FIRAT BULUT | ON FILE |
| FIRAT DEMIREL | ON FILE |
| FIRAT EMRE MET | ON FILE |
| FIRAT YEGEN | ON FILE |
| FIRDAUS BIN ABDULLAH | ON FILE |
| FIRDAUS FAZREEN BIN FAKHRORAZI | ON FILE |
| FIRDAWS ABOULAYE | ON FILE |
| FIRMAN EDDY LIMAS | ON FILE |
| FIROSKHAN MOKIEM | ON FILE |
| FIROUZ NIKPOUR-NAINI | ON FILE |
| FIROUZE SHOKOUH-AMIRI | ON FILE |
| FIROZ ANSARI | ON FILE |
| FIROZ SHAILENDER GUMAN | ON FILE |
| FIRSTINFO LIMITED | ON FILE |
| FIRTH G BOWDEN 4TH | ON FILE |
| FIRZETA TOROMANOVIC | ON FILE |
| FISAL MOHAMMED H ALAMRY | ON FILE |
| FISAYO JOSHUA DANIEL | ON FILE |
| FISH DAO | ON FILE |
| FISNIK IDRIZI | ON FILE |
| FIT RIYA | ON FILE |
| FITRI ARIANY SUDRADJAT | ON FILE |
| FITZGERALD LOUIS GONZALEZ | ON FILE |
| FITZPATRICK JOEL DOUD | ON FILE |
| FIVE FOR LIFE AG | ON FILE |
| FIVEML Ã–U | ON FILE |
| FIZA HUSSAIN | ON FILE |
| FK & RK KIDENYA SUPERFUND | ON FILE |
| FLABIO ALONZO CORNEJO | ON FILE |
| FLAMINIA CIURA | ON FILE |
| FLAMUR BACI | ON FILE |
| FLANDRINE LUSSON | ON FILE |
| FLARIEL LUGUE NOSTRATIS | ON FILE |
| FLAVIA BELACIANO NICHOLSON | ON FILE |
| FLAVIA BON | ON FILE |
| FLAVIA FLUMERI | ON FILE |
| FLAVIA FRANCESCA FONTANA | ON FILE |
| FLAVIA LUCIA SELVATICI | ON FILE |
| FLAVIA MARIANELA CARDOZO | ON FILE |



| NAME | EMAIL |
|------|-------|
| FLAVIA MASINO | ON FILE |
| FLAVIA PEREIRA DE BARROS CORREIA | ON FILE |
| FLAVIA RAFAELA VELARDE PORTUGAL | ON FILE |
| FLAVIA RIGOLI | ON FILE |
| FLAVIA SANTOS DE CARVALHO | ON FILE |
| FLAVIA SELENE CAFFIERI | ON FILE |
| FLAVIA SERI | ON FILE |
| FLAVIA SIGNORINI | ON FILE |
| FLAVIA SOLEDAD APESTEGUI | ON FILE |
| FLAVIAN DENIS MINEL | ON FILE |
| FLAVIAN VASILE OSTAFICIUC | ON FILE |
| FLAVIANO CITTON | ON FILE |
| FLAVIEN AMADEU BARBOSA | ON FILE |
| FLAVIEN CORENTIN MORON | ON FILE |
| FLAVIEN DE JESUS DA CRUZ | ON FILE |
| FLAVIEN DECHAUME | ON FILE |
| FLAVIEN FRANCK HENRI FRANCOIS | ON FILE |
| FLAVIEN GILES CHRISTIAN POMMELLET | ON FILE |
| FLAVIEN HENRI CHARLES BRUL | ON FILE |
| FLAVIEN LEO JONAS BOSTON | ON FILE |
| FLAVIEN ROGER FELIX BROLIS | ON FILE |
| FLAVIEN THEODORE JEAN-CLAUDE LIBOSSART | ON FILE |
| FLAVIEN THIERRY CEDRIC JOSEPH | ON FILE |
| FLAVIO ALEJANDRO MALDONADO | ON FILE |
| FLAVIO ANDRE CHARNECA ROSA | ON FILE |
| FLAVIO ANDREA BEZZOLA | ON FILE |
| FLAVIO AUGUSTO SILVA OLIVEIRA JUNIOR | ON FILE |
| FLAVIO AULICINO | ON FILE |
| FLAVIO BELTRAMI | ON FILE |
| FLAVIO BIANCHI | ON FILE |
| FLAVIO BIANCHINI | ON FILE |
| FLAVIO BONINO | ON FILE |
| FLAVIO BRUNO SPIGAGLIA | ON FILE |
| FLAVIO CAPELLANI | ON FILE |
| FLAVIO CAPOROSSI | ON FILE |
| FLAVIO CESAR CORNEJO | ON FILE |
| FLAVIO CHIAPPA | ON FILE |
| FLAVIO CHIAPPONI | ON FILE |
| FLAVIO FILIPPINI | ON FILE |
| FLAVIO FILIPPO CESARE GALLIZIO | ON FILE |
| FLAVIO FINELLI | ON FILE |
| FLAVIO FRANCESCHINI | ON FILE |
| FLAVIO GIORDANI | ON FILE |
| FLAVIO HENRIQUE DOS SANTOS | ON FILE |
| FLAVIO JOSE PEREIRA CAMPINHO | ON FILE |
| FLAVIO LUCCA BROMBACH | ON FILE |
| FLAVIO MANUEL FERNANDES CRUS | ON FILE |
| FLAVIO MARELLI | ON FILE |
| FLAVIO METRANGOLO | ON FILE |
| FLAVIO MIGUEL DA ROCHA MENESES | ON FILE |
| FLAVIO MORAES DE MATTOS | ON FILE |
| FLAVIO PADOAM KRAKER | ON FILE |
| FLAVIO PEREIRA | ON FILE |
| FLAVIO RACCICHINI | ON FILE |

 **STRETTO**

**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| FLAVIO RENATO MARTINS FERNANDES | ON FILE |
| FLAVIO RICARDO XAVIER ALBUQUERQUE | ON FILE |
| FLAVIO ROBERTO FERREIRA MARTINS | ON FILE |
| FLAVIO ROMEU PACAGNAM | ON FILE |
| FLAVIO SANTIN | ON FILE |
| FLAVIO SIMEON VINGELLI | ON FILE |
| FLAVIO SOLDANI | ON FILE |
| FLAVIO STELLIN | ON FILE |
| FLAVIO TACCON | ON FILE |
| FLAVIO VALETTI | ON FILE |
| FLAVIO VEROLI | ON FILE |
| FLAVIO VETEA BARREIRO | ON FILE |
| FLAVIU TRITEAN | ON FILE |
| FLAVIUS ADRIAN CODREANU | ON FILE |
| FLAVIUS AUGUSTIN CUCUTA | ON FILE |
| FLAVIUS BEI | ON FILE |
| FLAVIUS NICOLAE JURCA | ON FILE |
| FLAVIUS-GHEORGHE NEAGU | ON FILE |
| FLEMMING DANIELSEN | ON FILE |
| FLEMMING FRUERLUND | ON FILE |
| FLEMMING PETER NIELSEN | ON FILE |
| FLEMMING REIMER SKJOETT JENSEN | ON FILE |
| FLEMMING SCHROEDER BAHN | ON FILE |
| FLEMMING VISHOIM JENSEN | ON FILE |
| FLES GONDOR | ON FILE |
| FLETCHER CHRISTIAN WATSON | ON FILE |
| FLETCHER LEE WALKLEY | ON FILE |
| FLEUR DROOG | ON FILE |
| FLEUR ELIZABETH JENNESON | ON FILE |
| FLEUR ESTELLE KOEDOOT | ON FILE |
| FLEURA SHIYANOVA | ON FILE |
| FLEURY RYAN GERARD | ON FILE |
| FLIP JANNES BOEKHORST | ON FILE |
| FLOOR ELISABETH MARIA WIBBENS | ON FILE |
| FLOOR SPRINGER | ON FILE |
| FLOORW OEHLEN | ON FILE |
| FLOR ANGELICA ZAMORA FLORES | ON FILE |
| FLOR CAROLINA RAMIREZ CEBALLOS | ON FILE |
| FLOR CELESTE GARCIA | ON FILE |
| FLOR HERRERA | ON FILE |
| FLOR INES CARDONA DE ESCOBAR | ON FILE |
| FLOR J NITSCHE | ON FILE |
| FLOR M PHILIP | ON FILE |
| FLOR MARISOL GOMEZ | ON FILE |
| FLOR MEJIA | ON FILE |
| FLORA BETY LOPEZ | ON FILE |
| FLORA CARINE HERMARY | ON FILE |
| FLORA DELOS SANTOS VILLANUEVA | ON FILE |
| FLORA ELIZABETH CAMPBELL | ON FILE |
| FLORA EWA ANTONIEWICZ PARCHET | ON FILE |
| FLORA JEANNINE DA SILVA | ON FILE |
| FLORA LORA SEDRAKYAN | ON FILE |
| FLORA MAE SWEED | ON FILE |
| FLORA MARY EVARISTUS | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| FLORA MAY BURNS | ON FILE |
| FLORA MIKONYA | ON FILE |
| FLORA WANG | ON FILE |
| FLORA ZHOU | ON FILE |
| FLORABEL ONGAY PAIG STEVENS | ON FILE |
| FLORADEL ANNE LEGASPI ABUNDO | ON FILE |
| FLORALBA USMA ARANZAZU | ON FILE |
| FLORAN KUSTA | ON FILE |
| FLORANGEL URIBE GONZALEZ | ON FILE |
| FLORANTE BANLAO ANCHETA | ON FILE |
| FLOREA DRAGU | ON FILE |
| FLOREBETH ORDOYO GAFATE | ON FILE |
| FLOREEN JOY DEMAVIVAS | ON FILE |
| FLORENC TROKA | ON FILE |
| FLORENCE BENEDICTE MARIE CHABOT | ON FILE |
| FLORENCE BOUBY | ON FILE |
| FLORENCE DE BAKKER | ON FILE |
| FLORENCE ESTHER MARIE GINOYER | ON FILE |
| FLORENCE GABRIELLE WILLIAMSON | ON FILE |
| FLORENCE GOODNESS SHUNGUBE | ON FILE |
| FLORENCE JAVET | ON FILE |
| FLORENCE JUMPP | ON FILE |
| FLORENCE KEMIGISHA | ON FILE |
| FLORENCE KYENSERIKORA | ON FILE |
| FLORENCE LOY RU YAN | ON FILE |
| FLORENCE MARGARET ROUPE | ON FILE |
| FLORENCE MARIE HELENE CLAUDINE MIETTE | ON FILE |
| FLORENCE MARTINE FAORO | ON FILE |
| FLORENCE MWANGALA MUHONGO | ON FILE |
| FLORENCE PASCALE SAINT LOUIS AUGUSTIN | ON FILE |
| FLORENCE TAGUIAM CASUAR | ON FILE |
| FLORENCE U MBALEWE | ON FILE |
| FLORENCIA AIXA MORICONI | ON FILE |
| FLORENCIA ARIANA CRUZ | ON FILE |
| FLORENCIA BAIOCCO | ON FILE |
| FLORENCIA BALDINI | ON FILE |
| FLORENCIA CAPELLO | ON FILE |
| FLORENCIA CAROLINA DUARTE | ON FILE |
| FLORENCIA D MENDOZA | ON FILE |
| FLORENCIA G RE | ON FILE |
| FLORENCIA GIMENA CONTRERAS | ON FILE |
| FLORENCIA GONZALEZ | ON FILE |
| FLORENCIA KIMEI GOMEZ | ON FILE |
| FLORENCIA LORELEY WOLF | ON FILE |
| FLORENCIA LOURDES GENNA | ON FILE |
| FLORENCIA LUCIA ALVAREZ | ON FILE |
| FLORENCIA LUDMILA ANFUSO | ON FILE |
| FLORENCIA MARIANA MEANO LEGO | ON FILE |
| FLORENCIA MARINA MESA | ON FILE |
| FLORENCIA MICAELA SOPLAN | ON FILE |
| FLORENCIA ODONE | ON FILE |
| FLORENCIA PAOLA TORRES | ON FILE |
| FLORENCIA PARRILLA | ON FILE |
| FLORENCIA TAN JUN | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| FLORENCIO ANGELO LUCERO | ON FILE |
| FLORENCIO L NAYVE | ON FILE |
| FLORENT ADRIEN BELOT | ON FILE |
| FLORENT ANDRE ALFRED LETERRIER | ON FILE |
| FLORENT AURELIEN SAIDOU | ON FILE |
| FLORENT AVDIJAJ | ON FILE |
| FLORENT BACHELIN | ON FILE |
| FLORENT BERNARD DOMINIQUE MALLET | ON FILE |
| FLORENT BIBILONI | ON FILE |
| FLORENT BRUNO FREDERIC BRONCHAIN | ON FILE |
| FLORENT BRUNO GUILLOU | ON FILE |
| FLORENT CHARLES BUTIN | ON FILE |
| FLORENT CLERC | ON FILE |
| FLORENT DANY V LAVAL | ON FILE |
| FLORENT DE SOUSA | ON FILE |
| FLORENT EMMANUEL BENJAMIN BIABAUT | ON FILE |
| FLORENT ERIC PAUL RENE ROUXEL | ON FILE |
| FLORENT ETIENNE MAGNENAT | ON FILE |
| FLORENT FERRERO | ON FILE |
| FLORENT FETTU | ON FILE |
| FLORENT FOLTZER | ON FILE |
| FLORENT FRANCK PATRICK BERNARDINI | ON FILE |
| FLORENT FRANCOIS JOSEPH SEEL | ON FILE |
| FLORENT FRANCOIS VANHUFFEL | ON FILE |
| FLORENT FREDERIC AURELIEN PERRET | ON FILE |
| FLORENT GILBERT CONTASTIN | ON FILE |
| FLORENT GINESTE | ON FILE |
| FLORENT GUILLAUME THURIN | ON FILE |
| FLORENT HERNANDEZ | ON FILE |
| FLORENT HERVE MARIE DÃ€™ALÃ^S | ON FILE |
| FLORENT HUGUES MICHEL SANCHEZ | ON FILE |
| FLORENT JEAN PHILIPPE RAVAUX | ON FILE |
| FLORENT JEROME DUBOIS | ON FILE |
| FLORENT KEVIN BONHOURE | ON FILE |
| FLORENT LAVIE CAMBOT | ON FILE |
| FLORENT LIARDET | ON FILE |
| FLORENT LOUIS LUCIEN POTEZ | ON FILE |
| FLORENT LUC COVET | ON FILE |
| FLORENT LUC PAUL MOGENET | ON FILE |
| FLORENT MARC LOMBARDO | ON FILE |
| FLORENT MARIE JOSEPH CORNILLE FOUREST | ON FILE |
| FLORENT MAURICE RENE MARC GONZALEZ | ON FILE |
| FLORENT MICHEL RENAUD | ON FILE |
| FLORENT N C ROUSSELLE | ON FILE |
| FLORENT NICOLAS JOSEPH CHAZARRA | ON FILE |
| FLORENT PAUL HALLAM | ON FILE |
| FLORENT PAUL VEZIA | ON FILE |
| FLORENT PIERRE LARROQUE | ON FILE |
| FLORENT QUENTIN THENAUD | ON FILE |
| FLORENT ROGER DEBAILLY | ON FILE |
| FLORENT ROGER MAUREL | ON FILE |
| FLORENT ROGER PATRICE | ON FILE |
| FLORENT SAYKHAM | ON FILE |
| FLORENT SEBASTIEN HADJAB | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| FLORENT SEBASTIEN MARIE DOMINIQUE LADRECH | ON FILE |
| FLORENT SEJDIJAJ | ON FILE |
| FLORENT SYLVAIN GABRIEL MAZIERE | ON FILE |
| FLORENT VEYET | ON FILE |
| FLORENT VILLEBRUN | ON FILE |
| FLORENT VINDRIER | ON FILE |
| FLORENT YANNICK CLAUDE IMBERT | ON FILE |
| FLORENT YVES CLOTAIRE GIEHMANN | ON FILE |
| FLORENT YVES FERNANDEZ | ON FILE |
| FLORENTIN DRAGOS PALALAU | ON FILE |
| FLORENTIN GERARD E CEENAEME | ON FILE |
| FLORENTIN MARC JACQUES BASSOUS | ON FILE |
| FLORENTIN MICHEL VERITE | ON FILE |
| FLORENTIN STEFAN DASCALU | ON FILE |
| FLORENTINA CIOBOTARU | ON FILE |
| FLORENTINA LOPEZ BLANCO | ON FILE |
| FLORENTINO DUYANEN JAVIER | ON FILE |
| FLORENTIUS MAURITS PEPIJN STEELOOPER | ON FILE |
| FLORENTYNA KARINA MORAWSKA | ON FILE |
| FLORENZA PERRINA | ON FILE |
| FLORESTAN LAURENTIN DIDIER FIRMIN | ON FILE |
| FLORESTAN LAURENTIN DIDIER FIRMIN | ON FILE |
| FLORIAN AIME CLAUDE CHARRY | ON FILE |
| FLORIAN ALAIN LOUTELIER | ON FILE |
| FLORIAN ALBERT CARTE | ON FILE |
| FLORIAN ALBIN GERL | ON FILE |
| FLORIAN ALEXIS DORFMAN | ON FILE |
| FLORIAN ALEXIS JEAN PAUL ORNY | ON FILE |
| FLORIAN ALGRAIN | ON FILE |
| FLORIAN ANDERS | ON FILE |
| FLORIAN ANDRE HARTZENBERG | ON FILE |
| FLORIAN ANDREAS HARTJEN | ON FILE |
| FLORIAN ARTHUR LAUNAY | ON FILE |
| FLORIAN BÃ–KER | ON FILE |
| FLORIAN BARANY | ON FILE |
| FLORIAN BASSEGODA | ON FILE |
| FLORIAN BECKER | ON FILE |
| FLORIAN BEHNE | ON FILE |
| FLORIAN BENJAMIN BODE | ON FILE |
| FLORIAN BENOIT ASSAM | ON FILE |
| FLORIAN BERTHOLD HEINRICH SÃ„NGER | ON FILE |
| FLORIAN BERTRAND CHRISTOPHE BERNHARD | ON FILE |
| FLORIAN BIDABE | ON FILE |
| FLORIAN BOEHNISCH | ON FILE |
| FLORIAN BORGES | ON FILE |
| FLORIAN BRANDNER | ON FILE |
| FLORIAN BRIESE | ON FILE |
| FLORIAN BURETTE | ON FILE |
| FLORIAN BURON | ON FILE |
| FLORIAN CATALIN DOVINCESCU | ON FILE |
| FLORIAN CHRISTIAN ANDRE BONAMY | ON FILE |
| FLORIAN CHRISTIAN ANDRE POUCHE | ON FILE |
| FLORIAN CHRISTIAN BERNARD | ON FILE |
| FLORIAN CHRISTIAN CAUDAL | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| FLORIAN CHRISTOPHER FELTRI | ON FILE |
| FLORIAN CLEMENT DUCLOS | ON FILE |
| FLORIAN COIGNY | ON FILE |
| FLORIAN COUDERT | ON FILE |
| FLORIAN CYRIL NAST | ON FILE |
| FLORIAN CYRIL RENARD | ON FILE |
| FLORIAN DAGOMAR JOHANNES NEUBAUER | ON FILE |
| FLORIAN DÃ–ING | ON FILE |
| FLORIAN DANIEL PATU | ON FILE |
| FLORIAN DAVID DE PELSEMAEKER | ON FILE |
| FLORIAN DAVID JEAN FRANCOIS VICTOR | ON FILE |
| FLORIAN DAVID WAETERLOOS | ON FILE |
| FLORIAN DE MARINIS | ON FILE |
| FLORIAN DEMMER | ON FILE |
| FLORIAN DEVIN | ON FILE |
| FLORIAN DIDIER MARTIN DUMAS | ON FILE |
| FLORIAN DIDIER PAUL POMPUI | ON FILE |
| FLORIAN DIDIER SOENEN | ON FILE |
| FLORIAN DOMINIQUE BOUYGUES | ON FILE |
| FLORIAN EHRET | ON FILE |
| FLORIAN EMILE BUQUOY | ON FILE |
| FLORIAN EMILE DIDIER GRANDJEAN | ON FILE |
| FLORIAN EMMANUEL MERLE | ON FILE |
| FLORIAN ENDERLE | ON FILE |
| FLORIAN ERNST PRISCELLO TEUFER | ON FILE |
| FLORIAN ERNST WEINDL | ON FILE |
| FLORIAN F J ESTIE | ON FILE |
| FLORIAN FABRICE LE GOULIAS | ON FILE |
| FLORIAN FARCE | ON FILE |
| FLORIAN FEGERL | ON FILE |
| FLORIAN FINK | ON FILE |
| FLORIAN FOLIO | ON FILE |
| FLORIAN FONTAINE | ON FILE |
| FLORIAN FRANCOIS SEJNERA | ON FILE |
| FLORIAN FRANKE | ON FILE |
| FLORIAN FRANZISKUS BÃ–SCHEN | ON FILE |
| FLORIAN FRANZ-JOSEF STEINER | ON FILE |
| FLORIAN FREDDY G PIERARD | ON FILE |
| FLORIAN FRIEDRICH HOPPE | ON FILE |
| FLORIAN FRITZ | ON FILE |
| FLORIAN GABRIEL CORNEANU | ON FILE |
| FLORIAN GAGER | ON FILE |
| FLORIAN GASHI | ON FILE |
| FLORIAN GEHRIG | ON FILE |
| FLORIAN GEIHSLER | ON FILE |
| FLORIAN GEISER | ON FILE |
| FLORIAN GEOFFREY PATRICE THOMAS | ON FILE |
| FLORIAN GEORG LÃ–SCH | ON FILE |
| FLORIAN GEORGES THIMOTE MARIUS BARRAL | ON FILE |
| FLORIAN GHIBANU | ON FILE |
| FLORIAN GORLICH | ON FILE |
| FLORIAN GOTTSCHLICH | ON FILE |
| FLORIAN GOTTWALT | ON FILE |
| FLORIAN GREGOR BERNHART | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| FLORIAN GRELICH | ON FILE |
| FLORIAN GUICHARD | ON FILE |
| FLORIAN GUY JEAN DE CHABERT-OSTLAND | ON FILE |
| FLORIAN HANS PETER WIESE | ON FILE |
| FLORIAN HANSEN | ON FILE |
| FLORIAN HENRI LOUIS HERVIEU | ON FILE |
| FLORIAN HERRSCHER | ON FILE |
| FLORIAN HIPF | ON FILE |
| FLORIAN IGNACE VIVIER | ON FILE |
| FLORIAN ISSELMANN | ON FILE |
| FLORIAN J A VERHULST | ON FILE |
| FLORIAN JAN ZBINDEN | ON FILE |
| FLORIAN JEAN CHARLES GERARD COUSIN | ON FILE |
| FLORIAN JEAN FRANCOIS LACOMMARE | ON FILE |
| FLORIAN JEAN JACQUES DEFRUIT | ON FILE |
| FLORIAN JEAN LOUIS JOSEPH TISSE | ON FILE |
| FLORIAN JEAN MARIE ROGER ACH | ON FILE |
| FLORIAN JEAN MAURICE CHAMARE | ON FILE |
| FLORIAN JEAN YVES CROS | ON FILE |
| FLORIAN JEAN-MARIE BOUCHUT | ON FILE |
| FLORIAN JEREMY CHRISTIAN GUICHETEAU | ON FILE |
| FLORIAN JEREMY PASQUIET | ON FILE |
| FLORIAN JOEL FRANCOIS BACHELIER | ON FILE |
| FLORIAN JOHANNES | ON FILE |
| FLORIAN JUAN-MANUEL ALFRED FERNANDEZ | ON FILE |
| FLORIAN JUDICAEL PATTY ZAKPA | ON FILE |
| FLORIAN KAMMACHER | ON FILE |
| FLORIAN KEVIN MARIE BENJAMIN DE ROZIERES | ON FILE |
| FLORIAN KITTE | ON FILE |
| FLORIAN KNOLL | ON FILE |
| FLORIAN KOBIENLA PARE | ON FILE |
| FLORIAN KOPRIONIK | ON FILE |
| FLORIAN KORBINIAN IMPLER | ON FILE |
| FLORIAN KROLL | ON FILE |
| FLORIAN KUNO ZUMBUEHL | ON FILE |
| FLORIAN KUNZ | ON FILE |
| FLORIAN LAMPRECHT | ON FILE |
| FLORIAN LANCIEN | ON FILE |
| FLORIAN LAURENT STEFANE FOURCHE | ON FILE |
| FLORIAN LEGER | ON FILE |
| FLORIAN LEINWEBER | ON FILE |
| FLORIAN LIRK | ON FILE |
| FLORIAN LOUIS FERNANDO GERARD RUBIO | ON FILE |
| FLORIAN LUCAS GYSSELS | ON FILE |
| FLORIAN LUKAS KUNTZE | ON FILE |
| FLORIAN M TOURNEUR | ON FILE |
| FLORIAN MAJORA | ON FILE |
| FLORIAN MARC LAZZARI | ON FILE |
| FLORIAN MARCEAU ANDRE DERCLE | ON FILE |
| FLORIAN MARCEL B MICELI | ON FILE |
| FLORIAN MARCEL MICHEL LEBOURGEOIS | ON FILE |
| FLORIAN MARIE MICKAEL EL DE PATOUILLET DE DESERVILLERS | ON FILE |
| FLORIAN MARTIJN VAN BREEVOORT | ON FILE |
| FLORIAN MAXIME MILCENDEAU | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| FLORIAN MAXIME PASSERA | ON FILE |
| FLORIAN MAXIME PEGOURIE | ON FILE |
| FLORIAN MEHEDI AJIR | ON FILE |
| FLORIAN MEWIÃŸEN | ON FILE |
| FLORIAN MEYER | ON FILE |
| FLORIAN MICHAEL PLATAU | ON FILE |
| FLORIAN MICHEL ALAIN UGUEN | ON FILE |
| FLORIAN MICHEL G ERNOTTE | ON FILE |
| FLORIAN MICHEL GERARD BOURON | ON FILE |
| FLORIAN MICHEL LIEDTKO | ON FILE |
| FLORIAN MICKAEL LOUIS BARBIER | ON FILE |
| FLORIAN MILETITS | ON FILE |
| FLORIAN MORITZ | ON FILE |
| FLORIAN MOSER | ON FILE |
| FLORIAN MOTTART | ON FILE |
| FLORIAN MUELLER | ON FILE |
| FLORIAN NEUBOECK | ON FILE |
| FLORIAN NICOLAS COLLINET | ON FILE |
| FLORIAN NORBERT GLATZNER | ON FILE |
| FLORIAN OLIVER BUCHNER | ON FILE |
| FLORIAN PASCAL JEAN VILLEZ | ON FILE |
| FLORIAN PASTEAU | ON FILE |
| FLORIAN PATRICK DANIEL PEIGNARD | ON FILE |
| FLORIAN PAUL FREDERIC DELBES | ON FILE |
| FLORIAN PAUL JANDIN | ON FILE |
| FLORIAN PAUL JEAN GUITTET | ON FILE |
| FLORIAN PERUCKI | ON FILE |
| FLORIAN PFLAUM | ON FILE |
| FLORIAN PHILIPP ERLEMANN | ON FILE |
| FLORIAN PHILIPPE CHARLES SCHAAR | ON FILE |
| FLORIAN PHILIPPE DIETRICH | ON FILE |
| FLORIAN PHILIPPE FRANCK CAMARA DIT NICOLAI | ON FILE |
| FLORIAN PHILIPPE S BAUDUIN | ON FILE |
| FLORIAN PIERRE DENIS BENOIST | ON FILE |
| FLORIAN PIERRE EXBRAYAT | ON FILE |
| FLORIAN PIRINGER | ON FILE |
| FLORIAN POLLAK | ON FILE |
| FLORIAN QUENTIN ALAN CARON | ON FILE |
| FLORIAN RAABE | ON FILE |
| FLORIAN RÃ–DDER | ON FILE |
| FLORIAN RÃ–TZ | ON FILE |
| FLORIAN REINHOLD STRENG | ON FILE |
| FLORIAN RIBIERE | ON FILE |
| FLORIAN RICHARD LOPEZ | ON FILE |
| FLORIAN RICHARD PFEIFFER | ON FILE |
| FLORIAN ROBERT JOSEF SÃ–LLNER | ON FILE |
| FLORIAN ROGER NICOLAS COMTE | ON FILE |
| FLORIAN ROMAIN BOUTEILLOUX | ON FILE |
| FLORIAN ROMAIN LUDOVIC LETHEROUIN | ON FILE |
| FLORIAN RUSCH | ON FILE |
| FLORIAN SANTIFALLER | ON FILE |
| FLORIAN SCHATZ | ON FILE |
| FLORIAN SCHOLZ | ON FILE |
| FLORIAN SEBASTIAAN WEERSINK | ON FILE |



| NAME | EMAIL |
|---|---|
| FLORIAN SEBASTIAN HÃ„UÃ¿LER | ON FILE |
| FLORIAN SEBASTIAN RIEDHAMMER | ON FILE |
| FLORIAN SEIDL | ON FILE |
| FLORIAN SERGE DOMINIQUE THIEBAUT | ON FILE |
| FLORIAN SEYWERT | ON FILE |
| FLORIAN STEFFEN KOCH | ON FILE |
| FLORIAN STEINER | ON FILE |
| FLORIAN STEPHANE MARIO MARIN | ON FILE |
| FLORIAN STEPHANERENE NIVETTE | ON FILE |
| FLORIAN STEPHEN EGGENSCHWILER | ON FILE |
| FLORIAN SZABO | ON FILE |
| FLORIAN TARDY | ON FILE |
| FLORIAN TASCH | ON FILE |
| FLORIAN THIBAUD LOIC BECK | ON FILE |
| FLORIAN THOMAS RICHTER | ON FILE |
| FLORIAN TILL BAUMANN | ON FILE |
| FLORIAN TOBIAS LOHBERGER | ON FILE |
| FLORIAN TORRENT | ON FILE |
| FLORIAN UEBELACKER | ON FILE |
| FLORIAN URBAN HELMFRIED GEDDERT | ON FILE |
| FLORIAN VAN HECKE | ON FILE |
| FLORIAN VICTOR LOIC PANIS | ON FILE |
| FLORIAN VINCENT DONNANTUONI | ON FILE |
| FLORIAN VINCENT WILLIAM BROUT | ON FILE |
| FLORIAN VOUTAT | ON FILE |
| FLORIAN WALTHER | ON FILE |
| FLORIAN WENDELIN FALCH | ON FILE |
| FLORIAN WERNLI | ON FILE |
| FLORIAN WIEDEMANN | ON FILE |
| FLORIAN WIESE | ON FILE |
| FLORIAN WIETTER | ON FILE |
| FLORIAN WOLLJUNG | ON FILE |
| FLORIAN YANNICK STEPHANE GEORGES | ON FILE |
| FLORIAN ZABSKY | ON FILE |
| FLORIAN ZULEGER | ON FILE |
| FLORIANA BENIGNO | ON FILE |
| FLORIANE DENISE PASCALE POTIRON | ON FILE |
| FLORIAN-HENNING KLAISS | ON FILE |
| FLORIANO FAUZZI | ON FILE |
| FLORIANO JOSE NOVERSA PINHEIRO | ON FILE |
| FLORIAN-PHILIPP PIAZZA | ON FILE |
| FLORIEFE MAY ALBARAN SOLARTE | ON FILE |
| FLORIENT ESTEVES | ON FILE |
| FLORIM BUNJAKU | ON FILE |
| FLORIMOND ALLARD | ON FILE |
| FLORIN ALEXANDRU CHIRILA | ON FILE |
| FLORIN ALEXANDRU VOICU | ON FILE |
| FLORIN AURELIAN STOICA | ON FILE |
| FLORIN BANEA | ON FILE |
| FLORIN BELEUTA | ON FILE |
| FLORIN BRAUNHOFER | ON FILE |
| FLORIN CALITESCU | ON FILE |
| FLORIN CHINDRIS | ON FILE |
| FLORIN CIOBANU | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| FLORIN CIPRIAN CRETU | ON FILE |
| FLORIN CROITORU | ON FILE |
| FLORIN DANIEL STANCU | ON FILE |
| FLORIN FUNDUC | ON FILE |
| FLORIN GHEORGHE PASCALAU | ON FILE |
| FLORIN HÃŒESKEN | ON FILE |
| FLORIN HOZA | ON FILE |
| FLORIN ILIE MOLDOVAN | ON FILE |
| FLORIN IOAN SABAU | ON FILE |
| FLORIN JIANU | ON FILE |
| FLORIN LUPASCU | ON FILE |
| FLORIN NICO HILTI | ON FILE |
| FLORIN NICU MARTIN | ON FILE |
| FLORIN PAPPA | ON FILE |
| FLORIN ROSCA | ON FILE |
| FLORIN STERE | ON FILE |
| FLORIN TORJOC | ON FILE |
| FLORIN VIOREL NAN | ON FILE |
| FLORINA CLAUDIA ENE | ON FILE |
| FLORINA MALINA NEMUT | ON FILE |
| FLORINA MONICA BLUJDEA | ON FILE |
| FLORINAUREL FILIPESCU | ON FILE |
| FLORIN-CONSTANTIN OLOERIU | ON FILE |
| FLORINDA DE ROSA | ON FILE |
| FLORINE SOLANGE MARIE PAULE ANDRAULT | ON FILE |
| FLORINEL MIHAI TOTH | ON FILE |
| FLORIN-GHEORGHE CINTA | ON FILE |
| FLORIN-LUCIAN BACIU | ON FILE |
| FLORIS BASTIAAN VAN DEN BOR | ON FILE |
| FLORIS EGBERT CHRISTIAAN LIST | ON FILE |
| FLORIS FOERSTNER | ON FILE |
| FLORIS G VOS | ON FILE |
| FLORIS GERARD PAUL LINDEMAN | ON FILE |
| FLORIS GIERMAN | ON FILE |
| FLORIS H STIJWEG | ON FILE |
| FLORIS HENDRIK BERNARDUS VAN T KLOOSTER | ON FILE |
| FLORIS HERMANUS HENRICUS KEUPER | ON FILE |
| FLORIS J ALFVERINK | ON FILE |
| FLORIS MARINUS DE WIT | ON FILE |
| FLORIS NDAYISHIMIYE | ON FILE |
| FLORIS S J PUTKER | ON FILE |
| FLORIS SEBASTIAAN GOEDHART | ON FILE |
| FLORIS VAN DE VENDEL | ON FILE |
| FLORIS WILLEM BENT | ON FILE |
| FLORIS WILLEM ERIK VAN REES VELLINGA | ON FILE |
| FLORMELYN MULI CRISPINO | ON FILE |
| FLORUS ADRIANUS PLAIZIER | ON FILE |
| FLOYD C LAMBERT | ON FILE |
| FLOYD CAMPBELL | ON FILE |
| FLOYD D PRETZ | ON FILE |
| FLOYD EDWARD OWENS | ON FILE |
| FLOYD HILL | ON FILE |
| FLOYD ILLYA ALLEN JR | ON FILE |
| FLOYD JOHN DEPEW | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| FLOYD LEE SERES | ON FILE |
| FLOYD M COWANS | ON FILE |
| FLOYD M VELTENAAR | ON FILE |
| FLOYD MARTIN ALEXANDER MILLER JR | ON FILE |
| FLOYD NICK HELMER | ON FILE |
| FLOYD RYOTA BUNDRANT | ON FILE |
| FLOYD S SELLSTED | ON FILE |
| FLOYD SELLIS NARDUCCI | ON FILE |
| FLOYD V NELSON | ON FILE |
| FLOYD WESTON RICHARDSON | ON FILE |
| FLOYD WILHELMUS SANIDAD TIMMERMANS | ON FILE |
| FLUR GAZIZOV | ON FILE |
| FLURIN CAMENZIND | ON FILE |
| FLYBIT LLC | ON FILE |
| FLYNN MICHAEL MULLANY | ON FILE |
| FNAN GHEBRENEGUS | ON FILE |
| FNI BAZOBERRY | ON FILE |
| FNU ANUP KUMAR | ON FILE |
| FNU DIYAN | ON FILE |
| FNU HEMATULLAH | ON FILE |
| FNU KANCHAN | ON FILE |
| FNU PARVEZ AHMED | ON FILE |
| FNU RICO | ON FILE |
| FNU SAURABH | ON FILE |
| FNU SHREYAA | ON FILE |
| FNU SONU ABRAHAM | ON FILE |
| FNU VIJAY KRISHNA | ON FILE |
| FNU VINAYAKAAMARESH | ON FILE |
| FOAD HASSAN POOR | ON FILE |
| FOH CHER ERN DON | ON FILE |
| FO-HSUAN LIEW YIT KHI | ON FILE |
| FOIVOS VASILEIOS SPREKOS | ON FILE |
| FOK KIN MUN | ON FILE |
| FOKJE VAN DER HEIDE | ON FILE |
| FOKKE DE NOORD | ON FILE |
| FOKKE VAN KAMMEN | ON FILE |
| FOKKO GOL | ON FILE |
| FOLASHADE ADEDOKUN | ON FILE |
| FOLASHADE OLADITI | ON FILE |
| FOLASHADE OLUBUKOLA ADEBAMIRO | ON FILE |
| FOLASHADE SHOLA ONAFUYE | ON FILE |
| FOLDESI CSABA | ON FILE |
| FOLEY ROBB SANTAMARIA | ON FILE |
| FOLEY S R SCHMIDT | ON FILE |
| FOLIVI OMER NAPPORN | ON FILE |
| FOLKE HENRIK WALLIN | ON FILE |
| FOLKER BART SOFFERS | ON FILE |
| FOLKERT S BARTELS | ON FILE |
| FOLKERT WIEBE NAUTA | ON FILE |
| FOLORUNSHO AL AMEEN AWESU | ON FILE |
| FOLORUNSHO RAFIU ODEDEJI | ON FILE |
| FOLUGBO OLUBUNMI OJO | ON FILE |
| FOMBE VANNY FOMBE | ON FILE |
| FONG CHIEN LIM | ON FILE |

 **STRETTO**

**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| FONG CHING ALICE TSE | ON FILE |
| FONG CHING CHAN | ON FILE |
| FONG CHUN HO ALVIN | ON FILE |
| FONG FIONA CHAN | ON FILE |
| FONG FOOK YIH | ON FILE |
| FONG GAH KEAT | ON FILE |
| FONG JIA YI | ON FILE |
| FONG JUNN YIOW | ON FILE |
| FONG KAI JUN | ON FILE |
| FONG KAR MAN | ON FILE |
| FONG KEI NG | ON FILE |
| FONG KIM YAN | ON FILE |
| FONG KING IAN | ON FILE |
| FONG LI HUA | ON FILE |
| FONG LING LOW | ON FILE |
| FONG NGAN SENG | ON FILE |
| FONG QI EN | ON FILE |
| FONG REN YI | ON FILE |
| FONG SENG FATT | ON FILE |
| FONG SHIN YIE | ON FILE |
| FONG SZE WEI | ON FILE |
| FONG TAT JAMES LAM | ON FILE |
| FONG THIAN LOONG | ON FILE |
| FONG TZE CHENG (FANG ZICHENG) | ON FILE |
| FONG VOON SAN | ON FILE |
| FONG WEI LEONG CALVIN | ON FILE |
| FONG WEI LOONG | ON FILE |
| FONG XIN HUI | ON FILE |
| FONG YI HAO | ON FILE |
| FONG YU SHENG JANON | ON FILE |
| FONG YUNG JOON | ON FILE |
| FONS PROOST | ON FILE |
| FONSECA LEIGH G | ON FILE |
| FONSECA SHAUN PATRICK | ON FILE |
| FONSECA WAYNE ANTHONY RUNLOO | ON FILE |
| FOO CARMEN | ON FILE |
| FOO CHENG XIANG | ON FILE |
| FOO CHUAN AI JAY JOEL | ON FILE |
| FOO CHUAN CHUEN | ON FILE |
| FOO HUI LING ELEANOR | ON FILE |
| FOO JE SHENG (FU JIESHENG) | ON FILE |
| FOO JIT HAU | ON FILE |
| FOO JUN LIANG SHAWN | ON FILE |
| FOO KHUNG YOOK | ON FILE |
| FOO KOK HOCK | ON FILE |
| FOO LI MEI HANNAH | ON FILE |
| FOO MENG JUAN EMERSON | ON FILE |
| FOO MING SAY | ON FILE |
| FOO MING WEI | ON FILE |
| FOO PENG SHENG | ON FILE |
| FOO QIJUN EDLYN | ON FILE |
| FOO RUI ZHAO | ON FILE |
| FOO SANG LEE | ON FILE |
| FOO SHI YUN | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| FOO SIAN HONG ALTON | ON FILE |
| FOO SWEE SWEE | ON FILE |
| FOO TOON MIN | ON FILE |
| FOO WEI QIANG ALOYSIUS | ON FILE |
| FOO WEN XIN | ON FILE |
| FOO WENQUAN | ON FILE |
| FOO YEONG CHOON RICHMOND | ON FILE |
| FOO YONG YAN (FU YONGYAN) | ON FILE |
| FOO YONG-KUN | ON FILE |
| FOO YUN JIAN | ON FILE |
| FOO YUN YEE | ON FILE |
| FOO-CHERN TING | ON FILE |
| FOOK CHEUNG LEE | ON FILE |
| FOOK CHONG NG KEE KWONG | ON FILE |
| FOOK CHOY CHENG | ON FILE |
| FOOK HAN CHONG | ON FILE |
| FOOK HOI LOO | ON FILE |
| FOOK KUAN YEW | ON FILE |
| FOOK Y LEE | ON FILE |
| FOONG BING XIAN | ON FILE |
| FOONG CHOONG YI | ON FILE |
| FOONG HENG ONN | ON FILE |
| FOONG ING JINNY CHAN | ON FILE |
| FOONG JUN HAO | ON FILE |
| FOONG KAT CHIN | ON FILE |
| FOONG KIT WAH | ON FILE |
| FOONG LIAN FEY | ON FILE |
| FOONG MIAU POH | ON FILE |
| FOONG SOON ON | ON FILE |
| FOR LAP CHAN | ON FILE |
| FORAH BTE OMPIDUK | ON FILE |
| FORAMBEN AKASH NAYAK | ON FILE |
| FORAMBER SHANIKUMAR PATEL | ON FILE |
| FORAN CLAUDE LEMLEY | ON FILE |
| FORBES RICHARD SIMPSON MCHARDY | ON FILE |
| FORDIAN BUDIAMAN | ON FILE |
| FOREST HALPIN | ON FILE |
| FOREST LEE THOMAS | ON FILE |
| FORIAN CHRISTIAN ANDNI POUCHE | ON FILE |
| FOROOZAN DAVOODI | ON FILE |
| FORREST ADAIR DIMON | ON FILE |
| FORREST BENJAMIN SHAMLIAN | ON FILE |
| FORREST BROOKE MORELAND | ON FILE |
| FORREST CAYCE DELUCA | ON FILE |
| FORREST COLE LINDEMANN | ON FILE |
| FORREST DIRK TALLEY | ON FILE |
| FORREST EVAN METZ | ON FILE |
| FORREST FISCHER SMITH | ON FILE |
| FORREST GUY WILSON | ON FILE |
| FORREST HILLMAN TAYLOR | ON FILE |
| FORREST JACOB COHEN | ON FILE |
| FORREST JAMES DOVER | ON FILE |
| FORREST JEHU WALKER | ON FILE |
| FORREST MICHAEL COTTINGS | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| FORREST MICHAEL WORMAN | ON FILE |
| FORREST N BUSH | ON FILE |
| FORREST NEAL PRITT | ON FILE |
| FORREST PRZYBYSZ | ON FILE |
| FORREST REED WOELFEL | ON FILE |
| FORREST RYAN SHORT | ON FILE |
| FORREST S OTSUKA | ON FILE |
| FORREST SATORU MULDUNE | ON FILE |
| FORREST WESTWATER | ON FILE |
| FORTUNATE ANSAASIRE | ON FILE |
| FORTUNATO JR DUPA JAUDINES | ON FILE |
| FORTUNATO JR GUAJARDO | ON FILE |
| FORTUNE CHIDOZIE EZEBUIKE | ON FILE |
| FORTUNE KOBO | ON FILE |
| FOSTER ALEXANDER CARAGAY | ON FILE |
| FOSTER ALEXANDER SCOTLAND | ON FILE |
| FOSTER AUXIER | ON FILE |
| FOSTER BROWN | ON FILE |
| FOSTER DAVID SMITH | ON FILE |
| FOSTER HAMILTON BLACKSTONE | ON FILE |
| FOSTER JAMES RIGNOLA | ON FILE |
| FOSTER KENNARD LESTER | ON FILE |
| FOSTER L MING | ON FILE |
| FOSTER TAFARA CHINORINDA | ON FILE |
| FOSTER THOMAS CONZET | ON FILE |
| FOTEINI ANDREOU | ON FILE |
| FOTEINI FERGADIOTOU | ON FILE |
| FOTEINI GENIA | ON FILE |
| FOTEINI KOUTSOUNI | ON FILE |
| FOTEINI VALEONTI | ON FILE |
| FOTINA WONG | ON FILE |
| FOTINI PATRIS | ON FILE |
| FOTIOS ALEXANDR ANTONAS | ON FILE |
| FOTIOS GEORGIADIS | ON FILE |
| FOTIOS KALAGANIS | ON FILE |
| FOTIOS KROMMYDAS | ON FILE |
| FOTIOS MANIKAS | ON FILE |
| FOTIOS MATSANGOS | ON FILE |
| FOTIOS MISIOS | ON FILE |
| FOTIOS NIKOLOPOULOS | ON FILE |
| FOTIOS VERGOS | ON FILE |
| FOTIS NECTARIOS LOULOURGAS | ON FILE |
| FOTIS PAPADEMETRIOU | ON FILE |
| FOTIS SKEMPES | ON FILE |
| FOUAD ALAWI MAKI | ON FILE |
| FOUAD DAHMANE | ON FILE |
| FOUAD JAOUID | ON FILE |
| FOUAD KARDOUS | ON FILE |
| FOUAD KHALIFE | ON FILE |
| FOUAD NAGUI MOHAMED ZAIRI | ON FILE |
| FOUED ABID | ON FILE |
| FOUED GRAYAA | ON FILE |
| FOUED JBALI | ON FILE |
| FOUZIA EL MAKNASI | ON FILE |

**STRETTO**

**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| FOX CHASE GROUP | ON FILE |
| FOX ROBERT MULLINS | ON FILE |
| FOXX CROWEAGLE WHITFORD | ON FILE |
| FRÃ©DÃ©RIC TAILLARD | ON FILE |
| FRADY SHIANG | ON FILE |
| FRAN FILIPOVIC | ON FILE |
| FRAN GOLDNER | ON FILE |
| FRAN ILICIC | ON FILE |
| FRAN MARIC | ON FILE |
| FRAN MIHALIC | ON FILE |
| FRAN RAUS | ON FILE |
| FRAN VLAHOVIC | ON FILE |
| FRANÃ§OIS DIGARD | ON FILE |
| FRANÃ§OIS MERCADAL | ON FILE |
| FRANC HAMERSAK | ON FILE |
| FRANC OMAN | ON FILE |
| FRANC PEREZ ABELLO | ON FILE |
| FRANC SINUR | ON FILE |
| FRANC SVEGL | ON FILE |
| FRANC V CADET | ON FILE |
| FRANCA BRISCESE | ON FILE |
| FRANCA DÃŒNNFRÃŒND | ON FILE |
| FRANCA DI BERNARDO | ON FILE |
| FRANCA H Y TAM | ON FILE |
| FRANCA POMPEA ALEMANNO | ON FILE |
| FRANCA TAPPARELLI | ON FILE |
| FRANCE BARRETTE BOUTET | ON FILE |
| FRANCE BISSON | ON FILE |
| FRANCE DUBREUIL | ON FILE |
| FRANCE EILEEN CHANE-KI | ON FILE |
| FRANCE GENEVIEVE M VAN TIGGELEN | ON FILE |
| FRANCE GRIMARD | ON FILE |
| FRANCE LUISA AMELIE CHIACCHIO | ON FILE |
| FRANCE VICTOIRE MARIE SOUBRIER | ON FILE |
| FRANCEL TANDOC | ON FILE |
| FRANCES ALEXANDRA CRACKLES | ON FILE |
| FRANCES ANN HOOKINGS | ON FILE |
| FRANCES ANN VARGAS | ON FILE |
| FRANCES ANNE MILES | ON FILE |
| FRANCES ANNE PALOMARES SAGSAGAT | ON FILE |
| FRANCES BONDS ADAMS | ON FILE |
| FRANCES CATRIONA WILKINSON | ON FILE |
| FRANCES CHIU | ON FILE |
| FRANCES CIHI | ON FILE |
| FRANCES EMILY CAPATI | ON FILE |
| FRANCES EUNA KIMLEE | ON FILE |
| FRANCES HELEN MAUREEN HONE | ON FILE |
| FRANCES IRENE SILVA | ON FILE |
| FRANCES JOHANNA DEVEER | ON FILE |
| FRANCES L HORVATH | ON FILE |
| FRANCES LILLIAN DOIG | ON FILE |
| FRANCES MAE GREENE | ON FILE |
| FRANCES MARIE PEREZ MENDEZ | ON FILE |
| FRANCES MARY COETSER | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| FRANCES MARY JUDGE | ON FILE |
| FRANCES MARY KEECH | ON FILE |
| FRANCES NARDO ABREU | ON FILE |
| FRANCES NATYREYES GO | ON FILE |
| FRANCES NGUYEN | ON FILE |
| FRANCES NIKKI HUA AMURAO | ON FILE |
| FRANCES ROSE FLEMING | ON FILE |
| FRANCES WAN YENG KEYS | ON FILE |
| FRANCESC BERENGUER ALVAREZ | ON FILE |
| FRANCESC COLLADO DURAN | ON FILE |
| FRANCESC GISBERT PARRA | ON FILE |
| FRANCESC PADRO LOPEZ | ON FILE |
| FRANCESC SERRAT MESTRES | ON FILE |
| FRANCESC XAVIER FRANCO MORENO | ON FILE |
| FRANCESC XAVIER PEREZ FERRAN | ON FILE |
| FRANCESCA ALYS REYNOLDS | ON FILE |
| FRANCESCA BINETTI | ON FILE |
| FRANCESCA BONORA | ON FILE |
| FRANCESCA BRUNETTI | ON FILE |
| FRANCESCA BUISSERETH | ON FILE |
| FRANCESCA CANTELLI MIRANDA | ON FILE |
| FRANCESCA CAPUTO | ON FILE |
| FRANCESCA CARDONI | ON FILE |
| FRANCESCA CARELLA | ON FILE |
| FRANCESCA CERLIANI | ON FILE |
| FRANCESCA CIECH | ON FILE |
| FRANCESCA CLAIRE PALMER NEWSOME | ON FILE |
| FRANCESCA CLEMENZI | ON FILE |
| FRANCESCA CLORINDA FORGIONE | ON FILE |
| FRANCESCA DELIA | ON FILE |
| FRANCESCA DELLA GIOVAMPAOLA | ON FILE |
| FRANCESCA DELLA€™ AQUILA | ON FILE |
| FRANCESCA DI SARIO | ON FILE |
| FRANCESCA FAGIOLI | ON FILE |
| FRANCESCA FANULI | ON FILE |
| FRANCESCA FERRARA | ON FILE |
| FRANCESCA FRANCA BELLIA | ON FILE |
| FRANCESCA FRANCHINI CAPPI | ON FILE |
| FRANCESCA GABRIELLE NMN MEZA | ON FILE |
| FRANCESCA GIOCONDO | ON FILE |
| FRANCESCA IACOANGELI | ON FILE |
| FRANCESCA KIMURA | ON FILE |
| FRANCESCA L PANTALONE | ON FILE |
| FRANCESCA LOSOLE | ON FILE |
| FRANCESCA MAGGIOROTTO | ON FILE |
| FRANCESCA MARIA JOSE' SIGNORINO | ON FILE |
| FRANCESCA MARTELLO | ON FILE |
| FRANCESCA MARTENS | ON FILE |
| FRANCESCA MARTINOIA | ON FILE |
| FRANCESCA MATTOZZI | ON FILE |
| FRANCESCA MAURELLI | ON FILE |
| FRANCESCA MELIS | ON FILE |
| FRANCESCA MUDANO' | ON FILE |
| FRANCESCA PERIALE | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| FRANCESCA PERRETTI | ON FILE |
| FRANCESCA POMPEI | ON FILE |
| FRANCESCA RANIERI | ON FILE |
| FRANCESCA RITA DISTASO | ON FILE |
| FRANCESCA ROSSI GARAVAGLIA | ON FILE |
| FRANCESCA RUFFINI | ON FILE |
| FRANCESCA SCALA | ON FILE |
| FRANCESCA SCHIAVELLO | ON FILE |
| FRANCESCA SERRA | ON FILE |
| FRANCESCA SIRONE | ON FILE |
| FRANCESCA SORCINELLI | ON FILE |
| FRANCESCA STORONI | ON FILE |
| FRANCESCA SUMA | ON FILE |
| FRANCESCA TOLA | ON FILE |
| FRANCESCA VIDAL ARANETA | ON FILE |
| FRANCESCA WING YU SIU | ON FILE |
| FRANCESCAMARIE DILAG FERMIN | ON FILE |
| FRANCESCANTONIO ADDARIO | ON FILE |
| FRANCESCO A SCOZZARO | ON FILE |
| FRANCESCO ABBATE | ON FILE |
| FRANCESCO ABONDIO | ON FILE |
| FRANCESCO ACCATTATIS | ON FILE |
| FRANCESCO ADDARI | ON FILE |
| FRANCESCO ADRIANO SILICANI | ON FILE |
| FRANCESCO ALAGNA | ON FILE |
| FRANCESCO ALBERGHINA | ON FILE |
| FRANCESCO ALDINIO COLBACHINI | ON FILE |
| FRANCESCO ALESSANDRO SOLE | ON FILE |
| FRANCESCO ALVISE ZAMAGNI | ON FILE |
| FRANCESCO AMICABILE | ON FILE |
| FRANCESCO ANDRE ARFUSO | ON FILE |
| FRANCESCO ANGELETTI | ON FILE |
| FRANCESCO ANGELUCCI | ON FILE |
| FRANCESCO ANTONELLI | ON FILE |
| FRANCESCO ARENA | ON FILE |
| FRANCESCO AVERNA | ON FILE |
| FRANCESCO BAFFA | ON FILE |
| FRANCESCO BAGALA' | ON FILE |
| FRANCESCO BALDASSARRE | ON FILE |
| FRANCESCO BARBATI | ON FILE |
| FRANCESCO BARONE | ON FILE |
| FRANCESCO BELLAVISTA | ON FILE |
| FRANCESCO BENETELLO | ON FILE |
| FRANCESCO BENINI | ON FILE |
| FRANCESCO BERNARDO | ON FILE |
| FRANCESCO BERTELLI | ON FILE |
| FRANCESCO BERTOZZI | ON FILE |
| FRANCESCO BIANCINI | ON FILE |
| FRANCESCO BIANCUZZI | ON FILE |
| FRANCESCO BOLDRINI | ON FILE |
| FRANCESCO BONACCORSO | ON FILE |
| FRANCESCO BRIGNONE | ON FILE |
| FRANCESCO BRUNO | ON FILE |
| FRANCESCO BRUNO | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| FRANCESCO BUSANNA | ON FILE |
| FRANCESCO BUSETTI | ON FILE |
| FRANCESCO CAFAGNA | ON FILE |
| FRANCESCO CAGNINA | ON FILE |
| FRANCESCO CALCAGNO | ON FILE |
| FRANCESCO CAMPANA | ON FILE |
| FRANCESCO CANONICO | ON FILE |
| FRANCESCO CANZANI | ON FILE |
| FRANCESCO CAPITANI | ON FILE |
| FRANCESCO CAPRINI | ON FILE |
| FRANCESCO CARAMAGNO | ON FILE |
| FRANCESCO CARBONI | ON FILE |
| FRANCESCO CARLEA | ON FILE |
| FRANCESCO CARMELO CIMAROSA | ON FILE |
| FRANCESCO CASARIN | ON FILE |
| FRANCESCO CASARIN | ON FILE |
| FRANCESCO CASU | ON FILE |
| FRANCESCO CAVALERI | ON FILE |
| FRANCESCO CAVALLO | ON FILE |
| FRANCESCO CAVALLO | ON FILE |
| FRANCESCO CECCARELLI | ON FILE |
| FRANCESCO CERASI | ON FILE |
| FRANCESCO CESARONE | ON FILE |
| FRANCESCO CIANCI | ON FILE |
| FRANCESCO CIMMINO | ON FILE |
| FRANCESCO CIMMINO | ON FILE |
| FRANCESCO CIUCCARELLI | ON FILE |
| FRANCESCO COCCA | ON FILE |
| FRANCESCO COLELLA | ON FILE |
| FRANCESCO COLETTA | ON FILE |
| FRANCESCO COLIANNI | ON FILE |
| FRANCESCO COMPAGNONE | ON FILE |
| FRANCESCO CONTE | ON FILE |
| FRANCESCO CONVERTINO | ON FILE |
| FRANCESCO COSCARELLA | ON FILE |
| FRANCESCO COVELLI | ON FILE |
| FRANCESCO CROCIANI | ON FILE |
| FRANCESCO CUBELLO | ON FILE |
| FRANCESCO D AGOSTINO | ON FILE |
| FRANCESCO DA RE | ON FILE |
| FRANCESCO DADDATO | ON FILE |
| FRANCESCO DE VIRGILIIS | ON FILE |
| FRANCESCO DELLA RUPE | ON FILE |
| FRANCESCO DI COSTANZO | ON FILE |
| FRANCESCO DI LECCE | ON FILE |
| FRANCESCO DI PAOLO | ON FILE |
| FRANCESCO DI TARDO | ON FILE |
| FRANCESCO DI TOPPA | ON FILE |
| FRANCESCO DI TURI | ON FILE |
| FRANCESCO DILLUVIO | ON FILE |
| FRANCESCO DOMPIERI | ON FILE |
| FRANCESCO DONATO | ON FILE |
| FRANCESCO DOTTO | ON FILE |
| FRANCESCO ECCHER | ON FILE |



**Exhibit B**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| FRANCESCO EDOARDO MAZZEI | ON FILE |
| FRANCESCO EJLLI | ON FILE |
| FRANCESCO ELIA DEPAOLI | ON FILE |
| FRANCESCO EMANUELE RIZZO | ON FILE |
| FRANCESCO ERRICO | ON FILE |
| FRANCESCO ESPOSITO | ON FILE |
| FRANCESCO FABOZZI | ON FILE |
| FRANCESCO FABRIS | ON FILE |
| FRANCESCO FACCHINI | ON FILE |
| FRANCESCO FALCON | ON FILE |
| FRANCESCO FALCONI | ON FILE |
| FRANCESCO FALLICA | ON FILE |
| FRANCESCO FAO | ON FILE |
| FRANCESCO FARAGO | ON FILE |
| FRANCESCO FAVALE | ON FILE |
| FRANCESCO FAVASULI | ON FILE |
| FRANCESCO FELICE VERGARI | ON FILE |
| FRANCESCO FIORITA | ON FILE |
| FRANCESCO FOLTRAN | ON FILE |
| FRANCESCO FORTUNATO | ON FILE |
| FRANCESCO FOTI | ON FILE |
| FRANCESCO FRANCIAMORE | ON FILE |
| FRANCESCO FRANCIDSA | ON FILE |
| FRANCESCO FRATTARELLI | ON FILE |
| FRANCESCO FRUDA | ON FILE |
| FRANCESCO FURLAN | ON FILE |
| FRANCESCO GALANTI | ON FILE |
| FRANCESCO GALEOTTI | ON FILE |
| FRANCESCO GALLIERO | ON FILE |
| FRANCESCO GALVANO | ON FILE |
| FRANCESCO GAVA | ON FILE |
| FRANCESCO GHEZZE | ON FILE |
| FRANCESCO GHIDINI | ON FILE |
| FRANCESCO GIANCOLA | ON FILE |
| FRANCESCO GIBERTI | ON FILE |
| FRANCESCO GINEPRO | ON FILE |
| FRANCESCO GIUGNO | ON FILE |
| FRANCESCO GIULIANI | ON FILE |
| FRANCESCO GREMESE | ON FILE |
| FRANCESCO GUARINO | ON FILE |
| FRANCESCO GUERINI | ON FILE |
| FRANCESCO GUERRA | ON FILE |
| FRANCESCO GUIZZARDI | ON FILE |
| FRANCESCO GULINELLI | ON FILE |
| FRANCESCO IBERATI | ON FILE |
| FRANCESCO IMMACOLATO | ON FILE |
| FRANCESCO LANDINI | ON FILE |
| FRANCESCO LANFRANCHINI | ON FILE |
| FRANCESCO LEANDROHENRI SERIO | ON FILE |
| FRANCESCO LEO ARDIZZONE | ON FILE |
| FRANCESCO LEONIELLO | ON FILE |
| FRANCESCO LISCIANNA | ON FILE |
| FRANCESCO LO PORTO | ON FILE |
| FRANCESCO LO PORTO | ON FILE |

**STRETTO**

**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| FRANCESCO LO PORTO | ON FILE |
| FRANCESCO LO PORTO | ON FILE |
| FRANCESCO LO PORTO | ON FILE |
| FRANCESCO LO PORTO | ON FILE |
| FRANCESCO LO PORTO | ON FILE |
| FRANCESCO LO PORTO | ON FILE |
| FRANCESCO LODOLO | ON FILE |
| FRANCESCO LOMURNO | ON FILE |
| FRANCESCO LOPOMO | ON FILE |
| FRANCESCO LOTTA | ON FILE |
| FRANCESCO LUCIDI | ON FILE |
| FRANCESCO LUPO | ON FILE |
| FRANCESCO LUPO | ON FILE |
| FRANCESCO MAASS | ON FILE |
| FRANCESCO MAGALETTI | ON FILE |
| FRANCESCO MALACARNE | ON FILE |
| FRANCESCO MARANGONI | ON FILE |
| FRANCESCO MARCIANO | ON FILE |
| FRANCESCO MARESCOTTI | ON FILE |
| FRANCESCO MARIA LETTIERI | ON FILE |
| FRANCESCO MARIA LINO | ON FILE |
| FRANCESCO MARIA VALGIMIGLI | ON FILE |
| FRANCESCO MARINACCI | ON FILE |
| FRANCESCO MARRONE | ON FILE |
| FRANCESCO MARTINELLI | ON FILE |
| FRANCESCO MARTINO | ON FILE |
| FRANCESCO MARTORANA | ON FILE |
| FRANCESCO MASCIA | ON FILE |
| FRANCESCO MASTRONARDI | ON FILE |
| FRANCESCO MASTROPIETRO | ON FILE |
| FRANCESCO MATTIA RENZI | ON FILE |
| FRANCESCO MAUGERI | ON FILE |
| FRANCESCO MAZZITELLI | ON FILE |
| FRANCESCO MICHELE MARCHITTO | ON FILE |
| FRANCESCO MICHELINI | ON FILE |
| FRANCESCO MIGLIANO | ON FILE |
| FRANCESCO MIGNUCCI | ON FILE |
| FRANCESCO MILAZZO | ON FILE |
| FRANCESCO MINI | ON FILE |
| FRANCESCO MIRALDI | ON FILE |
| FRANCESCO MOCCI | ON FILE |
| FRANCESCO MOLITIERNO | ON FILE |
| FRANCESCO MONDANI | ON FILE |
| FRANCESCO MONTEMAGGIORE | ON FILE |
| FRANCESCO MONTEREGGI | ON FILE |
| FRANCESCO MONTORI | ON FILE |
| FRANCESCO MORCIANO | ON FILE |
| FRANCESCO MORELLO | ON FILE |
| FRANCESCO MORETTA | ON FILE |
| FRANCESCO MORONI | ON FILE |
| FRANCESCO MOZZONI | ON FILE |
| FRANCESCO NICCOLETTI | ON FILE |
| FRANCESCO ONGARO | ON FILE |
| FRANCESCO OZDEN | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| FRANCESCO PALAZZINI | ON FILE |
| FRANCESCO PANI | ON FILE |
| FRANCESCO PANTELLA | ON FILE |
| FRANCESCO PAOLO CARMONE | ON FILE |
| FRANCESCO PAOLO FEULA | ON FILE |
| FRANCESCO PARENTE | ON FILE |
| FRANCESCO PASQUALE DIOMAIUTA | ON FILE |
| FRANCESCO PASTONCHI | ON FILE |
| FRANCESCO PATTI | ON FILE |
| FRANCESCO PEGGI | ON FILE |
| FRANCESCO PELLEGRINO | ON FILE |
| FRANCESCO PERIZZOLO | ON FILE |
| FRANCESCO PERUZZA | ON FILE |
| FRANCESCO PESCAROLO | ON FILE |
| FRANCESCO PEVERARO | ON FILE |
| FRANCESCO PIAZZA | ON FILE |
| FRANCESCO PICONE | ON FILE |
| FRANCESCO PIETRO FALOTICO | ON FILE |
| FRANCESCO PINARELLO | ON FILE |
| FRANCESCO PIO CARRIERI | ON FILE |
| FRANCESCO PIO GAROFALO | ON FILE |
| FRANCESCO PIO MONOPOLI | ON FILE |
| FRANCESCO PIO TRICARICO | ON FILE |
| FRANCESCO PISCITELLI | ON FILE |
| FRANCESCO PIVA | ON FILE |
| FRANCESCO POLITO | ON FILE |
| FRANCESCO POLLASTRI | ON FILE |
| FRANCESCO POMPEI | ON FILE |
| FRANCESCO POMPEO | ON FILE |
| FRANCESCO PONZA | ON FILE |
| FRANCESCO PONZIANI | ON FILE |
| FRANCESCO PORCIATTI | ON FILE |
| FRANCESCO POSEA | ON FILE |
| FRANCESCO PRINCIPE | ON FILE |
| FRANCESCO PUCCI | ON FILE |
| FRANCESCO RASSELLO | ON FILE |
| FRANCESCO REDREZZA | ON FILE |
| FRANCESCO RENO MANNINO | ON FILE |
| FRANCESCO REVERBERI | ON FILE |
| FRANCESCO RINALDI | ON FILE |
| FRANCESCO RIVIERA | ON FILE |
| FRANCESCO RIZZO | ON FILE |
| FRANCESCO ROBERTO FAERCH DENARO | ON FILE |
| FRANCESCO ROCCHI | ON FILE |
| FRANCESCO ROMAGNOLLO | ON FILE |
| FRANCESCO ROSA | ON FILE |
| FRANCESCO ROSSI | ON FILE |
| FRANCESCO RUFINI | ON FILE |
| FRANCESCO SACCHI | ON FILE |
| FRANCESCO SAITTA | ON FILE |
| FRANCESCO SALA | ON FILE |
| FRANCESCO SALACOTTI | ON FILE |
| FRANCESCO SANTONI | ON FILE |
| FRANCESCO SANTORO | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| FRANCESCO SARDINA | ON FILE |
| FRANCESCO SAVARINO | ON FILE |
| FRANCESCO SAVERIO CROCE | ON FILE |
| FRANCESCO SAVERIO DEFLORIO | ON FILE |
| FRANCESCO SAVOIA | ON FILE |
| FRANCESCO SBORZACCHI | ON FILE |
| FRANCESCO SCAGLIONI | ON FILE |
| FRANCESCO SCARSELLI | ON FILE |
| FRANCESCO SCROCCA | ON FILE |
| FRANCESCO SEMERARO | ON FILE |
| FRANCESCO SICURANZA | ON FILE |
| FRANCESCO SILIPO | ON FILE |
| FRANCESCO SIMIONATO | ON FILE |
| FRANCESCO SISCA | ON FILE |
| FRANCESCO SORISI | ON FILE |
| FRANCESCO SORRENTINO | ON FILE |
| FRANCESCO SPAGNA | ON FILE |
| FRANCESCO SPAGNOLO | ON FILE |
| FRANCESCO SPAGNULO | ON FILE |
| FRANCESCO STABILITO | ON FILE |
| FRANCESCO STAFFIERE | ON FILE |
| FRANCESCO TAGLIAFERRO | ON FILE |
| FRANCESCO TAROCCHI | ON FILE |
| FRANCESCO TASCIONE | ON FILE |
| FRANCESCO TAVANO | ON FILE |
| FRANCESCO TEDESCO | ON FILE |
| FRANCESCO TELESCA | ON FILE |
| FRANCESCO TERRANOVA | ON FILE |
| FRANCESCO TINCANI | ON FILE |
| FRANCESCO TINELLI | ON FILE |
| FRANCESCO TINTORI | ON FILE |
| FRANCESCO TIOZZO | ON FILE |
| FRANCESCO TIRONE | ON FILE |
| FRANCESCO TOMASSINI | ON FILE |
| FRANCESCO TOMMASI | ON FILE |
| FRANCESCO TORREGROSSA | ON FILE |
| FRANCESCO TOSETTI | ON FILE |
| FRANCESCO TOSINI | ON FILE |
| FRANCESCO TRABATTONI | ON FILE |
| FRANCESCO TREBO | ON FILE |
| FRANCESCO TRIPODI | ON FILE |
| FRANCESCO TROTTA | ON FILE |
| FRANCESCO TURATI | ON FILE |
| FRANCESCO TURLON | ON FILE |
| FRANCESCO ULISSI | ON FILE |
| FRANCESCO ULLO | ON FILE |
| FRANCESCO UMBERTO LOCORRIERE | ON FILE |
| FRANCESCO VACCARO | ON FILE |
| FRANCESCO VACCARO | ON FILE |
| FRANCESCO VALENTE | ON FILE |
| FRANCESCO VEDANI | ON FILE |
| FRANCESCO VENEZIA | ON FILE |
| FRANCESCO VITTOZZI | ON FILE |
| FRANCESCO ZEDDE | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| FRANCESCO ZENELI | ON FILE |
| FRANCESCO ZICARI | ON FILE |
| FRANCESCOPAOLO SIRABELLA | ON FILE |
| FRANCHESCA MICHAELA GOMEZ MANDAP | ON FILE |
| FRANCI ELENA BLANCO | ON FILE |
| FRANCI ERNESTO SANCHEZ HENRIQUEZ | ON FILE |
| FRANCIA DURAN SOLIS | ON FILE |
| FRANCIA ELENA MALMROSE | ON FILE |
| FRANCIA P LOPEZ | ON FILE |
| FRANCIELLE RIBEIRO FERNANDO | ON FILE |
| FRANCILENE LIMA DA SILVA | ON FILE |
| FRANCINA ISAGON SALINAS | ON FILE |
| FRANCINA PAULA CASTRO | ON FILE |
| FRANCINA SYLVIA FLORENCE RAHAKBOUW | ON FILE |
| FRANCINAH MORAPEDI | ON FILE |
| FRANCINALDO ALVES SILVA | ON FILE |
| FRANCINE CLAUDETTE LASSEN | ON FILE |
| FRANCINE DIB BOURBEAU | ON FILE |
| FRANCINE JAAP BURGHOORN | ON FILE |
| FRANCINE JILL PALMER | ON FILE |
| FRANCINE KRISTEN JEW | ON FILE |
| FRANCINE LAROCHE | ON FILE |
| FRANCINE M HAMPTON | ON FILE |
| FRANCINE T SANTO | ON FILE |
| FRANCINE YVETTE BROSSA | ON FILE |
| FRANCIS A PENA | ON FILE |
| FRANCIS ACIERTO IMPERIO | ON FILE |
| FRANCIS ACOSTA | ON FILE |
| FRANCIS ADRIAN CARUMBA AGNES | ON FILE |
| FRANCIS AGUILAR | ON FILE |
| FRANCIS ALFRED DURANDET | ON FILE |
| FRANCIS ALLELUIA CARDINHO | ON FILE |
| FRANCIS ALLEN GALVEZ | ON FILE |
| FRANCIS ALLEN LONG | ON FILE |
| FRANCIS ANTHONY JAMES HAYES | ON FILE |
| FRANCIS ANTHONY SMITH | ON FILE |
| FRANCIS ARNOLD MAHINAY | ON FILE |
| FRANCIS ARO | ON FILE |
| FRANCIS ARTHUR HOPGOOD | ON FILE |
| FRANCIS ARUNA TISSEVERASINGHE | ON FILE |
| FRANCIS BAILEY ITO EVANS | ON FILE |
| FRANCIS BARRY ANARO | ON FILE |
| FRANCIS BLACKHAWK | ON FILE |
| FRANCIS BOLDUC | ON FILE |
| FRANCIS BOULET-ROULEAU | ON FILE |
| FRANCIS BULLANDAY ESTEBAN | ON FILE |
| FRANCIS BUTTET | ON FILE |
| FRANCIS C BARDON | ON FILE |
| FRANCIS CAROLINA HERNANDEZ DELGADO | ON FILE |
| FRANCIS CHIGOZIRIM AKUJOR | ON FILE |
| FRANCIS CHRISTIEN SAILER | ON FILE |
| FRANCIS CHRISTOPHER FANG | ON FILE |
| FRANCIS CORNEAU | ON FILE |
| FRANCIS CORNEAU | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| FRANCIS COSSETTE | ON FILE |
| FRANCIS COUTU | ON FILE |
| FRANCIS DAUDELIN | ON FILE |
| FRANCIS DAVID AUDET | ON FILE |
| FRANCIS DENNIS JESUS SPENCER | ON FILE |
| FRANCIS DISANTI | ON FILE |
| FRANCIS EDWARD ODOWD | ON FILE |
| FRANCIS EMMANUEL GRIVEAU | ON FILE |
| FRANCIS FELIPE IZAAK DOMACASSE | ON FILE |
| FRANCIS FERNANDES DA LUZ | ON FILE |
| FRANCIS G KELLY | ON FILE |
| FRANCIS G MORANO | ON FILE |
| FRANCIS GABRIEL LEONCIO MALLARI | ON FILE |
| FRANCIS GERARD TIONGSON | ON FILE |
| FRANCIS GILBERT | ON FILE |
| FRANCIS GILBERT MILESI | ON FILE |
| FRANCIS GINGRAS | ON FILE |
| FRANCIS GODFREY SMITH | ON FILE |
| FRANCIS GREGOIRE | ON FILE |
| FRANCIS GUINDON | ON FILE |
| FRANCIS H LEE | ON FILE |
| FRANCIS HENRY TOLAN | ON FILE |
| FRANCIS HUBERT ORIEZ | ON FILE |
| FRANCIS HURTEAU | ON FILE |
| FRANCIS HYUNJIN CHUNG | ON FILE |
| FRANCIS IKECHUKWU ESOMIBE | ON FILE |
| FRANCIS IVAN CHARLES LANNUZEL | ON FILE |
| FRANCIS J LEMAURO | ON FILE |
| FRANCIS JAMES GIBSON | ON FILE |
| FRANCIS JEAN ROGER THIEBAUD | ON FILE |
| FRANCIS JEAN SHEHADEH | ON FILE |
| FRANCIS JOEY WONG | ON FILE |
| FRANCIS JOHN BYRNE | ON FILE |
| FRANCIS JOHN WILLIAM RICCHIUTO | ON FILE |
| FRANCIS JOSEPH CAVANAUGH | ON FILE |
| FRANCIS JOSEPH DURAN | ON FILE |
| FRANCIS JOSEPH LUCAS III | ON FILE |
| FRANCIS JOSEPH MAURICE SCHARWATT | ON FILE |
| FRANCIS JOSEPH PEZZOLANELLA | ON FILE |
| FRANCIS JOSEPH ROSS | ON FILE |
| FRANCIS JOSEPH TURNER | ON FILE |
| FRANCIS JR CHEN CHOA | ON FILE |
| FRANCIS JULIEN BURLAUD | ON FILE |
| FRANCIS JULIO FAGUNDES LOPES | ON FILE |
| FRANCIS JUNIOR OBENG | ON FILE |
| FRANCIS KABANANIYE | ON FILE |
| FRANCIS KEMEGUE | ON FILE |
| FRANCIS KIERAN EDWARD CHANTREY | ON FILE |
| FRANCIS L DIMALANTA | ON FILE |
| FRANCIS LAFLECHE | ON FILE |
| FRANCIS LAM | ON FILE |
| FRANCIS LAPRISE | ON FILE |
| FRANCIS LEBEL | ON FILE |
| FRANCIS LEBLANC | ON FILE |

**STRETTO**

**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| FRANCIS LEFEBVRE | ON FILE |
| FRANCIS LEMONDE | ON FILE |
| FRANCIS LEO EVANGELISTA | ON FILE |
| FRANCIS LEPINE | ON FILE |
| FRANCIS LUKE MCLOUGHLIN | ON FILE |
| FRANCIS MALE SENTUMBWE | ON FILE |
| FRANCIS MALLE | ON FILE |
| FRANCIS MATHIEU M DEGHAYE | ON FILE |
| FRANCIS MAXIMILLIAN FERRAZZA | ON FILE |
| FRANCIS MC CABE | ON FILE |
| FRANCIS MICHAEL ILAGAN | ON FILE |
| FRANCIS MILLAR | ON FILE |
| FRANCIS MUGARURA | ON FILE |
| FRANCIS N RAMONEZ | ON FILE |
| FRANCIS NAUD | ON FILE |
| FRANCIS NAVARRO MURALIDHARAN | ON FILE |
| FRANCIS NDUBISI ABANOBI | ON FILE |
| FRANCIS OHIREIME OJO ORATOKHAI | ON FILE |
| FRANCIS OLMSTEAD | ON FILE |
| FRANCIS OSEI MENSAH | ON FILE |
| FRANCIS P THOMAS | ON FILE |
| FRANCIS PANG DE XIAN | ON FILE |
| FRANCIS PARENT | ON FILE |
| FRANCIS PATRICK CRUISE | ON FILE |
| FRANCIS PATRICK DANIEL | ON FILE |
| FRANCIS PATRICK RAFF | ON FILE |
| FRANCIS PELLETIER | ON FILE |
| FRANCIS PERRON-LONGPRE | ON FILE |
| FRANCIS PETER VALENTINE HUTLEY | ON FILE |
| FRANCIS PHILLIP LEVANGIETORSNEY | ON FILE |
| FRANCIS PIERRE M GOETHALS | ON FILE |
| FRANCIS QUOC TRAN | ON FILE |
| FRANCIS R CARDONA | ON FILE |
| FRANCIS RENDA | ON FILE |
| FRANCIS ROLANDO MUSTAFA | ON FILE |
| FRANCIS S LAM | ON FILE |
| FRANCIS S PIERCE | ON FILE |
| FRANCIS SALVADOR FERRER BUNYE | ON FILE |
| FRANCIS SCOTT NELSON | ON FILE |
| FRANCIS SEPHIR | ON FILE |
| FRANCIS SEVA MENGUITO | ON FILE |
| FRANCIS TENG HOCK CHENG | ON FILE |
| FRANCIS TEO | ON FILE |
| FRANCIS THOMAS | ON FILE |
| FRANCIS THOMAS TYDINGCO | ON FILE |
| FRANCIS TOH JUN HWEE (ZHUO JUNHUI) | ON FILE |
| FRANCIS TOURANGEAU | ON FILE |
| FRANCIS TRAN | ON FILE |
| FRANCIS V SIVIERI | ON FILE |
| FRANCIS V TORRES | ON FILE |
| FRANCIS WANG | ON FILE |
| FRANCIS WARRINGTON GILLET | ON FILE |
| FRANCIS WESLEY ESTANISLAO JR | ON FILE |
| FRANCIS WILLIAM GORE | ON FILE |

**STRETTO**

**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| FRANCIS X DANITI | ON FILE |
| FRANCIS XAVIER BAIDOO | ON FILE |
| FRANCIS XAVIER DUMONT | ON FILE |
| FRANCIS XAVIER OMANGAYON | ON FILE |
| FRANCIS YEO BIN BIN | ON FILE |
| FRANCIS YOUNG KIM | ON FILE |
| FRANCISC IOAN KIS | ON FILE |
| FRANCISC POOSZ | ON FILE |
| FRANCISCA ANNA LANTZ | ON FILE |
| FRANCISCA DE JESUS NASCIMENTO VIANA RABELO | ON FILE |
| FRANCISCA DURAN | ON FILE |
| FRANCISCA ELCIRA CIFUENTES CAMPOS | ON FILE |
| FRANCISCA EVELYNE SANDRINE AVRARD | ON FILE |
| FRANCISCA GARRIDO HEDRERA | ON FILE |
| FRANCISCA HAUN | ON FILE |
| FRANCISCA ISABEL VALDES KERN | ON FILE |
| FRANCISCA M DE COCK | ON FILE |
| FRANCISCA MACARENA NEIRA CATALAN | ON FILE |
| FRANCISCA OGOCHUKWU OLII | ON FILE |
| FRANCISCO A GUANTE DE LA CRUZ | ON FILE |
| FRANCISCO A MATOS QUINTERO | ON FILE |
| FRANCISCO A VILLAFRANCA CORTES | ON FILE |
| FRANCISCO ABREU LEMOS FRANCO BERNARDES | ON FILE |
| FRANCISCO ADRIANO ALVES DE OLIVEIRA | ON FILE |
| FRANCISCO AGUSTIN ORTIZ | ON FILE |
| FRANCISCO AGUSTIN TORRES PISSONI | ON FILE |
| FRANCISCO ALBARRAN CRISTOBAL | ON FILE |
| FRANCISCO ALBERTO CABRERA | ON FILE |
| FRANCISCO ALBERTO DIAZ RUIZ | ON FILE |
| FRANCISCO ALBERTO RINALDI | ON FILE |
| FRANCISCO ALEJANDRO GARCIA | ON FILE |
| FRANCISCO ALEJANDRO GOMEZ | ON FILE |
| FRANCISCO ALEJANDRO POLLER | ON FILE |
| FRANCISCO ALEJANDRO RODRIGUEZ BONILLA | ON FILE |
| FRANCISCO ALEJANDRO TIJERA | ON FILE |
| FRANCISCO ALEMAN | ON FILE |
| FRANCISCO ALFONSO CORVO LAVADO | ON FILE |
| FRANCISCO ALFONSO MEDINA OROZCO | ON FILE |
| FRANCISCO ALONSO HERRERA QUINONEZ | ON FILE |
| FRANCISCO AMERICO HANSEN | ON FILE |
| FRANCISCO ANDRES CAMPOS MEDINA | ON FILE |
| FRANCISCO ANDRES DIAZ NUNEZ | ON FILE |
| FRANCISCO ANDRES GRANADO SANTOS | ON FILE |
| FRANCISCO ANDRES HOFFMANN PAIN | ON FILE |
| FRANCISCO ANGEL TORRES | ON FILE |
| FRANCISCO ANTERO CARDOSO MARQUES | ON FILE |
| FRANCISCO ANTHONY DELGADO | ON FILE |
| FRANCISCO ANTHONY DELGADO | ON FILE |
| FRANCISCO ANTON RUIZ | ON FILE |
| FRANCISCO ANTONIO DE AZEVEDO PEREIRA | ON FILE |
| FRANCISCO ANTONIO DE JESUS MARTINEZ GAXIOLA | ON FILE |
| FRANCISCO ANTONIO GRECIA OIRA | ON FILE |
| FRANCISCO ANTONIO HERNANDEZ | ON FILE |
| FRANCISCO ANTONIO PAGAN MORENO | ON FILE |

**STRETTO**

**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| FRANCISCO ANTONIO PORTILLO | ON FILE |
| FRANCISCO ANTONIO PUENTESFLORES | ON FILE |
| FRANCISCO ANTONIO RANCEL | ON FILE |
| FRANCISCO ANTONIO SOTO | ON FILE |
| FRANCISCO ARTURO MIRO SALDANA | ON FILE |
| FRANCISCO AUGUSTO SAINZROMAN | ON FILE |
| FRANCISCO BACETE MENCHON | ON FILE |
| FRANCISCO BARBOZA JR | ON FILE |
| FRANCISCO BARREIROS COUTO | ON FILE |
| FRANCISCO BASTIEN DAVALOS | ON FILE |
| FRANCISCO BATUCAN ALVAREZ III | ON FILE |
| FRANCISCO BENEGAS | ON FILE |
| FRANCISCO BENICIO DA COSTA | ON FILE |
| FRANCISCO BENJAMIN RIOS | ON FILE |
| FRANCISCO BORGES DE OLIVEIRA JUNIOR | ON FILE |
| FRANCISCO BORJA RUIZ REVERTER | ON FILE |
| FRANCISCO BUQUET | ON FILE |
| FRANCISCO CABRAL VIANA DA FONSECA | ON FILE |
| FRANCISCO CALSINA | ON FILE |
| FRANCISCO CAMPOS | ON FILE |
| FRANCISCO CAPITULO FERNANDES | ON FILE |
| FRANCISCO CARDENOSO PEREZ | ON FILE |
| FRANCISCO CARLOS CLEMENTE | ON FILE |
| FRANCISCO CARMONA BRETONES | ON FILE |
| FRANCISCO CASTELLANOS | ON FILE |
| FRANCISCO CEJA | ON FILE |
| FRANCISCO CERVANTES | ON FILE |
| FRANCISCO CHAPA | ON FILE |
| FRANCISCO CHAVEZ ZEPEDA | ON FILE |
| FRANCISCO CHAVEZ ZEPEDA | ON FILE |
| FRANCISCO CHAVEZZAPATA | ON FILE |
| FRANCISCO CLEMENTE GOMEZ REIMERS | ON FILE |
| FRANCISCO CORREIA LEAL TELO BAPTISTA | ON FILE |
| FRANCISCO CORREIA SEIXAS DO NASCIMENTO | ON FILE |
| FRANCISCO CRUZ CONTRERAS | ON FILE |
| FRANCISCO DAMIANCLEMENTE MARTINEZ | ON FILE |
| FRANCISCO DANIEL GARCIA NORIEGA | ON FILE |
| FRANCISCO DANIEL REUTEMANN | ON FILE |
| FRANCISCO DANIEL SANCHEZ TOLEDO | ON FILE |
| FRANCISCO DANIEL TOGNELLI | ON FILE |
| FRANCISCO DAVILA | ON FILE |
| FRANCISCO DE ASIS BOTIA GARCIA | ON FILE |
| FRANCISCO DE ASIS MOLERO MENENDEZ | ON FILE |
| FRANCISCO DE BORJA GALDEANO LEON | ON FILE |
| FRANCISCO DE BORJA GIL MORENO | ON FILE |
| FRANCISCO DE BORJA LARRAGAN MAC CROHON | ON FILE |
| FRANCISCO DE BORJA MALDONADO MARTIN | ON FILE |
| FRANCISCO DE BORJA MINANA | ON FILE |
| FRANCISCO DEL CARMEN RIQUELME VASQUEZ | ON FILE |
| FRANCISCO DELGADO | ON FILE |
| FRANCISCO DI POLO ABREU | ON FILE |
| FRANCISCO DO CARMO PINTO BASTO MONTANHA REBELO | ON FILE |
| FRANCISCO E CUNNINGHAM | ON FILE |
| FRANCISCO E FERREIRA | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| FRANCISCO E MARTINEZ | ON FILE |
| FRANCISCO ECHEVARRIA | ON FILE |
| FRANCISCO ELANDIM DE AMORIM COSTA | ON FILE |
| FRANCISCO ELIAS MONTANEZ | ON FILE |
| FRANCISCO EMILIANO MAGALLANES GOMEZ | ON FILE |
| FRANCISCO EMILIANO MAGALLANES GOMEZ | ON FILE |
| FRANCISCO ENDRINA LABORES JR | ON FILE |
| FRANCISCO ENRIQUE FERRERAS PEREZ | ON FILE |
| FRANCISCO ENRIQUE SEPULVEDA LABBE | ON FILE |
| FRANCISCO ERBURU | ON FILE |
| FRANCISCO ERNESTO MARTINEZ | ON FILE |
| FRANCISCO EUGENIO MATIAS FREIRE | ON FILE |
| FRANCISCO EZEQUIEL PAEZ | ON FILE |
| FRANCISCO FERNANDEZ | ON FILE |
| FRANCISCO FERNANDO GOMEZ | ON FILE |
| FRANCISCO FERREIRA | ON FILE |
| FRANCISCO FIDEL BANUELOS GRANDA | ON FILE |
| FRANCISCO FLORES | ON FILE |
| FRANCISCO FLORES | ON FILE |
| FRANCISCO G CORNEJO | ON FILE |
| FRANCISCO GABRIEL CARENA | ON FILE |
| FRANCISCO GABRIEL VELASQUEZ MARRUFFO | ON FILE |
| FRANCISCO GARAVILLA | ON FILE |
| FRANCISCO GARCIA MATA | ON FILE |
| FRANCISCO GARCIA PEREZ | ON FILE |
| FRANCISCO GASPAR FUSTER GUASP | ON FILE |
| FRANCISCO GONZALEZ GIL | ON FILE |
| FRANCISCO GUEDES BACALHAU | ON FILE |
| FRANCISCO GUZMAN HERNANDEZ | ON FILE |
| FRANCISCO HERNAN PACHECO ZELADA | ON FILE |
| FRANCISCO HERNAN PRADO | ON FILE |
| FRANCISCO HERNANDEZ | ON FILE |
| FRANCISCO HERRANZ MONTOYA | ON FILE |
| FRANCISCO IGNACIO GONZALEZ LOPEZ | ON FILE |
| FRANCISCO II MONTEVERDE GONZALES | ON FILE |
| FRANCISCO INDALECIO MADERO LOPEZ | ON FILE |
| FRANCISCO ISMAEL HERNANDEZ | ON FILE |
| FRANCISCO J ALEMAN | ON FILE |
| FRANCISCO J ALTAMIRANO ALMERAYA | ON FILE |
| FRANCISCO J CAMACHO VAZQUES | ON FILE |
| FRANCISCO J MORON ALVARADO | ON FILE |
| FRANCISCO J PONCE ALVAREZ | ON FILE |
| FRANCISCO J PULGAR VIDAL | ON FILE |
| FRANCISCO JACAMO | ON FILE |
| FRANCISCO JAIR GONZALEZ CASAS | ON FILE |
| FRANCISCO JAUGAN PAJULAS | ON FILE |
| FRANCISCO JAVIER ABELLAN COLODRON | ON FILE |
| FRANCISCO JAVIER AGUILAR FIESTAS | ON FILE |
| FRANCISCO JAVIER AGUIRRE | ON FILE |
| FRANCISCO JAVIER ALBERT GONZALEZ | ON FILE |
| FRANCISCO JAVIER ALCALA ABRAHAM | ON FILE |
| FRANCISCO JAVIER ALFREDO MEDINA | ON FILE |
| FRANCISCO JAVIER ALFREDO MEDINA | ON FILE |
| FRANCISCO JAVIER ALMOROX GUERRERO | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| FRANCISCO JAVIER ALONSO SANCHEZ | ON FILE |
| FRANCISCO JAVIER ARANCIBIA TAGLE | ON FILE |
| FRANCISCO JAVIER ARTEAGA HENRÃˆSÃ§QUEZ | ON FILE |
| FRANCISCO JAVIER BARRERA VALDIVIA | ON FILE |
| FRANCISCO JAVIER CALVO GARCIA | ON FILE |
| FRANCISCO JAVIER CAMARENA | ON FILE |
| FRANCISCO JAVIER CAMBRA ITURRI | ON FILE |
| FRANCISCO JAVIER CANADA RUIZ | ON FILE |
| FRANCISCO JAVIER CANDELARIO MONTERROZA | ON FILE |
| FRANCISCO JAVIER CARDENAS PAGAZA | ON FILE |
| FRANCISCO JAVIER CESPEDES VINUELA | ON FILE |
| FRANCISCO JAVIER COCHETEUX DE LA FUENTE | ON FILE |
| FRANCISCO JAVIER CRUZ ARCE | ON FILE |
| FRANCISCO JAVIER DE LA TORRE | ON FILE |
| FRANCISCO JAVIER DELICADO MARTINEZ | ON FILE |
| FRANCISCO JAVIER DIAZ CARMONA | ON FILE |
| FRANCISCO JAVIER DIAZ REVORIO | ON FILE |
| FRANCISCO JAVIER DOMINGUEZ SANCHEZ GIRON | ON FILE |
| FRANCISCO JAVIER DUSSAN NUNEZ | ON FILE |
| FRANCISCO JAVIER ESCALERA | ON FILE |
| FRANCISCO JAVIER FERNANDEZ | ON FILE |
| FRANCISCO JAVIER GARCIA | ON FILE |
| FRANCISCO JAVIER GARCIA | ON FILE |
| FRANCISCO JAVIER GARCIA GARCIA | ON FILE |
| FRANCISCO JAVIER GARCIA PATO | ON FILE |
| FRANCISCO JAVIER GODOY CAMUS | ON FILE |
| FRANCISCO JAVIER GONZALEZ MORATINOS | ON FILE |
| FRANCISCO JAVIER GOZALVO CERVERA | ON FILE |
| FRANCISCO JAVIER GREZ | ON FILE |
| FRANCISCO JAVIER GUTIERREZ MARTOS | ON FILE |
| FRANCISCO JAVIER HIDALGO HERNANDO | ON FILE |
| FRANCISCO JAVIER HUERTA PEREZ | ON FILE |
| FRANCISCO JAVIER IVORRA GUARNER | ON FILE |
| FRANCISCO JAVIER JAZO | ON FILE |
| FRANCISCO JAVIER JIMENEZ VILLAR | ON FILE |
| FRANCISCO JAVIER LINARES | ON FILE |
| FRANCISCO JAVIER LOPEZ | ON FILE |
| FRANCISCO JAVIER LOPEZ CAMARENA | ON FILE |
| FRANCISCO JAVIER LOPEZ MUNOZ | ON FILE |
| FRANCISCO JAVIER MALDONADO HERNANDEZ | ON FILE |
| FRANCISCO JAVIER MARTIN CASTRO | ON FILE |
| FRANCISCO JAVIER MARTINEZ GOMEZ | ON FILE |
| FRANCISCO JAVIER MARTINEZ MARTINEZ | ON FILE |
| FRANCISCO JAVIER MESSINA | ON FILE |
| FRANCISCO JAVIER MOLINA GARCIA | ON FILE |
| FRANCISCO JAVIER MOLINA JORDA | ON FILE |
| FRANCISCO JAVIER MORALES | ON FILE |
| FRANCISCO JAVIER MORENO FERNANDEZ | ON FILE |
| FRANCISCO JAVIER NAVAS GUTIERREZ | ON FILE |
| FRANCISCO JAVIER NAVERO TAPIADOR | ON FILE |
| FRANCISCO JAVIER OLIVERA WHYTE | ON FILE |
| FRANCISCO JAVIER ORDUNA ALEGRIA | ON FILE |
| FRANCISCO JAVIER OSACAR IRURITA | ON FILE |
| FRANCISCO JAVIER OVIEDO DE LA LUZ | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| FRANCISCO JAVIER PASTOR FERNANDEZ | ON FILE |
| FRANCISCO JAVIER PENA NEGUERUELA | ON FILE |
| FRANCISCO JAVIER PEREZ DE ARCE NOVELLA | ON FILE |
| FRANCISCO JAVIER PIVA | ON FILE |
| FRANCISCO JAVIER POVEDA GALVEZ | ON FILE |
| FRANCISCO JAVIER PROANARANJO | ON FILE |
| FRANCISCO JAVIER QUERALT LUJAN | ON FILE |
| FRANCISCO JAVIER QUILES DOMINGUEZ | ON FILE |
| FRANCISCO JAVIER RAMIREZ PEREZ | ON FILE |
| FRANCISCO JAVIER REDONDO CUESTA | ON FILE |
| FRANCISCO JAVIER RIVERO | ON FILE |
| FRANCISCO JAVIER RIVEROS ESCOBAR | ON FILE |
| FRANCISCO JAVIER RODRIGUEZ SALINAS | ON FILE |
| FRANCISCO JAVIER ROJAS ARIAS | ON FILE |
| FRANCISCO JAVIER ROSARIO RIVERA | ON FILE |
| FRANCISCO JAVIER ROSAS SANCHEZ | ON FILE |
| FRANCISCO JAVIER ROVIRA DE LA TORRE | ON FILE |
| FRANCISCO JAVIER RUIZ MACIAS | ON FILE |
| FRANCISCO JAVIER RUIZ SOTO | ON FILE |
| FRANCISCO JAVIER SALINAS | ON FILE |
| FRANCISCO JAVIER SANCHEZ CANET | ON FILE |
| FRANCISCO JAVIER SANCHEZ GUIJARRO | ON FILE |
| FRANCISCO JAVIER SANCHEZ MESA | ON FILE |
| FRANCISCO JAVIER SANTIAGO | ON FILE |
| FRANCISCO JAVIER SANTIAGO GARCIA | ON FILE |
| FRANCISCO JAVIER SIFONTES TORRES | ON FILE |
| FRANCISCO JAVIER TEJADA ROLLAN | ON FILE |
| FRANCISCO JAVIER TELLEZ ENRIQUEZ | ON FILE |
| FRANCISCO JAVIER TORRES AYALA | ON FILE |
| FRANCISCO JAVIER URBISTONDO SAGARRIBAY | ON FILE |
| FRANCISCO JAVIER URESTI JR | ON FILE |
| FRANCISCO JAVIER URIBE SANDOVAL | ON FILE |
| FRANCISCO JAVIER VALCARCEL VILA | ON FILE |
| FRANCISCO JAVIER VARGAS ALFONZO | ON FILE |
| FRANCISCO JAVIER VARGAS SALAZAR | ON FILE |
| FRANCISCO JAVIER VILLEGAS-GONZALEZ | ON FILE |
| FRANCISCO JAVIER YUSTE GARCIA | ON FILE |
| FRANCISCO JAVIER ZALDIVAR | ON FILE |
| FRANCISCO JAVIER ZARZUELA DEL BUEY | ON FILE |
| FRANCISCO JAVIR GAZTELU GONZALEZ-CAMINO | ON FILE |
| FRANCISCO JESSE GONZALEZ | ON FILE |
| FRANCISCO JESSY RABAJA TORRES | ON FILE |
| FRANCISCO JESUS FAJARDO | ON FILE |
| FRANCISCO JESUS PUJANTE HERNANDEZ | ON FILE |
| FRANCISCO JESUS RODRIGUEZ | ON FILE |
| FRANCISCO JIMENEZ LORENZO | ON FILE |
| FRANCISCO JOEL VEGA | ON FILE |
| FRANCISCO JOHANNES YUNG SHEN XIONG | ON FILE |
| FRANCISCO JOS VALDES CALDERON | ON FILE |
| FRANCISCO JOSE AMBAR FREITAS | ON FILE |
| FRANCISCO JOSE ANDRADE COSTEIRA | ON FILE |
| FRANCISCO JOSE ANTUNES MARQUES ESTEVES | ON FILE |
| FRANCISCO JOSE BAILON GIL | ON FILE |
| FRANCISCO JOSE BALSELLS PERDOMO | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| FRANCISCO JOSE CABRERA MONTILLA | ON FILE |
| FRANCISCO JOSE CARDONA RIVERA | ON FILE |
| FRANCISCO JOSE CORDOBA OTALORA | ON FILE |
| FRANCISCO JOSE DA SILVA FERREIRA | ON FILE |
| FRANCISCO JOSE DE FARIA BRANCO | ON FILE |
| FRANCISCO JOSE DIAZ DIAZ | ON FILE |
| FRANCISCO JOSE DOS SANTOS FILHO | ON FILE |
| FRANCISCO JOSE GONZALEZ GEA | ON FILE |
| FRANCISCO JOSE LOPEZ LARA | ON FILE |
| FRANCISCO JOSE LOPEZ OLACIREGUI | ON FILE |
| FRANCISCO JOSE MARIN LORA | ON FILE |
| FRANCISCO JOSE MARTIN BALSELLS LOPEZ | ON FILE |
| FRANCISCO JOSE MARTINEZ GARCIA | ON FILE |
| FRANCISCO JOSE MENEU HERNANDEZ | ON FILE |
| FRANCISCO JOSE MORAN ALMENARA | ON FILE |
| FRANCISCO JOSE MUNOZ BUENO | ON FILE |
| FRANCISCO JOSE MUNOZ TORRIJOS | ON FILE |
| FRANCISCO JOSE NAVARRO PARRA | ON FILE |
| FRANCISCO JOSE OBREGON | ON FILE |
| FRANCISCO JOSE OSUNA ALCAIDE | ON FILE |
| FRANCISCO JOSE PAJUELO VELARDE | ON FILE |
| FRANCISCO JOSE RUANO SUAREZ | ON FILE |
| FRANCISCO JOSE SAO JOSE PEREIRA | ON FILE |
| FRANCISCO JOSE SERRANO LEON | ON FILE |
| FRANCISCO JOSE URIBE ORELLANA | ON FILE |
| FRANCISCO JOSE YARAD LUCO | ON FILE |
| FRANCISCO JOSE ZAMORA BASCUNAN | ON FILE |
| FRANCISCO JR GARCIA | ON FILE |
| FRANCISCO KARMELIC BASCUNAN | ON FILE |
| FRANCISCO LEON VALENCIA | ON FILE |
| FRANCISCO LINAN GARCIA | ON FILE |
| FRANCISCO LOPEZ BUSTOS | ON FILE |
| FRANCISCO LOPEZ GARCIA | ON FILE |
| FRANCISCO LOPEZ REIFS | ON FILE |
| FRANCISCO LOUIS ORTIZ | ON FILE |
| FRANCISCO LOZA | ON FILE |
| FRANCISCO LOZANO | ON FILE |
| FRANCISCO LUIS II TRINIDAD BARZAGA | ON FILE |
| FRANCISCO LUIS VERA GOMEZ | ON FILE |
| FRANCISCO MANUEL CANDELA CAMPOS | ON FILE |
| FRANCISCO MANUEL CORREIA MARQUES | ON FILE |
| FRANCISCO MANUEL DE POOL CABA | ON FILE |
| FRANCISCO MANUEL LASTRA | ON FILE |
| FRANCISCO MANUEL LEITAO ANDRADE CACHADO | ON FILE |
| FRANCISCO MANUEL MACHADO AMARAL OSORIO | ON FILE |
| FRANCISCO MANUEL ORTIZ RIVAS | ON FILE |
| FRANCISCO MANUEL PEINADO ROSADO | ON FILE |
| FRANCISCO MANUEL PELLERANO | ON FILE |
| FRANCISCO MARIA GABRIEL BENTES | ON FILE |
| FRANCISCO MARIANO ROCHA | ON FILE |
| FRANCISCO MAROOS NUNES PINHEIRO MORAIS | ON FILE |
| FRANCISCO MARTIN VAZQUEZ | ON FILE |
| FRANCISCO MARTN PEREZ FERNANDEZ | ON FILE |
| FRANCISCO MASSA | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| FRANCISCO MASSAROTTI | ON FILE |
| FRANCISCO MAYVOHER GALICIA | ON FILE |
| FRANCISCO MEDINA ROMERO | ON FILE |
| FRANCISCO MELVINMAGNO CORRALES | ON FILE |
| FRANCISCO METZGER | ON FILE |
| FRANCISCO MICHAEL BILLY ANTONINO | ON FILE |
| FRANCISCO MIGUEL BRITO SOARES | ON FILE |
| FRANCISCO MIGUEL DA COSTA BAPTISTA | ON FILE |
| FRANCISCO MIGUEL MARTINS ROCHA | ON FILE |
| FRANCISCO MIGUEL POLICARPO CATARRINHO | ON FILE |
| FRANCISCO MIGUEL ROMERO | ON FILE |
| FRANCISCO MIGUEL TOMAS | ON FILE |
| FRANCISCO MONTEIRO PEREIRA AREIA MOTA | ON FILE |
| FRANCISCO MORDEGLIA | ON FILE |
| FRANCISCO MORENO MORENO | ON FILE |
| FRANCISCO MUNOZ | ON FILE |
| FRANCISCO MUNOZ LARA | ON FILE |
| FRANCISCO NARVÃ¡EZ | ON FILE |
| FRANCISCO NICOLAS BERNE | ON FILE |
| FRANCISCO NICOLAS DOMENICI | ON FILE |
| FRANCISCO NICOLAS EULIARTE VELIEZ | ON FILE |
| FRANCISCO NICOLAS ZACCARO | ON FILE |
| FRANCISCO NOBRE BISCAYA TOSCANO | ON FILE |
| FRANCISCO NORES GARRIGA | ON FILE |
| FRANCISCO OAXACA | ON FILE |
| FRANCISCO OCHOA | ON FILE |
| FRANCISCO OLIVERAS | ON FILE |
| FRANCISCO OMAR HABIB GONZALEZ UTRERA | ON FILE |
| FRANCISCO ORTEGA SOTO | ON FILE |
| FRANCISCO ORTIZ | ON FILE |
| FRANCISCO PALOMARES BARRIOS | ON FILE |
| FRANCISCO PEDRO DA SILVA | ON FILE |
| FRANCISCO PERALTA | ON FILE |
| FRANCISCO PEREIRA DE BRITO JUNIOR | ON FILE |
| FRANCISCO PEREZ BELMONTE | ON FILE |
| FRANCISCO PICHARDO | ON FILE |
| FRANCISCO PINA HINOJOS | ON FILE |
| FRANCISCO PINA VIDAL | ON FILE |
| FRANCISCO PLASENCIA MOROS | ON FILE |
| FRANCISCO PONCE CANO | ON FILE |
| FRANCISCO RAFAEL LOUREIRO AFONSO | ON FILE |
| FRANCISCO REIS MAIO | ON FILE |
| FRANCISCO RESENDIZ TREJO | ON FILE |
| FRANCISCO RILLO CABANNE | ON FILE |
| FRANCISCO RIPOLL CABRERA | ON FILE |
| FRANCISCO RIVASCORTEZ | ON FILE |
| FRANCISCO RIVERA | ON FILE |
| FRANCISCO RODOLFO GONZALEZ SAN MIGUEL | ON FILE |
| FRANCISCO RODRIGO ALMEIDA MARTINS | ON FILE |
| FRANCISCO RODRIGUEZ ROCA AGUILAR | ON FILE |
| FRANCISCO RODRIGUEZ VAZQUEZ | ON FILE |
| FRANCISCO ROLDAN FAILANO | ON FILE |
| FRANCISCO RUARO VARISCO | ON FILE |
| FRANCISCO RUBEN AGUIRRE MIRANDA | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| FRANCISCO RUBIN CAPALBO | ON FILE |
| FRANCISCO RUIZ | ON FILE |
| FRANCISCO RUIZ DUANYS | ON FILE |
| FRANCISCO RUIZ MARTINEZ | ON FILE |
| FRANCISCO RUSSELL GARCIA | ON FILE |
| FRANCISCO SALAS | ON FILE |
| FRANCISCO SALTO VILLEN | ON FILE |
| FRANCISCO SAMAEL GUZMAN BARTOLOMEI | ON FILE |
| FRANCISCO SAMAYOA | ON FILE |
| FRANCISCO SANCHEZ CEBRIAN | ON FILE |
| FRANCISCO SANDOVAL | ON FILE |
| FRANCISCO SANTIAGO | ON FILE |
| FRANCISCO SEBASTIAO DA COSTA E SILVA DAMAS BARBOSA | ON FILE |
| FRANCISCO SERENA MARTIN | ON FILE |
| FRANCISCO SIMOES DIAS | ON FILE |
| FRANCISCO SOLA | ON FILE |
| FRANCISCO TIMOTEO HEREDIA | ON FILE |
| FRANCISCO TOMAS CANXXADA DE LA ZERDA | ON FILE |
| FRANCISCO TOMAS PENA | ON FILE |
| FRANCISCO TOMAS SANCHEZ GALINDO | ON FILE |
| FRANCISCO TRINIDAD SERRANO | ON FILE |
| FRANCISCO ULISES JARA | ON FILE |
| FRANCISCO XAVIE SUAREZ GARCIA | ON FILE |
| FRANCISCO XAVIER DIAS DA SILVA PIMENTEL DOS SANTOS | ON FILE |
| FRANCISCO XAVIER RIVERA AGUILA | ON FILE |
| FRANCISCO ZAYAS | ON FILE |
| FRANCISCODANIEL JESUS GONZALEZ | ON FILE |
| FRANCISCUS GERARDUS JOHANNES VALK | ON FILE |
| FRANCISCUS H JANSEN | ON FILE |
| FRANCISCUS I RAVENSBERGEN | ON FILE |
| FRANCISCUS J M ONDERSTEIJN | ON FILE |
| FRANCISCUS JOSE VAN DER MAAT | ON FILE |
| FRANCISCUS LAMBERTUS KEMPS | ON FILE |
| FRANCISCUS LEONARDUS RENSEN | ON FILE |
| FRANCISCUS M WAGEMAKERS | ON FILE |
| FRANCISCUS MAHIE VAN EIJK | ON FILE |
| FRANCISCUS MARTINUS MIDDENDORP | ON FILE |
| FRANCISCUS R HUIZINGA | ON FILE |
| FRANCISCUS R VAN ER MEULEN | ON FILE |
| FRANCISCUS WILHE GROOTAARTS | ON FILE |
| FRANCISCUSTM BROCKEN | ON FILE |
| FRANCISZEK ALEKSANDER BOBIARSKI | ON FILE |
| FRANCISZEK BARTOSZ RUMAK | ON FILE |
| FRANCISZEK JACEK KRZEMINSKI | ON FILE |
| FRANCISZEK JAN KNEZ | ON FILE |
| FRANCISZEK JAN NOSEK | ON FILE |
| FRANCK AISENBERG | ON FILE |
| FRANCK ALAIN BOSSHART | ON FILE |
| FRANCK ALAIN LE MOEL | ON FILE |
| FRANCK ALAIN PIERRE BERNET | ON FILE |
| FRANCK ALBERT BENICHOU | ON FILE |
| FRANCK ALBERT SIDON | ON FILE |
| FRANCK ALBERT STEPHANE MBELLA MOUME | ON FILE |
| FRANCK ALEXANDRE BONNET | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| FRANCK ANDRE ATIENZAR | ON FILE |
| FRANCK ANDRE MARIE-PIERRE ERED | ON FILE |
| FRANCK BIELLMAN | ON FILE |
| FRANCK CHARLES ARNERIN | ON FILE |
| FRANCK CHRISTIAN PIERRE LEDON | ON FILE |
| FRANCK DA SILVA | ON FILE |
| FRANCK DANIEL PUJOL | ON FILE |
| FRANCK DARRAS | ON FILE |
| FRANCK DENIS RAYMOND PASQUIET | ON FILE |
| FRANCK DEROEUX | ON FILE |
| FRANCK DESIRE JULES FORGEOIS | ON FILE |
| FRANCK DRAI | ON FILE |
| FRANCK FDIDA | ON FILE |
| FRANCK FERNANDEZ | ON FILE |
| FRANCK GAEL TOE | ON FILE |
| FRANCK GEORGES ANGE CERVERA | ON FILE |
| FRANCK GEORGES FELIX JACCARINO | ON FILE |
| FRANCK GILBERT FRANCISCO AGOGUE | ON FILE |
| FRANCK GOHIER | ON FILE |
| FRANCK GOMES DA CRUZ | ON FILE |
| FRANCK GUY MARCEL LAFOREST | ON FILE |
| FRANCK HENRI JOSEPH GEHRES | ON FILE |
| FRANCK HENRI VICTOR PLORMEL | ON FILE |
| FRANCK JACQUES ANDRE POUBEAU | ON FILE |
| FRANCK JACQUES PRUVOT | ON FILE |
| FRANCK JEAN ALDO FINAZZO | ON FILE |
| FRANCK JEAN GAUME | ON FILE |
| FRANCK JEAN-GABRIEL CARPENTIER | ON FILE |
| FRANCK JEAN-MARC SCHILLER | ON FILE |
| FRANCK JOEL | ON FILE |
| FRANCK JOSE GUILLET | ON FILE |
| FRANCK KOUADIO KOCOGNY | ON FILE |
| FRANCK KOWALCZYK | ON FILE |
| FRANCK KUNGANZI | ON FILE |
| FRANCK LACROIX | ON FILE |
| FRANCK LAMBART | ON FILE |
| FRANCK LAURENT RENE CELLIER | ON FILE |
| FRANCK LOUIS SEBASTIEN COMBES | ON FILE |
| FRANCK LUC RENE VICTOR TILLY | ON FILE |
| FRANCK MACE | ON FILE |
| FRANCK MICHEL PIERRE REVERDY | ON FILE |
| FRANCK NOEL | ON FILE |
| FRANCK OJEDA | ON FILE |
| FRANCK PASCAL KUPECK | ON FILE |
| FRANCK PAUL ROGER BURGAUDEAU | ON FILE |
| FRANCK PIERRE JOEL MAXIME VIRE | ON FILE |
| FRANCK PIERRE MARIE PLOUHINEC | ON FILE |
| FRANCK R CHINTOYA | ON FILE |
| FRANCK RAJAOBELINA | ON FILE |
| FRANCK ROBERT BERNARD BENTZBITTEL | ON FILE |
| FRANCK ROBERT DANIEL FARGET | ON FILE |
| FRANCK ROGER HENRY VINCENT | ON FILE |
| FRANCK STEPHANE CHRISTIAN AGOTIOH GABAUD | ON FILE |
| FRANCK TONY ALEHAUSE | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| FRANCK VINCENT NICOLAS | ON FILE |
| FRANCK WILLIAM D'MANN | ON FILE |
| FRANCKY LUDOVIC NTYAM ADJOMO | ON FILE |
| FRANCLINO GREG ELIACIN | ON FILE |
| FRANCO ADRIAN COLL | ON FILE |
| FRANCO AGUSTIN CARCAMO | ON FILE |
| FRANCO AGUSTIN SENATRA | ON FILE |
| FRANCO AGUSTIN SENILLIANI MELCHIOR | ON FILE |
| FRANCO ALBERTO ALVAREZ | ON FILE |
| FRANCO ALBERTO GIUTTARI | ON FILE |
| FRANCO ALEJANDRO CARO | ON FILE |
| FRANCO ALFONSO LOPEZ | ON FILE |
| FRANCO ANDRE ROJAS AYALA | ON FILE |
| FRANCO ANDREASSI | ON FILE |
| FRANCO ANDRES BONINO SOTOMAYOR | ON FILE |
| FRANCO ANTONINI | ON FILE |
| FRANCO ARAMAYO ALEMAN | ON FILE |
| FRANCO ARIEL CANZONIERI | ON FILE |
| FRANCO BARRETO GALVEZ | ON FILE |
| FRANCO BONANOMI | ON FILE |
| FRANCO BONOMI | ON FILE |
| FRANCO BOSKO SUNARA | ON FILE |
| FRANCO CAMINI | ON FILE |
| FRANCO CARLESSI | ON FILE |
| FRANCO CELLERE | ON FILE |
| FRANCO CHAMOCHUMBI CHAVEZ | ON FILE |
| FRANCO CHAPARRO GAZZO | ON FILE |
| FRANCO CHESTA PRATS | ON FILE |
| FRANCO CICCALE ORTEGA | ON FILE |
| FRANCO COLAROSSI | ON FILE |
| FRANCO COLOMBO | ON FILE |
| FRANCO DAMIAN ISLA MASSA | ON FILE |
| FRANCO DAMIAN IULIANI | ON FILE |
| FRANCO DAMIAN MILLAQUEO | ON FILE |
| FRANCO DANIEL VALENCIA MARIN | ON FILE |
| FRANCO DARIO VANNASAENG | ON FILE |
| FRANCO DAVID HIGASHI MOSTACEROS | ON FILE |
| FRANCO DAVID PEREZ | ON FILE |
| FRANCO DAVID RIVERO | ON FILE |
| FRANCO DE BARDECI | ON FILE |
| FRANCO DE LA FUENTE | ON FILE |
| FRANCO DI PASQUALE | ON FILE |
| FRANCO DIPALMA | ON FILE |
| FRANCO EMMANUEL APARICIO | ON FILE |
| FRANCO ENRIQUE MIGLIETTA | ON FILE |
| FRANCO ERNESTO PACHECO FERNANDEZ | ON FILE |
| FRANCO EZEQUIEL AULESTIARTE | ON FILE |
| FRANCO EZEQUIEL FALLETI | ON FILE |
| FRANCO EZEQUIEL PEREZ FALCONI | ON FILE |
| FRANCO EZEQUIEL VERDU EXPOSITO | ON FILE |
| FRANCO FANG-HO CHUNG | ON FILE |
| FRANCO FERRI | ON FILE |
| FRANCO FRANCHINI | ON FILE |
| FRANCO FRIZZERA | ON FILE |



| NAME | EMAIL |
|------|-------|
| FRANCO GABRIEL GUANANJA | ON FILE |
| FRANCO GENTILI | ON FILE |
| FRANCO GERMAN ALDANA | ON FILE |
| FRANCO GIANNATTASIO | ON FILE |
| FRANCO GRASSANO | ON FILE |
| FRANCO HENRIQUE ANDRADE LEITE | ON FILE |
| FRANCO IGNACIO CABRERA | ON FILE |
| FRANCO ISAAC MOLINA TONELLI | ON FILE |
| FRANCO JAVIER DOMINGUEZ | ON FILE |
| FRANCO JOAQUIN TAGLIERO | ON FILE |
| FRANCO JOHAN MOCKE | ON FILE |
| FRANCO JOSE BELEN | ON FILE |
| FRANCO LECCE | ON FILE |
| FRANCO LEONARDO BETETTO | ON FILE |
| FRANCO LEONARDO MELIA | ON FILE |
| FRANCO LORENTZ RODRIGUEZ | ON FILE |
| FRANCO LOYOLA | ON FILE |
| FRANCO LUCIANO LOPEZ ARZAMENDIA | ON FILE |
| FRANCO LURASCHI | ON FILE |
| FRANCO MANTOVANO | ON FILE |
| FRANCO MANUEL LUGONES | ON FILE |
| FRANCO MARCELO ALCARAZ OLMOS | ON FILE |
| FRANCO MARCELO PASSARELLI | ON FILE |
| FRANCO MARTIN CORTEJOS | ON FILE |
| FRANCO MATAS | ON FILE |
| FRANCO MATAS | ON FILE |
| FRANCO MATAS | ON FILE |
| FRANCO MATASSA | ON FILE |
| FRANCO MENZAGHI | ON FILE |
| FRANCO MERCATELLI | ON FILE |
| FRANCO MORELLO | ON FILE |
| FRANCO MORELLO | ON FILE |
| FRANCO MORELLO | ON FILE |
| FRANCO OSVALDO CURONE | ON FILE |
| FRANCO PASCUZZO | ON FILE |
| FRANCO PETTENO | ON FILE |
| FRANCO R PINASCO ALEGRE | ON FILE |
| FRANCO RACHETTI | ON FILE |
| FRANCO RENE ESPOSTO BRIZUELA | ON FILE |
| FRANCO RODRIGO ESCOBAR BORDON | ON FILE |
| FRANCO RODRIGUEZ | ON FILE |
| FRANCO RUBEN GARCIA | ON FILE |
| FRANCO S FIORENZA | ON FILE |
| FRANCO SALVATORE SELVAGGIO | ON FILE |
| FRANCO SANTIAGO DELMENICO | ON FILE |
| FRANCO SANTIAGO TERENZI | ON FILE |
| FRANCO SOSA BIANCIOTTO | ON FILE |
| FRANCO SPADA | ON FILE |
| FRANCO SUIYUAN | ON FILE |
| FRANCO TERRANOVA | ON FILE |
| FRANCO TEVES RODRIGUEZ | ON FILE |
| FRANCO TOMAS PITRA DAMILANO | ON FILE |
| FRANCO TOMAS YAKASOVIC QUEIROLO | ON FILE |
| FRANCO TRESOLDI | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| FRANCO VAZQUEZ | ON FILE |
| FRANCO VINO | ON FILE |
| FRANCO WAISFELD | ON FILE |
| FRANCO ZIVCOVICH | ON FILE |
| FRANCOIS ADAM LOSS | ON FILE |
| FRANCOIS AELLEN | ON FILE |
| FRANCOIS ALBERT RAOUL TADEUSZ BARANOWSKI | ON FILE |
| FRANCOIS ALEXANDER VAN DER WATT | ON FILE |
| FRANCOIS ALEXANDRE MIVELAZ | ON FILE |
| FRANCOIS ALEXANDRE O MOEREMANS | ON FILE |
| FRANCOIS ALEXIS LOIS EHINGER | ON FILE |
| FRANCOIS ALEXIS PHILIPPE DUFOREST | ON FILE |
| FRANCOIS ALEXIS PLANIOL | ON FILE |
| FRANCOIS AYOTTE | ON FILE |
| FRANCOIS BAPTISTE WERCKMANN | ON FILE |
| FRANCOIS BARNARD | ON FILE |
| FRANCOIS BELLEY | ON FILE |
| FRANCOIS BERNABEI | ON FILE |
| FRANCOIS BLAIS LEVESQUE | ON FILE |
| FRANCOIS CADIEUX | ON FILE |
| FRANCOIS CHARLES ETIENNE SIOUFFI | ON FILE |
| FRANCOIS CHRISTIAN BOURRIGAN | ON FILE |
| FRANCOIS CHRISTIAN HENRI LEFEVRE | ON FILE |
| FRANCOIS CLEMENT MARQUET | ON FILE |
| FRANCOIS CONSTANT | ON FILE |
| FRANCOIS COURTIN | ON FILE |
| FRANCOIS DAGENAIS | ON FILE |
| FRANCOIS DANIEL HAO-GUO BOURSIER | ON FILE |
| FRANCOIS DE FREITAS | ON FILE |
| FRANCOIS DE VARENNES | ON FILE |
| FRANCOIS DEFFENSE | ON FILE |
| FRANCOIS DENIS BESNARD | ON FILE |
| FRANCOIS DENIS KUBICA | ON FILE |
| FRANCOIS DOAN-POPE | ON FILE |
| FRANCOIS DOMINGO PLAIE | ON FILE |
| FRANCOIS DRAPEAU-PAQUIN | ON FILE |
| FRANCOIS DUBE | ON FILE |
| FRANCOIS EUGENE DE LA ROUVIERE | ON FILE |
| FRANCOIS FLORIAN F JOFFROY | ON FILE |
| FRANCOIS FREDERIC HOLOWENCZAK | ON FILE |
| FRANCOIS GABRIEL MADDEN | ON FILE |
| FRANCOIS GAGNON | ON FILE |
| FRANCOIS GAILLARD | ON FILE |
| FRANCOIS GEORGES MARIE DE BONNEVAL | ON FILE |
| FRANCOIS GERARD AUGUSTE MICHEL DEMOOR | ON FILE |
| FRANCOIS GREEFF | ON FILE |
| FRANCOIS GREGORY | ON FILE |
| FRANCOIS GUY LIN MARIE JOSEPH THIEBAUT | ON FILE |
| FRANCOIS GUY M DUCHATEAU | ON FILE |
| FRANCOIS GUY-BEAUCHEMIN | ON FILE |
| FRANCOIS HEBERT | ON FILE |
| FRANCOIS HENRI ARMAND RANDJBAR | ON FILE |
| FRANCOIS HENRI JOSEPH MENUET | ON FILE |
| FRANCOIS HUBERT MARIE ANTOIN PUGET | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| FRANCOIS JACK POINTEAU | ON FILE |
| FRANCOIS JACQUES FAUVIAU | ON FILE |
| FRANCOIS JACQUES PASINI | ON FILE |
| FRANCOIS JACQUES YVES BERNARD | ON FILE |
| FRANCOIS JEAN B FONTEYN | ON FILE |
| FRANCOIS JEAN JOSEPH FRANCIS DUMOULIN | ON FILE |
| FRANCOIS JEAN P MOENS | ON FILE |
| FRANCOIS JEAN-MARC STEPHANE PERALDE | ON FILE |
| FRANCOIS JEROME BORIS AMELOT | ON FILE |
| FRANCOIS JOSEPH GAUTHIER | ON FILE |
| FRANCOIS JOSEPH LAMOTHE | ON FILE |
| FRANCOIS JULIAN CONRADIE | ON FILE |
| FRANCOIS JULIEN DUMAS | ON FILE |
| FRANCOIS JULIEN WENZEL PLANQUE | ON FILE |
| FRANCOIS LAMATA | ON FILE |
| FRANCOIS LATOUR | ON FILE |
| FRANCOIS LAURENT | ON FILE |
| FRANCOIS LECOMTE | ON FILE |
| FRANCOIS LOUIS JOSEPH DE GERMAY | ON FILE |
| FRANCOIS LOUIS LUCIEN NOBLECOURT | ON FILE |
| FRANCOIS LOUIS MICHEL DE LA CAFFINIERE | ON FILE |
| FRANCOIS LOUIS SCYLLA | ON FILE |
| FRANCOIS MANUEL BARROSO | ON FILE |
| FRANCOIS MARC HUGUES CHEVAT | ON FILE |
| FRANCOIS MARC NAVEZ | ON FILE |
| FRANCOIS MARCEL A GOUGNARD | ON FILE |
| FRANCOIS MARCEL MICHEL BEUDIN | ON FILE |
| FRANCOIS MARIE G BRAEM | ON FILE |
| FRANCOIS MARIE GUY JEAN DE BAZIN DE BEZONS | ON FILE |
| FRANCOIS MARIE H COLIN | ON FILE |
| FRANCOIS MARIE JOSEPH MUELLER | ON FILE |
| FRANCOIS MARIE LEROUX | ON FILE |
| FRANCOIS MARIE PAUL CHARLES ROBERT LOUIS | ON FILE |
| FRANCOIS MAXIME ROBERT FORNASIERO | ON FILE |
| FRANCOIS MERCIER | ON FILE |
| FRANCOIS MERTENS | ON FILE |
| FRANCOIS MICHEL ALMIRE CARY | ON FILE |
| FRANCOIS MICHEL ANDRE MARMEY | ON FILE |
| FRANCOIS MIEVILLE | ON FILE |
| FRANCOIS MOANA MICHAEL | ON FILE |
| FRANCOIS MORICHON | ON FILE |
| FRANCOIS P J DURANT | ON FILE |
| FRANCOIS PATRICK CHAVANNE | ON FILE |
| FRANCOIS PAUL FORTE | ON FILE |
| FRANCOIS PAUL LOUIS GRATALOUP | ON FILE |
| FRANCOIS PAUL LOUP | ON FILE |
| FRANCOIS PENNING | ON FILE |
| FRANCOIS PHILIPPE MARCEL VAUGEOIS | ON FILE |
| FRANCOIS PHILIPPE SYLVAIN GELINEAU | ON FILE |
| FRANCOIS PHILIPPE THOMAS JEANJEAN | ON FILE |
| FRANCOIS PHOTHIRATH | ON FILE |
| FRANCOIS PIERRE BLANC | ON FILE |
| FRANCOIS PIERRE BRUCHOU | ON FILE |
| FRANCOIS PIERRE CHRISTIAN HAQUETTE | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| FRANCOIS PIERRE JOSEPH CHABBERT | ON FILE |
| FRANCOIS PIERRE JOSEPH ROISSARD DE BELLET | ON FILE |
| FRANCOIS PIERRE MARIE GIROUD | ON FILE |
| FRANCOIS PIERRE R UVERGOELS | ON FILE |
| FRANCOIS PIERRE-MARIE GIRINON | ON FILE |
| FRANCOIS RAPHAEL GERARD DIVARD | ON FILE |
| FRANCOIS RAPHAEL PIERRE LOUIS MAY A | ON FILE |
| FRANCOIS RAYMOND MAURICE RAULT | ON FILE |
| FRANCOIS REMI JOGUET | ON FILE |
| FRANCOIS REMI MICHEL VANTOURS | ON FILE |
| FRANCOIS RENE JOSEP FAUCHERIE | ON FILE |
| FRANCOIS RUEL | ON FILE |
| FRANCOIS SCHNERR | ON FILE |
| FRANCOIS SEBASTIEN WEIDLER | ON FILE |
| FRANCOIS SOETENS | ON FILE |
| FRANCOIS ST PIERRE | ON FILE |
| FRANCOIS THIBAULT | ON FILE |
| FRANCOIS VANHUFFEL | ON FILE |
| FRANCOIS VICTOR JULIEN BEAUVILLAIN | ON FILE |
| FRANCOIS VINCENT BENOIT SCHUERS | ON FILE |
| FRANCOIS VINCENT FLAGEUL | ON FILE |
| FRANCOIS VINCENT MARIE RAMPAL | ON FILE |
| FRANCOIS WILHELMUS KROUKAMP | ON FILE |
| FRANCOIS XAVIER GUY ANDRE LAGNEAU | ON FILE |
| FRANCOIS XAVIER MA DURAND | ON FILE |
| FRANCOIS XAVIER P ROESELER | ON FILE |
| FRANCOIS XAVIER PIERRE ALBERT LEPINE | ON FILE |
| FRANCOIS XAVIER ROBERT C WILLEM | ON FILE |
| FRANCOIS XAVIER TJON CHENGON | ON FILE |
| FRANCOIS XAVIER TRAN | ON FILE |
| FRANCOIS XAVIER YVES MICHEL MARIE WIPLIER | ON FILE |
| FRANCOIS Y VIAU | ON FILE |
| FRANCOIS-CHARLES JEAN LAURENT LE GOFF | ON FILE |
| FRANCOISE CATHERINE THERESE GRIVEAU | ON FILE |
| FRANCOISE CATHERINE ZAECH | ON FILE |
| FRANCOISE DANDENIFO AMESSAN | ON FILE |
| FRANCOISE FERRY | ON FILE |
| FRANCOISE FRERIKS | ON FILE |
| FRANCOISE GRACIEUSE CHERICONI | ON FILE |
| FRANCOISE KENNES | ON FILE |
| FRANCOISE LEWIS | ON FILE |
| FRANCOISE MARCEL PAMBIANCHI | ON FILE |
| FRANCOISE MARIE THERESE BELCOUR | ON FILE |
| FRANCOISE NADINE NOTTET | ON FILE |
| FRANCOIS-JOSEPH MARCEL HUG | ON FILE |
| FRANCOIS-MOISE YONNEL BARDET | ON FILE |
| FRANCOIS-NATHAN THOMAS VADIM BRONSTEIN | ON FILE |
| FRANCOIS-PIERRE THIBAULT | ON FILE |
| FRANCOIS-XAVIER DEFAUT | ON FILE |
| FRANCYS SAUVAGEAU | ON FILE |
| FRANDY ARCEYANTO SUPARTO THAM | ON FILE |
| FRANE BARIC | ON FILE |
| FRANE BARNJAK | ON FILE |
| FRANE STEVANJA | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| FRANE SUSTIC | ON FILE |
| FRANGELY JULIANY MORENO SULBARAN | ON FILE |
| FRANIA SKARNIAKOVA | ON FILE |
| FRANIQUE DENE WALLACE | ON FILE |
| FRANJO CORLUKA | ON FILE |
| FRANJO LELIC | ON FILE |
| FRANJO PARTLIC | ON FILE |
| FRANK ABEL MOYA LORENZO | ON FILE |
| FRANK ADAM DUNN | ON FILE |
| FRANK AIDAN MALONE | ON FILE |
| FRANK ALEXANDER | ON FILE |
| FRANK ALEXANDER BARRESE | ON FILE |
| FRANK ALEXANDER BENNETT | ON FILE |
| FRANK ALEXANDER GRÃŒBEL | ON FILE |
| FRANK ALEXANDER RUMORO | ON FILE |
| FRANK AMATO | ON FILE |
| FRANK ANDERS | ON FILE |
| FRANK ANDREAS HORMANSDORFER | ON FILE |
| FRANK ANDREW SIGUI | ON FILE |
| FRANK ANDREW VALENZIANO | ON FILE |
| FRANK ANTHONY ALVAREZ | ON FILE |
| FRANK ANTHONY NASH | ON FILE |
| FRANK ANTHONY OLSZEWSKI | ON FILE |
| FRANK ANTHONY PANICO | ON FILE |
| FRANK ANTHONY PATRON | ON FILE |
| FRANK ANTHONY SHEPHERD | ON FILE |
| FRANK ANTHONY THEIM | ON FILE |
| FRANK ARE MUNKVOLD | ON FILE |
| FRANK ARMIJO | ON FILE |
| FRANK ARNAUTOVIC | ON FILE |
| FRANK ASTHEIMER | ON FILE |
| FRANK ATKINSON | ON FILE |
| FRANK AUSTIN DUBOIS | ON FILE |
| FRANK BAERTZ | ON FILE |
| FRANK BAEZ | ON FILE |
| FRANK BAGGETTA | ON FILE |
| FRANK BALTERS | ON FILE |
| FRANK BÃŒTTNER | ON FILE |
| FRANK BARBARO | ON FILE |
| FRANK BÃ–TTNER | ON FILE |
| FRANK BELINSKI | ON FILE |
| FRANK BENJAMIN JAWOR | ON FILE |
| FRANK BENJIMEN MOKOFISI | ON FILE |
| FRANK BENNETT RANDALL | ON FILE |
| FRANK BERG | ON FILE |
| FRANK BERNARD SMITH | ON FILE |
| FRANK BERNHARD ÃŒBLER | ON FILE |
| FRANK BLATTNER | ON FILE |
| FRANK BOS | ON FILE |
| FRANK BOWMAN SMITH | ON FILE |
| FRANK BRÃ„UTIGAM | ON FILE |
| FRANK BRANDON SMITH | ON FILE |
| FRANK BREITENBACH | ON FILE |
| FRANK BRET MILLER | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| FRANK BRIAN FOX | ON FILE |
| FRANK BROCK | ON FILE |
| FRANK BRUNO M LOUWERS | ON FILE |
| FRANK BWENGE PHILLIBERT | ON FILE |
| FRANK C BRAND | ON FILE |
| FRANK C MAIOLO | ON FILE |
| FRANK CARO | ON FILE |
| FRANK CHARLES TROCCOLI | ON FILE |
| FRANK CHIEN CHIH LIAO | ON FILE |
| FRANK CHRISTIAN FINDEISEN | ON FILE |
| FRANK CHRISTIAN HOLLSTEIN | ON FILE |
| FRANK CHRISTOPHER ARKO | ON FILE |
| FRANK CHRISTOPHER CEGLIA | ON FILE |
| FRANK CHRISTOPHER LEMBO | ON FILE |
| FRANK CHRISTOPHER QUARLES | ON FILE |
| FRANK CLAUDE MICHEL BARBIER | ON FILE |
| FRANK CODY DEEDS | ON FILE |
| FRANK CORBETT FERRELL | ON FILE |
| FRANK CORTEZ | ON FILE |
| FRANK COSTA NUNES | ON FILE |
| FRANK COTTER | ON FILE |
| FRANK CUBELA | ON FILE |
| FRANK CUNNINGHAM | ON FILE |
| FRANK D CUDA | ON FILE |
| FRANK D SCALELLA | ON FILE |
| FRANK DANIEL KLASTERKA | ON FILE |
| FRANK DANIEL WILLIAMS | ON FILE |
| FRANK DAVID CAMPO BARAHONA | ON FILE |
| FRANK DAVID CORRAL | ON FILE |
| FRANK DAVID MONTOTO | ON FILE |
| FRANK DE JESUS ABREU | ON FILE |
| FRANK DE LA CRUZ | ON FILE |
| FRANK DEWAYNE HUBER | ON FILE |
| FRANK DI CIERO | ON FILE |
| FRANK DIDIER ZANNI MENDEZ | ON FILE |
| FRANK DIETER WOLLENWEBER | ON FILE |
| FRANK DOMINIQUE BERNARD AYER | ON FILE |
| FRANK DONATO | ON FILE |
| FRANK DONAUBAUER | ON FILE |
| FRANK DUTZI | ON FILE |
| FRANK E HOLGUIN | ON FILE |
| FRANK EBERS | ON FILE |
| FRANK EDUARD SCHUIL | ON FILE |
| FRANK EDWARD BEBBS III | ON FILE |
| FRANK EDWARD FURMAN | ON FILE |
| FRANK EDWARD STROIK | ON FILE |
| FRANK EICHHORN | ON FILE |
| FRANK EIGENBROD | ON FILE |
| FRANK ELWOOD MEHRER | ON FILE |
| FRANK EMMANUEL BUSSA | ON FILE |
| FRANK ENOANYI ABANGE | ON FILE |
| FRANK ERNEST HEIDENREICH | ON FILE |
| FRANK ESCOBEDO | ON FILE |
| FRANK EVANS TOY | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| FRANK EVEN THODE | ON FILE |
| FRANK FINNOY BURMO | ON FILE |
| FRANK FITZGEORGE HEPWORTH | ON FILE |
| FRANK FRANCHETTO | ON FILE |
| FRANK FRANCOIS ROLAND BEAUFILS | ON FILE |
| FRANK FREDRIKUS KOSTER | ON FILE |
| FRANK FRIEDRICH BUÃYER | ON FILE |
| FRANK G WILLIAMS JR | ON FILE |
| FRANK GAMBOA III | ON FILE |
| FRANK GARCIA | ON FILE |
| FRANK GEORGES G VERBEKE | ON FILE |
| FRANK GERARD MARTIN | ON FILE |
| FRANK GERARD NYHUIS | ON FILE |
| FRANK GIEGER | ON FILE |
| FRANK GROENENDAAL | ON FILE |
| FRANK GUTHMANN | ON FILE |
| FRANK GUTIERREZ | ON FILE |
| FRANK HAHNDORF | ON FILE |
| FRANK HANI ALISHA | ON FILE |
| FRANK HARALD ANDERSEN | ON FILE |
| FRANK HARTMAN | ON FILE |
| FRANK HASKIN CLARK | ON FILE |
| FRANK HEÃŸ | ON FILE |
| FRANK HELEN M WAMBACQ | ON FILE |
| FRANK HELMUT RETZMANN | ON FILE |
| FRANK HENDRIK LEGEL | ON FILE |
| FRANK HENTZEL | ON FILE |
| FRANK HERICK | ON FILE |
| FRANK HERMANS | ON FILE |
| FRANK HERNANDEZ | ON FILE |
| FRANK HERR | ON FILE |
| FRANK HINKELMANNS | ON FILE |
| FRANK HIRAM STOVER | ON FILE |
| FRANK HOYLE BREWER | ON FILE |
| FRANK III DAGOSTINO | ON FILE |
| FRANK INGI BOCCHINO | ON FILE |
| FRANK J FROMM | ON FILE |
| FRANK J IV ALBERS | ON FILE |
| FRANK J KOSMAN | ON FILE |
| FRANK J LANZA | ON FILE |
| FRANK J VAN OORSOUW | ON FILE |
| FRANK J YOKOSH | ON FILE |
| FRANK JAIRO KIDENYA | ON FILE |
| FRANK JAMES BIRO | ON FILE |
| FRANK JAMES GREENHALGH | ON FILE |
| FRANK JAMES MARQUES | ON FILE |
| FRANK JAMES PELUSO JR | ON FILE |
| FRANK JASON GONZALEZ | ON FILE |
| FRANK JAVIER RODRIGUEZ | ON FILE |
| FRANK JAY FOLINO | ON FILE |
| FRANK JEAN-CLAUDE FILODA | ON FILE |
| FRANK JESSE HOOVER | ON FILE |
| FRANK JOE SAVEL | ON FILE |
| FRANK JOHANSEN | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| FRANK JOHN REILLY | ON FILE |
| FRANK JOHN ROONEY | ON FILE |
| FRANK JOHN SWITALSKI | ON FILE |
| FRANK JOHN-PATRICK OBLAK | ON FILE |
| FRANK JONATAN SIERRA | ON FILE |
| FRANK JOSE MORALES | ON FILE |
| FRANK JOSEPH ABATE | ON FILE |
| FRANK JOSEPH BELCASTRO | ON FILE |
| FRANK JOSEPH CALIGIURI | ON FILE |
| FRANK JOSEPH DANIELS | ON FILE |
| FRANK JOSEPH MATTIO | ON FILE |
| FRANK JOSEPH PARKS | ON FILE |
| FRANK JOSEPH SCERBO | ON FILE |
| FRANK JOSEPH TROGLAUER | ON FILE |
| FRANK JOSEPH YU | ON FILE |
| FRANK JULIUS SCHIPANI | ON FILE |
| FRANK JUNIOR GONZALES ALCAZAR | ON FILE |
| FRANK KEMPF | ON FILE |
| FRANK KLINGA | ON FILE |
| FRANK KOOIJMAN | ON FILE |
| FRANK LAPRE | ON FILE |
| FRANK LAWRENCE CHEN | ON FILE |
| FRANK LAWRENCE PRATT | ON FILE |
| FRANK LAWRENCE RINI | ON FILE |
| FRANK LEE BAKER | ON FILE |
| FRANK LEE LIN | ON FILE |
| FRANK LEE WHITE | ON FILE |
| FRANK LEOPOLD BERNHARD | ON FILE |
| FRANK LEUCHTENBERGER | ON FILE |
| FRANK LIN | ON FILE |
| FRANK LINDNER | ON FILE |
| FRANK LOMHOLT LYNGE | ON FILE |
| FRANK LOUIS LAURENT MONNIER | ON FILE |
| FRANK LOYD MITCHELL | ON FILE |
| FRANK M DICENZO | ON FILE |
| FRANK MÃ–BIUS | ON FILE |
| FRANK MAHER | ON FILE |
| FRANK MALCOLM BRADLEY | ON FILE |
| FRANK MANCUSO | ON FILE |
| FRANK MARANO | ON FILE |
| FRANK MARCUS PUCHALLA | ON FILE |
| FRANK MAUREL C ASONGANYI | ON FILE |
| FRANK MC ALLISTER | ON FILE |
| FRANK MCCOY JR BURROWS | ON FILE |
| FRANK MCGLOUGHLIN | ON FILE |
| FRANK MICHAEL BLASCHKE | ON FILE |
| FRANK MICHAEL DUTKIEWICZ | ON FILE |
| FRANK MICHAEL MAPLE | ON FILE |
| FRANK MICHAEL MULARCIK | ON FILE |
| FRANK MICHAEL ROOKS | ON FILE |
| FRANK MICHAEL SCUTELLA | ON FILE |
| FRANK MICHAEL VALENTI | ON FILE |
| FRANK MICHIEL VAN ETTEN | ON FILE |
| FRANK MONROE PATTERSON IE | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| FRANK MONTY O CONNOR | ON FILE |
| FRANK MOSER | ON FILE |
| FRANK MUCUNGUZI | ON FILE |
| FRANK MUELLER | ON FILE |
| FRANK N SANTAMARIA | ON FILE |
| FRANK NESTOR VIGIL | ON FILE |
| FRANK NEWTON | ON FILE |
| FRANK NGUYEN | ON FILE |
| FRANK NICHOLAS MERLINO | ON FILE |
| FRANK NINO ARCE | ON FILE |
| FRANK NOEL WITCOMBE | ON FILE |
| FRANK OHMANN | ON FILE |
| FRANK OLIVER SCHERER | ON FILE |
| FRANK OMMUNDSEN | ON FILE |
| FRANK OSABUOHIEN | ON FILE |
| FRANK OSITA UGOCHUKWU | ON FILE |
| FRANK OUDSHOORN | ON FILE |
| FRANK P M STAPPERS | ON FILE |
| FRANK PACILIO | ON FILE |
| FRANK PATTON MULLENGER | ON FILE |
| FRANK PAUL GILLETTE | ON FILE |
| FRANK PAUL ROSATO | ON FILE |
| FRANK PERTTI KALEVI JAERVINEN | ON FILE |
| FRANK PETER BOIMARE IV | ON FILE |
| FRANK PETER CHRISTIAN RICKMARK | ON FILE |
| FRANK PETER M VAN GERVEN | ON FILE |
| FRANK PETRUS WAYONG | ON FILE |
| FRANK PIERCE | ON FILE |
| FRANK PIERRE BENOIT | ON FILE |
| FRANK PIERRE YOANN RIBEYROTTE | ON FILE |
| FRANK PLAMOS WINTER | ON FILE |
| FRANK PO-CHAO CHIU | ON FILE |
| FRANK PRADO | ON FILE |
| FRANK R REGINELLI | ON FILE |
| FRANK RALF FUXIUS | ON FILE |
| FRANK RAVI POLOGRUTO | ON FILE |
| FRANK RAYMOND LUCATUORTO | ON FILE |
| FRANK RAYMOND M SCHOOFS | ON FILE |
| FRANK RAYMOND WANDAMA | ON FILE |
| FRANK RECKWALD | ON FILE |
| FRANK REINALDO RIVERA OCASIO | ON FILE |
| FRANK RENATUS GERARDUS BREUKERS | ON FILE |
| FRANK RENE ZOA EYENGA | ON FILE |
| FRANK RENTAS | ON FILE |
| FRANK REYNOLDS BOYD | ON FILE |
| FRANK RICHARD NETTEKOVEN | ON FILE |
| FRANK RICHTER | ON FILE |
| FRANK RIEMER | ON FILE |
| FRANK RIJKAART | ON FILE |
| FRANK ROBERT GONZALES | ON FILE |
| FRANK ROBERT HOFFMAN | ON FILE |
| FRANK ROMEO CISNEROS | ON FILE |
| FRANK RUDOLF EHRENHART | ON FILE |
| FRANK S BASCETTA | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| FRANK S KOOTTE | ON FILE |
| FRANK S MAIO | ON FILE |
| FRANK SCERRI | ON FILE |
| FRANK SCHMIDT | ON FILE |
| FRANK SCHRÄ–DER | ON FILE |
| FRANK SCOTT FALKE KRUEGER | ON FILE |
| FRANK SEIDEL | ON FILE |
| FRANK SEJERO | ON FILE |
| FRANK SETZKORN | ON FILE |
| FRANK SIGUENCIA | ON FILE |
| FRANK SILVIANO U DIAZ | ON FILE |
| FRANK SKAVLAND | ON FILE |
| FRANK SPANGENBERG | ON FILE |
| FRANK STACCUNEDDU | ON FILE |
| FRANK STENE | ON FILE |
| FRANK STEPHEN E HANCOX | ON FILE |
| FRANK STEPHEN PIROG | ON FILE |
| FRANK STEVE FAMIANO | ON FILE |
| FRANK STEVEN CEDENO | ON FILE |
| FRANK STEVEN MESSINA | ON FILE |
| FRANK STIVEN OCHOA ZARTA | ON FILE |
| FRANK T WOLTERS | ON FILE |
| FRANK TE GEMPT | ON FILE |
| FRANK TE LINDE | ON FILE |
| FRANK TEJEDA | ON FILE |
| FRANK THOMAS ALLRED | ON FILE |
| FRANK THOMAS ASARO | ON FILE |
| FRANK THOMAS JIMENEZ | ON FILE |
| FRANK THOMAS MCCULLOUGH | ON FILE |
| FRANK THRALL | ON FILE |
| FRANK TOBIN | ON FILE |
| FRANK TOM PREVITALI | ON FILE |
| FRANK TSAI | ON FILE |
| FRANK U ALEMAN | ON FILE |
| FRANK UNTALAN | ON FILE |
| FRANK UWE JAKOB KOHL | ON FILE |
| FRANK V WELS | ON FILE |
| FRANK VALENTIJN WELS | ON FILE |
| FRANK VAN CER SANDEN | ON FILE |
| FRANK VAN DER BRÄ–EGGEN | ON FILE |
| FRANK VAN PAPENRECHT | ON FILE |
| FRANK VASQUEZ | ON FILE |
| FRANK VELDINK | ON FILE |
| FRANK VERDE | ON FILE |
| FRANK VISSER | ON FILE |
| FRANK WAGNER | ON FILE |
| FRANK WALL | ON FILE |
| FRANK WANG | ON FILE |
| FRANK WARFIELD KREGLOE | ON FILE |
| FRANK WARREN OBLAK | ON FILE |
| FRANK WELDON HOLDEN | ON FILE |
| FRANK WESLEY LANG | ON FILE |
| FRANK WESTLY STONE | ON FILE |
| FRANK WIETOR | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| FRANK WILFRED MC COY JR | ON FILE |
| FRANK WILFRIED RENE DREILING | ON FILE |
| FRANK WILLIAM ADAMS | ON FILE |
| FRANK WILLIAM HOUPT JR | ON FILE |
| FRANK WILLIAM JACKSON | ON FILE |
| FRANK WILLIAM REED | ON FILE |
| FRANK WLADARDSCH | ON FILE |
| FRANK WOLFGANG KLEBS | ON FILE |
| FRANK XU | ON FILE |
| FRANK Y AN | ON FILE |
| FRANK ZHANG | ON FILE |
| FRANK ZORNOW | ON FILE |
| FRANKA DEL AMO ALFAIA | ON FILE |
| FRANKCHESCO J FRANCO | ON FILE |
| FRANKEL LIN MING WEI | ON FILE |
| FRANKI FRANKI | ON FILE |
| FRANKI LEIGH BRAILEY | ON FILE |
| FRANKIE A DARPA | ON FILE |
| FRANKIE ALEXANDER CAPOTE | ON FILE |
| FRANKIE ARCELLA | ON FILE |
| FRANKIE F CHEN | ON FILE |
| FRANKIE GLENN ASH-LASKEY | ON FILE |
| FRANKIE HERNANDEZ | ON FILE |
| FRANKIE INEZ RIDDLE | ON FILE |
| FRANKIE JOE YOUNGBLOOD | ON FILE |
| FRANKIE KING | ON FILE |
| FRANKIE KINSAN WONG | ON FILE |
| FRANKIE KWOK HUNG SZE | ON FILE |
| FRANKIE LANE WAKEFIELD | ON FILE |
| FRANKIE MOUZON | ON FILE |
| FRANKIE RAY GRIFFIN | ON FILE |
| FRANKIE SHAUN STARKS | ON FILE |
| FRANKIE SOLIVAN | ON FILE |
| FRANKIE YU YUN SUN | ON FILE |
| FRANKII HOLLY M S BUTTERS | ON FILE |
| FRANKLIN ALEXANDER LIAO | ON FILE |
| FRANKLIN AMBROSE BAR | ON FILE |
| FRANKLIN ANTONIO RAMIREZ CHAMBA | ON FILE |
| FRANKLIN ANTONIO SORTO | ON FILE |
| FRANKLIN ARON JEFFREY VAN BUREN | ON FILE |
| FRANKLIN BENEDICT CVAR | ON FILE |
| FRANKLIN C LACUATA | ON FILE |
| FRANKLIN C SIANA | ON FILE |
| FRANKLIN CHUNG LEE | ON FILE |
| FRANKLIN CHUQUIRALAGUA | ON FILE |
| FRANKLIN CORNELIUS MIKELL | ON FILE |
| FRANKLIN CRUZ GARCIA | ON FILE |
| FRANKLIN D STEWART | ON FILE |
| FRANKLIN D WARREN II | ON FILE |
| FRANKLIN DA CONCEICAO MONTE | ON FILE |
| FRANKLIN DANIEL RAMIREZ ROSERO | ON FILE |
| FRANKLIN DANIEL RODRIGUEZ ROQUE | ON FILE |
| FRANKLIN DAVID BUIBISH | ON FILE |
| FRANKLIN DAVID DUNCAN | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| FRANKLIN DE SOUZA SANTOS | ON FILE |
| FRANKLIN DEAN TY | ON FILE |
| FRANKLIN DONATO AMOG | ON FILE |
| FRANKLIN EDWARD SETH MYERS | ON FILE |
| FRANKLIN ELIJAH WEED | ON FILE |
| FRANKLIN ESTILVER RIVERO DIAZ | ON FILE |
| FRANKLIN EUGENE BOYER | ON FILE |
| FRANKLIN FERNANDO VACA MORAN | ON FILE |
| FRANKLIN FRANKLIN | ON FILE |
| FRANKLIN GARRETT | ON FILE |
| FRANKLIN GEORGE III DOWNING | ON FILE |
| FRANKLIN GILBERT HOLLAND | ON FILE |
| FRANKLIN GRAHAM STRAW | ON FILE |
| FRANKLIN GREER BEVEL | ON FILE |
| FRANKLIN HENRY FISHER | ON FILE |
| FRANKLIN HO NGUYEN | ON FILE |
| FRANKLIN JAMES KELLY | ON FILE |
| FRANKLIN JAMES MOSELY | ON FILE |
| FRANKLIN JAMES RICHBURG | ON FILE |
| FRANKLIN JEREMY HOLLAND | ON FILE |
| FRANKLIN JIANG | ON FILE |
| FRANKLIN JOHN A GREGORY | ON FILE |
| FRANKLIN JOSE OBREGON | ON FILE |
| FRANKLIN JOSEPH WILSON | ON FILE |
| FRANKLIN K LIU | ON FILE |
| FRANKLIN KUO | ON FILE |
| FRANKLIN KUOK | ON FILE |
| FRANKLIN LEONARD EHRNREITER | ON FILE |
| FRANKLIN LESTER KELCHNER | ON FILE |
| FRANKLIN LESTER MATIAS | ON FILE |
| FRANKLIN MARTINUS AUGUSTUS | ON FILE |
| FRANKLIN MATTHEW HENDERSON | ON FILE |
| FRANKLIN MCBRIDE JR | ON FILE |
| FRANKLIN MICHAEL FISHER | ON FILE |
| FRANKLIN MICHAEL JIDEOFOR OMEKU | ON FILE |
| FRANKLIN O ARRIOLA | ON FILE |
| FRANKLIN O DIAZ | ON FILE |
| FRANKLIN OLULADE OLUBADEJO | ON FILE |
| FRANKLIN PEREIRA MONTEIRO | ON FILE |
| FRANKLIN PHU | ON FILE |
| FRANKLIN REMBERTO CRUZ | ON FILE |
| FRANKLIN RICHARD KING | ON FILE |
| FRANKLIN ROBERT CARNES | ON FILE |
| FRANKLIN RUTSITO CHIREMBA | ON FILE |
| FRANKLIN SANCHEZ | ON FILE |
| FRANKLIN SINCLAIR KINNAMAN | ON FILE |
| FRANKLIN UZOMA OBI | ON FILE |
| FRANKLIN WILBUR IV PRICE | ON FILE |
| FRANKLIN WILLIAM DOUGLASS STEPHAN | ON FILE |
| FRANKLIN XAVIER ARROYO | ON FILE |
| FRANKLYN B GONZALEZ | ON FILE |
| FRANKLYN DEWAYNE DAVIS | ON FILE |
| FRANKLYN GEOVAN CAMACHO LOPEZ | ON FILE |
| FRANKLYN H BECKLEY | ON FILE |



| NAME | EMAIL |
| --- | --- |
| FRANKO GOLDNIK | ON FILE |
| FRANKO JOZIC | ON FILE |
| FRANKO MASLOV | ON FILE |
| FRANK-OLAF BARTHOLD | ON FILE |
| FRANKY CIHON | ON FILE |
| FRANKY ENRIQUE MEJIA | ON FILE |
| FRANKY MICHEL BIJTTEBIER | ON FILE |
| FRANKY MOLITOR | ON FILE |
| FRANKY SAERENS | ON FILE |
| FRANKY SOCORRO SIMOES | ON FILE |
| FRANKY SUGIANTO | ON FILE |
| FRANNY PERERA | ON FILE |
| FRANR SEVERT | ON FILE |
| FRANS E A KUSTERS | ON FILE |
| FRANS FREDERICK WESSELS | ON FILE |
| FRANS KRISTOFFER KERO | ON FILE |
| FRANS M VAN DER TAK | ON FILE |
| FRANS MABASO | ON FILE |
| FRANS MARTIN ANTON CARLSSON | ON FILE |
| FRANS MONAGENG MOMPATI | ON FILE |
| FRANS P M A MANUHUWA | ON FILE |
| FRANS PETRUS FABER | ON FILE |
| FRANS PIETER BRAAMS | ON FILE |
| FRANS SAREL JACOBUS ELS | ON FILE |
| FRANS VIKTOR JOSTRUP | ON FILE |
| FRANSISCA LILIANA ATMODJO | ON FILE |
| FRANSISCO ALBERTO HEROLD | ON FILE |
| FRANSISCO DIANDRA GIOVANNI | ON FILE |
| FRANSISCUS HENDRA LESMANA | ON FILE |
| FRANSISKUS SANI | ON FILE |
| FRANTISEK BÃ–LCS | ON FILE |
| FRANTISEK BARTA | ON FILE |
| FRANTISEK BLAZEJ | ON FILE |
| FRANTISEK CERMAK | ON FILE |
| FRANTISEK DVORAK | ON FILE |
| FRANTISEK FABER | ON FILE |
| FRANTISEK FARKA | ON FILE |
| FRANTISEK HOLUB | ON FILE |
| FRANTISEK KAMPOS | ON FILE |
| FRANTISEK KOZELUH | ON FILE |
| FRANTISEK KRAUS | ON FILE |
| FRANTISEK LEHOCKY | ON FILE |
| FRANTISEK MAJERNIK | ON FILE |
| FRANTISEK NUSLAUER | ON FILE |
| FRANTISEK PARTL | ON FILE |
| FRANTISEK PAULUS | ON FILE |
| FRANTISEK PESEK | ON FILE |
| FRANTISEK RACHAC | ON FILE |
| FRANTISEK SMRECEK | ON FILE |
| FRANTISEK SPACEK | ON FILE |
| FRANTISEK STEPANEK | ON FILE |
| FRANTISEK SYNACEK | ON FILE |
| FRANTISEK TAHOTNY | ON FILE |
| FRANTISEK VALLUCH | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| FRANTISEK VEGH | ON FILE |
| FRANTISEK VENCLU | ON FILE |
| FRANTISEK VLCEK | ON FILE |
| FRANTISEK ZACEK | ON FILE |
| FRANTISEK ZDARIL | ON FILE |
| FRANTISEK ZEMAN | ON FILE |
| FRANTZ ALCIN | ON FILE |
| FRANTZ B BONNAIRE FILS | ON FILE |
| FRANTZ BADEAU | ON FILE |
| FRANTZ CASSEUS | ON FILE |
| FRANTZ CESSANT | ON FILE |
| FRANTZ DEVILME | ON FILE |
| FRANTZ EDWARD DORISMOND | ON FILE |
| FRANTZ GEORGY ALCENAT | ON FILE |
| FRANTZ GUILLAUME | ON FILE |
| FRANTZ MARC DESSOURCES | ON FILE |
| FRANTZ PHILIPPE GEORGES BELLONY | ON FILE |
| FRANTZESKOS PAPAGEORGIOU | ON FILE |
| FRANX ASA MONTANEZ | ON FILE |
| FRANY LAPUZ GRACIA | ON FILE |
| FRANZ ANTON KRÃ„TZ | ON FILE |
| FRANZ BENJAMIN BEAUQUEL | ON FILE |
| FRANZ CHEVANNES | ON FILE |
| FRANZ DAVID GARSOMBKE | ON FILE |
| FRANZ EMMANUEL SY LAO | ON FILE |
| FRANZ EMMERICH REINER | ON FILE |
| FRANZ FELDER | ON FILE |
| FRANZ GEORG ZERHOCH | ON FILE |
| FRANZ HEINDLER | ON FILE |
| FRANZ HEINRICH IHLEIN | ON FILE |
| FRANZ JOSEF HIPTMAIR | ON FILE |
| FRANZ JOSEF LINCUNA BASCO | ON FILE |
| FRANZ JOSEF SPÃ„TH | ON FILE |
| FRANZ JOSEF UHL | ON FILE |
| FRANZ JUSTIN BUENAVENTURA | ON FILE |
| FRANZ MARTIN ING GINGL | ON FILE |
| FRANZ MICHAEL FÃ„HRMANN | ON FILE |
| FRANZ OTTO MAYERHOFER | ON FILE |
| FRANZ ROBERT BRAENDLI | ON FILE |
| FRANZ SAMMEL | ON FILE |
| FRANZ SIEGENTHALER | ON FILE |
| FRANZ SU HUANG | ON FILE |
| FRANZ TEMPLIN | ON FILE |
| FRANZ THOMASINPOIKA MERTA | ON FILE |
| FRANZ WALTER CHEVANNES | ON FILE |
| FRANZISCA HOFFMANN | ON FILE |
| FRANZISKA BECKER | ON FILE |
| FRANZISKA BLEHER | ON FILE |
| FRANZISKA DURRER | ON FILE |
| FRANZISKA HUNZIKER | ON FILE |
| FRANZISKA JANSEN | ON FILE |
| FRANZISKA KÃŒHN | ON FILE |
| FRANZISKA KATHLEEN DUTTON | ON FILE |
| FRANZISKA KOPPENSTEINER | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| FRANZISKA LUETHI | ON FILE |
| FRANZISKA TOBERGTE | ON FILE |
| FRANZISKA ZIMMER | ON FILE |
| FRAOUCENE GUEZOUT | ON FILE |
| FRASER ADAMS | ON FILE |
| FRASER ALEXANDER WERN RONG HEE | ON FILE |
| FRASER CHRISTOPHER WALKER | ON FILE |
| FRASER GORDON HATTON | ON FILE |
| FRASER JAMES BAILEY | ON FILE |
| FRASER JAMES HIRST | ON FILE |
| FRASER JAMES STIRLING CHAMLEY | ON FILE |
| FRASER JAMES WILSON | ON FILE |
| FRASER JOHN PETER CONNACHAN | ON FILE |
| FRASER JOSEPH PARROTT | ON FILE |
| FRASER KEITH YOUNGER | ON FILE |
| FRASER M DORAN | ON FILE |
| FRASER MARTIN ROSS | ON FILE |
| FRASER ROBERT MILLER | ON FILE |
| FRASER WILLIAM STEVENS | ON FILE |
| FRASINA POPA | ON FILE |
| FRAUKE RITA ONKEN | ON FILE |
| FRAZ ANJUM | ON FILE |
| FRAZ FAROOQ | ON FILE |
| FRAZER ADAM HAINSWORTH | ON FILE |
| FRAZER EDWARD LAVENDER | ON FILE |
| FRAZER JOHN POLLOCK | ON FILE |
| FRAZER LAWRENCE PERHAM | ON FILE |
| FRAZER NEAL FERNANDES | ON FILE |
| FRAZER R WILKIE | ON FILE |
| FRAZER WILLIAM HOBSON | ON FILE |
| FREA YARK | ON FILE |
| FRED ALTON NOAH | ON FILE |
| FRED ANDREW KATROS | ON FILE |
| FRED ARMEL YOBA | ON FILE |
| FRED ART TYRE | ON FILE |
| FRED AUSTIN HISUAN FABRIGAR | ON FILE |
| FRED AUSTIN ROGERS | ON FILE |
| FRED AYE ZAW | ON FILE |
| FRED BENJAMIN WILLIAMS | ON FILE |
| FRED COLIGNON BRACE | ON FILE |
| FRED COURTNEY SUTTON | ON FILE |
| FRED DERILUS | ON FILE |
| FRED DWIGHT ALVERSON | ON FILE |
| FRED EARNEST LEE | ON FILE |
| FRED ERIC VIGIL | ON FILE |
| FRED FEDOR KING | ON FILE |
| FRED HARDY ATWELL | ON FILE |
| FRED HENRY HONA KINO | ON FILE |
| FRED J KIM | ON FILE |
| FRED J MOLDT | ON FILE |
| FRED J SOHN | ON FILE |
| FRED JOHNNY BILLSTROM | ON FILE |
| FRED JOSE JOSEPH | ON FILE |
| FRED KAWUKI | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| FRED KIM | ON FILE |
| FRED KWAKU MARTINSON | ON FILE |
| FRED LEWIS III PRICE | ON FILE |
| FRED MACCIOCCHI | ON FILE |
| FRED MARKUS VON GRAF | ON FILE |
| FRED MAXWELL QUATTLEBAUM | ON FILE |
| FRED MICHAEL WYSHAK | ON FILE |
| FRED NZIVO MUTUNE | ON FILE |
| FRED PAUL ELKINS | ON FILE |
| FRED RALF PETRICK | ON FILE |
| FRED SEIZO TSUTAGAWA | ON FILE |
| FRED VINCENT ANDERSON | ON FILE |
| FRED WILLIAM BAKER | ON FILE |
| FRED WILLIAM JOHANSSON | ON FILE |
| FRED WU | ON FILE |
| FREDDEL JOSEPH THOMPSON | ON FILE |
| FREDDIE DARNELL HUGHIE | ON FILE |
| FREDDIE DELA CRUZ GARBON | ON FILE |
| FREDDIE FONG | ON FILE |
| FREDDIE GRIFFIN III | ON FILE |
| FREDDIE JOHN WILLIAM SMITH | ON FILE |
| FREDDIE LATORRE | ON FILE |
| FREDDIE LEE MCRAE | ON FILE |
| FREDDY ACOSTA | ON FILE |
| FREDDY ANTONIO LEMUS CAMPOS | ON FILE |
| FREDDY ARREGUIN | ON FILE |
| FREDDY ARTURO PAGAN | ON FILE |
| FREDDY BUSTAMANTE | ON FILE |
| FREDDY COLON | ON FILE |
| FREDDY CRONWELL FIGUEROA | ON FILE |
| FREDDY DANIEL GUEDEZ MARTINEZ | ON FILE |
| FREDDY ELKIN BARRIOS SEGURA | ON FILE |
| FREDDY ERNESTO PERALTA | ON FILE |
| FREDDY GERALDDY CASTRO ROMERO | ON FILE |
| FREDDY GUILLERMO NORIEGA-GOMEZ | ON FILE |
| FREDDY HAGE | ON FILE |
| FREDDY INDRA WIRYADI | ON FILE |
| FREDDY JACQUES PATRICK DEWALEYNE | ON FILE |
| FREDDY JEAN FRANCOIS MAYAKAS | ON FILE |
| FREDDY JOSE OBREGON | ON FILE |
| FREDDY JUNIOR LUCAS DE LA CRUZ | ON FILE |
| FREDDY LAETTEKIVI | ON FILE |
| FREDDY LENIN REQUENO | ON FILE |
| FREDDY LIOUX | ON FILE |
| FREDDY MARCEL PHILIPPE PETIT | ON FILE |
| FREDDY MARCO DE LA CRUZ GAMBOA | ON FILE |
| FREDDY MERKI GUNAWAN | ON FILE |
| FREDDY ORLANDO CRUZ | ON FILE |
| FREDDY OSWALDO TUBA BERMEJO | ON FILE |
| FREDDY PEREZ CLAUDIO | ON FILE |
| FREDDY PREDELUS | ON FILE |
| FREDDY R SILVA | ON FILE |
| FREDDY RUSSCHER | ON FILE |
| FREDDY SEFFARI | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| FREDDY VLADIMIR TATIS TOVAR | ON FILE |
| FREDDY WILLIAM MARCA | ON FILE |
| FREDDY ZAPATA MARTINEZ | ON FILE |
| FREDDYS XAVIER GARCIA | ON FILE |
| FREDERI MARIO LEOPOLD COTTET | ON FILE |
| FREDERIC ADRIEN MODESTE BELTRAN | ON FILE |
| FREDERIC ALAIN JACQUES MARCHAND | ON FILE |
| FREDERIC ALAIN OLIVIER | ON FILE |
| FREDERIC ALAIN ROGER CHAMPROUX | ON FILE |
| FREDERIC ALEXANDER HOFFMANN | ON FILE |
| FREDERIC ALEXANDRE DREYER | ON FILE |
| FREDERIC ALEXANDRE M CRITS | ON FILE |
| FREDERIC ALEXANDRE RAYMOND | ON FILE |
| FREDERIC ALEXANDRE RECROSIO | ON FILE |
| FREDERIC ALEXIS CAUFRIEZ | ON FILE |
| FREDERIC ANDRE G JACQUES | ON FILE |
| FREDERIC ANDRE PAYET | ON FILE |
| FREDERIC ANDREW GRINSTEIN | ON FILE |
| FREDERIC ANTOINE ALAIN DANIAU | ON FILE |
| FREDERIC ANTOINE MOSONI | ON FILE |
| FREDERIC ANTONIO DA SILVA | ON FILE |
| FREDERIC ARCIZET | ON FILE |
| FREDERIC BASTIEN FORREST | ON FILE |
| FREDERIC BEAUGER | ON FILE |
| FREDERIC BELLEUDY | ON FILE |
| FREDERIC BERNARD | ON FILE |
| FREDERIC BERNARD JACOB | ON FILE |
| FREDERIC BERNARD MICHEL MULLOT | ON FILE |
| FREDERIC BERNARD MOUTA | ON FILE |
| FREDERIC BERTHELOT | ON FILE |
| FREDERIC CANOVAS | ON FILE |
| FREDERIC CARL MARCEL VANDENDAELE | ON FILE |
| FREDERIC CHABOT | ON FILE |
| FREDERIC CHANFIN | ON FILE |
| FREDERIC CHARLES CLAUDIUS REVIRIEUX | ON FILE |
| FREDERIC CHARLES LAURENT | ON FILE |
| FREDERIC CHARLES MARCEL MUNCH | ON FILE |
| FREDERIC CHRISTIAAN L BERGHMANS | ON FILE |
| FREDERIC CHRISTOPHE ANDRE | ON FILE |
| FREDERIC CHRISTOPHE D DOUBLECOURT | ON FILE |
| FREDERIC CHRISTOPHER L HENROTTE | ON FILE |
| FREDERIC CLAUDE ANDRE HILDEVERT | ON FILE |
| FREDERIC CLAUDE CHARLES BOUDIOS | ON FILE |
| FREDERIC CLAUDE RAMES | ON FILE |
| FREDERIC CLAVERT | ON FILE |
| FREDERIC D AMOURS | ON FILE |
| FREDERIC DANIEL DUPONT | ON FILE |
| FREDERIC DANTE PAOLUCCI | ON FILE |
| FREDERIC DANY ERIC WETTA | ON FILE |
| FREDERIC DAVID VILLATTE | ON FILE |
| FREDERIC DEVOS | ON FILE |
| FREDERIC DHUEZ | ON FILE |
| FREDERIC DOMINIQUE POZZOBON | ON FILE |
| FREDERIC DUBEAU | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| FREDERIC EMMANUEL JULES | ON FILE |
| FREDERIC EMMANUEL THIERRY MAHE | ON FILE |
| FREDERIC ERNEST RENE MERCIER | ON FILE |
| FREDERIC ETIENNE MICHEL DECLERCQ | ON FILE |
| FREDERIC FABRICE GAULUPEAU | ON FILE |
| FREDERIC FERNANDES | ON FILE |
| FREDERIC FERREIRA MACIEL | ON FILE |
| FREDERIC FILION | ON FILE |
| FREDERIC FRANCES | ON FILE |
| FREDERIC FRANCIS BARBARIN | ON FILE |
| FREDERIC FRANCIS G VAN TILBORGH | ON FILE |
| FREDERIC FRANCOIS GONCZ | ON FILE |
| FREDERIC FRANCOIS LOUIS ROBERT CHERY | ON FILE |
| FREDERIC GALEA | ON FILE |
| FREDERIC GAVALDA | ON FILE |
| FREDERIC GEORGES FRANCOIS SHEARN | ON FILE |
| FREDERIC GEORGES ROGER BRUTIN | ON FILE |
| FREDERIC GERARD LAFOURCADE | ON FILE |
| FREDERIC GILBERT | ON FILE |
| FREDERIC GLENNY HORTON | ON FILE |
| FREDERIC GUERIN | ON FILE |
| FREDERIC GUILLAUME HERFORT | ON FILE |
| FREDERIC GUILLEMETTE | ON FILE |
| FREDERIC GUY RENE RICHE | ON FILE |
| FREDERIC GUY S VAN HAMME | ON FILE |
| FREDERIC HENRI | ON FILE |
| FREDERIC HERVE NIDDAM | ON FILE |
| FREDERIC HUANG | ON FILE |
| FREDERIC HUGO BEAUVOIS | ON FILE |
| FREDERIC HUYSENTRUYT | ON FILE |
| FREDERIC JACQUES G MAUROY | ON FILE |
| FREDERIC JACQUES MAURICE MARIE ROBLIN | ON FILE |
| FREDERIC JACQUES ROBERT RENE BERNOT | ON FILE |
| FREDERIC JEAN ANDRE CARDIL | ON FILE |
| FREDERIC JEAN AUDEL | ON FILE |
| FREDERIC JEAN CAMILLE VIDAL | ON FILE |
| FREDERIC JEAN CHRISTIAN DEVIER | ON FILE |
| FREDERIC JEAN E LUST | ON FILE |
| FREDERIC JEAN JOSEPH BARDOLLE | ON FILE |
| FREDERIC JEAN MARC ALEXIS ALPHONSE | ON FILE |
| FREDERIC JEAN MIGUEL BLANC | ON FILE |
| FREDERIC JEAN OSINSKI | ON FILE |
| FREDERIC JEAN YVES PHILIPPE | ON FILE |
| FREDERIC JEAN-CLAUDE LANGLAIS | ON FILE |
| FREDERIC JEAN-LOUIS LUDOVIC BAUDART | ON FILE |
| FREDERIC JENNY | ON FILE |
| FREDERIC JOEL HELLY | ON FILE |
| FREDERIC JOHNNY DELTOUR | ON FILE |
| FREDERIC JOSEPH BERTINO | ON FILE |
| FREDERIC JOSEPH VINCENT DIJON | ON FILE |
| FREDERIC KEVIN A WILLEMARCK | ON FILE |
| FREDERIC LABONNE | ON FILE |
| FREDERIC LAMBERT | ON FILE |
| FREDERIC LAMBERT | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| FREDERIC LANDRY | ON FILE |
| FREDERIC LANGEVIN | ON FILE |
| FREDERIC LAROCHE | ON FILE |
| FREDERIC LAUZIER | ON FILE |
| FREDERIC LOUIS ALBERT BARRE | ON FILE |
| FREDERIC LOUIS NEVE | ON FILE |
| FREDERIC M FRIEDMAN | ON FILE |
| FREDERIC MARC HAROLD PERRIER | ON FILE |
| FREDERIC MARCEL ROGER COUVREUR | ON FILE |
| FREDERIC MARIE ALEX PIPIER | ON FILE |
| FREDERIC MARIE ALEX PIPIER | ON FILE |
| FREDERIC MARIE BRAULT | ON FILE |
| FREDERIC MARIE LOUIS NIBELLE | ON FILE |
| FREDERIC MARTIN PAUL JOUHET | ON FILE |
| FREDERIC MAURICE JOLLIEN | ON FILE |
| FREDERIC MENARD | ON FILE |
| FREDERIC MICHEL ANTOINE FROTIN | ON FILE |
| FREDERIC MICHELOT | ON FILE |
| FREDERIC MICKAEL JOUYNES | ON FILE |
| FREDERIC MOELLER TAUBER | ON FILE |
| FREDERIC MUDRY | ON FILE |
| FREDERIC NICOLAS ANDRE MEYER | ON FILE |
| FREDERIC NICOLAS GODILLON | ON FILE |
| FREDERIC NORBERT DANIEL PROUST | ON FILE |
| FREDERIC OLIVIER FRANCESCONI | ON FILE |
| FREDERIC PALLANCA | ON FILE |
| FREDERIC PASCAL ARNAUD LEDIG | ON FILE |
| FREDERIC PASQUIER | ON FILE |
| FREDERIC PATRICK ALAIN RATEAU | ON FILE |
| FREDERIC PATRICK WIGET | ON FILE |
| FREDERIC PERNET | ON FILE |
| FREDERIC PERSAN | ON FILE |
| FREDERIC PHILIPPE M DELBROUCK | ON FILE |
| FREDERIC PHILIPPE PATRICK SANTY | ON FILE |
| FREDERIC PIERRE BALUE | ON FILE |
| FREDERIC PIERRE CYPRIANO MARIE | ON FILE |
| FREDERIC PIERRE FELLER | ON FILE |
| FREDERIC PIERRE FRANCOIS LEBLANC | ON FILE |
| FREDERIC PIERRE MALAMITSAS | ON FILE |
| FREDERIC POULIN | ON FILE |
| FREDERIC QUINTAL | ON FILE |
| FREDERIC RAYMOND ANDRE LE FOLL | ON FILE |
| FREDERIC RAYMOND PAUL CERCHI | ON FILE |
| FREDERIC RENE JOSEPH LETULLIER | ON FILE |
| FREDERIC RENE JOSEPH LETULLIER | ON FILE |
| FREDERIC RENE-COUTURE | ON FILE |
| FREDERIC ROBERT | ON FILE |
| FREDERIC ROBERT ALFRED VIRICEL | ON FILE |
| FREDERIC ROBERT TONNELIER | ON FILE |
| FREDERIC RODOLPHE MARCEL BRUBACH | ON FILE |
| FREDERIC RUSAKIEWICZ | ON FILE |
| FREDERIC SABOURIN | ON FILE |
| FREDERIC SEBASTIEN ANTHONY VIERA | ON FILE |
| FREDERIC SEBASTIEN NOEL LA ROSA | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| FREDERIC SIEGFRIED HERAULT | ON FILE |
| FREDERIC SOSSON | ON FILE |
| FREDERIC STEPHANE JEAN-MARIE PIROT | ON FILE |
| FREDERIC ST-JEAN | ON FILE |
| FREDERIC ST-YVES | ON FILE |
| FREDERIC T A SWEERS | ON FILE |
| FREDERIC THEO LARTIGAU | ON FILE |
| FREDERIC THERESE E VANOOTEGHEM | ON FILE |
| FREDERIC THERET | ON FILE |
| FREDERIC TIAGO BARATA | ON FILE |
| FREDERIC VAIRUA TUIHANI LUCAS | ON FILE |
| FREDERIC VERONIQUE W DE WOLF | ON FILE |
| FREDERIC VILLALONGA | ON FILE |
| FREDERIC VINCENT ANDRINAL | ON FILE |
| FREDERIC VINCENT J SALERNO | ON FILE |
| FREDERIC VINCENT P BARBERI | ON FILE |
| FREDERIC VROMET | ON FILE |
| FREDERIC WINTERS | ON FILE |
| FREDERIC WOJCIECHOWSKI | ON FILE |
| FREDERIC XAVIER ZHANG | ON FILE |
| FREDERIC YANN JAVELAS | ON FILE |
| FREDERIC YANN LE FEURMOU | ON FILE |
| FREDERICK ABOY LISING | ON FILE |
| FREDERICK ALBERT BURKETT | ON FILE |
| FREDERICK ALBERT CAMPBELL | ON FILE |
| FREDERICK ALCANTARA | ON FILE |
| FREDERICK ALEXANDER BOGDANOFF | ON FILE |
| FREDERICK ALEXANDER SCOTT | ON FILE |
| FREDERICK ALVAREZ CAMINGAL | ON FILE |
| FREDERICK ANDRE R MICHELS | ON FILE |
| FREDERICK ANDREW LEWIS | ON FILE |
| FREDERICK ANTHONY ALCAZAR | ON FILE |
| FREDERICK ARNULFO MINGURA | ON FILE |
| FREDERICK ARTHUR JOSE MACARAEG | ON FILE |
| FREDERICK BEAULIEU | ON FILE |
| FREDERICK CALVIN YOUNG | ON FILE |
| FREDERICK CERUJANO HALOG | ON FILE |
| FREDERICK CHARLES THEARLE | ON FILE |
| FREDERICK CHUA CHING | ON FILE |
| FREDERICK CLAUDE GRANDISSON | ON FILE |
| FREDERICK DAVID COOPER | ON FILE |
| FREDERICK DELLA RAMOS | ON FILE |
| FREDERICK DOUGLAS ALLISON | ON FILE |
| FREDERICK DOUGLAS BEGEMAN | ON FILE |
| FREDERICK DOUGLAS FOLEY | ON FILE |
| FREDERICK DROZD | ON FILE |
| FREDERICK E JOHNSON | ON FILE |
| FREDERICK EARL GRANT | ON FILE |
| FREDERICK EDMUND NEW | ON FILE |
| FREDERICK ELLIOT WEINBERG | ON FILE |
| FREDERICK EMILE FERNANDES | ON FILE |
| FREDERICK EMMANUAL HUFKIE | ON FILE |
| FREDERICK ERNEST HOOD | ON FILE |
| FREDERICK EUGENE BOREK | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| FREDERICK EUGENE WILSON IV | ON FILE |
| FREDERICK FERRER | ON FILE |
| FREDERICK FUNG PENG KIM | ON FILE |
| FREDERICK GABRIEL MANDAP | ON FILE |
| FREDERICK GAGNON POIRIER | ON FILE |
| FREDERICK H BUDDE | ON FILE |
| FREDERICK H CRECRAFT | ON FILE |
| FREDERICK HARPER BORCHERDT | ON FILE |
| FREDERICK HARRY PULLEN | ON FILE |
| FREDERICK HENRY GOFF | ON FILE |
| FREDERICK HUSTON JR JACKSON | ON FILE |
| FREDERICK III BORGES | ON FILE |
| FREDERICK J WEICHMANN | ON FILE |
| FREDERICK JAKE MILLER | ON FILE |
| FREDERICK JAMES HAGEMAN | ON FILE |
| FREDERICK JAMES SCHWIER | ON FILE |
| FREDERICK JAMES SHERRI | ON FILE |
| FREDERICK JEAN-LOUIS ARNAUD BRUGUET | ON FILE |
| FREDERICK JOEHRS | ON FILE |
| FREDERICK JOEL CHILDS | ON FILE |
| FREDERICK JOHANNES GROBLER | ON FILE |
| FREDERICK JOHN CARLIN | ON FILE |
| FREDERICK JOHN H WILLIAMS | ON FILE |
| FREDERICK JOHN WHALEN | ON FILE |
| FREDERICK JOSEPH COLEMAN | ON FILE |
| FREDERICK JOSEPH JOHNSTON | ON FILE |
| FREDERICK JOSEPH ROSSI | ON FILE |
| FREDERICK K ECKE 3RD | ON FILE |
| FREDERICK L ELLERBY | ON FILE |
| FREDERICK LASCALA | ON FILE |
| FREDERICK LEE HAWES | ON FILE |
| FREDERICK LEGAULT | ON FILE |
| FREDERICK LOUIS GMORA | ON FILE |
| FREDERICK M HORVATH | ON FILE |
| FREDERICK MALCOM XAVIER AVERY | ON FILE |
| FREDERICK MARK CRAY | ON FILE |
| FREDERICK MATTHEW ALLEN | ON FILE |
| FREDERICK MCHARDY GREENSLADE | ON FILE |
| FREDERICK MEADOWS JR. | ON FILE |
| FREDERICK MICHAEL AVERY | ON FILE |
| FREDERICK MICHAEL SEILKOP | ON FILE |
| FREDERICK NEAL COPELAND | ON FILE |
| FREDERICK NEWELA THOMAS | ON FILE |
| FREDERICK NIGEL PAUL WRIGHT | ON FILE |
| FREDERICK NOAH DAVIS | ON FILE |
| FREDERICK O SCHWEIZER | ON FILE |
| FREDERICK OOI CHUAN TATT | ON FILE |
| FREDERICK OSEI-MANU | ON FILE |
| FREDERICK OSHIOMA UDOCHI | ON FILE |
| FREDERICK PARE | ON FILE |
| FREDERICK RAE DOMINGUEZ | ON FILE |
| FREDERICK RICHARD BISOGNO | ON FILE |
| FREDERICK RICHARD BROWN | ON FILE |
| FREDERICK RICHARD GEORGE HILLS | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| FREDERICK RICHARD GREINER | ON FILE |
| FREDERICK ROBERT COLEMAN | ON FILE |
| FREDERICK ROBERT KRUEGER | ON FILE |
| FREDERICK RONALD VOLKWEIN | ON FILE |
| FREDERICK ROSS CUSHNIR | ON FILE |
| FREDERICK RUIAN TAN | ON FILE |
| FREDERICK RUSSELL JAYA | ON FILE |
| FREDERICK RYAN LUCKSINGER | ON FILE |
| FREDERICK SACHS BARRY | ON FILE |
| FREDERICK SANCHEZ PORRAS | ON FILE |
| FREDERICK SCHEBESTA | ON FILE |
| FREDERICK STEPHAN GYURICSKO | ON FILE |
| FREDERICK STEPHEN HELMHOLZ | ON FILE |
| FREDERICK STEVEN DONATUCCI | ON FILE |
| FREDERICK THADDEUS J SANDERS | ON FILE |
| FREDERICK THEODOR CORDER | ON FILE |
| FREDERICK THOMAS ALBACH | ON FILE |
| FREDERICK THOMAS MEYRICK LANG | ON FILE |
| FREDERICK TODD WILLIFORD | ON FILE |
| FREDERICK VERREAULT | ON FILE |
| FREDERICK VINCENT ALDRICH | ON FILE |
| FREDERICK VINCENT MORA SOLORZANO | ON FILE |
| FREDERICK VON BREYMANN MADRIGAL | ON FILE |
| FREDERICK WALTER KAEMERER | ON FILE |
| FREDERICK WHISSELL | ON FILE |
| FREDERICK WILLIAM GRECO | ON FILE |
| FREDERICK WILLIAM SCHAD | ON FILE |
| FREDERICK WILLIAMS AUGUSTINE | ON FILE |
| FREDERICK XAVIER RAVIN | ON FILE |
| FREDERICK YOUKORE SESE | ON FILE |
| FREDERICO ANTONIO SANTANA MARQUES | ON FILE |
| FREDERICO AUGUSTO DINIZ MARCHEZINI | ON FILE |
| FREDERICO DA SILVA COUCEIRO | ON FILE |
| FREDERICO DO BARREIRO GOMES | ON FILE |
| FREDERICO EMANUEL OLIVEIRA BATISTA | ON FILE |
| FREDERICO FIALHO VARELA | ON FILE |
| FREDERICO GARRIDO BRANDAO MOREIRA | ON FILE |
| FREDERICO MARINHO CARNEIRO DA CUNHA | ON FILE |
| FREDERICO MENDES SILVERIO MARQUES | ON FILE |
| FREDERICO MIGUEL DE CARVALHO BAJOUCO | ON FILE |
| FREDERICO MIGUEL DE SOUSA SANTOS | ON FILE |
| FREDERICO MIGUEL MARQUES DE CARVALHO | ON FILE |
| FREDERICO RAFAEL LUIS BATISTA | ON FILE |
| FREDERICO ROBERTO POLLACK FILHO | ON FILE |
| FREDERICO WILLIAM COX | ON FILE |
| FREDERIK A BUIJS | ON FILE |
| FREDERIK AH VAN DER LEE | ON FILE |
| FREDERIK ALEXANDER ERKELENZ | ON FILE |
| FREDERIK ALEXANDER URFELDT | ON FILE |
| FREDERIK ALEXANDER VOM LEHN | ON FILE |
| FREDERIK AMTRUP CLEMMENSEN | ON FILE |
| FREDERIK ANDERSEN | ON FILE |
| FREDERIK ANDRIES JACOBUS NELL | ON FILE |
| FREDERIK BACH JUULSEN | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| FREDERIK BAETEN | ON FILE |
| FREDERIK BAY MORTENSEN | ON FILE |
| FREDERIK BAY-JORGENSEN | ON FILE |
| FREDERIK BEYER RIIS | ON FILE |
| FREDERIK BILLE PETERSEN | ON FILE |
| FREDERIK BINDSLEY | ON FILE |
| FREDERIK BITSCH JAKOBSEN | ON FILE |
| FREDERIK BRANDT JAKOBSEN | ON FILE |
| FREDERIK BRINKMANN BANG | ON FILE |
| FREDERIK BURCHARDI | ON FILE |
| FREDERIK C DON | ON FILE |
| FREDERIK CAMPS | ON FILE |
| FREDERIK CHRISTENSEN | ON FILE |
| FREDERIK CHRISTIAN HARTVIG JENSEN | ON FILE |
| FREDERIK CHRISTOPHER HANSEN REYES | ON FILE |
| FREDERIK CONRAD COLVIG | ON FILE |
| FREDERIK CRAB | ON FILE |
| FREDERIK DAMSGAARD HANSEN | ON FILE |
| FREDERIK DAVID SCHULER | ON FILE |
| FREDERIK DEGN | ON FILE |
| FREDERIK DUELUND HANSEN | ON FILE |
| FREDERIK ELIASEN | ON FILE |
| FREDERIK ESKE KJELDGAARD | ON FILE |
| FREDERIK FAABORG AHLSTEN HANSEN | ON FILE |
| FREDERIK FLINDT HANSEN | ON FILE |
| FREDERIK FOG DALSGAARD JENSEN | ON FILE |
| FREDERIK FOKET | ON FILE |
| FREDERIK GARBER RIEL | ON FILE |
| FREDERIK GJERSTRUP RIISE | ON FILE |
| FREDERIK GOEDEFROY | ON FILE |
| FREDERIK GRUBER | ON FILE |
| FREDERIK H GUSSINKLO | ON FILE |
| FREDERIK H PALS | ON FILE |
| FREDERIK HAKANSSON | ON FILE |
| FREDERIK HENDRIK VAN BREUGEL | ON FILE |
| FREDERIK HOJRIS | ON FILE |
| FREDERIK HOLM STROM | ON FILE |
| FREDERIK HORN LARSEN | ON FILE |
| FREDERIK HOUMAN-JENSEN | ON FILE |
| FREDERIK HUBERTUS JOHANNES BAZUIN | ON FILE |
| FREDERIK J.P. DE ROUCK | ON FILE |
| FREDERIK JACOBUS SCHWIM | ON FILE |
| FREDERIK JACOBUS VAN NIEKERK | ON FILE |
| FREDERIK JEAN PIERRE L DELFOSSE | ON FILE |
| FREDERIK JOHAN LUNOEE | ON FILE |
| FREDERIK JOHANNES GERARDUS KONING | ON FILE |
| FREDERIK JOHANSEN | ON FILE |
| FREDERIK JULIUS OTTO REICH | ON FILE |
| FREDERIK KOCH SCHANDORPH | ON FILE |
| FREDERIK KORFF | ON FILE |
| FREDERIK KRISTIAN AUGSTEIN | ON FILE |
| FREDERIK KVIST JENSEN | ON FILE |
| FREDERIK M DE RUITER | ON FILE |
| FREDERIK MAAGAARD REFSTRUP | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| FREDERIK MAARTEN R DHOOGE | ON FILE |
| FREDERIK MALENBERG PEDERSEN | ON FILE |
| FREDERIK MALMSTROM JENSEN | ON FILE |
| FREDERIK MARTIN RING GRAVGAARD | ON FILE |
| FREDERIK MAURICE CORNEILLIE | ON FILE |
| FREDERIK NAGEL | ON FILE |
| FREDERIK NORMANN HANSEN | ON FILE |
| FREDERIK ODIEL G DE LIE | ON FILE |
| FREDERIK OTTOSEN | ON FILE |
| FREDERIK OVERGAARD KIRK | ON FILE |
| FREDERIK PRAESTBRO VILHOLM NIELSEN | ON FILE |
| FREDERIK PRAHL BRANDT | ON FILE |
| FREDERIK RASMUSSEN | ON FILE |
| FREDERIK REFSGAARD ALROEE | ON FILE |
| FREDERIK ROGER J DEVINCK | ON FILE |
| FREDERIK ROUSSEAU | ON FILE |
| FREDERIK SAUR KAAS ALBERTSEN | ON FILE |
| FREDERIK SCHALK JANSE VAN RENSBURG | ON FILE |
| FREDERIK SERFASS | ON FILE |
| FREDERIK SKALSKY | ON FILE |
| FREDERIK SKOV KJELDSEN | ON FILE |
| FREDERIK SLOTH LYNEBORG | ON FILE |
| FREDERIK STENSBALLE LUND | ON FILE |
| FREDERIK SULS | ON FILE |
| FREDERIK TANG PARBO | ON FILE |
| FREDERIK TED WILHELM JOHANSON | ON FILE |
| FREDERIK TEUGELS | ON FILE |
| FREDERIK TOFT NIELSEN | ON FILE |
| FREDERIK V LAGRANGE | ON FILE |
| FREDERIK VAN ASSCHE | ON FILE |
| FREDERIK VAN BREUGEL | ON FILE |
| FREDERIK VIBY VEDEL | ON FILE |
| FREDERIK W BARON VAN TILL | ON FILE |
| FREDERIK WAGNER MADSEN | ON FILE |
| FREDERIK WARMING | ON FILE |
| FREDERIK WILLEM GREVERS | ON FILE |
| FREDERIK WILLEMS | ON FILE |
| FREDERIK WILLEN LAGEMANN | ON FILE |
| FREDERIK WILLIBRORD BROM | ON FILE |
| FREDERIK ZELL REIMERS | ON FILE |
| FREDERIKKE AMALIE CASPERSEN LASSEN | ON FILE |
| FREDERIQUE FANNY BIBANG MEYO | ON FILE |
| FREDERIQUE GABRIELLE AGNES PERROYS | ON FILE |
| FREDERIQUE H LINNENBANK | ON FILE |
| FREDERIQUE HURKS | ON FILE |
| FREDERIQUE MAGDALENA D VERHAEGEN | ON FILE |
| FREDERIQUE MARIE LOUISE FUAN | ON FILE |
| FREDERIQUE MESSOMO | ON FILE |
| FREDERIQUE ROSE LOUISE MARIE BARBERINO | ON FILE |
| FREDERIXO DE CASTRO FORTUNATO ALVES SOUTELO | ON FILE |
| FREDETTE SYLVIA BRAND BOULOS | ON FILE |
| FREDI ALEXANDER GARAVITO GARZON | ON FILE |
| FREDILENY JOEL MUACHIFI | ON FILE |
| FREDIS R KINDELAN | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| FREDNNIE LOUIS MUNOZ SOTO | ON FILE |
| FREDOLIN LAKUMAN | ON FILE |
| FREDRIC EMIL GYLTHE KARLSSON | ON FILE |
| FREDRIC JAMES BEASLEY STEVENS | ON FILE |
| FREDRIC KYOMUHANGI | ON FILE |
| FREDRIC MALMROS | ON FILE |
| FREDRICK CHARLESPAUL MORRIS | ON FILE |
| FREDRICK FARRAN FRANCISES | ON FILE |
| FREDRICK JOSEPH PIAZZA | ON FILE |
| FREDRICK L MARION | ON FILE |
| FREDRICK LEE THOMAS | ON FILE |
| FREDRICK LEE WATSON | ON FILE |
| FREDRICK MAINA | ON FILE |
| FREDRICK THEODORE ARCHER | ON FILE |
| FREDRICK TROY MATTHEWS | ON FILE |
| FREDRICK WILHELM WESTERMEYER | ON FILE |
| FREDRIK CARL ARVID AAGREN | ON FILE |
| FREDRIK CHRISTOPHER LUNDIN | ON FILE |
| FREDRIK EMANUEL ABRAHAMSSON | ON FILE |
| FREDRIK GEORG OBERG | ON FILE |
| FREDRIK GJENDEMSJO | ON FILE |
| FREDRIK GOERAN JANSSON | ON FILE |
| FREDRIK GUNNAR SPANG NOLIN | ON FILE |
| FREDRIK JAN GUSTAF HOLMA | ON FILE |
| FREDRIK JOHAN HEDMAN | ON FILE |
| FREDRIK KLEPPE | ON FILE |
| FREDRIK KVIST GYLLENSTEN | ON FILE |
| FREDRIK MIKAEL JOHANSEN | ON FILE |
| FREDRIK NORDUM | ON FILE |
| FREDRIK PER AUGUST HALLING | ON FILE |
| FREDRIK ROE BREVIG | ON FILE |
| FREDRIK ROLAND FURSTENHOFF | ON FILE |
| FREDRIK WALENTIN SANDBU | ON FILE |
| FREDRIQUE WARREN YU UYKINGTIAN | ON FILE |
| FREDSHONCAESAR PILAPIL GEVERA | ON FILE |
| FREDSON FRAILAN CARVALHO RODRIGUES | ON FILE |
| FREDY ADOLFO HOWE | ON FILE |
| FREDY ALEXANDER PATINO HEREDIA | ON FILE |
| FREDY DANIEL ZELAYA | ON FILE |
| FREDY EDUARDO HERNANDEZ APARICIO | ON FILE |
| FREDY FERNANDO ACEVEDO | ON FILE |
| FREDY GIRON PIERCE | ON FILE |
| FREDY HERIBERTO MONGE | ON FILE |
| FREDY HERNAN ACOSTA GONZALEZ | ON FILE |
| FREDY HOSIEL MEJIA SALINAS | ON FILE |
| FREDY JOSE ESPINOZA | ON FILE |
| FREDY LERJEN | ON FILE |
| FREDY OSMAR CATOTA | ON FILE |
| FREDY R ROSALES CASTILLO | ON FILE |
| FREDY RODRIGUEZ JR | ON FILE |
| FREDY ZARZA RAINZ | ON FILE |
| FREEDAY INN | ON FILE |
| FREEDOM MAN | ON FILE |
| FREEDOM VENTURES LLC | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| FREEK BELJAARS | ON FILE |
| FREEK BURGER | ON FILE |
| FREEK HUNSEL | ON FILE |
| FREEK TANGE | ON FILE |
| FREEK WIJNHOVEN | ON FILE |
| FREEMAN CHUA FU EN | ON FILE |
| FREEMAN ZOSIMUS LAFLEUR | ON FILE |
| FREERK JAN HOEKSTRA | ON FILE |
| FREERK S DE JONG | ON FILE |
| FREGUY MEUSCARIS | ON FILE |
| FREJ THONNING HOUMAN | ON FILE |
| FREJA ALINDE ASKELI | ON FILE |
| FREJA FRIIS SCHUBERT | ON FILE |
| FREJA LOVISA WESTERQVIST | ON FILE |
| FREJA MARIE BIRKEBAEK KNUDSEN | ON FILE |
| FRENCH HAY PROPERTIES L.C. | ON FILE |
| FRENGKI PRASETYO | ON FILE |
| FRENGKY SASTRA WINATA | ON FILE |
| FRESHMIND OÃŒ | ON FILE |
| FRESIA RUBIO | ON FILE |
| FRESIANO INACINHO CORREIA | ON FILE |
| FRESLI SANTANA | ON FILE |
| FREYA ELIZABETH HOSKING | ON FILE |
| FREYA ILSE SADLER | ON FILE |
| FREYA TERUEL GONZALEZ | ON FILE |
| FREYR ANTON EINARSSON | ON FILE |
| FRIDA CECILIA WIIG | ON FILE |
| FRIDA DIAZ GONZALEZ HOEJFELDT | ON FILE |
| FRIDA ELLINOR HOFFMANN | ON FILE |
| FRIDA IRINA STUKANOW DOMINGUEZ | ON FILE |
| FRIDA KOPPERUD HOLMEN | ON FILE |
| FRIDA MARIA CLARY LANNER | ON FILE |
| FRIDA MARIA SVENSSON | ON FILE |
| FRIDA MARIE JORGENSEN | ON FILE |
| FRIDA MARIE ROHDE | ON FILE |
| FRIDA VENEDA KOLBJORN SEEHUSEN | ON FILE |
| FRIDBERT THOR OLAFSSON | ON FILE |
| FRIDJOF BIJKER | ON FILE |
| FRIDOLIN AUER | ON FILE |
| FRIDOLIN LUDWIG KOGLER | ON FILE |
| FRIDOON ADINEH | ON FILE |
| FRIDRICK GERMAIN | ON FILE |
| FRIDRIK EINARSSON | ON FILE |
| FRIDTJOF KJELLBERG DAHL | ON FILE |
| FRIEDERIKE ELISABETH PATT | ON FILE |
| FRIEDRICH ANDREAS BAUMGÃ„RTNER | ON FILE |
| FRIEDRICH DIETRICH BAACK | ON FILE |
| FRIEDRICH GOTTFRIED FINKEN | ON FILE |
| FRIEDRICH GUTMANN | ON FILE |
| FRIEDRICH HÃ–LLER | ON FILE |
| FRIEDRICH MOLTENI | ON FILE |
| FRIEDRICH SCHEPPE | ON FILE |
| FRIEDRICH SIEGFRIED JOHANNES LENNARTZ | ON FILE |
| FRISLER ELOUIDORT | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| FRISO D R BAAIJ | ON FILE |
| FRISO HERMAN MAARTEN BOOT | ON FILE |
| FRISO SJ HAITSMA | ON FILE |
| FRITS J SCHUURMAN | ON FILE |
| FRITS PATRIK PANGARIBUAN | ON FILE |
| FRITS THIJS LAURENS THOMAS | ON FILE |
| FRITZ ALAIN TRAZO PEPINO | ON FILE |
| FRITZ ARTHUR RENE KOCH | ON FILE |
| FRITZ CARLO MARQUEZ MAGPANTAY | ON FILE |
| FRITZ GARRECHT | ON FILE |
| FRITZ GERALD EXANTUS | ON FILE |
| FRITZ GERALD NAZAIRE | ON FILE |
| FRITZ GUNAWAN | ON FILE |
| FRITZ MÃŒLLHÃ‚USER | ON FILE |
| FRITZ PATRICK LIGONDE | ON FILE |
| FRITZ RENE STOECKLI | ON FILE |
| FRITZ WOLFGANG HOEHLE | ON FILE |
| FRITZIE ENCABO OBLEPIAS | ON FILE |
| FRIXOS IOANNOU | ON FILE |
| FRODE ALEKSANDER LONA | ON FILE |
| FRODE HOANG | ON FILE |
| FRODE LEMME | ON FILE |
| FRODE NOROE | ON FILE |
| FRODE SVENOEY | ON FILE |
| FROILAN BAYBAY | ON FILE |
| FROILAN CAESAR ABANO ROCAS JR | ON FILE |
| FRONRICH ROYCE PUNO | ON FILE |
| FRONTZ HOLDINGS LLC | ON FILE |
| FROUKE M S BROUWERS | ON FILE |
| FROUKJE HEUTINK | ON FILE |
| FRUZSINA TOTH | ON FILE |
| FRYDERYK SYLWESTER KONONIENKO | ON FILE |
| FS DLUDLA | ON FILE |
| FU FENGYUAN DAMIEN | ON FILE |
| FU KAN SIN | ON FILE |
| FU KAN SUNG | ON FILE |
| FU MINGKAI KELVIN | ON FILE |
| FU SENG SIO | ON FILE |
| FU SHENG CHAN | ON FILE |
| FU SHILIANG | ON FILE |
| FU TING HSIEH | ON FILE |
| FU WEI | ON FILE |
| FU WENG CHAN | ON FILE |
| FU WING MAN | ON FILE |
| FU WING YIP | ON FILE |
| FU YIN LO | ON FILE |
| FU YIN YUEN | ON FILE |
| FU YOU | ON FILE |
| FU YUHENG | ON FILE |
| FU ZHEZHANG | ON FILE |
| FUAD MAZEN YOUSSEF | ON FILE |
| FUAD SULEJMANOVIC | ON FILE |
| FUAD UZ ZAMAN | ON FILE |
| FUAT AKDOGAN | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| FUI NYUN CHONG | ON FILE |
| FUI YEE NG | ON FILE |
| FUJII NOBUTO | ON FILE |
| FUJINAMI RYOJI LOUIS | ON FILE |
| FUJITA HIDEKI | ON FILE |
| FUK CHEUNG TSANG | ON FILE |
| FUK TUNG YEUNG | ON FILE |
| FUK WING CHEUNG | ON FILE |
| FUKUNO KIHEI | ON FILE |
| FULLER PATRICK COLLINS-BILYEU | ON FILE |
| FULLWOOD MELISSA JANE | ON FILE |
| FULTON KNIGHT III SINGLETON | ON FILE |
| FULVIA CARLINI | ON FILE |
| FULVIA MORALES VELAZQUEZ | ON FILE |
| FULVIA PIROLA DA COSTA | ON FILE |
| FULVIA PORCHEDDU | ON FILE |
| FULVIO CASTELLANI | ON FILE |
| FULVIO DI DIO | ON FILE |
| FULVIO FERRIGNO | ON FILE |
| FULVIO FRANCESCO MANIGLIO RAMIREZ | ON FILE |
| FULVIO GUARNERI | ON FILE |
| FULVIO MANFRIN | ON FILE |
| FULVIO SEREGNI | ON FILE |
| FULVIO VENTURA | ON FILE |
| FULYA ERIS | ON FILE |
| FUMIHIKO MATSUMURA | ON FILE |
| FUMIKO SUZUKI VAN DEN HOEK | ON FILE |
| FUMINA EBIHARA | ON FILE |
| FUN KEE CHON | ON FILE |
| FUN KEE YEW | ON FILE |
| FUNCTION1ST PHYSICAL THERAPY LLC | ON FILE |
| FUNCTION1ST PHYSICAL THERAPY TRUST | ON FILE |
| FUNDAMENTAL SECRETS LLC | ON FILE |
| FUNDOKUHLE GIFT MABUZA | ON FILE |
| FUNG CHANG QING NICHOLAS | ON FILE |
| FUNG CHENG HONG | ON FILE |
| FUNG CHEUNG CHAU | ON FILE |
| FUNG CHUN YEUNG | ON FILE |
| FUNG GUK JERRY NG | ON FILE |
| FUNG HIM TSE | ON FILE |
| FUNG JEFFREY SIU | ON FILE |
| FUNG KIU CHENG | ON FILE |
| FUNG LING TSE | ON FILE |
| FUNG MISS HOI CHING | ON FILE |
| FUNG ON HOO | ON FILE |
| FUNG TAT TSOI | ON FILE |
| FUNG WA TAM | ON FILE |
| FUNG WANG HO | ON FILE |
| FUNG YAN CAFORNIA FU | ON FILE |
| FUNG YEE WONG | ON FILE |
| FUNG YIN YIN ELAINE | ON FILE |
| FUNG YING LAU | ON FILE |
| FUNG YUAN ZHAO | ON FILE |
| FUNLOLA FRANCESCA FAJINMI | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| FUNMBI AGEH | ON FILE |
| FUNMI OLUFUNMILADE A OGUNKOYA | ON FILE |
| FUNMILAYO CAROLINE ALABI | ON FILE |
| FUNMILAYO OLUWAKEMI OLANIYI | ON FILE |
| FUNMILAYO OLUWASEUN ADEBANJI | ON FILE |
| FUNNY ANSJ | ON FILE |
| FUNS JOHANNA FREDERICK JACOBS | ON FILE |
| FUNS NOLLEN | ON FILE |
| FURAHA NIYO | ON FILE |
| FURIO RAVERA | ON FILE |
| FURKAN BILGIN | ON FILE |
| FURKAN CAKIR | ON FILE |
| FURKAN DILER | ON FILE |
| FURKAN HIKMAT AL RAMAHI | ON FILE |
| FURKAN KARAMAN | ON FILE |
| FURKAN KILINC | ON FILE |
| FURKAN OGUZ KAMILOGLU | ON FILE |
| FURKAN RECEP ARTARSLAN | ON FILE |
| FURKAN YILDIRIM | ON FILE |
| FURKHAN ALI | ON FILE |
| FU-SHEN JOSHUA AARON GOH | ON FILE |
| FUSHIANG CHAO | ON FILE |
| FUSUN ESENDEMIR | ON FILE |
| FUTURE OPTIMIZATION PROFIT SHARING PLAN AND TRUST | ON FILE |
| FUTURE PERFECT LLC | ON FILE |
| FUZAIL AHMED | ON FILE |
| FW KROUKAMP | ON FILE |
| FWJCHIM MICHAEL THAOXAOCHAY | ON FILE |
| FYBIAN T CHAKAODZA | ON FILE |
| FYNN HAMISH HARVEY | ON FILE |
| FYNN JAKOB JAMMER | ON FILE |
| FYODOR PIMENOV | ON FILE |
| G ANDREW POLLARD | ON FILE |
| G DONA BUDDHIMATHIE JAYANTHANIE WIJEGOONAWARDENA | ON FILE |
| G JOHN ZVARICK | ON FILE |
| G SAMUEL KAKEMBO | ON FILE |
| G V V S S PHANI KRISHNA | ON FILE |
| G-20 DIGITAL ASSETS SP | ON FILE |
| G-20 HERMES ADVISORY LTD. | ON FILE |
| GA NING NG | ON FILE |
| GA RAM CHOI | ON FILE |
| GA S LEE | ON FILE |
| GA TE | ON FILE |
| GA TI | ON FILE |
| GA YOUNG LEE | ON FILE |
| GA YOUNG LEE | ON FILE |
| GÃˆŠÃºNTER NAIRZ | ON FILE |
| GÃˆŠÃºVENC AD-NAME KOÃˆŠÃ¡KAYA | ON FILE |
| GÃ‰RALDINE LISE BABEL | ON FILE |
| GAÃ«L LE GUÃ©VEL | ON FILE |
| GAAGAANDEEP SINGH GHUMMAN | ON FILE |
| GAB FLORIA | ON FILE |
| GABE MICHAEL MCLEOD | ON FILE |
| GABE PAYNE | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GABI BAHOU | ON FILE |
| GABID HANAFIE | ON FILE |
| GABIJA BALUZYTE | ON FILE |
| GABIJA SAVKINA | ON FILE |
| GABIN BENJAMIN THIBAULT LEVEEL | ON FILE |
| GABIN LOUIS MICHEL HENRI DESFONDS | ON FILE |
| GABINO AURELIOS STERGIDES | ON FILE |
| GABINO BARRERA GONZALEZ | ON FILE |
| GABINO DIAZSANTOS | ON FILE |
| GABINO RUIZ PEREZ | ON FILE |
| GABINO SANDOVAL | ON FILE |
| GABOR A BAY | ON FILE |
| GABOR BAKOS | ON FILE |
| GABOR BANKA | ON FILE |
| GABOR BATHO | ON FILE |
| GABOR BISTUC | ON FILE |
| GABOR BITE | ON FILE |
| GABOR BRAZSIL | ON FILE |
| GABOR BRUNO GERZON | ON FILE |
| GABOR CSECSI | ON FILE |
| GABOR CSIKOS | ON FILE |
| GABOR CSILLAG | ON FILE |
| GABOR CSISZER | ON FILE |
| GABOR CZINE | ON FILE |
| GABOR DENES | ON FILE |
| GABOR DESICS | ON FILE |
| GABOR DOBROCSI | ON FILE |
| GABOR DOLHAI | ON FILE |
| GABOR DOMOKOS | ON FILE |
| GABOR DOMOSZLAI | ON FILE |
| GABOR DUSEK | ON FILE |
| GABOR ERSEK | ON FILE |
| GABOR FEHER | ON FILE |
| GABOR FERTIG | ON FILE |
| GABOR GYENES | ON FILE |
| GABOR GYENGE | ON FILE |
| GABOR GYOERGY JOO | ON FILE |
| GABOR GYURIS | ON FILE |
| GABOR HADABAS | ON FILE |
| GABOR HERCZEG | ON FILE |
| GABOR IBRANYI | ON FILE |
| GABOR JANKOVICH | ON FILE |
| GABOR JANOS EGYED | ON FILE |
| GABOR JANOS ZSOHAR | ON FILE |
| GABOR JOZSEF LANTOS | ON FILE |
| GABOR JUHASZ DR | ON FILE |
| GABOR KAVICZKI | ON FILE |
| GABOR KIRALY | ON FILE |
| GABOR KORMENDI | ON FILE |
| GABOR LASZLO KAVACS | ON FILE |
| GABOR LASZLO TAKACS | ON FILE |
| GABOR LELESZI | ON FILE |
| GABOR LIPTAK | ON FILE |
| GABOR LORINCZ | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GABOR MAJOR | ON FILE |
| GABOR MANNER | ON FILE |
| GABOR MANZEL | ON FILE |
| GABOR MIHALY KOCSIS | ON FILE |
| GABOR MOLNAR CSIKOS | ON FILE |
| GABOR MURANYI | ON FILE |
| GABOR NAGY | ON FILE |
| GABOR NAGY | ON FILE |
| GABOR NAGY | ON FILE |
| GABOR NAGY | ON FILE |
| GABOR NORBERT SEBESTYEN | ON FILE |
| GABOR OTTUCSAK | ON FILE |
| GABOR PATKOS | ON FILE |
| GABOR PETER MAGYARI | ON FILE |
| GABOR ROZSNAKI | ON FILE |
| GABOR SERES | ON FILE |
| GABOR SIKE | ON FILE |
| GABOR SIMON | ON FILE |
| GABOR SIPOS | ON FILE |
| GABOR SOMOGYI | ON FILE |
| GABOR SULAK | ON FILE |
| GABOR SZALAI | ON FILE |
| GABOR SZANTO | ON FILE |
| GABOR SZEGEDI | ON FILE |
| GABOR SZENDREI | ON FILE |
| GABOR SZIGETI | ON FILE |
| GABOR SZILADI | ON FILE |
| GABOR SZILVESZTER RIBA | ON FILE |
| GABOR SZORAD | ON FILE |
| GABOR TAMAS TREMMEL | ON FILE |
| GABOR TANCZOS | ON FILE |
| GABOR TIBOR ATTILA MAROTI | ON FILE |
| GABOR TURAK | ON FILE |
| GABOR VENDLINGER | ON FILE |
| GABOR VILMOS HAUZER | ON FILE |
| GABOR VINCZE | ON FILE |
| GABOR ZABORSZKY | ON FILE |
| GABOR ZSIGMOND GYULAI | ON FILE |
| GABRAE ELLSBERRY CARSON | ON FILE |
| GABRAIL FASSIL FEKADE | ON FILE |
| GABRIAL SZAKAL | ON FILE |
| GABRIEL A DIAZ-PEREZ | ON FILE |
| GABRIEL A GUZMAN | ON FILE |
| GABRIEL A MCGRAW | ON FILE |
| GABRIEL A VALDIVIEZO | ON FILE |
| GABRIEL AARON DIAZ YANEZ | ON FILE |
| GABRIEL AARON FELDER | ON FILE |
| GABRIEL AARON LEVIN | ON FILE |
| GABRIEL ABDON PEREZ LARA | ON FILE |
| GABRIEL ADAM KLIMONT | ON FILE |
| GABRIEL ADAM STEPHENS | ON FILE |
| GABRIEL ADETILOYE OLAIYA | ON FILE |
| GABRIEL ADLER WALDRUP | ON FILE |
| GABRIEL ADOLFO ALIAGA | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| GABRIEL ADOLFO PIZA ROSAS | ON FILE |
| GABRIEL ADRIAN ANDINO | ON FILE |
| GABRIEL ADRIAN COSTA | ON FILE |
| GABRIEL ADRIAN MURESAN | ON FILE |
| GABRIEL ADRIAN NUL | ON FILE |
| GABRIEL ADRIAN YORI | ON FILE |
| GABRIEL ADRIEN PUGA-AGUIRRE | ON FILE |
| GABRIEL AHMED ISMAIL | ON FILE |
| GABRIEL AILIOAE | ON FILE |
| GABRIEL AKSAN | ON FILE |
| GABRIEL ALBERTO BAFFIGI MEZZOTERO | ON FILE |
| GABRIEL ALBERTO DE LOS RIOS | ON FILE |
| GABRIEL ALBERTO FELIX | ON FILE |
| GABRIEL ALBERTO VILLAGRA | ON FILE |
| GABRIEL ALEJANDRE | ON FILE |
| GABRIEL ALEJANDRO CARDOZO | ON FILE |
| GABRIEL ALEJANDRO DURSO | ON FILE |
| GABRIEL ALEJANDRO FIOCCHI | ON FILE |
| GABRIEL ALEJANDRO MATEOS | ON FILE |
| GABRIEL ALEJANDRO PALMA VILLEGAS | ON FILE |
| GABRIEL ALEJANDRO PALMEIRO | ON FILE |
| GABRIEL ALEJANDRO PAZMINO TORRES | ON FILE |
| GABRIEL ALEJANDRO RODRIGUEZ | ON FILE |
| GABRIEL ALEJANDRO SHIROMA | ON FILE |
| GABRIEL ALEXANDER BARBOUTH | ON FILE |
| GABRIEL ALEXANDER BERTHIN | ON FILE |
| GABRIEL ALEXANDER LANDINGUIN | ON FILE |
| GABRIEL ALEXANDER REYNOSO | ON FILE |
| GABRIEL ALEXANDER SANCHEZ MALDONADO | ON FILE |
| GABRIEL ALEXANDER TALLEY | ON FILE |
| GABRIEL ALEXANDER WYTOVICH | ON FILE |
| GABRIEL ALFONSO SANTILLAN | ON FILE |
| GABRIEL ALFRED HANSEN | ON FILE |
| GABRIEL ALIN RINCA | ON FILE |
| GABRIEL ALIN TIRLEA | ON FILE |
| GABRIEL ALLEN MORRIS | ON FILE |
| GABRIEL ALONZO DOUGLAS | ON FILE |
| GABRIEL AMADEO FLORES | ON FILE |
| GABRIEL AMBER KOLOSZAR | ON FILE |
| GABRIEL AMOYO CANOVAS | ON FILE |
| GABRIEL ANDERMANN | ON FILE |
| GABRIEL ANDREAS PORTMANN | ON FILE |
| GABRIEL ANDREI | ON FILE |
| GABRIEL ANDRES CAMPOS LOPEZ | ON FILE |
| GABRIEL ANDRES CASALETT | ON FILE |
| GABRIEL ANDRES GOMEZ GARCIA | ON FILE |
| GABRIEL ANDREW GINER | ON FILE |
| GABRIEL ANDREW JIN YUAN NEOH | ON FILE |
| GABRIEL ANDREW KLEVENS | ON FILE |
| GABRIEL ANGEL BENITEZ | ON FILE |
| GABRIEL ANGEL CORTEZ | ON FILE |
| GABRIEL ANGEL RAMOS JR | ON FILE |
| GABRIEL ANTOINE THIREAU | ON FILE |
| GABRIEL ANTONIO ALBORNOZ | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| GABRIEL ANTONIO ESPARZA | ON FILE |
| GABRIEL ANTONIO GALDAMEZ | ON FILE |
| GABRIEL ANTONIO GASCA SANCHEZ | ON FILE |
| GABRIEL ANTONIO MARTINEZ | ON FILE |
| GABRIEL ANTONIO OCHOA | ON FILE |
| GABRIEL ANTONIO PARDO | ON FILE |
| GABRIEL ANTONIO RAMOS | ON FILE |
| GABRIEL ANTONIO REICH | ON FILE |
| GABRIEL AQUINO IGLESIAS | ON FILE |
| GABRIEL AREGGER | ON FILE |
| GABRIEL ARMANDO SERENI | ON FILE |
| GABRIEL ARMANDO SILVA JAVIER | ON FILE |
| GABRIEL ARTEMIO ARCILA | ON FILE |
| GABRIEL ARTHUR NUNEZ | ON FILE |
| GABRIEL ARTU VILLALOBOS HANNA | ON FILE |
| GABRIEL ARTURO GONZALEZ | ON FILE |
| GABRIEL ASPEN NAGER | ON FILE |
| GABRIEL AUDEN DIAMOND | ON FILE |
| GABRIEL AUGUSTO ALVES FAVARO | ON FILE |
| GABRIEL AUGUSTO KUENDIG | ON FILE |
| GABRIEL AWAD | ON FILE |
| GABRIEL AZOULAY | ON FILE |
| GABRIEL BABIN | ON FILE |
| GABRIEL BARDAWIL | ON FILE |
| GABRIEL BARRENA | ON FILE |
| GABRIEL BARRON AVILLION | ON FILE |
| GABRIEL BATISTE STANLEY GAVIA | ON FILE |
| GABRIEL BEIS | ON FILE |
| GABRIEL BELLOC | ON FILE |
| GABRIEL BENEDICT YEUNG | ON FILE |
| GABRIEL BENITEZ | ON FILE |
| GABRIEL BENJAMIN DANIELI | ON FILE |
| GABRIEL BENJAMIN RAJAH | ON FILE |
| GABRIEL BENJAMIN TENGER | ON FILE |
| GABRIEL BENOIT JEAN-FRANCOIS MORIN | ON FILE |
| GABRIEL BERNAL | ON FILE |
| GABRIEL BERNTSEN | ON FILE |
| GABRIEL BEZERRA DE OLIVEIRA RODRIGUES | ON FILE |
| GABRIEL BILODEAU | ON FILE |
| GABRIEL BLAIN | ON FILE |
| GABRIEL BLAIS-LEVESQUE | ON FILE |
| GABRIEL BOAVISTA LAENDER | ON FILE |
| GABRIEL BOIS | ON FILE |
| GABRIEL BONDUEL SMITH | ON FILE |
| GABRIEL BORG FERRIS SAMPAIO | ON FILE |
| GABRIEL BOTEGA NUNES DOS SANTOS | ON FILE |
| GABRIEL BRADLEY POTTER | ON FILE |
| GABRIEL BRIAN MASSEY | ON FILE |
| GABRIEL BROSSEAU | ON FILE |
| GABRIEL BRUCE HIGGINS | ON FILE |
| GABRIEL BRULE | ON FILE |
| GABRIEL BUTACU | ON FILE |
| GABRIEL C W CHAN | ON FILE |
| GABRIEL CAGAMPANG ROCHON | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| GABRIEL CAINAN CHAKRA | ON FILE |
| GABRIEL CAMPOS CORBINI | ON FILE |
| GABRIEL CARPINELLI PEROZZI BRASILEIRO | ON FILE |
| GABRIEL CEJA MONTANO | ON FILE |
| GABRIEL CHANZA VEGA | ON FILE |
| GABRIEL CHARLES LUNA | ON FILE |
| GABRIEL CHAVES DE MIRANDA | ON FILE |
| GABRIEL CHOONG MENG FOOK | ON FILE |
| GABRIEL CHRISTIAAN PAUL | ON FILE |
| GABRIEL CHRISTIAN MCKENZIE | ON FILE |
| GABRIEL CHRISTOPHER NEVINS NUNEZ | ON FILE |
| GABRIEL CLAUDE KONRAD DUMAS | ON FILE |
| GABRIEL CLAUDIO LEON | ON FILE |
| GABRIEL CONSTANTIN | ON FILE |
| GABRIEL CONTREIRAS DE ALMEIDA | ON FILE |
| GABRIEL CORTEZ | ON FILE |
| GABRIEL COSTA DE ANDRADE SILVA | ON FILE |
| GABRIEL CREVIER | ON FILE |
| GABRIEL DAMACINO PUJAY FERROA | ON FILE |
| GABRIEL DANIEL DAN | ON FILE |
| GABRIEL DANIEL MARTIN | ON FILE |
| GABRIEL DANIEL SIAPIN | ON FILE |
| GABRIEL DAPREDA | ON FILE |
| GABRIEL DAS NEVES NOBRE | ON FILE |
| GABRIEL DAVID PEPER | ON FILE |
| GABRIEL DE FRUTOS COLL | ON FILE |
| GABRIEL DE JESUS MARTELL | ON FILE |
| GABRIEL DEANLEEPER MOSS | ON FILE |
| GABRIEL DEMELO SOLER | ON FILE |
| GABRIEL DESFORGES | ON FILE |
| GABRIEL DIDIER SEBASTIEN AYERBE | ON FILE |
| GABRIEL DORIN DUMA | ON FILE |
| GABRIEL DORSEY | ON FILE |
| GABRIEL DOS ANJOS PIMENTEL | ON FILE |
| GABRIEL DOS SANTOS BARROS | ON FILE |
| GABRIEL DOTTO FALKEMBACH | ON FILE |
| GABRIEL DOUVILLE | ON FILE |
| GABRIEL E FELIX | ON FILE |
| GABRIEL E JOHNSON | ON FILE |
| GABRIEL EDGARDO SANTOS BERDECIA | ON FILE |
| GABRIEL EDUARDO CORROCHANO | ON FILE |
| GABRIEL EDUARDO REYES ORDEIX | ON FILE |
| GABRIEL EDWARD WOLFF | ON FILE |
| GABRIEL EHINOMEN ERONMOSELE | ON FILE |
| GABRIEL ELI SPEICHER | ON FILE |
| GABRIEL ELI YABRA | ON FILE |
| GABRIEL ELIAS JENNY | ON FILE |
| GABRIEL ELIAS MORA | ON FILE |
| GABRIEL ELIJAH ZIMMERMAN | ON FILE |
| GABRIEL ELIZAH SAVITSKY | ON FILE |
| GABRIEL ELIZONDO MATTAR | ON FILE |
| GABRIEL EMANUEL GUSTAVSSON | ON FILE |
| GABRIEL EMANUELCHRISTOPHER NIXON | ON FILE |
| GABRIEL EMIL EID | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GABRIEL EMILIO ABAN MUNXXOZ | ON FILE |
| GABRIEL EMILIO CID GAONA | ON FILE |
| GABRIEL EMUKULE | ON FILE |
| GABRIEL ENRIQUE CHIRINO DIAZ | ON FILE |
| GABRIEL ENRIQUE COLLAZO AGUILAR | ON FILE |
| GABRIEL ENRIQUE NAZARETH IANNUZZI | ON FILE |
| GABRIEL ERNEST FRARCK VINCENT SORIVELLE | ON FILE |
| GABRIEL ERNESTO AREVALO LUNA | ON FILE |
| GABRIEL ESTEBAN ABANCINI | ON FILE |
| GABRIEL ESTEBAN SERNA SOTO | ON FILE |
| GABRIEL ESTEFANO BEGAZO | ON FILE |
| GABRIEL ETHAN ARROYO | ON FILE |
| GABRIEL EZEKIEL OMS | ON FILE |
| GABRIEL FABIAN DI GIUGNO | ON FILE |
| GABRIEL FARIA DA COSTA | ON FILE |
| GABRIEL FARID AUDE TRILLO | ON FILE |
| GABRIEL FELIPE CABRERA GARRIDO | ON FILE |
| GABRIEL FELIPE MOYANO RIVILLAS | ON FILE |
| GABRIEL FERNANDO COFINO BERGER | ON FILE |
| GABRIEL FERNANDO CRISTIANO | ON FILE |
| GABRIEL FERNANDO DE SOUZA NOGUEIRA | ON FILE |
| GABRIEL FERNANDO MONTOYA | ON FILE |
| GABRIEL FONT RODRIGUEZ | ON FILE |
| GABRIEL FRANCINI | ON FILE |
| GABRIEL FRANCISCO LOPEZ | ON FILE |
| GABRIEL FRANCISCO RIVERA | ON FILE |
| GABRIEL FRANK DANIEL DI MATTIA DAMICO | ON FILE |
| GABRIEL FREDDIE YANEZ | ON FILE |
| GABRIEL FREDERICO DE MIRANDA | ON FILE |
| GABRIEL FREDRICK LAZAR | ON FILE |
| GABRIEL FREE-MAN MYERS | ON FILE |
| GABRIEL G M B DUPERREAULT | ON FILE |
| GABRIEL GAL | ON FILE |
| GABRIEL GANTNER | ON FILE |
| GABRIEL GARCIA | ON FILE |
| GABRIEL GARCIA DIAZ | ON FILE |
| GABRIEL GARETH FOO SIANG ANN | ON FILE |
| GABRIEL GARY MACZKOWSKI | ON FILE |
| GABRIEL GASPAR CHRISTIANSEN | ON FILE |
| GABRIEL GASTON MAZO | ON FILE |
| GABRIEL GERARDO ANDRADE FIGUEROA | ON FILE |
| GABRIEL GERARDOMOULINET CELAYA | ON FILE |
| GABRIEL GIAN BERTOLUCCI | ON FILE |
| GABRIEL GIURCA | ON FILE |
| GABRIEL GOMES CANEIRA | ON FILE |
| GABRIEL GOMEZ AMARAL | ON FILE |
| GABRIEL GOMEZ URBAN | ON FILE |
| GABRIEL GONCALVES FIDELIS | ON FILE |
| GABRIEL GONZALO PUYAT | ON FILE |
| GABRIEL GREGORY WASMUTH | ON FILE |
| GABRIEL GREMPELS | ON FILE |
| GABRIEL GUSTAVO CABRERA | ON FILE |
| GABRIEL GUSTAVO CERDA | ON FILE |
| GABRIEL GUSTAVO GAY | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| GABRIEL GUTIERREZ GARCIA | ON FILE |
| GABRIEL H ADAMS | ON FILE |
| GABRIEL H KIM | ON FILE |
| GABRIEL H WEINBERG | ON FILE |
| GABRIEL H WONG | ON FILE |
| GABRIEL HARLEY CLARK | ON FILE |
| GABRIEL HARRY BAUM | ON FILE |
| GABRIEL HAYDEN JOHNSON | ON FILE |
| GABRIEL HEINRICH | ON FILE |
| GABRIEL HERNANDEZ | ON FILE |
| GABRIEL HERNANDEZ ROMAN | ON FILE |
| GABRIEL HEZEKIAH CAMPBELL | ON FILE |
| GABRIEL HIROTO PARKER | ON FILE |
| GABRIEL HOKULEA BATES DAC HO | ON FILE |
| GABRIEL HORACIO FONT | ON FILE |
| GABRIEL HUBERT ERNAULT | ON FILE |
| GABRIEL I MGBADIEFE | ON FILE |
| GABRIEL I MONCK | ON FILE |
| GABRIEL I ROBINSON | ON FILE |
| GABRIEL IGNACIO ESPINOZA | ON FILE |
| GABRIEL ILIC | ON FILE |
| GABRIEL INOCENCIO | ON FILE |
| GABRIEL ISIAH LEE | ON FILE |
| GABRIEL ISMAEL LUGARANI | ON FILE |
| GABRIEL IVAN VALDEZ | ON FILE |
| GABRIEL J APPLETON | ON FILE |
| GABRIEL J PASCUALY | ON FILE |
| GABRIEL JAMES JORGENSEN | ON FILE |
| GABRIEL JAMES TERL BRYANT | ON FILE |
| GABRIEL JAMES WIMMER | ON FILE |
| GABRIEL JANEIRO MAIA MARREIROS | ON FILE |
| GABRIEL JAWICHE | ON FILE |
| GABRIEL JEAN BENOIT RANDRIAMAHEFA BARNOUIN | ON FILE |
| GABRIEL JEREMIE SAGIT | ON FILE |
| GABRIEL JEROME VALENCIA | ON FILE |
| GABRIEL JESUS RUBIO | ON FILE |
| GABRIEL JESUS SERBINOFF | ON FILE |
| GABRIEL JIMMY QURIZEN | ON FILE |
| GABRIEL JIMY FOURCADE | ON FILE |
| GABRIEL JOEL BARRIO | ON FILE |
| GABRIEL JOHN AKALUGWU | ON FILE |
| GABRIEL JOHN COX | ON FILE |
| GABRIEL JOHN RIVERA | ON FILE |
| GABRIEL JOHN SUAZO PIL | ON FILE |
| GABRIEL JOHN THORBJORNSEN | ON FILE |
| GABRIEL JON BAGGETT | ON FILE |
| GABRIEL JON RIVERA | ON FILE |
| GABRIEL JONATHAN JACOBY | ON FILE |
| GABRIEL JORDANDER RAMOS | ON FILE |
| GABRIEL JOSE CASANOVA | ON FILE |
| GABRIEL JOSE HERNANDEZ SANTANA | ON FILE |
| GABRIEL JOSE MANRESA TORRES | ON FILE |
| GABRIEL JOSE SANCHEZ LINDELL | ON FILE |
| GABRIEL JOSE SOLER | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| GABRIEL JOSEF TAPIA | ON FILE |
| GABRIEL JOSEPH AAEE SREE E JOERGER | ON FILE |
| GABRIEL JOSEPH DEMONG | ON FILE |
| GABRIEL JOSEPH EAGLESON | ON FILE |
| GABRIEL JOSEPH FILIATRAULT | ON FILE |
| GABRIEL JOSEPH FRENCH | ON FILE |
| GABRIEL JOSEPH GIFFIN | ON FILE |
| GABRIEL JOSEPH GRIEGO | ON FILE |
| GABRIEL JOSEPH LEZMY | ON FILE |
| GABRIEL JOSEPH LOVEJOY | ON FILE |
| GABRIEL JOSEPH RENE LAMBERT | ON FILE |
| GABRIEL JOSUE SERRANO | ON FILE |
| GABRIEL JUAN HEREDIA | ON FILE |
| GABRIEL JUDE | ON FILE |
| GABRIEL JUSTICEMICHAEL VIGGERS | ON FILE |
| GABRIEL KA LEUNG LEE | ON FILE |
| GABRIEL KAMGAING KAAM | ON FILE |
| GABRIEL KARP | ON FILE |
| GABRIEL KAVY MUNXXOZ | ON FILE |
| GABRIEL KIM | ON FILE |
| GABRIEL KIRISHCHYAN | ON FILE |
| GABRIEL KIRKLENHARRY YINGST | ON FILE |
| GABRIEL KORBIE MAKAFUI FIATSI GUDNASON | ON FILE |
| GABRIEL KOURIA | ON FILE |
| GABRIEL L FOREST | ON FILE |
| GABRIEL L RIVERA | ON FILE |
| GABRIEL LACHE DIAZ | ON FILE |
| GABRIEL LAIR-GUILBAULT | ON FILE |
| GABRIEL LANE BOTHUM | ON FILE |
| GABRIEL LATEEF WILLIAMS | ON FILE |
| GABRIEL LE JOSSEC AMAR | ON FILE |
| GABRIEL LEANDRO SARALEGUI | ON FILE |
| GABRIEL LEE | ON FILE |
| GABRIEL LEONARCZIK FERREIRA CARROCA | ON FILE |
| GABRIEL LEONARDO DA SILVA CUNHA | ON FILE |
| GABRIEL LIM KAH HOWE | ON FILE |
| GABRIEL LIMA FERNANDES DE SOUZA | ON FILE |
| GABRIEL LIN | ON FILE |
| GABRIEL LOKEI LIN | ON FILE |
| GABRIEL LONCAR | ON FILE |
| GABRIEL LONG | ON FILE |
| GABRIEL LOPEZ | ON FILE |
| GABRIEL LOUIS BITTO | ON FILE |
| GABRIEL LOW | ON FILE |
| GABRIEL LUC RAYMON FOLI CABANAL DUVILLARD | ON FILE |
| GABRIEL LUCAS PILLA | ON FILE |
| GABRIEL LUIZ FERREIRA LOUREIRO | ON FILE |
| GABRIEL LUKE OH RONG YAO | ON FILE |
| GABRIEL LYMAN HITT | ON FILE |
| GABRIEL LYON BOSSAY | ON FILE |
| GABRIEL M DURAND | ON FILE |
| GABRIEL M ESSNER | ON FILE |
| GABRIEL M FISCHER | ON FILE |
| GABRIEL M HUANG | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GABRIEL MACIS | ON FILE |
| GABRIEL MAFFINI LEAO | ON FILE |
| GABRIEL MAILANI BARBOSA BARAYUGA | ON FILE |
| GABRIEL MALDONADO TELLO | ON FILE |
| GABRIEL MALLETTE | ON FILE |
| GABRIEL MANUEL GARCIA | ON FILE |
| GABRIEL MARC HERVE BRIFFE | ON FILE |
| GABRIEL MARCELLO THERON | ON FILE |
| GABRIEL MARCO PEREZ ROSIT | ON FILE |
| GABRIEL MARINICA | ON FILE |
| GABRIEL MARINO BARROS | ON FILE |
| GABRIEL MARK FOLTZ | ON FILE |
| GABRIEL MARKUS BRUHIN | ON FILE |
| GABRIEL MARSHALL ATWELL | ON FILE |
| GABRIEL MARTIN DAWSON-AMOAH | ON FILE |
| GABRIEL MARTINEZ | ON FILE |
| GABRIEL MARTINEZ DELGADO | ON FILE |
| GABRIEL MATTHEW MCDADE | ON FILE |
| GABRIEL MATTHEW TUNG | ON FILE |
| GABRIEL MCGAHEE | ON FILE |
| GABRIEL MEDINA MENDEZ | ON FILE |
| GABRIEL MEDRANO SANTIAGO | ON FILE |
| GABRIEL MEKAEL BROOKS | ON FILE |
| GABRIEL MERCADO CASTELLANOS | ON FILE |
| GABRIEL MICHAEL GREENLEAF | ON FILE |
| GABRIEL MICHAEL PEREZ | ON FILE |
| GABRIEL MICHAEL RABJOHN | ON FILE |
| GABRIEL MIGU UZCATEGUI PULIDO | ON FILE |
| GABRIEL MIHAI BURZO | ON FILE |
| GABRIEL MIKHAEL HOFFER | ON FILE |
| GABRIEL MILFORD GRONNEBERG | ON FILE |
| GABRIEL MITCHELL SHAKOUR | ON FILE |
| GABRIEL MOFFA | ON FILE |
| GABRIEL MOLAND | ON FILE |
| GABRIEL MORAIS CRISOSTOMO | ON FILE |
| GABRIEL MORALES | ON FILE |
| GABRIEL MOSELEY DASINGER | ON FILE |
| GABRIEL MOURA | ON FILE |
| GABRIEL MUDR HERNANDEZ | ON FILE |
| GABRIEL MULLER | ON FILE |
| GABRIEL MURCZKO | ON FILE |
| GABRIEL MURILLO NADER | ON FILE |
| GABRIEL NAKOA BULOSAN | ON FILE |
| GABRIEL NATERA | ON FILE |
| GABRIEL NAY | ON FILE |
| GABRIEL NG | ON FILE |
| GABRIEL NICHOLAS HERRERA PASCAL | ON FILE |
| GABRIEL NICOLAS MALDONADO | ON FILE |
| GABRIEL NICOLAS PEREYRA | ON FILE |
| GABRIEL NOGUEIRA BASTOS SOLEDADE | ON FILE |
| GABRIEL NORBERTO MONTENEGRO | ON FILE |
| GABRIEL NUNES DE SOUZA | ON FILE |
| GABRIEL NUNEZ LUGO | ON FILE |
| GABRIEL NUNXXEZ MORENO | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| GABRIEL O CRESPO-SANCHEZ | ON FILE |
| GABRIEL O THORNE | ON FILE |
| GABRIEL ODRI | ON FILE |
| GABRIEL OLUWADAMILARE FISHER | ON FILE |
| GABRIEL OMAR CEDENO-MONTICCHIO | ON FILE |
| GABRIEL OMAR VAZQUEZ ROSADO | ON FILE |
| GABRIEL ORDONEZ LLANOS | ON FILE |
| GABRIEL OSCAR LLANQUITRUS | ON FILE |
| GABRIEL OSCAR LLANQUITRUS | ON FILE |
| GABRIEL OVIDIU ONET | ON FILE |
| GABRIEL OYEBODE OYEYEBI | ON FILE |
| GABRIEL PABLO BARRAGAN | ON FILE |
| GABRIEL PADILHA DE RAMOS | ON FILE |
| GABRIEL PALACIOS | ON FILE |
| GABRIEL PAQUET-HETU | ON FILE |
| GABRIEL PARISSEAUX | ON FILE |
| GABRIEL PATRICK ANTONIN SALEN | ON FILE |
| GABRIEL PAUL BAZELL | ON FILE |
| GABRIEL PAUL LIPSON | ON FILE |
| GABRIEL PELLETIER | ON FILE |
| GABRIEL PEREIRA COSTA | ON FILE |
| GABRIEL PEREIRA PINHEIRO | ON FILE |
| GABRIEL PEREIRA SAMPAIO DE FREITAS | ON FILE |
| GABRIEL PEREZ | ON FILE |
| GABRIEL PERRON | ON FILE |
| GABRIEL PETER EISENHUTH | ON FILE |
| GABRIEL PETER STOECKLI | ON FILE |
| GABRIEL PETRUS ROSSOUW | ON FILE |
| GABRIEL PHILIP STABILE | ON FILE |
| GABRIEL PHILLIP HEDGES | ON FILE |
| GABRIEL PHUNG CHUN RUI | ON FILE |
| GABRIEL PIERRE JEAN LUC JUNG | ON FILE |
| GABRIEL PIERRE REGIS DENIS CHANEAC | ON FILE |
| GABRIEL PINEDA | ON FILE |
| GABRIEL PNG WEI MING | ON FILE |
| GABRIEL PODOLSKY | ON FILE |
| GABRIEL POU GALLEGO | ON FILE |
| GABRIEL PRIEZTIANO LOKE JIAN XUN | ON FILE |
| GABRIEL QUIJANO VALDIVIESO | ON FILE |
| GABRIEL RADER GIACALONE | ON FILE |
| GABRIEL RAFFIN | ON FILE |
| GABRIEL RAMON RODRIGUEZ VELAZQUEZ | ON FILE |
| GABRIEL RAZVAN BLOTOR | ON FILE |
| GABRIEL REINALDO PASCUTTI | ON FILE |
| GABRIEL RENE PAZ | ON FILE |
| GABRIEL RHEAUME | ON FILE |
| GABRIEL RICARDO EVANGELISTA | ON FILE |
| GABRIEL RICARDO STURZENEGGER | ON FILE |
| GABRIEL RICHARD CRAWFORD | ON FILE |
| GABRIEL RICHERT | ON FILE |
| GABRIEL RILEY PICATO | ON FILE |
| GABRIEL ROBERT ZAPIEN | ON FILE |
| GABRIEL RODRIGO AGUILAR ARAUJO | ON FILE |
| GABRIEL ROSADO ITURRALDE | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| GABRIEL ROSALES | ON FILE |
| GABRIEL ROY | ON FILE |
| GABRIEL RUIZ | ON FILE |
| GABRIEL RUSSEL HOLLAND | ON FILE |
| GABRIEL RYAN FIRST RAISED | ON FILE |
| GABRIEL RYAN THOMS | ON FILE |
| GABRIEL S SHUMBA | ON FILE |
| GABRIEL SACHA COHEN | ON FILE |
| GABRIEL SAJOWITZ PAUL | ON FILE |
| GABRIEL SAMUEL CINO | ON FILE |
| GABRIEL SAMUEL TURNER | ON FILE |
| GABRIEL SANCHEZ GOMEZ | ON FILE |
| GABRIEL SANTIAGO PETRARCA CASALE | ON FILE |
| GABRIEL SARTOR | ON FILE |
| GABRIEL SCHUYLER MALONEY | ON FILE |
| GABRIEL SERRANO | ON FILE |
| GABRIEL SETH GANOT | ON FILE |
| GABRIEL SEVAN SCHWALENSTOCKER | ON FILE |
| GABRIEL SKLAR DA SILVA | ON FILE |
| GABRIEL SOFIATI ZANI | ON FILE |
| GABRIEL SOLIZ | ON FILE |
| GABRIEL SOO JIA JIE | ON FILE |
| GABRIEL STEPHAN NILES | ON FILE |
| GABRIEL STEPHEN MARQUEZ | ON FILE |
| GABRIEL STEVE PIERRE | ON FILE |
| GABRIEL STEVE TEJEDA | ON FILE |
| GABRIEL STORM BLODGETT | ON FILE |
| GABRIEL STRICKLER | ON FILE |
| GABRIEL SULEIMAN FETRAT | ON FILE |
| GABRIEL SYLVAIN SELLEM | ON FILE |
| GABRIEL T ZWARTS | ON FILE |
| GABRIEL TALBOT-BOUTIN | ON FILE |
| GABRIEL TAN JUN JIE | ON FILE |
| GABRIEL TAN TENG LIANG (CHEN DINGLIANG) | ON FILE |
| GABRIEL TAY JIAWEN | ON FILE |
| GABRIEL TAYLOR | ON FILE |
| GABRIEL TEODORU | ON FILE |
| GABRIEL THERIAULT-LAFONTAINE | ON FILE |
| GABRIEL THERMIDOR | ON FILE |
| GABRIEL THOMAS HOCHMUTH | ON FILE |
| GABRIEL THOMAS WALKER | ON FILE |
| GABRIEL TICALA | ON FILE |
| GABRIEL TIGER LIZER | ON FILE |
| GABRIEL TIPING DEGILLO | ON FILE |
| GABRIEL TIREN STEPHEN | ON FILE |
| GABRIEL UKWANDU | ON FILE |
| GABRIEL VALENZANO | ON FILE |
| GABRIEL VARNIER | ON FILE |
| GABRIEL VERN MICHAEL | ON FILE |
| GABRIEL VERNER CHRISTENSEN | ON FILE |
| GABRIEL VERPAELST | ON FILE |
| GABRIEL VICENTE R R N DAS | ON FILE |
| GABRIEL VIEIRA NEVES | ON FILE |
| GABRIEL VILLAVERDE | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| GABRIEL VINCE DAYAON | ON FILE |
| GABRIEL VINCENT ERIC PASCI | ON FILE |
| GABRIEL VINCENT PLATH | ON FILE |
| GABRIEL VORBECK ZAPATA | ON FILE |
| GABRIEL WAYNE JOHNSON | ON FILE |
| GABRIEL WEIJIE LIM | ON FILE |
| GABRIEL WEIKUN ONG | ON FILE |
| GABRIEL WEISS DORAN | ON FILE |
| GABRIEL WILLIAMS | ON FILE |
| GABRIEL WOLF COHEN SPILLER | ON FILE |
| GABRIEL WONG SU | ON FILE |
| GABRIEL WUERTZ JENSEN | ON FILE |
| GABRIEL YSMAEL GUZMAN | ON FILE |
| GABRIEL YULIYANOV KOSTADINOV | ON FILE |
| GABRIEL Z QI | ON FILE |
| GABRIEL ZAVALA | ON FILE |
| GABRIEL ZENI | ON FILE |
| GABRIELA A SIERRA BEDON | ON FILE |
| GABRIELA ALEJANDRA NUNEZ HALLO | ON FILE |
| GABRIELA ALEJANDRA ROJAS | ON FILE |
| GABRIELA ALEXANDRA CHAVEZ LEON | ON FILE |
| GABRIELA ANAIS MONCADA MARTINEZ | ON FILE |
| GABRIELA ANDREA BAROLO | ON FILE |
| GABRIELA ANDREA NUNEZ ESPINOSA | ON FILE |
| GABRIELA ATIQUE | ON FILE |
| GABRIELA BEATRIZ NIEVAS | ON FILE |
| GABRIELA BELDEN LANKENAU | ON FILE |
| GABRIELA BELLINI | ON FILE |
| GABRIELA BUBENCIKOVA | ON FILE |
| GABRIELA C HAHN | ON FILE |
| GABRIELA CANDELARI MESA FRIAS | ON FILE |
| GABRIELA CAROLINA RUIZMARQUEZ | ON FILE |
| GABRIELA CHRISTINE CUEVAS | ON FILE |
| GABRIELA DA SILVA DEVENS | ON FILE |
| GABRIELA DAMIANA WILSON | ON FILE |
| GABRIELA DE LA CRUZ | ON FILE |
| GABRIELA DE LOS ANGELES MEJIA | ON FILE |
| GABRIELA DE OLIVEIRA TAVARES | ON FILE |
| GABRIELA DEL CARMEN RIVERA PELAEZ | ON FILE |
| GABRIELA DELVALLE | ON FILE |
| GABRIELA DIANA ROMAN | ON FILE |
| GABRIELA DIAZ HERNANDEZ | ON FILE |
| GABRIELA DIEZOVA | ON FILE |
| GABRIELA DYTNERSKA | ON FILE |
| GABRIELA ECATERINA ENGLER | ON FILE |
| GABRIELA EDITH PANDO | ON FILE |
| GABRIELA ELIZABETH REYES RAMIREZ | ON FILE |
| GABRIELA ELIZABETH ZAVALA LOPEZ | ON FILE |
| GABRIELA FERNANDA SUAREZ LEDON | ON FILE |
| GABRIELA FILIPA MARTINHO DE JESUS | ON FILE |
| GABRIELA FRANCHESCA PENA POLANCO | ON FILE |
| GABRIELA GARCIA | ON FILE |
| GABRIELA GOMES NASCIMENTO | ON FILE |
| GABRIELA HRUBESOVA | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| GABRIELA ILSEN DAVIS | ON FILE |
| GABRIELA ISABEL VILLETA ASTACIO | ON FILE |
| GABRIELA JESKOVA | ON FILE |
| GABRIELA KAZIOR | ON FILE |
| GABRIELA KLINCOVA | ON FILE |
| GABRIELA LAURA MAZZI | ON FILE |
| GABRIELA LEDESMA | ON FILE |
| GABRIELA LORENA HERNANDO | ON FILE |
| GABRIELA LUMINITA GEORGESCU | ON FILE |
| GABRIELA LYUBOMIROVA STANIMIROVA | ON FILE |
| GABRIELA MALA | ON FILE |
| GABRIELA MARIA DE LOURDES PONCE | ON FILE |
| GABRIELA MARIA KURZYCA | ON FILE |
| GABRIELA MARIA REDSTED UHLEMANN | ON FILE |
| GABRIELA MARIA SORIANO MONICO | ON FILE |
| GABRIELA MARTINEZ DUMIT | ON FILE |
| GABRIELA MARYSOL COMAN | ON FILE |
| GABRIELA MERCEDES BERRIOS | ON FILE |
| GABRIELA MGR BLAHOVICOVA | ON FILE |
| GABRIELA MICHELLE ESTELA RODRIGUEZ | ON FILE |
| GABRIELA MILLOTTE GALINDO | ON FILE |
| GABRIELA MURABITO | ON FILE |
| GABRIELA NACOLE MARAZITI | ON FILE |
| GABRIELA NAVA GALENO | ON FILE |
| GABRIELA NEMESOVA | ON FILE |
| GABRIELA NICOLE BORKOWSKI | ON FILE |
| GABRIELA NICOLE RODRIGUEZ DAVILA | ON FILE |
| GABRIELA PACKOVA | ON FILE |
| GABRIELA PAOLA ARGUETA HERNANDEZ | ON FILE |
| GABRIELA PAULINNE BARIN PAZ | ON FILE |
| GABRIELA PAZ ZUNIGA AILLAPAN | ON FILE |
| GABRIELA PETRA SCHELLEKENS | ON FILE |
| GABRIELA PROKIN | ON FILE |
| GABRIELA REDDE | ON FILE |
| GABRIELA REYES | ON FILE |
| GABRIELA SANDRA VIZCARRA | ON FILE |
| GABRIELA SANTOS RIOS | ON FILE |
| GABRIELA SOLEDAD MAGALI CARRIZO | ON FILE |
| GABRIELA SOLEDAD MAZA | ON FILE |
| GABRIELA SOUZA FERNANDES DE OLIVEIRA | ON FILE |
| GABRIELA STEPHANIE PINEDA | ON FILE |
| GABRIELA TARKA | ON FILE |
| GABRIELA TEREZA J BOSNJAKOVIC | ON FILE |
| GABRIELA TOMASINI NAVARRO | ON FILE |
| GABRIELA TRONCOSO ALARCON | ON FILE |
| GABRIELA TRUJILLO | ON FILE |
| GABRIELA VOLFOVA | ON FILE |
| GABRIELA WICHMANN | ON FILE |
| GABRIELA YANIRA LINO | ON FILE |
| GABRIELA YOCCO | ON FILE |
| GABRIEL-ALEXANDRU MIRZEA | ON FILE |
| GABRIELA-SMARANDITA FOTEA | ON FILE |
| GABRIEL-BOGDAN POPESCU | ON FILE |
| GABRIELE ARONICA | ON FILE |

**STRETTO**

**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| GABRIELE BACCARO | ON FILE |
| GABRIELE BADIALI | ON FILE |
| GABRIELE BENVENUTI | ON FILE |
| GABRIELE BERRETTI SALVI | ON FILE |
| GABRIELE BONACCORSI | ON FILE |
| GABRIELE BONINSEGNI | ON FILE |
| GABRIELE BOTTERO | ON FILE |
| GABRIELE BRUNI | ON FILE |
| GABRIELE CANTAGALLO | ON FILE |
| GABRIELE CANTAGALLO | ON FILE |
| GABRIELE CARELLA | ON FILE |
| GABRIELE CARRU | ON FILE |
| GABRIELE CASTELLI | ON FILE |
| GABRIELE CASTRINI | ON FILE |
| GABRIELE CAVALIERI GUAINAZZO | ON FILE |
| GABRIELE CECERE | ON FILE |
| GABRIELE CESLAUSKAITE | ON FILE |
| GABRIELE CIAVARELLO | ON FILE |
| GABRIELE CINA | ON FILE |
| GABRIELE COLAFIGLIO | ON FILE |
| GABRIELE COLASANTI | ON FILE |
| GABRIELE COMPRI | ON FILE |
| GABRIELE CONTINO | ON FILE |
| GABRIELE CORSI | ON FILE |
| GABRIELE CRESTA | ON FILE |
| GABRIELE CRISTINE CURRIE | ON FILE |
| GABRIELE D URBANO | ON FILE |
| GABRIELE DALLA ROSA | ON FILE |
| GABRIELE DALPEDRI | ON FILE |
| GABRIELE DANESE | ON FILE |
| GABRIELE DAVOLIO | ON FILE |
| GABRIELE DEDINAITE | ON FILE |
| GABRIELE DEL MELA | ON FILE |
| GABRIELE DOMENICHINI | ON FILE |
| GABRIELE DONEDDU | ON FILE |
| GABRIELE FANCIULLI | ON FILE |
| GABRIELE FANTIN | ON FILE |
| GABRIELE FANTINELLI | ON FILE |
| GABRIELE FERRINI | ON FILE |
| GABRIELE FONTANA | ON FILE |
| GABRIELE FRANCESCUTTO | ON FILE |
| GABRIELE GAVINO PINTUS | ON FILE |
| GABRIELE GHIGI | ON FILE |
| GABRIELE GIALLORENZO | ON FILE |
| GABRIELE GIEFING | ON FILE |
| GABRIELE GIOVANNI TUFO | ON FILE |
| GABRIELE GIUFFREDO | ON FILE |
| GABRIELE GRESHAM | ON FILE |
| GABRIELE GREZZANA | ON FILE |
| GABRIELE GUALTIERO ANDENNA | ON FILE |
| GABRIELE GUCCIONE | ON FILE |
| GABRIELE GULLOTTO | ON FILE |
| GABRIELE GUMBINGER | ON FILE |
| GABRIELE HELENE SCHLENGER | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| GABRIELE I KING | ON FILE |
| GABRIELE IACOELLA | ON FILE |
| GABRIELE IANNONE | ON FILE |
| GABRIELE JACHETTI | ON FILE |
| GABRIELE LACKERER VILLABRUNA | ON FILE |
| GABRIELE LEONE | ON FILE |
| GABRIELE LEONETTI | ON FILE |
| GABRIELE LORENZI | ON FILE |
| GABRIELE LUCANTONI | ON FILE |
| GABRIELE M SCHMID | ON FILE |
| GABRIELE MAGRI | ON FILE |
| GABRIELE MANFREDI | ON FILE |
| GABRIELE MANFREDI | ON FILE |
| GABRIELE MANFREDI | ON FILE |
| GABRIELE MANFREDI | ON FILE |
| GABRIELE MANFREDI | ON FILE |
| GABRIELE MANTA | ON FILE |
| GABRIELE MARCHETTI | ON FILE |
| GABRIELE MARGNA | ON FILE |
| GABRIELE MARIA BODEWIG ZIMMERMANN | ON FILE |
| GABRIELE MARIA PIECHOTTA | ON FILE |
| GABRIELE MARINELLO | ON FILE |
| GABRIELE MARRE | ON FILE |
| GABRIELE MARULLO | ON FILE |
| GABRIELE MASIA | ON FILE |
| GABRIELE MASSARO | ON FILE |
| GABRIELE MAURI | ON FILE |
| GABRIELE MAURIZIO ALBANESE | ON FILE |
| GABRIELE MAZZI | ON FILE |
| GABRIELE MAZZOLA | ON FILE |
| GABRIELE MAZZOLA | ON FILE |
| GABRIELE MAZZURANA | ON FILE |
| GABRIELE MICHETTI | ON FILE |
| GABRIELE MONTARULI | ON FILE |
| GABRIELE MORAIS DEMUTTI | ON FILE |
| GABRIELE MOSTI | ON FILE |
| GABRIELE MURANO | ON FILE |
| GABRIELE MUSELLA | ON FILE |
| GABRIELE NATALE STRAMANDINO | ON FILE |
| GABRIELE NIGRO | ON FILE |
| GABRIELE PEPE | ON FILE |
| GABRIELE PERLA | ON FILE |
| GABRIELE PERTUSATI | ON FILE |
| GABRIELE PETRIELLO | ON FILE |
| GABRIELE PICCITTO | ON FILE |
| GABRIELE PRUDENTINO | ON FILE |
| GABRIELE RACO | ON FILE |
| GABRIELE RATTA | ON FILE |
| GABRIELE REGGIANI | ON FILE |
| GABRIELE ROCCA | ON FILE |
| GABRIELE RODRIGUES LODIS | ON FILE |
| GABRIELE ROSINA | ON FILE |
| GABRIELE SALVATORE ANTONIO RIZZUTO | ON FILE |
| GABRIELE SAMA | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GABRIELE SANNAI | ON FILE |
| GABRIELE SCARPA | ON FILE |
| GABRIELE SCHACHINGER | ON FILE |
| GABRIELE SENEVIRATNE | ON FILE |
| GABRIELE STRINGANO | ON FILE |
| GABRIELE TACCONI | ON FILE |
| GABRIELE TARQUINI | ON FILE |
| GABRIELE TORI | ON FILE |
| GABRIELE TREGNAGHI | ON FILE |
| GABRIELE UGHETTO | ON FILE |
| GABRIELE VENDER | ON FILE |
| GABRIELE VENTURI | ON FILE |
| GABRIELE VERUBI | ON FILE |
| GABRIELE VEZZOSI | ON FILE |
| GABRIELE VINCENZO MALASPINA | ON FILE |
| GABRIELE VIOLA | ON FILE |
| GABRIELE VIRGILIO | ON FILE |
| GABRIELE ZACCARIA | ON FILE |
| GABRIELE ZUCCA | ON FILE |
| GABRIELFRANCIS DELVALLE NG | ON FILE |
| GABRIELLA ALUMINE KENNEDY | ON FILE |
| GABRIELLA ANJA MARCIONELLI | ON FILE |
| GABRIELLA ANTOINETTE KARAKI | ON FILE |
| GABRIELLA BEKKER | ON FILE |
| GABRIELLA CHIAVARINI | ON FILE |
| GABRIELLA CHRISTINE RONCONI | ON FILE |
| GABRIELLA CODAZZO | ON FILE |
| GABRIELLA ELIZABETH GUZMAN | ON FILE |
| GABRIELLA FARKAS | ON FILE |
| GABRIELLA FRANCESCA MORRONE | ON FILE |
| GABRIELLA FRANCESLUCILA CASTANEDA | ON FILE |
| GABRIELLA G SCIACCA | ON FILE |
| GABRIELLA GARZA | ON FILE |
| GABRIELLA GENTA | ON FILE |
| GABRIELLA GROSSI | ON FILE |
| GABRIELLA JOHANNA SIEGEL | ON FILE |
| GABRIELLA JOYCE LOWE | ON FILE |
| GABRIELLA KOVACS | ON FILE |
| GABRIELLA KUNIKO FELICIDAD CRONK | ON FILE |
| GABRIELLA MAGALI WEAVER | ON FILE |
| GABRIELLA MARENCO TAMARA | ON FILE |
| GABRIELLA MARIA MOLNAR | ON FILE |
| GABRIELLA MARIANNA MONICO | ON FILE |
| GABRIELLA MAROTTA | ON FILE |
| GABRIELLA MELISSA LUKIN | ON FILE |
| GABRIELLA NIKOLE GARLICKI | ON FILE |
| GABRIELLA PAIGE BEARD | ON FILE |
| GABRIELLA POCCH | ON FILE |
| GABRIELLA S CORBO-PERKINS | ON FILE |
| GABRIELLA SAITTA | ON FILE |
| GABRIELLA SCAGLIONE | ON FILE |
| GABRIELLA SZILVIA KOEBLI | ON FILE |
| GABRIELLA SZULA | ON FILE |
| GABRIELLA TESTA | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| GABRIELLA TRANME | ON FILE |
| GABRIELLE ANGELIQUE DURR | ON FILE |
| GABRIELLE ANN BABIN | ON FILE |
| GABRIELLE ANNE CAOILE | ON FILE |
| GABRIELLE C JUINIO | ON FILE |
| GABRIELLE CHANEL | ON FILE |
| GABRIELLE CHRISTINE HALABY | ON FILE |
| GABRIELLE CHRISTINE HUNTE | ON FILE |
| GABRIELLE DO EUN HONG | ON FILE |
| GABRIELLE EMMA SPENCE | ON FILE |
| GABRIELLE EVE HAYWOOD DAVEY | ON FILE |
| GABRIELLE FRANCES MOORE | ON FILE |
| GABRIELLE GRACE MILGATE | ON FILE |
| GABRIELLE INCORONATA PILLA | ON FILE |
| GABRIELLE J LIPMAN | ON FILE |
| GABRIELLE JANNETTE ZITTLE | ON FILE |
| GABRIELLE JODI SAPER | ON FILE |
| GABRIELLE JOSEPHINE HIGGINS | ON FILE |
| GABRIELLE KLARA WEHR | ON FILE |
| GABRIELLE LEAH PATTISON | ON FILE |
| GABRIELLE LEEANN FETERL | ON FILE |
| GABRIELLE LIM | ON FILE |
| GABRIELLE LINSCHEID | ON FILE |
| GABRIELLE LOUISE TABAK | ON FILE |
| GABRIELLE LYNN BERGER | ON FILE |
| GABRIELLE LYNNE HOWARD | ON FILE |
| GABRIELLE MARIE DARDEN | ON FILE |
| GABRIELLE MARIE HOWZE | ON FILE |
| GABRIELLE MERCADO | ON FILE |
| GABRIELLE MIRI PLEISCH | ON FILE |
| GABRIELLE MITCHELL | ON FILE |
| GABRIELLE MOROZ | ON FILE |
| GABRIELLE NICOLE RIGHTS | ON FILE |
| GABRIELLE NICOLE TRAN | ON FILE |
| GABRIELLE PROVENCHER-BEAUDOIN | ON FILE |
| GABRIELLE ROWAN GERRARD | ON FILE |
| GABRIELLE ROY | ON FILE |
| GABRIELLE S WHITE | ON FILE |
| GABRIELLE SELENE SANCHEZ NUNEZ | ON FILE |
| GABRIELLE VELASQUEZ NGUYEN | ON FILE |
| GABRIELLE WHITE | ON FILE |
| GABRIJEL BEJIC | ON FILE |
| GABRIJELA PRSA | ON FILE |
| GABRIYEL AKBULUT | ON FILE |
| GABY GUILLAUME MARCEL BATIFOL | ON FILE |
| GACEM LIACOUTTE | ON FILE |
| GAD TUMWESIGYE | ON FILE |
| GADHIYA MITUL BHUPENDRABHAI | ON FILE |
| GADI MICHAELI | ON FILE |
| GADIFELE DEVOCIA MOKWANA | ON FILE |
| GAE LINN BRISLAN | ON FILE |
| GAEBRIAL JAMES FERGUSON | ON FILE |
| GAEL AUER | ON FILE |
| GAEL BERNARD RETIF | ON FILE |



| NAME | EMAIL |
|------|-------|
| GAEL CEDRIC FICHET | ON FILE |
| GAEL DANY DEVAUX | ON FILE |
| GAEL DOBESSI | ON FILE |
| GAEL FABIEN CHERON | ON FILE |
| GAEL FRANCOIS JAFFREDO | ON FILE |
| GAEL FRANCOIS RENAUD | ON FILE |
| GAEL GILBERT CHRISTIAN JAOUEN | ON FILE |
| GAEL JEAN ARMAND MICHALLET | ON FILE |
| GAEL JEAN PIERRE CHUARD | ON FILE |
| GAEL JOSE MARCEL DAGADA | ON FILE |
| GAEL MARTIN | ON FILE |
| GAEL MATHIEUX TAUVEL | ON FILE |
| GAEL MICHEL CHRISTOPHE ROTTIER | ON FILE |
| GAEL MICHEL VINCENT CAMINADE | ON FILE |
| GAEL MOREDA | ON FILE |
| GAEL RENE CHRISTIAN FOURC | ON FILE |
| GAEL SAMAT | ON FILE |
| GAEL SAMUEL DUNSTALL | ON FILE |
| GAEL SANDOZ | ON FILE |
| GAEL SERY | ON FILE |
| GAEL THEO ANGOUJARD | ON FILE |
| GAEL YAN SIRIO CRISCI | ON FILE |
| GAELA MILHIET | ON FILE |
| GAELIN BLISS ARMSTRONG | ON FILE |
| GAELLE CALTAGIRONE | ON FILE |
| GAELLE CHANTAL YVETTE LAMAIGNERE | ON FILE |
| GAELLE IDA HELLWIG | ON FILE |
| GAELLE SANDRINE TAKAM MOMOYIE | ON FILE |
| GAELLE SINDY NGA OWONA MVONDO | ON FILE |
| GAENOR ANN WATSON | ON FILE |
| GAETAN ALBERT MICHEL VIOL | ON FILE |
| GAETAN ALMODOVAR | ON FILE |
| GAETAN ANDRE BERNARD DENIS PONCIN | ON FILE |
| GAETAN ANDRE GEORGES RICHEZ | ON FILE |
| GAETAN BATTISTIG | ON FILE |
| GAETAN BERTRANDS | ON FILE |
| GAETAN BOISSON | ON FILE |
| GAETAN BRUTSCHE | ON FILE |
| GAETAN CHARBONNIER | ON FILE |
| GAETAN CHRISTOPHE VAN MEER | ON FILE |
| GAETAN DOMINIQUE FAZIO | ON FILE |
| GAETAN ENZO NICOLA BRUSCANI | ON FILE |
| GAETAN FRANCOIS LESNE | ON FILE |
| GAETAN GEORGES ANDRE DUPRET | ON FILE |
| GAETAN GREGOIRE ARRIBAS | ON FILE |
| GAETAN GUILLAUME GUIVARC H | ON FILE |
| GAETAN HUREL | ON FILE |
| GAETAN JACQUES JEAN-MICHEL MOUISSET | ON FILE |
| GAETAN JEAN ALEXANDRE CHARDON | ON FILE |
| GAETAN JEAN CHRISTOPHE ALLIGIER | ON FILE |
| GAETAN JEAN LECLERC | ON FILE |
| GAETAN KEVIN EA | ON FILE |
| GAETAN LANCEREAU | ON FILE |
| GAETAN LICINIO MARTINS DORES | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GAETAN LOIC LE GOFF | ON FILE |
| GAETAN MARCEL MICHEL HERBET | ON FILE |
| GAETAN MARIE ANDREE J DURSIN | ON FILE |
| GAETAN MAURICE BERNARD GRIVET | ON FILE |
| GAETAN MICHEL DANIEL GONON | ON FILE |
| GAETAN P P OP DE BEECK | ON FILE |
| GAETAN PIERRE VINCENT | ON FILE |
| GAETAN QUENTIN SIOR | ON FILE |
| GAETAN RONALD JOLICOEUR | ON FILE |
| GAETAN THEREAU | ON FILE |
| GAETAN V JULIANO | ON FILE |
| GAETAN VINCENZO PATRICK PELAYO | ON FILE |
| GAETANE SEVERINE GFELLER | ON FILE |
| GAETANO ALEMANNI | ON FILE |
| GAETANO CESSATI | ON FILE |
| GAETANO CHARLES BOCCIA | ON FILE |
| GAETANO COMPAGNONE | ON FILE |
| GAETANO DARIO PANICO | ON FILE |
| GAETANO DETOMASO | ON FILE |
| GAETANO DIPIETRO | ON FILE |
| GAETANO FRANCHINA | ON FILE |
| GAETANO GIOVANNI MASSIMO MANUELE | ON FILE |
| GAETANO LORENZO LO GRASSO | ON FILE |
| GAETANO MARCO CHIANTIA | ON FILE |
| GAETANO PARENTE | ON FILE |
| GAETANO RAUL DANNA | ON FILE |
| GAETANO SALVO | ON FILE |
| GAETANO TAMBURINO | ON FILE |
| GAETANO TENERELLI | ON FILE |
| GAETANO UGONOTTI | ON FILE |
| GAETANO VACCARO | ON FILE |
| GAETH K M ALZANEEN | ON FILE |
| GAETHAN JEAN D LEGRAND | ON FILE |
| GAFUR RUSTAMOVICH FATYHOV | ON FILE |
| GAGAN AGNIHOTRI | ON FILE |
| GAGAN ASHOK BRAHMI | ON FILE |
| GAGAN G TAJUDIN | ON FILE |
| GAGAN KUMAR ARORA | ON FILE |
| GAGAN SARAWGI | ON FILE |
| GAGAN SINGH HOTHI | ON FILE |
| GAGANDEEP KAUR GREWAL | ON FILE |
| GAGANDEEP KAUR SANDHU | ON FILE |
| GAGANDEEP SINGH | ON FILE |
| GAGANDEEP SINGH | ON FILE |
| GAGANDEEP SINGH | ON FILE |
| GAGANDEEP SINGH GILL | ON FILE |
| GAGANDEEP SINGH JAUHAR | ON FILE |
| GAGANDEEP SINGH SANDHU | ON FILE |
| GAGANPREET KAUR | ON FILE |
| GAGANPREET SINGH KHATTRA | ON FILE |
| GAGE ALLEN MCVICKER | ON FILE |
| GAGE ALLEN O CONNOR | ON FILE |
| GAGE CAVAN PARRY | ON FILE |
| GAGE CHARLES DECKER | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| GAGE DANIEL SILVERMAN | ON FILE |
| GAGE DAVID RICHTER | ON FILE |
| GAGE DEHLIN ERICKSON | ON FILE |
| GAGE GEOFFREY C CARTWRIGHT | ON FILE |
| GAGE JASEN JAKE GOMEZ | ON FILE |
| GAGE KENNETH ROBERT HAUG | ON FILE |
| GAGE MATTHEW DYSON | ON FILE |
| GAGE MICHAEL TURNER | ON FILE |
| GAGE MYLES ERWIN HANKE | ON FILE |
| GAGE PARK | ON FILE |
| GAGE PHILIP GANO | ON FILE |
| GAGE R BINGHAM | ON FILE |
| GAGE RAY JENSEN | ON FILE |
| GAGE REID POLLARD | ON FILE |
| GAGENDIP SINGH SAPRA | ON FILE |
| GAGGANJIT SINGH BAJWA | ON FILE |
| GAI MAGZIANOV | ON FILE |
| GAI THI LE | ON FILE |
| GAIA HEALY | ON FILE |
| GAIA RASCO | ON FILE |
| GAIGONGLUNG | ON FILE |
| GAIK TEN TAN | ON FILE |
| GAIL A JEFFERY | ON FILE |
| GAIL A WHITNEY | ON FILE |
| GAIL ABNEY CARISSIMI | ON FILE |
| GAIL ANGELA MAHABIR | ON FILE |
| GAIL ANN HOUGH | ON FILE |
| GAIL BANK | ON FILE |
| GAIL BRADER | ON FILE |
| GAIL COLLEEN THOMAS | ON FILE |
| GAIL DINEEN PHILLIPS-HEWLETT | ON FILE |
| GAIL EVELYN DAVIE | ON FILE |
| GAIL FRANCES PURCELL | ON FILE |
| GAIL HERBERT | ON FILE |
| GAIL HOROWITZ ROSEN | ON FILE |
| GAIL LILLIAN BRADLEY | ON FILE |
| GAIL LYNN IRELAND | ON FILE |
| GAIL MACLIN | ON FILE |
| GAIL MARIA HEREMAIA | ON FILE |
| GAIL MIRIAM HAGENBUCH | ON FILE |
| GAIL MOSLEY CONNER | ON FILE |
| GAIL PAULA KRUKONIS-LOPES | ON FILE |
| GAIL ROHNER | ON FILE |
| GAIL SPENCER CLARK | ON FILE |
| GAILE LUBIANSKAITE | ON FILE |
| GAILORD OLIVIER E BRUNCLAIR | ON FILE |
| GAINES ARMSTRONG BLEVINS | ON FILE |
| GAINES GOH JIA JUN | ON FILE |
| GAIO FABIAN BIZZO | ON FILE |
| GAIP ARMAGAN PEKER | ON FILE |
| GAIR JUN JIE EDMUND (NI JUNJIE) | ON FILE |
| GAIUS GREGORY WISE | ON FILE |
| GAJ ELIKAN | ON FILE |
| GAJAMUKESH PATHINATHAN | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| GAJANAN BALASUBRAMANIAM | ON FILE |
| GAJANTHARAN GANASEN JOHN | ON FILE |
| GAJENDRANATH GAURAV ROY PULI | ON FILE |
| GAJJAR JUHI | ON FILE |
| GAJMEET SINGH GULATI | ON FILE |
| GAJUAN ATREAUL DEJESUS | ON FILE |
| GAJULA PALI SAL MANIDEEP | ON FILE |
| GÃ–KHAN BOZKURT | ON FILE |
| GAL CHRISTIAN ZVEGELJ | ON FILE |
| GAL GLUHIC | ON FILE |
| GAL KOPEL | ON FILE |
| GALA PHOENIX | ON FILE |
| GALAAD RAPHAEL LAURET | ON FILE |
| GALABINA ZARKOVA TODOROVA | ON FILE |
| GALACTIC TRUST | ON FILE |
| GALAGNON DJELEYE MELAINE GAYE | ON FILE |
| GALAPITAGE LAKSHMAN KODIKARA | ON FILE |
| GALAS RUCHARD A | ON FILE |
| GALE PELAYO VILLASENOR | ON FILE |
| GALE PRESTON TROUT | ON FILE |
| GALE R CLARK | ON FILE |
| GALEB AYOUB | ON FILE |
| GALEFALE WELHEMINAH NKGODI | ON FILE |
| GALEN ADLER EVERETT | ON FILE |
| GALEN EDWARD JACOBS | ON FILE |
| GALEN EDWARD SMITH | ON FILE |
| GALEN FORD WILHITE | ON FILE |
| GALEN JOHN HOLGATE | ON FILE |
| GALEN JONES ERIKSEN | ON FILE |
| GALEN LEANNE TORRANCE | ON FILE |
| GALEN LUC SALGADO | ON FILE |
| GALEN NATHAN DOMINIC HACKNEY | ON FILE |
| GALEN NATHANIEL COLES | ON FILE |
| GALEN OISEN LUKE ARMFIELD | ON FILE |
| GALEN SAMUEL LAW KUN | ON FILE |
| GALIA ALONSO | ON FILE |
| GALIB A GALIB | ON FILE |
| GALIB IMRAN GEDIK | ON FILE |
| GALID KHAN | ON FILE |
| GALID NICOLAI EL MOUHADDAB | ON FILE |
| GALIH SAMOERI | ON FILE |
| GALILEE OULATAE DUPREE | ON FILE |
| GALIN GEORGIEV | ON FILE |
| GALIN HRISTOV KARAGYOZOV | ON FILE |
| GALIN KRASENOV VELIKOV | ON FILE |
| GALIN NIKOLAEV GERGANOV | ON FILE |
| GALIN TITKOV GALCHEV | ON FILE |
| GALINA ASTAFEI-KREIÃŸIG | ON FILE |
| GALINA BUDYUK | ON FILE |
| GALINA FEIGEL | ON FILE |
| GALINA ILINICHNA LUJAN | ON FILE |
| GALINA IVANOVA VODENICHAROVA | ON FILE |
| GALINA KIRSANOVA | ON FILE |
| GALINA KULEVSKI | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| GALINA MATCHIKHINA | ON FILE |
| GALINA OSETSKAIA | ON FILE |
| GALINA PETROVA PETROVA | ON FILE |
| GALINA SHADRIVOVA | ON FILE |
| GALINA STOYANOV | ON FILE |
| GALINA TEREKHOVA | ON FILE |
| GALINA VASIL EVNA GRBENNIKOVA | ON FILE |
| GALINA VELKOVA MADZHAROVA | ON FILE |
| GALINA WU | ON FILE |
| GALINA YANCHEVA MIHOVA STOYANOVA | ON FILE |
| GALLEON DUANE BRINTON | ON FILE |
| GALLEY DANIEL WINIGA BANASSIM | ON FILE |
| GALO ZAVALA FALUGI | ON FILE |
| GALVAIN DEE DAVID JR | ON FILE |
| GALY LAVILAIRE | ON FILE |
| GAMAATIGE YASIDU DARSHAN KARUNASEKARA | ON FILE |
| GAMAGE DON PRIMELA DINUM RANUKA DHARMARATNE | ON FILE |
| GAMAL EL ATRACH HAMZE | ON FILE |
| GAMALIEL B DELGADO | ON FILE |
| GAMALIEL BERNABE-RIVERA | ON FILE |
| GAMALIEL DUARTE | ON FILE |
| GAMALIEL ECHEVARRIA | ON FILE |
| GAMALIEL GONZALEZ | ON FILE |
| GAMALIEL JEHU MANRIQUEZ | ON FILE |
| GAMALIEL NATHANIEL DOLO-COOPER | ON FILE |
| GAMARALALE GEDARA KASUNIKA SAKUNTHALA KUMARI BANDARA | ON FILE |
| GAMEEL BAHASHWAN | ON FILE |
| GAMELZAR II TAMAYO CORDETA | ON FILE |
| GAMEPUDI NELSON VIJAY KUMAR | ON FILE |
| GAMIL M GABR | ON FILE |
| GAMUCHIRAI SHUMBA | ON FILE |
| GAMZE HELVACIOGLU | ON FILE |
| GAN AARON | ON FILE |
| GAN CHEN CHEAK | ON FILE |
| GAN CHOON MEI | ON FILE |
| GAN CHOON SOON | ON FILE |
| GAN CHYI FENG | ON FILE |
| GAN DA | ON FILE |
| GAN ERDENE TSESEN | ON FILE |
| GAN HOCK CHUAN DAVID | ON FILE |
| GAN HONG JIE | ON FILE |
| GAN HUAN YOU | ON FILE |
| GAN HUI WEI JAKE (YAN HUIWEI) | ON FILE |
| GAN JIA CHEN | ON FILE |
| GAN JIAN KAI IAN | ON FILE |
| GAN JUN | ON FILE |
| GAN KAH HAW | ON FILE |
| GAN KAI LER | ON FILE |
| GAN KAI WEN | ON FILE |
| GAN TECK WEE | ON FILE |
| GAN WEI CHUN | ON FILE |
| GAN ZHIHENG | ON FILE |
| GAN ZIXIN | ON FILE |
| GANANATH K CHANDRATILLEKE | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| GANBOLD TSAGAANKHUU | ON FILE |
| GANCHO DIMITROV DIMITROV | ON FILE |
| GANCHO DONCHEV YORDANOV | ON FILE |
| GANCHO PAVLOV STOYANOV | ON FILE |
| GANDELL SHANE B TOLENTINO | ON FILE |
| GANDHARV BHATARA | ON FILE |
| GANDHARV RAO ANAND | ON FILE |
| GANDHI GABRIEL ANDERSON | ON FILE |
| GANDOAK PARVEET SINGH | ON FILE |
| GANDURUU BATKHUYAG | ON FILE |
| GANESAN A/L S KANAGASAGARAN | ON FILE |
| GANESH BALGOBIN | ON FILE |
| GANESH GURUNG | ON FILE |
| GANESH KANHANGAD | ON FILE |
| GANESH KHATRI | ON FILE |
| GANESH KRISHNA KUMAR | ON FILE |
| GANESH KUMAR VASANTHA KUMAR | ON FILE |
| GANESH M | ON FILE |
| GANESH PADMANABHAN | ON FILE |
| GANESH PANJASARAM | ON FILE |
| GANESH SIVARAJAN | ON FILE |
| GANESH SRINIVASAN | ON FILE |
| GANESH SUBRAMANIAM | ON FILE |
| GANESH V V | ON FILE |
| GANESHA BELLE UPADHYAYA | ON FILE |
| GANESHKUMARAN GOPALAKRISHNAN | ON FILE |
| GANG CAO | ON FILE |
| GANG CHEN | ON FILE |
| GANG CHEN | ON FILE |
| GANGA PRASAD CHHANTYAL | ON FILE |
| GANIYU ADISA KAREEM | ON FILE |
| GANNA FADEIEVA | ON FILE |
| GANNA GUZ | ON FILE |
| GANNA NAIDON | ON FILE |
| GANNA SYRYKH | ON FILE |
| GANSANWALE PLACE TUATAGALOA | ON FILE |
| GAO PEIYI | ON FILE |
| GAO ZHIHAO | ON FILE |
| GAOBOTSE GRACE MONGAE | ON FILE |
| GÃŒLCAN EGE | ON FILE |
| GÃŒNTER BERND POLEY | ON FILE |
| GÃŒNTER EKKEHARD MÃ¬HNERT | ON FILE |
| GÃŒNTER FLORIAN WEIHRAUCH | ON FILE |
| GÃŒNTER HARALD LERCH | ON FILE |
| GÃŒNTER MANUEL BRIEGEL | ON FILE |
| GÃŒNTHER KONRAD SCHEITEL | ON FILE |
| GÃŒNTHER PETER KASPER | ON FILE |
| GAOLEI GUO | ON FILE |
| GAOUSSOU MAOULOUD KONTA | ON FILE |
| GAOUSSOU TRAORE | ON FILE |
| GAOXIN GUO | ON FILE |
| GAOXINZHU ZHANG | ON FILE |
| GAPACITY APS | ON FILE |
| GAR DE | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)

 **STRETTO**

**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GAR ZHUN FONG | ON FILE |
| GA-RAM HAN | ON FILE |
| GARANT BLAIS SERUR | ON FILE |
| GARBA TAGWAI | ON FILE |
| GARCIA CASTRO LUIS DONALDO | ON FILE |
| GARCIA CONDE FERNANDO MARTIN | ON FILE |
| GARCIA JADALENA SARAH | ON FILE |
| GARCIA LIZARDI JOSEPH R | ON FILE |
| GARD ROGER DJUPVIK | ON FILE |
| GARDEN FRANCIS AREVALO SIQUIHUA | ON FILE |
| GARDIGE PUNCHIHEWAGE NIMSHA HIMASHI | ON FILE |
| GARDINER BRYANT MOODY | ON FILE |
| GARED J BAKER | ON FILE |
| GAREN ALLEN PHILLIPS | ON FILE |
| GAREN DERHARTUNIAN | ON FILE |
| GARET NEWTON MEYER | ON FILE |
| GARETH ADAM BLOM | ON FILE |
| GARETH ALAN RICHARDS | ON FILE |
| GARETH ALAN WILLIAMS | ON FILE |
| GARETH ALLAN DEWHURST | ON FILE |
| GARETH ANDREW GUEST | ON FILE |
| GARETH ANTHONY COHEN | ON FILE |
| GARETH BARTHOLOMEW FOWLER | ON FILE |
| GARETH BRIAN CHAPMAN | ON FILE |
| GARETH BRIAN HENDERSON | ON FILE |
| GARETH CHARLES HUGHES | ON FILE |
| GARETH CHRISTOPHER TOOZE | ON FILE |
| GARETH COLBY SCOTT | ON FILE |
| GARETH COLLIN DIAMOND | ON FILE |
| GARETH DAVID CORDNER | ON FILE |
| GARETH DEAN BURROWES | ON FILE |
| GARETH DOUGLAS CLARKE | ON FILE |
| GARETH DUDLEY IRWIN | ON FILE |
| GARETH EDWARDS | ON FILE |
| GARETH EUGENE MURRAY | ON FILE |
| GARETH FEENEY | ON FILE |
| GARETH FRANCIS MOODY | ON FILE |
| GARETH GILLMER | ON FILE |
| GARETH HARRISON | ON FILE |
| GARETH HENRIQUE MIGUEL MITTERMAYER | ON FILE |
| GARETH HIII | ON FILE |
| GARETH HUGH WILKINSON | ON FILE |
| GARETH IAN MILLER | ON FILE |
| GARETH IAN SKELTON | ON FILE |
| GARETH JAMES DAVIES | ON FILE |
| GARETH JAMES MORRISSEY | ON FILE |
| GARETH JAMES RANDALL | ON FILE |
| GARETH JAMES REGAN | ON FILE |
| GARETH JOHN DAVIS | ON FILE |
| GARETH JOHN FIELDHOUSE | ON FILE |
| GARETH JOHN HOOPER | ON FILE |
| GARETH JOHN JONES | ON FILE |
| GARETH JOHN OYSTON | ON FILE |
| GARETH JOHN SHERRINGTON | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| GARETH JOHN TUPMAN | ON FILE |
| GARETH JOHN WOUTERS | ON FILE |
| GARETH JUSTIN RICH | ON FILE |
| GARETH KENWYN LOCKETT | ON FILE |
| GARETH LAVELL | ON FILE |
| GARETH LEWIS WILKO JOHN | ON FILE |
| GARETH LINCOLN STONEBRAKER | ON FILE |
| GARETH M BOWATER | ON FILE |
| GARETH MURRAY | ON FILE |
| GARETH NEVILLE ALLSOPP | ON FILE |
| GARETH PAUL JONES | ON FILE |
| GARETH PAUL ROSSER | ON FILE |
| GARETH R PHILLIPS | ON FILE |
| GARETH RAYMOND KING | ON FILE |
| GARETH RHODES | ON FILE |
| GARETH RICHARD EDWARD EVANS | ON FILE |
| GARETH RICHARD WILCOX | ON FILE |
| GARETH RONALD ALMBERG | ON FILE |
| GARETH ROY JENKINS ANDERSON | ON FILE |
| GARETH ROY WARDLE | ON FILE |
| GARETH RUSSELL WHITING | ON FILE |
| GARETH SHU-TI LAM | ON FILE |
| GARETH STEPHEN CARR | ON FILE |
| GARETH STEPHEN CARR | ON FILE |
| GARETH THOMAS LEWIS WILKIN | ON FILE |
| GARETH THOMAS RHODES | ON FILE |
| GARETH WILLIAM BARRY | ON FILE |
| GARETH WILLIAM MAY | ON FILE |
| GARETH WILLIAM PEOPLES | ON FILE |
| GARETH WILLIAM TIMMIS | ON FILE |
| GARETH WYN LATHWOOD | ON FILE |
| GARETH WYN MITCHELL | ON FILE |
| GARETT GORDON GRANT | ON FILE |
| GARETT HAGEN STALEY | ON FILE |
| GARETT JAMES ARMSBY | ON FILE |
| GARETT LEE | ON FILE |
| GARETT LYNN BRATT | ON FILE |
| GARETT MATTHEW CERVANTES | ON FILE |
| GARETT RYAN STANFORD | ON FILE |
| GARETTY THOMAS MATTINGLY | ON FILE |
| GAREY ROBERT HARMON | ON FILE |
| GARFIELD A EARLINGTON | ON FILE |
| GARFIELD ANTHONY BENNETT | ON FILE |
| GARFIELD M DYER | ON FILE |
| GARFIELD MAGDELON ANTOINE | ON FILE |
| GARFIELD PEARCY | ON FILE |
| GARFIELD PENLEY | ON FILE |
| GARI BOURAGA | ON FILE |
| GARIBALDI M DELGADO | ON FILE |
| GARIE J WETHERILL | ON FILE |
| GARIK ANDREW LECHINSKY | ON FILE |
| GARIK MARTAE MITCHELL | ON FILE |
| GARIK MEGERDICH | ON FILE |
| GARIK YEGIAZARYAN | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| GARIKA SURENDRA KUMAR | ON FILE |
| GARIKAI GWATIPEDZA | ON FILE |
| GARIKOITZ TXAKARTEGI LAKA | ON FILE |
| GARIKOITZ URTIAGA GONZALEZ | ON FILE |
| GARIMA NAGPAL | ON FILE |
| GARIN WADE ETCHEBERRY | ON FILE |
| GARITT BRENT REED | ON FILE |
| GARLAND LEE OWEN | ON FILE |
| GARLEY HENK KATOEN | ON FILE |
| GARMEPUDI DANIEL SANDEEP | ON FILE |
| GARNER G CLINGER | ON FILE |
| GARNETH MAE FERRER TIANA | ON FILE |
| GARNETT DAVID GILCHREST | ON FILE |
| GARNETT TABOR III BROOKS | ON FILE |
| GARNETT WILLIAM HAGEE | ON FILE |
| GARNEX SL | ON FILE |
| GARNIER JONATHAN | ON FILE |
| GARNOR PEREZ MORANTES | ON FILE |
| GARO H CHERCHIAN | ON FILE |
| GARO HAROUTIOUN GARABEDIAN | ON FILE |
| GAROID DONAL WALSH | ON FILE |
| GARON LEVI MORGAN | ON FILE |
| GARON PAUL KEUTEN | ON FILE |
| GARONNE ISOR DECOSSARD | ON FILE |
| GARREN ESTIOCO | ON FILE |
| GARREN WAYNE SMITH | ON FILE |
| GARRET BENJAMIN RICHARDSON | ON FILE |
| GARRET C YOST | ON FILE |
| GARRET COLTON JAMES DEEP | ON FILE |
| GARRET EDWARD CULPEPPER | ON FILE |
| GARRET GORDON KERR | ON FILE |
| GARRET JAMES BREEDON | ON FILE |
| GARRET LANE WINN | ON FILE |
| GARRET LEE JENSEN | ON FILE |
| GARRET LEVI LARSON | ON FILE |
| GARRET SANKEY HUFF | ON FILE |
| GARRET SPENCER EDWARDS | ON FILE |
| GARRET WILLIAM WAUGH | ON FILE |
| GARRET WYAT RODGERS | ON FILE |
| GARRETBRIAN SISCO | ON FILE |
| GARRETH FERNANDO FERREIRA | ON FILE |
| GARRETH G HANLEY | ON FILE |
| GARRETT A JONES | ON FILE |
| GARRETT A THOMPSON | ON FILE |
| GARRETT ADAM HAUSMAN | ON FILE |
| GARRETT ALAN MATHERON | ON FILE |
| GARRETT ALAN PARKER | ON FILE |
| GARRETT ALAN PIERCE | ON FILE |
| GARRETT ALAN SCHIED | ON FILE |
| GARRETT ALEXANDER DRIBUSCH | ON FILE |
| GARRETT ALEXANDER LONG | ON FILE |
| GARRETT ALEXANDER ROBERTS | ON FILE |
| GARRETT ALEXANDER VANHORN | ON FILE |
| GARRETT ALLEN WEBSTER | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| GARRETT ANTHONY BEAVER | ON FILE |
| GARRETT ANTHONY CORLEY | ON FILE |
| GARRETT AUSTIN VADILLO | ON FILE |
| GARRETT BENJAMIN COOPER | ON FILE |
| GARRETT BENJAMIN EVANS | ON FILE |
| GARRETT BENJAMIN MILLER | ON FILE |
| GARRETT BRADLEY CUMMINGS | ON FILE |
| GARRETT CONRAD HUTSLAR | ON FILE |
| GARRETT DANIEL JOHNSON | ON FILE |
| GARRETT DAVID GUTHRIE | ON FILE |
| GARRETT DAVID MORGAN | ON FILE |
| GARRETT DOUGLAS EUGENE FLEISCHER | ON FILE |
| GARRETT EDWARD DORN | ON FILE |
| GARRETT EDWARD SULLIVAN | ON FILE |
| GARRETT EVAN DOYLE | ON FILE |
| GARRETT FRANCIS DWYER LAMBUR | ON FILE |
| GARRETT FRANCIS W SCHAD | ON FILE |
| GARRETT FRANK COSME | ON FILE |
| GARRETT GEORGE FITZPATRICK | ON FILE |
| GARRETT H CORRAL | ON FILE |
| GARRETT HAMMEL | ON FILE |
| GARRETT HANDSEL GRAHAM | ON FILE |
| GARRETT HUMMEL | ON FILE |
| GARRETT HUNTER WEST | ON FILE |
| GARRETT J THOMSEN | ON FILE |
| GARRETT J TYLER | ON FILE |
| GARRETT JAMES CLARK | ON FILE |
| GARRETT JAMES GREENFIELD | ON FILE |
| GARRETT JAMES MUERSCH | ON FILE |
| GARRETT JAMINSON KEIRNS | ON FILE |
| GARRETT JEROME DONOVAN | ON FILE |
| GARRETT JOHN KING | ON FILE |
| GARRETT JOSEPH BLAKE | ON FILE |
| GARRETT JOSEPH BRIGMAN | ON FILE |
| GARRETT JOSEPH CARTHER | ON FILE |
| GARRETT JOSEPH SWEENEY | ON FILE |
| GARRETT KEITH LLEE | ON FILE |
| GARRETT KEITH STINSON | ON FILE |
| GARRETT KOHL HERNANDEZ | ON FILE |
| GARRETT L SUTTON | ON FILE |
| GARRETT LAUSTRA | ON FILE |
| GARRETT LAYNE HAWRYLUK | ON FILE |
| GARRETT LEE BAKER | ON FILE |
| GARRETT LEE CARSON | ON FILE |
| GARRETT LEE COOLEY | ON FILE |
| GARRETT LEE KARN | ON FILE |
| GARRETT LUKE BENNETT | ON FILE |
| GARRETT MACKENZIE LI | ON FILE |
| GARRETT MACLAINE COX | ON FILE |
| GARRETT MARC NUNES | ON FILE |
| GARRETT MARK ESTENSON | ON FILE |
| GARRETT MARK JOHNSON | ON FILE |
| GARRETT MARSHALL GOSS | ON FILE |
| GARRETT MARX | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| GARRETT MATTHEW GRAY | ON FILE |
| GARRETT MATTHEW SMYLES | ON FILE |
| GARRETT MICHAEL BX | ON FILE |
| GARRETT MICHAEL CARRINGTON | ON FILE |
| GARRETT MICHAEL MCGEEIN | ON FILE |
| GARRETT MICHAEL MURPHY | ON FILE |
| GARRETT MICHAEL YODER | ON FILE |
| GARRETT MILES BARNES | ON FILE |
| GARRETT MILES CLAYTON | ON FILE |
| GARRETT MITCHELL RASTIGUE | ON FILE |
| GARRETT NATHANIEL WILSON | ON FILE |
| GARRETT NIMEDEZ | ON FILE |
| GARRETT NOEL CLEMMER | ON FILE |
| GARRETT O DEA BERG | ON FILE |
| GARRETT OWEN MAZENKAS | ON FILE |
| GARRETT PATRICK BAKER | ON FILE |
| GARRETT PATRICK PRENDEVILLE | ON FILE |
| GARRETT PAUL BILINOVICH | ON FILE |
| GARRETT PHILIP DAVIS | ON FILE |
| GARRETT PRITCHARD CROSS | ON FILE |
| GARRETT PUTNAM KLING | ON FILE |
| GARRETT R BURRELL | ON FILE |
| GARRETT R DOEHLING | ON FILE |
| GARRETT R RUNYON | ON FILE |
| GARRETT REMINGTON WILT | ON FILE |
| GARRETT RICHARD LIM | ON FILE |
| GARRETT ROBERT STONE | ON FILE |
| GARRETT RUSSELL WILKES | ON FILE |
| GARRETT RYAN SUMMERS | ON FILE |
| GARRETT S BROWN | ON FILE |
| GARRETT S COHEN | ON FILE |
| GARRETT SANTORA | ON FILE |
| GARRETT SCOTT LARIMER | ON FILE |
| GARRETT SCOTT WHEELER | ON FILE |
| GARRETT SILVA | ON FILE |
| GARRETT SINCLAIR BROCK | ON FILE |
| GARRETT SPENCER FRIEDMAN | ON FILE |
| GARRETT STONE BLINKHORN | ON FILE |
| GARRETT THOMAS BANKS | ON FILE |
| GARRETT THOMAS BURCHETT | ON FILE |
| GARRETT THOMAS GAUTHIER | ON FILE |
| GARRETT THOMAS GREGG | ON FILE |
| GARRETT THOMAS KRISTAN | ON FILE |
| GARRETT THOMAS SMITHHART | ON FILE |
| GARRETT TRUMAN MEADOWS | ON FILE |
| GARRETT TYLER GLIDEWELL | ON FILE |
| GARRETT W ALDRIDGE | ON FILE |
| GARRETT WALLACE GRASSLE | ON FILE |
| GARRETT WEATHERS | ON FILE |
| GARRETT WESLEY ISON | ON FILE |
| GARRETT WILLIAM CHRISTENSEN | ON FILE |
| GARRETT WILLIAM LEFFUE | ON FILE |
| GARRETT WILLIAM MARION BOYD | ON FILE |
| GARRETT WILLIAM NIAL SMITH | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| GARRETT WILSON BROSSARD | ON FILE |
| GARRETT WILSON NICKLES | ON FILE |
| GARRETT Y FITZGERALD | ON FILE |
| GARRETTSPENCER RAMACHANDRA TIENG | ON FILE |
| GARRICK ARVIN MCFADDEN | ON FILE |
| GARRICK DEAN JOHNSON | ON FILE |
| GARRICK KIERON P MULLEN | ON FILE |
| GARRICK OSWALD JACOB MARCHENA | ON FILE |
| GARRICK PHILIP SIN | ON FILE |
| GARRICK ROVEL BREAUX | ON FILE |
| GARRICK SCOTT BAGEARD | ON FILE |
| GARRIE BRAEME DON | ON FILE |
| GARRIN CONNER SHIEH | ON FILE |
| GARRIN TYLER JONES | ON FILE |
| GARRISON GEORGE BORGE | ON FILE |
| GARRISON JAMES LEE | ON FILE |
| GARRISON JOHNSON | ON FILE |
| GARRISON MATTHEW CHAFFEE | ON FILE |
| GARRISON PETER LY | ON FILE |
| GARRITH PHILIP HAYDEN | ON FILE |
| GARRY A JOHNS | ON FILE |
| GARRY ALLEN WILLIAMS JR | ON FILE |
| GARRY BRAUN | ON FILE |
| GARRY BRUNO ACCIPE | ON FILE |
| GARRY DEWAYNE PAGE | ON FILE |
| GARRY E BALEWITZ | ON FILE |
| GARRY EDWARD FLAHERTY | ON FILE |
| GARRY HORNE | ON FILE |
| GARRY IAN GRANT | ON FILE |
| GARRY JAMES LOVEGROVE | ON FILE |
| GARRY MANUEL FRENET | ON FILE |
| GARRY MARVIN VALETTE | ON FILE |
| GARRY MICHAEL JOHN DALE | ON FILE |
| GARRY MICHAEL SANTISO | ON FILE |
| GARRY MORGAN BAKER | ON FILE |
| GARRY ORLANDO YOUNG | ON FILE |
| GARRY R JACKSON 2ND | ON FILE |
| GARRY SIBO LIU | ON FILE |
| GARRY STEVEN EWEN | ON FILE |
| GARRY TAN | ON FILE |
| GARRY WILLIAM GRAY | ON FILE |
| GARTH A BROWN | ON FILE |
| GARTH ANDREW ISING | ON FILE |
| GARTH DANVER BLOEMFONTEIN | ON FILE |
| GARTH DAVID LEAN | ON FILE |
| GARTH JAMES SYLTE | ON FILE |
| GARTH JUDE DSOUZA | ON FILE |
| GARTH L HIGHLAND | ON FILE |
| GARTH MILO STEPHANOFF | ON FILE |
| GARTH NATHANIEL HILL | ON FILE |
| GARTH PAUL RAYMOND WHITE | ON FILE |
| GARTH R KERR | ON FILE |
| GARTH WESTERVELT GRIFFOWITZ-GRIFFIN | ON FILE |
| GARTH WILLIAM SCAYSBROOK | ON FILE |

 **STRETTO**

**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| GARTXOT AYO GARAY | ON FILE |
| GARVE OMO EBEREMU | ON FILE |
| GARVIN O BRIEN | ON FILE |
| GARVIT PAL SINGH CHOUDHARY | ON FILE |
| GARY A GRAVE | ON FILE |
| GARY A MASSOOM | ON FILE |
| GARY ADAM WALDEN | ON FILE |
| GARY ADAM WITKOWSKI | ON FILE |
| GARY ALAN DAVEY | ON FILE |
| GARY ALAN DENTON | ON FILE |
| GARY ALAN HILL | ON FILE |
| GARY ALAN HOBBS | ON FILE |
| GARY ALAN JR BUSCH | ON FILE |
| GARY ALAN KEY | ON FILE |
| GARY ALAN OSTREM | ON FILE |
| GARY ALAN ROBINSON | ON FILE |
| GARY ALAN SHIRES | ON FILE |
| GARY ALFRED HAUF | ON FILE |
| GARY ALLAN BUTTNOR | ON FILE |
| GARY ALLAN HAD | ON FILE |
| GARY ALLEN ULAM | ON FILE |
| GARY ANDREW SMALL | ON FILE |
| GARY ANDREW WELLER | ON FILE |
| GARY ANIHONY MURRAIN MEADE | ON FILE |
| GARY ANTHONY BLEARS | ON FILE |
| GARY ANTHONY FAULKNER | ON FILE |
| GARY ANTHONY SARDON | ON FILE |
| GARY AUSTIN PALLOT | ON FILE |
| GARY B WILLIAMS | ON FILE |
| GARY BASSETT | ON FILE |
| GARY BLACKMORE | ON FILE |
| GARY BOYD JR | ON FILE |
| GARY BRANDON GRAY | ON FILE |
| GARY BRANDON PUCKETT | ON FILE |
| GARY BRAUN RIGGINS | ON FILE |
| GARY BRIAN CHATER | ON FILE |
| GARY BRIAN DORAN | ON FILE |
| GARY BRIAN GILGEN | ON FILE |
| GARY BRUCE WINTER | ON FILE |
| GARY BRYAN FESSENDEN | ON FILE |
| GARY CARL ROSHOLT | ON FILE |
| GARY CHANDRA LIM | ON FILE |
| GARY CHANG | ON FILE |
| GARY CHARLES MILLER | ON FILE |
| GARY CHEUNG | ON FILE |
| GARY CHEW KIAT SHING | ON FILE |
| GARY CHRISTOPHER EDWARDS | ON FILE |
| GARY CHRISTOPHER HO SANG | ON FILE |
| GARY COLLINS | ON FILE |
| GARY CORTE REAL GONCALVES | ON FILE |
| GARY CULHANE | ON FILE |
| GARY D MARQUIS | ON FILE |
| GARY D MUSLER | ON FILE |
| GARY DANIEL SIXKILLER | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| GARY DANIEL WILLIAMSON | ON FILE |
| GARY DAVID BOYCE | ON FILE |
| GARY DAVID GREEN | ON FILE |
| GARY DAVID RICHARDS | ON FILE |
| GARY DAVID STEEL | ON FILE |
| GARY DAVID WHITELAW | ON FILE |
| GARY DAVID WILLIAMS | ON FILE |
| GARY DEAN GUENZI | ON FILE |
| GARY DENIS VIGIER | ON FILE |
| GARY DUSTIN TAYLOR | ON FILE |
| GARY DWAYNE SMITH | ON FILE |
| GARY E FIRLE | ON FILE |
| GARY E FLEISCHMANN | ON FILE |
| GARY EARL GOREN | ON FILE |
| GARY EARL MARSHALL | ON FILE |
| GARY EDWARD ARSENAULT | ON FILE |
| GARY EDWARD BAGLEY | ON FILE |
| GARY EDWARD WHITE | ON FILE |
| GARY EVERT VARNELL | ON FILE |
| GARY F CRESSY | ON FILE |
| GARY FOSTER | ON FILE |
| GARY FRANCISCO SANCHEZ | ON FILE |
| GARY FRANK LARIMER | ON FILE |
| GARY FRANKLYN KING | ON FILE |
| GARY FREDERICK LICCIARDI | ON FILE |
| GARY G GULLIC | ON FILE |
| GARY GA WEI TAM | ON FILE |
| GARY GABRIEL PELLEGRINO | ON FILE |
| GARY GEGRIMOSA | ON FILE |
| GARY GEORGE ENGLER | ON FILE |
| GARY GEORGE FOX | ON FILE |
| GARY GERARD SAIDLER | ON FILE |
| GARY GILESPIE | ON FILE |
| GARY GIOVANNI CABEZAS GUTIERREZ | ON FILE |
| GARY GRANT HIGHBERGER | ON FILE |
| GARY GREGORY FARRUGIA | ON FILE |
| GARY HARLAN FICK | ON FILE |
| GARY HEMBY JONES II | ON FILE |
| GARY HEPTON | ON FILE |
| GARY HEYES | ON FILE |
| GARY HIEN PHAM | ON FILE |
| GARY HILL | ON FILE |
| GARY HUANG | ON FILE |
| GARY HUGHES | ON FILE |
| GARY ISRAEL GIVENTAL | ON FILE |
| GARY J DELPH | ON FILE |
| GARY J PRITCHARD | ON FILE |
| GARY J WEITZ | ON FILE |
| GARY JAKINS | ON FILE |
| GARY JAMES CICCONE | ON FILE |
| GARY JAMES HEINONEN | ON FILE |
| GARY JAMES MACNICOLL | ON FILE |
| GARY JAMES MOORE | ON FILE |
| GARY JAMES PHILLIPS | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| GARY JAMES ZAWACKI | ON FILE |
| GARY JAVIER BALDERAS | ON FILE |
| GARY JOE GOFF | ON FILE |
| GARY JOHN DIXON | ON FILE |
| GARY JOHN GRIFFIN | ON FILE |
| GARY JOHN HARRILCHAK | ON FILE |
| GARY JOHN SWANTON | ON FILE |
| GARY JOHN VINER | ON FILE |
| GARY JON BOOTH | ON FILE |
| GARY JON LOESCHEN | ON FILE |
| GARY JONATHAN KOFTINOFF | ON FILE |
| GARY JOSEPH DUMLAO II | ON FILE |
| GARY JOSEPH EDWARD COOK | ON FILE |
| GARY JOSEPH HARDWICK | ON FILE |
| GARY KA LUN HUI | ON FILE |
| GARY KANDELA | ON FILE |
| GARY KEK | ON FILE |
| GARY KENDALL | ON FILE |
| GARY KENNETH CHORLTON | ON FILE |
| GARY KENT CHENG | ON FILE |
| GARY KING SAM WONG | ON FILE |
| GARY KOK CHIU HOR | ON FILE |
| GARY L HARGETT | ON FILE |
| GARY L HASKINS | ON FILE |
| GARY LAMAR ALEXANDER | ON FILE |
| GARY LAZZELL II FRAZIER | ON FILE |
| GARY LEE | ON FILE |
| GARY LEE BOGGS | ON FILE |
| GARY LEE BOZLINSKI | ON FILE |
| GARY LEE CHILD | ON FILE |
| GARY LEE DOYLE | ON FILE |
| GARY LEE FARNSWORTH | ON FILE |
| GARY LEE MENDEZ CAMERO | ON FILE |
| GARY LEE NELSON | ON FILE |
| GARY LEE RINGENBERG | ON FILE |
| GARY LEE SANDERSON | ON FILE |
| GARY LEE SQUYRES | ON FILE |
| GARY LEE VAN SLYKE | ON FILE |
| GARY LEE VANDERBURG | ON FILE |
| GARY LEE WHITLOCK | ON FILE |
| GARY LEON UHLIG | ON FILE |
| GARY LEONARD BOWEN | ON FILE |
| GARY LESLIE HOLDSWORTH | ON FILE |
| GARY LI-CHUNG LIN | ON FILE |
| GARY LIM KIM CHWEE | ON FILE |
| GARY LIM WEN | ON FILE |
| GARY LYNN ALEXANDER | ON FILE |
| GARY LYNN CARROLL | ON FILE |
| GARY LYNN DUNHAM | ON FILE |
| GARY LYNN JONES | ON FILE |
| GARY LYNN LEWIS JR | ON FILE |
| GARY LYNN SENSENIG | ON FILE |
| GARY LYNN TAYLOR | ON FILE |
| GARY LYNN VILLENEUVE | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GARY M CALDERON | ON FILE |
| GARY M CAVE | ON FILE |
| GARY M GOODWIN | ON FILE |
| GARY M SIMS | ON FILE |
| GARY MARIO BONFIGLIO | ON FILE |
| GARY MARSH | ON FILE |
| GARY MARSH | ON FILE |
| GARY MARSHALL BURNS | ON FILE |
| GARY MARTIN STEVENSON | ON FILE |
| GARY MASON | ON FILE |
| GARY MATTHEW ZDRAL | ON FILE |
| GARY MCGOWAN | ON FILE |
| GARY MENG CHI LIEW | ON FILE |
| GARY MICHAEL BURKS | ON FILE |
| GARY MICHAEL DEBARTOLO | ON FILE |
| GARY MICHAEL MILLS | ON FILE |
| GARY MICHAEL MYERS | ON FILE |
| GARY MICHAEL REESE | ON FILE |
| GARY MILES PRINCE | ON FILE |
| GARY MILES RACICH | ON FILE |
| GARY MILLER | ON FILE |
| GARY MILTON PALMER | ON FILE |
| GARY MONTET | ON FILE |
| GARY N PERKINS | ON FILE |
| GARY NEIL CALLAWAY | ON FILE |
| GARY NEMCEK | ON FILE |
| GARY NEVILLE TREWICK | ON FILE |
| GARY NG | ON FILE |
| GARY NGUYEN | ON FILE |
| GARY NICHOLAS DE BELLONIA | ON FILE |
| GARY NORMAN RICHES | ON FILE |
| GARY O BRIEN | ON FILE |
| GARY O NEILL | ON FILE |
| GARY OAKLEY TROTTER | ON FILE |
| GARY OREILLY | ON FILE |
| GARY OSMANOFF | ON FILE |
| GARY P BELANGER | ON FILE |
| GARY PATRICK CAMMISA | ON FILE |
| GARY PATRICK GORMAN | ON FILE |
| GARY PATRICK MURPHY | ON FILE |
| GARY PAUL MOODY | ON FILE |
| GARY PERVAN | ON FILE |
| GARY PETER CHADWICK | ON FILE |
| GARY PETER VICTORY | ON FILE |
| GARY PHILLIP SPENCER JR | ON FILE |
| GARY PRESTON SCHMITT | ON FILE |
| GARY QUINONES | ON FILE |
| GARY R GRANT | ON FILE |
| GARY R NAGEL | ON FILE |
| GARY R SMITH | ON FILE |
| GARY RAY BLACKBURN BURBANK | ON FILE |
| GARY RAY PLEDGER | ON FILE |
| GARY RAY WILLEY | ON FILE |
| GARY RICHARD ADAMS | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GARY RICHARD BOLDUC | ON FILE |
| GARY RICHARD MARREE JR | ON FILE |
| GARY RICHARD SIWICKI | ON FILE |
| GARY RICHARD TREAGUST | ON FILE |
| GARY RICHARD WEIAND | ON FILE |
| GARY ROBERT BASTIEN | ON FILE |
| GARY ROBERT PEIFFER | ON FILE |
| GARY ROBERT PETERSEN | ON FILE |
| GARY ROBERT SHAW | ON FILE |
| GARY ROLAND HILL | ON FILE |
| GARY ROLAND LUCERO | ON FILE |
| GARY ROSS LOCKWOOD | ON FILE |
| GARY RYAN DYAL | ON FILE |
| GARY RYAN MC FEELY | ON FILE |
| GARY S DEFINIS | ON FILE |
| GARY S KLINE | ON FILE |
| GARY SAINT-JEAN | ON FILE |
| GARY SAMPSON DYMALLY | ON FILE |
| GARY SCOTT DAVIS | ON FILE |
| GARY SCOTT DEPHILLIPPO | ON FILE |
| GARY SCOTT LEVINE | ON FILE |
| GARY SHAWN TUCKER | ON FILE |
| GARY SHEN | ON FILE |
| GARY SHEPPARD | ON FILE |
| GARY SHIGERU SODERSTROM | ON FILE |
| GARY SHUJI HOMBO | ON FILE |
| GARY SMITH | ON FILE |
| GARY STEPHEN WILLIS | ON FILE |
| GARY STEVEN CARROLL | ON FILE |
| GARY STEVEN HUNTER | ON FILE |
| GARY STEVEN LEGGETT | ON FILE |
| GARY STEVEN ONSTAD | ON FILE |
| GARY STEVEN POWELL | ON FILE |
| GARY STEVEN RICHARDSON | ON FILE |
| GARY STUART LEE | ON FILE |
| GARY STYVENS SERVIUS | ON FILE |
| GARY SUMMERHILL | ON FILE |
| GARY SZE | ON FILE |
| GARY TAYLOR ALLEN JR | ON FILE |
| GARY TEROL | ON FILE |
| GARY TERRELL DRIVER | ON FILE |
| GARY TRAN | ON FILE |
| GARY TSIFRIN | ON FILE |
| GARY URICH | ON FILE |
| GARY V GRAVES | ON FILE |
| GARY VERN RICHARDSON | ON FILE |
| GARY VINCENT CORR | ON FILE |
| GARY VIVINETTO | ON FILE |
| GARY W HIGGINS | ON FILE |
| GARY W HUSTEDT | ON FILE |
| GARY WARREN WELLS | ON FILE |
| GARY WAYNE FARR | ON FILE |
| GARY WAYNE HENSLEY JR | ON FILE |
| GARY WAYNE MARTIN | ON FILE |





**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| GARY WAYNE MAYFIELD | ON FILE |
| GARY WAYNE MURRAY | ON FILE |
| GARY WAYNE RINKER | ON FILE |
| GARY WAYNE SNIDER | ON FILE |
| GARY WHITTAKER | ON FILE |
| GARY WILLARD TERRY | ON FILE |
| GARY WILLIAM LUTES | ON FILE |
| GARY WILLIAM SCHUH | ON FILE |
| GARY WILLIAM STEWART | ON FILE |
| GARY WILSON | ON FILE |
| GARY XAVIER A VAN LIERDE | ON FILE |
| GARY ZHIPENG LI | ON FILE |
| GARY ZOLAYVAR | ON FILE |
| GARYN DAVID VINCENT | ON FILE |
| GASIM MASOOD | ON FILE |
| GASPAR ALONSO | ON FILE |
| GASPAR ANDRES ALAGNA UGAZ | ON FILE |
| GASPAR ANTONIO JR MONTESA | ON FILE |
| GASPAR HERRERO ABELLAN | ON FILE |
| GASPAR JONATHAN EMANUEL ORTEGA TOLEDO | ON FILE |
| GASPAR RAUL RAMIREZ | ON FILE |
| GASPARD FELIX DUGIT PINA | ON FILE |
| GASPARE BITETTO | ON FILE |
| GASPARE PAGANO | ON FILE |
| GASPER GABERSEK | ON FILE |
| GASPER GABERSEK | ON FILE |
| GASPER HUMAR | ON FILE |
| GASPER KALAN | ON FILE |
| GASPER KOGELNIK | ON FILE |
| GASPER KRIZAJ | ON FILE |
| GASPER KURNIK | ON FILE |
| GASPER PALISKA | ON FILE |
| GASPER PETEK | ON FILE |
| GASPER SIPELJ | ON FILE |
| GASPER STIH | ON FILE |
| GASPER TERCON | ON FILE |
| GASSAN MARZUQ | ON FILE |
| GASTIN ARIEL LOPEZ | ON FILE |
| GASTON ALEJANDRO KARANICOLAS | ON FILE |
| GASTON ALEJANDRO PRIORETTI | ON FILE |
| GASTON ALEJANDRO VARGAS KHOURI | ON FILE |
| GASTON ANDRES RIVERO | ON FILE |
| GASTON ARIEL AQUINO | ON FILE |
| GASTON ARIEL FERRERA | ON FILE |
| GASTON ARIEL GATTO | ON FILE |
| GASTON ARIEL MORINIGO | ON FILE |
| GASTON ARIEL RABINOVICH | ON FILE |
| GASTON ARRIETA PELOCHE | ON FILE |
| GASTON ASHBY PELAEZ | ON FILE |
| GASTON BEAULAC | ON FILE |
| GASTON BEBERIDE | ON FILE |
| GASTON BECHERANO COHEN | ON FILE |
| GASTON DIEGO BORRUEL | ON FILE |
| GASTON EMANUEL VILLALOBOS NUARTE | ON FILE |



| NAME | EMAIL |
|------|-------|
| GASTON EMANUEL VINXXAS | ON FILE |
| GASTON ENRICO SCHADAN GUERNIK | ON FILE |
| GASTON EZEQUIEL CORINGIA | ON FILE |
| GASTON EZEQUIEL GONZALEZ | ON FILE |
| GASTON FABIAN CORREA | ON FILE |
| GASTON FABRICIUS | ON FILE |
| GASTON FERNANDO ROSSO | ON FILE |
| GASTON GEARVEN SURANO KROSS | ON FILE |
| GASTON GOMEZ CUELLO | ON FILE |
| GASTON IVAN SILVA ECHEGARAY | ON FILE |
| GASTON JAVIER HIRSCH | ON FILE |
| GASTON JORGE ANDRIOLO | ON FILE |
| GASTON JULIAN LATERZA | ON FILE |
| GASTON LIAN ZONGXIAN | ON FILE |
| GASTON LUCAS AZZOLINI | ON FILE |
| GASTON MAURICIO WAIDATT BECK | ON FILE |
| GASTON MENENDEZ | ON FILE |
| GASTON NICOLAS CATULO | ON FILE |
| GASTON NICOLAS GIORDANO | ON FILE |
| GASTON NICOLAS PERESON | ON FILE |
| GASTON NICOLAS ROLDAN | ON FILE |
| GASTON POMPILIO | ON FILE |
| GASTON PROVENCHER | ON FILE |
| GASTON ROBERTO GHIARA | ON FILE |
| GASTON SOBREVILLA | ON FILE |
| GASTON TCHICOUREL | ON FILE |
| GASTONE PIETRO ROSATI PAPINI | ON FILE |
| GATANGA THIKA WEST | ON FILE |
| GATCHALIAN VICTOR GARCIA | ON FILE |
| GATIEN MARCEL GEORGES BONNEREAU | ON FILE |
| GATIKRUSHNA PANIGRAHI | ON FILE |
| GATIS CERS | ON FILE |
| GATIS SMIDROVSKIS | ON FILE |
| GATIS TRIKULIS | ON FILE |
| GATIS VISKERS | ON FILE |
| GÃ–TZ OLIVER BLUM | ON FILE |
| GAUDENCIO FIDEL IRASGA HOBAYAN JR | ON FILE |
| GAUDENSIA TINDIMUTUMA | ON FILE |
| GAUDI PRANA HOEDAYA | ON FILE |
| GAUGE THAEMERT | ON FILE |
| GAULTIER ALAIN PATRICE | ON FILE |
| GAURANG ARUNKUMAR PANDYA | ON FILE |
| GAURANG KUMAR | ON FILE |
| GAURANG PATEL | ON FILE |
| GAURANG PRAVINCHANDRA MAVANI | ON FILE |
| GAURANG PUSHKAR TRIVEDI | ON FILE |
| GAURANGA DAS SCHLEUSENER | ON FILE |
| GAURAV AGRAWAL | ON FILE |
| GAURAV AGRAWAL | ON FILE |
| GAURAV ARUN MERCHANT | ON FILE |
| GAURAV ASHOKBHAI SHAH | ON FILE |
| GAURAV ATUL GANDHI | ON FILE |
| GAURAV ATUL NEMAWARKAR | ON FILE |
| GAURAV CHANDRAKANT PARIKH | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| GAURAV DEEPAK VASWANI | ON FILE |
| GAURAV DEVIDAYAL | ON FILE |
| GAURAV DHIMAN | ON FILE |
| GAURAV DHIR | ON FILE |
| GAURAV GANESH SHINDE | ON FILE |
| GAURAV GOPU | ON FILE |
| GAURAV JOBANPUTRA | ON FILE |
| GAURAV KANTI PATEL | ON FILE |
| GAURAV KARKI | ON FILE |
| GAURAV KAURA | ON FILE |
| GAURAV MANMOHAN VEDI | ON FILE |
| GAURAV MEWAHANG RAI | ON FILE |
| GAURAV MOHAN GULHATI | ON FILE |
| GAURAV MUKUNDRAI KAPADIA | ON FILE |
| GAURAV NAITHANI | ON FILE |
| GAURAV PATEL | ON FILE |
| GAURAV PRASHANT SHAH | ON FILE |
| GAURAV RAINA | ON FILE |
| GAURAV S NARAIN | ON FILE |
| GAURAV SADHWANI | ON FILE |
| GAURAV SAHA | ON FILE |
| GAURAV SATISH VARSHNEY | ON FILE |
| GAURAV SHUBHAM | ON FILE |
| GAURAV SHUKLA | ON FILE |
| GAURAV SINGH | ON FILE |
| GAURAV SINGH BRAR | ON FILE |
| GAURAV SINGH RATHORE | ON FILE |
| GAURAV SUNIL BANG | ON FILE |
| GAURAV T RAVICHANDRAN | ON FILE |
| GAURAV VIG | ON FILE |
| GAURAV VYAS | ON FILE |
| GAURAV YADAV | ON FILE |
| GAURAV ZIBBU | ON FILE |
| GAURAVKUMAR PATEL | ON FILE |
| GAURI SURYAKANT SAWANT | ON FILE |
| GAUTAM B PATEL | ON FILE |
| GAUTAM BAHETI | ON FILE |
| GAUTAM DWIBEDY | ON FILE |
| GAUTAM K PURANAM | ON FILE |
| GAUTAM KUMAR GUPTA | ON FILE |
| GAUTAM MAHESH SHAMDASANI | ON FILE |
| GAUTAM RAJAN | ON FILE |
| GAUTAM RANJITH | ON FILE |
| GAUTAM SINGH RAWAT | ON FILE |
| GAUTAM SISHTA | ON FILE |
| GAUTAM VIJAY BOLAKANI | ON FILE |
| GAUTAM YADAV | ON FILE |
| GAUTE SKUTLE | ON FILE |
| GAUTHAM ARUNKUMAR | ON FILE |
| GAUTHAM KALIMUTHU JEYAPAL | ON FILE |
| GAUTHAM KUMARAN | ON FILE |
| GAUTHAM RAJADANRAN | ON FILE |
| GAUTHAMADINESH S/O GUNASEKARAN | ON FILE |
| GAUTHIER CARELS | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| GAUTHIER DORIAN LUCIEN TOUILLET | ON FILE |
| GAUTHIER FRANCOIS SERGE LAMBOLEZ | ON FILE |
| GAUTHIER GILLES DOMINIQUE GRANDGIRARD | ON FILE |
| GAUTHIER ITART-LONGUEVILLE | ON FILE |
| GAUTHIER JEAN ACHILLE QUEUNIET | ON FILE |
| GAUTHIER JEAN PIERRE P BOHYN | ON FILE |
| GAUTHIER JOSEPH VINCENT FOGGIA | ON FILE |
| GAUTHIER JOSHUA CORENTIN MARCHAND | ON FILE |
| GAUTHIER JUSTIN OLLIVEAU | ON FILE |
| GAUTHIER LEONARD JOSSELIN GUILLAUME ALEXANDRE | ON FILE |
| GAUTHIER LOUIS PIERRE RANCOULE | ON FILE |
| GAUTHIER M X THILLAYE DU BOULLAY | ON FILE |
| GAUTHIER MARIE E ROPPE | ON FILE |
| GAUTHIER PIERRE GEORGES JEAN BLAVIER | ON FILE |
| GAUTHIET FIERE JULES TOM COMPAN | ON FILE |
| GAUTIER BERNARD LOUIS ANTOINE AZNAR | ON FILE |
| GAUTIER ERIC DISSANE | ON FILE |
| GAUTIER FABIEN GOERENS | ON FILE |
| GAUTIER FLORENT BENOIT PREVOTEAUX | ON FILE |
| GAUTIER JECKER | ON FILE |
| GAUTIER LUC CHAIGNAUD | ON FILE |
| GAUTIER NOUGER | ON FILE |
| GAUTIER PHILIPPE BENCHIMOL | ON FILE |
| GAUTIER PIERRE LAURENT FONTANEL | ON FILE |
| GAUTIER PIERRE MARC DESTAIS | ON FILE |
| GAUTIER THIERRY GIRARD | ON FILE |
| GAUTIER YVES PIERRE DENIS DEGAND | ON FILE |
| GAVAN MICHAEL MYERS | ON FILE |
| GAVARRAJU GAYATHRI | ON FILE |
| GAVEN KYLE SMART | ON FILE |
| GAVESHI UTHPALA MADDEGAMAGE | ON FILE |
| GAVIKA CHHABRA | ON FILE |
| GAVIN ALEXANDER PYOTT | ON FILE |
| GAVIN ALEXANDER REULE | ON FILE |
| GAVIN ALEXANDER TURNBULL | ON FILE |
| GAVIN ALLAN MOZE | ON FILE |
| GAVIN ALLEN KYGAR | ON FILE |
| GAVIN ANDREW TURKINGTON | ON FILE |
| GAVIN ANTHONY CLOETE | ON FILE |
| GAVIN ANTHONY ENGLISH | ON FILE |
| GAVIN BEECH | ON FILE |
| GAVIN BEVERLEY TAWNS | ON FILE |
| GAVIN BOTHMA | ON FILE |
| GAVIN BRIGHTON JONES | ON FILE |
| GAVIN BRUCE LONG | ON FILE |
| GAVIN CEDRYN JAMES | ON FILE |
| GAVIN CHAN | ON FILE |
| GAVIN CHEE | ON FILE |
| GAVIN CHRISTOPHER DAVIS | ON FILE |
| GAVIN CHRISTOPHER HENRY KERR | ON FILE |
| GAVIN CHRISTOPHER RAMOS | ON FILE |
| GAVIN COULSON TRESEDER | ON FILE |
| GAVIN CRAIG SHORTER | ON FILE |
| GAVIN D BROWN | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| GAVIN DAVIS WILSON | ON FILE |
| GAVIN DOHERTY | ON FILE |
| GAVIN DOUGLAS CONWAY | ON FILE |
| GAVIN E AIKEN | ON FILE |
| GAVIN EDWARD BIZEAU | ON FILE |
| GAVIN EDWARD FRANKLIN | ON FILE |
| GAVIN ELLIOTT JOHN | ON FILE |
| GAVIN FRANK SMITHHART | ON FILE |
| GAVIN GANDRE VALENTINE | ON FILE |
| GAVIN GEOFFREY HYDE | ON FILE |
| GAVIN GEORGE WATSON | ON FILE |
| GAVIN GLANCY | ON FILE |
| GAVIN GOH HOCK BENG (WU HEMING) | ON FILE |
| GAVIN HART NORRIS | ON FILE |
| GAVIN HOGAN HAUK | ON FILE |
| GAVIN IAN BASHFORD | ON FILE |
| GAVIN JAMES ARMSTRONG SMITH | ON FILE |
| GAVIN JAMES BYRNES | ON FILE |
| GAVIN JAMES CALDWELL | ON FILE |
| GAVIN JAMES CAMILLERI | ON FILE |
| GAVIN JAMES DE BANK | ON FILE |
| GAVIN JAMES RAWLINGS | ON FILE |
| GAVIN JAMES SULLIVAN | ON FILE |
| GAVIN JAMES TELFER | ON FILE |
| GAVIN JOHN COOPER | ON FILE |
| GAVIN JOHN GASCOIGNE MCCAUGHEY | ON FILE |
| GAVIN JOHN PRESTON | ON FILE |
| GAVIN JOHN RITTAMMER | ON FILE |
| GAVIN JOHN TAYLOR | ON FILE |
| GAVIN JUSTIN COE | ON FILE |
| GAVIN KA-WAI LAU | ON FILE |
| GAVIN KEITH KING | ON FILE |
| GAVIN KENNETH JEFFERYS | ON FILE |
| GAVIN KILBRIDE | ON FILE |
| GAVIN KULA | ON FILE |
| GAVIN L ANDERSON | ON FILE |
| GAVIN LEE ROPER | ON FILE |
| GAVIN LEIGH HAMMITT | ON FILE |
| GAVIN LENTON FORSTER PURDY | ON FILE |
| GAVIN LEO MCCAY | ON FILE |
| GAVIN LEON FOUNTAIN | ON FILE |
| GAVIN LIM | ON FILE |
| GAVIN LINDA E VANDERLOOVEN | ON FILE |
| GAVIN LOUDEN PORT | ON FILE |
| GAVIN MARCUS GIBSON | ON FILE |
| GAVIN MATTHEW GOLDSBY | ON FILE |
| GAVIN MATTHEW SMITH | ON FILE |
| GAVIN MAXWELL EZEKOWITZ | ON FILE |
| GAVIN MCCLAFFERTY | ON FILE |
| GAVIN MCLEAN OAK | ON FILE |
| GAVIN MICHAEL CLOUTIER | ON FILE |
| GAVIN MICHAEL JEWELL | ON FILE |
| GAVIN MICHAEL KLAUSER | ON FILE |
| GAVIN MICHAEL RINALDO | ON FILE |

**STRETTO**

**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GAVIN MICHAEL RYAN | ON FILE |
| GAVIN MICHAEL SMITH | ON FILE |
| GAVIN MICHAEL STRINGFELLOW | ON FILE |
| GAVIN MITCHELL FREEMAN | ON FILE |
| GAVIN PATRICK BARCLAY | ON FILE |
| GAVIN PATRICK STROHL | ON FILE |
| GAVIN PAUL BROWN | ON FILE |
| GAVIN PAUL SIRETT | ON FILE |
| GAVIN R GUGLIELMI | ON FILE |
| GAVIN RAYMOND EVERITT | ON FILE |
| GAVIN REESE LOGAZINO | ON FILE |
| GAVIN REESE PRITCHARD | ON FILE |
| GAVIN REIDE STANIFER | ON FILE |
| GAVIN RICHARD BARRY | ON FILE |
| GAVIN RICHARD JONES | ON FILE |
| GAVIN RICHARD MARSHALL | ON FILE |
| GAVIN RICHARD R R GREENE | ON FILE |
| GAVIN ROBERT FOSTER | ON FILE |
| GAVIN ROBERT GRAY | ON FILE |
| GAVIN ROBERT VIDAL LECLAIRE | ON FILE |
| GAVIN ROSS MCMILLAN | ON FILE |
| GAVIN RUSSELL SHAMPINE | ON FILE |
| GAVIN SALVATORE BROUSSARD | ON FILE |
| GAVIN SAMARASEKERA | ON FILE |
| GAVIN SANTA CHOW | ON FILE |
| GAVIN SANTOSO | ON FILE |
| GAVIN SETH DRAKE | ON FILE |
| GAVIN SHENGJIE LIM | ON FILE |
| GAVIN SIN FU CHEN | ON FILE |
| GAVIN SINGH BAINS | ON FILE |
| GAVIN STEPHEN ATTEWELL | ON FILE |
| GAVIN STEPHEN CARVILLE | ON FILE |
| GAVIN STEWART FARLEY | ON FILE |
| GAVIN STUART ALLAN | ON FILE |
| GAVIN SUTHERLAND JACKSON | ON FILE |
| GAVIN SZWEBLIK | ON FILE |
| GAVIN TAKARA | ON FILE |
| GAVIN TERRENCE DAVIS | ON FILE |
| GAVIN THOMAS W JONES | ON FILE |
| GAVIN TIMOTHY DULEY | ON FILE |
| GAVIN TRISTAN SIJLBING | ON FILE |
| GAVIN VASDEV | ON FILE |
| GAVIN VINCENT BRENNAN | ON FILE |
| GAVIN WESLEY EAKIN | ON FILE |
| GAVIN WESLEY MUNIZ | ON FILE |
| GAVIN WILLIAM PRINSLOO | ON FILE |
| GAVIN WILLIAM SPEEK | ON FILE |
| GAVIN ZANE REED | ON FILE |
| GAVINO EMANUELE SANNINO | ON FILE |
| GAVIN-WILLIAM ALM | ON FILE |
| GAVIOLA CHRISTOPHER | ON FILE |
| GAVRIEL BARUCH STARK | ON FILE |
| GAVRIEL PINKHASOV | ON FILE |
| GAVRIIL GAVRIIL | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| GAVRILA FLORIN | ON FILE |
| GAVYN BOYD | ON FILE |
| GAW JU JIN JOHN ALBERT | ON FILE |
| GAWPGOON LAORATTANAPAIBOON | ON FILE |
| GAWSIGAN YOGANANTHARAJAH | ON FILE |
| GAY ACOSTA NEWLIN | ON FILE |
| GAY HORNG TZE JAMES | ON FILE |
| GAY ZHIWEN TIMOTHY (NI ZHIWEN) | ON FILE |
| GAYAD ALHAMWI | ON FILE |
| GAYAN DHANUSHKA EDIRISINGHE EDIRISINGHE PATHIRANAGE | ON FILE |
| GAYAN GUNAWARDANA | ON FILE |
| GAYAN KANISHKA WAIDYASEKERA | ON FILE |
| GAYAN LALITH PERAMUNA RALALAGE | ON FILE |
| GAYAN PRIYADHARSHANA | ON FILE |
| GAYAN THILANKA KARUNARATHNE UDAHA POLEGE | ON FILE |
| GAYANE TSHAGHARYAN | ON FILE |
| GAYANKA LASITH CHANDRASENA | ON FILE |
| GAYANTHA BANDARA ATTANAYAKE ATTANAYAKE MUDIYANSELAGE | ON FILE |
| GAYATHRA SHASHIDHARA ARIYATHILAKA ARIYATHILAKA MUDIYANSELAGE | ON FILE |
| GAYATHRI ANANDA REGINALD ANANDA | ON FILE |
| GAYATHRI SAVARKUDELE | ON FILE |
| GAYATHRI STEPHNIE RETNASINGAM | ON FILE |
| GAYATRI ARVIND ZAGADE | ON FILE |
| GAYATRI BARLA | ON FILE |
| GAYATRI SISODIYA | ON FILE |
| GAYLA J WETZ | ON FILE |
| GAYLA SHELBY | ON FILE |
| GAYLE JEANNETTE SECORD | ON FILE |
| GAYLE LESLEY DEVLIN | ON FILE |
| GAYLE MARIE PREU | ON FILE |
| GAYLE MICHELLE HARRIS | ON FILE |
| GAYLE RENE BROWN | ON FILE |
| GAYLEN KELII BROWN | ON FILE |
| GAYLENE JOHANNE CADWALLADER | ON FILE |
| GAYLORD EUGENE HERNANDO SANIDAD | ON FILE |
| GAYMAN CARTER CHAMBERS | ON FILE |
| GAYNA MARIE ALLEN | ON FILE |
| GAZI AFZALUR RAHMAN GAZI SHAHIDUR RAHMAN | ON FILE |
| GAZI RAHAT HOSSAIN | ON FILE |
| GAZMIR SULCAJ | ON FILE |
| GBATI KAKOU | ON FILE |
| GBEKELOLUWA OLUROTIMI ILESANMI | ON FILE |
| GBENAGUON ANICET HONVO | ON FILE |
| GBOLAHAN BABATUNDE OLALEYE | ON FILE |
| GBOLAHAN EMMANUEL AKINDE | ON FILE |
| GBOLAHON OLATUNBOSUN BABALOLA | ON FILE |
| GE BRYAN ESCABAL | ON FILE |
| GE GAO | ON FILE |
| GE TA | ON FILE |
| GE WU | ON FILE |
| GE YANG | ON FILE |
| GEAISLERPHTON CESAR RONDEAU | ON FILE |
| GEAK LENG KOH | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| GEANCARLO FRANKLIN CORDOVA AGUERO | ON FILE |
| GEANU GAERLAN HALILI | ON FILE |
| GEBHARD LOUIS HUGO SCHERRER | ON FILE |
| GEBORAH SHELLEY GORDON | ON FILE |
| GEBREAL KIDANE | ON FILE |
| GEDEHMA CHRISTINE MCCLAIN | ON FILE |
| GEDEON BERNARD | ON FILE |
| GEDIMINAS GARLA | ON FILE |
| GEDIMINAS MUDENAS | ON FILE |
| GEDIMINAS OIIIUS | ON FILE |
| GEDIMINAS UKELIS | ON FILE |
| GEDIYA DIVYESH | ON FILE |
| GEE TAO JEFFREY WANG | ON FILE |
| GEE YOUNG CHAI | ON FILE |
| GEE YUN CHOI | ON FILE |
| GEEPUM LEE | ON FILE |
| GEERD KAKES | ON FILE |
| GEERT A SINNESAEL | ON FILE |
| GEERT ACHIEL M DHAESELEER | ON FILE |
| GEERT ALBERT B VAN DEN BERGE | ON FILE |
| GEERT ALBERT P DERUICK | ON FILE |
| GEERT BEELEN | ON FILE |
| GEERT EDGARD PORIAU | ON FILE |
| GEERT GOOSSENS | ON FILE |
| GEERT GUSTAAF J DE SMET | ON FILE |
| GEERT J VAN DER MAREL | ON FILE |
| GEERT JAN EIGENRAAM | ON FILE |
| GEERT JARCO UIL | ON FILE |
| GEERT JOHAN K LETENS | ON FILE |
| GEERT JOHANNES SCHAAP | ON FILE |
| GEERT JULIEN VANNEVEL | ON FILE |
| GEERT LAURENS BRUYS | ON FILE |
| GEERT MALCONTENT | ON FILE |
| GEERT MARTIN E HINOUL | ON FILE |
| GEERT ONGENA | ON FILE |
| GEERT SNELS | ON FILE |
| GEERT STEFAAN CASTELEYN | ON FILE |
| GEERT VAN DEN REEK | ON FILE |
| GEERT VICTOR Y SLACHMUYLDERS | ON FILE |
| GEERTEN MAURITS FELLER | ON FILE |
| GEERTHIVASAN MAHENDRAN | ON FILE |
| GEERTJAN SCHOTPOORT | ON FILE |
| GEERTRUI HILDA P TAVERNIER | ON FILE |
| GEERTRUIDA W MOHLENPAGE | ON FILE |
| GEERTS TARS LORI D | ON FILE |
| GEETA GORAKSHA KHOSE | ON FILE |
| GEETA GURUDAS MANDREKAR | ON FILE |
| GEETA LALIT JHANGIANI | ON FILE |
| GEETA M | ON FILE |
| GEETA VAURA NAMBIAR | ON FILE |
| GEETANJALI SAHU | ON FILE |
| GEETANSH DESAI | ON FILE |
| GEETHA CHINNAIAH | ON FILE |
| GEETHA THURAIRAJAH | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| GEETHA VARNEKAR | ON FILE |
| GEETHAHJANEN RAVEENDHRAN | ON FILE |
| GEETHANJHANE RAVEENDHRAN | ON FILE |
| GEEVARGHESE SAMUEL KAPPAKASSERIEL SAMUEL GEEVARGH | ON FILE |
| GEFEI LIANG | ON FILE |
| GEFFREY ALAN TRESCOTT | ON FILE |
| GEGE FU | ON FILE |
| GEGEN SUMARJANA | ON FILE |
| GEGHAM PAPAZYAN | ON FILE |
| GEIR ANDRE JOEL LEGAN | ON FILE |
| GEIR OVE HOEGBERG | ON FILE |
| GEISKE EISMA | ON FILE |
| GEISSON AUGUSTO FONRODONA CARDENAS | ON FILE |
| GEJA SUDIN NEZAMI | ON FILE |
| GEJZA CZUCZ | ON FILE |
| GEK KHENG ONG | ON FILE |
| GEKTOR YEVEROV | ON FILE |
| GELA BALIASHVILI | ON FILE |
| GELA KONDARIDZE | ON FILE |
| GELDOF PHILIP BURNS | ON FILE |
| GELEN MASANGCAY PASAMONTE | ON FILE |
| GELLI MARINO | ON FILE |
| GELSKE SCHEPERS | ON FILE |
| GELU STEFANUT TOPOLEANU | ON FILE |
| GEM A KOSAN | ON FILE |
| GEM ARIAS | ON FILE |
| GEMA CAMINO MENCIAS | ON FILE |
| GEMA ELENA GONZALEZ DOMINGUEZ | ON FILE |
| GEMA ERNESTINA DELOS DIAZ | ON FILE |
| GEMA FLORES QUIJANO | ON FILE |
| GEMA MOYA VINAS | ON FILE |
| GEMA OCEJA FIGUERAS | ON FILE |
| GEMA ROBLES | ON FILE |
| GEMAR BREWTON | ON FILE |
| GEMAYEL ANTHONIE WILHELMUS PARERA | ON FILE |
| GEMES VARDEH | ON FILE |
| GEMILIANO ESU | ON FILE |
| GEMMA ALVAREZ MUNIZ | ON FILE |
| GEMMA AMIE EDWARDS SMITH | ON FILE |
| GEMMA CAMPS SERRA | ON FILE |
| GEMMA CHARLOTTE CLARK | ON FILE |
| GEMMA CLAVIJO MILLAN | ON FILE |
| GEMMA ELIZABETH BRIGGS | ON FILE |
| GEMMA GONZALEZ UMPIERREZ | ON FILE |
| GEMMA KATE PITCHER | ON FILE |
| GEMMA LISE GRAHAM | ON FILE |
| GEMMA LOUISE KINNAIRD | ON FILE |
| GEMMA LOUISE MCCARTNEY | ON FILE |
| GEMMA LOUISE ROSS | ON FILE |
| GEMMA MARIATERESA LENTINI | ON FILE |
| GEMMA MARIE HOLLERON | ON FILE |
| GEMMA MATEU LATRE | ON FILE |
| GEMMA MAXINE KREBS | ON FILE |
| GEMMA MC DONNELL | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| GEMMA MEI HUANG | ON FILE |
| GEMMA MENGHETTI | ON FILE |
| GEMMA NATALE | ON FILE |
| GEMMA NATASHA BANTING | ON FILE |
| GEMMA PRADA QUIROGA | ON FILE |
| GEMMA ROSELLIE AGUILAR | ON FILE |
| GEMMA SAM DAVIDSON | ON FILE |
| GEMMA TAN XIULIAN | ON FILE |
| GEMMA WILLEMS | ON FILE |
| GEN SHENG ZHONG | ON FILE |
| GENA GESKIN | ON FILE |
| GENA GORIN | ON FILE |
| GENA JANE SHORTT | ON FILE |
| GENA LYNNE SCHAUBLIN | ON FILE |
| GENA MAIH OUA VANG | ON FILE |
| GENADI NIKOLAEV SIMEONOV | ON FILE |
| GENALYNN GRACE ANG COSME | ON FILE |
| GENAN ABDULRASOUL ABDULAMIR | ON FILE |
| GENARD KENTRELL MCNEIL | ON FILE |
| GENARO DE JESUS CORONA RAMIREZ | ON FILE |
| GENARO JOSE SALUDO MILLAN | ON FILE |
| GENARO LOPEZ | ON FILE |
| GENARO PATRICIO REYES ESPERGUE | ON FILE |
| GENARO SOTODIAZ | ON FILE |
| GENC GJONI | ON FILE |
| GENC RASHITI | ON FILE |
| GENE A GLATFELTER | ON FILE |
| GENE ALLEN GUFFEY | ON FILE |
| GENE AVERY HOGSETT JR | ON FILE |
| GENE CARROLL BEAN | ON FILE |
| GENE EDWIN THOMPSON | ON FILE |
| GENE FRANCESCO GOMEZ SEXTON | ON FILE |
| GENE FRANCIS SAVITTIERE | ON FILE |
| GENE GOLUB | ON FILE |
| GENE GREGORY SMITH | ON FILE |
| GENE HENRY BURTON JR | ON FILE |
| GENE KIM | ON FILE |
| GENE KRINSKY | ON FILE |
| GENE MICHAEL KINTANAR ATANACIO | ON FILE |
| GENE S SPAETH | ON FILE |
| GENE TADAO PELTIER | ON FILE |
| GENE VICTOR BRADLEY | ON FILE |
| GENE VINCENT DE VRIES | ON FILE |
| GENE VINCENT SLOAN | ON FILE |
| GENE WATSON WILKINSON | ON FILE |
| GENE WOOK PAEK | ON FILE |
| GENE YUNKAI HU | ON FILE |
| GENEAN LISBOA NUNES FILHO | ON FILE |
| GENELDA M ROGERS | ON FILE |
| GENELLE KENYON | ON FILE |
| GENER H TALICOL | ON FILE |
| GENER JAVIER PEREZ TORRES | ON FILE |
| GENERAL COLLINS | ON FILE |
| GENERIE GRACE BERGADO | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| GENEROSO PAOLELLA | ON FILE |
| GENERYAN MALICDEM DELARA | ON FILE |
| GENESCO DELA CRUZ | ON FILE |
| GENESIS ABRIL CASTILLO CASTELLANOS | ON FILE |
| GENESIS AMIRA BUTLER | ON FILE |
| GENESIS BEATRIZ SOLANO ESPINOZA | ON FILE |
| GENESIS DELIM RIMANDO | ON FILE |
| GENESIS ESMERALDA RODRIGUEZ CONCEPCION | ON FILE |
| GENESIS ESTEFANIA ANDRADE ANGULO | ON FILE |
| GENESIS FULMER | ON FILE |
| GENESIS JAZMIN ZAZZETTA | ON FILE |
| GENESIS LON RIVERA MAGHIRANG | ON FILE |
| GENESIS MACARAIG DE LOS SANTOS | ON FILE |
| GENESIS MARINA VELASCO CHOEZ | ON FILE |
| GENESIS MAYLEN OMANA SUAREZ | ON FILE |
| GENESIS RIVAS | ON FILE |
| GENESSA LYN MALTMAN | ON FILE |
| GENESSIS PINILI | ON FILE |
| GENEVA ANGELIA MARISSA TAYNE | ON FILE |
| GENEVA GRAY DAVIS | ON FILE |
| GENEVA IRENE MILNE | ON FILE |
| GENEVA MARIE CUSACK | ON FILE |
| GENEVA SIMONE SPORTSMAN | ON FILE |
| GENEVENE ALMODIEL PASCUAL | ON FILE |
| GENEVEROZELLE PEREDO MONTANO | ON FILE |
| GENEVIEVE B G JONES | ON FILE |
| GENEVIEVE BALMORI GARCIA | ON FILE |
| GENEVIEVE CATHERINE GILLIGAN | ON FILE |
| GENEVIEVE CHARLOTTE MARY BAILEY | ON FILE |
| GENEVIEVE CHRETIEN | ON FILE |
| GENEVIEVE DELA RAMA | ON FILE |
| GENEVIEVE ELIZABETH SPEER | ON FILE |
| GENEVIEVE GISELA J HEUDT | ON FILE |
| GENEVIEVE GRACE TIMONER | ON FILE |
| GENEVIEVE LAURA COPELAND | ON FILE |
| GENEVIEVE LAVOIE | ON FILE |
| GENEVIEVE MARIE CLAUDINE GROGNUZ VOLERY | ON FILE |
| GENEVIEVE MASSIE | ON FILE |
| GENEVIEVE MOODY | ON FILE |
| GENEVIEVE TANA HEALER | ON FILE |
| GENEVIEVE TRAXLER ABELE | ON FILE |
| GENG-HONG LEE | ON FILE |
| GENIAH XAVIER SIMON | ON FILE |
| GENIE GAY FERGUSON | ON FILE |
| GENIECE CHRISTINA BRUNSON | ON FILE |
| GENILDA MARINHO CARDOSO | ON FILE |
| GENIO ERIC MARTINEZ | ON FILE |
| GENIS BOIX MANENT | ON FILE |
| GENIS FLORIACH PIGEM | ON FILE |
| GENITH PORQUILLO MAGDALUYO | ON FILE |
| GENNA SHIRA KALISH | ON FILE |
| GENNADI REILENDER | ON FILE |
| GENNADII PASHIN | ON FILE |
| GENNADIJS BALAHONOVS | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GENNADIY KOVTUNOVYCH | ON FILE |
| GENNADY VITORSKY | ON FILE |
| GENNARO ABBAGNANO | ON FILE |
| GENNARO CARMINE CATINO | ON FILE |
| GENNARO COSTANTINO | ON FILE |
| GENNARO FALANGA | ON FILE |
| GENNARO LUBRANO LOBIANCO | ON FILE |
| GENNARO LUCIGNANO | ON FILE |
| GENNARO MANNA | ON FILE |
| GENNARO MORICI | ON FILE |
| GENNARO MORRA | ON FILE |
| GENNARO TALIERCIO | ON FILE |
| GENNARO VITIELLO | ON FILE |
| GENNEVY CRISTINA GALINDO | ON FILE |
| GENNY RAGONI | ON FILE |
| GENOS ARMAND SKYGATES | ON FILE |
| GENOVEVA BOIXADOS | ON FILE |
| GENOVEVA BORDEANU | ON FILE |
| GENRIKH FEKHO | ON FILE |
| GENTIAN KADRIU | ON FILE |
| GENTJAN KERCIKU | ON FILE |
| GENTJAN PROGNI | ON FILE |
| GENTRY TREYMANE JAMES | ON FILE |
| GEO PULLOCKARAN JOY | ON FILE |
| GEOCI CARNEIRO DE ARAUJO | ON FILE |
| GEOCONDA PLACENGIA | ON FILE |
| GEOFF BENNETT | ON FILE |
| GEOFF WHITING | ON FILE |
| GEOFF WILLIAMS | ON FILE |
| GEOFFERY ADAM BLACKARD | ON FILE |
| GEOFFRAY JEANNE WILFRIED GREAU | ON FILE |
| GEOFFREY ALAN BURROWS | ON FILE |
| GEOFFREY ALAN MAURICE NIXON | ON FILE |
| GEOFFREY ALBERT HOYER | ON FILE |
| GEOFFREY ALEX JOURNEAY-KALER | ON FILE |
| GEOFFREY ALEXIS NORGET | ON FILE |
| GEOFFREY ALLAN COOK | ON FILE |
| GEOFFREY ALLAN HUTCHESON | ON FILE |
| GEOFFREY ARTHUR TANCREDE BAS | ON FILE |
| GEOFFREY BALL | ON FILE |
| GEOFFREY BAPTISTE RICARD | ON FILE |
| GEOFFREY BRIAN DAVID JOHNSON | ON FILE |
| GEOFFREY BRIAN PAGE | ON FILE |
| GEOFFREY BROOKS SEYMOUR | ON FILE |
| GEOFFREY BURNETT MYERS | ON FILE |
| GEOFFREY C HOFFMANN | ON FILE |
| GEOFFREY CARL SPILLERS | ON FILE |
| GEOFFREY CHARLES WARRICK | ON FILE |
| GEOFFREY CHASE NELSON | ON FILE |
| GEOFFREY CHEUK-FAI LAI | ON FILE |
| GEOFFREY CHRISTIAN FOX | ON FILE |
| GEOFFREY CHRISTOPHERAKIRA SALMON | ON FILE |
| GEOFFREY CHUN HEI CHAN | ON FILE |
| GEOFFREY CLAUDE HONORE CARPENTIER | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GEOFFREY CORENTIN AMAURY METAIS | ON FILE |
| GEOFFREY CRAIG WILLIAMS | ON FILE |
| GEOFFREY D HOFFMAN | ON FILE |
| GEOFFREY DALLAIRE GAGNE | ON FILE |
| GEOFFREY DAVID ALDAZ | ON FILE |
| GEOFFREY DAVID ARNOLD | ON FILE |
| GEOFFREY DAVID ESPIN | ON FILE |
| GEOFFREY DAVID ROTHMAN | ON FILE |
| GEOFFREY DAVID SHANKS | ON FILE |
| GEOFFREY DAVID TINKER | ON FILE |
| GEOFFREY DEON HARRELSON | ON FILE |
| GEOFFREY DIDIER MAURICE LEGER | ON FILE |
| GEOFFREY EDOUARD BARTHELEMY ZEENDER | ON FILE |
| GEOFFREY EDWARD JAMES BARNES | ON FILE |
| GEOFFREY EGON GAILLAC | ON FILE |
| GEOFFREY ELIE QUENTIN BESSARDON | ON FILE |
| GEOFFREY ELLIOTT CASPER | ON FILE |
| GEOFFREY ERU BEETHAM WILLIAMS | ON FILE |
| GEOFFREY FRANCOIS PIERRE EDOUARD COURNUT | ON FILE |
| GEOFFREY FRASER | ON FILE |
| GEOFFREY GERALD KOZLOWSKI | ON FILE |
| GEOFFREY GERARD CLAUDE FUSI | ON FILE |
| GEOFFREY GILBERT JACQUES GULDNER | ON FILE |
| GEOFFREY GLEN HUGGINS JR | ON FILE |
| GEOFFREY GRAHAM HOGAN | ON FILE |
| GEOFFREY GRANT KOBLER | ON FILE |
| GEOFFREY GUY ROGER MARQUIE | ON FILE |
| GEOFFREY HANS UY CANTEMPRATE | ON FILE |
| GEOFFREY HIGGINS NUANES | ON FILE |
| GEOFFREY HIGHFIELD | ON FILE |
| GEOFFREY HOLLINGER | ON FILE |
| GEOFFREY HUGH WEATHERILT | ON FILE |
| GEOFFREY IAN SHAPIRO | ON FILE |
| GEOFFREY JACQUES DUTIN | ON FILE |
| GEOFFREY JAMES MOORE | ON FILE |
| GEOFFREY JOHN COMPTON | ON FILE |
| GEOFFREY JOHN DWYER | ON FILE |
| GEOFFREY JOHN HATCHER | ON FILE |
| GEOFFREY JOHN RICKARD | ON FILE |
| GEOFFREY JOHN ROSENHAIN | ON FILE |
| GEOFFREY KAORU KOWALCHUK | ON FILE |
| GEOFFREY KIM BOUTELIER | ON FILE |
| GEOFFREY KIM J BINST | ON FILE |
| GEOFFREY KITSON | ON FILE |
| GEOFFREY L IRVING | ON FILE |
| GEOFFREY LANUEZ | ON FILE |
| GEOFFREY LAURENT I SMIT | ON FILE |
| GEOFFREY LECOURTOIS | ON FILE |
| GEOFFREY LEE GREEN | ON FILE |
| GEOFFREY LINDAWAN BACANG | ON FILE |
| GEOFFREY MALEK | ON FILE |
| GEOFFREY MARCEL DENIS NORO | ON FILE |
| GEOFFREY MARK COYNE | ON FILE |
| GEOFFREY MARTIN POLLEY | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| GEOFFREY MATTHEW LYNCH | ON FILE |
| GEOFFREY MAXIMILIEN SANCHEZ | ON FILE |
| GEOFFREY MELLON REED | ON FILE |
| GEOFFREY MICHAEL CROSBY | ON FILE |
| GEOFFREY MICHAEL KELLER | ON FILE |
| GEOFFREY MICHAEL MILLER | ON FILE |
| GEOFFREY MICHAEL WATERSON | ON FILE |
| GEOFFREY MICHEL FREDERIC THOMAZEAU | ON FILE |
| GEOFFREY NATHAN ARTHUR SAULNIER | ON FILE |
| GEOFFREY NI | ON FILE |
| GEOFFREY O WILKS | ON FILE |
| GEOFFREY P PHILLIPS | ON FILE |
| GEOFFREY PAUL BENNETT SICILIA | ON FILE |
| GEOFFREY PAUL OSCAR MARCHANT | ON FILE |
| GEOFFREY PHILIPPE | ON FILE |
| GEOFFREY PILLOT | ON FILE |
| GEOFFREY PRESTON HALL | ON FILE |
| GEOFFREY REEG | ON FILE |
| GEOFFREY REGIS ALEXIS WATTELIER | ON FILE |
| GEOFFREY REN QUAN WONG | ON FILE |
| GEOFFREY RENE LOUIS FARGUES | ON FILE |
| GEOFFREY RICHARD BULL | ON FILE |
| GEOFFREY RICHARD GORNIAK | ON FILE |
| GEOFFREY RICHARD JOHNSON | ON FILE |
| GEOFFREY RICHARD MASUE | ON FILE |
| GEOFFREY ROBERT KELLER | ON FILE |
| GEOFFREY ROBERT MCNEELY | ON FILE |
| GEOFFREY ROBERT WOLF | ON FILE |
| GEOFFREY ROMAIN BENOIT CHAMALOT | ON FILE |
| GEOFFREY RONALD COOPER | ON FILE |
| GEOFFREY ROWLAND ANIDJAR MAIN | ON FILE |
| GEOFFREY S SEARCY | ON FILE |
| GEOFFREY SCOTT GIBLIN | ON FILE |
| GEOFFREY SCOTT SEITTERS | ON FILE |
| GEOFFREY SERGE J KOEKELBERG | ON FILE |
| GEOFFREY STEPHEN CLARKE | ON FILE |
| GEOFFREY STEPHEN WHITE DE MOWBRAY | ON FILE |
| GEOFFREY SUSUMU MEEGAN | ON FILE |
| GEOFFREY SYLVAIN SCHINASI | ON FILE |
| GEOFFREY TAN KAY MENG | ON FILE |
| GEOFFREY THERON FITCH | ON FILE |
| GEOFFREY THOMAS BUEKER | ON FILE |
| GEOFFREY THOMAS POSTILL TOPPS | ON FILE |
| GEOFFREY TIN CHEUK KOT | ON FILE |
| GEOFFREY TOM | ON FILE |
| GEOFFREY TYLER BOLTON | ON FILE |
| GEOFFREY TZU CHIEH LEW | ON FILE |
| GEOFFREY VALENTINI | ON FILE |
| GEOFFREY VANOOST | ON FILE |
| GEOFFREY W FLETCHER | ON FILE |
| GEOFFREY W TOWNSON | ON FILE |
| GEOFFREY WADEN SMITH | ON FILE |
| GEOFFREY WATSON PRENTICE | ON FILE |
| GEOFFREY WILLIAM TICZON | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| GEOFFREY WOLFGANG AMAR LONGIN | ON FILE |
| GEOFFROY C J KOENIGSFELD | ON FILE |
| GEOFFROY CESAR MARIE CARAMELLO | ON FILE |
| GEOFFROY DOUCET | ON FILE |
| GEOFFROY ELEUTHERE BERTRAND | ON FILE |
| GEOFFROY GILLES ONDONGO | ON FILE |
| GEOFFROY GUY MAYEUL MARIE DES COMTES DE BLEGIERS DE PIERREGROSSE | ON FILE |
| GEOFFROY JACQUES ERWIN BONNEVILLE | ON FILE |
| GEOFFROY LAURENT VIGNERON | ON FILE |
| GEOFFROY MARIE LOIC MICHEL DE LASTELLE | ON FILE |
| GEOFFROY MERIADEG POUCHOUS | ON FILE |
| GEOFFROY MICHEL ALFRED REEB | ON FILE |
| GEOFFROY PIERRE PAUL DELPLANCQ | ON FILE |
| GEOFFROY RODRIGUE M WERREBROUCK | ON FILE |
| GEOFREY BONGOMIN | ON FILE |
| GEOFREY LWANGA NKOOBE | ON FILE |
| GEOFREY MULINDA | ON FILE |
| GEOGIOS GIANNAKIDIS | ON FILE |
| GEOHENG ADALLA WU | ON FILE |
| GEOK KOON NEO | ON FILE |
| GEOK LAI LIM | ON FILE |
| GEOK LIAN HENRIKSEN | ON FILE |
| GEOK TEO | ON FILE |
| GEOMAR CHRIS BALICOCO BAGCAL | ON FILE |
| GEON MARIJN HOOGLANDER | ON FILE |
| GEONECIA SHEVETTE THOMAS | ON FILE |
| GEONHEE PARK | ON FILE |
| GEON-HO FELIX YU | ON FILE |
| GEONHUI LEE | ON FILE |
| GEORDANY PIERRE | ON FILE |
| GEORDIE DANIEL MARCEAU HOFFBOURG | ON FILE |
| GEORDIE PETER MCONIE | ON FILE |
| GEORG ADAM BRAUN | ON FILE |
| GEORG AICHINGER | ON FILE |
| GEORG CLEMENS JOSEPH KRAMER | ON FILE |
| GEORG EISL | ON FILE |
| GEORG ESTERER | ON FILE |
| GEORG HÃ–RTNAGL | ON FILE |
| GEORG HERMAN KELLERSMANN | ON FILE |
| GEORG HOCH | ON FILE |
| GEORG HUBERT BAUR | ON FILE |
| GEORG JAUK | ON FILE |
| GEORG JENSEN | ON FILE |
| GEORG KARACSONYI | ON FILE |
| GEORG KENT SOERENSEN | ON FILE |
| GEORG KLEIN | ON FILE |
| GEORG KLOS | ON FILE |
| GEORG LANZINGER | ON FILE |
| GEORG LAUSEGGER | ON FILE |
| GEORG MADRUTNER | ON FILE |
| GEORG MARTIN WALSER | ON FILE |
| GEORG MATTHAUS ACHTER | ON FILE |
| GEORG MATTHIAS KROLL | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| GEORG MENZ | ON FILE |
| GEORG PASTUSZYN | ON FILE |
| GEORG PATRICK HELM | ON FILE |
| GEORG PETER THURNWALDER | ON FILE |
| GEORG REITSPERGER | ON FILE |
| GEORG ROUVEN RADERMACHER | ON FILE |
| GEORG SCHREIER | ON FILE |
| GEORG SIGURDSSON | ON FILE |
| GEORG STOCKMAIER | ON FILE |
| GEORG STROH | ON FILE |
| GEORG TIEFENTHALER | ON FILE |
| GEORG UWE ERICH BORROSCH | ON FILE |
| GEORG WILHELM MARIA SCHMACHTEL | ON FILE |
| GEORGANNE MARIE GILLESPIE | ON FILE |
| GEORG-CHRISTOPHER HERMANN-JOSEF HUBERTUS BROICH | ON FILE |
| GEORGE A BRENNER | ON FILE |
| GEORGE A KLINE | ON FILE |
| GEORGE A VACCARO | ON FILE |
| GEORGE A VARGAS | ON FILE |
| GEORGE ABDOULAZIZ NICHOLSON | ON FILE |
| GEORGE ABELARD ROMANACCE | ON FILE |
| GEORGE ABRAHAM COLLAPARAMBIL | ON FILE |
| GEORGE ADAM FEIGHAN | ON FILE |
| GEORGE ADRIAN DASCHEVICI | ON FILE |
| GEORGE ADRIAN ILIE | ON FILE |
| GEORGE AGYEKUM | ON FILE |
| GEORGE AJAZI | ON FILE |
| GEORGE ALAN SUMNER HAYWARD | ON FILE |
| GEORGE ALAPATT | ON FILE |
| GEORGE ALBERT HOERSTING | ON FILE |
| GEORGE ALEXANDER CLARK | ON FILE |
| GEORGE ALEXANDER FRITH | ON FILE |
| GEORGE ALEXANDER MANALIS | ON FILE |
| GEORGE ALEXANDER MENELIK BROWN | ON FILE |
| GEORGE ALEXANDER OLDFIELD | ON FILE |
| GEORGE ALEXANDER S SAWYER | ON FILE |
| GEORGE ALEXANDER TURKINGTON | ON FILE |
| GEORGE ALEXANDER WESTPHALEN | ON FILE |
| GEORGE ALFRED FRIEND RIES | ON FILE |
| GEORGE ALIM | ON FILE |
| GEORGE ALLEN KLINGBAIL | ON FILE |
| GEORGE ANDREI MURESAN | ON FILE |
| GEORGE ANDREW BLANTON | ON FILE |
| GEORGE ANDREW JAMES | ON FILE |
| GEORGE ANTHONY ALKIRE | ON FILE |
| GEORGE ANTHONY CAMERON | ON FILE |
| GEORGE ANTHONY JORDAIN FIELD | ON FILE |
| GEORGE ANTHONY OLIVER | ON FILE |
| GEORGE ARTHUR CROCKER | ON FILE |
| GEORGE ARTHUR DEMIC | ON FILE |
| GEORGE ARTHUR PLUMLEY | ON FILE |
| GEORGE ASHAN CLARK | ON FILE |
| GEORGE ASHBY TAPLIN | ON FILE |
| GEORGE ASHLEY SMITH | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| GEORGE ASLAN | ON FILE |
| GEORGE AUGUST BONGIOVANO | ON FILE |
| GEORGE AUNG WIN | ON FILE |
| GEORGE AUSTIN SPROULE | ON FILE |
| GEORGE AUSTIN WHITEHEAD | ON FILE |
| GEORGE BACHIASHVILI | ON FILE |
| GEORGE BAGHDASSARIAN | ON FILE |
| GEORGE BAKOYANNIS | ON FILE |
| GEORGE BENJAMIN FRANKLIN GLASS | ON FILE |
| GEORGE BERNARD BROWN | ON FILE |
| GEORGE BERTON FARNSWORTH | ON FILE |
| GEORGE BISHARAH GEORGE KHOURY | ON FILE |
| GEORGE BITAR | ON FILE |
| GEORGE BLUE | ON FILE |
| GEORGE BLUE III | ON FILE |
| GEORGE BOND IV | ON FILE |
| GEORGE BRADLEY WILSON | ON FILE |
| GEORGE BRENDAN MEE | ON FILE |
| GEORGE BRETTTHOMAS BOYLE | ON FILE |
| GEORGE BRIAN MINOSO | ON FILE |
| GEORGE BRIAN MOODABE WATT | ON FILE |
| GEORGE BRUER | ON FILE |
| GEORGE BUAHIN | ON FILE |
| GEORGE BUDEANU | ON FILE |
| GEORGE BUJOREANU | ON FILE |
| GEORGE BYERS LITTLEFIELD | ON FILE |
| GEORGE C HOGAN | ON FILE |
| GEORGE C KEA | ON FILE |
| GEORGE C NWANKWO | ON FILE |
| GEORGE CALVILLO | ON FILE |
| GEORGE CANDELARIA | ON FILE |
| GEORGE CARMINE CLAYTON | ON FILE |
| GEORGE CARRANZA LOPEZ | ON FILE |
| GEORGE CATALIN VARVAROI | ON FILE |
| GEORGE CAUCHI | ON FILE |
| GEORGE CHAKHOV | ON FILE |
| GEORGE CHARLES CHAMBERLAIN | ON FILE |
| GEORGE CHARLES LINNELL | ON FILE |
| GEORGE CHENG | ON FILE |
| GEORGE CHIEN-CHIH WU | ON FILE |
| GEORGE CHRISTODOULOU | ON FILE |
| GEORGE CHRISTOPER RIVERA | ON FILE |
| GEORGE CIUCIUREANU | ON FILE |
| GEORGE CLEVELAND AUBREY | ON FILE |
| GEORGE CLIFFORD BALA | ON FILE |
| GEORGE CODY BRYANT | ON FILE |
| GEORGE COLIN INMAN | ON FILE |
| GEORGE COLIN INMAN | ON FILE |
| GEORGE CONSTANTINOU | ON FILE |
| GEORGE COOMBS ZOULIAS | ON FILE |
| GEORGE CRISTIAN GHERASE | ON FILE |
| GEORGE CRISTIAN MANOLE | ON FILE |
| GEORGE D VULPESCU | ON FILE |
| GEORGE D WEISS | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| GEORGE DAN DANCIU | ON FILE |
| GEORGE DANIEL DEVLIN | ON FILE |
| GEORGE DANIEL OLEARY | ON FILE |
| GEORGE DASKALOPOULOS | ON FILE |
| GEORGE DAUGHERTY PASTEUR | ON FILE |
| GEORGE DAVID BURR | ON FILE |
| GEORGE DAVID LANCASTER | ON FILE |
| GEORGE DAWSON | ON FILE |
| GEORGE DEAREST LUNGAMENI IIYAMBO | ON FILE |
| GEORGE DEMONDE MEADE | ON FILE |
| GEORGE DENG PORNARAS | ON FILE |
| GEORGE DESANTIAGO | ON FILE |
| GEORGE DEVLIN DJOUSSE | ON FILE |
| GEORGE DINU | ON FILE |
| GEORGE DIXON VAUGHN | ON FILE |
| GEORGE DJOKO HANDJONO | ON FILE |
| GEORGE DOUGLAS CHAMPION | ON FILE |
| GEORGE DRAGOS TIBIL | ON FILE |
| GEORGE DUCHATELIER | ON FILE |
| GEORGE DYLAN DONOVAN | ON FILE |
| GEORGE E GLANTZIS | ON FILE |
| GEORGE E SCHARFETTER | ON FILE |
| GEORGE EARL HUDSON | ON FILE |
| GEORGE EDGAR HARRISON | ON FILE |
| GEORGE EDMUND PAULUS | ON FILE |
| GEORGE EDUARD FRATILA | ON FILE |
| GEORGE EDUARDO PENA | ON FILE |
| GEORGE EDWARD EMMON | ON FILE |
| GEORGE EDWARD HAMLYN BASHFORTH | ON FILE |
| GEORGE EDWARD HORSLEY | ON FILE |
| GEORGE EDWARD LANCASTER | ON FILE |
| GEORGE EDWARD MAY | ON FILE |
| GEORGE EDWARD MURPHY | ON FILE |
| GEORGE EDWARD NASH | ON FILE |
| GEORGE EDWARD NIXON | ON FILE |
| GEORGE EDWARD NJOCK II | ON FILE |
| GEORGE EDWARD RAY | ON FILE |
| GEORGE EDWARD SCHICK | ON FILE |
| GEORGE EDWARD THOMPSON EVANS | ON FILE |
| GEORGE EDWARD ZEWE | ON FILE |
| GEORGE EDWARDO OCHOA | ON FILE |
| GEORGE EDWIN ROWE | ON FILE |
| GEORGE EL BAHRI | ON FILE |
| GEORGE ELI KHOURY MATA | ON FILE |
| GEORGE ELIAS MAURO | ON FILE |
| GEORGE ELIAS MITRI | ON FILE |
| GEORGE ELIAS SHAMI | ON FILE |
| GEORGE EMILE AYOUB | ON FILE |
| GEORGE ENRICO BARRY | ON FILE |
| GEORGE EUGEN CERNAT | ON FILE |
| GEORGE EVAGGELOU | ON FILE |
| GEORGE EVAN CHRISTIANSEN | ON FILE |
| GEORGE F GUHR | ON FILE |
| GEORGE FABIO BIAGI | ON FILE |





**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| GEORGE FARMAKIDIS | ON FILE |
| GEORGE FERDINAND ANDREWS | ON FILE |
| GEORGE FRANCIS BREW | ON FILE |
| GEORGE FRANCIS MICHAEL WEISS | ON FILE |
| GEORGE FRAZER GRIFFIN | ON FILE |
| GEORGE FRAZIER ROBINSON | ON FILE |
| GEORGE FREDERICK PURVIS | ON FILE |
| GEORGE FREDERICK THOMAS TAYLOR | ON FILE |
| GEORGE FREDERIK ADDAMS | ON FILE |
| GEORGE GABRIEL CRISTEA | ON FILE |
| GEORGE GENGHONG ZHANG | ON FILE |
| GEORGE GHILT | ON FILE |
| GEORGE GOMEZ CLEOPE | ON FILE |
| GEORGE GONZALES JR | ON FILE |
| GEORGE GREGORY TRIGGS | ON FILE |
| GEORGE H STAFFORD | ON FILE |
| GEORGE HADEED | ON FILE |
| GEORGE HAMMON | ON FILE |
| GEORGE HAMPSON LIEPART | ON FILE |
| GEORGE HATT | ON FILE |
| GEORGE HAWETI BARSDELL | ON FILE |
| GEORGE HAYES CONLEY | ON FILE |
| GEORGE HENRY GOODWIN | ON FILE |
| GEORGE HENRY MICHAEL WEBB | ON FILE |
| GEORGE HENRY SCHMITT | ON FILE |
| GEORGE HENRYVANDERBILT CECIL | ON FILE |
| GEORGE HIPOLITO | ON FILE |
| GEORGE I JOHNSON | ON FILE |
| GEORGE IBRAHIM BEDROS | ON FILE |
| GEORGE J AWAD | ON FILE |
| GEORGE J CASSIDY | ON FILE |
| GEORGE J OTERO | ON FILE |
| GEORGE JACOB VERGHIS | ON FILE |
| GEORGE JAMES AARAN HATTON | ON FILE |
| GEORGE JINGNJOH TAWE | ON FILE |
| GEORGE JOANNIS SARIDAKIS | ON FILE |
| GEORGE JOE HALALI | ON FILE |
| GEORGE JOHN COWELL | ON FILE |
| GEORGE JOHN HEARSFY | ON FILE |
| GEORGE JOHN MARTIN | ON FILE |
| GEORGE JOHN SANTO PIETRO III | ON FILE |
| GEORGE JONATHAN FERNANDEZ | ON FILE |
| GEORGE JOSEPH AVELINO | ON FILE |
| GEORGE JOSEPH BAILEY | ON FILE |
| GEORGE JOSEPH DECHELLO | ON FILE |
| GEORGE JOSEPH JUSTIN UHRIG | ON FILE |
| GEORGE JOSEPH KELLNER | ON FILE |
| GEORGE JOSEPH KINCSES | ON FILE |
| GEORGE JOSEPH PODHOR | ON FILE |
| GEORGE JOSEPH PONKO | ON FILE |
| GEORGE JOSEPH WATSON | ON FILE |
| GEORGE K ALLEN | ON FILE |
| GEORGE K TANG | ON FILE |
| GEORGE K WILSON | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| GEORGE KENNETH MARSH | ON FILE |
| GEORGE KENT HOBSON | ON FILE |
| GEORGE KEVIN DELISLE | ON FILE |
| GEORGE KEVIN JUSTE | ON FILE |
| GEORGE KILOHIWAI TOKI | ON FILE |
| GEORGE KING | ON FILE |
| GEORGE KONG | ON FILE |
| GEORGE KONSTANTINOS ALEXANDRIS | ON FILE |
| GEORGE KURIAN | ON FILE |
| GEORGE KYRIACOU | ON FILE |
| GEORGE L KOULOUMENTAS | ON FILE |
| GEORGE L PISERA | ON FILE |
| GEORGE LAUGHON NEAL | ON FILE |
| GEORGE LEE | ON FILE |
| GEORGE LEE HANSON | ON FILE |
| GEORGE LEE HATCHER | ON FILE |
| GEORGE LEMIUL STRATTON | ON FILE |
| GEORGE LEON GUERRERO LUJAN | ON FILE |
| GEORGE LIAM CHRISTENSEN | ON FILE |
| GEORGE LIFTY | ON FILE |
| GEORGE LIM ZHENG WEI | ON FILE |
| GEORGE LIMANTZAKIS | ON FILE |
| GEORGE LISITSAS | ON FILE |
| GEORGE LIVIU FLOREA | ON FILE |
| GEORGE LIVIU NECULITA | ON FILE |
| GEORGE LODYGENSKY | ON FILE |
| GEORGE LOUIS HERNANDEZ | ON FILE |
| GEORGE LOUIS MIFSUD | ON FILE |
| GEORGE LUCIEN PANGA | ON FILE |
| GEORGE LUIS CAMPOS | ON FILE |
| GEORGE LUIS EVANS | ON FILE |
| GEORGE LUIS ORTIZ | ON FILE |
| GEORGE LUIS SANCHEZ | ON FILE |
| GEORGE LUKE MUEHLEMANN | ON FILE |
| GEORGE LUPE MOLINA | ON FILE |
| GEORGE LYNWOOD PARKER | ON FILE |
| GEORGE M HINDERLITER | ON FILE |
| GEORGE M THOMAS | ON FILE |
| GEORGE MACPHERSON BONNER | ON FILE |
| GEORGE MADALIN BERCU | ON FILE |
| GEORGE MAKRI | ON FILE |
| GEORGE MAMOULIDES | ON FILE |
| GEORGE MANASI | ON FILE |
| GEORGE MARCIAL BRITO | ON FILE |
| GEORGE MARTIN DUARTE | ON FILE |
| GEORGE MARTIN HOECK | ON FILE |
| GEORGE MARTIN MONTGOMERY | ON FILE |
| GEORGE MARTINEZ | ON FILE |
| GEORGE MASAMVI | ON FILE |
| GEORGE MASANARI NELSON | ON FILE |
| GEORGE MASGRAS | ON FILE |
| GEORGE MATHEW GRIMES | ON FILE |
| GEORGE MATTHEW GONZALEZ | ON FILE |
| GEORGE MAVROMMATIS | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| GEORGE MCMICHAEL | ON FILE |
| GEORGE MENG CHEN | ON FILE |
| GEORGE MICHAEL ALLISON | ON FILE |
| GEORGE MICHAEL CABRERA | ON FILE |
| GEORGE MICHAEL CAREY | ON FILE |
| GEORGE MICHAEL LIND JR | ON FILE |
| GEORGE MICHAEL MAUREIRA | ON FILE |
| GEORGE MICHAEL POULTON | ON FILE |
| GEORGE MICHAEL RAYMOND | ON FILE |
| GEORGE MICHAEL STATHAM | ON FILE |
| GEORGE MICHAEL TSIRTSIS | ON FILE |
| GEORGE MICHAEL WAINWRIGHT | ON FILE |
| GEORGE MICHAEL WUTHERICH | ON FILE |
| GEORGE MICHALSKI | ON FILE |
| GEORGE MIKE SKOUTELIS | ON FILE |
| GEORGE MING JI LAI | ON FILE |
| GEORGE MORGAN HUDSON | ON FILE |
| GEORGE MORIS YAMEEN | ON FILE |
| GEORGE MOUSSA | ON FILE |
| GEORGE MOUSSA | ON FILE |
| GEORGE MUCHIRI NJOROGE | ON FILE |
| GEORGE N EVANS | ON FILE |
| GEORGE N JING | ON FILE |
| GEORGE N KENNEDY | ON FILE |
| GEORGE N MAKRIS | ON FILE |
| GEORGE N VARDY | ON FILE |
| GEORGE NATANGWE PENDAPALA NEKWAYA | ON FILE |
| GEORGE NATHAN STEICH | ON FILE |
| GEORGE NDIFOR NWAFOR | ON FILE |
| GEORGE NELSON POPE | ON FILE |
| GEORGE NICHOLAS PRESTOY | ON FILE |
| GEORGE NICOLOPOULOS | ON FILE |
| GEORGE NIGEL GUTIERREZ | ON FILE |
| GEORGE NIKOLAOS MAKRIDIS | ON FILE |
| GEORGE NIUMEITOLUT LAVULO | ON FILE |
| GEORGE NONAS | ON FILE |
| GEORGE NUE LEE | ON FILE |
| GEORGE O REID | ON FILE |
| GEORGE OLIVER DOWNE | ON FILE |
| GEORGE ONWE EYANUKU | ON FILE |
| GEORGE OSCAR ALQUINZON | ON FILE |
| GEORGE OSEI-SOMUAH | ON FILE |
| GEORGE OVID SIMMONS | ON FILE |
| GEORGE P MOUNSEF | ON FILE |
| GEORGE PANCOAST OLSON | ON FILE |
| GEORGE PANG | ON FILE |
| GEORGE PANYO HAMBLY | ON FILE |
| GEORGE PATRICK WILLIAM THOMAS | ON FILE |
| GEORGE PAUL MULDOON JR | ON FILE |
| GEORGE PELYAK | ON FILE |
| GEORGE PEREZ | ON FILE |
| GEORGE PERIKHANYAN | ON FILE |
| GEORGE PETER HLEPAS | ON FILE |
| GEORGE PETER LOVEGROVE | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| GEORGE PETER SHOULTES | ON FILE |
| GEORGE PETRUS BERNARDUS GERARDU BUUTS | ON FILE |
| GEORGE PHILIP BROCKWAY | ON FILE |
| GEORGE PHILIP THERON | ON FILE |
| GEORGE PIETRIS | ON FILE |
| GEORGE PREKAS | ON FILE |
| GEORGE PRESTON KING | ON FILE |
| GEORGE R ADYNS | ON FILE |
| GEORGE R KNOWLER | ON FILE |
| GEORGE RAJAH | ON FILE |
| GEORGE RALPH PRIOLEAU | ON FILE |
| GEORGE RANDALL BEACHEM | ON FILE |
| GEORGE RAPHAEL LUPPI AQUILA | ON FILE |
| GEORGE RAPTOPOULOS | ON FILE |
| GEORGE RAY SANCHEZ | ON FILE |
| GEORGE RAY SHAPLEY | ON FILE |
| GEORGE RAYMOND STANBURY | ON FILE |
| GEORGE REEVE JOLLIFFE | ON FILE |
| GEORGE RICHARD KAREMAN | ON FILE |
| GEORGE RISTOV | ON FILE |
| GEORGE RIZZO | ON FILE |
| GEORGE ROBERT ACKERMANN | ON FILE |
| GEORGE ROBERT ADCOCK | ON FILE |
| GEORGE ROBERT AMBROSE WHITFIELD | ON FILE |
| GEORGE ROBERT DONE | ON FILE |
| GEORGE ROBERT HAMILTON SCOTT | ON FILE |
| GEORGE ROBERT ROSEMAN | ON FILE |
| GEORGE ROBERT STRETEN | ON FILE |
| GEORGE ROBINSON | ON FILE |
| GEORGE RODERICK FRANCIS MORTON | ON FILE |
| GEORGE ROMEO CHICHIRAU | ON FILE |
| GEORGE ROSAS | ON FILE |
| GEORGE ROUSSOS | ON FILE |
| GEORGE RYABOV | ON FILE |
| GEORGE S BOYAR | ON FILE |
| GEORGE S GEIS | ON FILE |
| GEORGE S MARPIS | ON FILE |
| GEORGE SALIS BRANCH | ON FILE |
| GEORGE SAMUEL BRISSE | ON FILE |
| GEORGE SAMUEL EHLERS | ON FILE |
| GEORGE SANTANGELO | ON FILE |
| GEORGE SARIDAKIS | ON FILE |
| GEORGE SCOTT SHIEL | ON FILE |
| GEORGE SHELDON WELCH | ON FILE |
| GEORGE SHI | ON FILE |
| GEORGE SHIEH | ON FILE |
| GEORGE SIAUW IN SULKERS | ON FILE |
| GEORGE SILVIU TANASA | ON FILE |
| GEORGE SIMON F SCOTT | ON FILE |
| GEORGE SINCLAIR WADE III | ON FILE |
| GEORGE SIU KEI MO | ON FILE |
| GEORGE SORIN LASCU | ON FILE |
| GEORGE STALEY | ON FILE |
| GEORGE STANLEY NEWBOLD | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| GEORGE STEPHEN FULLER | ON FILE |
| GEORGE STEVEN HRICHAK II | ON FILE |
| GEORGE STEWART ATCHESON | ON FILE |
| GEORGE STOCKTON TOURTELLOT | ON FILE |
| GEORGE STOJAN | ON FILE |
| GEORGE STRUS | ON FILE |
| GEORGE T FLANNICK | ON FILE |
| GEORGE T OBELENUS | ON FILE |
| GEORGE T WILLIAMS | ON FILE |
| GEORGE TAEKWAN YIM | ON FILE |
| GEORGE THEOCHAROUS | ON FILE |
| GEORGE THOMAS COORE | ON FILE |
| GEORGE THOMAS CRONIN | ON FILE |
| GEORGE THOMAS MAGUIRE | ON FILE |
| GEORGE THOMAS SARVAY | ON FILE |
| GEORGE THOMAS SMILING JR | ON FILE |
| GEORGE THOMAS STONE | ON FILE |
| GEORGE THOMAS TUCKER | ON FILE |
| GEORGE TUDOR CIPRIAN DRAGULIN | ON FILE |
| GEORGE TUDOREL BADEA | ON FILE |
| GEORGE TUNG | ON FILE |
| GEORGE VAHN | ON FILE |
| GEORGE VALENTIN SERBAN | ON FILE |
| GEORGE VALENTINE BROWN | ON FILE |
| GEORGE VARDANYAN | ON FILE |
| GEORGE VERMIJ | ON FILE |
| GEORGE VICTOR SKINNER | ON FILE |
| GEORGE VINCENT THOMAS | ON FILE |
| GEORGE VOICU | ON FILE |
| GEORGE W BURROUGHS | ON FILE |
| GEORGE W YOUNG | ON FILE |
| GEORGE WADE HEALY | ON FILE |
| GEORGE WADIH ELIAS | ON FILE |
| GEORGE WALTER GRAVES | ON FILE |
| GEORGE WALTER REED | ON FILE |
| GEORGE WALTER WULFERS-LOPEZ | ON FILE |
| GEORGE WALTERS SLACK | ON FILE |
| GEORGE WENDELL HUBBARD | ON FILE |
| GEORGE WILL AUBREY | ON FILE |
| GEORGE WILLIAM DUVOISIN | ON FILE |
| GEORGE WILLIAM FAMA | ON FILE |
| GEORGE WILLIAM GIBBS | ON FILE |
| GEORGE WILLIAM KING | ON FILE |
| GEORGE WILLIAM KOURY | ON FILE |
| GEORGE WILLIAM PERKINS | ON FILE |
| GEORGE WILLIAM ROSE | ON FILE |
| GEORGE WILLIAM SCOTT | ON FILE |
| GEORGE WILLIAM SUTCLIFFE | ON FILE |
| GEORGE WILLIAM WEATHERHEAD | ON FILE |
| GEORGE WILLIAM WEBER FARROW | ON FILE |
| GEORGE WILLIAM WOOD | ON FILE |
| GEORGE WILLIAM WORTHINGTON | ON FILE |
| GEORGE WILLIAMS III | ON FILE |
| GEORGE WILSON RESSLER | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| GEORGE WINFIELD ULRICH | ON FILE |
| GEORGE WINTHROP SMITH III | ON FILE |
| GEORGE YEBOAH AGYEMANG | ON FILE |
| GEORGE YILO CHIANG | ON FILE |
| GEORGE YONAN | ON FILE |
| GEORGE ZENTRICH | ON FILE |
| GEORGE ZOUMBOULIS | ON FILE |
| GEORGE-ALEXANDER FLABOURIS | ON FILE |
| GEORGE-ALIN DUMITRU | ON FILE |
| GEORGE-AURELIAN RIZEA | ON FILE |
| GEORGEBRENNAN BUGAHOD AGCOPRA | ON FILE |
| GEORGE-DEMIAN STANCIU | ON FILE |
| GEORGE-LUCIAN SARACUT | ON FILE |
| GEORGE-MIHAITA BUZATU | ON FILE |
| GEORGES ALEXANDRE JOHN S HAINES | ON FILE |
| GEORGES ALEXIS ROGER EUSTACHE | ON FILE |
| GEORGES ALMEIDA VIEIRA | ON FILE |
| GEORGES ANDRE GRONDIN | ON FILE |
| GEORGES ANDRE SIDIBEA | ON FILE |
| GEORGES ARNAUD MARIE JOSEPH VERNIER | ON FILE |
| GEORGES BADIH ABOUTANOS | ON FILE |
| GEORGES BERNARD RICHARDSON | ON FILE |
| GEORGES BEYROUTI | ON FILE |
| GEORGES BLANC | ON FILE |
| GEORGES CEDRIC IDEKU BIOUN SERRESSE | ON FILE |
| GEORGES CROESUS R DECHAUSAY | ON FILE |
| GEORGES ELIOTT LOEWENGUTH | ON FILE |
| GEORGES GHORAIEB | ON FILE |
| GEORGES GUIDO J MATHIEU | ON FILE |
| GEORGES HABALIAN | ON FILE |
| GEORGES HENG | ON FILE |
| GEORGES HENRI BONTE DEBOCQ | ON FILE |
| GEORGES HUGUES B VERLEYEN | ON FILE |
| GEORGES JOSEPH JOST | ON FILE |
| GEORGES MARIA V VANBAELEN | ON FILE |
| GEORGES MARIE DE TILLY-BLARU | ON FILE |
| GEORGES NICOLAS CONSTANT | ON FILE |
| GEORGES RAJA TANDAVARAYANE | ON FILE |
| GEORGES RICHARD | ON FILE |
| GEORGES ROMUALD JUNIOR NKOMA | ON FILE |
| GEORGES ROUMAIN | ON FILE |
| GEORGES SEBASTIEN CHARTRAND | ON FILE |
| GEORGES SIMO NEIM | ON FILE |
| GEORGETTE NORIEGA PEREZ | ON FILE |
| GEORGETTE PAULINE NGUIEKOU | ON FILE |
| GEORGHY SARIMAN | ON FILE |
| GEORGI A CHIFCHIEV | ON FILE |
| GEORGI ALEKSANDROV LEVOV | ON FILE |
| GEORGI ALEKSANDROV TODOROV | ON FILE |
| GEORGI ANDONOV ANDONOV | ON FILE |
| GEORGI CVETANOV LEKOV | ON FILE |
| GEORGI DIMITROV BONEV | ON FILE |
| GEORGI DIMITROV HARKOV | ON FILE |
| GEORGI EVGENIEV APOSTOLOV | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| GEORGI GEORGIEV PETROV | ON FILE |
| GEORGI HUNANYAN | ON FILE |
| GEORGI ILIEV MILADINOV | ON FILE |
| GEORGI ILIYANOV STOEV | ON FILE |
| GEORGI IVANOV GEORGIEV | ON FILE |
| GEORGI KRASIMIROV CHOLEV | ON FILE |
| GEORGI LACHEZAROV ILINOV | ON FILE |
| GEORGI MAKSIMOV ZLATANOV | ON FILE |
| GEORGI MITEV VANEV | ON FILE |
| GEORGI NIKIFOROV PETROV | ON FILE |
| GEORGI NIKOLAEV NIKOLOV | ON FILE |
| GEORGI NIKOLAEV PISHTIYSKI | ON FILE |
| GEORGI NIKOLAEV SOTIROV | ON FILE |
| GEORGI NIKOLOV PENCHEV | ON FILE |
| GEORGI PANCHEV PANCHOVSKI | ON FILE |
| GEORGI PAVLINOV TSAKOV | ON FILE |
| GEORGI PEEV PEEV | ON FILE |
| GEORGI PETROV | ON FILE |
| GEORGI PETROV DIMITROV | ON FILE |
| GEORGI PETROV PASHOV | ON FILE |
| GEORGI ROSENOV SABEV | ON FILE |
| GEORGI STANISLAVOV STOILOV | ON FILE |
| GEORGI SVETLOZAROV SAEV | ON FILE |
| GEORGI TENEV PAUNOV | ON FILE |
| GEORGI TSVETANOV LOZANOV | ON FILE |
| GEORGI VELICHKOV VELICHKOV | ON FILE |
| GEORGI YORDANOV YORDANOV | ON FILE |
| GEORGI YULIYANOV MARGARITOV | ON FILE |
| GEORGI ZHEKOV VELIKOV | ON FILE |
| GEORGIA A OKEEFE | ON FILE |
| GEORGIA ALICIA MITCHELL | ON FILE |
| GEORGIA ANNE HOLLIS | ON FILE |
| GEORGIA E GIKUNOO | ON FILE |
| GEORGIA GORITSAS | ON FILE |
| GEORGIA I BARLOW | ON FILE |
| GEORGIA ISABELLA HISCOCK | ON FILE |
| GEORGIA J ADAMS | ON FILE |
| GEORGIA KATE CALVERT BORSHOFF | ON FILE |
| GEORGIA KATE WOJKIEWICZ | ON FILE |
| GEORGIA KEZIOU | ON FILE |
| GEORGIA L SMITH | ON FILE |
| GEORGIA LAVERNE JETT | ON FILE |
| GEORGIA LYNN SMITH | ON FILE |
| GEORGIA MARY ANNIE GREENLEES | ON FILE |
| GEORGIA NICOLE J ALAGOA | ON FILE |
| GEORGIA NTATSIOU | ON FILE |
| GEORGIA PAPADEA | ON FILE |
| GEORGIA PATRICIA HEDY BAMBER | ON FILE |
| GEORGIA PETRIDOU | ON FILE |
| GEORGIA REBECCA BENNETT | ON FILE |
| GEORGIA ROSE BERRY | ON FILE |
| GEORGIA STORM JANE CALNAN | ON FILE |
| GEORGIA SUSAN BALDWIN | ON FILE |
| GEORGIA THEODORA MELOTTI | ON FILE |

 STRETTO

**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| GEORGIA TSOUKLI | ON FILE |
| GEORGIA VICTORIA LOMAS | ON FILE |
| GEORGIA ZOE DONOVAN | ON FILE |
| GEORGIADES STELIOS | ON FILE |
| GEORGIAN AURELIAN MIHAILO | ON FILE |
| GEORGIAN CODRUT PETRE | ON FILE |
| GEORGIAN COSMIN POPA | ON FILE |
| GEORGIAN EMIL BOSTINA | ON FILE |
| GEORGIANA CIOBOTARU | ON FILE |
| GEORGIANA M BROWN | ON FILE |
| GEORGIANA MAZILU | ON FILE |
| GEORGIANA NICA | ON FILE |
| GEORGIANA SUE YOUNG | ON FILE |
| GEORGIANA TASIA VOICU | ON FILE |
| GEORGIE ANNE MANSILONGAN | ON FILE |
| GEORGIE CIRILO DA CRUZ | ON FILE |
| GEORGIE DRAGICEVIC | ON FILE |
| GEORGIE ELLA MANN | ON FILE |
| GEORGIE GEORGE THOMAS | ON FILE |
| GEORGII ALEKSANDROVICH BALASHOV | ON FILE |
| GEORGII BERDZENISHVILI | ON FILE |
| GEORGII BOCHAROV | ON FILE |
| GEORGII IABLOKOV | ON FILE |
| GEORGIJS KAPITONOVS | ON FILE |
| GEORGIJS MOROZOVS | ON FILE |
| GEORGINA ANITA LONEY | ON FILE |
| GEORGINA AURURA PEREZ VERA | ON FILE |
| GEORGINA B LEE | ON FILE |
| GEORGINA BADIA ALCAREZ | ON FILE |
| GEORGINA CHRISTINA PRIES | ON FILE |
| GEORGINA DIANA | ON FILE |
| GEORGINA E SERRET | ON FILE |
| GEORGINA ELAINE MCILROY | ON FILE |
| GEORGINA EMILY WITHERS | ON FILE |
| GEORGINA ENOHOR OWEH | ON FILE |
| GEORGINA GEORGHIOU | ON FILE |
| GEORGINA GOMEZ | ON FILE |
| GEORGINA HARRIET WARD | ON FILE |
| GEORGINA KAREN HOPE | ON FILE |
| GEORGINA LEAH TERRANA | ON FILE |
| GEORGINA LONGLAND | ON FILE |
| GEORGINA LOUISE WROE | ON FILE |
| GEORGINA MARY MORANE GORMAN | ON FILE |
| GEORGINA OBIYAA YAW | ON FILE |
| GEORGINA YOLANDA GUERRERO LOZA | ON FILE |
| GEORGIOS ACHILLIAS | ON FILE |
| GEORGIOS AGORANOS | ON FILE |
| GEORGIOS AGRAFIOTIS | ON FILE |
| GEORGIOS ALKIVIADIS | ON FILE |
| GEORGIOS ANASTASIOU | ON FILE |
| GEORGIOS ANDREOU | ON FILE |
| GEORGIOS ANGELAKOPOULOS | ON FILE |
| GEORGIOS APOSTOLAKIS | ON FILE |
| GEORGIOS ARGYROPOULOS | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| GEORGIOS ARVANITIDIS | ON FILE |
| GEORGIOS ASLANOGLOU | ON FILE |
| GEORGIOS ATHANASIADIS | ON FILE |
| GEORGIOS ATHANASIOU | ON FILE |
| GEORGIOS AVGERINOPOULOS | ON FILE |
| GEORGIOS BASTAS | ON FILE |
| GEORGIOS BOURNIOTIS | ON FILE |
| GEORGIOS CHARKOFTAKIS | ON FILE |
| GEORGIOS CHATZIMICHAIL | ON FILE |
| GEORGIOS CHATZIPETKOS | ON FILE |
| GEORGIOS CHRISTIDIS | ON FILE |
| GEORGIOS COTSIKIS | ON FILE |
| GEORGIOS DETORAKIS | ON FILE |
| GEORGIOS DIMITRIADIS | ON FILE |
| GEORGIOS DIMITRIADIS | ON FILE |
| GEORGIOS DIMITRIADIS | ON FILE |
| GEORGIOS DIMOPOULOS | ON FILE |
| GEORGIOS EFTHYMIOPOULOS | ON FILE |
| GEORGIOS FIOTAKIS | ON FILE |
| GEORGIOS FOTIADIS | ON FILE |
| GEORGIOS FRAGKOS | ON FILE |
| GEORGIOS GALANOPOULOS | ON FILE |
| GEORGIOS GASTERATOS | ON FILE |
| GEORGIOS GEORGIOU | ON FILE |
| GEORGIOS GERANIOTAKIS | ON FILE |
| GEORGIOS GERMANAKOS | ON FILE |
| GEORGIOS GIAGLIS | ON FILE |
| GEORGIOS GIANNOULAKIS | ON FILE |
| GEORGIOS GKOTSIS | ON FILE |
| GEORGIOS GKOULIONIS | ON FILE |
| GEORGIOS GOULIS | ON FILE |
| GEORGIOS GRAMMATIKOU | ON FILE |
| GEORGIOS GRIGOROPOULOS | ON FILE |
| GEORGIOS HADJIHARALAMBOUS | ON FILE |
| GEORGIOS HADJIZORZIS | ON FILE |
| GEORGIOS IOANNOU | ON FILE |
| GEORGIOS ISMAILIDIS | ON FILE |
| GEORGIOS KAANTA | ON FILE |
| GEORGIOS KALAIDOPOULOS | ON FILE |
| GEORGIOS KALFOPOULOS | ON FILE |
| GEORGIOS KALLIS | ON FILE |
| GEORGIOS KANAVOS | ON FILE |
| GEORGIOS KANTARELIS | ON FILE |
| GEORGIOS KANTIOTIS | ON FILE |
| GEORGIOS KARGIOTIS | ON FILE |
| GEORGIOS KARTEROLIOTIS | ON FILE |
| GEORGIOS KARYDIS | ON FILE |
| GEORGIOS KARYPIDIS | ON FILE |
| GEORGIOS KASNAKIS | ON FILE |
| GEORGIOS KASTRINAKIS | ON FILE |
| GEORGIOS KATIMERTZIS | ON FILE |
| GEORGIOS KAVOUSANAKIS | ON FILE |
| GEORGIOS KECHAGIAS | ON FILE |
| GEORGIOS KELOGLOU | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| GEORGIOS KERIDIS | ON FILE |
| GEORGIOS KITSOPOULOS | ON FILE |
| GEORGIOS KLEANTHOUS | ON FILE |
| GEORGIOS KOKKINOS | ON FILE |
| GEORGIOS KOKKINOS | ON FILE |
| GEORGIOS KOMNINOS | ON FILE |
| GEORGIOS KONIDARIS | ON FILE |
| GEORGIOS KONSTANTAKIS | ON FILE |
| GEORGIOS KONTOGIANNIS | ON FILE |
| GEORGIOS KONTOS | ON FILE |
| GEORGIOS KOSMIDIS | ON FILE |
| GEORGIOS KOUTSIKOS | ON FILE |
| GEORGIOS KOUTSIMANIS | ON FILE |
| GEORGIOS KRASADAKIS | ON FILE |
| GEORGIOS KRAVAS | ON FILE |
| GEORGIOS KRITIKOS | ON FILE |
| GEORGIOS KYPRAIOS | ON FILE |
| GEORGIOS KYRIAKOPOULOS | ON FILE |
| GEORGIOS KYRIAKOULIS | ON FILE |
| GEORGIOS L POUMPOULIDIS | ON FILE |
| GEORGIOS LAMPRIANIDIS | ON FILE |
| GEORGIOS LAMPROPOULOS | ON FILE |
| GEORGIOS MANAVAKIS | ON FILE |
| GEORGIOS MANOLAKAKIS | ON FILE |
| GEORGIOS MANTZINOS-MOUSTAKAS | ON FILE |
| GEORGIOS MARAGKOUDAKIS | ON FILE |
| GEORGIOS MARINOPOULOS | ON FILE |
| GEORGIOS MASTORIDIS | ON FILE |
| GEORGIOS MCESIMERIS | ON FILE |
| GEORGIOS MELTZANIDIS | ON FILE |
| GEORGIOS MITSKAS | ON FILE |
| GEORGIOS MOSCHONAS | ON FILE |
| GEORGIOS MYRITZIS | ON FILE |
| GEORGIOS NAOUM | ON FILE |
| GEORGIOS NEOCHORITIS | ON FILE |
| GEORGIOS NIKITAS BALATZIS | ON FILE |
| GEORGIOS NTANIS | ON FILE |
| GEORGIOS NTOVOLOS | ON FILE |
| GEORGIOS PALTIDIS | ON FILE |
| GEORGIOS PANAGIOTOPOULOS | ON FILE |
| GEORGIOS PANTAZIS | ON FILE |
| GEORGIOS PAPADOPOULOS | ON FILE |
| GEORGIOS PAPADOPOULOS | ON FILE |
| GEORGIOS PATATANES | ON FILE |
| GEORGIOS PERDIKAS | ON FILE |
| GEORGIOS PETRAS | ON FILE |
| GEORGIOS PETROPOULOS | ON FILE |
| GEORGIOS PRAPAS | ON FILE |
| GEORGIOS PSALTIS | ON FILE |
| GEORGIOS PSARROS | ON FILE |
| GEORGIOS RETOUDIS | ON FILE |
| GEORGIOS RIZOS | ON FILE |
| GEORGIOS SAOULIDIS | ON FILE |
| GEORGIOS SAOUSOPOULOS | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| GEORGIOS SEFERIS | ON FILE |
| GEORGIOS SERGENTAKIS | ON FILE |
| GEORGIOS SFAKIANAKIS | ON FILE |
| GEORGIOS SKAPETIS | ON FILE |
| GEORGIOS SPELLAS | ON FILE |
| GEORGIOS STAMATIOU | ON FILE |
| GEORGIOS STASINOPOULOS | ON FILE |
| GEORGIOS STEFANOS GIANNAKOPOULOS | ON FILE |
| GEORGIOS SYRIDIS | ON FILE |
| GEORGIOS THEOLOGITIS | ON FILE |
| GEORGIOS TRANTAS | ON FILE |
| GEORGIOS TRIANTAFYLLOU | ON FILE |
| GEORGIOS TSANAKAS | ON FILE |
| GEORGIOS TSELIOU | ON FILE |
| GEORGIOS TSIFTSIS | ON FILE |
| GEORGIOS TSIMENIS | ON FILE |
| GEORGIOS TSIOUTRAS | ON FILE |
| GEORGIOS TSIROGIANNIS | ON FILE |
| GEORGIOS TSOLERIDIS | ON FILE |
| GEORGIOS TZANIDAKIS | ON FILE |
| GEORGIOS TZIKAS | ON FILE |
| GEORGIOS TZINGOUNIS | ON FILE |
| GEORGIOS TZOVARAS | ON FILE |
| GEORGIOS VASILAS | ON FILE |
| GEORGIOS ZALAGKITIS | ON FILE |
| GEORGIOS ZAMBARAS | ON FILE |
| GEORGIOS ZAPANTIOTIS | ON FILE |
| GEORGIOS ZIAKAS | ON FILE |
| GEORGIOS ZIOTAS | ON FILE |
| GEORGIOS ZOTIADIS | ON FILE |
| GEORGIOS ZOULOVITS | ON FILE |
| GEORGIY ALEXANDROVICH GORSHKOV | ON FILE |
| GEORGIY MIKHAYLOVI GAVRILESKU | ON FILE |
| GEORGIY SIPETYY | ON FILE |
| GEORGJE G SIJBERDEN | ON FILE |
| GEORGY A ZAKALYUGIN | ON FILE |
| GEORGY BELSKIY | ON FILE |
| GEORGY GORELOV | ON FILE |
| GEORGY KOZHIN | ON FILE |
| GEORGY KUPFER | ON FILE |
| GEORGY MALANICHEV | ON FILE |
| GEORGY SOKOLOV | ON FILE |
| GEORMON AKI ELDER | ON FILE |
| GEORNO RIZZY NOEL TJIEN SEW-KWAI | ON FILE |
| GEOVANA DANIELA FAJARDO | ON FILE |
| GEOVANNA M GODINEZ | ON FILE |
| GEOVANNI ARANDA | ON FILE |
| GEOVANNI EUGENE HUDSON | ON FILE |
| GEOVANNI LARENDO JAMES | ON FILE |
| GEOVANNI TORRES MARQUEZ | ON FILE |
| GEOVANY E VELASQUEZ GARCIA | ON FILE |
| GEOVANY GERARDO ESPARZA LOPEZ | ON FILE |
| GEOVANY UMANA | ON FILE |
| GEPILA GIANINA MOIRA GARCIA | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| GER KIRBY | ON FILE |
| GERAD IAN LYNCH | ON FILE |
| GERAD NGABIRANO | ON FILE |
| GERAD ROSS PETER MAXWELL | ON FILE |
| GERAH MAURASHE BAKER | ON FILE |
| GERAINT DAVID WATKIN | ON FILE |
| GERALD ADAM BRAMLETT | ON FILE |
| GERALD ALBERT MATHER | ON FILE |
| GERALD ALEXANDER SORENSEN | ON FILE |
| GERALD ALLEN ROSEN | ON FILE |
| GERALD ANDRE GASTON LAQUIEZE | ON FILE |
| GERALD ANDRE SERGE BARBAUX | ON FILE |
| GERALD AUGUSTIN | ON FILE |
| GERALD AUKER STAUFFER | ON FILE |
| GERALD B NVULE | ON FILE |
| GERALD BALLARIN | ON FILE |
| GERALD BEN BRUNO | ON FILE |
| GERALD BERNARD HUNT | ON FILE |
| GERALD BLAIMSCHEIN | ON FILE |
| GERALD BOUQUETTE | ON FILE |
| GERALD BURTON HENDRYX | ON FILE |
| GERALD C CASTELLANO | ON FILE |
| GERALD CARINO AGAPITO | ON FILE |
| GERALD CHAN | ON FILE |
| GERALD CHRISTIAN VIGNAUD | ON FILE |
| GERALD CHUA KHAI RON | ON FILE |
| GERALD D ADLER | ON FILE |
| GERALD D PHANNENSTILL | ON FILE |
| GERALD DANIEL POWERS | ON FILE |
| GERALD DARAGH BRADY GROVE WHITE | ON FILE |
| GERALD DOMENIC DOLCE | ON FILE |
| GERALD DOUGLAS FRASER | ON FILE |
| GERALD DOUGLAS LANO | ON FILE |
| GERALD EARL HALL | ON FILE |
| GERALD EDMUND TAKYI ADARKWA | ON FILE |
| GERALD EDWARD COLE | ON FILE |
| GERALD ELLI PEREZ | ON FILE |
| GERALD EUGENE SCHMIDT | ON FILE |
| GERALD F DANVIDE | ON FILE |
| GERALD FLORES | ON FILE |
| GERALD FRANCIS GENTRUP | ON FILE |
| GERALD FRANK DALTON | ON FILE |
| GERALD FRANKLIN MILLS | ON FILE |
| GERALD G ROSS | ON FILE |
| GERALD GALEN SHAFFER | ON FILE |
| GERALD GARCIA | ON FILE |
| GERALD GARCIANO VILLACARLOS | ON FILE |
| GERALD GERARD MASSIMEI | ON FILE |
| GERALD GOH BOON PHING | ON FILE |
| GERALD GOODRUM | ON FILE |
| GERALD GOTSKE WEIDEMANN | ON FILE |
| GERALD GRECH | ON FILE |
| GERALD H KIM | ON FILE |
| GERALD HAN YIN MOK | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| GERALD HANLEY HANFORD | ON FILE |
| GERALD HANNO GEERINK | ON FILE |
| GERALD HOLBROOK GENTA FRY | ON FILE |
| GERALD HON YI HANG | ON FILE |
| GERALD J HOLLAND | ON FILE |
| GERALD J LEGRESLEY | ON FILE |
| GERALD J SPETHMAN | ON FILE |
| GERALD JEAN GAGNEUR | ON FILE |
| GERALD JEROID ADAMS | ON FILE |
| GERALD JOHN COQUILLARD | ON FILE |
| GERALD JOHN KELLEY JR | ON FILE |
| GERALD JOSEPH AUTIN JR | ON FILE |
| GERALD K LEUNG | ON FILE |
| GERALD K NJOROGE | ON FILE |
| GERALD KENECHI NWUDO | ON FILE |
| GERALD KENNETH REED | ON FILE |
| GERALD L COOK | ON FILE |
| GERALD L LABROI | ON FILE |
| GERALD LEE CARTER | ON FILE |
| GERALD LINDA | ON FILE |
| GERALD MARCELLUS N PALMER | ON FILE |
| GERALD MARIE SYLVAIN MONNIER | ON FILE |
| GERALD MASON OAKSMITH | ON FILE |
| GERALD MATTHEW TENNEY | ON FILE |
| GERALD MAYR | ON FILE |
| GERALD MICHAEL TOPEL | ON FILE |
| GERALD MICHEL CELERIER | ON FILE |
| GERALD MOODY | ON FILE |
| GERALD MOSES RASANAYAGAM | ON FILE |
| GERALD MULHALL | ON FILE |
| GERALD NELSON SAAVEDRA | ON FILE |
| GERALD NGWA ASANJI | ON FILE |
| GERALD OCONNOR EGAN | ON FILE |
| GERALD OON ZHI JIAN | ON FILE |
| GERALD PAINCHAUD | ON FILE |
| GERALD PATRICK RUNIONS | ON FILE |
| GERALD PETERMAIER | ON FILE |
| GERALD PROLOY GOMES | ON FILE |
| GERALD R MARC | ON FILE |
| GERALD R TETZLAFF | ON FILE |
| GERALD RALPH ARMBRUSTER JR | ON FILE |
| GERALD RAMOGIDA | ON FILE |
| GERALD RAY MCKNIGHT | ON FILE |
| GERALD RAYMOND TRIPP | ON FILE |
| GERALD RAYMOND ZELLER | ON FILE |
| GERALD RICARDO SEBASTIAN FERNANDEZ IBARRA | ON FILE |
| GERALD RICHARD BARTON | ON FILE |
| GERALD RIVERA RIVERA | ON FILE |
| GERALD ROBER PAUL HOBBS | ON FILE |
| GERALD ROBERT CLAYTON JR | ON FILE |
| GERALD ROBERT GIBBONS | ON FILE |
| GERALD SEAMUS REDDIN | ON FILE |
| GERALD SHAUN GRUEN | ON FILE |
| GERALD SHAVER SHERWIN | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| GERALD SHIN | ON FILE |
| GERALD T DYKES | ON FILE |
| GERALD TAN CHUA | ON FILE |
| GERALD TAN JING KAI | ON FILE |
| GERALD TAN RUI RONG | ON FILE |
| GERALD TAUSZ | ON FILE |
| GERALD TER BEEK | ON FILE |
| GERALD THAM WAI KIT | ON FILE |
| GERALD THEODATE | ON FILE |
| GERALD TSAO YI SZE | ON FILE |
| GERALD UGOCHUKWU EGBUNA | ON FILE |
| GERALD VARGAS COLON | ON FILE |
| GERALD VAUGHN | ON FILE |
| GERALD VINCENT MENDOZA | ON FILE |
| GERALD WAYNE CORBIN | ON FILE |
| GERALD WAYNE KNUPP | ON FILE |
| GERALD WESCOTT SMITH | ON FILE |
| GERALD WILLIAM CHAMALES | ON FILE |
| GERALD WILLIAM WARD | ON FILE |
| GERALD WONG CHAU KYEM | ON FILE |
| GERALD YUKIO UYESATO | ON FILE |
| GERALDANTHONY FAVIS CAOILE | ON FILE |
| GERALDINE ALICE MARIE HENRY | ON FILE |
| GERALDINE ANN COUSINS | ON FILE |
| GERALDINE BUGTAY PAYOOS | ON FILE |
| GERALDINE CAMILLE WEBER | ON FILE |
| GERALDINE CHAILLOT | ON FILE |
| GERALDINE DEMDEM DANG AO | ON FILE |
| GERALDINE ELSA C DE DECKER | ON FILE |
| GERALDINE EZQUERRO | ON FILE |
| GERALDINE GARCIA | ON FILE |
| GERALDINE JANE KEMPER | ON FILE |
| GERALDINE MARIE CONVENTO | ON FILE |
| GERALDINE MARIE SPIES | ON FILE |
| GERALDINE VERGARA VASQUEZ | ON FILE |
| GERALDINE W HOLLAND | ON FILE |
| GERALDINE YVONNE GARCIA POPE | ON FILE |
| GERALDKENNETH TIPTON | ON FILE |
| GERALDO ALBERTO VAN ROOYEN | ON FILE |
| GERALDO LUIS ALVAREZ | ON FILE |
| GERALDO T MARTINEZ | ON FILE |
| GERALDSON RICARDO FORECHI JUNIOR | ON FILE |
| GERALDYN CASINO GA AS | ON FILE |
| GERALLT T OWEN | ON FILE |
| GERAND GALANG FERNANDEZ | ON FILE |
| GERARD A MARRA JR | ON FILE |
| GERARD A SANDANASAMY | ON FILE |
| GERARD AIDAN ABBOTT DRAKE | ON FILE |
| GERARD ALBERT KOOISTRA | ON FILE |
| GERARD ALBERT PALANA HERNANDEZ | ON FILE |
| GERARD ALEXANDER MACRI | ON FILE |
| GERARD ALEXANDER MC NEILL | ON FILE |
| GERARD ANTHONY EGAN | ON FILE |
| GERARD ARMAND SIMON | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| GERARD AUGUSTINE MCMAHON | ON FILE |
| GERARD BAAK | ON FILE |
| GERARD BAHOLLI | ON FILE |
| GERARD BAK | ON FILE |
| GERARD BERBEE | ON FILE |
| GERARD BOSCH BONA | ON FILE |
| GERARD BRUNO GACHET | ON FILE |
| GERARD BURKE | ON FILE |
| GERARD CARDONA PAIRO | ON FILE |
| GERARD CAVANIE | ON FILE |
| GERARD CHRISTIAN LEFAY | ON FILE |
| GERARD CHRISTOPHER GARCIA AQUINO | ON FILE |
| GERARD CLAYTON THOMPSON | ON FILE |
| GERARD COADY | ON FILE |
| GERARD DALMAU VIDAL | ON FILE |
| GERARD DAMIAN GEBURA | ON FILE |
| GERARD DEGUZMAN JOSE | ON FILE |
| GERARD DESEAN EDWARDS | ON FILE |
| GERARD DUVANS MONCADA MARIN | ON FILE |
| GERARD EAKIN PTY LTD | ON FILE |
| GERARD EDWARD JAMES TUITE | ON FILE |
| GERARD FRANCIS HOLTON | ON FILE |
| GERARD FRANCIS MCCARTAN | ON FILE |
| GERARD FRANCIS PINTO-RUBBY | ON FILE |
| GERARD FRANCIS ROJO | ON FILE |
| GERARD FRANCOIS CHANE-KI | ON FILE |
| GERARD GABRIEL MARIE LAMY | ON FILE |
| GERARD GOULET | ON FILE |
| GERARD H LEESON | ON FILE |
| GERARD HALE | ON FILE |
| GERARD HANSON PAIS | ON FILE |
| GERARD HOEFSMIT | ON FILE |
| GERARD HON YI HENG | ON FILE |
| GERARD J WITVLIET | ON FILE |
| GERARD JAMES BOSHELL | ON FILE |
| GERARD JAMES GOLDEN | ON FILE |
| GERARD JAMES ROSE | ON FILE |
| GERARD JAN HOOIVELD | ON FILE |
| GERARD JEAN MARIE DANIEL LESENECHAL | ON FILE |
| GERARD JESUS SUAREZ SANTAMARIA | ON FILE |
| GERARD JOFFRE HILAIRE | ON FILE |
| GERARD JOSEPH DUGAS | ON FILE |
| GERARD JOSEPH SANCHEZ | ON FILE |
| GERARD KAMIL GEHRKE | ON FILE |
| GERARD KONSTANTIN LAFLAMME | ON FILE |
| GERARD LOUIE CHAN | ON FILE |
| GERARD MARCEL B COLLONGUES | ON FILE |
| GERARD MARCEL JOSEPH ROBINI | ON FILE |
| GERARD MARIE PATRICK SALAUN PENQUER | ON FILE |
| GERARD MARTIN PRICE | ON FILE |
| GERARD MEDINA I ORCE | ON FILE |
| GERARD MEYER GIORNO DIT JOURNO | ON FILE |
| GERARD MICHEL J DECKERS | ON FILE |
| GERARD MIR FERRERA | ON FILE |



**Exhibit B**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| GERARD MORA COSTILLO | ON FILE |
| GERARD PATRICK CHAN | ON FILE |
| GERARD PATRICK MC HUGH | ON FILE |
| GERARD PAUL STEYTLER | ON FILE |
| GERARD PELISSIER | ON FILE |
| GERARD POLTORAK | ON FILE |
| GERARD ROMAN LOPEZ ORETA | ON FILE |
| GERARD S KABORE | ON FILE |
| GERARD SANJAY RAJARATNAM | ON FILE |
| GERARD SCOTT | ON FILE |
| GERARD SEBASTIEN TADDEBOIS | ON FILE |
| GERARD TELLO CORTINA | ON FILE |
| GERARD THOMAS GINTY | ON FILE |
| GERARD TURNBULL WILKIE | ON FILE |
| GERARD VILA VILALTA | ON FILE |
| GERARD VINCENT OREILLY | ON FILE |
| GERARD WALSH | ON FILE |
| GERARD YOON ZHENG JIE | ON FILE |
| GERARDA DOLORES RUIZ DIAZ | ON FILE |
| GERARDD DU PENNEC | ON FILE |
| GERARDE THOMAS MORET | ON FILE |
| GERARD-JAMES I DUYA | ON FILE |
| GERARDO ADRIAN BECKER | ON FILE |
| GERARDO ALBERICI | ON FILE |
| GERARDO ALBERTO OLIVAR OBREGON | ON FILE |
| GERARDO ALBERTO SAPOROSI | ON FILE |
| GERARDO ALBERTO SERRANO | ON FILE |
| GERARDO ALEJANDRO LICERAS ROMANIEGA | ON FILE |
| GERARDO ALEJANDRO SANCHEZ | ON FILE |
| GERARDO ALFREDO ALAS HERNANDEZ | ON FILE |
| GERARDO ALVAREZ URIA MIYARES | ON FILE |
| GERARDO ANDRES GRANEROS | ON FILE |
| GERARDO ANGELES FELIX | ON FILE |
| GERARDO ANTONIO BARRIOS ECHEVERRIA | ON FILE |
| GERARDO ARIAS | ON FILE |
| GERARDO ARROYO | ON FILE |
| GERARDO ARTURO ZEPEDA ORDORICA | ON FILE |
| GERARDO AVILA | ON FILE |
| GERARDO AYALA | ON FILE |
| GERARDO BECERRA | ON FILE |
| GERARDO CARDENAS | ON FILE |
| GERARDO CARLOS PEREZGIUSTI | ON FILE |
| GERARDO CARNALE | ON FILE |
| GERARDO D AMBROSIO | ON FILE |
| GERARDO DANIEL CAMPANUCCI | ON FILE |
| GERARDO DANIEL HERNANDEZ BATRES | ON FILE |
| GERARDO DAVID ARGUELLO YEPEZ | ON FILE |
| GERARDO DE JESUS AVILA HERMOSILLO | ON FILE |
| GERARDO DE SERNA | ON FILE |
| GERARDO DE VRIES | ON FILE |
| GERARDO DEE SISON | ON FILE |
| GERARDO DI MAIO | ON FILE |
| GERARDO ENRIQUE ALVARENGA BERNAL | ON FILE |
| GERARDO ENRIQUE CORDOBA CARDENAS | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| GERARDO ENRIQUE RAMOS AGOSTINI | ON FILE |
| GERARDO ESPINO ZUPPA | ON FILE |
| GERARDO EUGENIO SILVA DIAZ | ON FILE |
| GERARDO FEDERICO AVALOS GARCIA | ON FILE |
| GERARDO FERRANDO ESPINOSA | ON FILE |
| GERARDO FRANCISCO | ON FILE |
| GERARDO GABRIEL HERNANDEZ MARQUEZ | ON FILE |
| GERARDO GABRIEL LEAL GARZA | ON FILE |
| GERARDO GABRIEL MULERO ZAPATA | ON FILE |
| GERARDO GARCIA | ON FILE |
| GERARDO GARCIA GARCIA | ON FILE |
| GERARDO GARIN PEREZ | ON FILE |
| GERARDO GOMEZ GARAY | ON FILE |
| GERARDO GUERCIO | ON FILE |
| GERARDO GURROLA | ON FILE |
| GERARDO HERNANDEZ GONZALEZ | ON FILE |
| GERARDO HERNANDEZUBARIO | ON FILE |
| GERARDO HOLGUIN | ON FILE |
| GERARDO ISAAC ROSADO ROSADO | ON FILE |
| GERARDO ISRAEL COTERA BRUM | ON FILE |
| GERARDO IVAN FELIX | ON FILE |
| GERARDO J GARCIA | ON FILE |
| GERARDO JARA CASTELLANOS | ON FILE |
| GERARDO JAVIER BUJ | ON FILE |
| GERARDO JAVIER HERNANDEZ ZAVALA | ON FILE |
| GERARDO JAVIERT CHARRON RAMIREZ | ON FILE |
| GERARDO JOSE BASULTO ANDERE | ON FILE |
| GERARDO JOSE FERRANDO BRAVO | ON FILE |
| GERARDO JOSE JARAMILLO CONTRERAS | ON FILE |
| GERARDO JOSE REYES | ON FILE |
| GERARDO JOSE SEGOVIA GRANILLO | ON FILE |
| GERARDO JOSE VARELA BARROS | ON FILE |
| GERARDO JR ORBE | ON FILE |
| GERARDO JUAREZ CORTES | ON FILE |
| GERARDO MARTIN HORISCHNIK | ON FILE |
| GERARDO MARTIN SALVIOLI | ON FILE |
| GERARDO MATIAS RODRIGUEZ PACIN | ON FILE |
| GERARDO MIGUEL ALBARRAN | ON FILE |
| GERARDO MIGUEL GOMEZ | ON FILE |
| GERARDO MONTOYA MORENO | ON FILE |
| GERARDO MUNOZGARCIA | ON FILE |
| GERARDO ORTIZ MORENO | ON FILE |
| GERARDO PADRON | ON FILE |
| GERARDO PLAUCHU ICAZBALCETA | ON FILE |
| GERARDO PORCELL | ON FILE |
| GERARDO PREZIOSO | ON FILE |
| GERARDO QUINTANAR | ON FILE |
| GERARDO RAMIREZ | ON FILE |
| GERARDO RAMIREZ | ON FILE |
| GERARDO RAMIREZ CHAGOYA | ON FILE |
| GERARDO RAMOS | ON FILE |
| GERARDO RAUSEO | ON FILE |
| GERARDO RODRIGO CHAYEP | ON FILE |
| GERARDO SALDANA | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| GERARDO SANCHEZ | ON FILE |
| GERARDO SANCHEZ SANCHEZ | ON FILE |
| GERARDO SANSONE | ON FILE |
| GERARDO SERRANO CAMACHO | ON FILE |
| GERARDO SILVA | ON FILE |
| GERARDO TABOADA GARCIA | ON FILE |
| GERARDO TOPETE | ON FILE |
| GERARDO TORRES HERNANDEZ | ON FILE |
| GERARDO TUEME MENDOZA | ON FILE |
| GERARDO VANDENBULCKE | ON FILE |
| GERARDO VELA | ON FILE |
| GERARDUS ALDEGONDA MARTINUS MANDERS | ON FILE |
| GERARDUS CORNELIS FRANCISCUS KORSE | ON FILE |
| GERARDUS F EMONDS | ON FILE |
| GERARDUS JACOBUS VAN ROOIJ | ON FILE |
| GERARDUS JOHANNES MARIA VAN KEMPEN | ON FILE |
| GERARDUS JOSEPHUS ADRIANUS BROUWERS | ON FILE |
| GERARDUS MANNEKE | ON FILE |
| GERARDUS PETRUS NIJHOUT | ON FILE |
| GERARDUS THEODORUS WILHELMUS DE KLEIN | ON FILE |
| GERARDUS W DE RUITER | ON FILE |
| GERARE THOMAS | ON FILE |
| GERASIMOS GALIATSATOS | ON FILE |
| GERASIMOS SPANAKIS | ON FILE |
| GERASIMOS VARDAKASTANIS | ON FILE |
| GERASSIMO FRONIMOS | ON FILE |
| GERAUD ANNE XAVIER MARIE PICARD D ESTELAN | ON FILE |
| GERBEN ERICKCAPUA PULMANO | ON FILE |
| GERBEN H ROBBERS | ON FILE |
| GERBEN HEN DE JONG | ON FILE |
| GERBEN J DUJARDIN | ON FILE |
| GERBEN KOOISTRA | ON FILE |
| GERBEN NICOLAI PELS | ON FILE |
| GERBEN PETER SUURMEIJER | ON FILE |
| GERBEN SCHUTTE | ON FILE |
| GERBEN WILLEM WULLINK | ON FILE |
| GERBER MANRIQUEZ RODRIGUEZ | ON FILE |
| GERBRAND ADRIANUS JOHANNES VERMAAS | ON FILE |
| GERBRANDUS GERHARD WILHELMUS ELISABETH KERSJES | ON FILE |
| GERCILIA DIAS MOREIRA PAREDES | ON FILE |
| GERD ARNE AHRENDS | ON FILE |
| GERD BLACHNIK | ON FILE |
| GERD BOHMANN | ON FILE |
| GERD DIETER KLUKAS | ON FILE |
| GERD ERICH SEIDEL | ON FILE |
| GERD FREISTTER | ON FILE |
| GERD HEDWIG | ON FILE |
| GERD JÃ„GER | ON FILE |
| GERD KORTUM | ON FILE |
| GERD LISE BIRKELAND | ON FILE |
| GERD MATSCHEK | ON FILE |
| GERD MERXMÃŒLLER | ON FILE |
| GERD PULSINGER | ON FILE |
| GERD PULSINGER | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| GERD SAUPE | ON FILE |
| GERD SCHWARZKOPF | ON FILE |
| GERDA CHRISTINA KIEWIET | ON FILE |
| GERDA D FLIMBLANKENSTEIN | ON FILE |
| GERDA DIETZ | ON FILE |
| GERDA MARIA A VREYS | ON FILE |
| GERDA SCHIEMANN | ON FILE |
| GEREK ALLEN | ON FILE |
| GEREL BATMUNKH | ON FILE |
| GERELMAA SHAFIQ | ON FILE |
| GEREME LEA WILLIAMS | ON FILE |
| GEREMIA COTTICELLI | ON FILE |
| GEREMY TAN YEN-TSEN | ON FILE |
| GERETTA PATRICE BENJAMIN | ON FILE |
| GERGANA ALEKSANDROVA ZHERABSKA | ON FILE |
| GERGANA DINKOVA DINEVA | ON FILE |
| GERGANA STEFANOVA | ON FILE |
| GERGELY DAVID TOTH | ON FILE |
| GERGELY FEKETE | ON FILE |
| GERGELY FUHL | ON FILE |
| GERGELY GAL | ON FILE |
| GERGELY GARAMVOELGYI | ON FILE |
| GERGELY HAGYMASY | ON FILE |
| GERGELY HORVATH | ON FILE |
| GERGELY KANNAR | ON FILE |
| GERGELY KIGYOS | ON FILE |
| GERGELY KISS | ON FILE |
| GERGELY KONRAD | ON FILE |
| GERGELY KOVACS | ON FILE |
| GERGELY KOVACS | ON FILE |
| GERGELY KURALI | ON FILE |
| GERGELY LASZLO BOTH | ON FILE |
| GERGELY MAGYAR | ON FILE |
| GERGELY MARK JUHASZ | ON FILE |
| GERGELY MARTIN TOTH | ON FILE |
| GERGELY MIHALY | ON FILE |
| GERGELY ONOZO | ON FILE |
| GERGELY SIPOS | ON FILE |
| GERGELY SZABO | ON FILE |
| GERGELY TAKACS | ON FILE |
| GERGELY VAGUJHELYI | ON FILE |
| GERGELY ZELENA | ON FILE |
| GERGELY ZSAKOVICS | ON FILE |
| GERGELY ZSOLT ANTALKA | ON FILE |
| GERGO ALEX TOTH | ON FILE |
| GERGO FERENCZ | ON FILE |
| GERGO FILA | ON FILE |
| GERGO GAL | ON FILE |
| GERGO HEGYES | ON FILE |
| GERGO PAPP BALINT | ON FILE |
| GERGO SOOS | ON FILE |
| GERGO VARGA | ON FILE |
| GERGO VIDAKOVICH | ON FILE |
| GERGO ZAKA | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| GERGOE NIKES | ON FILE |
| GERHAR W A MERKELBACH | ON FILE |
| GERHARD AUGUST SCHUCK | ON FILE |
| GERHARD DU PLESSIS | ON FILE |
| GERHARD DU PLESSIS | ON FILE |
| GERHARD FIEGERL | ON FILE |
| GERHARD HELLSTERN | ON FILE |
| GERHARD HERMANN ALOIS FRITZ | ON FILE |
| GERHARD JACOBUS VAN DEN HEEVER | ON FILE |
| GERHARD JAN WILLEM NIJLAND | ON FILE |
| GERHARD JANSE VAN RENSBURG | ON FILE |
| GERHARD JOHANNES ZIMMERMANN | ON FILE |
| GERHARD JOSEF FISCHER | ON FILE |
| GERHARD MIGUEL RODRIGUEZ GIL | ON FILE |
| GERHARD PONICKI | ON FILE |
| GERHARD WILLIAMS | ON FILE |
| GERHARDT DENGL | ON FILE |
| GERHARDUS ALDERT HENDRIKUS KOCK | ON FILE |
| GERHARDUS MARTINUS DE LANGE | ON FILE |
| GERHARDUS R SCHEVEN | ON FILE |
| GERHARDUS SNYMAN | ON FILE |
| GERHARDUS STEFANUS DE BRUIN | ON FILE |
| GERI RENE RAWLINSON | ON FILE |
| GERIANN MARIE FISCHER | ON FILE |
| GERIBYL RONQUILLO BENCITO | ON FILE |
| GERIC ENCARNACION | ON FILE |
| GERIC PATRICK MEDEROS | ON FILE |
| GERLINDA FENE | ON FILE |
| GERLINDE REGINA HÃ„RTEL | ON FILE |
| GERMAIN BRACEPLANGE WILLIAMS | ON FILE |
| GERMAIN CHARLES PIERRE LOUIS | ON FILE |
| GERMAIN COATIVY | ON FILE |
| GERMAIN GEORGES JOSEPH JAFFRE | ON FILE |
| GERMAIN PHILIPPE CHAMAK | ON FILE |
| GERMAIN ROLAND BRUNO RAVAUT | ON FILE |
| GERMAINE ANNETTE HOSTON | ON FILE |
| GERMAINE CORAL POOLE | ON FILE |
| GERMAINE LIM | ON FILE |
| GERMAINE R CALMES | ON FILE |
| GERMAL PATRICK MORGAN | ON FILE |
| GERMAN ADOLFO PEREIRA BENITEZ | ON FILE |
| GERMAN AGUSTIN PERA | ON FILE |
| GERMAN ALBERTO PALACIOS | ON FILE |
| GERMAN ALBERTO VELEZ GIRALDO | ON FILE |
| GERMAN ALEJANDRO MARTINEZ | ON FILE |
| GERMAN ALEXANDER CASTILLO | ON FILE |
| GERMAN ALFREDO PORCAYO CONTRERAS | ON FILE |
| GERMAN ANDRE LONDONO MONSALVE | ON FILE |
| GERMAN ANDRES ABT | ON FILE |
| GERMAN ANDRES BETTIOL | ON FILE |
| GERMAN ANDRES BORIS BERMEO | ON FILE |
| GERMAN ANDRES CONTRERAS | ON FILE |
| GERMAN ANDRES CUELLAR ORTIZ | ON FILE |
| GERMAN ANDRES GALLARDO | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| GERMAN ANDRES SISCO | ON FILE |
| GERMAN ANDRES TRAUTMAN | ON FILE |
| GERMAN ANTONIO DIAZ | ON FILE |
| GERMAN ANTONIO ORDONEZ AGREDA | ON FILE |
| GERMAN APARICIO CANALES DIAZ | ON FILE |
| GERMAN ARTURO FERNANDEZPEREZ | ON FILE |
| GERMAN AYALA | ON FILE |
| GERMAN BANNEN GARCIA HUIDOBRO | ON FILE |
| GERMAN C DERAS | ON FILE |
| GERMAN CALO | ON FILE |
| GERMAN CAMPOS | ON FILE |
| GERMAN CARLOS VIGLINO | ON FILE |
| GERMAN CERVANDO ASIJ | ON FILE |
| GERMAN CONTRERAS | ON FILE |
| GERMAN DANIEL GODOY | ON FILE |
| GERMAN DANIEL ISLA CATANO | ON FILE |
| GERMAN DARIO ORDONEZ HOLGUIN | ON FILE |
| GERMAN DAVID TORRES MENDEZ | ON FILE |
| GERMAN EDMUNDO VALARINO | ON FILE |
| GERMAN ESTEBAN | ON FILE |
| GERMAN ESTEBAN ROQUE | ON FILE |
| GERMAN FACUNDO CABRERA | ON FILE |
| GERMAN GABRIEL DI CICCIO | ON FILE |
| GERMAN GARCIA LOZANO | ON FILE |
| GERMAN GASTON COZZO | ON FILE |
| GERMAN GONZALEZ GIL | ON FILE |
| GERMAN HERNANDO ARIAS RUBIO | ON FILE |
| GERMAN IGNACIO GONZALEZ GARRIDO | ON FILE |
| GERMAN JOHNSTON ORTIZ | ON FILE |
| GERMAN KNAUS | ON FILE |
| GERMAN LEONIDAS ZAPATA BOHLE | ON FILE |
| GERMAN LOPEZ CIVERA | ON FILE |
| GERMAN MALSAGOV | ON FILE |
| GERMAN MARIO VACCARO | ON FILE |
| GERMAN ORLANDO TREVIGNANI | ON FILE |
| GERMAN ORTEGA VALADES | ON FILE |
| GERMAN PABLO SEGUNDO | ON FILE |
| GERMAN PAREJA PANE | ON FILE |
| GERMAN PATRICIO JIMENEZ | ON FILE |
| GERMAN PERIAGO GARCIA | ON FILE |
| GERMAN REGOJO | ON FILE |
| GERMAN SANZ SAINT BOIS | ON FILE |
| GERMAN TAGLE | ON FILE |
| GERMAN THOMAS | ON FILE |
| GERMAN TORRES GALVEZ | ON FILE |
| GERMAN VALENCIA LUNA | ON FILE |
| GERMAN WALDO EDGAR GUEVARA | ON FILE |
| GERMAN WASHINGTON QUEZADA ANRANGO | ON FILE |
| GERMAN YUBERO PAZOS | ON FILE |
| GERMAN YULIYANOV GENADIEV | ON FILE |
| GERMANNE GAN ZI MNN | ON FILE |
| GERMANO BUCCHI | ON FILE |
| GERMANO FANTONI | ON FILE |
| GERMANO GABBIANELLI | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GERMANO JOSE DE AMICIS | ON FILE |
| GERMINA KAKIZIRA TUKAMUSHABA | ON FILE |
| GERMINIO GATINHO PEREIRA JOSE | ON FILE |
| GERNOT GIESSAUF | ON FILE |
| GERNOT MORGENBESSER | ON FILE |
| GERO CACI | ON FILE |
| GERO MAXIMILIAN MAYER | ON FILE |
| GEROLAMO FERRO | ON FILE |
| GEROLD A BIHARIE | ON FILE |
| GEROME PAYET | ON FILE |
| GEROME SAN JOSE CAMITAN | ON FILE |
| GEROME SEBASTIEN LAIRLE | ON FILE |
| GERON ANTHONY PLEASANT | ON FILE |
| GERON ROMAR STOKES | ON FILE |
| GERONIMO ALAIN DEHARBE | ON FILE |
| GERONIMO ANGUITA RADEMACHER | ON FILE |
| GERONIMO BOTELLO ZALDIVAR | ON FILE |
| GERONIMO CZEKAJLO | ON FILE |
| GERONIMO OSVALDO BIMERCATI | ON FILE |
| GERONIMO TREVINO | ON FILE |
| GERONIMO VALENTIN SALAS GEZ | ON FILE |
| GERRAN MC KENLY WYLLIE | ON FILE |
| GERRETT A SAGUCIO | ON FILE |
| GERRI ROBIN MCCRACKEN | ON FILE |
| GERRIDINA SCHUTTERT VNIEUWBROEK | ON FILE |
| GERRIET FETTE | ON FILE |
| GERRIT ANTONIUS PETRUS WOUTERS | ON FILE |
| GERRIT DANIEL LITECIA | ON FILE |
| GERRIT DUBOIS | ON FILE |
| GERRIT ENGELKE | ON FILE |
| GERRIT ERWIN BUMA | ON FILE |
| GERRIT GABRIEL KIMPE | ON FILE |
| GERRIT GEERT VAN MEERKERK | ON FILE |
| GERRIT GEERT VAN MEERKERK | ON FILE |
| GERRIT GUENTER WEGENER | ON FILE |
| GERRIT HUENESTELN | ON FILE |
| GERRIT J R EENKHOORN | ON FILE |
| GERRIT J VAN KEULEN | ON FILE |
| GERRIT J VAN ZOEREN | ON FILE |
| GERRIT JAN BAKKER | ON FILE |
| GERRIT JAN DE JONGE | ON FILE |
| GERRIT JAN JAAP JANSEN | ON FILE |
| GERRIT JAN LIJBERS | ON FILE |
| GERRIT JAN VAN DAM | ON FILE |
| GERRIT JOHANN VAN DEVENTER | ON FILE |
| GERRIT KRAAK | ON FILE |
| GERRIT OOSTERBROEK | ON FILE |
| GERRIT P HOMBURG | ON FILE |
| GERRIT RENE J OP DE BEECK | ON FILE |
| GERRIT ROBERT BEST | ON FILE |
| GERRIT SPRENGER | ON FILE |
| GERRIT STEFAN ROTERS | ON FILE |
| GERRIT TE WAKAUNUA SONNENBERG | ON FILE |
| GERRIT VAN PUTTEN | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| GERRIT W SCHIPPERS | ON FILE |
| GERRIT WEBER | ON FILE |
| GERRITJE EVERDINA JOHANNA FEENSTRA | ON FILE |
| GERRY BALDEVARONA BEJERANA | ON FILE |
| GERRY BUENO GABALES | ON FILE |
| GERRY CARNELL BOAZ | ON FILE |
| GERRY CRUZ | ON FILE |
| GERRY D HERNANDEZ-PORTILLO | ON FILE |
| GERRY JANSSEN | ON FILE |
| GERRY K DEBOER | ON FILE |
| GERRY KEVIN CAREY | ON FILE |
| GERRY OSTE | ON FILE |
| GERRY PERALTA MORALES | ON FILE |
| GERRY RITNER DIVELBISS | ON FILE |
| GERRY SCOTT | ON FILE |
| GERRY TJAHJADI | ON FILE |
| GERSHAM G FULCOTT | ON FILE |
| GERSHWIN GATHRIE | ON FILE |
| GERSI TERNAKU | ON FILE |
| GERSON ARMANDO ARIAS MORALES | ON FILE |
| GERSON CESAR GONSALES | ON FILE |
| GERSON COLON | ON FILE |
| GERSON DAVID SEPIN | ON FILE |
| GERSON G VELASQUEZ MANZANARES | ON FILE |
| GERSON LOPES | ON FILE |
| GERSON MIGUEL PASCUAL SAGASTUME | ON FILE |
| GERSON MONTEIRO JUNIOR | ON FILE |
| GERSON NIETO ALLOZA | ON FILE |
| GERT ANDRIES KROUKAMP | ON FILE |
| GERT BOTHA ENSLIN | ON FILE |
| GERT DEKEGEL | ON FILE |
| GERT EMERANCE W DE SCHEPPER | ON FILE |
| GERT FIALA CARLSEN | ON FILE |
| GERT GUTTIG | ON FILE |
| GERT HANS WALTER SEIDEMANN | ON FILE |
| GERT HILDA J BRICHAU | ON FILE |
| GERT I HJOELLUM | ON FILE |
| GERT JAN GRAS | ON FILE |
| GERT JOS E GEBOERS | ON FILE |
| GERT L G VREYS | ON FILE |
| GERT SOERENSEN | ON FILE |
| GERT VAN BEUSICHEM | ON FILE |
| GERT WILLEM VAN GOMPEL | ON FILE |
| GERTH ROGER ARNE KYLBERG | ON FILE |
| GERTJAN ADRIAAN HAAN | ON FILE |
| GERTJAN DRENTH | ON FILE |
| GERTJAN GROEN | ON FILE |
| GERTJAN KOK | ON FILE |
| GERTJAN KRIS D DESCHUYTTER | ON FILE |
| GERTJAN LEO J VANTHIENEN | ON FILE |
| GERT-JAN PIJPERS | ON FILE |
| GERTJAN VAN HAVER | ON FILE |
| GERTRUDA ANN THEODORA CLOUT | ON FILE |
| GERTRUDA BIJECKOVA | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| GERTRUDE KOKUMANYA MUGIZI | ON FILE |
| GERTUNE JHEANELL GRANT | ON FILE |
| GERVAIS PATRICK CHOKOTE MOCHE | ON FILE |
| GERVASIO FIOROTTO | ON FILE |
| GERVASIO FLORES | ON FILE |
| GERVEL ELCARTE GIVA | ON FILE |
| GERWANN JEAN CLAUDE MARTIN | ON FILE |
| GERWIN CASTEHL | ON FILE |
| GERWIN WEIHER | ON FILE |
| GESHENG WANG | ON FILE |
| GESI FITRIANY | ON FILE |
| GESINE SPANKE | ON FILE |
| GESLER CHERENFANT | ON FILE |
| GESSICA TUANI FERREIRA SANTOS | ON FILE |
| GESSLER HERNANDEZ | ON FILE |
| GESTION AUTOPOÃ¯Ã¨SE INC. | ON FILE |
| GESTION D'ENTREPRISES INTERNET INC. | ON FILE |
| GETA UDREA | ON FILE |
| GETSY LYDIA PAUL SAMINATHAN | ON FILE |
| GETTE NAUN ARCE UMANA | ON FILE |
| GETTER VALNER | ON FILE |
| GETUAR SHALA | ON FILE |
| GEURT JAN ANNE DE MOOIJ | ON FILE |
| GEURT JAN VAN LAGEN | ON FILE |
| GEURT VAN VENDELOO | ON FILE |
| GEURTJ P L VAN ELK | ON FILE |
| GEVILSON DELGADO DA CRUZ | ON FILE |
| GEVORG AVAGYAN | ON FILE |
| GEZA JACZKO | ON FILE |
| GEZA MOLNAR | ON FILE |
| GEZIM GIU | ON FILE |
| GEZIM TURKESHI | ON FILE |
| GG KK | ON FILE |
| GHADEER IDREES FALEH ALAZZAM | ON FILE |
| GHADIR SAMRAH | ON FILE |
| GHALI BENGHALEM | ON FILE |
| GHALI BENSOUDA | ON FILE |
| GHALIB A PORBANDARWALA | ON FILE |
| GHALIB AHMAD QAISRANI | ON FILE |
| GHAMASHAN BHATTARAI | ON FILE |
| GHANESCH LORENZO MAURI | ON FILE |
| GHARIN ALEXANDER PAUTZ | ON FILE |
| GHASSAN AHMED MOHAMMED HUSEIN AL-YASSIN | ON FILE |
| GHASSAN AMER HASHEM | ON FILE |
| GHASSAN CHARLES ASSY | ON FILE |
| GHASSAN FOUAD HADDAD | ON FILE |
| GHATHY VAN HENINGEN | ON FILE |
| GHAY MARIE NANLABI | ON FILE |
| GHAYOOR NISAR | ON FILE |
| GHAZALIE SAW BIN ABDULLAH ABDULLAH | ON FILE |
| GHAZI FAIDI | ON FILE |
| GHAZWAN NEDAM AL DIEN FAYAD | ON FILE |
| GHEE EE NGIAM | ON FILE |
| GHEMMA FAUZAN GARAY | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| GHENADI BABAN | ON FILE |
| GHENADIE CIOBANU | ON FILE |
| GHENADIE PRETIVATII | ON FILE |
| GHENADIE SISCANU | ON FILE |
| GHENNADI STEFOGLO | ON FILE |
| GHEORGHE BAGRIN | ON FILE |
| GHEORGHE BRINZA | ON FILE |
| GHEORGHE CHETROI | ON FILE |
| GHEORGHE GANEA | ON FILE |
| GHEORGHE IOJIBAN | ON FILE |
| GHEORGHE IONEL CHIRAC | ON FILE |
| GHEORGHE LEFTER | ON FILE |
| GHEORGHE MANOLE | ON FILE |
| GHEORGHE OPROIU | ON FILE |
| GHEORGHE PALADE | ON FILE |
| GHEORGHE PAVEL | ON FILE |
| GHEORGHE ROTARU | ON FILE |
| GHEORGHE RUSU | ON FILE |
| GHEORGHE STEGARU | ON FILE |
| GHEORGHE SUCIU | ON FILE |
| GHEORGHE SULA | ON FILE |
| GHEORGHE TEODOR MURARU | ON FILE |
| GHEORGHE TUTUNARU | ON FILE |
| GHEORGHE-DAN STOIAN | ON FILE |
| GHEORGHE-IRINEL TOBA | ON FILE |
| GHEORGHITA MARIUS SIMION | ON FILE |
| GHERARDO GIOE | ON FILE |
| GHERGHINA ANDREI CORNEL | ON FILE |
| GHERGHINA NECULA | ON FILE |
| GHERS NICOLAS FISMAN NOUEL | ON FILE |
| GHERY GUNAWAN | ON FILE |
| GHESLYNN GERARD | ON FILE |
| GHEYRET ATUSH | ON FILE |
| GHIDEL RAZVAN | ON FILE |
| GHIERSON MEANCE | ON FILE |
| GHILESE NAZIM DJENDER | ON FILE |
| GHIM CHOO KOH | ON FILE |
| GHISLAIN LEWIS CLAUDIO ONNO | ON FILE |
| GHISLAIN MARTEL | ON FILE |
| GHISLAIN RENE JOSEPH PIERRE PERRIN | ON FILE |
| GHISLAINE ALICE PASCALE RIBARD | ON FILE |
| GHISLAINE ESSIMASSAN KODJO | ON FILE |
| GHISLAINE LIVIE NGANGOM TIEMENI | ON FILE |
| GHISLAINE MARIE BERNADETTE BALNY BESSON | ON FILE |
| GHISLAINE MARTHE DENISE LAVILLE SAINT MARTIN | ON FILE |
| GHISLAINE YRENE JULIETTE DAVID | ON FILE |
| GHISLIE ALISON LEEEE JEEEE BARICAULT | ON FILE |
| GHIYAS JANNOUN | ON FILE |
| GHJACUMU SAVERIU SANTUCCI | ON FILE |
| GHOFRANI AMIR ATA | ON FILE |
| GHOSH INDRANIL | ON FILE |
| GHOST RHINO MARKETING INC | ON FILE |
| GHULAM HUSSAIN THAVER | ON FILE |
| GHULAM MUSTAFA ANSARI | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| GHYSLAIN DURAND | ON FILE |
| GI HOON NAM | ON FILE |
| GI HYUN LEE | ON FILE |
| GIA CARLA H HILGEFORT | ON FILE |
| GIA HAN CHUNG | ON FILE |
| GIA HAO HUYNH | ON FILE |
| GIA KHANH LY | ON FILE |
| GIA LAUREN CAWOOD | ON FILE |
| GIA MINH DAM | ON FILE |
| GIA NGOC LE | ON FILE |
| GIA UMBAC ZABALA | ON FILE |
| GIACOMINA WILKINSON | ON FILE |
| GIACOMO ALBANI | ON FILE |
| GIACOMO AQUILANTI | ON FILE |
| GIACOMO AUGUSTO ALBISETTI | ON FILE |
| GIACOMO BANDINELLI | ON FILE |
| GIACOMO BELLO | ON FILE |
| GIACOMO BERTI | ON FILE |
| GIACOMO BLASUCCI | ON FILE |
| GIACOMO BURATTI | ON FILE |
| GIACOMO CALVITTI | ON FILE |
| GIACOMO CAMPELLO | ON FILE |
| GIACOMO CARRARO | ON FILE |
| GIACOMO CATTE | ON FILE |
| GIACOMO CHIRICO | ON FILE |
| GIACOMO CIARROCCHI | ON FILE |
| GIACOMO D' ETTORRE | ON FILE |
| GIACOMO DE COTIIS | ON FILE |
| GIACOMO DIOTALLEVI | ON FILE |
| GIACOMO FABBRI | ON FILE |
| GIACOMO FABIO EVOLA | ON FILE |
| GIACOMO FALCONE | ON FILE |
| GIACOMO FANTI | ON FILE |
| GIACOMO FEDERICO CULCASI | ON FILE |
| GIACOMO FELLETTI | ON FILE |
| GIACOMO GALLIANI | ON FILE |
| GIACOMO GALUZZI | ON FILE |
| GIACOMO GAMBINI | ON FILE |
| GIACOMO GIUNCHI | ON FILE |
| GIACOMO GLORIA | ON FILE |
| GIACOMO GREGORINI | ON FILE |
| GIACOMO GRILLO | ON FILE |
| GIACOMO ISERNIA | ON FILE |
| GIACOMO LAMBOGLIA | ON FILE |
| GIACOMO LATERZA | ON FILE |
| GIACOMO LAURINI | ON FILE |
| GIACOMO MANARESI | ON FILE |
| GIACOMO MANDIS | ON FILE |
| GIACOMO MARAGLINO | ON FILE |
| GIACOMO MARIA PIROVANO | ON FILE |
| GIACOMO MARIA PITINO | ON FILE |
| GIACOMO MASTRICCI | ON FILE |
| GIACOMO MENCARELLI | ON FILE |
| GIACOMO PAGANI | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| GIACOMO PANIZZA | ON FILE |
| GIACOMO PARISI | ON FILE |
| GIACOMO PAZZAGLIA | ON FILE |
| GIACOMO PETRIN | ON FILE |
| GIACOMO PETTA | ON FILE |
| GIACOMO PINO | ON FILE |
| GIACOMO PINTO | ON FILE |
| GIACOMO PODINI | ON FILE |
| GIACOMO POLITI | ON FILE |
| GIACOMO POLLESEL | ON FILE |
| GIACOMO RANIERI | ON FILE |
| GIACOMO RIVERA DE LA SOTTA | ON FILE |
| GIACOMO ROMEO | ON FILE |
| GIACOMO SCARSELLI | ON FILE |
| GIACOMO SIMIONI | ON FILE |
| GIACOMO SIMONINI | ON FILE |
| GIACOMO TERRACCIANO | ON FILE |
| GIACOMO TOSI | ON FILE |
| GIACOMO TRONCI | ON FILE |
| GIACOMO ZECCHIN | ON FILE |
| GIACOMO ZULIANI | ON FILE |
| GIADA AGOSTINI | ON FILE |
| GIADA BRAGHINI | ON FILE |
| GIADA DI CRISTINA | ON FILE |
| GIADA FUSCHI | ON FILE |
| GIADA GIANOTTO | ON FILE |
| GIADA GRAMONDO | ON FILE |
| GIADA IMPOLLONIA | ON FILE |
| GIADA SERENA MANZONI | ON FILE |
| GIADA TABBITA | ON FILE |
| GIAIME BOI | ON FILE |
| GIAMMARCO GARGIULO | ON FILE |
| GIAMMARCO VITTORIO UMBERTO BREGA | ON FILE |
| GIAMPAOLO CETRARO | ON FILE |
| GIAMPAOLO SQUADRONI | ON FILE |
| GIAMPAOLO VERDUCCI | ON FILE |
| GIAMPIERO BIGIOLLI | ON FILE |
| GIAMPIERO BRANCONI | ON FILE |
| GIAMPIERO DEGIDIO | ON FILE |
| GIAMPIERO MOSCATIELLO | ON FILE |
| GIAMPIERO RICCI | ON FILE |
| GIAMPIETRO CARBONI | ON FILE |
| GIAMPIETRO RUOTOLO | ON FILE |
| GIAN ALBERT MARIO FRANCIS LE NY | ON FILE |
| GIAN BENEDICT POLICAR BARRON | ON FILE |
| GIAN CALYA SUTANDI | ON FILE |
| GIAN CARLO ANGELO POLEDDA | ON FILE |
| GIAN CARLO GARCIA | ON FILE |
| GIAN CARLO MANZONI | ON FILE |
| GIAN CARLO MENGUA | ON FILE |
| GIAN CARLO MONTIEL | ON FILE |
| GIAN CARLO UY AMORA | ON FILE |
| GIAN DOMENICO ZUCCOLINI | ON FILE |
| GIAN FILIPPO MINONNE | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| GIAN FRANCO BAEZA | ON FILE |
| GIAN FRANCO VAZQUEZ DE COS | ON FILE |
| GIAN GABRIEL NOBUO GANAJA LUNG | ON FILE |
| GIAN IGNACIO LOMBARDI | ON FILE |
| GIAN JONNHAR MAYNIGO SY | ON FILE |
| GIAN LUCA GUIGLIA | ON FILE |
| GIAN LUCA PIEMONTE | ON FILE |
| GIAN LUCA RIVERA BIAGIONI | ON FILE |
| GIAN LUIGI FRARE | ON FILE |
| GIAN LUIGI OMANA HERNANDEZ | ON FILE |
| GIAN MARCO FAYON SANJINES | ON FILE |
| GIAN MARCO FORGHIERI | ON FILE |
| GIAN MARCO MORSELLI | ON FILE |
| GIAN MARCO RIPA | ON FILE |
| GIAN MARCO SFERRA | ON FILE |
| GIAN MARIA CARPENTINO | ON FILE |
| GIAN MARIA FARA | ON FILE |
| GIAN MARIA FAVARO | ON FILE |
| GIAN MARIO CUBEDDU | ON FILE |
| GIAN MARIO PINNA | ON FILE |
| GIAN MICHAEL PASTORE | ON FILE |
| GIAN MILAN OCSON CHUA | ON FILE |
| GIAN PAUL SCIRE | ON FILE |
| GIAN REDONDO PESCADERO | ON FILE |
| GIAN RETO MARKUS MARIE SCHWAGER | ON FILE |
| GIAN UGO DI GIROLAMO | ON FILE |
| GIANA LYNN GLEESON | ON FILE |
| GIANA M WALLACE | ON FILE |
| GIAN-ANDREA GOTTINI | ON FILE |
| GIANBATTISTA DE MITRI | ON FILE |
| GIANCARLO ALONSO | ON FILE |
| GIANCARLO ARROYO DIAZ | ON FILE |
| GIANCARLO BERNARDINO PIZZOLOTTO | ON FILE |
| GIANCARLO BERND KERG | ON FILE |
| GIANCARLO BERTOLUCCI | ON FILE |
| GIANCARLO BONESI | ON FILE |
| GIANCARLO CABALLES GARDUQUE | ON FILE |
| GIANCARLO CANEPA MADARIAGA | ON FILE |
| GIANCARLO CASARETO WERNER | ON FILE |
| GIANCARLO CORTEZ ARIAS | ON FILE |
| GIANCARLO COZZOLINO | ON FILE |
| GIANCARLO DI PEREZ | ON FILE |
| GIANCARLO ESPINOZA | ON FILE |
| GIANCARLO GOLDONI | ON FILE |
| GIANCARLO LUNA ABATE | ON FILE |
| GIANCARLO MARCANTONI | ON FILE |
| GIANCARLO MORREALE | ON FILE |
| GIANCARLO NEAL FRANCHINI | ON FILE |
| GIANCARLO PASQUESI | ON FILE |
| GIANCARLO POMAR | ON FILE |
| GIANCARLO RINO GONZALEZ | ON FILE |
| GIANCARLO RODRIGUEZ | ON FILE |
| GIANCARLO SALVATORE MANCUSO | ON FILE |
| GIANCARLO SAVIRIO NOTO | ON FILE |



| NAME | EMAIL |
|------|-------|
| GIANCARLO SERRA | ON FILE |
| GIANCARLO SOLDI SOUZA | ON FILE |
| GIANCARLO TOUZARD | ON FILE |
| GIANCARLO VARISCO | ON FILE |
| GIANCARLO VICTORCAMUS LEONIO | ON FILE |
| GIANCARLO VINCENZO CANGELOSI | ON FILE |
| GIANCARLO ZARATE CASAVERDE | ON FILE |
| GIANCARLOS RIVAS NICASTRI | ON FILE |
| GIANCARLOS RODRIGUEZ | ON FILE |
| GIANDOMENICO NUPIERI | ON FILE |
| GIANFRANCO AMORFINI | ON FILE |
| GIANFRANCO ANTONIO SALVATO | ON FILE |
| GIANFRANCO ANTONIO SARAULLO | ON FILE |
| GIANFRANCO ARMANDO GONZALES | ON FILE |
| GIANFRANCO BACCANI | ON FILE |
| GIANFRANCO ELLERA | ON FILE |
| GIANFRANCO FEMIA | ON FILE |
| GIANFRANCO FERRO | ON FILE |
| GIANFRANCO GIACU | ON FILE |
| GIANFRANCO GIUDICE | ON FILE |
| GIANFRANCO JOHN PETRI | ON FILE |
| GIANFRANCO MESSINA | ON FILE |
| GIANFRANCO PALTRO | ON FILE |
| GIANFRANCO PELLEGRINI | ON FILE |
| GIANFRANCO ROLANDO DI SANTO | ON FILE |
| GIANFRANCO SARTINI | ON FILE |
| GIANFRANCO SCARFIA | ON FILE |
| GIANFRANCO STE TRAVERSO PRADO | ON FILE |
| GIANFRANCO ULLOA VIVANCO | ON FILE |
| GIANG BINH BUI | ON FILE |
| GIANG BINH BUI | ON FILE |
| GIANG DO THU | ON FILE |
| GIANG HAI LE | ON FILE |
| GIANG TRUONG HONG | ON FILE |
| GIANG TRUONG LE | ON FILE |
| GIANG TRUONG THI | ON FILE |
| GIANINA MARIE RAMIREZ | ON FILE |
| GIANLIVIO BERSIGOTTI | ON FILE |
| GIANLUCA ABATE | ON FILE |
| GIANLUCA AGNELOTTI | ON FILE |
| GIANLUCA AGOSTINO ACIERNO | ON FILE |
| GIANLUCA ALZETTA | ON FILE |
| GIANLUCA ANTERMITE | ON FILE |
| GIANLUCA BAGLIERI | ON FILE |
| GIAN-LUCA BAHLER | ON FILE |
| GIANLUCA BASTOGI | ON FILE |
| GIANLUCA BAZZANI | ON FILE |
| GIANLUCA BENEDETTI | ON FILE |
| GIANLUCA BENEDETTI | ON FILE |
| GIANLUCA BERCHICCI | ON FILE |
| GIANLUCA BERNABUCCI | ON FILE |
| GIANLUCA BETRO' | ON FILE |
| GIANLUCA BIFFI | ON FILE |
| GIANLUCA BOCCADIFUOCO | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GIANLUCA BORELLO | ON FILE |
| GIANLUCA BROZZI | ON FILE |
| GIANLUCA BRUNO | ON FILE |
| GIANLUCA CALABRESE | ON FILE |
| GIANLUCA CALABRETTA | ON FILE |
| GIANLUCA CAMARCA | ON FILE |
| GIANLUCA CAPRIULO | ON FILE |
| GIANLUCA CARNIO | ON FILE |
| GIANLUCA CARPINTERI | ON FILE |
| GIANLUCA CARRARO | ON FILE |
| GIANLUCA CARUSO | ON FILE |
| GIANLUCA CASAGRANDE | ON FILE |
| GIANLUCA CATINI | ON FILE |
| GIANLUCA CHIUSANO | ON FILE |
| GIANLUCA CINI | ON FILE |
| GIANLUCA CIRACI | ON FILE |
| GIANLUCA CIRILLO | ON FILE |
| GIANLUCA CLEMENTE | ON FILE |
| GIANLUCA COLANGELO | ON FILE |
| GIANLUCA COSTA | ON FILE |
| GIANLUCA CREAZZO | ON FILE |
| GIANLUCA CRICCA | ON FILE |
| GIANLUCA CRISTIANO | ON FILE |
| GIANLUCA CUCCHI | ON FILE |
| GIANLUCA CUCURACHI | ON FILE |
| GIANLUCA CURIONI | ON FILE |
| GIANLUCA DALLA NORA | ON FILE |
| GIANLUCA DE LUNA | ON FILE |
| GIANLUCA DE SIMONE | ON FILE |
| GIANLUCA DI CAPUA | ON FILE |
| GIANLUCA FARANO | ON FILE |
| GIANLUCA FEDERICO | ON FILE |
| GIANLUCA FILESI | ON FILE |
| GIANLUCA GAZZOLA | ON FILE |
| GIANLUCA GIARDINA | ON FILE |
| GIANLUCA GIUFFRIDA OLIVARI | ON FILE |
| GIANLUCA JOHN-ANTHONY DI NINO | ON FILE |
| GIANLUCA LA TINA | ON FILE |
| GIANLUCA LIVERANI | ON FILE |
| GIANLUCA MAGGI | ON FILE |
| GIANLUCA MARI | ON FILE |
| GIANLUCA MARTORANA | ON FILE |
| GIANLUCA MASCOLO | ON FILE |
| GIANLUCA MASSIMIANI | ON FILE |
| GIANLUCA MEDICA | ON FILE |
| GIANLUCA MELOTTO | ON FILE |
| GIANLUCA MERENDINO | ON FILE |
| GIANLUCA MINOTTO | ON FILE |
| GIANLUCA MORINI | ON FILE |
| GIANLUCA NERI | ON FILE |
| GIANLUCA PAGANELLI | ON FILE |
| GIANLUCA PANELLI | ON FILE |
| GIANLUCA PARADISO | ON FILE |
| GIANLUCA PASSARIELLO | ON FILE |

**STRETTO**

**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| GIANLUCA PELLEGRINI | ON FILE |
| GIANLUCA PICETTI | ON FILE |
| GIANLUCA PISICCHIO | ON FILE |
| GIANLUCA POCI | ON FILE |
| GIANLUCA POMA | ON FILE |
| GIANLUCA PROTO | ON FILE |
| GIANLUCA RAGNI | ON FILE |
| GIANLUCA RISOLDI | ON FILE |
| GIANLUCA RIZZOTTO | ON FILE |
| GIANLUCA ROCCA | ON FILE |
| GIANLUCA ROMANO | ON FILE |
| GIANLUCA ROVRO | ON FILE |
| GIANLUCA ROVRO | ON FILE |
| GIANLUCA SABBATINI | ON FILE |
| GIANLUCA SALIS | ON FILE |
| GIANLUCA SCOLARO | ON FILE |
| GIANLUCA SILVESTRO | ON FILE |
| GIANLUCA SPINELLI | ON FILE |
| GIANLUCA STAFFIERO | ON FILE |
| GIANLUCA TAVECCHIA | ON FILE |
| GIANLUCA TEDESCO | ON FILE |
| GIANLUCA TONDI | ON FILE |
| GIANLUCA TROMBETTA | ON FILE |
| GIANLUCA VALERIO | ON FILE |
| GIANLUCA VEZI | ON FILE |
| GIANLUCA VITELLO | ON FILE |
| GIANLUIGI DI FENZA | ON FILE |
| GIANLUIGI MISTRETTA | ON FILE |
| GIANLUIGI REFFO | ON FILE |
| GIANLUIGI STICCHI | ON FILE |
| GIANMARCO BONIFACINO | ON FILE |
| GIANMARCO BOTTARO | ON FILE |
| GIANMARCO BOTTI | ON FILE |
| GIANMARCO CONFORTI | ON FILE |
| GIANMARCO DEZI | ON FILE |
| GIANMARCO DI PACE | ON FILE |
| GIANMARCO GALLO | ON FILE |
| GIANMARCO MALCOTTI | ON FILE |
| GIANMARCO MARANO | ON FILE |
| GIANMARCO MATTEINI | ON FILE |
| GIAN-MARCO MECHELLI | ON FILE |
| GIANMARCO MORALES VICTORIA | ON FILE |
| GIANMARCO MOTTA | ON FILE |
| GIANMARCO ORRO | ON FILE |
| GIANMARCO PAZZONI | ON FILE |
| GIANMARCO PICONE | ON FILE |
| GIANMARCO ROMITI | ON FILE |
| GIANMARCO TANZI | ON FILE |
| GIANMARIA DI FLUMERI | ON FILE |
| GIANMARIA GALIBERTI OVI | ON FILE |
| GIANMARIA MACCAFERRI | ON FILE |
| GIANMARIA RUTTER | ON FILE |
| GIANMARIA ZECCHINATO | ON FILE |
| GIANMARIO SAVOIA | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| GIANMARIO TAVOLIERI | ON FILE |
| GIANMICHELE SODERO | ON FILE |
| GIANNA M ALVAREZ | ON FILE |
| GIANNA MOWEOV | ON FILE |
| GIANNA N STORROW | ON FILE |
| GIANNA-MICHAELA DE LIMA | ON FILE |
| GIANNE OLAIS GAVIOLA | ON FILE |
| GIANNI ALEMANNO | ON FILE |
| GIANNI BERRETTA | ON FILE |
| GIANNI BERTELLI E FRANSSEN | ON FILE |
| GIANNI BROGLIA | ON FILE |
| GIANNI BUSCEMA | ON FILE |
| GIANNI DI IORIO | ON FILE |
| GIANNI DYLAN ALIBERTI | ON FILE |
| GIANNI EGIDI | ON FILE |
| GIANNI EKIC | ON FILE |
| GIANNI FREDRIC SAMMARCO | ON FILE |
| GIANNI GUARGUAGLINI | ON FILE |
| GIANNI JOSEPH ROMEO | ON FILE |
| GIANNI JR POTESTA | ON FILE |
| GIANNI JULIEN SCANTAMBURLO | ON FILE |
| GIANNI L COSTANTIELLO | ON FILE |
| GIANNI LORENZO FABBRO | ON FILE |
| GIANNI MARCELLO PETERSON | ON FILE |
| GIANNI MARINO WALIAN | ON FILE |
| GIANNI MORSELLI | ON FILE |
| GIANNI PIZZOL | ON FILE |
| GIANNI POMANTE | ON FILE |
| GIANNI RACHINI | ON FILE |
| GIANNI ROBERT B MANNAERTS | ON FILE |
| GIANNI ROETI | ON FILE |
| GIANNI SAVINI | ON FILE |
| GIANNI SCARONI | ON FILE |
| GIANNI SPAGNOLI | ON FILE |
| GIANNI T GRASSO | ON FILE |
| GIANNINA D REYNOSO | ON FILE |
| GIANNINA FRANCESCA PALMA OVIEDO | ON FILE |
| GIANNIS CHARALAMPOUS | ON FILE |
| GIANNIS LIBEROPOULOS | ON FILE |
| GIANNIS POLYVIOU | ON FILE |
| GIANNO KOEIMAN | ON FILE |
| GIANNO SOARES | ON FILE |
| GIANNY PUENTE PRADO | ON FILE |
| GIANNY VALOIS CAPRIROLO | ON FILE |
| GIANPAOLO ALEXANDER VALERO CIANCIARULLO | ON FILE |
| GIANPAOLO BRANCATI | ON FILE |
| GIANPAOLO DALESSANDRO | ON FILE |
| GIANPAOLO JAMIAS FERRER | ON FILE |
| GIANPAOLO PAPALE | ON FILE |
| GIANPAOLO PILE CRUZ | ON FILE |
| GIANPAOLO TABACCO | ON FILE |
| GIANPAOLO VALENTI | ON FILE |
| GIANPIERO CARUSO | ON FILE |
| GIANPIERO GIORGIO SANTONI | ON FILE |

 

**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| GIANPIERO SUARATO | ON FILE |
| GIANPIERRE GIOVANNE FAJARDO AGOSTINI | ON FILE |
| GIANRICO RICCIO | ON FILE |
| GIAO DAC VU | ON FILE |
| GIAO HARRY QUYNH BUI | ON FILE |
| GIAU LE | ON FILE |
| GIAVANNA LYSETTE VEGA | ON FILE |
| GIAVANNA RIMA RUSH | ON FILE |
| GIBELLY ANDREA LEAL BOADA | ON FILE |
| GIBOK LEE | ON FILE |
| GIBRAN JAHIR FARAH ESPARZA | ON FILE |
| GIBSON GIBSON | ON FILE |
| GIDEON BARIDUDUUNE YORKA | ON FILE |
| GIDEON BOYFAR | ON FILE |
| GIDEON BUS | ON FILE |
| GIDEON EDWARD WALKER | ON FILE |
| GIDEON FEMI AJAO | ON FILE |
| GIDEON G SINAIJ | ON FILE |
| GIDEON GAM FERNANDES | ON FILE |
| GIDEON GITTA | ON FILE |
| GIDEON GUANG-YU LU | ON FILE |
| GIDEON JACOBUS SMIT | ON FILE |
| GIDEON JEAN GERBRAND SPRINGER | ON FILE |
| GIDEON JONAS BAUMANN BLEGMAND | ON FILE |
| GIDEON NILS JONATAN HAEGGLUND | ON FILE |
| GIDEON PATRICK MANIK | ON FILE |
| GIDEON T TAH | ON FILE |
| GIDEON WIREKO | ON FILE |
| GIDEON ZANE CODY | ON FILE |
| GIDEWON TESFAYESUS SIMON | ON FILE |
| GIDI VAN DE BELT | ON FILE |
| GIDION BOUWMEESTER | ON FILE |
| GIDO VAN DER VELDE | ON FILE |
| GIEDRE TARUTIENE | ON FILE |
| GIEDRIUS BORUMAS | ON FILE |
| GIEDRIUS GRIGALAUSKAS | ON FILE |
| GIEDRIUS KAULAVICIUS | ON FILE |
| GIEDRIUS LIUTKUS | ON FILE |
| GIEDRIUS ZULONAS | ON FILE |
| GIEL MARIA F BOLLANSEE | ON FILE |
| GIEL OOSTERBOS | ON FILE |
| GIEL WIJLENS | ON FILE |
| GIFT CHINENYE CHIAMAKA IWUCHUKWU | ON FILE |
| GIFT MUDIA UNUAVWORHO | ON FILE |
| GIFT NINA R MEHIC | ON FILE |
| GIFT ODODE OKUMEJIE | ON FILE |
| GIFTON ANTHONY YOUNG | ON FILE |
| GIGANNI LOPEZ | ON FILE |
| GIGGS LEE | ON FILE |
| GIGI NAVERO TAN | ON FILE |
| GIGI T DE BRUIJN | ON FILE |
| GIGLIOLA SALVUCCI | ON FILE |
| GIHAN MADUSHANKA BATARENAGE | ON FILE |
| GIHAN SHANAKA VENTURI | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| GIHAN WEERASINGHE WEERASINGHE ARACHCHILAGE ARJUNA | ON FILE |
| GIHUN KIM | ON FILE |
| GIJO JOSE KEECHERIL | ON FILE |
| GIJS ANTONIUS JOANNES VAN DER MEIJS | ON FILE |
| GIJS ANTOON JAN GABRIELS | ON FILE |
| GIJS BULT | ON FILE |
| GIJS DIRK FROLING | ON FILE |
| GIJS FRANSSENS | ON FILE |
| GIJS H BUITENHUIS | ON FILE |
| GIJS JACOB TUINDER | ON FILE |
| GIJS JAN LUMMEN | ON FILE |
| GIJS JOHANNES ELISABETH HUIJSMANS | ON FILE |
| GIJS JOHANNES PETRUS TIMMERS | ON FILE |
| GIJS JOSEPHUS BESSELINK | ON FILE |
| GIJS KOEN VERCOUTERE | ON FILE |
| GIJS KOUWENHOVEN | ON FILE |
| GIJS M PETERS | ON FILE |
| GIJS VAN ROOIJ | ON FILE |
| GIJS VAN ZALINGEN | ON FILE |
| GIJS VANDEBROEK | ON FILE |
| GIJS WEBBER | ON FILE |
| GIJS WILLEM MOORMAN | ON FILE |
| GIJSBERT HENDRIK JOZIAS KLEIN | ON FILE |
| GIJSBERT JAN HUBERTUS | ON FILE |
| GIJSBERT M H WOUTERS | ON FILE |
| GIJSBERT P OSKAM | ON FILE |
| GIJSBERT T VAN DUSSELDORP | ON FILE |
| GIJSBERTA CORNELIA MARIA SPIES | ON FILE |
| GIJSBERTUS FRANCISCUS JOSEPH BENSCHOP | ON FILE |
| GIJSBERTUS JOZEF NIEUWENHUIZEN | ON FILE |
| GIL A ADVOCAT | ON FILE |
| GIL ABARBANEL | ON FILE |
| GIL BACKES | ON FILE |
| GIL BEN DOR | ON FILE |
| GIL BRUNO J DELORGE | ON FILE |
| GIL CESAR CARDOSO COSTA | ON FILE |
| GIL DVORETSKY | ON FILE |
| GIL EYAL | ON FILE |
| GIL GERALD LASAM GAMMAD | ON FILE |
| GIL J A TORMANS | ON FILE |
| GIL JEROEN N DELEPIERRE | ON FILE |
| GIL JIMENEZ YAPCHIONGCO | ON FILE |
| GIL JR DE LA CRUZ | ON FILE |
| GIL LOURENCO DO SOUTO | ON FILE |
| GIL MAURICE PILLKANN | ON FILE |
| GIL MISHA BINDELGLAS | ON FILE |
| GIL QUIZON DIMAANO | ON FILE |
| GIL SERGE E LECOMTE | ON FILE |
| GIL TAL TOHAR | ON FILE |
| GIL YAAKOVI | ON FILE |
| GILAD AVNER KAUFMAN | ON FILE |
| GILAD RESHEF | ON FILE |
| GILAD RODOV | ON FILE |
| GILAD SHAMRI | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GILAD SHUB | ON FILE |
| GILAD WEISBROT | ON FILE |
| GILATE LUMUMBA RATTLER | ON FILE |
| GILBERMAN B MEJIASOLANO | ON FILE |
| GILBERT ARZU | ON FILE |
| GILBERT AUGUSTO KABUL | ON FILE |
| GILBERT BAKAMPA | ON FILE |
| GILBERT BARDEUR | ON FILE |
| GILBERT BOISCLAIR | ON FILE |
| GILBERT CASTRO | ON FILE |
| GILBERT CHEUN HUNG LEE | ON FILE |
| GILBERT CHUA GIAN CHUAN | ON FILE |
| GILBERT D LIKNES | ON FILE |
| GILBERT DUFAUX | ON FILE |
| GILBERT DUMOULIN | ON FILE |
| GILBERT ESTUPINAN | ON FILE |
| GILBERT GAMUROT | ON FILE |
| GILBERT H BLANKENSHIP | ON FILE |
| GILBERT HERNANDEZ FLORES | ON FILE |
| GILBERT J BENAVIDEZ | ON FILE |
| GILBERT J HO | ON FILE |
| GILBERT JOSEPH DI SANTO | ON FILE |
| GILBERT K TAZIWA | ON FILE |
| GILBERT KELLY LEE | ON FILE |
| GILBERT L RIVERS | ON FILE |
| GILBERT LEE MING HANG | ON FILE |
| GILBERT MANGALUS CAYABYAB | ON FILE |
| GILBERT MANUEL TORRES | ON FILE |
| GILBERT MATHIEU NIJS | ON FILE |
| GILBERT MENSAH | ON FILE |
| GILBERT MONROE FRONTZ | ON FILE |
| GILBERT NAM KIT LIU | ON FILE |
| GILBERT OCAMPO GOMEZ | ON FILE |
| GILBERT RAUL GALLAGA | ON FILE |
| GILBERT RIVAS-LICON | ON FILE |
| GILBERT RODRIGUEZ | ON FILE |
| GILBERT ROLAND CANALES | ON FILE |
| GILBERT TEJEDA | ON FILE |
| GILBERT WOOLLEY CAWLEY | ON FILE |
| GILBERTH PATAYANG | ON FILE |
| GILBERTO ALVAREZ NAJAR | ON FILE |
| GILBERTO ANDRADE | ON FILE |
| GILBERTO ARMANDO ENCARNACION | ON FILE |
| GILBERTO BATISTA OLIVEIRA | ON FILE |
| GILBERTO C CORREIA | ON FILE |
| GILBERTO CAPURRO | ON FILE |
| GILBERTO CISNEROS | ON FILE |
| GILBERTO COBARRUBIAS RODRIGUEZ | ON FILE |
| GILBERTO DAVID KINGSBURY | ON FILE |
| GILBERTO DE LA CRUZ | ON FILE |
| GILBERTO DIAS DE BARROS | ON FILE |
| GILBERTO DOS SANTOS RODRIGUES | ON FILE |
| GILBERTO EDUARDO DEANDA | ON FILE |
| GILBERTO FEVEREIRO | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| GILBERTO JOSE SIRIT LOPEZ | ON FILE |
| GILBERTO MENDEZ | ON FILE |
| GILBERTO MIGUEL LANGARICA QUINTERO | ON FILE |
| GILBERTO MORALES | ON FILE |
| GILBERTO MORALES GIL | ON FILE |
| GILBERTO OLIVAS | ON FILE |
| GILBERTO PALACIOS | ON FILE |
| GILBERTO PATRICIO PENA FERNANDEZ | ON FILE |
| GILBERTO PERERA | ON FILE |
| GILBERTO PEREZ | ON FILE |
| GILBERTO PRANDINA | ON FILE |
| GILBERTO SANJUAN LOPEZ | ON FILE |
| GILBERTO SERNA | ON FILE |
| GILBERTO SOLORIOJOYA | ON FILE |
| GILBERTO VALENCIA | ON FILE |
| GILBERTO VALLE MIRANDA | ON FILE |
| GILBERTO XAVIER GONZALEZ | ON FILE |
| GILCELIA SANTOS GONZAGA | ON FILE |
| GILCIMAR MOTA FERREIRA CARIA | ON FILE |
| GILDA MEJIA DAVIS | ON FILE |
| GILDARDO PENA | ON FILE |
| GILDARDO R MATA | ON FILE |
| GILDAS DOMINIQUE MOREAU | ON FILE |
| GILDO DAIDONE | ON FILE |
| GILDO FARIAS BEHRMANN | ON FILE |
| GILES ALEXANDER TAMPLIN | ON FILE |
| GILES BRADLEY COOLE MCMEIKAN | ON FILE |
| GILES BRUCE BUTLER | ON FILE |
| GILES DOMINIC DONNELLY | ON FILE |
| GILES EDWARD HAYWARD | ON FILE |
| GILES KENNY | ON FILE |
| GILES MARTIN CAMPBELL | ON FILE |
| GILES ROBINSON | ON FILE |
| GILES STEPHEN THROUP | ON FILE |
| GILES THOMAS WAITHE | ON FILE |
| GILES WILLIAM WATERHOUSE | ON FILE |
| GILI H TOROVEZKY | ON FILE |
| GILIANA EVON GARDONI | ON FILE |
| GILIARDE CECATTO | ON FILE |
| GILIOLA SAMMARCHI | ON FILE |
| GILL ALBERTO CHOWDHURY | ON FILE |
| GILL HSIANG-YU JUAN | ON FILE |
| GILL LONGMIRE | ON FILE |
| GILL YI GUO | ON FILE |
| GILLAN DANIEL DEMUYNCK | ON FILE |
| GILLES ANDRE CHRISTIAN LEGLISE | ON FILE |
| GILLES ANDRE FREDERIC SANCHEZ | ON FILE |
| GILLES BERNARD EMILE RICHER | ON FILE |
| GILLES BERNARD RENE HEINIMANN | ON FILE |
| GILLES BRUNO VOLKMANN | ON FILE |
| GILLES CAPOANI | ON FILE |
| GILLES CHRISTIAN WINKELMANN | ON FILE |
| GILLES CLEMENT MARCEL MARIE DELANOE | ON FILE |
| GILLES CYRILLE FOKOUA TITSAMP | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| GILLES DANIEL S DE KERF | ON FILE |
| GILLES DEBAUCHE | ON FILE |
| GILLES DEFER | ON FILE |
| GILLES DENIS ANDRE BOULET | ON FILE |
| GILLES DENIS ERIC FREZIN | ON FILE |
| GILLES DOMINIQUE AUGER | ON FILE |
| GILLES ERIC C PEIGNE | ON FILE |
| GILLES FEDAK | ON FILE |
| GILLES FREDERIC ARMEL OPSTAL | ON FILE |
| GILLES GÂˆŠÃ¢RARD PAUL TAPHINAUD | ON FILE |
| GILLES GABY FREDERIC PRESTINI | ON FILE |
| GILLES GENART | ON FILE |
| GILLES GEORGES DANIEL GRANIER | ON FILE |
| GILLES GEORGES MATHIEU CHARLES NICOLAS | ON FILE |
| GILLES HERVE MULLER | ON FILE |
| GILLES JACQUES GUERRAZ | ON FILE |
| GILLES JACQUES JEAN PUTS | ON FILE |
| GILLES JEAN A DEWINKELEER | ON FILE |
| GILLES JEAN MARIE KERN | ON FILE |
| GILLES JEAN MARIE MICHEL RIGARDIE | ON FILE |
| GILLES JEAN OLIVIER FROMENT | ON FILE |
| GILLES JEAN-LUC NOEL | ON FILE |
| GILLES JULIEN GRIFFIT | ON FILE |
| GILLES JULIEN VINCEN REYNAL | ON FILE |
| GILLES KATRAMADOS | ON FILE |
| GILLES LAGASSE | ON FILE |
| GILLES LANGLADE | ON FILE |
| GILLES LAURENT MONMARIN | ON FILE |
| GILLES LE ROUX | ON FILE |
| GILLES LEBLON | ON FILE |
| GILLES MARIE M DE FOY | ON FILE |
| GILLES MAURICE CHARLES DELBECQ | ON FILE |
| GILLES MAURICE PAUL RUELLAN | ON FILE |
| GILLES MIGUEL LAURENT JEREMIE DE SELVA Y SCHUWIRTH | ON FILE |
| GILLES MONNIER | ON FILE |
| GILLES MORONI | ON FILE |
| GILLES PHILIPPE P DEHOTTAY | ON FILE |
| GILLES PIERRE CLAUDE BORTOT | ON FILE |
| GILLES R C HOFMAN | ON FILE |
| GILLES RAPHAEL HAI HABABOU | ON FILE |
| GILLES RENE SIMON | ON FILE |
| GILLES ROBERT AMBLARD | ON FILE |
| GILLES ROGER GASTON LABERTHONNIERE | ON FILE |
| GILLES SLOT | ON FILE |
| GILLES ST GELAIS | ON FILE |
| GILLES VANDERVEKEN | ON FILE |
| GILLES WALTER M COUVREUR | ON FILE |
| GILLES YVES PLADEAU | ON FILE |
| GILLES-BERNARD ADDAD | ON FILE |
| GILLES-GASTON TONGNING | ON FILE |
| GILLIAN C VAN DER VLIET | ON FILE |
| GILLIAN DAWN ELLIOTT | ON FILE |
| GILLIAN DAWN GOODWIN | ON FILE |
| GILLIAN LOUISE HARTHWAITE | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| GILLIAN M SANDMAN | ON FILE |
| GILLIAN MADDERS | ON FILE |
| GILLIAN MAIREAD HARVEY | ON FILE |
| GILLIAN MARY C SARGEANT | ON FILE |
| GILLIAN MAY CAMILLA TUCKER | ON FILE |
| GILLIAN MCGHIE | ON FILE |
| GILLIS J CONTANT | ON FILE |
| GILMANA SARIC | ON FILE |
| GILSON ANTONIO PEREIRA GONCALVES | ON FILE |
| GILVAN REIS FERNANDES | ON FILE |
| GIM BEE ALICE CHEW | ON FILE |
| GIM KOON KOH | ON FILE |
| GIM MING OOI | ON FILE |
| GIMENA CECILIA ROJAS | ON FILE |
| GIMENA INMACULADA URIA JAUREGUI | ON FILE |
| GIMHANA GAYANATH VITHANAGE | ON FILE |
| GIMHONG OIUSOMPHONG | ON FILE |
| GIMISH PARANGANATT GOPI | ON FILE |
| GIMMI MONTINO | ON FILE |
| GIN HANG FRANCISCO CHEONG | ON FILE |
| GIN LAM TUANG | ON FILE |
| GIN MAY GOON | ON FILE |
| GIN MING JE | ON FILE |
| GINA ADAMS ZENTZ | ON FILE |
| GINA AKEMI FERN | ON FILE |
| GINA ANN KIANI | ON FILE |
| GINA CAROLINA ANGULO | ON FILE |
| GINA CAROLINA JIMENEZ REYES | ON FILE |
| GINA CRISTINA VIERA | ON FILE |
| GINA DE GASPARI | ON FILE |
| GINA DESIREE LEE | ON FILE |
| GINA DIANE THOMPSON | ON FILE |
| GINA DINH | ON FILE |
| GINA DORIS BESTGEN | ON FILE |
| GINA ELIZABETH CISNEROS JARAMILLO | ON FILE |
| GINA EUN KIM | ON FILE |
| GINA FABIOLA DEL ROSARIO IRIZAR ARRIAGADA | ON FILE |
| GINA GI | ON FILE |
| GINA IAIA | ON FILE |
| GINA KAY CAPETILLO | ON FILE |
| GINA KAY POERTNER | ON FILE |
| GINA KLOVENAS | ON FILE |
| GINA KREIPE | ON FILE |
| GINA LAUREN MARASIGAN | ON FILE |
| GINA LEE STORTI | ON FILE |
| GINA LEFEBVRE | ON FILE |
| GINA LEYDY ARIAS RATINO | ON FILE |
| GINA LOPEZ | ON FILE |
| GINA LOUISE GOODMAN | ON FILE |
| GINA M LAPALIO-LAKIN | ON FILE |
| GINA MARCELA PARRA | ON FILE |
| GINA MARIE CASTRUITA | ON FILE |
| GINA MARIE RIBUCA | ON FILE |
| GINA MARIE SPENCE | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| GINA MICHELLE SCHAPIRO | ON FILE |
| GINA MIYUN LIM | ON FILE |
| GINA PAOLA BRUNO ROMERO | ON FILE |
| GINA PULLANO | ON FILE |
| GINA RENEE MC GHEE | ON FILE |
| GINA ROSELLA PRESTA | ON FILE |
| GINA RUCKER RAY | ON FILE |
| GINA SUE CAMERON | ON FILE |
| GINA ZORAIDA DE LA PENA | ON FILE |
| GINAFE PILONES | ON FILE |
| GINALYNN LIMPINGCO MARCOS | ON FILE |
| GINEEN NGAHIRAKA WHIUNUI | ON FILE |
| GINEL ANSINO MACALALAG | ON FILE |
| GINES HERNANDEZ RODRIGUEZ | ON FILE |
| GINES LLORCA SANCHEZ | ON FILE |
| GINETTE DOUCET | ON FILE |
| GINEVRA GALLICO | ON FILE |
| GINEVRA PAOLINI | ON FILE |
| GINGER LEANN RAVENCROFT | ON FILE |
| GINGER MARIE MCELFRESH | ON FILE |
| GINI BERNICE DUMERS | ON FILE |
| GINIGADDALAGE PAMUDI CHAMODYA SEWWANDI | ON FILE |
| GINIGADDARAGE VIRAJ NIROSHANA | ON FILE |
| GINKA DIMITROVA PASHOVA | ON FILE |
| GINKA IVANOVA RADEVA | ON FILE |
| GINNA PAOLA COLT | ON FILE |
| GINNY MARIE PENDLETON | ON FILE |
| GINNY MCCULLOUGH | ON FILE |
| GINO ALESSANDRO SPIRITO | ON FILE |
| GINO ALLEN FIORANI | ON FILE |
| GINO ANTONIO CONTINI | ON FILE |
| GINO ANTONIO SALGUERO IBBERSON | ON FILE |
| GINO BOELENS | ON FILE |
| GINO C R LAMPAERT | ON FILE |
| GINO C VAN DEN ENG | ON FILE |
| GINO CHELCIE DANDREA | ON FILE |
| GINO CUARTO MATIBAG | ON FILE |
| GINO D RISCOSSA | ON FILE |
| GINO FABIAN POE | ON FILE |
| GINO FRANCOIS LUCIEN CALABRIA | ON FILE |
| GINO GIULIANI | ON FILE |
| GINO ISIDRO LEON VAQUE | ON FILE |
| GINO JOSEPH MANJU | ON FILE |
| GINO JULIO ANTOR VAN GEMERT | ON FILE |
| GINO KURUKKANKUNNEL | ON FILE |
| GINO M MARTIN | ON FILE |
| GINO MARI CENTENO | ON FILE |
| GINO MAZZITELLI | ON FILE |
| GINO PAULINO ORELLANA | ON FILE |
| GINO VANHALST | ON FILE |
| GINO WILLEM NICE VAN GOORBERGH | ON FILE |
| GINO Y LIAUW | ON FILE |
| GINTARAS BRENCIUS | ON FILE |
| GINTARAS MALMIGA | ON FILE |



| NAME | EMAIL |
| --- | --- |
| GINTARAS STEPONKUS | ON FILE |
| GINTARE GREICIUTE | ON FILE |
| GINTARE SRUOGIENE | ON FILE |
| GINTAUTAS BUDVYTIS | ON FILE |
| GINTS ADAMS | ON FILE |
| GINTS GRASIS | ON FILE |
| GINTS UTINANS | ON FILE |
| GINTS ZIVERTS | ON FILE |
| GIO DEAN ARTILLAGA DANTES | ON FILE |
| GIOACCHINO LEGNARO | ON FILE |
| GIOACCHINO LO PICCOLO | ON FILE |
| GIOACCHINO PERZIA | ON FILE |
| GIOACCHINO VITO BALLO | ON FILE |
| GIOCONDA FELICIDADE CARVALHO TORRAO | ON FILE |
| GIODANY JOSE | ON FILE |
| GIOELE BELLINGERI | ON FILE |
| GIOELE GALLA | ON FILE |
| GIOELE GUIDI | ON FILE |
| GIOELE MOTTARLINI | ON FILE |
| GIOELE SANDRONI | ON FILE |
| GIOELE SEGUSO | ON FILE |
| GIOELE SIRONI | ON FILE |
| GIOMARA P CURIEL | ON FILE |
| GIONA GRANCHELLI | ON FILE |
| GIONA SIMEONI | ON FILE |
| GIONATA BOCCACCIARI | ON FILE |
| GIONATA CIMINI | ON FILE |
| GIONATA GARBIN | ON FILE |
| GIONATA LA TORRE | ON FILE |
| GIONNY EUGENIO PHELIPA | ON FILE |
| GIORA HAROLD G FRIEDE | ON FILE |
| GIORA MOSHE SELA | ON FILE |
| GIORDANA HAUGDAHL | ON FILE |
| GIORDANO AMIR NOBLES ESCANDON | ON FILE |
| GIORDANO ANDRES MAGELLANO LURATI | ON FILE |
| GIORDANO CANNELLA | ON FILE |
| GIORDANO DAVID STEMPHELET COLO | ON FILE |
| GIORDANO ENCARNACION-III | ON FILE |
| GIORDANO JUAN LORINO QUEZADA | ON FILE |
| GIORDANO LISITA | ON FILE |
| GIORDANO SOCCIARELLI | ON FILE |
| GIORGI GOGOLASHVILI | ON FILE |
| GIORGI GVIANI | ON FILE |
| GIORGI IOAN KERI | ON FILE |
| GIORGI KAVTARADZE | ON FILE |
| GIORGI NADIRADZE | ON FILE |
| GIORGI SOLOMNISHVILI | ON FILE |
| GIORGIA ACCOTI | ON FILE |
| GIORGIA BRUNISSO | ON FILE |
| GIORGIA CAZZOLA | ON FILE |
| GIORGIA CHIMISSO | ON FILE |
| GIORGIA DAGOSTINO | ON FILE |
| GIORGIA DEBOLE | ON FILE |
| GIORGIA DI PIETRANTONY | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GIORGIA GIANESE | ON FILE |
| GIORGIA MAY LOUISA STEAD GALANTINO | ON FILE |
| GIORGIA MICHELA STUCCHI | ON FILE |
| GIORGIA RANOCCHI | ON FILE |
| GIORGIA SERENA DURANTI | ON FILE |
| GIORGIA SIMONCELLI | ON FILE |
| GIORGIA SIMONCINI | ON FILE |
| GIORGIA ZINI | ON FILE |
| GIORGIO ANDREA TRABALDO | ON FILE |
| GIORGIO ANTELMI | ON FILE |
| GIORGIO ARMANDO GRAZIOLI | ON FILE |
| GIORGIO ARMANDO RAGAZZONI | ON FILE |
| GIORGIO ARNALDO RAMBALDI | ON FILE |
| GIORGIO ARTURO CELIS DE LA CRUZ | ON FILE |
| GIORGIO BEATRICI | ON FILE |
| GIORGIO BECCALI | ON FILE |
| GIORGIO BERTONE | ON FILE |
| GIORGIO BIANCOFIORE | ON FILE |
| GIORGIO BREMBILLA | ON FILE |
| GIORGIO CABIBBO | ON FILE |
| GIORGIO CAMPANELLI | ON FILE |
| GIORGIO CAPPIELLO | ON FILE |
| GIORGIO COLINI | ON FILE |
| GIORGIO COMPAGNONI | ON FILE |
| GIORGIO DI PAOLO | ON FILE |
| GIORGIO EDOARDO MEYERS | ON FILE |
| GIORGIO FAGGIANO | ON FILE |
| GIORGIO FAGHERAZZI | ON FILE |
| GIORGIO FIORENZA | ON FILE |
| GIORGIO FRANCESCO TORRACO | ON FILE |
| GIORGIO GABATEL | ON FILE |
| GIORGIO GALANO | ON FILE |
| GIORGIO GARRAFA | ON FILE |
| GIORGIO GIUFFREDO | ON FILE |
| GIORGIO GRAMEGNA | ON FILE |
| GIORGIO GUNAWAN | ON FILE |
| GIORGIO LEPRATTO | ON FILE |
| GIORGIO LUCA | ON FILE |
| GIORGIO MARANGON | ON FILE |
| GIORGIO MARRELLA | ON FILE |
| GIORGIO MATTA | ON FILE |
| GIORGIO MAZZONI | ON FILE |
| GIORGIO MERIGO | ON FILE |
| GIORGIO MINISCI | ON FILE |
| GIORGIO PEA | ON FILE |
| GIORGIO PEPE | ON FILE |
| GIORGIO PIGOZZO | ON FILE |
| GIORGIO PIOVESAN | ON FILE |
| GIORGIO REGOLI | ON FILE |
| GIORGIO RICCARDO OTTOBONI | ON FILE |
| GIORGIO RINALDI | ON FILE |
| GIORGIO SANFILIPPO | ON FILE |
| GIORGIO SARACCO | ON FILE |
| GIORGIO SERVADIO | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| GIORGIO SOBRITO | ON FILE |
| GIORGIO SPINA | ON FILE |
| GIORGIO VERZEROLI | ON FILE |
| GIORGIO VISINTIN DALLA FIOR | ON FILE |
| GIORGIO ZAMBON | ON FILE |
| GIORGOS MANIATAKIS | ON FILE |
| GIORGOS MANNARIS | ON FILE |
| GIORGOS NEOKLEOUS | ON FILE |
| GIOTTO PARTIPILO | ON FILE |
| GIOVAMBATTISTA SCARFONE | ON FILE |
| GIOVAN BATTISTA PAVIERA | ON FILE |
| GIOVANA FERRARI CUNHA | ON FILE |
| GIOVANI ANGELICA | ON FILE |
| GIOVANI GONZALEZ | ON FILE |
| GIOVANNA ALEJANDRA ULLOA | ON FILE |
| GIOVANNA KATHY LEYBA | ON FILE |
| GIOVANNA KRISTINE PASCHINI | ON FILE |
| GIOVANNA LEWIS | ON FILE |
| GIOVANNA OCCHINO | ON FILE |
| GIOVANNA OSNAYA GONZALEZ | ON FILE |
| GIOVANNA PALMA | ON FILE |
| GIOVANNA PATRICIA LEGRO | ON FILE |
| GIOVANNI ABATE | ON FILE |
| GIOVANNI ACCETTA | ON FILE |
| GIOVANNI ADOLFO FIORENTINO PORRAS | ON FILE |
| GIOVANNI ALBERTO MANGANINI | ON FILE |
| GIOVANNI ALBERTO MARCIALMUNOZ | ON FILE |
| GIOVANNI ALEXANDER HERNANDEZ | ON FILE |
| GIOVANNI ALFIERO | ON FILE |
| GIOVANNI AMATO | ON FILE |
| GIOVANNI ANGEL RUIZ | ON FILE |
| GIOVANNI ANTONIO LIGIOS | ON FILE |
| GIOVANNI ARIEL NASSER | ON FILE |
| GIOVANNI ARTURO VALENCIA | ON FILE |
| GIOVANNI AVANTAGGIATO | ON FILE |
| GIOVANNI BAERT | ON FILE |
| GIOVANNI BARILLA | ON FILE |
| GIOVANNI BARLUCCHI | ON FILE |
| GIOVANNI BARRA | ON FILE |
| GIOVANNI BATTISTA CAMPO | ON FILE |
| GIOVANNI BATTISTA OPPEDISANO | ON FILE |
| GIOVANNI BATTISTA SASSO | ON FILE |
| GIOVANNI BELLINI OLLARBE | ON FILE |
| GIOVANNI BIFFI | ON FILE |
| GIOVANNI BILLERO | ON FILE |
| GIOVANNI BISANTI | ON FILE |
| GIOVANNI BOB BORSARI | ON FILE |
| GIOVANNI BOBISSE | ON FILE |
| GIOVANNI BOCCHI | ON FILE |
| GIOVANNI BOLLARO | ON FILE |
| GIOVANNI BOLOGNESI | ON FILE |
| GIOVANNI BORDIGNON | ON FILE |
| GIOVANNI BROEGG | ON FILE |
| GIOVANNI BRONZATO | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| GIOVANNI BUOGO | ON FILE |
| GIOVANNI C KANNATT | ON FILE |
| GIOVANNI CALDAROLA | ON FILE |
| GIOVANNI CANTARELLI | ON FILE |
| GIOVANNI CAPUZZO | ON FILE |
| GIOVANNI CARAMANNA | ON FILE |
| GIOVANNI CARDIA | ON FILE |
| GIOVANNI CASANOVA | ON FILE |
| GIOVANNI CASTELLARI | ON FILE |
| GIOVANNI CIAMPI | ON FILE |
| GIOVANNI CILENTE | ON FILE |
| GIOVANNI CIRONE | ON FILE |
| GIOVANNI COLOMBO | ON FILE |
| GIOVANNI CONTI | ON FILE |
| GIOVANNI CONTRERAS VILLAFANA | ON FILE |
| GIOVANNI COVIELLO | ON FILE |
| GIOVANNI CRISTINZIO | ON FILE |
| GIOVANNI DAMICO | ON FILE |
| GIOVANNI DAMMASSA | ON FILE |
| GIOVANNI DANIEL GAMEZ | ON FILE |
| GIOVANNI DE ANGELIS | ON FILE |
| GIOVANNI DE ICCO | ON FILE |
| GIOVANNI DEL TORRE | ON FILE |
| GIOVANNI DENARO | ON FILE |
| GIOVANNI DESEAN CRAWFORD | ON FILE |
| GIOVANNI DIONISIO | ON FILE |
| GIOVANNI DITOMMASO | ON FILE |
| GIOVANNI DOMENICO DETTORI | ON FILE |
| GIOVANNI DOMENICO WARD | ON FILE |
| GIOVANNI DRENTHE | ON FILE |
| GIOVANNI EMANUELE COLOMBO | ON FILE |
| GIOVANNI ERNESTO DAMORE | ON FILE |
| GIOVANNI ESPOSITO | ON FILE |
| GIOVANNI FABRIS | ON FILE |
| GIOVANNI FASSANELLI | ON FILE |
| GIOVANNI FAUSTO PINCIROLI | ON FILE |
| GIOVANNI FEDERICO | ON FILE |
| GIOVANNI FERONE | ON FILE |
| GIOVANNI FIORAMONTE | ON FILE |
| GIOVANNI FLORIDDIA | ON FILE |
| GIOVANNI FORMILAN | ON FILE |
| GIOVANNI FRANCESCO CALOSSO | ON FILE |
| GIOVANNI FRANCISCO DUDLEY | ON FILE |
| GIOVANNI FRANZESE | ON FILE |
| GIOVANNI FRANZINI | ON FILE |
| GIOVANNI G DELAZERDA | ON FILE |
| GIOVANNI GADALETA | ON FILE |
| GIOVANNI GALANTE | ON FILE |
| GIOVANNI GALASSO | ON FILE |
| GIOVANNI GALLO | ON FILE |
| GIOVANNI GAMBA | ON FILE |
| GIOVANNI GERMINARA | ON FILE |
| GIOVANNI GIANNUZZI | ON FILE |
| GIOVANNI GINESCI | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| GIOVANNI GIROLAMI | ON FILE |
| GIOVANNI GIUDICE | ON FILE |
| GIOVANNI GOBBER | ON FILE |
| GIOVANNI GUISEPPIE GIORGIO | ON FILE |
| GIOVANNI GUTIERREZ NAVARRO | ON FILE |
| GIOVANNI JAVIER JUAREZ ZAVALETA | ON FILE |
| GIOVANNI JOSEPH COLLICA | ON FILE |
| GIOVANNI LACAGNINA | ON FILE |
| GIOVANNI LAMANNA | ON FILE |
| GIOVANNI LEE | ON FILE |
| GIOVANNI LIBRACE | ON FILE |
| GIOVANNI LIE | ON FILE |
| GIOVANNI LION | ON FILE |
| GIOVANNI LORENZO DE FILIPPO | ON FILE |
| GIOVANNI LOVINO | ON FILE |
| GIOVANNI LUCCI | ON FILE |
| GIOVANNI LUIGI DE MARIA | ON FILE |
| GIOVANNI MAIOLO | ON FILE |
| GIOVANNI MANEA | ON FILE |
| GIOVANNI MANTELLINA | ON FILE |
| GIOVANNI MANZINI | ON FILE |
| GIOVANNI MARIA ADRIANUS GREEVEN | ON FILE |
| GIOVANNI MARIA ANDREINI | ON FILE |
| GIOVANNI MARIA BATTISTA URRU | ON FILE |
| GIOVANNI MARIA CAPPA | ON FILE |
| GIOVANNI MARIA PERUZZI | ON FILE |
| GIOVANNI MARIN | ON FILE |
| GIOVANNI MARTINI | ON FILE |
| GIOVANNI MAZZI | ON FILE |
| GIOVANNI MENDES FRAGOSO | ON FILE |
| GIOVANNI MENDOZA | ON FILE |
| GIOVANNI MENEGUETTE GUIDINI | ON FILE |
| GIOVANNI MENNELLA | ON FILE |
| GIOVANNI MENOZZI | ON FILE |
| GIOVANNI MILITANO | ON FILE |
| GIOVANNI MOGNA | ON FILE |
| GIOVANNI MONTANO | ON FILE |
| GIOVANNI MONTESI | ON FILE |
| GIOVANNI MORALES | ON FILE |
| GIOVANNI MORELLI | ON FILE |
| GIOVANNI N DAMATO | ON FILE |
| GIOVANNI NUZZI | ON FILE |
| GIOVANNI OCCHIPINTO | ON FILE |
| GIOVANNI PABLO ROJO ALFARO | ON FILE |
| GIOVANNI PAZOS RODRIGUEZ | ON FILE |
| GIOVANNI PICCIUTI | ON FILE |
| GIOVANNI PIERALISI | ON FILE |
| GIOVANNI PIETERS | ON FILE |
| GIOVANNI PIROZZI | ON FILE |
| GIOVANNI PIROZZI | ON FILE |
| GIOVANNI POLAZZI | ON FILE |
| GIOVANNI POLIZZI | ON FILE |
| GIOVANNI QUARATI | ON FILE |
| GIOVANNI REGILLO NARISH MADARI | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GIOVANNI RENEE ORTIZ | ON FILE |
| GIOVANNI RICCIARDI | ON FILE |
| GIOVANNI ROCCA | ON FILE |
| GIOVANNI ROCCO | ON FILE |
| GIOVANNI RODRIGUEZ MARTINEZ | ON FILE |
| GIOVANNI RONCO | ON FILE |
| GIOVANNI SALMASO | ON FILE |
| GIOVANNI SANCETTA | ON FILE |
| GIOVANNI SARTOR | ON FILE |
| GIOVANNI SARTORI | ON FILE |
| GIOVANNI SCHELFI | ON FILE |
| GIOVANNI SCORTECHINI | ON FILE |
| GIOVANNI SERINO | ON FILE |
| GIOVANNI SERRA | ON FILE |
| GIOVANNI SOLFERINI | ON FILE |
| GIOVANNI STEFANO SIMONCINI | ON FILE |
| GIOVANNI STILE | ON FILE |
| GIOVANNI TERMINE | ON FILE |
| GIOVANNI THEODORE DEBONIS | ON FILE |
| GIOVANNI TONIN | ON FILE |
| GIOVANNI TOSIN | ON FILE |
| GIOVANNI TUMMINO | ON FILE |
| GIOVANNI VALENTINE MORADO | ON FILE |
| GIOVANNI VASSALLO | ON FILE |
| GIOVANNI VASSALLO | ON FILE |
| GIOVANNI VASSALLO | ON FILE |
| GIOVANNI VASSALLO | ON FILE |
| GIOVANNI VASSALLO | ON FILE |
| GIOVANNI VASSALLO | ON FILE |
| GIOVANNI VASSALLO | ON FILE |
| GIOVANNI VASSALLO | ON FILE |
| GIOVANNI VASSALLO | ON FILE |
| GIOVANNI VASSALLO | ON FILE |
| GIOVANNI VASSALLO | ON FILE |
| GIOVANNI VASSALLO | ON FILE |
| GIOVANNI VENEZIANI | ON FILE |
| GIOVANNI VERZI' | ON FILE |
| GIOVANNI VISCEGLIA | ON FILE |
| GIOVANNI VITALE | ON FILE |
| GIOVANNI VOLPE | ON FILE |
| GIOVANNI ZENARI | ON FILE |
| GIOVANNY A LAZO | ON FILE |
| GIOVANNY FRANCISCO ACOSTAVELEZ | ON FILE |
| GIOVANNY GUZMAN | ON FILE |
| GIOVANNY LIVIO NANCY | ON FILE |
| GIOVANNY RENTERIA MORENO | ON FILE |
| GIOVANNY T FINISIE | ON FILE |
| GIOVANPAOLO ARIOLDI | ON FILE |
| GIOVANY ALEXIS ASCENCIONCHAVEZ | ON FILE |
| GIOVANY JARAMILLO | ON FILE |
| GIPSON GILBERT | ON FILE |
| GIRAY KOCUK | ON FILE |
| GIRI DHANESWARA | ON FILE |
| GIRI RAJ DHAKAL | ON FILE |



| NAME | EMAIL |
|------|-------|
| GIRIDER IKSHUVANAM S/O SWAMINATHAN | ON FILE |
| GIRIDHAR GOPALKRISHNA DHUMAL | ON FILE |
| GIRIDHAR VITTA BUKKA | ON FILE |
| GIRIJA ACHARYA | ON FILE |
| GIRISH GEOFF NESARATNAM | ON FILE |
| GIRISH KENKERE NAGARAJARAO | ON FILE |
| GIRISH KHAKUREL | ON FILE |
| GIRISH KUMAR TANGELLA | ON FILE |
| GIRISH MADANLAL ARORA | ON FILE |
| GIRISH PATEL | ON FILE |
| GIRISH PRAHLAD BATHAM | ON FILE |
| GIRISH PRAMANI | ON FILE |
| GIRISH RAMIAH | ON FILE |
| GIRISH SIVADANAM | ON FILE |
| GIRISH SUDHIR SEWNATH | ON FILE |
| GIRISH SUNDARAM | ON FILE |
| GIRISHA MARIO FERNANDO | ON FILE |
| GIRLIE LIM SOLANO | ON FILE |
| GIRMA ALAYACHEW | ON FILE |
| GIRMA NEGASH LEMMA | ON FILE |
| GIROLAMO CANNATELLA | ON FILE |
| GIROLAMO FRANCESCO MESSERI | ON FILE |
| GIRONDO CLAIRVIL | ON FILE |
| GIRTS BEBRIS | ON FILE |
| GIRTS VILKS | ON FILE |
| GISANTHIKA JAYAWEERA | ON FILE |
| GISCLERC MORISSET | ON FILE |
| GISEL ANABELL AGUIRRE | ON FILE |
| GISEL MARIA PACCAGNELLA | ON FILE |
| GISELA ANNA HAZILIAS | ON FILE |
| GISELA BELEN ASENSIO | ON FILE |
| GISELA BOILLAT | ON FILE |
| GISELA DE JESUS ALTAMAR FIGUEROA | ON FILE |
| GISELA EDITH GOMEZ | ON FILE |
| GISELA ELIZABETH MORENO | ON FILE |
| GISELA GALETTO | ON FILE |
| GISELA HANNE-LORE FANCK-REITER | ON FILE |
| GISELA LESLIE SANCHEZ LOBERA | ON FILE |
| GISELA PAOLA RENATTI | ON FILE |
| GISELA ROMINA GAITE | ON FILE |
| GISELA ROSALINA CASCO | ON FILE |
| GISELA SOLEDAD SANCHEZ | ON FILE |
| GISELE CARRERE | ON FILE |
| GISELE DUFOUR | ON FILE |
| GISELE IVONNE ANTONUCCIO | ON FILE |
| GISELE MIDORI URASHIMA | ON FILE |
| GISELE PATIENCE METOUCK | ON FILE |
| GISELEINE ABLA DOGON | ON FILE |
| GISELI ZABOT | ON FILE |
| GISELL SILVA | ON FILE |
| GISELLA ANDREA TRIMBOLI MIERES | ON FILE |
| GISELLA STEFANIA TREJO | ON FILE |
| GISELLA VANINA BRUNO | ON FILE |
| GISELLA WERTHEIM AYMES | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GISELLE CASCO | ON FILE |
| GISELLE CHRISTEL CAPATI LAGMAN | ON FILE |
| GISELLE CORDOVA | ON FILE |
| GISELLE DENISSE BRUNA FERNANDEZ | ON FILE |
| GISELLE DERZAVICHDEDABBAH | ON FILE |
| GISELLE DESIRA | ON FILE |
| GISELLE ELIZABETH COLASURDO | ON FILE |
| GISELLE KRISTINE SCHLUBATIS | ON FILE |
| GISELLE MARIA JOHNS | ON FILE |
| GISELLE SOLANGE ALDACUR | ON FILE |
| GISEO LEE | ON FILE |
| GISLAINE DA SILVA QUINTAO | ON FILE |
| GISLHAINE GAETANE MICHE | ON FILE |
| GISLI EINARSSON | ON FILE |
| GISNEI DOS SANTOS | ON FILE |
| GISSELA KARINA APOLINARIO MIRANDA | ON FILE |
| GISSELINA MARITZA YAPORT MARTINEZ | ON FILE |
| GISSELLE CAROLINA RIVERA BEDOYA | ON FILE |
| GISSELLE PAOLA SANCHEZ REYES | ON FILE |
| GITA NATALIA | ON FILE |
| GITA UTPOL PAUL | ON FILE |
| GITTE IRENE MOELSTED | ON FILE |
| GITTE MERDORF ISKOV | ON FILE |
| GITTE THING RAHBEK PEDERSEN | ON FILE |
| GIUGUON HAN | ON FILE |
| GIULIA AGOSTINI | ON FILE |
| GIULIA ANDREUCCETTI | ON FILE |
| GIULIA ARMENIO | ON FILE |
| GIULIA CALARESU | ON FILE |
| GIULIA CAROTA | ON FILE |
| GIULIA CATTANEO | ON FILE |
| GIULIA CHIARINI | ON FILE |
| GIULIA COLAPIETRO | ON FILE |
| GIULIA CROCE | ON FILE |
| GIULIA DALPIAZ | ON FILE |
| GIULIA DI GIROLAMO | ON FILE |
| GIULIA GALLORINI | ON FILE |
| GIULIA GIACOMUZZI | ON FILE |
| GIULIA GRANZOTTO | ON FILE |
| GIULIA GUALDI | ON FILE |
| GIULIA I GROTENHUIS | ON FILE |
| GIULIA PATUELLI | ON FILE |
| GIULIA PAVENTI | ON FILE |
| GIULIA POLESELLO | ON FILE |
| GIULIA RAINA | ON FILE |
| GIULIA REVEGLIA | ON FILE |
| GIULIA RICCA | ON FILE |
| GIULIA SAMBATARO | ON FILE |
| GIULIA SCARPA | ON FILE |
| GIULIA SILVI | ON FILE |
| GIULIA SOLANGE CLAS | ON FILE |
| GIULIA STRAZZA | ON FILE |
| GIULIA WANG | ON FILE |
| GIULIAN SARIHA FICHERA | ON FILE |

**STRETTO**

**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GIULIANA ANABELLA LOPEZ | ON FILE |
| GIULIANA ASONI | ON FILE |
| GIULIANA BERNACCHI | ON FILE |
| GIULIANA DEGREGORI | ON FILE |
| GIULIANA MARTA ZAVARONI | ON FILE |
| GIULIANA MAZZETTI | ON FILE |
| GIULIANO ACIERNO | ON FILE |
| GIULIANO APPINO | ON FILE |
| GIULIANO BELOTTI | ON FILE |
| GIULIANO COBELLI | ON FILE |
| GIULIANO COBELLI | ON FILE |
| GIULIANO COBELLI | ON FILE |
| GIULIANO FATIGATI | ON FILE |
| GIULIANO FORGHIERI | ON FILE |
| GIULIANO GIORGIO ORTALI | ON FILE |
| GIULIANO MARCO STALTERI | ON FILE |
| GIULIANO MARTORANA | ON FILE |
| GIULIANO NEGRISOLO | ON FILE |
| GIULIANO OCTAVIANOS | ON FILE |
| GIULIANO PERAZZA | ON FILE |
| GIULIANO RAPONI | ON FILE |
| GIULIANO RUGA | ON FILE |
| GIULIANO SCHINDLER | ON FILE |
| GIULIANO VALLEJOS SANTAJULIANA | ON FILE |
| GIULIANO VENDITTI | ON FILE |
| GIULIANO YUNES | ON FILE |
| GIULIETTA T MALTESE | ON FILE |
| GIULIO ALBANESE SOLOMBRINO | ON FILE |
| GIULIO AMATO | ON FILE |
| GIULIO ANDREA PACOZZI | ON FILE |
| GIULIO BIASION | ON FILE |
| GIULIO BIGNOZZI | ON FILE |
| GIULIO BIONDI | ON FILE |
| GIULIO BONECHI | ON FILE |
| GIULIO BONVINO | ON FILE |
| GIULIO BRUSSINO | ON FILE |
| GIULIO CAPRUZZI | ON FILE |
| GIULIO CARONE | ON FILE |
| GIULIO CASALINO | ON FILE |
| GIULIO CESARANO | ON FILE |
| GIULIO CHIARI | ON FILE |
| GIULIO CORNELLI | ON FILE |
| GIULIO COSTA | ON FILE |
| GIULIO DALESSANDRO | ON FILE |
| GIULIO FILOSA | ON FILE |
| GIULIO FLAVIO TOMARCHIO | ON FILE |
| GIULIO GELMETTI | ON FILE |
| GIULIO GIORGIO AGOSTINO MILANI | ON FILE |
| GIULIO GIUFFREDO | ON FILE |
| GIULIO GRETO | ON FILE |
| GIULIO GUARIENTO | ON FILE |
| GIULIO IACONI | ON FILE |
| GIULIO IMBASTARO | ON FILE |
| GIULIO INNOCENTI | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| GIULIO LOFORESE | ON FILE |
| GIULIO MACCARONI | ON FILE |
| GIULIO MAZZOCCHINI | ON FILE |
| GIULIO MUGNAINI | ON FILE |
| GIULIO NEGRO | ON FILE |
| GIULIO NICOLO SPARTA | ON FILE |
| GIULIO POLETTI | ON FILE |
| GIULIO PORRONI | ON FILE |
| GIULIO PULINA | ON FILE |
| GIULIO SANDRINELLI | ON FILE |
| GIULIO STEVANATO | ON FILE |
| GIULIO TETI | ON FILE |
| GIULIO ZARATTINI | ON FILE |
| GIULLIA MILKA MENDES MOTA DA SILVA | ON FILE |
| GIULLIA MILKA MENDES MOTA DA SILVA | ON FILE |
| GIUSEPPA BALSAMO | ON FILE |
| GIUSEPPA TIDONA | ON FILE |
| GIUSEPPE ABBATE | ON FILE |
| GIUSEPPE ALBERTO GRANDE | ON FILE |
| GIUSEPPE ALESSANDRO DI TOMA | ON FILE |
| GIUSEPPE ALESSANDRO LABIANCA | ON FILE |
| GIUSEPPE AMBROSIO | ON FILE |
| GIUSEPPE AMMENDOLIA | ON FILE |
| GIUSEPPE ANACLERIO | ON FILE |
| GIUSEPPE ANDREA CARUSO | ON FILE |
| GIUSEPPE ANNUNZIATA | ON FILE |
| GIUSEPPE APRILE | ON FILE |
| GIUSEPPE ARDITO | ON FILE |
| GIUSEPPE BALLO | ON FILE |
| GIUSEPPE BARBARO | ON FILE |
| GIUSEPPE BARBERA | ON FILE |
| GIUSEPPE BARRA | ON FILE |
| GIUSEPPE BASILE | ON FILE |
| GIUSEPPE BATTISTA | ON FILE |
| GIUSEPPE BELLOMO | ON FILE |
| GIUSEPPE BIANCO | ON FILE |
| GIUSEPPE BORGHESE | ON FILE |
| GIUSEPPE BRACONE | ON FILE |
| GIUSEPPE BRASACCHIO | ON FILE |
| GIUSEPPE BUA | ON FILE |
| GIUSEPPE CACCIUOLO | ON FILE |
| GIUSEPPE CALDERONE | ON FILE |
| GIUSEPPE CANNELLA | ON FILE |
| GIUSEPPE CANTAVENERA | ON FILE |
| GIUSEPPE CAPANNA | ON FILE |
| GIUSEPPE CAPUANO | ON FILE |
| GIUSEPPE CARCAGNOLO | ON FILE |
| GIUSEPPE CARILLO | ON FILE |
| GIUSEPPE CARLO TURINO | ON FILE |
| GIUSEPPE CARNABUCI | ON FILE |
| GIUSEPPE CASTIGLIONE | ON FILE |
| GIUSEPPE CAUTERUCCI | ON FILE |
| GIUSEPPE CAVALIERE | ON FILE |
| GIUSEPPE CELLO | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| GIUSEPPE CERQUA | ON FILE |
| GIUSEPPE CHIARELLO | ON FILE |
| GIUSEPPE CIANI | ON FILE |
| GIUSEPPE CICI | ON FILE |
| GIUSEPPE CIOTTA | ON FILE |
| GIUSEPPE COPPOLA | ON FILE |
| GIUSEPPE CORRADO | ON FILE |
| GIUSEPPE CORRANJO BASSI | ON FILE |
| GIUSEPPE CORTINOVIS | ON FILE |
| GIUSEPPE CORVITTO | ON FILE |
| GIUSEPPE COSENTINO | ON FILE |
| GIUSEPPE CURRO | ON FILE |
| GIUSEPPE CUTULLE | ON FILE |
| GIUSEPPE DAMICO | ON FILE |
| GIUSEPPE DANIEL FEO | ON FILE |
| GIUSEPPE DANIELLO | ON FILE |
| GIUSEPPE DATOLA | ON FILE |
| GIUSEPPE DE SARIO | ON FILE |
| GIUSEPPE DEL PRETE | ON FILE |
| GIUSEPPE DELFANTI | ON FILE |
| GIUSEPPE DELLA VALENTINA | ON FILE |
| GIUSEPPE DI RENZO | ON FILE |
| GIUSEPPE DI SCHIENA | ON FILE |
| GIUSEPPE DI TRANI | ON FILE |
| GIUSEPPE DIEGO SPAGONI | ON FILE |
| GIUSEPPE DISTASO | ON FILE |
| GIUSEPPE DRAGO | ON FILE |
| GIUSEPPE EMANUELE DEL PRETE | ON FILE |
| GIUSEPPE EOEEO | ON FILE |
| GIUSEPPE ERMANIANO | ON FILE |
| GIUSEPPE ESPOSITO | ON FILE |
| GIUSEPPE EVANGELISTA | ON FILE |
| GIUSEPPE FALCONE | ON FILE |
| GIUSEPPE FALSONE | ON FILE |
| GIUSEPPE FALZONE | ON FILE |
| GIUSEPPE FANULI | ON FILE |
| GIUSEPPE FAVARA | ON FILE |
| GIUSEPPE FEDERICO VASTA | ON FILE |
| GIUSEPPE FERRARA | ON FILE |
| GIUSEPPE FERRISE | ON FILE |
| GIUSEPPE FERRO | ON FILE |
| GIUSEPPE FICHERA | ON FILE |
| GIUSEPPE FIGOLA | ON FILE |
| GIUSEPPE FIRRINCIELI | ON FILE |
| GIUSEPPE FONTANA | ON FILE |
| GIUSEPPE FRAGAPANE | ON FILE |
| GIUSEPPE FRANCAVIGLIA | ON FILE |
| GIUSEPPE FRANZONE | ON FILE |
| GIUSEPPE GAGLIANO | ON FILE |
| GIUSEPPE GALANTE | ON FILE |
| GIUSEPPE GALASSO | ON FILE |
| GIUSEPPE GELARDI | ON FILE |
| GIUSEPPE GIORGIO | ON FILE |
| GIUSEPPE GRASSIVARO | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| GIUSEPPE GRAZIANO FIORI | ON FILE |
| GIUSEPPE IACOVONE | ON FILE |
| GIUSEPPE IANNUZZO | ON FILE |
| GIUSEPPE IERMANO | ON FILE |
| GIUSEPPE IGNAZIO ROB METTE | ON FILE |
| GIUSEPPE KEVIN RANDAZZO | ON FILE |
| GIUSEPPE LA CORTE | ON FILE |
| GIUSEPPE LAMANNA | ON FILE |
| GIUSEPPE LAPORTA | ON FILE |
| GIUSEPPE LENTINI | ON FILE |
| GIUSEPPE LENTINI | ON FILE |
| GIUSEPPE LEONARDO DATTILO | ON FILE |
| GIUSEPPE LEUCI | ON FILE |
| GIUSEPPE LIPPOLIS | ON FILE |
| GIUSEPPE LIQUORINI | ON FILE |
| GIUSEPPE LO BIANCO | ON FILE |
| GIUSEPPE LO GIUDICE | ON FILE |
| GIUSEPPE LO VECCHIO | ON FILE |
| GIUSEPPE LOCONTE | ON FILE |
| GIUSEPPE LONGO | ON FILE |
| GIUSEPPE LOREFICE | ON FILE |
| GIUSEPPE LORENZO ZEZZA | ON FILE |
| GIUSEPPE LUCA CURRO | ON FILE |
| GIUSEPPE LUCIO RUSSO | ON FILE |
| GIUSEPPE MAGAZZU | ON FILE |
| GIUSEPPE MANCINI | ON FILE |
| GIUSEPPE MANISCALCO | ON FILE |
| GIUSEPPE MARCHETTA | ON FILE |
| GIUSEPPE MARCO LOIACONO | ON FILE |
| GIUSEPPE MARIA PICA | ON FILE |
| GIUSEPPE MASSIMILIANO RE | ON FILE |
| GIUSEPPE MASTURZO | ON FILE |
| GIUSEPPE MATERA | ON FILE |
| GIUSEPPE MAVARO | ON FILE |
| GIUSEPPE MEGGIATO | ON FILE |
| GIUSEPPE MICALI | ON FILE |
| GIUSEPPE MIGLIONICO | ON FILE |
| GIUSEPPE MINCHIANTE | ON FILE |
| GIUSEPPE MONTAGNA | ON FILE |
| GIUSEPPE MURANO | ON FILE |
| GIUSEPPE MURARO | ON FILE |
| GIUSEPPE MUSCATELLO | ON FILE |
| GIUSEPPE NOTARISTEFANO | ON FILE |
| GIUSEPPE ORSILLO | ON FILE |
| GIUSEPPE PADUANO | ON FILE |
| GIUSEPPE PADUANO | ON FILE |
| GIUSEPPE PAGANO | ON FILE |
| GIUSEPPE PALAZZOLO | ON FILE |
| GIUSEPPE PALOMBA | ON FILE |
| GIUSEPPE PANTINI | ON FILE |
| GIUSEPPE PARISI | ON FILE |
| GIUSEPPE PATRICK MONTELEONE | ON FILE |
| GIUSEPPE PELLEGRINO | ON FILE |
| GIUSEPPE PERRONE | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| GIUSEPPE PERRONE | ON FILE |
| GIUSEPPE PICCADACI | ON FILE |
| GIUSEPPE PICCININNI | ON FILE |
| GIUSEPPE PIERRO | ON FILE |
| GIUSEPPE PITO' | ON FILE |
| GIUSEPPE POMILI | ON FILE |
| GIUSEPPE PONTORIERO | ON FILE |
| GIUSEPPE PORCELLI | ON FILE |
| GIUSEPPE PUMILIA | ON FILE |
| GIUSEPPE PUMILIA | ON FILE |
| GIUSEPPE RITELLA | ON FILE |
| GIUSEPPE RIZZO | ON FILE |
| GIUSEPPE ROMANO | ON FILE |
| GIUSEPPE ROMANO | ON FILE |
| GIUSEPPE ROSA | ON FILE |
| GIUSEPPE ROSCIO | ON FILE |
| GIUSEPPE ROTONDARO | ON FILE |
| GIUSEPPE RUSSO | ON FILE |
| GIUSEPPE SALERNO | ON FILE |
| GIUSEPPE SAPORETTI | ON FILE |
| GIUSEPPE SARLI | ON FILE |
| GIUSEPPE SCAPOLA | ON FILE |
| GIUSEPPE SERIO | ON FILE |
| GIUSEPPE SEVERINO | ON FILE |
| GIUSEPPE SIMEONE | ON FILE |
| GIUSEPPE SIMON | ON FILE |
| GIUSEPPE SIRACUSA | ON FILE |
| GIUSEPPE SPANO | ON FILE |
| GIUSEPPE SPERANZA | ON FILE |
| GIUSEPPE STOPPA | ON FILE |
| GIUSEPPE STRAZIOTA | ON FILE |
| GIUSEPPE SURACI | ON FILE |
| GIUSEPPE TATEO | ON FILE |
| GIUSEPPE TONNI | ON FILE |
| GIUSEPPE TORRINI | ON FILE |
| GIUSEPPE TUMBARELLO | ON FILE |
| GIUSEPPE URSO | ON FILE |
| GIUSEPPE URSO | ON FILE |
| GIUSEPPE VARRIALE | ON FILE |
| GIUSEPPE VETTONE | ON FILE |
| GIUSEPPE VINCI | ON FILE |
| GIUSEPPE VIRZI | ON FILE |
| GIUSEPPE VISONTI | ON FILE |
| GIUSEPPE ZACCO | ON FILE |
| GIUSEPPINA BIELLO | ON FILE |
| GIUSEPPINA DORAZIO | ON FILE |
| GIUSEPPINA FLAMMIA | ON FILE |
| GIUSEPPINA GRAFFI | ON FILE |
| GIUSEPPINA LEOCATA | ON FILE |
| GIUSEPPINA MASI | ON FILE |
| GIUSEPPINA MIGLIORE | ON FILE |
| GIUSEPPINA MINISINI | ON FILE |
| GIUSEPPINA RATTI | ON FILE |
| GIUSEPPINA ROHEO | ON FILE |



| NAME | EMAIL |
|---|---|
| GIUSI ARIANNA BONFIGLIO | ON FILE |
| GIVI ANCHABADZE | ON FILE |
| GIVIANAA A/P MURALEETHARA NAIR | ON FILE |
| GIVIND THANABALASINGAM | ON FILE |
| GIVONE ANTHONY HEGWOOD | ON FILE |
| GIWRGOS VIRLAS | ON FILE |
| GIYASETTIN CAKIR | ON FILE |
| GIZELLA JOBOORI | ON FILE |
| GIZELLE ANNE LAGMAN MELO | ON FILE |
| GIZELLE REGIS | ON FILE |
| GIZELLE TARICHE FORTES | ON FILE |
| GIZEM CEVIK | ON FILE |
| GIZEM CIHAN DINCSOY | ON FILE |
| GIZEM DOGRU | ON FILE |
| GIZEM PEHLIVAN | ON FILE |
| GIZEM SEN | ON FILE |
| GJ COETZEE | ON FILE |
| GJ ROSE | ON FILE |
| GJERGJ DEDJA | ON FILE |
| GJERGJI BICA | ON FILE |
| GJERGJI TAHO | ON FILE |
| GJERMUND ALSOS | ON FILE |
| GJOKO PAVLOVSKI | ON FILE |
| GJORGI RISTOV | ON FILE |
| GJORGJI DIMOVSKI | ON FILE |
| GJORGJI MARKOSKI | ON FILE |
| GJORGJI MICEV | ON FILE |
| GJUNEJT ASAN | ON FILE |
| GJURE LOZHANOSKI | ON FILE |
| GKENDA JEAL GALL | ON FILE |
| GKEORGKINA-ANTOLEY ANTO | ON FILE |
| GLAASS ACOSTA NOBLE | ON FILE |
| GLADDYS KENEEMA | ON FILE |
| GLADIS NANCI VASQUEZ RODRIGUEZ | ON FILE |
| GLADIS SANCHEZ | ON FILE |
| GLADSON J PIERRE | ON FILE |
| GLADY ANGELINA ELIZABETH VILLEGAS DIAZ | ON FILE |
| GLADY PASOZ | ON FILE |
| GLADYS A TORRES HERNANDEZ | ON FILE |
| GLADYS ALICIA GUERRENXXO SAMUDIO | ON FILE |
| GLADYS ALONDRA COYOC AVILA | ON FILE |
| GLADYS CHISENGA STORM | ON FILE |
| GLADYS CHUA EE CHIAN | ON FILE |
| GLADYS DEL VALLE BARRIENTOS | ON FILE |
| GLADYS EDILM ALVAREZ PIMENTEL | ON FILE |
| GLADYS ELENA LAPEYRE GOMEZ | ON FILE |
| GLADYS ELIZABETH ELMER | ON FILE |
| GLADYS ESTHER RAMOS CONDORI | ON FILE |
| GLADYS ESTHER SICOLO | ON FILE |
| GLADYS FIORELLA KATEKARU KINA | ON FILE |
| GLADYS FONGYEN | ON FILE |
| GLADYS GOODSON | ON FILE |
| GLADYS HELENA BARBOSA EL ZAYEK | ON FILE |
| GLADYS LIM HINN TENG | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| GLADYS LUCIA ALBARRACIN BAUTISTA | ON FILE |
| GLADYS MAHASE | ON FILE |
| GLADYS MARCELA CAVERO ROZAS | ON FILE |
| GLADYS MUNGAI | ON FILE |
| GLADYS NELLY CRESPO ORTEGA | ON FILE |
| GLADYS PALMA DELEONBOENIG | ON FILE |
| GLADYS PIL INSON | ON FILE |
| GLADYS RAMONA LARROSA DE ORTELLADO | ON FILE |
| GLADYS SIN ZHENLIN | ON FILE |
| GLADYS THANDI MAHLANGU | ON FILE |
| GLADYS TORRES VEGA | ON FILE |
| GLADYS UZOAMAKA ANAYOR ACHU | ON FILE |
| GLADYS WANJIKU JUMA | ON FILE |
| GLAFIRA VALENCIA | ON FILE |
| GLANMARCO A CASTRO | ON FILE |
| GLAUCIA DOS SANTOS ARRUDA | ON FILE |
| GLEB NAGORNIY | ON FILE |
| GLEB SAPUNENKO | ON FILE |
| GLEB ZHIDKOV | ON FILE |
| GLEEM LONGNO GEROCHE | ON FILE |
| GLEIDSON CEUTA SANTOS | ON FILE |
| GLEIDSON CEUTA SANTOS | ON FILE |
| GLEIDSON DE MOURA PEREIRA | ON FILE |
| GLEININ J MARTINEZ | ON FILE |
| GLEN ALAN CATON | ON FILE |
| GLEN ALEXANDER CHRISTIE | ON FILE |
| GLEN ALLEN BUNTING | ON FILE |
| GLEN ANDREW BRKICH | ON FILE |
| GLEN ANDREW KLINBERG | ON FILE |
| GLEN BURKE | ON FILE |
| GLEN CHARLES MCGRATH | ON FILE |
| GLEN CHONG CHUNG MIN | ON FILE |
| GLEN CLARENCE YOUNG | ON FILE |
| GLEN D WOODMAN | ON FILE |
| GLEN DAVID SHAW | ON FILE |
| GLEN E DONALD | ON FILE |
| GLEN EIJI NAGAMI | ON FILE |
| GLEN ELSWORTH | ON FILE |
| GLEN GEORGE BAYER | ON FILE |
| GLEN HALAND | ON FILE |
| GLEN HARRIS ROSENTHAL | ON FILE |
| GLEN HARRISON EDWARDS JR | ON FILE |
| GLEN HIDEO KOJIMA | ON FILE |
| GLEN J PITTOCK | ON FILE |
| GLEN JAMES PITTOCK | ON FILE |
| GLEN JAMES SCRYMGOUR | ON FILE |
| GLEN JANSSENS | ON FILE |
| GLEN JEFFREY SIM | ON FILE |
| GLEN KIM PAUWELS | ON FILE |
| GLEN LE BIAVAN | ON FILE |
| GLEN LEE | ON FILE |
| GLEN LEE HARRIS | ON FILE |
| GLEN LEE JUNRUI | ON FILE |
| GLEN LLOYD BAKER | ON FILE |



| NAME | EMAIL |
|------|-------|
| GLEN LOPEZ FAJARDO | ON FILE |
| GLEN LOYD MURRAY | ON FILE |
| GLEN M PERGL | ON FILE |
| GLEN MARK CUNANAN DONES | ON FILE |
| GLEN MILLER | ON FILE |
| GLEN MOGENSEN | ON FILE |
| GLEN NULL | ON FILE |
| GLEN OWEN PARRY | ON FILE |
| GLEN PATRICK GAHAN | ON FILE |
| GLEN PATRICK HERON | ON FILE |
| GLEN PATRICK RUSSELL | ON FILE |
| GLEN PAUL JR HATCH | ON FILE |
| GLEN PAUL VANDY | ON FILE |
| GLEN R CORY JR | ON FILE |
| GLEN RAY ELLEFRITZ | ON FILE |
| GLEN ROBERT GIRLETZ | ON FILE |
| GLEN ROBERT NICHOLLS | ON FILE |
| GLEN RONALD CAMERON | ON FILE |
| GLEN ROY OLIVER | ON FILE |
| GLEN RUDY S COTTICK | ON FILE |
| GLEN SAIKALI | ON FILE |
| GLEN TAN YONG ZHI | ON FILE |
| GLEN TERUO AKIYAMA | ON FILE |
| GLEN THOMAS ISAAC HICKSON | ON FILE |
| GLEN TRAVERS ADAMS | ON FILE |
| GLEN TRAVIS STRICKLER | ON FILE |
| GLEN WEBSTER GILBERT | ON FILE |
| GLEN WILLIAM ATKINS | ON FILE |
| GLEN WILLIAM LAVENDER | ON FILE |
| GLEN WILLIAM SAMPSON | ON FILE |
| GLEN YU- LING YEOH | ON FILE |
| GLEN ZAMPATTI | ON FILE |
| GLENDA ALEXANDRA FITZGERALD | ON FILE |
| GLENDA DIANE GILMORE | ON FILE |
| GLENDA GALE WADE | ON FILE |
| GLENDA JEAN BARLOW | ON FILE |
| GLENDA JOANN MCCRACKEN | ON FILE |
| GLENDA MACARAEG MENDOZA | ON FILE |
| GLENDA MICELI | ON FILE |
| GLENDA PERRY | ON FILE |
| GLENDA YAMILETH VILLATORO BENITEZ | ON FILE |
| GLENDALISSE RIVERA | ON FILE |
| GLENDELL DWAIN KOVACS | ON FILE |
| GLENDEN BRYCE CAREY | ON FILE |
| GLENDON KEH YONG JIE | ON FILE |
| GLENDON LIN FEI CHEAN | ON FILE |
| GLENIS LIDIA CUTINO MERINO | ON FILE |
| GLENIS OVINA DEBORAH KAHULUGE | ON FILE |
| GLENN A DOHERTY | ON FILE |
| GLENN A PEEBLES | ON FILE |
| GLENN ABELLA ULANDAY | ON FILE |
| GLENN ALAN KESSELMAN | ON FILE |
| GLENN ALAN POLF | ON FILE |
| GLENN ALAN WILKERSON | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| GLENN ALAN ZINK | ON FILE |
| GLENN ALFRED GARFORTH | ON FILE |
| GLENN ANDREA G BAEYENS | ON FILE |
| GLENN ANDREW IRVING | ON FILE |
| GLENN ANDREW SONEGO | ON FILE |
| GLENN BRADFORD TAYLOR | ON FILE |
| GLENN BUMATAY DOMINGO | ON FILE |
| GLENN BUNDGAARD JUERGENSEN | ON FILE |
| GLENN BYCROFT | ON FILE |
| GLENN C MARQUEZ | ON FILE |
| GLENN CAMPBELL FORREST | ON FILE |
| GLENN CHALMERS FORBES | ON FILE |
| GLENN CHARLES SMITH | ON FILE |
| GLENN CHARPANTIER | ON FILE |
| GLENN CHIU | ON FILE |
| GLENN CHRISTOPHER WOODRUFF | ON FILE |
| GLENN COLLIS CROFFORD | ON FILE |
| GLENN CONVENTO PENETRANTE | ON FILE |
| GLENN CREAN FRANK | ON FILE |
| GLENN CROES | ON FILE |
| GLENN CURTIS LEECH | ON FILE |
| GLENN DANA ADAMS | ON FILE |
| GLENN DAVID HARTRANFT | ON FILE |
| GLENN DAVID JENKINS | ON FILE |
| GLENN DAVID WAUGH | ON FILE |
| GLENN DAWICK | ON FILE |
| GLENN DONALD SONTHEIMER | ON FILE |
| GLENN DOUGLAS ARCHER | ON FILE |
| GLENN DWIGHT JR HOLMES | ON FILE |
| GLENN E BOUMANS | ON FILE |
| GLENN E HENSLEY | ON FILE |
| GLENN EDWARD BEAN | ON FILE |
| GLENN EDWARD JR COTE | ON FILE |
| GLENN EDWARD MAIDEN | ON FILE |
| GLENN ERIK LAURSEN | ON FILE |
| GLENN ERWIN COLLINS | ON FILE |
| GLENN ERWIN COLLINS II | ON FILE |
| GLENN FRANCOIS L VAN WEZER | ON FILE |
| GLENN FRANCOIS VERCNOCKE | ON FILE |
| GLENN FREDRIK SANDSTROM | ON FILE |
| GLENN GEORGE KAZANJIAN | ON FILE |
| GLENN GERARD HEALY | ON FILE |
| GLENN GERARDUS FRANCISCUS PAULUS VAN ROOIJ | ON FILE |
| GLENN GORITS JOHANSEN | ON FILE |
| GLENN H LORDE | ON FILE |
| GLENN HANSTOCK | ON FILE |
| GLENN HART | ON FILE |
| GLENN HENRY KURKOSKY | ON FILE |
| GLENN HIND | ON FILE |
| GLENN J HARTMANN | ON FILE |
| GLENN J KOCH | ON FILE |
| GLENN JACKSON | ON FILE |
| GLENN JERRY JAMES MINDONG | ON FILE |
| GLENN JOHN ANDERSON | ON FILE |





**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| GLENN JOHN WOOD | ON FILE |
| GLENN JOVAN MACIAS | ON FILE |
| GLENN JUNIOR KEVIN ORTIZ QUIROZ | ON FILE |
| GLENN JUSTIN BROCK | ON FILE |
| GLENN KARL OKAZAKI | ON FILE |
| GLENN KEITH JONES | ON FILE |
| GLENN KEITHVEN ONG YI JIE | ON FILE |
| GLENN LAIRD BLACKIE | ON FILE |
| GLENN LEE HARDIN | ON FILE |
| GLENN LELAND WRIGHT | ON FILE |
| GLENN LIM NACPIL | ON FILE |
| GLENN LOGAN HESTER CARTER | ON FILE |
| GLENN MARTIN DAGSVOLD ERIKSEN | ON FILE |
| GLENN MARTIN ELVESUND | ON FILE |
| GLENN MERTENS | ON FILE |
| GLENN MICHAEL BROOME | ON FILE |
| GLENN MICHEL R VANCAYSEELE | ON FILE |
| GLENN MICHELFELDER | ON FILE |
| GLENN MIGUEL MALISART | ON FILE |
| GLENN MILLER STEIN | ON FILE |
| GLENN MISOLAS OLAES | ON FILE |
| GLENN MOORE | ON FILE |
| GLENN OLILANG | ON FILE |
| GLENN P ORTIZ | ON FILE |
| GLENN PAREDIS | ON FILE |
| GLENN PASKAL MARTINEZ | ON FILE |
| GLENN PATRICK SHILLCOCK | ON FILE |
| GLENN PAUL GIANNOPOULOS | ON FILE |
| GLENN PAUL RICHARD DOPSON | ON FILE |
| GLENN PETER BOOTH | ON FILE |
| GLENN PHILIP MANSFIELD | ON FILE |
| GLENN PIL | ON FILE |
| GLENN RAYMOND ELLICOTT | ON FILE |
| GLENN RAYMOND LAMB | ON FILE |
| GLENN ROBERT LAWSON | ON FILE |
| GLENN ROBERT LUTHER | ON FILE |
| GLENN RONALD GORING | ON FILE |
| GLENN ROSS AANSTOOS | ON FILE |
| GLENN ROSS PALMER | ON FILE |
| GLENN S THOMPSON | ON FILE |
| GLENN SAMPAYAN JUBILADO | ON FILE |
| GLENN SCOTT KRISTENSEN | ON FILE |
| GLENN SINGSON VELASQUEZ | ON FILE |
| GLENN SNEL | ON FILE |
| GLENN SOMOSOT CASTELEIN | ON FILE |
| GLENN STEPHEN PRICE | ON FILE |
| GLENN STEVEN HUNT | ON FILE |
| GLENN STEVEN MCNEEL | ON FILE |
| GLENN SURKIJN | ON FILE |
| GLENN SYLVANDER | ON FILE |
| GLENN TAMAYO AGPAOA | ON FILE |
| GLENN TAN WEI ZHENG | ON FILE |
| GLENN TAN WEI ZHENG | ON FILE |
| GLENN THEODORE JONES | ON FILE |

**STRETTO**

**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| GLENN TOLBERT JR | ON FILE |
| GLENN TREVOR SMETHURST | ON FILE |
| GLENN ULE III WEST | ON FILE |
| GLENN VAN DEN HEUVEL | ON FILE |
| GLENN W NASON | ON FILE |
| GLENN WILLIAM HOWE | ON FILE |
| GLENN WILSON GOODRICK | ON FILE |
| GLENN YOUNG CHRISTENSEN | ON FILE |
| GLENNA BEVERLYN STEPHENSON | ON FILE |
| GLENNER BRIAN SCHEPERS | ON FILE |
| GLENNES RAY SHAFFER | ON FILE |
| GLENNFORD YAEB BRATHWAITE PEREZ | ON FILE |
| GLENNY JOSEFINA DE JESUS | ON FILE |
| GLENTON HIBBERT | ON FILE |
| GLENWIN GODFRED JAMES | ON FILE |
| GLIB V BELYAKOV | ON FILE |
| GLIGOR BOSKOVIC | ON FILE |
| GLIGOR KOTUSHEVSKI | ON FILE |
| GLIGOR ZIVKOVIC | ON FILE |
| GLINBERT JOHAN JULIANA | ON FILE |
| GLISEN SAMUEL SAMSON | ON FILE |
| GLISTER THREADGILL JR | ON FILE |
| GLITIVAN SAMUEL OLIEBERG | ON FILE |
| GLJSBERT ARIEN VAN DEN BRINK | ON FILE |
| GLO IVY ESTEBAN DE FRENCHI | ON FILE |
| GLOBAL CORE INTERNATIONAL CORP. | ON FILE |
| GLOMILIN JOY GARCIA SANDEJAS | ON FILE |
| GLORIA AGUIRRE VALLADARES | ON FILE |
| GLORIA AMAYRANI BAYLON BELTRAN | ON FILE |
| GLORIA ANN LUCERO | ON FILE |
| GLORIA ANNE BUNN | ON FILE |
| GLORIA BALILO SANTOS | ON FILE |
| GLORIA BARRERO BELLOSO | ON FILE |
| GLORIA BENJAMIN | ON FILE |
| GLORIA BERNASOL | ON FILE |
| GLORIA CAMILLE GOODINGS | ON FILE |
| GLORIA CAROL ROBLES | ON FILE |
| GLORIA D JULIEN | ON FILE |
| GLORIA DEL CARMEN GUTIERREZ CONTRERAS | ON FILE |
| GLORIA ELENA JULIO LOPEZ | ON FILE |
| GLORIA ELENA VAZQUEZ CAMPOS | ON FILE |
| GLORIA ELIZABETH VEGA AMENABAR | ON FILE |
| GLORIA ENEIDA QUINONES VINCENTY | ON FILE |
| GLORIA ESTEFANIA VASQUEZ CARDONA | ON FILE |
| GLORIA EUGENIA HINCAPIE BONNET | ON FILE |
| GLORIA FUINA | ON FILE |
| GLORIA GONZALES BAUTISTA | ON FILE |
| GLORIA INES GONZALEZ AGUIRRE | ON FILE |
| GLORIA IRENE VINDEL | ON FILE |
| GLORIA JOSSART | ON FILE |
| GLORIA JUNE EVERSON | ON FILE |
| GLORIA LINTON | ON FILE |
| GLORIA LIYA ZHANG | ON FILE |
| GLORIA MAY CHERN CHEONG | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GLORIA NAKAZIBWE | ON FILE |
| GLORIA NELLY REYES | ON FILE |
| GLORIA OLIVIA CASTILLO | ON FILE |
| GLORIA PALACIOS | ON FILE |
| GLORIA PATRICIA BOTERO LOPEZ | ON FILE |
| GLORIA PETROLO | ON FILE |
| GLORIA REDUS | ON FILE |
| GLORIA S CAMPOS | ON FILE |
| GLORIA SELENA WALKER | ON FILE |
| GLORIA STEAN COLEMAN | ON FILE |
| GLORIA TERZI | ON FILE |
| GLORIA VERONICA RIGG | ON FILE |
| GLORIA WINGATE WACASEY | ON FILE |
| GLORIA XU HUA JIANG | ON FILE |
| GLORIA YUN | ON FILE |
| GLORIBEL NATHALIE RIVAS | ON FILE |
| GLORIE PADILLA GERMINO | ON FILE |
| GLYN EMMETT | ON FILE |
| GLYN LIAM LOUIS SHOEMAKER NORIEGA | ON FILE |
| GLYN PAUL FARGHER | ON FILE |
| GLYNIS SMALLEY | ON FILE |
| GLYNMORE D SIBAL | ON FILE |
| GLYNNIS MARIE ROGERO | ON FILE |
| GNANAMBAL SANJEEVI | ON FILE |
| GNANARAJ GNANAIAH | ON FILE |
| GNIEWKO DZIEDZIC | ON FILE |
| GNIEWOMIR MICHAL MAZUREK | ON FILE |
| GNOH HOWE KUAN BENJAMIN | ON FILE |
| GO HO CHAN | ON FILE |
| GO SUGAYA | ON FILE |
| GOAY WEN XIAN | ON FILE |
| GOAZOU YANN PAUL FRANCOIS | ON FILE |
| GOBIE MANNAN RAJALINGAM | ON FILE |
| GOBIHAN RAVEENTHIRAN | ON FILE |
| GOBINATH THARMATHURAI | ON FILE |
| GOBINATHAN MUTHUGOWDER PALANICHAMY | ON FILE |
| GOBINDAR SINGH SANDHU | ON FILE |
| GOCHA MTCHEDLIDZE | ON FILE |
| GODAD TUKARAM WAGHMARE | ON FILE |
| GODDY ENI OTUWHO | ON FILE |
| GODEFRIDUS M A DE VRIES | ON FILE |
| GODELIVE T TSHIBOMBI | ON FILE |
| GODFIRST EMENIKE AMAKA | ON FILE |
| GODFREY BUNANI | ON FILE |
| GODFREY FREDERICK FLETCHER | ON FILE |
| GODFREY IVAN COUTTO | ON FILE |
| GODFREY NORNOO | ON FILE |
| GODFREY S DARIO | ON FILE |
| GODFREY ST GEORGE WILLIAMS | ON FILE |
| GODLIP SIMANJUNTAK | ON FILE |
| GODO TAKACS | ON FILE |
| GODOFREDO JR SENERPIDA CASTANARES | ON FILE |
| GODRIC HONG FANG TATT | ON FILE |
| GODRIC XERXES CATALINA | ON FILE |





**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| GODSON CHIDINMA JAMIKE | ON FILE |
| GODSPOWER BESTMAN | ON FILE |
| GODSTIME IRIKEFE | ON FILE |
| GODSWAY KWESI ABUSAH | ON FILE |
| GODWIN AKORLI TSATSU | ON FILE |
| GODWIN IJOKO AGI | ON FILE |
| GODWIN LAW | ON FILE |
| GODWIN M SHORLAND | ON FILE |
| GODWIN MONTOYA SEET YIN SUN | ON FILE |
| GODWIN MOUTON | ON FILE |
| GODWIN OSITA JNR OSELE | ON FILE |
| GODWIN PIUS OMALE | ON FILE |
| GOE D MAMMONE | ON FILE |
| GOEKHAN DOGAN | ON FILE |
| GOEL AKASHKUMAR SHUSHILKUMAR | ON FILE |
| GOEL SACHIN | ON FILE |
| GOERAN HEIMREID | ON FILE |
| GOERAN NICKLAS BYLUND | ON FILE |
| GOETZ HERBERT CHRIST BARRERA | ON FILE |
| GOGULA BALAN MANOHARAN | ON FILE |
| GOH AH YONG | ON FILE |
| GOH BAO WEI | ON FILE |
| GOH BEE HIANG | ON FILE |
| GOH BEE LING | ON FILE |
| GOH BIN WEI | ON FILE |
| GOH CARR ING | ON FILE |
| GOH CHEE WEE (WU ZHIWEI) | ON FILE |
| GOH CHEE WEI | ON FILE |
| GOH CHI MING | ON FILE |
| GOH CHIEN WEI (WU JIANWEI) | ON FILE |
| GOH CHIH YANG | ON FILE |
| GOH CHIN SIANG | ON FILE |
| GOH CHOO KIAT | ON FILE |
| GOH CHOON KUAN KEVIN | ON FILE |
| GOH CHOON YIK | ON FILE |
| GOH CHOONG HUI | ON FILE |
| GOH CHUN SIONG | ON FILE |
| GOH DI YAO KEVIN | ON FILE |
| GOH EE YIN | ON FILE |
| GOH FU CHAO | ON FILE |
| GOH GUAN SHENG ARTHUR (WU YUANSHENG ARTHUR) | ON FILE |
| GOH GUAN ZHU BRYAN | ON FILE |
| GOH GUO DONG | ON FILE |
| GOH HAN JON | ON FILE |
| GOH HENG YI ELVIN (WU HENGYI) | ON FILE |
| GOH HON NA | ON FILE |
| GOH HONG LUM DALLAS | ON FILE |
| GOH HONG SHIH | ON FILE |
| GOH HUI YI CLARA | ON FILE |
| GOH JEE TU | ON FILE |
| GOH JIA LIN | ON FILE |
| GOH JIA SHENG AMOS | ON FILE |
| GOH JIAHAO EMIL (WU JIAHAO EMIL) | ON FILE |
| GOH JIAN HUI | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| GOH JIAN YANG JASTINE | ON FILE |
| GOH JIAWEN | ON FILE |
| GOH JIE LONG CHAD | ON FILE |
| GOH JONG YANN | ON FILE |
| GOH JUN XUAN | ON FILE |
| GOH KAH KHENG | ON FILE |
| GOH KAH ONG MICHAEL | ON FILE |
| GOH KAI TING | ON FILE |
| GOH KHEE HENG CALVIN | ON FILE |
| GOH KHER LIANG | ON FILE |
| GOH KONG WEE | ON FILE |
| GOH KOON EE DYLAN | ON FILE |
| GOH LIANG HAO | ON FILE |
| GOH MENG CHONG | ON FILE |
| GOH MENG KIAT | ON FILE |
| GOH MEOW NOI DIANNE | ON FILE |
| GOH MIN QI | ON FILE |
| GOH PEI SHAN ESTHER | ON FILE |
| GOH QI XUN | ON FILE |
| GOH QUEE CHEEN DORIS | ON FILE |
| GOH SEE CHEN | ON FILE |
| GOH SENG LEONG | ON FILE |
| GOH SHU PING JASMINE | ON FILE |
| GOH SHU XIONG @MUHAMMAD SUHAIMI BIN SYAMSUDIN GOH | ON FILE |
| GOH SI HUI WU SIHUI | ON FILE |
| GOH SIEW LIAN | ON FILE |
| GOH SIU AN | ON FILE |
| GOH SONG CHIANG | ON FILE |
| GOH SOO WAH | ON FILE |
| GOH SOU KEONG | ON FILE |
| GOH SWEE CHEW | ON FILE |
| GOH SWEE LIN GLADY | ON FILE |
| GOH TECK KUANG CLIFFORD | ON FILE |
| GOH TECK YU (WU DEYU) | ON FILE |
| GOH TENG AIK | ON FILE |
| GOH TENG FONG SYLVESTER | ON FILE |
| GOH TONG HIANG | ON FILE |
| GOH WAN LIN JASLEEN | ON FILE |
| GOH WEE KIAT | ON FILE |
| GOH WEI HAN | ON FILE |
| GOH WEI HAO | ON FILE |
| GOH WEI HAO | ON FILE |
| GOH WEI HAO | ON FILE |
| GOH WEI HAO | ON FILE |
| GOH WEI JIE | ON FILE |
| GOH WEI JIN (WU WEIJIN) | ON FILE |
| GOH WEI KIONG JASON | ON FILE |
| GOH WEI LIN (WU WEILIN) | ON FILE |
| GOH WEI PIN | ON FILE |
| GOH WEI YANG ALEX | ON FILE |
| GOH WEI ZHENG | ON FILE |
| GOH WEIL VIAN | ON FILE |
| GOH WI WI | ON FILE |
| GOH XIAN LIANG ALVIN | ON FILE |



| NAME | EMAIL |
|------|-------|
| GOH XIAO MAY | ON FILE |
| GOH YAW LENG | ON FILE |
| GOH YI CHING | ON FILE |
| GOH YI CHING (WU YUQING) | ON FILE |
| GOH YI YIING | ON FILE |
| GOH YU SHAUN | ON FILE |
| GOH ZHANCHENG JAMES | ON FILE |
| GOH ZONG WEI | ON FILE |
| GOHAR MAKARYAN | ON FILE |
| GOIA MARIN | ON FILE |
| GOJA STEVANOVIC | ON FILE |
| GOKAN USANMAZ | ON FILE |
| GOKAY MEDICELER | ON FILE |
| GOKCE EGE SAATCIOGLU | ON FILE |
| GOKHAN ANDAC | ON FILE |
| GOKHAN AVCI | ON FILE |
| GOKHAN AYDIN | ON FILE |
| GOKHAN EGE | ON FILE |
| GOKHAN KAHRAMAN | ON FILE |
| GOKHAN ORAL | ON FILE |
| GOKHAN SAYAR | ON FILE |
| GOKHAN SOYLU | ON FILE |
| GOKHAN SULEYMAN | ON FILE |
| GOKTUG HALACLI | ON FILE |
| GOKTUG SANLI | ON FILE |
| GOKUL BASKAR | ON FILE |
| GOKUL M N | ON FILE |
| GOKUL P MUKUNDA | ON FILE |
| GOKULKANNAN ESWARAMOORTHY | ON FILE |
| GOKULNATH ANNAMALI GURUSWAMY | ON FILE |
| GOLAK PRASAD SAHOO | ON FILE |
| GOLAM HAKKANI KAWSAR | ON FILE |
| GOLAM MASUM | ON FILE |
| GOLD ANGEL CORNELIO | ON FILE |
| GOLD LOUISA CAROLINE | ON FILE |
| GOLDA EKUA KWAN PARRY | ON FILE |
| GOLDEN EAGLE MINING LLC | ON FILE |
| GOLDEN MARKDANIL JAMAING MAJANUN | ON FILE |
| GOLDEN OAKS NOMINEES PTY LTD | ON FILE |
| GOLDEN OH BOON HUAT | ON FILE |
| GOLDEN PHIZZWIZARD PTY LTD | ON FILE |
| GOLDEN SUNSHINE | ON FILE |
| GOLDIE E FLICKINGER | ON FILE |
| GOLDIE L MASSEY | ON FILE |
| GOLDMAN STANFORD JIAO | ON FILE |
| GOLDWIN HAN DUONG | ON FILE |
| GOLLAGUDAM VAISHALI | ON FILE |
| GOMEZ HERNANDEZ GERARDO FRANCISCO | ON FILE |
| GOMKTSYAN EDUARD | ON FILE |
| GOMTI RAVJI | ON FILE |
| GONCA ESENDEMIR | ON FILE |
| GONCALO AFONSO ALVES | ON FILE |
| GONCALO AFONSO DE CARVALHO GOUVEIA E SILVA | ON FILE |
| GONCALO ANTONIO MARTINS DURAO DE MATOS | ON FILE |



**Exhibit B**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| GONCALO CORREIA LEAL TELO BAPTISTA | ON FILE |
| GONCALO DA COSTA PINHO | ON FILE |
| GONCALO DA CRUZ PEREIRA E SOUSA | ON FILE |
| GONCALO DA SILVA BREGIEIRO | ON FILE |
| GONCALO DA SILVA MENDES | ON FILE |
| GONCALO DAVID LOPES MACHADO | ON FILE |
| GONCALO DAVID SILVA | ON FILE |
| GONCALO DO NASCIMENTO VICENTE | ON FILE |
| GONCALO FARO PERES CARVALHO GUERRA | ON FILE |
| GONCALO FERNANDES LOBO | ON FILE |
| GONCALO FERREIRA CARPINTEIRO ANTUNES DOS SANTOS | ON FILE |
| GONCALO FERREIRA NETO DE SOUSA SANTOS | ON FILE |
| GONCALO FILIPE BAGAGEM AUGUSTO LEONARDO | ON FILE |
| GONCALO FILIPE DA ROCHA FERREIRA | ON FILE |
| GONCALO FILIPE DE ALMEIDA CARDOSO | ON FILE |
| GONCALO FILIPE MESQUITA BRAZ | ON FILE |
| GONCALO FILIPE PATRICIO ANTUNES MATIAS | ON FILE |
| GONCALO FILIPE SOARES NEVES | ON FILE |
| GONCALO FILIPE TOMAS MORGADO | ON FILE |
| GONCALO FORTUNA DUARTE | ON FILE |
| GONCALO FREITAS DE OLIVEIRA RAMOS | ON FILE |
| GONCALO GABRIEL AZERA DO COUTO ORMONDE BARREIRA | ON FILE |
| GONCALO JOAO VIVEIROS SALDANHA | ON FILE |
| GONCALO JORGE BAPTISTA RATOLA RODRIGUES | ON FILE |
| GONCALO JORGE GOMES DOS SANTOS | ON FILE |
| GONCALO JOSE AUGUSTO NUNES | ON FILE |
| GONCALO LUIS MALHEIRO DE OLIVEIRA NOVAIS MACHADO | ON FILE |
| GONCALO MARTINS DE CARVALHO | ON FILE |
| GONCALO MARTINS MEREN | ON FILE |
| GONCALO MIGUEL DE OLIVEIRA MESQUITA PIRES BATISTA | ON FILE |
| GONCALO MIGUEL NUNES MARTINS | ON FILE |
| GONCALO MIGUEL SOEIRO DIAS | ON FILE |
| GONCALO MOLARINHO RE CANTINHO | ON FILE |
| GONCALO NUNO COSTA RASQUETE | ON FILE |
| GONCALO NUNO ROSA FERREIRA MARQUES | ON FILE |
| GONCALO PEDROSA FERREIRA | ON FILE |
| GONCALO PEREZ DOS SANTOS | ON FILE |
| GONCALO RODRIGUES PEREIRA SENRA BENTO | ON FILE |
| GONCALO VASCO LAZARO PINTO | ON FILE |
| GONCALO VAZ MARQUES | ON FILE |
| GONCALO VEIGA PEREIRA BRITO | ON FILE |
| GONCALO VILHENA FERNANDES | ON FILE |
| GONG CHEN | ON FILE |
| GONG XING XING | ON FILE |
| GONORO JEFFREY POINSSOT | ON FILE |
| GONTUNG YUEN | ON FILE |
| GONZAGUE MARIE JEAN MONFORT | ON FILE |
| GONZAGUE STANICZEK | ON FILE |
| GONZALO A VARGAS PAREDES | ON FILE |
| GONZALO ABALDE LINO | ON FILE |
| GONZALO ACEVEDO | ON FILE |
| GONZALO ACEVEDO FERNANDEZ | ON FILE |
| GONZALO ADOLFO MONTOYA STEHR | ON FILE |
| GONZALO ADRIAN RODRIGUEZ | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| GONZALO AGUIRRE | ON FILE |
| GONZALO AGUSTIN ALMONACID | ON FILE |
| GONZALO AGUSTIN ERRAZU | ON FILE |
| GONZALO AGUSTIN PALLERO | ON FILE |
| GONZALO ALEJANDRO REY TUDELA | ON FILE |
| GONZALO ALEJANDRO VALLE | ON FILE |
| GONZALO ALEXIS ESPINDOLA | ON FILE |
| GONZALO AMORIBIETA JIMENEZ | ON FILE |
| GONZALO ANDRES GONZALEZ GARRO | ON FILE |
| GONZALO ANDRES GUTIERREZ SCHOENMAKERS | ON FILE |
| GONZALO ANIBAL IBANXXEZ | ON FILE |
| GONZALO ANTONIO MORAGA HUERTA | ON FILE |
| GONZALO ARBULU | ON FILE |
| GONZALO ARIEL DI LEO | ON FILE |
| GONZALO BARAJAS | ON FILE |
| GONZALO BERNARDEZ FARRAS | ON FILE |
| GONZALO BRODA | ON FILE |
| GONZALO CARBAJOSA GOMEZ | ON FILE |
| GONZALO CARPIO CEPERO | ON FILE |
| GONZALO CASAS MATEO | ON FILE |
| GONZALO DANIEL CALO | ON FILE |
| GONZALO DARIO ROJAS ROSSINI | ON FILE |
| GONZALO DE ARISTEGUI LAVIN | ON FILE |
| GONZALO DIOS FUENTES | ON FILE |
| GONZALO E CELISOLIVARES | ON FILE |
| GONZALO E RUIZ | ON FILE |
| GONZALO EDUARDO MUKHERJEE | ON FILE |
| GONZALO EDUARDO TENORIO GUZMAN | ON FILE |
| GONZALO EMANUEL RAMIREZ | ON FILE |
| GONZALO EZEQUIEL ALMEIDA ARIAS | ON FILE |
| GONZALO FELIPE AHUMADA RIOJA | ON FILE |
| GONZALO FELIPE GUZMAN ESPINOSA | ON FILE |
| GONZALO FERNANDEZ LUQUI | ON FILE |
| GONZALO FERNANDEZ LUQUI | ON FILE |
| GONZALO FERNANDO LARA JAUREGUI | ON FILE |
| GONZALO FERNANDO YANZON | ON FILE |
| GONZALO FLORES | ON FILE |
| GONZALO GABRIEL BERNARDEZ | ON FILE |
| GONZALO GABRIEL DO CARMO NORTE | ON FILE |
| GONZALO GABRIEL SUAZO | ON FILE |
| GONZALO GARCIA | ON FILE |
| GONZALO GARCIA GARCIA | ON FILE |
| GONZALO GARCIA PERATE EYZAGUIRRE | ON FILE |
| GONZALO GARNACHO ALEMANY | ON FILE |
| GONZALO GERMAN AIMAR | ON FILE |
| GONZALO GERMAN RIVERO POELSTRA | ON FILE |
| GONZALO GIMBATTI | ON FILE |
| GONZALO GOMEZ ORTEGA | ON FILE |
| GONZALO GUILLERMO RICCARDI | ON FILE |
| GONZALO GUSTAVO NIETO BREBBIA | ON FILE |
| GONZALO GUZZARDI | ON FILE |
| GONZALO HERNAN ROJAS | ON FILE |
| GONZALO HERNAN SIRIO VITURRO | ON FILE |
| GONZALO IVAN LANATI | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| GONZALO JAVIER ARANGUREN ROBLES | ON FILE |
| GONZALO JAVIER BARRERA VICENCIO | ON FILE |
| GONZALO JAVIER GARCIA LABAT | ON FILE |
| GONZALO JAVIER LEGUIZAMON | ON FILE |
| GONZALO JAVIER LETTIERO | ON FILE |
| GONZALO JESUS RIOS VIZCARRA | ON FILE |
| GONZALO JIMENO JIMENEZ | ON FILE |
| GONZALO JOAQUIN AMADO | ON FILE |
| GONZALO LUIS LLANEZA | ON FILE |
| GONZALO MANUEL DOMINGUEZ SOCA | ON FILE |
| GONZALO MANUEL FERRADAS | ON FILE |
| GONZALO MARIJUAN MARTINEZ | ON FILE |
| GONZALO MARTIN JOLIVOT CARRIZO | ON FILE |
| GONZALO MARTIN JUCHT | ON FILE |
| GONZALO MARTIN MARTINEZ HUGHES | ON FILE |
| GONZALO MARTIN ORONXXO | ON FILE |
| GONZALO MATHEU | ON FILE |
| GONZALO MATIAS VALDEZ | ON FILE |
| GONZALO MILCIADES BRICENO | ON FILE |
| GONZALO MOLINA CANALES | ON FILE |
| GONZALO MORFIN | ON FILE |
| GONZALO N SANTOS | ON FILE |
| GONZALO NICOLAS MANSILLA | ON FILE |
| GONZALO NOVOA SOTELO | ON FILE |
| GONZALO OZDY | ON FILE |
| GONZALO P NAVARRETE-ERAZO | ON FILE |
| GONZALO PAEZ PEREZ | ON FILE |
| GONZALO RAFAEL ACOSTA | ON FILE |
| GONZALO RAFAEL NOGUEIRA | ON FILE |
| GONZALO RAMALLO | ON FILE |
| GONZALO RAMUNDO | ON FILE |
| GONZALO RAUL ARANA | ON FILE |
| GONZALO ROGELIO URQUIETA CERUZZI | ON FILE |
| GONZALO SABORIDO LOPEZ | ON FILE |
| GONZALO SALINAS HERNANDO | ON FILE |
| GONZALO SALTO MENENDEZ | ON FILE |
| GONZALO SAMPIETRO | ON FILE |
| GONZALO SANZ | ON FILE |
| GONZALO SEBASTIAN MEANA | ON FILE |
| GONZALO SOTO TAPIA | ON FILE |
| GONZALO TAPIA | ON FILE |
| GONZALO VELAZQUEZ VEGA | ON FILE |
| GONZALO VENIALGO | ON FILE |
| GONZALO VILLARREAL | ON FILE |
| GOO KIM | ON FILE |
| GOO LEE DE | ON FILE |
| GOODWIN FAMILY SMSF PTY LTD | ON FILE |
| GOOI CAI TING | ON FILE |
| GOOI HOCK CHUAN | ON FILE |
| GOON SIM ONG | ON FILE |
| GOON WEI LIAM | ON FILE |
| GOON Y KONG | ON FILE |
| GOOSE CREEK PTY LTD | ON FILE |
| GOPAL ANIL MIRAGE | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| GOPAL KUNWAR | ON FILE |
| GOPAL KUPPUSAMY | ON FILE |
| GOPAL MAHESHWARI | ON FILE |
| GOPAL PEDDABUDDI | ON FILE |
| GOPAL SINGH RAJPUT | ON FILE |
| GOPALA GIRI | ON FILE |
| GOPALA K KONERU | ON FILE |
| GOPALA KRISHNA MURTHY MAMIDI | ON FILE |
| GOPALAKRISHNAN CHANDRASEKARAN | ON FILE |
| GOPALAKRISHNAN SREEPATHY | ON FILE |
| GOPALAKRISHNAN VARADARAJULU KATARI | ON FILE |
| GOPI JANARDHANA MENON | ON FILE |
| GOPI KRISHNA SRIDHARA | ON FILE |
| GOPI NATH GHOSH | ON FILE |
| GOPIKANNAN A PILLAI | ON FILE |
| GOPY NAREN KAMMILA | ON FILE |
| GOR HOVHANNISYAN | ON FILE |
| GORAB DORJI | ON FILE |
| GORAN ADZHIEV | ON FILE |
| GORAN ANASTASOVSKI | ON FILE |
| GORAN ANDREEV | ON FILE |
| GORAN AVDIC | ON FILE |
| GORAN BAJIC | ON FILE |
| GORAN BELINIC | ON FILE |
| GORAN BILJAKA | ON FILE |
| GORAN BORJANIC | ON FILE |
| GORAN BRATIC | ON FILE |
| GORAN BRECELJ | ON FILE |
| GORAN BUAC | ON FILE |
| GORAN CAKO | ON FILE |
| GORAN CARANOVIC | ON FILE |
| GORAN COBANOV | ON FILE |
| GORAN CVETKOSKI | ON FILE |
| GORAN DAJIC | ON FILE |
| GORAN DEBELAK | ON FILE |
| GORAN DOLENCIC | ON FILE |
| GORAN FARAGO | ON FILE |
| GORAN FILEP | ON FILE |
| GORAN FRITZ OSTLUND | ON FILE |
| GORAN GAJIC | ON FILE |
| GORAN GAJOVIC | ON FILE |
| GORAN GJORGJEV | ON FILE |
| GORAN GLUCK | ON FILE |
| GORAN GRUDIC | ON FILE |
| GORAN HATALA | ON FILE |
| GORAN IVANOV | ON FILE |
| GORAN IVANOVIC | ON FILE |
| GORAN JAHJEFENDIC | ON FILE |
| GORAN JOKIC | ON FILE |
| GORAN JOVANOVIC | ON FILE |
| GORAN KASUMOVIC | ON FILE |
| GORAN KOVACEVIC | ON FILE |
| GORAN KUZMANOSKI | ON FILE |
| GORAN L NILSSON | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| GORAN LAZAREVIC | ON FILE |
| GORAN LEPEN | ON FILE |
| GORAN LOJKIC | ON FILE |
| GORAN LUKAS ROBIN ANDERSSON | ON FILE |
| GORAN MAGISTER | ON FILE |
| GORAN MAKESOSKI | ON FILE |
| GORAN MANDIC | ON FILE |
| GORAN MANOJLOVIC | ON FILE |
| GORAN MARIC | ON FILE |
| GORAN MATIJEVIC | ON FILE |
| GORAN MATOTA | ON FILE |
| GORAN MIHOLIC | ON FILE |
| GORAN MILANOVIC | ON FILE |
| GORAN MILASINOVIC | ON FILE |
| GORAN MILOVIC | ON FILE |
| GORAN MITEV | ON FILE |
| GORAN MITROVIC | ON FILE |
| GORAN MUCALICA | ON FILE |
| GORAN PAIC | ON FILE |
| GORAN PANJKOVIC | ON FILE |
| GORAN PERSIC | ON FILE |
| GORAN PFEIFER | ON FILE |
| GORAN PRILIKA | ON FILE |
| GORAN RASIC | ON FILE |
| GORAN REDE | ON FILE |
| GORAN SALVI | ON FILE |
| GORAN SPADINA | ON FILE |
| GORAN STEFANOV STOYANOV | ON FILE |
| GORAN STOJAKOVIC | ON FILE |
| GORAN STOKANIC | ON FILE |
| GORAN STROK | ON FILE |
| GORAN SURBEK | ON FILE |
| GORAN SVATON | ON FILE |
| GORAN SVRAKA | ON FILE |
| GORAN TARABA | ON FILE |
| GORAN TOJANOVIC | ON FILE |
| GORAN TOMINAC | ON FILE |
| GORAN VITANOVIC | ON FILE |
| GORAN VRDOLJAK | ON FILE |
| GORAN ZMIJAREVIC | ON FILE |
| GORANA KRNJEVIC | ON FILE |
| GORANA PERIC | ON FILE |
| GORANI VAIKUL | ON FILE |
| GORAZD JAN SLIBAR | ON FILE |
| GORAZD KOREZ | ON FILE |
| GORAZD KUNEJ | ON FILE |
| GORAZD STOLEC | ON FILE |
| GORDAN NIKOLIC | ON FILE |
| GORDAN PRELEC | ON FILE |
| GORDAN REMUS | ON FILE |
| GORDANA CIRIC SPASOV | ON FILE |
| GORDANA DELEVA | ON FILE |
| GORDANA GALIC KAKKONEN | ON FILE |
| GORDANA JOVANOSKA NAUMOSKA | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| GORDANA MARTINOVIC | ON FILE |
| GORDANA MATJAZIC | ON FILE |
| GORDANA VLAKIC | ON FILE |
| GORDANA ZDRAVKOVIC | ON FILE |
| GORDEN KAO | ON FILE |
| GORDO OLIVER WEBSTER | ON FILE |
| GORDON ALLAN COULL | ON FILE |
| GORDON ALLEN MIDDLETON | ON FILE |
| GORDON ANDREW MASON | ON FILE |
| GORDON ARTHUR SHIRLEY | ON FILE |
| GORDON BARR SUTKER | ON FILE |
| GORDON BOEHLER | ON FILE |
| GORDON BRAMAN REESE | ON FILE |
| GORDON CHEN | ON FILE |
| GORDON CHI-HO FUNG | ON FILE |
| GORDON CURRIE | ON FILE |
| GORDON DAVID KRELL | ON FILE |
| GORDON DENNIS FRASER | ON FILE |
| GORDON DOUGLAS MAYAN | ON FILE |
| GORDON EARL MIELKE | ON FILE |
| GORDON FRANCIS BAILEY | ON FILE |
| GORDON GRANT HOHMAN JR | ON FILE |
| GORDON HAYWARD | ON FILE |
| GORDON HENRY PELS | ON FILE |
| GORDON HENRY SUTHERLAND | ON FILE |
| GORDON HON-MING LEUNG | ON FILE |
| GORDON JAMES KELLY | ON FILE |
| GORDON JEFFREY BAKER | ON FILE |
| GORDON JOHN CARROLL | ON FILE |
| GORDON JOHN FISHER | ON FILE |
| GORDON JOHN MACMILLAN | ON FILE |
| GORDON JON STOREY | ON FILE |
| GORDON JUNO BENJAMIN | ON FILE |
| GORDON K COATES | ON FILE |
| GORDON KEENE CORLETTE | ON FILE |
| GORDON KENNETH JAMES LEE | ON FILE |
| GORDON KWOK-TAI CHAN | ON FILE |
| GORDON KWUN YUEN | ON FILE |
| GORDON KYLE DIEKMAN | ON FILE |
| GORDON LEE MARSH | ON FILE |
| GORDON MAN | ON FILE |
| GORDON MARTIN PETRUIC | ON FILE |
| GORDON MEIÃŸNER | ON FILE |
| GORDON MORRIS CLARK | ON FILE |
| GORDON MUSIIGE | ON FILE |
| GORDON ONYOUNG HUANG | ON FILE |
| GORDON ORIOL BONHOMME | ON FILE |
| GORDON OWEN MCKEE | ON FILE |
| GORDON P TA | ON FILE |
| GORDON PATRICK GRAHAM | ON FILE |
| GORDON PAUL DE VINCENTIIS | ON FILE |
| GORDON PAUL MCDORMAND | ON FILE |
| GORDON RAY WRIGHT | ON FILE |
| GORDON RAYMOND SMILES | ON FILE |

 STRETTO

**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| GORDON RHYS FLEMING | ON FILE |
| GORDON RIECHERT | ON FILE |
| GORDON ROBERT CARLSON | ON FILE |
| GORDON RODRIGUEZ GREGORY | ON FILE |
| GORDON ROXBURUGH HOEY | ON FILE |
| GORDON SCOTT LINDLEY | ON FILE |
| GORDON SHUM | ON FILE |
| GORDON STEPHEN WHITING | ON FILE |
| GORDON STEWART | ON FILE |
| GORDON SUSAU | ON FILE |
| GORDON THOMAS OWENS | ON FILE |
| GORDON THOMAS SPRING | ON FILE |
| GORDON THOMAS SPURS | ON FILE |
| GORDON VILHO OJALA | ON FILE |
| GORDON VINCENT JR CULP JR | ON FILE |
| GORDON WAH MAI | ON FILE |
| GORDON WILLIAM RATCLIFFE | ON FILE |
| GORDON WILLIAM WHEELER | ON FILE |
| GORDON WILLIAM WINTROB | ON FILE |
| GORDON WRIEDT | ON FILE |
| GORDON YUANHAO CHEN | ON FILE |
| GORDON YUKIO ISHII | ON FILE |
| GORDON YUNGSUB SYNN | ON FILE |
| GORDON ZHENYU LING | ON FILE |
| GORETTI ISABEL ARAUJO AGUILAR | ON FILE |
| GORETTY YULIMAR ORELLANA RUIZ | ON FILE |
| GORICA PAUNOVIC | ON FILE |
| GORJAN ILIEV | ON FILE |
| GORJANA CARREON | ON FILE |
| GORKA GARZARAIN SAN SEBASTIAN | ON FILE |
| GORKA JIMENEZ JUANTO | ON FILE |
| GORKA LANDABURU AZCARRETA | ON FILE |
| GORKA LLONA GUEMEZ | ON FILE |
| GORKA LUENGO ROSA | ON FILE |
| GORKA PIKABEA LASA | ON FILE |
| GORKA SAN VICENTE BUZON | ON FILE |
| GORKY KRISHAN SHARMA | ON FILE |
| GORLANCEV ANDREI | ON FILE |
| GORMAN WU | ON FILE |
| GOSALA NITHIN SUHAS | ON FILE |
| GOSIA KENNA SHAENAN | ON FILE |
| GOSPEL CHUA LEE | ON FILE |
| GOSPROUT PTY LTD | ON FILE |
| GOTTFRIED AESCHLIMANN | ON FILE |
| GOTTFRIED YAW DATTEY | ON FILE |
| GOUESSA ONETRO JEANNE YOLANDE TOTI | ON FILE |
| GOULAS PROPERTIES LLC | ON FILE |
| GOURAB BENERJEE | ON FILE |
| GOUTAM MANDAL | ON FILE |
| GOUTHAM KUMAR REDDY REGATTE | ON FILE |
| GOUTHAM V R | ON FILE |
| GOUTHAMAN RAMALINGAM | ON FILE |
| GOVERT SCHOOF | ON FILE |
| GOVIND GOVIND | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| GOVIND KISHOR BHAT | ON FILE |
| GOVIND KUMAR GAMBHIR | ON FILE |
| GOVIND NARAYAN | ON FILE |
| GOVIND SINGH CHANA | ON FILE |
| GOVINDA ABHAY CHARAN STOCKER | ON FILE |
| GOVINDA JINDAL | ON FILE |
| GOVINDA T TSELIOS | ON FILE |
| GOVINDARASU MANNANGATTI | ON FILE |
| GOVINDA-RENE HAVEMANN | ON FILE |
| GOVINDHAN RAMALINGAM | ON FILE |
| GOVRIAN HERVE VALERY DOUET | ON FILE |
| GOWAN MATTHEW BALDWIN | ON FILE |
| GOWIN AJAKA TEMITOPE | ON FILE |
| GOWRI D/O GOBI | ON FILE |
| GOWRI KUZHANDAIVEL | ON FILE |
| GOWRI SUBRAMANIAM | ON FILE |
| GOWRI SUPPIAH | ON FILE |
| GOWSHIKRAJ ASHOKAN | ON FILE |
| GOWTHAM DONTU | ON FILE |
| GOWTHAM SELVARAJ | ON FILE |
| GOWTHAM VARIKUTI | ON FILE |
| GOWTHAMI RAVI-KUMAR | ON FILE |
| GOY SU LING | ON FILE |
| GRÃ©GOIRE HALDEMANN | ON FILE |
| GRÃ©GORY SYLVAIN DANGELO | ON FILE |
| GRACA MARIA DE OLIVEIRA E COSTA FERNANDES FIDALGO | ON FILE |
| GRACA MARIA LOPES TEIXEIRA | ON FILE |
| GRACA R PRIVITERA | ON FILE |
| GRACE ALEASE HAHN | ON FILE |
| GRACE ANN MCKINNEY | ON FILE |
| GRACE ANNE BECK | ON FILE |
| GRACE ANNE KLICKMAN | ON FILE |
| GRACE ARMANI YOON | ON FILE |
| GRACE AZUCENA SANCIANGCO | ON FILE |
| GRACE BARRETT | ON FILE |
| GRACE C KENNEDY | ON FILE |
| GRACE CHAN | ON FILE |
| GRACE CHENG | ON FILE |
| GRACE COLAYCO MIRASOL | ON FILE |
| GRACE DIANA PIERI | ON FILE |
| GRACE DIEU SHAMPE | ON FILE |
| GRACE ELIZABETH MAYER | ON FILE |
| GRACE ELIZABETH MCCLAIN | ON FILE |
| GRACE EMILY THALASINOS | ON FILE |
| GRACE EVELYN BEESE | ON FILE |
| GRACE FELONGCO CAROMAY | ON FILE |
| GRACE FIKILE MATHONSI | ON FILE |
| GRACE FU MEIYU | ON FILE |
| GRACE GAEHYUN KWON | ON FILE |
| GRACE H MCKINNON LEYTON | ON FILE |
| GRACE HANNAH CHANG | ON FILE |
| GRACE HELEN FRAZIER | ON FILE |
| GRACE HYEJIN SHINN | ON FILE |
| GRACE ITUKO | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| GRACE JIHYUN JEONG | ON FILE |
| GRACE JOAN NEWTON | ON FILE |
| GRACE JO-ANNE LARKIN | ON FILE |
| GRACE KAMAU | ON FILE |
| GRACE KAREN JAMES | ON FILE |
| GRACE KATHRYN BURTON | ON FILE |
| GRACE KATHRYN JENSEN | ON FILE |
| GRACE KWEE | ON FILE |
| GRACE LEUNG WEI YAO | ON FILE |
| GRACE LI-ELLEN HAASE | ON FILE |
| GRACE LOH ERN HWEI | ON FILE |
| GRACE LOUISE ALDRICH | ON FILE |
| GRACE LUBWAMA | ON FILE |
| GRACE LUM FULTANG | ON FILE |
| GRACE MARCELA GARCIA ATARAMA | ON FILE |
| GRACE MARISSA ROBERTS | ON FILE |
| GRACE MCKENNAMARIE MUNES | ON FILE |
| GRACE MING WINDHEIM | ON FILE |
| GRACE MWANGI | ON FILE |
| GRACE NG | ON FILE |
| GRACE NICOLE WALKER | ON FILE |
| GRACE NIZIHO SO | ON FILE |
| GRACE NYAMBURA GATUNGO | ON FILE |
| GRACE O CHO | ON FILE |
| GRACE P WENDIGGENSEN | ON FILE |
| GRACE PAULINE HOPKINS | ON FILE |
| GRACE SAMUEL AKPAKIP | ON FILE |
| GRACE SOOJIN KOOK | ON FILE |
| GRACE TAN WEIZHENG | ON FILE |
| GRACE TAN WEIZHENG | ON FILE |
| GRACE THANDIE MAIKA | ON FILE |
| GRACE THEDORES TAN | ON FILE |
| GRACE TORRELLAS  SCHEERHOUT | ON FILE |
| GRACE TWANG MELLIS | ON FILE |
| GRACE VICTORIA ANNE MANES | ON FILE |
| GRACE VINCHIN TAN | ON FILE |
| GRACE WANG | ON FILE |
| GRACE WANJA | ON FILE |
| GRACE WANJIRU | ON FILE |
| GRACE YAO | ON FILE |
| GRACE YUJING LEE | ON FILE |
| GRACE YUMEE SIM | ON FILE |
| GRACE YVONNEAKINYI BUNDE | ON FILE |
| GRACE-ANNE KETSIA HEPBURN | ON FILE |
| GRACEN LLOYD PARTIN | ON FILE |
| GRACETELLE JOSEPH | ON FILE |
| GRACI JEAN-LOUISE OAKS | ON FILE |
| GRACIAN DE MARCO VICENTE | ON FILE |
| GRACIE MAE LUMB | ON FILE |
| GRACIELA BEATRIZ ZARATE | ON FILE |
| GRACIELA CABRERA MACIEL | ON FILE |
| GRACIELA CARBAJAL | ON FILE |
| GRACIELA CLAUDIA DE NAVA LODUCA | ON FILE |
| GRACIELA CORDERO | ON FILE |

STRETTO

**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| GRACIELA COTO MONTES | ON FILE |
| GRACIELA CRUZ DE CALDERA | ON FILE |
| GRACIELA ELENA CARRANZA | ON FILE |
| GRACIELA MARIA CASTILLO PEREIRA | ON FILE |
| GRACIELA MARIA PEREZ | ON FILE |
| GRACIELA MARISCAL | ON FILE |
| GRACIELA MOROLLI | ON FILE |
| GRACIELA MOSKOVICS | ON FILE |
| GRACIELA NOEMI BUTRON | ON FILE |
| GRACIELA NUNCIA DI GIFICO | ON FILE |
| GRACIELA PEREIRA DA HORA | ON FILE |
| GRACIELAM MALLIA | ON FILE |
| GRACIELLE ANGELA NORBY | ON FILE |
| GRACIETE FIGUEIREDO SOARES DE ALMEIDA | ON FILE |
| GRACJAN DAMIAN KOKORSKI | ON FILE |
| GRACJAN KAZIMIE GALDYS | ON FILE |
| GRACJAN MARIAN STURZBECHER | ON FILE |
| GRADEN ALLEN MARTIN | ON FILE |
| GRADIMIR STANKOVIC | ON FILE |
| GRADY DEAN WALKER | ON FILE |
| GRADY LEON CROSSLIN | ON FILE |
| GRADY ROBERT PECKHAM | ON FILE |
| GRADY THOMAS LOCKLEAR | ON FILE |
| GRAEME ANDREW ROBERTS | ON FILE |
| GRAEME ANTHONY RHODES | ON FILE |
| GRAEME CAMPBELL GOODALL | ON FILE |
| GRAEME CHARLES BLACK | ON FILE |
| GRAEME DALY | ON FILE |
| GRAEME ERIC SMITH | ON FILE |
| GRAEME FRASER REID | ON FILE |
| GRAEME JAMES HAUNHOLTER | ON FILE |
| GRAEME LEWIS PETERS | ON FILE |
| GRAEME LINDSAY ALMOND | ON FILE |
| GRAEME MCKAGUE | ON FILE |
| GRAEME MICHAEL CROOK | ON FILE |
| GRAEME MOONEY | ON FILE |
| GRAEME MURRAY ROSIE | ON FILE |
| GRAEME OWEN TRELOAR | ON FILE |
| GRAEME POTTER | ON FILE |
| GRAEME R BLAMEY | ON FILE |
| GRAEME ROBERT MALLEY | ON FILE |
| GRAEME ROBERT SIMMONS | ON FILE |
| GRAEME ROBERT TURNWALD | ON FILE |
| GRAEME ROBIN DEVINE | ON FILE |
| GRAEME STEPHEN THOMAS MORRIS | ON FILE |
| GRAEME WAIDE HEATON | ON FILE |
| GRAHAM ALAN ZOVICH | ON FILE |
| GRAHAM ALARIC WALLEVAND | ON FILE |
| GRAHAM ALEXANDER DAVIDSON | ON FILE |
| GRAHAM ANDREW DAY | ON FILE |
| GRAHAM ANTHONY MINNOCK | ON FILE |
| GRAHAM B EVANOFF | ON FILE |
| GRAHAM BAKIZA | ON FILE |
| GRAHAM BERRES COLE | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| GRAHAM BLAIR OJALA BARBOUR | ON FILE |
| GRAHAM BRENDAN RYAN | ON FILE |
| GRAHAM BRYANT STALLINGS | ON FILE |
| GRAHAM CALVIN KOEHLER | ON FILE |
| GRAHAM CAMERON SOLOWAY | ON FILE |
| GRAHAM CAMPBELL SKENE | ON FILE |
| GRAHAM CHARLES COFFENG | ON FILE |
| GRAHAM CHARLES JARVIE | ON FILE |
| GRAHAM CHARLES REILLY | ON FILE |
| GRAHAM CHARLES ROOT | ON FILE |
| GRAHAM CHARLES WARNER | ON FILE |
| GRAHAM DANIEL PARKES | ON FILE |
| GRAHAM DAVID TAAFFE | ON FILE |
| GRAHAM DODD | ON FILE |
| GRAHAM DONALD CRUISE | ON FILE |
| GRAHAM DORMAN TOWNSON | ON FILE |
| GRAHAM DOUGLAS BEATTY | ON FILE |
| GRAHAM DOUGLAS GAGNON | ON FILE |
| GRAHAM DUNCAN BERNDT | ON FILE |
| GRAHAM EDWARD QUELCH | ON FILE |
| GRAHAM FORD MACILWINEN | ON FILE |
| GRAHAM GERARD ASCHENBRENNER | ON FILE |
| GRAHAM GERONIMO ROGERS | ON FILE |
| GRAHAM GLEN RAWDING | ON FILE |
| GRAHAM GRANT GEARY | ON FILE |
| GRAHAM GREENWAY | ON FILE |
| GRAHAM HILTON HAYES | ON FILE |
| GRAHAM HOLTZ FISCHER | ON FILE |
| GRAHAM IAN FLEMING | ON FILE |
| GRAHAM J KENNINGHAM | ON FILE |
| GRAHAM J WEBB | ON FILE |
| GRAHAM JACKSON PAUL YOUNG | ON FILE |
| GRAHAM JAMES ETTE | ON FILE |
| GRAHAM JAMES F SINGLETON | ON FILE |
| GRAHAM JOHN CARR IRVINE | ON FILE |
| GRAHAM JOHN COMPTON | ON FILE |
| GRAHAM JOHN HOLDSWORTH | ON FILE |
| GRAHAM JOHN MASTERMAN | ON FILE |
| GRAHAM JOHN MEYEROWITZ | ON FILE |
| GRAHAM JOHN MOORE | ON FILE |
| GRAHAM JOHN PARKINS | ON FILE |
| GRAHAM JOHN WITHEY | ON FILE |
| GRAHAM JOSEPH COYNE | ON FILE |
| GRAHAM KERR | ON FILE |
| GRAHAM LESLIE BANES | ON FILE |
| GRAHAM LIAM BUNTING | ON FILE |
| GRAHAM LLOYD PAUL | ON FILE |
| GRAHAM LOGAN ICE | ON FILE |
| GRAHAM LOUIS ANDERSON | ON FILE |
| GRAHAM MCCARTHY | ON FILE |
| GRAHAM MICHAEL BABBS | ON FILE |
| GRAHAM MICHAEL PETERSON | ON FILE |
| GRAHAM MICHAEL WINSLET | ON FILE |
| GRAHAM OLAND SMALL | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| GRAHAM OWEN SMITH | ON FILE |
| GRAHAM OWEN TOMLINSON | ON FILE |
| GRAHAM PATRICK HALL | ON FILE |
| GRAHAM PAUL LORD | ON FILE |
| GRAHAM PAUL MARSHALL | ON FILE |
| GRAHAM PETER DAY | ON FILE |
| GRAHAM PHILIP FARBRACE | ON FILE |
| GRAHAM PHILIP VOLK | ON FILE |
| GRAHAM PHILLIP BRUCE REEVE | ON FILE |
| GRAHAM READ | ON FILE |
| GRAHAM RICHARD HURVITZ | ON FILE |
| GRAHAM RICHARD LAYE | ON FILE |
| GRAHAM RICHARD TURNBUL | ON FILE |
| GRAHAM RICHEY HOPE | ON FILE |
| GRAHAM ROBERT DAVENPORT | ON FILE |
| GRAHAM ROBERT DORRELL | ON FILE |
| GRAHAM SCHULTZ | ON FILE |
| GRAHAM SCOTT FINDLEY | ON FILE |
| GRAHAM STEPHEN HARRISON | ON FILE |
| GRAHAM STEPHEN TELFER | ON FILE |
| GRAHAM STEPHENSON | ON FILE |
| GRAHAM STUVER GILLEN | ON FILE |
| GRAHAM T CULLEN | ON FILE |
| GRAHAM T SPINDLER | ON FILE |
| GRAHAM TAYLOR HUDGINS | ON FILE |
| GRAHAM TEBBENS CLARK | ON FILE |
| GRAHAM TERENCE MORGAN | ON FILE |
| GRAHAM THAXTON | ON FILE |
| GRAHAM THOMAS BLACHE | ON FILE |
| GRAHAM THOMAS HENDERSON | ON FILE |
| GRAHAM THOMAS JONES | ON FILE |
| GRAHAM THOMAS WOOD | ON FILE |
| GRAHAM W BUSLER | ON FILE |
| GRAHAM WAYNE KELLY | ON FILE |
| GRAHAM WILLIAM RYE | ON FILE |
| GRAHAM WILLIAM STEPHEN | ON FILE |
| GRAHAME ALAN CHRISTIAN | ON FILE |
| GRAHMM AUGUSTWATT FUNK | ON FILE |
| GRAIG LOPEZ | ON FILE |
| GRAJDARU SORIN | ON FILE |
| GRAMOZ MEMETI | ON FILE |
| GRAND OGANESYAN | ON FILE |
| GRANDON MINH THAN | ON FILE |
| GRANER JOSEPH GRACIUS | ON FILE |
| GRANIA HARRISON | ON FILE |
| GRANIT FAZLIU | ON FILE |
| GRANIT LUZHNICA | ON FILE |
| GRANT A BEATY | ON FILE |
| GRANT A GODKIN | ON FILE |
| GRANT A JAAX | ON FILE |
| GRANT A MEAD | ON FILE |
| GRANT A RICHARDS | ON FILE |
| GRANT ADDISON WEAVER | ON FILE |
| GRANT ALAN MEAD | ON FILE |

**STRETTO**

**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| GRANT ALEXANDER WILSON | ON FILE |
| GRANT ALLA CARLSON | ON FILE |
| GRANT ANDREW CLIFTON WHITTAL | ON FILE |
| GRANT ANDREW COLEMAN | ON FILE |
| GRANT ANDREW DAUGHERTY | ON FILE |
| GRANT ANDREW ELLIOTT | ON FILE |
| GRANT ANDREW HAYWARD | ON FILE |
| GRANT ANDREW HEFLIN | ON FILE |
| GRANT ANDREW MINDRUM | ON FILE |
| GRANT ANTHONY COSGROVE | ON FILE |
| GRANT ANTHONY GILL | ON FILE |
| GRANT ASHLEY MAW | ON FILE |
| GRANT AUSTIN BONEWELL | ON FILE |
| GRANT AUSTIN WEAVER | ON FILE |
| GRANT B GORDON | ON FILE |
| GRANT BOWMAN STONE | ON FILE |
| GRANT CAMERON GOODALL | ON FILE |
| GRANT CHARLES GLIMCHER | ON FILE |
| GRANT CHRISTIAN PODHAJSKY | ON FILE |
| GRANT CHRISTIAN ZEMAN | ON FILE |
| GRANT CHRISTOPHER ORAVA CONROY | ON FILE |
| GRANT CLANCY FURNIER | ON FILE |
| GRANT D GRIFFITHS | ON FILE |
| GRANT D PENNINGTON | ON FILE |
| GRANT DANIEL GILFORD | ON FILE |
| GRANT DANNATT | ON FILE |
| GRANT DAVID GARDEN | ON FILE |
| GRANT DAVID HEBBLEWHITE | ON FILE |
| GRANT DAVID HEBBLEWHITE | ON FILE |
| GRANT DAVIDSON | ON FILE |
| GRANT DONALD BROWN | ON FILE |
| GRANT DONALD PAGE | ON FILE |
| GRANT E CHILDS | ON FILE |
| GRANT EARL SHARKEY | ON FILE |
| GRANT EATON RITENOUR | ON FILE |
| GRANT EDWARD BILINOVICH | ON FILE |
| GRANT EDWARD FREEMAN | ON FILE |
| GRANT EDWARD GEORGE HATCHMAN | ON FILE |
| GRANT EDWARD GOODWIN | ON FILE |
| GRANT EDWARD HUGHES | ON FILE |
| GRANT ELLIOT DREYER | ON FILE |
| GRANT EMERSON MASON | ON FILE |
| GRANT EUGENE LANING | ON FILE |
| GRANT EUGENE SPENCER | ON FILE |
| GRANT EVAN HUBBEL | ON FILE |
| GRANT EVERETT RETAMAR | ON FILE |
| GRANT FRASER | ON FILE |
| GRANT FRASER SCOTT | ON FILE |
| GRANT FREDERICK HODGES | ON FILE |
| GRANT GERALD WHIPPLE | ON FILE |
| GRANT HAROLD STEWART | ON FILE |
| GRANT HARRISON HICKOK | ON FILE |
| GRANT HENRY HALAREWICH | ON FILE |
| GRANT HINES | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| GRANT HUNTER PARRIS | ON FILE |
| GRANT IAN KENDALL | ON FILE |
| GRANT J MARROW | ON FILE |
| GRANT JACK WILLIAMS | ON FILE |
| GRANT JACKSON | ON FILE |
| GRANT JAMES CHESNEY | ON FILE |
| GRANT JAMES DAVIS | ON FILE |
| GRANT JAMISON GURAM | ON FILE |
| GRANT JOHN WALKER | ON FILE |
| GRANT JOSEPH MARTIGNETTI | ON FILE |
| GRANT KENNETH SALTER | ON FILE |
| GRANT LEE BAILEY | ON FILE |
| GRANT LEIGH OLIVER PROJECTS PTY LTD | ON FILE |
| GRANT LEO VON PINGEL | ON FILE |
| GRANT LESLIE STENERSON | ON FILE |
| GRANT M LEACH | ON FILE |
| GRANT M ROSCOE | ON FILE |
| GRANT MARK SPONAGLE | ON FILE |
| GRANT MARTIN MURPHY | ON FILE |
| GRANT MATTHEW BRYCE | ON FILE |
| GRANT MATTHEW TUCKER | ON FILE |
| GRANT MAXWELL HANCHER | ON FILE |
| GRANT MICHAEL BUTLER | ON FILE |
| GRANT MICHAEL COPELAND | ON FILE |
| GRANT MICHAEL DONST | ON FILE |
| GRANT MICHAEL GESKE | ON FILE |
| GRANT MICHAEL MATSON | ON FILE |
| GRANT MICHAEL MULLER | ON FILE |
| GRANT MICHAEL OBRIEN | ON FILE |
| GRANT MICHAEL SAUNDERS | ON FILE |
| GRANT MITCHELL WEEDITZ | ON FILE |
| GRANT MOORE | ON FILE |
| GRANT N JONES | ON FILE |
| GRANT NATHANIEL REITZEL | ON FILE |
| GRANT NGATAI FERGUSON | ON FILE |
| GRANT NICHOLAS VERNON | ON FILE |
| GRANT NIELS PEDERSEN | ON FILE |
| GRANT PAUL TELFORD | ON FILE |
| GRANT PIERCE ARONOFF | ON FILE |
| GRANT QIU | ON FILE |
| GRANT RAYMOND HABGOOD | ON FILE |
| GRANT RESTON HOFFMAN | ON FILE |
| GRANT RICHARD MOYNIHAN | ON FILE |
| GRANT RICHARD SHULMAN | ON FILE |
| GRANT ROBERT FLEMING | ON FILE |
| GRANT ROLAND FLEMMING | ON FILE |
| GRANT SCOTT RYDER | ON FILE |
| GRANT SEAN JOHNSTON | ON FILE |
| GRANT STOLK | ON FILE |
| GRANT STUART GOHL | ON FILE |
| GRANT TASMAN MCCULLOCH | ON FILE |
| GRANT TAYLOR SARVER | ON FILE |
| GRANT THEODORE CHIN | ON FILE |
| GRANT THOMAS BOBEDA | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GRANT THOMAS ESPE | ON FILE |
| GRANT THOMAS HILL | ON FILE |
| GRANT THOMAS HOLDEN | ON FILE |
| GRANT THOMAS MONTGOMERY | ON FILE |
| GRANT THOMAS PIEPHOFF | ON FILE |
| GRANT THOMAS ROBERTS | ON FILE |
| GRANT THOMAS THORNTON | ON FILE |
| GRANT TIMOTHY CHRISTENSEN | ON FILE |
| GRANT TUFFOUR VANDERSMISSEN | ON FILE |
| GRANT VILLIAM SHARMAN | ON FILE |
| GRANT VINCENT SHERROD | ON FILE |
| GRANT WALLACE HERREN | ON FILE |
| GRANT WALLER VAN EATON | ON FILE |
| GRANT WARREN BOYSON | ON FILE |
| GRANT WILIAM MOLONEY | ON FILE |
| GRANT WILLIAM HAUN | ON FILE |
| GRANT WILLIAM LA BROSSE | ON FILE |
| GRANT WILLIAM SAPKIN | ON FILE |
| GRANT WILLIAM TREMAYNE PHILLIPS | ON FILE |
| GRANT WILLIAM YOUNG | ON FILE |
| GRANT WILLIAMS | ON FILE |
| GRANT ZACHARY PRICE | ON FILE |
| GRANTHAM THOMAS LAM | ON FILE |
| GRANTLAND HUGH CLOWERS | ON FILE |
| GRANVILLE RICHARDSON | ON FILE |
| GRATSIELA STOYANOVA GANCHEVA | ON FILE |
| GRATSIN AYRUMYAN | ON FILE |
| GRAY ALAN LINSLEY | ON FILE |
| GRAY EDWARDS | ON FILE |
| GRAYDEN ROGER VARNER | ON FILE |
| GRAYDON ALEXANDER MARSHALL | ON FILE |
| GRAYHAM MICHAEL LOHREY | ON FILE |
| GRAYSON ALEXANDER HULL | ON FILE |
| GRAYSON C GMUCA | ON FILE |
| GRAYSON CLARK STONE | ON FILE |
| GRAYSON EDWARD HALE | ON FILE |
| GRAYSON FAIRCLOTH | ON FILE |
| GRAYSON HUBBARD WHEATLEY III | ON FILE |
| GRAYSON LEE HUNT | ON FILE |
| GRAYSON MORRIS HILL | ON FILE |
| GRAYSON PHILIP SEDORY | ON FILE |
| GRAYSON PHILLIP SIMS | ON FILE |
| GRAYSON REID JOLLEY | ON FILE |
| GRAYSON RYDER FLEMING | ON FILE |
| GRAYSON WILLIAM TAYLOR | ON FILE |
| GRAZIA CIRONA | ON FILE |
| GRAZIA MAZZA | ON FILE |
| GRAZIA SOFO | ON FILE |
| GRAZIANO CARLO CILLINO | ON FILE |
| GRAZIANO COLUCCI | ON FILE |
| GRAZIANO FERRARI | ON FILE |
| GRAZIANO STASI | ON FILE |
| GRAZIELE BRIETZKE | ON FILE |
| GRAZIELLA FRANZIN | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GRAZIELLA MACRI | ON FILE |
| GRAZIELLE ANNE OSEO ESCOBER | ON FILE |
| GRAZYNA BARBARA MAREK | ON FILE |
| GRAZYNA DOROTA ADLER | ON FILE |
| GRAZYNA DUDEK | ON FILE |
| GRAZYNA HALINA MAZUR | ON FILE |
| GRAZYNA JOLANTA STAPOR | ON FILE |
| GRAZYNA KALETOVA | ON FILE |
| GRAZYNA PRZADKA | ON FILE |
| GREACE CAROLINA FLOREZ | ON FILE |
| GREAT CHINESE | ON FILE |
| GRECIA CORBALA MARTINEZ | ON FILE |
| GRECIA VERONICA SANTOS | ON FILE |
| GREEM KLONTO | ON FILE |
| GREEN CAPITAL OF FLORIDA LLC | ON FILE |
| GREEN HORIZON LLC | ON FILE |
| GREEN LEAF LLC | ON FILE |
| GREEN LIGHT MINING LLC | ON FILE |
| GREEN MAVERICK BRANDS LTD | ON FILE |
| GREER J MC CORD | ON FILE |
| GREER WESLEY HYER | ON FILE |
| GREESHMA MATHEWS | ON FILE |
| GREG ALAN JACKSON | ON FILE |
| GREG ALAN MILLS | ON FILE |
| GREG ALAN PRICE | ON FILE |
| GREG ALEAKHUE | ON FILE |
| GREG ANTHONY LINNELL | ON FILE |
| GREG ANTHONY POLLASH | ON FILE |
| GREG ANTHONY VEILLON | ON FILE |
| GREG BAIN | ON FILE |
| GREG BECKER | ON FILE |
| GREG CABAHUG NAQUINES | ON FILE |
| GREG CICONE | ON FILE |
| GREG DISTLER | ON FILE |
| GREG ELLIOT HOYT | ON FILE |
| GREG GEORGE GRABIANSKI | ON FILE |
| GREG JACKSON | ON FILE |
| GREG JOHN SUTHERLAND | ON FILE |
| GREG JOSEPH WHITE | ON FILE |
| GREG LAFFEN | ON FILE |
| GREG LEE SAYLOR | ON FILE |
| GREG LIOLIOS | ON FILE |
| GREG MALCOLM LAZORIK | ON FILE |
| GREG MATTHEW LEGRAND | ON FILE |
| GREG MICHAEL DONLEY | ON FILE |
| GREG PETER DOYLE | ON FILE |
| GREG PHILLIP MULVANEY | ON FILE |
| GREG RAFAL DRZAZGOWSKI | ON FILE |
| GREG RONALD MAYCOCK | ON FILE |
| GREG SCHMITT | ON FILE |
| GREG SCOTT CHAPMAN | ON FILE |
| GREG SCOTT JACK | ON FILE |
| GREG STEVEN BILBRO | ON FILE |
| GREG TERRION NAUTH | ON FILE |

**STRETTO**

**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| GREG TIMOTHY PHILLIPS | ON FILE |
| GREGA LOZINSEK | ON FILE |
| GREGA MARKUS | ON FILE |
| GREGA STRZINAR | ON FILE |
| GREGARY KURT WALSTER | ON FILE |
| GREGG ALAN BUTLER | ON FILE |
| GREGG ALAN RIGGLE | ON FILE |
| GREGG ALAN SCHEER | ON FILE |
| GREGG ALLEN STRICKLAND | ON FILE |
| GREGG ARMEN INJEJIKIAN | ON FILE |
| GREGG BARRY GIDDINGS | ON FILE |
| GREGG COOK TAYLOR | ON FILE |
| GREGG DAVID PFISTER | ON FILE |
| GREGG DEON BALDWIN | ON FILE |
| GREGG EDWARD LEIDY | ON FILE |
| GREGG ELDEN JOHNS | ON FILE |
| GREGG MELEDANDRI GORDON | ON FILE |
| GREGG REGULA | ON FILE |
| GREGG RICHARD BAKER | ON FILE |
| GREGG ROBERT DRAVES | ON FILE |
| GREGG TAKEO IWAMIYA | ON FILE |
| GREGG TATE | ON FILE |
| GREGG TERENCE MARSH | ON FILE |
| GREGG WILLIAM HENDRY | ON FILE |
| GREGG ZILIANI | ON FILE |
| GREGGORY DONALD STEELE | ON FILE |
| GREGGORY J FOSTER | ON FILE |
| GREGGORY LEE HEILMAN | ON FILE |
| GREGGORY LEE SHAUB | ON FILE |
| GREGOIRE ALAIN CHRISTOPHE FERNAND AUBERTIN | ON FILE |
| GREGOIRE ANATOLE M VAN THIENEN | ON FILE |
| GREGOIRE ANTOINE COHEN | ON FILE |
| GREGOIRE BASILE PEILLERON | ON FILE |
| GREGOIRE BENJAMIN CLEMENT DEGRUEL | ON FILE |
| GREGOIRE BENOIT JEREMIE LEFFTZ | ON FILE |
| GREGOIRE BRUNO PATRICK THOMAS | ON FILE |
| GREGOIRE BRUNO ROYBON | ON FILE |
| GREGOIRE CHARLES G BUELENS | ON FILE |
| GREGOIRE CLAUDE GERARD SCHREIBER | ON FILE |
| GREGOIRE CLAUDE LEVILLAIN | ON FILE |
| GREGOIRE DAMIEN FRANCHOMME | ON FILE |
| GREGOIRE DIDIER ENNEMOND MESTRALLET | ON FILE |
| GREGOIRE EMMANUEL GROISON | ON FILE |
| GREGOIRE FREDERICK DAVID LONGATTE | ON FILE |
| GREGOIRE GROLIN | ON FILE |
| GREGOIRE HENRI CLAUDE GOHIN | ON FILE |
| GREGOIRE JEAN POMMIER | ON FILE |
| GREGOIRE JEAN Q VAN DEN EYNDE | ON FILE |
| GREGOIRE JULIEN LECERF | ON FILE |
| GREGOIRE MARIE BERNARD DE FROMONT DE BOUAILLE | ON FILE |
| GREGOIRE MICHEL JOEL HUET | ON FILE |
| GREGOIRE MICHEL WALTER LEHMANN | ON FILE |
| GREGOIRE MOISE GEORGES DELANNOY | ON FILE |
| GREGOIRE NICOLAS CHRISTIAN GUY BARRAT | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| GREGOIRE OLIVIER CHARLES BISSON | ON FILE |
| GREGOIRE PAUL ANDRE BOSCHER | ON FILE |
| GREGOIRE PIERRE GUSTAVE PASTRE | ON FILE |
| GREGOIRE PIERRE WILLIAM GUYOTJEANNIN | ON FILE |
| GREGOIRE ROBERT GUY MAFFRE | ON FILE |
| GREGOIRE ROCH | ON FILE |
| GREGOIRE ROLAND LEOPOLD CARTIER | ON FILE |
| GREGOIRE SKOUFIS | ON FILE |
| GREGOIRE THIERRY MILLET | ON FILE |
| GREGOR ALEXANDER MARX | ON FILE |
| GREGOR ARTHUR MACKECHNIE | ON FILE |
| GREGOR BASTIAN NOVAK | ON FILE |
| GREGOR BRADAC | ON FILE |
| GREGOR BRUNO SCHEIWILLER | ON FILE |
| GREGOR CEKON | ON FILE |
| GREGOR DEZMAN | ON FILE |
| GREGOR FILIPIC | ON FILE |
| GREGOR FRASER RIDLEY | ON FILE |
| GREGOR GRASCHITZ | ON FILE |
| GREGOR HANS JOERG ARN | ON FILE |
| GREGOR HRELJA | ON FILE |
| GREGOR JOHANNES MARIA GERBER | ON FILE |
| GREGOR JOHN HALDANE | ON FILE |
| GREGOR KÃ–NINGER | ON FILE |
| GREGOR KAPSTA | ON FILE |
| GREGOR KARAMBALIS | ON FILE |
| GREGOR KOKALJ | ON FILE |
| GREGOR KRALJ | ON FILE |
| GREGOR KRIZNIK | ON FILE |
| GREGOR LENNART KRESS | ON FILE |
| GREGOR LEVON AUBREY | ON FILE |
| GREGOR LUDGER MALECKI | ON FILE |
| GREGOR MAROLT | ON FILE |
| GREGOR PAUL VÃ–GELI | ON FILE |
| GREGOR PEKOLJ | ON FILE |
| GREGOR PETRIC | ON FILE |
| GREGOR POINTINGER | ON FILE |
| GREGOR POPLATNIK | ON FILE |
| GREGOR POROCNIK | ON FILE |
| GREGOR ROVAN | ON FILE |
| GREGOR SEPIC | ON FILE |
| GREGOR SMILJAN | ON FILE |
| GREGOR STOLEC | ON FILE |
| GREGOR TKALCIC | ON FILE |
| GREGOR TURSIC | ON FILE |
| GREGOR UHAN | ON FILE |
| GREGOR V RICHARDSON | ON FILE |
| GREGOR ZAGORC | ON FILE |
| GREGOR ZDOUC | ON FILE |
| GREGOR ZVELC | ON FILE |
| GREGORI BELOTTI FEDERICO | ON FILE |
| GREGORIA CIEGO DEL ROSARIO | ON FILE |
| GREGORIE CALDERON | ON FILE |
| GREGORIO ALEXIS VIDACA | ON FILE |



**Exhibit B**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GREGORIO CARLOS VARGAS | ON FILE |
| GREGORIO CUNSOLO | ON FILE |
| GREGORIO DAVID SANCHEZ MUR | ON FILE |
| GREGORIO ESTRADA ROSARIO | ON FILE |
| GREGORIO FERNANDES | ON FILE |
| GREGORIO FONTANELLA | ON FILE |
| GREGORIO FRANCO LLAMELO | ON FILE |
| GREGORIO GAMEZ | ON FILE |
| GREGORIO III DEL ROSARIO DELGADO | ON FILE |
| GREGORIO ITALIANO VENEZIANI | ON FILE |
| GREGORIO LANUS | ON FILE |
| GREGORIO MANETTI | ON FILE |
| GREGORIO MANTOAN | ON FILE |
| GREGORIO MATIA GONZALEZ | ON FILE |
| GREGORIO PEREZ | ON FILE |
| GREGORIO RAMOS | ON FILE |
| GREGORIO SALVATORE GUCCIONE | ON FILE |
| GREGORIO VERZELLA | ON FILE |
| GREGORIUS AXEL KURNIAWAN | ON FILE |
| GREGORIUS WILLIAM G | ON FILE |
| GREGORSON KAUHAAHAA RIDER | ON FILE |
| GREGORY A DIAMOND JR | ON FILE |
| GREGORY A G LAUW | ON FILE |
| GREGORY A HEDIN | ON FILE |
| GREGORY A LAM | ON FILE |
| GREGORY A PARKIN | ON FILE |
| GREGORY A PASQUALE | ON FILE |
| GREGORY A POWELL | ON FILE |
| GREGORY A RAYMOND DON DURANT | ON FILE |
| GREGORY A SCHEPT | ON FILE |
| GREGORY A TUCKER | ON FILE |
| GREGORY AARON BERRY | ON FILE |
| GREGORY AARON HALL | ON FILE |
| GREGORY AARON HURST | ON FILE |
| GREGORY AARON JENSEN | ON FILE |
| GREGORY ADAM FRUEHWIRTH | ON FILE |
| GREGORY ADAM HAPTOR | ON FILE |
| GREGORY ADAM MCGUFFEE | ON FILE |
| GREGORY AIDAN BAYLIS | ON FILE |
| GREGORY ALAIN MAURICE CHALLANT | ON FILE |
| GREGORY ALAN ANDERSON | ON FILE |
| GREGORY ALAN ARAYA-BIEHN | ON FILE |
| GREGORY ALAN BRADER | ON FILE |
| GREGORY ALAN BRIDGES | ON FILE |
| GREGORY ALAN DANN | ON FILE |
| GREGORY ALAN DURR | ON FILE |
| GREGORY ALAN FLERMOEN | ON FILE |
| GREGORY ALAN JACKSON | ON FILE |
| GREGORY ALAN JONES | ON FILE |
| GREGORY ALAN KRISTOFF | ON FILE |
| GREGORY ALAN LARSON | ON FILE |
| GREGORY ALAN LIBBY | ON FILE |
| GREGORY ALAN PRINCE | ON FILE |
| GREGORY ALAN SHARP | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| GREGORY ALAN VANGEL | ON FILE |
| GREGORY ALAN WALKER | ON FILE |
| GREGORY ALBERT | ON FILE |
| GREGORY ALBERT SWEETING | ON FILE |
| GREGORY ALBIN ZIGILA | ON FILE |
| GREGORY ALEX TRIPLETT | ON FILE |
| GREGORY ALEXANDER | ON FILE |
| GREGORY ALEXANDER | ON FILE |
| GREGORY ALEXANDER COOK | ON FILE |
| GREGORY ALEXANDER DRAPER | ON FILE |
| GREGORY ALEXANDER PEARSON | ON FILE |
| GREGORY ALEXANDER ROUGELLIS | ON FILE |
| GREGORY ALEXANDER SATZ | ON FILE |
| GREGORY ALEXANDER TREECE | ON FILE |
| GREGORY ALEXANDER WELLS | ON FILE |
| GREGORY ALLAN BAUGH | ON FILE |
| GREGORY ALLAN LARSON | ON FILE |
| GREGORY ALLAN PHILLIPS | ON FILE |
| GREGORY ALLAN REINACKER | ON FILE |
| GREGORY ALLAN TALIAFERRO | ON FILE |
| GREGORY ALLAN TAYLOR | ON FILE |
| GREGORY ALLEN BOCZON | ON FILE |
| GREGORY ALLEN BOYD III | ON FILE |
| GREGORY ALLEN CARRILLO | ON FILE |
| GREGORY ALLEN CEAL | ON FILE |
| GREGORY ALLEN COLVIN-GARCIA | ON FILE |
| GREGORY ALLEN EBERSOLE | ON FILE |
| GREGORY ALLEN GERSIB | ON FILE |
| GREGORY ALLEN GHOLSON | ON FILE |
| GREGORY ALLEN HEINEN | ON FILE |
| GREGORY ALLEN MCBRIDE | ON FILE |
| GREGORY ALLEN NIBBELINK | ON FILE |
| GREGORY ALLEN WELLMAN | ON FILE |
| GREGORY ANDRE R JUNGERS | ON FILE |
| GREGORY ANDREW HENDERLIGHT | ON FILE |
| GREGORY ANDUJAR PEPIN | ON FILE |
| GREGORY ANFINGER | ON FILE |
| GREGORY ANTHONY DE ALMEIDA | ON FILE |
| GREGORY ANTON GINOVIC | ON FILE |
| GREGORY ANTONIO PORTILLO DOURADO DE CARVALHO | ON FILE |
| GREGORY ARKADYEVICH REZNIK | ON FILE |
| GREGORY ARKOH AMPONSAH | ON FILE |
| GREGORY ARMANI TER-HAAR | ON FILE |
| GREGORY ARON VELLIGAN | ON FILE |
| GREGORY ARTHUR FIELD | ON FILE |
| GREGORY ASHTON WILSON | ON FILE |
| GREGORY B TOBIAS | ON FILE |
| GREGORY BAK-HO GIN | ON FILE |
| GREGORY BARTHOLOMEW STAFF | ON FILE |
| GREGORY BELDON ELKINS | ON FILE |
| GREGORY BENJAMIN WEST | ON FILE |
| GREGORY BERNARD BROOKS | ON FILE |
| GREGORY BLAIN COLLINS | ON FILE |
| GREGORY BLAIR ESSIG | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| GREGORY BLAKE SANTEE | ON FILE |
| GREGORY BLAKE SPURRIER | ON FILE |
| GREGORY BLAKE TJOSVOLD | ON FILE |
| GREGORY BLAKE WILLIAMS | ON FILE |
| GREGORY BOCCARD | ON FILE |
| GREGORY BOYD WILSON | ON FILE |
| GREGORY BRENT TAI | ON FILE |
| GREGORY BRIAN ARTZT | ON FILE |
| GREGORY BRIAN FASANI-FELDBERG | ON FILE |
| GREGORY BRIAN SCHELLHORN | ON FILE |
| GREGORY BRIAN TORRANCE | ON FILE |
| GREGORY BRUCE JONES | ON FILE |
| GREGORY BUNDY | ON FILE |
| GREGORY C BOXILL | ON FILE |
| GREGORY C HANCOCK | ON FILE |
| GREGORY C MULLINS | ON FILE |
| GREGORY C YOUNG | ON FILE |
| GREGORY CALVIN HOWARD ARMSTRONG | ON FILE |
| GREGORY CAMPBELL ASH | ON FILE |
| GREGORY CARL EKHOLM | ON FILE |
| GREGORY CASTEL | ON FILE |
| GREGORY CHAD HOLLAND | ON FILE |
| GREGORY CHARLES BAKER | ON FILE |
| GREGORY CHARLES CAVANAUGH | ON FILE |
| GREGORY CHARLES LOPEZ | ON FILE |
| GREGORY CHARLES MILLER | ON FILE |
| GREGORY CHARLES WOOTTON | ON FILE |
| GREGORY CHRISTOPHER | ON FILE |
| GREGORY CLAY GRAVES | ON FILE |
| GREGORY CLINTON WYNN | ON FILE |
| GREGORY CONSTANTINOS PAPPAS | ON FILE |
| GREGORY COPELAND | ON FILE |
| GREGORY CURTIS ARVIDSON | ON FILE |
| GREGORY CURTIS EVANS | ON FILE |
| GREGORY D AYTON | ON FILE |
| GREGORY D CLARK | ON FILE |
| GREGORY D GREEN | ON FILE |
| GREGORY D HOLCOMB | ON FILE |
| GREGORY D MUCIN | ON FILE |
| GREGORY D OTTO | ON FILE |
| GREGORY D THELWELL | ON FILE |
| GREGORY D THRASHER | ON FILE |
| GREGORY DANE CLEVELAND | ON FILE |
| GREGORY DANIEL DICKSON | ON FILE |
| GREGORY DANIEL HARRISON | ON FILE |
| GREGORY DANIEL LEIDER | ON FILE |
| GREGORY DANIEL ZIETLOW | ON FILE |
| GREGORY DARMON | ON FILE |
| GREGORY DAVID AUSTIN-SMITH | ON FILE |
| GREGORY DAVID BENEDICT DEL GRECO | ON FILE |
| GREGORY DAVID EGAN | ON FILE |
| GREGORY DAVID GROSSE | ON FILE |
| GREGORY DAVID VENNING | ON FILE |
| GREGORY DAVID WILSON | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| GREGORY DEAN NEILSEN | ON FILE |
| GREGORY DEAN ROULSON | ON FILE |
| GREGORY DEE KING | ON FILE |
| GREGORY DENIS F HANOCQ | ON FILE |
| GREGORY DESFOUR | ON FILE |
| GREGORY DINH-HUAN NGUYEN | ON FILE |
| GREGORY DON ERICKSON | ON FILE |
| GREGORY DONALD BAUER | ON FILE |
| GREGORY DONNELLY | ON FILE |
| GREGORY DORM | ON FILE |
| GREGORY DOUGLAS MARKEY | ON FILE |
| GREGORY E MARINO | ON FILE |
| GREGORY E SMITH | ON FILE |
| GREGORY EARL BARANOFF | ON FILE |
| GREGORY EBERHARD HERZ | ON FILE |
| GREGORY EDWARD FITZGERALD | ON FILE |
| GREGORY EDWARD FLEMING | ON FILE |
| GREGORY EDWARD MASON | ON FILE |
| GREGORY EDWARD SPEVAK | ON FILE |
| GREGORY ELLIOT WOLF | ON FILE |
| GREGORY ELLSWORTH SNYDER | ON FILE |
| GREGORY ELYARD WALLACE | ON FILE |
| GREGORY EMIL BRECEDA | ON FILE |
| GREGORY EMILE CAMPBELL | ON FILE |
| GREGORY EMMANUEL BUENO | ON FILE |
| GREGORY EMMANUEL JEAN JACQUES | ON FILE |
| GREGORY ENYE PARKER | ON FILE |
| GREGORY ERIC BARROIS | ON FILE |
| GREGORY ERIC WESTERBACK | ON FILE |
| GREGORY ERNEST GREENWOOD | ON FILE |
| GREGORY ERWIN FIELDS | ON FILE |
| GREGORY ESPOSITOS | ON FILE |
| GREGORY EVAN MIKA | ON FILE |
| GREGORY EVES | ON FILE |
| GREGORY F PUCCIO | ON FILE |
| GREGORY FRANCIS HIXENBAUGH | ON FILE |
| GREGORY FRANCIS HOLT | ON FILE |
| GREGORY FRANCIS MIKOWSKI | ON FILE |
| GREGORY FRANCIS WOODLOCK | ON FILE |
| GREGORY FRANCOIS AMIOT | ON FILE |
| GREGORY FRANCOIS MICHEL MARIE MONFORT | ON FILE |
| GREGORY FRANKEBELLOTTO | ON FILE |
| GREGORY FREDDY GIANNY CHAUVEAU | ON FILE |
| GREGORY FREDERIC NICOLAS | ON FILE |
| GREGORY G BLACKETT | ON FILE |
| GREGORY G ETTRIDGE | ON FILE |
| GREGORY GEFFRARD | ON FILE |
| GREGORY GEORGE BUCILLA | ON FILE |
| GREGORY GEORGE MCLELLAN | ON FILE |
| GREGORY GEORGE SPANGLER | ON FILE |
| GREGORY GEORGE SPROCK | ON FILE |
| GREGORY GEORGES PIERRE BRAIBANT | ON FILE |
| GREGORY GERALD PIGET | ON FILE |
| GREGORY GERARD GABRIEL LAGUESSE | ON FILE |





**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| GREGORY GERARD STAFFORD | ON FILE |
| GREGORY GIOVANNI DANIEL BROCARD | ON FILE |
| GREGORY GLENN BAKER | ON FILE |
| GREGORY GRAYS | ON FILE |
| GREGORY GUY ROBERT MARTINES | ON FILE |
| GREGORY HAMILTON CURTIS HILL | ON FILE |
| GREGORY HAROLD BRICE | ON FILE |
| GREGORY HAROLD CRUICKSHANKS | ON FILE |
| GREGORY HARRISON DAVIS | ON FILE |
| GREGORY HARRISON SNOW | ON FILE |
| GREGORY HENRI GUILLAUME CRISTANTE | ON FILE |
| GREGORY HERBERT BROWER | ON FILE |
| GREGORY HILDERBRAND JR | ON FILE |
| GREGORY HUBBARD | ON FILE |
| GREGORY HUBERTMENDIOLA TARMANN | ON FILE |
| GREGORY HUGH PAVELKA | ON FILE |
| GREGORY ISAO YAMADA | ON FILE |
| GREGORY J COX | ON FILE |
| GREGORY J DAVIS | ON FILE |
| GREGORY J KAPUT | ON FILE |
| GREGORY J TUNINK | ON FILE |
| GREGORY JACK VROTSOS | ON FILE |
| GREGORY JACKSON HALEY | ON FILE |
| GREGORY JACQUES A VANSTEENKISTE | ON FILE |
| GREGORY JAMES ALLEN | ON FILE |
| GREGORY JAMES CHIAKULAS | ON FILE |
| GREGORY JAMES DALLEY | ON FILE |
| GREGORY JAMES DOLBERRY | ON FILE |
| GREGORY JAMES DUNN | ON FILE |
| GREGORY JAMES GALLIGAN | ON FILE |
| GREGORY JAMES GILLISPIE | ON FILE |
| GREGORY JAMES GULRICH | ON FILE |
| GREGORY JAMES IRWIN | ON FILE |
| GREGORY JAMES MCCANN | ON FILE |
| GREGORY JAMES PEAY | ON FILE |
| GREGORY JAMES RONALD CZAPLAK | ON FILE |
| GREGORY JAMES STRATTON | ON FILE |
| GREGORY JAMES TOWNSEND | ON FILE |
| GREGORY JAMES WILLCOCKS | ON FILE |
| GREGORY JAY LOPER | ON FILE |
| GREGORY JEAN BROUNIE JOSEPH | ON FILE |
| GREGORY JEAN GEORGES TAMPIGNY | ON FILE |
| GREGORY JEAN LOUIS BOCQUET | ON FILE |
| GREGORY JEAN MARCEL MILLOCHAU | ON FILE |
| GREGORY JEAN POL G DEKENS | ON FILE |
| GREGORY JEAN RAYMOND | ON FILE |
| GREGORY JEAN-FRANCOIS KONIECZNY | ON FILE |
| GREGORY JEAN-MICHEL VERA | ON FILE |
| GREGORY JEROME PERA | ON FILE |
| GREGORY JESSNER | ON FILE |
| GREGORY JOEL MONTOYA | ON FILE |
| GREGORY JOHN ALAN BUTCHER | ON FILE |
| GREGORY JOHN ARCHER | ON FILE |
| GREGORY JOHN BOTT | ON FILE |


**STRETTO**

**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| GREGORY JOHN COGGIOLA | ON FILE |
| GREGORY JOHN HOWARTH | ON FILE |
| GREGORY JOHN HUBOF | ON FILE |
| GREGORY JOHN HURLEY | ON FILE |
| GREGORY JOHN JAWSKI | ON FILE |
| GREGORY JOHN JR CLEMENT | ON FILE |
| GREGORY JOHN LAGANIA | ON FILE |
| GREGORY JOHN MICHAEL | ON FILE |
| GREGORY JOHN MOORE | ON FILE |
| GREGORY JOHN MYERS | ON FILE |
| GREGORY JOHN OWEN | ON FILE |
| GREGORY JOHN ROMEIN | ON FILE |
| GREGORY JOHN SCHWARTZ | ON FILE |
| GREGORY JOHN SURABIAN | ON FILE |
| GREGORY JOHN ZUERCHER | ON FILE |
| GREGORY JONATHAN KIMMEL | ON FILE |
| GREGORY JONES | ON FILE |
| GREGORY JORDAN COLE | ON FILE |
| GREGORY JOSE R PETIT | ON FILE |
| GREGORY JOSEPH GILSENAN | ON FILE |
| GREGORY JOSEPH PONKO | ON FILE |
| GREGORY JOSEPH SIMONE | ON FILE |
| GREGORY JOSEPH VERHEECK | ON FILE |
| GREGORY JOSEPH WACHOWIAK | ON FILE |
| GREGORY JOSHUA DANIELS | ON FILE |
| GREGORY JOSHUA PIPER | ON FILE |
| GREGORY JULIEN BARON | ON FILE |
| GREGORY K PARKER | ON FILE |
| GREGORY K PARKER | ON FILE |
| GREGORY K W MCKENZIE | ON FILE |
| GREGORY KASEY BOOTH | ON FILE |
| GREGORY KASHMANIAN | ON FILE |
| GREGORY KEITH BERNHARDT | ON FILE |
| GREGORY KEITH BERNSTEIN | ON FILE |
| GREGORY KEITH HOWE | ON FILE |
| GREGORY KENNETH BURNE | ON FILE |
| GREGORY KENNETH PARKER | ON FILE |
| GREGORY KENNETH PARKER | ON FILE |
| GREGORY KENNETH PARKER | ON FILE |
| GREGORY KENNETH PARKER | ON FILE |
| GREGORY KENNETH PARKER | ON FILE |
| GREGORY KENNETH PARKER | ON FILE |
| GREGORY KENNETH PARKER | ON FILE |
| GREGORY KENNETH PARKER | ON FILE |
| GREGORY KENNETH PARKER | ON FILE |
| GREGORY KENNETH PARKER | ON FILE |
| GREGORY KENNETH PARKER | ON FILE |
| GREGORY KENNETH PARKER | ON FILE |
| GREGORY KENNETH PARKER | ON FILE |
| GREGORY KENNETH PARKER | ON FILE |
| GREGORY KENNETH PARKER | ON FILE |
| GREGORY KENNETH PARKER | ON FILE |
| GREGORY KENNETH PARKER | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| GREGORY KENTON WOOD | ON FILE |
| GREGORY KEVIN BARNES | ON FILE |
| GREGORY KEVON HADLEY CHISHOLM | ON FILE |
| GREGORY KIM BLUCHER | ON FILE |
| GREGORY KIM SUNDIE | ON FILE |
| GREGORY KIVIN STRINGER | ON FILE |
| GREGORY KREINBROOK | ON FILE |
| GREGORY KUCHLER ROHRER | ON FILE |
| GREGORY KYLE KOPANSKI | ON FILE |
| GREGORY L CARR | ON FILE |
| GREGORY L DALGLIESH | ON FILE |
| GREGORY L HAWKES | ON FILE |
| GREGORY L LONG | ON FILE |
| GREGORY L PORTSCHE | ON FILE |
| GREGORY L SEIDER | ON FILE |
| GREGORY L WATERS | ON FILE |
| GREGORY LAKE | ON FILE |
| GREGORY LAURENCE LIVINGSTON | ON FILE |
| GREGORY LAURENT L DE BACKER | ON FILE |
| GREGORY LAWRENCE VALE | ON FILE |
| GREGORY LECLERCQ | ON FILE |
| GREGORY LEE CABALLES BUNCAB | ON FILE |
| GREGORY LEE CHADWELL | ON FILE |
| GREGORY LEE HYATT | ON FILE |
| GREGORY LEE KIM | ON FILE |
| GREGORY LEFLORE JR | ON FILE |
| GREGORY LEIGH QUIROGA | ON FILE |
| GREGORY LENN KILLOUGH | ON FILE |
| GREGORY LEWIS PETERSON | ON FILE |
| GREGORY LIAM M COFFEY | ON FILE |
| GREGORY LIN SHIZE | ON FILE |
| GREGORY LLOYD BELL | ON FILE |
| GREGORY LOCHENER BRUNY | ON FILE |
| GREGORY LOEZ | ON FILE |
| GREGORY LOIC ZAMI | ON FILE |
| GREGORY LOPATINSKY | ON FILE |
| GREGORY LOREN BLANCHARD | ON FILE |
| GREGORY LOUIS REYES JR | ON FILE |
| GREGORY LUC ALEXANDER MERCIRIS | ON FILE |
| GREGORY LUNEAU | ON FILE |
| GREGORY LYNN KAMERER | ON FILE |
| GREGORY M BRICKEY | ON FILE |
| GREGORY M DIAKUN | ON FILE |
| GREGORY M HUNTER | ON FILE |
| GREGORY M THOMAS | ON FILE |
| GREGORY MACE GLAZIER | ON FILE |
| GREGORY MACLELLAN TAYLOR | ON FILE |
| GREGORY MARC B ACKERMANS | ON FILE |
| GREGORY MARCUS FRIERSON | ON FILE |
| GREGORY MARK HOLLAND | ON FILE |
| GREGORY MARK KAPS | ON FILE |
| GREGORY MARKS | ON FILE |
| GREGORY MARTIN KNIGHT | ON FILE |
| GREGORY MATTHEW ROSENTHAL | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| GREGORY MATTHEW YATES | ON FILE |
| GREGORY MAURICE PEARSON | ON FILE |
| GREGORY MAXIMILIEN MARCHAND | ON FILE |
| GREGORY MCNEIL | ON FILE |
| GREGORY MF CORNELIS | ON FILE |
| GREGORY MICHAEL BARBOSA | ON FILE |
| GREGORY MICHAEL FERGUSON | ON FILE |
| GREGORY MICHAEL HIRSCHFIELD | ON FILE |
| GREGORY MICHAEL HOFFMAN | ON FILE |
| GREGORY MICHAEL LACKEY | ON FILE |
| GREGORY MICHAEL LEHR | ON FILE |
| GREGORY MICHAEL LESICK | ON FILE |
| GREGORY MICHAEL LUCA | ON FILE |
| GREGORY MICHAEL PEACOCK | ON FILE |
| GREGORY MICHAEL PEMPUS | ON FILE |
| GREGORY MICHAEL SOO CHAN | ON FILE |
| GREGORY MICHAEL TILDEN | ON FILE |
| GREGORY MICHAEL WATKINS | ON FILE |
| GREGORY MICHAEL WELLBURN | ON FILE |
| GREGORY MICHAEL WILSON | ON FILE |
| GREGORY MICHEL HENRI MANIN | ON FILE |
| GREGORY MIGUEL REINOSO | ON FILE |
| GREGORY MILLER TOWNER | ON FILE |
| GREGORY MITCHELL SCHWARTZ | ON FILE |
| GREGORY MUSUNGU AMOSHE | ON FILE |
| GREGORY NAPOLEON YEATMAN-BIGGS | ON FILE |
| GREGORY NEAL NERO | ON FILE |
| GREGORY NEIL LIDDLELOW | ON FILE |
| GREGORY NELSON ALFORD | ON FILE |
| GREGORY NELSON GLASSER | ON FILE |
| GREGORY NICHOLAS THOMAS | ON FILE |
| GREGORY NICHOLAS TIMASH | ON FILE |
| GREGORY NICHOLAS ZUPFER | ON FILE |
| GREGORY NICOLAS DESPRIN | ON FILE |
| GREGORY NIKOLAI DUBYNIN | ON FILE |
| GREGORY NIKOLAY ZUBATOV | ON FILE |
| GREGORY NOEL FREDDY CAIX | ON FILE |
| GREGORY NORMAN CHISHOLM | ON FILE |
| GREGORY ORSON ROBIN PETER COMBES | ON FILE |
| GREGORY OSBORNE HUMPHREYJR | ON FILE |
| GREGORY OWEN SHELTON | ON FILE |
| GREGORY P A H LACRAZ | ON FILE |
| GREGORY P CUCUZZA | ON FILE |
| GREGORY P FEIBUS | ON FILE |
| GREGORY P FRASCA | ON FILE |
| GREGORY P ST-LOUIS | ON FILE |
| GREGORY P SZCZYGIEL | ON FILE |
| GREGORY PATRICK RODRIGUEZ | ON FILE |
| GREGORY PATRICK SIMONE | ON FILE |
| GREGORY PATRICK STEPHANE CLAIS | ON FILE |
| GREGORY PAUL BARNES | ON FILE |
| GREGORY PAUL BOIDY | ON FILE |
| GREGORY PAUL BOIDY | ON FILE |
| GREGORY PAUL BREAL | ON FILE |

**STRETTO**

**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| GREGORY PAUL DOSCHER | ON FILE |
| GREGORY PAUL FORD | ON FILE |
| GREGORY PAUL HENDRIX | ON FILE |
| GREGORY PAUL HILL | ON FILE |
| GREGORY PAUL HUMBRACHT | ON FILE |
| GREGORY PAUL LAMPHEAR | ON FILE |
| GREGORY PAUL MCLAUGHLIN | ON FILE |
| GREGORY PAUL MOORE | ON FILE |
| GREGORY PAUL MURPHY | ON FILE |
| GREGORY PAUL RYAN | ON FILE |
| GREGORY PAUL SHEBOSKY | ON FILE |
| GREGORY PAUL SHUMAKER | ON FILE |
| GREGORY PAUL STIPCEVIC | ON FILE |
| GREGORY PAUL WIRTH | ON FILE |
| GREGORY PETER BRADSHAW | ON FILE |
| GREGORY PETER RIVERA | ON FILE |
| GREGORY PETER SERBA | ON FILE |
| GREGORY PETER VOLPENDESTA | ON FILE |
| GREGORY PEYTON MCNEW | ON FILE |
| GREGORY PHILIP WAY | ON FILE |
| GREGORY PHILIPPE BERARD | ON FILE |
| GREGORY PIERCE WARD | ON FILE |
| GREGORY PIERRE LE CAIGNEC | ON FILE |
| GREGORY PIERRE YVES BALARD | ON FILE |
| GREGORY PIERREYVE GRAND | ON FILE |
| GREGORY PIERZYNKA | ON FILE |
| GREGORY POINTDUJOUR | ON FILE |
| GREGORY PUGH | ON FILE |
| GREGORY QUENTIN CLERC | ON FILE |
| GREGORY R ALDIN | ON FILE |
| GREGORY R BELKEN | ON FILE |
| GREGORY R CRUICKSHANK | ON FILE |
| GREGORY R GARCIA MIRANDA | ON FILE |
| GREGORY R WALSH | ON FILE |
| GREGORY RAYMOND HENRI PERRODEAUD | ON FILE |
| GREGORY REECE SMITH | ON FILE |
| GREGORY RICHARD CULLEY | ON FILE |
| GREGORY RICHARD LAPRAD | ON FILE |
| GREGORY RICHARD SLIWOSKI | ON FILE |
| GREGORY ROBERT BABOYAN | ON FILE |
| GREGORY ROBERT HONOUR | ON FILE |
| GREGORY ROBERT HUTCHESON | ON FILE |
| GREGORY ROBERT KHEEL | ON FILE |
| GREGORY ROBERT LEE | ON FILE |
| GREGORY ROBERT MICHEL SAVOURNIN | ON FILE |
| GREGORY ROBERT SMITH | ON FILE |
| GREGORY ROGER ALBERT TURC | ON FILE |
| GREGORY ROGER JEAN SANCHEZ | ON FILE |
| GREGORY RONALD OCONNOR | ON FILE |
| GREGORY ROSS BURDICK | ON FILE |
| GREGORY ROSS KING | ON FILE |
| GREGORY ROSS PETERSEN | ON FILE |
| GREGORY ROSS RUNNALLS | ON FILE |
| GREGORY ROUMANIS | ON FILE |





**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| GREGORY ROUSE | ON FILE |
| GREGORY ROY PEAKE JR | ON FILE |
| GREGORY RUDY B VANDERVELDE | ON FILE |
| GREGORY RUFF YEATON | ON FILE |
| GREGORY RUSSELL BEESE | ON FILE |
| GREGORY RYAN COHEN | ON FILE |
| GREGORY RYAN HANSMAN | ON FILE |
| GREGORY S CAMPBELL | ON FILE |
| GREGORY S LEE JR | ON FILE |
| GREGORY S WEBBER | ON FILE |
| GREGORY SARANTIDIS | ON FILE |
| GREGORY SCHWARTZ | ON FILE |
| GREGORY SCOTT BERARD | ON FILE |
| GREGORY SCOTT BIGGERS | ON FILE |
| GREGORY SCOTT CAMPBELL | ON FILE |
| GREGORY SCOTT CARSON | ON FILE |
| GREGORY SCOTT DALEY | ON FILE |
| GREGORY SCOTT DAVIDSON | ON FILE |
| GREGORY SCOTT FRANK | ON FILE |
| GREGORY SCOTT HENDERSON | ON FILE |
| GREGORY SCOTT HENLEY | ON FILE |
| GREGORY SCOTT LIBOW | ON FILE |
| GREGORY SCOTT MCTAGGART | ON FILE |
| GREGORY SCOTT POOLE | ON FILE |
| GREGORY SCOTT RIEPMA SR | ON FILE |
| GREGORY SCOTT SCHEIFERSTEIN | ON FILE |
| GREGORY SCOTT STOERMER | ON FILE |
| GREGORY SCOTT VALENSTEIN | ON FILE |
| GREGORY SCOTT WILLIAMS | ON FILE |
| GREGORY SCOTT WILSON | ON FILE |
| GREGORY SEAN JENNINGS | ON FILE |
| GREGORY SEBASTIAN WHEELER | ON FILE |
| GREGORY SEBASTIEN CHIMARD | ON FILE |
| GREGORY SEVILLA | ON FILE |
| GREGORY SHANE SMITH | ON FILE |
| GREGORY SHAWN TANZER | ON FILE |
| GREGORY SIMON BEKHER | ON FILE |
| GREGORY SINJIN CHUNG | ON FILE |
| GREGORY STECHISHIN | ON FILE |
| GREGORY STEPHEN GEEL | ON FILE |
| GREGORY STEPHEN LAPUTZ | ON FILE |
| GREGORY STEPHEN LOBERG | ON FILE |
| GREGORY STEPHEN ROGERS | ON FILE |
| GREGORY STEPHEN ZOKA | ON FILE |
| GREGORY STEVEN CAMPO | ON FILE |
| GREGORY STEVEN OLEKSA | ON FILE |
| GREGORY STOFFEL | ON FILE |
| GREGORY STONE GARRETT | ON FILE |
| GREGORY STUART PAKES | ON FILE |
| GREGORY STUART WOLONSKY | ON FILE |
| GREGORY SYDNEY LIEBERMAN | ON FILE |
| GREGORY T FUNDAHN | ON FILE |
| GREGORY T NORDIN | ON FILE |
| GREGORY TAYLOR WARREN | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GREGORY TERRELL HAMMOND | ON FILE |
| GREGORY THEODORE | ON FILE |
| GREGORY THOMAS ANTHONY | ON FILE |
| GREGORY THOMAS BRITT | ON FILE |
| GREGORY THOMAS BRUNO | ON FILE |
| GREGORY THOMAS DUNCAN | ON FILE |
| GREGORY THOMAS HAAS | ON FILE |
| GREGORY THOMAS JONES BROWN | ON FILE |
| GREGORY THOMAS MOILLE | ON FILE |
| GREGORY THOMAS PETRIEKIS | ON FILE |
| GREGORY THOMAS SAETRUM | ON FILE |
| GREGORY THOMAS SIBLEY | ON FILE |
| GREGORY THOMAS SKINNER | ON FILE |
| GREGORY THOMAS WERKHEISER | ON FILE |
| GREGORY TL ROSENQUIST | ON FILE |
| GREGORY TOBIAS MADDOX | ON FILE |
| GREGORY TUEY OW | ON FILE |
| GREGORY TYRPAK | ON FILE |
| GREGORY UNDRITZ | ON FILE |
| GREGORY V CHERNISHOFF | ON FILE |
| GREGORY V QUINN | ON FILE |
| GREGORY VALENZUELA | ON FILE |
| GREGORY VERMEULEN | ON FILE |
| GREGORY VINCENT BARTOLOMEI | ON FILE |
| GREGORY VINCENT CHANDLER | ON FILE |
| GREGORY VIRGIL BLANKENSHIP | ON FILE |
| GREGORY VOROS | ON FILE |
| GREGORY W GIERTZ | ON FILE |
| GREGORY W HARRINGTON | ON FILE |
| GREGORY W HARRIS | ON FILE |
| GREGORY W HILYARD | ON FILE |
| GREGORY W ROSSI | ON FILE |
| GREGORY W SOLTESZ | ON FILE |
| GREGORY W SUSSMAN | ON FILE |
| GREGORY WADE WIDENER | ON FILE |
| GREGORY WALTER SOOSIK | ON FILE |
| GREGORY WARD FABRICK | ON FILE |
| GREGORY WARD GARNER | ON FILE |
| GREGORY WARD NICKISCH | ON FILE |
| GREGORY WAYNE CHILTON | ON FILE |
| GREGORY WAYNE GRAVES | ON FILE |
| GREGORY WELLS SNYDER | ON FILE |
| GREGORY WEUM | ON FILE |
| GREGORY WHITE | ON FILE |
| GREGORY WILLIAM GILLSTROM | ON FILE |
| GREGORY WILLIAM HUNTER | ON FILE |
| GREGORY WILLIAM OBRIEN | ON FILE |
| GREGORY WILLIAM PEELE JR | ON FILE |
| GREGORY WINSTON SPARLING | ON FILE |
| GREGORY WRIGHT | ON FILE |
| GREGORY WRIGHT MAUK | ON FILE |
| GREGORY ZORBA KARABINOS | ON FILE |
| GREGORYJ ALLEN | ON FILE |
| GREGSON LENNOX ROBERTS | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GREIBBY L BARILLAS | ON FILE |
| GREIG BALING | ON FILE |
| GREIG DAVID SHARP | ON FILE |
| GREIG JAMES HALEY | ON FILE |
| GREIG MCBRIDE | ON FILE |
| GREIG MEIKLEM | ON FILE |
| GREIG S TAYLOR | ON FILE |
| GREIG SCOTT BUTLER | ON FILE |
| GREISSY MELISSA OCHOA OCHOA | ON FILE |
| GREIVIN JOSE AZOFEIFA HERNANDEZ | ON FILE |
| GRETA ANNA CHLIPALSKA | ON FILE |
| GRETA BERNADETTA CZARNECKA | ON FILE |
| GRETA HILDEGARD A ROWAERT | ON FILE |
| GRETA KARAPETIAN | ON FILE |
| GRETA KIT MATTERS | ON FILE |
| GRETA REGINATO | ON FILE |
| GRETA VAN DEN SCHOOR | ON FILE |
| GRETCHEN ELIZABETH MALARA | ON FILE |
| GRETCHEN HILDA MARTIN | ON FILE |
| GRETCHEN LYNN TRAIL | ON FILE |
| GRETCHEN MARIE COMEY | ON FILE |
| GRETCHEN MARIE ODONNELL | ON FILE |
| GRETCHEN MC DONNELL | ON FILE |
| GRETCHEN RACHEL KLIEVER | ON FILE |
| GRETCHEN TAYLOR MENSING | ON FILE |
| GRETE GARMAI | ON FILE |
| GRETE PETRONEL BURGER | ON FILE |
| GRETE PITSAL | ON FILE |
| GRETE SOLSVIK | ON FILE |
| GRETEL ALISON GRIFFITH | ON FILE |
| GRETHE HOVE JENSEN | ON FILE |
| GRETHE KRISTIN BERG SAETHRE | ON FILE |
| GRETHE UKKELBERG | ON FILE |
| GREY HARRISON SMOLEY | ON FILE |
| GREY VAI | ON FILE |
| GREYSEN JAMES EVERIST | ON FILE |
| GREYSON KNOWLES ETHEREDGE | ON FILE |
| GRGUR DULIC | ON FILE |
| GRGUR PETRAK | ON FILE |
| GRGUR PRIMORAC | ON FILE |
| GRICELDA NARANJO BAUTISTA | ON FILE |
| GRID KORNSUTATIPKUL | ON FILE |
| GRIETJE J BOELHOUWERS SNOEK | ON FILE |
| GRIETJE WEMKEN | ON FILE |
| GRIFF N MCTUME | ON FILE |
| GRIFFEN LUCAS BEATTY | ON FILE |
| GRIFFIN ALEXANDER METZ | ON FILE |
| GRIFFIN BARRY HALL | ON FILE |
| GRIFFIN CRAIG MYERS | ON FILE |
| GRIFFIN GARAGA | ON FILE |
| GRIFFIN HAMILTON | ON FILE |
| GRIFFIN HUFF KELLEY | ON FILE |
| GRIFFIN JAMES COULTER | ON FILE |
| GRIFFIN KIMBRELL WILLIAMS | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GRIFFIN LEE ONEIL | ON FILE |
| GRIFFIN MARTIN COE | ON FILE |
| GRIFFIN MATTHEW CLARK | ON FILE |
| GRIFFIN MICHAEL REYNOLDS | ON FILE |
| GRIFFIN MICHAEL WAGNER | ON FILE |
| GRIFFIN MICHAEL WOOLDRIDGE | ON FILE |
| GRIFFIN MOWERY | ON FILE |
| GRIFFIN RILEY VIGLIETTA | ON FILE |
| GRIFFIN ROBERT DAMRON | ON FILE |
| GRIFFIN RODRIGUES | ON FILE |
| GRIFFIN SOREN LAY | ON FILE |
| GRIFFIN WAYNE HILLIER | ON FILE |
| GRIFFIN WILLIAMS | ON FILE |
| GRIFIN O DONNELL MC CORMICK | ON FILE |
| GRIGORE ALEXANDRU PETROSANU | ON FILE |
| GRIGORE BOGDAN GREC | ON FILE |
| GRIGORE FRANCISC VLASIN | ON FILE |
| GRIGORE SULA | ON FILE |
| GRIGORI VLADIMIROVICH KAPOUSTIN | ON FILE |
| GRIGORII UNIATOVICH | ON FILE |
| GRIGORIOS ANGELOS VOMPIRAKIS | ON FILE |
| GRIGORIOS ATHANASIOS OR GREGORY ATHANASSIOS NTELLAS OR DELLAS | ON FILE |
| GRIGORIOS FASOULAS | ON FILE |
| GRIGORIOS KOMPOTIS | ON FILE |
| GRIGORIOS KOUTSIMPOGIORGOS | ON FILE |
| GRIGORIOS MICHAILOS | ON FILE |
| GRIGORIOS MITTAS | ON FILE |
| GRIGORIOS PAPADOPETRAKIS | ON FILE |
| GRIGORIOS ZACHARIADIS | ON FILE |
| GRIGORIS PANAGIOTIS MANTAOS | ON FILE |
| GRIGORIY DUDIAC | ON FILE |
| GRIGORIY NIKOLAYEVICH BELONOZHKO | ON FILE |
| GRIGORIY VALERIYEVICH PRUTSKIKH | ON FILE |
| GRIGORY MURAVEV | ON FILE |
| GRIGORY POGREBISSKIY | ON FILE |
| GRIGORY SLIPENCHUK | ON FILE |
| GRISCHA CHRISTOPH HENNINGS | ON FILE |
| GRISEL BARQUERO SOLANO | ON FILE |
| GRISELDA ANA AIMETTA | ON FILE |
| GRISELDA ITATI OBREGON | ON FILE |
| GRISELDA MARIA ABRAHAM | ON FILE |
| GRISELDA MARIA ROJAS PEREZ | ON FILE |
| GRISELDA PATRICIA MADRIGAL HUERTA | ON FILE |
| GRISELDA SOBEIDA VALENCIA | ON FILE |
| GRISELDA Y RAMOS VARGAS | ON FILE |
| GRIT HOMMEL | ON FILE |
| GRIT OEHLERT | ON FILE |
| GRITA A HOEKSTRA | ON FILE |
| GROEZEHELLON VINAS JEREMIAS | ON FILE |
| GROMYKO KARBEDEH | ON FILE |
| GROSSO JUAN JOSE | ON FILE |
| GROUNDWATER GROUP LLC | ON FILE |
| GROVER DAGSA GOPACO | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| GROZDAN GRIZANCIC | ON FILE |
| GRUJICA GEZOVIC | ON FILE |
| GRUNDE NORDGARD UGELSTAD | ON FILE |
| GRYPHON DIGITAL MINING INC | ON FILE |
| GRZEGORZ ADAM CHYBINSKI | ON FILE |
| GRZEGORZ ADAM IDZIKOWSKI | ON FILE |
| GRZEGORZ ADAM KRAUSE | ON FILE |
| GRZEGORZ ANDRZEJ DUDEK | ON FILE |
| GRZEGORZ ANDRZEJ KAISER | ON FILE |
| GRZEGORZ ANDRZEJ MAZUREK | ON FILE |
| GRZEGORZ ANDRZEJ PIETRZAK | ON FILE |
| GRZEGORZ ANDRZEJ SKOCZEK | ON FILE |
| GRZEGORZ ANDRZEJ ZAKLUKIEWICZ | ON FILE |
| GRZEGORZ BACZYK | ON FILE |
| GRZEGORZ BALUT | ON FILE |
| GRZEGORZ BANASZEK | ON FILE |
| GRZEGORZ BARTLOMIEJ KUCZOWICZ | ON FILE |
| GRZEGORZ BIALY | ON FILE |
| GRZEGORZ BIGAJ | ON FILE |
| GRZEGORZ BOGDAN ADAMSKI | ON FILE |
| GRZEGORZ BOJARSKI | ON FILE |
| GRZEGORZ BOROWSKI | ON FILE |
| GRZEGORZ BRZEZINSKI | ON FILE |
| GRZEGORZ BUGAJNY | ON FILE |
| GRZEGORZ DOMINIK SZPIK | ON FILE |
| GRZEGORZ DRAG | ON FILE |
| GRZEGORZ DYMON | ON FILE |
| GRZEGORZ EDMUND KACZMAREK | ON FILE |
| GRZEGORZ FABISIAK | ON FILE |
| GRZEGORZ FURMANSKI | ON FILE |
| GRZEGORZ GIBKI | ON FILE |
| GRZEGORZ GRODZICKI | ON FILE |
| GRZEGORZ GRZEBIENIOWSKI | ON FILE |
| GRZEGORZ GUDALEWSKI | ON FILE |
| GRZEGORZ ISIO | ON FILE |
| GRZEGORZ IWASYK | ON FILE |
| GRZEGORZ J JANOWSKI | ON FILE |
| GRZEGORZ JAKUB CZEPIEC | ON FILE |
| GRZEGORZ JAKUB PLUTA | ON FILE |
| GRZEGORZ JAN CZOWICKI | ON FILE |
| GRZEGORZ JAN SZPORA | ON FILE |
| GRZEGORZ JAN ZIENKIEWICZ | ON FILE |
| GRZEGORZ JANUSZ OLEDZKI | ON FILE |
| GRZEGORZ JAROSLAW SZEWCZYK | ON FILE |
| GRZEGORZ JASTRZEBSKI | ON FILE |
| GRZEGORZ KAMIL MROZOWSKI | ON FILE |
| GRZEGORZ KAROL RZESKI | ON FILE |
| GRZEGORZ KAZIMIERZ BEDNAREK | ON FILE |
| GRZEGORZ KAZIMIERZ NIEDZWIECKI | ON FILE |
| GRZEGORZ KONRAD BONI | ON FILE |
| GRZEGORZ KORNAGA | ON FILE |
| GRZEGORZ KRASUCKI | ON FILE |
| GRZEGORZ KRYSTIAN MYSIAK | ON FILE |
| GRZEGORZ LUKASZ KOTYZA | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GRZEGORZ MAREK LUCZAK | ON FILE |
| GRZEGORZ MAREK OSTROWSKI | ON FILE |
| GRZEGORZ MAREK SURMIAK | ON FILE |
| GRZEGORZ MAREK ZAWADZKI | ON FILE |
| GRZEGORZ MATEUSZ SIWARSKI | ON FILE |
| GRZEGORZ MICHAL LASOTA | ON FILE |
| GRZEGORZ MIECZYSLAW BIERNACKI | ON FILE |
| GRZEGORZ MILKO | ON FILE |
| GRZEGORZ MISIASZEK | ON FILE |
| GRZEGORZ PAWEL ADASIK | ON FILE |
| GRZEGORZ PAWEL KRAWCZYK | ON FILE |
| GRZEGORZ PAWEL KULAWIK | ON FILE |
| GRZEGORZ PAWEL PANKIEWICZ | ON FILE |
| GRZEGORZ PAWEL PURZYCKI | ON FILE |
| GRZEGORZ PAWEL ZAKRZEWSKI | ON FILE |
| GRZEGORZ PIATEK | ON FILE |
| GRZEGORZ PIOTR BOHUN | ON FILE |
| GRZEGORZ PIOTR KOSTKA | ON FILE |
| GRZEGORZ PIOTR KOZIELSKI | ON FILE |
| GRZEGORZ PIOTR LATOSKA | ON FILE |
| GRZEGORZ PIOTR MUTH | ON FILE |
| GRZEGORZ PIOTR SZYSZKA | ON FILE |
| GRZEGORZ PIOTR WIDEL | ON FILE |
| GRZEGORZ PYPEC | ON FILE |
| GRZEGORZ ROBERT ZIELINSKI | ON FILE |
| GRZEGORZ ROGOZIK | ON FILE |
| GRZEGORZ ROGUSKI | ON FILE |
| GRZEGORZ S PILZAK | ON FILE |
| GRZEGORZ SLAWOMIR STELMACZONEK | ON FILE |
| GRZEGORZ SLEDZIEWSKI | ON FILE |
| GRZEGORZ STANISLAW GAWLAK | ON FILE |
| GRZEGORZ STANISLAW RYBKA | ON FILE |
| GRZEGORZ SZYMANSKI | ON FILE |
| GRZEGORZ T GURDA | ON FILE |
| GRZEGORZ TEOFIL GACEK | ON FILE |
| GRZEGORZ TOMASZ STARZYNSKI | ON FILE |
| GRZEGORZ WALDEMAR KRAWCZYK | ON FILE |
| GRZEGORZ WALENTY JEDRUSIAK | ON FILE |
| GRZEGORZ WITOLD JUSTYNSKI | ON FILE |
| GRZEGORZ WLODZIMIERZ KUKUS | ON FILE |
| GRZEGORZ WOJCIECH CHUDZIK | ON FILE |
| GRZEGORZ WOJCIECH KWASNIEWSKI | ON FILE |
| GRZEGORZ WRONSKI | ON FILE |
| GRZEGORZ ZDZISLAW JARECKI | ON FILE |
| GT GTKO M DE LIJSTER | ON FILE |
| GT ROUX | ON FILE |
| GTEINMAN TR STEINMAN TH | ON FILE |
| GTEST1C1 GTEST1C1 | ON FILE |
| GU TAO | ON FILE |
| GU XUETIAN | ON FILE |
| GUADALUPE AEMARA RAMIREZ FLORES | ON FILE |
| GUADALUPE AGUILERA HERNANDEZ | ON FILE |
| GUADALUPE C ISAAC GUZMAN | ON FILE |
| GUADALUPE CASTILLEJOS | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| GUADALUPE CECILIA SUAREZ HUMERES | ON FILE |
| GUADALUPE DE LOS ANGELES FORCIER | ON FILE |
| GUADALUPE DE LOS REYES | ON FILE |
| GUADALUPE G VILLARREAL | ON FILE |
| GUADALUPE GHERSI | ON FILE |
| GUADALUPE GOMEZ ZUNIGA | ON FILE |
| GUADALUPE IRIS ORTIZ SOTO | ON FILE |
| GUADALUPE JARDON ESTRADA | ON FILE |
| GUADALUPE JR LUNA | ON FILE |
| GUADALUPE LUNA GUTIERREZ | ON FILE |
| GUADALUPE MARIA HIGUERAS GOMEZ | ON FILE |
| GUADALUPE MARIA MARTIN | ON FILE |
| GUADALUPE MICHEL FAJARDO | ON FILE |
| GUADALUPE NUNGARAY GONZALEZ | ON FILE |
| GUADALUPE QUINTANILLARUBIO | ON FILE |
| GUADALUPE SAUCEDO | ON FILE |
| GUADALUPE VALDEZ | ON FILE |
| GUADALUPE VELAZQUEZOCHOA | ON FILE |
| GUAK LYE LIM | ON FILE |
| GUALTIERO PRANDI | ON FILE |
| GUAN CHAOWEN MAX | ON FILE |
| GUAN FENG DONG | ON FILE |
| GUAN HOCK TEH | ON FILE |
| GUAN HONG LIU | ON FILE |
| GUAN SOON ANG | ON FILE |
| GUANG CHEN | ON FILE |
| GUANG DONG | ON FILE |
| GUANG WEI JIAN | ON FILE |
| GUANGMIAN KUNG | ON FILE |
| GUANGZHE GAO | ON FILE |
| GUANMOU OU | ON FILE |
| GUANNAN CHEN | ON FILE |
| GUANQUN WANG | ON FILE |
| GUANRAN HUANG | ON FILE |
| GUANWEN LEE | ON FILE |
| GUANYANG WANG | ON FILE |
| GUAT AI TEH | ON FILE |
| GUDMUND HELGE ZAKARIASSEN | ON FILE |
| GUDMUNDUR OLI SCHEVING | ON FILE |
| GUDNI FREYR BJARNASON | ON FILE |
| GUDRUN STOLARCZYK | ON FILE |
| GUEK CHOO MARY LENG | ON FILE |
| GUEK LANG LAU | ON FILE |
| GUELSEREN SARI | ON FILE |
| GUENAEL EMILE STEPEC | ON FILE |
| GUENDALINA LUONGO | ON FILE |
| GUENES KOCAK | ON FILE |
| GUENNADI STAROVEROV | ON FILE |
| GUENOLE PIERRE LOUIS LORCY | ON FILE |
| GUENTER GROSSBERGER | ON FILE |
| GUENTER JÄŒERGEN LEUSCHNER | ON FILE |
| GUENTER LOITZL | ON FILE |
| GUENTER WILHELM KNOPS | ON FILE |
| GUENTHER ALOIS RESCH | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| GUENTHER FRANZ PRUECHER | ON FILE |
| GUERDA CHERESTAL-IGE | ON FILE |
| GUERLINE POLLUS | ON FILE |
| GUERRERO LJIS FERNANDO | ON FILE |
| GUERRINO TOSETTO | ON FILE |
| GUERSON PEREZ YANEZ | ON FILE |
| GUET LENG KOH | ON FILE |
| GUETE IMMELMAN | ON FILE |
| GUEWEN GUY FREDERIC VEILHON | ON FILE |
| GUEY CHING CHEN | ON FILE |
| GUFENG ZHOU | ON FILE |
| GUGGILI MAHESH | ON FILE |
| GUGLIELMO BONGINI | ON FILE |
| GUGLIELMO CARDINALE | ON FILE |
| GUGLIELMO CASTELLANO | ON FILE |
| GUGLIELMO GIUSTI | ON FILE |
| GUGLIELMO GRILLI | ON FILE |
| GUGLIELMO GUASTELLA | ON FILE |
| GUGLIELMO MASELLA | ON FILE |
| GUGLIELMO NACCARI CARLIZZI | ON FILE |
| GUGLIELMO POPOV | ON FILE |
| GUGLIELMO VERZELLA | ON FILE |
| GUGLIELMO ZANINI | ON FILE |
| GUGULETHU MOALUSI | ON FILE |
| GUHA KRISHNASWAMY | ON FILE |
| GUI ARNO | ON FILE |
| GUI JUN CUI | ON FILE |
| GUI YIN LAU | ON FILE |
| GUIA MARIE FRANCISCO AREVALO | ON FILE |
| GUIDO ADRIAN ALEN | ON FILE |
| GUIDO ADRIAN ALEN | ON FILE |
| GUIDO ADRIAN ALEN | ON FILE |
| GUIDO ADRIAN ALEN | ON FILE |
| GUIDO ADRIAN ALEN | ON FILE |
| GUIDO ALBANO FRANCISCONI | ON FILE |
| GUIDO ALEJANDRO MARTEARENA | ON FILE |
| GUIDO ALEX MARCHIANI COLLAZOS | ON FILE |
| GUIDO ALEXANDER SINOPOLI | ON FILE |
| GUIDO ALFREDO DAZA GROHOVAZ | ON FILE |
| GUIDO ARIEL IBANXXEZ | ON FILE |
| GUIDO BELLOTTI | ON FILE |
| GUIDO BONICA | ON FILE |
| GUIDO CAIRONI | ON FILE |
| GUIDO CAVAZZINI | ON FILE |
| GUIDO CAYETANO PSAILA QUIROZ | ON FILE |
| GUIDO CORNELIS HENO VAN GAGELDONK | ON FILE |
| GUIDO CORNELIS NOODELIJK | ON FILE |
| GUIDO CORRADI | ON FILE |
| GUIDO CORTIGLIA | ON FILE |
| GUIDO DANIEL DE CANDIDO | ON FILE |
| GUIDO DOMRES | ON FILE |
| GUIDO ESTEBAN FRANCO PALACIOS | ON FILE |
| GUIDO ESTEBAN MARSILLO PARENGO | ON FILE |
| GUIDO ESTRADA MARIN | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| GUIDO FABIAN HOENEVELD | ON FILE |
| GUIDO FLORIS VAN DER BURG | ON FILE |
| GUIDO FRANCISCO CILA | ON FILE |
| GUIDO FRANCISCO MARTINEZ ALVAREZ | ON FILE |
| GUIDO GELOK | ON FILE |
| GUIDO GERMAN CARDILLO | ON FILE |
| GUIDO GESSAROLI | ON FILE |
| GUIDO HAERLING | ON FILE |
| GUIDO HERRERA | ON FILE |
| GUIDO IGNACIO PEREDA NAVAS | ON FILE |
| GUIDO JAVIER SOKOL | ON FILE |
| GUIDO JEAN PAUL VAN STIJN | ON FILE |
| GUIDO JOSEPH NELIS | ON FILE |
| GUIDO KAREL E LENAERTS | ON FILE |
| GUIDO KARL HEINZ GRAMMEL | ON FILE |
| GUIDO KURT HÃ–CKELE | ON FILE |
| GUIDO KURT MÃŒLLER | ON FILE |
| GUIDO KUTSCH | ON FILE |
| GUIDO LAURENTIUS JOZEF POSSEN | ON FILE |
| GUIDO LEVIN | ON FILE |
| GUIDO MARCOS CAYETANO ROSSETTI | ON FILE |
| GUIDO MICHAEL PAFFHAUSEN | ON FILE |
| GUIDO MICHAEL TAGGE | ON FILE |
| GUIDO MIJAIL BEJAR CAHUANA | ON FILE |
| GUIDO N VAN TEUNENBROEK | ON FILE |
| GUIDO OLIVER KOCH | ON FILE |
| GUIDO OTTAVIANO CATALUSCI | ON FILE |
| GUIDO PIERACCINI | ON FILE |
| GUIDO PIJPER | ON FILE |
| GUIDO RANIERI | ON FILE |
| GUIDO RÃŒDIGER TRINKERT | ON FILE |
| GUIDO ROSSI | ON FILE |
| GUIDO RUDOLPHI | ON FILE |
| GUIDO S BREUKELAAR | ON FILE |
| GUIDO S KORIDON | ON FILE |
| GUIDO SEVERINO | ON FILE |
| GUIDO SICA | ON FILE |
| GUIDO SODERO | ON FILE |
| GUIDO TOBIAS LOBBRECHT | ON FILE |
| GUIDO TOMAS GIORDANO | ON FILE |
| GUIDO UNGARI | ON FILE |
| GUIDO VIANI | ON FILE |
| GUIDO VIRZZI | ON FILE |
| GUIDON A SORBO JR | ON FILE |
| GUIHO LEE | ON FILE |
| GUILFORD GRAHAM ELLSWORTH | ON FILE |
| GUILHEM AMAIUR PAXKO FRAYSSE | ON FILE |
| GUILHEM DOMINIQUE GABRIEL SOULAS | ON FILE |
| GUILHEM ELIE THOMAS CALESTREME | ON FILE |
| GUILHEM JEAN CLAUDE ANDRE BOISARD | ON FILE |
| GUILHEM JEAN FRANCIS BRIEULLE | ON FILE |
| GUILHEM MARIE LOUIS DE BUYER-MIMEURE | ON FILE |
| GUILHEM MOHSIN GABRIEL JOUVE | ON FILE |
| GUILHEM N DEVALICOURT | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| GUILHEM REGIS DAMIEN INFANTE | ON FILE |
| GUILHEM STEVANT | ON FILE |
| GUILHEM VIALLET | ON FILE |
| GUILHERME ABUD GROH | ON FILE |
| GUILHERME ALEXANDRE LOBO DE FREITAS | ON FILE |
| GUILHERME ANACLETO GOLAIO | ON FILE |
| GUILHERME ANDRADE BELO | ON FILE |
| GUILHERME ANTONIO TEIXEIRA | ON FILE |
| GUILHERME ARAMIZO RIBEIRO | ON FILE |
| GUILHERME BLAZQUEZ FRECHES | ON FILE |
| GUILHERME CAMPOS VEDOVATO | ON FILE |
| GUILHERME DA CUNHA E FELIX FREITAS | ON FILE |
| GUILHERME DE ALMEIDA MAGALHAES GOMES | ON FILE |
| GUILHERME DE VASCONCELLOS GISERMAN | ON FILE |
| GUILHERME DIAS SARDIM LISBAO | ON FILE |
| GUILHERME FERNANDO DA SILVA | ON FILE |
| GUILHERME FERREIRA DOS SANTOS PEREIRA | ON FILE |
| GUILHERME FERREIRA SANTO | ON FILE |
| GUILHERME FIGUEIREDO PINTO ALHO | ON FILE |
| GUILHERME FILIPE DE OLIVEIRA ANDRE | ON FILE |
| GUILHERME GONCALVES | ON FILE |
| GUILHERME GONCALVES GUERCHMANN | ON FILE |
| GUILHERME JOAO TEIXEIRA GARCIA | ON FILE |
| GUILHERME JOSE PRISTA ESTEVES | ON FILE |
| GUILHERME LUIS PALHAU MADEIRA | ON FILE |
| GUILHERME MAGRO GOMES | ON FILE |
| GUILHERME MARCEL TONON RODRIGUES | ON FILE |
| GUILHERME MOLINAPINTO | ON FILE |
| GUILHERME OTAVIO GALLO | ON FILE |
| GUILHERME PINTO MENEZES | ON FILE |
| GUILHERME RAFA FERNANDES ROSA | ON FILE |
| GUILHERME RIBEIRO DA CUNHA ANDRADE PAIS | ON FILE |
| GUILHERME RODRIGUES TELES DE AGUIAR | ON FILE |
| GUILHERME RODRIGUES VIEIRA | ON FILE |
| GUILHERME SCHNEIDER GONCALVES | ON FILE |
| GUILHERME TAVARES DE SEIXAS MESTRE TEIXEIRA | ON FILE |
| GUILHERME TORRENS WUNSCH | ON FILE |
| GUILHERME VARGAS BRANDAO | ON FILE |
| GUILHERME WIECZOREK PINTO DOS SANTOS | ON FILE |
| GUILHERMINO MARCOS SILVA AFONSO | ON FILE |
| GUILLAUM LEBOSSE | ON FILE |
| GUILLAUME A N OOSTERLINCK | ON FILE |
| GUILLAUME ADER | ON FILE |
| GUILLAUME AIME THOMAS | ON FILE |
| GUILLAUME ALBERT AUBIN | ON FILE |
| GUILLAUME ALEXANDRE DANIEL AUBRY | ON FILE |
| GUILLAUME ALEXANDRE JEAN AMORTILA | ON FILE |
| GUILLAUME AMEDEE JEAN CLAUDE LASSALLE | ON FILE |
| GUILLAUME ANDRE DANIEL JOT | ON FILE |
| GUILLAUME ANDRE FIRMIN ROUX | ON FILE |
| GUILLAUME ANDRE GERARD HUYS | ON FILE |
| GUILLAUME ANDRE JEAN GEORGES BLAVIER | ON FILE |
| GUILLAUME ANDRE JOSEPH LOUBLIER | ON FILE |
| GUILLAUME ANDRE ROGER CHARLES GENEVRAY | ON FILE |




**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| GUILLAUME ANDREBE | ON FILE |
| GUILLAUME ANNE PHILIPPE MARIE MARQUIER | ON FILE |
| GUILLAUME ANTHONY HUERTAS | ON FILE |
| GUILLAUME ANTHONY VIERA | ON FILE |
| GUILLAUME ANTOINE BOUCHET | ON FILE |
| GUILLAUME ANTOINE FRESNEAU | ON FILE |
| GUILLAUME ANTOINE MARIE ALBERT ARBON | ON FILE |
| GUILLAUME ANTONIO BABARIT | ON FILE |
| GUILLAUME ANTONIO CLAUDE JOURET | ON FILE |
| GUILLAUME ARREAL | ON FILE |
| GUILLAUME ARTHUR BOUTIN | ON FILE |
| GUILLAUME AURELIEN BLEUSE | ON FILE |
| GUILLAUME AVELINE | ON FILE |
| GUILLAUME BACRI | ON FILE |
| GUILLAUME BENJAMIN TRAVERT | ON FILE |
| GUILLAUME BENOIT | ON FILE |
| GUILLAUME BENOIT JEROME FRENEUIL | ON FILE |
| GUILLAUME BERGER-SIDWELL | ON FILE |
| GUILLAUME BERTRAND THIBAULT REYNAERT | ON FILE |
| GUILLAUME BOUCHEZ | ON FILE |
| GUILLAUME BOURBEAU | ON FILE |
| GUILLAUME BRUNO LEBAS | ON FILE |
| GUILLAUME BUTELE | ON FILE |
| GUILLAUME C P VAN DEN BERGHE | ON FILE |
| GUILLAUME CAMILLE JACQUES WINDELS | ON FILE |
| GUILLAUME CHARLES AGNEESSENS | ON FILE |
| GUILLAUME CHARLES ANTOINE EVENO | ON FILE |
| GUILLAUME CHARLES GEORGES GALVANI | ON FILE |
| GUILLAUME CHAUDIEU | ON FILE |
| GUILLAUME CHRISTIAN ANGOT | ON FILE |
| GUILLAUME CHRISTOPHE DAVID TONNEL | ON FILE |
| GUILLAUME CLAUDE J DERY | ON FILE |
| GUILLAUME CLEMENT OLIVIER MULTEAU | ON FILE |
| GUILLAUME COULOMBE | ON FILE |
| GUILLAUME COURTEAU | ON FILE |
| GUILLAUME CUISSINAT | ON FILE |
| GUILLAUME CYRIL LUCIEN STAEHLY | ON FILE |
| GUILLAUME CYRILLE BRUNET | ON FILE |
| GUILLAUME DANIEL MATYKOWSKI | ON FILE |
| GUILLAUME DANIEL PATRICK ROUSSEAU | ON FILE |
| GUILLAUME DAVID MARIO DUCRET | ON FILE |
| GUILLAUME DELCROIX | ON FILE |
| GUILLAUME DENIS CLAUDE PENEAU | ON FILE |
| GUILLAUME DESMARAIS-FYFE | ON FILE |
| GUILLAUME DEWICKI | ON FILE |
| GUILLAUME DOMINIQUE PATRICK BOUCHET BERT MANOZ | ON FILE |
| GUILLAUME EDMOND JEAN ROESS | ON FILE |
| GUILLAUME ELIE RAOUL ROUSSEAU | ON FILE |
| GUILLAUME EMMANUEL A GILLAIN | ON FILE |
| GUILLAUME EMMANUEL GLADEL | ON FILE |
| GUILLAUME FLORENT BAPTISTE MOLLARD | ON FILE |
| GUILLAUME FLORIAN ALAIN MATHIEU | ON FILE |
| GUILLAUME FOLNY | ON FILE |
| GUILLAUME FORTIN | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| GUILLAUME FOURNIER | ON FILE |
| GUILLAUME FRANCOIS | ON FILE |
| GUILLAUME FRANCOIS GILLES LECAT | ON FILE |
| GUILLAUME FRANCOIS HANRIOT | ON FILE |
| GUILLAUME FRANCOIS LE COR | ON FILE |
| GUILLAUME FRANCOIS VICTOR JOUANJEAN | ON FILE |
| GUILLAUME FRANCOIS XAVIER MELIGNE | ON FILE |
| GUILLAUME GABRIEL ANDRE LE BLEVEC | ON FILE |
| GUILLAUME GEORGES EMILE CREUX | ON FILE |
| GUILLAUME GEORGES JEAN-CLAUDE ANDRIEUX | ON FILE |
| GUILLAUME GEORGES JOSEPH KIELIJAN | ON FILE |
| GUILLAUME GERARD FREDERIC BALDY | ON FILE |
| GUILLAUME GERARD PIERRE PETIT | ON FILE |
| GUILLAUME GEX | ON FILE |
| GUILLAUME GIN | ON FILE |
| GUILLAUME GINGRAS | ON FILE |
| GUILLAUME GIVEL | ON FILE |
| GUILLAUME GRENIER ST-AMOUR | ON FILE |
| GUILLAUME HACHE | ON FILE |
| GUILLAUME HELLIO | ON FILE |
| GUILLAUME HENRI ANDRE LAURENT | ON FILE |
| GUILLAUME HENRI GILBERT BURGER | ON FILE |
| GUILLAUME HENRI LICHTLE | ON FILE |
| GUILLAUME HENRI MICHEL ERIC ROYER | ON FILE |
| GUILLAUME HENRI VERBAL | ON FILE |
| GUILLAUME HUMBERT | ON FILE |
| GUILLAUME ISABEL | ON FILE |
| GUILLAUME JACOB | ON FILE |
| GUILLAUME JACQUES ALLONCLE | ON FILE |
| GUILLAUME JACQUES ANDRE GOUALARD | ON FILE |
| GUILLAUME JACQUES ANDRE JEAN MORIN | ON FILE |
| GUILLAUME JACQUES MARIE PELLION | ON FILE |
| GUILLAUME JACQUES YVAN RENAUD | ON FILE |
| GUILLAUME JANELLE | ON FILE |
| GUILLAUME JEAN BARDON | ON FILE |
| GUILLAUME JEAN CHARLES CHASSAVA | ON FILE |
| GUILLAUME JEAN CHRISTIAN PAOUR | ON FILE |
| GUILLAUME JEAN FABIEN BAY | ON FILE |
| GUILLAUME JEAN HUBERT ARESCY | ON FILE |
| GUILLAUME JEAN JOSEPH GOUESSAN | ON FILE |
| GUILLAUME JEAN MARIE ALTMAYER | ON FILE |
| GUILLAUME JEAN PATRICK BECKER | ON FILE |
| GUILLAUME JEAN PAUL SARRAMAGNAN | ON FILE |
| GUILLAUME JEAN ROBERT BARTHERE | ON FILE |
| GUILLAUME JEAN ROBIN PANOT | ON FILE |
| GUILLAUME JEAN XAVIER BRIAUD | ON FILE |
| GUILLAUME JEAN-CLAUDE LOUCHAERT | ON FILE |
| GUILLAUME JEAN-LUC DUBLING | ON FILE |
| GUILLAUME JEAN-LUC LOYER | ON FILE |
| GUILLAUME JEAN-MARC CLAUDE RENAUD | ON FILE |
| GUILLAUME JEAN-PAUL CARON | ON FILE |
| GUILLAUME JOHAN ARNAUD HERRY | ON FILE |
| GUILLAUME JOKE T DUYSBURGH | ON FILE |
| GUILLAUME JOSEPH DELATSCH | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| GUILLAUME JULIEN JACQUES TALLEPIED | ON FILE |
| GUILLAUME JULIEN PIERRE FANET | ON FILE |
| GUILLAUME LATEULIERE | ON FILE |
| GUILLAUME LAURENT J RENARD | ON FILE |
| GUILLAUME LAURENT VALENTIN QUINT | ON FILE |
| GUILLAUME LEGER GOUDREAU | ON FILE |
| GUILLAUME LOUIS ANDRE GARNIER | ON FILE |
| GUILLAUME LOUIS BALLY | ON FILE |
| GUILLAUME LOUIS COURTOIS | ON FILE |
| GUILLAUME LOUIS FRANCOIS GENESTE | ON FILE |
| GUILLAUME LOUIS GEORGES VAAST | ON FILE |
| GUILLAUME LOUIS JEAN RAMUS | ON FILE |
| GUILLAUME LUC MARC FAVREAU | ON FILE |
| GUILLAUME MAMINIRINA MANITRA RAKOTOARISON | ON FILE |
| GUILLAUME MARCEL ANDRE CAYRADE | ON FILE |
| GUILLAUME MARIAN EDMOND JALMS | ON FILE |
| GUILLAUME MARTIN | ON FILE |
| GUILLAUME MATTHIAS YVAN CURELY | ON FILE |
| GUILLAUME MAURICE RAYMOND MATHIEU | ON FILE |
| GUILLAUME MAXIME JEAN JACQUES RODALLEC | ON FILE |
| GUILLAUME MAXIME LOIC ESCUDE | ON FILE |
| GUILLAUME MEUNIER | ON FILE |
| GUILLAUME MICHAUD | ON FILE |
| GUILLAUME MICHEL J GUILLAUME | ON FILE |
| GUILLAUME MICHEL JACKY MALANGUERRAY | ON FILE |
| GUILLAUME MICHEL MARTIN | ON FILE |
| GUILLAUME MICHEL S BONTE | ON FILE |
| GUILLAUME MICKAEL SEGUY | ON FILE |
| GUILLAUME MOELLER ANDERSEN | ON FILE |
| GUILLAUME MOLLAERT | ON FILE |
| GUILLAUME NADEAU | ON FILE |
| GUILLAUME NICOLAS ADOLPHE HARTER | ON FILE |
| GUILLAUME NICOLAS ALLET | ON FILE |
| GUILLAUME NICOLAS CHOSSON | ON FILE |
| GUILLAUME NICOLAS JOSE KIEFFER | ON FILE |
| GUILLAUME NICOLAS SERGE SORET | ON FILE |
| GUILLAUME NORBERT MARCEL GASC | ON FILE |
| GUILLAUME OLIVIER JACQUES VOIRIN | ON FILE |
| GUILLAUME OLIVIER LEGER | ON FILE |
| GUILLAUME OLIVIER-ROUX | ON FILE |
| GUILLAUME P H A E VAN DE LAAR | ON FILE |
| GUILLAUME PAUL CARLOS | ON FILE |
| GUILLAUME PAUL HAUSSER | ON FILE |
| GUILLAUME PAUL JACQUES ANDRE JOSEPHI DUFEU | ON FILE |
| GUILLAUME PAUL LOUIS BOTINEAU | ON FILE |
| GUILLAUME PAUL LOUIS LIEUGAUT | ON FILE |
| GUILLAUME PERARD | ON FILE |
| GUILLAUME PERNETTE | ON FILE |
| GUILLAUME PETERSON-ST-LAURENT | ON FILE |
| GUILLAUME PHILIPPE BRANDON RICHARD MARTIN | ON FILE |
| GUILLAUME PHILIPPE COUELLIER | ON FILE |
| GUILLAUME PHILIPPE HENRY | ON FILE |
| GUILLAUME PHILIPPE JIMENEZ | ON FILE |
| GUILLAUME PHILIPPE SONDAG | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| GUILLAUME PIERRE B FREDERIC | ON FILE |
| GUILLAUME PIERRE GUY ROCAMORA | ON FILE |
| GUILLAUME PIERRE LALARDIE | ON FILE |
| GUILLAUME PIERRE MAURICE MALET | ON FILE |
| GUILLAUME PIERRON | ON FILE |
| GUILLAUME POTVIN | ON FILE |
| GUILLAUME PROUX | ON FILE |
| GUILLAUME RAPHAEL ABTOUCHE | ON FILE |
| GUILLAUME RAYMOND JOSEPH BAYLE | ON FILE |
| GUILLAUME RENAUD LEGER | ON FILE |
| GUILLAUME RENE ANDRE EYSSERIC | ON FILE |
| GUILLAUME RICHARD MENARD | ON FILE |
| GUILLAUME ROGER EMILE DELORME | ON FILE |
| GUILLAUME ROGER EMILE DUTTI | ON FILE |
| GUILLAUME ROGER J DEVALERIOLA | ON FILE |
| GUILLAUME ROGER YVES APPERE | ON FILE |
| GUILLAUME ROVENT | ON FILE |
| GUILLAUME ROY | ON FILE |
| GUILLAUME RUDDY HOLLEBEKE | ON FILE |
| GUILLAUME SEBASTIEN MERCEY | ON FILE |
| GUILLAUME SERGE DAX | ON FILE |
| GUILLAUME SIKANDER FILLEBEEN | ON FILE |
| GUILLAUME SIMARD | ON FILE |
| GUILLAUME TEMIM | ON FILE |
| GUILLAUME THIERRY PATRICK BARRAUD | ON FILE |
| GUILLAUME THOMAS RAOUL | ON FILE |
| GUILLAUME TREMBLAY | ON FILE |
| GUILLAUME TRITTER | ON FILE |
| GUILLAUME VALENTIN DUPONT | ON FILE |
| GUILLAUME VALENTIN JUSTIN MAXENCE RUYSSEN | ON FILE |
| GUILLAUME VALICI | ON FILE |
| GUILLAUME VETILLART | ON FILE |
| GUILLAUME VINCENT DOMINIQUE KOENIG | ON FILE |
| GUILLAUME VINCENT GHISLAINE LEDUC | ON FILE |
| GUILLAUME VINCENT MIEDZINSKI | ON FILE |
| GUILLAUME VINCENT OLIVIER GABOURY | ON FILE |
| GUILLAUME WANTIEZ | ON FILE |
| GUILLAUME WEBER | ON FILE |
| GUILLAUME YANN FRANCOIS BRUYNINCKX | ON FILE |
| GUILLAUME YANNICK JEAN MARIE GAMBLIN | ON FILE |
| GUILLAUME ZOLTEK | ON FILE |
| GUILLAUME-RENE LALUMIERE | ON FILE |
| GUILLE FARFAN | ON FILE |
| GUILLEM ALEJANDRO PEREZ TORRE | ON FILE |
| GUILLEM JOAN MUT COMPANY | ON FILE |
| GUILLEM MARTIN CANADO | ON FILE |
| GUILLEM MARTINEZ FUENTES | ON FILE |
| GUILLEM PASCUAL I GUINOVART | ON FILE |
| GUILLEM RECORT MARTI | ON FILE |
| GUILLEM RIBERA PUIG | ON FILE |
| GUILLEM ROMA LOPEZ | ON FILE |
| GUILLEM ROMERO NEVADO | ON FILE |
| GUILLEMETTE ALIX ETIENNETTE DEJEAN | ON FILE |
| GUILLERMINA AVIGLIANO | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| GUILLERMINA CORREA | ON FILE |
| GUILLERMINA MARIA QUATTRINI | ON FILE |
| GUILLERMINA NARANJO | ON FILE |
| GUILLERMO  GOMEZ MATHEUS | ON FILE |
| GUILLERMO A ARIAS PADILLA | ON FILE |
| GUILLERMO A SORIANOFREGOSO | ON FILE |
| GUILLERMO AARASCH EGOAVIL | ON FILE |
| GUILLERMO ADRIAN RATTO | ON FILE |
| GUILLERMO ADRIAN VILLALBA IRALA | ON FILE |
| GUILLERMO ALBERT REVENGA | ON FILE |
| GUILLERMO ALBERTO GARCIA | ON FILE |
| GUILLERMO ALBERTO JIMENEZ CORNU | ON FILE |
| GUILLERMO ALEXIS BELLO NAVARRO | ON FILE |
| GUILLERMO ALFONSO TERTSCH DE MURGA | ON FILE |
| GUILLERMO ALFREDO SOTO | ON FILE |
| GUILLERMO ANDRES ALBA BEDOLLA | ON FILE |
| GUILLERMO ANDRES BACHMEIER | ON FILE |
| GUILLERMO ANDRES BIXBY ANDA | ON FILE |
| GUILLERMO ANDRES DANKER GALDAMES | ON FILE |
| GUILLERMO ANDRES GOMEZ | ON FILE |
| GUILLERMO ANDRES MAGANA VARGAS | ON FILE |
| GUILLERMO ANDRES MANTILLA MORA | ON FILE |
| GUILLERMO ANDRES VERNETTI | ON FILE |
| GUILLERMO ANTONIO ELGUETA SANCHEZ | ON FILE |
| GUILLERMO ANTONIO MAZIER | ON FILE |
| GUILLERMO ANTONIO PAGAN | ON FILE |
| GUILLERMO ARAUZ | ON FILE |
| GUILLERMO ARTIGAS LAMORA | ON FILE |
| GUILLERMO AVILA CASTANEDO | ON FILE |
| GUILLERMO BAEZA ARES | ON FILE |
| GUILLERMO BARREDO GARCIA | ON FILE |
| GUILLERMO BLANCO DEL REY | ON FILE |
| GUILLERMO BOGRAN AYESTAS | ON FILE |
| GUILLERMO CANEPA | ON FILE |
| GUILLERMO CAPRA TOLVE | ON FILE |
| GUILLERMO CARLOS SCHILTENWOLF | ON FILE |
| GUILLERMO CARO SANCHEZ | ON FILE |
| GUILLERMO CORNEJO OCADIZ | ON FILE |
| GUILLERMO DANIEL GARZA | ON FILE |
| GUILLERMO DARIO LEDESMA | ON FILE |
| GUILLERMO DOMINGO GAYTAN | ON FILE |
| GUILLERMO EDDIE HIERBERTO COLON FONTANEZ | ON FILE |
| GUILLERMO EDUARDO MATA MAYORGA | ON FILE |
| GUILLERMO EDUARDO RODRIGUEZ | ON FILE |
| GUILLERMO EMMANUEL VERA MORALES | ON FILE |
| GUILLERMO ENRIQUE AVINA BUENDIA | ON FILE |
| GUILLERMO ENRIQUE PARCELLS RIVERA | ON FILE |
| GUILLERMO ENRIQUE SOTO DIAZ | ON FILE |
| GUILLERMO ESQUIVEL GONZALEZ | ON FILE |
| GUILLERMO EXEQUIEL AVILA | ON FILE |
| GUILLERMO FEDERICO SMUTT | ON FILE |
| GUILLERMO FERNANDEZ GARCIA | ON FILE |
| GUILLERMO FERNANDEZ GARCIA | ON FILE |
| GUILLERMO FERNANDEZ GOROSTIDI | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| GUILLERMO FERNANDEZ JR | ON FILE |
| GUILLERMO FERNANDO TRUJILLO PEREZ | ON FILE |
| GUILLERMO FLORS CATALAN | ON FILE |
| GUILLERMO FOLLANA BERNA | ON FILE |
| GUILLERMO FRANCISCO ARANGO | ON FILE |
| GUILLERMO FRANCISCO DOMINGUEZ | ON FILE |
| GUILLERMO FRANCISCO ZEPEDA | ON FILE |
| GUILLERMO FRANCO | ON FILE |
| GUILLERMO GABRIEL ALVAREZ GARCIA | ON FILE |
| GUILLERMO GABRIEL MALDONADO | ON FILE |
| GUILLERMO GABRIEL REGALADO FERNANDEZ | ON FILE |
| GUILLERMO GARCIA DE ALBA DE ANDA | ON FILE |
| GUILLERMO GARCIA DOMINGUEZ | ON FILE |
| GUILLERMO GARCIA JUANES | ON FILE |
| GUILLERMO GARZA GALVAN | ON FILE |
| GUILLERMO GIMENO DOMENECH | ON FILE |
| GUILLERMO GINES MARTINEZ COSTALES | ON FILE |
| GUILLERMO GONZALEZ | ON FILE |
| GUILLERMO GUTIERREZ | ON FILE |
| GUILLERMO HERNAN GOTI | ON FILE |
| GUILLERMO HERRERO ABELLAN | ON FILE |
| GUILLERMO HORACIO GONZALEZ | ON FILE |
| GUILLERMO HUERTA ARAUZ | ON FILE |
| GUILLERMO HUGO MONTEIRO | ON FILE |
| GUILLERMO IGLESIAS | ON FILE |
| GUILLERMO J GUAJARDO CAVAZOS | ON FILE |
| GUILLERMO JERICO CATALA | ON FILE |
| GUILLERMO JESUS BUSTO | ON FILE |
| GUILLERMO JESUS RODRIGUEZ MARQUEZ | ON FILE |
| GUILLERMO JOSE AVILES DE JESUS | ON FILE |
| GUILLERMO JOSE BONILLA | ON FILE |
| GUILLERMO JOSE CASTELLI | ON FILE |
| GUILLERMO JOSE CONTRERAS ESCOBAR | ON FILE |
| GUILLERMO JOSE PEREZ SANCHIS | ON FILE |
| GUILLERMO JOSE TRIVINO CARMONA | ON FILE |
| GUILLERMO JUAN BORO | ON FILE |
| GUILLERMO LANGUIN FERNANDEZ | ON FILE |
| GUILLERMO LEONEL TACCA | ON FILE |
| GUILLERMO LEROY | ON FILE |
| GUILLERMO LUIS TORRES GRAJALES | ON FILE |
| GUILLERMO MANUEL FONTANEZ RIVERA | ON FILE |
| GUILLERMO MANUEL TEJEDA | ON FILE |
| GUILLERMO MARTIN MATEOS | ON FILE |
| GUILLERMO MARTINEZ NIETO | ON FILE |
| GUILLERMO MARUGAN RUBIO | ON FILE |
| GUILLERMO MELGAR ALONSO | ON FILE |
| GUILLERMO MIGUEL OJUNIAN | ON FILE |
| GUILLERMO MONFORT GURREA | ON FILE |
| GUILLERMO MOSCOSO DEL PRADO MAZZA | ON FILE |
| GUILLERMO MUNOZ | ON FILE |
| GUILLERMO MUNOZ SANTOS | ON FILE |
| GUILLERMO MUR IGUALADA | ON FILE |
| GUILLERMO NESTOR MALDONADO | ON FILE |
| GUILLERMO NICOLAS FALKINHOFF GIPS | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| GUILLERMO NICOLAS NIETO | ON FILE |
| GUILLERMO NICOLAS OBIGLIO | ON FILE |
| GUILLERMO OMAR LARREGAY | ON FILE |
| GUILLERMO ORTIZ | ON FILE |
| GUILLERMO OSORIO TORRES | ON FILE |
| GUILLERMO PASTRANA MARQUEZ | ON FILE |
| GUILLERMO PEREZ JACOBO | ON FILE |
| GUILLERMO PEREZ SOLANS | ON FILE |
| GUILLERMO PEREZ-ULLIVARRI | ON FILE |
| GUILLERMO POSADA | ON FILE |
| GUILLERMO RAFAEL MEJIAS | ON FILE |
| GUILLERMO RANGEL | ON FILE |
| GUILLERMO RANZ GOMEZ | ON FILE |
| GUILLERMO REALES GUTIERREZ | ON FILE |
| GUILLERMO REYES CAVILLO | ON FILE |
| GUILLERMO RODRIGUEZ | ON FILE |
| GUILLERMO RODRIGUEZ HERNANDEZ | ON FILE |
| GUILLERMO RODRIGUEZ NAVA | ON FILE |
| GUILLERMO SANCHEZ-HORNEROS CALDERON | ON FILE |
| GUILLERMO SANFELIU | ON FILE |
| GUILLERMO SANTANA | ON FILE |
| GUILLERMO SEPULVEDA GARZA | ON FILE |
| GUILLERMO SHAW | ON FILE |
| GUILLERMO SILVA ROJAS | ON FILE |
| GUILLERMO TOMAS RILEY NURSE | ON FILE |
| GUILLERMO TOME DIEZ | ON FILE |
| GUILLERMO VEGA VARGAS | ON FILE |
| GUILLERMO VICENTE GALERA | ON FILE |
| GUILLERMO WALTER | ON FILE |
| GUILLERMO WATSON | ON FILE |
| GUILLERMO WHEELER | ON FILE |
| GUILLERMO XAVIER CHANG CHANG | ON FILE |
| GUILLNARD BERSAMIN CERALDE | ON FILE |
| GUISELLA G CORROCHANORIVERA | ON FILE |
| GUISEPPE FAVAZZA | ON FILE |
| GUISEPPE ROY BERLINGIERI | ON FILE |
| GUIVI SISSAOURI | ON FILE |
| GUIZHI SU | ON FILE |
| GUJARATI PARESH DILIP | ON FILE |
| GUL BAHAR KHATUN | ON FILE |
| GULAB SINGH | ON FILE |
| GULAY GULKAZAR | ON FILE |
| GULBAHAR MUSLUGIL | ON FILE |
| GULCIN GUNEY | ON FILE |
| GULDEN DEMIR | ON FILE |
| GULER ORDEK | ON FILE |
| GULER SOLMAZ | ON FILE |
| GULER TOPCU | ON FILE |
| GULIANO ANDRES SALGADO TOBAR | ON FILE |
| GULLUZAR OZCAN | ON FILE |
| GULNAR VALIYADDIN EYYUBOVA | ON FILE |
| GULNARA A SHAFIKOVA | ON FILE |
| GULNARA VOLET | ON FILE |
| GULPINAR HALIL BORA | ON FILE |



**Exhibit B**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| GULSENA KHATUN | ON FILE |
| GULSEREN AKGOZ | ON FILE |
| GULSHAN SINGH OBEROI | ON FILE |
| GULSUM ECE AKGUL | ON FILE |
| GULSUM GUNDOGAR | ON FILE |
| GULSUM YOZGAT | ON FILE |
| GULTEKIN ARI | ON FILE |
| GULUZAR KARAKAYA | ON FILE |
| GULZHAN IBRAYEVA | ON FILE |
| GUMIN JUNG | ON FILE |
| GUN DAT TIMOTHY KONG | ON FILE |
| GUN HUDSON | ON FILE |
| GUNA A/L KOTAKARPAYA | ON FILE |
| GUNABALAN RAJENDIRAN | ON FILE |
| GUNAKHAR KHAREL | ON FILE |
| GUNAMANI SINGH IRUNGBAM | ON FILE |
| GUNATHILAKA ANJU RASHMIKA | ON FILE |
| GUNAWARDANA ASHAN SANDEEPA | ON FILE |
| GUNBEN AKSU | ON FILE |
| GUNDA BARBARAVICIUTE | ON FILE |
| GUNDARS BACUKS | ON FILE |
| GUNDARS ERIKS STUMBRIS | ON FILE |
| GUNDARS SAUJA | ON FILE |
| GUNDEEP KAUR | ON FILE |
| GUNDLAPALLI RAM MOHAN | ON FILE |
| GUNDOLF HEBER | ON FILE |
| GUNER ALPER HUSEYIN | ON FILE |
| GUNES ATES AKGUN | ON FILE |
| GUNGI HONG | ON FILE |
| GUNGIL LEE | ON FILE |
| GUNGOR BASAR | ON FILE |
| GUNGOR OSEGUERA | ON FILE |
| GUNHILD VALBJORN SKOV | ON FILE |
| GUNHO LEE | ON FILE |
| GUNILLA CALOV | ON FILE |
| GUNITA PRIEDINA | ON FILE |
| GUNJAN PAMKAJKUMAR DAVE | ON FILE |
| GUNJAN SETHI | ON FILE |
| GUNJAN VIRENDRA SHAH | ON FILE |
| GUNN CHIT GEOK | ON FILE |
| GUNN KRISTIN LANGSETH | ON FILE |
| GUNN MARIT LIEN | ON FILE |
| GUNNAR AMADEUS FRANKE | ON FILE |
| GUNNAR BJARNASON | ON FILE |
| GUNNAR BRADLEY BARTSCH | ON FILE |
| GUNNAR DAVID EDLUND | ON FILE |
| GUNNAR EMANUEL MAGNUS | ON FILE |
| GUNNAR FAGERHOLT KNUDSEN | ON FILE |
| GUNNAR GRANT MERRIMAN | ON FILE |
| GUNNAR HAUGESTAUL | ON FILE |
| GUNNAR HENRIKSEN | ON FILE |
| GUNNAR KC GRODSKY | ON FILE |
| GUNNAR LEE SHULL | ON FILE |
| GUNNAR ORN SIGUROARSON | ON FILE |





**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| GUNNAR THIES | ON FILE |
| GUNNEL BIRGITTA WESTERBERG | ON FILE |
| GUNNER DAIN HATMAKER | ON FILE |
| GUNNLEYGUR DJURHUUS CLEMENTSEN | ON FILE |
| GUNTA GOLBERGE | ON FILE |
| GUNTA JUKUMSONE JUKUMNIECE | ON FILE |
| GUNTA MEZAVILKA | ON FILE |
| GUNTACH LORD | ON FILE |
| GUNTER RYAN LUGO | ON FILE |
| GUNTER VANHOLSBEECK | ON FILE |
| GUNTER W NEZHODA | ON FILE |
| GUNTHER BERNHARD ZAJIC | ON FILE |
| GUNTHER HABERKAMM | ON FILE |
| GUNTHER VAEYENS | ON FILE |
| GUNTIS STRAUTMANIS | ON FILE |
| GUO CHANG LI PAN | ON FILE |
| GUO FENG HUANG | ON FILE |
| GUO FOO | ON FILE |
| GUO HAO PHANG | ON FILE |
| GUO LIANG GAN | ON FILE |
| GUO QIANG NEO | ON FILE |
| GUO TING-WEI | ON FILE |
| GUO WEI CHEN | ON FILE |
| GUO XIN | ON FILE |
| GUO YE | ON FILE |
| GUOHANG LOH | ON FILE |
| GUOHUI GONG | ON FILE |
| GUOMING YUN | ON FILE |
| GUOXIN WU | ON FILE |
| GUOXIU LIN | ON FILE |
| GUR SIMRAN KAUR | ON FILE |
| GURAM JAVAKHISHVILI | ON FILE |
| GURANI KOLDERE | ON FILE |
| GURAYA SUBRAMANIAM | ON FILE |
| GURDAL ERTEK | ON FILE |
| GURDEEP SINGH BASRA | ON FILE |
| GURDEEPAK SROA | ON FILE |
| GURDIP SINGH NAHAL | ON FILE |
| GURDISH SINGH GILL | ON FILE |
| GURGAVIN PAUL SINGH CHANDHOKE | ON FILE |
| GURGEN TUKHTARYAN | ON FILE |
| GURINDER KAUR GHAG | ON FILE |
| GURINDER SINGH GREWAL | ON FILE |
| GURINDER SINGH KANG | ON FILE |
| GURINDERBIR SINGH JASPAL | ON FILE |
| GURJEEVAN SINGH DHAMI | ON FILE |
| GURJINDER SINGH CHHINA | ON FILE |
| GURJIT SINGH | ON FILE |
| GURJIVAN MALHI | ON FILE |
| GURKAMAL SINGH DHAHAN | ON FILE |
| GURKAMAL SINGH SIDHU | ON FILE |
| GURKAN ILHAN COSKUN | ON FILE |
| GURKARAN SINGH | ON FILE |
| GURKIRIT SIDHU | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| GURMANDEEP SINGH MALHI | ON FILE |
| GURNADAR SINGH GREWAL | ON FILE |
| GURNASHEEN KAUR KALKAT | ON FILE |
| GURNEET SINGH BAL | ON FILE |
| GURO WATTEN FURU | ON FILE |
| GURO WATTEN FURU | ON FILE |
| GURPINDER SINGH DEOL | ON FILE |
| GURPREET KAUR BAINS | ON FILE |
| GURPREET KAUR BHATTI | ON FILE |
| GURPREET KAUR DEOL | ON FILE |
| GURPREET LALLY | ON FILE |
| GURPREET PRADHAN | ON FILE |
| GURPREET SINGH | ON FILE |
| GURPREET SINGH | ON FILE |
| GURPREET SINGH | ON FILE |
| GURPREET SINGH MANMOHAN SINGH KOHLI KOHLI | ON FILE |
| GURSEL ONAL | ON FILE |
| GURSHARAN SINGH BASRA | ON FILE |
| GURSHARAN SINGH SANDHU | ON FILE |
| GURSHARANJIT KAUR | ON FILE |
| GURSHER KAUR SHANIA DUGGAL | ON FILE |
| GURTAJ SINGH SANDHU | ON FILE |
| GURU PRAMOTH V V | ON FILE |
| GURUDAS PANDURANG MANDREKAR | ON FILE |
| GURUGUBELI SANYASINAIDU | ON FILE |
| GURUMEAT SINGH | ON FILE |
| GURUPKAR SINGH BRAR | ON FILE |
| GURUPRASAD CHANDRAKUMAR TAHASILDAR | ON FILE |
| GURUPRASAD MANJUNATHA | ON FILE |
| GURUPRASAD RANGANATHA RAO KAGINELE | ON FILE |
| GURVAN ROMAIN VINCENT TOUZE | ON FILE |
| GURVEER SINGH DHALIWAL | ON FILE |
| GURVINDER SINGH | ON FILE |
| GURVINDER SINGH | ON FILE |
| GURVINDER SINGH HOTHI | ON FILE |
| GURVINDER SINGH SANDHU | ON FILE |
| GURWIN SINGH AHUJA | ON FILE |
| GURWINDER SINGH PARHAR | ON FILE |
| GUS HEE YOO | ON FILE |
| GUS KING NADO | ON FILE |
| GUS NUNEZ | ON FILE |
| GUSCARD TOUT PUISSANT | ON FILE |
| GUST BOONEN | ON FILE |
| GUSTAAF GEERT Y JANSSENS | ON FILE |
| GUSTAAF M H HAAK | ON FILE |
| GUSTAF EMBLETON HAARD AF SEGERSTAD | ON FILE |
| GUSTAF ERIK JOEL SAMUELSSON | ON FILE |
| GUSTAF FREDRIK STRAUSS | ON FILE |
| GUSTAF LEOPOLD KORNIAS | ON FILE |
| GUSTAF PERBONDE NILVANDER | ON FILE |
| GUSTAF PHILIP ALEXANDER OTTERHEIM | ON FILE |
| GUSTAS RUPSYS | ON FILE |
| GUSTAV ALBERT SCHMIDT JACOBSEN | ON FILE |
| GUSTAV ALEXANDER EDSTROM | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GUSTAV ALEXANDER LUCAS LILJENBERG | ON FILE |
| GUSTAV AMBIRK MEEK | ON FILE |
| GUSTAV ANDERS MAGNUS ASKANER | ON FILE |
| GUSTAV BAGER BJERG | ON FILE |
| GUSTAV BAHN JOERGENSEN | ON FILE |
| GUSTAV BAUSAGER ROHDE | ON FILE |
| GUSTAV BEEN | ON FILE |
| GUSTAV BERTELSMANN | ON FILE |
| GUSTAV BROGGER ANDERSON | ON FILE |
| GUSTAV CARL FOLKE KNUTSON | ON FILE |
| GUSTAV CARL GERICKE | ON FILE |
| GUSTAV CUSCHIERI | ON FILE |
| GUSTAV DAM | ON FILE |
| GUSTAV DELA RUD JENSEN | ON FILE |
| GUSTAV ELKAER BRUUN | ON FILE |
| GUSTAV EMIL BRANDT HOJHOLT | ON FILE |
| GUSTAV ERIK LUDWIGSON | ON FILE |
| GUSTAV GRADMAN | ON FILE |
| GUSTAV HAMILTON KRISTENSEN | ON FILE |
| GUSTAV HELGERSON | ON FILE |
| GUSTAV HJORTEGAARD HANSEN | ON FILE |
| GUSTAV HOEHLING PLITH | ON FILE |
| GUSTAV HOLMES | ON FILE |
| GUSTAV JOHANNES JAKOBSEN | ON FILE |
| GUSTAV JOHNSEN | ON FILE |
| GUSTAV JOSEPH MCCARTHY | ON FILE |
| GUSTAV JUUL KORSHOLM | ON FILE |
| GUSTAV KJAER BERTELSEN | ON FILE |
| GUSTAV LIBLIK | ON FILE |
| GUSTAV LILJEBORG | ON FILE |
| GUSTAV MILES PATRICK | ON FILE |
| GUSTAV NEETHLING | ON FILE |
| GUSTAV NILS SIGVARD NYLANDER | ON FILE |
| GUSTAV OTTO LISSNER | ON FILE |
| GUSTAV OVERGAARD TERP | ON FILE |
| GUSTAV PETER LUTZ | ON FILE |
| GUSTAV PHILIP WENNING | ON FILE |
| GUSTAV PLIHAL | ON FILE |
| GUSTAV SANDVEI HANSEN | ON FILE |
| GUSTAV SIMON GUSTAFSSON | ON FILE |
| GUSTAV SLOTH NIELSEN | ON FILE |
| GUSTAV THEODOR WANSCHER BOELL | ON FILE |
| GUSTAVE EMILE NESTOR FERRY | ON FILE |
| GUSTAVE JOSEPH ROBERT | ON FILE |
| GUSTAVO A BARBOSA MOSQUERA | ON FILE |
| GUSTAVO A GONZALEZ-RIOS | ON FILE |
| GUSTAVO A GUTIERREZMARTINEZ | ON FILE |
| GUSTAVO ADOLFO CASTRO | ON FILE |
| GUSTAVO ADOLFO CASTRO GARCIA | ON FILE |
| GUSTAVO ADOLFO DEL VALLE | ON FILE |
| GUSTAVO ADOLFO DOMINGUEZ MARTINEZ | ON FILE |
| GUSTAVO ADOLFO GONZALEZ | ON FILE |
| GUSTAVO ADOLFO LEGUIZAMON | ON FILE |
| GUSTAVO ADOLFO LOZADA ORTIZ | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GUSTAVO ADOLFO VIGGIANO LASSO | ON FILE |
| GUSTAVO ADOLFO VINOCOUR PACHECO | ON FILE |
| GUSTAVO ADRIAN ALVAREZ | ON FILE |
| GUSTAVO ADRIAN MICHALIK | ON FILE |
| GUSTAVO ADRIAN RUIZ SANCHEZ | ON FILE |
| GUSTAVO ADRIAN SANTANTONIN | ON FILE |
| GUSTAVO ADRIAN SANTANTONIN | ON FILE |
| GUSTAVO ALBERTO CENTENARO | ON FILE |
| GUSTAVO ALBERTO JIMENEZ | ON FILE |
| GUSTAVO ALBERTO LOZA | ON FILE |
| GUSTAVO ALBERTO MATACH | ON FILE |
| GUSTAVO ALBUQUERQUE OLIVEIRA | ON FILE |
| GUSTAVO ALEJANDRO BASILE | ON FILE |
| GUSTAVO ALEJANDRO CARMELO OLIVA | ON FILE |
| GUSTAVO ALEJANDRO PUIG | ON FILE |
| GUSTAVO ALEXIS AVILES | ON FILE |
| GUSTAVO ALFREDO MARTINEZ | ON FILE |
| GUSTAVO ALNULFO ALDRIDGE MOLONGUA | ON FILE |
| GUSTAVO ALONSO MERINO LASTRA | ON FILE |
| GUSTAVO ALVES DE OLIVEIRA | ON FILE |
| GUSTAVO AMADOR NIETO | ON FILE |
| GUSTAVO ANDRE DULANTO FLORES | ON FILE |
| GUSTAVO ANDRES REYES MUNOZ | ON FILE |
| GUSTAVO ANTONIO BRACAMONTE BAUTISTA | ON FILE |
| GUSTAVO ANTUNES SCHULTZ GONCALVES | ON FILE |
| GUSTAVO ARAKAKI OSHIRO | ON FILE |
| GUSTAVO ARIEL BENGOCHEA | ON FILE |
| GUSTAVO ARIEL COLLY | ON FILE |
| GUSTAVO ARTURO COLAN QUEVEDO | ON FILE |
| GUSTAVO ARTURO MONTALBA MESA | ON FILE |
| GUSTAVO BENJAMIN DEL PINO VALENZUELA | ON FILE |
| GUSTAVO BORGES KAMINO | ON FILE |
| GUSTAVO CABRERA KNALLINSKY | ON FILE |
| GUSTAVO CAMPOS BEZERRA | ON FILE |
| GUSTAVO CAPRA RECH | ON FILE |
| GUSTAVO CARDOSO | ON FILE |
| GUSTAVO CARDOSO DE MATOS | ON FILE |
| GUSTAVO CARREIRO PINASCO | ON FILE |
| GUSTAVO CASTRO ARMENTA | ON FILE |
| GUSTAVO COUTINHO ALVES | ON FILE |
| GUSTAVO DA SILVEIRA CAMPOS | ON FILE |
| GUSTAVO DAMIAN VELEZ | ON FILE |
| GUSTAVO DANIEL ARGANARAZ | ON FILE |
| GUSTAVO DANIEL BAGNATO | ON FILE |
| GUSTAVO DANIEL CARDINAL MARTINEZ | ON FILE |
| GUSTAVO DANIEL LUZARDO | ON FILE |
| GUSTAVO DANIEL MORALES | ON FILE |
| GUSTAVO DANIEL SAN MARTIN PEREZ | ON FILE |
| GUSTAVO DARIO CAVAZZOLI | ON FILE |
| GUSTAVO DARIO STIVELMAN | ON FILE |
| GUSTAVO DE MELO GEVAERD | ON FILE |
| GUSTAVO DE OLIVEIRA | ON FILE |
| GUSTAVO DEL NERO MOTT | ON FILE |
| GUSTAVO DOS SANTOS PARRA GONCALVES | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| GUSTAVO DUARTE | ON FILE |
| GUSTAVO DUCOING | ON FILE |
| GUSTAVO EDUARDO VIGO | ON FILE |
| GUSTAVO ELIAS SANCHEZ TAPIA | ON FILE |
| GUSTAVO EMILIO CALIVA | ON FILE |
| GUSTAVO EMILIO QUEVEDO GARRAN | ON FILE |
| GUSTAVO ENRIQUE ALTUVE ARIAS | ON FILE |
| GUSTAVO ENRIQUE ARMAS VIANI | ON FILE |
| GUSTAVO ENRIQUE GINES CASTILLO | ON FILE |
| GUSTAVO ENRIQUE MADDALENI | ON FILE |
| GUSTAVO ENRIQUE NUNEZ LEYBA | ON FILE |
| GUSTAVO ENRIQUE SOLDI ROOTH | ON FILE |
| GUSTAVO ERICK MONTES | ON FILE |
| GUSTAVO ERNESTO ALVAREZ | ON FILE |
| GUSTAVO ERWIN VON QUEDNOW MANNUCCI | ON FILE |
| GUSTAVO EUGENIO FRANCESCHINIS | ON FILE |
| GUSTAVO FABIAN DI BELLA | ON FILE |
| GUSTAVO FABIAN RINALDE | ON FILE |
| GUSTAVO FAIGENBAUM | ON FILE |
| GUSTAVO FEDERICO DAMBROSIO ORNASS | ON FILE |
| GUSTAVO FEITOSA GALINDO RAMOS | ON FILE |
| GUSTAVO FERREIRO RUIZ | ON FILE |
| GUSTAVO FRIAS SILVA | ON FILE |
| GUSTAVO G DEMICOLI | ON FILE |
| GUSTAVO GABRIEL ALEJANDRO SANTOS | ON FILE |
| GUSTAVO GABRIEL DI PALMA | ON FILE |
| GUSTAVO GAVIRIA JARABA | ON FILE |
| GUSTAVO GERMAN ANTUNANO | ON FILE |
| GUSTAVO GOHRINGER DE ALMEIDA BARBOSA | ON FILE |
| GUSTAVO GOMEZ AYALA | ON FILE |
| GUSTAVO GUADALUPE ARANDA | ON FILE |
| GUSTAVO GUTIERREZ | ON FILE |
| GUSTAVO HERNANDEZ MUNOZ | ON FILE |
| GUSTAVO HERNANDO | ON FILE |
| GUSTAVO HERRERA CORDEIRO DE VITA | ON FILE |
| GUSTAVO HUMBERTO CORP | ON FILE |
| GUSTAVO IGNACIO CASTILLO | ON FILE |
| GUSTAVO INIGUEZ PERDOMO | ON FILE |
| GUSTAVO IRVING CALI MENA | ON FILE |
| GUSTAVO ISMAEL LUQUES | ON FILE |
| GUSTAVO J MARTIN | ON FILE |
| GUSTAVO JAVIER CACERES CANDIA | ON FILE |
| GUSTAVO JAVIER KNAUS | ON FILE |
| GUSTAVO JAVIER MAMANI | ON FILE |
| GUSTAVO JAVIER MOREL | ON FILE |
| GUSTAVO JONATAN SUAREZ | ON FILE |
| GUSTAVO JORGE MARQUES SELEIRO | ON FILE |
| GUSTAVO JOSE CORREIA FERNANDES FERREIRA | ON FILE |
| GUSTAVO JUAN LEONE | ON FILE |
| GUSTAVO LEANDRO NIGOHOSIAN | ON FILE |
| GUSTAVO LEONARDO COLLADO | ON FILE |
| GUSTAVO LEONEL RITONDALE | ON FILE |
| GUSTAVO LIMA DE AMORIM | ON FILE |
| GUSTAVO LOAIZA | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GUSTAVO LOPEZ | ON FILE |
| GUSTAVO LOUBACK CORRAL | ON FILE |
| GUSTAVO LUCAS ARAUJO | ON FILE |
| GUSTAVO MACIAS JR | ON FILE |
| GUSTAVO MANUEL DA CRUZ RIBEIRO | ON FILE |
| GUSTAVO MANUEL HERIZE CARABALLO | ON FILE |
| GUSTAVO MANUEL OZEMO | ON FILE |
| GUSTAVO MARCELO LUZZI | ON FILE |
| GUSTAVO MARCHESINI | ON FILE |
| GUSTAVO MARTIN GHIOLDI | ON FILE |
| GUSTAVO MARTOS SEVILLA | ON FILE |
| GUSTAVO MATTHEW FRANCO | ON FILE |
| GUSTAVO MEJIA | ON FILE |
| GUSTAVO MENDES BARBOSA BOURBON MARTINS | ON FILE |
| GUSTAVO MENDEZ CHUMACEIRO | ON FILE |
| GUSTAVO MEZA | ON FILE |
| GUSTAVO MIGUEL GOMEZ | ON FILE |
| GUSTAVO MONTEIRO DE OLIVEIRA MARTINS | ON FILE |
| GUSTAVO MONTEIRO MELIM DE SOUSA | ON FILE |
| GUSTAVO MORAES HOLANDA | ON FILE |
| GUSTAVO MUNOZ TOSTADO | ON FILE |
| GUSTAVO NERCIAL CASCAO | ON FILE |
| GUSTAVO NOEL DE OBALDIA RAMIREZ | ON FILE |
| GUSTAVO OLIVA PEREZ | ON FILE |
| GUSTAVO OLIVEROS LIZARAZO | ON FILE |
| GUSTAVO PAROLIN PIMENTA | ON FILE |
| GUSTAVO PASTORIUS PEREIRA GOMES | ON FILE |
| GUSTAVO PEREIRA DA SILVA | ON FILE |
| GUSTAVO PEREZ | ON FILE |
| GUSTAVO PEREZ-POVEDA | ON FILE |
| GUSTAVO PILEGGI MUNHOZ | ON FILE |
| GUSTAVO RENE TUMORI | ON FILE |
| GUSTAVO REZENDE DOS SANTOS | ON FILE |
| GUSTAVO ROBERTO GOMES CORREA | ON FILE |
| GUSTAVO RODRIGUEZ | ON FILE |
| GUSTAVO ROQUE MAURICIO ALLENDE DAVE | ON FILE |
| GUSTAVO ROSA SILVA | ON FILE |
| GUSTAVO SALVADO PENA MARTINEZ | ON FILE |
| GUSTAVO SANTO PEDRO PAMPLONA | ON FILE |
| GUSTAVO SCALZO | ON FILE |
| GUSTAVO SCHAEFER GOMES | ON FILE |
| GUSTAVO SEBASTIAN LAGGER | ON FILE |
| GUSTAVO SEBASTIAN SCHMOIS | ON FILE |
| GUSTAVO TILLMANN LOPES | ON FILE |
| GUSTAVO URMERSBACH | ON FILE |
| GUSTAVO VILHENA DE AZEVEDO | ON FILE |
| GUSTAVOMANUEL HERNANDEZ | ON FILE |
| GUSTHINA WADUGE ISHARA MADHUSANKA BANDARA | ON FILE |
| GUSTIAN SUUD | ON FILE |
| GUSTS GUSTAVS GRINBERGS | ON FILE |
| GUTHRIE GINTZLER | ON FILE |
| GUUS BARELDS | ON FILE |
| GUUS HARMSEN | ON FILE |
| GUUS HOOGEWERF | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GUUS KNELISSEN | ON FILE |
| GUUS NIJBOER | ON FILE |
| GUVEN ORUCTUTAN | ON FILE |
| GUY ALEXANDER BALDWIN | ON FILE |
| GUY ANDRE SOLMINI | ON FILE |
| GUY ANTHONY FINCH | ON FILE |
| GUY ANTHONY MCINTYRE | ON FILE |
| GUY BATES | ON FILE |
| GUY BERNARD LAROCHE | ON FILE |
| GUY BRADFORD HOLLADAY | ON FILE |
| GUY BRETT COPENHAVER | ON FILE |
| GUY CARBONNEAU | ON FILE |
| GUY CHARLES GARANT | ON FILE |
| GUY CORNELIUS S VANNATTA | ON FILE |
| GUY COURTNEY | ON FILE |
| GUY D DEBOOR | ON FILE |
| GUY DE MEYER | ON FILE |
| GUY DENIS VANDE MAELE | ON FILE |
| GUY DOENYAS | ON FILE |
| GUY DONALD ALEXANDER | ON FILE |
| GUY DUCHESNE | ON FILE |
| GUY E J CONNELLY | ON FILE |
| GUY EDGAR ADAIR | ON FILE |
| GUY EMERY TUCKER | ON FILE |
| GUY FELDMAN | ON FILE |
| GUY FRANCOIS ADRIEN VAN VLIET | ON FILE |
| GUY GAWAIN DAVIES | ON FILE |
| GUY GEOFFREY E WOODLAND | ON FILE |
| GUY GINSBERG | ON FILE |
| GUY GODIN | ON FILE |
| GUY GULLEN | ON FILE |
| GUY HAMILTON ROBERTSON | ON FILE |
| GUY HAROLD VAN DEN BERG | ON FILE |
| GUY HENRI M SAUVAGE | ON FILE |
| GUY HOUSER | ON FILE |
| GUY J CARRETTE | ON FILE |
| GUY JEAN CLEMENT CHAZELLE | ON FILE |
| GUY JEAN PAUL KEMP | ON FILE |
| GUY JEROME PLANCHEREL | ON FILE |
| GUY JONATHON KENNIS | ON FILE |
| GUY JOSEPH MALTESE | ON FILE |
| GUY KUREK | ON FILE |
| GUY LAMBERT | ON FILE |
| GUY LAVALLEE | ON FILE |
| GUY LAWRENCE WARD DORRELL | ON FILE |
| GUY LEE BARLOW | ON FILE |
| GUY LOUIS D BOUCKAERT | ON FILE |
| GUY M LEVY | ON FILE |
| GUY M NOEL | ON FILE |
| GUY MARIA P THIJS | ON FILE |
| GUY MARIA T PRINTEMPS | ON FILE |
| GUY MATTHEW LEAL | ON FILE |
| GUY MEI-TAL | ON FILE |
| GUY MERCIER | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| GUY MICHAEL LEE | ON FILE |
| GUY MICHAELY | ON FILE |
| GUY MORENO | ON FILE |
| GUY NELSON YEBOH MOUIMO | ON FILE |
| GUY OSCAR M VANDERVELDE | ON FILE |
| GUY PATRICK JOHNSON | ON FILE |
| GUY PAUL L DE CONINCK | ON FILE |
| GUY PETIT | ON FILE |
| GUY R STABLER | ON FILE |
| GUY RANDAL PANTER | ON FILE |
| GUY ROBERT DAVIS | ON FILE |
| GUY ROMAN RAPACIOLI | ON FILE |
| GUY SHMUEL | ON FILE |
| GUY SNYDER | ON FILE |
| GUY STUART MERRETT | ON FILE |
| GUY THOMAS SWIFT | ON FILE |
| GUY TIMOTHY MCNAMARA | ON FILE |
| GUY TSROR | ON FILE |
| GUY VAN DEN BOSCH | ON FILE |
| GUY WALTER SHEPSTONE | ON FILE |
| GUY WILLIAM HOWETT | ON FILE |
| GUY YVON JOSEPH LABBE | ON FILE |
| GUYE LACHLAN COOK | ON FILE |
| GUYLAINE CARMEN LAFRENIERE | ON FILE |
| GUYLAINE DUGAS | ON FILE |
| GUYLAINE MARTHA TOUREILLE PAILLARD | ON FILE |
| GUYLAINE MARTHE TOUREILLE EP. PAILLARD | ON FILE |
| GUYLIAN R EENSHUISTRA | ON FILE |
| GUYNN ANDERSON PRINCE | ON FILE |
| GUZAL BOKHODIR KIZI YUSUPOVA | ON FILE |
| GUZMAN ALEJANDRO JOSE LEAL DIAZ | ON FILE |
| GUZMAN DE LEON ALONSO | ON FILE |
| GUZMAN DE SEPULVEDA HILDA MARIA | ON FILE |
| GUZMAN RAUL QUISPE LOPEZ | ON FILE |
| GVANTSA CHKHITUNIDZE | ON FILE |
| GVANTSA GOGALADZE | ON FILE |
| GWANA R BLANTON | ON FILE |
| GWANGHO KIM | ON FILE |
| GWANYEONG KIM | ON FILE |
| GWEE YING HAO DERICK | ON FILE |
| GWEN ABIGAIL YU DY | ON FILE |
| GWEN ANDRADA SARREAL | ON FILE |
| GWEN DEEKENS | ON FILE |
| GWEN ELLEN KLEINHENZ | ON FILE |
| GWEN KUIPER | ON FILE |
| GWEN STEFANI VILLARBA | ON FILE |
| GWEN WITTEMAN | ON FILE |
| GWENAEL BONICOLI | ON FILE |
| GWENAEL GUYOT | ON FILE |
| GWENAEL PASQUET | ON FILE |
| GWENAEL QUILLIEC | ON FILE |
| GWENAEL TIRILLY | ON FILE |
| GWENAELLE AUZANNET | ON FILE |
| GWENAEN LE BORGNE | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| GWENDAL AUGUSTE PATRICK TESSON | ON FILE |
| GWENDAL FRANCOIS-GERARD LE CREN | ON FILE |
| GWENDAL GUILLAUME MARIUS GAUTHERON | ON FILE |
| GWENDAL HAROLD DOLBEAU | ON FILE |
| GWENDAL LANNEAU | ON FILE |
| GWENDAL LE TUTOUR | ON FILE |
| GWENDAL SERGE DENIS BUSSON | ON FILE |
| GWENDELINE LEE WEI | ON FILE |
| GWENDOLINE ANN DE BRUYN | ON FILE |
| GWENDOLINE JOSIANE REGINE EON | ON FILE |
| GWENDOLINE MARY CATTON | ON FILE |
| GWENDOLYN ARTIS WHITE | ON FILE |
| GWENDOLYN GOH | ON FILE |
| GWENDOLYN KATHLEEN CARR | ON FILE |
| GWENDOLYN MARIA BINDER | ON FILE |
| GWENDOLYN MARIE SHEPPARD | ON FILE |
| GWENDOLYN NICOLE FOXWHEELER | ON FILE |
| GWENDOLYN SAMANTHA WELLS | ON FILE |
| GWENDOLYN WASHINGTON | ON FILE |
| GWENDOLYN YVETTE MICKENS | ON FILE |
| GWENDOLYN YVONNE SECOR | ON FILE |
| GWENDOLYNE GOETELEN | ON FILE |
| GWENN ERWAN PERROT | ON FILE |
| GWENN KOSTER LUND | ON FILE |
| GWENN V DHADAMUS | ON FILE |
| GWENNAIG LEO GERARD DAVID | ON FILE |
| GWENNEGAN MARC ALAIN FALEZAN | ON FILE |
| GWENNY T E B SPEEKENBRINK | ON FILE |
| GWENYTH HILARY BROWNING | ON FILE |
| GWO FENG CHONG | ON FILE |
| GWON HWANGBO | ON FILE |
| GWYNETH ANG XIN YI | ON FILE |
| GWYNETH ANN DAVIS | ON FILE |
| GWYNETH THONG YUAN TING | ON FILE |
| GWYNFA LLOYD HUGHES | ON FILE |
| GWYNN CYRYLL SANTILLAN | ON FILE |
| GWYNN TAGURA NILO | ON FILE |
| GYAN SRIMAL GUNSSEKSRS | ON FILE |
| GYANESH MAHESHWAR | ON FILE |
| GYANESH TYAGI | ON FILE |
| GYASI ELKAN MASSEY | ON FILE |
| GYEONGJONG KIM | ON FILE |
| GYEONGSOO YEO | ON FILE |
| GYEW BAAFOUR | ON FILE |
| GYEWON SEO | ON FILE |
| GYJSBERTUS ANON SIUIJS | ON FILE |
| GYLTEN KOVACI | ON FILE |
| GYOENGYIKE LIBOR | ON FILE |
| GYOERGY BORI | ON FILE |
| GYOERGY CZIRFUSZ | ON FILE |
| GYOERGY ELEKES | ON FILE |
| GYOERGY FUESI | ON FILE |
| GYOERGY GOLDSTEIN | ON FILE |
| GYOERGY HENYECZ | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| GYOERGY HOGER | ON FILE |
| GYOERGY KAUZ | ON FILE |
| GYOERGY KISS | ON FILE |
| GYOERGY LASZLO DEVAI | ON FILE |
| GYOERGY LUKACS | ON FILE |
| GYOERGY SZENDOFI | ON FILE |
| GYOERGYI PAPNE HLAVACSKA | ON FILE |
| GYON JOHAN ANTON IJPELAAR | ON FILE |
| GYON JOHAN ANTON IJPELAAR | ON FILE |
| GYON JOHAN ANTOR IJPELAAR | ON FILE |
| GYONGYI CSIZMADIA | ON FILE |
| GYONGYI MARTHA BARLAN | ON FILE |
| GYORGY EBY | ON FILE |
| GYORGY FEKETE | ON FILE |
| GYORGY KOVACS | ON FILE |
| GYORGY LASZLO DR BERGOU | ON FILE |
| GYORGY MOLNAR | ON FILE |
| GYORGY TAR | ON FILE |
| GYPSY MELEANE ANDERSON | ON FILE |
| GYTAUTAS PAMANAUSKAS | ON FILE |
| GYTIS KAZLAUSKAS | ON FILE |
| GYU HYUNG KANG | ON FILE |
| GYUCHUL SIM | ON FILE |
| GYULA AGOSTON ROSTA | ON FILE |
| GYULA AMBLACZKY | ON FILE |
| GYULA DANIEL | ON FILE |
| GYULA GYUKLI | ON FILE |
| GYULA HORVATH | ON FILE |
| GYULA MAGYARKUTI | ON FILE |
| GYULA MIHALY VIGI | ON FILE |
| GYULA PAL | ON FILE |
| GYULA TOTH | ON FILE |
| GYULA TOTH | ON FILE |
| GYULANE CSANAKI | ON FILE |
| GYULANE DANIEL | ON FILE |
| GYUNGYEON YU | ON FILE |
| GYUWON KIM | ON FILE |
| H BRIDGE MEI | ON FILE |
| H C VAN ZYL | ON FILE |
| H CHIANC | ON FILE |
| H DAVID SEIDEL | ON FILE |
| H GUO | ON FILE |
| H ZWANE | ON FILE |
| H&L SUPERFUND PTY LTD | ON FILE |
| H. ANTONIO NUNEZ | ON FILE |
| HA A MIN LEE | ON FILE |
| HA HOANG NGUYEN | ON FILE |
| HA JOSEPH NGUYEN | ON FILE |
| HA NGOC DU | ON FILE |
| HA NGUYEN UONG | ON FILE |
| HA NU CHUNG | ON FILE |
| HA T N PHAN | ON FILE |
| HA THI AI KIEU | ON FILE |
| HA TRAM ANH NGUYEN | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| HA YOUNG CHUN | ON FILE |
| HAAKAN MATIAS FORS | ON FILE |
| HAAKAN OLOF ZETTERLUND | ON FILE |
| HAAKEEM MITCHELL | ON FILE |
| HAAKON BRUSERUD | ON FILE |
| HAAKON DALAKER | ON FILE |
| HAAKON ROESTEN | ON FILE |
| HAAKON SANDHALAND | ON FILE |
| HAAKON VINGELSGARD | ON FILE |
| HAAMSAAVENI DILIP KUMAR | ON FILE |
| HAARVIND RAM CHITTY BABOO | ON FILE |
| HAASHIK S KUMAR | ON FILE |
| HAASHIM HUSSAIN SHAH | ON FILE |
| HAASSEEM ABDEL MOHAMMED | ON FILE |
| HAAVARD OLSEN | ON FILE |
| HAAVARD ROEMMESMO GLATTRE | ON FILE |
| HAAVARD SELJELID EIDE | ON FILE |
| HABBIB EDUARD PIMENTEL VIRGINES | ON FILE |
| HABEEB HASSAN SALEH MOHAMMED | ON FILE |
| HABEEB UNNISA | ON FILE |
| HABIB ABAYOMI SANNI | ON FILE |
| HABIB GABRIEL GEORGES | ON FILE |
| HABIB HACHEMI | ON FILE |
| HABIB M AHMED | ON FILE |
| HABIB MEMISEVIC | ON FILE |
| HABIB MICHAEL GIRGIS | ON FILE |
| HABIB MOHAMMADI | ON FILE |
| HABIB NGANDJI NYAPHAGA | ON FILE |
| HABIB ONILE ERE | ON FILE |
| HABIBA AOMAR SEL LAM | ON FILE |
| HABIBE TUCE BAY | ON FILE |
| HABIBULLAH ALOKOZAI | ON FILE |
| HABIL AMERI | ON FILE |
| HABTAMU B BAKANA | ON FILE |
| HACER SATICI | ON FILE |
| HACKERDAD LLC | ON FILE |
| HADA L TORRES | ON FILE |
| HADAS GEV | ON FILE |
| HADAS OFRI | ON FILE |
| HADASSAH ANNE HOLLAND ZIEGLER | ON FILE |
| HADDEN RAY YARBROUGH | ON FILE |
| HADDY MARWAN JARMAKANI | ON FILE |
| HADEED AKHTAR | ON FILE |
| HADEN ALLEN COTTRELL | ON FILE |
| HADEN JOSHUA CASTEEL | ON FILE |
| HADI EL-TANNOUKHI | ON FILE |
| HADI ELZEIN | ON FILE |
| HADI HANDOJO | ON FILE |
| HADI IRAWAN | ON FILE |
| HADI ISMANTO TEO | ON FILE |
| HADI MARAND | ON FILE |
| HADI MICHAEL ANTOURY | ON FILE |
| HADI SAFI | ON FILE |
| HADI SHABANI SHAHREZAEE | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| HADI TALAL JABER | ON FILE |
| HADI TJIANG | ON FILE |
| HADI ZHANG | ON FILE |
| HADIDA PIDRO DZIHAN | ON FILE |
| HADIER AHMED KHAMIS SALEM | ON FILE |
| HADIJA NAMUDDU | ON FILE |
| HADIJAH NAMUSUSWA | ON FILE |
| HADIYA JOHARI WALTER | ON FILE |
| HADIYA VIPULKUMAR JIVABHAI | ON FILE |
| HADLEY JAMES PETER COOK | ON FILE |
| HADRIA ELISE CAMARA | ON FILE |
| HADRIAN PREDOCK | ON FILE |
| HADRIEN ALEXANDRE MARTINEZ | ON FILE |
| HADRIEN BERTRAND ROMAIN GUELQUE | ON FILE |
| HADRIEN JEAN ALAIN DESIRE GUEY | ON FILE |
| HADRIEN JEAN EDMOND ROBINO | ON FILE |
| HADRIEN ROGER | ON FILE |
| HADRIEN ROMAIN WALDVOGEL | ON FILE |
| HADY EL KARMOUTY | ON FILE |
| HADYN OXLEE | ON FILE |
| HADYN SCOTT DOUGLAS | ON FILE |
| HADYN WARWICK OLSEN | ON FILE |
| HAE IN PARK | ON FILE |
| HAE JOO KANG | ON FILE |
| HAE KANG | ON FILE |
| HAE WON LEE | ON FILE |
| HAE YEON LEE | ON FILE |
| HAE YOUNG JUNG | ON FILE |
| HAEDEUN KIM | ON FILE |
| HAEJA KIM | ON FILE |
| HAEJA KIM | ON FILE |
| HAEJIN PARK | ON FILE |
| HAEJU JEONG | ON FILE |
| HAEMA K SUKUMARAN | ON FILE |
| HAEMAN BALRAM SINGH | ON FILE |
| HAENDEL SIBILIA | ON FILE |
| HAERI JEONG | ON FILE |
| HAEUN KIM | ON FILE |
| HAEVA LE GUINIO | ON FILE |
| HAEYEONG CHO | ON FILE |
| HAFEDH TLILI | ON FILE |
| HAFEEZ MUKKADAYIL BADARUDDIN | ON FILE |
| HAFEEZ OLUWOLE IDOWU | ON FILE |
| HAFEEZULLAH HAFEEZ ASADULLAH | ON FILE |
| HAFEZ RISMANI | ON FILE |
| HAFEZ TALEBI | ON FILE |
| HAFID RAFAEL DIAZ GONZALEZ | ON FILE |
| HAFIDA MOUHAGIR | ON FILE |
| HAFIEQA BINTE ISMAIL | ON FILE |
| HAFIZ HOSSAINI | ON FILE |
| HAFIZ MOHAMMED ERALATHEL | ON FILE |
| HAFIZ NOR RAZAK | ON FILE |
| HAFIZE BUSRA KARAYAKA | ON FILE |
| HAGAN MICHAEL ANSTIS | ON FILE |



**Exhibit B**

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| HAGATA JAKELINE DOS SANTOS | ON FILE |
| HAGEN GRAMÃŸ | ON FILE |
| HAGEN HERMANN NUPPENAU | ON FILE |
| HAGEN RICHARD ROBERT SCHAAF | ON FILE |
| HAGEN TROMMER | ON FILE |
| HAGOP H TAVITIAN | ON FILE |
| HAI ANH NGUYEN | ON FILE |
| HAI AU | ON FILE |
| HAI CHEN SHENG | ON FILE |
| HAI DANG DANG | ON FILE |
| HAI DONG LY | ON FILE |
| HAI DUY PHAM | ON FILE |
| HAI GIANG LA | ON FILE |
| HAI HOANG TRAN | ON FILE |
| HAI KHAC NGUYEN | ON FILE |
| HAI MINH TRAN | ON FILE |
| HAI NENG TAN | ON FILE |
| HAI PHAMCONG NGUYEN | ON FILE |
| HAI PHUC DANG | ON FILE |
| HAI QUANG NGUYEN | ON FILE |
| HAI RONG HE | ON FILE |
| HAI SONG | ON FILE |
| HAI TENG LIU | ON FILE |
| HAI THACH | ON FILE |
| HAI TRAN ANH NGUYEN | ON FILE |
| HAI TRUNG VO | ON FILE |
| HAI TU JAYSON FANG | ON FILE |
| HAI VAN TRAN | ON FILE |
| HAICHAO MIAO | ON FILE |
| HAICHEL BOUALLEGUE | ON FILE |
| HAICO HENRICUS JOHANNES SIMONNE BOONEN | ON FILE |
| HAIDAR AL ALI | ON FILE |
| HAIDEN MARK DAVIS | ON FILE |
| HAIDER ABBAS F ALMURIB | ON FILE |
| HAIDER ALI SYED | ON FILE |
| HAIDER HASSAN | ON FILE |
| HAIDER MIRJAT | ON FILE |
| HAIDER OMAR AL SALIHI | ON FILE |
| HAIDER RAZA | ON FILE |
| HAIDI C EDWARDS | ON FILE |
| HAIDIE MOJICA ESMERO | ON FILE |
| HAIFA FAHAD A ALSULAIM | ON FILE |
| HAIFA KARRAM | ON FILE |
| HAIFENG LI | ON FILE |
| HAIK-DAVID AVETIAN | ON FILE |
| HAIKEL BALTI TOUATI | ON FILE |
| HAIKHAN AHAJA | ON FILE |
| HAIKO F HOCHRATH | ON FILE |
| HAILE LEE | ON FILE |
| HAILEE KEANNA LAUTENBACH | ON FILE |
| HAILEY ANNE BRONSON | ON FILE |
| HAILEY AUTUMN PROULX-PLACENCIA | ON FILE |
| HAILEY CLAIRE GREENBERG-SAINZ | ON FILE |
| HAILEY ELIZABETH JONES | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| HAILEY EVA COWARD | ON FILE |
| HAILEY JENKINS | ON FILE |
| HAILEY LYNN NANCE | ON FILE |
| HAILEY M POWER-SMALL | ON FILE |
| HAILEY MARIE HOEY | ON FILE |
| HAILEY MARLENA KENNEDY | ON FILE |
| HAILEY MIL SNOW NEWGARD | ON FILE |
| HAILEY NICOLE LEMON | ON FILE |
| HAILEY PAIGE SOILEAU | ON FILE |
| HAILEY ROSE HINKLE | ON FILE |
| HAILING BEAN | ON FILE |
| HAIM AZAR | ON FILE |
| HAIM PESSO LEVY | ON FILE |
| HAIM PESSO LEVY | ON FILE |
| HAIM YOSSEF EPSHTEIN | ON FILE |
| HAIMAO YAN | ON FILE |
| HAINGO ARIVEL VOLOLONIRIN RAJAOBELISON | ON FILE |
| HAINGOHARINIANIA RAMAMONJINANDRIANINA | ON FILE |
| HAIQING HU | ON FILE |
| HAIRIAZWAN BIN MUSTAPHA | ON FILE |
| HAIRO TRINIDAD | ON FILE |
| HAIRUL FAIZI BIN HAIRULNIZAM | ON FILE |
| HAISHAN YUAN | ON FILE |
| HAITHAM ABU SEIRIS | ON FILE |
| HAITHAM BAQER ABDULATHIM BOKHAMSIN | ON FILE |
| HAITHAM MOSLY | ON FILE |
| HAITHEM BOUHLEL | ON FILE |
| HAIXIA LI | ON FILE |
| HAIYING HAN | ON FILE |
| HAIYING SHAO | ON FILE |
| HAIZEA DOCHERTY SANCHEZ | ON FILE |
| HAJANIRINA MARCO RAJAONARISON | ON FILE |
| HAJAR BENHAMMEDI | ON FILE |
| HAJAR MAMDOUH ADEL ABOU RABIAH | ON FILE |
| HAJENDRA PATEL | ON FILE |
| HAJI AZIMZADE | ON FILE |
| HAJIR ZOLFAGHARI | ON FILE |
| HAJIRA NAKIGUDDE | ON FILE |
| HAJK VANJAN | ON FILE |
| HAJRAT ALI | ON FILE |
| HAK JIN KIM | ON FILE |
| HAK KEUNG LAU | ON FILE |
| HAK KHONG | ON FILE |
| HAK MING TONG | ON FILE |
| HAK SE KHOV | ON FILE |
| HAKAN BILGIC | ON FILE |
| HAKAN ERTEKIN | ON FILE |
| HAKAN HÃ–KEREK | ON FILE |
| HAKAN OZAN ERCAN | ON FILE |
| HAKAN REIS | ON FILE |
| HAKAN TOBIAS GUNNAR MAEVEER | ON FILE |
| HAKEEM BOLANLE RUFAI | ON FILE |
| HAKEEM MICHAEL GILES WHITMORE MCKENZIE | ON FILE |
| HAKEEM OLALEKAN SHOAGA | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| HAKEEM T MILLS | ON FILE |
| HAKIIM OMAR NADIFF | ON FILE |
| HAKIM ACEVAL | ON FILE |
| HAKIM ARIFINE | ON FILE |
| HAKIM BOUDARDARA | ON FILE |
| HAKIM CHEKIMI | ON FILE |
| HAKIM FAKHRI | ON FILE |
| HAKIM HACHEMI | ON FILE |
| HAKIM KABTOURI | ON FILE |
| HAKIM MOHAMMED-SEGHIR | ON FILE |
| HAKIM SAEED RUSH | ON FILE |
| HAKKAI KAIRI ASTRUM | ON FILE |
| HAKKI ERISKEN | ON FILE |
| HAKKICAN DURMUS | ON FILE |
| HAKMIN LEE | ON FILE |
| HAKON BUER JORGENSEN | ON FILE |
| HAKON INGVALDSEN | ON FILE |
| HAKON JAHR SLETSJOE | ON FILE |
| HAKON KORNMO WIDEROE | ON FILE |
| HAKON LAMBRIGTSEN | ON FILE |
| HAKON SORHEIM | ON FILE |
| HAKOP GEVORKYAN | ON FILE |
| HAKUNAVANHU JANET MATOPE | ON FILE |
| HAL ADAM BURTON | ON FILE |
| HAL BY VONGSAHOM | ON FILE |
| HAL JONATHAN TREVES | ON FILE |
| HAL M SCHROCK | ON FILE |
| HAL ROBERT ECKENSWEILER | ON FILE |
| HAL S KAPLIN | ON FILE |
| HAL VERNON HOXIE | ON FILE |
| HAL XIN LIN | ON FILE |
| HALA AL-SAOUDI | ON FILE |
| HALA AWWADABDULQADER ALHABLI | ON FILE |
| HALANNA PATRICIA MATTHEW | ON FILE |
| HALDANE CHARLES KING | ON FILE |
| HALDUN CAN | ON FILE |
| HALE JARED A ADLER | ON FILE |
| HALED AHMED ELASHRI | ON FILE |
| HALEEMATH FAIROOZA | ON FILE |
| HALEIGH MARIE SOWDER | ON FILE |
| HALEIGH SIERRA BRYANT | ON FILE |
| HALEMA KHATUN | ON FILE |
| HALEX BERGERON | ON FILE |
| HALEY ALEXIS THOMPSON | ON FILE |
| HALEY ANNE MELO | ON FILE |
| HALEY BROOKE OBERON | ON FILE |
| HALEY CLINE MORGAN | ON FILE |
| HALEY DANNE FLOWERS | ON FILE |
| HALEY ELIZABETH BINNER | ON FILE |
| HALEY FERLINGERE | ON FILE |
| HALEY LORRAINE HUGHES | ON FILE |
| HALEY LYNN ROSE ANDERSON | ON FILE |
| HALEY MADISON STEELE | ON FILE |
| HALEY MARIE CHERNY | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| HALEY NEILENE HOCKETT | ON FILE |
| HALEY NICOLE HUBER | ON FILE |
| HALEY PHUONG PHAN | ON FILE |
| HALEY PIERCE JONES | ON FILE |
| HALEY R MOYER | ON FILE |
| HALEY RACHELLE BELISLE | ON FILE |
| HALEY REBECCA SUMMES | ON FILE |
| HALEY ROSE SMITH | ON FILE |
| HALEY SPENSER KAMINSKY | ON FILE |
| HALEY VERONICA ROSS | ON FILE |
| HALFDAN KIRK | ON FILE |
| HALFDAN NOERREGAARD | ON FILE |
| HALI BRIANA BROWNBACK | ON FILE |
| HALI STEWART | ON FILE |
| HALID HAJDUKOVIC | ON FILE |
| HALID KIFUKO | ON FILE |
| HALIE LOREN CLARK | ON FILE |
| HALIE MADISON ATWATER | ON FILE |
| HALIIM EL MOGHAZI | ON FILE |
| HALIL ALKAN | ON FILE |
| HALIL EREDZHEB CHAMDERE | ON FILE |
| HALIL FERHAT TONGUR | ON FILE |
| HALIL KELES | ON FILE |
| HALIL KUZGUNOGLU | ON FILE |
| HALIL SEZGIN | ON FILE |
| HALIL TOL | ON FILE |
| HALIL ZIYA AHMED | ON FILE |
| HALIM ADJADO MOBOLADJI OMICHESSAN | ON FILE |
| HALIM AKROUNE | ON FILE |
| HALIM MSELLEMI | ON FILE |
| HALIM OMAR BIN ABDULLAH | ON FILE |
| HALIM PORRAS GIMENEZ | ON FILE |
| HALIMAT OLAIDE SIMPER | ON FILE |
| HALIMATUN SADIAH BT JAFAR ABU BAKAR | ON FILE |
| HALIN SEIN GARCIAGORDON | ON FILE |
| HALINA KRAWCZYK | ON FILE |
| HALINA STEFANIA GURFINKIEL | ON FILE |
| HALINA YUEN | ON FILE |
| HALINA ZOFIA STASZKIEWICZ | ON FILE |
| HALIT AHMET | ON FILE |
| HALKE VIDANELAGE BHARATHA DARSHANA KUMARATHUNGA | ON FILE |
| HALL DOMINIC FRANCIS | ON FILE |
| HALL RICHARD HOLT ANAK JUNSAN | ON FILE |
| HALLE JAYNE KUYKENDALL | ON FILE |
| HALLE KATHERINE KISH | ON FILE |
| HALLEY M MURRAY | ON FILE |
| HALLI RIEMAN | ON FILE |
| HALLI ROSARIO | ON FILE |
| HALLIE BETH VISAGGIO | ON FILE |
| HALLIE FISHER | ON FILE |
| HALLIE JANE MARTIN | ON FILE |
| HALLINS KARIBTA | ON FILE |
| HALUK KONUK | ON FILE |
| HALVOR LUNDIN BJORNSTAD | ON FILE |



**Exhibit B**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| HALWALA HEWAGE PULASTHI GAYAN SENARATNA | ON FILE |
| HALY LOUISE HERRERA | ON FILE |
| HALYNA BORYLO | ON FILE |
| HALYNA PYNDZYN | ON FILE |
| HAMAD ABDALLA SULTAN MOHAMED ALMULLA | ON FILE |
| HAMAD KHALID H ALKHALDI | ON FILE |
| HAMAD NASER ISMAEEL ALKHAN | ON FILE |
| HAMAD TARESH KHAMIS SAIF AL AMEEMI | ON FILE |
| HAMAL DINESHBHAI PATEL | ON FILE |
| HAMAYA ZOE ANDRADE CASTRO | ON FILE |
| HAMAYOON HOTAK ABDUL AHAD | ON FILE |
| HAMDAN ABDULLA MOHAMED DESMAL ALSUWAIDI | ON FILE |
| HAMDAN ABDULLA NASER SALEM ALSHKEILI | ON FILE |
| HAMDAN HAMZEH AZADI | ON FILE |
| HAMDI AHMED ABDULLAHI | ON FILE |
| HAMDI JEBALI | ON FILE |
| HAMDI OLGU YILMAZ | ON FILE |
| HAMED ABBASI | ON FILE |
| HAMED ADIBNATANZI | ON FILE |
| HAMED AHMADI | ON FILE |
| HAMED ASSAF | ON FILE |
| HAMED AZERI | ON FILE |
| HAMED BADIHI | ON FILE |
| HAMED ESMAEILI | ON FILE |
| HAMED H Y B ALKINAEY | ON FILE |
| HAMED KAMARI | ON FILE |
| HAMED KAZEMI | ON FILE |
| HAMED MASRI HANDAWI | ON FILE |
| HAMED MONTAZERI | ON FILE |
| HAMED ZAMANI MOURCHEH KHORTI | ON FILE |
| HAMEED ABDULRASUL AMIN | ON FILE |
| HAMEED ANSARI | ON FILE |
| HAMEEDA NIZAR | ON FILE |
| HAMES TOBON | ON FILE |
| HAMID ALI HAIDER | ON FILE |
| HAMID ALI SHEIKH | ON FILE |
| HAMID AZHAR KHARAL | ON FILE |
| HAMID BABRAK | ON FILE |
| HAMID BAGHERI | ON FILE |
| HAMID FARHAT | ON FILE |
| HAMID KAZEMI | ON FILE |
| HAMID MUNTHER YACOB | ON FILE |
| HAMID NASERY | ON FILE |
| HAMID R CHAROOSAIE | ON FILE |
| HAMID RAFIEI | ON FILE |
| HAMID REZA BARZEGAR | ON FILE |
| HAMID REZA RAJAABADI | ON FILE |
| HAMIDA NAMUSUSWA | ON FILE |
| HAMIDI SIMBA | ON FILE |
| HAMIDON BIN ABDULLAH | ON FILE |
| HAMIDOU DIONG | ON FILE |
| HAMIDREZA KHALATBARI LIMAKI | ON FILE |
| HAMID-REZA TAVAKOLI-SHALMANI | ON FILE |
| HAMIDREZA ZAREIPOUR | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| HAMIDUL RAHAMAN | ON FILE |
| HAMIDULLAH HAFIZULLAH | ON FILE |
| HAMILKARR PETER ROLDAN | ON FILE |
| HAMILTON CLARK FRED | ON FILE |
| HAMILTON CLARK FRED | ON FILE |
| HAMILTON GUAN CHUA | ON FILE |
| HAMILTON KUDZAI PHIRI | ON FILE |
| HAMILTON LESLIE MAY | ON FILE |
| HAMILTON PERALTA | ON FILE |
| HAMILTON SIMON | ON FILE |
| HAMILTON TRUONG | ON FILE |
| HAMIM UDDIN | ON FILE |
| HAMIRUDIN BIN HAMZAH | ON FILE |
| HAMISH ALEXANDER MACDONALD | ON FILE |
| HAMISH ALLEN DUPREE | ON FILE |
| HAMISH ANDREW JONATHAN BILLS | ON FILE |
| HAMISH ANGUS JOHNSON KINGSMILL | ON FILE |
| HAMISH ATKINS | ON FILE |
| HAMISH BOOTH H PRITCHARD | ON FILE |
| HAMISH BRIAN SEYMOUR | ON FILE |
| HAMISH CHRIS THOMASSON | ON FILE |
| HAMISH D BOYD | ON FILE |
| HAMISH D FOSTER | ON FILE |
| HAMISH DONALD WILLIAM PERRINS | ON FILE |
| HAMISH DUNCAN ROGERS SMITH | ON FILE |
| HAMISH GEORGE SUTCLIFFE | ON FILE |
| HAMISH HANSON STEWART | ON FILE |
| HAMISH JOHN ELTON | ON FILE |
| HAMISH JOHN MEAD | ON FILE |
| HAMISH KAMIL PARBHU | ON FILE |
| HAMISH KEITH WILLIAM SANDILANDS | ON FILE |
| HAMISH LIAM LEHRKE | ON FILE |
| HAMISH MACDOUGALL FERGUSON | ON FILE |
| HAMISH MCLANE | ON FILE |
| HAMISH PATRICK CULLEN | ON FILE |
| HAMISH RILEY ROSE | ON FILE |
| HAMISH ROBERT WAKEFIELD | ON FILE |
| HAMISH TIMOTI TANNER | ON FILE |
| HAMISH W JANSEN | ON FILE |
| HAMIT BEHARI | ON FILE |
| HAMLET J ALVARADO | ON FILE |
| HAMMAD ALI RANA | ON FILE |
| HAMMAD M GHANCHI | ON FILE |
| HAMMAD NADEEM | ON FILE |
| HAMMAD SHAZAD UDDIN | ON FILE |
| HAMMED GBOLAHAN ADELEYE | ON FILE |
| HAMMED OLAREWAJU RAIMI | ON FILE |
| HAMMED OWOLABI ADEBAYO | ON FILE |
| HAMOON SAMENI | ON FILE |
| HAMOUDA AHMAD MEFLEH | ON FILE |
| HAMOUDI KAROUT | ON FILE |
| HAMPTON JOSEPH BLACK | ON FILE |
| HAMPUS GUSTAV LINDO | ON FILE |
| HAMPUS JOHN VESTLUND | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| HAMPUS MICHAEL WADUM IVERSEN | ON FILE |
| HAMRAN KHAN ZAHID | ON FILE |
| HAMSA AMJED RASHED AL HAMADANI | ON FILE |
| HAMSHINI SURESH | ON FILE |
| HAMUTAL ANAVI RUSSO | ON FILE |
| HAMZA ATTA | ON FILE |
| HAMZA AYYILDIZ | ON FILE |
| HAMZA BELMEKKI | ON FILE |
| HAMZA BIN TARIQ | ON FILE |
| HAMZA BOUSSAAD | ON FILE |
| HAMZA DADA | ON FILE |
| HAMZA FEROZ | ON FILE |
| HAMZA HAMIDI | ON FILE |
| HAMZA HUSAINI JIGAR | ON FILE |
| HAMZA M OBEIDALLAH | ON FILE |
| HAMZA MADI | ON FILE |
| HAMZA MEMISEVIC | ON FILE |
| HAMZA MOHAMMAD MOH | ON FILE |
| HAMZA MOHAMMAS A ALJARASH | ON FILE |
| HAMZA OUAHAMDI | ON FILE |
| HAMZA QAEED J TAIBJEE | ON FILE |
| HAMZA QURESHI | ON FILE |
| HAMZA SHAIK | ON FILE |
| HAMZA TETKIC | ON FILE |
| HAMZA ZAHI | ON FILE |
| HAMZH A AL ATRASH | ON FILE |
| HAMZI ABDALLAH SAKER | ON FILE |
| HAN BO BO HTUN | ON FILE |
| HAN BRESSERS | ON FILE |
| HAN CHEE SIEW | ON FILE |
| HAN CHEIN UAN | ON FILE |
| HAN CHOI KYU SU | ON FILE |
| HAN CHOW | ON FILE |
| HAN CI EN | ON FILE |
| HAN DOL KIM | ON FILE |
| HAN DUONG HA | ON FILE |
| HAN GUEMCHOEN | ON FILE |
| HAN HERNG TING JARON (HAN HENGDING) | ON FILE |
| HAN HONG YI | ON FILE |
| HAN HUA LIANG | ON FILE |
| HAN HUANCHOU NICHOLAS | ON FILE |
| HAN HUILI | ON FILE |
| HAN HUNG LIEN | ON FILE |
| HAN I YEH | ON FILE |
| HAN JIE | ON FILE |
| HAN JIN XIANG | ON FILE |
| HAN K LEE | ON FILE |
| HAN KHWAN NG | ON FILE |
| HAN KOK  CHEE | ON FILE |
| HAN KUN ZHOU | ON FILE |
| HAN LE VU | ON FILE |
| HAN LEE | ON FILE |
| HAN LEUNG YUEN | ON FILE |
| HAN LIANG SIEW (HAN LIANGCHOU) | ON FILE |

**STRETTO**

**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| HAN LIU | ON FILE |
| HAN LONG NG | ON FILE |
| HAN LU CHEN | ON FILE |
| HAN MAI | ON FILE |
| HAN MARTINUS MOHR | ON FILE |
| HAN MEILING SAMANTHA | ON FILE |
| HAN MENG NG | ON FILE |
| HAN MENG TAY | ON FILE |
| HAN N NGUYEN | ON FILE |
| HAN NA CHO | ON FILE |
| HAN NA LI | ON FILE |
| HAN NGOC LY | ON FILE |
| HAN NING CHAU | ON FILE |
| HAN OH | ON FILE |
| HAN PING CHEN | ON FILE |
| HAN R TUTTEL | ON FILE |
| HAN RENJIE THEODORE | ON FILE |
| HAN SAM RHEE | ON FILE |
| HAN SHEN | ON FILE |
| HAN SHEN NG | ON FILE |
| HAN SOL LEE | ON FILE |
| HAN SONG CHEONG | ON FILE |
| HAN SUAN KWANG | ON FILE |
| HAN TAO XU | ON FILE |
| HAN THOMAS CHANG | ON FILE |
| HAN TING CHU | ON FILE |
| HAN TIONG KHOO | ON FILE |
| HAN WANG | ON FILE |
| HAN WEE KOH | ON FILE |
| HAN WEI HENG | ON FILE |
| HAN WEIPING | ON FILE |
| HAN WEN LAI | ON FILE |
| HAN WESSELING | ON FILE |
| HAN WOONG KIM | ON FILE |
| HAN XIAN HSIEH | ON FILE |
| HAN XIN LIU | ON FILE |
| HAN YANG | ON FILE |
| HAN YANG | ON FILE |
| HAN YONG KIM | ON FILE |
| HAN YOU JIN | ON FILE |
| HAN YU | ON FILE |
| HAN ZHANG | ON FILE |
| HAN ZHENG MIN BRYAN | ON FILE |
| HAN ZHONG CHOU | ON FILE |
| HANA ALVES | ON FILE |
| HANA ASYIQA BINTE MOHD RAYIS | ON FILE |
| HANA BAJGORA | ON FILE |
| HANA BASIC | ON FILE |
| HANA BECICKOVA | ON FILE |
| HANA BULGASEM SHAREF | ON FILE |
| HANA HRACHOVCOVA | ON FILE |
| HANA HRACHOVCOVA | ON FILE |
| HANA HRACHOVCOVA | ON FILE |
| HANA HRACHOVCOVA | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| HANA HRACHOVCOVA | ON FILE |
| HANA HRACHOVCOVA | ON FILE |
| HANA HRACHOVCOVA | ON FILE |
| HANA HRACHOVCOVA | ON FILE |
| HANA HRACHOVCOVA | ON FILE |
| HANA HRACHOVCOVA | ON FILE |
| HANA HRACHOVCOVA | ON FILE |
| HANA HRACHOVCOVA | ON FILE |
| HANA HRACHOVCOVA | ON FILE |
| HANA HRACHOVCOVA | ON FILE |
| HANA HRACHOVCOVA | ON FILE |
| HANA HRACHOVCOVA | ON FILE |
| HANA HRACHOVCOVA | ON FILE |
| HANA HRACHOVCOVA | ON FILE |
| HANA HRACHOVCOVA | ON FILE |
| HANA HRACHOVCOVA | ON FILE |
| HANA HRACHOVCOVA | ON FILE |
| HANA HRACHOVCOVA | ON FILE |
| HANA HRACHOVCOVA | ON FILE |
| HANA HRACHOVCOVA | ON FILE |
| HANA HRACHOVCOVA | ON FILE |
| HANA HRACHOVCOVA | ON FILE |
| HANA HRACHOVCOVA | ON FILE |
| HANA HRACHOVCOVA | ON FILE |
| HANA HRACHOVCOVA | ON FILE |
| HANA HRACHOVCOVA | ON FILE |
| HANA HRACHOVCOVA | ON FILE |
| HANA HRACHOVCOVA | ON FILE |
| HANA HRACHOVCOVA | ON FILE |
| HANA HRACHOVCOVA | ON FILE |
| HANA HRACHOVCOVA | ON FILE |
| HANA HRACHOVCOVA | ON FILE |
| HANA HRACHOVCOVA | ON FILE |
| HANA HRACHOVCOVA | ON FILE |
| HANA HRACHOVCOVA | ON FILE |
| HANA IRACHOVCOVA | ON FILE |
| HANA ISOBEL KAYE COULSTON | ON FILE |
| HANA KRATOCHVILOVA | ON FILE |
| HANA L MCMAHON-COLE | ON FILE |
| HANA LIM | ON FILE |
| HANA MOSEROVA | ON FILE |
| HANA MYSLIVCOVA | ON FILE |
| HANA NAVARIKOVA | ON FILE |
| HANA PAULOVICOVA | ON FILE |
| HANA PIVOLUSKOVA | ON FILE |
| HANA SEO | ON FILE |
| HANA TOMASKOVA | ON FILE |
| HANA VIZI | ON FILE |
| HANA ZABEN | ON FILE |
| HANAN A YOUSSEF | ON FILE |
| HANANDO PETER ISBELL | ON FILE |
| HANANE BELARADJ | ON FILE |
| HANANE KABBAB | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| HANANTA ALANDI | ON FILE |
| HAN-CHE LIN | ON FILE |
| HANDE CELEBI | ON FILE |
| HANDE CIVAN | ON FILE |
| HANDE SAGANAK | ON FILE |
| HANDEL KWAME CARTER | ON FILE |
| HANDELSON KO KEH | ON FILE |
| HANDERSON LI | ON FILE |
| HANDI FRANK TUIA | ON FILE |
| HANDIKA HANDOKO | ON FILE |
| HANDOJO WINARKO | ON FILE |
| HANDOKO TAN WEI LIANG | ON FILE |
| HANDSOME DUY NGUYEN | ON FILE |
| HANDUWALA DEWAGE AYODYA DULMINA KARUNARATHNA | ON FILE |
| HANDY KARTIKA | ON FILE |
| HANE SELMANI | ON FILE |
| HANEAL PAE | ON FILE |
| HANEE RASHID KING | ON FILE |
| HANEESH MARELLA | ON FILE |
| HANEUL KIM | ON FILE |
| HANEUL SOH | ON FILE |
| HANFORD DWIGHT ROBINSON | ON FILE |
| HANG CAI | ON FILE |
| HANG CHING NG | ON FILE |
| HANG LIU | ON FILE |
| HANG MIAO | ON FILE |
| HANG SENG KOH | ON FILE |
| HANG T CHAU | ON FILE |
| HANG THANH HO | ON FILE |
| HANG THAO | ON FILE |
| HANG TONG TAN | ON FILE |
| HANG TRONG HUYNH | ON FILE |
| HANG WEI LIU | ON FILE |
| HANG XING LIU | ON FILE |
| HANG YU XU | ON FILE |
| HANG ZHANG | ON FILE |
| HANG ZHOU | ON FILE |
| HANGGA ERYTOMO | ON FILE |
| HANGUANG ZHENG | ON FILE |
| HANGUL YOON | ON FILE |
| HANH HONG NGUYEN | ON FILE |
| HANH MARIA HOANG | ON FILE |
| HANH MY NGUYEN | ON FILE |
| HANH NGUYEN NGUYEN | ON FILE |
| HANHSIANG SHIH | ON FILE |
| HANI ABDULAZIZ A ALFOUZAN | ON FILE |
| HANI B HARIEG | ON FILE |
| HANI BOUABSA | ON FILE |
| HANI GABRA | ON FILE |
| HANI HADDAD | ON FILE |
| HANI KARAKI | ON FILE |
| HANI MIKE RAE SELIM | ON FILE |
| HANI MOHAMMAD ABRAHAM | ON FILE |
| HANI RAHMON | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| HANI SALEH ABDULHAMEED AKASHA | ON FILE |
| HANI SHOUKRI RIHAN | ON FILE |
| HANIA F I KAYYAL | ON FILE |
| HANIA VAUTRIN | ON FILE |
| HANIBAL TADELE | ON FILE |
| HANIDA BINTI ATONG | ON FILE |
| HANIF KHAMISA | ON FILE |
| HANIF SABIR MASSENBURG | ON FILE |
| HANIFATIYAH BINTI ALI | ON FILE |
| HANIFE AKKAYA | ON FILE |
| HANIFE ALTINISIK | ON FILE |
| HANIN GILLES DE PELICHY | ON FILE |
| HANIN MOKADI | ON FILE |
| HANISAH BINTI KHAIR ANUAR | ON FILE |
| HANJI GU | ON FILE |
| HANJOON CHOE | ON FILE |
| HANK DEWAYNE RAYMAN | ON FILE |
| HANK DOUGLAS WILLIAMS | ON FILE |
| HANK S CROWDER | ON FILE |
| HANK TODD KIROUAC | ON FILE |
| HANK WILLIAM KAISER | ON FILE |
| HANK WILLIAM PEREIRA | ON FILE |
| HANKY OOI | ON FILE |
| HANLIM LEE | ON FILE |
| HANMI JEKAL | ON FILE |
| HANNA ABAPOLOVA | ON FILE |
| HANNA AMIE KANAGAWA | ON FILE |
| HANNA B DE JONGE | ON FILE |
| HANNA BATAN | ON FILE |
| HANNA BECKER | ON FILE |
| HANNA BERHANE GADA | ON FILE |
| HANNA CHREPTOWICZ | ON FILE |
| HANNA DARIA KULPAMOWSKA | ON FILE |
| HANNA DAWN GRISSEL | ON FILE |
| HANNA ELIZABETH THIERRY | ON FILE |
| HANNA F VERMEIJ | ON FILE |
| HANNA FELICIA KIM RAVNSKOV | ON FILE |
| HANNA H VAN BENTHEM | ON FILE |
| HANNA HERBASZ | ON FILE |
| HANNA HILAL | ON FILE |
| HANNA JABER | ON FILE |
| HANNA JESSICA SHAPIRO | ON FILE |
| HANNA JUNGHWA LEE | ON FILE |
| HANNA KIROVA | ON FILE |
| HANNA KORN | ON FILE |
| HANNA LENGIEWICZ | ON FILE |
| HANNA LIASHCHUK | ON FILE |
| HANNA MALYSHAVA | ON FILE |
| HANNA MAMAYEVA | ON FILE |
| HANNA MARIA TURUNEN | ON FILE |
| HANNA MKRTCHIAN | ON FILE |
| HANNA PAPKO | ON FILE |
| HANNA PIETISHOVA | ON FILE |
| HANNA ROSLIKAVA | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| HANNA SCHEFFLER | ON FILE |
| HANNA SIMANAVA | ON FILE |
| HANNA STANISLAWA DUDZINSKA RAKOWSKA | ON FILE |
| HANNA T LIERSCH | ON FILE |
| HANNA THERESE MIGNANO | ON FILE |
| HANNA WASSENBERG | ON FILE |
| HANNA YANZET FERRAEZDIAZ | ON FILE |
| HANNA ZAPOROZHETS | ON FILE |
| HANNAH A FREDERICKS | ON FILE |
| HANNAH AMY BECK | ON FILE |
| HANNAH BRADLEY OTSUKA | ON FILE |
| HANNAH BRIANNE OLIVER | ON FILE |
| HANNAH C BAIL | ON FILE |
| HANNAH CATHERINE DAVIS | ON FILE |
| HANNAH CECILIA LINDBLAD | ON FILE |
| HANNAH CHARLOTTE DE BOER | ON FILE |
| HANNAH CHILDE KAUFMAN | ON FILE |
| HANNAH CLAIRE CUEVAS | ON FILE |
| HANNAH CLARE FLETCHER | ON FILE |
| HANNAH DANIELLE MILLER | ON FILE |
| HANNAH DANIELLE SCHULMAN | ON FILE |
| HANNAH DAVIDSON | ON FILE |
| HANNAH DIANE HAWK | ON FILE |
| HANNAH ELIZABETH GEORGE | ON FILE |
| HANNAH ELIZABETH ROBERTS | ON FILE |
| HANNAH ELIZABETH SANDNER-GIALAMAS | ON FILE |
| HANNAH ELIZABETH SMILES | ON FILE |
| HANNAH ELIZABETH THOMAS | ON FILE |
| HANNAH FORWARD | ON FILE |
| HANNAH FRAIL ROBERTS | ON FILE |
| HANNAH GRACE FOWLER | ON FILE |
| HANNAH GRACE MILLER | ON FILE |
| HANNAH GRACE RONAN | ON FILE |
| HANNAH HAMILTON | ON FILE |
| HANNAH HANE WYMAN | ON FILE |
| HANNAH HEEJIN MOON | ON FILE |
| HANNAH I LITTLEJOHN | ON FILE |
| HANNAH ISABELLE LESTER | ON FILE |
| HANNAH JACOBA PILAR CLARK STUKELEY | ON FILE |
| HANNAH JAY HENDRY | ON FILE |
| HANNAH JOELLE ROYCE | ON FILE |
| HANNAH JOY FABER | ON FILE |
| HANNAH KAMIRU | ON FILE |
| HANNAH KATHLYN DI BELLA | ON FILE |
| HANNAH KATHRYN BOYD | ON FILE |
| HANNAH KATIE ASHA WOOD | ON FILE |
| HANNAH KAY CLARK | ON FILE |
| HANNAH KOO | ON FILE |
| HANNAH KOO IRVINE | ON FILE |
| HANNAH LEA GILLIAN ROURKE | ON FILE |
| HANNAH LEE FENNER | ON FILE |
| HANNAH LEE VARTANIAN | ON FILE |
| HANNAH LIN SCHERKENBACH | ON FILE |
| HANNAH LINDSEY HAMMOND | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| HANNAH LORRAINE CAMILO TALABOC | ON FILE |
| HANNAH LOUISE BREWER | ON FILE |
| HANNAH LOUISE GORDON | ON FILE |
| HANNAH LOUISE KWASZENKO | ON FILE |
| HANNAH LOUISE PLATTS | ON FILE |
| HANNAH LOUISE SHELTON | ON FILE |
| HANNAH LYNN WARREN | ON FILE |
| HANNAH MARIE ANDERSON | ON FILE |
| HANNAH MARIE CLARK | ON FILE |
| HANNAH MARIE CLARY | ON FILE |
| HANNAH MARIE KENNEDY | ON FILE |
| HANNAH MARIE MILLER | ON FILE |
| HANNAH MARIE WARD | ON FILE |
| HANNAH MARLENE WAHL | ON FILE |
| HANNAH MARLIES MURRAY JOHN | ON FILE |
| HANNAH MAY BRADLEY | ON FILE |
| HANNAH MAY KEITH | ON FILE |
| HANNAH MCCARTY | ON FILE |
| HANNAH MERCEDES C TARBARD | ON FILE |
| HANNAH MORGAN STRETCH | ON FILE |
| HANNAH NASEEB KHINDA | ON FILE |
| HANNAH NICHOLE FORRESTER | ON FILE |
| HANNAH NICOLA OLBE | ON FILE |
| HANNAH NOEL POINDEXTER | ON FILE |
| HANNAH QUINN FLEMING | ON FILE |
| HANNAH RAE EBORALL | ON FILE |
| HANNAH ROSE BELL | ON FILE |
| HANNAH ROSE LEHMAN | ON FILE |
| HANNAH ROSSETTO | ON FILE |
| HANNAH RUTH CARTER | ON FILE |
| HANNAH S MINIFIE | ON FILE |
| HANNAH SAPP | ON FILE |
| HANNAH SIAN REES | ON FILE |
| HANNAH SIOBHAN DAVIS | ON FILE |
| HANNAH SMITH | ON FILE |
| HANNAH SOFIA THULE | ON FILE |
| HANNAH SUSIE LOTTSCHWARTZ | ON FILE |
| HANNAH TA | ON FILE |
| HANNAH TERTERKIE D AKOR | ON FILE |
| HANNAH THERESE ENABNIT | ON FILE |
| HANNAH TOTTEN | ON FILE |
| HANNAH VICTORIA RICHARDS | ON FILE |
| HANNAH WENDY BOWELL | ON FILE |
| HANNAH YOON | ON FILE |
| HANNAH YOUSUN JUNG | ON FILE |
| HANNAH ZDOVC | ON FILE |
| HANNAKAISA JAATINEN | ON FILE |
| HANNALORE SARAH GUERRERO | ON FILE |
| HANNE DALGAARD | ON FILE |
| HANNE JOZEF M MERTENS | ON FILE |
| HANNE JUUL HANSEN | ON FILE |
| HANNE KARI BERG KVAM | ON FILE |
| HANNE KUIPERS | ON FILE |
| HANNE LORIDAN | ON FILE |



**Exhibit B**

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| HANNE NABAKI | ON FILE |
| HANNE NUYTIENS | ON FILE |
| HANNE PAULINE HELMERSEN | ON FILE |
| HANNE TOVE HILDAL SOMME | ON FILE |
| HANNE VAELEN | ON FILE |
| HANNELORE BOONEN | ON FILE |
| HANNELORE ELFRIEDE LOHSE | ON FILE |
| HANNELORE INGE SPARKS | ON FILE |
| HANNELORE MÃŒLLER | ON FILE |
| HANNELORE VETTER | ON FILE |
| HANNES ARGEL | ON FILE |
| HANNES DE BACKER | ON FILE |
| HANNES FRAULIN | ON FILE |
| HANNES GISELBRECHT | ON FILE |
| HANNES ILMARI PASANEN | ON FILE |
| HANNES KOOPMANN | ON FILE |
| HANNES LAMBRECHT | ON FILE |
| HANNES MINIMAIR | ON FILE |
| HANNES MITTERMAIER | ON FILE |
| HANNES PEDEVILLA | ON FILE |
| HANNES PETER DROPE | ON FILE |
| HANNES SIMON BENZING | ON FILE |
| HANNES STECHER | ON FILE |
| HANNIBAL ANTHONY HILLS | ON FILE |
| HANNIBAL HERMAN JUUL PETERSEN | ON FILE |
| HANNIBAL VILLA | ON FILE |
| HANNIE DU PLESSIS | ON FILE |
| HANNIEL ANDRES GOMEZ TORRES | ON FILE |
| HANNO AMBERGER | ON FILE |
| HANNO HENDRIK STÃŒHRENBERG | ON FILE |
| HANNU JOHANNES IKOLA | ON FILE |
| HANNU JUHANI TAKKINEN | ON FILE |
| HANNU KULLERVO HOIMU | ON FILE |
| HANNU OLAVI HAPPONEN | ON FILE |
| HANNY NOUEILATY | ON FILE |
| HANNYLETTE MATIBAG HARRIS | ON FILE |
| HANOKE ZAWDE | ON FILE |
| HANQI HUANG | ON FILE |
| HANQING TSIEN | ON FILE |
| HANRIK ARENTOFT MIKKELSEN | ON FILE |
| HANRY S MERCADO | ON FILE |
| HANS A KUITERS | ON FILE |
| HANS ALAN SILVA ROJAS | ON FILE |
| HANS ANTON KLOO | ON FILE |
| HANS ARJUN GUNNOO | ON FILE |
| HANS BENSON GO ALCANTARA TAN | ON FILE |
| HANS BERTELSEN | ON FILE |
| HANS BERTIL MONTREVIL | ON FILE |
| HANS BIRKEDAL | ON FILE |
| HANS BREUKER | ON FILE |
| HANS BRYAN CABER ALVARO | ON FILE |
| HANS C GIERMAN | ON FILE |
| HANS C LEON | ON FILE |
| HANS CAMERON SCHLEICHER | ON FILE |



**Exhibit B**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| HANS CHRISTIAN DAMHOJ ANDRESEN | ON FILE |
| HANS CHRISTIAN HANSEN | ON FILE |
| HANS CHRISTIAN MEJLVANG RASMUSSEN | ON FILE |
| HANS CHRISTIAN MORK | ON FILE |
| HANS CHRISTIAN PLASCHKE | ON FILE |
| HANS CHRISTIAN RASMUSSEN | ON FILE |
| HANS CHRISTIAN SCHROEDER | ON FILE |
| HANS CHRISTOPH ENSLIN | ON FILE |
| HANS CRISTOPHER PETERSEN CORES | ON FILE |
| HANS DE JONG | ON FILE |
| HANS DESPAGNE | ON FILE |
| HANS DIELS | ON FILE |
| HANS DIETER SANFORD | ON FILE |
| HANS ECKER | ON FILE |
| HANS EDITH A PEETERS | ON FILE |
| HANS EMIEL M PEYTIER | ON FILE |
| HANS ERIK AKROK | ON FILE |
| HANS ERIK CREFCOEUR | ON FILE |
| HANS ETIENNE | ON FILE |
| HANS FRANCISCUS VINKEN | ON FILE |
| HANS FREDRIK LAURITZEN AGUILAR | ON FILE |
| HANS FRIEDLI | ON FILE |
| HANS GUNNAR CHRISTIAN CALLERGAARD | ON FILE |
| HANS GUSTAV KJELLSSON | ON FILE |
| HANS H M TULLENERS | ON FILE |
| HANS HELMKE FELIX GOOSMANN | ON FILE |
| HANS HENDRIK STARKOPF | ON FILE |
| HANS- HENNING GLATTER-GOTZ | ON FILE |
| HANS HENNING SPEER | ON FILE |
| HANS HENRIK DE GLASENAPP | ON FILE |
| HANS HERNANDEZ PEREZ | ON FILE |
| HANS HUBERYT SY LIM | ON FILE |
| HANS HUGO HEGGE | ON FILE |
| HANS JOACHIM BÄŒERGER | ON FILE |
| HANS JOACHIM CONRAD | ON FILE |
| HANS JOACHIM RUDOLF PETER CHRIST AGUILAR | ON FILE |
| HANS JOERG ZEINER | ON FILE |
| HANS JOERGEN KRUSE ELLINGSGAARD | ON FILE |
| HANS JOSEF DREBINGER | ON FILE |
| HANS JOSEF TRAPP | ON FILE |
| HANS JOZEF P BLOEMMEN | ON FILE |
| HANS JUERG GERBER | ON FILE |
| HANS JUERGEN ALFRED RONALD SAUBERT | ON FILE |
| HANS JULIAN GOEDECKE | ON FILE |
| HANS JURGEN CHRISTIAN MEHN | ON FILE |
| HANS K SKAADE | ON FILE |
| HANS KENDRICK KWAN | ON FILE |
| HANS KIRAN BHATIA | ON FILE |
| HANS KIRCHMAYER | ON FILE |
| HANS KLAUS VIENKEN | ON FILE |
| HANS KRISTIAN GILSGAARD LUNDSTEEN | ON FILE |
| HANS KRISTJAN VINTHER | ON FILE |
| HANS KRISTOFER NORDQUIST | ON FILE |
| HANS L LAUTOA | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| HANS M ROSENBOOM | ON FILE |
| HANS MARTIN OLANDER | ON FILE |
| HANS MATTHEW JOSE ABELLO | ON FILE |
| HANS MICHAEL POLZMACHER | ON FILE |
| HANS MIKAEL BOUVIN | ON FILE |
| HANS MONIQUE MARCELINUS HOEDEMAKERS | ON FILE |
| HANS NICHOLAS MASOE | ON FILE |
| HANS NICHOLAS NOLT | ON FILE |
| HANS OLOV TONY MATTSSON | ON FILE |
| HANS OREJUELA PIEDRAHITA | ON FILE |
| HANS OSKAR AKSELSEN VARDEN | ON FILE |
| HANS PATRICK EUGEN PFAHL | ON FILE |
| HANS PATRIK ELFSTROM | ON FILE |
| HANS PATRIK FORSBERG | ON FILE |
| HANS PETER DENNIS FAERM | ON FILE |
| HANS PETER FUERSTEN | ON FILE |
| HANS PETER HARLACHER | ON FILE |
| HANS PETER HJALMARSSON | ON FILE |
| HANS PETER PESCHKE | ON FILE |
| HANS PETER SCHNEBLE | ON FILE |
| HANS PETER VAN DE PUTTE | ON FILE |
| HANS PETTER SECKER | ON FILE |
| HANS PICCOLO | ON FILE |
| HANS RAJ TIWARY | ON FILE |
| HANS RICHARD LARSON | ON FILE |
| HANS ROBERT LARSON | ON FILE |
| HANS ROBERT SANDAHL | ON FILE |
| HANS ROGER KALL | ON FILE |
| HANS SCHOU CHRISTENSEN | ON FILE |
| HANS SENNE GRAULUS | ON FILE |
| HANS SIMON BJORKLEN | ON FILE |
| HANS SJURDABERG | ON FILE |
| HANS STAAB | ON FILE |
| HANS STEFAN GLAVING | ON FILE |
| HANS STEFAN JOHANSSON | ON FILE |
| HANS TEDY STUDER-HALBACH | ON FILE |
| HANS THOMAS KNEDLIK | ON FILE |
| HANS ULF SALOMONSSON | ON FILE |
| HANS ULRICH BAARS | ON FILE |
| HANS UWE HEBESTREIT | ON FILE |
| HANS VAN DER SLOOT | ON FILE |
| HANS VAN EENENNAAM | ON FILE |
| HANS VAN GAALEN | ON FILE |
| HANS VICTOR JONNY JONSSON | ON FILE |
| HANS VIKTOR ALGUREN | ON FILE |
| HANS VILHELM MIKAEL MUNTZING | ON FILE |
| HANS W HOCHSTEDLER | ON FILE |
| HANS WOLFGANG BIRHANZEL | ON FILE |
| HANS-ACHIM KORTHAS | ON FILE |
| HANSAKA DE SILVA RAHUBADDHA KANKANAMGE SACHIN | ON FILE |
| HANSAMALI UMAYANGANI GOMES | ON FILE |
| HANS-BERND BAUM | ON FILE |
| HANS-CHRISTIAN MARCIANO GASCH | ON FILE |
| HANS-CHRISTOPH SCHNEIDER | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| HANS-DIETER KLOS | ON FILE |
| HANS-DIETER WIEDEMANN | ON FILE |
| HANSEL GEOVANY SOTO | ON FILE |
| HANSEL KAO SZE HAO (GAO SHIHAO HANSEL) | ON FILE |
| HANSELL HIRALDO | ON FILE |
| HANSEN CHOW | ON FILE |
| HANSEN KENNETH DAHL ELSAGER | ON FILE |
| HANS-ERIK PETER EDQVIST | ON FILE |
| HANS-GEORG BEYER | ON FILE |
| HANS-GEORG BEYER | ON FILE |
| HANS-JÃŒERGEN ERHARD GOLZE | ON FILE |
| HANSJÃŒERGEN FLÃ–GEL | ON FILE |
| HANS-JÃŒERGEN MAIK RINGS | ON FILE |
| HANS-JÃ–RG GROPE | ON FILE |
| HANS-JÃ–RG RAMM | ON FILE |
| HANS-JORGEN PEFERSEN | ON FILE |
| HANS-JUERGEN KESSLER | ON FILE |
| HANSKJE BOUMA | ON FILE |
| HANS-KRISTIAN ERIK OSTLUND | ON FILE |
| HANS-LENNART STEFAN TRANSFELD | ON FILE |
| HANSLEY DOMINIQUE MOOTHOO | ON FILE |
| HANSLIN JOSEPH PETERSON | ON FILE |
| HANS-MARTIN SCHIMPF | ON FILE |
| HANSOL DOH | ON FILE |
| HANSON FRANCOIS | ON FILE |
| HANSON FUH | ON FILE |
| HANSON OSHIOBUGHIE | ON FILE |
| HANSON ROGER ANDRE BADEL | ON FILE |
| HANS-PETER HOCK | ON FILE |
| HANS-PETER JESSEN | ON FILE |
| HANSPETER PRONEGG | ON FILE |
| HANS-PETER RÃ–WE | ON FILE |
| HANS-PETER ROOS | ON FILE |
| HANS-PETER STEFFEN | ON FILE |
| HANSPETER STERN | ON FILE |
| HANS-PETER WENDLAND | ON FILE |
| HANS-ULRICH HEÃ¿ELBARTH | ON FILE |
| HANS-WOLF KRAUS | ON FILE |
| HANTALALAO GILBERTHE RASOLOFO | ON FILE |
| HANTIAN HUANG | ON FILE |
| HANTING GUO | ON FILE |
| HAN-TING LEE | ON FILE |
| HANTOSO DJAKINO | ON FILE |
| HANTZLEY W AUDATE | ON FILE |
| HANUFA KHATUN | ON FILE |
| HANUMA SIVANAND CHIKKAM | ON FILE |
| HANWEN WU | ON FILE |
| HANWOUL KIM CHU | ON FILE |
| HANXELL WIJAYA | ON FILE |
| HANXIANG JIANG | ON FILE |
| HANY MOHAMAD LEBADA | ON FILE |
| HANY PRASETYA | ON FILE |
| HANY SAID ABDELFATTAH ABDELHAMID ELNOKALY | ON FILE |
| HANYAN KEITH SY | ON FILE |



**Exhibit B**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| HANYI ZHANG | ON FILE |
| HANYU BAI | ON FILE |
| HANYU WU | ON FILE |
| HAO ANH LUONG | ON FILE |
| HAO AUGUSTINE CHI DOAN | ON FILE |
| HAO BEN CHIEW | ON FILE |
| HAO CHANG | ON FILE |
| HAO CHEN LIN | ON FILE |
| HAO CHUAN FU | ON FILE |
| HAO CHUNG CHEN | ON FILE |
| HAO D DO | ON FILE |
| HAO GUAN | ON FILE |
| HAO HSUN TSAO | ON FILE |
| HAO HSUN WANG | ON FILE |
| HAO LI | ON FILE |
| HAO LI | ON FILE |
| HAO LIANG | ON FILE |
| HAO LIM | ON FILE |
| HAO LIN | ON FILE |
| HAO LU | ON FILE |
| HAO MING CHEN | ON FILE |
| HAO MING CHUAH | ON FILE |
| HAO N DAO | ON FILE |
| HAO NGUYEN | ON FILE |
| HAO PING DAMIEN PAN | ON FILE |
| HAO QUOC VU | ON FILE |
| HAO RUI ZHANG | ON FILE |
| HAO SONG | ON FILE |
| HAO SYUAN SUN | ON FILE |
| HAO TRI DO | ON FILE |
| HAO TSE TANG | ON FILE |
| HAO WEI | ON FILE |
| HAO WEI WANG | ON FILE |
| HAO WU | ON FILE |
| HAO XIANG ZHANG | ON FILE |
| HAO YUE YANG | ON FILE |
| HAO ZHENG | ON FILE |
| HAOCHEN SU | ON FILE |
| HAO-CHIEH HUANG | ON FILE |
| HAODONG ZHOU | ON FILE |
| HÃŒDAVERDI-DOGAN YENIYAYLA | ON FILE |
| HAOJUN HUANG | ON FILE |
| HAONG ANH NGUYEN | ON FILE |
| HAOPENG ZHANG | ON FILE |
| HAOPING TANG | ON FILE |
| HAORA RADHI MOHAMMED AL BATHER | ON FILE |
| HAOXIN GUO | ON FILE |
| HAOYAN LI | ON FILE |
| HAOYANG ZHANG | ON FILE |
| HAOYU YANG | ON FILE |
| HAOYU YUN | ON FILE |
| HAOZHE WANG | ON FILE |
| HAOZHE ZHANG | ON FILE |
| HAP LY | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| HAPIZ BIN ZULKIPLY | ON FILE |
| HAPPINESS SAUL MWAKATAPANYA | ON FILE |
| HAPPY FORREST HOLDINGS LTD. | ON FILE |
| HAPPY FREGENE | ON FILE |
| HAPPY OWIE | ON FILE |
| HAPUARACHCHI KASUN PRIYADARSHANA | ON FILE |
| HAPUARACHCHIGE CHANDITHA HAPUARACHCHI | ON FILE |
| HAQQIM SHAHRIL BIN SHAFEI | ON FILE |
| HAR CHOONG GIN | ON FILE |
| HARALAMBOS BONAS | ON FILE |
| HARALAMBOS G PAVLOS | ON FILE |
| HARALD ANDREAS KRAUS | ON FILE |
| HARALD ARNOLD PETERS | ON FILE |
| HARALD AXEL WEIDNER | ON FILE |
| HARALD BOHL | ON FILE |
| HARALD C VAN DEN ASSEM | ON FILE |
| HARALD EBERT | ON FILE |
| HARALD EDUARDO BERAN | ON FILE |
| HARALD FRANZ DEUTSCH | ON FILE |
| HARALD GÃ–TZ | ON FILE |
| HARALD GEORG BÃ–HM | ON FILE |
| HARALD GERMAN HAÃŸBERG | ON FILE |
| HARALD GRIESSMAIR | ON FILE |
| HARALD GRUNENBERG | ON FILE |
| HARALD HEINZEL | ON FILE |
| HARALD JAKOB MAIER | ON FILE |
| HARALD JOHANNES SCHOLZ | ON FILE |
| HARALD KAINZ | ON FILE |
| HARALD KLAUS PEHN | ON FILE |
| HARALD KRAFT | ON FILE |
| HARALD LASSHOFER | ON FILE |
| HARALD LEIENDECKER | ON FILE |
| HARALD M O DE VRIEND | ON FILE |
| HARALD MAY | ON FILE |
| HARALD NEUWIRTH | ON FILE |
| HARALD OSKAR HAAGENSEN | ON FILE |
| HARALD OTTMAR LUTNER | ON FILE |
| HARALD PETER BLEYER | ON FILE |
| HARALD PUHR | ON FILE |
| HARALD R VAN HORN | ON FILE |
| HARALD REITER | ON FILE |
| HARALD RELLING NIELSEN | ON FILE |
| HARALD SCHMUTZ | ON FILE |
| HARALD STENERSEN | ON FILE |
| HARALD VOLKER KÃ–HLER | ON FILE |
| HARALDS SMITS | ON FILE |
| HARALDUR FOSSAN ARNARSSON | ON FILE |
| HARALDUR HELGI AGNARSSON | ON FILE |
| HARAM KIM | ON FILE |
| HARAN RAJ S GILL | ON FILE |
| HARBIR SINGH | ON FILE |
| HARCO SEBASTIAAN JANSSEN | ON FILE |
| HARDEEP BEWAS | ON FILE |
| HARDEEP KAUR JUTTLA SINGH | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| HARDEEP KAUR R | ON FILE |
| HARDEEP KAUR SIDHU | ON FILE |
| HARDEEP S RAYAT | ON FILE |
| HARDEEP SINGH CHIRAYA | ON FILE |
| HARDEEP SINGH DHALIWAL | ON FILE |
| HARDEEP SINGH GILL | ON FILE |
| HARDEEP SINGH SEKHON | ON FILE |
| HARDEV SINGH BOYAL | ON FILE |
| HARDIK B SANGHAVI | ON FILE |
| HARDIK DILIPKUMAR PATEL | ON FILE |
| HARDIK GUPTA | ON FILE |
| HARDIK HARSHAD PANCHAL | ON FILE |
| HARDIK HASMUKHBHAI BHAKTA | ON FILE |
| HARDIK JERAMBHAI VAGHASIYA | ON FILE |
| HARDIK MEHTA | ON FILE |
| HARDIK NALINBHAI PATEL | ON FILE |
| HARDIK SHARMA | ON FILE |
| HARDIK TUTEJA | ON FILE |
| HARDIK YATINKUMAR PATEL | ON FILE |
| HARDIKBHAI ARVINDBHAI DHANJIBHAI PARMAR PATEL | ON FILE |
| HARDIN CHRISTOPHER BOWERS | ON FILE |
| HARDO ADAMSON | ON FILE |
| HARDY HANSEN | ON FILE |
| HARDY LE HO | ON FILE |
| HARDY LEE | ON FILE |
| HARDY POH HAO EN | ON FILE |
| HAREEM LEON ADDERLEY | ON FILE |
| HAREESH HARIDAS | ON FILE |
| HAREESH YELURI | ON FILE |
| HAREHANA PUPUKE | ON FILE |
| HARES AHMAD NAJAND | ON FILE |
| HARESH MURUGAIYAN SIVAKUMAR | ON FILE |
| HARESH PARAMESVARAN | ON FILE |
| HARESHKUMAR SHARMA | ON FILE |
| HAREZ PARWANI | ON FILE |
| HARI ANIRUDH SWAMINATHAN | ON FILE |
| HARI BAHADUR PANDEY | ON FILE |
| HARI CHAND JANAGAL | ON FILE |
| HARI CHANDRA PRASAD MANDAVA | ON FILE |
| HARI CHINGLEPET BALARAMAN | ON FILE |
| HARI GHAI | ON FILE |
| HARI KEERTAN CHANDRASHEKAR | ON FILE |
| HARI KHANAL | ON FILE |
| HARI KRISHNA KOLLI | ON FILE |
| HARI KUMAR NANDHI | ON FILE |
| HARI KUMAR SEKHARAN NAIR | ON FILE |
| HARI MENON | ON FILE |
| HARI PRASAD AKURATHI | ON FILE |
| HARI PRASAD BHANDARI | ON FILE |
| HARI PRASAD KAMINENI | ON FILE |
| HARI PRASANTH PALANIVELU | ON FILE |
| HARI RAMAN POKHREL | ON FILE |
| HARI SAI EDDALA | ON FILE |
| HARI SINGH THIARAY | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| HARI VISWANAD NYANAMOORTHY A/L JEGANMOHAN | ON FILE |
| HARIDAS WAGHMARE | ON FILE |
| HARIDHAYAL MAHESWARAN | ON FILE |
| HARIET NAKALINGA | ON FILE |
| HARIETTE REBADONA | ON FILE |
| HARIGANESH S/O THANABALAN | ON FILE |
| HARIHAR KHAREL | ON FILE |
| HARIHARA KRISHNAN NARAYANAN | ON FILE |
| HARIHARA KUMAR CHANDRABOSE | ON FILE |
| HARIHARAN ARUMUGAM | ON FILE |
| HARIHARAN SOUPRAMANIANE | ON FILE |
| HARIHARAN VENKATA CHINNASWAMY | ON FILE |
| HARIKESH SINGH | ON FILE |
| HARIKRISHNAN DURAISAMY | ON FILE |
| HARIKRUSHNA VAILABHBHAI JODHANI | ON FILE |
| HARILLA COMI | ON FILE |
| HARIM PARK | ON FILE |
| HARIMANDER SINGH KHALSA | ON FILE |
| HARINDER KAUR MIAN | ON FILE |
| HARINDER SINGH | ON FILE |
| HARING STREET LLC | ON FILE |
| HARINOTAHIANA RIJA LUC RAZANADRAMAMBA | ON FILE |
| HARIOM MAVANI | ON FILE |
| HARIS A SAEED | ON FILE |
| HARIS AHMED SETHI | ON FILE |
| HARIS ALOBAIDI | ON FILE |
| HARIS BESIC | ON FILE |
| HARIS BIN MUHAMAD | ON FILE |
| HARIS BJELIC | ON FILE |
| HARIS GAKOVIC | ON FILE |
| HARIS HAFEEZ | ON FILE |
| HARIS MEHINOVIC | ON FILE |
| HARIS MOBIN KHAN | ON FILE |
| HARIS MUJAGIC | ON FILE |
| HARIS NABIL NIAZI | ON FILE |
| HARIS PRIBISIC | ON FILE |
| HARIS REDJEPI | ON FILE |
| HARIS RIAZ | ON FILE |
| HARIS S SAIDI | ON FILE |
| HARIS SUMONO | ON FILE |
| HARIS TAKYACI | ON FILE |
| HARIS TASAKOVIC | ON FILE |
| HARISANKAR VILAVAMKATTIL ROY | ON FILE |
| HARISH ADIMULAM | ON FILE |
| HARISH C PAREKH | ON FILE |
| HARISH G RAO | ON FILE |
| HARISH KUMAR KABILAN | ON FILE |
| HARISH KUMAR U | ON FILE |
| HARISH R CHOCKALINGAM | ON FILE |
| HARISH SEETHAPATHI | ON FILE |
| HARISH T | ON FILE |
| HARISH V M | ON FILE |
| HARISH VINNAKOTA | ON FILE |
| HARISH VITTA | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| HARISHCHANDRA RAJARAM KADAM | ON FILE |
| HARISHKUMAR SHAILESHKUMAR PATEL | ON FILE |
| HARISON ANDREW TOWNS | ON FILE |
| HARITH SALAH MOHAMMED KHAIR | ON FILE |
| HARITZ MEDINA CAMACHO | ON FILE |
| HARIVARMAH NAGALINGGAM | ON FILE |
| HARIZAL BIN SAID | ON FILE |
| HARJAN KERKE | ON FILE |
| HARJAS SINGH GILL | ON FILE |
| HARJASDEEP SINGH GILL | ON FILE |
| HARJEET DHILLON | ON FILE |
| HARJET TUMAROC SINGH | ON FILE |
| HARJINDER SINGH | ON FILE |
| HARJIT DHOOT | ON FILE |
| HARJIT SINGH BADHAN | ON FILE |
| HARJIT SINGH BAHIA | ON FILE |
| HARJOT KAUR SEKHON | ON FILE |
| HARJOT SINGH GILL | ON FILE |
| HARJOT SINGH GILL | ON FILE |
| HARJOT SINGH SIDHU | ON FILE |
| HARJOT SINGH SODHI | ON FILE |
| HARJOTH KHARA | ON FILE |
| HARKA BAHADUR GHARTI MAGAR | ON FILE |
| HARKEERAT SINGH SIDHU | ON FILE |
| HARKEERAT SINGH SUKHDARSHAN SINGH | ON FILE |
| HARKESH PATMANATHAN | ON FILE |
| HARKIRAT SINGH GILL | ON FILE |
| HARKIRAT SINGH JASSAL | ON FILE |
| HARKIRAT SINGH KAELEY | ON FILE |
| HARLAN DONALD LARSON | ON FILE |
| HARLAN EDWARD GILLESPIE | ON FILE |
| HARLAN JAMES SEELY | ON FILE |
| HARLAN NA CARERE | ON FILE |
| HARLAN PETER CARERE | ON FILE |
| HARLAN SCOTT OLSON | ON FILE |
| HARLEEN CHADHA | ON FILE |
| HARLEEN SINGH JONEJA | ON FILE |
| HARLEY GEORGE CORKE OGG | ON FILE |
| HARLEY HEBERT | ON FILE |
| HARLEY J DART | ON FILE |
| HARLEY J GOODSELL | ON FILE |
| HARLEY JAKE JOHNSON | ON FILE |
| HARLEY JAMES ALLEN | ON FILE |
| HARLEY JON CLEMONS | ON FILE |
| HARLEY JOSEPH CRAIG | ON FILE |
| HARLEY JOSEPH PRESTON | ON FILE |
| HARLEY LEE EDWARDS | ON FILE |
| HARLEY MATTHEW JONSON | ON FILE |
| HARLEY MCGREGOR | ON FILE |
| HARLEY ROBERTNATHAN DAWSON | ON FILE |
| HARLEY RUSSELL WETTEMANN | ON FILE |
| HARLEY TREVOR TELFORD | ON FILE |
| HARLEY W HOOVER | ON FILE |
| HARLEY ZION GILES-STUBNA | ON FILE |

 

**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| HARLIE FRANCIS JENSZ | ON FILE |
| HARLLEY DOS SANTOS BASTOS | ON FILE |
| HARM A RUPERT | ON FILE |
| HARM FILIPPUS BEGEMAN | ON FILE |
| HARM FRITS JANSE | ON FILE |
| HARM HOEKSTRA | ON FILE |
| HARM J KLIJN | ON FILE |
| HARM NILS SIEMER | ON FILE |
| HARM UWE VÃ–LKERING | ON FILE |
| HARM VAN DEN HEUVEL | ON FILE |
| HARM WIJNJA | ON FILE |
| HARMAIL SINGH SOHAL | ON FILE |
| HARMAN DEEP SINGH PAUL | ON FILE |
| HARMAN SINGH | ON FILE |
| HARMAN SINGH ATWAL | ON FILE |
| HARMAN SINGH KANDRA | ON FILE |
| HARMAN SINGH SACHDEVA | ON FILE |
| HARMANDEEP SINGH TOOR | ON FILE |
| HARMANDIP SINGH HAYRE | ON FILE |
| HARMANJOT SINGH BOPAROY | ON FILE |
| HARMANN S SINGH | ON FILE |
| HARMANNUS DOMINIQUE DUBBELBOER | ON FILE |
| HARMANNUS OOSTERHUIS | ON FILE |
| HARMANPREET CHAWLA | ON FILE |
| HARMEET NANNER | ON FILE |
| HARMEET SINGH CHADHA | ON FILE |
| HARMEET SINGH SANDHU | ON FILE |
| HARMEN DE VREDE | ON FILE |
| HARMEN FOLKERTSMA | ON FILE |
| HARMEN KALFSTERMAN | ON FILE |
| HARMEN R HENDRIKS | ON FILE |
| HARMEN RAFAEL M STEVENS | ON FILE |
| HARMEN VAN DEN BOSCH | ON FILE |
| HARMEN VAN DER SLIKKE | ON FILE |
| HARMEN VLOT | ON FILE |
| HARMESH SINGH UPPAL | ON FILE |
| HARMINDER KAUR GILL | ON FILE |
| HARMJAN TIENSTRA | ON FILE |
| HARMOHAN SINGH | ON FILE |
| HARMON K MONROE | ON FILE |
| HARMONY ARIA KRISTINE WILSON | ON FILE |
| HARMONY SAGE FRIED | ON FILE |
| HARMONY TARA VIZCARRA | ON FILE |
| HARNEIL AJIT SINGH MANN | ON FILE |
| HARNOOR SINGH GILL | ON FILE |
| HARNOOR SINGH SACHAR | ON FILE |
| HAROEN ECKEHART MARTENS | ON FILE |
| HAROLD ADHITJAN | ON FILE |
| HAROLD AHMED ARDON | ON FILE |
| HAROLD ALCALDE SOLARTE | ON FILE |
| HAROLD ALEXANDER FOWLKES | ON FILE |
| HAROLD ALFONSO GALEANO MURILLO | ON FILE |
| HAROLD ANTHONY JONES | ON FILE |
| HAROLD ANTHONY MARTIN PENA LIM | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| HAROLD ANTHONY RIGGS | ON FILE |
| HAROLD ARTHUR RANKIN | ON FILE |
| HAROLD BORINAGA URBANO | ON FILE |
| HAROLD CHEN YOONG KIN | ON FILE |
| HAROLD CHRISTIAAN HEIJNEN | ON FILE |
| HAROLD CLAASSEN | ON FILE |
| HAROLD CLARENCE III SWETS | ON FILE |
| HAROLD DAVID CRONK | ON FILE |
| HAROLD DAVID DA SILVA SINGH | ON FILE |
| HAROLD DIESTA RAVALO | ON FILE |
| HAROLD DOUGLAS THORLAKSON | ON FILE |
| HAROLD DREW GOSS | ON FILE |
| HAROLD E JOHNSON JR | ON FILE |
| HAROLD EDWIN GLASS | ON FILE |
| HAROLD ERIC JACQUES DUFOUR | ON FILE |
| HAROLD ERNESTO CAICEDO OBANDO | ON FILE |
| HAROLD EVERETT JOHNSON | ON FILE |
| HAROLD F III DWYER | ON FILE |
| HAROLD FARRELL REYNOLDS II | ON FILE |
| HAROLD FRANCO DURAND VALLEJOS | ON FILE |
| HAROLD GIB YURONG SANIEL | ON FILE |
| HAROLD H HOLGUIN | ON FILE |
| HAROLD HAOWEN ZHU | ON FILE |
| HAROLD HENDRIKUS MARIUS CORNELIS DE GROOT | ON FILE |
| HAROLD HERNAN HENRIQUEZ NAVARRO | ON FILE |
| HAROLD HURTT | ON FILE |
| HAROLD J DEAN | ON FILE |
| HAROLD JACQUES ONNEKINK | ON FILE |
| HAROLD JAISSON SAN MARTIN GUERRERO | ON FILE |
| HAROLD JAMES LEE | ON FILE |
| HAROLD JAVIER COLL VARELA | ON FILE |
| HAROLD JOHN PHILIP ABIS VALENCIA | ON FILE |
| HAROLD JONG KIM | ON FILE |
| HAROLD JOSEPH NOBLE | ON FILE |
| HAROLD JOSEPH PITTERS | ON FILE |
| HAROLD JOSEPH VALLOT | ON FILE |
| HAROLD JUSTIN YOUNG GO | ON FILE |
| HAROLD KOFI YAMOAH | ON FILE |
| HAROLD L ANDRIEUX | ON FILE |
| HAROLD LAVELL KING | ON FILE |
| HAROLD LAWRENCE BLACKWELL | ON FILE |
| HAROLD LEE | ON FILE |
| HAROLD LOTT | ON FILE |
| HAROLD LYNN BROWN | ON FILE |
| HAROLD MENDEL BROWN | ON FILE |
| HAROLD MEYERS 4TH | ON FILE |
| HAROLD MORIS OJALVO | ON FILE |
| HAROLD NOEL MORTIMER | ON FILE |
| HAROLD PATRICK MILLER | ON FILE |
| HAROLD PAUL REITZIG | ON FILE |
| HAROLD PIEDRA NUNEZ | ON FILE |
| HAROLD POLICARPIO BAUTISTA | ON FILE |
| HAROLD RODRIGUEZ | ON FILE |
| HAROLD ROGERS | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| HAROLD SCOTT GIFFORD | ON FILE |
| HAROLD TOLEDO CASTELEIRO | ON FILE |
| HAROLD TU NGUYEN | ON FILE |
| HAROLD TURNER WILLIAMS | ON FILE |
| HAROLD VAN DULMEN | ON FILE |
| HAROLD WINFRED CHRISTIAN JR | ON FILE |
| HAROLD WOEI GIOENG CHEUNG | ON FILE |
| HAROLDO DE OLIVEIRA | ON FILE |
| HAROLDO JAVIER URQUIZU | ON FILE |
| HAROON ALI | ON FILE |
| HAROON KHAN MOHD | ON FILE |
| HAROON MOHAMMED SHAHNAWAZ | ON FILE |
| HAROON WASEEM | ON FILE |
| HAROUN EL ADDOULI | ON FILE |
| HAROUN MIRAOUI | ON FILE |
| HARPAL SINGH JOHAL | ON FILE |
| HARPARTAP SINGH SANDHU | ON FILE |
| HARPAZ NATANEL | ON FILE |
| HARPREET CHAHAL | ON FILE |
| HARPREET GOHEL | ON FILE |
| HARPREET KAUR SANDHU | ON FILE |
| HARPREET SIDHU | ON FILE |
| HARPREET SINGH | ON FILE |
| HARPREET SINGH | ON FILE |
| HARPREET SINGH | ON FILE |
| HARPREET SINGH | ON FILE |
| HARPREET SINGH DHATT | ON FILE |
| HARPREET SINGH SAHOTA | ON FILE |
| HARPREET VIRK | ON FILE |
| HARRAY FAMILY TRUST | ON FILE |
| HARRAY HOLDINGS TRUST | ON FILE |
| HARRI EINO AARNE LEUKU | ON FILE |
| HARRI ENNS | ON FILE |
| HARRI JUHANI KONOLA | ON FILE |
| HARRI JUHANI KORKKA | ON FILE |
| HARRI TAPANI MOURUJAERVI | ON FILE |
| HARRIET ACHAM | ON FILE |
| HARRIET ALICE EDWARDS | ON FILE |
| HARRIET ANN HACON | ON FILE |
| HARRIET DOORTEN | ON FILE |
| HARRIET FLORENCE WERTHER | ON FILE |
| HARRIET JENNIFER HOPKIN | ON FILE |
| HARRIET LEE BAILEY | ON FILE |
| HARRINGTON SCOTT CUMMINGS | ON FILE |
| HARRIS BAMY NGUYEN | ON FILE |
| HARRIS CONLEY BROWN | ON FILE |
| HARRIS DEVANTE JAVON | ON FILE |
| HARRIS LESTER RIGGINS | ON FILE |
| HARRIS MARTIN RYERSON | ON FILE |
| HARRIS MICHAEL AMBUSH | ON FILE |
| HARRIS MOHAMMAD AFZALZADA | ON FILE |
| HARRIS OBIOMA | ON FILE |
| HARRIS PANERAS | ON FILE |
| HARRIS SANTOS EVANGELISTA | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| HARRIS TEH KAI ZE | ON FILE |
| HARRIS VICTOR KAUFMAN | ON FILE |
| HARRIS ZAHED SULTAN | ON FILE |
| HARRISON A PATRIZIO | ON FILE |
| HARRISON AGHAHOWA EDOBOR | ON FILE |
| HARRISON ALEX ALVEY | ON FILE |
| HARRISON ALEXANDER CORFIELD | ON FILE |
| HARRISON ALEXANDER RICHLIN | ON FILE |
| HARRISON ALEXANDER WHITTLE | ON FILE |
| HARRISON ALLAN BELL | ON FILE |
| HARRISON ALLAN PUDDEY | ON FILE |
| HARRISON ALOIS SPRAY | ON FILE |
| HARRISON ANDREW BARTLETT | ON FILE |
| HARRISON B K HIBBS | ON FILE |
| HARRISON B STRANC | ON FILE |
| HARRISON BRADBURY WHITE | ON FILE |
| HARRISON BRIAN STORM | ON FILE |
| HARRISON CHAN | ON FILE |
| HARRISON CHARLES CUNEO | ON FILE |
| HARRISON CHI YUEN TONG | ON FILE |
| HARRISON CHRISTOPHER URE | ON FILE |
| HARRISON DAVID KINCHLER | ON FILE |
| HARRISON DONALD JUILLERAT | ON FILE |
| HARRISON EDWARD SIEFKE | ON FILE |
| HARRISON FOLEFAC MBEMBA | ON FILE |
| HARRISON FREDERICK PHOENIX | ON FILE |
| HARRISON FROMM | ON FILE |
| HARRISON G BLOM | ON FILE |
| HARRISON GERARD HOWLETT | ON FILE |
| HARRISON ISAAC DALE | ON FILE |
| HARRISON JAMES BELL | ON FILE |
| HARRISON JAMES LORD | ON FILE |
| HARRISON JAMES PHILLIPS | ON FILE |
| HARRISON JAMES ROBINSON | ON FILE |
| HARRISON JAMES WEIR | ON FILE |
| HARRISON JAMES WILLIS | ON FILE |
| HARRISON JEFFREY GRANT | ON FILE |
| HARRISON JOHN BAILEY | ON FILE |
| HARRISON JOHN COX | ON FILE |
| HARRISON JOHN DARLING | ON FILE |
| HARRISON JOHN KAY | ON FILE |
| HARRISON JOHN MARKER | ON FILE |
| HARRISON JOSEPH MALEY | ON FILE |
| HARRISON KING | ON FILE |
| HARRISON KONRAD MIROLLA | ON FILE |
| HARRISON KUO | ON FILE |
| HARRISON KYLE INGEMARSON | ON FILE |
| HARRISON LINDEN | ON FILE |
| HARRISON MAGOUTAS | ON FILE |
| HARRISON MARK WALKER | ON FILE |
| HARRISON MATTHEW PRATER | ON FILE |
| HARRISON MILOSTAN COE | ON FILE |
| HARRISON MINTZ | ON FILE |
| HARRISON N FELMAN | ON FILE |

![STRETTO]

**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| HARRISON NOLASCO MATOS | ON FILE |
| HARRISON PATRICK HOTHAM | ON FILE |
| HARRISON PAUL EMSLIE | ON FILE |
| HARRISON PHILIP MEAN | ON FILE |
| HARRISON REAVELEY | ON FILE |
| HARRISON REID HOLMAN | ON FILE |
| HARRISON ROSS MEAD | ON FILE |
| HARRISON STALL ALBO | ON FILE |
| HARRISON TODD GROSS | ON FILE |
| HARRISON TROISE LYLES | ON FILE |
| HARRISON VO DUONG | ON FILE |
| HARRISON W BREITMAN | ON FILE |
| HARRISON WADE GORDON | ON FILE |
| HARRISON WHITBY GROUT | ON FILE |
| HARRISON WILLIAM BARNES | ON FILE |
| HARRISON WILLIAM CLUTHA ALLEN | ON FILE |
| HARRY A B BARTLETT | ON FILE |
| HARRY A TANNER | ON FILE |
| HARRY AARON FALLA | ON FILE |
| HARRY ALBERT J PROLES | ON FILE |
| HARRY ALEXANDER BELL | ON FILE |
| HARRY ALEXANDER LOUIS TWIGG | ON FILE |
| HARRY ALFRED HANSEN | ON FILE |
| HARRY ALLAN ADAMI | ON FILE |
| HARRY AMERICO ABADIA GUZMAN | ON FILE |
| HARRY AVRAHAM | ON FILE |
| HARRY AXEL MUMME | ON FILE |
| HARRY BAXTER DENNEN | ON FILE |
| HARRY BENJAMIN JACOBS | ON FILE |
| HARRY BLAIR RICHARDSON | ON FILE |
| HARRY BOK HAY LOOK | ON FILE |
| HARRY C MCKNIGHT | ON FILE |
| HARRY CAMPBELL DAGNALL | ON FILE |
| HARRY CARDEN LODGE | ON FILE |
| HARRY CHARLES COLLINS | ON FILE |
| HARRY CHERN | ON FILE |
| HARRY CHRIS NACUA ARENA | ON FILE |
| HARRY CHRISTOPHER FLINT | ON FILE |
| HARRY CHRISTOPHER PALLISTER | ON FILE |
| HARRY CIBRYAH BRITT | ON FILE |
| HARRY CONNELLY GROOME V | ON FILE |
| HARRY DANIEL LAIDLAW | ON FILE |
| HARRY DAVID BOURCHIER WREY | ON FILE |
| HARRY DO | ON FILE |
| HARRY DR HAMANN | ON FILE |
| HARRY E LUX | ON FILE |
| HARRY EDWARD EVELEGH | ON FILE |
| HARRY EDWARD LEAN BRINK | ON FILE |
| HARRY EDWARD LEIGH | ON FILE |
| HARRY EGGLESTON | ON FILE |
| HARRY EUGENE BAKER JR | ON FILE |
| HARRY EVA BREWSTER-JONES | ON FILE |
| HARRY FRANKLIN MARTIN III | ON FILE |
| HARRY FRASER MURDOCH | ON FILE |





**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| HARRY GARFIELD WILCOX | ON FILE |
| HARRY GERHARDUS VAN REEK | ON FILE |
| HARRY GLEN HIGGINS | ON FILE |
| HARRY GRAHAM RAMPLEY | ON FILE |
| HARRY GREEN | ON FILE |
| HARRY GRIFFITH IV KULL | ON FILE |
| HARRY GRIFFITH KULL | ON FILE |
| HARRY HARMS | ON FILE |
| HARRY HARRY GOMILE | ON FILE |
| HARRY HAY LAM MAK | ON FILE |
| HARRY HORACE ORVAL | ON FILE |
| HARRY HUY DOAN | ON FILE |
| HARRY HUYEU YUAN | ON FILE |
| HARRY HUYNH | ON FILE |
| HARRY HUYNH HO | ON FILE |
| HARRY I SHUREK | ON FILE |
| HARRY INDRAWAN | ON FILE |
| HARRY J TILLEY | ON FILE |
| HARRY J TRUSH | ON FILE |
| HARRY JACK LEWER | ON FILE |
| HARRY JACK UTTING | ON FILE |
| HARRY JAMES | ON FILE |
| HARRY JAMES DELLAR | ON FILE |
| HARRY JAMES II ROBINSON | ON FILE |
| HARRY JAMES LAIDLAW | ON FILE |
| HARRY JAMES MICHAEL LLOYD | ON FILE |
| HARRY JAMES OCEGO KINGSLEY | ON FILE |
| HARRY JAMES REES | ON FILE |
| HARRY JAMES S NADEN CALDWELL | ON FILE |
| HARRY JAMES SCANLAN | ON FILE |
| HARRY JAY COLEMAN II | ON FILE |
| HARRY JEAN GEE | ON FILE |
| HARRY JO FLUDE | ON FILE |
| HARRY JOE LEWIS | ON FILE |
| HARRY JOHANNES TJLOE | ON FILE |
| HARRY JOHN NICHOLAS GODFREY | ON FILE |
| HARRY JOHN POLYCHRONOPOULOS | ON FILE |
| HARRY JOHNSON | ON FILE |
| HARRY JOSEPH COLLINWOOD | ON FILE |
| HARRY JOSEPH DUNNE | ON FILE |
| HARRY JOSEPH FRANK | ON FILE |
| HARRY JOSEPH LONGMORE | ON FILE |
| HARRY JOSHUA HUDSON | ON FILE |
| HARRY K COX | ON FILE |
| HARRY KALLABIS | ON FILE |
| HARRY KEITH DONPON | ON FILE |
| HARRY KOO IRVINE | ON FILE |
| HARRY LANGSTON | ON FILE |
| HARRY LININGTON WOOD | ON FILE |
| HARRY LOISEAU | ON FILE |
| HARRY M H SALEMINK | ON FILE |
| HARRY MANUEL RIVAS | ON FILE |
| HARRY MARSHALL | ON FILE |
| HARRY MAX BUSHELL | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| HARRY MICHAEL ANTHONY CHAPMAN | ON FILE |
| HARRY MICHAEL CROFT | ON FILE |
| HARRY MICHAEL HOWARD BATEMAN | ON FILE |
| HARRY MIRANDA OCASIO | ON FILE |
| HARRY MULDOON MCGROGAN | ON FILE |
| HARRY NATHANIEL BRIGHT | ON FILE |
| HARRY NICHOLAS BALFOUR WILLS | ON FILE |
| HARRY P ERICKSON | ON FILE |
| HARRY PALLEY | ON FILE |
| HARRY PAPADOPOULOS | ON FILE |
| HARRY PARASKEVAIDIS | ON FILE |
| HARRY PETER FLINDERS SCOTT | ON FILE |
| HARRY PETER MARSH | ON FILE |
| HARRY PETER MAWHINNEY JOHNS | ON FILE |
| HARRY PETER WERRING | ON FILE |
| HARRY PHILLIP SMITH | ON FILE |
| HARRY PRADIPTA | ON FILE |
| HARRY RAYMOND KIRKMAN | ON FILE |
| HARRY REES GROVE | ON FILE |
| HARRY RICHARD ABRAHAM | ON FILE |
| HARRY RICHARD SPITZ | ON FILE |
| HARRY ROBERT MORGAN | ON FILE |
| HARRY ROBIN DALRYMPLE BEHRENS | ON FILE |
| HARRY SALMON | ON FILE |
| HARRY SCHIFF | ON FILE |
| HARRY SEBASTIAN LEYLAND | ON FILE |
| HARRY SIMCHA ALBERT | ON FILE |
| HARRY SIMONISE | ON FILE |
| HARRY SINGH CHOHAN | ON FILE |
| HARRY SON SAYAAN | ON FILE |
| HARRY SULLIVAN DARWAND | ON FILE |
| HARRY SUSANTO SANY | ON FILE |
| HARRY THEODORE HARAMIS | ON FILE |
| HARRY THOMAS II WEST | ON FILE |
| HARRY TON REDDING | ON FILE |
| HARRY VADIMOVITCH AIRIANTS | ON FILE |
| HARRY W D ELLIOTT | ON FILE |
| HARRY WALKER | ON FILE |
| HARRY WALKER DELAROSA | ON FILE |
| HARRY WEISSIG | ON FILE |
| HARRY WILLIAM DAHL | ON FILE |
| HARRY WILLIAM ROGERS | ON FILE |
| HARRY WILLIAM SHAW | ON FILE |
| HARRY WILMER HOOVER | ON FILE |
| HARRY WINTER | ON FILE |
| HARRY YU | ON FILE |
| HARRY ZACHARY TIMOTHY FINE | ON FILE |
| HARRY ZEBASTIAN CARHOLT | ON FILE |
| HARRYSON A BERRIOS | ON FILE |
| HARSEHAJ SINGH | ON FILE |
| HARSH AGARWAL | ON FILE |
| HARSH AKSHAYKUMAR SOLANKI | ON FILE |
| HARSH BANSAL | ON FILE |
| HARSH BHARAT PATEL | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| HARSH BHUPENDRAKUMAR SHAH | ON FILE |
| HARSH D SHAH | ON FILE |
| HARSH JAIN | ON FILE |
| HARSH JHAVERI | ON FILE |
| HARSH KAUSHIKKUMAR MODHERA | ON FILE |
| HARSH KUMAR AGRAWAL | ON FILE |
| HARSH KUMAR MADAAN | ON FILE |
| HARSH NIMESH PATEL | ON FILE |
| HARSH NIMISHBHAI AMIN | ON FILE |
| HARSH NULL | ON FILE |
| HARSH PARAKRAM MANGROLA | ON FILE |
| HARSH PATEL | ON FILE |
| HARSH PATHAK | ON FILE |
| HARSH PAYAK | ON FILE |
| HARSH PRAVINKUMAR PATEL | ON FILE |
| HARSH R PATEL | ON FILE |
| HARSH SAHU | ON FILE |
| HARSH SANJAY TURKAR | ON FILE |
| HARSH SANJAY VADGAMA | ON FILE |
| HARSH SHALIN | ON FILE |
| HARSH SINGH | ON FILE |
| HARSH VARDHAN MITTAL | ON FILE |
| HARSH VIKASKUMAR KOTAK | ON FILE |
| HARSHA CHATHURANGA SENEVIRATHNA | ON FILE |
| HARSHA KANISHKA SUBASINGHE SUBASINGHE MUDIYANSELAGE | ON FILE |
| HARSHA RAO | ON FILE |
| HARSHAAN KANAKARAJ | ON FILE |
| HARSHAD D CHABHADIYA | ON FILE |
| HARSHAD MODI | ON FILE |
| HARSHAD SUDHIR SAKHALKAR | ON FILE |
| HARSHAD VIMAKSHANA KUMARA SENARATH PATHIRANAGE OSHAN | ON FILE |
| HARSHAL ARVINDBHAI MODI | ON FILE |
| HARSHAL GOVINDRAO SANAP | ON FILE |
| HARSHAL MAHENDRAKUMAR JAIN | ON FILE |
| HARSHAL VASUDEO SANKHE | ON FILE |
| HARSHAN BANDARA BALASOORIYA BALASOORIYA ARACHCHILLAGE | ON FILE |
| HARSHANA SUPUN WEERASOORIYA WEERASOORIYA GAMLATHLAGE | ON FILE |
| HARSHANI DEEPA NAINANAYAKE PATHIRANNEHELAGE | ON FILE |
| HARSHARANPAL KAUR BAJAJ | ON FILE |
| HARSHAVARADHAN SUNDARAVARADAN | ON FILE |
| HARSHAVARDHAN VULSHA | ON FILE |
| HARSHAVARDHANA V | ON FILE |
| HARSHDEEP SINGH AHLUWALIA | ON FILE |
| HARSHDEEP SINGH BRAR | ON FILE |
| HARSHESH DIVYESH SHAH | ON FILE |
| HARSHIL GUPTA | ON FILE |
| HARSHIL HIRENBHAI PATEL | ON FILE |
| HARSHIL PANKAJ PATEL | ON FILE |
| HARSHINDER SINGH CHADHA | ON FILE |
| HARSHIT BHALOTIA | ON FILE |
| HARSHIT BHATIA | ON FILE |
| HARSHIT RAJ | ON FILE |
| HARSHIT SAI GUDIPUDI | ON FILE |
| HARSHITA PATHAK | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| HARSHITA SUNIL BANSODE | ON FILE |
| HARSHITH S ACHARYA | ON FILE |
| HARSHPAL SINGH | ON FILE |
| HARSHPREET SINGH SETHI | ON FILE |
| HARSHYT GOEL | ON FILE |
| HARSIMAR SINGH BATTH | ON FILE |
| HARSIMRAN SINGH BHATTI | ON FILE |
| HARSIMRANJIT SINGH SAINI | ON FILE |
| HARSLAN HACEN RATIB KHENSOUS | ON FILE |
| HARSSH SHRIVASTAVA | ON FILE |
| HART ASHLEY FORD | ON FILE |
| HART PERRY GRIFFITH ZILL | ON FILE |
| HARTE SERSTAD HAFFNER | ON FILE |
| HARTLEY WADE PINN | ON FILE |
| HARTMAN ENTERPRISES SMSF PTY LTD | ON FILE |
| HARTMUT BECKSCHULZE | ON FILE |
| HARTMUT KARL SÃŒLZLE | ON FILE |
| HARTMUT KÃ–RNER | ON FILE |
| HARTMUT KUSCHMIERZ | ON FILE |
| HARTMUT WALTER ILLNER | ON FILE |
| HARUE OHBA | ON FILE |
| HARUKA ANOUK SUGIHARA | ON FILE |
| HARUN ALTINDAG | ON FILE |
| HARUN BETT | ON FILE |
| HARUN KARACA | ON FILE |
| HARUNA ABDUL KARIM N-YO | ON FILE |
| HARVEY A LANG | ON FILE |
| HARVEY ALLEN GARCIAMORALES | ON FILE |
| HARVEY ALLEN WINTERS | ON FILE |
| HARVEY ANDRES PALACIOS | ON FILE |
| HARVEY B SKLAR | ON FILE |
| HARVEY B XIE | ON FILE |
| HARVEY BENNETT MCDONALD | ON FILE |
| HARVEY CHARLES BAUSS | ON FILE |
| HARVEY DELGADO MARQUEZ | ON FILE |
| HARVEY EDWARD MORRISON | ON FILE |
| HARVEY ELLIOTT CARTER | ON FILE |
| HARVEY FROST | ON FILE |
| HARVEY GATILA RANCUDO | ON FILE |
| HARVEY HARRISON HIGHTOWER | ON FILE |
| HARVEY HUANG | ON FILE |
| HARVEY JACK HOFFMANN PEEL | ON FILE |
| HARVEY JAMES MCINTYRE | ON FILE |
| HARVEY JAMES MOLDON | ON FILE |
| HARVEY JOHN DOUGLAS | ON FILE |
| HARVEY JOSEPH HEATH | ON FILE |
| HARVEY JUDE NICOLAS ORLAY | ON FILE |
| HARVEY L CHIN | ON FILE |
| HARVEY LAWRENCE HUSBAND | ON FILE |
| HARVEY LUKE BOONE | ON FILE |
| HARVEY LY | ON FILE |
| HARVEY NAGY FARES SAAD | ON FILE |
| HARVEY RAYO DECAPIA | ON FILE |
| HARVEY SAMUEL ALAN MONRO | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| HARVEY STEPHEN LEDER | ON FILE |
| HARVEY THOMAS KEYS | ON FILE |
| HARVEY THOMAS LINKSTON ALLEN | ON FILE |
| HARVEY TUBIO GOLEZ | ON FILE |
| HARVEY Y CHENG | ON FILE |
| HARVEY ZOU | ON FILE |
| HARVINDER SINGH ARORA | ON FILE |
| HARVINDER SINGH BHOGAL | ON FILE |
| HARVIR SINGH BHANDAL | ON FILE |
| HARWIND GUNASEGARAN | ON FILE |
| HARY M H SALEMINK | ON FILE |
| HARY WIBOWO | ON FILE |
| HAS FUTURES LLC | ON FILE |
| HASAAN KHALIL MALIK TULLOCH | ON FILE |
| HASAN A J ALGHAREEB | ON FILE |
| HASAN AKSU | ON FILE |
| HASAN ALHAMWI | ON FILE |
| HASAN ALI | ON FILE |
| HASAN ALI | ON FILE |
| HASAN ALI ALSAIGH | ON FILE |
| HASAN AL-TALIB | ON FILE |
| HASAN BAASSIRI | ON FILE |
| HASAN BASIC | ON FILE |
| HASAN BASRI DERBAZLAR | ON FILE |
| HASAN CARBOGA | ON FILE |
| HASAN CETIN | ON FILE |
| HASAN EMIR ORBATU | ON FILE |
| HASAN ERIM HACAT | ON FILE |
| HASAN F HASAN | ON FILE |
| HASAN FARIDOON | ON FILE |
| HASAN JABOUR | ON FILE |
| HASAN KAZEM | ON FILE |
| HASAN MAAD | ON FILE |
| HASAN MOHAMMED AHMED AL-QAWZAI | ON FILE |
| HASAN NOAMAN BADRAN ALSIYAMR | ON FILE |
| HASAN OMAR ALI ALHADDAD | ON FILE |
| HASAN SERIN | ON FILE |
| HASAN SERIN | ON FILE |
| HASAN SIRCAN | ON FILE |
| HASAN SYED | ON FILE |
| HASAN VELAGIC | ON FILE |
| HASAN YESILADA | ON FILE |
| HASANDA NIROMAN FERNANDO SUDUWADEWAGE | ON FILE |
| HASANI AHMED HOOKS | ON FILE |
| HASANI MENTOR | ON FILE |
| HASANKA SAPUMAL GALGAMUGE | ON FILE |
| HASEEB AHMED | ON FILE |
| HASEEB SAYED BASSAM | ON FILE |
| HASEEB ZIA MALIK | ON FILE |
| HASEENA BALADI | ON FILE |
| HASFAH BINTI ATONG | ON FILE |
| HASHEM ALI | ON FILE |
| HASHEM MAHMOUD EZZELDIN ELHEFNY MAHMOUD | ON FILE |
| HASHEM SALEH | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| HASHEM SEDAGHATPOUR | ON FILE |
| HASHIM ABDULMOHSEN M JONAID | ON FILE |
| HASHIM ABDUS-SABUR ABDULLAH | ON FILE |
| HASHIM EMAD MUNIR EL-OMAR | ON FILE |
| HASHIM SHORTRIDGE | ON FILE |
| HASHIR TALOOT | ON FILE |
| HASHITHA FRANCESCO MOORTHY | ON FILE |
| HASHITHA LAKMAL PERERA MATARA ARACHCHIGE | ON FILE |
| HASHMATULLAH BARIZ | ON FILE |
| HASHOOMAL RICKY MANOHAR | ON FILE |
| HASHPOWER OÃŒ | ON FILE |
| HASIFA NAMUKOSE | ON FILE |
| HASIM CAKAN | ON FILE |
| HASIM MEMISHI | ON FILE |
| HASIM ORUC | ON FILE |
| HASIM SALIM | ON FILE |
| HASIT H SHAH | ON FILE |
| HASITH JAYATHMA JAYALATH MAHAWEDAGE | ON FILE |
| HASITH PRIYANKARA LIYANASOORIYA | ON FILE |
| HASITH UDARA DISSA DISSANAYAKE MUDIYANSELAGE | ON FILE |
| HASKINS ANDREW EUGENE | ON FILE |
| HASMIK AVETIKI HOVHANNISYAN | ON FILE |
| HASMIK MATEVOSYAN | ON FILE |
| HASNAH BINTI NOH | ON FILE |
| HASNAH NATHANI | ON FILE |
| HASNAIN ABBAS HASHAM | ON FILE |
| HASNIZA BINTI NORDIN | ON FILE |
| HASPINDERJIT SINGH | ON FILE |
| HASSAN ABDULHAMID H HADIDI | ON FILE |
| HASSAN ABDULLAH MOHAMMED BU JUBARAH | ON FILE |
| HASSAN ALI BASSIRI | ON FILE |
| HASSAN ALI JABBAR | ON FILE |
| HASSAN ALI KHALIL | ON FILE |
| HASSAN ALI S ALAMRAN | ON FILE |
| HASSAN ALLYBOCUS | ON FILE |
| HASSAN ALOMGIR ALI | ON FILE |
| HASSAN CEDENO RONDON | ON FILE |
| HASSAN DAHBAR | ON FILE |
| HASSAN EL-HAG HASSAN | ON FILE |
| HASSAN HUSSEIN AHMED | ON FILE |
| HASSAN JAVED AHMED | ON FILE |
| HASSAN JOHN REZAKHANY | ON FILE |
| HASSAN K REYNOLDS | ON FILE |
| HASSAN KHALID THOMAS | ON FILE |
| HASSAN MOHAMED ALAMEEDI | ON FILE |
| HASSAN MOSTAFA OMAR | ON FILE |
| HASSAN NAJAFI | ON FILE |
| HASSAN NASSER RASMI | ON FILE |
| HASSAN NEDHAL MOHAMMAD AL RAHMA | ON FILE |
| HASSAN NIKZAD | ON FILE |
| HASSAN OLAMIDE OLASINDE | ON FILE |
| HASSAN OLIVIER CHRISTOPHE MOSSI | ON FILE |
| HASSAN OUFAKIR | ON FILE |
| HASSAN SAEED ALSALAM | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| HASSAN SHAFEEQ | ON FILE |
| HASSAN TEFTAL | ON FILE |
| HASSAN VLADIMIR KABIR | ON FILE |
| HASSAN WALI BEYAH | ON FILE |
| HASSAN ZAFAR | ON FILE |
| HASSANA OLAITAN OLASINDE | ON FILE |
| HASSANE AL-HUSSEIN ELZEIN | ON FILE |
| HASSANE CISSE | ON FILE |
| HASSANIAN MOSAZADEH | ON FILE |
| HASSANN JOMAA FAYAD | ON FILE |
| HASSIM EVANS | ON FILE |
| HASTI PATEL | ON FILE |
| HASTIN CORT WITT | ON FILE |
| HASTINGS MUGENYA OTIENO | ON FILE |
| HASUN ROGERS | ON FILE |
| HATAIRAT PRATOOMSUTE | ON FILE |
| HATEM ABDULLAH M BASODAN | ON FILE |
| HATEM EL KHOULY | ON FILE |
| HATEM ZEIDAN | ON FILE |
| HATHAIWAN CHAMNANSRIPETCH | ON FILE |
| HATICE ARMAN | ON FILE |
| HATICE BAHAR HIRVE GULER | ON FILE |
| HATICE BILGIN | ON FILE |
| HATICE EMRE | ON FILE |
| HATICE OZKAN | ON FILE |
| HATIM AHMAD A ALREDINI | ON FILE |
| HATIM ALI | ON FILE |
| HATIM BEKKALI | ON FILE |
| HATIM BENKIRAN | ON FILE |
| HATISH KRISHAN | ON FILE |
| HATMANE KHMISSI | ON FILE |
| HATTIES HAYLEY OGANDO LORENZO | ON FILE |
| HATUN SAHIN | ON FILE |
| HAU CHUN PENG | ON FILE |
| HAU DUC NGUYEN | ON FILE |
| HAU KI WONG | ON FILE |
| HAU KIU CHEUNG | ON FILE |
| HAU LING YU | ON FILE |
| HAU LOK LO | ON FILE |
| HAU MAN LIN | ON FILE |
| HAU PHAM | ON FILE |
| HAU PHUOC NGUYEN | ON FILE |
| HAU QUY LE | ON FILE |
| HAU WO LUI | ON FILE |
| HAU YI SUM | ON FILE |
| HAU YIN LAW | ON FILE |
| HAU YU LAM | ON FILE |
| HAUKUR HEIOAR STEINDORSSON | ON FILE |
| HAUKUR INGI AGUSTSSON | ON FILE |
| HAUKUR METHUSALEM OSKARSSON | ON FILE |
| HAURET JEAN-BAPTISTE | ON FILE |
| HA-UYEN THI NGUYEN | ON FILE |
| HAVAR A S SOLHEIM | ON FILE |
| HAVAR K ABDULLAH | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| HAVARD EIDE | ON FILE |
| HAVARD JOHANNES VERSTO DALENG | ON FILE |
| HAVARD SKARDALSMO | ON FILE |
| HAVELOCK JOHN PURSEGLOVE | ON FILE |
| HAVEN EDWARD SHOEMAKER | ON FILE |
| HAW SUE HERN | ON FILE |
| HAWA EVE GRACIA SESAY | ON FILE |
| HAWA MOHAMED | ON FILE |
| HAWARD F AYALA-HOYOS | ON FILE |
| HAWIR KHALIL AZIZ | ON FILE |
| HAWOOK JUNG | ON FILE |
| HAXHI RESTELICA | ON FILE |
| HAY KENG KEN IP | ON FILE |
| HAY KIM CHYE | ON FILE |
| HAY LEE HAILEY CHEUNG | ON FILE |
| HAY TONG | ON FILE |
| HAYA KHALED MOHAMED REDA MAHMOU ASSEM | ON FILE |
| HAYAM A SOLIMAN | ON FILE |
| HAYAN ABDI ARTAN | ON FILE |
| HAYAT DOBASHI | ON FILE |
| HAYAT REBANI | ON FILE |
| HAYATE SAITO | ON FILE |
| HAYATO JAKE HARAMES | ON FILE |
| HAYDAR MUTLU | ON FILE |
| HAYDEE BARROSO BANALES | ON FILE |
| HAYDEE CATALINA ACOSTA | ON FILE |
| HAYDEE ESTHER MEJIA | ON FILE |
| HAYDEN ALEXANDER DINGLEY | ON FILE |
| HAYDEN ALEXANDER JACKSON | ON FILE |
| HAYDEN ALLAN G WELLS | ON FILE |
| HAYDEN ALLAN SCHOMER | ON FILE |
| HAYDEN ANDREW BRICK | ON FILE |
| HAYDEN ANDREW LAWSON | ON FILE |
| HAYDEN ANDREW PARTAIN | ON FILE |
| HAYDEN BEAU THOMPSON | ON FILE |
| HAYDEN BRIAN MCKIRDIE BROWN | ON FILE |
| HAYDEN BRONSON WILLIAMS | ON FILE |
| HAYDEN BROOKE BOTTINI | ON FILE |
| HAYDEN C HO | ON FILE |
| HAYDEN CAMERON POINIER | ON FILE |
| HAYDEN CHARLES LANGENBURG | ON FILE |
| HAYDEN CHRISTOPHER BROCKBANK | ON FILE |
| HAYDEN CHRISTOPHER HUNTER | ON FILE |
| HAYDEN CLARKE FINDLATER | ON FILE |
| HAYDEN DAINE KUDELA | ON FILE |
| HAYDEN DANIEL HENDRICKS | ON FILE |
| HAYDEN DAVID THOMAS | ON FILE |
| HAYDEN DOUGLAS SKIPPER | ON FILE |
| HAYDEN EMERSON | ON FILE |
| HAYDEN FORRESTER | ON FILE |
| HAYDEN FRANKLIN DESOUSA | ON FILE |
| HAYDEN GARRISON HAYNES | ON FILE |
| HAYDEN GEORGE LOW | ON FILE |
| HAYDEN GEORGE WEIDNER | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| HAYDEN GUSTAV RIEDIGER | ON FILE |
| HAYDEN HOWRAD TIMMINS | ON FILE |
| HAYDEN IAN DANCE | ON FILE |
| HAYDEN J ANNETT | ON FILE |
| HAYDEN JACK VANDERMEER | ON FILE |
| HAYDEN JAKE COHEN | ON FILE |
| HAYDEN JAMES FRASIER | ON FILE |
| HAYDEN JAMES HALL | ON FILE |
| HAYDEN JAMES POWELL | ON FILE |
| HAYDEN JAMES REED | ON FILE |
| HAYDEN JAMES REYNOLDS | ON FILE |
| HAYDEN JEREMY CHAPMAN | ON FILE |
| HAYDEN JOHN KRUITHOFF | ON FILE |
| HAYDEN JOHN MORRIS | ON FILE |
| HAYDEN JOHN ROYDS | ON FILE |
| HAYDEN JOSEPH ROBBINS | ON FILE |
| HAYDEN JOSHUA KENNAWAY | ON FILE |
| HAYDEN JUNGBAE SHIN | ON FILE |
| HAYDEN KAYE JONES | ON FILE |
| HAYDEN KERMODE GILL | ON FILE |
| HAYDEN LANZ PALOZEJ | ON FILE |
| HAYDEN LAWRENCE MARTIS | ON FILE |
| HAYDEN LEE BYRD | ON FILE |
| HAYDEN LELAND STRICKLING | ON FILE |
| HAYDEN LINDSAY CARSON | ON FILE |
| HAYDEN MATTHEW ALI | ON FILE |
| HAYDEN MATTHEW RUST | ON FILE |
| HAYDEN MILES LAW | ON FILE |
| HAYDEN MITCHELL | ON FILE |
| HAYDEN NEAL PARRISH | ON FILE |
| HAYDEN PATRICK THORN | ON FILE |
| HAYDEN PAUL HAMWOOD | ON FILE |
| HAYDEN PAUL MCCORMICK | ON FILE |
| HAYDEN PAUL SEIVEWRIGHT | ON FILE |
| HAYDEN PAUL TAMMING | ON FILE |
| HAYDEN PRESCOTT HOWELL | ON FILE |
| HAYDEN R FLUDD | ON FILE |
| HAYDEN RICHARD BOS | ON FILE |
| HAYDEN SHAUDYS KIMES | ON FILE |
| HAYDEN TODD CAMERON | ON FILE |
| HAYDEN TSUTSUI | ON FILE |
| HAYDEN W BURGESS | ON FILE |
| HAYDEN W CARR | ON FILE |
| HAYDEN WAYNE CHURCH | ON FILE |
| HAYDEN WESLEY ENGLISH | ON FILE |
| HAYDEN WILLIAM CLINKSCALE | ON FILE |
| HAYDEN WILLIAM MICHEL | ON FILE |
| HAYDEN YEUNG | ON FILE |
| HAYDEN ZACHARY SPITZ | ON FILE |
| HAYDER AL AWADI | ON FILE |
| HAYDER JEBALI | ON FILE |
| HAYDN CARL VICKERMAN | ON FILE |
| HAYDN CHRISTOPHER NORTH | ON FILE |
| HAYDN ISAAC JOSEPH POWELL | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| HAYDN ISIDORE | ON FILE |
| HAYDN J COOK | ON FILE |
| HAYDN JOSEPH BUKTENICA | ON FILE |
| HAYDN K CLARK | ON FILE |
| HAYDN KANIT COATS | ON FILE |
| HAYDN PHILIP HAWTHORNE | ON FILE |
| HAYDN RICHARD SANDERS | ON FILE |
| HAYDN WILLIAM RUFFLEY | ON FILE |
| HAYE ELGERSMA | ON FILE |
| HAYES ALEXANDER NEILAND | ON FILE |
| HAYES THOMAS COLOMB | ON FILE |
| HAYK KUYUMDZHYAN | ON FILE |
| HAYKAZ KHROYAN | ON FILE |
| HAYLEE ALYSSA-LYN ANDERSON | ON FILE |
| HAYLEE ANNE PHILLIPS | ON FILE |
| HAYLEE RITA ANTONIO | ON FILE |
| HAYLEIGH ELIZABETH SWARTZ | ON FILE |
| HAYLEY ALEXANDRA BLAKE | ON FILE |
| HAYLEY ALISON LOCK | ON FILE |
| HAYLEY ANN TURNER | ON FILE |
| HAYLEY BROOKE HALSTEAD | ON FILE |
| HAYLEY CLARKE SMITH | ON FILE |
| HAYLEY DAWN BOSWELL | ON FILE |
| HAYLEY ELIZABETH GORDON | ON FILE |
| HAYLEY ELIZABETH GRIFFITH | ON FILE |
| HAYLEY ELIZABETH SWINAMER | ON FILE |
| HAYLEY J BELL | ON FILE |
| HAYLEY JANE DEANE | ON FILE |
| HAYLEY JANE FENTON | ON FILE |
| HAYLEY JEAN CARR | ON FILE |
| HAYLEY JENNIFER RASMUSSEN | ON FILE |
| HAYLEY JULIA O'CONNOR | ON FILE |
| HAYLEY KATE MARTIN | ON FILE |
| HAYLEY KIMBERLEY LOUISE PRESTON | ON FILE |
| HAYLEY LOMAS | ON FILE |
| HAYLEY LOUISE COOK | ON FILE |
| HAYLEY LOUISE HANSON | ON FILE |
| HAYLEY LYNNE LAMBOURN | ON FILE |
| HAYLEY MARIE PRESCOTT | ON FILE |
| HAYLEY MICHELLE JACKSON | ON FILE |
| HAYLEY PATRICIA MARTIN | ON FILE |
| HAYLEY ROSE GILL | ON FILE |
| HAYLEY SERRANO | ON FILE |
| HAYLEY SHAWN KRETCHMAR | ON FILE |
| HAYLEY TOPEZ | ON FILE |
| HAYLIE KATE BERRY | ON FILE |
| HAYNES HOLDING LLC | ON FILE |
| HAYO LOACKER | ON FILE |
| HAYON MARIA JEON | ON FILE |
| HAYOUNG LEE | ON FILE |
| HAYOUNG PARK | ON FILE |
| HAYRETTIN BATMAZ | ON FILE |
| HAYTHAM ELHAWARY | ON FILE |
| HAYTHAM HAGGAG ALY ALY HAGGAG | ON FILE |

STRETTO

**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| HAYTHEM YOUSEF KHANFAR | ON FILE |
| HAYWARD RUSSELL HAMRICK | ON FILE |
| HAZAR ISMAIL ARDIC | ON FILE |
| HAZBI XHINDI | ON FILE |
| HAZEL MIRANDA DOMINGO | ON FILE |
| HAZEL NATHALIE B VERBO | ON FILE |
| HAZEL RICAFRENTE BARREDO | ON FILE |
| HAZEL S SYMONDS | ON FILE |
| HAZEL SALVE LUMBAO AJERO | ON FILE |
| HAZEM DALAL | ON FILE |
| HAZIEL ORLANDO GARCIA SARABIA | ON FILE |
| HAZIM MANDAVIA | ON FILE |
| HAZIM SPAHIC | ON FILE |
| HAZIQ AYMAN BIN YUSRI | ON FILE |
| HAZIQ SHAQIMI BIN AIMI AIZREEN | ON FILE |
| HAZIZ OSAJ | ON FILE |
| HAZLIE HAFIZ BIN RAZAK | ON FILE |
| HAZRIL IZWAN BIN HASMAN | ON FILE |
| HAZWAN AZFAR BIN MOHAMAD SAAD | ON FILE |
| HD SUN NAM | ON FILE |
| HDS CASTANHO | ON FILE |
| HE CLOETE | ON FILE |
| HE DE | ON FILE |
| HE FE | ON FILE |
| HE HAIQI | ON FILE |
| HE HONG ZHU | ON FILE |
| HE HUANG | ON FILE |
| HE WEINAN | ON FILE |
| HE YUN CHEN | ON FILE |
| HE ZHANG | ON FILE |
| HEADLEY JAMES MARTIN | ON FILE |
| HEAH KOK BOON | ON FILE |
| HEATH A JONES | ON FILE |
| HEATH A MOORE | ON FILE |
| HEATH ALLEN BREWER | ON FILE |
| HEATH ALVIN DICKELMAN | ON FILE |
| HEATH B PHILLIPS | ON FILE |
| HEATH BENNETT CHRISTENSEN | ON FILE |
| HEATH BOONE HALL | ON FILE |
| HEATH C SAWCHYN | ON FILE |
| HEATH CLAYTON MURPHY | ON FILE |
| HEATH CLINT LUTES | ON FILE |
| HEATH DANIEL BARNES | ON FILE |
| HEATH DANIEL GREENLEE | ON FILE |
| HEATH DANIEL RYANS | ON FILE |
| HEATH DENZEL OCTOBER | ON FILE |
| HEATH ERIC CANDERO | ON FILE |
| HEATH EVAN MARTIN | ON FILE |
| HEATH I JOHNSON | ON FILE |
| HEATH JOEL TYLER | ON FILE |
| HEATH JOSEPH THEIN | ON FILE |
| HEATH KEAY MCCULLOUGH | ON FILE |
| HEATH LEA ROWE | ON FILE |
| HEATH LEELAND PETERSON | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| HEATH MCCROSSIN | ON FILE |
| HEATH PETER JAMES ELLIOTT | ON FILE |
| HEATH PHILIP LOGAN | ON FILE |
| HEATH R POULOS | ON FILE |
| HEATH TYLER ILDERTON | ON FILE |
| HEATH WILLIAM DE YOUNG | ON FILE |
| HEATHER A LEVON | ON FILE |
| HEATHER A MOOSSDORFF | ON FILE |
| HEATHER ALLYSON BROCK | ON FILE |
| HEATHER ALYSSA NENOW | ON FILE |
| HEATHER AMANDA NEUMAN | ON FILE |
| HEATHER AMY JAGGER | ON FILE |
| HEATHER ANNE BLAKE | ON FILE |
| HEATHER ANNE LANGE | ON FILE |
| HEATHER ANNE MCCONOCHIE | ON FILE |
| HEATHER BREZINASCHILZ | ON FILE |
| HEATHER CATRINA THRASHER | ON FILE |
| HEATHER CHRISTINE BETTS | ON FILE |
| HEATHER CHRISTINE HENDERSON | ON FILE |
| HEATHER D LANGSTON | ON FILE |
| HEATHER DANIELLE GOODMAN | ON FILE |
| HEATHER DAWN DAVIS | ON FILE |
| HEATHER DAWSON CURRIE | ON FILE |
| HEATHER DIANTHA JAN SIEGERS | ON FILE |
| HEATHER DWINA SARAH RODGER | ON FILE |
| HEATHER ELAINE OMARA | ON FILE |
| HEATHER ELIZABETH CROWTHER | ON FILE |
| HEATHER ELIZABETH SHRIBMAN | ON FILE |
| HEATHER ENAYAT | ON FILE |
| HEATHER FOLKER SALAMEH | ON FILE |
| HEATHER GAY HARRISON | ON FILE |
| HEATHER HO | ON FILE |
| HEATHER HOPE MATTOLE | ON FILE |
| HEATHER J MCKEE | ON FILE |
| HEATHER JEAN CONWAY | ON FILE |
| HEATHER JEAN EDWARDS | ON FILE |
| HEATHER JO ENGLAND | ON FILE |
| HEATHER JOY PEPPLE | ON FILE |
| HEATHER KAY LANCASTER | ON FILE |
| HEATHER KAY SEYMOUR | ON FILE |
| HEATHER KOZY | ON FILE |
| HEATHER L HENDRICKS | ON FILE |
| HEATHER L KEUNG | ON FILE |
| HEATHER LAUREN SOMERS | ON FILE |
| HEATHER LEE-ANN MCCRACKEN | ON FILE |
| HEATHER LOUISE MILLER | ON FILE |
| HEATHER LOVELLE TATRO | ON FILE |
| HEATHER LYNETTE POLK | ON FILE |
| HEATHER LYNN LYNCH | ON FILE |
| HEATHER LYNN SHATNEY | ON FILE |
| HEATHER LYNN THOMPSON | ON FILE |
| HEATHER LYONS BEVIL | ON FILE |
| HEATHER M KOOREY | ON FILE |
| HEATHER M KOZLOWSKI | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| HEATHER M RICKETSON | ON FILE |
| HEATHER M SIMMONS | ON FILE |
| HEATHER MAE BECKNER | ON FILE |
| HEATHER MAREE MORRIS | ON FILE |
| HEATHER MARIA STALCUP | ON FILE |
| HEATHER MARIE ADAM | ON FILE |
| HEATHER MARIE BOYLE | ON FILE |
| HEATHER MARIE BRUSCHWEIN | ON FILE |
| HEATHER MARIE CURRIE | ON FILE |
| HEATHER MARIE DAVIS | ON FILE |
| HEATHER MARIE GUARD | ON FILE |
| HEATHER MARIE HAMM | ON FILE |
| HEATHER MARIE HARDISTY | ON FILE |
| HEATHER MARIE HELMER | ON FILE |
| HEATHER MARIE HICKMAN | ON FILE |
| HEATHER MARIE KEKSTADT | ON FILE |
| HEATHER MARIE LUTHER | ON FILE |
| HEATHER MARIE MCBRIDE | ON FILE |
| HEATHER MARIE NICHOLS | ON FILE |
| HEATHER MARIE POTTER | ON FILE |
| HEATHER MARION BARRAUD | ON FILE |
| HEATHER MARY MERCHAIN | ON FILE |
| HEATHER MARY NEWELL | ON FILE |
| HEATHER MCGARVIE | ON FILE |
| HEATHER MICHELE WILLIAMS | ON FILE |
| HEATHER MICHELLE MARCH | ON FILE |
| HEATHER NELSON CHRISTIE | ON FILE |
| HEATHER NICHOLE FRETZ | ON FILE |
| HEATHER NICHOLE YOCUM | ON FILE |
| HEATHER NICOLE HINCHLIFFE | ON FILE |
| HEATHER NICOLE HUETT | ON FILE |
| HEATHER NICOLLE MORTON | ON FILE |
| HEATHER PETERSEN GRAY | ON FILE |
| HEATHER R DAVIS | ON FILE |
| HEATHER RAE DUFRAME | ON FILE |
| HEATHER RENEE FRENCH STEVENS | ON FILE |
| HEATHER SCULLY CHAMPAGNE | ON FILE |
| HEATHER SHANK | ON FILE |
| HEATHER SUE SEVERSONTANEZ | ON FILE |
| HEATHER SUZANNE BISSELL | ON FILE |
| HEATHER SUZANNE SELWAY | ON FILE |
| HEATHER T SWOPE | ON FILE |
| HEATHER THERESE SCHWARTZ | ON FILE |
| HEATHER TOLLER | ON FILE |
| HEATHER VICTORIA MADISON | ON FILE |
| HEATHER WRIGHT | ON FILE |
| HEAVEN ANGELIQUE WUEST | ON FILE |
| HEBA ABDELHAMID MAHMOUD ELBAALY | ON FILE |
| HEBA AZMI ALI | ON FILE |
| HEBAT MIRIAM RAHMAN | ON FILE |
| HEBE KLOOSTERMAN | ON FILE |
| HEBE NATALIA LAMAS | ON FILE |
| HEBER ADRIAN OCAMPO ZALAZAR | ON FILE |
| HEBER L SILVA | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| HEBERTO RAFAEL HERNANDEZ AGUILAR | ON FILE |
| HECTOR A DE JESUS RODRIGUEZ | ON FILE |
| HECTOR A GERENA | ON FILE |
| HECTOR A HERNANDEZ | ON FILE |
| HECTOR A MIRANDA RENTERIA | ON FILE |
| HECTOR ABRACH | ON FILE |
| HECTOR ADRIAN SALCIDO HERNANDEZ | ON FILE |
| HECTOR ALBERTO FONTICHELLI | ON FILE |
| HECTOR ALCOLEA LOPEZ | ON FILE |
| HECTOR ALEJANDRO CAMANXXO | ON FILE |
| HECTOR ALEJANDRO CORTEZ | ON FILE |
| HECTOR ALEJANDRO RODRIGUEZ | ON FILE |
| HECTOR ALEXANDER GIRON CICOIRA | ON FILE |
| HECTOR ALFONSO SERVIN | ON FILE |
| HECTOR ALFREDO GUILLERMO NAVARRO | ON FILE |
| HECTOR ALFREDO VASQUEZ ALARCON | ON FILE |
| HECTOR ALVARADO | ON FILE |
| HECTOR AMONTOYA FERNANDEZ | ON FILE |
| HECTOR ANDRES BANQUET ROJAS | ON FILE |
| HECTOR ANDRES SANSORES | ON FILE |
| HECTOR ANDRES TAPIA LAGOS | ON FILE |
| HECTOR ANTHONY QUEZADA | ON FILE |
| HECTOR ANTONIO MARTINEZ | ON FILE |
| HECTOR ANTONIO PRIETO MOJICA | ON FILE |
| HECTOR ARIEL GARCIA | ON FILE |
| HECTOR ARIEL GIMENEZ ORTIZ | ON FILE |
| HECTOR ARIEL LA TORRE | ON FILE |
| HECTOR ARMANDO COSTANTINI | ON FILE |
| HECTOR BALINES GARCIA | ON FILE |
| HECTOR BARTRA SERRANO | ON FILE |
| HECTOR BENJAMIN CASTANO FELIX | ON FILE |
| HECTOR CARBAJAL | ON FILE |
| HECTOR CARLOS BRAVO SOSA | ON FILE |
| HECTOR CHAIREZ | ON FILE |
| HECTOR CHARLES GONZALEZ | ON FILE |
| HECTOR CLIMENT ANO | ON FILE |
| HECTOR CORDOVA | ON FILE |
| HECTOR D DAVIS | ON FILE |
| HECTOR D ORTIZ | ON FILE |
| HECTOR DANIE URRUTIA AGUILERA | ON FILE |
| HECTOR DANIEL CASARETTO | ON FILE |
| HECTOR DANIEL CASAS GUZMAN | ON FILE |
| HECTOR DANIEL GARCIA VERDUGO | ON FILE |
| HECTOR DAVID DAVILA ORTEGA | ON FILE |
| HECTOR DAVID MARTINEZ GIRALDO | ON FILE |
| HECTOR DAVID SABILLON GUEVARA | ON FILE |
| HECTOR DAVID SZTAIN | ON FILE |
| HECTOR DE JESUS ALMAGUER | ON FILE |
| HECTOR DE LOS REYES NAVARRO MARCO | ON FILE |
| HECTOR DELRIO | ON FILE |
| HECTOR DIAZ | ON FILE |
| HECTOR EDUARDO SANCHEZ | ON FILE |
| HECTOR ELIAS ACOSTA AVENDANO | ON FILE |
| HECTOR EMIL CEPEDA NESRALA | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| HECTOR EMMANUEL YERDEN | ON FILE |
| HECTOR ESPARZA | ON FILE |
| HECTOR EZIO VALLEJOS | ON FILE |
| HECTOR FABIAN CARTIN REDONDO | ON FILE |
| HECTOR FELICIANO | ON FILE |
| HECTOR FRAUCA RODRIGUEZ | ON FILE |
| HECTOR FUGIHARA KROES | ON FILE |
| HECTOR GABRIEL ROMERO TIBURCIO | ON FILE |
| HECTOR GALCIA MEJIA | ON FILE |
| HECTOR GALINDO RODRIGUEZ | ON FILE |
| HECTOR GAMINO LANDEROS | ON FILE |
| HECTOR GARCIA URBANO | ON FILE |
| HECTOR GEOVANNY SANDOVAL MANCHOLA | ON FILE |
| HECTOR GONZALO CAMINALS | ON FILE |
| HECTOR GUILLERMO MASEBERG | ON FILE |
| HECTOR GUSTAVO AJALLA | ON FILE |
| HECTOR GUSTAVO ZELAYA | ON FILE |
| HECTOR GUTIERREZ CHAVOYA | ON FILE |
| HECTOR GUZMAN MARTINEZ | ON FILE |
| HECTOR H ARICA RIVERA | ON FILE |
| HECTOR H REYES | ON FILE |
| HECTOR HENRY BADILLO | ON FILE |
| HECTOR HERALDO SANTACREU | ON FILE |
| HECTOR HERNANDEZ | ON FILE |
| HECTOR HERRERO BARRIOS | ON FILE |
| HECTOR HIRAM SANTAELLA BUITRAGO | ON FILE |
| HECTOR HUGO GUTIERREZ | ON FILE |
| HECTOR HUGO ZEPEDA MARTINEZ | ON FILE |
| HECTOR IGNACIO CARO DIAZ | ON FILE |
| HECTOR IGNACIO FERNANDEZ CARDENAS | ON FILE |
| HECTOR IGNACIO GIMENEZ | ON FILE |
| HECTOR II CARRIZALES | ON FILE |
| HECTOR IVAN CASTRO CASAS | ON FILE |
| HECTOR J MALDONADO | ON FILE |
| HECTOR J PENA | ON FILE |
| HECTOR JAIME SERVIAT | ON FILE |
| HECTOR JAVIER DE LA PENA GONZALEZ | ON FILE |
| HECTOR JAVIER JR ATILANO | ON FILE |
| HECTOR JESUS PRIETO SANCHEZ | ON FILE |
| HECTOR JOHNEL PACHECO GALARZA | ON FILE |
| HECTOR JONATHAN CUEVAS | ON FILE |
| HECTOR JOSE GALVAN | ON FILE |
| HECTOR JOSE PEREZ ORTEGA | ON FILE |
| HECTOR JOSUE RODARTE | ON FILE |
| HECTOR LANDETE ALCARAZ | ON FILE |
| HECTOR LEONEL ALVARADO | ON FILE |
| HECTOR LLAMERO LLAMERO | ON FILE |
| HECTOR LUIS BATISTA FIGUEROA | ON FILE |
| HECTOR LUIS CRUZ LUGO | ON FILE |
| HECTOR LUIS DAVILA GONZALEZ | ON FILE |
| HECTOR LUIS DIPINI | ON FILE |
| HECTOR LUIS RIVERA REYES | ON FILE |
| HECTOR LUIS SOTO | ON FILE |
| HECTOR M BELLIARD ROSARIO | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| HECTOR M BILBAO | ON FILE |
| HECTOR MANUEL ACOSTA CARRILLO | ON FILE |
| HECTOR MANUEL ESCUDERO AGUILAR | ON FILE |
| HECTOR MANUEL JIMENEZ | ON FILE |
| HECTOR MANUEL LANDRAU COLLAZO | ON FILE |
| HECTOR MANUEL LEON CARDONA | ON FILE |
| HECTOR MANUEL MARTINEZ BRAVO | ON FILE |
| HECTOR MANUEL MONTOYA DUQUE | ON FILE |
| HECTOR MANUEL MORASALCEDO | ON FILE |
| HECTOR MANUEL SAAVEDRA PEREZ | ON FILE |
| HECTOR MANUEL SANDOVAL RAMIREZ | ON FILE |
| HECTOR MANUEL SUAREZ ROSALES | ON FILE |
| HECTOR MANUEL TRETO | ON FILE |
| HECTOR MARCELO JIMENEZ GARZA | ON FILE |
| HECTOR MARCELO VALLE GRANDA | ON FILE |
| HECTOR MARCELO VALLE PAZMINO | ON FILE |
| HECTOR MARIN | ON FILE |
| HECTOR MAURICIO CASTRO | ON FILE |
| HECTOR MEJIA | ON FILE |
| HECTOR MIGUEL GUERRA | ON FILE |
| HECTOR MIGUEL SANCHEZ SOTO | ON FILE |
| HECTOR MONTES LOPEZ | ON FILE |
| HECTOR MURIA SANCHEZ | ON FILE |
| HECTOR MURO LANUZA | ON FILE |
| HECTOR MURRIETA | ON FILE |
| HECTOR NESTOR VALENCIA CHACON | ON FILE |
| HECTOR ORLANDO MUNOZ LARA | ON FILE |
| HECTOR PATINO | ON FILE |
| HECTOR PAZ ALONSO | ON FILE |
| HECTOR PERALTA | ON FILE |
| HECTOR PERNA VILA | ON FILE |
| HECTOR PICAZO CALVO | ON FILE |
| HECTOR PRIETO PEREZ | ON FILE |
| HECTOR QUERO | ON FILE |
| HECTOR RAFAEL DEJESUS | ON FILE |
| HECTOR RAMON MONTERROSO CARDONA | ON FILE |
| HECTOR RAMON MORENO | ON FILE |
| HECTOR RAUL CRUZ PARRA | ON FILE |
| HECTOR RENATO SALAZAR PONCE DE LEON | ON FILE |
| HECTOR RENE JR DE LA CRUZ | ON FILE |
| HECTOR RESPETO JR | ON FILE |
| HECTOR RICARDO ALARCON NOVOA | ON FILE |
| HECTOR RICARDO BUSTILLO CASTILLO | ON FILE |
| HECTOR RICARDO LABORATTO | ON FILE |
| HECTOR RODRIGUEZ | ON FILE |
| HECTOR RODRIGUEZ ERVITI | ON FILE |
| HECTOR ROJAS | ON FILE |
| HECTOR RUBEN REYES ESPERGUE | ON FILE |
| HECTOR SALIDO MARCOS | ON FILE |
| HECTOR SAMUEL NIEVES CANDELARIA | ON FILE |
| HECTOR SANCHEZ | ON FILE |
| HECTOR SANTOS RIVERA ROMAN | ON FILE |
| HECTOR SURINDER KAMBOW | ON FILE |
| HECTOR TAPIA ARROYO | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| HECTOR ULISES ANAYA ESPINO | ON FILE |
| HECTOR ULISES CONTRERAS | ON FILE |
| HECTOR VILLADA | ON FILE |
| HECTOR VINICIO RAMOS | ON FILE |
| HEDAIATALLAH ARJUMAND | ON FILE |
| HEDAYAT GHODRAT | ON FILE |
| HEDDIE ZERIBI | ON FILE |
| HEDI AIT MOUHOUB | ON FILE |
| HEDI BOURENNANE | ON FILE |
| HEDI BOUZGUENDA | ON FILE |
| HEDI DANIEL BEN SOUIDANE | ON FILE |
| HEDI HRICHI | ON FILE |
| HEDIA EL ARABI | ON FILE |
| HEDIEH AFSHARIAN | ON FILE |
| HEDIRMAN BIN SUPIAN | ON FILE |
| HEDRA ADEL HANA | ON FILE |
| HEDRIEK ANYOKORIT | ON FILE |
| HEDVIG VARADY | ON FILE |
| HEDWIG EMILIA KOLLER RUSCH | ON FILE |
| HEDWIG MARTHA MUSIOL | ON FILE |
| HEE JEONG BURNS | ON FILE |
| HEE JIN SON | ON FILE |
| HEE JIN YUN | ON FILE |
| HEE JUNG PARK | ON FILE |
| HEE JUNG SEO | ON FILE |
| HEE L CHO | ON FILE |
| HEE MYUNG LEE | ON FILE |
| HEE SUK KO | ON FILE |
| HEE WON LEE | ON FILE |
| HEEBA N S | ON FILE |
| HEEIN LEE | ON FILE |
| HEEJU KIM | ON FILE |
| HEEJU KIM | ON FILE |
| HEE-JUNG JANG LEBOW | ON FILE |
| HEEJUNG LIM | ON FILE |
| HEEJUNG YU | ON FILE |
| HEERA RAMKHALAWAN | ON FILE |
| HEERBODE TAMESKENI ZAHEDI | ON FILE |
| HEEWON HANNAH JEON | ON FILE |
| HEEYOUNG SON | ON FILE |
| HEEYUN SON | ON FILE |
| HEGE BLIKENG STRAND | ON FILE |
| HEHERSON ORDANEZA QUEROL | ON FILE |
| HEI CHEONG WU | ON FILE |
| HEI CHING POON | ON FILE |
| HEI CHIU | ON FILE |
| HEI DUSTIN LO | ON FILE |
| HEI KI KEVIN LO | ON FILE |
| HEI KWAN SIU | ON FILE |
| HEI LUN CHOI | ON FILE |
| HEI MAN FUNG | ON FILE |
| HEI MAN KO | ON FILE |
| HEI MAN LO | ON FILE |
| HEI MAN SZETO | ON FILE |



| NAME | EMAIL |
|---|---|
| HEI MAN TSANG | ON FILE |
| HEI NOK RYAN CHOY | ON FILE |
| HEI SAMUEL YIP | ON FILE |
| HEI SHUN TAM | ON FILE |
| HEI SUET YUEN | ON FILE |
| HEI TUNG CHEUNG | ON FILE |
| HEI TUNG FONG | ON FILE |
| HEI TUNG HAZEL WONG | ON FILE |
| HEI WAI LAM | ON FILE |
| HEI YIN LO | ON FILE |
| HEI YIN TSUI | ON FILE |
| HEI YING POON | ON FILE |
| HEIBERTH JHOAN GAMARRA URZOLA | ON FILE |
| HEIDAR KARLSSON | ON FILE |
| HEIDEMARIE ELLMAUER | ON FILE |
| HEIDI ANGELINA FRASER | ON FILE |
| HEIDI ANN HUDLER | ON FILE |
| HEIDI ANN RAGAN | ON FILE |
| HEIDI ANN WOODERSON | ON FILE |
| HEIDI ELIZABETH DRUMMOND | ON FILE |
| HEIDI ELIZABETH LINDSEY | ON FILE |
| HEIDI ELIZABETH WEST | ON FILE |
| HEIDI ELSA WHEELER | ON FILE |
| HEIDI GRACE BJORKLUND | ON FILE |
| HEIDI GUINA MENARD | ON FILE |
| HEIDI HANNELE PARTANEN | ON FILE |
| HEIDI HEATHER OLIVIA HARRISON | ON FILE |
| HEIDI HENRIKSEN | ON FILE |
| HEIDI IRENE LISTOG TORESKAAS | ON FILE |
| HEIDI JANE GIELTY | ON FILE |
| HEIDI JANE OGDEN | ON FILE |
| HEIDI JO BRINKERHOFF | ON FILE |
| HEIDI JOHANNA GRITSCH | ON FILE |
| HEIDI KARLSEN | ON FILE |
| HEIDI KAYE BEAN | ON FILE |
| HEIDI KING PURVIS | ON FILE |
| HEIDI KRISTEL ALEXANDRINA ELIZABETH VAN GOENS | ON FILE |
| HEIDI L HAAS | ON FILE |
| HEIDI L JACKSON | ON FILE |
| HEIDI LAURA BIRCH | ON FILE |
| HEIDI LEE DINKINS | ON FILE |
| HEIDI LEONORE VOGEL | ON FILE |
| HEIDI LISA VAN CAMPEN | ON FILE |
| HEIDI LYNN BASHAM | ON FILE |
| HEIDI LYNN BUDD | ON FILE |
| HEIDI MARIE DAY | ON FILE |
| HEIDI MARIE GRANATELLI | ON FILE |
| HEIDI MARIE ROMINE | ON FILE |
| HEIDI MUJEN HSING | ON FILE |
| HEIDI NAPFLIN | ON FILE |
| HEIDI PEDIDO LAUREL | ON FILE |
| HEIDI RASMUSSEN | ON FILE |
| HEIDI RUTH COLEMAN | ON FILE |
| HEIDI SILVA URBINA | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| HEIDI SINIKKA TULONEN | ON FILE |
| HEIDI SISSEL ELIASSEN | ON FILE |
| HEIDI TRIJNTJE HOMBURG | ON FILE |
| HEIDI TSZ KA KWAN | ON FILE |
| HEIDI TUGENDLIEB ROLLI | ON FILE |
| HEIDI VAN ENDERN | ON FILE |
| HEIDY JOHANNA VELEZ ZAPATA | ON FILE |
| HEIDY S TORRELLI | ON FILE |
| HEIFFSON LIMA SOUSA | ON FILE |
| HEIKE HELDT | ON FILE |
| HEIKE IRMGARD KARIN MAAÄŸ | ON FILE |
| HEIKE MANNS | ON FILE |
| HEIKE MARGARETE HOHMANN | ON FILE |
| HEIKE SCHNEIDER | ON FILE |
| HEIKE SCHWARZ | ON FILE |
| HEIKKI ARTTURI HUUSKONEN | ON FILE |
| HEIKKI ILMARI HOLSTI | ON FILE |
| HEIKKI JOHANNES PERNU | ON FILE |
| HEIKKI JOHANNES PERNU | ON FILE |
| HEIKKI JOHANNES PERNU | ON FILE |
| HEIKKI JUHANI KARKIO | ON FILE |
| HEIKKI JUHANI RAUTIO | ON FILE |
| HEIKKI PIETARI POSTI | ON FILE |
| HEIKKI SAKARI VALLILA | ON FILE |
| HEIKO AYDT | ON FILE |
| HEIKO FRANKE | ON FILE |
| HEIKO GRUND | ON FILE |
| HEIKO PETER THEURER | ON FILE |
| HEIKO POHLAN | ON FILE |
| HEIKO PRETER | ON FILE |
| HEIKO REINERT | ON FILE |
| HEIKO STEFAN REINTSCH | ON FILE |
| HEIKO TOBIAS GERLACH | ON FILE |
| HEIKO WALKENHORST | ON FILE |
| HEIKO WOLFMILLER | ON FILE |
| HEIMANA DEPINOY | ON FILE |
| HEIMAR KALPUS | ON FILE |
| HEIMI LILIANA MORALES CUERVO | ON FILE |
| HEIN THET KHIN ZAW | ON FILE |
| HEIN THOMAS KLEINVELD | ON FILE |
| HEINDRICK ARIEL FERNANDEZ | ON FILE |
| HEINE HAUSGAARD KRISTENSEN | ON FILE |
| HEINI TUULIA PAAKKONEN | ON FILE |
| HEINO MÃŒLLER | ON FILE |
| HEINRICH AXEL SEIFRIED | ON FILE |
| HEINRICH CHARL TESSENDORF | ON FILE |
| HEINRICH EGLI | ON FILE |
| HEINRICH LENTSCH | ON FILE |
| HEINRICH MARIA JOHANNES DODENHOFF | ON FILE |
| HEINRICH PETER MAUS | ON FILE |
| HEINRICH SASMITA SIAUW | ON FILE |
| HEINRICH VON PELAEZ WOOGUE | ON FILE |
| HEINRICH WÃ„LLER | ON FILE |
| HEINZ BRENIG | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| HEINZ ERNST LOSCH | ON FILE |
| HEINZ FRITZ BÃ–KE | ON FILE |
| HEINZ GÃŒNTHER JOSEF WEGENER | ON FILE |
| HEINZ HELMUT MANFRED WEYER | ON FILE |
| HEINZ JÃŒRGEN STREITHORST | ON FILE |
| HEINZ MED DOMES | ON FILE |
| HEINZ ROBERT FACHER | ON FILE |
| HEINZ WERNER FRANZ PICKART | ON FILE |
| HEINZ WERNER SCHUG | ON FILE |
| HEITOR DE LIMA PRATES DA FONSECA | ON FILE |
| HEITOR EIZO NISHINO | ON FILE |
| HEJAB J RASHID | ON FILE |
| HEJIA SU | ON FILE |
| HEJUNG WU | ON FILE |
| HEL ENA | ON FILE |
| HELAINACHRISTINA SUZANNE ALEXANDER | ON FILE |
| HELANA HOLT | ON FILE |
| HELBERT ALAIN GODEFROY LEON | ON FILE |
| HELDAI MORENO CARRETERO | ON FILE |
| HELDER ADEMAR MENDES TEDEU | ON FILE |
| HELDER ANTONIO VARELA PALHAS | ON FILE |
| HELDER DANIEL GOMES RIBEIRO | ON FILE |
| HELDER FERNANDO LIMA E SILVA SANTOS | ON FILE |
| HELDER FILIPE DA CRUZ SENRA | ON FILE |
| HELDER FILIPE FERNANDES MACHADO | ON FILE |
| HELDER GIL MARTINS | ON FILE |
| HELDER JESUS MOREIRA TEIXEIRA | ON FILE |
| HELDER LUIS GOMES ALCARVA | ON FILE |
| HELDER MACEDO GONCALVES | ON FILE |
| HELDER MANUEL MARQUES DE PINA | ON FILE |
| HELDER MANUEL PEREIRA DOS REIS | ON FILE |
| HELDER MARCOS OLIVEIRA FERREIRA | ON FILE |
| HELDER MIGUEL DA SILVA ARAUJO | ON FILE |
| HELDER NDREDRIGUES MORGADO | ON FILE |
| HELDER NUNO BARBACENA CASTANHO | ON FILE |
| HELDER PAULO MONTEIRO ABREU | ON FILE |
| HELDER PEDRO MOREIRA | ON FILE |
| HELDER PEDRO MOREIRA | ON FILE |
| HELDER RENATO AMORIM LOPES | ON FILE |
| HELDER SAMUEL DE LIMA SANTOS | ON FILE |
| HELDER SIMAO NUNES GOMES | ON FILE |
| HELDER TIAGO GONCALVES MACHADO | ON FILE |
| HELDER TIAGO RIBEIRO VARANDAS | ON FILE |
| HELDI CAKU | ON FILE |
| HELEEN F H DE VLUGT | ON FILE |
| HELEM PETIT FRERE | ON FILE |
| HELEN  BOURNE SCHMID | ON FILE |
| HELEN A DANDO | ON FILE |
| HELEN A WINNELL | ON FILE |
| HELEN AASA | ON FILE |
| HELEN ADE | ON FILE |
| HELEN ALBERTINE SEYFFARDT | ON FILE |
| HELEN ANHVY NGUYEN | ON FILE |
| HELEN CAREY VERNON | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| HELEN CHEN | ON FILE |
| HELEN CHRISTINA BOULDIN | ON FILE |
| HELEN CHRISTOPHER GEORGE | ON FILE |
| HELEN DANIELA BASTIAN | ON FILE |
| HELEN DARLENE FLOERSH | ON FILE |
| HELEN DOREEN PENNER | ON FILE |
| HELEN DUTHIE | ON FILE |
| HELEN E SIMON | ON FILE |
| HELEN ELIZABETH BLUNDELL | ON FILE |
| HELEN ELIZABETH DAY | ON FILE |
| HELEN ELIZABETH LEONARD | ON FILE |
| HELEN ENDOR SLEFENDORFAS | ON FILE |
| HELEN EUGENIE DE HAAN | ON FILE |
| HELEN EVANGELISTA AMPARO | ON FILE |
| HELEN FRANCES ATTRIDGEGREEN | ON FILE |
| HELEN HADLEY | ON FILE |
| HELEN HARTMANN | ON FILE |
| HELEN HAY LING SHUM | ON FILE |
| HELEN HON LAM LAO | ON FILE |
| HELEN HSIAOHUACHIANG WANG | ON FILE |
| HELEN HYEKYUNG LEE | ON FILE |
| HELEN IRMALEE GUZMAN POLANCO | ON FILE |
| HELEN JANE ADAMS | ON FILE |
| HELEN JOAN QUINLAN | ON FILE |
| HELEN JOANNA DIXON | ON FILE |
| HELEN KARWAI LAU | ON FILE |
| HELEN KIDANE | ON FILE |
| HELEN KIT-CHI TAM-SEMMENS | ON FILE |
| HELEN KWAN | ON FILE |
| HELEN LANITA BERGER | ON FILE |
| HELEN LING | ON FILE |
| HELEN LOUISE KALE | ON FILE |
| HELEN LOUISE MARIA PATON | ON FILE |
| HELEN MAJORS MARRIN | ON FILE |
| HELEN MARIA HUGHES | ON FILE |
| HELEN MARIA MC CORMACK | ON FILE |
| HELEN MARIA WALKER | ON FILE |
| HELEN MARIE BALLEW | ON FILE |
| HELEN MARIE BROWN | ON FILE |
| HELEN MARISOL AREVALO MONTT | ON FILE |
| HELEN MAYE GOMAN | ON FILE |
| HELEN MCCOURTY | ON FILE |
| HELEN MERIE TRIVETT | ON FILE |
| HELEN NGUYEN | ON FILE |
| HELEN PARK | ON FILE |
| HELEN PATRICIA BRACZEK | ON FILE |
| HELEN PHUONG THUY LAM | ON FILE |
| HELEN RIOS | ON FILE |
| HELEN S JOSEPH | ON FILE |
| HELEN SAVINS | ON FILE |
| HELEN SHEPHERD | ON FILE |
| HELEN SOLOMON HAWAZ | ON FILE |
| HELEN SOPHI KOUROUNIS | ON FILE |
| HELEN SUSANNE BENZ | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| HELEN TAMARA CROSSLEY | ON FILE |
| HELEN TAN CHEN CHEN | ON FILE |
| HELEN TARMEY | ON FILE |
| HELEN TATIANA LOPEZ LEIVA | ON FILE |
| HELEN TRUONG | ON FILE |
| HELEN UGOCHI DURU | ON FILE |
| HELEN VIOLETTE BAILLARGEON | ON FILE |
| HELEN WAI YEE CHOY | ON FILE |
| HELEN YIBIN CHIU | ON FILE |
| HELEN YIP | ON FILE |
| HELENA AGNELOTTI | ON FILE |
| HELENA BARSOEE | ON FILE |
| HELENA BULIKOVA | ON FILE |
| HELENA BULIROVA | ON FILE |
| HELENA CATARINA MARGARIDO MENDES | ON FILE |
| HELENA CHRISTINE SEARS | ON FILE |
| HELENA DE JESUS SALVADO DOS RAMOS | ON FILE |
| HELENA FERJAN | ON FILE |
| HELENA FRANCOISE HILL | ON FILE |
| HELENA GBASSANA | ON FILE |
| HELENA HENRIETE COCO LEMONIDIS | ON FILE |
| HELENA HRUBESOVA | ON FILE |
| HELENA ISABEL OLIVEIRA SA | ON FILE |
| HELENA ISABEL SOUSA DE JESUS | ON FILE |
| HELENA ISOVA | ON FILE |
| HELENA IZUMI IWAI | ON FILE |
| HELENA J WEST | ON FILE |
| HELENA JANJUSEVIC | ON FILE |
| HELENA JESSIE STEELE | ON FILE |
| HELENA JONES SMALE | ON FILE |
| HELENA KAITLIN PIATA FUALALO | ON FILE |
| HELENA KOSMINA | ON FILE |
| HELENA KOTSOLAKI | ON FILE |
| HELENA KRATOCHVILOVA | ON FILE |
| HELENA LAU | ON FILE |
| HELENA LEA | ON FILE |
| HELENA LOUISE DU PLESSIS | ON FILE |
| HELENA LYSHOLT NICLASSEN | ON FILE |
| HELENA MA | ON FILE |
| HELENA MARIA MARQUES DE JESUS | ON FILE |
| HELENA MARY HOOPER | ON FILE |
| HELENA MERINO FERNANDEZ | ON FILE |
| HELENA NAGYOVA | ON FILE |
| HELENA PEREZ-SEOANE BALLESTER | ON FILE |
| HELENA PERSOLJA | ON FILE |
| HELENA ROSE CASWELL | ON FILE |
| HELENA RUPPEL | ON FILE |
| HELENA SAULAY LEUNG | ON FILE |
| HELENA SAZHAN MA | ON FILE |
| HELENA SEBASTIAN JOHANNA ARENDS | ON FILE |
| HELENA TOMAS | ON FILE |
| HELENA VERBOOM E CAMMERAD | ON FILE |
| HELENA VRANCIC | ON FILE |
| HELENA ZIDARIC | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| HELENE AURORE SIRONNEAU | ON FILE |
| HELENE FRANCOISE CATHERINE ACLOQUE | ON FILE |
| HELENE JACQUELINE MARIE ODILE TREVOUX | ON FILE |
| HELENE JEPPESEN | ON FILE |
| HELENE LOVELESS BOTOS | ON FILE |
| HELENE MARIA ESTHER AOUSTIN | ON FILE |
| HELENE NICOLE CHRISTIANE BOESCH | ON FILE |
| HELENE PERRAS | ON FILE |
| HELENE RITA GARCIA | ON FILE |
| HELENE SOPHIA GEUE | ON FILE |
| HELENE WEPER JENSEN | ON FILE |
| HELENEE ALVA | ON FILE |
| HELGA IMHASLY | ON FILE |
| HELGA KOLLAND | ON FILE |
| HELGA M VAN KLEEF | ON FILE |
| HELGA PALINA OLAFSSON | ON FILE |
| HELGA PAULA VALERIA FITTIPALDI CELA | ON FILE |
| HELGA ZINKE | ON FILE |
| HELGAARD JORDAAN | ON FILE |
| HELGE BERG ENITCH | ON FILE |
| HELGE BERNDT | ON FILE |
| HELGE KNAPSTAD | ON FILE |
| HELGE LATENDORF | ON FILE |
| HELGE ODGAARD LYCK | ON FILE |
| HELGE THONG HANG | ON FILE |
| HELGE WESSEL KORNELIUSSEN | ON FILE |
| HELGE-CARSTEN BOLZ | ON FILE |
| HELGI JOHANSEN | ON FILE |
| HELGI THOR AGUSTSSON | ON FILE |
| HELI KAARINA NIEMELAE FARRER | ON FILE |
| HELIA OGHANI | ON FILE |
| HELIE JEAN-YVES SAINT DENIS | ON FILE |
| HELIO FERREIRA DE LIMA JUNIOR | ON FILE |
| HELIO JORGE MENDES BRAGA | ON FILE |
| HELIO MANUEL SERPA | ON FILE |
| HELIO PEDRO DIAS RODRIGUES | ON FILE |
| HELIO ROCHA CARDOSO | ON FILE |
| HELIO RUBEN MARTA DE SOUSA | ON FILE |
| HELIODORO AMEZCUA | ON FILE |
| HELIOS ALONSOCABANILLAS | ON FILE |
| HELIOT MICHEL JEAN PERROQUIN | ON FILE |
| HELIS ROSSNER | ON FILE |
| HELLE BAEKMAND JOHANSEN | ON FILE |
| HELLE ELIN REINHOLDT MOGENSEN | ON FILE |
| HELLE HJELM MADSEN | ON FILE |
| HELLE KOLSKOV DANGKEL | ON FILE |
| HELLE MARSLEW | ON FILE |
| HELLE MARSTRAND | ON FILE |
| HELLE RASMUSSEN | ON FILE |
| HELLE SCHAK NIELSEN | ON FILE |
| HELLE SOLTAUW PEDERSEN | ON FILE |
| HELLE VESTERGAARD | ON FILE |
| HELLEN PHAM | ON FILE |
| HELLEN RAMOS GONCALVES | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| HELLI LYYDIA HUVINEN | ON FILE |
| HELMAR MEYER | ON FILE |
| HELMI MUSTAQIM FRASER | ON FILE |
| HELMIE ANIS ASHIBLIE | ON FILE |
| HELMUT ALEXANDER BÃ„URICH | ON FILE |
| HELMUT BERTUS | ON FILE |
| HELMUT BIERBAUMER | ON FILE |
| HELMUT DAHL | ON FILE |
| HELMUT EXNER | ON FILE |
| HELMUT FINK | ON FILE |
| HELMUT FRIEDL | ON FILE |
| HELMUT HEINRICH HOY | ON FILE |
| HELMUT HERZOG | ON FILE |
| HELMUT HOLGER BATELKA | ON FILE |
| HELMUT KARL JOHANN KAISER | ON FILE |
| HELMUT REISCHER | ON FILE |
| HELMUT SIMOES DE OLIVEIRA | ON FILE |
| HELMUT TETZLAFF | ON FILE |
| HELMUT WEIDINGER | ON FILE |
| HELMUTH PEETERS | ON FILE |
| HELMWIG WURMBRAND STUPPACH | ON FILE |
| HELMY ROBERTO GIACOMAN BLANCO | ON FILE |
| HELO PETRY | ON FILE |
| HELOIDE DIAS DE SOUZA | ON FILE |
| HELOISE ALIZEE GEORGE LEROY | ON FILE |
| HELOISE MAGDELEINE MARIE BLAUDIN DE THE | ON FILE |
| HELOISE SEAL-BOSMAN | ON FILE |
| HELTON JOHN MOTA TANAIA | ON FILE |
| HELTON MENEZES FERREIRA | ON FILE |
| HELVI NDAPEWOSHALI NAMBILI | ON FILE |
| HELVIJS SMOTEKS | ON FILE |
| HELVIN KALJULA | ON FILE |
| HELWAN MERAH | ON FILE |
| HEM AMIT VAIDYA | ON FILE |
| HEM BAHADUR GURUNG | ON FILE |
| HEM PRAHSANTH RAJENDRAN | ON FILE |
| HEMA GOSRANI | ON FILE |
| HEMA MANISH TANDEL | ON FILE |
| HEMA PARIHAR | ON FILE |
| HEMA SAROJINI SPAIN | ON FILE |
| HEMA SRIYANI SALANCHI MUKHALANGE | ON FILE |
| HEMAARUBENI MURUGAN | ON FILE |
| HEMAL PRAFUL RUPARELIA | ON FILE |
| HEMALATHA PAPPANKULAM MAYILV | ON FILE |
| HEMALI MANATHUNGA | ON FILE |
| HEMAMALINI P | ON FILE |
| HEMANG M PATEL | ON FILE |
| HEMANG PARESH LUNAGARIA | ON FILE |
| HEMANSHU GUPTA | ON FILE |
| HEMANSHU MAHESHKUMAR TRIVEDI | ON FILE |
| HEMANT ARUN NANDHA | ON FILE |
| HEMANT JHA | ON FILE |
| HEMANT KHANNA | ON FILE |
| HEMANT MARAN | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| HEMANT SRINIVAS NULL | ON FILE |
| HEMANTA SAPKOTA | ON FILE |
| HEMANTH KUMAR KUNA | ON FILE |
| HEMANTH KUMAR THANGUDU | ON FILE |
| HEMANTH SOLRAJU DURAISAMY | ON FILE |
| HEMANTH VAKULABHARANAM | ON FILE |
| HEMAT MALAK | ON FILE |
| HEMEL RAJAN PATEL | ON FILE |
| HEMI J RAHEKE | ON FILE |
| HEMI RAYMOND TAIRAKENA | ON FILE |
| HEMI TEUA PETER COLYER | ON FILE |
| HEMITA BHAGGA | ON FILE |
| HEMLATA NE | ON FILE |
| HEMMA A/P SIVA KUMARAN | ON FILE |
| HEMMALAYA TANN | ON FILE |
| HEMMANUEL JOSE GARCIA | ON FILE |
| HEMMARAT RATPIYAPAPORN | ON FILE |
| HEMMINGS AIDEN CHARLES | ON FILE |
| HEMRAJ RAI | ON FILE |
| HENA KHALID ZIAEE | ON FILE |
| HENADHEERAGE METHMA KITHMINI MANIKE CHANDRASEKARA | ON FILE |
| HENADIRANNAHALAGE DEVINDA NESHAN JAYASINGHE | ON FILE |
| HENARE BARBER | ON FILE |
| HENDEL JORGE VILLAMIZAR | ON FILE |
| HENDERICA CORNELIA LEEUWENBURG | ON FILE |
| HENDERIKA HEIKENS | ON FILE |
| HENDERIKUS G KRAL | ON FILE |
| HENDI CAHYADI | ON FILE |
| HENDRA AGUSTINUS HANDOYO | ON FILE |
| HENDRA KUSUMA | ON FILE |
| HENDRA PURNAWALI | ON FILE |
| HENDRA SURYA | ON FILE |
| HENDRA TJUGIARTO SETIAWAN | ON FILE |
| HENDRA WIJAYA | ON FILE |
| HENDREW BIN TUH YIT YU | ON FILE |
| HENDRICKS GLEN CONLETH | ON FILE |
| HENDRICKSON GO SY | ON FILE |
| HENDRICUS GERARD DE ROOIJ | ON FILE |
| HENDRICUS PAULUS WILHELMUS VAN AREM | ON FILE |
| HENDRIETTE JANSE VAN RENSBURG | ON FILE |
| HENDRIK A JONGERDEN | ON FILE |
| HENDRIK A RILLEN | ON FILE |
| HENDRIK ADOLF DETMER | ON FILE |
| HENDRIK ALEXANDER M DEWOLF | ON FILE |
| HENDRIK ANNE VISSER | ON FILE |
| HENDRIK ANTON VAN GOOR | ON FILE |
| HENDRIK ANTONIO RECINOS | ON FILE |
| HENDRIK BASTIAN LUDWIG | ON FILE |
| HENDRIK BERNARD D VANDENBUSSCHE | ON FILE |
| HENDRIK BERNARDUS DE KLERK | ON FILE |
| HENDRIK BORN | ON FILE |
| HENDRIK BURGHAUS | ON FILE |
| HENDRIK COENRAAD VAN WYK | ON FILE |
| HENDRIK DAHMKE | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| HENDRIK DERK LAMERS | ON FILE |
| HENDRIK E VAN DEN BERG | ON FILE |
| HENDRIK EGBERT HENSEMA | ON FILE |
| HENDRIK EHRLICH | ON FILE |
| HENDRIK FRANK BAAN | ON FILE |
| HENDRIK G MOONEN | ON FILE |
| HENDRIK GERRIT VAN GINKEL | ON FILE |
| HENDRIK GRÄŒN | ON FILE |
| HENDRIK HARRY KINDERMANN | ON FILE |
| HENDRIK HEETLAGE | ON FILE |
| HENDRIK HENZE | ON FILE |
| HENDRIK HUBERTU HIEPASS-ARYUS | ON FILE |
| HENDRIK IMMANUEL ZAPP | ON FILE |
| HENDRIK J B DE PEUTER | ON FILE |
| HENDRIK J DE SNOO | ON FILE |
| HENDRIK J J CARSTENS | ON FILE |
| HENDRIK J VAN DE VOORT | ON FILE |
| HENDRIK J VAN DER BURG | ON FILE |
| HENDRIK J VAN TATENHOVE | ON FILE |
| HENDRIK J VAN VIANEN | ON FILE |
| HENDRIK JAMES CLOETE | ON FILE |
| HENDRIK JAN BEEKSMA | ON FILE |
| HENDRIK JAN BEUNK | ON FILE |
| HENDRIK JAN BOS | ON FILE |
| HENDRIK JAN SCHAAP | ON FILE |
| HENDRIK JOHANNES BOUWHUIS | ON FILE |
| HENDRIK JOHANNES HANEKOM | ON FILE |
| HENDRIK JOHANNES HANEKOM | ON FILE |
| HENDRIK JOHANNES JACOBUS PRETORIUS | ON FILE |
| HENDRIK KLEIN | ON FILE |
| HENDRIK KLEINE | ON FILE |
| HENDRIK KORDES | ON FILE |
| HENDRIK KOTTHOFF | ON FILE |
| HENDRIK LARS HUNNEMAN | ON FILE |
| HENDRIK MAARTEN LIEFTINK | ON FILE |
| HENDRIK MAGNUSEN | ON FILE |
| HENDRIK MARIA B DE BRUYNE | ON FILE |
| HENDRIK MASCHKE | ON FILE |
| HENDRIK MOTMANS | ON FILE |
| HENDRIK OSSENKOP | ON FILE |
| HENDRIK PIETER ROZEMA | ON FILE |
| HENDRIK RICHARD P EECKHAUT | ON FILE |
| HENDRIK RINTELMANN | ON FILE |
| HENDRIK RUSSCHER | ON FILE |
| HENDRIK SCHAEFERS | ON FILE |
| HENDRIK SCHOP | ON FILE |
| HENDRIK SCHWAGMEIER | ON FILE |
| HENDRIK SEIDEL | ON FILE |
| HENDRIK STEGEMAN | ON FILE |
| HENDRIK T H VAN DER WERF | ON FILE |
| HENDRIK VAN DE VUURST | ON FILE |
| HENDRIK VAN DRIE | ON FILE |
| HENDRIK VAN UNEN | ON FILE |
| HENDRIK VIS | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| HENDRIK VRIES | ON FILE |
| HENDRIK WENDLER | ON FILE |
| HENDRIK WERNER | ON FILE |
| HENDRIK WIGMANS | ON FILE |
| HENDRIK WILLEM TUIJNENBURG | ON FILE |
| HENDRIK WOUTER VAN TIJEN | ON FILE |
| HENDRIKA ANTONETT DE WILDT | ON FILE |
| HENDRIKA BURGSTRA | ON FILE |
| HENDRIKA HUBERTA HELENA JOHANNA VAN DER CRUIJSEN | ON FILE |
| HENDRIKA M A DE JONG | ON FILE |
| HENDRIKA MIDDELKOOP | ON FILE |
| HENDRIKD O E J H CALLENS | ON FILE |
| HENDRIKJE NATASCHA VAN ZOEREN | ON FILE |
| HENDRIKUS A POORTE | ON FILE |
| HENDRIKUS ANTONIUS CAROLUS THEODORUS WILLEMSEN | ON FILE |
| HENDRIKUS BERNARDUS TIMOTHY SCHADRON | ON FILE |
| HENDRIKUS G C RODIJK | ON FILE |
| HENDRIKUS G VAN DE WATER | ON FILE |
| HENDRIKUS JOHANNES HELENA HEYNEN | ON FILE |
| HENDRIKUS JOHANNES JOZEPH LEFERINK | ON FILE |
| HENDRIKUS LEONARDUS WILHELMUS ANTONIUS FRIJNS | ON FILE |
| HENDRIKUS PETRUS M HENDRIKX | ON FILE |
| HENDRIKUS WILHELMUS THEODORUS RIKKEN | ON FILE |
| HENDRIX HIEP NGHIEM | ON FILE |
| HENDRO CHOU | ON FILE |
| HENDRY SUNG | ON FILE |
| HENDY CALO MALDONADO | ON FILE |
| HENDY TRISATRIA KURNIAWAN | ON FILE |
| HENEGAR DONOR | ON FILE |
| HENG ARTWICH | ON FILE |
| HENG BAI KUN | ON FILE |
| HENG C GAN | ON FILE |
| HENG CHEK YANG COLIN (WANG ZEYAN COLIN) | ON FILE |
| HENG CHO YEW RANDALL | ON FILE |
| HENG CHOOD XIN | ON FILE |
| HENG CHOON TONG | ON FILE |
| HENG ENG ANG | ON FILE |
| HENG GUAN PHILIP PNG | ON FILE |
| HENG GUEK NGOH | ON FILE |
| HENG HAO KIAT | ON FILE |
| HENG HEE HSIEN DELWYN (WANG XIXIAN) | ON FILE |
| HENG HU | ON FILE |
| HENG JIA MIN JAMIE | ON FILE |
| HENG JING YI CORNELIA | ON FILE |
| HENG JING YUAN | ON FILE |
| HENG JUN WEI WALLACE | ON FILE |
| HENG JUN WEN SYLVESTER | ON FILE |
| HENG KHENG HOW KENNY | ON FILE |
| HENG KHENG YEE KENT | ON FILE |
| HENG KIM CHOONG | ON FILE |
| HENG LEE | ON FILE |
| HENG LEI | ON FILE |
| HENG LUNG NG | ON FILE |
| HENG SIN TEE | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| HENG TIANG CHUANG | ON FILE |
| HENG TOK JING | ON FILE |
| HENG TONG CHAN | ON FILE |
| HENG UNG | ON FILE |
| HENG VONGPRASEUTH | ON FILE |
| HENG WEE JING | ON FILE |
| HENG WEE TENG | ON FILE |
| HENG WEN JIE | ON FILE |
| HENG YAN YONG GERALD | ON FILE |
| HENG YAP CHENG | ON FILE |
| HENG ZHANG | ON FILE |
| HENGYUN WANG | ON FILE |
| HENGZHI CHEN | ON FILE |
| HENI WIYANI | ON FILE |
| HENINTSOA ANDRIANJATOSOA | ON FILE |
| HENK DE BRUIJN | ON FILE |
| HENK FRANS DE VRIES | ON FILE |
| HENK JAN MEIJER | ON FILE |
| HENK JAN PASCHA | ON FILE |
| HENNAH MARI AHYONG YU | ON FILE |
| HENNAYAKA MUDIYANSELAGE INDUNIL DHAMMIKA BANDARA | ON FILE |
| HENNIE RENIER HERSELMAN | ON FILE |
| HENNIE VAN DER HEIJDE | ON FILE |
| HENNING ANDRE LIEN | ON FILE |
| HENNING ANTONI NIELSEN | ON FILE |
| HENNING ARMIN HINZ | ON FILE |
| HENNING BERNARD CHRISTENSEN | ON FILE |
| HENNING BJOERKAAS LIMSTRAND | ON FILE |
| HENNING FABIAN LAMBRECHT | ON FILE |
| HENNING GEORG HANS BÃŒEHMANN | ON FILE |
| HENNING GRONBEKK | ON FILE |
| HENNING HUIGEN | ON FILE |
| HENNING MOSAND STEPHANSEN | ON FILE |
| HENNING OLIVER KRÃ„MER | ON FILE |
| HENNING ORTHOFER | ON FILE |
| HENNING PETER PAUL KNUT PAULUSSEN | ON FILE |
| HENNING SCHWISTER | ON FILE |
| HENOCH RACCAH | ON FILE |
| HENOK BAHRU TILAHUN | ON FILE |
| HENOK YOHANNES WELDEMICAEL | ON FILE |
| HENOKE W NEGA | ON FILE |
| HENRI BERNARD LIFCHITZ | ON FILE |
| HENRI DAMIEN JOSSE PAWLICKI | ON FILE |
| HENRI EUGEEN M GEURTS | ON FILE |
| HENRI GABRIELCOLEMAN GENESTE | ON FILE |
| HENRI HINZE | ON FILE |
| HENRI HUBERT JACQUES LASSERRE | ON FILE |
| HENRI JAMES LEWIS | ON FILE |
| HENRI JAMES MCCARTHY | ON FILE |
| HENRI JEAN PAUL SOUCHON | ON FILE |
| HENRI JONI TOMAS ROENKKOE | ON FILE |
| HENRI KENNEDY NELIS | ON FILE |
| HENRI KORTS | ON FILE |
| HENRI KY | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| HENRI LLARI SAINIO | ON FILE |
| HENRI MÃŒELLER | ON FILE |
| HENRI MARIE JACQUES MICHEL TERRASSE | ON FILE |
| HENRI MARTIN JACQUES SYLVAIN BARTHELMEBS | ON FILE |
| HENRI MARTIN TREMBLAY | ON FILE |
| HENRI MATTHIEU JASPERS | ON FILE |
| HENRI MIÃŸLITZ | ON FILE |
| HENRI MICHEL GUENKAM | ON FILE |
| HENRI MURRAY | ON FILE |
| HENRI NOEL STOLLE | ON FILE |
| HENRI OTS | ON FILE |
| HENRI PAULUS KARHUVUORI | ON FILE |
| HENRI PERRIN CHARBONNIER EYAMEYONG | ON FILE |
| HENRI PIERRE PAUL REMI CAILLEAU | ON FILE |
| HENRI PONGA | ON FILE |
| HENRI RAYMOND JOVE | ON FILE |
| HENRI RAYMOND JOVE | ON FILE |
| HENRI S BENAIM | ON FILE |
| HENRI THOMAS ORTIS | ON FILE |
| HENRI TRIBOLLET | ON FILE |
| HENRIC AARRE TORVALD ROENNBERG | ON FILE |
| HENRIC ANDERS JOACIM LINDHOLM | ON FILE |
| HENRIC CHRISTIAN WIKERUD | ON FILE |
| HENRICA R WESTERVOORDE | ON FILE |
| HENRICH GREGOR KELENYEI | ON FILE |
| HENRICH JANEK | ON FILE |
| HENRICH VITALOS | ON FILE |
| HENRICK BROCKMANN | ON FILE |
| HENRICO ANTONIO DI DIO | ON FILE |
| HENRICO JAN WILLEM VAN WAGENSVELD | ON FILE |
| HENRICUS A H DE GROOT | ON FILE |
| HENRICUS ANTONIU KOK  WTJOSEPH | ON FILE |
| HENRICUS E P BOSVELD | ON FILE |
| HENRICUS EDMUNDUS JOHANNES VAN DIJK | ON FILE |
| HENRICUS H SCHNEIDERS | ON FILE |
| HENRICUS MICHAEL MARIA DE JONG | ON FILE |
| HENRICUS SEBASTIE VAN DEN BERG N | ON FILE |
| HENRICUS T P VAN DEN BROEK | ON FILE |
| HENRICUS W VAN DER MEER | ON FILE |
| HENRICUS WALTHERIUS SEERDEN | ON FILE |
| HENRIE ROBERT HÃ„FNER | ON FILE |
| HENRIETA JUHASZOVA | ON FILE |
| HENRIETT HORVATH | ON FILE |
| HENRIETTA SKOG | ON FILE |
| HENRIETTA SOLYMOSI | ON FILE |
| HENRIETTE AUDATE | ON FILE |
| HENRIETTE BENDIKSEN | ON FILE |
| HENRIETTE BERG BRYDER | ON FILE |
| HENRIETTE GIESE | ON FILE |
| HENRIETTE HEIDEMARIE KOEGEL | ON FILE |
| HENRIETTE HEIN VRA GRANNON | ON FILE |
| HENRIETTE KRISTENSEN | ON FILE |
| HENRIETTE L VONK | ON FILE |
| HENRIETTO KRISTENSEN | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| HENRIJS JANSONS | ON FILE |
| HENRIK AAMAND AKSELBO | ON FILE |
| HENRIK ALEKSANDER HYSTAD HOVE | ON FILE |
| HENRIK ANDREAS ECKERMANN | ON FILE |
| HENRIK ARNROED | ON FILE |
| HENRIK ARTUR TOBY THOMSEN | ON FILE |
| HENRIK BAISGAARD OLESEN | ON FILE |
| HENRIK BENGTSSON | ON FILE |
| HENRIK BJERRUM NIELSEN | ON FILE |
| HENRIK BORGEN | ON FILE |
| HENRIK BREKKE | ON FILE |
| HENRIK BYERMOEN LYNGAAS | ON FILE |
| HENRIK CHRISTENSEN | ON FILE |
| HENRIK CHRISTIAN THELAND | ON FILE |
| HENRIK DAMGAARD | ON FILE |
| HENRIK DONVIG | ON FILE |
| HENRIK DOS SANTOS SILVA | ON FILE |
| HENRIK EMIL BRUUN | ON FILE |
| HENRIK ENGH | ON FILE |
| HENRIK FALKENBERG JOERGENSEN | ON FILE |
| HENRIK FJORDSIDE HONORE | ON FILE |
| HENRIK FRICKE | ON FILE |
| HENRIK GULDAGER | ON FILE |
| HENRIK GUNNAR PALMER | ON FILE |
| HENRIK HAGELAND | ON FILE |
| HENRIK HAMMERHOLT LARSEN | ON FILE |
| HENRIK HANSBERG BERTEISEN | ON FILE |
| HENRIK HOLMGAARD MOLLER | ON FILE |
| HENRIK HORST SCHÄŒRMANN | ON FILE |
| HENRIK JANIS OTTE | ON FILE |
| HENRIK JENSEN | ON FILE |
| HENRIK JOHANSEN | ON FILE |
| HENRIK JUUL MELDGAARD | ON FILE |
| HENRIK KÄŒPER | ON FILE |
| HENRIK KINGO LAURSEN | ON FILE |
| HENRIK KLEINJAN | ON FILE |
| HENRIK KVIST PEDERSEN | ON FILE |
| HENRIK MATTHEW GRUETT | ON FILE |
| HENRIK MIDDELBO | ON FILE |
| HENRIK NIELSEN | ON FILE |
| HENRIK OVE WESTERLIN | ON FILE |
| HENRIK PEESEN DAHL | ON FILE |
| HENRIK RIEKELES VIK | ON FILE |
| HENRIK RUNE JENSEN | ON FILE |
| HENRIK SCHWAB | ON FILE |
| HENRIK SEJRUP | ON FILE |
| HENRIK SIMON ERHART | ON FILE |
| HENRIK SKRIVER RASMUSSEN | ON FILE |
| HENRIK STENSBOEL | ON FILE |
| HENRIK TAFTEBERG KNUDSEN | ON FILE |
| HENRIK TOUVDAL HEGELUND | ON FILE |
| HENRIK ULF GUSTAF SPARRE | ON FILE |
| HENRIK VISBY | ON FILE |
| HENRIK WESTERDAHL | ON FILE |



| NAME | EMAIL |
|------|-------|
| HENRIK WILLEMOES | ON FILE |
| HENRIKKE TEIAN | ON FILE |
| HENRIKUS JOHANNES FRANCISCUS SCHILDERS | ON FILE |
| HENRIQUE BARRERA | ON FILE |
| HENRIQUE C DA COSTA | ON FILE |
| HENRIQUE CASTANHEIRA COSTA | ON FILE |
| HENRIQUE DE CARVALHO DIAS | ON FILE |
| HENRIQUE DE SOUSA FARIA AMARAL NUNES | ON FILE |
| HENRIQUE DOS SANTOS ALMEIDA | ON FILE |
| HENRIQUE ELIAS REZENDE SANTOS | ON FILE |
| HENRIQUE FILIPE GONCALVES GRANITO | ON FILE |
| HENRIQUE JOAO AIRES PIRES DOS SANTOS RODRIGUES | ON FILE |
| HENRIQUE JOAO ALVES AFONSO CARVALHO FERREIRA | ON FILE |
| HENRIQUE JORGE DA FONSECA E SOUSA PINGUICHA | ON FILE |
| HENRIQUE JOSE CAMACHO ROSA DIOGO | ON FILE |
| HENRIQUE JOSE D ALMEIDA CARVALHO RUAS | ON FILE |
| HENRIQUE JOSE LEAO COSTA SANTOS RIBERIRO | ON FILE |
| HENRIQUE JOSE NASCIMENTO COSTA | ON FILE |
| HENRIQUE KONRAD GEISEN | ON FILE |
| HENRIQUE LICIAS SENRA MONIZ | ON FILE |
| HENRIQUE MANUEL DA SILVA DE SOUSA VIEIRA | ON FILE |
| HENRIQUE MENEZES DIOGENIS | ON FILE |
| HENRIQUE OLIVEIRA CHAMBEL | ON FILE |
| HENRIQUE PIMPAO CAIO OLIVEIRA | ON FILE |
| HENRIQUE RASIA MONTENEGRO | ON FILE |
| HENRIQUE RESENDE PEREIRA GRACA | ON FILE |
| HENRIQUE SARMENTO DE OLIVEIRA FELGUEIRAS PEDRO | ON FILE |
| HENRIQUE TAKASHI KUSHIMA | ON FILE |
| HENRIQUE XAVIER SANTOS BASTOS | ON FILE |
| HENRIQUES PAULO DO SACRAMENTO MANDINGA | ON FILE |
| HENRV EDWARD COY | ON FILE |
| HENRY A PAGLIUCA | ON FILE |
| HENRY A TRAN | ON FILE |
| HENRY ALAN KENNEDY | ON FILE |
| HENRY ALBERTO | ON FILE |
| HENRY ALEKSANDER MANNI | ON FILE |
| HENRY ALFARO | ON FILE |
| HENRY ALICEA | ON FILE |
| HENRY ALLEN SCHENCK II | ON FILE |
| HENRY ANDERSON GONZALES LOPEZ | ON FILE |
| HENRY ANDERSON HAMLIN | ON FILE |
| HENRY ANDREAS GABATHULER | ON FILE |
| HENRY ANDREW SALDANA | ON FILE |
| HENRY ANTHONY DE GUZMAN | ON FILE |
| HENRY ANTHONY S CHILD | ON FILE |
| HENRY ASORO | ON FILE |
| HENRY AUFFAHRT | ON FILE |
| HENRY AYISI LARBI | ON FILE |
| HENRY B LOMBARD | ON FILE |
| HENRY BÃ–HM | ON FILE |
| HENRY BELKIN | ON FILE |
| HENRY BERNARD BEST | ON FILE |
| HENRY BINH TRAN | ON FILE |
| HENRY BOSMAN | ON FILE |



**STRETTO**

**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| HENRY BRANDON SAWYER | ON FILE |
| HENRY BRIAN GATTINGER | ON FILE |
| HENRY C CHORLIAN | ON FILE |
| HENRY C LEUNG | ON FILE |
| HENRY C SHEAHAN | ON FILE |
| HENRY C Y CHENG | ON FILE |
| HENRY CALVIN TAPANES | ON FILE |
| HENRY CARLTON LANHAM | ON FILE |
| HENRY CARSON BETTS | ON FILE |
| HENRY CASTANO JARAMILLO | ON FILE |
| HENRY CHAN LIM | ON FILE |
| HENRY CHARLES MANANSALA PACIA | ON FILE |
| HENRY CHARLES MOLNAR | ON FILE |
| HENRY CHARLES PETER JAMES | ON FILE |
| HENRY CHENG | ON FILE |
| HENRY CHIBUEZE IKPEAMA | ON FILE |
| HENRY CHIBUZO NNALUE | ON FILE |
| HENRY CHU | ON FILE |
| HENRY CHU | ON FILE |
| HENRY CHUKWUEMEKA OKAFOR | ON FILE |
| HENRY CHUKWUKA IFEZUE | ON FILE |
| HENRY CHUN HO HON | ON FILE |
| HENRY CLARENCE CARTER | ON FILE |
| HENRY CLAY MCCOY | ON FILE |
| HENRY CLAYDEN ROSE | ON FILE |
| HENRY CONWAY DE BUCHANANNE | ON FILE |
| HENRY CORALL HILL | ON FILE |
| HENRY CRUMP | ON FILE |
| HENRY D MARTINEZ | ON FILE |
| HENRY DALY | ON FILE |
| HENRY DANIEL BROWN | ON FILE |
| HENRY DARBY LAMB | ON FILE |
| HENRY DAVID HOLMES | ON FILE |
| HENRY DAVID RHEAULT | ON FILE |
| HENRY DAVID ROBINSON | ON FILE |
| HENRY DAVID STONHAM | ON FILE |
| HENRY DAVID VASQUEZ | ON FILE |
| HENRY DAVIDLANOUE CURTIS | ON FILE |
| HENRY DEJESUS CABRERA | ON FILE |
| HENRY DEWEY AINSWORTH | ON FILE |
| HENRY DONALD VACHON | ON FILE |
| HENRY DUPONTHECK OLINDE | ON FILE |
| HENRY E CASTELLANOS | ON FILE |
| HENRY EARL JORDAN CAMPBELL | ON FILE |
| HENRY ECHEVERRIA | ON FILE |
| HENRY EDGAR LEE | ON FILE |
| HENRY EDUARDO RAMIREZ | ON FILE |
| HENRY EDWARD JR KUEHNER | ON FILE |
| HENRY EIBRAHAN DE LA TORRE VERA | ON FILE |
| HENRY ELLIOTT HABGOOD | ON FILE |
| HENRY EPSTEIN | ON FILE |
| HENRY FÃ–RSTER | ON FILE |
| HENRY FELIX MARTINEZ | ON FILE |
| HENRY G BANWELL | ON FILE |



| NAME | EMAIL |
|------|-------|
| HENRY G VILLON | ON FILE |
| HENRY GEMINO | ON FILE |
| HENRY GIOVANI TORRES | ON FILE |
| HENRY GLADWELL THOMAS | ON FILE |
| HENRY GORDON TREGENZA | ON FILE |
| HENRY GRAY BETTS | ON FILE |
| HENRY H KIM | ON FILE |
| HENRY H LE | ON FILE |
| HENRY HACKMAN HEER | ON FILE |
| HENRY HAN | ON FILE |
| HENRY HARTONO | ON FILE |
| HENRY HENGKHAITO SO | ON FILE |
| HENRY HENRY | ON FILE |
| HENRY HERRERA | ON FILE |
| HENRY HONG TRUONG | ON FILE |
| HENRY HONGYU LEI | ON FILE |
| HENRY HU | ON FILE |
| HENRY HUBERT ALPETER RENNOLLS | ON FILE |
| HENRY HUGHES | ON FILE |
| HENRY HUNG | ON FILE |
| HENRY HUONG PHAN | ON FILE |
| HENRY HWANG | ON FILE |
| HENRY IFEANYI MADUABUEKE | ON FILE |
| HENRY ISAAC WILL | ON FILE |
| HENRY ITALO FEMI ADENUSI | ON FILE |
| HENRY IVAN CONTRERAS | ON FILE |
| HENRY J GARNER | ON FILE |
| HENRY J GUTIERREZSANCHEZ | ON FILE |
| HENRY J MUNDELL RD | ON FILE |
| HENRY JACK CACCIA-BIRCH | ON FILE |
| HENRY JAMES BAXTER | ON FILE |
| HENRY JAMES MOSELHI | ON FILE |
| HENRY JAMES STYLES | ON FILE |
| HENRY JESS HERNANDEZ | ON FILE |
| HENRY JESUS CUMANA GONZALEZ | ON FILE |
| HENRY JESUS MATA | ON FILE |
| HENRY JOHN DISQUE FUNKE | ON FILE |
| HENRY JOHN DOCHERTY | ON FILE |
| HENRY JOHN FEENIE | ON FILE |
| HENRY JOHN FOX GOODSON WICKES | ON FILE |
| HENRY JOHN WHITFIELD | ON FILE |
| HENRY JOHN WISDOM | ON FILE |
| HENRY JOSEPH III SWARTOUT | ON FILE |
| HENRY JOSEPH ROWLEY | ON FILE |
| HENRY JOSEPH SCHMIDT | ON FILE |
| HENRY JOSEPH VOSS | ON FILE |
| HENRY KALEVI KLINGA | ON FILE |
| HENRY KAMINSKIS | ON FILE |
| HENRY KIRCHNER | ON FILE |
| HENRY KOMADA OLBRISH | ON FILE |
| HENRY KWOK NGAI WONG | ON FILE |
| HENRY L WATSON | ON FILE |
| HENRY LASZLO WINGET | ON FILE |
| HENRY LAURENT C VAN DAMME | ON FILE |



**Exhibit B**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| HENRY LEE DICK | ON FILE |
| HENRY LEE ROBBINS | ON FILE |
| HENRY LEE WALKER | ON FILE |
| HENRY LEROY FINCH | ON FILE |
| HENRY LEUNG | ON FILE |
| HENRY LIANG | ON FILE |
| HENRY LION ZHANG | ON FILE |
| HENRY LIU | ON FILE |
| HENRY LLM | ON FILE |
| HENRY LLUIS HEEROMA | ON FILE |
| HENRY LOMAN SURYADARMA | ON FILE |
| HENRY LOUIS BAHROU | ON FILE |
| HENRY LUNG | ON FILE |
| HENRY LY | ON FILE |
| HENRY M PIATEK | ON FILE |
| HENRY MASCARENHAS | ON FILE |
| HENRY MASON FEUHRER | ON FILE |
| HENRY MATTHEW MAROCCHI | ON FILE |
| HENRY MATTHIAS KUHNE | ON FILE |
| HENRY MCKEAN SCOTT | ON FILE |
| HENRY MEDEIROS DE PAULA | ON FILE |
| HENRY MICHAEL S EVERETT | ON FILE |
| HENRY MILLINGTON | ON FILE |
| HENRY MILTON CHU | ON FILE |
| HENRY MINH HUY LUU | ON FILE |
| HENRY MORAN | ON FILE |
| HENRY MORENO ATIENZA | ON FILE |
| HENRY MORKILL ELWOOD | ON FILE |
| HENRY MORO | ON FILE |
| HENRY MULLEN EVANS | ON FILE |
| HENRY NATHAN TERRELL | ON FILE |
| HENRY NGUYEN TRAN | ON FILE |
| HENRY NII O CLELAND | ON FILE |
| HENRY NOEL MAHER | ON FILE |
| HENRY OMOYENWEN EDUVIE | ON FILE |
| HENRY P HECHT-FELELLA | ON FILE |
| HENRY PAALA | ON FILE |
| HENRY PACHECO | ON FILE |
| HENRY PAN | ON FILE |
| HENRY PATRICK ZHOU | ON FILE |
| HENRY PAUL LEEDER | ON FILE |
| HENRY PEDRAZZOLI | ON FILE |
| HENRY PEREZ-MEGO | ON FILE |
| HENRY PERKINS JR | ON FILE |
| HENRY PHILIP P TAYLOR | ON FILE |
| HENRY PHILLIPPO CLAROS | ON FILE |
| HENRY PHUOC MINH LAM | ON FILE |
| HENRY PONCE | ON FILE |
| HENRY PORTERFLOYD RAWLERSON | ON FILE |
| HENRY RAHMIG | ON FILE |
| HENRY RAMON MIERES CASTILLO | ON FILE |
| HENRY RAMOS | ON FILE |
| HENRY RENAN BOUCHOT | ON FILE |
| HENRY RICHARD GWILLIAM | ON FILE |



**Exhibit B**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| HENRY RICHARD VILA | ON FILE |
| HENRY ROBERT CASTILLO | ON FILE |
| HENRY ROBERT JAMES WARNER | ON FILE |
| HENRY ROBERT NATTRASS | ON FILE |
| HENRY ROBERT OSBORNE | ON FILE |
| HENRY ROBERT TAYLOR | ON FILE |
| HENRY ROBERTO DIAZ | ON FILE |
| HENRY ROMAIN PRIOUL | ON FILE |
| HENRY RUBIO CARDENAS | ON FILE |
| HENRY RUSSELL FALES | ON FILE |
| HENRY RUSSELL JOHN CARNE | ON FILE |
| HENRY RUSSELL SAVAGE | ON FILE |
| HENRY S COOPER | ON FILE |
| HENRY S KOOSMAN | ON FILE |
| HENRY S MAC | ON FILE |
| HENRY SAI LUNG MA | ON FILE |
| HENRY SELLERS MCKEE II | ON FILE |
| HENRY SISOLEFSKY | ON FILE |
| HENRY SLAYDON MYERS | ON FILE |
| HENRY SOL HENG LIU | ON FILE |
| HENRY SONG | ON FILE |
| HENRY SONG MOON | ON FILE |
| HENRY SOPHA | ON FILE |
| HENRY SPICER DANIELS | ON FILE |
| HENRY STEVEN BROWN | ON FILE |
| HENRY SWINERD PITMAN | ON FILE |
| HENRY T A MONAHAN | ON FILE |
| HENRY THOMAS BRUCE | ON FILE |
| HENRY THOMAS WHEATLEY | ON FILE |
| HENRY THONG GIANG | ON FILE |
| HENRY TIN TRUNG MA | ON FILE |
| HENRY TOLANI ODUSANYA | ON FILE |
| HENRY TORRES | ON FILE |
| HENRY TRAN | ON FILE |
| HENRY TRAN | ON FILE |
| HENRY TRUONG | ON FILE |
| HENRY TYLER SHERIDAN | ON FILE |
| HENRY UNTERSCHÃŒTZ | ON FILE |
| HENRY VINCENT VORSTER | ON FILE |
| HENRY VYACHESLAV FORTUNATOW | ON FILE |
| HENRY WAI TAT | ON FILE |
| HENRY WANG | ON FILE |
| HENRY WANG | ON FILE |
| HENRY WEE TZU MING | ON FILE |
| HENRY WILLIAM O CALLAGHAN REAY | ON FILE |
| HENRY WILLIAM WOODWARD-FISHER | ON FILE |
| HENRY WILLY MONEGRO | ON FILE |
| HENRY WONG | ON FILE |
| HENRY WONG | ON FILE |
| HENRY WOON TSUI | ON FILE |
| HENRY YONG HUN SENG | ON FILE |
| HENRY YU-HSIU FENG | ON FILE |
| HENRY Z HUANG | ON FILE |
| HENRY ZOU | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| HENRYFRANCOIS GELOT | ON FILE |
| HENRY-JULIEN GILBERT DESGRANGES | ON FILE |
| HENRYK CHRISTIAN LORENZ | ON FILE |
| HENRYK GERARD KISIEL | ON FILE |
| HENRYK JOZEF CZUBA | ON FILE |
| HENSLEY ALLEN BARBOUR | ON FILE |
| HENSLEY FRANSLC SOEROREDJO | ON FILE |
| HENSLEY RETIREMENT LLC | ON FILE |
| HENSON JASON REYES | ON FILE |
| HENSON MARK SADUESTE | ON FILE |
| HEORHII SADCHIKOV | ON FILE |
| HER CHOR SIONG | ON FILE |
| HERA ANNE MONAGHAN | ON FILE |
| HERA SAEED | ON FILE |
| HERA SYAHIRAH | ON FILE |
| HERALD TIMI SHAN CHING SEONG | ON FILE |
| HERAMBAISWARAN THARUMALINGAM | ON FILE |
| HERARD OLAND ANDERSEN | ON FILE |
| HERASMO ALEJANDRO CRUZ | ON FILE |
| HERATH MUDIYANSELAGE THEEKSHANA SAMEERA ABAYAWICKRAMA | ON FILE |
| HERBERT A FRANCIS | ON FILE |
| HERBERT ALLEN ANDERSON | ON FILE |
| HERBERT ANTHONY ROBBINS | ON FILE |
| HERBERT ARBIZO | ON FILE |
| HERBERT BRENNER | ON FILE |
| HERBERT CHI HO LEE | ON FILE |
| HERBERT CHI-YUEN LAU | ON FILE |
| HERBERT DEE | ON FILE |
| HERBERT DUDLEY ARINDER | ON FILE |
| HERBERT DULLY | ON FILE |
| HERBERT ERNEST DICK | ON FILE |
| HERBERT EUSEVIO CRUZ COPLANS | ON FILE |
| HERBERT EZRA CHESHIRE | ON FILE |
| HERBERT GLENN FOGLE | ON FILE |
| HERBERT HEINZ SCHABERT | ON FILE |
| HERBERT J CORRIGAN | ON FILE |
| HERBERT KEITH SIOJO | ON FILE |
| HERBERT KENNETH SERGENT | ON FILE |
| HERBERT L JACOBS | ON FILE |
| HERBERT LARDENOIS | ON FILE |
| HERBERT LAU | ON FILE |
| HERBERT LAWRENCE GRIMAUD | ON FILE |
| HERBERT LEWIS SMITH | ON FILE |
| HERBERT LEX SHALLCROSS | ON FILE |
| HERBERT MAURICE BRUNNER | ON FILE |
| HERBERT MAXL | ON FILE |
| HERBERT MENZEL | ON FILE |
| HERBERT S OLSEN | ON FILE |
| HERBERT SCHIRDEWAHN | ON FILE |
| HERBERT STANLEY FUENTES ALVAREZ | ON FILE |
| HERBERT STANLEY FUENTES ALVAREZ | ON FILE |
| HERBERT WADE HAYES | ON FILE |
| HERBERT WOLFGANG MANGSTL | ON FILE |
| HERBERTTA IYATUNDE THOMAS | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| HERBEY ORIGEL | ON FILE |
| HERBIE TOLENTINO BELLA | ON FILE |
| HERBIU PAUL CANASA | ON FILE |
| HERCULES GRANT ALMONTE FANDINO | ON FILE |
| HERCULINO DE MIRANDA TROTTA NETO | ON FILE |
| HERD MATTHEW ALAN | ON FILE |
| HEREWINI GRAEME JOHN TERE | ON FILE |
| HERFRIED RUPERT WAHA | ON FILE |
| HERI GIOVANNI ESTRADA HUERTA | ON FILE |
| HERIBERTO A GARCIAZARATE | ON FILE |
| HERIBERTO ACEVEDO | ON FILE |
| HERIBERTO AMADO MATEUS | ON FILE |
| HERIBERTO CARCASES DIAZ | ON FILE |
| HERIBERTO ISAAC PEREZ RAMIREZ | ON FILE |
| HERIBERTO LUIS BRAVO GARCIA | ON FILE |
| HERIBERTO MIGUEL CARBONELL MEJILL | ON FILE |
| HERIBERTO PINA CAMACHO | ON FILE |
| HERIBERTO PINEDA CHAVEZ | ON FILE |
| HERIBERTO RAMON SUAREZ VERDECIA | ON FILE |
| HERIBERTO RODRIGUEZ LAUSELL JR | ON FILE |
| HERIBERTO SANABRIA | ON FILE |
| HERIBERTO TRINIDAD CRUZ | ON FILE |
| HERIBERTO VALIENTE | ON FILE |
| HERICA DE ARAUJO MENESES | ON FILE |
| HERITAGE ONE INVESTMENTS LLC | ON FILE |
| HERIYR MICHAEL ELMASTIAN | ON FILE |
| HERIZAL BIN HAMDAN | ON FILE |
| HERLIN ANDRIANTO | ON FILE |
| HERLINDA CENDAN PERNAS | ON FILE |
| HERLINDA M CARDENAS | ON FILE |
| HERLYS JAVIER PEREIRA DIAZ | ON FILE |
| HERMA VAN DEN STEEN STOFBERGEN | ON FILE |
| HERMAN BOYAL | ON FILE |
| HERMAN BRUIJNIS | ON FILE |
| HERMAN CHENG | ON FILE |
| HERMAN CHRISTIAAN BERNARD VAN DER BURG | ON FILE |
| HERMAN CHU | ON FILE |
| HERMAN DE JESUS TAVERAS | ON FILE |
| HERMAN DEEP SINGH CHANDI | ON FILE |
| HERMAN EDUARD KRIJT | ON FILE |
| HERMAN EUGENE HAINEY | ON FILE |
| HERMAN FEDERICO RUIZ | ON FILE |
| HERMAN FOX | ON FILE |
| HERMAN FRANS L HELLINX | ON FILE |
| HERMAN H ALBERS 5TH | ON FILE |
| HERMAN HUSEBY | ON FILE |
| HERMAN JOZEF HAUWAERT | ON FILE |
| HERMAN KANE LEE | ON FILE |
| HERMAN KROGSTAD NETSKAR | ON FILE |
| HERMAN LEE | ON FILE |
| HERMAN MAU | ON FILE |
| HERMAN P OLTHOF | ON FILE |
| HERMAN PRINGLE | ON FILE |
| HERMAN ROBERT RICHARD | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| HERMAN SETYADJI | ON FILE |
| HERMAN SINGH | ON FILE |
| HERMAN SINGH GREWAL | ON FILE |
| HERMAN VAN VELZEN | ON FILE |
| HERMAN VOGEL | ON FILE |
| HERMAN WAYNE JOHNSON | ON FILE |
| HERMAN WIKKERINK | ON FILE |
| HERMAN ZULIAN | ON FILE |
| HERMAN-JAN T WUBKES | ON FILE |
| HERMANN MAUSER | ON FILE |
| HERMANN NELLES | ON FILE |
| HERMANN PLANK | ON FILE |
| HERMANN SCHREINER | ON FILE |
| HERMANN SIEPKER | ON FILE |
| HERMANN TROGER | ON FILE |
| HERMANN-STEEVENN MBOUNGOU NZAMBI | ON FILE |
| HERMANNUS G ASSEN | ON FILE |
| HERMANO LUIS ARAUJO FERREIRA FRAGA | ON FILE |
| HERMANUS BOONZAIER | ON FILE |
| HERMANUS GERARDUS GROUVE | ON FILE |
| HERMANUS JACOBUS ENGELBRECHT | ON FILE |
| HERMANUS JACOBUS SNEL | ON FILE |
| HERMANUS JOHANNES NIJENHUIS | ON FILE |
| HERMANUS KAREL POTGIETER | ON FILE |
| HERMANUS STEFANUS DE DOOD | ON FILE |
| HERMANUS VAN DE VENDEL | ON FILE |
| HERMAWAN TERNATE | ON FILE |
| HERMELINO EMBILE TUSI JR | ON FILE |
| HERMEN DE LA CRUZ JR ARANDA | ON FILE |
| HERMENEGILDA MAYA | ON FILE |
| HERMENEGILDO JIM TRINIDAD | ON FILE |
| HERMES COSTANIGRO | ON FILE |
| HERMES DIEGO GIRON COLLAZOS | ON FILE |
| HERMES EMILIO GALVAO | ON FILE |
| HERMES JOSE RIVERA DUERTO | ON FILE |
| HERMES LEAO REIS | ON FILE |
| HERMES MARCO CAMBRONERO | ON FILE |
| HERMES MONTAGNA | ON FILE |
| HERMES RAFAEL LARIOSJIMENEZ | ON FILE |
| HERMIA SIN WAH AU | ON FILE |
| HERMINA HAGENDIJK EV BURLAGE | ON FILE |
| HERMINIA E MARROQUINDESANTOS | ON FILE |
| HERMINIA ISABEL FERREIRA TEIXEIRA | ON FILE |
| HERMINIA MARIA PEDROSA COUTO | ON FILE |
| HERMINIO ALEXANDER MENJIVAR | ON FILE |
| HERMINT ANTONIO TORRES RUIZ | ON FILE |
| HERMON LAMB WALTON | ON FILE |
| HERNAI GUTIERREZ CELAYA | ON FILE |
| HERNAN A BURGOS | ON FILE |
| HERNAN A PEREZ | ON FILE |
| HERNAN AGUSTIN GONZALEZ | ON FILE |
| HERNAN ALBERTO ASLAN | ON FILE |
| HERNAN ALBERTO MACEDO | ON FILE |
| HERNAN ALEXEI CACERES CHAUVIN | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| HERNAN ALEXIS MORANMERCADO | ON FILE |
| HERNAN ALEXIS RODENSTEIN | ON FILE |
| HERNAN ALFREDO FUENTES HANTKE | ON FILE |
| HERNAN ALONSO GARCIA HOYOS | ON FILE |
| HERNAN ANDRES CARMONA HERRERA | ON FILE |
| HERNAN ANTONIO BOUZADA | ON FILE |
| HERNAN ARIEL CANDIA BENITEZ | ON FILE |
| HERNAN ARIEL RIVAS ALFARO | ON FILE |
| HERNAN CAMPOS | ON FILE |
| HERNAN CARLOS VILA | ON FILE |
| HERNAN DANIEL SENA CABRERA | ON FILE |
| HERNAN DARIO GRABARNIK | ON FILE |
| HERNAN DARIO MARTIN | ON FILE |
| HERNAN DAVID CANTORI | ON FILE |
| HERNAN DAVID MOLINA | ON FILE |
| HERNAN DIEGO BUGARIN TROLLER | ON FILE |
| HERNAN EZEQUIEL VAZQUEZ | ON FILE |
| HERNAN FIDEL GONZALEZ | ON FILE |
| HERNAN GUALBERTO CASTILLO BRIAN | ON FILE |
| HERNAN HERNANDEZ CADENA | ON FILE |
| HERNAN HORACIO NOCELONI | ON FILE |
| HERNAN JAVIER VENTURA CACYA | ON FILE |
| HERNAN JESUS MARIN CHOLLET | ON FILE |
| HERNAN MARCELO GOLDSTEIN | ON FILE |
| HERNAN MARTINIANO ROJAS | ON FILE |
| HERNAN MATIAS GAUNA | ON FILE |
| HERNAN MAXIMILIANO YELLATI | ON FILE |
| HERNAN MICHEL ROSENTHAL | ON FILE |
| HERNAN PABLO BRAYLAN | ON FILE |
| HERNAN PABLO PINEYRO | ON FILE |
| HERNAN PABLO SANTORO | ON FILE |
| HERNAN PRADO JUAN | ON FILE |
| HERNAN RIOS | ON FILE |
| HERNAN RODRIGO SORIA ROMERO | ON FILE |
| HERNAN SALVADOR GORGONE | ON FILE |
| HERNAN TELESCA | ON FILE |
| HERNANDES BENEVIDES DE SOUSA | ON FILE |
| HERNANDO ADALBERTO ROMERO | ON FILE |
| HERNANDO ALBERTO RIVERA BOTERO | ON FILE |
| HERNANDO ANIBAL GARCES GARCIA | ON FILE |
| HERNANDO AUGUSTO CALDERON GUARIN | ON FILE |
| HERNANDO LUIS SANCHEZ TORRES | ON FILE |
| HERNANDO NICOLAS CARRIZO RODRIGUEZ | ON FILE |
| HERNANDO PATRICIO PONCE RODRIGUEZ | ON FILE |
| HERNANE DE SILVEIRA CHAVES | ON FILE |
| HERNANI MANUEL GONCALVES OLIVEIRA | ON FILE |
| HERNLADO JOSE NAVARRETE | ON FILE |
| HERO ELEANORA FRENZEL | ON FILE |
| HERO JAN AEILKO ZIJLKER | ON FILE |
| HERREN CHRISTIAN HICKINGBOTHAM | ON FILE |
| HERRICK DE SOUZA MARINHO | ON FILE |
| HERRICK DE SOUZA MARINHO | ON FILE |
| HERRICK JOHN VINCENT | ON FILE |
| HERRU CHRISTIAN | ON FILE |





**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| HERRY YUDHA UTAMA | ON FILE |
| HERSCHELE SELIG SR DORSETTE | ON FILE |
| HERSEL D GUERRA | ON FILE |
| HERSH HEMEN SHAH | ON FILE |
| HERSHEY DELA CRUZ CONCEPCION | ON FILE |
| HERSSON COTO PORTILLO | ON FILE |
| HERTHA HIWETE IIYAMBO | ON FILE |
| HERVE AMAH KOUEVI | ON FILE |
| HERVE ANDRE BALEGE | ON FILE |
| HERVE ANDRE RENE LHEUREUX | ON FILE |
| HERVE ANTHONY DAMAS | ON FILE |
| HERVE BOURGEOIS | ON FILE |
| HERVE CHRISTIAN DANIEL DROUET | ON FILE |
| HERVE CLAUDE DANIEL | ON FILE |
| HERVE FERDINAND OLIVERA VARELA | ON FILE |
| HERVE FITO | ON FILE |
| HERVE GEORGES JACQUES MONNIER | ON FILE |
| HERVE J BORGELLA | ON FILE |
| HERVE JACQUES BRUNO BAIER | ON FILE |
| HERVE JEAN B DEBAERT | ON FILE |
| HERVE JEAN FRANCOIS MIGAULT | ON FILE |
| HERVE JEAN PAUL LAMPERT | ON FILE |
| HERVE JEAN-PIERRE LACHERAY | ON FILE |
| HERVE JULIEN PIERRE RAYNAL | ON FILE |
| HERVE LUC LE DAIN | ON FILE |
| HERVE MAKUKA | ON FILE |
| HERVE PASCAL PHILIPPE ESPEL | ON FILE |
| HERVE PATRICK MARC VONTHRON | ON FILE |
| HERVE PIERRE BOCHER | ON FILE |
| HERVE PIERRE FAVARD | ON FILE |
| HERVE PRIMOT | ON FILE |
| HERVE PRUDHOMME | ON FILE |
| HERVE RENE MARIE MOQUET | ON FILE |
| HERVE SERGE SOUPIRON-MICHEL | ON FILE |
| HERVE SLIWA | ON FILE |
| HERVE YANNICK FRANCOIS JAMMES | ON FILE |
| HERVE YVES ROBERT RAYMOND | ON FILE |
| HERVE ZERDOUN | ON FILE |
| HERVY BENJAMIN CHRISTMAS | ON FILE |
| HERWIG MICHAEL SCHECK | ON FILE |
| HERWIG STRATJEL | ON FILE |
| HESAM MOTEVALLI | ON FILE |
| HESAM RAY REYHANI | ON FILE |
| HESHAM ABDELMOHSEN MONTASER AHMED | ON FILE |
| HESHAM ATTIAMAHMOUDATTIA ELEASY | ON FILE |
| HESHAM F Y ALSABAGH | ON FILE |
| HESHAM LOTFY ABDEL ATTALLA | ON FILE |
| HESHAN BANDARA HULUGALLE | ON FILE |
| HESHAN VICHALYA PERERA MIRIHANA ARACHCHIGE | ON FILE |
| HESSA KLARICE EVANGELISTA | ON FILE |
| HESSAM ZAHEDI | ON FILE |
| HESSEL VAN HOORN | ON FILE |
| HESSLER ALEXANDER DE LEON MAZARIEGOS | ON FILE |
| HESTER ANNA LE ROUX | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| HESTER DE PORTO | ON FILE |
| HESTER PAULINA BURGER | ON FILE |
| HESTON MARC GROSS | ON FILE |
| HET MANISH PATEL | ON FILE |
| HET VIKASKUMAR KOTAK | ON FILE |
| HETAL INDRAVADAN PATEL | ON FILE |
| HETAL S KULKARNI | ON FILE |
| HETALBABU P THAKORE | ON FILE |
| HETEN ANIL PATEL | ON FILE |
| HETSON LENEUS | ON FILE |
| HETTI ARACHCHIGE CHANDIMA RITA TISSERA | ON FILE |
| HETTIARACHCHI PALLEGEI SANDUNI NISANSALA | ON FILE |
| HETTIARACHCHIGE DON SHIMALKA DEVASRITH SAMARANAYAKE | ON FILE |
| HETTIGE DULEEPA MADUSHAN ARIYARATHNA | ON FILE |
| HETTY AAFKE JOHANNA GOSLINGA | ON FILE |
| HEUNG SANG SY | ON FILE |
| HEUNG WA CHUNG | ON FILE |
| HEUNG WING LEUNG | ON FILE |
| HEW HUANG | ON FILE |
| HEW SHIH XIONG | ON FILE |
| HEW SIEW LENG KATHRYN | ON FILE |
| HEW WEI MING | ON FILE |
| HEWA GALAMULAGE SUNETHRA | ON FILE |
| HEWA MARABAGE KAVEEN KAUSHIKA DIAS | ON FILE |
| HEWA RALALAGE PANKAJA KAUSHALYA | ON FILE |
| HEWAWASAM HAGGALLAGE ISURU NANDIKA GUNARATHNA | ON FILE |
| HEY WO YEUNG | ON FILE |
| HEYDEN ALEXANDER VARGAS | ON FILE |
| HEYKEL GNABA | ON FILE |
| HEYMANS BENJAMIN GILBERT V | ON FILE |
| HEYWARD JEFF SEARSON | ON FILE |
| HEYWOOD CHAN | ON FILE |
| HEZEKIAH SAUL FILIPO | ON FILE |
| HGT EX M SAFE DRIVER | ON FILE |
| HI JIL YEN | ON FILE |
| HI MKHABELA | ON FILE |
| HIA LI GYN | ON FILE |
| HIAGO FLOR LINO | ON FILE |
| HIAGO G ANDRADE | ON FILE |
| HIAN JAMES NG | ON FILE |
| HIAN JIUNN LEE | ON FILE |
| HIAN SHAW LONG | ON FILE |
| HIBA YOUSSEF ZAROUR | ON FILE |
| HIBATUL HADI BIN ABDUL RAHMAT | ON FILE |
| HIBIN MAHEENDRAN | ON FILE |
| HICHAM AANDAM | ON FILE |
| HICHAM EL AMARI | ON FILE |
| HICHAM KRIAT | ON FILE |
| HICHAM MACHRAOUI | ON FILE |
| HICHAM SALEM | ON FILE |
| HICHAM SOFIANE AISSOU | ON FILE |
| HICHAM TAZI | ON FILE |
| HICHAM ZRHIDA | ON FILE |
| HICHEME LAKHCHINE | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| HICLIAEL FRIIHAUE | ON FILE |
| HIDALGO DIAZ VICTOR HUGO | ON FILE |
| HIDDE DE BOER | ON FILE |
| HIDDE GIJS VAN HALL | ON FILE |
| HIDDE KATS | ON FILE |
| HIDEKI NAKASHIMA | ON FILE |
| HIDELBERTO ENRIQUE ORTIGOZA VILCHEZ | ON FILE |
| HIDELISA ROCIO OZUNA | ON FILE |
| HIDIR FESLI | ON FILE |
| HIDIR REDUAN BIN ABDUL RASHID | ON FILE |
| HIEN DAI TRAN | ON FILE |
| HIEN NGO THI THANH | ON FILE |
| HIEN PHUOC VO | ON FILE |
| HIEN QUANG NGUYEN | ON FILE |
| HIEN THI BICH BUI | ON FILE |
| HIEN TRUONG MARX | ON FILE |
| HIEN VU LAM | ON FILE |
| HIEN VU TRAN | ON FILE |
| HIEN-TAI MICHEL KONG | ON FILE |
| HIEP DANG | ON FILE |
| HIEP HIEN CAO | ON FILE |
| HIEP HUU NGUYEN | ON FILE |
| HIEP MINH HOANG | ON FILE |
| HIERONIM DAMIAN PIOTROWSKI | ON FILE |
| HIEU MINH TRAN | ON FILE |
| HIEU NGOC VO | ON FILE |
| HIEU T NGUYEN | ON FILE |
| HIEU TRUNG CAO | ON FILE |
| HIEU TRUNG DO | ON FILE |
| HIEU TRUONG | ON FILE |
| HIEW CHUN KEAT | ON FILE |
| HIGHTDY RATTANAVONGKOTH | ON FILE |
| HIGINIO DIAZ | ON FILE |
| HIGINIO MARTI RIBES | ON FILE |
| HIGINO SERGIO MARINHO DA SILVA | ON FILE |
| HIGOR ESTEVAN DO CARMO RODRIGUES | ON FILE |
| HIGUERA ABAUNZA JOSE DUBAN | ON FILE |
| HII YEW WEI | ON FILE |
| HIJMEN CORNELIS VAN DEN BOR | ON FILE |
| HIKAIA TERENCE AMOHIA | ON FILE |
| HIKARU WIKTOR OKI | ON FILE |
| HIKITAHI BERNARD FRANCIS ROUSSEAU | ON FILE |
| HIKMAT ABDOOLLAYEV | ON FILE |
| HIKMET DEMIRCI | ON FILE |
| HIKMET KEMAL EKE KOSEOGLU | ON FILE |
| HILA LEV-HOD | ON FILE |
| HILAIRE ANTOINE PEHOOU MAYS | ON FILE |
| HILAIRE PIERRE HENRI GILLES MARIE DE GERAULT DE LANGALERIE | ON FILE |
| HILAIRE RUFIN FLORENTIN | ON FILE |
| HILAL BIN AZMI | ON FILE |
| HILARINO MORENOSANCHEZ | ON FILE |
| HILARIO ALVEAR | ON FILE |
| HILARIO DARAGONA | ON FILE |
| HILARIO MAYO HOSTALLERO | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| HILARIO PORTO GONCALVES | ON FILE |
| HILARIO ROQUE VARGAS | ON FILE |
| HILARION CASTRO | ON FILE |
| HILARION TOLOSA TORRICER | ON FILE |
| HILARY ANN LOWINGER | ON FILE |
| HILARY BRIANNE BOOKER | ON FILE |
| HILARY CAMILLE THOMPSON | ON FILE |
| HILARY CHINONSO AZOLIBE | ON FILE |
| HILARY FUNG | ON FILE |
| HILARY HILDA ANN LLOYD | ON FILE |
| HILARY LYNN MCDONALD | ON FILE |
| HILARY MA ZIHONG KORDECKI | ON FILE |
| HILARY PAIGE JOHNSON | ON FILE |
| HILARY RAIMA ISOBEL NEALE | ON FILE |
| HILARY TALBOT | ON FILE |
| HILBERT BENJAMIN MOK | ON FILE |
| HILBRAND BUURMA | ON FILE |
| HILCO D STRIJBOS | ON FILE |
| HILDA AMERICA MEDRANO RODRIGUEZ | ON FILE |
| HILDA BEATRIZ GUERRENXXO SAMUDIO | ON FILE |
| HILDA DAVID PEDDELL | ON FILE |
| HILDA DEL CARMEN MONGE DE LUCHA | ON FILE |
| HILDA ELIZAB REYES | ON FILE |
| HILDA HARO ARELLANO | ON FILE |
| HILDA HIU TUNG WONG | ON FILE |
| HILDA LILIANA ACOSTA | ON FILE |
| HILDA MARIA GUZMAN DE SEPULVEDA | ON FILE |
| HILDA MARIA GUZMAN DE SEPULVEDA | ON FILE |
| HILDA MARIA GUZMAN DE SEPULVEDA | ON FILE |
| HILDA MARIA GUZMAN DE SEPULVEDA | ON FILE |
| HILDA MMADIKANE SIPULA | ON FILE |
| HILDA NEH ATEFOR | ON FILE |
| HILDA R MEDLEY | ON FILE |
| HILDA SRIWIYANI | ON FILE |
| HILDE HAVER | ON FILE |
| HILDE LIZETTE L HERMANS | ON FILE |
| HILDE MARGRETHE GLUCKSTAD HANSEN | ON FILE |
| HILDE MARIA J VANDEMOORTELE | ON FILE |
| HILDE MARIE ANNE GERARDUS WECHSELER | ON FILE |
| HILDE MARIE J BRUTSAEFRT | ON FILE |
| HILDEGARD MARIANNE WALD | ON FILE |
| HILDEGARD SORIANO VILLEGAS | ON FILE |
| HILDEGARD STANDER | ON FILE |
| HILDEGARDE VAN DER MERWE | ON FILE |
| HILJA MAANO SHATONA | ON FILE |
| HILKE HELEN HENRIETTE HELJMANS | ON FILE |
| HILKE JANIGJE HELEE PLUIM | ON FILE |
| HILKKA NAUFIKU LIPITWA NEKWAYA | ON FILE |
| HILLARY ALICYN KONRAD | ON FILE |
| HILLARY ALYSSA CONLIN | ON FILE |
| HILLARY JAYNE FLESHER | ON FILE |
| HILLARY KRYSTLE JONES | ON FILE |
| HILLARY MUGISHA | ON FILE |
| HILLARY SALEY TAM | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| HILLARY SCOTT PREVOST | ON FILE |
| HILLE GEERT VAN DER WIJK | ON FILE |
| HILLEL ISAAC COOPERMAN | ON FILE |
| HILLEL SHEVACH CHAITOFF | ON FILE |
| HILLERY SERRANO | ON FILE |
| HILLMAN CHEN | ON FILE |
| HILMA NAMUTENYA MBANGULA | ON FILE |
| HILMAR LAPP | ON FILE |
| HILMAY LULU | ON FILE |
| HILMER J RIVAS HERNANDEZ | ON FILE |
| HILO WATANABE | ON FILE |
| HILTON EDWARD YOUNG | ON FILE |
| HILTON JAY DENNY | ON FILE |
| HILTON MASAHARU OYAMAGUCHI | ON FILE |
| HILTON MASSARA FORNARI | ON FILE |
| HILTON MHANDU | ON FILE |
| HILTON ROCKWELL SR BRIGGS | ON FILE |
| HILTON THORNDIKE | ON FILE |
| HIM TAT HENRY CHIU | ON FILE |
| HIMA NEELAMPILLYSAHAJAN | ON FILE |
| HIMABINDU PATURU | ON FILE |
| HIMAD ANDRES MOUHTAR EL HALABI | ON FILE |
| HIMAJA MURTHY TALLA | ON FILE |
| HIMAKSHI RAGHUNATH DEVKAR | ON FILE |
| HIMAL PATEL | ON FILE |
| HIMAL V PATEL | ON FILE |
| HIMALAY BHAGUBHAI PATEL | ON FILE |
| HIMALAYA RAJENDRA SHAH | ON FILE |
| HIMANSHU AGGARWAL | ON FILE |
| HIMANSHU BAGAI | ON FILE |
| HIMANSHU BHANDARI | ON FILE |
| HIMANSHU BHANDOH | ON FILE |
| HIMANSHU BHUSAN SAHOO | ON FILE |
| HIMANSHU GOHIL | ON FILE |
| HIMANSHU HIMANSHU | ON FILE |
| HIMANSHU JOSHI | ON FILE |
| HIMANSHU KUMAR | ON FILE |
| HIMANSHU NULL | ON FILE |
| HIMANSHU NULL | ON FILE |
| HIMANSHU PANDE | ON FILE |
| HIMANSHU PANDEY | ON FILE |
| HIMANSHU VALLABH VADODARIA | ON FILE |
| HIMANSHU WAGHMARE | ON FILE |
| HIMANSHUKUMAR SAILESHBHAI BHATT | ON FILE |
| HIN CHING LEE | ON FILE |
| HIN CHINH JIMMY CAY | ON FILE |
| HIN FUNG CHOI | ON FILE |
| HIN FUNG SO | ON FILE |
| HIN FUNG YEUNG | ON FILE |
| HIN HANG CHRISTOPHER TSANG | ON FILE |
| HIN HANG LEE | ON FILE |
| HIN HEI LO | ON FILE |
| HIN HO HUGO YEUNG | ON FILE |
| HIN KWOK | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| HIN LAI LEUNG | ON FILE |
| HIN LEE CHUAH | ON FILE |
| HIN LEUNG | ON FILE |
| HIN LUI PATRICK SUEN | ON FILE |
| HIN LUN LUI | ON FILE |
| HIN LUNG HO | ON FILE |
| HIN LUNG WONG | ON FILE |
| HIN ON SO | ON FILE |
| HIN SING BOAZ LEUNG | ON FILE |
| HIN TING CHEUNG | ON FILE |
| HIN TING SIU | ON FILE |
| HIN TING YIU | ON FILE |
| HIN WAI BRIAN LAI | ON FILE |
| HIN WAI LEUNG | ON FILE |
| HIN WAN CHOI | ON FILE |
| HIN WUN WONG | ON FILE |
| HIN YAN TSANG | ON FILE |
| HIN YAU | ON FILE |
| HIN YEUNG CHAN | ON FILE |
| HIN YEUNG LAI | ON FILE |
| HIN YEUNG MAH | ON FILE |
| HIN YUNG CHEUNG | ON FILE |
| HINA AHMAD | ON FILE |
| HINA SHAHID | ON FILE |
| HINA SHAHID | ON FILE |
| HINA VALLY KHAMISANI | ON FILE |
| HINDA DJEBBI | ON FILE |
| HINDARTA SETIA | ON FILE |
| HINDE ABOULAININE | ON FILE |
| HINDRIK FEIKE WOUDA | ON FILE |
| HINE CHAKRAMAKIL JOSEPH C P JOSEPH | ON FILE |
| HINEMAIA MYRA LEE DAVIES | ON FILE |
| HING CHEUNG CHAN | ON FILE |
| HING CHOI LEUNG | ON FILE |
| HING HANG SUNG | ON FILE |
| HING KEI ABEL TANG | ON FILE |
| HING KIT LEUNG | ON FILE |
| HING LONG SZETO | ON FILE |
| HING LUN HUNG | ON FILE |
| HING MAN TAI | ON FILE |
| HING MAN TSANG | ON FILE |
| HING ON JUAN CHENG | ON FILE |
| HING SUM LEUNG | ON FILE |
| HING TING KWOK | ON FILE |
| HING WAI CHAN | ON FILE |
| HING WO LEE | ON FILE |
| HING WONG | ON FILE |
| HING YEE TIU | ON FILE |
| HING YEUNG NG | ON FILE |
| HING YUNG JOHNNY CHAN | ON FILE |
| HINKE DE VRIES | ON FILE |
| HINNAH AFROZE NASIM AYUB | ON FILE |
| HINYIU THOMAS YEUNG | ON FILE |
| HINZCEDRIC LACHICA ABRIAM | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| HIO LAM LAM | ON FILE |
| HIO LAM TONG | ON FILE |
| HIOK KHOON GOH | ON FILE |
| HIONG HAO YI | ON FILE |
| HIPOLITO BETTI DALLAVA | ON FILE |
| HIPOLITO DAVID ALDAZ | ON FILE |
| HIPOLITO GONZALEZ | ON FILE |
| HIPOLITO PAULO GOUVEIA VIEIRA | ON FILE |
| HIPPOLYTE LAURENT MARTIAL BERNARD | ON FILE |
| HIRAJ PANOSLAN | ON FILE |
| HIRAL GIRISH SHAH | ON FILE |
| HIRAL HARSHADKUMAR PATEL | ON FILE |
| HIRAL PRAMODBHAI PATEL | ON FILE |
| HIRAL R RANDERI | ON FILE |
| HIRAM ABDIEL OJEDA DE LEON | ON FILE |
| HIRAM LOPEZ MALDONADO | ON FILE |
| HIRAM MOISES GONZALEZ ALICEA | ON FILE |
| HIRAM RIVERA JR | ON FILE |
| HIRAN ERANDA AMALAGE | ON FILE |
| HIRAN JR REYES | ON FILE |
| HIRAN V PATEL | ON FILE |
| HIRANJITH HISIRA  DISSANAYAKE | ON FILE |
| HIRANTHIP INTARANUKULKIJ | ON FILE |
| HIRDAYESH BHAKTA SHRESTHA | ON FILE |
| HIRDESH KUMAR GUPTA | ON FILE |
| HIREN HARSHAD ANAND AMIN | ON FILE |
| HIREN MAHESH DHEBAR | ON FILE |
| HIRENKUMAR MUKESHBHAI PATEL | ON FILE |
| HIROAKI ITO | ON FILE |
| HIROAKI MORIHIRA | ON FILE |
| HIROAKI SUZUKI | ON FILE |
| HIROANA REIA A MARU VILLY GILLES PUTOA | ON FILE |
| HIROKI EBISAWA | ON FILE |
| HIROKI MATSUO | ON FILE |
| HIROKI P. KOTABE | ON FILE |
| HIROKI TAKEUCHI | ON FILE |
| HIROMI CURIEL | ON FILE |
| HIROMI MINATO POINTER | ON FILE |
| HIROMI TSUJI STRINGER | ON FILE |
| HIRONORI PORTION MITSUISHI | ON FILE |
| HIROSHANI KAUSHALYA JAYASINGHE JAYASINGHE ARACHCHIGE | ON FILE |
| HIROSHI HOSOBE | ON FILE |
| HIROSHI ONO | ON FILE |
| HIROSHI OSONO | ON FILE |
| HIROTAKA KAKIYA | ON FILE |
| HIROYOSHI ABIRU | ON FILE |
| HIROYUKI EMURA | ON FILE |
| HIROYUKI KIGA | ON FILE |
| HIROYUKI MURAKAMI | ON FILE |
| HIROYUKI OCHIAI | ON FILE |
| HIRUBALAN PREMILA | ON FILE |
| HIRUT MEHARI BERHE | ON FILE |
| HIRVINE III FUND LLC | ON FILE |
| HISHAAM CHETTY | ON FILE |

**STRETTO**

**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| HISHAM AGEEL H MADDAH | ON FILE |
| HISHAM CHEMAIT | ON FILE |
| HISHAM K FADEL | ON FILE |
| HISHAM KHALED A ALKHIRALLAH | ON FILE |
| HISHAM NSIER | ON FILE |
| HISHAM RASHAD QASAS | ON FILE |
| HISHAM ZIAD EL SHERBINI | ON FILE |
| HISKE M M GALAMA | ON FILE |
| HISSEIN MAHAMAT ADNAN GUIAGOUSSOU | ON FILE |
| HISUNG CHOY | ON FILE |
| HISYAMMUDDIN BIN NAWI | ON FILE |
| HISYAMUDDIN BIN SENAN | ON FILE |
| HITAANSH CHOPRA | ON FILE |
| HITANGSHU SARMAH | ON FILE |
| HITAX A SHAH | ON FILE |
| HITESH BORSE | ON FILE |
| HITESH HEGDE | ON FILE |
| HITESH JANI | ON FILE |
| HITESH KHURANA | ON FILE |
| HITESH KISHORE PARWANI | ON FILE |
| HITESH KUMAR CHERALA | ON FILE |
| HITESH KUMAR PATEL | ON FILE |
| HITESH PRAKASH AHUJA | ON FILE |
| HITESH PRATHIVIRAJ MEHTA | ON FILE |
| HITESH RAJU CHELLANI | ON FILE |
| HITESH YASHVANT RANA | ON FILE |
| HITESHKUMAR C PATEL | ON FILE |
| HIU CHING ANNA CHIU | ON FILE |
| HIU CHING CHEUNG | ON FILE |
| HIU CHING FOK | ON FILE |
| HIU CHING KWOK | ON FILE |
| HIU CHING LAU | ON FILE |
| HIU CHUNG LAW | ON FILE |
| HIU CHUNG LIU | ON FILE |
| HIU CHUNG WONG | ON FILE |
| HIU FAI LI | ON FILE |
| HIU FAI LI | ON FILE |
| HIU FUNG ANDREW LEUNG | ON FILE |
| HIU FUNG CHAN | ON FILE |
| HIU FUNG ERIC KWOK | ON FILE |
| HIU FUNG LAU | ON FILE |
| HIU FUNG TAI | ON FILE |
| HIU HING KWOK | ON FILE |
| HIU HONG HAROLD CHAN | ON FILE |
| HIU HUNG MA | ON FILE |
| HIU KI SIU | ON FILE |
| HIU KIN YEUNG | ON FILE |
| HIU LAM SARAH WONG | ON FILE |
| HIU LING NG | ON FILE |
| HIU LOK CHAN | ON FILE |
| HIU MENG XIONG | ON FILE |
| HIU MING LEUNG | ON FILE |
| HIU NAM SIT | ON FILE |
| HIU NGAI JESSICA CHEUK | ON FILE |

**STRETTO**

**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| HIU ON LAM | ON FILE |
| HIU PANG YEUNG | ON FILE |
| HIU SHAN LI | ON FILE |
| HIU SUM WONG | ON FILE |
| HIU SZE CHAN | ON FILE |
| HIU TUNG KO | ON FILE |
| HIU TUNG WONG | ON FILE |
| HIU WAI CHAN | ON FILE |
| HIU WAI LAM | ON FILE |
| HIU WING JESSICA LAU | ON FILE |
| HIU YAN CHAN | ON FILE |
| HIU YAN PANG | ON FILE |
| HIU YEE KAREN AU YEUNG | ON FILE |
| HIU YEE NGAN | ON FILE |
| HIU YEUNG ALEX YIP | ON FILE |
| HIU YEUNG KO | ON FILE |
| HIU YEUNG YAN | ON FILE |
| HIU YIN MA | ON FILE |
| HIU YING CHEUNG | ON FILE |
| HIU YING HO | ON FILE |
| HIU YING LAM | ON FILE |
| HIU YING TAM | ON FILE |
| HIU YING WONG | ON FILE |
| HIU YUNG LAI | ON FILE |
| HIULAAM LEUNG | ON FILE |
| HIVA HEYDARI | ON FILE |
| HIVALDO FAISTAUER MENDES | ON FILE |
| HIVASANKAR SUBRAMANIYAN | ON FILE |
| HIWAROA NGARANGI GRANT | ON FILE |
| HIZIKIEL MICHAEL HOLLOMAN | ON FILE |
| HIZKIAS NIGUSSE ABEBE | ON FILE |
| HJALMAR BERTHELSEN | ON FILE |
| HJALTASON JON ANDRI | ON FILE |
| HJALTE LOMHOLT KOCH OLSEN | ON FILE |
| HJALTE NYBO FISCHER-NIELSEN | ON FILE |
| HJALTE OFFER LORENTZEN | ON FILE |
| HJALTE SPARRE STUBAGER | ON FILE |
| HJALTI FREYR HALLDORSSON | ON FILE |
| HJALTI SNAER ARNASON | ON FILE |
| HJORTUR EYPORSSON | ON FILE |
| HK SUPER FUND PTY LTD ATF HK'S SUPERANNUATION FUND | ON FILE |
| HKAR PRAMODRAO CHAVAN | ON FILE |
| HKLAZZYCAT LAN | ON FILE |
| HL KROON | ON FILE |
| HLA HLA HTAY | ON FILE |
| HLABANE ADAM SELOLO | ON FILE |
| HLAO VANG | ON FILE |
| HLEB CHYZHYK | ON FILE |
| HLEB LEONIDOVICH DYBAL | ON FILE |
| HLENGIWE KHUZWAYO | ON FILE |
| HLENGIWE PINKY KHUMALO | ON FILE |
| HLOW INVESTMENT PTY LTD THE TRUSTEE FOR HLOW INVESTMENT TRUST | ON FILE |
| HMP DA SILVA | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| HNG YI REN | ON FILE |
| HNIN HNIN AUNG | ON FILE |
| HNIN NANADAR AYE | ON FILE |
| HO ALEX AU-YEUNG | ON FILE |
| HO BENG CHYE (HE MINGCAD) | ON FILE |
| HO CHANG TAT | ON FILE |
| HO CHE CHAU | ON FILE |
| HO CHENG LIANG MARK | ON FILE |
| HO CHEONG YUEN | ON FILE |
| HO CHEUNG LEUNG | ON FILE |
| HO CHI WONG | ON FILE |
| HO CHING BELINDA TANG | ON FILE |
| HO CHING CHUNG | ON FILE |
| HO CHING LAM | ON FILE |
| HO CHING LEE | ON FILE |
| HO CHING WAI | ON FILE |
| HO CHOON FONG | ON FILE |
| HO CHUEN HOLLY WONG | ON FILE |
| HO CHUEN LEUNG | ON FILE |
| HO CHUEN TO | ON FILE |
| HO CHUN CHAN | ON FILE |
| HO CHUN WOO | ON FILE |
| HO CHUNG WONG | ON FILE |
| HO DONG CHEUNG | ON FILE |
| HO FAI LAU | ON FILE |
| HO FAI LEUNG | ON FILE |
| HO FEI TSE | ON FILE |
| HO FUN YUEN | ON FILE |
| HO FUNG CHAN | ON FILE |
| HO FUNG KISUM CHAN | ON FILE |
| HO FUNG LAM | ON FILE |
| HO FUNG YEE | ON FILE |
| HO HAN CHEE | ON FILE |
| HO HAN SUAH | ON FILE |
| HO HAN WEN T DOHDD | ON FILE |
| HO HIN AU YEUNG | ON FILE |
| HO HIN CHENG | ON FILE |
| HO HIN JEFFREY TONG | ON FILE |
| HO HIN JONATHAN CHEUNG | ON FILE |
| HO HIN LAM | ON FILE |
| HO HIN WONG | ON FILE |
| HO HOI YAN BOSCO | ON FILE |
| HO HOL YIN | ON FILE |
| HO HON | ON FILE |
| HO HONG YI | ON FILE |
| HO IE | ON FILE |
| HO JIA HUI | ON FILE |
| HO JIE YING LYNN (HE JIEYING) | ON FILE |
| HO JOO HONG | ON FILE |
| HO JUI CHANG | ON FILE |
| HO JUNG CHUNG | ON FILE |
| HO KAH FAI MARCUS | ON FILE |
| HO KEUNG CHENG | ON FILE |
| HO KHAC PHU | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| HO KIM NGAN | ON FILE |
| HO KIM SIONG | ON FILE |
| HO KIN CHUNG | ON FILE |
| HO KIN PAK | ON FILE |
| HO KIU LEE | ON FILE |
| HO KIU WESLEY TANG | ON FILE |
| HO KIU WONG | ON FILE |
| HO KOK YOON | ON FILE |
| HO KONG LEUNG | ON FILE |
| HO KU LAM | ON FILE |
| HO KWONG CHAN | ON FILE |
| HO KWONG CHRIS CHUNG | ON FILE |
| HO KWONG FU | ON FILE |
| HO LAAM YICK | ON FILE |
| HO LAM KAREN CHAN | ON FILE |
| HO LAM LAW | ON FILE |
| HO LAM SUN | ON FILE |
| HO LENG LENG | ON FILE |
| HO LEUNG AARON CHAN | ON FILE |
| HO LEUNG LAM | ON FILE |
| HO LEUNG LAU | ON FILE |
| HO LI YANG ALPHONSUS | ON FILE |
| HO LONG WONG | ON FILE |
| HO LUN CHENG | ON FILE |
| HO LUN HO | ON FILE |
| HO LUN LEE | ON FILE |
| HO LUN LI | ON FILE |
| HO LUN YAU | ON FILE |
| HO LUNG CHEUNG | ON FILE |
| HO LUNG SO | ON FILE |
| HO LUP KHAY JAPHETH (HE LIQI) | ON FILE |
| HO MAN BANCO CHUNG | ON FILE |
| HO MAN CHAN | ON FILE |
| HO MAN CHAN | ON FILE |
| HO MAN CHU | ON FILE |
| HO MAN IVAN SUM | ON FILE |
| HO MAN LIN | ON FILE |
| HO MAN OWEN WONG | ON FILE |
| HO MAN WONG | ON FILE |
| HO MENG MENG LILIAN | ON FILE |
| HO MING CHEUNG | ON FILE |
| HO MING CHEUNG | ON FILE |
| HO MING JASON CHAN | ON FILE |
| HO MING LEUNG | ON FILE |
| HO MING LEUNG | ON FILE |
| HO MING MAK | ON FILE |
| HO MING MOK | ON FILE |
| HO MING TANG | ON FILE |
| HO MING WU | ON FILE |
| HO MING YU | ON FILE |
| HO MINGHAN | ON FILE |
| HO MUN YAN | ON FILE |
| HO MUN YAU | ON FILE |
| HO NAM CHEUNG | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| HO NAM LOK | ON FILE |
| HO NATHANIEL | ON FILE |
| HO NGAI TANG | ON FILE |
| HO NIN YAM | ON FILE |
| HO NING LEE | ON FILE |
| HO OI TONG | ON FILE |
| HO PAN FUNG | ON FILE |
| HO PAN LAI | ON FILE |
| HO PECK KEE | ON FILE |
| HO PONG LAW | ON FILE |
| HO QIUQUAN | ON FILE |
| HO RANYAN RYAN | ON FILE |
| HO RUI HENG | ON FILE |
| HO SEE HAO (HE SHUHAO) | ON FILE |
| HO SEUNG SEO | ON FILE |
| HO SHAN CHENG | ON FILE |
| HO SHAN CHEUNG | ON FILE |
| HO SHEN EN KENNETH | ON FILE |
| HO SHENG KIT MALCOLM | ON FILE |
| HO SHING CHAN | ON FILE |
| HO SHING TSE | ON FILE |
| HO SHIYIN | ON FILE |
| HO SHU HUAN SOPHIA HO | ON FILE |
| HO SHU JIE | ON FILE |
| HO SI HAN SHERMAN | ON FILE |
| HO SIEW EE | ON FILE |
| HO SING KAN | ON FILE |
| HO SING MAK | ON FILE |
| HO SING TIN | ON FILE |
| HO SING WONG | ON FILE |
| HO SONG YU ALWIN | ON FILE |
| HO SUE SHEN EVELYN (HE SUSHAN EVELYN) | ON FILE |
| HO SUM TOMMY WONG | ON FILE |
| HO SUN LEUNG | ON FILE |
| HO SWEE KIAT | ON FILE |
| HO TAI CHUNG | ON FILE |
| HO TAK FONG | ON FILE |
| HO TAT CHEN | ON FILE |
| HO TECK YEN | ON FILE |
| HO TIK LO | ON FILE |
| HO TING CHAN | ON FILE |
| HO TING CHIU | ON FILE |
| HO TING EVAN SIU | ON FILE |
| HO TING LIAO | ON FILE |
| HO TING PUN | ON FILE |
| HO TING TSE | ON FILE |
| HO TONG LAI | ON FILE |
| HO VIET NGUYEN | ON FILE |
| HO WA FRANKY TANG | ON FILE |
| HO WAH YUEN | ON FILE |
| HO WAI CHAN | ON FILE |
| HO WAI CHEUNG | ON FILE |
| HO WAI CHUNG | ON FILE |
| HO WAI LENG | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| HO WAN MICHAEL KWAN | ON FILE |
| HO WAN OWEN CHAU | ON FILE |
| HO WAN POON | ON FILE |
| HO WANG LAU | ON FILE |
| HO WANG LAW | ON FILE |
| HO WEI BIN DARREN | ON FILE |
| HO WEI JUN EUGENE | ON FILE |
| HO WEI PING | ON FILE |
| HO WEN JUN | ON FILE |
| HO WING MAN | ON FILE |
| HO WING YIN | ON FILE |
| HO WUI YEE (HE WEIYI) | ON FILE |
| HO XIN XIAN JULIE | ON FILE |
| HO YAN CHU | ON FILE |
| HO YAN PO PO LEUNG | ON FILE |
| HO YAN WONG | ON FILE |
| HO YANCONG KELVIN (HE YANCONG) | ON FILE |
| HO YEE BONNY WONG | ON FILE |
| HO YEE MOK | ON FILE |
| HO YEE PO | ON FILE |
| HO YEE YANG EDMOND (HE YIYANG) | ON FILE |
| HO YEN KUANG KENNISON | ON FILE |
| HO YEOUL YOO | ON FILE |
| HO YEUNG CHAN | ON FILE |
| HO YEUNG CHAN | ON FILE |
| HO YEUNG JASON WONG | ON FILE |
| HO YEUNG SHEK | ON FILE |
| HO YEUNG WUN | ON FILE |
| HO YEUNG YIP | ON FILE |
| HO YEW MING | ON FILE |
| HO YI | ON FILE |
| HO YI HANG | ON FILE |
| HO YI LEE | ON FILE |
| HO YI SING | ON FILE |
| HO YIHAN | ON FILE |
| HO YIN  LO | ON FILE |
| HO YIN ALLAN CHOW | ON FILE |
| HO YIN ANTHONY LUN | ON FILE |
| HO YIN AU YEUNG | ON FILE |
| HO YIN CHAN | ON FILE |
| HO YIN CHEUNG | ON FILE |
| HO YIN CHU | ON FILE |
| HO YIN DAVID IP | ON FILE |
| HO YIN FONG | ON FILE |
| HO YIN KWAN | ON FILE |
| HO YIN KWAN | ON FILE |
| HO YIN KWOK | ON FILE |
| HO YIN KWOK | ON FILE |
| HO YIN LAM | ON FILE |
| HO YIN LAM | ON FILE |
| HO YIN LEE | ON FILE |
| HO YIN LEE | ON FILE |
| HO YIN LEUNG | ON FILE |
| HO YIN LI | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| HO YIN LI | ON FILE |
| HO YIN LO | ON FILE |
| HO YIN LO | ON FILE |
| HO YIN LO | ON FILE |
| HO YIN LO | ON FILE |
| HO YIN LO | ON FILE |
| HO YIN LO | ON FILE |
| HO YIN LO | ON FILE |
| HO YIN LO | ON FILE |
| HO YIN LO | ON FILE |
| HO YIN LO | ON FILE |
| HO YIN LO | ON FILE |
| HO YIN LO | ON FILE |
| HO YIN LO | ON FILE |
| HO YIN LO | ON FILE |
| HO YIN LO | ON FILE |
| HO YIN LO | ON FILE |
| HO YIN LO | ON FILE |
| HO YIN LO | ON FILE |
| HO YIN LO | ON FILE |
| HO YIN LO | ON FILE |
| HO YIN LO | ON FILE |
| HO YIN LO | ON FILE |
| HO YIN LO | ON FILE |
| HO YIN LO | ON FILE |
| HO YIN LO | ON FILE |
| HO YIN LO | ON FILE |
| HO YIN LO | ON FILE |
| HO YIN LO | ON FILE |
| HO YIN LO | ON FILE |
| HO YIN LO | ON FILE |
| HO YIN LO | ON FILE |
| HO YIN LO | ON FILE |
| HO YIN LO | ON FILE |
| HO YIN LO | ON FILE |
| HO YIN LO | ON FILE |
| HO YIN LO | ON FILE |
| HO YIN LO | ON FILE |
| HO YIN LO | ON FILE |
| HO YIN LO | ON FILE |
| HO YIN LO | ON FILE |
| HO YIN LO | ON FILE |
| HO YIN LO | ON FILE |
| HO YIN LO | ON FILE |
| HO YIN LO | ON FILE |
| HO YIN LO | ON FILE |
| HO YIN LO | ON FILE |
| HO YIN LO | ON FILE |
| HO YIN LO | ON FILE |
| HO YIN LO | ON FILE |
| HO YIN LO | ON FILE |
| HO YIN LO | ON FILE |
| HO YIN LO | ON FILE |
| HO YIN LO | ON FILE |
| HO YIN LO | ON FILE |
| HO YIN LO | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



**Exhibit B**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| HO YIN LO | ON FILE |
| HO YIN LO | ON FILE |
| HO YIN LO | ON FILE |
| HO YIN LO | ON FILE |
| HO YIN LO | ON FILE |
| HO YIN LO | ON FILE |
| HO YIN LO | ON FILE |
| HO YIN LO | ON FILE |
| HO YIN LO | ON FILE |
| HO YIN LO | ON FILE |
| HO YIN LO | ON FILE |
| HO YIN LO | ON FILE |
| HO YIN LO | ON FILE |
| HO YIN LO | ON FILE |
| HO YIN LO | ON FILE |
| HO YIN LO | ON FILE |
| HO YIN LO | ON FILE |
| HO YIN LO | ON FILE |
| HO YIN LO | ON FILE |
| HO YIN LO | ON FILE |
| HO YIN LO | ON FILE |
| HO YIN LO | ON FILE |
| HO YIN LO | ON FILE |
| HO YIN LO | ON FILE |
| HO YIN LO | ON FILE |
| HO YIN LO | ON FILE |
| HO YIN LO | ON FILE |
| HO YIN LO | ON FILE |
| HO YIN LO | ON FILE |
| HO YIN LO | ON FILE |
| HO YIN LO | ON FILE |
| HO YIN LO | ON FILE |
| HO YIN LO | ON FILE |
| HO YIN LO | ON FILE |
| HO YIN LO | ON FILE |
| HO YIN LO | ON FILE |
| HO YIN LO | ON FILE |
| HO YIN LO | ON FILE |
| HO YIN LO | ON FILE |
| HO YIN LO | ON FILE |
| HO YIN LO | ON FILE |
| HO YIN LO | ON FILE |
| HO YIN LO | ON FILE |
| HO YIN LO | ON FILE |
| HO YIN LO | ON FILE |
| HO YIN LO | ON FILE |
| HO YIN LO | ON FILE |
| HO YIN LO | ON FILE |
| HO YIN LO | ON FILE |
| HO YIN LO | ON FILE |
| HO YIN LO | ON FILE |
| HO YIN LO | ON FILE |
| HO YIN LO | ON FILE |
| HO YIN LO | ON FILE |
| HO YIN LO | ON FILE |
| HO YIN LO | ON FILE |
| HO YIN LO | ON FILE |
| HO YIN LO | ON FILE |
| HO YIN LO | ON FILE |
| HO YIN LO | ON FILE |
| HO YIN LO | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| HO YIN LO | ON FILE |
| HO YIN LO | ON FILE |
| HO YIN LO | ON FILE |
| HO YIN LO | ON FILE |
| HO YIN LO | ON FILE |
| HO YIN LO | ON FILE |
| HO YIN LO | ON FILE |
| HO YIN LO | ON FILE |
| HO YIN LO | ON FILE |
| HO YIN LO | ON FILE |
| HO YIN LO | ON FILE |
| HO YIN LO | ON FILE |
| HO YIN LO | ON FILE |
| HO YIN LO | ON FILE |
| HO YIN LO | ON FILE |
| HO YIN LO | ON FILE |
| HO YIN LO | ON FILE |
| HO YIN LO | ON FILE |
| HO YIN LO | ON FILE |
| HO YIN LO | ON FILE |
| HO YIN LO | ON FILE |
| HO YIN LO | ON FILE |
| HO YIN LO | ON FILE |
| HO YIN LO | ON FILE |
| HO YIN LO | ON FILE |
| HO YIN LO | ON FILE |
| HO YIN LO | ON FILE |
| HO YIN LO | ON FILE |
| HO YIN LO | ON FILE |
| HO YIN LO | ON FILE |
| HO YIN LO | ON FILE |
| HO YIN LO | ON FILE |
| HO YIN LO | ON FILE |
| HO YIN LO | ON FILE |
| HO YIN LO | ON FILE |
| HO YIN LO | ON FILE |
| HO YIN LO | ON FILE |
| HO YIN LO | ON FILE |
| HO YIN LO | ON FILE |
| HO YIN LO | ON FILE |
| HO YIN LO | ON FILE |
| HO YIN LO | ON FILE |
| HO YIN LO | ON FILE |
| HO YIN LO | ON FILE |
| HO YIN LO | ON FILE |
| HO YIN LO | ON FILE |
| HO YIN LO | ON FILE |
| HO YIN LO | ON FILE |
| HO YIN LO | ON FILE |
| HO YIN LO | ON FILE |
| HO YIN LO | ON FILE |
| HO YIN LO | ON FILE |
| HO YIN LO | ON FILE |
| HO YIN LO | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| HO YIN LO | ON FILE |
| HO YIN LO | ON FILE |
| HO YIN LO | ON FILE |
| HO YIN LO | ON FILE |
| HO YIN LO | ON FILE |
| HO YIN LO | ON FILE |
| HO YIN LO | ON FILE |
| HO YIN LO | ON FILE |
| HO YIN LO | ON FILE |
| HO YIN LO | ON FILE |
| HO YIN LO | ON FILE |
| HO YIN LO | ON FILE |
| HO YIN LO | ON FILE |
| HO YIN LO | ON FILE |
| HO YIN LO | ON FILE |
| HO YIN LO | ON FILE |
| HO YIN LO | ON FILE |
| HO YIN LO | ON FILE |
| HO YIN LO | ON FILE |
| HO YIN LO | ON FILE |
| HO YIN LO | ON FILE |
| HO YIN LO | ON FILE |
| HO YIN LO | ON FILE |
| HO YIN LO | ON FILE |
| HO YIN LO | ON FILE |
| HO YIN LO | ON FILE |
| HO YIN LO | ON FILE |
| HO YIN LO | ON FILE |
| HO YIN LO | ON FILE |
| HO YIN LO | ON FILE |
| HO YIN LO | ON FILE |
| HO YIN LO | ON FILE |
| HO YIN LO | ON FILE |
| HO YIN LO | ON FILE |
| HO YIN LO | ON FILE |
| HO YIN LO | ON FILE |
| HO YIN LO | ON FILE |
| HO YIN LO | ON FILE |
| HO YIN LO | ON FILE |
| HO YIN LO | ON FILE |
| HO YIN LO | ON FILE |
| HO YIN LO | ON FILE |
| HO YIN LO | ON FILE |
| HO YIN LO | ON FILE |
| HO YIN LO | ON FILE |
| HO YIN LO | ON FILE |
| HO YIN LO | ON FILE |
| HO YIN LO | ON FILE |
| HO YIN LO | ON FILE |
| HO YIN LO | ON FILE |
| HO YIN LO | ON FILE |
| HO YIN LO | ON FILE |
| HO YIN LO | ON FILE |
| HO YIN LO | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| HO YIN LO | ON FILE |
| HO YIN LO | ON FILE |
| HO YIN LO | ON FILE |
| HO YIN LO | ON FILE |
| HO YIN LO | ON FILE |
| HO YIN LO | ON FILE |
| HO YIN LOW | ON FILE |
| HO YIN LUI | ON FILE |
| HO YIN NG | ON FILE |
| HO YIN PUN | ON FILE |
| HO YIN PUN | ON FILE |
| HO YIN SO | ON FILE |
| HO YIN WONG | ON FILE |
| HO YIN WONG | ON FILE |
| HO YIN YEUNG | ON FILE |
| HO YING YING | ON FILE |
| HO YIU LAW | ON FILE |
| HO YU JING | ON FILE |
| HO YUEN SIN | ON FILE |
| HO YUI HO | ON FILE |
| HO YUK CHEUNG | ON FILE |
| HO YUN TANYA WOO | ON FILE |
| HO ZHEN MIN BERNICE | ON FILE |
| HO ZHENG CHENG CLEMON | ON FILE |
| HO ZHENG HUAN | ON FILE |
| HO ZHENG YI | ON FILE |
| HO ZHI JIAN | ON FILE |
| HO ZHUNG YI | ON FILE |
| HO ZI LIANG | ON FILE |
| HOA BICH TRINH | ON FILE |
| HOA H PHUNG | ON FILE |
| HOA HONG PHAN | ON FILE |
| HOA HUY LAM | ON FILE |
| HOA THANH LE | ON FILE |
| HOA THI TRUONG | ON FILE |
| HOA THITHAI PHAN | ON FILE |
| HOA XUAN LIEU | ON FILE |
| HOA XUAN TRAN | ON FILE |
| HOAI BAO QUOC HUYNH | ON FILE |
| HOAI BAO VY PHAM | ON FILE |
| HOAI GIANG LE | ON FILE |
| HOAI NAM DO | ON FILE |
| HOAI NAM NGUYEN | ON FILE |
| HOAI THU VO | ON FILE |
| HOAI TRINH THI KHONG | ON FILE |
| HOAINAM VIET DUONG | ON FILE |
| HOAN ANH TRI JACKIE LE | ON FILE |
| HOANG ANH NGUYEN | ON FILE |
| HOANG ANH THAI | ON FILE |
| HOANG BAO NGOC NGUYEN | ON FILE |
| HOANG BAO PHUC NGUYEN | ON FILE |
| HOANG CHUONG MICHAEL TRINH | ON FILE |
| HOANG DINH DANG | ON FILE |
| HOANG H NGUYEN | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| HOANG HUAN OLIVIER LAM | ON FILE |
| HOANG HUY TRAN | ON FILE |
| HOANG KIM KHOI | ON FILE |
| HOANG LAM NGUYEN | ON FILE |
| HOANG LAM PHUONG NGUYEN | ON FILE |
| HOANG LAN NGUYEN | ON FILE |
| HOANG LINH THI NGUYEN | ON FILE |
| HOANG MANH NGUYEN | ON FILE |
| HOANG MINH TRAN | ON FILE |
| HOANG MINH VO | ON FILE |
| HOANG MY HOANG | ON FILE |
| HOANG N NGUYEN | ON FILE |
| HOANG NAM BUI | ON FILE |
| HOANG NAM HUYNH-VIET | ON FILE |
| HOANG NGOC DAO | ON FILE |
| HOANG NGUYEN | ON FILE |
| HOANG NGUYEN HUY | ON FILE |
| HOANG NHAT ANH NGUYEN | ON FILE |
| HOANG NHAT LE NGUYEN | ON FILE |
| HOANG NHAT NGUYEN | ON FILE |
| HOANG PHAM JR | ON FILE |
| HOANG PHUONG MINH | ON FILE |
| HOANG QUOC ANH PHAM | ON FILE |
| HOANG SINH NGUYEN | ON FILE |
| HOANG SON NGUYEN | ON FILE |
| HOANG T NGUYEN | ON FILE |
| HOANG THAI TRAN | ON FILE |
| HOANG THANG VU | ON FILE |
| HOANG THANH TRANG DO | ON FILE |
| HOANG THE DANG | ON FILE |
| HOANG THI LAN | ON FILE |
| HOANG THI NHI | ON FILE |
| HOANG THI THU | ON FILE |
| HOANG THI THU THUY | ON FILE |
| HOANG THI XUAN THANH | ON FILE |
| HOANG TRANG NGUYEN | ON FILE |
| HOANG TUAN PHAM | ON FILE |
| HOANG TUNG DAO | ON FILE |
| HOANG VAN THUY | ON FILE |
| HOANG VIET NGUYEN | ON FILE |
| HOANG VY NGUYEN | ON FILE |
| HOANG XUAN LE | ON FILE |
| HOANG YEN DINH TRINH | ON FILE |
| HOANGMY HO | ON FILE |
| HOAY WEN NEOH | ON FILE |
| HOBEEN LEE | ON FILE |
| HOBIE BREGET | ON FILE |
| HOBSON GUANG ZE LIN | ON FILE |
| HOBY HENRY CRITTENDEN | ON FILE |
| HOC POENG | ON FILE |
| HOCHUL KIM | ON FILE |
| HOCINE AIT MEBAREK | ON FILE |
| HOCK CHAI BEH | ON FILE |
| HOCK CHYE TEO | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| HOCK ENG LIM | ON FILE |
| HOCK LEONG LIM | ON FILE |
| HOCK LU TAN | ON FILE |
| HODARI KENNETH HAMILTON | ON FILE |
| HODLBERG TRUST | ON FILE |
| HOE HON LAI | ON FILE |
| HOE REN WONG | ON FILE |
| HOE SHYAN | ON FILE |
| HOE YAN RU VERA PRISCILLA | ON FILE |
| HOE YEOW CHUAN | ON FILE |
| HOE YONG JIAN | ON FILE |
| HOEGNI SUNNLEIFSSON JACOBSEN | ON FILE |
| HOEL LE GRAND | ON FILE |
| HOEL NORMANT | ON FILE |
| HOEN-KU LEE | ON FILE |
| HOEY LEE | ON FILE |
| HOEYONG LOKE | ON FILE |
| HOGA MANAGEMENT  GMBH | ON FILE |
| HOGEON KIM | ON FILE |
| HOH HANG YEK | ON FILE |
| HOH LEE TOW (LUO LITAO) | ON FILE |
| HOH PENG CHUA | ON FILE |
| HOH SOOK YEE | ON FILE |
| HOI CHEN | ON FILE |
| HOI CHEONGCALVIN KWAN | ON FILE |
| HOI CHEUK CHAN | ON FILE |
| HOI CHEUNG LAI | ON FILE |
| HOI CHEUNG WU | ON FILE |
| HOI CHI AU | ON FILE |
| HOI CHING CHAN | ON FILE |
| HOI CHING CHOY | ON FILE |
| HOI CHING NG | ON FILE |
| HOI CHING YEUNG | ON FILE |
| HOI CHIU LEE | ON FILE |
| HOI CHUNG YIP | ON FILE |
| HOI DIK YUNG | ON FILE |
| HOI FONG | ON FILE |
| HOI FUNG WONG | ON FILE |
| HOI HEI NG | ON FILE |
| HOI HO CHANG | ON FILE |
| HOI HO KWOK | ON FILE |
| HOI HUNG NG | ON FILE |
| HOI IN CHENG | ON FILE |
| HOI KA CHEUNG | ON FILE |
| HOI KAY CYNTHIA CHAN | ON FILE |
| HOI KI CHEUNG | ON FILE |
| HOI KI KIZZEF TSANG | ON FILE |
| HOI KI NG | ON FILE |
| HOI KIT CHEUK | ON FILE |
| HOI KIT JACKIE NG | ON FILE |
| HOI KIT LAM | ON FILE |
| HOI KIT TANG | ON FILE |
| HOI KIT TSANG | ON FILE |
| HOI LAM CHEUNG | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| HOI LAM MAN | ON FILE |
| HOI LIM LOW | ON FILE |
| HOI LING LEE | ON FILE |
| HOI LING PAT | ON FILE |
| HOI LIOONG LEUNG KAI YUEN | ON FILE |
| HOI LOK KWAN | ON FILE |
| HOI LOONG LOO | ON FILE |
| HOI LUN ALAN MOK | ON FILE |
| HOI LUN HELEN WONG | ON FILE |
| HOI MAN CHENG | ON FILE |
| HOI MAN IP | ON FILE |
| HOI MAN JACQUELINE LAW | ON FILE |
| HOI MAN KWONG | ON FILE |
| HOI MAU HUNG | ON FILE |
| HOI MING CHOI | ON FILE |
| HOI MING CINDY LAM | ON FILE |
| HOI MING IRIS WONG | ON FILE |
| HOI MING WONG | ON FILE |
| HOI NING TSE | ON FILE |
| HOI ON YU | ON FILE |
| HOI QIANGZE | ON FILE |
| HOI SHAN CHOW | ON FILE |
| HOI SHING CHAN | ON FILE |
| HOI SHING YU | ON FILE |
| HOI SHU LING | ON FILE |
| HOI SHU MAN | ON FILE |
| HOI SING CHEUNG | ON FILE |
| HOI TAN CHAN | ON FILE |
| HOI TANG LEUNG | ON FILE |
| HOI TAO TAM | ON FILE |
| HOI TING LEUNG | ON FILE |
| HOI TING MOK | ON FILE |
| HOI TING YEUNG | ON FILE |
| HOI TO MAK | ON FILE |
| HOI TONG LUI | ON FILE |
| HOI TUNG LAM | ON FILE |
| HOI WAH WINNIE CHOI | ON FILE |
| HOI WAI LAM | ON FILE |
| HOI WAI TAM | ON FILE |
| HOI WANG IVAN CHEUNG | ON FILE |
| HOI WING CHONG | ON FILE |
| HOI WUT CHEUNG | ON FILE |
| HOI YAN CHAU | ON FILE |
| HOI YAN EVA NG | ON FILE |
| HOI YAN FIONA TANG | ON FILE |
| HOI YAN HEUNG | ON FILE |
| HOI YAN IP | ON FILE |
| HOI YAN LAW | ON FILE |
| HOI YAN LO | ON FILE |
| HOI YAN MAN | ON FILE |
| HOI YAN NG | ON FILE |
| HOI YAN NG | ON FILE |
| HOI YAN TAM | ON FILE |
| HOI YAN TSUI | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| HOI YAN WANG | ON FILE |
| HOI YAN WONG | ON FILE |
| HOI YAN WONG | ON FILE |
| HOI YEE ALWIN YU | ON FILE |
| HOI YEE AU | ON FILE |
| HOI YI CHENG | ON FILE |
| HOI YI CHIU | ON FILE |
| HOI YIN CHAU | ON FILE |
| HOI YIN LEE | ON FILE |
| HOI YING CHOI | ON FILE |
| HOI YING CHU | ON FILE |
| HOI YU XUEN | ON FILE |
| HOI YUE ERIC WONG | ON FILE |
| HOI YUET CHEUNG | ON FILE |
| HOIKWANG KIM | ON FILE |
| HOJAE KIM | ON FILE |
| HOJKA ZVOKELJ | ON FILE |
| HOJUN LEE | ON FILE |
| HOK CHEONG NG | ON FILE |
| HOK CHUN JONATHAN TSANG | ON FILE |
| HOK KAN YEUNG | ON FILE |
| HOK KIN NGAN | ON FILE |
| HOK KWAN FAN | ON FILE |
| HOK LAM CHAN | ON FILE |
| HOK LAM YAU | ON FILE |
| HOK LEUNG RICO FUNG | ON FILE |
| HOK MAN SIMON CHAN | ON FILE |
| HOK PAN CHAN | ON FILE |
| HOK PAN CHONG | ON FILE |
| HOK PAN LAM | ON FILE |
| HOK SUM CHENG | ON FILE |
| HOK W CHEUNG | ON FILE |
| HOK YEUNG WONG | ON FILE |
| HOK YIN LEUNG | ON FILE |
| HOK YIN MA | ON FILE |
| HOK YIN TSE | ON FILE |
| HOLA  CUENTA | ON FILE |
| HOLA  CUENTA | ON FILE |
| HOLA CUENTA | ON FILE |
| HOLA CUENTA | ON FILE |
| HOLA CUENTA | ON FILE |
| HOLA CUENTA | ON FILE |
| HOLA CUENTA | ON FILE |
| HOLA CUENTA | ON FILE |
| HOLA CUENTA | ON FILE |
| HOLA CUENTA | ON FILE |
| HOLA CUENTA | ON FILE |
| HOLA CUENTA | ON FILE |
| HOLA CUENTA | ON FILE |
| HOLA CUENTA | ON FILE |
| HOLA CUENTA | ON FILE |
| HOLA CUENTA | ON FILE |
| HOLA CUENTA | ON FILE |
| HOLA CUENTA | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| HOLA CUENTA | ON FILE |
| HOLA CUENTA | ON FILE |
| HOLA CUENTA | ON FILE |
| HOLA CUENTA | ON FILE |
| HOLA CUENTA | ON FILE |
| HOLA CUENTA | ON FILE |
| HOLA CUENTA | ON FILE |
| HOLA CUENTA | ON FILE |
| HOLA CUENTA | ON FILE |
| HOLA CUENTA | ON FILE |
| HOLA CUENTA | ON FILE |
| HOLA CUENTA | ON FILE |
| HOLA CUENTA | ON FILE |
| HOLA CUENTA | ON FILE |
| HOLA CUENTA | ON FILE |
| HOLA CUENTA | ON FILE |
| HOLA CUENTA | ON FILE |
| HOLA CUENTA | ON FILE |
| HOLA CUENTA | ON FILE |
| HOLA CUENTA | ON FILE |
| HOLA CUENTA | ON FILE |
| HOLA CUENTA | ON FILE |
| HOLA CUENTA | ON FILE |
| HOLA CUENTA | ON FILE |
| HOLA CUENTA | ON FILE |
| HOLA CUENTA | ON FILE |
| HOLA PABLO | ON FILE |
| HOLDEN A EARL | ON FILE |
| HOLDEN GARRETT HARRIOT | ON FILE |
| HOLDEN KURTIS WASNER | ON FILE |
| HOLDEN LAGOS | ON FILE |
| HOLDEN LOMBARD | ON FILE |
| HOLDEN MATTHEW CANTY | ON FILE |
| HOLDEN MICHAEL PHILLIPS | ON FILE |
| HOLDEN MICHAEL SAYLES | ON FILE |
| HOLDEN MILLER GREEN | ON FILE |
| HOLDEN N FLORES | ON FILE |
| HOLDEN TAYLOR GRAVES | ON FILE |
| HOLDEN WILLIAM BLACKWELL | ON FILE |
| HOLGER ANDY SCHWARZ | ON FILE |
| HOLGER AVERDUNK | ON FILE |
| HOLGER BLANKENSTEIN | ON FILE |
| HOLGER BRINKMANN | ON FILE |
| HOLGER CHRISTIAN NYELAND EHLERS | ON FILE |
| HOLGER EDGAR ALOIS SEITZ | ON FILE |
| HOLGER EIKE DRSPRENGEL | ON FILE |
| HOLGER ERICH WILHELM OSTHEIMER | ON FILE |
| HOLGER ERNST HEINZ GOEBEL | ON FILE |
| HOLGER ERWIN HEUSCHNEIDER | ON FILE |
| HOLGER FRANK AURISCH | ON FILE |
| HOLGER GERHARD KRÃ–GER | ON FILE |
| HOLGER GUNTER SPIEWAK | ON FILE |
| HOLGER HAHMANN | ON FILE |
| HOLGER HILDEN | ON FILE |
| HOLGER JÃŒRGEN SIEFERT | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| HOLGER JOCHEN GUTHMANN | ON FILE |
| HOLGER KLAUS SUHR | ON FILE |
| HOLGER KLIĂŸ | ON FILE |
| HOLGER LINOW | ON FILE |
| HOLGER LOTHAR BARON | ON FILE |
| HOLGER MANFRED HARTMANN | ON FILE |
| HOLGER MARKO WESELOH | ON FILE |
| HOLGER MARTIN HEIĂŸMEYER | ON FILE |
| HOLGER MASER | ON FILE |
| HOLGER MUELLER | ON FILE |
| HOLGER PAUL NAĂŸ | ON FILE |
| HOLGER PREUSS | ON FILE |
| HOLGER ROBERT GĂŒENTHER KĂ„RCHER | ON FILE |
| HOLGER SCHULZ | ON FILE |
| HOLGER SEIFERT | ON FILE |
| HOLGER TIEMEIER | ON FILE |
| HOLGER VOGT | ON FILE |
| HOLLAND ANDREW JOHN | ON FILE |
| HOLLAND WYLANIAN RICKER | ON FILE |
| HOLLI JEWEL NYGREN | ON FILE |
| HOLLI KRISTI MARSHALL | ON FILE |
| HOLLIE ELENA GALEVSKI | ON FILE |
| HOLLIE JADE ATWELL | ON FILE |
| HOLLIE LU LAMBERT | ON FILE |
| HOLLIS ANTHONY BASCOMBE | ON FILE |
| HOLLIS GASSETT JR | ON FILE |
| HOLLIS LEA MCKAY | ON FILE |
| HOLLIS SHERMAN PEPE | ON FILE |
| HOLLY A MONTANO | ON FILE |
| HOLLY AMBER EVERS | ON FILE |
| HOLLY ANN JENSEN | ON FILE |
| HOLLY ANN SAUCIER | ON FILE |
| HOLLY C GEARHART | ON FILE |
| HOLLY CHRISTINA CRIGHTON | ON FILE |
| HOLLY CIARA MINGUS NOE | ON FILE |
| HOLLY CLARA OAKS | ON FILE |
| HOLLY D CLEVENGER | ON FILE |
| HOLLY DENISE FITZPATRICK | ON FILE |
| HOLLY DIANA BANNISTER | ON FILE |
| HOLLY ELISE MORGAN | ON FILE |
| HOLLY ELIZABETH GILLIAN | ON FILE |
| HOLLY ELIZABETH HENRY | ON FILE |
| HOLLY GRACE KOWALSKI | ON FILE |
| HOLLY GRACE MEYER LUCAS | ON FILE |
| HOLLY HEPBURN | ON FILE |
| HOLLY IONA ANDERSON | ON FILE |
| HOLLY JANE WATT VELTMAN | ON FILE |
| HOLLY JAYNE CORMACK | ON FILE |
| HOLLY JAYNE JOHNSTONE | ON FILE |
| HOLLY JEAN KAISER | ON FILE |
| HOLLY JUSTINE VERO | ON FILE |
| HOLLY KRISTEN ERICKSON-KING | ON FILE |
| HOLLY L SCOGGINS | ON FILE |
| HOLLY LANELLE DEPIES | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| HOLLY LEE GREEN | ON FILE |
| HOLLY LORRAINE CLEARMAN | ON FILE |
| HOLLY LYNN WHALEN | ON FILE |
| HOLLY M BYRDEN | ON FILE |
| HOLLY MARIE FLANAGAN | ON FILE |
| HOLLY MARIE KADDOUR | ON FILE |
| HOLLY MARIE OLSON | ON FILE |
| HOLLY MARIE WINDEL | ON FILE |
| HOLLY MARIE YORK | ON FILE |
| HOLLY MARISA ADAIR | ON FILE |
| HOLLY MARY ANN GOLABEK | ON FILE |
| HOLLY PENNY | ON FILE |
| HOLLY S ROWELL | ON FILE |
| HOLLY SAMANTHA SANCHEZ VADEN | ON FILE |
| HOLLY STANFORD | ON FILE |
| HOLLY SUE FULTZ | ON FILE |
| HOLM GRAVES ANKOMA-SEY | ON FILE |
| HOLMAN FRANCISCO VALLE | ON FILE |
| HOLMAN SU | ON FILE |
| HOLMES IZQUIERDO | ON FILE |
| HOLQ CUENTQ | ON FILE |
| HOLSAN TANG | ON FILE |
| HOLYJOY ORDAINAI HANOCH | ON FILE |
| HOMABALAN A/L RATNAM | ON FILE |
| HOMAIRA SHAH | ON FILE |
| HOMAM MAALOUF | ON FILE |
| HOMAN KATOOZI | ON FILE |
| HOMAS VOS | ON FILE |
| HOMAYOUN GHORBANPOUR | ON FILE |
| HOME 007 LLC | ON FILE |
| HOMER KO LAXAMANA | ON FILE |
| HOMER3RD L GREER | ON FILE |
| HOMERO CANTU JR | ON FILE |
| HOMERO DANIEL JR VILLARREAL | ON FILE |
| HOMERO FERNANDEZ GALIANA | ON FILE |
| HOMERO GAMINO RANGEL | ON FILE |
| HOMESH MOHINDER SAYAL | ON FILE |
| HOMIN LEE | ON FILE |
| HOMIN SONG | ON FILE |
| HOMING EDMOND CHUNG | ON FILE |
| HON CHI WU | ON FILE |
| HON CHIU CHAN | ON FILE |
| HON CHIU LEE | ON FILE |
| HON CHUN KWOK | ON FILE |
| HON FAI CHAN | ON FILE |
| HON FAI TSUI | ON FILE |
| HON HOE CHEAH | ON FILE |
| HON HUNG LAM | ON FILE |
| HON KAI NING | ON FILE |
| HON KAY HANK CHONG | ON FILE |
| HON KIN NG | ON FILE |
| HON KIT CHEUNG | ON FILE |
| HON KIT JAMES HA | ON FILE |
| HON KIT NG | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| HON KUANG DENG ROYSTON | ON FILE |
| HON KUEN CHENG | ON FILE |
| HON KUEN MAK | ON FILE |
| HON KUEN WONG | ON FILE |
| HON KWONG YUNG | ON FILE |
| HON LAM LAI | ON FILE |
| HON LEUNG CHAN | ON FILE |
| HON LEUNG IP | ON FILE |
| HON LEUNG WONG | ON FILE |
| HON LI TAN | ON FILE |
| HON LOY FONG | ON FILE |
| HON MAN CHOU | ON FILE |
| HON MAN KO | ON FILE |
| HON MING WONG | ON FILE |
| HON PAN LEUNG | ON FILE |
| HON PONG RONNEY NGAN | ON FILE |
| HON PUI TSANG | ON FILE |
| HON SIONG LOH | ON FILE |
| HON TAN TRIEU | ON FILE |
| HON TO CHIU | ON FILE |
| HON UT THACH | ON FILE |
| HON VINH TRAN | ON FILE |
| HON YUEN DANIEL CHAN | ON FILE |
| HONESTO JR DELOS REYES DADIA | ON FILE |
| HONEY BADGER | ON FILE |
| HONEY DARGAN | ON FILE |
| HONEY NARANG | ON FILE |
| HONEY NGUYEN HONG | ON FILE |
| HONEY POT INVESTMENTS LLC | ON FILE |
| HONG AN PHAM DUC | ON FILE |
| HONG ANG | ON FILE |
| HONG CAI | ON FILE |
| HONG CAMPBELL | ON FILE |
| HONG CHET HENG (FENG ZEXING) | ON FILE |
| HONG CHYE SOH | ON FILE |
| HONG DE WONG | ON FILE |
| HONG DIEP THAN | ON FILE |
| HONG FAI FUNG | ON FILE |
| HONG GIANG TRUONG | ON FILE |
| HONG HAI LIU | ON FILE |
| HONG JIE BILLY SOH | ON FILE |
| HONG LAM NGUYEN | ON FILE |
| HONG LINH NGUYEN | ON FILE |
| HONG LOK LAWRENCE YUEN | ON FILE |
| HONG LONG PHAM | ON FILE |
| HONG MAN MO | ON FILE |
| HONG MINH TRAM | ON FILE |
| HONG MINH VU | ON FILE |
| HONG NGOCTHI NGUYEN | ON FILE |
| HONG NGUYETTHI NGO | ON FILE |
| HONG NI CONNIE LEUNG | ON FILE |
| HONG PENG | ON FILE |
| HONG PHAM | ON FILE |
| HONG POU CHAN | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| HONG RAY TAN | ON FILE |
| HONG SANG CHAN | ON FILE |
| HONG SANG CHAN | ON FILE |
| HONG SHUZHEN | ON FILE |
| HONG SIU LOOC | ON FILE |
| HONG SON VU | ON FILE |
| HONG SOOK FUN | ON FILE |
| HONG TAM NGUYEN | ON FILE |
| HONG TCHOU M HO | ON FILE |
| HONG THANH DUONG | ON FILE |
| HONG THI THU LY | ON FILE |
| HONG THUY MIEN NGUYEN | ON FILE |
| HONG TIAN LEE | ON FILE |
| HONG U IP | ON FILE |
| HONG VI NGUYEN DO | ON FILE |
| HONG VUONG NGUYEN | ON FILE |
| HONG WAI KANG | ON FILE |
| HONG WEE BENG | ON FILE |
| HONG WEE KOH | ON FILE |
| HONG WEI LIM | ON FILE |
| HONG WEI TAN | ON FILE |
| HONG WEN CHIU | ON FILE |
| HONG WENG HOOI | ON FILE |
| HONG WENTING (KONG WENTING) | ON FILE |
| HONG YIN | ON FILE |
| HONG YIP CHAN | ON FILE |
| HONG YIP KENNETH CHAN | ON FILE |
| HONG YOONG SOON DARYL | ON FILE |
| HONG YUK YEUNG | ON FILE |
| HONG ZE SHEN | ON FILE |
| HONG ZHU | ON FILE |
| HONGAN JIAN | ON FILE |
| HONGBIN HB | ON FILE |
| HONGBUM KIM | ON FILE |
| HONGDA YU | ON FILE |
| HONGGEOL KIM | ON FILE |
| HONGHSIANG GUAN | ON FILE |
| HONGJIA XU | ON FILE |
| HONGKHAM CHANTHAPHAENG | ON FILE |
| HONGLI ZHAO | ON FILE |
| HONGLIANG CHAI | ON FILE |
| HONGLIN SIM | ON FILE |
| HONGMEI KANG | ON FILE |
| HONGMEI YANG | ON FILE |
| HONGMING YAN | ON FILE |
| HONGQIAO HO | ON FILE |
| HONGRI JIA | ON FILE |
| HONGRUI LIU | ON FILE |
| HONGSHEN XIA | ON FILE |
| HONGWEI ZHANG | ON FILE |
| HONGXI ZHEN | ON FILE |
| HONGYI YANG | ON FILE |
| HONGYU PAN | ON FILE |
| HONGZHANG LONG | ON FILE |





**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| HONGZHEN CHEN | ON FILE |
| HONGZHEN SUN | ON FILE |
| HON-LUN LAU | ON FILE |
| HONNE LYKKE KUHLMANN | ON FILE |
| HONOR 1000 MOVEMENT INC | ON FILE |
| HONOR CLAIRE BECKFORD | ON FILE |
| HONOR CLAIRE NEWMAN | ON FILE |
| HONORE LUC KLEIN | ON FILE |
| HONORE MALACHIE KENGNE NJILO | ON FILE |
| HONORIO ALBANO FERNANDEZ | ON FILE |
| HOO CHUIN HOONG | ON FILE |
| HOO CHUIN WUI | ON FILE |
| HOO LEONG SOON | ON FILE |
| HOO TECH CHUAN | ON FILE |
| HOO Y C LEUNG | ON FILE |
| HOOI DIC SYEN | ON FILE |
| HOOI SAN HNG | ON FILE |
| HOOLA POMAIKAI HARRIS | ON FILE |
| HOOMAN ASSAD | ON FILE |
| HOOMAN SAEEDI | ON FILE |
| HOOMAN SORATPOUR | ON FILE |
| HOON CHOO TOH | ON FILE |
| HOON DING YANG GERALD | ON FILE |
| HOON HUI MIN | ON FILE |
| HOON MOW SIM | ON FILE |
| HOONG MING CHU | ON FILE |
| HOONG PEICI (KONG PEICE) | ON FILE |
| HOONG YEW JOSHUA WANG | ON FILE |
| HOONG YIK SUEN | ON FILE |
| HOONG YOKE HOH | ON FILE |
| HOOTAN SAEEDI | ON FILE |
| HOPE AKANKWASA | ON FILE |
| HOPE ALEXANDRIA MEADOR | ON FILE |
| HOPE BOBBI GAYE WOODTHORPE | ON FILE |
| HOPE CRISTOBAL LUJAN | ON FILE |
| HOPE ELIZABETH MCANDREW | ON FILE |
| HOPE ELIZABETH WAHLBRINK | ON FILE |
| HOPE ELLETSON | ON FILE |
| HOPE FRANCES SZYMANSKI | ON FILE |
| HOPE LAUREL CAPLAN | ON FILE |
| HOPE MARIE WHITE | ON FILE |
| HOPE PETER EWALEIFOH | ON FILE |
| HOPE POWERS MIERZEJEWSKI | ON FILE |
| HOPE S LYNAM | ON FILE |
| HOPE T KRAUSE | ON FILE |
| HOPE TRUCTHAO NGUYEN | ON FILE |
| HOPE UDOBI JR NWACHUKWU | ON FILE |
| HOPEANNE GREENJACK | ON FILE |
| HOR CHEE HORNG | ON FILE |
| HOR KOK KHAW | ON FILE |
| HOR MING JIAN | ON FILE |
| HORACE ANTHONY GILCHRIST | ON FILE |
| HORACE ANTHONY GILCHRIST | ON FILE |
| HORACE PHUC TAN NGUYEN | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| HORACE TANG | ON FILE |
| HORACIO A MONTES GONZALEZ | ON FILE |
| HORACIO CASTRO | ON FILE |
| HORACIO DAICZ | ON FILE |
| HORACIO DELGADO VEGA | ON FILE |
| HORACIO EDUARDO MOORE | ON FILE |
| HORACIO EDUARDO RUIZ RUBIO | ON FILE |
| HORACIO EDWARD RAGGIO WOODRUFF | ON FILE |
| HORACIO EUGENIO LAPENA | ON FILE |
| HORACIO GERMAN CABANA | ON FILE |
| HORACIO JAVIER FLORES TRIGUEROS | ON FILE |
| HORACIO JOSE GABRIEL MATO | ON FILE |
| HORACIO KIMANO HALL | ON FILE |
| HORACIO LYON FUENTES | ON FILE |
| HORACIO MANUEL HERNANDEZ | ON FILE |
| HORACIO MARIO CREMONA | ON FILE |
| HORACIO OCTAVIO BAQUERO ARIAS | ON FILE |
| HORACIO PATRICIO PORTALES VALLE | ON FILE |
| HORACIO PEDRO GIANELLI | ON FILE |
| HORACIO ROBERTO II VIALPANDO | ON FILE |
| HORACIO VILLAFANXXE | ON FILE |
| HORALIA ESCOBEDO | ON FILE |
| HORATIU DRUMA-STRUGARIU | ON FILE |
| HORATIU GRAMA | ON FILE |
| HORATIU IONUT FILIPAS | ON FILE |
| HORATIUS KWADWO BOATENG | ON FILE |
| HOREA CRISTIAN FRATEAN | ON FILE |
| HOREA SERGIU MATEI | ON FILE |
| HORIA GEORGE IOTU | ON FILE |
| HORIA MUSTE | ON FILE |
| HORIA SEBASTIAN BADEA BADEA | ON FILE |
| HORLBERTO ISMAEL ALFONSO GONZALEZ | ON FILE |
| HORN YANG | ON FILE |
| HORNE CONSULTING LLC | ON FILE |
| HORST DIETER HANDL | ON FILE |
| HORST GÃŒLLE | ON FILE |
| HORST LOOSE | ON FILE |
| HORST MICHAEL MARIA GISBERS | ON FILE |
| HORST SCHULZE | ON FILE |
| HORST TEMMING | ON FILE |
| HORST WERNER MARTENS | ON FILE |
| HORTENSE ITART-LONGUEVILLE | ON FILE |
| HORTENSE LAURE MARIE PIERE D'HUMIÃ¨RES | ON FILE |
| HORTENSE MARGUERITE MARIE THERESE PETIT | ON FILE |
| HOSAMEDDIN FALLAH | ON FILE |
| HOSAMELDIN ADEL AGINA | ON FILE |
| HOSEA BEYENE KIDANE | ON FILE |
| HOSEA LEVI OKE | ON FILE |
| HOSEA LEVI OKE | ON FILE |
| HOSEA MPHO LESUNYANE | ON FILE |
| HOSEIN KAFIMOSAVI | ON FILE |
| HOSEOK WON SONG | ON FILE |
| HOSHITO L POWELL | ON FILE |
| HOSSAM HESHMAT GUIRGIS | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| HOSSAM KAIS ABDULLATIF | ON FILE |
| HOSSAM MOHAMMED SEIF EL NASR | ON FILE |
| HOSSEIN AGHESHLUI | ON FILE |
| HOSSEIN AKBARIAN NYAZI | ON FILE |
| HOSSEIN PAKFETRAT | ON FILE |
| HOSSEIN POURSINA | ON FILE |
| HOSSEM HAJRI | ON FILE |
| HOSSIEN KOUHESTANI MOG | ON FILE |
| HOTEL THEORY INC | ON FILE |
| HOTZE DOUWE DIJKSTRA | ON FILE |
| HOU CHON TAM | ON FILE |
| HOU GUOCHEN | ON FILE |
| HOU LAM CHAK | ON FILE |
| HOU LUANLUAN | ON FILE |
| HOU MAN KAM | ON FILE |
| HOU TOU YAU | ON FILE |
| HOU YI WANG | ON FILE |
| HOU YING LI | ON FILE |
| HOUA LOR | ON FILE |
| HOUARI BETTAHAR | ON FILE |
| HOUARI ILIFI | ON FILE |
| HOUDAIFA MBARKI EL AMRANI | ON FILE |
| HOUKR SHENG TANG | ON FILE |
| HOURKHEANG CHHIN | ON FILE |
| HOUSHANG BANANI | ON FILE |
| HOUSSAME TADI | ON FILE |
| HOUSSEIN MHEIMID | ON FILE |
| HOUSSEIN MHEIMID | ON FILE |
| HOUSSEM ELMUFTI | ON FILE |
| HOUSSEM GHAFFARI | ON FILE |
| HOUSTIN LEE LICHTENWALNER | ON FILE |
| HOUSTON BRADLEY HAYNES | ON FILE |
| HOUSTON JOSHUA LISTER | ON FILE |
| HOUSTONB A PESCHL | ON FILE |
| HOUT LAY | ON FILE |
| HOVANES JOHN GAVLAKIAN | ON FILE |
| HOVHANNES POGHOSYAN | ON FILE |
| HOVIK HOVAKIMYAN | ON FILE |
| HOVSEB AWANESIAN | ON FILE |
| HOVSEP MARTIN BAZARIAN | ON FILE |
| HOW CHIN | ON FILE |
| HOW EE HII | ON FILE |
| HOW HONGYU | ON FILE |
| HOW JIA JIE ISAIAH | ON FILE |
| HOW SENG TAN | ON FILE |
| HOW SUNG CHIEN | ON FILE |
| HOW THIN LEE | ON FILE |
| HOW YOW KELVIN QUEK | ON FILE |
| HOW ZEAN SHIUNG | ON FILE |
| HOW ZHITENG | ON FILE |
| HOWAH ALKOZAI | ON FILE |
| HOWARD A BROWN | ON FILE |
| HOWARD ALAIMALO PORTER | ON FILE |
| HOWARD ALLEN HALL | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| HOWARD ANDREW SHAPIRO | ON FILE |
| HOWARD ANDREW THOMASON | ON FILE |
| HOWARD ANTHONY ROBERT MCKENZIE | ON FILE |
| HOWARD ARZT | ON FILE |
| HOWARD ASHTON PARRISH | ON FILE |
| HOWARD B SENSAT | ON FILE |
| HOWARD BERG | ON FILE |
| HOWARD BLAKE ADELSON | ON FILE |
| HOWARD CARL HEWITT | ON FILE |
| HOWARD CHICO REID JR | ON FILE |
| HOWARD DALE FAWLEY | ON FILE |
| HOWARD DAVID KOSEFF | ON FILE |
| HOWARD DAVIDSON REAGOR | ON FILE |
| HOWARD EARL FLOWERS | ON FILE |
| HOWARD FUH HUAR CHIN | ON FILE |
| HOWARD GERRARD | ON FILE |
| HOWARD GREENBERG | ON FILE |
| HOWARD HAO QIANG TANG | ON FILE |
| HOWARD HERRINGTON HENRY | ON FILE |
| HOWARD JAMES OPENSHAW | ON FILE |
| HOWARD JAMES T XAVIER | ON FILE |
| HOWARD JAMES WAGNER | ON FILE |
| HOWARD JAVIER REYES | ON FILE |
| HOWARD JIANZHI ZEE | ON FILE |
| HOWARD JOHN RUSSELL | ON FILE |
| HOWARD JONATHAN GLASER | ON FILE |
| HOWARD JOSHUA HOLDEEN | ON FILE |
| HOWARD JUNIOR ANTHONY EBANKS | ON FILE |
| HOWARD KEENE TRAN | ON FILE |
| HOWARD KO | ON FILE |
| HOWARD KOH | ON FILE |
| HOWARD L KNAPP | ON FILE |
| HOWARD LAM | ON FILE |
| HOWARD LAMAR TRUJILLO | ON FILE |
| HOWARD LEE DANZYGER | ON FILE |
| HOWARD LEE DAVENPORT | ON FILE |
| HOWARD LEE DUNSON | ON FILE |
| HOWARD LEW | ON FILE |
| HOWARD LIPING CHEN | ON FILE |
| HOWARD LUKE METZGER | ON FILE |
| HOWARD LYDELL WILLIAMS | ON FILE |
| HOWARD M YANG | ON FILE |
| HOWARD MARK CHINCHUCK | ON FILE |
| HOWARD MARTIN JULIEN | ON FILE |
| HOWARD MICHAEL FINK | ON FILE |
| HOWARD N ROLLINS | ON FILE |
| HOWARD PAUL SLOTNICK | ON FILE |
| HOWARD PAUL SUMMERS | ON FILE |
| HOWARD PETER JOHNS | ON FILE |
| HOWARD PHILIP SHELDON | ON FILE |
| HOWARD RAY COMBS | ON FILE |
| HOWARD RAY III CRUMP | ON FILE |
| HOWARD RUSSELL JR DAY | ON FILE |
| HOWARD S HUNT | ON FILE |

**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| HOWARD STEVEN HUGGINS | ON FILE |
| HOWARD T ANDERSON | ON FILE |
| HOWARD TYRONE JONES II | ON FILE |
| HOWARD W ROSS | ON FILE |
| HOWARD WATSON | ON FILE |
| HOWARD WATSON | ON FILE |
| HOWARD WAYNE CHAPMAN | ON FILE |
| HOWARD WHITNER | ON FILE |
| HOWARD WILLIAM CARLSON | ON FILE |
| HOWARD WOOK RHEE | ON FILE |
| HOWARD YANG YANG | ON FILE |
| HOWARD YUFUNG LUI | ON FILE |
| HOWELL MCEACHIN SHARPE | ON FILE |
| HOWRA HAMID LOAIBI | ON FILE |
| HOY S EA | ON FILE |
| HOYEON SON | ON FILE |
| HOYOUNG KWAK | ON FILE |
| HOYT MASSEY ELLIOTT | ON FILE |
| HOZAN KADIR | ON FILE |
| HRAFN ARNORSSON | ON FILE |
| HRAG AKELIAN | ON FILE |
| HRAG HENRY KALEBJIAN | ON FILE |
| HRANT MIRZOYAN | ON FILE |
| HRANT NAVASARDIAN | ON FILE |
| HRIDESH KAPUR | ON FILE |
| HRISHIKESH ARVINDKUMAR PATEL | ON FILE |
| HRISHIKESH CHANDRAN | ON FILE |
| HRISHIKESH K R | ON FILE |
| HRISHIKESH NITIN POTDAR | ON FILE |
| HRISTINA IVANOVA YORDANOVA | ON FILE |
| HRISTINA KRSTEVSKA | ON FILE |
| HRISTINA VASILEVA VENCHEVA | ON FILE |
| HRISTIYAN DANCHEV TODOROV | ON FILE |
| HRISTIYAN Y ATANASOV | ON FILE |
| HRISTO ALEKSIEV MITEV | ON FILE |
| HRISTO DANIELOV HRISTOV | ON FILE |
| HRISTO DIMITROV OSKOV | ON FILE |
| HRISTO DIMITROV SLAVOV | ON FILE |
| HRISTO DIMITROV YANUSHEV | ON FILE |
| HRISTO DOBRISHEV HRISTOV | ON FILE |
| HRISTO EMILOV TERZIYANOV | ON FILE |
| HRISTO GEORGIEV GEORGIEV | ON FILE |
| HRISTO IVANOV HRISTOV | ON FILE |
| HRISTO IVELINOV IVANOV | ON FILE |
| HRISTO MARTINOV ANTONOV | ON FILE |
| HRISTO NIKOLAEV TOSHKOV | ON FILE |
| HRISTO PETKOV KUCEV | ON FILE |
| HRISTO PLAMENOV DAMYANOV | ON FILE |
| HRISTO UTPOL PAUL | ON FILE |
| HRISTO VALENTINOV PETROV | ON FILE |
| HRISTO VLADIMIROV AHTARDZHIEV | ON FILE |
| HRISTOS C PASVANIS | ON FILE |
| HRITESHNATVERLAL PATEL | ON FILE |
| HRITHIK RAJ SINGH | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| HRITIK BHAUSAHEB MADKE | ON FILE |
| HRITURAJ RAMAKANT KALSEKAR | ON FILE |
| HRVOJE BARBARIC | ON FILE |
| HRVOJE BICANIC | ON FILE |
| HRVOJE BOBOVEC | ON FILE |
| HRVOJE BUDIMIR | ON FILE |
| HRVOJE CUKMAN | ON FILE |
| HRVOJE DESNICA | ON FILE |
| HRVOJE GOTOVAC | ON FILE |
| HRVOJE IVEKOVIC | ON FILE |
| HRVOJE JAGNJIC | ON FILE |
| HRVOJE JAKOVAC | ON FILE |
| HRVOJE JURETA | ON FILE |
| HRVOJE KIKIC | ON FILE |
| HRVOJE KUCA | ON FILE |
| HRVOJE LEPEN | ON FILE |
| HRVOJE ORESIC | ON FILE |
| HRVOJE PAVLIC | ON FILE |
| HRVOJE PRPIC | ON FILE |
| HRVOJE RABADIJA | ON FILE |
| HRVOJE RUKAVINA | ON FILE |
| HRVOJE SAJKOVIC | ON FILE |
| HRVOJE SARIC | ON FILE |
| HRVOJE VONIC | ON FILE |
| HRYHORII MAZURENKO | ON FILE |
| HSI LIU | ON FILE |
| HSIA CHIEK CHOU | ON FILE |
| HSIANG JUNG PENG | ON FILE |
| HSIANG WEI HSU | ON FILE |
| HSIANG-CHUN LIU | ON FILE |
| HSIANGKUAN KU | ON FILE |
| HSIAO FENG CHEN | ON FILE |
| HSIAO WEI EUGENE WONG | ON FILE |
| HSIAOTAN CHEN | ON FILE |
| HSIAO-TE HU | ON FILE |
| HSIAOWEN WU | ON FILE |
| HSIAO-YUAN HUANG | ON FILE |
| HSIEHSHAN CHENG | ON FILE |
| HSIEN CHING KUO | ON FILE |
| HSIEN CHOONG LIM | ON FILE |
| HSIEN CHUAN LIN | ON FILE |
| HSIEN WEI KUO | ON FILE |
| HSIENLI STANLEY CHIANG | ON FILE |
| HSIN CHUN LIN | ON FILE |
| HSIN HUEI CHEN | ON FILE |
| HSIN MIN CHUNG | ON FILE |
| HSIN NENG WANG | ON FILE |
| HSIN SHENG CHOU | ON FILE |
| HSIN TZU LIU | ON FILE |
| HSIN YA HUANG | ON FILE |
| HSIN YI SHEN | ON FILE |
| HSIN YIN TSAI | ON FILE |
| HSIN YING HAN | ON FILE |
| HSIN YU CHA | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| HSIN-CHIH JEN | ON FILE |
| HSING-YU CHUANG | ON FILE |
| HSINHSIANG CLARENCE TSAI | ON FILE |
| HSINHUI TAI | ON FILE |
| HSINTZU LIU | ON FILE |
| HSINYAO LIN | ON FILE |
| HSINYI CHENG | ON FILE |
| HSINYUN LEE | ON FILE |
| HSIU CHEN HSU | ON FILE |
| HSIU HSIA CHUANG | ON FILE |
| HSIU MING CHANG | ON FILE |
| HSIU NAI CHUNG | ON FILE |
| HSIU WEN YANG | ON FILE |
| HSIUHUI TSAI | ON FILE |
| HSIUNG-CHING LEU | ON FILE |
| HSIUWEN TSAI | ON FILE |
| HSU HAN | ON FILE |
| HSU HWI HONG SAMANTHA | ON FILE |
| HSU KUAN HSU | ON FILE |
| HSU MON SOE | ON FILE |
| HSUAN CHING CHO | ON FILE |
| HSUAN-WEN CHU | ON FILE |
| HSUEH YING LIU | ON FILE |
| HSUEHCHAO YANG | ON FILE |
| HSUEH-HUNG CHENG | ON FILE |
| HSUEHTAO KUO | ON FILE |
| HT KIM DO | ON FILE |
| HTET AUNG SHINE | ON FILE |
| HTET AUNG SHINE | ON FILE |
| HTET LINN MAUNG | ON FILE |
| HTET NAING AUNG | ON FILE |
| HTIKE AUNG KYAW | ON FILE |
| HTIN AUNG LATT | ON FILE |
| HTIN LIN SETT | ON FILE |
| HU DUAN | ON FILE |
| HU HUI CHEN @EVELINA HU | ON FILE |
| HU KAILI | ON FILE |
| HU LAN YUEN | ON FILE |
| HU QI JUN | ON FILE |
| HU WANXIA | ON FILE |
| HU Y YU | ON FILE |
| HU YI MING | ON FILE |
| HU ZHENGBIN | ON FILE |
| HUA CHUNG | ON FILE |
| HUA ENG LEE | ON FILE |
| HUA GOON TOCK | ON FILE |
| HUA HAN | ON FILE |
| HUA KIM TAING | ON FILE |
| HUA WANG | ON FILE |
| HUA YEW LOONG MICHAEL | ON FILE |
| HUA YI NG | ON FILE |
| HUA YIN | ON FILE |
| HUA YONG CAI @ WAH YONG CAI | ON FILE |
| HUA ZENG | ON FILE |

![STRETTO]

**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| HUACHIA CHANG | ON FILE |
| HUACO PEREIRA MELISSA | ON FILE |
| HUAFENG SHI | ON FILE |
| HUAI SERN KOH | ON FILE |
| HUAI WEN LIU | ON FILE |
| HUAI YU LIU | ON FILE |
| HUAIMIN LI | ON FILE |
| HUAIYU XIE | ON FILE |
| HUALIN SHI | ON FILE |
| HUAM PEI LING | ON FILE |
| HUAN CHIEH LIAO | ON FILE |
| HUAN FANG | ON FILE |
| HUAN FU | ON FILE |
| HUAN HOANG JONNY HOANG | ON FILE |
| HUAN HUA CHEN | ON FILE |
| HUAN LI | ON FILE |
| HUAN LI CHU CHUN LIN | ON FILE |
| HUAN PEIK LING | ON FILE |
| HUAN YE | ON FILE |
| HUAN YEE CHEW | ON FILE |
| HUANG BIN LIN | ON FILE |
| HUANG BIN LIN | ON FILE |
| HUANG BINGQIANG CHRISTOPHER | ON FILE |
| HUANG CHANGYONG MELVIN | ON FILE |
| HUANG CHIH WEI CHANG CHIH WEI | ON FILE |
| HUANG HAOQIN | ON FILE |
| HUANG HONG AN JACK | ON FILE |
| HUANG HSIEN HOEI | ON FILE |
| HUANG HUIJIE | ON FILE |
| HUANG HUIPING | ON FILE |
| HUANG JANHAO ARNOLD | ON FILE |
| HUANG JASON | ON FILE |
| HUANG JIANFEI | ON FILE |
| HUANG JIANLE | ON FILE |
| HUANG JIANMING | ON FILE |
| HUANG JIANWEI | ON FILE |
| HUANG JINGJIE MELCOLM | ON FILE |
| HUANG JINGLONG | ON FILE |
| HUANG JIRONG | ON FILE |
| HUANG JUNHUI SHAUN | ON FILE |
| HUANG K T LUO | ON FILE |
| HUANG KAIMIN | ON FILE |
| HUANG KE ROU CAROL | ON FILE |
| HUANG KEJING | ON FILE |
| HUANG LIANG | ON FILE |
| HUANG QINGDIAN | ON FILE |
| HUANG RUNCHAO | ON FILE |
| HUANG SHANG CHUAN @MICHAEL HUANG | ON FILE |
| HUANG SHEN | ON FILE |
| HUANG SHIQI JOAN | ON FILE |
| HUANG YUXIAN | ON FILE |
| HUANG ZHOU | ON FILE |
| HUANG ZHUNJIAN | ON FILE |
| HUANGYU CHEN | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| HUANRAN WANG | ON FILE |
| HUANXIAN KUANG | ON FILE |
| HUAQING SHI | ON FILE |
| HUASHAN ZHANG | ON FILE |
| HUBER AMERICO ARUQUIPA LIMACHI | ON FILE |
| HUBERT ASHTON ROBERTS | ON FILE |
| HUBERT BASIC | ON FILE |
| HUBERT BLAIS | ON FILE |
| HUBERT BOORDER | ON FILE |
| HUBERT CZAJKO | ON FILE |
| HUBERT CZESLAW STANISZEWSKI | ON FILE |
| HUBERT EDWIN MUNGROOP | ON FILE |
| HUBERT ELMO EDENFIELD | ON FILE |
| HUBERT ERSING | ON FILE |
| HUBERT FRANCIS LAMELA | ON FILE |
| HUBERT GEORGE HARRIS | ON FILE |
| HUBERT GUILLAUME BLOND | ON FILE |
| HUBERT HINKELMANN | ON FILE |
| HUBERT HOFFMANN | ON FILE |
| HUBERT IDCZAK | ON FILE |
| HUBERT JAKUB GOLAN | ON FILE |
| HUBERT JAN GODFRIED CRIJNS | ON FILE |
| HUBERT JANKOWSKI | ON FILE |
| HUBERT JEAN HEGESIPPE | ON FILE |
| HUBERT JEAN YVES LE GALL | ON FILE |
| HUBERT JIANG | ON FILE |
| HUBERT KAMIL LISOWSKI | ON FILE |
| HUBERT KAWOWO | ON FILE |
| HUBERT KOZLOWSKI | ON FILE |
| HUBERT KWON-TZAR LIN | ON FILE |
| HUBERT LAURENT MARCEL WROBLEWSKI | ON FILE |
| HUBERT LOUIS FESSY | ON FILE |
| HUBERT M M VAN WERSCH | ON FILE |
| HUBERT MARIE JOSEPH RAPHAEL MASSELIS | ON FILE |
| HUBERT MARSH | ON FILE |
| HUBERT MAZURKIEWICZ | ON FILE |
| HUBERT OBREBSKI | ON FILE |
| HUBERT OLIVIER MACIAK | ON FILE |
| HUBERT ORLANDO BENTON | ON FILE |
| HUBERT OSWALD GERBSZT | ON FILE |
| HUBERT PAUL HILSE | ON FILE |
| HUBERT PAWEL ARCHICINSKI | ON FILE |
| HUBERT PHAN ZHENG YU | ON FILE |
| HUBERT RAY WU | ON FILE |
| HUBERT REJNIAK | ON FILE |
| HUBERT SCHANNER | ON FILE |
| HUBERT SEBASTIAN LALICKI | ON FILE |
| HUBERT STANISLAW DUDOWICZ | ON FILE |
| HUBERT SUM | ON FILE |
| HUBERT SYPEREK | ON FILE |
| HUBERT TADEUSZ FRANKIEWICZ | ON FILE |
| HUBERT VALENZUELA MATUTT | ON FILE |
| HUBERT WIKTOR RODAK | ON FILE |
| HUBERT WILLEM DE NIE | ON FILE |



| NAME | EMAIL |
|------|-------|
| HUBERT WLODZIMIERZ BZDYL | ON FILE |
| HUBERT WOJCIECHOWSKI | ON FILE |
| HUBERTUS A BLANK | ON FILE |
| HUBERTUS CORNELLIS RONALD BERENDS | ON FILE |
| HUBERTUS GEORG HELLENTHAL | ON FILE |
| HUBERTUS GUILLAUME BRUEKERS | ON FILE |
| HUBERTUS P VERKERK | ON FILE |
| HUBERTUS WILHELMUS K OTTENHEIJM | ON FILE |
| HUBIE METHOT | ON FILE |
| HUBIN TYMOFII | ON FILE |
| HUBREGT BARTHOLOMEUS ANTON VERHOEVEN | ON FILE |
| HUDA ZEYAD M ALANAZI | ON FILE |
| HUDDY SUSILO BIN HAMIN | ON FILE |
| HUDSARAT PRAKARDSAJATUM | ON FILE |
| HUDSON CAPITAL PARTNERS LLC | ON FILE |
| HUDSON DAVID MARSH | ON FILE |
| HUDSON DOUGLASS JOHNSON | ON FILE |
| HUDSON FRANK HORWATH | ON FILE |
| HUDSON HALEY CASTANEDA | ON FILE |
| HUDSON JAMES ANDERSON | ON FILE |
| HUDSON JAMES DAHLY | ON FILE |
| HUDSON KOHL SHYKOWSKI | ON FILE |
| HUDSON MARK LUND | ON FILE |
| HUDSON NICHOLAS SMITH | ON FILE |
| HUDSON NZAWO NDUDI | ON FILE |
| HUDSON TAYLOR SMITH | ON FILE |
| HUE DIEU CHAU | ON FILE |
| HUEI SHUAN LIU HUR | ON FILE |
| HUEN CHING CHAN | ON FILE |
| HUENKAR EREN KUECUEKTAS | ON FILE |
| HUESEYIN GOEKSUNGUR | ON FILE |
| HUESEYIN METE | ON FILE |
| HUEY KWAN KHAN | ON FILE |
| HUG MIGUEL NOGUEIRA FERREIRA LEITE | ON FILE |
| HUGH ALEXANDER RHODES | ON FILE |
| HUGH ALLEN SCHILTZ | ON FILE |
| HUGH ANDREW CRINION | ON FILE |
| HUGH ANDREW KIRK PUTTOCK | ON FILE |
| HUGH ASHLEY WALKER | ON FILE |
| HUGH CHARLES PERKS | ON FILE |
| HUGH EMMANUEL FOSTER | ON FILE |
| HUGH ESTRADA | ON FILE |
| HUGH GEOFFREY GORDON | ON FILE |
| HUGH H DANG | ON FILE |
| HUGH HARRELL V | ON FILE |
| HUGH HUDSON LAMB | ON FILE |
| HUGH J MATHERS | ON FILE |
| HUGH JAMES KRANTZ | ON FILE |
| HUGH JOHN COLE | ON FILE |
| HUGH JOSEPH DOYLE | ON FILE |
| HUGH JOSEPH MOLONEY | ON FILE |
| HUGH KEVIN CORRIGAN | ON FILE |
| HUGH LAN WONG | ON FILE |
| HUGH LAWS BAYARD JR | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| HUGH LEONARD BLALOCK | ON FILE |
| HUGH LEONARD WHITEHEAD | ON FILE |
| HUGH M MARSHALL | ON FILE |
| HUGH MACLEOD CLOUGHLEY | ON FILE |
| HUGH MCCARTHY | ON FILE |
| HUGH ORMSBY LAUGHLIN | ON FILE |
| HUGH PATRICK COLLINS | ON FILE |
| HUGH PATRICK PHAM | ON FILE |
| HUGH PATRICK WADE JONES | ON FILE |
| HUGH ROBERT LOXTON | ON FILE |
| HUGH ROBERT MORGAN | ON FILE |
| HUGH SIMON KUROPATOFF | ON FILE |
| HUGH TODD VOIGT | ON FILE |
| HUGHES CHIANG | ON FILE |
| HUGHIE BYUNG CHOE | ON FILE |
| HUGO ADRIAN LAZARO SANCHEZ | ON FILE |
| HUGO ADRIANO CHAVES MAURICIO | ON FILE |
| HUGO ALBAN BERNARD | ON FILE |
| HUGO ALBERTO ALVARADO | ON FILE |
| HUGO ALBERTO PEDRAZA TRUJILLO | ON FILE |
| HUGO ALBERTO RODRIGUEZ | ON FILE |
| HUGO ALEJANDRO ARENAS-SALCEDO | ON FILE |
| HUGO ALEXANDRE CRUZ DOS SANTOS | ON FILE |
| HUGO ALEXANDRE DO NASCIMENTO RAMOS | ON FILE |
| HUGO ALEXANDRE DOS SANTOS FRAGOSO | ON FILE |
| HUGO ALEXANDRE FERNANDES DINIZ | ON FILE |
| HUGO ALEXANDRE J LE FRANC | ON FILE |
| HUGO ALEXANDRE JULIEN PEYRE | ON FILE |
| HUGO ALFONSO SANCHEZ | ON FILE |
| HUGO ALLAN MICHEL FREULON | ON FILE |
| HUGO ANDRE PAUL VELLA | ON FILE |
| HUGO ANDRES PACHECO BARREIRO | ON FILE |
| HUGO ANDRES SALAZAR | ON FILE |
| HUGO ANTOINE BEAUDRU | ON FILE |
| HUGO ANTOINE MALEYRE | ON FILE |
| HUGO ANTON SCHALLERT | ON FILE |
| HUGO ANTONIO HENRI LODDE | ON FILE |
| HUGO ANTUNES MARTINS | ON FILE |
| HUGO ARMANDO KANTUN CARRANZA | ON FILE |
| HUGO ARSEGUEL SAPPINGTON | ON FILE |
| HUGO ARTHUR CRISPIN SACKS | ON FILE |
| HUGO ARTHUR MEUNIER | ON FILE |
| HUGO AXEL ERIC BEYER | ON FILE |
| HUGO AZEVEDO DUARTE | ON FILE |
| HUGO BALATTI | ON FILE |
| HUGO BERNARD BETTAHAR | ON FILE |
| HUGO BITTENCOURT DE OLIVEIRA | ON FILE |
| HUGO BOCHET | ON FILE |
| HUGO BORREGO DOMINGUEZ | ON FILE |
| HUGO BOTTO TENDERO | ON FILE |
| HUGO BOYER | ON FILE |
| HUGO BREKI HJORT | ON FILE |
| HUGO BRICE VAZ PINTO | ON FILE |
| HUGO BRIFFA | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| HUGO CALLEJON PERNIAS | ON FILE |
| HUGO CAREL OLIVIER JANSEN | ON FILE |
| HUGO CARL SAMUEL CARLSSON | ON FILE |
| HUGO CASPAO RODRIGUES | ON FILE |
| HUGO CESAR ARINO PEREZ DE ZABALZA | ON FILE |
| HUGO CHIA YONG ZHI | ON FILE |
| HUGO CHOUINARD | ON FILE |
| HUGO CHRISTIAN FLORENT MANGIN | ON FILE |
| HUGO CLAUDE JEAN PASQUIER | ON FILE |
| HUGO CLAUDE RENE VAN DER POÃ«L | ON FILE |
| HUGO CLAUDIO ROMUALDO BELOLI | ON FILE |
| HUGO CLEMENT MIRAMON | ON FILE |
| HUGO COLE SEVERIN | ON FILE |
| HUGO CONNAN | ON FILE |
| HUGO CONRAD ASTUDILLO | ON FILE |
| HUGO CORNELIUS MARIA MEIJER | ON FILE |
| HUGO COVINGTON III | ON FILE |
| HUGO CRASSET | ON FILE |
| HUGO CYRIL BERTHE | ON FILE |
| HUGO DANIEL AGUIRRE | ON FILE |
| HUGO DAVID BOURGAIN | ON FILE |
| HUGO DAVID WALLINGTON | ON FILE |
| HUGO DEKKERS | ON FILE |
| HUGO DELBECQUE | ON FILE |
| HUGO DMG | ON FILE |
| HUGO DUARTE | ON FILE |
| HUGO DUARTE GOMES LEAL REINHARDT | ON FILE |
| HUGO DUPUIS | ON FILE |
| HUGO EDWIN GARCIA | ON FILE |
| HUGO ENRIQUE ANGULO ALVAREZ | ON FILE |
| HUGO ENZO QUELIN | ON FILE |
| HUGO ERNESTO STUVEN CUEVAS | ON FILE |
| HUGO ESTEBAN AGUXXERO | ON FILE |
| HUGO ESTEBAN PEREZ RAMIREZ | ON FILE |
| HUGO FERNANDES TEIXEIRA | ON FILE |
| HUGO FERNANDO BRAVO DE LOS SANTOS | ON FILE |
| HUGO FERNANDO DOS SANTOS BECA | ON FILE |
| HUGO FERREIRA DO NASCIMENTO TININI | ON FILE |
| HUGO FILIPE CARDOSO ALVARO FERREIRA CORDEIRO | ON FILE |
| HUGO FILIPE DA SILVA DAMASIO | ON FILE |
| HUGO FILIPE SECA GONCALVES | ON FILE |
| HUGO FILIPE TEIXEIRA MENDES | ON FILE |
| HUGO FONTOURCY | ON FILE |
| HUGO FRANCISCO JALON | ON FILE |
| HUGO FRECHETTE | ON FILE |
| HUGO GABRIEL MARTINEZ | ON FILE |
| HUGO GARCIA FERNANDEZ | ON FILE |
| HUGO GAUNA NUNEZ | ON FILE |
| HUGO GERARD JEAN MONMANEIX | ON FILE |
| HUGO GINGINS | ON FILE |
| HUGO GUY EMILE MARTINEZ | ON FILE |
| HUGO GUZMAN BARBOSA | ON FILE |
| HUGO HAFID TAMAYO CARBAJAL | ON FILE |
| HUGO HENRY GARON | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| HUGO HERNANDEZ MANZANO | ON FILE |
| HUGO HUIZAR | ON FILE |
| HUGO IGNIACIO ALDERETE | ON FILE |
| HUGO IVAN GARCIA GUTIERREZ | ON FILE |
| HUGO IVAN LOVERA | ON FILE |
| HUGO JAMES PEAT | ON FILE |
| HUGO JEAN DANIEL DEPRE | ON FILE |
| HUGO JEAN GEORGES ARVIEU | ON FILE |
| HUGO JEAN MARC TEINTURIER | ON FILE |
| HUGO JEAN-LUC DAVID | ON FILE |
| HUGO JOHANN DENHAM-WELLS | ON FILE |
| HUGO JOHANNES WILHELMUS MARIA VAN KAATHOVEN | ON FILE |
| HUGO JULES JACQUES | ON FILE |
| HUGO KILLIAN VERGER | ON FILE |
| HUGO KONOGAN JOHN ANDÃ‰OL MATHIEU SWINDLEY | ON FILE |
| HUGO LABBE | ON FILE |
| HUGO LACHANCE | ON FILE |
| HUGO LALIBERTE | ON FILE |
| HUGO LAURENT TROFA | ON FILE |
| HUGO LEMAY | ON FILE |
| HUGO LEONARDO PIENIZZIO | ON FILE |
| HUGO LIAN ALBERT PIPER | ON FILE |
| HUGO LOPEZ RODGRIGUEZ | ON FILE |
| HUGO LOUIS MICHEL ANSQUER | ON FILE |
| HUGO LOUIS PAUL KNORR | ON FILE |
| HUGO LOUIS TARLE | ON FILE |
| HUGO LUCAS CHRISTIAN MALOREY | ON FILE |
| HUGO LUCAS SMED | ON FILE |
| HUGO MANUEL DA SILVA NADAIS | ON FILE |
| HUGO MANUEL FERREIRA PERAS | ON FILE |
| HUGO MANUEL GONCALVES DA COSTA | ON FILE |
| HUGO MANUEL RAMOS VILAS BOAS GONCALVES | ON FILE |
| HUGO MARC CHATEAU | ON FILE |
| HUGO MARCEL JOUANNY | ON FILE |
| HUGO MARCELO OLIVAR MARQUEZ | ON FILE |
| HUGO MARITZ | ON FILE |
| HUGO MARQUINA RODRIGUEZ | ON FILE |
| HUGO MARTIN BOGADO BENITEZ | ON FILE |
| HUGO MARTIN OLIVA | ON FILE |
| HUGO MERAL | ON FILE |
| HUGO MERCIER | ON FILE |
| HUGO MICHEL JACQUES LANDRY | ON FILE |
| HUGO MICHEL POLANKAI | ON FILE |
| HUGO MIGUEL ALMEIDA MARTINHO | ON FILE |
| HUGO MIGUEL BAPTISTA SERIEIRO | ON FILE |
| HUGO MIGUEL CARDOSO SILVA | ON FILE |
| HUGO MIGUEL DA COSTA PINTO | ON FILE |
| HUGO MIGUEL DA SILVA FRASQUILHO | ON FILE |
| HUGO MIGUEL DE ALMEIDA ANTUNES | ON FILE |
| HUGO MIGUEL DE ALMEIDA ASCENSAO SA | ON FILE |
| HUGO MIGUEL GOMES DE ALMEIDA MENDES | ON FILE |
| HUGO MIGUEL GONCALVES DE VASCONCELOS | ON FILE |
| HUGO MIGUEL MATALONGA | ON FILE |
| HUGO MIGUEL MONTEIRO DE ALMEIDA PEREIRA | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| HUGO MIGUEL NEVES BARBIO | ON FILE |
| HUGO MIGUEL PERDIGAO PINTO | ON FILE |
| HUGO MIGUEL SOUSA ALVES | ON FILE |
| HUGO MIGUEL TAVARES DE ALMEIDA | ON FILE |
| HUGO MOACIR FERREIRA DA SILVA | ON FILE |
| HUGO MORIN | ON FILE |
| HUGO NGUYEN | ON FILE |
| HUGO NICOLAS DOMINGUEZ RODRIGUEZ | ON FILE |
| HUGO NISTAL GONZALEZ | ON FILE |
| HUGO NOGUEIRA | ON FILE |
| HUGO OLIVER MARTIN HUNT | ON FILE |
| HUGO OLIVIER CARRIAS | ON FILE |
| HUGO ORDONEZ | ON FILE |
| HUGO ORTEGA SANCHEZ | ON FILE |
| HUGO OTONIEL GOMEZ JAIME | ON FILE |
| HUGO OTTO TOMAS WESTLIN | ON FILE |
| HUGO PABLO BIANCHI | ON FILE |
| HUGO PARADIS | ON FILE |
| HUGO PATRICK MEIGNEN | ON FILE |
| HUGO PEREIRA DE AZEVEDO SANTOS SILVA | ON FILE |
| HUGO PEREIRA OFFICIAL | ON FILE |
| HUGO PERNET | ON FILE |
| HUGO PIERRE CABEZAS ALLAIS | ON FILE |
| HUGO PIERRE FRANCOIS VERON | ON FILE |
| HUGO PIERRE GREENHILL | ON FILE |
| HUGO PIERRE JEAN FISCHER | ON FILE |
| HUGO PIERRE MAS | ON FILE |
| HUGO PIERRE MAXIME MARIE MESTRALLET | ON FILE |
| HUGO PIERRE MIR | ON FILE |
| HUGO PIERRE-ALEXANDRE GUIOCHET | ON FILE |
| HUGO PLOUZENNEC | ON FILE |
| HUGO POIBLANC | ON FILE |
| HUGO RAFAEL LOPES FERREIR | ON FILE |
| HUGO RAFAEL MENDES LUIS | ON FILE |
| HUGO REMI MCGRAW | ON FILE |
| HUGO RENE MANUEL MOUCHY | ON FILE |
| HUGO RHEDA FRANCOIS BOURHALLA | ON FILE |
| HUGO RICARDO CABRALES | ON FILE |
| HUGO RICHARDSON JACK | ON FILE |
| HUGO ROB NATHAN HUGHES | ON FILE |
| HUGO ROBIN THEO ROZIER | ON FILE |
| HUGO ROCHA DE OLIVEIRA | ON FILE |
| HUGO ROGER OSCAR LECLERCQ | ON FILE |
| HUGO ROLANDO MARIN | ON FILE |
| HUGO ROLLER II | ON FILE |
| HUGO ROMAIN ARNAUD MARTY | ON FILE |
| HUGO ROMAIN WILLIAM THOMAS MEUNIER | ON FILE |
| HUGO SADOK PIERRE MOSTEGHANEMI | ON FILE |
| HUGO SANCHEZ-MARTINEZ | ON FILE |
| HUGO SARAIVA FERRAZ | ON FILE |
| HUGO SAUL DAVID BARAN | ON FILE |
| HUGO SAUMIER | ON FILE |
| HUGO SCHEIDEGGER | ON FILE |
| HUGO SEAN EYNARD | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| HUGO SENGERS | ON FILE |
| HUGO SERGE LUC CHAUVARY | ON FILE |
| HUGO SOUSA PAIVA | ON FILE |
| HUGO SWING LOUIS JEAN AUDRY SOUBES | ON FILE |
| HUGO T LOOIJESTIJN | ON FILE |
| HUGO T MCNAUGHT | ON FILE |
| HUGO TA | ON FILE |
| HUGO TAVARES DA PONTE PORTELA | ON FILE |
| HUGO THIBAULT ANDRE DAUNOIS | ON FILE |
| HUGO TIAGO FERREIRA DA FONTE | ON FILE |
| HUGO VALDIVIA | ON FILE |
| HUGO VAN DEN | ON FILE |
| HUGO VINCENT LEPAGE | ON FILE |
| HUGO W MELIS | ON FILE |
| HUGO WALY SALAUN | ON FILE |
| HUGO WILLEM VAN HERK | ON FILE |
| HUGO WILLIAM LESLIE ROBINSON | ON FILE |
| HUGO WILLIAMS | ON FILE |
| HUGO XAVIER FERNANDES MACHADO | ON FILE |
| HUGO YVES EUGENE ARZUR | ON FILE |
| HUGO ZIMMERMANN | ON FILE |
| HUGUES BASSEGODA | ON FILE |
| HUGUES BOISOT | ON FILE |
| HUGUES BONTOUR | ON FILE |
| HUGUES FRANCOIS MOMPHILE | ON FILE |
| HUGUES GONTRAN MISSIGBETO | ON FILE |
| HUGUES JACQUES GERARD HERMAN | ON FILE |
| HUGUES LANIESSE | ON FILE |
| HUGUES MAZATAUD | ON FILE |
| HUGUES MICHEL LEBEL | ON FILE |
| HUGUES MORIN | ON FILE |
| HUGUES PHILLIPPE ARMEL LEGRAND | ON FILE |
| HUGUES PIERRE DURAND | ON FILE |
| HUGUES VIENNEAU | ON FILE |
| HUGUES-ANTOINE KIRSTETTER | ON FILE |
| HUGUES-ANTOINE PIERRE ALBERT CHARRIERE | ON FILE |
| HUI CHEN | ON FILE |
| HUI CHIA WANG | ON FILE |
| HUI CHIH YANG | ON FILE |
| HUI EE WONG | ON FILE |
| HUI FENG LAN | ON FILE |
| HUI GAO | ON FILE |
| HUI HANG LAU | ON FILE |
| HUI HIAN CHENG | ON FILE |
| HUI HSIEN WANG | ON FILE |
| HUI HUANG | ON FILE |
| HUI HUI WEN | ON FILE |
| HUI JIN | ON FILE |
| HUI KAH LEONG | ON FILE |
| HUI KOK KEE | ON FILE |
| HUI KWOK | ON FILE |
| HUI LI | ON FILE |
| HUI LI | ON FILE |
| HUI LIN THONG | ON FILE |



**Exhibit B**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| HUI MEI KOU | ON FILE |
| HUI MIAN CHAI | ON FILE |
| HUI MIN KATHLEEN NG | ON FILE |
| HUI MIN KOH | ON FILE |
| HUI MING ONG | ON FILE |
| HUI NI POH | ON FILE |
| HUI PING LI | ON FILE |
| HUI QI YOW | ON FILE |
| HUI SHAN BOO | ON FILE |
| HUI SHAN CHUA | ON FILE |
| HUI TENG YAP | ON FILE |
| HUI TING CHENG | ON FILE |
| HUI TZU PAI | ON FILE |
| HUI WANG HAYMOZ | ON FILE |
| HUI WEN TUEE | ON FILE |
| HUI Y TEOH | ON FILE |
| HUI YI CHOO | ON FILE |
| HUI YING CHRISTINA PNG | ON FILE |
| HUI YING LIU | ON FILE |
| HUI ZE TAN | ON FILE |
| HUI ZHANG | ON FILE |
| HUI ZHONG ONG | ON FILE |
| HUIBERT HARTELOH | ON FILE |
| HUIBERT M STEEGERS | ON FILE |
| HUIBERT N VAN DE KOPPEL | ON FILE |
| HUIBRECHT CORNELIS E BERENDS | ON FILE |
| HUICHAO WANG WANG | ON FILE |
| HUIHUA LI | ON FILE |
| HUIJING GAO | ON FILE |
| HUIKUAN ANG | ON FILE |
| HUIMIN GUO | ON FILE |
| HUIMIN RAN | ON FILE |
| HUIXIAN LEE | ON FILE |
| HUIYA ZHOU | ON FILE |
| HUIYI WONG | ON FILE |
| HUIYING EVA HUANG | ON FILE |
| HUIYUE ZHANG | ON FILE |
| HUIZHONG XU | ON FILE |
| HULAIMAT OYINDAMOLA OMIKUNLE | ON FILE |
| HULUSI TURGUT EMEK | ON FILE |
| HULYA YARAN | ON FILE |
| HUMANOID PRODUCTIONS LTD | ON FILE |
| HUMAYUN THARANI | ON FILE |
| HUMBERT THOMSON TEBECK ACHO | ON FILE |
| HUMBERTO ACOSTAESPINOZA | ON FILE |
| HUMBERTO ALONSO SERVIN | ON FILE |
| HUMBERTO ANTONIO GUERRERO | ON FILE |
| HUMBERTO ANTONIO JIMENEZ | ON FILE |
| HUMBERTO ANTONIO RODRIGUEZ | ON FILE |
| HUMBERTO ANTONIO SOSA | ON FILE |
| HUMBERTO BESSO OBERTO HUERTA | ON FILE |
| HUMBERTO CAMEJO | ON FILE |
| HUMBERTO DAVID CANO | ON FILE |
| HUMBERTO DELGADO LAZARO | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| HUMBERTO FILIPE BALBINO TRINDADE | ON FILE |
| HUMBERTO FILIPE SILVESTRE APOLINARIO | ON FILE |
| HUMBERTO FURLANETTO SOMENSI | ON FILE |
| HUMBERTO JESUS BELLIZZI VERGARA | ON FILE |
| HUMBERTO LOPES BRAGA | ON FILE |
| HUMBERTO LOURENCO PEREIRA | ON FILE |
| HUMBERTO LUIS RICCOMI | ON FILE |
| HUMBERTO LUIS SBERTOLI | ON FILE |
| HUMBERTO LUNA GONZALEZ | ON FILE |
| HUMBERTO MORALES TORRES | ON FILE |
| HUMBERTO R DOMINGUES | ON FILE |
| HUMBERTO SANCHEZ REY | ON FILE |
| HUMBERTO SORIA RIVERA | ON FILE |
| HUMBERTO TRUJILLO PEREZ | ON FILE |
| HUMBERTO VALIENTE GOMEZ | ON FILE |
| HUMBERTO WILLIAM RAMIREZ CANAVERAL | ON FILE |
| HUME DICKIE | ON FILE |
| HUMMAM ALSAFFAR | ON FILE |
| HUMMZA BAASHER TIWANA | ON FILE |
| HUMPHREY CHUKWUMA AGBIM | ON FILE |
| HUMPHREY G MAKAAI | ON FILE |
| HUMPHREY GEORGE B WREY | ON FILE |
| HUMPHREY YU SEK LIU | ON FILE |
| HUMSHAVARTHINI KARUNANIDHI | ON FILE |
| HUMZA NABEEL ARSHAD | ON FILE |
| HUN KOOK JOO | ON FILE |
| HUN PHING LEE | ON FILE |
| HUN SOR CHANG | ON FILE |
| HUN YEOL PARK | ON FILE |
| HUN YONG OOI | ON FILE |
| HUNG CAI LAC | ON FILE |
| HUNG CHEONG CHAN | ON FILE |
| HUNG CHI CHEN | ON FILE |
| HUNG CHI LAM | ON FILE |
| HUNG CHING CHAO | ON FILE |
| HUNG CHUANG | ON FILE |
| HUNG CHUN HO | ON FILE |
| HUNG DAO TRAN | ON FILE |
| HUNG DINH VU | ON FILE |
| HUNG FAI LO | ON FILE |
| HUNG H LE | ON FILE |
| HUNG HA | ON FILE |
| HUNG HIM HO | ON FILE |
| HUNG HON THAI | ON FILE |
| HUNG HSIN WU | ON FILE |
| HUNG HSUAN LIN | ON FILE |
| HUNG JUI LIU | ON FILE |
| HUNG KAI CHRISTOPHER TO | ON FILE |
| HUNG KAI PETER CHAN | ON FILE |
| HUNG KWANG LEE | ON FILE |
| HUNG LE | ON FILE |
| HUNG LE THANH | ON FILE |
| HUNG LEONG PHOON | ON FILE |
| HUNG LI LU | ON FILE |


STRETTO

**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| HUNG LUN HU | ON FILE |
| HUNG MIN LIANG | ON FILE |
| HUNG MINH TRAN | ON FILE |
| HUNG NGUYEN | ON FILE |
| HUNG NGUYEN | ON FILE |
| HUNG NGUYEN HIEP | ON FILE |
| HUNG ON FONG | ON FILE |
| HUNG PHAT DUONG | ON FILE |
| HUNG PHI DAO | ON FILE |
| HUNG PHUONG NGUYEN | ON FILE |
| HUNG PIN KUO | ON FILE |
| HUNG QUANG PHAN | ON FILE |
| HUNG SIU KWOK | ON FILE |
| HUNG SUN LUI | ON FILE |
| HUNG THANH-QUOC LE | ON FILE |
| HUNG THIEN AN NGUYEN | ON FILE |
| HUNG TIEN DAO | ON FILE |
| HUNG TRUNG NGUYEN | ON FILE |
| HUNG V LE | ON FILE |
| HUNG V NGO | ON FILE |
| HUNG VAN DO | ON FILE |
| HUNG VIET TRAN | ON FILE |
| HUNG WAI SUEN | ON FILE |
| HUNG WOON YIM | ON FILE |
| HUNG YANG WANG | ON FILE |
| HUNG YEE KWOK | ON FILE |
| HUNG YEP CHAI | ON FILE |
| HUNG YING CHAN | ON FILE |
| HUNG YU CHANG | ON FILE |
| HUNG YU CHIEN | ON FILE |
| HUNG YU SHEN | ON FILE |
| HUNG-HAN CHEN | ON FILE |
| HUNGLUNG HUANG | ON FILE |
| HUNOR ATTILA HAYNAL | ON FILE |
| HUNOR CSIBI | ON FILE |
| HUNOR CZEGENI | ON FILE |
| HUNOR GEGO | ON FILE |
| HUNOR JOZSA | ON FILE |
| HUNTA HEREWINI MAXWELL RUPENE | ON FILE |
| HUNTER A MURPHY TAPPMEYER | ON FILE |
| HUNTER A PAGE | ON FILE |
| HUNTER ALAN ANDRACKE | ON FILE |
| HUNTER ALEXANDRIA WRIGHT | ON FILE |
| HUNTER AMES HOGE | ON FILE |
| HUNTER ANDERSON FEAGANS | ON FILE |
| HUNTER ANTHONY FRASCA | ON FILE |
| HUNTER ANTHONY HAYDEN | ON FILE |
| HUNTER AUSTIN HAMPTON | ON FILE |
| HUNTER AUSTYN PANIER | ON FILE |
| HUNTER BAGBY | ON FILE |
| HUNTER BEAUDRY | ON FILE |
| HUNTER BLAKE DEWALD | ON FILE |
| HUNTER BRADFIELD EVERETT | ON FILE |
| HUNTER BRANSON COX | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| HUNTER BRIAN KELLEY | ON FILE |
| HUNTER CAMERON ROSE | ON FILE |
| HUNTER CHARLES GUTHRIE | ON FILE |
| HUNTER CHRISTIAN BICK | ON FILE |
| HUNTER CHRISTIAN GOODIN | ON FILE |
| HUNTER CLAYSON CRANDALL | ON FILE |
| HUNTER CLYDE VOTOLATO | ON FILE |
| HUNTER COLBERT MCCLENDON | ON FILE |
| HUNTER COLE KNOPP | ON FILE |
| HUNTER DANIEL NICHOLS | ON FILE |
| HUNTER DAVID KERNAN | ON FILE |
| HUNTER DAVID MEYER | ON FILE |
| HUNTER DAVID RUSS | ON FILE |
| HUNTER DAVIS HATCHETTE | ON FILE |
| HUNTER DAYNE KRAUSE | ON FILE |
| HUNTER DILLON KRAMER | ON FILE |
| HUNTER ELLIOTT HILL | ON FILE |
| HUNTER FLETCHER BRIGGS | ON FILE |
| HUNTER GEOFFREY BROOKS | ON FILE |
| HUNTER GRANT JUDD | ON FILE |
| HUNTER HAL HANSEN | ON FILE |
| HUNTER HARRISON FORD | ON FILE |
| HUNTER HARTSTROM | ON FILE |
| HUNTER HOLDINGS LLC | ON FILE |
| HUNTER HUI LEE | ON FILE |
| HUNTER HUSS BOST | ON FILE |
| HUNTER INES PEARD | ON FILE |
| HUNTER J HILLS | ON FILE |
| HUNTER J THOMAS | ON FILE |
| HUNTER JACKSON | ON FILE |
| HUNTER JACOB BOOTH | ON FILE |
| HUNTER JAMES EDWARDS | ON FILE |
| HUNTER JAMES MUELLER | ON FILE |
| HUNTER JAMES ROGINSON | ON FILE |
| HUNTER JAMES SEALOCK | ON FILE |
| HUNTER JAMES WISEMAN | ON FILE |
| HUNTER JEFFREY GOWIN | ON FILE |
| HUNTER JONES MOORE | ON FILE |
| HUNTER JORDAN DUKE | ON FILE |
| HUNTER JOSEPH MILLS | ON FILE |
| HUNTER JOSEPH ORENSZTEIN | ON FILE |
| HUNTER JOSHUA BARNES | ON FILE |
| HUNTER KENNETH MATYE | ON FILE |
| HUNTER KENNETH VROMAN | ON FILE |
| HUNTER KNIGHT TRUEAX | ON FILE |
| HUNTER LEE PERATT | ON FILE |
| HUNTER LEGRANDE GANDEE | ON FILE |
| HUNTER LOGAN HARRELL | ON FILE |
| HUNTER MARK STORY | ON FILE |
| HUNTER MAXIMILLION MONK | ON FILE |
| HUNTER MAXWELL ALFRED KLEIN | ON FILE |
| HUNTER MCKNIGHT JOHNSON | ON FILE |
| HUNTER MICHAEL CARLSON | ON FILE |
| HUNTER MORGAN RAY | ON FILE |



| NAME | EMAIL |
|------|-------|
| HUNTER MOUNEY PFEFFERKORN | ON FILE |
| HUNTER NORMAN NUNNERY | ON FILE |
| HUNTER PADILLA | ON FILE |
| HUNTER PAUL GUIDRY | ON FILE |
| HUNTER RACHIELE | ON FILE |
| HUNTER RADICE YRIGOYEN | ON FILE |
| HUNTER RAY MARTIN | ON FILE |
| HUNTER RAYMOND DAVIS | ON FILE |
| HUNTER RICHARD BENTLEY | ON FILE |
| HUNTER ROBERT OBRIEN | ON FILE |
| HUNTER RUSSELL SASSER | ON FILE |
| HUNTER S HAFFNER | ON FILE |
| HUNTER STEPHEN PETERS | ON FILE |
| HUNTER STERK | ON FILE |
| HUNTER STEVEN DAVIS | ON FILE |
| HUNTER STEVEN SHIPES | ON FILE |
| HUNTER SULLENBERGER | ON FILE |
| HUNTER TAKAO FRENCH | ON FILE |
| HUNTER TEX ALLIE | ON FILE |
| HUNTER THOMAS MIX | ON FILE |
| HUNTER THOMAS THORNFELDT | ON FILE |
| HUNTER TYSON WELLS | ON FILE |
| HUNTER WALKER WILSON | ON FILE |
| HUNTER WAYNE SCHUCHARDT | ON FILE |
| HUNTER WILLIAM BAJOIT | ON FILE |
| HUNTER WILLIAM BANKSTON | ON FILE |
| HUNTER WILLIAM CARNAHAN | ON FILE |
| HUNTER WILLIAM JOHNSON | ON FILE |
| HUNTER WILLIAM METZGER | ON FILE |
| HUNTER WILLIAM RUSK LEISE | ON FILE |
| HUNTZ LIU | ON FILE |
| HUN-YAO CHONG | ON FILE |
| HUNZIKER WALTER | ON FILE |
| HUO NA LAI | ON FILE |
| HUONG LYLLIAN NGUYEN | ON FILE |
| HUONG MAI NGUYEN HO | ON FILE |
| HUONG NGUYEN VO | ON FILE |
| HUONG THI PHAM | ON FILE |
| HUONG THI THANH LE | ON FILE |
| HUONG THI THIEN DO | ON FILE |
| HUONG VAN HO | ON FILE |
| HURI MELEK AKIN | ON FILE |
| HURIYE YASEMIN AKGUNES | ON FILE |
| HURSEL TAFT JOHNSON | ON FILE |
| HURT RICHARD PORTER | ON FILE |
| HUSAIN A M A NOURELDEEN | ON FILE |
| HUSAIN ADEL ABBAS AHMED GHULOOM | ON FILE |
| HUSAIN ALI JAAFAR ABDULAZIZ ALMARZOOQ | ON FILE |
| HUSAIN HABIB MOHAMED NASRALLA HAIDER | ON FILE |
| HUSAIN MISHERGHI | ON FILE |
| HUSAIN QAEED J TAIBJEE | ON FILE |
| HUSAM AL SAHLI | ON FILE |
| HUSAM ALKHIMI | ON FILE |
| HUSAM BAHJAT H KHALAFALLAH | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| HUSAM T AL SAMARAH | ON FILE |
| HUSANI FARAJI WALDRON | ON FILE |
| HUSAYN SIDI | ON FILE |
| HUSEINDEEN SAKEEB ARSALAN | ON FILE |
| HUSEN ALI | ON FILE |
| HUSEYIN AVNI RAKICIOGLU | ON FILE |
| HUSEYIN CAN KARATAS | ON FILE |
| HUSEYIN EMRE POLAT | ON FILE |
| HUSEYIN KABA | ON FILE |
| HUSEYIN NIZAM | ON FILE |
| HUSEYIN ORDEK | ON FILE |
| HUSEYIN OSMAN HUSEYIN | ON FILE |
| HUSEYIN SERCELI | ON FILE |
| HUSEYIN SEZER SENLI | ON FILE |
| HUSEYN AKHUNDOV | ON FILE |
| HUSEYNKAMALADDIN NOVRUZLU | ON FILE |
| HUSHAN FANG | ON FILE |
| HUSNA HESAM | ON FILE |
| HUSNIE SHAHRIZA BIN SHARI | ON FILE |
| HUSSAIN A H GH H DASHTI | ON FILE |
| HUSSAIN ALI YOUSEF ALBUKHAYTAN | ON FILE |
| HUSSAIN FIRAQ | ON FILE |
| HUSSAIN JEKIDDIN TINWALA | ON FILE |
| HUSSAIN NIYAZ | ON FILE |
| HUSSAIN RAMZI GHANIM | ON FILE |
| HUSSAIN SULAIMAN H ALORAINI | ON FILE |
| HUSSAM ABDULWAHAB A BAGHDADI | ON FILE |
| HUSSAM KAMAL SALEH | ON FILE |
| HUSSAM MAJID ZAROU | ON FILE |
| HUSSAM UDDIN SYED | ON FILE |
| HUSSEIN A AL JUAIFARI | ON FILE |
| HUSSEIN ABDULLAHI MOHAMUD NUR | ON FILE |
| HUSSEIN AHMAD MOUSSA | ON FILE |
| HUSSEIN AHMAD RAKINE | ON FILE |
| HUSSEIN AHMED A HAKKAMI | ON FILE |
| HUSSEIN ALLY HAMOOD | ON FILE |
| HUSSEIN DEAIBES | ON FILE |
| HUSSEIN EL CHAMI | ON FILE |
| HUSSEIN G ABU-HAMDEH | ON FILE |
| HUSSEIN KATIBI | ON FILE |
| HUSSEIN MOHAMAD CHAMAS | ON FILE |
| HUSSEIN NAGI ALKAHLI | ON FILE |
| HUSSEIN QUINTERO ROJAS | ON FILE |
| HUSSEIN SALEH ALI | ON FILE |
| HUSSEIN ZILOUCHIAN | ON FILE |
| HUSSEN ALRAHAL | ON FILE |
| HUSSIEN MOHAMMED S ALKEFF | ON FILE |
| HUSTIN RILEY TRAFTON | ON FILE |
| HUU BAO LY NGUYEN | ON FILE |
| HUU DUNG NGUYEN | ON FILE |
| HUU LONG DAO | ON FILE |
| HUU TAI NGUYEN | ON FILE |
| HUU THANH VUONG | ON FILE |
| HUU VIET VICTOR PHAM | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| HUUB JELLE VAN DEN BROK | ON FILE |
| HUW ARON PRITCHARD | ON FILE |
| HUW JEFFREY EDWARDS | ON FILE |
| HUW PHILIP BEVAN | ON FILE |
| HUW RHODRI TURNER | ON FILE |
| HUW TIMOTHY BEVAN | ON FILE |
| HUXLEY KALEIDOSCOPE PECKHAM | ON FILE |
| HUY CHOY | ON FILE |
| HUY CONG TO | ON FILE |
| HUY COURTNEY DINH | ON FILE |
| HUY DINH NGUYEN | ON FILE |
| HUY DUC NGUYEN | ON FILE |
| HUY HOANG BUI | ON FILE |
| HUY KHANH NGUYEN | ON FILE |
| HUY LE HOANG | ON FILE |
| HUY LE HOANG | ON FILE |
| HUY MAC PHAN | ON FILE |
| HUY PHAN | ON FILE |
| HUY PHILLIP PHAM | ON FILE |
| HUY PHUONG NGUYEN | ON FILE |
| HUY QUACH GIA BUI | ON FILE |
| HUY QUOC TRAN | ON FILE |
| HUY THAI LY | ON FILE |
| HUY TRAN | ON FILE |
| HUY TUAN DI | ON FILE |
| HUY VAN DO | ON FILE |
| HUY VU PHAM | ON FILE |
| HUYEN LE TRAN | ON FILE |
| HUYEN NGUYEN-DOAN | ON FILE |
| HUYEN TRANG DO THI | ON FILE |
| HUYENTRAM NGUYEN CRUZ | ON FILE |
| HUYMY NGOC NGUYEN | ON FILE |
| HUYNH LAN ANH NGUYEN | ON FILE |
| HUYNH NGA THI NGUYEN | ON FILE |
| HUYNH SANG NGUYEN | ON FILE |
| HUYNH THIEN AN NGUYEN | ON FILE |
| HUZEFA M EZZI | ON FILE |
| HUZEYFE MUJKANOVIC | ON FILE |
| HWA BONG CHANG | ON FILE |
| HWA WEI AN | ON FILE |
| HWAI JIUN LEAN | ON FILE |
| HWAJIN JUNG | ON FILE |
| HWAN ALEXANDER CHOI | ON FILE |
| HWAN BEOM LEE | ON FILE |
| HWANG SANGWOO | ON FILE |
| HWANG SEE HONG | ON FILE |
| HWANG SEE WEI | ON FILE |
| HWANG XIANG MIN | ON FILE |
| HWANG YHHUI JONATHAN | ON FILE |
| HWANGJI LU | ON FILE |
| HWANKYU KIM | ON FILE |
| HWASOO RYU | ON FILE |
| HWEE CHING NG | ON FILE |
| HWEE DI KAI EUGENE | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| HWEE ENG BAY | ON FILE |
| HWEE JIN COURTLAND LOW | ON FILE |
| HWEE MIN TAN | ON FILE |
| HWEE ZHE KAI ESMOND | ON FILE |
| HWEI TING TAN | ON FILE |
| HY HIEU PHAM | ON FILE |
| HY JONG KANG | ON FILE |
| HY NGOC NGUYEN | ON FILE |
| HYACINTH WALLACE MCKENZIE | ON FILE |
| HYAEJIN JEON | ON FILE |
| HYAMAD ABDULLAH M ABDULSATAR | ON FILE |
| HYDEIRABAD ANSAO KAMBAL | ON FILE |
| HYDER SALIH | ON FILE |
| HYE JAE KIM | ON FILE |
| HYE KYUNG HELENE CHO | ON FILE |
| HYE MIN KIM | ON FILE |
| HYE SOOK JI | ON FILE |
| HYE YOUNG KIM | ON FILE |
| HYEDAAM JEONG | ON FILE |
| HYEIN JEONG | ON FILE |
| HYEIN KIM | ON FILE |
| HYEJEONG JEONG | ON FILE |
| HYEJIN HICKEY | ON FILE |
| HYEJIN JUNG | ON FILE |
| HYEKYOUNG CHOI | ON FILE |
| HYEMI PAIK | ON FILE |
| HYEMIN LEE | ON FILE |
| HYEON JEONG PARK | ON FILE |
| HYEON K CHOI | ON FILE |
| HYEONE PARK | ON FILE |
| HYEONGJUN JUNG | ON FILE |
| HYEONGJUN KIM | ON FILE |
| HYEONJIN SEO | ON FILE |
| HYEONSEAK HUN | ON FILE |
| HYEWON HONG | ON FILE |
| HYEWON LEE | ON FILE |
| HYEYEONG JUNG | ON FILE |
| HYEYON CHUNG | ON FILE |
| HYEYOON LEE | ON FILE |
| HYKESHA ALBERTA COWART | ON FILE |
| HYLON THERON PLUMB | ON FILE |
| HYMAN CHRISTOPHER STOVALL | ON FILE |
| HYMN YIU | ON FILE |
| HYMNSON CHAN | ON FILE |
| HYNEK HAZA | ON FILE |
| HYNEK TENGLER | ON FILE |
| HYO JAE KIM | ON FILE |
| HYO JUNG IM | ON FILE |
| HYO SONG ALEXANDER BUSINARO | ON FILE |
| HYO SUK KEMPINK | ON FILE |
| HYOHYUN LEE | ON FILE |
| HYOJIN KANG | ON FILE |
| HYON CHA YOUN | ON FILE |
| HYONG JUN KIM | ON FILE |



**Exhibit B**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| HYONSOK KANG | ON FILE |
| HYONUK SONG | ON FILE |
| HYOSEOP YUN | ON FILE |
| HYRULE VENTURES LLC | ON FILE |
| HYTHAM ABDULRAHMAN M ALSENAIDY | ON FILE |
| HYUCKJOON JANG | ON FILE |
| HYUK YOO | ON FILE |
| HYUN BO KIM | ON FILE |
| HYUN CHUL DO | ON FILE |
| HYUN GI KIM | ON FILE |
| HYUN HAN | ON FILE |
| HYUN HEE KIM | ON FILE |
| HYUN HO YANG | ON FILE |
| HYUN HWAN AN | ON FILE |
| HYUN HWANG | ON FILE |
| HYUN JEONG YANG | ON FILE |
| HYUN JIN CHO | ON FILE |
| HYUN JIN PARK | ON FILE |
| HYUN JOO HONG | ON FILE |
| HYUN JOO KIM | ON FILE |
| HYUN JUN PARK | ON FILE |
| HYUN KI CHAI | ON FILE |
| HYUN KIM | ON FILE |
| HYUN KIM | ON FILE |
| HYUN SANG YU | ON FILE |
| HYUN SOO SEO | ON FILE |
| HYUN SOOK HAM | ON FILE |
| HYUN SOON KIM | ON FILE |
| HYUN SUK KIM | ON FILE |
| HYUN SUN PARK | ON FILE |
| HYUN SUP PAIK | ON FILE |
| HYUN YOUN LEE | ON FILE |
| HYUNCHUL LEE | ON FILE |
| HYUNCHUL SHIN | ON FILE |
| HYUNDONG KIM | ON FILE |
| HYUNG CHUL LIM | ON FILE |
| HYUNG GEUN OH | ON FILE |
| HYUNGJO KIM | ON FILE |
| HYUNGKEUN MARK PARK | ON FILE |
| HYUNGRYONG LEE | ON FILE |
| HYUNHA CHA | ON FILE |
| HYUNHEE AHN | ON FILE |
| HYUNHYANG GOO | ON FILE |
| HYUNIL SONG | ON FILE |
| HYUNJE CHANG | ON FILE |
| HYUNJI KIM | ON FILE |
| HYUNJIN LEE | ON FILE |
| HYUNJU CHAE | ON FILE |
| HYUNJUN CHOI | ON FILE |
| HYUNJUN HWANG | ON FILE |
| HYUNKYU KWON | ON FILE |
| HYUNKYUN KIM | ON FILE |
| HYUNMI BANG | ON FILE |
| HYUNMIN LEE | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| HYUNSEOUNG CHOI | ON FILE |
| HYUNSIK BANG | ON FILE |
| HYUNSIK LIM | ON FILE |
| HYUNSU JUNG | ON FILE |
| HYUNSUK DONG | ON FILE |
| HYUNWOO JI | ON FILE |
| HYUNWOO LEE | ON FILE |
| HYUNWOO PARK | ON FILE |
| HYUNWOOK KIM | ON FILE |
| HYUNYONG KIM | ON FILE |
| HYUSEIN HASAN VELI | ON FILE |
| I CHIEN LIN | ON FILE |
| I CHUN SHEN | ON FILE |
| I DEWA AYU DIAH SURYANDARI SST.PAR | ON FILE |
| I DEWA AYU TRISNA DEWI | ON FILE |
| I GEDE BAYU PRADNYANA PUTRA | ON FILE |
| I HAN CHAU | ON FILE |
| I HERSELMAN | ON FILE |
| I HUA HUANG | ON FILE |
| I KADEK DICKY PUTRA RAHARJA | ON FILE |
| I LING LEE | ON FILE |
| I LONG YU | ON FILE |
| I M G NEWHAM | ON FILE |
| I MADE AGUS KRESNA SUCANDRA | ON FILE |
| I MADE DARMAYUDA | ON FILE |
| I PUTU RAHADI EKA PUTRA | ON FILE |
| I TING FANG | ON FILE |
| I TING ISAAC HO | ON FILE |
| I VISWANATH | ON FILE |
| ì •ḷˆ Ё°• | ON FILE |
| ì ì ˆ™ Ё°• | ON FILE |
| ì˜ìŽ" ì•„ì¤Ё…¸Ё°Ё¼ìŽ | ON FILE |
| ì⁻ì¤€ ì†¡ | ON FILE |
| ì„ ì™" Ё°• | ON FILE |
| ì£¼ì⁻ì„ ì•˜ | ON FILE |
| ì§€ì—° ì'Œ | ON FILE |
| ìμŒ ì„ | ON FILE |
| ì ì¤€ ì™© | ON FILE |
| ì ì§" Ёµ– | ON FILE |
| ì⁻ì • ì—" | ON FILE |
| ì⁻ì˜ Ё°• | ON FILE |
| IA ELIZABETH GILBERT | ON FILE |
| IÃ±AKI VALENCIA DE LUIS | ON FILE |
| IACOPO BARBARESE | ON FILE |
| IACOPO GARRITANO | ON FILE |
| IACOPO GIAMPAOLI | ON FILE |
| IACOPO MEZZANOTTE | ON FILE |
| IACOPO MONARCHI | ON FILE |
| IACOPO MOSTES | ON FILE |
| IACOPO RIGHETTI | ON FILE |
| IAGO FERNANDEZ UZQUIANO | ON FILE |
| IAGO GONZALEZ CELADA | ON FILE |
| IAGO JOSE MELANIAS ALVES | ON FILE |
| IAGO MATHIAS RAMAROJAONA ICOCHEA | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| IAGO MONTES BLANCO | ON FILE |
| IAGO SANJURJO ALVAREZ | ON FILE |
| IAGO VALEIRAS FERNANDEZ | ON FILE |
| IAIN ALEXANDER BANNERMAN | ON FILE |
| IAIN ALEXANDER CALDWELL | ON FILE |
| IAIN ALEXANDER VAN RIJSSEL PEL | ON FILE |
| IAIN ALEXANDER WELFARE | ON FILE |
| IAIN ANDREW JAMES MYATT | ON FILE |
| IAIN ANDREW MACDONALD | ON FILE |
| IAIN DAVID BRUCE | ON FILE |
| IAIN DAVID MCHENRY | ON FILE |
| IAIN DOUGLAS RITCHIE | ON FILE |
| IAIN GEORGE EDWARD JARVIE | ON FILE |
| IAIN HENDERSON | ON FILE |
| IAIN HENDERSON | ON FILE |
| IAIN JAMES GEORGE | ON FILE |
| IAIN JAMES TEDBURY | ON FILE |
| IAIN KENNETH PAWLOWSKI | ON FILE |
| IAIN LEWIS QUINN | ON FILE |
| IAIN MICHAEL WHALEN | ON FILE |
| IAIN PATRICK MCCARTHY | ON FILE |
| IAIN POLLITT | ON FILE |
| IAIN ROBERT MACGREGOR | ON FILE |
| IAIN ROY GUTHRIE | ON FILE |
| IAIN SCOTT FARRELL | ON FILE |
| IAIN SHEN TEO | ON FILE |
| IAIN TOFT | ON FILE |
| IAIN VAN DER POST | ON FILE |
| IAIN WILLIAM CURRIE | ON FILE |
| IAIN WILLIAM STUART WRINGE | ON FILE |
| IAKOPO NICHOLAS UNAITE | ON FILE |
| IAKOV LEVIN | ON FILE |
| IAKOV PUSTILNIK | ON FILE |
| IAKUB WIELINSKI | ON FILE |
| IAKUL PRATAP SINGH | ON FILE |
| IAMKA MAXIM | ON FILE |
| IAN A BEATTIE | ON FILE |
| IAN A BRETON | ON FILE |
| IAN A FOX | ON FILE |
| IAN ADAM NORTHEY | ON FILE |
| IAN AGONCILLO PACANA | ON FILE |
| IAN ALAN CAREW | ON FILE |
| IAN ALEKSI CATTERTON | ON FILE |
| IAN ALEXANDER CHOW ISE | ON FILE |
| IAN ALEXANDER DOWNES | ON FILE |
| IAN ALEXANDER KENT | ON FILE |
| IAN ALEXANDER MALONEY | ON FILE |
| IAN ALEXANDER MERCHANT NEW | ON FILE |
| IAN ALEXANDER MONTEIRO | ON FILE |
| IAN ALEXANDER STITTLE | ON FILE |
| IAN ALEXANDER WRIGHT | ON FILE |
| IAN ALEXANDERNORMAN FERGUSON | ON FILE |
| IAN ALEXANDERSCHANK CURRY | ON FILE |
| IAN ALEXIS VAERNET | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| IAN ALLAN WOOD | ON FILE |
| IAN ALLEN HUBBARD HURDLE | ON FILE |
| IAN ANDREW BIRNAM | ON FILE |
| IAN ANDREW BLACK | ON FILE |
| IAN ANDREW ENGLISH | ON FILE |
| IAN ANDREW GRAY | ON FILE |
| IAN ANDREW MARTIN GLENNIE | ON FILE |
| IAN ANDREW PLATT YAMAMOTO | ON FILE |
| IAN ANDREW SLATER | ON FILE |
| IAN ANDREW THOMSON | ON FILE |
| IAN ANDREW WATLINGTON | ON FILE |
| IAN ANGELO LOUSAVIO CARDOSO | ON FILE |
| IAN ANTHONY NEMETH | ON FILE |
| IAN ANTHONY ROBBINS | ON FILE |
| IAN ARJUN STEWART | ON FILE |
| IAN ARNOLD | ON FILE |
| IAN ASAD HENRY MORGAN | ON FILE |
| IAN ASHENDEN | ON FILE |
| IAN AUSTIN SWEENEY | ON FILE |
| IAN AUSTRIA LALUSIN | ON FILE |
| IAN AVI ARNOLD | ON FILE |
| IAN B FREEMAN | ON FILE |
| IAN BARRY | ON FILE |
| IAN BARRY SIM-MCGILL | ON FILE |
| IAN BASSEMAYOUSSE | ON FILE |
| IAN BENJAMIN ELSTROM | ON FILE |
| IAN BENJAMIN PICARD | ON FILE |
| IAN BICKERSTAFF | ON FILE |
| IAN BLAKE RENNICK | ON FILE |
| IAN BOOTH | ON FILE |
| IAN BRADLEY SCHULER | ON FILE |
| IAN BRANSKY | ON FILE |
| IAN BRUCE | ON FILE |
| IAN BULGER | ON FILE |
| IAN BUTELMANN VON BECK | ON FILE |
| IAN C GORDONA | ON FILE |
| IAN C LANGEVIN | ON FILE |
| IAN C PERCY | ON FILE |
| IAN CANO BONOMO | ON FILE |
| IAN CARDIEL GARCIA DE LEON | ON FILE |
| IAN CARDINAL ROSALES | ON FILE |
| IAN CARLO PEREZ COLLAZO | ON FILE |
| IAN CAWOOD | ON FILE |
| IAN CHAPPELL | ON FILE |
| IAN CHARLES MILLER | ON FILE |
| IAN CHIONH YOKE GAN | ON FILE |
| IAN CHOO SHIAN WEI | ON FILE |
| IAN CHOU | ON FILE |
| IAN CHRISTOFFER BAYUDAN DONA | ON FILE |
| IAN CHRISTOPHER DEMPSEY | ON FILE |
| IAN CHRISTOPHER JORGENSEN | ON FILE |
| IAN CHRISTOPHER LANE | ON FILE |
| IAN CHRISTOPHER LENNY | ON FILE |
| IAN CHRISTOPHER NORTH | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| IAN COCHRANE | ON FILE |
| IAN CONNELLY MILLER | ON FILE |
| IAN CORDTS | ON FILE |
| IAN CROTHERS ANDERSON | ON FILE |
| IAN CUMMINGS | ON FILE |
| IAN D BATES | ON FILE |
| IAN D NEWCOMBE | ON FILE |
| IAN DAINTON | ON FILE |
| IAN DAMIAN CHAN | ON FILE |
| IAN DANIEL PEPPIATT | ON FILE |
| IAN DANIELSON | ON FILE |
| IAN DAVE VILLALOBOS DIVINAGRACIA | ON FILE |
| IAN DAVID CUNNINGHAM | ON FILE |
| IAN DAVID HARLOW | ON FILE |
| IAN DAVID JOHNSON | ON FILE |
| IAN DAVID VALDIVIA | ON FILE |
| IAN DEJESUS DELEON | ON FILE |
| IAN DEON GROVE | ON FILE |
| IAN DEREK MCVEIGHTY | ON FILE |
| IAN DODGE PITKANEN | ON FILE |
| IAN DONALD FEATHERSTONE | ON FILE |
| IAN DONALD FENTON | ON FILE |
| IAN DONALD WARWICK | ON FILE |
| IAN DONOVAN FAGUHARSON | ON FILE |
| IAN DOUGLAS BRIMACOMBE | ON FILE |
| IAN DOUGLAS HIGGINSON | ON FILE |
| IAN DUDLEY ROBERTS | ON FILE |
| IAN E PETERSON | ON FILE |
| IAN EDUARDO VANXXEK | ON FILE |
| IAN EDWARD SANTULLI | ON FILE |
| IAN EDWARD SUNN | ON FILE |
| IAN EDWARDS KIRKPATRICK | ON FILE |
| IAN EGDELL | ON FILE |
| IAN ERIC POTDEVIN AFANADOR | ON FILE |
| IAN EVANGELOS BOUNOS | ON FILE |
| IAN FARRIS SANDERS | ON FILE |
| IAN FFREDERICK SCHLAEPFER | ON FILE |
| IAN FITZGERALD MENSAH-STAPLETON | ON FILE |
| IAN FITZROY SINCLAIR | ON FILE |
| IAN FOO | ON FILE |
| IAN FOOKFOO GREER | ON FILE |
| IAN FOSTER WOOLF | ON FILE |
| IAN FRANCIS GILLIAMS | ON FILE |
| IAN FRANCIS MASLEN | ON FILE |
| IAN FRANCIS WHITEHOUSE GILES | ON FILE |
| IAN FRANKLIN GILMORE | ON FILE |
| IAN G BARR | ON FILE |
| IAN G BASSINGTHWAIGHTE | ON FILE |
| IAN GABRIEL DEL CARPIO FARFAN | ON FILE |
| IAN GALLAGHER | ON FILE |
| IAN GALNA JOHNSON | ON FILE |
| IAN GAN MING ZHI | ON FILE |
| IAN GARETH WALSHAW | ON FILE |
| IAN GARION GARCIA | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| IAN GEORGE MERRELL | ON FILE |
| IAN GERALD MCGRATH | ON FILE |
| IAN GLEN MACFARLANE | ON FILE |
| IAN GLEN-REVIS | ON FILE |
| IAN GOVIND SING | ON FILE |
| IAN GRAHAM MACPHERSON | ON FILE |
| IAN GRAHAM MOSS | ON FILE |
| IAN GREGORY METZ | ON FILE |
| IAN GUILLERMO BAUZA WOOD | ON FILE |
| IAN GUY POLKINGHORNE | ON FILE |
| IAN GUY RICTOR | ON FILE |
| IAN H SUTANTO | ON FILE |
| IAN HAROLD DAVY | ON FILE |
| IAN HARRIS | ON FILE |
| IAN HAWKESLY BURBURY | ON FILE |
| IAN HAY LAM | ON FILE |
| IAN HEARN | ON FILE |
| IAN HENRY MCNAMARA | ON FILE |
| IAN HUGH COWAN | ON FILE |
| IAN INBUM LEE | ON FILE |
| IAN J RILEY | ON FILE |
| IAN JAMAAL CALDWELL | ON FILE |
| IAN JAMES ALDER | ON FILE |
| IAN JAMES AZZOPARDI | ON FILE |
| IAN JAMES BILLCLIFF | ON FILE |
| IAN JAMES BRILL | ON FILE |
| IAN JAMES COLE | ON FILE |
| IAN JAMES CONROY | ON FILE |
| IAN JAMES DATE | ON FILE |
| IAN JAMES DERNBACH | ON FILE |
| IAN JAMES FRASER | ON FILE |
| IAN JAMES HARRY MAJOR | ON FILE |
| IAN JAMES HUANG | ON FILE |
| IAN JAMES LEVEY | ON FILE |
| IAN JAMES MACAUSLAN | ON FILE |
| IAN JAMES MANNING | ON FILE |
| IAN JAMES MASON | ON FILE |
| IAN JAMES MCGUINNESS | ON FILE |
| IAN JAMES MILITONI | ON FILE |
| IAN JAMES MITCHINSON | ON FILE |
| IAN JAMES OGG | ON FILE |
| IAN JAMES PANNKUK | ON FILE |
| IAN JAMES PIETZ | ON FILE |
| IAN JAMES RAFFERTY | ON FILE |
| IAN JAMES RAMSDEN | ON FILE |
| IAN JAMES ROBERTS | ON FILE |
| IAN JAMES ROSS | ON FILE |
| IAN JAMES RUSHWORTH | ON FILE |
| IAN JAMES RUSSELL MCLEAN | ON FILE |
| IAN JAMES SMITH | ON FILE |
| IAN JAMES VALENTINE | ON FILE |
| IAN JAMES WILKIE | ON FILE |
| IAN JAMIESON | ON FILE |
| IAN JARED COSGROVE | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| IAN JASON SMEJKAL | ON FILE |
| IAN JEREMY AUGAIS CAMPBELL | ON FILE |
| IAN JOHN BARBER | ON FILE |
| IAN JOHN BRADSHAW | ON FILE |
| IAN JOHN BROCKSOPP | ON FILE |
| IAN JOHN BUXALLEN | ON FILE |
| IAN JOHN CARRINGTON | ON FILE |
| IAN JOHN WESTERN | ON FILE |
| IAN JOHNSON TRICKEY | ON FILE |
| IAN JONATHAN HARRIS | ON FILE |
| IAN JONATHON DAVIES | ON FILE |
| IAN JOSEPH HELWIG | ON FILE |
| IAN JOSEPH HOUSTON | ON FILE |
| IAN JOSEPH MCDONNELL | ON FILE |
| IAN JOSHUA ANDERSON | ON FILE |
| IAN JOSHUA DE MAN | ON FILE |
| IAN JOSHUA GEARY | ON FILE |
| IAN JUNG | ON FILE |
| IAN K MELNICK | ON FILE |
| IAN KEANE | ON FILE |
| IAN KELLEY | ON FILE |
| IAN KELYNACK | ON FILE |
| IAN KENDALL GAINES | ON FILE |
| IAN KENJI WILLIAMS | ON FILE |
| IAN KENNEDY ROBINSON | ON FILE |
| IAN KENNETH MILLER | ON FILE |
| IAN KEVIN WALES | ON FILE |
| IAN KEVIN WITUS | ON FILE |
| IAN KEVIN YUMUL | ON FILE |
| IAN KIERNEN HAMMOND | ON FILE |
| IAN KING | ON FILE |
| IAN KINGSLEY BUCKINGHAM | ON FILE |
| IAN KIRIN | ON FILE |
| IAN KNOX | ON FILE |
| IAN KRISTIAN PEREZ PONCE | ON FILE |
| IAN KRISTOPHER REYES | ON FILE |
| IAN KUOK MENG TIEN | ON FILE |
| IAN L EVANS | ON FILE |
| IAN L SENZON | ON FILE |
| IAN LAWRENCE CHENEVERT | ON FILE |
| IAN LEANDER FURTADO | ON FILE |
| IAN LEE LLOYD | ON FILE |
| IAN LEE REVEREZA | ON FILE |
| IAN LINTON CHUSTEK | ON FILE |
| IAN LIONEL FEBRUARY | ON FILE |
| IAN LOH KUOK WEI | ON FILE |
| IAN LONG | ON FILE |
| IAN LOUIS TAN BANG YAN | ON FILE |
| IAN LOUIS TRUITT SMITH | ON FILE |
| IAN LOVETT ADAIR | ON FILE |
| IAN LUIS BENGOECHEA | ON FILE |
| IAN M MARKIND | ON FILE |
| IAN M MEHOK | ON FILE |
| IAN M SPEEDY | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| IAN MAC GABHANN | ON FILE |
| IAN MACLEAN GARVIE | ON FILE |
| IAN MACY RUMMLER | ON FILE |
| IAN MANUEL FRANJUL MEJIA | ON FILE |
| IAN MARCA SAUQUET | ON FILE |
| IAN MARIO LAWRENCE SUPERVILLE | ON FILE |
| IAN MARK REYNOLDS | ON FILE |
| IAN MARK WILLIAMS | ON FILE |
| IAN MARTIN SHAW | ON FILE |
| IAN MATTHEW BELL | ON FILE |
| IAN MATTHEW BRUNER | ON FILE |
| IAN MATTHEW CLARK | ON FILE |
| IAN MATTHEW CURTIS | ON FILE |
| IAN MATTHEW DYER | ON FILE |
| IAN MATTHEW FRANKLIN | ON FILE |
| IAN MATTHEW FRAZIER | ON FILE |
| IAN MATTHEW GORTON | ON FILE |
| IAN MATTHEW MCCLINTOCK | ON FILE |
| IAN MATTHEW MCDONALD | ON FILE |
| IAN MATTHEW SHARDLOW | ON FILE |
| IAN MATTHEW STERN | ON FILE |
| IAN MATTHEW TAYLOR | ON FILE |
| IAN MATTHEW THOMAS | ON FILE |
| IAN MATTHEW VIOLA | ON FILE |
| IAN MATTOLE BEEDE | ON FILE |
| IAN MAX | ON FILE |
| IAN MC MAHON | ON FILE |
| IAN MCCULLOUGH | ON FILE |
| IAN MCMULLAN | ON FILE |
| IAN METCALFE | ON FILE |
| IAN MICHAEL BAHAM | ON FILE |
| IAN MICHAEL BARNFATHER | ON FILE |
| IAN MICHAEL BRUH | ON FILE |
| IAN MICHAEL COLPETZER | ON FILE |
| IAN MICHAEL CROSSON | ON FILE |
| IAN MICHAEL DOHERTY | ON FILE |
| IAN MICHAEL FELPEL | ON FILE |
| IAN MICHAEL FISHER | ON FILE |
| IAN MICHAEL GARDNER | ON FILE |
| IAN MICHAEL HALL | ON FILE |
| IAN MICHAEL HARRINGTON | ON FILE |
| IAN MICHAEL KENNEY | ON FILE |
| IAN MICHAEL KIDNER | ON FILE |
| IAN MICHAEL KILPATRICK | ON FILE |
| IAN MICHAEL LAWSON | ON FILE |
| IAN MICHAEL LEVINSON | ON FILE |
| IAN MICHAEL MCKINNEY | ON FILE |
| IAN MICHAEL MOELLER | ON FILE |
| IAN MICHAEL MORGAN | ON FILE |
| IAN MICHAEL MULMAT | ON FILE |
| IAN MICHAEL OCONNOR | ON FILE |
| IAN MICHAEL PETERS | ON FILE |
| IAN MICHAEL PEUSE | ON FILE |
| IAN MICHAEL REDSHAW | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| IAN MICHAEL SMITH | ON FILE |
| IAN MICHAEL THORP | ON FILE |
| IAN MICHAEL VERRETT | ON FILE |
| IAN MULDER | ON FILE |
| IAN MUTABARURA | ON FILE |
| IAN MWENDA MURIUKI | ON FILE |
| IAN NATANAEL SEDE LOBO | ON FILE |
| IAN NATHAN KOLMAN | ON FILE |
| IAN NEIL BARNES | ON FILE |
| IAN NEVILLE LEONARD FOSTER | ON FILE |
| IAN NICHOLAS JONES | ON FILE |
| IAN O KOKARAM | ON FILE |
| IAN OKELO MAGAMBO | ON FILE |
| IAN OWENS | ON FILE |
| IAN P FAHY | ON FILE |
| IAN P SERRA | ON FILE |
| IAN PAOLO BENIPAYO YSIP | ON FILE |
| IAN PATRICK DISKIN | ON FILE |
| IAN PATRICK DIXON | ON FILE |
| IAN PATRICK ELLISON | ON FILE |
| IAN PATRICK KAUFFMAN | ON FILE |
| IAN PATRICK PINEDA LAPARA | ON FILE |
| IAN PAUL SPRATT | ON FILE |
| IAN PAUL VADAS | ON FILE |
| IAN PERERA PERERA | ON FILE |
| IAN PETER BRANCH | ON FILE |
| IAN PHILIP JOHNSON | ON FILE |
| IAN PHILIP REHAG | ON FILE |
| IAN QUINTIN TAYLOR | ON FILE |
| IAN R KIBBE | ON FILE |
| IAN R PIEPLENBOSCH | ON FILE |
| IAN RAMSAY HUNT | ON FILE |
| IAN RICHARD HAMILTON | ON FILE |
| IAN RICHARD VAN HELSDINGEN | ON FILE |
| IAN ROBERT GLEGHORN | ON FILE |
| IAN ROBERT HENDRY | ON FILE |
| IAN ROBERT JOHN MUTIMER | ON FILE |
| IAN ROBERT KELSEY | ON FILE |
| IAN ROBERT MCCORMICK | ON FILE |
| IAN ROBERT MUNRO | ON FILE |
| IAN ROBERT TUSON | ON FILE |
| IAN ROBERT WILSON | ON FILE |
| IAN ROBERT ZIMMER | ON FILE |
| IAN ROBIN FORBES | ON FILE |
| IAN RODRIGUEZ ALONSO | ON FILE |
| IAN ROGER SLEETH | ON FILE |
| IAN RONALD THREADINGHAM | ON FILE |
| IAN ROSS SAMOLCZYK | ON FILE |
| IAN RUBIJONO-BOND | ON FILE |
| IAN RUSH | ON FILE |
| IAN RUSSELL CROSS | ON FILE |
| IAN RUSSELL KUEHLS | ON FILE |
| IAN SAMUEL GOODMAN | ON FILE |
| IAN SAMUEL HEFNER | ON FILE |



| NAME | EMAIL |
|------|-------|
| IAN SCOT JOHNSEN | ON FILE |
| IAN SCOTT MACPHEE | ON FILE |
| IAN SCOTT MCMURRAY | ON FILE |
| IAN SCOTT SMILEY | ON FILE |
| IAN SCOTT WHITTAKER | ON FILE |
| IAN SCOTT WILLIAMS | ON FILE |
| IAN SEALY | ON FILE |
| IAN SELLS | ON FILE |
| IAN SETH COLIN GONZALEZ | ON FILE |
| IAN SEVILLA ANGULO | ON FILE |
| IAN SHANG-YUH HUNG | ON FILE |
| IAN SHAW | ON FILE |
| IAN SHEPARD LAMPREY | ON FILE |
| IAN SHERMAN MALAND | ON FILE |
| IAN SHEWFELT | ON FILE |
| IAN SHIELDS | ON FILE |
| IAN SIEGARD VAN DER WERF AZAGRA | ON FILE |
| IAN SIONE HALAIFONUA FINAU | ON FILE |
| IAN SNG GUANG HWEE | ON FILE |
| IAN SPAHR HATCHER | ON FILE |
| IAN SPENCER JAMIESON | ON FILE |
| IAN STEPHEN MILMINE | ON FILE |
| IAN STEVEN BRODY | ON FILE |
| IAN STEWART | ON FILE |
| IAN STEWART ROWAN-LEGG | ON FILE |
| IAN STUART ACKLEY | ON FILE |
| IAN STUART KIRBY | ON FILE |
| IAN SWARTLEY | ON FILE |
| IAN T MC CULLOUGH | ON FILE |
| IAN T MCCALLUM | ON FILE |
| IAN T SPRINGER | ON FILE |
| IAN T TAYLOR | ON FILE |
| IAN TAN | ON FILE |
| IAN TARRICONE | ON FILE |
| IAN TAY YI EN | ON FILE |
| IAN TAYLOR MERRILL | ON FILE |
| IAN TEO | ON FILE |
| IAN THOMAS AVERY | ON FILE |
| IAN THOMAS BRISSEY | ON FILE |
| IAN THOMAS HORNER | ON FILE |
| IAN THOMAS KAFERLE | ON FILE |
| IAN THOMAS KEMP | ON FILE |
| IAN THURSTON | ON FILE |
| IAN TIMOTHY BIRKY | ON FILE |
| IAN TIMOTHY VINCENT | ON FILE |
| IAN TRAN | ON FILE |
| IAN TREVOR PRICE | ON FILE |
| IAN TYLER MURRAY PRICE | ON FILE |
| IAN TYNAN GOLDITCH | ON FILE |
| IAN TYRONE STANLEY | ON FILE |
| IAN V GUSTAFSON | ON FILE |
| IAN V WALDRON | ON FILE |
| IAN VANDERGRIFT WHEELER | ON FILE |
| IAN VAZOUEZ HERRRER | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| IAN VENSEL | ON FILE |
| IAN VICENT AROUESTY | ON FILE |
| IAN VICTOR GABON | ON FILE |
| IAN VICTOR WESTER | ON FILE |
| IAN VINCENT MCDONOUGH | ON FILE |
| IAN W MAC DONALD | ON FILE |
| IAN W PAVLETICH | ON FILE |
| IAN WELFORD | ON FILE |
| IAN WEST | ON FILE |
| IAN WHITAKER MARSHALL | ON FILE |
| IAN WILLIAM DOUGLAS COUSINS | ON FILE |
| IAN WILLIAM EDWARD MCCULLOCH | ON FILE |
| IAN WILLIAM JONES | ON FILE |
| IAN WILLIAM MYERS | ON FILE |
| IAN WILLIAM SMALL | ON FILE |
| IAN WILLIAMS | ON FILE |
| IAN WINFRED BANKS | ON FILE |
| IAN WOODMAN | ON FILE |
| IAN WOTHERSPOON | ON FILE |
| IAN WRIGHT | ON FILE |
| IAN XAVIER GUEVARA | ON FILE |
| IAN YAU BONG WU | ON FILE |
| IAN ZACHARIAS POKRANDT | ON FILE |
| IANA ANDRYUSHCHENKO | ON FILE |
| IANA HRACHOVCOVA | ON FILE |
| IANA HRACHOVCOVA | ON FILE |
| IANA ISABELLA FLORES LANCETA | ON FILE |
| IANA KONSTANTINOVNA VEKHOREVA | ON FILE |
| IANA PERESSADA | ON FILE |
| IANA VLADIMIROVNA SHAIAKHMETOVA | ON FILE |
| IANARTUR MIZGALA | ON FILE |
| IANBARON FALER | ON FILE |
| IANCA LOURENCO LAZZARATO | ON FILE |
| IANDAVID GARLOCK | ON FILE |
| IANESSA LEA FRASER | ON FILE |
| IANINA LIHUE ESCALANTE | ON FILE |
| IANIS LAMINE MAXIME VALENTINE TITAH | ON FILE |
| IANN ARVIN STOFFEL | ON FILE |
| IANPHILIP SANTOS TAPANG | ON FILE |
| IAR FRAME RIPPEY | ON FILE |
| IARA IVON CARDOSO | ON FILE |
| IARA JEANETTE VILLAMEA | ON FILE |
| IARA MARIA GOUVEIA BELDADE | ON FILE |
| IARON FEDERICO MASSIM SCHEIBER | ON FILE |
| IAROSLAV LIASHUK | ON FILE |
| IAROSLAVA GARMASH | ON FILE |
| IAROSLAVA KOZYREVA | ON FILE |
| IASEN HRISTOV KONSTANTINOV | ON FILE |
| IASIA WASHINGTON | ON FILE |
| IASMIN DE OLIVEIRA DANTAS SANTANA | ON FILE |
| IASMIN PEREIRA PINTO | ON FILE |
| IASON IOANNIS FILIPPOPOULOS | ON FILE |
| IAUI TAT ROMERO SOLLA | ON FILE |
| IB SIEGVART HOERUP | ON FILE |



**Exhibit B**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| IB TERRY III | ON FILE |
| IBAI GONI REMON | ON FILE |
| IBAI GUESALAGA EIZAGUIRRE | ON FILE |
| IBAI MEOKI ETXEBESTE | ON FILE |
| IBALIA FERREIRA FREITAS | ON FILE |
| IBAN RODRIGUEZ TAPIA | ON FILE |
| IBAN VICENTE LOPEZ | ON FILE |
| IBANERA LLC | ON FILE |
| IBERIA MARTINEZ | ON FILE |
| IBETH IBARRA ANAVIA | ON FILE |
| IBFAN NULL | ON FILE |
| IBI DEL CARMEN PANGER PIZARRO | ON FILE |
| IBIKUNLE OLAYINKA A ABESIN | ON FILE |
| IBIS NOELIA RODRIGUEZ LONGO | ON FILE |
| IBN ARABI EL GONI | ON FILE |
| IBOLYA CSISZER | ON FILE |
| IBOLYA TOTH | ON FILE |
| IBON LARREATEGI TXAKARTEGI | ON FILE |
| IBON ZUBICARAY PROL | ON FILE |
| IBRAHAM BAHIJ SALEM | ON FILE |
| IBRAHEEM J KHAN | ON FILE |
| IBRAHEM RASHED | ON FILE |
| IBRAHIM A M HREISH | ON FILE |
| IBRAHIM ABDELHAQ | ON FILE |
| IBRAHIM ABDELMAJID IBRAHIM HOSSAIN | ON FILE |
| IBRAHIM ABDULLAHI | ON FILE |
| IBRAHIM ADNAN HAJJAJ | ON FILE |
| IBRAHIM ALDIRAKLI | ON FILE |
| IBRAHIM ALI ZYLSTRA | ON FILE |
| IBRAHIM ASAFOGLU | ON FILE |
| IBRAHIM ASSAAD | ON FILE |
| IBRAHIM BARAKE | ON FILE |
| IBRAHIM BARRY | ON FILE |
| IBRAHIM BATU OZDOGAN | ON FILE |
| IBRAHIM BIN HARUN | ON FILE |
| IBRAHIM BIN MOHAMED FARID | ON FILE |
| IBRAHIM BIOLA AJIBOLA | ON FILE |
| IBRAHIM CARL MURPHY | ON FILE |
| IBRAHIM CEM OZER | ON FILE |
| IBRAHIM CISSE | ON FILE |
| IBRAHIM EL GHOUCHE | ON FILE |
| IBRAHIM EMAD SAAD | ON FILE |
| IBRAHIM FILIZ | ON FILE |
| IBRAHIM GOKCEN | ON FILE |
| IBRAHIM HUSEYNLI | ON FILE |
| IBRAHIM HUSSAIN ALI | ON FILE |
| IBRAHIM IBRAHIMAGIC | ON FILE |
| IBRAHIM KAAN DOGAN | ON FILE |
| IBRAHIM KAYA | ON FILE |
| IBRAHIM KHALED MUJAHED | ON FILE |
| IBRAHIM KULEKCI | ON FILE |
| IBRAHIM MAJID A SUBEH | ON FILE |
| IBRAHIM MALINOV ATIPOV | ON FILE |
| IBRAHIM MOHAMED ELAFFAS | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| IBRAHIM MUNAWWAR | ON FILE |
| IBRAHIM MURAT KARADAS | ON FILE |
| IBRAHIM MUSA G YANG | ON FILE |
| IBRAHIM MUTEBI | ON FILE |
| IBRAHIM OLADAYO BUSARI | ON FILE |
| IBRAHIM ORDEK | ON FILE |
| IBRAHIM OZKAYA | ON FILE |
| IBRAHIM QUBLAN H ALQUBLAN | ON FILE |
| IBRAHIM RASHEED | ON FILE |
| IBRAHIM SAMARA | ON FILE |
| IBRAHIM SHOAIB | ON FILE |
| IBRAHIM SIDAWI | ON FILE |
| IBRAHIM SINAH | ON FILE |
| IBRAHIM TAMER BENICE | ON FILE |
| IBRAHIMA DIANE | ON FILE |
| IBRAHIMA FAH | ON FILE |
| IBRAHIMA TALLA | ON FILE |
| IBRAHIMKYLE L ABUGHANEM | ON FILE |
| IBRAM GASTON | ON FILE |
| IBRAR YOUNIS CHUDHER | ON FILE |
| ICAR PLANELLS GORDO | ON FILE |
| ICARO DE SOUZA BOUCAS | ON FILE |
| ICEE MACHITAR GUINTO | ON FILE |
| ICHAM MEKRAZI | ON FILE |
| ICHEBADU DENNIS EMMANUEL | ON FILE |
| ICHEM MEZIANI | ON FILE |
| I-CHENG HUANG | ON FILE |
| ICIAR GOMEZ DEL REY | ON FILE |
| ICIAR TAMAYO ALONSO | ON FILE |
| ICOR BOGDANOV | ON FILE |
| IDA ALAVIOON | ON FILE |
| IDA ALTHEA GUSTAVSSON | ON FILE |
| IDA BALAZS | ON FILE |
| IDA BELL HENRY | ON FILE |
| IDA BONDE LENAU | ON FILE |
| IDA DAM KORSGAARD | ON FILE |
| IDA EMILIA CECILIA IDAIDA | ON FILE |
| IDA HASPANG BUSK | ON FILE |
| IDA JOSEFIN FRANSSON | ON FILE |
| IDA KOEFOED SIMONSEN | ON FILE |
| IDA MAGDA G BILLE | ON FILE |
| IDA MAILUND MIKKELSEN | ON FILE |
| IDA MARIE MEULENGRACHT | ON FILE |
| IDA MARIE SOFI KROON | ON FILE |
| IDA MARIE TROENSEGAARD | ON FILE |
| IDA MUNSTERMAN BRAET | ON FILE |
| IDA RATKOVIC | ON FILE |
| IDA RENKA | ON FILE |
| IDA RIISE BALLEBY | ON FILE |
| IDA ROSA BAGGER DANNULAT | ON FILE |
| IDA SKOMSOEY | ON FILE |
| IDA SOFIA HEISKA | ON FILE |
| IDA TEODORA ANDREI | ON FILE |
| IDAEL DIAZ BARREIRO | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| IDA-LINN MADELEN MOLLER | ON FILE |
| IDAN BARDA RAITER | ON FILE |
| IDAN FRUMIN | ON FILE |
| IDAN FRUMIN | ON FILE |
| IDAN REUVEN VELLEMAN | ON FILE |
| IDAN WERPOLER | ON FILE |
| IDARA E OTU | ON FILE |
| IDARYS JAMILLET MARTINEZ | ON FILE |
| IDAYEFAKA RUFUS GEORGE | ON FILE |
| IDDAR OLIVARES MORALES | ON FILE |
| IDDO KERKHOF | ON FILE |
| IDEAN MOSLEHI | ON FILE |
| IDELISA RODRIGUEZ | ON FILE |
| IDIR ALLOUANE | ON FILE |
| IDIR BERG OULD SAADA | ON FILE |
| IDIR KEDDACHE | ON FILE |
| IDIR SOFIANE AMOURA | ON FILE |
| IDO LEVY | ON FILE |
| IDOIA ELLAURI TORIBIO | ON FILE |
| IDORA QATRUNNADA BINTI HARIS FADZILAH | ON FILE |
| IDORENYIN BENNETT PETER | ON FILE |
| IDOWU AJOKE WILHELM | ON FILE |
| IDOYA PLAZA PRAT | ON FILE |
| IDRIS ADEBIYI BISIRIYU | ON FILE |
| IDRIS ADEKUNLE ADETOLA | ON FILE |
| IDRIS AKINKUNMI AKINBIYI | ON FILE |
| IDRIS GRETTON BAMIGBADE | ON FILE |
| IDRIS KOLAWOLE IBRAHEEM | ON FILE |
| IDRIS OLAOLUWA MAHMOUD | ON FILE |
| IDRISS ABDELNOUR SOUALMIA | ON FILE |
| IDRISS AHMEDI | ON FILE |
| IDRISS BEDRAT | ON FILE |
| IDRISS BENABDESSADEK | ON FILE |
| IDRISS CORNICE | ON FILE |
| IDRISSA NARE | ON FILE |
| IDRISSE KARIN TRAORE | ON FILE |
| IDRIZ TUZLAK | ON FILE |
| IDUS JOHANNES DE BOER | ON FILE |
| IEASHA BOOKHART | ON FILE |
| IECOLIA ANDREICUT | ON FILE |
| IEDIAEL STANESCU | ON FILE |
| IEMIMA STANESCU | ON FILE |
| IERUSA STANESCU | ON FILE |
| IESHA NICOLE BANKS | ON FILE |
| IESSICA DE ANGELIS | ON FILE |
| IESTYN THOMAS WILLIAMS | ON FILE |
| IEUAN TEMBA ROBERTS | ON FILE |
| IEVA BAUMANE | ON FILE |
| IEVA BOCKUTE | ON FILE |
| IEVA BORE BABANE | ON FILE |
| IEVA CEPONYTE | ON FILE |
| IEVA GAILE | ON FILE |
| IEVA MILLERE | ON FILE |
| IEVA NASIULEVICIUTE | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| IEVA PIKZIRNYTE | ON FILE |
| IEVA RUBULE | ON FILE |
| IEVA STRELCA | ON FILE |
| IEVA ULME | ON FILE |
| IEVA VILCANE | ON FILE |
| IEVGEN BABYCH | ON FILE |
| IEVGEN BRIUKOV | ON FILE |
| IEVGEN CHEPIL | ON FILE |
| IEVGEN KORDEK | ON FILE |
| IEVGEN OLESYNSKYI | ON FILE |
| IEVGEN TYKHONOV | ON FILE |
| IEVGENII BODROV | ON FILE |
| IEVGENII GVOZDETSKYI | ON FILE |
| IEVGENII STEPANIUK | ON FILE |
| IFAKAT BIGE ERGEZ | ON FILE |
| IFAN JOHN JAMES | ON FILE |
| IFAT BITRAN | ON FILE |
| IFEANYI EMMANUEL CHUKE | ON FILE |
| IFEANYI JEREMIAH NWAIWU | ON FILE |
| IFEANYI MICHAEL KORIE | ON FILE |
| IFEANYI UCHENNA EZEH | ON FILE |
| IFEANYICHUKWU DONALD MUOTTOH | ON FILE |
| IFEBUNACHI NWADINUME IBEACHUM | ON FILE |
| IFECHUKWUDE AJUMUKA | ON FILE |
| IFEJIKA JOHN ANIMALU | ON FILE |
| IFEOLUWA OMOTAYO ANWO ADE | ON FILE |
| IFEOLUWA OYEWUMI | ON FILE |
| IFEOLUWA SAMUEL OMONIYI | ON FILE |
| IFEOMA MARTHA CHUKWU | ON FILE |
| IFESINUNO CHINWE EZEDINMA | ON FILE |
| IFFAT TABET | ON FILE |
| ÍƑŒI„ Ì´ | ON FILE |
| IFRIM LAURENTIUS MARIA BINK | ON FILE |
| IFTAKHARUL NAYEEM | ON FILE |
| IG CHEW | ON FILE |
| IGA CZARNECKA | ON FILE |
| IGA KINGA BUJAS | ON FILE |
| IGEN MAK | ON FILE |
| IGHACIO GARRIDO ORTIZ | ON FILE |
| IGHO EGBEDEJU | ON FILE |
| IGLI COMO | ON FILE |
| IGNACE DECROIX | ON FILE |
| IGNACE MAXY | ON FILE |
| IGNACIO ADOLFO GUAJARDO BOZO | ON FILE |
| IGNACIO AGUSTIN BELANDO | ON FILE |
| IGNACIO AGUSTIN MAQUEDA | ON FILE |
| IGNACIO AGUSTIN MONETTI | ON FILE |
| IGNACIO AGUZZI | ON FILE |
| IGNACIO ALEJANDRO DAVILA DAVILA | ON FILE |
| IGNACIO ALONSO | ON FILE |
| IGNACIO ANDRE GARIN | ON FILE |
| IGNACIO ANDRES ARANEDA GALLARDO | ON FILE |
| IGNACIO ANDRES BERASTEGUI | ON FILE |
| IGNACIO ANDRES GORROCHATEGUI PENA | ON FILE |



| NAME | EMAIL |
|---|---|
| IGNACIO ANDRES JULIO POBLETE | ON FILE |
| IGNACIO ANDRES RAVIOLO | ON FILE |
| IGNACIO ANDRES RUBIO ARNOLD | ON FILE |
| IGNACIO ANDRES SILVA MOZO | ON FILE |
| IGNACIO ANTONIO ARCANGEL PICININI | ON FILE |
| IGNACIO ANTONIO JANSSEN GAVINO | ON FILE |
| IGNACIO ANTONIO LAFRAGUETA LATORRE | ON FILE |
| IGNACIO ANTONIO MATA | ON FILE |
| IGNACIO ARGUXXELLO | ON FILE |
| IGNACIO ARIEL HENSEL ZAPATA | ON FILE |
| IGNACIO AUGUSTO DE BARROS BARRETO SCAVONE | ON FILE |
| IGNACIO BALL | ON FILE |
| IGNACIO BARBERO LOJO | ON FILE |
| IGNACIO BELTRAN COMENGE VALENCIA | ON FILE |
| IGNACIO BERNET MARTINEZ | ON FILE |
| IGNACIO BIRAN | ON FILE |
| IGNACIO BLASCO PIRACES | ON FILE |
| IGNACIO BOTELLA LLEDIN | ON FILE |
| IGNACIO CALDERON MENDOZA | ON FILE |
| IGNACIO CALIZ VAZQUEZ | ON FILE |
| IGNACIO CAMANDONE | ON FILE |
| IGNACIO CENTENO | ON FILE |
| IGNACIO COALLA GARCIA | ON FILE |
| IGNACIO CORREA SPOERER | ON FILE |
| IGNACIO DANIEL GUIDARELLI | ON FILE |
| IGNACIO DANIEL RENE | ON FILE |
| IGNACIO DAVID LAMBERTO | ON FILE |
| IGNACIO DE ASTORECA | ON FILE |
| IGNACIO DE LA CASA JEREZ | ON FILE |
| IGNACIO DE VILLAFANXXE | ON FILE |
| IGNACIO DEBONIS | ON FILE |
| IGNACIO DELFINO | ON FILE |
| IGNACIO DIEGO BANDONI | ON FILE |
| IGNACIO ECHEVARRIA HERRERA | ON FILE |
| IGNACIO ELIZALDE SALAZAR | ON FILE |
| IGNACIO ELMER | ON FILE |
| IGNACIO EMANUEL GONZALEZ | ON FILE |
| IGNACIO EMILIO GONZALEZ GARCIA | ON FILE |
| IGNACIO ESTEBAN DIAZ HEREDIA | ON FILE |
| IGNACIO EZEQUIEL ARMANDO | ON FILE |
| IGNACIO EZEQUIEL NICOTRA | ON FILE |
| IGNACIO EZEQUIEL SALARIS | ON FILE |
| IGNACIO EZEQUIEL SARDI | ON FILE |
| IGNACIO GABRIEL MOLACHINO | ON FILE |
| IGNACIO GARCIA PLANELLS | ON FILE |
| IGNACIO GASPAR CHALUPOWICZ | ON FILE |
| IGNACIO GAVIGLIO | ON FILE |
| IGNACIO GERMAN OSIO | ON FILE |
| IGNACIO GONZALEZ ALONSO | ON FILE |
| IGNACIO GRISTO | ON FILE |
| IGNACIO HECTOR SOLINAS | ON FILE |
| IGNACIO HERRERA | ON FILE |
| IGNACIO HUMBERTO PIZARRO QUEZADA | ON FILE |
| IGNACIO JAVIER GONZALEZ IRARRAZABAL | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| IGNACIO JAVIER LABARCA FIGUEROA | ON FILE |
| IGNACIO JAVIER MANGINI | ON FILE |
| IGNACIO JAVIER NICOLAS RIVERA FREDES | ON FILE |
| IGNACIO JESUS CHURUVIJA | ON FILE |
| IGNACIO JESUS MARIA GARRO | ON FILE |
| IGNACIO JOSE VALENZUELA HAEUSSLER | ON FILE |
| IGNACIO JUAN IACONA | ON FILE |
| IGNACIO JUAREZ VILA | ON FILE |
| IGNACIO LARRAZA | ON FILE |
| IGNACIO LLOVET CAMP | ON FILE |
| IGNACIO LUIS RODRIGUEZ PIZA | ON FILE |
| IGNACIO MANZANEL | ON FILE |
| IGNACIO MARIA MAYER | ON FILE |
| IGNACIO MARTIN DEL SOLAR VICUNA | ON FILE |
| IGNACIO MARTINEZ COSTALES | ON FILE |
| IGNACIO MARTINEZ PEREZ | ON FILE |
| IGNACIO MEDINA MORALES | ON FILE |
| IGNACIO MONTI ZULLE | ON FILE |
| IGNACIO MONTSERRAT | ON FILE |
| IGNACIO MORENO DE VICENTE | ON FILE |
| IGNACIO MOURA MURTA | ON FILE |
| IGNACIO MUNOZ PEREZ | ON FILE |
| IGNACIO MUNOZSANCHEZ | ON FILE |
| IGNACIO NICOLAS JAKIN | ON FILE |
| IGNACIO NICOLAS PERONI | ON FILE |
| IGNACIO NIETO MANCHADO | ON FILE |
| IGNACIO NUMHAUSER VALDERRAMA | ON FILE |
| IGNACIO OLACIREGUI | ON FILE |
| IGNACIO PACHECO MADRIGAL | ON FILE |
| IGNACIO PALOS REYNOSO | ON FILE |
| IGNACIO PEDRO GALLO RAIMONDO | ON FILE |
| IGNACIO PEDRO MATIAS ACOSTA SORGE | ON FILE |
| IGNACIO PEREZ URENO | ON FILE |
| IGNACIO POLLA | ON FILE |
| IGNACIO PORCAR CASABAYO | ON FILE |
| IGNACIO RAFAEL ANZALDO | ON FILE |
| IGNACIO RAFAEL COTTO SILVA | ON FILE |
| IGNACIO RAMIREZ | ON FILE |
| IGNACIO RAMIREZ RICO | ON FILE |
| IGNACIO RAUL FELIPE BERIESTAIN AGURTO | ON FILE |
| IGNACIO RECABEITIA | ON FILE |
| IGNACIO RICARDO RONCHESE | ON FILE |
| IGNACIO RIOS | ON FILE |
| IGNACIO RIOS PASTOR | ON FILE |
| IGNACIO ROCA BARBER | ON FILE |
| IGNACIO ROJAS AGUILAR | ON FILE |
| IGNACIO ROSSI | ON FILE |
| IGNACIO RUBEN PERUZZO DALLOGLIO | ON FILE |
| IGNACIO SADA SOLOMON | ON FILE |
| IGNACIO SALADRIGAS COLON | ON FILE |
| IGNACIO SALDANO | ON FILE |
| IGNACIO SARASQUETA MAYANS | ON FILE |
| IGNACIO SAURA SANCHEZ | ON FILE |
| IGNACIO SCHMAL | ON FILE |



**Exhibit B**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| IGNACIO SEBASTIAN CONTRERAS CACERES | ON FILE |
| IGNACIO SORIA | ON FILE |
| IGNACIO TEJERO UGUINA | ON FILE |
| IGNACIO TOMAS DE PEDRO MERMIER | ON FILE |
| IGNACIO VALENTE UEZ | ON FILE |
| IGNACIO VICENTE CHICO TORRES | ON FILE |
| IGNACIO ZAFFINO | ON FILE |
| IGNACY IWO CHODOROWSKI | ON FILE |
| IGNAS GAIDELIS | ON FILE |
| IGNAS KAVECKAS | ON FILE |
| IGNAS LUKOSEVICIUS | ON FILE |
| IGNAS MAIZIUS | ON FILE |
| IGNAS VAICIUS | ON FILE |
| IGNASI FORTUNY POCH | ON FILE |
| IGNASI GENIS POU | ON FILE |
| IGNASI GOTSENS SEGUI | ON FILE |
| IGNASI HERNANZ MONTSERRAT | ON FILE |
| IGNASI PRADANOS DURAN | ON FILE |
| IGNASI STEEGMANN I DE MENA | ON FILE |
| IGNASIME EDMOND LERIDER | ON FILE |
| IGNASIUS ROY SUDJA | ON FILE |
| IGNASIUS WAHYUDI SUSANTO | ON FILE |
| IGNAT ALTASOV | ON FILE |
| IGNATIOS YASILOGLOW | ON FILE |
| IGNATIUS GRUNOW | ON FILE |
| IGNATIUS HO MICHAEL | ON FILE |
| IGNATIUS KWATENG | ON FILE |
| IGNATIUS LEE KHAY VHIN | ON FILE |
| IGNATIUS N VAN BLOEMENHUIS | ON FILE |
| IGNATIUS TITUS BOWSKILL DUTKIEWICZ | ON FILE |
| IGNATIY KRYUKOV | ON FILE |
| IGNAZIO BUFI | ON FILE |
| IGNAZIO CHIRIGONI | ON FILE |
| IGNAZIO INDOVINA | ON FILE |
| IGNAZIO LOPRESIDE | ON FILE |
| IGNAZIO ROMEO | ON FILE |
| IGNAZIO STEFANO CANNONE | ON FILE |
| IGNITIUS ERIEBERT | ON FILE |
| IGNJAT JOKANOVIÃ‡ | ON FILE |
| IGOR ALEXANDROVICH POPENOV | ON FILE |
| IGOR ANATOLYEVICH KHOMUTOV | ON FILE |
| IGOR ANES ROMERO | ON FILE |
| IGOR ANTUN DA COSTA GAGO | ON FILE |
| IGOR APOSTOLOSKI | ON FILE |
| IGOR ATANASOVSKI | ON FILE |
| IGOR AUSTIN FERNANDES MARTINS | ON FILE |
| IGOR BALOG | ON FILE |
| IGOR BALUEV | ON FILE |
| IGOR BALUH | ON FILE |
| IGOR BARBAREZ | ON FILE |
| IGOR BARISIC | ON FILE |
| IGOR BARRETO BANDEIRA | ON FILE |
| IGOR BERGMANN | ON FILE |
| IGOR BIANCO | ON FILE |





**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| IGOR BITNY | ON FILE |
| IGOR BODNAR | ON FILE |
| IGOR BOGDANOVSKI | ON FILE |
| IGOR BOUW | ON FILE |
| IGOR BRANKOVIC | ON FILE |
| IGOR BUBNIC | ON FILE |
| IGOR BUKUMIRIC | ON FILE |
| IGOR BULATOVIC | ON FILE |
| IGOR BULIK | ON FILE |
| IGOR BUSI | ON FILE |
| IGOR BUTSCH | ON FILE |
| IGOR CASTRAVET | ON FILE |
| IGOR CIOLAN | ON FILE |
| IGOR DAMNJANOVIC | ON FILE |
| IGOR DMITRIYEVICH NAVROTSKIY | ON FILE |
| IGOR DOLJAN | ON FILE |
| IGOR DOZIC | ON FILE |
| IGOR DRAGAN | ON FILE |
| IGOR DRVENKAR | ON FILE |
| IGOR DURISKA | ON FILE |
| IGOR ELYKOV | ON FILE |
| IGOR ENRICO NASCIMENTO MANZANO | ON FILE |
| IGOR ESPOSITO | ON FILE |
| IGOR FARKAS | ON FILE |
| IGOR FROLOV | ON FILE |
| IGOR GABRIEL CASTANHEIRA DOS SANTOS | ON FILE |
| IGOR GALIJASEVIC | ON FILE |
| IGOR GARNIK | ON FILE |
| IGOR GEORGIEV | ON FILE |
| IGOR GLOECKNER | ON FILE |
| IGOR GOEBLOES | ON FILE |
| IGOR GOLODIUK | ON FILE |
| IGOR GREBENC | ON FILE |
| IGOR GREGORI | ON FILE |
| IGOR GRIGOR YEVICH SHIBAYEV | ON FILE |
| IGOR GROMOV | ON FILE |
| IGOR GUDELJ | ON FILE |
| IGOR HADAR | ON FILE |
| IGOR HORNJAK | ON FILE |
| IGOR HUIC | ON FILE |
| IGOR IDUSKI | ON FILE |
| IGOR ILKOSKI | ON FILE |
| IGOR IRVIN BUSSEL | ON FILE |
| IGOR IVANOVIC | ON FILE |
| IGOR JACQUES DAVY | ON FILE |
| IGOR JAKARIC | ON FILE |
| IGOR JAKOVLJEVIC | ON FILE |
| IGOR JAN | ON FILE |
| IGOR JELKIC | ON FILE |
| IGOR JURCIC | ON FILE |
| IGOR KAZAKOV | ON FILE |
| IGOR KIDRIC | ON FILE |
| IGOR KLIMCZAK | ON FILE |
| IGOR KLIMPER | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| IGOR KLUN | ON FILE |
| IGOR KNEZ | ON FILE |
| IGOR KOKOREV | ON FILE |
| IGOR KONOVALOV | ON FILE |
| IGOR KROL | ON FILE |
| IGOR KRPANIC | ON FILE |
| IGOR KRSTEVSKI | ON FILE |
| IGOR KULOVEC | ON FILE |
| IGOR KUNJAVSKIJ | ON FILE |
| IGOR KUPRIYAN | ON FILE |
| IGOR L VESSELOV | ON FILE |
| IGOR LANTSBERG | ON FILE |
| IGOR LANTUKH | ON FILE |
| IGOR LASICKA | ON FILE |
| IGOR LATOCH | ON FILE |
| IGOR LEIZEROVITCH | ON FILE |
| IGOR LEONIDOVI SHISHKIN | ON FILE |
| IGOR LIDE | ON FILE |
| IGOR LODYGENSKY | ON FILE |
| IGOR LOKNAR | ON FILE |
| IGOR LONCARIC | ON FILE |
| IGOR LOZO | ON FILE |
| IGOR LUCIO RODRIGUES | ON FILE |
| IGOR LUIS PEREIRA DA CUNHA | ON FILE |
| IGOR MADZAR | ON FILE |
| IGOR MAJEWSKI | ON FILE |
| IGOR MAKOVEY | ON FILE |
| IGOR MAKOVOZ | ON FILE |
| IGOR MAKSYMENKO | ON FILE |
| IGOR MARCHUK | ON FILE |
| IGOR MAREK LEWANDOWSKI | ON FILE |
| IGOR MARKOVIC | ON FILE |
| IGOR MELEGA | ON FILE |
| IGOR MENSIK | ON FILE |
| IGOR MERENKOV | ON FILE |
| IGOR MICHAEL KATZ | ON FILE |
| IGOR MIHAJLOVIC | ON FILE |
| IGOR MIKETIC | ON FILE |
| IGOR MIKHAILOVICH BOROVETS | ON FILE |
| IGOR MIKOLAJ BADKOWSKI | ON FILE |
| IGOR MILACIC | ON FILE |
| IGOR MILOSEVIC | ON FILE |
| IGOR MINCIC | ON FILE |
| IGOR MINDRU | ON FILE |
| IGOR MINERVA | ON FILE |
| IGOR MIRKOVIC | ON FILE |
| IGOR MITROVIC | ON FILE |
| IGOR MOREIRA DA SILVA | ON FILE |
| IGOR MOREIRA DA SILVA | ON FILE |
| IGOR NASCIMENTO BARBOSA | ON FILE |
| IGOR NAUMOVSKI | ON FILE |
| IGOR NEDELJKOVIC | ON FILE |
| IGOR NEIFACH | ON FILE |
| IGOR NIKOLAEVICH NAZAROV | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| IGOR NIKOLIC | ON FILE |
| IGOR NOVAK | ON FILE |
| IGOR NOWACKI | ON FILE |
| IGOR OSADTSA | ON FILE |
| IGOR OSIPOVICH | ON FILE |
| IGOR OSTROVSKY | ON FILE |
| IGOR OTASEVIC | ON FILE |
| IGOR OZEROV | ON FILE |
| IGOR PARRA PESSOA | ON FILE |
| IGOR PARTL | ON FILE |
| IGOR PASCAL | ON FILE |
| IGOR PAWEL SMORAG | ON FILE |
| IGOR PEHAR | ON FILE |
| IGOR PEJCIC | ON FILE |
| IGOR PEJIC | ON FILE |
| IGOR PELIPENKO | ON FILE |
| IGOR PERLIC | ON FILE |
| IGOR PESIN | ON FILE |
| IGOR PETROVIC | ON FILE |
| IGOR PIDIK | ON FILE |
| IGOR PINTARIC | ON FILE |
| IGOR PIOTR PIOTROWSKI | ON FILE |
| IGOR PLOTNIKOV | ON FILE |
| IGOR POLANEC | ON FILE |
| IGOR POPOSKI | ON FILE |
| IGOR POPOVIC | ON FILE |
| IGOR PRGOMET | ON FILE |
| IGOR RABATIN | ON FILE |
| IGOR RADULOVIC | ON FILE |
| IGOR RADUSIN | ON FILE |
| IGOR RAKOCIJA | ON FILE |
| IGOR RAMOS CORREA | ON FILE |
| IGOR REAL RENE POULAIN | ON FILE |
| IGOR REISENAUER | ON FILE |
| IGOR RENAUD J VERVOORT | ON FILE |
| IGOR RESETIC | ON FILE |
| IGOR REZAC | ON FILE |
| IGOR RISTIC | ON FILE |
| IGOR RIZZARDI | ON FILE |
| IGOR RIZZUTI | ON FILE |
| IGOR ROMANOVICH STATSENKO | ON FILE |
| IGOR RONCEVIC | ON FILE |
| IGOR RYSZARD KLUSAK | ON FILE |
| IGOR SAIA | ON FILE |
| IGOR SANDIC | ON FILE |
| IGOR SAVIC | ON FILE |
| IGOR SEMENOVICH NADEZHKIN | ON FILE |
| IGOR SIPKA | ON FILE |
| IGOR SKORUP | ON FILE |
| IGOR SOJER | ON FILE |
| IGOR SOUSA PAIVA | ON FILE |
| IGOR STEVANOVIC | ON FILE |
| IGOR STIMAC | ON FILE |
| IGOR STOJANOV | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| IGOR STOJANOVIC | ON FILE |
| IGOR STRELTSOV | ON FILE |
| IGOR SVEHLA | ON FILE |
| IGOR SYDORENKO | ON FILE |
| IGOR TAMIAZZO | ON FILE |
| IGOR TASIC | ON FILE |
| IGOR TEIXEIRA MARQUES | ON FILE |
| IGOR TIMOFEYEV | ON FILE |
| IGOR TOMIC | ON FILE |
| IGOR TURONOK | ON FILE |
| IGOR UTZIG PICCO | ON FILE |
| IGOR VASILIEVICH SIDORENKO | ON FILE |
| IGOR VELICKOVIC | ON FILE |
| IGOR VIDOVIC | ON FILE |
| IGOR VITALYVICH KANALLAKAN | ON FILE |
| IGOR VITMAN | ON FILE |
| IGOR VRESTIAK | ON FILE |
| IGOR VUCKOVECKI | ON FILE |
| IGOR WEIDLICH | ON FILE |
| IGOR WITOLD DAMROT | ON FILE |
| IGOR YASNOGORODSKY | ON FILE |
| IGOR ZDRAZIL | ON FILE |
| IGOR ZEVIN | ON FILE |
| IGOR ZIVKO | ON FILE |
| IGORIS TURCENKOVAS | ON FILE |
| IGORS METJOLKINS | ON FILE |
| IGORS PROKAZOVS | ON FILE |
| IHAB AHMED ABOU AFIA | ON FILE |
| IHAB SHAH JAVED | ON FILE |
| IHAR KALOSHA | ON FILE |
| IHAR KHALADNIK | ON FILE |
| IHAR KRASNAHIR | ON FILE |
| IHEARTRAVES LLC | ON FILE |
| IHECHI LILIAN IKWUNZE | ON FILE |
| IHOR BEZVERKHYI | ON FILE |
| IHOR BORODIN | ON FILE |
| IHOR DUBOVALOV | ON FILE |
| IHOR DUBOVSKYI | ON FILE |
| IHOR HAIDAIENKO | ON FILE |
| IHOR HALYCH | ON FILE |
| IHOR HARBUZOV | ON FILE |
| IHOR HDANSKYI | ON FILE |
| IHOR KAPIZH | ON FILE |
| IHOR KEPOV | ON FILE |
| IHOR KHOBOTOV | ON FILE |
| IHOR KOLONIFA | ON FILE |
| IHOR NAZARENKO | ON FILE |
| IHOR OMELYANSKYY | ON FILE |
| IHOR PROKOPYSHEN | ON FILE |
| IHOR PUKISH | ON FILE |
| IHOR SAVYTSKYI | ON FILE |
| IHOR SHAPOVALOV | ON FILE |
| IHOR TOKMAKOV | ON FILE |
| IHOR TORCHYLO | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| IHOR TSYBULSKYY | ON FILE |
| IHOR VASHCHENKO | ON FILE |
| IHOR YAROSH | ON FILE |
| IHOR YESIPOV | ON FILE |
| IHSAAN ELIAS TAYEH | ON FILE |
| IHSAN JUMAH SHAHEED | ON FILE |
| IHSAN NEJMADDIN MEHYADDIN | ON FILE |
| IHSAN RAHZEB ABDULLAH | ON FILE |
| IHSANDIYA KHAN | ON FILE |
| I-HSIN LAI | ON FILE |
| IHUNG CHAN | ON FILE |
| II THOMAS LUTHER HODGE | ON FILE |
| II TIMOTHY CURTIS CLANCY | ON FILE |
| IIANCHEZHIYAN CHANDRASEKARAN | ON FILE |
| IICHAEL JAMES GIBBS | ON FILE |
| IIKKA DAVID HOWARD | ON FILE |
| IIRO HENRIK HAKKARAINEN | ON FILE |
| IIRO PEKKA KAJANDER | ON FILE |
| IIYABO OLA | ON FILE |
| IJ LEVINE | ON FILE |
| IJAJ RASUL | ON FILE |
| IJAS MUHAMMED | ON FILE |
| IJAZ SULAIMAAN KARIM | ON FILE |
| IJEM OFILI | ON FILE |
| IJEOMA AGUWA | ON FILE |
| IJEOMA JOY EKPENYONG | ON FILE |
| IJME EVERT HENDRIKUS JAN SMOES | ON FILE |
| IJSBRAND E AGTERHOF | ON FILE |
| IKAIKA ANTHONY PAHULU | ON FILE |
| IKANYUM RONALD ODEKE | ON FILE |
| IKE LON BRADY | ON FILE |
| IKE QUINTIN RILEY | ON FILE |
| IKE SPENCER ANEPOOL | ON FILE |
| IKEA LYNETTE DARVILLE | ON FILE |
| IKECHI BRIAN NWAOBIA | ON FILE |
| IKECHUKWU BOBBY DIALA-UKA | ON FILE |
| IKECHUKWU BRENDAN OKAFOR | ON FILE |
| IKECHUKWU CHRISTIAN EZEMBA | ON FILE |
| IKECHUKWU DAVID EGUZOUWA | ON FILE |
| IKECHUKWU KELECHI OFOEGBU | ON FILE |
| IKECHUKWU NDUBUISI BENSON | ON FILE |
| IKECHUKWU REGINALD MODU | ON FILE |
| IKECHUKWU VALENTINE CHIKELU | ON FILE |
| IKEDIUWA JUSTINE | ON FILE |
| IKEMEFUNA OKIGBO AMADIUME | ON FILE |
| IKENNA KENNEDY NKWOCHA | ON FILE |
| IKER BASTERRA CASADO | ON FILE |
| IKER CRISTOBAL USABIAGA | ON FILE |
| IKER DE IRUETA FLORENTINO | ON FILE |
| IKER MACAYA FABER | ON FILE |
| IKERU ABE | ON FILE |
| IKHALIA EHINOME | ON FILE |
| IKHUEMOSE DANIEL AJERIO | ON FILE |
| IKING S DAVIS JR | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| IKIYOU JULIET WARIKORU | ON FILE |
| IKRAM BENDJILLALI | ON FILE |
| IKRAM DIEGO KHAN | ON FILE |
| IKRAM MAQBUL BASHA | ON FILE |
| IKUKO HONDA | ON FILE |
| IKUKO YAMASHITA | ON FILE |
| IL HWAN PARK | ON FILE |
| IL IA VALER EVICH KRAMOR | ON FILE |
| IL KYU HAN | ON FILE |
| IL MALFERRARI | ON FILE |
| IL YA VLADIMIROVICH KAZ MIROV | ON FILE |
| ILA GRAZIELE DE SOUZA MARINHO | ON FILE |
| ILÃ¡N ROSARIO VÃ¡ZQUEZ | ON FILE |
| ILAGAN HAZEL ILAGAN | ON FILE |
| ILAN ALDO PHILIPPE BRUNEAUX | ON FILE |
| ILAN ALEX PATRICE VILLANUA | ON FILE |
| ILAN ANDRES MORENO TAUBE | ON FILE |
| ILAN BARR | ON FILE |
| ILAN BRESLER | ON FILE |
| ILAN ELIE GUETTA | ON FILE |
| ILAN IGOR BAIGEL | ON FILE |
| ILAN MERCUROL | ON FILE |
| ILAN MOSHE DOCK | ON FILE |
| ILAN MOSHE EDERY | ON FILE |
| ILAN ROSENBERG | ON FILE |
| ILAN YEHEZKEL HOROWITZ | ON FILE |
| ILANA GOMES QUEIROZ | ON FILE |
| ILANA JENNINE FINLEY | ON FILE |
| ILANA NICOLE MAIMON | ON FILE |
| ILANA RUTH BISSONNETTE | ON FILE |
| ILANA RUTH WETZLER | ON FILE |
| ILANGOVAN T ARTHANARIPALAYAM | ON FILE |
| ILANNA RAE GABRIEL | ON FILE |
| ILARI ANTERO LIPSONEN | ON FILE |
| ILARIA ANTONICCI | ON FILE |
| ILARIA BONVECCHIO | ON FILE |
| ILARIA CAMARDA | ON FILE |
| ILARIA FABBRI | ON FILE |
| ILARIA FAGONE | ON FILE |
| ILARIA MASCIA | ON FILE |
| ILARIA MASSETTI | ON FILE |
| ILARIA PALERMO | ON FILE |
| ILARIA PLATI | ON FILE |
| ILARIA STIRPE | ON FILE |
| ILARIA VILLA | ON FILE |
| ILARIA ZATTELLA | ON FILE |
| ILARIO BONINO | ON FILE |
| ILARIO CORTINOVIS | ON FILE |
| ILARIO FERIGUTTI | ON FILE |
| ILARIO VALDINI | ON FILE |
| ILAYDA ASLAN | ON FILE |
| ILAYDA SUZAN SUMER | ON FILE |
| ILCHO JAKIMOVSKI | ON FILE |
| ILCO BOS | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ILDA VERONICA FRANCODEARIAS | ON FILE |
| ILDAR KHARRASOV | ON FILE |
| ILDAR KHUZIAKHMETOV | ON FILE |
| ILDAR NIZAMEEV | ON FILE |
| ILDEFONSO JAVIER JUAREZ | ON FILE |
| ILDEFONSO LUIS BAERGA VALENZUELA | ON FILE |
| ILDEFONSO PADRON PENA | ON FILE |
| ILDEFONSO SANCHEZ COPPE | ON FILE |
| ILDEPHONSE NORBERT | ON FILE |
| ILDIKO AGOSTONNE BOKROS | ON FILE |
| ILDIKO BITTO | ON FILE |
| ILDIKO CSAPLAR | ON FILE |
| ILDIKO CZAPAR | ON FILE |
| ILDIKO FAZEKASNE GASPAROVICS | ON FILE |
| ILDIKO KNOP | ON FILE |
| ILDIKO TOTH | ON FILE |
| ILDIKO TUNDE KRASZNAI ISTVANNE HURI DR | ON FILE |
| ILDRIT DJELJADINI | ON FILE |
| ILEANA CELIA LIARD LARREA | ON FILE |
| ILEANA CORPUS PALOMINO | ON FILE |
| ILEANA DÄ,NILÄ, | ON FILE |
| ILEANA DEL BARCO RIVERA | ON FILE |
| ILEANA DEL VALLE SANS | ON FILE |
| ILEANA DENES | ON FILE |
| ILEANA EMILSE LIMERES | ON FILE |
| ILEANA ISABEL DEL BARCO | ON FILE |
| ILEANA IVETTE SALGADO | ON FILE |
| ILEANA MAR HERRERAVASQUEZ | ON FILE |
| ILEANA MARIA DE LAS MERCEDES ARGANARAZ PEREYRA | ON FILE |
| ILEANA MARIA POPA | ON FILE |
| ILEANA PANAITE | ON FILE |
| ILEKTRA LAMPRIANIDOU | ON FILE |
| ILENE C KOEPPEN | ON FILE |
| ILENE RENE CLEMENS | ON FILE |
| ILENE SUBERI | ON FILE |
| ILENIA DE GREGORIO | ON FILE |
| ILENIA MURARO | ON FILE |
| ILGIN DENIZ DUMAN | ON FILE |
| ILGIN ZERKINLI | ON FILE |
| ILGIZ FANISOVICH ZAKIROV | ON FILE |
| ILHAN DELIE | ON FILE |
| ILHEM BELHATEM | ON FILE |
| ILHO KO | ON FILE |
| ILIA ALEKSANDROVICH PETROV | ON FILE |
| ILIA ALEKSEEVICH ISAEV | ON FILE |
| ILIA ANDREEVICH DENISOV | ON FILE |
| ILIA ANTONOV TOMOV | ON FILE |
| ILIA ARISTOV | ON FILE |
| ILIA BARAMIIA | ON FILE |
| ILIA FATEMI TABATABAEI | ON FILE |
| ILIA JESSICA BOUQUEROT | ON FILE |
| ILIA MIOVSKI | ON FILE |
| ILIA SAMOILOV | ON FILE |
| ILIA SOGONOV | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ILIA STETCIUK | ON FILE |
| ILIA SUKHASHVILI | ON FILE |
| ILIA SUSLIN | ON FILE |
| ILIA ULA | ON FILE |
| ILIA VLADIMIROVICH OLMASHI | ON FILE |
| ILIAEVGENEMCH DMITRIEV | ON FILE |
| ILIAN TAURINES | ON FILE |
| ILIAN TODOROV IANKOVSKI | ON FILE |
| ILIANA DANIELA ROBLES CABANXXA | ON FILE |
| ILIANA ELIZABETH-KAY BOLDING | ON FILE |
| ILIANA GONZALEZ MENDOZA | ON FILE |
| ILIANA NATHALY CHOEZ CARRERA | ON FILE |
| ILIANA PATRICIA MONTI | ON FILE |
| ILIANA ROSA CASTILLO | ON FILE |
| ILIANA SANCHEZMORA | ON FILE |
| ILIANO EMILE CIARDIELLO | ON FILE |
| ILIAS AREZKY BENTAMMAR | ON FILE |
| ILIAS ASIMAKOPOULOS | ON FILE |
| ILIAS CHATZIATHANASIOU | ON FILE |
| ILIAS GAITANIS | ON FILE |
| ILIAS GIANNATOS | ON FILE |
| ILIAS GKORTSILAS | ON FILE |
| ILIAS IOANNIS BOUTSIKAKIS | ON FILE |
| ILIAS KHOMSI EL HADDAD | ON FILE |
| ILIAS KOROMAZIDIS | ON FILE |
| ILIAS KORONAIOS | ON FILE |
| ILIAS KOSTAS | ON FILE |
| ILIAS KOUTROULAROS | ON FILE |
| ILIAS MALIOUKIS | ON FILE |
| ILIAS MANESIOTIS | ON FILE |
| ILIAS MINOUDIS | ON FILE |
| ILIAS ORGANTZIDIS | ON FILE |
| ILIAS PANTELIAS | ON FILE |
| ILIAS PETRIDIS | ON FILE |
| ILIAS SALHI | ON FILE |
| ILIAS SIDERIS | ON FILE |
| ILIAS SKOUFIS | ON FILE |
| ILIAS SKREKAS | ON FILE |
| ILIAS THOMAS ANAGNOSTOPOULOS | ON FILE |
| ILIAS TONIOS | ON FILE |
| ILIAS TRIANTAFYLLAKIS | ON FILE |
| ILIAS TSOUMAS | ON FILE |
| ILIASS BOUALLAL | ON FILE |
| ILIASS QADDOUR | ON FILE |
| ILICH RODOLFO PIMENTEL DE LA CRUZ | ON FILE |
| ILIE BARDAHAN | ON FILE |
| ILIE DANIEL BUS | ON FILE |
| ILIE MITULESCU | ON FILE |
| ILIE STANESE | ON FILE |
| ILIES AIT HAMOUDA | ON FILE |
| ILIJA ANDACA | ON FILE |
| ILIJA BARUKCIC | ON FILE |
| ILIJA BOJCHOVIKJ | ON FILE |
| ILIJA HINIC | ON FILE |

 STRETTO

**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ILIJA JADRIJEVIC TOMAS | ON FILE |
| ILIJA JOVANOVIC | ON FILE |
| ILIJA KNEZEVIC | ON FILE |
| ILIJA MIJATOVIC | ON FILE |
| ILIJA MILOS | ON FILE |
| ILIJA NATHAN GAVRILOVIC | ON FILE |
| ILIJA RADELJIC | ON FILE |
| ILIJA ROLOVIC | ON FILE |
| ILIJA SVITLICA | ON FILE |
| ILIJA TALESKI | ON FILE |
| ILIJA VUCETIC | ON FILE |
| ILIOS GALIL | ON FILE |
| ILIR HASHIMI | ON FILE |
| ILIRA BOJKOVIC | ON FILE |
| ILIRIANA KATSI | ON FILE |
| ILIRJAN SUKU | ON FILE |
| ILISAVANI JUNIOR RATU | ON FILE |
| ILISCA POP | ON FILE |
| ILIYA DIMITROV GETSEV | ON FILE |
| ILIYA DIMITROV LESHEV | ON FILE |
| ILIYA DIMITROV MIHOV | ON FILE |
| ILIYA VASILEV KURTENKOV | ON FILE |
| ILIYAN LOZANOV YORDANOV | ON FILE |
| ILJA B PREMSELA | ON FILE |
| ILJA BORISOVS | ON FILE |
| ILJA DUBKOVS | ON FILE |
| ILJA KRIGER | ON FILE |
| ILJA MOISEJEVS | ON FILE |
| ILJA SELKOV | ON FILE |
| ILJA WOLF SCHNEIDER | ON FILE |
| ILJO BOGOJESKI | ON FILE |
| ILJON W C POST | ON FILE |
| ILKA BRADSHAW | ON FILE |
| ILKA MARGARETE WAGNER-LUNDSTRÄ–M | ON FILE |
| ILKA VRTESKI | ON FILE |
| ILKAM VAKHITOV | ON FILE |
| ILKKA ELIAS KIVISAARI | ON FILE |
| ILKKA OLAVI HAUTAKA | ON FILE |
| ILKKA TUOMAS ALASALMI | ON FILE |
| ILLANSY RUIZ | ON FILE |
| ILLIA ANHELOVSKYI | ON FILE |
| ILLIA HLIEBOV | ON FILE |
| ILLIA HULEI | ON FILE |
| ILLIA KRAVCHENKO | ON FILE |
| ILLIA LEVKOVSKYI | ON FILE |
| ILLIA MELNYCHUK | ON FILE |
| ILLIA NAUMENKO | ON FILE |
| ILLIA PETRAVETS | ON FILE |
| ILLIA RIABOV | ON FILE |
| ILLIA SLIPCHENKO | ON FILE |
| ILLIA TVEREZOVSKYI | ON FILE |
| ILLIA VELYCHKO | ON FILE |
| ILLYA J DADDEZIO | ON FILE |
| ILLYA VOZNYUK | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ILLYSA CATHERINE HARMS | ON FILE |
| ILMIRA RINATOVNA SCERRI | ON FILE |
| ILMO SUNG | ON FILE |
| ILO MOREIRA RIBEIRO | ON FILE |
| ILOABUCHI CHINEDU JOSEPH JR ETTA | ON FILE |
| ILONA AGNES MARKUS | ON FILE |
| ILONA ANA MANOLE | ON FILE |
| ILONA ANDREEVNA ZDRAEVSKAIA | ON FILE |
| ILONA BELL | ON FILE |
| ILONA DEEN | ON FILE |
| ILONA KNY | ON FILE |
| ILONA LANGLAIS | ON FILE |
| ILONA LOUISE ORMESHER | ON FILE |
| ILONA LUHMANN | ON FILE |
| ILONA LUKKONEN | ON FILE |
| ILONA MARIA KACZMAREK | ON FILE |
| ILONA MARIA STANIUK | ON FILE |
| ILONA MAZAN | ON FILE |
| ILONA NEZHYDAIEVA | ON FILE |
| ILONA NEZHYDAIEVA | ON FILE |
| ILONA NOVAK | ON FILE |
| ILONA RENATA SZYMKOWICZ | ON FILE |
| ILONA ROZA GULYASNE BURST | ON FILE |
| ILONA VEACH | ON FILE |
| ILONA VISNJOVSKI | ON FILE |
| ILONA ZACHAZEVSKA | ON FILE |
| ILONKA EVELINE DE WAAL | ON FILE |
| ILOONA CLAIRE TRUCO | ON FILE |
| ILPO JUHANI TAULIO | ON FILE |
| ILPO OLAVI SIMI | ON FILE |
| ILSE A JONKER | ON FILE |
| ILSE DE WACHTER | ON FILE |
| ILSE E G ELPERS | ON FILE |
| ILSE ELISABETH ALFONSA KARNEBEEK | ON FILE |
| ILSE ELIZABETH HENRICA VAN ECKENDONK | ON FILE |
| ILSE J VAN LOON | ON FILE |
| ILSE JUDITH SCHOUTEN | ON FILE |
| ILSE SCHOENMAKER | ON FILE |
| ILSE SITAKOEMARIE RAGHOE | ON FILE |
| ILSE VAN DIJK | ON FILE |
| ILSE VERMEULEN | ON FILE |
| ILSE WEISS LIJN | ON FILE |
| ILSEMARIE JUSTINE VAN STRAATEN | ON FILE |
| ILSHAT SABITOV | ON FILE |
| ILTAY SENSAGIR | ON FILE |
| ILTERIS ILBASAN | ON FILE |
| ILVARS PETERSONS | ON FILE |
| ILYA ALEKSEYEVICH TARASOV | ON FILE |
| ILYA ALEXANDROVICH GANOV | ON FILE |
| ILYA BASAK | ON FILE |
| ILYA BOGUSLAVSKY | ON FILE |
| ILYA BONDARENKO | ON FILE |
| ILYA BRUTMAN | ON FILE |
| ILYA D SIPKIN | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ILYA EVGRASHIN | ON FILE |
| ILYA FROLOV | ON FILE |
| ILYA KLEIN | ON FILE |
| ILYA KLIPINITSER | ON FILE |
| ILYA KOROVKIN | ON FILE |
| ILYA LAMAKA | ON FILE |
| ILYA PETROVICH BARANOV | ON FILE |
| ILYA ROGOZHNIKOV | ON FILE |
| ILYA SARAFINCHAN | ON FILE |
| ILYA SHULMAN | ON FILE |
| ILYA STROYEU | ON FILE |
| ILYA TYURIN | ON FILE |
| ILYA VAIMAN | ON FILE |
| ILYA ZAYATS | ON FILE |
| ILYA ZHAUNERKA | ON FILE |
| ILYANA LIM CHIEW YIN | ON FILE |
| ILYAS BIN RUZAIMI | ON FILE |
| ILYAS EBINGER | ON FILE |
| ILYAS RICHARD PINTO | ON FILE |
| ILYASS AZZOUZI | ON FILE |
| ILYESS REGOUG | ON FILE |
| ILZIS SILVA DE ARAUJO | ON FILE |
| IM PENG WU | ON FILE |
| IM SUN HONG | ON FILE |
| IMA GHOSH | ON FILE |
| IMAD ADRIAN ABBAS | ON FILE |
| IMAD AHMED | ON FILE |
| IMAD BENARROUSSE | ON FILE |
| IMAD GHALEB | ON FILE |
| IMAD TAREK MHAMDI | ON FILE |
| IMAIKAMAKANAOKALANI NICH WHITE | ON FILE |
| IMALKA PRABODI SENARATHNA AMARASINGHA PEDIGE | ON FILE |
| IMAM H. ALI II | ON FILE |
| IMAN ABDORBO | ON FILE |
| IMAN ERIN | ON FILE |
| IMAN MOHAMMAD BAGHER | ON FILE |
| IMAN SHAHMIRI | ON FILE |
| IMAN SHARI PERSON | ON FILE |
| IMAN SHIRMOHAMMADI | ON FILE |
| IMANBEK ZARIMOV | ON FILE |
| IMANE MERZOUGUI | ON FILE |
| IMANI DANIEL KILULA | ON FILE |
| IMANI KWANZIA FOGG | ON FILE |
| IMANI MAISHA SIMMONS | ON FILE |
| IMANI MAMALUTION | ON FILE |
| IMANI NIKOLE GREEN | ON FILE |
| IMANINDER RAJ SINGH | ON FILE |
| IMANOL OSACAR ARIZTEGUI | ON FILE |
| IMANOL SANTAMARIA GOICURIA | ON FILE |
| IMANTHI M FERNANDO | ON FILE |
| IMANTS PRAULINS | ON FILE |
| IMANUEL GIDION KURNIAWAN | ON FILE |
| IMANUEL KAYKOV | ON FILE |
| IMASHA RANDINI BULATHSINGHALA ARACHCHILAGE | ON FILE |



| NAME | EMAIL |
|------|-------|
| IMBRE MARTON KADAR | ON FILE |
| IME ERNEST EYO | ON FILE |
| IME HOLDINGS LLC | ON FILE |
| IMED AJILI | ON FILE |
| IMED BEN AMOR | ON FILE |
| IMEE AQUINO DELA ROSA | ON FILE |
| IMEH IMEH SAMPSON | ON FILE |
| IMELDA AURORA BARBOSA | ON FILE |
| IMELDA M CASTILLO | ON FILE |
| IMENUL ISLAM | ON FILE |
| IMESHAA MIHIRA | ON FILE |
| IMIE MARK | ON FILE |
| IMISIOLUWA KAYODE OLADIYUN | ON FILE |
| IMMA AMATO | ON FILE |
| IMMACOLATA CASALE | ON FILE |
| IMMACULATE MBABAZI | ON FILE |
| IMMACULATE TWIKIRIZA | ON FILE |
| IMMANUEL J MILLER | ON FILE |
| IMMANUEL RENO HEMPEL | ON FILE |
| IMMY MARCHETTO | ON FILE |
| IMOGEN ELIZA LOUTH ANTHONY | ON FILE |
| IMOGEN HARRIET HENDRY TAYLOR | ON FILE |
| IMOGEN KATE NEALE | ON FILE |
| IMOLA ZSANETT BENKO | ON FILE |
| IMOOVBERAME DARREN OBAZU | ON FILE |
| IMPACT MEDIA SP. Z O.O. | ON FILE |
| IMRAN ALI | ON FILE |
| IMRAN ALI | ON FILE |
| IMRAN ALI ARIF HASAN | ON FILE |
| IMRAN GHAYUR AHMED | ON FILE |
| IMRAN JOHN DANN | ON FILE |
| IMRAN KHAN | ON FILE |
| IMRAN M RAFIQUE SUMRA | ON FILE |
| IMRAN MOHAMMED KAPADIA | ON FILE |
| IMRAN MOHAMMEDI KHOKHAWALA | ON FILE |
| IMRAN N KATCHI | ON FILE |
| IMRAN PARVEZ | ON FILE |
| IMRAN RAUF BIN ANWAR RAUF | ON FILE |
| IMRAN RAZA | ON FILE |
| IMRAN SHAH | ON FILE |
| IMRAN ZAFRULLAH KHAN | ON FILE |
| IMRAN ZULFIKAR JANAR | ON FILE |
| IMRE BODZAN | ON FILE |
| IMRE BOLYA | ON FILE |
| IMRE FORRO | ON FILE |
| IMRE HOSSO | ON FILE |
| IMRE ISABELLA VAN DEN HOOGEN | ON FILE |
| IMRE KIS | ON FILE |
| IMRE LIIVAK | ON FILE |
| IMRE MADARASZ | ON FILE |
| IMRE MATYAS KOVACS | ON FILE |
| IMRE OSVALD | ON FILE |
| IMRE TAMAS GALI | ON FILE |
| IMRE VAGO | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| IMREL KAYA | ON FILE |
| IMRICH MUDR IVAN | ON FILE |
| IMTIAZ CHEVAL | ON FILE |
| IMTINAN AZHAR AZHAR HUSSAIN | ON FILE |
| IMUETINYAN IGHIWIYISI OMETORUWA | ON FILE |
| IN CHAE CHOI | ON FILE |
| IN GU LEE | ON FILE |
| IN H CHNG | ON FILE |
| IN H PARK | ON FILE |
| IN HEI KU | ON FILE |
| IN LI HOKRIANTO | ON FILE |
| IN OK KIM | ON FILE |
| IN SIL PARK | ON FILE |
| IN SUK JEON | ON FILE |
| IN TEA SONG | ON FILE |
| INA BENEDICTE HANSEN LOEVVOLD | ON FILE |
| INA HARLINA BINTI MOHD ALI | ON FILE |
| INA ILIANOVA ILIEVA | ON FILE |
| INA JEAN SIAOPO | ON FILE |
| INA KISIALIOVA | ON FILE |
| INA LAUREN ZOLLER | ON FILE |
| INA LODEWIJKS | ON FILE |
| INA MIHAYLOVA HRANOVA | ON FILE |
| INA O MURCHU | ON FILE |
| INA SARKOZYO | ON FILE |
| INA SERBEC | ON FILE |
| INA STEFANIE BREINL | ON FILE |
| INACIO LOIOLA DOLY MADEIRA TAM | ON FILE |
| INACIO MANDINGA D O D C MENEZES | ON FILE |
| INAH ANGELIQUE CALA LAURON | ON FILE |
| INAKI ARILLA GORDON | ON FILE |
| INAKI BARRENETXEA CRESPO | ON FILE |
| INAKI GALDOS URBIZU | ON FILE |
| INAKI GANGUTIA ARRAZOLA | ON FILE |
| INAKI IRULEGUY URQUIZO | ON FILE |
| INAKI MARTINEZ ZANCAJO | ON FILE |
| INAKI RUIZ GALLEGO | ON FILE |
| INAKI URRIZA ARRASTIA | ON FILE |
| INAKI VAZQUEZ VALENCIA | ON FILE |
| INAKI VILLARIAS ROAD-NIGHT | ON FILE |
| INAKI VITERI GARAY | ON FILE |
| INAKUL THIRUNAGARI | ON FILE |
| INAM ALI HYDER | ON FILE |
| INANC GUMUS | ON FILE |
| INAQUI RAYNAUD DELGADO | ON FILE |
| INARA BANDALI | ON FILE |
| INBAL GVILI CLAUDIO | ON FILE |
| INCH INCH | ON FILE |
| INCHEOL KIM | ON FILE |
| INCI TAMARA EMANUELS | ON FILE |
| INDAH SARASWATI | ON FILE |
| INDARARAJ JAGANATHAN | ON FILE |
| INDEPENDENCE KS BRADR EHY | ON FILE |
| INDER PAUL SINGH LAHRE | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| INDERBIR SINGH KHURANA | ON FILE |
| INDERDEEP SINGH | ON FILE |
| INDERJEET SINGHHARJEET BHATTAL | ON FILE |
| INDERJIT SINGH JATTANA | ON FILE |
| INDERJIT SINGH MIAN | ON FILE |
| INDERJIT SINGH SANDHU | ON FILE |
| INDERPAL SINGH ARORA | ON FILE |
| INDERPAL SINGH DEOL | ON FILE |
| INDERPAL SINGH RAYET | ON FILE |
| INDERPREET SING RISHI | ON FILE |
| INDERPREET SINGH | ON FILE |
| INDHIRANI GOVINDARASU | ON FILE |
| INDHRA RAVEENDHRAN | ON FILE |
| INDIA L SHIELDS | ON FILE |
| INDIA NICOLE CALHOUN | ON FILE |
| INDIE SOURCE INC | ON FILE |
| INDIGO DUTTON | ON FILE |
| INDIKA A KARUNATHILAKA | ON FILE |
| INDIKA MONIQUE DULLEA | ON FILE |
| INDIKA PRABATH KITHULEGODA | ON FILE |
| INDIR KARIC | ON FILE |
| INDIR MEHICIC | ON FILE |
| INDIRA DE NACIMIENTO | ON FILE |
| INDIRA KOPANATHI | ON FILE |
| INDIRA MICHELLE FROMM | ON FILE |
| INDIRA MILAVIC | ON FILE |
| INDIRA SHUKUROVA | ON FILE |
| INDRA BAHADUR THAPACHHETRI | ON FILE |
| INDRA DEVI | ON FILE |
| INDRA LESMANA | ON FILE |
| INDRA NATH DEO | ON FILE |
| INDRA PRAMUDIANA | ON FILE |
| INDRA SAMUDRA JUWONO | ON FILE |
| INDRA SILVERIO GONZALEZ | ON FILE |
| INDRA TANUMIHARDJA | ON FILE |
| INDRAJIT GANDHI | ON FILE |
| INDRAJIT ROY CHOUDHURY | ON FILE |
| INDRAJITH JANAKA EKANAYAKE EKANAYAKE MUDIYANSELAGE | ON FILE |
| INDRANIIL S BISWAS | ON FILE |
| INDRARAJ MARWAL | ON FILE |
| INDRASENA REDDY YENGALA | ON FILE |
| INDRE MACIULSKIENE | ON FILE |
| INDRE NOREIKA | ON FILE |
| INDREK LEO POLDVEE | ON FILE |
| INDREK PAIDE | ON FILE |
| INDREK STERN | ON FILE |
| INDREK TRIISBERG | ON FILE |
| INDU LINKER | ON FILE |
| INDU MAHAJAN | ON FILE |
| INDU P CHANDRAMOULISWARAN | ON FILE |
| INE KUTCHER | ON FILE |
| INE VAN STIPHOUT | ON FILE |
| INEKE HENDRIKS | ON FILE |
| INER CUCKOVIC | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| INES ALEXANDRA GANHAO SOARES | ON FILE |
| INES ANDREA HARTMANN | ON FILE |
| INES BAHL | ON FILE |
| INES BARBIERI DA NOBREGA | ON FILE |
| INES CAROLINA MOREIRA DE MAGALHAES E LENCASTRE GODINHO | ON FILE |
| INES DA ROCHA MACHADO E COUTO FERRAZ | ON FILE |
| INES DRECHSLER | ON FILE |
| INES ERDMANN | ON FILE |
| INES ESPERANS LINO NGELENGE | ON FILE |
| INES FERNANDEZ CONCHA LLONA | ON FILE |
| INES FILIPA CAPINHA DA SILVA LIEBERWIRTH | ON FILE |
| INES FILIPA DE ALMEIDA MARQUES | ON FILE |
| INES FILIPA DE BELCHIOR E JOAQUIM | ON FILE |
| INES GIRARDINI | ON FILE |
| INES GUARDA CAMPOS | ON FILE |
| INES JURANOVIC | ON FILE |
| INES KUBUROVIC | ON FILE |
| INES L C KEFEL | ON FILE |
| INES LOPES ROCA | ON FILE |
| INES MARGARETA KUBAT | ON FILE |
| INES MARIA SANTOS NOVAIS | ON FILE |
| INES MARIANA SILVA MUNHOZ ALVAREZ | ON FILE |
| INES MARIE P BOSSAERT | ON FILE |
| INES MATOS VIEGAS FRIAS DE FIGUEIREDO | ON FILE |
| INES MONICA LEGUIZAMON | ON FILE |
| INES MOONEY | ON FILE |
| INES PALMIRA DIAZ LOPEZ | ON FILE |
| INES PAPIC KARTELO | ON FILE |
| INES PEREZ DEL MOLINO LLANO | ON FILE |
| INES ROSADO DE CARVALHO | ON FILE |
| INES SALINGER | ON FILE |
| INES SCHMIDT | ON FILE |
| INES SECO FERREIRA VAZ | ON FILE |
| INES SIMUNIC IVANISEVIC | ON FILE |
| INES SUZANA RODRIGUEZ | ON FILE |
| INES TRBOJEVIC KOSTURJAK | ON FILE |
| INES URPINA APOLINARIO SAO PAYO CARY | ON FILE |
| INES VERONIQUE G VAN HEESBEKE | ON FILE |
| INES VLASIC | ON FILE |
| INES ZURIAGA DEL CASTILLO | ON FILE |
| INESA GREJDIERU | ON FILE |
| INESE GUSTA | ON FILE |
| INESE TILLA | ON FILE |
| INESSA HAKOBYAN | ON FILE |
| INESSA YANHOL | ON FILE |
| INETA VOZKOVA | ON FILE |
| INEZ LOPEZ JR | ON FILE |
| INEZ SUEN | ON FILE |
| INFINITE CRYPTOFUND LLC | ON FILE |
| ING HUA TAN | ON FILE |
| ING KIA POH | ON FILE |
| ING TIING TANG | ON FILE |
| ING YEW FRANCIS WONG | ON FILE |
| INGA FRIEDERIKA KLOPSCH | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| INGA NIKOLAEVNA BRETCKAIA | ON FILE |
| INGA PETRICE SCHADER | ON FILE |
| INGA SCHUMMEL | ON FILE |
| INGA SMANTCER | ON FILE |
| INGA SPRUDZANE | ON FILE |
| INGA TURNER | ON FILE |
| INGA VLADIMIROVNA CHUMAKOVA | ON FILE |
| INGA-BRITT SOFIA VIOLA PERSSON | ON FILE |
| INGAVEUYA NAVEUYE OMAGANO KAPENDAH | ON FILE |
| INGE DRIJKONINGEN | ON FILE |
| INGE ELKA SCHNEIDER | ON FILE |
| INGE NEESKENS | ON FILE |
| INGE VAN HULLE | ON FILE |
| INGEBORG ALEKSANDROVA RAKILOVSKA | ON FILE |
| INGEBORG C HOMBORG | ON FILE |
| INGEBORG P STEVENS | ON FILE |
| INGEBORG VANESSA PRINS | ON FILE |
| INGEBORG VERMAAS | ON FILE |
| INGEBORG WRIGHT-BROEKGAARDEN | ON FILE |
| INGER ANNE GROTTING | ON FILE |
| INGER CECILIA JEANETTE RAFIEI | ON FILE |
| INGER ELIANE VOS | ON FILE |
| INGER ELISABET ANDERSSON | ON FILE |
| INGER JOHANNE VOLLHEIM | ON FILE |
| INGER VERHOEF | ON FILE |
| INGER VIK HALBJOERHUS | ON FILE |
| INGER-SOFIA MERCADAL | ON FILE |
| INGI MOHR | ON FILE |
| INGI OERN PETURSSON | ON FILE |
| INGMAR SCHIPPER | ON FILE |
| INGMAR SEBASTIAAN GOOTJES | ON FILE |
| INGO BÄR | ON FILE |
| INGO BRUNBERG | ON FILE |
| INGO BURMEISTER | ON FILE |
| INGO DE AZEVEDO | ON FILE |
| INGO DIETER HÄŒBNER | ON FILE |
| INGO MICHAEL WASSERTHAL | ON FILE |
| INGO ROHACEK COSTA | ON FILE |
| INGO WEISE | ON FILE |
| INGOLA NATHAN | ON FILE |
| INGOLFSSON INGVAR KRISTINN | ON FILE |
| INGRABAN SINTRAM FÃ–RSTER | ON FILE |
| INGRED DINAH MEJIA | ON FILE |
| INGRID ALVAREZ ARANDA | ON FILE |
| INGRID ANDREA THOMPSON | ON FILE |
| INGRID ANN-CHRISTIN LARSSON | ON FILE |
| INGRID BEATRIZ CARRASCO MARTINEZ | ON FILE |
| INGRID BOMMER | ON FILE |
| INGRID BORDA BRIONES | ON FILE |
| INGRID CEPERO OBIS | ON FILE |
| INGRID CHRISTINA VIKTORIA ERIKSSON | ON FILE |
| INGRID CRESHAWN REED | ON FILE |
| INGRID D VAN GELDER | ON FILE |
| INGRID DATEMA | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| INGRID DELGADO MARTI | ON FILE |
| INGRID ELLISTON COMINO | ON FILE |
| INGRID EVELINA SVENSSON | ON FILE |
| INGRID HYBERTSEN WAADE | ON FILE |
| INGRID JEANINE ROSE PINEAU | ON FILE |
| INGRID JOY VAN WESTERHOVEN | ON FILE |
| INGRID JULIANA FRANCISCA VERCAMMEN | ON FILE |
| INGRID KIM | ON FILE |
| INGRID KRENMAIR | ON FILE |
| INGRID KRISTEN SANDERS | ON FILE |
| INGRID LAURA KOCSARDI | ON FILE |
| INGRID LEMMER | ON FILE |
| INGRID LUISE BRAND | ON FILE |
| INGRID MADSEN | ON FILE |
| INGRID MANUELA MAGLIANO | ON FILE |
| INGRID MARIA BOSSELMANN WEINLAND | ON FILE |
| INGRID MARIANNE BJORN MORKDAL | ON FILE |
| INGRID MARRERO | ON FILE |
| INGRID NICOLE EDWARDS | ON FILE |
| INGRID NICOLE SEID | ON FILE |
| INGRID P GLEAVES | ON FILE |
| INGRID PILEGGI | ON FILE |
| INGRID RODRIGUES DA SILVA | ON FILE |
| INGRID SHELLEY ELKNER | ON FILE |
| INGRID STENGEL | ON FILE |
| INGRID TEESALU | ON FILE |
| INGRID TEHINAPOEHATIUTEAAUPOO FAATAU | ON FILE |
| INGRID TEMPLETON | ON FILE |
| INGRID VAN DEN BOGERT | ON FILE |
| INGRID Z TAN | ON FILE |
| INGRIDA ALISAUSKIENE | ON FILE |
| INGRIDA JARMALAVICIENE | ON FILE |
| INGRIT YULIETH MUNOZ PALACIOS | ON FILE |
| INGRITH CATALINA ROSERO NARVAEZ | ON FILE |
| INGUS EIZENBERGS | ON FILE |
| INGVAR KOLTVEIT | ON FILE |
| INGVAR MATTIAS OLSSON | ON FILE |
| INGVARD THORSTEINSSON | ON FILE |
| INGWAR WIRJAWAN | ON FILE |
| INHEE SHINN | ON FILE |
| INHO HAN | ON FILE |
| INHWAN EOM | ON FILE |
| INIGO ANDER GASCO CABALLERO | ON FILE |
| INIGO ANSOTEGI ELORDI | ON FILE |
| INIGO ARRIEN ARALUCE | ON FILE |
| INIGO BLANCO MIGUEL | ON FILE |
| INIGO BODEGAS ALVAREZ | ON FILE |
| INIGO ECHEVERRIA IBARRONDO | ON FILE |
| INIGO HERBOSA COSIO | ON FILE |
| INIGO JAVIER LOPEZ BAQUEDANO | ON FILE |
| INIGO MUNOZ BILBAO | ON FILE |
| INIGO MUSQUIZ BEGUIRISTAIN | ON FILE |
| INIGO VALDEZATE BALANZATEGUI | ON FILE |
| INIGO YAGUE BASTERO | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| INIGO ZACHARIAH YUNG SHEN WEI | ON FILE |
| INIOLUWA JOSEPH OLADIYUN | ON FILE |
| INJAMURI SAGAR BABU | ON FILE |
| INJUNE ANTHONY PAK | ON FILE |
| INJUNG KIM | ON FILE |
| INKEN MERRET MAACK | ON FILE |
| INKHNATON HILLIARD BROWN | ON FILE |
| INKYUNG CHOI | ON FILE |
| INMACULADA GONZALEZ DIAZ | ON FILE |
| INMACULADA JIMENEZ RAMIREZ | ON FILE |
| INMACULADA LOPEZ SALINAS | ON FILE |
| INMACULADA PAEZ GARCIA | ON FILE |
| INMACULADA SOFIA SALVADOR FERRANDO | ON FILE |
| INMOBILIARIA ORKAN LIMITADA | ON FILE |
| INNA ALEKSANDROVNA PIKULENKO | ON FILE |
| INNA DIMOVA ATANASOVA | ON FILE |
| INNA HABINET ROWE | ON FILE |
| INNA MALCHEVA | ON FILE |
| INNA NAUMETS | ON FILE |
| INNA SKROBOT | ON FILE |
| INNA SOTNICHENKO | ON FILE |
| INNA VYSOTSKA | ON FILE |
| INNA YAREMCHUK | ON FILE |
| INNAR LIIV | ON FILE |
| INNASIAMMAH SAVERIMUTHU | ON FILE |
| INNE LAURE L PEYTIER | ON FILE |
| INNEKE VAN DEN BRANDE | ON FILE |
| INNERBEING OÃŒ | ON FILE |
| INNES FRANS DU PREEZ | ON FILE |
| INNOCENT CHIBUZOR UDO | ON FILE |
| INNOCENT D AKE | ON FILE |
| INNOCENT EZE NGENE | ON FILE |
| INNOCENT JOSEPH | ON FILE |
| INNOCENT MABUZA | ON FILE |
| INNOCENT TUMUKUNDE | ON FILE |
| INNOKENTI CHAKHVOROSTOV | ON FILE |
| INNOVATIVE INDUSTRIAL STAFFING INC | ON FILE |
| INNOVATIVE WEB SOLUTIONS LLC | ON FILE |
| INO DANIEL VORWERK | ON FILE |
| INOCENT DELZIA RAWLES | ON FILE |
| INSEOK LEE | ON FILE |
| INSUK HWANG | ON FILE |
| INSUN LEE | ON FILE |
| INSUN PANG | ON FILE |
| INTAE CHOI | ON FILE |
| INTAPROM NATTAPOL | ON FILE |
| INTERSHIP LIMITED | ON FILE |
| INTERSPACE SYSTEMS LLC | ON FILE |
| INTO THE AM CLOTHING LLC | ON FILE |
| INTUKANT KHAMNUNN KELLEY | ON FILE |
| INVERTED GROUP LTD | ON FILE |
| INVESIO LLC | ON FILE |
| INVESTEERINGUD JA KAPITAL OU | ON FILE |
| INVOLUNTARY HOLDINGS LLC | ON FILE |



| NAME | EMAIL |
| --- | --- |
| INXXAKI ANTO BARONE PAPAIANNI | ON FILE |
| INYEONG JO | ON FILE |
| INZILIA RAMILEVNA MULIUKOVA | ON FILE |
| IOAN A DANCIU | ON FILE |
| IOAN ADRIAN PIRVAN | ON FILE |
| IOAN ALEXANDRU GAVIRLAS | ON FILE |
| IOAN ANDREAS BUKSDORF MAURE | ON FILE |
| IOAN ANDREI MAGEREANU | ON FILE |
| IOAN BALEA | ON FILE |
| IOAN CATALIN MOJOIU | ON FILE |
| IOAN COMAN | ON FILE |
| IOAN CRISTIAN GEROSANU | ON FILE |
| IOAN CSIGAI BALOG | ON FILE |
| IOAN DANIEL BROTEI | ON FILE |
| IOAN DANIEL CRISTEI | ON FILE |
| IOAN DORIN URSU | ON FILE |
| IOAN FLORIN POP | ON FILE |
| IOAN GABRIEL TODIRICA | ON FILE |
| IOAN GIURGIU | ON FILE |
| IOAN INDREIAS | ON FILE |
| IOAN JOSEPH PIERRE FRANCOIS DAVID LANDRY | ON FILE |
| IOAN KEVIN DITA | ON FILE |
| IOAN LASAGNA | ON FILE |
| IOAN LUCIAN DOGARU | ON FILE |
| IOAN MIHAI MIRON | ON FILE |
| IOAN MOLODET | ON FILE |
| IOAN NICOLAIE OROS | ON FILE |
| IOAN PETRU CONSTANTIN | ON FILE |
| IOAN PLAMADA | ON FILE |
| IOAN SANDULACHE | ON FILE |
| IOAN SEBASTIAN POPA | ON FILE |
| IOAN SOLOVASTRU | ON FILE |
| IOAN STEFAN ANDRAS | ON FILE |
| IOAN TERMURE | ON FILE |
| IOAN TOMOIAGA | ON FILE |
| IOAN VAJDA | ON FILE |
| IOAN VIOREL CERNAT | ON FILE |
| IOAN VLAD DRAGOMIR | ON FILE |
| IOANA BALINT | ON FILE |
| IOANA CHIRILA | ON FILE |
| IOANA CIUPA | ON FILE |
| IOANA CORINA MILEA | ON FILE |
| IOANA CRISTINA BOILA | ON FILE |
| IOANA DAVIS | ON FILE |
| IOANA DIANA BROOME | ON FILE |
| IOANA GABRIELA VIRNAV | ON FILE |
| IOANA GEORGIEVA | ON FILE |
| IOANA LACRAMIOARA CALANGEA | ON FILE |
| IOANA MADALINA BARAGAN | ON FILE |
| IOANA MANOLIU | ON FILE |
| IOANA PARASCHIVA CIBU | ON FILE |
| IOANA STANCU | ON FILE |
| IOAN-COSTIN POPICA | ON FILE |
| IOAN-IULIAN ILIOIU | ON FILE |



| NAME | EMAIL |
|------|-------|
| IOANN EDUARDOVIC BELAGA | ON FILE |
| IOANNA GEMENETZI | ON FILE |
| IOANNA KLARNETATZI | ON FILE |
| IOANNA KOSTOPOULOU | ON FILE |
| IOANNA TSORONI | ON FILE |
| IOANNIS ACHILLEAS KYPRIANOU | ON FILE |
| IOANNIS ALAIMALAIS | ON FILE |
| IOANNIS ALAM | ON FILE |
| IOANNIS ALEXANDROS MALIDELIS | ON FILE |
| IOANNIS ANAIROUSIS | ON FILE |
| IOANNIS ANASTASOPOULOS | ON FILE |
| IOANNIS ANDERSEN PAPADOPOULOUS | ON FILE |
| IOANNIS ANDRITSOS | ON FILE |
| IOANNIS ANGELIDIS | ON FILE |
| IOANNIS APANOZIDIS | ON FILE |
| IOANNIS BARBAT SOSKOS | ON FILE |
| IOANNIS BESIRIS | ON FILE |
| IOANNIS BITOULAS | ON FILE |
| IOANNIS CHRISTOPOULOS | ON FILE |
| IOANNIS DASKALOPOULOS | ON FILE |
| IOANNIS DEPASTAS | ON FILE |
| IOANNIS DERMITZAKIS | ON FILE |
| IOANNIS DIMOS | ON FILE |
| IOANNIS DOUREKAS | ON FILE |
| IOANNIS DRAGOUMIS | ON FILE |
| IOANNIS DRAKOGIANNAKIS | ON FILE |
| IOANNIS E KAMITSIS | ON FILE |
| IOANNIS EPITROPAKIS | ON FILE |
| IOANNIS EXILZES | ON FILE |
| IOANNIS GEORGI KEFALOUKOS | ON FILE |
| IOANNIS GEORGOULAS | ON FILE |
| IOANNIS GERANIOTAKIS | ON FILE |
| IOANNIS GIAGKIOZIS | ON FILE |
| IOANNIS GIAGTZOGLOU | ON FILE |
| IOANNIS GIANNOUDAS | ON FILE |
| IOANNIS GKOLIAS | ON FILE |
| IOANNIS IOANNIDIS | ON FILE |
| IOANNIS IOANNOU | ON FILE |
| IOANNIS KALLIS | ON FILE |
| IOANNIS KAMPITAKIS | ON FILE |
| IOANNIS KAPOULAS | ON FILE |
| IOANNIS KARANASIOS | ON FILE |
| IOANNIS KARPOUZAS | ON FILE |
| IOANNIS KARRAS | ON FILE |
| IOANNIS KITSOS | ON FILE |
| IOANNIS KITSOS | ON FILE |
| IOANNIS KLAPSAS | ON FILE |
| IOANNIS KOKKAS | ON FILE |
| IOANNIS KOKKAS | ON FILE |
| IOANNIS KOKKAS | ON FILE |
| IOANNIS KOKKAS | ON FILE |
| IOANNIS KOKKAS | ON FILE |
| IOANNIS KOKKAS | ON FILE |
| IOANNIS KOKKAS | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| IOANNIS KOKKAS | ON FILE |
| IOANNIS KOKKAS | ON FILE |
| IOANNIS KOKKAS | ON FILE |
| IOANNIS KOKKAS | ON FILE |
| IOANNIS KOKKAS | ON FILE |
| IOANNIS KOKKAS | ON FILE |
| IOANNIS KOKKAS | ON FILE |
| IOANNIS KOKKAS | ON FILE |
| IOANNIS KOKKAS | ON FILE |
| IOANNIS KOKKAS | ON FILE |
| IOANNIS KONTOGIANNIS | ON FILE |
| IOANNIS KOSMIDIS | ON FILE |
| IOANNIS KOSTAS | ON FILE |
| IOANNIS KOTSONIS | ON FILE |
| IOANNIS KOURELAS | ON FILE |
| IOANNIS KOUSOULAS | ON FILE |
| IOANNIS KOUTSOGIANNAKIS | ON FILE |
| IOANNIS KRASSAS | ON FILE |
| IOANNIS KYRANASTASIS | ON FILE |
| IOANNIS KYRIAZOPOULOS | ON FILE |
| IOANNIS LIOLIOS | ON FILE |
| IOANNIS LIVERIS | ON FILE |
| IOANNIS LYRIS | ON FILE |
| IOANNIS MALLINIS | ON FILE |
| IOANNIS MAMALIS | ON FILE |
| IOANNIS MANTHOPOULOS | ON FILE |
| IOANNIS MARINOS | ON FILE |
| IOANNIS MARIOS IASONOS | ON FILE |
| IOANNIS MASTORAKIS | ON FILE |
| IOANNIS MATHIOUDAKIS | ON FILE |
| IOANNIS MAVROSUMIS | ON FILE |
| IOANNIS MICHOS | ON FILE |
| IOANNIS MIKROULIS | ON FILE |
| IOANNIS MILIOS | ON FILE |
| IOANNIS MOUSTAKAS | ON FILE |
| IOANNIS NEARCHOS CHRISTOFI | ON FILE |
| IOANNIS NTOTSIKAS | ON FILE |
| IOANNIS ORPHANOS | ON FILE |
| IOANNIS PAPADOPOULOS | ON FILE |
| IOANNIS PAPAIOANNOU | ON FILE |
| IOANNIS PAPATHANASOPOULOS | ON FILE |
| IOANNIS PAPAVLACHOS | ON FILE |
| IOANNIS PERGANTIS | ON FILE |
| IOANNIS PERIKLEOUS | ON FILE |
| IOANNIS PETRAKIS | ON FILE |
| IOANNIS PETROU | ON FILE |
| IOANNIS POULIMENAKOS | ON FILE |
| IOANNIS PROIOS | ON FILE |
| IOANNIS PSAROGIANNIS | ON FILE |
| IOANNIS PSOMADELIS | ON FILE |
| IOANNIS ROUMANOS | ON FILE |
| IOANNIS ROUSSOS | ON FILE |
| IOANNIS S LAMBROU | ON FILE |
| IOANNIS SIDERIS | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| IOANNIS SIMAIOUDAKIS | ON FILE |
| IOANNIS SKREKAS | ON FILE |
| IOANNIS SOLOS | ON FILE |
| IOANNIS SONIDIS | ON FILE |
| IOANNIS SOTIRAKIS | ON FILE |
| IOANNIS SPARTIATIS | ON FILE |
| IOANNIS STAMATOPOULOS | ON FILE |
| IOANNIS STAVROPOULOS | ON FILE |
| IOANNIS SUAREZ ZAFRA | ON FILE |
| IOANNIS THEOCHARIS | ON FILE |
| IOANNIS THEOFANOUS | ON FILE |
| IOANNIS TSAPALOUMIS | ON FILE |
| IOANNIS TSILIPANIS | ON FILE |
| IOANNIS TSOUTSIAS | ON FILE |
| IOANNIS TZAROS | ON FILE |
| IOANNIS VALILAS | ON FILE |
| IOANNIS VARSAMOULIS | ON FILE |
| IOANNIS VITANIOTIS | ON FILE |
| IOANNIS VOLONAKIS | ON FILE |
| IOANNIS ZAMPRAILAS | ON FILE |
| IOANNIS ZERVOS | ON FILE |
| IOANNIS ZIRZIRIS | ON FILE |
| IOAN-PAUL LUCA | ON FILE |
| IOAN-RAZVAN VLASIN | ON FILE |
| IOHANNES PAULUS SMEETS | ON FILE |
| IOI LEONG LOU | ON FILE |
| IOLANDA FLORIS BALACIU | ON FILE |
| IOLANDA SAUBERLICH KUCHANO | ON FILE |
| IOLANDA SOFIA JARDIM FERNANDES | ON FILE |
| IOLE GIALLORETI | ON FILE |
| IOLE M ISSAIAS | ON FILE |
| IOLE PETRONE | ON FILE |
| ION ANDER ARMENDARIZ BILBAO | ON FILE |
| ION ANDER CARNICER LADERO | ON FILE |
| ION ARANJUELO RODRIGUEZ | ON FILE |
| ION ARAPU | ON FILE |
| ION CAIMACAN | ON FILE |
| ION CUTELABA | ON FILE |
| ION DANIEL TANASOIU | ON FILE |
| ION DIAZ MARTIN | ON FILE |
| ION FLOREA | ON FILE |
| ION FRUNZA | ON FILE |
| ION GEACA | ON FILE |
| ION HOREA BARSAN | ON FILE |
| ION IONASCU | ON FILE |
| ION IULIAN PAULIUC | ON FILE |
| ION MARIUS PANAITE | ON FILE |
| ION MARIUS PANAITE | ON FILE |
| ION POP | ON FILE |
| ION PRODAN | ON FILE |
| ION ROTARU | ON FILE |
| ION SAVIN | ON FILE |
| ION THOMAS PAPADOPOULOS | ON FILE |
| ION TIMBALARI | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ION URSU | ON FILE |
| ION VALERIU BUZILA | ON FILE |
| ION ZABALZA GOYA | ON FILE |
| IONA ELIZABETH MCMYN | ON FILE |
| IONATANA LAUNIU LEMUELU | ON FILE |
| IONATHAN FERRANTE | ON FILE |
| IONEL CHIRILA | ON FILE |
| IONEL LIVIU COMANICI | ON FILE |
| IONELA ALINA VLAICU | ON FILE |
| IONELA CERASELA RAI | ON FILE |
| IONELA GABRIELA UNGUREANU | ON FILE |
| IONELA ROSU | ON FILE |
| IONELA VICTORIA ROTARIU | ON FILE |
| IONEL-CATALIN PETER | ON FILE |
| ION-MARIUS PANAITE | ON FILE |
| IONUT ADELIN LORENZO NEDELCU | ON FILE |
| IONUT ALEXANDRU GROSU | ON FILE |
| IONUT ALIN LOHAN | ON FILE |
| IONUT ALIN SANDUR | ON FILE |
| IONUT ANDREI BUDAI | ON FILE |
| IONUT BALC | ON FILE |
| IONUT BOGDAN DRAGNEA | ON FILE |
| IONUT CAMELIU ICHIM | ON FILE |
| IONUT CASUNEANU | ON FILE |
| IONUT CATALIN DAVID | ON FILE |
| IONUT CATALIN NICOLA | ON FILE |
| IONUT CODRESCU | ON FILE |
| IONUT DANIEL BULAI | ON FILE |
| IONUT DANIEL TANASESCU | ON FILE |
| IONUT FEDORCA | ON FILE |
| IONUT GHIUR | ON FILE |
| IONUT GIGHILEANU | ON FILE |
| IONUT GIOARA | ON FILE |
| IONUT ISTRATE | ON FILE |
| IONUT LUCIAN LUPU | ON FILE |
| IONUT MADALIN LAZAU | ON FILE |
| IONUT MARCEL COMIATI | ON FILE |
| IONUT MARIAN RICHEA POPA | ON FILE |
| IONUT MIHAI GOIA | ON FILE |
| IONUT MIHAILA | ON FILE |
| IONUT NEACSU | ON FILE |
| IONUT NEDELCU | ON FILE |
| IONUT VLAD | ON FILE |
| IONUT VLAD DAVID TOTPATI | ON FILE |
| IONUT VRABIE | ON FILE |
| IONUT-DANIEL VARGA | ON FILE |
| IONUT-GABRIEL NEAGU | ON FILE |
| IONUT-TIBERIU MARINESCU | ON FILE |
| IORDANIS ADINELER | ON FILE |
| IORDANIS KARAPANAGIOTIDIS | ON FILE |
| IOSE GREGORIO SIERCHIO | ON FILE |
| IOSEBA INAKI ALONSO VILLATE | ON FILE |
| IOSIF ION GERGEN | ON FILE |
| IOSIF KYRIAZIS | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| IOSIF VIGH | ON FILE |
| IOSU ANAUT DOMENO | ON FILE |
| IOSU GARATE LOPETEGUI | ON FILE |
| IOSU MENDIZABAL BORDA | ON FILE |
| IOUJIH HSU | ON FILE |
| IP GABRIEL VEGA RUIZ | ON FILE |
| IP MAI | ON FILE |
| IP THERON | ON FILE |
| IPEK ERDALLI | ON FILE |
| IPHENIA NOEL | ON FILE |
| IPPAZIO SIMONE PALAMA | ON FILE |
| IQARAAM MACKENZIE | ON FILE |
| IQBAL ARIF ARIF FAUZAN | ON FILE |
| IQBAL PREET AYTAN | ON FILE |
| IQBAL QAMAR | ON FILE |
| IQBAL SINGH | ON FILE |
| IQBAL SINGH GHAI | ON FILE |
| IQBAL SINGH MANN | ON FILE |
| IQBALPREET SINGH PARMAR | ON FILE |
| IQMAL AIZAD BIN ABDULLAH | ON FILE |
| IQMET KASA | ON FILE |
| IQUO GANI ADEBAYO | ON FILE |
| IR SWART | ON FILE |
| IRA AYUNDARI CLARISSA | ON FILE |
| IRA FORD JR | ON FILE |
| IRA JAMES STERBA | ON FILE |
| IRA JANE MITCHELL KIRK | ON FILE |
| IRA JELLEN CASEJA BAKER | ON FILE |
| IRA R WEISS | ON FILE |
| IRA ROULA PORPAXIAS | ON FILE |
| IRA SERMYRA LAWSON | ON FILE |
| IRA STEPHEN DAVENPORT | ON FILE |
| IRA TYREK SMITH | ON FILE |
| IRA VOLENOVA VARBANOVA | ON FILE |
| IRAA BHURA KADCHHA | ON FILE |
| IRAD KYANTE REYNOLDS | ON FILE |
| IRADUKUNDA CAROLINE KAGABO | ON FILE |
| IRAGAMREDDY VEERABHADRA REDDY | ON FILE |
| IRAIDA MEREACRE | ON FILE |
| IRAKLI BREGVADZE | ON FILE |
| IRAKLI MODEBADZE | ON FILE |
| IRAKLI SAPARISHVILI | ON FILE |
| IRAKLI TCHVRITIDZE | ON FILE |
| IRAKLI TOMARADZE | ON FILE |
| IRAKLI UGREKHELIDZE | ON FILE |
| IRAKLI VACHNADZE | ON FILE |
| IRAKLIS KONSTANTINIDIS | ON FILE |
| IRAL BAGKOUTSA | ON FILE |
| IRAM J BLAJCHMAN | ON FILE |
| IRAN GARCIA | ON FILE |
| IRANA PANTOW | ON FILE |
| IRANGANI JAYAWARDANA JAYAWARDANA ARACHCHILAGE | ON FILE |
| IRASAKUMAR VIJAYAN | ON FILE |
| IRATXE BADIOLA LOPEZ | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| IRDINA BINTI AMINUDDIN | ON FILE |
| IREK SHAMSEEV | ON FILE |
| IRELAND RODNEY DARRAN | ON FILE |
| IREM ONDER | ON FILE |
| IREM SELGIN KOSE | ON FILE |
| IREN KOVACS | ON FILE |
| IREN ORBAN | ON FILE |
| IRENA BULIROVA | ON FILE |
| IRENA BYRTUS | ON FILE |
| IRENA FILIPOVA | ON FILE |
| IRENA FRIDMAN | ON FILE |
| IRENA GABRON | ON FILE |
| IRENA GRABEC SVEGL | ON FILE |
| IRENA GRACKA | ON FILE |
| IRENA HROVAT MUJCINOVIC | ON FILE |
| IRENA IVANOVIC | ON FILE |
| IRENA JUGELT | ON FILE |
| IRENA KRUMPAK | ON FILE |
| IRENA PALAUGARIOVA | ON FILE |
| IRENA ROZENTAL | ON FILE |
| IRENA SILVER | ON FILE |
| IRENA SLEPCIKOVA | ON FILE |
| IRENA STOJAN | ON FILE |
| IRENA VAN BURG | ON FILE |
| IRENE ABELSNES | ON FILE |
| IRENE ACOSTA VELASQUEZ | ON FILE |
| IRENE ALICIA FERNANDEZ | ON FILE |
| IRENE ANGULO HERNANDEZ | ON FILE |
| IRENE BERGHUIS | ON FILE |
| IRENE BERMILLO | ON FILE |
| IRENE BINTI ONSIBIN | ON FILE |
| IRENE BORRELL CALLES | ON FILE |
| IRENE CHAVES EAST | ON FILE |
| IRENE CHEN | ON FILE |
| IRENE CHIE NAKANO | ON FILE |
| IRENE CHU | ON FILE |
| IRENE CHUA | ON FILE |
| IRENE CIDALIA RIBEIRO DINIZ DA COSTA | ON FILE |
| IRENE CORDEIRO NEVES | ON FILE |
| IRENE CRUZ | ON FILE |
| IRENE D F T COPRAY | ON FILE |
| IRENE DA CONCEICAO FIALHO NUNES VALERIO | ON FILE |
| IRENE ELDRIA WEAVER | ON FILE |
| IRENE ELISABETH JOHANSSON | ON FILE |
| IRENE FLINTERMAN | ON FILE |
| IRENE FLISSINGER | ON FILE |
| IRENE GARCIA PAULIN | ON FILE |
| IRENE GEORGIOU | ON FILE |
| IRENE HE | ON FILE |
| IRENE HO JIAYI | ON FILE |
| IRENE HOANG NGUYEN | ON FILE |
| IRENE JO MEDINA | ON FILE |
| IRENE KIRSZT | ON FILE |
| IRENE KOOP | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| IRENE LAM | ON FILE |
| IRENE LESLIE SANDOVAL | ON FILE |
| IRENE LIANDO | ON FILE |
| IRENE LLOPART CRUCES | ON FILE |
| IRENE LOPES RODRIGUES GOMES | ON FILE |
| IRENE LOUISE SOWA | ON FILE |
| IRENE MAIORANA | ON FILE |
| IRENE MARGARETHA VAN ZANTWIJK | ON FILE |
| IRENE MARIA VERA CORONEL | ON FILE |
| IRENE MARIE | ON FILE |
| IRENE MARK | ON FILE |
| IRENE MARTINEZ AUDET | ON FILE |
| IRENE MAYTHE DA PALMA | ON FILE |
| IRENE MEI LING CHAN | ON FILE |
| IRENE MUCHAI | ON FILE |
| IRENE MUKAMI | ON FILE |
| IRENE NAKIDDE | ON FILE |
| IRENE NARDELLI | ON FILE |
| IRENE NAVARRO RIVAS | ON FILE |
| IRENE ONG | ON FILE |
| IRENE PADRINO APARICIO | ON FILE |
| IRENE PALAZZO | ON FILE |
| IRENE PARK | ON FILE |
| IRENE PROTA | ON FILE |
| IRENE RELLO RUIZ | ON FILE |
| IRENE RIBEIRO ROSA | ON FILE |
| IRENE SAIRAH SANWIRJA | ON FILE |
| IRENE SANZ NIETO | ON FILE |
| IRENE SIBONA | ON FILE |
| IRENE TAN | ON FILE |
| IRENE TOSTE | ON FILE |
| IRENE VIRGINIA JONES | ON FILE |
| IRENE WEN CHEE CHAN | ON FILE |
| IRENEUSZ DEKONDY | ON FILE |
| IRENEUSZ GOLOSZEWSKI | ON FILE |
| IRENEUSZ JAN CHOLEWA | ON FILE |
| IRENEUSZ JERZY PILARSKI | ON FILE |
| IRENEUSZ JOZEF CHECHLOWSKI | ON FILE |
| IRENEUSZ KAMIL SZEWCZYK | ON FILE |
| IRENEUSZ MARCIN ZAWALIDROGA | ON FILE |
| IRENEUSZ ROBERT MOJAK | ON FILE |
| IRENEUSZ SLAWOMIR MECLEWSKI | ON FILE |
| IRENEUSZ STANISLAW JANIK | ON FILE |
| IRFAN AHMED HUSSAINALI | ON FILE |
| IRFAN ENGIN SAHINBAS | ON FILE |
| IRFAN FIKRI BIN AHMAD MURAD | ON FILE |
| IRFAN KHADIM BASYAR | ON FILE |
| IRFAN MEAH | ON FILE |
| IRFAN SHAIK | ON FILE |
| IRFIJE KASA | ON FILE |
| IRIA BRAGA STECCA | ON FILE |
| IRIA DIAZ | ON FILE |
| IRIA MARIA BELLO VIRUEGA | ON FILE |
| IRID SEVSEK | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| IRIE MAX ADAMS | ON FILE |
| IRIK JOSEPH MCCAULEY | ON FILE |
| IRIKIDZAI MUKWEKWEZEKE | ON FILE |
| IRINA A IVLIJEVA | ON FILE |
| IRINA A KALMANOVICH | ON FILE |
| IRINA ANDRIANOVA | ON FILE |
| IRINA BAGRENSKA | ON FILE |
| IRINA BASHTANOVA | ON FILE |
| IRINA BEIER | ON FILE |
| IRINA BELYAKOV | ON FILE |
| IRINA BERKON | ON FILE |
| IRINA BODE | ON FILE |
| IRINA BOURKO | ON FILE |
| IRINA BRAGINA | ON FILE |
| IRINA DIMITRAKOPOULOU | ON FILE |
| IRINA ELENA STEFAN | ON FILE |
| IRINA FELDMAN | ON FILE |
| IRINA GABRIELSEN | ON FILE |
| IRINA GEOLETSYAN | ON FILE |
| IRINA GOLDTMANE | ON FILE |
| IRINA GRECU | ON FILE |
| IRINA GRIN | ON FILE |
| IRINA HARDY FERNANDEZ | ON FILE |
| IRINA I ANDRESEN | ON FILE |
| IRINA ILVITKI | ON FILE |
| IRINA KOSTETSKA | ON FILE |
| IRINA KRASIMIROVA DZHULEVA | ON FILE |
| IRINA KURDIANI | ON FILE |
| IRINA KURDIANI | ON FILE |
| IRINA LAKHREEVA | ON FILE |
| IRINA LUCACEL | ON FILE |
| IRINA MATKOVSKAYA | ON FILE |
| IRINA MELISSA GROSS | ON FILE |
| IRINA MURA | ON FILE |
| IRINA PLANKOVA | ON FILE |
| IRINA PLETNEVA | ON FILE |
| IRINA POTAPOVA | ON FILE |
| IRINA PRIVEZENTSEVA | ON FILE |
| IRINA QUINTANA | ON FILE |
| IRINA ROZHKOVA | ON FILE |
| IRINA SCHUKOWSKI | ON FILE |
| IRINA SEGERS | ON FILE |
| IRINA SERGEYEVNA DROZDOVA | ON FILE |
| IRINA SOLOGUBENCO | ON FILE |
| IRINA STRASHEIM | ON FILE |
| IRINA V ANTSIS | ON FILE |
| IRINA VASILEVNA SYROEZHKINA | ON FILE |
| IRINA VIKTOROVNA LAGUTINA | ON FILE |
| IRINA VLADIMIROVNA BANKRASHKOVA | ON FILE |
| IRINA YEVGENYEVNA SUMNER | ON FILE |
| IRINA-LACRAMIOARA MARCULESCU | ON FILE |
| IRINEL D BANDAS | ON FILE |
| IRIO LAVAGNO | ON FILE |
| IRIO THOELEN | ON FILE |

 

**STRETTO**

**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| IRIS AIMEE BARRERA AYALA | ON FILE |
| IRIS ANNEMIEKE ELIZE NEIJZEN | ON FILE |
| IRIS BARRIOS GOMEZ | ON FILE |
| IRIS BOZIC | ON FILE |
| IRIS BRENDA SERBER | ON FILE |
| IRIS FERNANDES BASTO | ON FILE |
| IRIS FLORENTIN LALI | ON FILE |
| IRIS GERTRUDA H WINTJENS | ON FILE |
| IRIS GRISARD PRISAMENT | ON FILE |
| IRIS HIN WAH LI | ON FILE |
| IRIS HOPPENBROUWERS | ON FILE |
| IRIS J L SEVEKE | ON FILE |
| IRIS LEE GREEN | ON FILE |
| IRIS LEE SIEW PHENG | ON FILE |
| IRIS LUDIVINE LEIRE | ON FILE |
| IRIS LUNA | ON FILE |
| IRIS LYSANNE COENDERS | ON FILE |
| IRIS M PAAPE BERKHOUT | ON FILE |
| IRIS MARIA GONZALEZ DAVILA | ON FILE |
| IRIS MARIE GRIMES | ON FILE |
| IRIS MARIE GRIMES | ON FILE |
| IRIS MEIYEE YIU | ON FILE |
| IRIS NNA MARIA DIJKSTRA | ON FILE |
| IRIS PETRA PACHECO ABREU | ON FILE |
| IRIS SEIN KANG | ON FILE |
| IRIS VAN DER TUIN | ON FILE |
| IRIS WIESENDAHL | ON FILE |
| IRIS YEOH | ON FILE |
| IRISH JANE AVILES | ON FILE |
| IRISH KATE SANTIAGO REYES | ON FILE |
| IRISH MAE RADOVANOVIC | ON FILE |
| IRIS-IOANA TEODORESCU | ON FILE |
| IRITH KAPUR | ON FILE |
| IRMA A ROBLES | ON FILE |
| IRMA BEATRIZ VAN BREDAM | ON FILE |
| IRMA C SANDOVAL | ON FILE |
| IRMA IMAMOVIC | ON FILE |
| IRMA KATHERINE TARRILLO ARISTIZAVAL | ON FILE |
| IRMA L LOKUM | ON FILE |
| IRMA LOUIS | ON FILE |
| IRMA MARISOL RUIZ GARCIA | ON FILE |
| IRMA NATALE | ON FILE |
| IRMA PORCA | ON FILE |
| IRMA RODRIGUEZ | ON FILE |
| IRMA TILDA TUVA-LISA OSTBERG WANGIN | ON FILE |
| IRMA YDELA TORRE | ON FILE |
| IRMAN AHMAD BIN SUTAN AHMAD | ON FILE |
| IRMANTAS ADOMAITIS | ON FILE |
| IRMANTAS BRAZAITIS | ON FILE |
| IRMARIE RIVERA HERNANDEZ | ON FILE |
| IRMGARD CECILIA KUMMEROW CHIRINOS | ON FILE |
| IRMIS PATRICIA OSORIO AMADO | ON FILE |
| IRMTRAUT FALASINNU | ON FILE |
| IRNE BARNARD | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| IRNES BARAK | ON FILE |
| IROEGBU KAZI OKOMBA | ON FILE |
| IRSAN ARDIANSYAH BIN MOHD IKHSAN | ON FILE |
| IRSHAAD MAHATEY | ON FILE |
| IRSLAN AHSON MALIK | ON FILE |
| IRVAN HERDIAN | ON FILE |
| IRVAN PRAMANA ILIADI | ON FILE |
| IRVIN ENOCK SHABANGU | ON FILE |
| IRVIN GERARDO GUARDADO GUEVARA | ON FILE |
| IRVIN JASEL ALVARADOTORRES | ON FILE |
| IRVIN LIM YEOW LIP | ON FILE |
| IRVIN MICHAELBASTASA KUAN | ON FILE |
| IRVIN NOE MENDOZA CALDERON | ON FILE |
| IRVIN R CO | ON FILE |
| IRVIN RANDOLPH MANNING | ON FILE |
| IRVIN RUIZ | ON FILE |
| IRVIN SAUL MURILLO GRANILLO | ON FILE |
| IRVIN SINGH SANDHU | ON FILE |
| IRVIN SIO KHEN KIONG | ON FILE |
| IRVIN SZETO | ON FILE |
| IRVINE ALAN BOYLE | ON FILE |
| IRVING A SANCHEZ-CORNIEL | ON FILE |
| IRVING DOCTRINE | ON FILE |
| IRVING IVAN NAVARRO ACEVEDO | ON FILE |
| IRVING MANRIQUE GONZALEZ | ON FILE |
| IRVING MONTOYA BIBRIESCA | ON FILE |
| IRVING OMAR ZUNIGA | ON FILE |
| IRVING PAUL RAYGOZA BECERRA | ON FILE |
| IRVING SOTO LUNA | ON FILE |
| IRVING VILLANUEVA OCCENA | ON FILE |
| IRVYN A DELACRUZ | ON FILE |
| IRWAN FRANCIS | ON FILE |
| IRWAN OTHMAN | ON FILE |
| IRWAN THELI | ON FILE |
| IRWAN WIDJOJO | ON FILE |
| IRWANPUTRA TJANDRA WISATA | ON FILE |
| IRWIN ADRIAN CASTILLO LEONARDO | ON FILE |
| IRWIN BRACEROS NARDO | ON FILE |
| IRWIN CHUNG | ON FILE |
| IRWIN GENE DEL ROSARIO | ON FILE |
| IRWIN JOSE PALACIOS | ON FILE |
| IRWIN MENDOZA | ON FILE |
| IRWIN MICHEL ALAIN DURAND | ON FILE |
| IRWIN SHELDON BRADFORD GROVE | ON FILE |
| IRYNA BURENOK | ON FILE |
| IRYNA BUSEL | ON FILE |
| IRYNA DROZD | ON FILE |
| IRYNA GABOR | ON FILE |
| IRYNA GOLEI | ON FILE |
| IRYNA IUZHANINA | ON FILE |
| IRYNA KHOMA | ON FILE |
| IRYNA KORSHUNOVYCH | ON FILE |
| IRYNA LYSUN | ON FILE |
| IRYNA POMETUN | ON FILE |





**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| IRYNA SHEMET | ON FILE |
| IRYNA SHKLYAR | ON FILE |
| IRYNA SHYK | ON FILE |
| IRYNA SZCZYPKA | ON FILE |
| IRYNA TIKHOVA | ON FILE |
| IRYNA TSIKHUN | ON FILE |
| IRYNA TSISINSKA | ON FILE |
| IRYNA VELYCHKO | ON FILE |
| IRYNA VODYANA | ON FILE |
| IRYNE MATIBAG KENTZIE | ON FILE |
| IRZANI BIN ISMAIL | ON FILE |
| ISA ALHAJI MUHAMMED | ON FILE |
| ISA BALLAZHI | ON FILE |
| ISA D HOLTUS | ON FILE |
| ISA INCA BLUE HANSEN | ON FILE |
| ISA KUCIN | ON FILE |
| ISAAC AARON DERLEY | ON FILE |
| ISAAC AARON DRIEWER | ON FILE |
| ISAAC AARON WILLARD | ON FILE |
| ISAAC ABRAHAM EUSTACHE | ON FILE |
| ISAAC ABRAHAM LOMAS | ON FILE |
| ISAAC ADAN ARROYO | ON FILE |
| ISAAC ADELL ODENA | ON FILE |
| ISAAC ADRIAN GERHARDT | ON FILE |
| ISAAC AGUILAR MENDIOLA | ON FILE |
| ISAAC AL MORALES | ON FILE |
| ISAAC ALADE | ON FILE |
| ISAAC ALBERT LAUER | ON FILE |
| ISAAC ALEXANDER PLETT | ON FILE |
| ISAAC ALEXANDER WOOD | ON FILE |
| ISAAC ALLRED | ON FILE |
| ISAAC ALONSO LEON | ON FILE |
| ISAAC ALTON EL-AMIN | ON FILE |
| ISAAC ALVAREZ | ON FILE |
| ISAAC AMADEO GIOVANNETTI | ON FILE |
| ISAAC ANDREW MICALLEF WALSH | ON FILE |
| ISAAC ANDREW SAVAHIDIS | ON FILE |
| ISAAC ANIDJAR | ON FILE |
| ISAAC ANIEKAN ABASI EFIK | ON FILE |
| ISAAC BAILEY CLARK-SMITH | ON FILE |
| ISAAC BORDAS PEREZ | ON FILE |
| ISAAC BRANDON LAWN | ON FILE |
| ISAAC BRAYDEN HYMER | ON FILE |
| ISAAC BREON BECKLEY | ON FILE |
| ISAAC BUCHANAN WILSON | ON FILE |
| ISAAC CALEB OH | ON FILE |
| ISAAC CHEW KENG YONG | ON FILE |
| ISAAC CHIN AHN WEI | ON FILE |
| ISAAC CHONG KOK THONG | ON FILE |
| ISAAC CHRISTOPHER MCHUGH | ON FILE |
| ISAAC CHRISTOPHER TOTH | ON FILE |
| ISAAC CHURCHILL MANSOUR | ON FILE |
| ISAAC COZ | ON FILE |
| ISAAC CREMER | ON FILE |



| NAME | EMAIL |
|------|-------|
| ISAAC DANIEL BOLDERY | ON FILE |
| ISAAC DANIEL DREILING | ON FILE |
| ISAAC DANIEL GUZMAN MOZO | ON FILE |
| ISAAC DANIEL LOVELESS | ON FILE |
| ISAAC DANIEL STEADMAN | ON FILE |
| ISAAC DAVID BURR | ON FILE |
| ISAAC DAVID BURROW | ON FILE |
| ISAAC DAVID MEDRANO | ON FILE |
| ISAAC DAVID REID | ON FILE |
| ISAAC DOMINIC HERRERA | ON FILE |
| ISAAC E HENSLEY | ON FILE |
| ISAAC EDWIN LOWE | ON FILE |
| ISAAC EMANUEL DIAZ MARTINEZ | ON FILE |
| ISAAC EMILIO BOOKER | ON FILE |
| ISAAC EMILIO NARVAEZ | ON FILE |
| ISAAC EMMANUEL HASSEL | ON FILE |
| ISAAC ESPINOZA | ON FILE |
| ISAAC EUGENE OSBORNE | ON FILE |
| ISAAC FERNANDEZ HERNANDEZ | ON FILE |
| ISAAC FERNANDEZ HERNANDEZ | ON FILE |
| ISAAC FLIKIER ZELKOWICZ | ON FILE |
| ISAAC FRANCO ESPARZA | ON FILE |
| ISAAC G LICHTER | ON FILE |
| ISAAC GALEANO RAMOS | ON FILE |
| ISAAC GARCIA MAKROUM TALBI | ON FILE |
| ISAAC GEORGE FRANCOIS DOLCE | ON FILE |
| ISAAC GLENN LOOMANS | ON FILE |
| ISAAC GLENN RUSSELL | ON FILE |
| ISAAC GONZALEZ RODRIGUEZ | ON FILE |
| ISAAC GREGORY FREEMAN | ON FILE |
| ISAAC HA | ON FILE |
| ISAAC HALL | ON FILE |
| ISAAC HARRISON FLECK | ON FILE |
| ISAAC HECTOR GARCIA | ON FILE |
| ISAAC HENRY MCAVOY | ON FILE |
| ISAAC HENRY WASHINGTON | ON FILE |
| ISAAC HERMIDA FAURE | ON FILE |
| ISAAC HERNANDEZ | ON FILE |
| ISAAC HIKAIA AMOHIA | ON FILE |
| ISAAC HO WEN WEI | ON FILE |
| ISAAC HORNBLOWER BAUER | ON FILE |
| ISAAC HYACINTHE TCHENO TCHOUPOU | ON FILE |
| ISAAC HYRUM SMITH | ON FILE |
| ISAAC I BANUELOS | ON FILE |
| ISAAC ILIJA TYNER | ON FILE |
| ISAAC ISA HU | ON FILE |
| ISAAC ISAIAH CORRAL | ON FILE |
| ISAAC ISHAM JEAN FARADJY CALLOT | ON FILE |
| ISAAC JACOB DUBOIS | ON FILE |
| ISAAC JACOB LEE COOK | ON FILE |
| ISAAC JAMES FARROW | ON FILE |
| ISAAC JAMES GARCIA | ON FILE |
| ISAAC JAMES HIGGINS | ON FILE |
| ISAAC JAMES KRISER | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ISAAC JAMES TEASDALE | ON FILE |
| ISAAC JAMES TETZLOFF | ON FILE |
| ISAAC JAVIER ESPINOZA | ON FILE |
| ISAAC JEREMY LASHLEY | ON FILE |
| ISAAC JEROME DUSING | ON FILE |
| ISAAC JERONIMO FERREIRA DA SILVA | ON FILE |
| ISAAC JESU THAVARAJAN | ON FILE |
| ISAAC JOHN DUVALL | ON FILE |
| ISAAC JOHN LANG GALLI | ON FILE |
| ISAAC JOHN MADSEN | ON FILE |
| ISAAC JOHN MASKELL | ON FILE |
| ISAAC JORDAN FOREST | ON FILE |
| ISAAC JOSE GONZALEZ LOPEZ | ON FILE |
| ISAAC JOY SOLOMAN | ON FILE |
| ISAAC KIELMANOWICZ | ON FILE |
| ISAAC KIELMANOWICZ | ON FILE |
| ISAAC KRAFT | ON FILE |
| ISAAC LEE | ON FILE |
| ISAAC LEE BOUCHER | ON FILE |
| ISAAC LEE LOPEZ | ON FILE |
| ISAAC LEO GRAY | ON FILE |
| ISAAC LEON SIERRA | ON FILE |
| ISAAC LEONG XIN YIH | ON FILE |
| ISAAC LEV ROSENBERG | ON FILE |
| ISAAC LIM YUAN ZHUN | ON FILE |
| ISAAC LIOR LICHTMAN | ON FILE |
| ISAAC M JONES | ON FILE |
| ISAAC MARCOS AZULAY BENZAQUEN | ON FILE |
| ISAAC MARK PINTO | ON FILE |
| ISAAC MERNOYH STEELE | ON FILE |
| ISAAC MICHAEL DURAN | ON FILE |
| ISAAC MILLAN RUIZ REBOLLO | ON FILE |
| ISAAC MITCHELL BURKE | ON FILE |
| ISAAC MOSHER SAUL | ON FILE |
| ISAAC MUKASA | ON FILE |
| ISAAC MYUNGGUN LEE | ON FILE |
| ISAAC NAM | ON FILE |
| ISAAC NATHAN TRAUTMANN | ON FILE |
| ISAAC NATHANAEL BENFIELD | ON FILE |
| ISAAC NATHANAEL EAVES | ON FILE |
| ISAAC NATHANIEL DAVILA | ON FILE |
| ISAAC NATHANIEL SCHEIB | ON FILE |
| ISAAC NEHEMIAH SAIDEL-GOLEY | ON FILE |
| ISAAC NII-AAYIKAI VANDERPUYE | ON FILE |
| ISAAC NING SHI | ON FILE |
| ISAAC OLUWADEMILADE SASEUN | ON FILE |
| ISAAC OLUWATOBI KOREDE | ON FILE |
| ISAAC ORNELAS | ON FILE |
| ISAAC PATRICK CONSTANTINE | ON FILE |
| ISAAC PAUL LEONG | ON FILE |
| ISAAC PAUL MENSINK | ON FILE |
| ISAAC PEON SANCHEZ | ON FILE |
| ISAAC PEREZ PADILLA | ON FILE |
| ISAAC PETER IANDOLI | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ISAAC PILLAR LEE | ON FILE |
| ISAAC PONCE ALVAREZ | ON FILE |
| ISAAC R BARRIOS | ON FILE |
| ISAAC R DREW | ON FILE |
| ISAAC R MALLARD | ON FILE |
| ISAAC REED STEFFENSMEIER | ON FILE |
| ISAAC RENE FISCHER | ON FILE |
| ISAAC RODRIGUEZ LAGO | ON FILE |
| ISAAC ROSS JOLCOVER | ON FILE |
| ISAAC RUIZ | ON FILE |
| ISAAC RUTGER NEUMANN | ON FILE |
| ISAAC RYAN ESPOSITO | ON FILE |
| ISAAC S DALLAS | ON FILE |
| ISAAC S MAYTUM | ON FILE |
| ISAAC SAMOUL IBRAHIM | ON FILE |
| ISAAC SAMUEL ORDAZ | ON FILE |
| ISAAC SANDAR HU | ON FILE |
| ISAAC SCOTT FERNANDEZ | ON FILE |
| ISAAC SEBASTIAAN VAN DER REIJDEN | ON FILE |
| ISAAC SEUNG WUN YI | ON FILE |
| ISAAC SHABBIR ALI | ON FILE |
| ISAAC SOUPRAYA | ON FILE |
| ISAAC SPENCER K ASAMOAH | ON FILE |
| ISAAC SPIVAK | ON FILE |
| ISAAC STEFHEN ANTHONYSAMY | ON FILE |
| ISAAC STEPHEN BOYES | ON FILE |
| ISAAC STEVEN HERNANDEZ | ON FILE |
| ISAAC SUNGRYUNG PARK | ON FILE |
| ISAAC T RURENGO | ON FILE |
| ISAAC T SMETHURST | ON FILE |
| ISAAC THAM SI MON | ON FILE |
| ISAAC THIBAUDEAU | ON FILE |
| ISAAC THOMAS LEONARD | ON FILE |
| ISAAC THOMAS PATTERSON | ON FILE |
| ISAAC THOMAS TOOMAN | ON FILE |
| ISAAC VALENZUELA CHAVEZ | ON FILE |
| ISAAC VANEGAS | ON FILE |
| ISAAC VILLARR | ON FILE |
| ISAAC VILLARREAL | ON FILE |
| ISAAC VON HOUSEHOLDER | ON FILE |
| ISAAC W OLIVER | ON FILE |
| ISAAC WILLIAM MAURICE | ON FILE |
| ISAAC YOUNGWOO YUH | ON FILE |
| ISAACDAVID LEATH | ON FILE |
| ISAACROBERT MILLER | ON FILE |
| ISAAK REYES | ON FILE |
| ISABEL ALEJANDRA TRIGO | ON FILE |
| ISABEL ALEXANDRE TEIXEIRA DA SILVA | ON FILE |
| ISABEL ANTUNES SILVA | ON FILE |
| ISABEL BARBARA PFISTER | ON FILE |
| ISABEL BEJARANO HERNANDEZ | ON FILE |
| ISABEL CALDERON | ON FILE |
| ISABEL CARRASCO | ON FILE |
| ISABEL CHOLBI PEREZ | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ISABEL CHRISTINE BALAGAT | ON FILE |
| ISABEL COLORADO | ON FILE |
| ISABEL CRISTINA GUTIERREZ CASTILLO | ON FILE |
| ISABEL CRISTINA OROZCO CASTRO | ON FILE |
| ISABEL CRISTINA RODRIGUEZ | ON FILE |
| ISABEL DEL CARMEN GONZALEZ GONZALEZ | ON FILE |
| ISABEL FOXEN DUKE | ON FILE |
| ISABEL GONI LLORENS | ON FILE |
| ISABEL GRACE MACDONELL | ON FILE |
| ISABEL JANE BRYAN BANKS | ON FILE |
| ISABEL JOSEFINA DA VALLE | ON FILE |
| ISABEL JULIA LAWSON | ON FILE |
| ISABEL LOUISE MERRIEN | ON FILE |
| ISABEL M MULROONEY | ON FILE |
| ISABEL MARIA BETANCOURT | ON FILE |
| ISABEL MARIA DE MELO ESTEVES | ON FILE |
| ISABEL MARIA ESPINHA FERNANDES DE NORONHA | ON FILE |
| ISABEL MARIA FERNANDEZ | ON FILE |
| ISABEL MARIA GALINDO ROJAS | ON FILE |
| ISABEL MARIA MENDES DE OLIVEIRA BOIA | ON FILE |
| ISABEL MARIA SANCHEZ | ON FILE |
| ISABEL MARIA SILVA FREIRE | ON FILE |
| ISABEL MARIA TERROSO DA COSTA | ON FILE |
| ISABEL MARITORENA | ON FILE |
| ISABEL MARTINEZ | ON FILE |
| ISABEL MATIAS GARCIA | ON FILE |
| ISABEL N CUPRYN | ON FILE |
| ISABEL ORTEGA | ON FILE |
| ISABEL PEREIRA MARTINS CORREIA MONTEIRO SILVA | ON FILE |
| ISABEL ROBBINS | ON FILE |
| ISABEL RUTH DANIEL | ON FILE |
| ISABEL SANCHEZ SOUTH | ON FILE |
| ISABEL SHILI GRAU SAN ANDRES | ON FILE |
| ISABEL SIA KAI LIN | ON FILE |
| ISABEL STEFANIE PETRICK | ON FILE |
| ISABEL STELLA DA SILVA NATIVIDADE | ON FILE |
| ISABEL VICTORIA LEDESMA COSCOLLUELA | ON FILE |
| ISABELA CUAYAL PINEDA | ON FILE |
| ISABELA DAS NEVES ALMEIDA SCHINDLER | ON FILE |
| ISABELA FLEURINE REEVES | ON FILE |
| ISABELA LUMINITA PRICOP | ON FILE |
| ISABELA PABLA RUTTUL AGUIRRA | ON FILE |
| ISABELA PASTORA SANDIGO SABALLOS | ON FILE |
| ISABELA PICHARDO VELAZQUEZ | ON FILE |
| ISABELA RUIZ | ON FILE |
| ISABELA VILLEGAS FERNANDEZ | ON FILE |
| ISABELINO RITO ROJAS | ON FILE |
| ISABELL ANNELI KROON | ON FILE |
| ISABELL GÃŒNL | ON FILE |
| ISABELL KAMEKA | ON FILE |
| ISABELL MALINOWSKI | ON FILE |
| ISABELLA BATISTA DA SILVA | ON FILE |
| ISABELLA BIAGINI | ON FILE |
| ISABELLA BRUDAGLIO | ON FILE |

**STRETTO**

**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ISABELLA DE MOOR | ON FILE |
| ISABELLA DENTAMARO | ON FILE |
| ISABELLA FERNANDA JUSINO | ON FILE |
| ISABELLA GHIANDA | ON FILE |
| ISABELLA HARDJONO | ON FILE |
| ISABELLA IOVINE | ON FILE |
| ISABELLA JAK YAN WAI | ON FILE |
| ISABELLA JEWEL CARHART | ON FILE |
| ISABELLA LOVE WANG | ON FILE |
| ISABELLA M DA SILVA | ON FILE |
| ISABELLA M LEEUWAARDEN | ON FILE |
| ISABELLA MAE C PURVIS | ON FILE |
| ISABELLA MAGALHAES VELKY | ON FILE |
| ISABELLA MAIJA-LEENA ARVOLA | ON FILE |
| ISABELLA MALONEY ARABEJO | ON FILE |
| ISABELLA MÃŒLLER | ON FILE |
| ISABELLA MARIA AGAPANTHUS TUNSTALL | ON FILE |
| ISABELLA MARIE JONES | ON FILE |
| ISABELLA MICHAEL GONZALEZ | ON FILE |
| ISABELLA MINUTOLA | ON FILE |
| ISABELLA NOVA ESCOBAR | ON FILE |
| ISABELLA PIEGGER | ON FILE |
| ISABELLA PULCINELLI | ON FILE |
| ISABELLA SPANO | ON FILE |
| ISABELLA SUSANNE SVAERDSTAM | ON FILE |
| ISABELLA THERESA DECOCCO | ON FILE |
| ISABELLA THEVY JUNGIC | ON FILE |
| ISABELLA V PILEGGI | ON FILE |
| ISABELLA VELTMAN | ON FILE |
| ISABELLA VIRGINIA MONGALO | ON FILE |
| ISABELLA WATT KIRK | ON FILE |
| ISABELLA WONG | ON FILE |
| ISABELLE ALICE FABIENNE NDOYE | ON FILE |
| ISABELLE BYUL HANA CHOI | ON FILE |
| ISABELLE CAITLIN PASUMBAL | ON FILE |
| ISABELLE CARMEN XAVIER | ON FILE |
| ISABELLE CATHERINE MARIE FAYOLLE | ON FILE |
| ISABELLE CHARLOTTE R HUMPHREYS | ON FILE |
| ISABELLE CHRISTINE RECORBET | ON FILE |
| ISABELLE CLAUDINE BONNEFOY | ON FILE |
| ISABELLE CLAUDINE ERPELDING | ON FILE |
| ISABELLE ELISE ZARKA | ON FILE |
| ISABELLE ELLEN DROOKER | ON FILE |
| ISABELLE ENYA FOLEY | ON FILE |
| ISABELLE FAKHOURY | ON FILE |
| ISABELLE FRANCOIS L BOUHY | ON FILE |
| ISABELLE GRACE BROMAN FULKS | ON FILE |
| ISABELLE HAEGGI GYGLI | ON FILE |
| ISABELLE HOEVEN | ON FILE |
| ISABELLE HOUSTON | ON FILE |
| ISABELLE JULIE GODFROY | ON FILE |
| ISABELLE JULIE THERESE JEANNE PROULX | ON FILE |
| ISABELLE KATHLEEN BOESER | ON FILE |
| ISABELLE LAPIERRE | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ISABELLE LINDA V HEYLEN | ON FILE |
| ISABELLE LOUISE CRUZ LAFRENIERE | ON FILE |
| ISABELLE M FEENSTRA | ON FILE |
| ISABELLE MAILLOUX-BEIQUE | ON FILE |
| ISABELLE MARIA DELATOUR | ON FILE |
| ISABELLE MARIE ANDREE OLMI | ON FILE |
| ISABELLE MARIE BLANCHE CAZES | ON FILE |
| ISABELLE MARIE DANIELE TRANCOEN | ON FILE |
| ISABELLE MARIE TROKEY | ON FILE |
| ISABELLE MARIE-JEANNE CAROLE BOCH | ON FILE |
| ISABELLE NG YEE MUN | ON FILE |
| ISABELLE NOELLE DAVENPORT | ON FILE |
| ISABELLE NORDMANN | ON FILE |
| ISABELLE NORINE MORENO | ON FILE |
| ISABELLE ODETTE ALPHONSA CHIONCHINI | ON FILE |
| ISABELLE OMER T BERMIJN | ON FILE |
| ISABELLE OROZCO | ON FILE |
| ISABELLE RONNI SPENCE | ON FILE |
| ISABELLE SALEMINK | ON FILE |
| ISABELLE SANDRA MAANSSON | ON FILE |
| ISABELLE SAORI URASHIMA | ON FILE |
| ISABELLE SAPUN | ON FILE |
| ISABELLE SCHNEITER | ON FILE |
| ISABELLE SOLANGE CLAIRE NOIROT | ON FILE |
| ISABELLE TAN YI LING | ON FILE |
| ISABELLE TINLOT | ON FILE |
| ISABELLE TRINQUESSE | ON FILE |
| ISABELLE VAN VEEN | ON FILE |
| ISABELLE VIOLETTE PHILIPP-LUETHI | ON FILE |
| ISABELLE VIRGINIE FLORENCE LHOSTE | ON FILE |
| ISABELO EMMANUEL ANTHONY PASCUAL | ON FILE |
| ISAC DANIEL PEREIRA PINTO | ON FILE |
| ISAC DRUY ROSIER | ON FILE |
| ISAC JONNY HARRYSSON VIKSTROM | ON FILE |
| ISAC JOSEPH HELLSTROEM | ON FILE |
| ISAC MUNTEAN | ON FILE |
| ISACC DELAGARZA | ON FILE |
| ISACIO SANTOS CASANOVA | ON FILE |
| ISAD MERKEZ | ON FILE |
| ISAI FUENTES | ON FILE |
| ISAI GARCIA | ON FILE |
| ISAI SALAMANCA | ON FILE |
| ISAIAH ABRAHAM GUTIERREZ | ON FILE |
| ISAIAH ALEXIS HERNANDEZ | ON FILE |
| ISAIAH ALLEN MASKAL | ON FILE |
| ISAIAH ALLENBRUCE REVELS | ON FILE |
| ISAIAH ANGEL LOPEZ | ON FILE |
| ISAIAH ANTHONY GARCIA | ON FILE |
| ISAIAH B MOSHER | ON FILE |
| ISAIAH BLAKE RYANS | ON FILE |
| ISAIAH C MCCALL | ON FILE |
| ISAIAH CHANG | ON FILE |
| ISAIAH CHRISTOPHER BEHYMER | ON FILE |
| ISAIAH CHRISTOPHER OWENS GLAZE | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ISAIAH D EDMONDS | ON FILE |
| ISAIAH D MARQUES | ON FILE |
| ISAIAH DAVID BALDWIN | ON FILE |
| ISAIAH DAVID BESSENBACHER | ON FILE |
| ISAIAH DAVID UNGER | ON FILE |
| ISAIAH DOMINQUE LIBEAU | ON FILE |
| ISAIAH DONTE JONES | ON FILE |
| ISAIAH ELIJAH FRIEDMAN | ON FILE |
| ISAIAH GREGORY BROWNE | ON FILE |
| ISAIAH H DONATLAN | ON FILE |
| ISAIAH HASAN WELSHMAN | ON FILE |
| ISAIAH HOWARD BOOKER | ON FILE |
| ISAIAH JEAN-PIERRE | ON FILE |
| ISAIAH JEREMIAH TAYLOR | ON FILE |
| ISAIAH JOHN SHETTELL | ON FILE |
| ISAIAH JOHN SMITH | ON FILE |
| ISAIAH JOSIAS EDDENS | ON FILE |
| ISAIAH JUDE CABALLERO | ON FILE |
| ISAIAH KENNETH JACK | ON FILE |
| ISAIAH KENNETH VICTOR | ON FILE |
| ISAIAH KHALID SOLOMON | ON FILE |
| ISAIAH LEE PHILLIPS | ON FILE |
| ISAIAH LESLIE ROBERTS | ON FILE |
| ISAIAH LUKE BRAGG | ON FILE |
| ISAIAH MANUEL MARTINEZ | ON FILE |
| ISAIAH MATTHEW KROHN | ON FILE |
| ISAIAH MICHAEL BROSZKO | ON FILE |
| ISAIAH MICHAEL DRESEL | ON FILE |
| ISAIAH MICHAEL WHITTEMORE | ON FILE |
| ISAIAH MONROE CHAPMAN | ON FILE |
| ISAIAH NCHEKWUBE AZUDUGWU | ON FILE |
| ISAIAH NDUBUISI EZEIGBO | ON FILE |
| ISAIAH RAYHAN MILNE | ON FILE |
| ISAIAH RICHARD SANDERS | ON FILE |
| ISAIAH RUHANGARIHO | ON FILE |
| ISAIAH S STANKOWSKI | ON FILE |
| ISAIAH SAMUEL KESHON MERRIWEATHER | ON FILE |
| ISAIAH SCOTT BROWN | ON FILE |
| ISAIAH SMITLEY | ON FILE |
| ISAIAH SOLOMON BRYANT | ON FILE |
| ISAIAH TARINGA GAVET | ON FILE |
| ISAIAH TAYLOR LOESCHEN | ON FILE |
| ISAIAH THOMAS LEHMAN | ON FILE |
| ISAIAH TROY SEYMOUR | ON FILE |
| ISAIAH WILLIAM GESINSKI | ON FILE |
| ISAIAH YOO | ON FILE |
| ISAIAHS RAUL GARRIDO | ON FILE |
| ISAIAS ABNER GARCIA VERGARA | ON FILE |
| ISAIAS BECERRA RODRIGUEZ | ON FILE |
| ISAIAS BERMUDEZ MARTES | ON FILE |
| ISAIAS CEFERINO TAYA YANCAPALLO | ON FILE |
| ISAIAS CUEVAS | ON FILE |
| ISAIAS DEL SAGRADO CORAZON DE JESUS LORA | ON FILE |
| ISAIAS ENRIQUE PEREA | ON FILE |



| NAME | EMAIL |
|------|-------|
| ISAIAS OJEDA | ON FILE |
| ISAIAS VALERIO NELONGO PEREZ | ON FILE |
| ISAIE GARCIA MARRERO | ON FILE |
| ISAK DAVID WADINGTON | ON FILE |
| ISAK ERIK INSULANDER | ON FILE |
| ISAK HENRIK JARL | ON FILE |
| ISAK PHASIKO RICH-BYBERG | ON FILE |
| ISAM ADEL MANSOUR | ON FILE |
| ISAMAR IRENE BLUMBERG | ON FILE |
| ISANIEL D HERMIDA | ON FILE |
| ISANKA VIRAJ THALAGALA | ON FILE |
| ISAORA FRERE | ON FILE |
| ISAQUE COBIANCHI DE MELLO | ON FILE |
| ISAQUE COBIANCHI DE MELLO | ON FILE |
| ISAQUE DANIEL ROCHA EBERHARDT | ON FILE |
| ISAREE  YUMUNTHAMA | ON FILE |
| ISAREE WONGKHWANMUANG | ON FILE |
| ISAURA BREWSTER | ON FILE |
| ISAURA MARIA PEREIRA DA SILVA FARIA | ON FILE |
| ISAVEM LIMOS | ON FILE |
| ISB INVESTMENTS LLC | ON FILE |
| ISBETH FRANCISCO | ON FILE |
| ISCOTT ALAN PATTERSON | ON FILE |
| ISEAN CHRISTOPHER WHITMIRE | ON FILE |
| ISEL LEN MAY MANLAPAZ MEDINA | ON FILE |
| ISELLA LIM PEI YI | ON FILE |
| ISEPHEMUGH GODPOWER DEKI | ON FILE |
| ISEPHEMUGH GODPOWER DEKI | ON FILE |
| ISEPHEMUGH GODPOWER DEKI | ON FILE |
| ISHAAM RAMATHOOLAL | ON FILE |
| ISHAAN AGGARWAL | ON FILE |
| ISHAAN JAYUL PATEL | ON FILE |
| ISHAAN MAURYA | ON FILE |
| ISHAAN RAJ | ON FILE |
| ISHAC A MUSAH | ON FILE |
| ISHAIRO DAVID CLEMENT SHELDON GIBSON | ON FILE |
| ISHAK BIN IBRAHIM | ON FILE |
| ISHAK BIN OTHMAN | ON FILE |
| ISHAK BIN OTHMAN | ON FILE |
| ISHAK CAN BARAN | ON FILE |
| ISHAM CORREA AMADOR | ON FILE |
| ISHAN ARORA | ON FILE |
| ISHAN GOPAL SARAN | ON FILE |
| ISHAN KALHARA MADUSHANKA DIAS KEKIRI VARAGODAGE | ON FILE |
| ISHAN NIKESHALA NAWARATHNA HETTI ARACHCHIGE | ON FILE |
| ISHAN PARASHAR | ON FILE |
| ISHAN SAMEER PHADKE | ON FILE |
| ISHAN SAMUEL TOM MARTELING | ON FILE |
| ISHAN SANDEEPA FERNANDO GINTOTAGE | ON FILE |
| ISHANKA THARIKA HONNANTHARA | ON FILE |
| ISHANT SAHNI | ON FILE |
| ISHAQ ISMAIL DADABHOY | ON FILE |
| ISHBA PHILLIP HIGGINS | ON FILE |
| ISHIKA C WIKRAMANAYAKE | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ISHIKA GOVIL | ON FILE |
| ISHIMURA KEN | ON FILE |
| ISHINI MICHELLE MENDIS | ON FILE |
| ISHMAEL EDWARD KRUL MUHAMMAD | ON FILE |
| ISHMAEL FONTAINE | ON FILE |
| ISHMAEL KOLA AMEGASHIE | ON FILE |
| ISHMAEL RUGUBE | ON FILE |
| ISHMAILA KALILOU | ON FILE |
| ISHMON DARRYL BROWN | ON FILE |
| ISHNA SHARMA | ON FILE |
| ISHRAQ NIDHAL DAWOOD AL JSSAR | ON FILE |
| ISHTIAQ MANSUR PAGDIWALA | ON FILE |
| ISHUIA JAMONE CREDIT | ON FILE |
| ISHWAR AWIEN BALESAR | ON FILE |
| ISHWAR DHANUKA | ON FILE |
| ISHWAR SINGH CHAMEL SINGH CHIB | ON FILE |
| ISI NATALIA VASQUEZ REYES | ON FILE |
| ISIAH BLAZE ADAMS | ON FILE |
| ISIAH C RADWAY | ON FILE |
| ISIAH DRE NOLAND | ON FILE |
| ISIAH FRANCIS GRAN | ON FILE |
| ISIAH STEVEN REED | ON FILE |
| ISIDA MOLLAYMERI | ON FILE |
| ISIDOR SUBOTIC | ON FILE |
| ISIDORA AMIDZIC | ON FILE |
| ISIDORA MARIA ARREGUI LEHUEDE | ON FILE |
| ISIDORA OBRADOVIÄ‡ | ON FILE |
| ISIDORA SANCHEZ GOMEZ | ON FILE |
| ISIDORA VAJDA BERNAT | ON FILE |
| ISIDORE ERIRIOGU | ON FILE |
| ISIDORO BENJAMIN AVAYU GRUNWALD | ON FILE |
| ISIDORO ESQUIVEL | ON FILE |
| ISIDORO HARO RUBIO | ON FILE |
| ISIDRO ANTORENA | ON FILE |
| ISIDRO E NARANJO GUZMAN | ON FILE |
| ISIDRO MISAEL COJTIN CUXIL | ON FILE |
| ISIDRO SANCHEZ MENDEZ | ON FILE |
| ISIDRO TYSON HULL | ON FILE |
| ISIKELI V RAICEBE | ON FILE |
| ISIL MUSLUER | ON FILE |
| ISILELI SANTENEIL FAKATOUMAFI | ON FILE |
| ISIME OMOH ESENE | ON FILE |
| ISIS JOAN PEREZ LUGO | ON FILE |
| ISIS MARIE MARTINEZ | ON FILE |
| ISIS MINERVA VASQUEZFLORES | ON FILE |
| ISIS PALOMARES MUNOZ | ON FILE |
| ISIS SOLYMAR VILCHEZ HERRERA | ON FILE |
| ISIS TERESA ANGELINA | ON FILE |
| ISKANDAR AGHAGULOV | ON FILE |
| ISKANDAR SATRIA BIN ISHAK | ON FILE |
| ISKANDAR ZURKARNIEN BIN YAAKUB | ON FILE |
| ISKANDER VAN WAGTENDONK | ON FILE |
| ISKENDAR CHAABANE | ON FILE |
| ISKREN ATANASOV MARINOV | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ISL ROCIO HAN CHOI | ON FILE |
| ISLA WAY MING STEWART | ON FILE |
| ISLAM ABBAS ABDELHAMID AHMED | ON FILE |
| ISLAM BOUYAHIA | ON FILE |
| ISLAM DZHABRAILOV | ON FILE |
| ISLAM GHARIB MOHAMED | ON FILE |
| ISLAM IMEROV | ON FILE |
| ISLAM KHAMADOVICH AKHMADOV | ON FILE |
| ISLAM MAHMOUD AL-OMARI | ON FILE |
| ISLAM MAHMOUDI ELMENSHAWY | ON FILE |
| ISLAM MIRZAYEV | ON FILE |
| ISLAM MOHAMED AHMED MAHMOUD WAFI | ON FILE |
| ISLAM TOHAMY ELSAYED AHME TOHAMY | ON FILE |
| ISLAY ROBINSON | ON FILE |
| ISLOM OMANBAEV | ON FILE |
| ISMAEL AHAMADI | ON FILE |
| ISMAEL ALBERTO ESPADA | ON FILE |
| ISMAEL ALCALDE GAITAN | ON FILE |
| ISMAEL ALEJANDRO RANGEL | ON FILE |
| ISMAEL ALEXANDRE LOSSENI YOUNOUSS TOURE | ON FILE |
| ISMAEL ALVAREZ MUNOZ | ON FILE |
| ISMAEL AMABLITO RAMIREZ | ON FILE |
| ISMAEL ANGELO JR ALDAS CASIMPAN | ON FILE |
| ISMAEL ARCE | ON FILE |
| ISMAEL ARISMENDY GARCIA SOTO | ON FILE |
| ISMAEL ARROYO ARELLANO | ON FILE |
| ISMAEL BAREA INSUA | ON FILE |
| ISMAEL BARRIOS | ON FILE |
| ISMAEL BEJARANO GALEANO | ON FILE |
| ISMAEL BINNATO FILS PIERRE | ON FILE |
| ISMAEL BRAVO JIMENEZ | ON FILE |
| ISMAEL CABALLERO | ON FILE |
| ISMAEL CASTILLO NOGALES | ON FILE |
| ISMAEL CISSE | ON FILE |
| ISMAEL CORDOVA PEREZ | ON FILE |
| ISMAEL DEAN SANTIAGO | ON FILE |
| ISMAEL DEPABLO | ON FILE |
| ISMAEL DIAZ PEREZ | ON FILE |
| ISMAEL DIEZ | ON FILE |
| ISMAEL DUBOIS-DUMAS | ON FILE |
| ISMAEL ELIAS ABDELATIF | ON FILE |
| ISMAEL ESPINOZA | ON FILE |
| ISMAEL FONSECA MONTEIRO RESENDE NEIVA | ON FILE |
| ISMAEL GARCIA LOPEZ | ON FILE |
| ISMAEL GARCIA MAKROUM TALBI | ON FILE |
| ISMAEL GIMENEZ MORENO | ON FILE |
| ISMAEL GONZALEZ | ON FILE |
| ISMAEL GONZALEZ LOPEZ | ON FILE |
| ISMAEL HANNAOUI | ON FILE |
| ISMAEL HOMMANI | ON FILE |
| ISMAEL J SOTO | ON FILE |
| ISMAEL J TURCIOS | ON FILE |
| ISMAEL JIMENEZ GARCIA | ON FILE |
| ISMAEL KHALIFA RABASCO | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ISMAEL LANDRY TOURE | ON FILE |
| ISMAEL LOPEZ GANAN | ON FILE |
| ISMAEL LOZANO FERNANDEZ | ON FILE |
| ISMAEL MERINO LINDEMANN | ON FILE |
| ISMAEL MOCHTARI | ON FILE |
| ISMAEL NATIVIDAD | ON FILE |
| ISMAEL NICOLAS ACOSTA | ON FILE |
| ISMAEL OCHOA | ON FILE |
| ISMAEL OLTRA BARRASA | ON FILE |
| ISMAEL OSUNA PADILLA | ON FILE |
| ISMAEL PACHECO | ON FILE |
| ISMAEL RIVERA ALVAREZ | ON FILE |
| ISMAEL ROUSSEAU BEDARD | ON FILE |
| ISMAEL RUBIO VARGAS | ON FILE |
| ISMAEL RUDY QUINONES | ON FILE |
| ISMAEL SAIZ MIER | ON FILE |
| ISMAEL SANTIAGO RIOS | ON FILE |
| ISMAEL SEBIYA ZOUROUALI | ON FILE |
| ISMAEL SEGA FRANCOIS SIDIBE | ON FILE |
| ISMAEL SETTLE JR MELENDEZ | ON FILE |
| ISMAEL TEIXEIRA CARNEIRO | ON FILE |
| ISMAEL TENORIO SANCHEZ | ON FILE |
| ISMAEL TOLEDO MARCO | ON FILE |
| ISMAEL VAILLANCOURT | ON FILE |
| ISMAEL VALERO SANCHEZ | ON FILE |
| ISMAEL VERDUZCO | ON FILE |
| ISMAEL VILLAFLORES | ON FILE |
| ISMAEL VILLARREAL MORALEDA | ON FILE |
| ISMAELE CAPRIOTTI | ON FILE |
| ISMAIL BALABAN | ON FILE |
| ISMAIL BAYASUT | ON FILE |
| ISMAIL BIN SAID | ON FILE |
| ISMAIL EVVEL | ON FILE |
| ISMAIL GOMMA | ON FILE |
| ISMAIL I TARKHAN | ON FILE |
| ISMAIL LAKHAL | ON FILE |
| ISMAIL LAM AAN MOHAMED | ON FILE |
| ISMAIL LAMRINI | ON FILE |
| ISMAIL MAKALA MUNANIRA | ON FILE |
| ISMAIL MEHIDI | ON FILE |
| ISMAIL OGUZ SEKER | ON FILE |
| ISMAIL OZDEMIR | ON FILE |
| ISMAIL RENE EDUARD SY | ON FILE |
| ISMAIL SAMI AKKILA | ON FILE |
| ISMAIL SULIMAN BHYAT | ON FILE |
| ISMAIL ULAS CINGIL | ON FILE |
| ISMAIL YILDIZ | ON FILE |
| ISMAILA BA | ON FILE |
| ISMAILA LASISI | ON FILE |
| ISMAILA LASISI | ON FILE |
| ISMAILA LASISI | ON FILE |
| ISMAR ATIC | ON FILE |
| ISMAWATI BINTE MOHAMAD AMIN | ON FILE |
| ISMAYIL PERRI AHMET | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ISMEET DHILLON | ON FILE |
| ISMET DERVISH | ON FILE |
| ISMET GURAY | ON FILE |
| ISMIR SABIC | ON FILE |
| ISMO KULLERVO KALLUNKI | ON FILE |
| ISMO SAKARI KAERKKAEINEN | ON FILE |
| ISMONA JULIEN | ON FILE |
| ISMOT ARA MAHMOOD | ON FILE |
| ISNURIZAL AHMAD RIDWAN HENG | ON FILE |
| ISOA SOKO | ON FILE |
| ISONGUYO UDOKA | ON FILE |
| ISRA ERPAIBOON | ON FILE |
| ISRA FEISAL | ON FILE |
| ISRAA HAIDAR AL HASANI | ON FILE |
| ISRAEL AKINSOLA THOMSON | ON FILE |
| ISRAEL ALEJANDRO OCHOA CORTES | ON FILE |
| ISRAEL ARYELEIB KORF | ON FILE |
| ISRAEL AVILA LOPEZ | ON FILE |
| ISRAEL BALATBAT BORJA | ON FILE |
| ISRAEL BARLOW JEFFS | ON FILE |
| ISRAEL BATISTA DE ALMEIDA | ON FILE |
| ISRAEL BELTRAN | ON FILE |
| ISRAEL CAMARGO COLCHADO | ON FILE |
| ISRAEL CARRANZA PINEDA | ON FILE |
| ISRAEL DAMARUS CHRISTOPHER | ON FILE |
| ISRAEL DANIEL LARGE | ON FILE |
| ISRAEL DAVID ZEIGLER | ON FILE |
| ISRAEL DOS SANTOS CORREIA | ON FILE |
| ISRAEL EFRAIN PARRABARRIOS | ON FILE |
| ISRAEL EUGENE ALEXANDER LOVE | ON FILE |
| ISRAEL FERRAZ DE SOUZA | ON FILE |
| ISRAEL FIGUEROA | ON FILE |
| ISRAEL GARCIA CRUZ | ON FILE |
| ISRAEL GARIBAY | ON FILE |
| ISRAEL GONZALEZ RUIZ | ON FILE |
| ISRAEL GUEVARA | ON FILE |
| ISRAEL GUTIERREZ MEJIA | ON FILE |
| ISRAEL HAWES SUMMERS | ON FILE |
| ISRAEL IVAN CORONA | ON FILE |
| ISRAEL LEE ARMSTEAD | ON FILE |
| ISRAEL LUA | ON FILE |
| ISRAEL MADERO | ON FILE |
| ISRAEL MARTIN HERRERO | ON FILE |
| ISRAEL MARTINEZ | ON FILE |
| ISRAEL MESSIAS PIMENTEL | ON FILE |
| ISRAEL MURDAKHAEV | ON FILE |
| ISRAEL NAZARENO CICERO | ON FILE |
| ISRAEL ODERANTI | ON FILE |
| ISRAEL OJALVO | ON FILE |
| ISRAEL OLUWATOBI ALAMU | ON FILE |
| ISRAEL ORTIZ RODRIGUEZ | ON FILE |
| ISRAEL PONCE | ON FILE |
| ISRAEL RAMOS | ON FILE |
| ISRAEL REY VARELA | ON FILE |

 **STRETTO**

**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ISRAEL SALAZAR | ON FILE |
| ISRAEL SANCHEZ LOPEZ | ON FILE |
| ISRAEL SANCHEZ VIOLANTE | ON FILE |
| ISRAEL SILLER MARTINEZ | ON FILE |
| ISRAEL TORRES FIGUEROA JR | ON FILE |
| ISRAEL TREJO | ON FILE |
| ISRAEL URENDA | ON FILE |
| ISRAEL VARGAS | ON FILE |
| ISRAEL VELIZ | ON FILE |
| ISRAEL YGON DIAZ | ON FILE |
| ISRAELLE MEESHEL RUBY SALERNO | ON FILE |
| ISRAFILE BAGGIO | ON FILE |
| ISS VICTORIA JANE WALSH | ON FILE |
| ISSA A AZAR | ON FILE |
| ISSA CAMARA | ON FILE |
| ISSA EMEISH | ON FILE |
| ISSA MARIE CABARLE | ON FILE |
| ISSA MICHAEL RABAE MANZUR | ON FILE |
| ISSA ODEH KHALIFEH | ON FILE |
| ISSA OMAR ALMA | ON FILE |
| ISSAC ALEJANDRO PEREZ | ON FILE |
| ISSAC CORNELIUS GEE | ON FILE |
| ISSAC DONGKYUN RHIM | ON FILE |
| ISSAC JAMES TERRILL | ON FILE |
| ISSAC LARA MATA | ON FILE |
| ISSAC LEE FLORES | ON FILE |
| ISSAC LEUNG | ON FILE |
| ISSAM DAKHLAOUI | ON FILE |
| ISSAM HINDI | ON FILE |
| ISSAM KHODARI | ON FILE |
| ISSAM MAMOUN EL HINNAWI | ON FILE |
| ISSAM TELLO | ON FILE |
| ISSANDY BORGES | ON FILE |
| ISSAR B BEHAR | ON FILE |
| ISSARIYA SIRICHANYAKUL | ON FILE |
| ISSEI NONE TANAKA | ON FILE |
| ISSEI SAMUEL CHIMURA | ON FILE |
| ISSEY MIUCCIA DOMMINIO UY TAN | ON FILE |
| ISSY LI | ON FILE |
| ISTAHAK HUSEN | ON FILE |
| ISTIAQUE RUSSEL HOSSAIN | ON FILE |
| ISTICHANE SAID OMAR | ON FILE |
| ISTITUTO MEDICO LEGALE | ON FILE |
| ISTVAN ALBERTI | ON FILE |
| ISTVAN ANDRAS MANDOKI | ON FILE |
| ISTVAN BAGI | ON FILE |
| ISTVAN BALINTNE KOLOZSVARY | ON FILE |
| ISTVAN BATORI | ON FILE |
| ISTVAN BENCE CSEH | ON FILE |
| ISTVAN BIAL | ON FILE |
| ISTVAN BIRO | ON FILE |
| ISTVAN CSAK | ON FILE |
| ISTVAN CSERNUS | ON FILE |
| ISTVAN CSOMOS | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ISTVAN CSOMOS | ON FILE |
| ISTVAN CSONTOS | ON FILE |
| ISTVAN CZINEGE | ON FILE |
| ISTVAN DORI | ON FILE |
| ISTVAN DRAJKO | ON FILE |
| ISTVAN DUEH | ON FILE |
| ISTVAN EGELI | ON FILE |
| ISTVAN FASSY-VARGA | ON FILE |
| ISTVAN FEKETE | ON FILE |
| ISTVAN FERENC KOVACS | ON FILE |
| ISTVAN FICZUS | ON FILE |
| ISTVAN GYOR | ON FILE |
| ISTVAN GYORI | ON FILE |
| ISTVAN HUJBER | ON FILE |
| ISTVAN ISA | ON FILE |
| ISTVAN JERUSKA | ON FILE |
| ISTVAN KACSO | ON FILE |
| ISTVAN KADAR | ON FILE |
| ISTVAN KARSAI | ON FILE |
| ISTVAN KATONA | ON FILE |
| ISTVAN KIS | ON FILE |
| ISTVAN KISFALVI | ON FILE |
| ISTVAN KLEMENT | ON FILE |
| ISTVAN KOKAS | ON FILE |
| ISTVAN KONCZ | ON FILE |
| ISTVAN KONYA | ON FILE |
| ISTVAN KOSZORUS | ON FILE |
| ISTVAN KOVACS | ON FILE |
| ISTVAN KOVACS | ON FILE |
| ISTVAN KOVACS | ON FILE |
| ISTVAN LAKATOS | ON FILE |
| ISTVAN LEHART | ON FILE |
| ISTVAN LORAND LENTI | ON FILE |
| ISTVAN LOSS | ON FILE |
| ISTVAN MACSARI | ON FILE |
| ISTVAN MATE SKULTETY | ON FILE |
| ISTVAN MATEUS HRICHAK | ON FILE |
| ISTVAN MEGYERI | ON FILE |
| ISTVAN NISZTOR | ON FILE |
| ISTVAN PAL SEIDEL | ON FILE |
| ISTVAN PALLANIK | ON FILE |
| ISTVAN PETER | ON FILE |
| ISTVAN PETO | ON FILE |
| ISTVAN POLGAR | ON FILE |
| ISTVAN SINOROVITS | ON FILE |
| ISTVAN STEFKO | ON FILE |
| ISTVAN SZABO | ON FILE |
| ISTVAN SZABO DR | ON FILE |
| ISTVAN SZATMARI | ON FILE |
| ISTVAN TOLNAI | ON FILE |
| ISTVAN TOTH | ON FILE |
| ISTVAN WOSINSKI | ON FILE |
| ISTVANNE KATONA | ON FILE |
| ISTVANNE TOTH | ON FILE |



**Exhibit B**

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| ISTVANNE TOTH | ON FILE |
| ISURU GAYAN DE SILVA | ON FILE |
| ISURU UDDEEPA CHANDRASEKARA GUNAHERATH HITIHAMILAGE | ON FILE |
| ISURU UDENI BATUVITAGEDARA BATUVITA GEDARA | ON FILE |
| ISURU UVINDU WEERASINGHA | ON FILE |
| ISWADY ISKANDAR | ON FILE |
| ISWARYA THAYAPARAN | ON FILE |
| ISYAN THIJSSEN | ON FILE |
| IT REFLECTIZ | ON FILE |
| ITAAL SHUR | ON FILE |
| ITAI LEVISMAN | ON FILE |
| ITAI PCRAT | ON FILE |
| ITAI RAFAEL ABERGEL | ON FILE |
| ITAI ROTH | ON FILE |
| ITALIA CASTALDI | ON FILE |
| ITALO ANTONIO PIZZI RODRIGUEZ | ON FILE |
| ITALO CARLOS GONZALES FOGLIA | ON FILE |
| ITALO CERVIGNI | ON FILE |
| ITALO DE OLIVEIRA PEREIRA | ON FILE |
| ITALO FARAGALLI | ON FILE |
| ITALO GISON | ON FILE |
| ITALO HIDALGO ORTOLANI DE AQUINO | ON FILE |
| ITALO MARTIN OLIVIER | ON FILE |
| ITALO MOTTINI | ON FILE |
| ITALO STANISLAO | ON FILE |
| ITALO WADDINGTON CRUZ | ON FILE |
| ITAMAR FILIPE OGEDA | ON FILE |
| ITAY AVRAMOV | ON FILE |
| ITEZ GOVERNOR WORTHY | ON FILE |
| ITHAMAR ENCARNACION | ON FILE |
| ITHIPHAT SUTHIN | ON FILE |
| ITINDERJOT SINGH | ON FILE |
| I-TING CHAO | ON FILE |
| ITISHREE SETHI | ON FILE |
| ITO AMERICA CORPORATION | ON FILE |
| ITSOYAONODE OSIORIAMHE AKHIGBE | ON FILE |
| ITTICHET RUEANGPHAKDEE | ON FILE |
| ITTIPON PONGSAK | ON FILE |
| ITUMELENG EDWARD MOLETSANE | ON FILE |
| ITUMELENG ITHOLENG | ON FILE |
| ITUMELENG JUSTICE MOLETSANE | ON FILE |
| ITUMELENG KGOSOANE | ON FILE |
| ITUMELENG LUCAS MASHILO | ON FILE |
| ITURREGUI MUNOZ JOSE A | ON FILE |
| ITZHAK ITZIK EFRAIM | ON FILE |
| ITZIAR CALVO OTEIZA | ON FILE |
| ITZIAR MARTINEZ ELURBE | ON FILE |
| ITZIAR TORMO ORIHUEL | ON FILE |
| ITZIAR VEGA DE SEOANE ABARCA | ON FILE |
| IUAN ANH PHAM | ON FILE |
| IUGGA VENKATA SHANMUKHA SAI | ON FILE |
| IULI CERON | ON FILE |
| IULIA MIHAELA STAICULESCU | ON FILE |
| IULIA RADUCIOIU | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| IULIA SILVIA DAMIAN | ON FILE |
| IULIAN ALBERT AGRAPINE | ON FILE |
| IULIAN BENIAMIN BUTUC BUTUC | ON FILE |
| IULIAN BUCUR | ON FILE |
| IULIAN BULAI | ON FILE |
| IULIAN CONDREA | ON FILE |
| IULIAN DUTA | ON FILE |
| IULIAN FLORIN GRUIA | ON FILE |
| IULIAN ILIE CHITU | ON FILE |
| IULIAN ILIESCU | ON FILE |
| IULIAN LULCIUC | ON FILE |
| IULIAN POPESCU | ON FILE |
| IULIAN TRIFU | ON FILE |
| IULIAN VASILE | ON FILE |
| IULIAN VIOREL GILTAN | ON FILE |
| IULIAN VRANCEANU | ON FILE |
| IULIANA HOLCA | ON FILE |
| IULIAN-ALEXANDRU FURIES | ON FILE |
| IULIAN-IONEL CONSTANTIN | ON FILE |
| IULIAN-MARIAN SLAVIC | ON FILE |
| IULIIA IUREVNA ISANAEVA | ON FILE |
| IULIIA KHAZIAKHMETOVA | ON FILE |
| IULIIA MALININA | ON FILE |
| IULIIA REMIZOVA | ON FILE |
| IULIUS ANDREI CAREBIA | ON FILE |
| IULIU-VALENTIN CLIVETI | ON FILE |
| IURI PRODAN | ON FILE |
| IURIE CECHERLAN RICHARDS | ON FILE |
| IURII ANATOLEVICH KOCHETKOV | ON FILE |
| IURII PETROVICH TROFIMOV | ON FILE |
| IURII SEROV | ON FILE |
| IURII SHANIUK | ON FILE |
| IURII VADATURSCHII | ON FILE |
| IURII VLADIMIROVICH KUZMENKO | ON FILE |
| IURII VOLOSHYN | ON FILE |
| IUST THIJMEN KUIPERS | ON FILE |
| IUSTIN ALEXANDRU NITA | ON FILE |
| IUSTIN STELIAN SCINTEIANU | ON FILE |
| IUSTIN TUDOSE | ON FILE |
| IV MARGARIT NEDEV | ON FILE |
| IV VIDOS | ON FILE |
| IVA BOZIC | ON FILE |
| IVA BRANDEJSKA | ON FILE |
| IVA CIBILIC | ON FILE |
| IVA ERAK | ON FILE |
| IVA JANIGOVA | ON FILE |
| IVA KONDIC | ON FILE |
| IVA KONVALINKOVA | ON FILE |
| IVA KRASIMIROVA KOILOVA | ON FILE |
| IVA LINHARTOVA | ON FILE |
| IVA MARTIN | ON FILE |
| IVA MASLOVA | ON FILE |
| IVA MIKIC | ON FILE |
| IVA SKITARELIC | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| IVA SLAVIC | ON FILE |
| IVA ZDRAVKOVIC | ON FILE |
| IVAI SEBASTIAN BRITO | ON FILE |
| IVAILO ROSENOV JORDANOV | ON FILE |
| IVAN A DIAZ | ON FILE |
| IVAN A REGALADO | ON FILE |
| IVAN AGUILERA CERRILLO | ON FILE |
| IVAN AGUSTIN LORENZO SKOREC | ON FILE |
| IVAN AIROLDI A | ON FILE |
| IVAN ALAIN ANDRADE ARBOLEDA | ON FILE |
| IVAN ALEKSANDROV IVANOV | ON FILE |
| IVAN ALEKSANDROVICH REPIN | ON FILE |
| IVAN ALONZO CAMPBELL | ON FILE |
| IVAN AMILCAR MIOLAN BAEHR | ON FILE |
| IVAN ANDREAS STAAHLE | ON FILE |
| IVAN ANDREEVICH SYCHEV | ON FILE |
| IVAN ANDREEVICH USOV | ON FILE |
| IVAN ANDRES ALVAREZ CUESTA | ON FILE |
| IVAN ANDRES GAMERO DIAZ | ON FILE |
| IVAN ANDRES RODRIGUEZ | ON FILE |
| IVAN ANDRES SAYKO | ON FILE |
| IVAN ANDRIC | ON FILE |
| IVAN ANTHONY GANOY REPOLLES | ON FILE |
| IVAN ANTOLOVIC | ON FILE |
| IVAN ANTONIO MUNOZ ZAMORA | ON FILE |
| IVAN ANTONIO VARELA | ON FILE |
| IVAN APIC | ON FILE |
| IVAN ARIEL CONRADO PEREYRA | ON FILE |
| IVAN ARIEL RODRIGUEZ | ON FILE |
| IVAN ARIZALETA HERMOSO DE MENDOZA | ON FILE |
| IVAN ASENOV STAMENOV | ON FILE |
| IVAN ASENOV STAMENOV | ON FILE |
| IVAN ATANASOV KARAIVANOV | ON FILE |
| IVAN ATANASOVSKI | ON FILE |
| IVAN BABIC | ON FILE |
| IVAN BABOJELIC | ON FILE |
| IVAN BAGARIC | ON FILE |
| IVAN BAJIC | ON FILE |
| IVAN BAKRAC | ON FILE |
| IVAN BARISIC | ON FILE |
| IVAN BASKA | ON FILE |
| IVAN BASOVIC | ON FILE |
| IVAN BASTASIN | ON FILE |
| IVAN BAZ COUCEIRO | ON FILE |
| IVAN BEKAVAC | ON FILE |
| IVAN BERTOLI | ON FILE |
| IVAN BIAROZKIN | ON FILE |
| IVAN BIASIBETTI | ON FILE |
| IVAN BIKIC | ON FILE |
| IVAN BILEV | ON FILE |
| IVAN BILOBRK | ON FILE |
| IVAN BILOVODSKYI | ON FILE |
| IVAN BILUSIC | ON FILE |
| IVAN BLAJER | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| IVAN BLAZANOVIC | ON FILE |
| IVAN BLAZEK | ON FILE |
| IVAN BOGATAJ | ON FILE |
| IVAN BONCHEV STANCHEV | ON FILE |
| IVAN BORGIONI | ON FILE |
| IVAN BORISLAVOV DOSEV | ON FILE |
| IVAN BORISOV ANDONOV | ON FILE |
| IVAN BOSNJAK | ON FILE |
| IVAN BOZHIDAROV ALEKSIEV | ON FILE |
| IVAN BOZHIDAROV KAMALIEV | ON FILE |
| IVAN BRAJKOVIC | ON FILE |
| IVAN BRENT GODINEZ | ON FILE |
| IVAN BRKIC | ON FILE |
| IVAN BRTAN | ON FILE |
| IVAN BUCHANANCAPIN | ON FILE |
| IVAN BUDIMIR | ON FILE |
| IVAN BURACZEWSKI | ON FILE |
| IVAN BURAZER TURKO | ON FILE |
| IVAN BURIC | ON FILE |
| IVAN CABRAJA | ON FILE |
| IVAN CAMPOS | ON FILE |
| IVAN CAPRA | ON FILE |
| IVAN CAREVIC | ON FILE |
| IVAN CASILLAS | ON FILE |
| IVAN CASTRO | ON FILE |
| IVAN CASTRO BUENO | ON FILE |
| IVAN CAVALLINI | ON FILE |
| IVAN CEBRIAN CANADA | ON FILE |
| IVAN CERNIC | ON FILE |
| IVAN CHAN | ON FILE |
| IVAN CHEAH JUN JIE | ON FILE |
| IVAN CHIA KAI ZHONG | ON FILE |
| IVAN CHON | ON FILE |
| IVAN CHRILLES ZIBRANDTSEN | ON FILE |
| IVAN CHUN KI LEUNG | ON FILE |
| IVAN CHYNORADSKY | ON FILE |
| IVAN CICCARONE | ON FILE |
| IVAN CIK | ON FILE |
| IVAN CINDRIC | ON FILE |
| IVAN CINGEL | ON FILE |
| IVAN CISNEROS | ON FILE |
| IVAN CLEMENTINA A ZELIC | ON FILE |
| IVAN COLAK | ON FILE |
| IVAN CORLUKA | ON FILE |
| IVAN CSORGO | ON FILE |
| IVAN CVETNIC | ON FILE |
| IVAN D GARCIA MARTINEZ | ON FILE |
| IVAN DA COSTA PIMENTA | ON FILE |
| IVAN DANCHEV RAKILOVSKI | ON FILE |
| IVAN DARIO BARRIGA | ON FILE |
| IVAN DARIO RAMIREZ CANTILLO | ON FILE |
| IVAN DARIO VENEGAS COCOMA | ON FILE |
| IVAN DE JESUS LOPEZ LOPEZ | ON FILE |
| IVAN DE JESUS SANDOVAL REYES | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| IVAN DE MARIANA ORTEGA | ON FILE |
| IVAN DE PAZ CENTENO | ON FILE |
| IVAN DE ROOSTER | ON FILE |
| IVAN DE SIMONE | ON FILE |
| IVAN DEKANENKO | ON FILE |
| IVAN DEL PACE | ON FILE |
| IVAN DELATORRE | ON FILE |
| IVAN DELCHOV PIPERKOV | ON FILE |
| IVAN DELGADO LOPEZ | ON FILE |
| IVAN DETELIC | ON FILE |
| IVAN DEVCIC | ON FILE |
| IVAN DI SALVIO | ON FILE |
| IVAN DOLIC | ON FILE |
| IVAN DONEV DONEV | ON FILE |
| IVAN DONNARUMMA | ON FILE |
| IVAN DORDIC | ON FILE |
| IVAN DUBAN | ON FILE |
| IVAN DUDAS | ON FILE |
| IVAN DUJMOVIC | ON FILE |
| IVAN DUROCI | ON FILE |
| IVAN DZAJA | ON FILE |
| IVAN E LORONA | ON FILE |
| IVAN EDGIEMARK SOMBILLO | ON FILE |
| IVAN EDUARDO AGUIRRE VIVANCHE | ON FILE |
| IVAN EFREMOV | ON FILE |
| IVAN ELI SOTO | ON FILE |
| IVAN ELIOT AGUILERA CEBRIAN | ON FILE |
| IVAN ELLIOTT GUTIERREZ | ON FILE |
| IVAN EMANUEL DIAZ | ON FILE |
| IVAN EMANUEL DIAZ | ON FILE |
| IVAN EMILIANO RODRIGUEZ SALAZAR | ON FILE |
| IVAN ENG JOO GOH | ON FILE |
| IVAN ENRIQUE AGUSTIN RAMIREZ | ON FILE |
| IVAN ENRIQUEZ FIGUEROA | ON FILE |
| IVAN ERIC BACOR | ON FILE |
| IVAN ERNANDORENA | ON FILE |
| IVAN ERNESTO BRUGAL MOLINA | ON FILE |
| IVAN ERNESTO NAVARRO MALDONADO | ON FILE |
| IVAN ESCOLAR SANCHEZ | ON FILE |
| IVAN ESTEBAN SUAREZ ESTEVEZ | ON FILE |
| IVAN EZEKIEL LOW | ON FILE |
| IVAN EZEQUIEL BUSSIO SCAVARELLI | ON FILE |
| IVAN EZEQUIEL GONZALEZ | ON FILE |
| IVAN FABRICIO MEJIA CASTILLO | ON FILE |
| IVAN FALOTICO | ON FILE |
| IVAN FEDIV | ON FILE |
| IVAN FELIPE CAMERO | ON FILE |
| IVAN FERNANDEZ LLORENTE | ON FILE |
| IVAN FERNANDEZ TINTORE | ON FILE |
| IVAN FERRETTI | ON FILE |
| IVAN FILIPOVIC | ON FILE |
| IVAN FONSECA ERREA | ON FILE |
| IVAN FOONG | ON FILE |
| IVAN FRANCIS CONAWAY | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| IVAN FRANCISCO MIRAGAYA | ON FILE |
| IVAN FRESNEDA CARRASCO | ON FILE |
| IVAN G DIAZ | ON FILE |
| IVAN GABRIEL ALDRETE GARCIA | ON FILE |
| IVAN GABRIEL HEIDENREICH | ON FILE |
| IVAN GALIANO FREGUGLIA | ON FILE |
| IVAN GALLEGO PARDO | ON FILE |
| IVAN GALLEGO SANCHEZ | ON FILE |
| IVAN GARCIA TRAPERO | ON FILE |
| IVAN GARCIARAMIREZ | ON FILE |
| IVAN GASPAR | ON FILE |
| IVAN GEORGIEV HADZHIEV | ON FILE |
| IVAN GIETZ | ON FILE |
| IVAN GIETZ | ON FILE |
| IVAN GILBERTO LATORRE PEREZ | ON FILE |
| IVAN GOLOVCHITS | ON FILE |
| IVAN GOLUBOVIĆ | ON FILE |
| IVAN GONZALEZ | ON FILE |
| IVAN GONZALEZ CASADO | ON FILE |
| IVAN GONZALEZ CISNEROS | ON FILE |
| IVAN GONZALEZ MENDOZA | ON FILE |
| IVAN GONZALEZ MORENO | ON FILE |
| IVAN GONZALO ARMENDARIZ GONZALEZ | ON FILE |
| IVAN GONZALO VILABOA | ON FILE |
| IVAN GOSHOV GEORGIEV | ON FILE |
| IVAN GRASIC | ON FILE |
| IVAN GRCIC | ON FILE |
| IVAN GREVINGER | ON FILE |
| IVAN GUILLERMO BRAVO | ON FILE |
| IVAN HARDI | ON FILE |
| IVAN HENRY TORRES | ON FILE |
| IVAN HERNANDEZ ALONSO | ON FILE |
| IVAN HERNANDEZ RODRIGUEZ | ON FILE |
| IVAN HO JUN HUI | ON FILE |
| IVAN HONC AYON | ON FILE |
| IVAN HRVOJEVIC | ON FILE |
| IVAN HULJEV | ON FILE |
| IVAN HUMBERTO CARRASCO MARTINEZ | ON FILE |
| IVAN I NEZDROPA | ON FILE |
| IVAN IBARRA | ON FILE |
| IVAN IGNACIO HIDALGO | ON FILE |
| IVAN IGNJATOVIC | ON FILE |
| IVAN IGOREVITCH ARTYUKH | ON FILE |
| IVAN ILIEV | ON FILE |
| IVAN ILIEV TONEV | ON FILE |
| IVAN IVANCIC | ON FILE |
| IVAN IVANOVIC | ON FILE |
| IVAN IVERSEN | ON FILE |
| IVAN IVIC | ON FILE |
| IVAN IVICINEC | ON FILE |
| IVAN JAGER | ON FILE |
| IVAN JAMIL | ON FILE |
| IVAN JANKO TUNJIC | ON FILE |
| IVAN JAVIER SYEVENS | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| IVAN JEAN BREGOVIC | ON FILE |
| IVAN JEAN-CLAUDE PROST | ON FILE |
| IVAN JEB REYNO ORQUESTA | ON FILE |
| IVAN JELEKOVIC | ON FILE |
| IVAN JEVTIC | ON FILE |
| IVAN JIA LUN YANG | ON FILE |
| IVAN JOEL HERRERA TROETSCH | ON FILE |
| IVAN JOEL LATIMER | ON FILE |
| IVAN JOHN MADSEN | ON FILE |
| IVAN JOHN MC KEEVER | ON FILE |
| IVAN JOHN VARGAS | ON FILE |
| IVAN JORGE CRUZ PENA | ON FILE |
| IVAN JOSE SALAZAR COLINA | ON FILE |
| IVAN JOVANOVIC | ON FILE |
| IVAN JOVANOVIC | ON FILE |
| IVAN JOVICIC | ON FILE |
| IVAN JULIAN CUMMINGS | ON FILE |
| IVAN JURCEVIC | ON FILE |
| IVAN K DRAGANOV | ON FILE |
| IVAN KALINIC | ON FILE |
| IVAN KALMETA | ON FILE |
| IVAN KASALO | ON FILE |
| IVAN KASANICKY | ON FILE |
| IVAN KENFELJ | ON FILE |
| IVAN KEZIN | ON FILE |
| IVAN KHAN | ON FILE |
| IVAN KHMELIK | ON FILE |
| IVAN KHONG CHUNG YEE | ON FILE |
| IVAN KISELEV | ON FILE |
| IVAN KLARIC | ON FILE |
| IVAN KNEPPO | ON FILE |
| IVAN KOHUT | ON FILE |
| IVAN KOLAK | ON FILE |
| IVAN KOLB | ON FILE |
| IVAN KOLYABIN | ON FILE |
| IVAN KONDRATIUK | ON FILE |
| IVAN KONGSGAARD | ON FILE |
| IVAN KONSTANTINOV BAKALOV | ON FILE |
| IVAN KOREN | ON FILE |
| IVAN KOVACEVIC | ON FILE |
| IVAN KOVACEVIC | ON FILE |
| IVAN KOVACIC | ON FILE |
| IVAN KOVAL | ON FILE |
| IVAN KOZAKEVYCH | ON FILE |
| IVAN KOZLENKO | ON FILE |
| IVAN KOZYNETS | ON FILE |
| IVAN KRALEV | ON FILE |
| IVAN KRASIMIROV DIMITROV | ON FILE |
| IVAN KRASIMIROV STEFANOV | ON FILE |
| IVAN KROVINOVIC | ON FILE |
| IVAN KRSTOVIC | ON FILE |
| IVAN KRYUCHKOV | ON FILE |
| IVAN KUMENYA | ON FILE |
| IVAN KUNZ | ON FILE |



| NAME | EMAIL |
|------|-------|
| IVAN KUZNETSOV | ON FILE |
| IVAN KUZNETSOV | ON FILE |
| IVAN KVESIC | ON FILE |
| IVAN KVESIC | ON FILE |
| IVAN LAPSHIN | ON FILE |
| IVAN LAUTARO COLOMBATTI | ON FILE |
| IVAN LEKO | ON FILE |
| IVAN LEON | ON FILE |
| IVAN LEON | ON FILE |
| IVAN LEON | ON FILE |
| IVAN LI YU HIN | ON FILE |
| IVAN LICKO | ON FILE |
| IVAN LIM | ON FILE |
| IVAN LIM WAI KEONG | ON FILE |
| IVAN LIN | ON FILE |
| IVAN LLEWELYN PETERS | ON FILE |
| IVAN LOKMER | ON FILE |
| IVAN LOPEZ CORTES | ON FILE |
| IVAN LOPEZ DE PEDRO | ON FILE |
| IVAN LOPEZ DIAZ | ON FILE |
| IVAN LOPEZ GARCIA | ON FILE |
| IVAN LORENZO MCGREW | ON FILE |
| IVAN LOSONC | ON FILE |
| IVAN LOVISI | ON FILE |
| IVAN LOVRE MARUSIC | ON FILE |
| IVAN LUCIC | ON FILE |
| IVAN LUDVIG TERESHKO | ON FILE |
| IVAN LUNDSTROM PLACENCIA | ON FILE |
| IVAN LYN ESSE | ON FILE |
| IVAN MADAR | ON FILE |
| IVAN MADER | ON FILE |
| IVAN MADRIGAL | ON FILE |
| IVAN MAJDANDZIC | ON FILE |
| IVAN MAK | ON FILE |
| IVAN MALINOV | ON FILE |
| IVAN MAMUZIC | ON FILE |
| IVAN MANUEL CARRASCO QUIROZ | ON FILE |
| IVAN MARC T VAN BRUYSSEL | ON FILE |
| IVAN MARCIUS | ON FILE |
| IVAN MARIA EMANUELE RIZZO | ON FILE |
| IVAN MARIANI | ON FILE |
| IVAN MARINOV VALCHEV | ON FILE |
| IVAN MARJANOVIC | ON FILE |
| IVAN MARK SCOTT | ON FILE |
| IVAN MARKOVIC | ON FILE |
| IVAN MARQUEZ RUIZ | ON FILE |
| IVAN MARQUIS EBERHART | ON FILE |
| IVAN MARTINEZ | ON FILE |
| IVAN MARTINEZ | ON FILE |
| IVAN MASINA | ON FILE |
| IVAN MASLIUKOV | ON FILE |
| IVAN MASTELIC | ON FILE |
| IVAN MATHEW AVILLA | ON FILE |
| IVAN MATIAS MANDER | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| IVAN MATIC | ON FILE |
| IVAN MAULANA | ON FILE |
| IVAN MAURICIO MATEUS ORTIZ | ON FILE |
| IVAN MCKINLEY MAYES | ON FILE |
| IVAN MEDVED | ON FILE |
| IVAN MENDOZA | ON FILE |
| IVAN MESAROS | ON FILE |
| IVAN MESIC | ON FILE |
| IVAN MEYER | ON FILE |
| IVAN MICHAEL BJORKMAN | ON FILE |
| IVAN MICHEL F BENNAERTS | ON FILE |
| IVAN MIKLENIC | ON FILE |
| IVAN MIKULEK | ON FILE |
| IVAN MILASEVIC | ON FILE |
| IVAN MILORADOVIC | ON FILE |
| IVAN MILOSEVIC | ON FILE |
| IVAN MILOVANOVIC | ON FILE |
| IVAN MIQUEAS DELGADO | ON FILE |
| IVAN MIZLER | ON FILE |
| IVAN MOHAMED JUAREZ CABRERA | ON FILE |
| IVAN MONLEON GUERRERO | ON FILE |
| IVAN MORENO DOMINGUEZ | ON FILE |
| IVAN MORGADE AFONSO | ON FILE |
| IVAN MOZZANICA | ON FILE |
| IVAN MRVALJ | ON FILE |
| IVAN MYKYTIUK | ON FILE |
| IVAN NANUT | ON FILE |
| IVAN NG | ON FILE |
| IVAN NII NORTEY OKU | ON FILE |
| IVAN NIKOLAEV DANKOV | ON FILE |
| IVAN NIKOLAEV IVANOV | ON FILE |
| IVAN NIKOLIC | ON FILE |
| IVAN NIKOLIC | ON FILE |
| IVAN NOE GARDE MARTINEZ | ON FILE |
| IVAN NORMAN | ON FILE |
| IVAN NOVOTNI | ON FILE |
| IVAN OH (IVAN HU) | ON FILE |
| IVAN OLEKSANDROVYCH BURDUK | ON FILE |
| IVAN OLIVIER SAINT-LOUIS-AUGUSTIN | ON FILE |
| IVAN ONTANEDA | ON FILE |
| IVAN ORDEN MOCHALES | ON FILE |
| IVAN ORQUIZA | ON FILE |
| IVAN ORTIZ | ON FILE |
| IVAN OSTAPCHUK | ON FILE |
| IVAN OSTOJIC | ON FILE |
| IVAN OSTROGONAC | ON FILE |
| IVAN PABLO ANDAUR SANTIBANEZ | ON FILE |
| IVAN PALIC | ON FILE |
| IVAN PAUL PORTER | ON FILE |
| IVAN PAULIN | ON FILE |
| IVAN PAUNOVIC | ON FILE |
| IVAN PAVLENKO | ON FILE |
| IVAN PEHAR | ON FILE |
| IVAN PELUSO GAGLIONE | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| IVAN PENOVIC | ON FILE |
| IVAN PENSA | ON FILE |
| IVAN PERIC | ON FILE |
| IVAN PERIC | ON FILE |
| IVAN PERNJAKOVIC | ON FILE |
| IVAN PEROVIC | ON FILE |
| IVAN PESIC | ON FILE |
| IVAN PETKOV | ON FILE |
| IVAN PETROV GUERTCHEV | ON FILE |
| IVAN PETROV PETROV | ON FILE |
| IVAN PETROVICH DRAGOMIR | ON FILE |
| IVAN PICARELLA | ON FILE |
| IVAN PIFFRADER | ON FILE |
| IVAN PILICHEV | ON FILE |
| IVAN PINEZIC | ON FILE |
| IVAN PINTOR GONZALEZ | ON FILE |
| IVAN PLAMENOV BANCHEV | ON FILE |
| IVAN PLAMENOV HARALAMOV | ON FILE |
| IVAN POBEREZHNYI | ON FILE |
| IVAN POKRAJCIC | ON FILE |
| IVAN POLJAK | ON FILE |
| IVAN PREDOJEV | ON FILE |
| IVAN PRENDZOV | ON FILE |
| IVAN PRISTAS | ON FILE |
| IVAN PROÃ¡lÃ‡ | ON FILE |
| IVAN PROKHOROV | ON FILE |
| IVAN PROTIC | ON FILE |
| IVAN RACIC | ON FILE |
| IVAN RADELJIC | ON FILE |
| IVAN RADIC | ON FILE |
| IVAN RADICA | ON FILE |
| IVAN RADOVANOVIC | ON FILE |
| IVAN RAGUZ | ON FILE |
| IVAN RAMLJAK | ON FILE |
| IVAN RATEJ | ON FILE |
| IVAN RAVNJAK | ON FILE |
| IVAN RAYLORENZO HUGHES | ON FILE |
| IVAN RENIC | ON FILE |
| IVAN RICHARD HAZELL | ON FILE |
| IVAN ROBERT MORALES RUIZ | ON FILE |
| IVAN ROBERTO MEDINA CASAS | ON FILE |
| IVAN RODRIGO FELIX ANGULO | ON FILE |
| IVAN RODRIGUEZ | ON FILE |
| IVAN RODRIGUEZ BERIGUETE | ON FILE |
| IVAN RODRIGUEZ GOMEZ | ON FILE |
| IVAN RODRIGUEZ OSORIO | ON FILE |
| IVAN RODRIGUEZ RIOS | ON FILE |
| IVAN ROGIC | ON FILE |
| IVAN RONCEVIC | ON FILE |
| IVAN RUSNAK | ON FILE |
| IVAN RUSYANAU | ON FILE |
| IVAN RYANTO TROENOKARSO | ON FILE |
| IVAN RYBIN | ON FILE |
| IVAN SAAVEDRA | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| IVAN SANDOVAL | ON FILE |
| IVAN SANTARELLI | ON FILE |
| IVAN SANTIAGO MORALES PAZMINO | ON FILE |
| IVAN SARAKHMAN | ON FILE |
| IVAN SARTOR-BARDIN | ON FILE |
| IVAN SAVIC | ON FILE |
| IVAN SAVISKO | ON FILE |
| IVAN SAVKA | ON FILE |
| IVAN SCHULER | ON FILE |
| IVAN SCOTT DAVIDSON | ON FILE |
| IVAN SEKELJ | ON FILE |
| IVAN SERENA ROJAS | ON FILE |
| IVAN SHASHKOV | ON FILE |
| IVAN SHERWIN SY CHUA | ON FILE |
| IVAN SIM | ON FILE |
| IVAN SIMANKIN | ON FILE |
| IVAN SINDICIC | ON FILE |
| IVAN SITUM | ON FILE |
| IVAN SLAVCHOV KALAYDZHIEV | ON FILE |
| IVAN SLAVIK | ON FILE |
| IVAN SLIJEPCEVIC | ON FILE |
| IVAN SOTO | ON FILE |
| IVAN SPAGNUT | ON FILE |
| IVAN STANIC | ON FILE |
| IVAN STANKOV | ON FILE |
| IVAN STANKOVSKI | ON FILE |
| IVAN STIPCIC | ON FILE |
| IVAN STOJANOVSKI | ON FILE |
| IVAN STULLER | ON FILE |
| IVAN SUAREZ | ON FILE |
| IVAN SUSLOV USHAKOV | ON FILE |
| IVAN SVIDEREK | ON FILE |
| IVAN TABAK | ON FILE |
| IVAN TAN KIM YONG | ON FILE |
| IVAN TEH GUANG SERN | ON FILE |
| IVAN TEO YEOW LENG | ON FILE |
| IVAN TEURBE TOLON | ON FILE |
| IVAN THOMAS FULLERTON | ON FILE |
| IVAN TINTEROVIC | ON FILE |
| IVAN TISMA | ON FILE |
| IVAN TODOROV | ON FILE |
| IVAN TODOROV IVANOV | ON FILE |
| IVAN TODOROVIC | ON FILE |
| IVAN TODOROVIC | ON FILE |
| IVAN TOMAS | ON FILE |
| IVAN TOMAS QUEZADA VILLALONA | ON FILE |
| IVAN TORRENT GARCIA | ON FILE |
| IVAN TORRES DELGADO | ON FILE |
| IVAN TORRES RODRIGUEZ | ON FILE |
| IVAN TRAJANOVSKI | ON FILE |
| IVAN TREMEL ROSS | ON FILE |
| IVAN TRIFUNOVIC | ON FILE |
| IVAN TSONEV IVANOV | ON FILE |
| IVAN ULISES LOPEZ RUIZ | ON FILE |

 **STRETTO**

**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| IVAN UNGER | ON FILE |
| IVAN V MAKAROV | ON FILE |
| IVAN VAKOS | ON FILE |
| IVAN VALADAS DE BARROS | ON FILE |
| IVAN VALENTIN HUGO FERRET | ON FILE |
| IVAN VALENTINOV KADIYSKI | ON FILE |
| IVAN VALENTINOV MILIOVSKI | ON FILE |
| IVAN VANKO | ON FILE |
| IVAN VASILYEVICH MAKAROV | ON FILE |
| IVAN VEÄANSKI | ON FILE |
| IVAN VELJKOVIC | ON FILE |
| IVAN VELJKOVIC | ON FILE |
| IVAN VENDRELL MANSILLA | ON FILE |
| IVAN VERDUCI | ON FILE |
| IVAN VESELKA | ON FILE |
| IVAN VIDOVIC | ON FILE |
| IVAN VIDYAKIN | ON FILE |
| IVAN VILJOEN | ON FILE |
| IVAN VILLAGOMEZ | ON FILE |
| IVAN VINKO | ON FILE |
| IVAN VISLAVSKIY | ON FILE |
| IVAN VITKO | ON FILE |
| IVAN VLADIMIROVICH LOMOV | ON FILE |
| IVAN VLADIMIROVICH VASILKO | ON FILE |
| IVAN VRANJIC | ON FILE |
| IVAN VRANKOVIC | ON FILE |
| IVAN VUCETIC | ON FILE |
| IVAN VUCIC | ON FILE |
| IVAN VUKOVIC | ON FILE |
| IVAN WAI MING CHOW | ON FILE |
| IVAN WAYNE WILMORE | ON FILE |
| IVAN WEYNER | ON FILE |
| IVAN WILLIAM F A JENNINGS | ON FILE |
| IVAN WONG | ON FILE |
| IVAN Y H HO | ON FILE |
| IVAN YING WAI CHAU | ON FILE |
| IVAN YORDANOV ZARKOV | ON FILE |
| IVAN YU | ON FILE |
| IVAN YUK FAI LAM | ON FILE |
| IVAN ZAGAR | ON FILE |
| IVAN ZAHARIEV ZAHARIEV | ON FILE |
| IVAN ZAKHARCHUK | ON FILE |
| IVAN ZBULJ | ON FILE |
| IVAN ZDJELAR | ON FILE |
| IVAN ZDRAVKOV MAKARIEV | ON FILE |
| IVAN ZEZELJ | ON FILE |
| IVAN ZHIVKOV IVANOV | ON FILE |
| IVAN ZHOVNIR | ON FILE |
| IVAN ZNAMENSKIY | ON FILE |
| IVAN ZOVKO | ON FILE |
| IVAN ZZIWA | ON FILE |
| IVANA ACAN | ON FILE |
| IVANA ANDJELIC | ON FILE |
| IVANA ASSUNCAO OLIVEIRA | ON FILE |

**STRETTO**

**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| IVANA BABIC | ON FILE |
| IVANA BALOVIC | ON FILE |
| IVANA BANDS | ON FILE |
| IVANA BELKOVA | ON FILE |
| IVANA BESLIC RUPIC | ON FILE |
| IVANA BOGDANOVIC | ON FILE |
| IVANA BRKINJAC | ON FILE |
| IVANA BUGLOVA | ON FILE |
| IVANA CALA | ON FILE |
| IVANA DASARO | ON FILE |
| IVANA DI STEFANO | ON FILE |
| IVANA DIANA CECILIA POCOVI | ON FILE |
| IVANA DJURDJEVIC | ON FILE |
| IVANA DRAZIC | ON FILE |
| IVANA ESTER GALLO | ON FILE |
| IVANA FABIENNA SANDERS FERNANDEZ | ON FILE |
| IVANA FRANCESCA MARCANTONI | ON FILE |
| IVANA G LOTTE | ON FILE |
| IVANA GALETIN | ON FILE |
| IVANA GAZDOVA | ON FILE |
| IVANA GELETOVA | ON FILE |
| IVANA GISELLE SALINAS | ON FILE |
| IVANA GJORCHULESKA | ON FILE |
| IVANA GRBAVAC | ON FILE |
| IVANA GUADALUPE MARTINEZ | ON FILE |
| IVANA HANZLICKOVA | ON FILE |
| IVANA HEVKA | ON FILE |
| IVANA INES DOBBOLETTA | ON FILE |
| IVANA IVKOVIC | ON FILE |
| IVANA JORGELINA PIZZI | ON FILE |
| IVANA KASTMUELLER | ON FILE |
| IVANA KOLBABOVA | ON FILE |
| IVANA KOLUNDZIJA MALINOVIC | ON FILE |
| IVANA KRISTO | ON FILE |
| IVANA LABATOVA | ON FILE |
| IVANA LALEVIC | ON FILE |
| IVANA LEDENKO | ON FILE |
| IVANA LIEBHART | ON FILE |
| IVANA MARIA SCURRIA | ON FILE |
| IVANA MATOVIC | ON FILE |
| IVANA MILIC PRODANA | ON FILE |
| IVANA MILICIC | ON FILE |
| IVANA MILKOVIC | ON FILE |
| IVANA NEDIJELJKA KOSTOVICH | ON FILE |
| IVANA PASKOVA | ON FILE |
| IVANA PIRIC | ON FILE |
| IVANA POLAKOVA | ON FILE |
| IVANA PRLINCEVIC | ON FILE |
| IVANA RAKULJ | ON FILE |
| IVANA STEVOVIC | ON FILE |
| IVANA STOJILJKOVIC | ON FILE |
| IVANA STOLAROVA | ON FILE |
| IVANA TOLLAROVA | ON FILE |
| IVANA VULICEVIC BUJISIC | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| IVANA ZENIC | ON FILE |
| IVANCHO GJEORGJIEV | ON FILE |
| IVANCICA IVIC | ON FILE |
| IVANE MODEBADZE | ON FILE |
| IVANE NARIMANIDZE | ON FILE |
| IVANIA CRISMERY FLORES ALFARO | ON FILE |
| IVANIA JOAO SILVA OLIVEIRA | ON FILE |
| IVANIA LORENA CRISTI MIRANDA TORRES | ON FILE |
| IVAN-JERONIM ZELIC | ON FILE |
| IVANKA BALOSIC | ON FILE |
| IVANKA KOLEVA MUSEVA | ON FILE |
| IVANKO RAIC | ON FILE |
| IVANNA NATALIA GONZALEZ HERNANDEZ | ON FILE |
| IVANNA ROKHOVA | ON FILE |
| IVANNA VICTORIA CONTRERAS | ON FILE |
| IVANNA YAU | ON FILE |
| IVANNA YUIEE CHAN | ON FILE |
| IVANO BELLINI | ON FILE |
| IVANO BILLERO | ON FILE |
| IVANO ISIDORO FRISON | ON FILE |
| IVANO MAZZURANA | ON FILE |
| IVANO SCUDELER | ON FILE |
| IVANRIZKY SETIAWAN | ON FILE |
| IVAR DUSERUD | ON FILE |
| IVAR HENK VAN DE PIETERMAN | ON FILE |
| IVAR OSTBY SIMONSEN | ON FILE |
| IVAR PAUL VAN PEER | ON FILE |
| IVAR PETRUS DE VRIES | ON FILE |
| IVAR SMAN BJORNSSON | ON FILE |
| IVAR STOIEV | ON FILE |
| IVAR TOM SVEN-BERTIL JOHANSSON | ON FILE |
| IVARS KEZBERS | ON FILE |
| IVARS ZUBKANS | ON FILE |
| IVATS BORISLAVOV ZAHARIEV | ON FILE |
| IVATURI SIVA SHANKAR | ON FILE |
| IVAYLO ASENOV GUGALOV | ON FILE |
| IVAYLO GENADIEV KARADZHOV | ON FILE |
| IVAYLO HRISTOV SOTIROV | ON FILE |
| IVAYLO IVANOV KIRILOV | ON FILE |
| IVAYLO KRASIMIROV DECHEV | ON FILE |
| IVAYLO OGNYANOV TSONKOV | ON FILE |
| IVAYLO PETROV IVANOV | ON FILE |
| IVAYLO PROYNOV MARINOV | ON FILE |
| IVAYLO SIMEONOV HRISTOV | ON FILE |
| IVAYLO STOYANOV DURCHEV | ON FILE |
| IVAYLO TIHOMIROV BELEV | ON FILE |
| IVAYLO TONCHEV HRISTOV | ON FILE |
| IVAYLO TSENOV NITSOV | ON FILE |
| IVAYLO VALENTINOV IVANOV | ON FILE |
| IVAYLO ZHIVKOV GARNENKOV | ON FILE |
| IVELIN IVANOV DOYCHEV | ON FILE |
| IVELINA DINKOVA DINEVA | ON FILE |
| IVELISSE CRUZ MORALES | ON FILE |
| IVELISSE SERRANO | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| IVELISSE TRAVIESO | ON FILE |
| IVEN EDWARDGRIFFIN ZUMACH | ON FILE |
| IVENS MARTINEZ | ON FILE |
| IVER HOLTER BALERUD | ON FILE |
| IVES JEAN KENNEDY EYQUEM | ON FILE |
| IVET RISCART LOPEZ | ON FILE |
| IVETA BOMBARA | ON FILE |
| IVETA GONDAROVA | ON FILE |
| IVETA ILAVSKA | ON FILE |
| IVETA KARNOVA | ON FILE |
| IVETA KRISTEK PAVLOVICOVA | ON FILE |
| IVETA ZAHRADNIKOVA | ON FILE |
| IVETA ZDRAVKOVA KUZEVA | ON FILE |
| IVETA ZIBERTE | ON FILE |
| IVETT GONDA | ON FILE |
| IVIC TOMISLAV | ON FILE |
| IVICA CVETANOVIC | ON FILE |
| IVICA GUDELJ | ON FILE |
| IVICA JANCEC | ON FILE |
| IVICA JOVAN | ON FILE |
| IVICA KAJIC | ON FILE |
| IVICA KLEPIC | ON FILE |
| IVICA LENER | ON FILE |
| IVICA MAMIC | ON FILE |
| IVICA MIJIC | ON FILE |
| IVICA MINIC | ON FILE |
| IVICA MLATILIK | ON FILE |
| IVICA PETKOVSKI | ON FILE |
| IVICA PISKOVIC | ON FILE |
| IVICA POSLON | ON FILE |
| IVICA PRANJIC | ON FILE |
| IVICA PRAVICA | ON FILE |
| IVICA PRELEC | ON FILE |
| IVICA RADETIC | ON FILE |
| IVICA SANKO | ON FILE |
| IVICA SILADIC | ON FILE |
| IVICA SIMEK | ON FILE |
| IVICA STEINBRUCKNER | ON FILE |
| IVICA VASILJ | ON FILE |
| IVICA ZUPARIC | ON FILE |
| IVIN OSASENAGA KADIRI | ON FILE |
| IVITA SELEZNOVA | ON FILE |
| IVNEET VERMA | ON FILE |
| IVO ANDJIC | ON FILE |
| IVO ANDRE CASTRO CRUZ | ON FILE |
| IVO ANDRZEJ MAKOWKA | ON FILE |
| IVO BIJECEK | ON FILE |
| IVO BORYANOV KODZHAKOV | ON FILE |
| IVO BUFF | ON FILE |
| IVO C M MARKX | ON FILE |
| IVO CALLIKU | ON FILE |
| IVO CAMPILHO PIMENTEL TEIXEIRA | ON FILE |
| IVO CASSIN | ON FILE |
| IVO CIZMIC | ON FILE |

 **STRETTO**

**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| IVO COMBA | ON FILE |
| IVO CRNKOVIC | ON FILE |
| IVO DELFIM SANFINS BORGES | ON FILE |
| IVO DELVERS | ON FILE |
| IVO DIMITROV KARABASHEV | ON FILE |
| IVO DOMAZET | ON FILE |
| IVO DUDA | ON FILE |
| IVO DUREC | ON FILE |
| IVO EMANUEL CRUZ DOS SANTOS | ON FILE |
| IVO EMANUEL FERREIRA PINTO | ON FILE |
| IVO ESTEBAN HARDMEIER | ON FILE |
| IVO FERNANDO FONTES LINHAS GUERRA | ON FILE |
| IVO FILIP ZALEWSKI | ON FILE |
| IVO FUIJKSCHOT | ON FILE |
| IVO FURCIC | ON FILE |
| IVO GIORGIO PESCIA | ON FILE |
| IVO HENRIQUE DE FREITAS KOCH | ON FILE |
| IVO HLUCHNIK | ON FILE |
| IVO IVOV TODOROV | ON FILE |
| IVO J KOJONGIAN | ON FILE |
| IVO KAIRISS | ON FILE |
| IVO KAIS | ON FILE |
| IVO KEZIC | ON FILE |
| IVO KNEZEVIC | ON FILE |
| IVO KRASIMIROV DIMITROV | ON FILE |
| IVO KRASIMIROV KERCHEV | ON FILE |
| IVO KRISTIC | ON FILE |
| IVO LANIAR | ON FILE |
| IVO LANTER | ON FILE |
| IVO LESIC | ON FILE |
| IVO LISBOA DE ALMEIDA | ON FILE |
| IVO MANUEL CHAVES RODRIGUES | ON FILE |
| IVO MANUEL PEREIRA DOS REIS | ON FILE |
| IVO MARIJN STENEKER | ON FILE |
| IVO MAXIMILIAN STRIFSKY | ON FILE |
| IVO MELCHERS | ON FILE |
| IVO MICHIEL GLASTRA | ON FILE |
| IVO MIGUEL GONCALVES DE CARVALHO OLIVEIRA LEITE | ON FILE |
| IVO PENN | ON FILE |
| IVO PIVCEVIC | ON FILE |
| IVO PRCE | ON FILE |
| IVO PUSELJIC | ON FILE |
| IVO RAMON DIEPENDAAL | ON FILE |
| IVO RENZO VIGORELLI | ON FILE |
| IVO RUTHENBERG | ON FILE |
| IVO SLAVIK | ON FILE |
| IVO SMOLAK | ON FILE |
| IVO SPACIL | ON FILE |
| IVO STOYANOV VALKOV | ON FILE |
| IVO TURON | ON FILE |
| IVO VAN DER HULST | ON FILE |
| IVO VOBORNIK | ON FILE |
| IVO XAVIER FRESCATA DOS SANTOS | ON FILE |
| IVO ZIC | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| IVON REAL KALALANG | ON FILE |
| IVONA NIKOLIC | ON FILE |
| IVONE AIDE GOMEZ CAMPOS | ON FILE |
| IVONE CRISTINA VAZ MOREIRA | ON FILE |
| IVONE P VARGAS | ON FILE |
| IVONNE ABIGAIL GONZALEZ | ON FILE |
| IVONNE ANDREA MUNOZ RUZ | ON FILE |
| IVONNE ARJONA | ON FILE |
| IVONNE BEATRIZ VICUNA DE RAMIREZ | ON FILE |
| IVONNE COCCAGLIO | ON FILE |
| IVONNE CRISTINA RODRIGUEZ RAMIREZ | ON FILE |
| IVONNE HERMANTO | ON FILE |
| IVONNE MARGARETH LUBBERINK GIERMAN | ON FILE |
| IVONNE MARGARITA ALBURQUENQUE GUERRA | ON FILE |
| IVONNE SEGNAN | ON FILE |
| IVONNE STAMM | ON FILE |
| IVOR CHARLES METCALF | ON FILE |
| IVOR COSTELLO | ON FILE |
| IVOR FANCY ALRED | ON FILE |
| IVOR JOSE PADILLA CUBA | ON FILE |
| IVOR JUGO | ON FILE |
| IVOR KEITHLEY PHILLIP | ON FILE |
| IVORI KYNEISE SCHLEY | ON FILE |
| IVORIE ROSE SHELBIE CRANDALL | ON FILE |
| IVRY CLEMENT BENJAMIN ROSENSTEIN | ON FILE |
| IVY CHAN | ON FILE |
| IVY DE LA CRUZ DIAGMEL | ON FILE |
| IVY DUDUZILE MASINGA | ON FILE |
| IVY GAN YEN CHIN | ON FILE |
| IVY GERALDINE ROMERO | ON FILE |
| IVY H | ON FILE |
| IVY JIANG | ON FILE |
| IVY JOY PHILLIPS | ON FILE |
| IVY LINNETTE MORALES CARRION | ON FILE |
| IVY LORRAINE V ILLESCAS | ON FILE |
| IVY MYRRH BABAN MABOLOC | ON FILE |
| IVY NGOC HUYNH | ON FILE |
| IVY PEI-LU LEE | ON FILE |
| IVY QUYNH THI MACARAEG | ON FILE |
| IVY SHAN YING ZHU | ON FILE |
| IVY SUVVY GREEN | ON FILE |
| IVYROSE SANGLAY | ON FILE |
| IWAN CLAUSER | ON FILE |
| IWAN RIANTO | ON FILE |
| IWAN SUSANTO | ON FILE |
| IWAN ZULKARNAIN | ON FILE |
| IWANNA SEREDIAK | ON FILE |
| IWO STEINBORN | ON FILE |
| IWONA GORSKA | ON FILE |
| IWONA IRENA ZBYLUT | ON FILE |
| IWONA JADWIGA OZGA | ON FILE |
| IWONA JOLANTA BIENKOWSKA | ON FILE |
| IWONA LIEDTKE | ON FILE |
| IWONA MALGORZATA GOMULKA | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| IWONA MANIA | ON FILE |
| IWONA MONIKA WOJTANOWSKA | ON FILE |
| IWONA PORTACHA | ON FILE |
| IWONA PROCEK | ON FILE |
| IWONA SYLWIA WROBLEWSKA | ON FILE |
| IWONA TERESA WINNICKA | ON FILE |
| IXTA THALIA FREDERIQUE RITCHIE | ON FILE |
| IYABO OLA | ON FILE |
| IYAD KUWATLY | ON FILE |
| IYAD ZUHAIR ALLOUH | ON FILE |
| IYAMBO NGHIYOONANYE | ON FILE |
| IYAN MAINA | ON FILE |
| IYANDA OLA JAMES | ON FILE |
| IYARA CONCEICAO DOS SANTOS | ON FILE |
| IYUAN BIN ISMAIL | ON FILE |
| IŽ¬Ê·€Ï´ | ON FILE |
| IZA HRUP | ON FILE |
| IZAAC IZAAC | ON FILE |
| IZABEL CRISTINA VIDREIRA ORNELAS | ON FILE |
| IZABELA ANNA KOLODZIEJ | ON FILE |
| IZABELA BAJNEROVA | ON FILE |
| IZABELA BEDNARSKA | ON FILE |
| IZABELA BLICHARSKA-MORENO | ON FILE |
| IZABELA CHECHLOWSKA | ON FILE |
| IZABELA ELZBIETA KOLODZIEJCZAK | ON FILE |
| IZABELA GRZYBKO | ON FILE |
| IZABELA HALINA BORKOWSKA | ON FILE |
| IZABELA JOANNA KIEPURA FILIP | ON FILE |
| IZABELA KATARZYNA GARNYS | ON FILE |
| IZABELA KOWALIK | ON FILE |
| IZABELA KOZIEL | ON FILE |
| IZABELA KUCIEL | ON FILE |
| IZABELA MAGDALENA CZEKALSKA | ON FILE |
| IZABELA MAGDALENA ROGOWSKA | ON FILE |
| IZABELA MARIA LISICKA-PRZYBYLKOWICZ | ON FILE |
| IZABELA MARIA MATYKA | ON FILE |
| IZABELA MARIA NIEWOLNA | ON FILE |
| IZABELA MONIKA SZYMULA | ON FILE |
| IZABELA PIETRAS | ON FILE |
| IZABELA RUBIK | ON FILE |
| IZABELA SIWIAK | ON FILE |
| IZABELA SKOBUDZINSKA | ON FILE |
| IZABELA SYLWIA BANASZAK | ON FILE |
| IZABELA SZCZUTKOWSKA | ON FILE |
| IZABELA ZOFIA MIROCHNA | ON FILE |
| IZABELLA FERN BERRYMAN | ON FILE |
| IZABELLA MADAR IRMES | ON FILE |
| IZABELLA SANTITY | ON FILE |
| IZABELLA SARGSYAN | ON FILE |
| IZAC RANKINE | ON FILE |
| IZACK MICHAEL ONEILL | ON FILE |
| IZADORA FERREIRA SOUZA | ON FILE |
| IZAIAH DUANE WEBB | ON FILE |
| IZAIAH FIELDS | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| IZAK GABRIEL ZAIDMAN | ON FILE |
| IZAKI GEORGE METROPOULOS | ON FILE |
| IZAMAR ALEJANDRA RAMOS VASQUEZ | ON FILE |
| IZAN COOMONTE SUAREZ | ON FILE |
| IZAN MUHAMMAD | ON FILE |
| IZAN PEREZ ALONSO | ON FILE |
| IZBAN KARIMBHAI MAKNOJIA | ON FILE |
| IZCHAK TAUB | ON FILE |
| IZEGAIGBE IMOKHUEDE IRIOBE | ON FILE |
| IZET GIGOVIC | ON FILE |
| IZETA GIGOVIC | ON FILE |
| IZHAN SHAHRIN BIN JAAFAR | ON FILE |
| IZHARH CHEEMA | ON FILE |
| IZIDOR HORVAT | ON FILE |
| IZIDOR LAH | ON FILE |
| IZIDOR STERNAD | ON FILE |
| IZMAN AHMED | ON FILE |
| IZO J WILLIAMS | ON FILE |
| IZOLDA NADIBAIDZE | ON FILE |
| IZRAIL NULL | ON FILE |
| IZSAK FARKAS | ON FILE |
| IZTOK GORJANC | ON FILE |
| IZUAKOLAM EKELEME AKAMIRO | ON FILE |
| IZUMI HIGA | ON FILE |
| IZYDOR LOBACZ | ON FILE |
| IZZAT HAYKAL KHATIB | ON FILE |
| IZZATUNNASIRI ISLAM BIN AB RAHMAN | ON FILE |
| IZZELDEEN TAYSEER ELQASASS | ON FILE |
| J B MARTIN JR | ON FILE |
| J BELINDA ROBARGE | ON FILE |
| J BRANDON BARNES | ON FILE |
| J CHRISTIAN BARTEL | ON FILE |
| J CHRISTOPHER CRAYTONLONG HODGES | ON FILE |
| J CHRISTOPHER SHANNON | ON FILE |
| J CHRISTOPHER SISK | ON FILE |
| J CLEOFAS ROJAS | ON FILE |
| J DAN INFANTE GARING | ON FILE |
| J DAVID SUYDAM | ON FILE |
| J DILLON SCHOFF | ON FILE |
| J FOUCHE | ON FILE |
| J HARDOUIN | ON FILE |
| J HENRICO | ON FILE |
| J JENKINSON | ON FILE |
| J KAMPWEYA | ON FILE |
| J KURT BUSTAMANTE BALTERO | ON FILE |
| J MAGALHAES E SILVA | ON FILE |
| J MARTIN | ON FILE |
| J MICHAEL DUCY | ON FILE |
| J MICHAEL ESPARZA | ON FILE |
| J MICHAEL IRVINE | ON FILE |
| J MICHAEL M FITZGERALD | ON FILE |
| J MICHAEL WORMAN | ON FILE |
| J MIRCO PAOLO DE VETRA UTZURRUM | ON FILE |
| J MITI | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| J NADIRA KING | ON FILE |
| J NCWENYA | ON FILE |
| J OROYOVBER EGUBE | ON FILE |
| J PATRICK BULLARD | ON FILE |
| J PRELLER | ON FILE |
| J STRAUSS | ON FILE |
| J VAN JOSHUA MAHARAJ | ON FILE |
| J VIBERT PTY LTD | ON FILE |
| J W DU PLESSIS | ON FILE |
| J WHISKEY NORTHROP | ON FILE |
| J3 INVESTMENT HOLDINGS LLC | ON FILE |
| JA MARITZ | ON FILE |
| JA VAN DER WESTHUYZEN | ON FILE |
| JA WON YANG | ON FILE |
| JA YEON LEE | ON FILE |
| JÂˆŠÃ¢RÃˆŠÃ¢MY FRÂˆŠÃ¢DÃˆŠÃ¢RIC LÂˆŠÃ¢GER | ON FILE |
| JÃ©RÃ´ME DOS SANTOS | ON FILE |
| JÃ©RÃ´ME LOCÂ€™ H | ON FILE |
| JÃ©RÃ©MIE FISCHER | ON FILE |
| JÃ‰RÃ‰MIE JULIEN LENDRIN | ON FILE |
| JÃ‰REMY JOÃ‹L DENIS DOUSSON | ON FILE |
| JAAFAR NASRALLAH | ON FILE |
| JAAK FRANK K SEGERS | ON FILE |
| JAAK ROOSAARE | ON FILE |
| JAAK UNNUK | ON FILE |
| JAAKKO JOHANNES PALOSAARI | ON FILE |
| JAAKKO MAUNO KALEVI RANTALA | ON FILE |
| JAAKKO PETTERI PITKANEN | ON FILE |
| JAAKKO SANTTU ANTERO HEIKKINEN | ON FILE |
| JAAMAL RONDEL PERSAD | ON FILE |
| JAAN KERBO | ON FILE |
| JAAN SINGH PADDA | ON FILE |
| JAANA HANNELE KIVI | ON FILE |
| JAANA KAARINA LILJEROOS | ON FILE |
| JAANVI PATEL | ON FILE |
| JAAP HELLEMONS | ON FILE |
| JAAP JAN KERKMEESTER | ON FILE |
| JAAP LE GRANGE | ON FILE |
| JAAP SEBASTIAAN DEKKER | ON FILE |
| JAAP URBAN LEEUWENBURG | ON FILE |
| JAAP VAN VLIET | ON FILE |
| JAAP WOUT OTTEVANGER | ON FILE |
| JAAZIEL MUNOZ | ON FILE |
| JABA TCHOTCHUA | ON FILE |
| JABARI ALLEN HARRIS | ON FILE |
| JABARI FREEMAN | ON FILE |
| JABARI JABULANI GARIBALDI | ON FILE |
| JABARI K GRANT | ON FILE |
| JABARI SHAKIR WORTHY | ON FILE |
| JABILA AMOS HAMMAN | ON FILE |
| JABIR AHMED BHATTI | ON FILE |
| JABIR RAFAEL BEKELE | ON FILE |
| JABRIEL FOXWORTH | ON FILE |
| JABRIL YOUSEF FARAJ | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JABULILE SARAH MKHWANAZI | ON FILE |
| JABY PERALTA | ON FILE |
| JAC MARKUSSE | ON FILE |
| JAC SEAN LACK | ON FILE |
| JACCO ENGEL | ON FILE |
| JACCO JORIAN VAN AARD | ON FILE |
| JACCO RINZE BENJAMIN DE JONG | ON FILE |
| JACDB JOHNATHAN SCHMIDT | ON FILE |
| JACE ANDREW JOHNSON | ON FILE |
| JACE BENJAMIN CAMERON | ON FILE |
| JACE CHRISTIAN WEBSTER | ON FILE |
| JACE DAVID MUNGAI | ON FILE |
| JACE DENTON YOUNG | ON FILE |
| JACE DILLON FINCHER | ON FILE |
| JACE DYLAN RUSSELL | ON FILE |
| JACE LEE NYBO | ON FILE |
| JACE MATECKI | ON FILE |
| JACE PAUL KORETZ | ON FILE |
| JACE ROBERT MILNE | ON FILE |
| JACE ROGER PRINS | ON FILE |
| JACE ROGER PRINS | ON FILE |
| JACE STANLEY HUMPHREYS | ON FILE |
| JACE TANNER MCDOWN | ON FILE |
| JACE TYNAN SAINSBURY | ON FILE |
| JACEK ALEKSANDER SPENDEL | ON FILE |
| JACEK BARTLOMIEJ WOLNY | ON FILE |
| JACEK BUBAK | ON FILE |
| JACEK CZECHOWSKI | ON FILE |
| JACEK DARIUSZ DRYPCZEWSKI | ON FILE |
| JACEK DIONIZY KALUZA | ON FILE |
| JACEK DZIUBAN | ON FILE |
| JACEK FRANCISZEK ZOELLNER | ON FILE |
| JACEK GRUDA | ON FILE |
| JACEK GRZEGORZ KOLODZIEJCZAK | ON FILE |
| JACEK GRZEGORZ PENKALA | ON FILE |
| JACEK GRZEGORZ WASALA | ON FILE |
| JACEK GRZEGORZ WITKOWIAK | ON FILE |
| JACEK GUZIEJKO | ON FILE |
| JACEK JAN KOSTRZEWSKI | ON FILE |
| JACEK JANCZUK | ON FILE |
| JACEK JULIAN MAKIELA | ON FILE |
| JACEK KAROL DZYR | ON FILE |
| JACEK KAZIMIERZ KWIATKOWSKI | ON FILE |
| JACEK LABUS | ON FILE |
| JACEK LAPINSKI | ON FILE |
| JACEK LECH BOLESTA | ON FILE |
| JACEK LEWANDOWSKI | ON FILE |
| JACEK LUBZINSKI | ON FILE |
| JACEK LUKASZ ZATONSKI | ON FILE |
| JACEK MACIEJ DOBOSZ | ON FILE |
| JACEK MACIEJEWSKI | ON FILE |
| JACEK MALCZEWSKI | ON FILE |
| JACEK MARCIN KRYJAK | ON FILE |
| JACEK MARCIN WEGRZYN | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JACEK MARCINEK | ON FILE |
| JACEK MAREK NOWAK | ON FILE |
| JACEK MARIUSZ JURKIEWICZ | ON FILE |
| JACEK MARKOWICZ | ON FILE |
| JACEK MASLINSKI | ON FILE |
| JACEK MAURYCY WANIC | ON FILE |
| JACEK NOWOSIELSKI | ON FILE |
| JACEK PAWEL KORCZ | ON FILE |
| JACEK PAWEL POPIOLKIEWICZ | ON FILE |
| JACEK PAWLICKI | ON FILE |
| JACEK PIOTR CIECHANOWSKI | ON FILE |
| JACEK PIOTR MAZUR | ON FILE |
| JACEK PODLEJSKI | ON FILE |
| JACEK RYSZARD KRAKOWIAN | ON FILE |
| JACEK SEBASTIAN MYSIAK | ON FILE |
| JACEK STANISLAW BILINSKI | ON FILE |
| JACEK STANISLAW PAZOLA | ON FILE |
| JACEK SZARZYNSKI | ON FILE |
| JACEK SZPACZYNSKI | ON FILE |
| JACEK T BAK | ON FILE |
| JACEK TADEUSZ KACZMAREK | ON FILE |
| JACEK TOMASZ KOTRA | ON FILE |
| JACEK TROCINSKI | ON FILE |
| JACEK WARSINSKI-KOZIOL | ON FILE |
| JACELYN KIKUMIKANOE OSHIRORODONI | ON FILE |
| JACEN A KURCIVIEZ | ON FILE |
| JACEY ANNE LUCUS | ON FILE |
| JACEY KIMBALL PRICE | ON FILE |
| JACHIMIKE CHISOM AMALUNWEZE | ON FILE |
| JACHIN LEE BLACK | ON FILE |
| JACHYM BARES | ON FILE |
| JACHYM JELINEK | ON FILE |
| JACI LYN IANNELLO | ON FILE |
| JACIN C LOWE | ON FILE |
| JACINDA BARTOLUCCI | ON FILE |
| JACINDA EVA KIM | ON FILE |
| JACINDA KEIN YUU CHOU | ON FILE |
| JACINTA BRIDGET DELLER | ON FILE |
| JACINTA CLAIR HOFFARD | ON FILE |
| JACINTA CLAIRE WALKER | ON FILE |
| JACINTA PANG SZE HUI | ON FILE |
| JACINTHE SARRAZIN | ON FILE |
| JACINTHO JOSEPH CARREIRO | ON FILE |
| JACINTO JAVIER CASTRO MUNOZ | ON FILE |
| JACINTO JOSE COSTA RODRIGUES | ON FILE |
| JACINTO MEDINA | ON FILE |
| JACK A VERKERK | ON FILE |
| JACK AARON HERRMANN | ON FILE |
| JACK AILTS | ON FILE |
| JACK ALAN LAWRENCE | ON FILE |
| JACK ALAN LIVELY | ON FILE |
| JACK ALEX STEWART | ON FILE |
| JACK ALEXANDER DIXON | ON FILE |
| JACK ALEXANDER GREEN | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JACK ALEXANDER MALLEY | ON FILE |
| JACK ALEXANDER PAUL JAMES | ON FILE |
| JACK ALEXANDER RANDLES | ON FILE |
| JACK ALEXANDER RAWLINS | ON FILE |
| JACK ALEXANDER THUELL TINWORTH | ON FILE |
| JACK ALLAN HAMILTON | ON FILE |
| JACK ALLAN POWELL | ON FILE |
| JACK ALLAN-FRASURE COMSTOCK | ON FILE |
| JACK ALLEN BROUGHTON | ON FILE |
| JACK ALLEN SCHOLTING | ON FILE |
| JACK ANDREW BALL | ON FILE |
| JACK ANDREW FRALEIGH | ON FILE |
| JACK ANDREW GAFFNEY | ON FILE |
| JACK ANDREW GILLESPIE | ON FILE |
| JACK ANDREW KELLY | ON FILE |
| JACK ANTHONY DUFFARD | ON FILE |
| JACK ANTHONY FITZPATRICK | ON FILE |
| JACK ANTHONY LOVETT | ON FILE |
| JACK ANTHONY PANKO | ON FILE |
| JACK B FREEBURN | ON FILE |
| JACK BAILEY | ON FILE |
| JACK BENJAMIN COLLINS | ON FILE |
| JACK BENJAMIN PHILP | ON FILE |
| JACK BENJAMIN TAYLOR | ON FILE |
| JACK BENNET TANENBAUM | ON FILE |
| JACK BORN | ON FILE |
| JACK BOYES | ON FILE |
| JACK BRADLEY HAMER | ON FILE |
| JACK BRAMWELL BARDEN | ON FILE |
| JACK BRANGWYN HAND | ON FILE |
| JACK BRAYDON B ELLIS | ON FILE |
| JACK BRIAN JANIGIAN | ON FILE |
| JACK BRONISLAW NOWOSINSKI | ON FILE |
| JACK BROUGHTON DAVISON | ON FILE |
| JACK BROWN-KENYON | ON FILE |
| JACK BUCHANAN-HAGEN | ON FILE |
| JACK BURNS | ON FILE |
| JACK C KNIGHT | ON FILE |
| JACK CARROLL | ON FILE |
| JACK CASSIDY SOMMER | ON FILE |
| JACK CATERINO | ON FILE |
| JACK CHARLES BARRACLOUGH | ON FILE |
| JACK CHARLES FREDERICK HILL | ON FILE |
| JACK CHARLES GRAINGER | ON FILE |
| JACK CHARLES REED | ON FILE |
| JACK CHARLES REN | ON FILE |
| JACK CHARLES URQUHART-HAY | ON FILE |
| JACK CHEUNG | ON FILE |
| JACK CHIEH CHEN | ON FILE |
| JACK CHOO | ON FILE |
| JACK CHRIS CHUEH | ON FILE |
| JACK CHRISTIAN KRETSCHMAR | ON FILE |
| JACK CHRISTIAN M LUCAS | ON FILE |
| JACK CHRISTIAN MESSMER | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JACK CHRISTIANTO SUTTON | ON FILE |
| JACK CHRISTOPHER KILPIS SEBBEN | ON FILE |
| JACK CHRISTOPHER MURRAY MOORE | ON FILE |
| JACK CHRISTOPHER RYAN | ON FILE |
| JACK CLAUDE JEAN | ON FILE |
| JACK CLIFFORD HANCE | ON FILE |
| JACK CONNOR MEDLEY | ON FILE |
| JACK CONOR O HAGAN | ON FILE |
| JACK CONWAY | ON FILE |
| JACK COYLES | ON FILE |
| JACK CRAUFURD ARUNDEL PALMER | ON FILE |
| JACK D J COVENTRY | ON FILE |
| JACK D LOGAN | ON FILE |
| JACK D POST | ON FILE |
| JACK D REEVE | ON FILE |
| JACK D WIRTZ | ON FILE |
| JACK DAKOTA BUZBUZIAN | ON FILE |
| JACK DANIEL CHALMER HEMMINGS | ON FILE |
| JACK DANIEL FARLOW | ON FILE |
| JACK DANIEL FORTH | ON FILE |
| JACK DANIEL O BRIEN | ON FILE |
| JACK DANIEL RODRIGUEZ | ON FILE |
| JACK DANIEL WILLIAM TARPLEY | ON FILE |
| JACK DAVID ANDERSEN | ON FILE |
| JACK DAVID DOANE | ON FILE |
| JACK DAVID DRURY | ON FILE |
| JACK DAVID FIEDLER | ON FILE |
| JACK DAVID GLOVER | ON FILE |
| JACK DAVID HILLIS | ON FILE |
| JACK DAVID MOBBS | ON FILE |
| JACK DAVID PHOMTHIRATH | ON FILE |
| JACK DAVID R BARKER | ON FILE |
| JACK DAVID SONDHEIM | ON FILE |
| JACK DAVIES GALLO | ON FILE |
| JACK DEAN SHERRIN | ON FILE |
| JACK DECKER BRANDT | ON FILE |
| JACK DEMPSEY | ON FILE |
| JACK DENNIS STAUFFER | ON FILE |
| JACK DEREK KRITZER | ON FILE |
| JACK DOLAN FIRENZE-TESSENDORFF | ON FILE |
| JACK DOMINIC KAYIAS | ON FILE |
| JACK DONNELLY | ON FILE |
| JACK DOUGLAS KOBET | ON FILE |
| JACK DOUGLAS LEONARD | ON FILE |
| JACK DOUGLAS MCBURNIE PATTERSON | ON FILE |
| JACK DOUGLAS MEY | ON FILE |
| JACK DOWSE | ON FILE |
| JACK DUDLEY HUGHES | ON FILE |
| JACK DYLAN HAWKINS | ON FILE |
| JACK EDWARD MCDONALD | ON FILE |
| JACK EDWARD MCPHEAT | ON FILE |
| JACK EDWARD RILEY | ON FILE |
| JACK EDWARD SAWYER | ON FILE |
| JACK ETHAN COKER | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JACK EVAN KRYSLAK GALLANT | ON FILE |
| JACK EVELYN K SHIRLEY | ON FILE |
| JACK F BISHOP | ON FILE |
| JACK F LOURENCO | ON FILE |
| JACK FARADAY BOLUS | ON FILE |
| JACK FARR II | ON FILE |
| JACK FINIAN REID | ON FILE |
| JACK FINN HIEMINGA | ON FILE |
| JACK FITZGERALD GORMAN | ON FILE |
| JACK FOSTER HELLER | ON FILE |
| JACK FRANCIS KORNBERG | ON FILE |
| JACK FRANCIS MCINTYRE-HAMER | ON FILE |
| JACK FRANKLIN RICHARDSON | ON FILE |
| JACK GANG JI | ON FILE |
| JACK GEORGE SCHWITZ | ON FILE |
| JACK GIDEON P-G JEDERSTROM BERGMAN | ON FILE |
| JACK GOOCH | ON FILE |
| JACK GOODWIN | ON FILE |
| JACK GRAMAS | ON FILE |
| JACK GREGORY GANDER | ON FILE |
| JACK H PINSEL | ON FILE |
| JACK HAGOP AJAMIAN | ON FILE |
| JACK HARRIS THOMPSON | ON FILE |
| JACK HARRISON GURNEY | ON FILE |
| JACK HARRISON WEST | ON FILE |
| JACK HASWAENG | ON FILE |
| JACK HENG SHAO JUN | ON FILE |
| JACK HENRY BRAIN | ON FILE |
| JACK HENRY CLARK | ON FILE |
| JACK HENRY PHILLIPS | ON FILE |
| JACK HENRY SCHMITZ | ON FILE |
| JACK HENRY TRAVIS | ON FILE |
| JACK HENRY WALLER | ON FILE |
| JACK HOE TANG | ON FILE |
| JACK HOWARD FRANCIS GILLILAND | ON FILE |
| JACK ISAAC ABECASSIS | ON FILE |
| JACK JACKSON | ON FILE |
| JACK JACOBO ESQUENAZI LOPEZ | ON FILE |
| JACK JAMES MCCUTCHEON | ON FILE |
| JACK JAMES SEIVERT | ON FILE |
| JACK JANSEN | ON FILE |
| JACK JAYMIER MANIKOTH | ON FILE |
| JACK JEROME HEATLEY III | ON FILE |
| JACK JESPER PAAMEJER | ON FILE |
| JACK JOHN DELUCA | ON FILE |
| JACK JORGENSEN | ON FILE |
| JACK JOSEPH ALLARA | ON FILE |
| JACK JOSEPH WYCHOR | ON FILE |
| JACK KAISER | ON FILE |
| JACK KALFAYAN | ON FILE |
| JACK KALINE OUK | ON FILE |
| JACK KELBY SCHIPUL | ON FILE |
| JACK KELLEY RILEY | ON FILE |
| JACK KEVIN SMITH | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JACK KIM | ON FILE |
| JACK KINGSHOTT | ON FILE |
| JACK KOLODNY | ON FILE |
| JACK L CHOU | ON FILE |
| JACK L GRAY | ON FILE |
| JACK L IRVING | ON FILE |
| JACK L MCDONALD | ON FILE |
| JACK L STANDAAR | ON FILE |
| JACK LANSING PICTON | ON FILE |
| JACK LAWRENCE TIMPERON | ON FILE |
| JACK LEE READER | ON FILE |
| JACK LEONARD GULLBRANDSON FINNEY | ON FILE |
| JACK LESLIE WEBB | ON FILE |
| JACK LIAM WAINWRIGHT | ON FILE |
| JACK LISTER SALISBURY HAMMOND | ON FILE |
| JACK LIU | ON FILE |
| JACK LIU YING | ON FILE |
| JACK LLAN ARBIB | ON FILE |
| JACK LLEWELLYN RANKEN LYLE | ON FILE |
| JACK LONG GAO | ON FILE |
| JACK LONG PETER LOK | ON FILE |
| JACK LOUIS MOTTER | ON FILE |
| JACK LOUIS PENTOL LEVY | ON FILE |
| JACK LUKAS TANABE-HOLDER | ON FILE |
| JACK M VAN SCHIJNDEL | ON FILE |
| JACK MACDONALD | ON FILE |
| JACK MAGHAMEZ | ON FILE |
| JACK MARSTON | ON FILE |
| JACK MATTHEW HARRIS DAVIS | ON FILE |
| JACK MCGIVERN | ON FILE |
| JACK MICHAEL CURPHEY | ON FILE |
| JACK MICHAEL H BARBER | ON FILE |
| JACK MICHAEL II REDA | ON FILE |
| JACK MICHAEL JAIRALA | ON FILE |
| JACK MICHAEL JOHNSON | ON FILE |
| JACK MICHAEL O'DONOGHUE | ON FILE |
| JACK MICHAEL POISSANT | ON FILE |
| JACK MICHAEL WATSON | ON FILE |
| JACK MING PAGE | ON FILE |
| JACK MIRZA RAFIEI | ON FILE |
| JACK MITCHELL ARROWOOD | ON FILE |
| JACK N TRUEMAN | ON FILE |
| JACK NAREK NIKOGOSIAN | ON FILE |
| JACK NEIL MCGAFFIN | ON FILE |
| JACK NICHOLAS ADAMS | ON FILE |
| JACK NICHOLAS BEAR | ON FILE |
| JACK NICHOLAS BEESLEY | ON FILE |
| JACK NICHOLAS BUCKLEY POTTS | ON FILE |
| JACK NICHOLAS GERREYN | ON FILE |
| JACK NISSEL JR | ON FILE |
| JACK OLIVER CLARK | ON FILE |
| JACK ONEILL | ON FILE |
| JACK OSBORNE HIGGINS | ON FILE |
| JACK P DUCHATELIER | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JACK P STRATTON | ON FILE |
| JACK PARKER | ON FILE |
| JACK PATRICK EDMONDS | ON FILE |
| JACK PATRICK GILLIGAN | ON FILE |
| JACK PAUL KAMINSKI | ON FILE |
| JACK PAUL ZAHARCHUK | ON FILE |
| JACK PERRY | ON FILE |
| JACK PETER JOHNSON | ON FILE |
| JACK PETER MAGRO | ON FILE |
| JACK PETER RILEY | ON FILE |
| JACK PETER SEVES | ON FILE |
| JACK PETER WILLIAM | ON FILE |
| JACK PHILLIP CASSON | ON FILE |
| JACK R DILLABOUGH IIND | ON FILE |
| JACK R NISSEL | ON FILE |
| JACK RAJKOVIC-KIMBER | ON FILE |
| JACK RAMON CAMPBELL | ON FILE |
| JACK RAYMOND CREAIG | ON FILE |
| JACK REGAN WILTSHIRE | ON FILE |
| JACK RICHARD CHAPLIN | ON FILE |
| JACK RICHARD POINTON | ON FILE |
| JACK RILEY BERNARDI | ON FILE |
| JACK RILEY MORGAN | ON FILE |
| JACK RILEY SHERIDAN | ON FILE |
| JACK RIORDAN WALTERS | ON FILE |
| JACK ROBERT ABRAMS | ON FILE |
| JACK ROBERT BUCHANAN | ON FILE |
| JACK ROBERT CUMMINGS | ON FILE |
| JACK ROBERT GEOFFREY SKIPP | ON FILE |
| JACK ROBERT GIBBINS BRADLEY | ON FILE |
| JACK ROBERT HERR | ON FILE |
| JACK ROBERT KOHLER | ON FILE |
| JACK ROBERT LESLIE OHARA | ON FILE |
| JACK ROBERT NIES | ON FILE |
| JACK ROBERT SKUTHORP | ON FILE |
| JACK ROBERT STEWARD | ON FILE |
| JACK ROBERT STRINI | ON FILE |
| JACK ROBERT WINTLE | ON FILE |
| JACK ROSS J TAGGART | ON FILE |
| JACK RUPERT KENNEDY | ON FILE |
| JACK RUSSELL LIVELY | ON FILE |
| JACK RYAN TOPOLESKI | ON FILE |
| JACK RYAN WILLIAMS | ON FILE |
| JACK S G ONEILL | ON FILE |
| JACK SALEHI | ON FILE |
| JACK SAMUEL ISAACS | ON FILE |
| JACK SAMUEL WHITE | ON FILE |
| JACK SAVAS KELLY NICOLAIDES | ON FILE |
| JACK SCOTT EMERY JR | ON FILE |
| JACK SJOEHOLM JUEL HANSEN | ON FILE |
| JACK STACKER | ON FILE |
| JACK STAMP | ON FILE |
| JACK STANLEY DEMPSEY | ON FILE |
| JACK STEIN LESSER | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JACK STEPHAN ANDERSSON STRIDH | ON FILE |
| JACK STEPHEN BETTCHER | ON FILE |
| JACK STEPHEN EATON | ON FILE |
| JACK STEPHEN HUGHES | ON FILE |
| JACK STEPHEN PARKINSON | ON FILE |
| JACK STEPHEN SAXTON | ON FILE |
| JACK STUART W KNIGHT | ON FILE |
| JACK STYLIANOU | ON FILE |
| JACK T BIZUB | ON FILE |
| JACK T BUCKLEY | ON FILE |
| JACK T HARROWELL | ON FILE |
| JACK T LATCHFORD | ON FILE |
| JACK T LEWIS | ON FILE |
| JACK T LOURO | ON FILE |
| JACK TAYLOR BERGERON | ON FILE |
| JACK TAYLOR SINCLAIR | ON FILE |
| JACK TAYLOR VANCHIERE | ON FILE |
| JACK TERENCE PORATH | ON FILE |
| JACK THADDEUS BIL | ON FILE |
| JACK THOMAS HANSEN | ON FILE |
| JACK THOMAS HORNAUER | ON FILE |
| JACK THOMAS JORGENSON | ON FILE |
| JACK THOMAS KOYE | ON FILE |
| JACK THOMAS LELAND | ON FILE |
| JACK THOMAS PARKER | ON FILE |
| JACK THOMAS QUADRIO | ON FILE |
| JACK THOMAS SHARKEY | ON FILE |
| JACK THOMAS SNYDER | ON FILE |
| JACK THOMAS STIFFLER | ON FILE |
| JACK THOMAS WRIGHT | ON FILE |
| JACK THORKILD JENSEN | ON FILE |
| JACK TOWER GOLITZ | ON FILE |
| JACK TRACY WILSON | ON FILE |
| JACK TUNG | ON FILE |
| JACK TYLER SITZMAN | ON FILE |
| JACK TYRE FINEMAN | ON FILE |
| JACK UNG EU HOCK | ON FILE |
| JACK VAN DER EIJK | ON FILE |
| JACK VAN GEFFEN | ON FILE |
| JACK VANDRUP | ON FILE |
| JACK VANZET | ON FILE |
| JACK VINCENT CONROD | ON FILE |
| JACK W CHANG | ON FILE |
| JACK W CUNNINGHAM | ON FILE |
| JACK W MCKINLEY | ON FILE |
| JACK W SMITH | ON FILE |
| JACK WALKER ARMSTRONG | ON FILE |
| JACK WALLACE PETERSON | ON FILE |
| JACK WALSH | ON FILE |
| JACK WESLEY SCHATZBERG | ON FILE |
| JACK WILEY | ON FILE |
| JACK WILLIAM AIRD | ON FILE |
| JACK WILLIAM AKHMAD ORR | ON FILE |
| JACK WILLIAM BEVAN | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JACK WILLIAM BROUHARD | ON FILE |
| JACK WILLIAM CARTER | ON FILE |
| JACK WILLIAM CHAMBERLAIN | ON FILE |
| JACK WILLIAM CLIFFORD | ON FILE |
| JACK WILLIAM CUNNINGHAM | ON FILE |
| JACK WILLIAM GOEWEY | ON FILE |
| JACK WILLIAM KELDER | ON FILE |
| JACK WILLIAM KENNEDY BRANFORD | ON FILE |
| JACK WILLIAM MICHAEL SHERLOCK | ON FILE |
| JACK WILLIAM PLOEN | ON FILE |
| JACK WILLIAM PURDON | ON FILE |
| JACK WILLIAM REES | ON FILE |
| JACK WILLIAM SCOTT | ON FILE |
| JACK WILLIAM SOMMER | ON FILE |
| JACK WILLIAM SUTTON | ON FILE |
| JACK WITHRINGTON | ON FILE |
| JACK WRIGHT NELSON | ON FILE |
| JACK YOU XING CHEN | ON FILE |
| JACK YOUNG HUH | ON FILE |
| JACK YU | ON FILE |
| JACK ZHANG | ON FILE |
| JACK ZHE LIU | ON FILE |
| JACKALYN LORENE ATKINSON | ON FILE |
| JACKELINE I BERRIOS | ON FILE |
| JACKELINE SANCHEZ | ON FILE |
| JACKELINE SEMIDEY | ON FILE |
| JACKELINE TEIXEIRA DA SILVA | ON FILE |
| JACKELINE VICTORIA NORALES LOPEZ | ON FILE |
| JACKELYN GARCIA | ON FILE |
| JACKELYN SANTANA | ON FILE |
| JACKIE ANDREW HANCOCK | ON FILE |
| JACKIE DENG | ON FILE |
| JACKIE HUI | ON FILE |
| JACKIE LEE JR HENSLEY | ON FILE |
| JACKIE LEE LOCKE | ON FILE |
| JACKIE LEWIS COLEMAN | ON FILE |
| JACKIE MCELVEEN DUNCAN | ON FILE |
| JACKIE TEO JIA HAO | ON FILE |
| JACKIE YONG | ON FILE |
| JACKIEBLU LOYA | ON FILE |
| JACKINE AKINYI | ON FILE |
| JACKIR MIFTHA HUSSAIN | ON FILE |
| JACKIYA DIONEA FORD | ON FILE |
| JACKLINE KANYOROBE | ON FILE |
| JACKLINE NAMAGANDA | ON FILE |
| JACKLYN ARRIOLA | ON FILE |
| JACKLYN DIANE PHILLIPS | ON FILE |
| JACKLYN DOREEN YOUNG | ON FILE |
| JACKLYN MONIQUE GONZALEZ | ON FILE |
| JACKLYN PASTORA GARCIA | ON FILE |
| JACKLYN URSULA BEALL | ON FILE |
| JACKNEIL ARKONCEL DE LAS ALAS | ON FILE |
| JACKOLYN RENEE SWEET | ON FILE |
| JACKQUANG DANG | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JACKSON ANDRES CARDENAS BLANCO | ON FILE |
| JACKSON ANGUS LANCASTER CORFIELD | ON FILE |
| JACKSON BAUER HORTON | ON FILE |
| JACKSON BERKLEY LOWRY | ON FILE |
| JACKSON BINGHAM BARRY | ON FILE |
| JACKSON BRADFORD HOHAUSER | ON FILE |
| JACKSON BRADLEY LAPLANTE | ON FILE |
| JACKSON BRIAN JUDD | ON FILE |
| JACKSON BRIDGES CONNELL | ON FILE |
| JACKSON BRYAN EBELING | ON FILE |
| JACKSON C SUGGS | ON FILE |
| JACKSON CAL SMITH | ON FILE |
| JACKSON CAMPBELL SHAYE | ON FILE |
| JACKSON CARTER SAMMARTINO | ON FILE |
| JACKSON CHANDLER SLAUENWHITE | ON FILE |
| JACKSON CHARLES DZIEL | ON FILE |
| JACKSON CHRISTOPHER ZHANG | ON FILE |
| JACKSON COLE TOONE | ON FILE |
| JACKSON CONYERS LIGGETT | ON FILE |
| JACKSON CREAGHE CORNING | ON FILE |
| JACKSON CUNANAN | ON FILE |
| JACKSON DANIEL LESSER | ON FILE |
| JACKSON DAREN BECK | ON FILE |
| JACKSON DAVID CROTHERS | ON FILE |
| JACKSON DAVIES SPENCER | ON FILE |
| JACKSON DAVIS WELCH | ON FILE |
| JACKSON DEAN TROIN | ON FILE |
| JACKSON DEANE CLOUD | ON FILE |
| JACKSON DEANE HOARD JEWETT | ON FILE |
| JACKSON DIMMETT | ON FILE |
| JACKSON DOUGLAS PARKS | ON FILE |
| JACKSON DOUGLAS RIEDEL | ON FILE |
| JACKSON DURHAM | ON FILE |
| JACKSON DUROCHER HOLLOCKER | ON FILE |
| JACKSON DUY TRAN | ON FILE |
| JACKSON EVANS DOUDNEY | ON FILE |
| JACKSON FABIAN REYES BEMERO | ON FILE |
| JACKSON FU | ON FILE |
| JACKSON GRANT SHATZER | ON FILE |
| JACKSON HAMMOND ANKENEY | ON FILE |
| JACKSON HENRY SNYDER | ON FILE |
| JACKSON HSU CHIEN HUNG | ON FILE |
| JACKSON HUNTER PARKER | ON FILE |
| JACKSON HUNTER REINHART | ON FILE |
| JACKSON J HAYNES | ON FILE |
| JACKSON J RAINE | ON FILE |
| JACKSON J S POON | ON FILE |
| JACKSON JAMES GROSKREUTZ | ON FILE |
| JACKSON JAMES PEARCE | ON FILE |
| JACKSON JONAH VAN HELL | ON FILE |
| JACKSON JOSEPH SCHRAMEYER | ON FILE |
| JACKSON JOSEPH TAYLOR | ON FILE |
| JACKSON KAMAU WAINAINA | ON FILE |
| JACKSON KAMIS | ON FILE |

 STRETTO

**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JACKSON KANE YATES | ON FILE |
| JACKSON KELSO KINGSLEY MARCH | ON FILE |
| JACKSON KENNARD WELLONS | ON FILE |
| JACKSON KEVIN NORTON | ON FILE |
| JACKSON L HOYLE | ON FILE |
| JACKSON LEE | ON FILE |
| JACKSON LEWIS SMITH | ON FILE |
| JACKSON LINDEN KNOPFLER | ON FILE |
| JACKSON LING LEH KHONG | ON FILE |
| JACKSON LODORU | ON FILE |
| JACKSON LOUIS JOURDAIN | ON FILE |
| JACKSON LUCAS GONZALEZ | ON FILE |
| JACKSON M SATTELL | ON FILE |
| JACKSON MAT ANAK EDING | ON FILE |
| JACKSON MATTHEW GEORGE ADAMS | ON FILE |
| JACKSON MOSS HOEBERMANN | ON FILE |
| JACKSON MULI MUTETI | ON FILE |
| JACKSON MWANGI CYRUS | ON FILE |
| JACKSON ORTEGA BLINN | ON FILE |
| JACKSON PARKER ROACH | ON FILE |
| JACKSON PATRICK FOX | ON FILE |
| JACKSON PATRICK TIMMOTHY GABRIEL | ON FILE |
| JACKSON PAUL HORDERN | ON FILE |
| JACKSON PAUL MCGILLIVARY | ON FILE |
| JACKSON PAUL PAISLEY | ON FILE |
| JACKSON R CLARK | ON FILE |
| JACKSON R OLIVEIRA | ON FILE |
| JACKSON R SHIPSIDES | ON FILE |
| JACKSON R STROOPER | ON FILE |
| JACKSON REED HARDY | ON FILE |
| JACKSON REED WOOMER | ON FILE |
| JACKSON REEVES PROCTOR | ON FILE |
| JACKSON RENO PICKERT | ON FILE |
| JACKSON RILEY ENGLISH | ON FILE |
| JACKSON ROBERT DEAN | ON FILE |
| JACKSON ROBERT HELGREN | ON FILE |
| JACKSON ROBERT MCKEE | ON FILE |
| JACKSON ROGERIO MATOS SANTANA | ON FILE |
| JACKSON ROSE HUNTER | ON FILE |
| JACKSON SAM | ON FILE |
| JACKSON SCOTT GERARD | ON FILE |
| JACKSON SCOTT GRAHAM | ON FILE |
| JACKSON SCOTT TWYMAN | ON FILE |
| JACKSON STRATTON HARRIS | ON FILE |
| JACKSON TAYLOR DRUM | ON FILE |
| JACKSON THOMAS CARVER | ON FILE |
| JACKSON THOMAS HARNER | ON FILE |
| JACKSON THOMAS LODERMEIER | ON FILE |
| JACKSON THOMAS RIEGER | ON FILE |
| JACKSON THOMASSCHWEND MARTIN | ON FILE |
| JACKSON THUM SHENG SHENG | ON FILE |
| JACKSON TODD MCNALLY | ON FILE |
| JACKSON TOMOJO WILLIAMSON | ON FILE |
| JACKSON WAGNER | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JACKSON WALLACE NASCIMENTO DE ALMEIDA | ON FILE |
| JACKSON WELCH PIELSTICK | ON FILE |
| JACKSON WHAKAPAU TANGAROA PUHIA | ON FILE |
| JACKSON WILLIAM POLAKOV | ON FILE |
| JACKSON WILLIAM YOUNG | ON FILE |
| JACKSON WINGROVE THOMAS | ON FILE |
| JACKSON WONG | ON FILE |
| JACKSON XAVIER SMITH | ON FILE |
| JACKSON YANG | ON FILE |
| JACKSON YATES GIRARDEAU | ON FILE |
| JACKSON YUEN | ON FILE |
| JACKSON ZILKO | ON FILE |
| JACKY AUGUSTE FRANCK VILLARD | ON FILE |
| JACKY BRENDAN JONES | ON FILE |
| JACKY CHEN | ON FILE |
| JACKY CUONG QUACH | ON FILE |
| JACKY DEWAYNE FOLSOM | ON FILE |
| JACKY DOMINIC FUNG | ON FILE |
| JACKY DU | ON FILE |
| JACKY DWIYANTO | ON FILE |
| JACKY GIANG | ON FILE |
| JACKY GILBERT JOSEPH HUARD | ON FILE |
| JACKY JIA JIE NG | ON FILE |
| JACKY JUN JIE ZHENG | ON FILE |
| JACKY KAKEI HO | ON FILE |
| JACKY KENGLONG LEI | ON FILE |
| JACKY LAM CHAY SHEAN | ON FILE |
| JACKY LEE | ON FILE |
| JACKY LOUIE ANN TAMAYO | ON FILE |
| JACKY MAN LEONG CHEUNG | ON FILE |
| JACKY MICHEL GENOUD | ON FILE |
| JACKY ROBERT KORRODI | ON FILE |
| JACKY S LEUNG | ON FILE |
| JACKY THUM HIN | ON FILE |
| JACKY WAISING AO | ON FILE |
| JACKY XU | ON FILE |
| JACKY YU-KEUNG LUI | ON FILE |
| JACLAVER CHERZA FINNEY | ON FILE |
| JACLYN CHERYL BAUTISTA DYHIANTO | ON FILE |
| JACLYN GAIL BLYTHE | ON FILE |
| JACLYN MARIE BECKINGHAUSEN | ON FILE |
| JACLYN MARIE SOLES | ON FILE |
| JACLYN N MOORE | ON FILE |
| JACLYN SCHNEIDER | ON FILE |
| JACLYN SUAREZ JONES | ON FILE |
| JACLYN WENDY WASLEY | ON FILE |
| JACLYNJOY J PHI | ON FILE |
| JACLYNN KAY SZCZEPANIEC | ON FILE |
| JACO KOTZE | ON FILE |
| JACO KRUGER | ON FILE |
| JACO THERON | ON FILE |
| JACO VAN WYK | ON FILE |
| JACO VAN WYK | ON FILE |
| JACOB A BLOM | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JACOB A COX | ON FILE |
| JACOB A DICKER | ON FILE |
| JACOB A E SPITERI | ON FILE |
| JACOB A FREUND | ON FILE |
| JACOB A HOPPENSTEDT | ON FILE |
| JACOB A LAWRENCE | ON FILE |
| JACOB A SOTO | ON FILE |
| JACOB A VALERIO | ON FILE |
| JACOB AARON CORBRIDGE | ON FILE |
| JACOB AARON FELIX | ON FILE |
| JACOB AARON GAWNE | ON FILE |
| JACOB AARON HANCE | ON FILE |
| JACOB AARON KNUTTILA | ON FILE |
| JACOB AARON KRJASHEW | ON FILE |
| JACOB AARON MONZELLA | ON FILE |
| JACOB AARON ROBERTS | ON FILE |
| JACOB AARON SPIGELMAN | ON FILE |
| JACOB AARON TRAMMELL | ON FILE |
| JACOB AARON WILSON | ON FILE |
| JACOB AARON WILSON | ON FILE |
| JACOB AARON WINDSOR | ON FILE |
| JACOB ABRAHAM HOFFMAN | ON FILE |
| JACOB ABRAHAM SHAFER | ON FILE |
| JACOB ABU-AITA | ON FILE |
| JACOB ADAM BROWN | ON FILE |
| JACOB ADAM DIXON | ON FILE |
| JACOB ADAM GUITREAU | ON FILE |
| JACOB ADAM WHITSELL | ON FILE |
| JACOB ADDISON LIPMAN | ON FILE |
| JACOB ALAN BRADLEY | ON FILE |
| JACOB ALAN BRANDON | ON FILE |
| JACOB ALAN DEIWERT | ON FILE |
| JACOB ALAN MADDOX | ON FILE |
| JACOB ALAN MAY | ON FILE |
| JACOB ALAN PURDY | ON FILE |
| JACOB ALAN RUFENER | ON FILE |
| JACOB ALAN SHAPIRO | ON FILE |
| JACOB ALAN WILLIAMS | ON FILE |
| JACOB ALBERT VAN | ON FILE |
| JACOB ALEXANDER BERK | ON FILE |
| JACOB ALEXANDER BROWNING | ON FILE |
| JACOB ALEXANDER ECKSTEIN | ON FILE |
| JACOB ALEXANDER EPSTEIN | ON FILE |
| JACOB ALEXANDER HENDRY | ON FILE |
| JACOB ALEXANDER HESSELLUND LIPINSKI | ON FILE |
| JACOB ALEXANDER LOUIS | ON FILE |
| JACOB ALEXANDER MOLINA | ON FILE |
| JACOB ALEXANDER MORIN | ON FILE |
| JACOB ALEXANDER PIONTEK | ON FILE |
| JACOB ALEXANDER PODCZASKI | ON FILE |
| JACOB ALEXANDER ROLNICK | ON FILE |
| JACOB ALEXANDER STERE | ON FILE |
| JACOB ALEXANDER TIPTON | ON FILE |
| JACOB ALEXANDER WELCH | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JACOB ALEXANDER ZIFCAK | ON FILE |
| JACOB ALEXANDRE BOAZ ISRAEL LIVNI | ON FILE |
| JACOB ALLAN COALE | ON FILE |
| JACOB ALLAN SOWDER | ON FILE |
| JACOB ALLEN BLANKENSHIP | ON FILE |
| JACOB ALLEN GRAVELDINGER | ON FILE |
| JACOB ALLEN JASTRAM | ON FILE |
| JACOB ALLEN MASON | ON FILE |
| JACOB ALLEN RICHARDSON | ON FILE |
| JACOB ALLEN SCHADLER | ON FILE |
| JACOB ALLISTER ECHEVARRIA | ON FILE |
| JACOB ALLISTER ROBAR | ON FILE |
| JACOB ANDERS BAEKKELUND VILLIAM | ON FILE |
| JACOB ANDRE ESCOBEDO | ON FILE |
| JACOB ANDREAS MOLLER | ON FILE |
| JACOB ANDREAS SKOV SAUNTE | ON FILE |
| JACOB ANDREW ANGUS | ON FILE |
| JACOB ANDREW BAUMGARDNER | ON FILE |
| JACOB ANDREW CASS | ON FILE |
| JACOB ANDREW COLSON | ON FILE |
| JACOB ANDREW CVENGROS | ON FILE |
| JACOB ANDREW DALAGER | ON FILE |
| JACOB ANDREW DELOA | ON FILE |
| JACOB ANDREW ENDERSBY | ON FILE |
| JACOB ANDREW FEUERBORN | ON FILE |
| JACOB ANDREW FISHER | ON FILE |
| JACOB ANDREW HART | ON FILE |
| JACOB ANDREW KOLLER | ON FILE |
| JACOB ANDREW LAMBERT | ON FILE |
| JACOB ANDREW LANGLEY | ON FILE |
| JACOB ANDREW REESON | ON FILE |
| JACOB ANDREW RUDMAN | ON FILE |
| JACOB ANDREW SCHAUMLOEFFEL | ON FILE |
| JACOB ANDREW SNYDER | ON FILE |
| JACOB ANDREW WEBB | ON FILE |
| JACOB ANDREW WESTROBERTS | ON FILE |
| JACOB ANDREW WHITE | ON FILE |
| JACOB ANDREWMICHAEL ANDERSON | ON FILE |
| JACOB ANDREW-RAYMOND REISE | ON FILE |
| JACOB ANTHONY ARREOLA | ON FILE |
| JACOB ANTHONY BARRETT | ON FILE |
| JACOB ANTHONY BELLEGANTE BLAS | ON FILE |
| JACOB ANTHONY LESCALLEET | ON FILE |
| JACOB ANTHONY MERCURIO | ON FILE |
| JACOB ANTHONY ROBERTS | ON FILE |
| JACOB ANTHONY ROSSI | ON FILE |
| JACOB ANTHONY STEIGERWALD | ON FILE |
| JACOB ANTHONY UTRIE | ON FILE |
| JACOB ARDEN SMITH | ON FILE |
| JACOB ARON VANDEVEGTE | ON FILE |
| JACOB ARTHUR KAAD | ON FILE |
| JACOB ARTHUR SMOLINSKI | ON FILE |
| JACOB ARTHUR SMYTH | ON FILE |
| JACOB ARTHUR STODTMEISTER | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JACOB ASHFORD STIEF | ON FILE |
| JACOB AUGUST KADEL | ON FILE |
| JACOB AUSTIN BAILEY | ON FILE |
| JACOB AUSTIN BUSILA | ON FILE |
| JACOB AUSTIN DELONG | ON FILE |
| JACOB AUSTIN DULANEY | ON FILE |
| JACOB AUSTIN HAILEY | ON FILE |
| JACOB AUSTIN KRELL | ON FILE |
| JACOB AVERY BOLES | ON FILE |
| JACOB AW ZHI HAO | ON FILE |
| JACOB AXELSEN | ON FILE |
| JACOB B BOWMAN | ON FILE |
| JACOB B ELDER | ON FILE |
| JACOB B STEIN | ON FILE |
| JACOB BANG MARCUSSEN | ON FILE |
| JACOB BARD | ON FILE |
| JACOB BARRETT SALERNO | ON FILE |
| JACOB BARRON JOHNSON | ON FILE |
| JACOB BARTON BREDENKAMP | ON FILE |
| JACOB BASTIAAN RIKKERS | ON FILE |
| JACOB BAXTER BURTON | ON FILE |
| JACOB BAZZETTI | ON FILE |
| JACOB BEN ARMENTROUT | ON FILE |
| JACOB BENJAMIN ANDREW BURDICK | ON FILE |
| JACOB BENJAMIN NORIEGA | ON FILE |
| JACOB BENJAMIN SHULTIS | ON FILE |
| JACOB BENJAMIN SHULTIS | ON FILE |
| JACOB BENJAMIN TEATER | ON FILE |
| JACOB BENJAMIN WAWRYK | ON FILE |
| JACOB BENSON GEMMELL | ON FILE |
| JACOB BENTON STEUERWALD | ON FILE |
| JACOB BENZAQUEN | ON FILE |
| JACOB BERNARD WEST | ON FILE |
| JACOB BERTHELSEN | ON FILE |
| JACOB BILL RADKE | ON FILE |
| JACOB BISGAARD | ON FILE |
| JACOB BJORN ALMEBORG | ON FILE |
| JACOB BLAKE PATTERSON | ON FILE |
| JACOB BLAYDE SPANGLER | ON FILE |
| JACOB BORRING HAUSCHILD | ON FILE |
| JACOB BOUCHARD | ON FILE |
| JACOB BRADEN DURAZO | ON FILE |
| JACOB BRADLEY WITT | ON FILE |
| JACOB BRANDON FAISON | ON FILE |
| JACOB BRANDON HARTER | ON FILE |
| JACOB BRENTON FRIDLEY | ON FILE |
| JACOB BRIAN DOUGHERTY | ON FILE |
| JACOB BRIAN NOGLE | ON FILE |
| JACOB BRO CHRISTENSEN | ON FILE |
| JACOB BROCK MERTZ | ON FILE |
| JACOB BROCKLEHURST | ON FILE |
| JACOB BROENDUM | ON FILE |
| JACOB BROWN ARMSTRONG | ON FILE |
| JACOB BRYAN STUTTGEN | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JACOB BRYANT JENNINGS | ON FILE |
| JACOB BRYANT ROTTON | ON FILE |
| JACOB BURRELL | ON FILE |
| JACOB C OSGOOD | ON FILE |
| JACOB C TURNER | ON FILE |
| JACOB CAIN VAN WALRAVEN | ON FILE |
| JACOB CAMERON HARRIS | ON FILE |
| JACOB CAMERON WEBBER | ON FILE |
| JACOB CARL DEXHEIMER | ON FILE |
| JACOB CARY MILLER | ON FILE |
| JACOB CHACKO | ON FILE |
| JACOB CHAMBERS | ON FILE |
| JACOB CHARLES HENDERSON | ON FILE |
| JACOB CHARLES KOWALSKI | ON FILE |
| JACOB CHARLES LAMB | ON FILE |
| JACOB CHARLES MCFARLAND | ON FILE |
| JACOB CHARLESJ WIELAND | ON FILE |
| JACOB CHIKA AJUZIEOGU | ON FILE |
| JACOB CHRISTENSEN | ON FILE |
| JACOB CHRISTIAN BRANTLEY | ON FILE |
| JACOB CHRISTIAN DE FRAIN | ON FILE |
| JACOB CHRISTIAN TURRELL | ON FILE |
| JACOB CHRISTOFFER THOMSEN APPEL | ON FILE |
| JACOB CHRISTOPHER BLANK | ON FILE |
| JACOB CHRISTOPHER BRIGHTON | ON FILE |
| JACOB CHRISTOPHER BRIZZI | ON FILE |
| JACOB CHRISTOPHER BURTON | ON FILE |
| JACOB CHRISTOPHER BUSE | ON FILE |
| JACOB CHRISTOPHER CLINE | ON FILE |
| JACOB CHRISTOPHER DAWSON | ON FILE |
| JACOB CHRISTOPHER DENISON | ON FILE |
| JACOB CHRISTOPHER LEE FEEDAR | ON FILE |
| JACOB CHRISTOPHER MADDISON | ON FILE |
| JACOB CHRISTOPHER NEESE | ON FILE |
| JACOB CHRISTOPHER SWANSON | ON FILE |
| JACOB CLAY MOREY | ON FILE |
| JACOB CLAYTON PARMLEY | ON FILE |
| JACOB COLEMAN APSEY | ON FILE |
| JACOB COLEMAN JOHNSON | ON FILE |
| JACOB CONKLIN | ON FILE |
| JACOB CONNOR OSBORNE | ON FILE |
| JACOB CONRAD EDVALSON | ON FILE |
| JACOB CONSTANTINIDIS | ON FILE |
| JACOB CRAIG BRUNOW | ON FILE |
| JACOB CURTISMARTIN POULETTE | ON FILE |
| JACOB D ALSOP | ON FILE |
| JACOB D ARIEL | ON FILE |
| JACOB D CRAANEN | ON FILE |
| JACOB D DICKERSON | ON FILE |
| JACOB D DUBBERLEY | ON FILE |
| JACOB D ELKIN | ON FILE |
| JACOB D FERLAND | ON FILE |
| JACOB D MCDOWELL | ON FILE |
| JACOB DAHL RABJERG | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JACOB DALE SPOOLMAN | ON FILE |
| JACOB DALTON VAILLANCOURT | ON FILE |
| JACOB DANIEL ALAMEDA | ON FILE |
| JACOB DANIEL ANDERSON | ON FILE |
| JACOB DANIEL AXON | ON FILE |
| JACOB DANIEL CARDUS | ON FILE |
| JACOB DANIEL DAMERON | ON FILE |
| JACOB DANIEL EDELMAN | ON FILE |
| JACOB DANIEL FLYNN | ON FILE |
| JACOB DANIEL FOURNIER | ON FILE |
| JACOB DANIEL HARVEY | ON FILE |
| JACOB DANIEL HELLIGE | ON FILE |
| JACOB DANIEL HENNESSY | ON FILE |
| JACOB DANIEL HIETT | ON FILE |
| JACOB DANIEL HYMAN | ON FILE |
| JACOB DANIEL JAFFE | ON FILE |
| JACOB DANIEL KRAL | ON FILE |
| JACOB DANIEL MAGISTRELLI | ON FILE |
| JACOB DANIEL MANKIN | ON FILE |
| JACOB DANIEL MEYERS | ON FILE |
| JACOB DANIEL MORRILL | ON FILE |
| JACOB DANIEL MURPHY | ON FILE |
| JACOB DANIEL PERKINS | ON FILE |
| JACOB DANIEL PHILLIPS | ON FILE |
| JACOB DANIEL POMPEY | ON FILE |
| JACOB DANIEL RIOS | ON FILE |
| JACOB DANIEL RYAN | ON FILE |
| JACOB DANIEL THOMAS | ON FILE |
| JACOB DANIEL TOTRI | ON FILE |
| JACOB DAVID BOSTON | ON FILE |
| JACOB DAVID BROWNELL | ON FILE |
| JACOB DAVID CARIC | ON FILE |
| JACOB DAVID CHAPMAN | ON FILE |
| JACOB DAVID DURST | ON FILE |
| JACOB DAVID KING | ON FILE |
| JACOB DAVID KNOTEK | ON FILE |
| JACOB DAVID LOSKUTOFF | ON FILE |
| JACOB DAVID MILLER | ON FILE |
| JACOB DAVID MULKEY | ON FILE |
| JACOB DAVID SYME | ON FILE |
| JACOB DAVID WAGMEISTER | ON FILE |
| JACOB DAVID WENNINGTON | ON FILE |
| JACOB DAVID WHEALTON | ON FILE |
| JACOB DAVID YUNLUNG SHOGREN | ON FILE |
| JACOB DEAN FLACK | ON FILE |
| JACOB DEJGAARD PAULISEN | ON FILE |
| JACOB DEREK MILLS | ON FILE |
| JACOB DEWAINE CASEY | ON FILE |
| JACOB DLUHY MULHERIN | ON FILE |
| JACOB DONALD CORLE | ON FILE |
| JACOB DONALD LEONE | ON FILE |
| JACOB DONALD REESE | ON FILE |
| JACOB DONOVAN CODY | ON FILE |
| JACOB DONOVAN GRESHAM | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JACOB DOUGLAS BRADFORD | ON FILE |
| JACOB DOUGLAS HARPER | ON FILE |
| JACOB DOUGLAS KEIZER | ON FILE |
| JACOB DOUGLASMILLS FRY | ON FILE |
| JACOB DRACHMANN SIMONSEN | ON FILE |
| JACOB DYLAN A NARKIEWICZ | ON FILE |
| JACOB DYLAN BECK | ON FILE |
| JACOB DYLAN HANSON | ON FILE |
| JACOB DYLAN STENBERG | ON FILE |
| JACOB E DABBELT | ON FILE |
| JACOB E GOLDFISCHER | ON FILE |
| JACOB E SHAW | ON FILE |
| JACOB E TOOLE | ON FILE |
| JACOB EARL CABLE | ON FILE |
| JACOB EDISON MEYER | ON FILE |
| JACOB EDWARD GRAND LIENARD | ON FILE |
| JACOB EDWARD GREENWALD | ON FILE |
| JACOB EDWARD HUGHES | ON FILE |
| JACOB EDWARD LEHMAN | ON FILE |
| JACOB EDWARD PADLEY | ON FILE |
| JACOB EDWARD TROKEY | ON FILE |
| JACOB EJLERTSEN | ON FILE |
| JACOB ELI EDWARDS | ON FILE |
| JACOB ELI HEITLAND | ON FILE |
| JACOB ELI PAIGE | ON FILE |
| JACOB ELI PEREZ | ON FILE |
| JACOB ELI REINEN-HAMILL | ON FILE |
| JACOB ELIAS TAYLOR | ON FILE |
| JACOB ELIJAH PARKER | ON FILE |
| JACOB ELLIOT MASON | ON FILE |
| JACOB ELLSWORTH RADDER | ON FILE |
| JACOB EMRON SANDSTROM | ON FILE |
| JACOB ENEVOLD JENSEN | ON FILE |
| JACOB ERIC MORRIS | ON FILE |
| JACOB ESPER BRYANT | ON FILE |
| JACOB ETHAN MAGED | ON FILE |
| JACOB EVAN MACE | ON FILE |
| JACOB EVAN NUTTY | ON FILE |
| JACOB EVERETT ARMSTRONG SR | ON FILE |
| JACOB EVERT BRANDWIJK | ON FILE |
| JACOB F BURNS | ON FILE |
| JACOB FABIAN KOEDOOT | ON FILE |
| JACOB FEHR WIEBE | ON FILE |
| JACOB FERGUS LAWLESS | ON FILE |
| JACOB FERNANDO ACEVEDO | ON FILE |
| JACOB FLINT | ON FILE |
| JACOB FLORIAN | ON FILE |
| JACOB FORD CHANEY | ON FILE |
| JACOB FOSTER HIMES | ON FILE |
| JACOB FRANCIS LEIGH WIDDIS | ON FILE |
| JACOB FRANK GREAMBA | ON FILE |
| JACOB FREDERICK BIBBY | ON FILE |
| JACOB FRIIS KRISTENSEN | ON FILE |
| JACOB G SEIF | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JACOB G VINCENT | ON FILE |
| JACOB GARCIA ACOSTA | ON FILE |
| JACOB GEORGE FOLEY | ON FILE |
| JACOB GERALD GREEN | ON FILE |
| JACOB GERARD ANATOLI KUIPER | ON FILE |
| JACOB GHUN LEE | ON FILE |
| JACOB GILBERT BUCKLEY | ON FILE |
| JACOB GLENN HEABERLIN | ON FILE |
| JACOB GLENN SANTOS | ON FILE |
| JACOB GLENN SMITH | ON FILE |
| JACOB GORDON FOSTER | ON FILE |
| JACOB GORENSTEIN | ON FILE |
| JACOB GRAYSON | ON FILE |
| JACOB GREGORY COOLEY | ON FILE |
| JACOB GREGORY CRITTENDEN | ON FILE |
| JACOB GUSTAV POLITO FERM | ON FILE |
| JACOB GUY FEHN | ON FILE |
| JACOB HAMISH HEINKE | ON FILE |
| JACOB HAMMER | ON FILE |
| JACOB HAN | ON FILE |
| JACOB HARLAND DAVIS IRISH | ON FILE |
| JACOB HARRIS | ON FILE |
| JACOB HARRIS SHOPTAUGH | ON FILE |
| JACOB HARTMANN | ON FILE |
| JACOB HASCAL COX | ON FILE |
| JACOB HEE VALEUR ANDERSEN | ON FILE |
| JACOB HENRY AMEZCUA | ON FILE |
| JACOB HENRY LUCIANI | ON FILE |
| JACOB HENRY MATLEY | ON FILE |
| JACOB HERBERT RICHARDS | ON FILE |
| JACOB HERNANDEZ | ON FILE |
| JACOB HICO CAMARENA | ON FILE |
| JACOB HILMAR ADAMSEN | ON FILE |
| JACOB HJALMAR GROSS | ON FILE |
| JACOB HOLDER BREAUX | ON FILE |
| JACOB HONG | ON FILE |
| JACOB HOOISMA | ON FILE |
| JACOB HOUGAARD CHRISTENSEN | ON FILE |
| JACOB HOWARD BLUM | ON FILE |
| JACOB HULIN JR KANA | ON FILE |
| JACOB HUTTER | ON FILE |
| JACOB I SMOLIN | ON FILE |
| JACOB IAN ABREU ORTIZ | ON FILE |
| JACOB ISAAC HERZ | ON FILE |
| JACOB ISAIAH MORRIS | ON FILE |
| JACOB ISAIAH RAMOS | ON FILE |
| JACOB ISIKOFF FALBY | ON FILE |
| JACOB ISMAEL CACATIAN | ON FILE |
| JACOB J CHE | ON FILE |
| JACOB J KNEUTE | ON FILE |
| JACOB J RICHARDS | ON FILE |
| JACOB J ROOS | ON FILE |
| JACOB JAMES BARTLEY | ON FILE |
| JACOB JAMES BERCE | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JACOB JAMES JORGENSEN | ON FILE |
| JACOB JAMES KRAUSE | ON FILE |
| JACOB JAMES MARTY | ON FILE |
| JACOB JAMES S YEO | ON FILE |
| JACOB JAMES SWEENEY | ON FILE |
| JACOB JAN PUPPE | ON FILE |
| JACOB JAROSLAV PETROVETS | ON FILE |
| JACOB JASPER VAN KEULEN | ON FILE |
| JACOB JEFFERY DANIELS | ON FILE |
| JACOB JEFFREY REMPEL | ON FILE |
| JACOB JEFFREY SCHLADWEILER | ON FILE |
| JACOB JERKOVICH | ON FILE |
| JACOB JM THORNTON | ON FILE |
| JACOB JOEL GALLEGOS SERRANO | ON FILE |
| JACOB JOEL GONZALEZ | ON FILE |
| JACOB JOEL ROPECKA | ON FILE |
| JACOB JOHANNES PIENAAR | ON FILE |
| JACOB JOHANNES SKIFTER | ON FILE |
| JACOB JOHN ANDERSON | ON FILE |
| JACOB JOHN ARMSTRONG | ON FILE |
| JACOB JOHN BOYCE | ON FILE |
| JACOB JOHN DANIEL GRAY | ON FILE |
| JACOB JOHN HUNGER | ON FILE |
| JACOB JOHN KIRK | ON FILE |
| JACOB JOHN MARIN | ON FILE |
| JACOB JOHN RADOMSKY | ON FILE |
| JACOB JOHN RISTOV | ON FILE |
| JACOB JOHN SMITH | ON FILE |
| JACOB JOHN STOLL | ON FILE |
| JACOB JON DESANTIS | ON FILE |
| JACOB JON SCRANTON | ON FILE |
| JACOB JONATHAN FOWLER | ON FILE |
| JACOB JONKERS | ON FILE |
| JACOB JOOS | ON FILE |
| JACOB JOSEPH HKEIK | ON FILE |
| JACOB JOSEPH KITCHEN | ON FILE |
| JACOB JOSEPH LANG | ON FILE |
| JACOB JOSEPH ORIBIANA | ON FILE |
| JACOB JOSEPH SANTER | ON FILE |
| JACOB JOSHUA BAVIRSHA | ON FILE |
| JACOB JOSHUA BOND | ON FILE |
| JACOB JOSHUA HALL | ON FILE |
| JACOB JOYNER | ON FILE |
| JACOB JUNIOR CRESPO CAPELLAN | ON FILE |
| JACOB JUSTICE GREEK | ON FILE |
| JACOB JUSTIN ANTHONY HIVON | ON FILE |
| JACOB K GREENBERG | ON FILE |
| JACOB K WEBBER | ON FILE |
| JACOB KARL KABONICK | ON FILE |
| JACOB KEITH | ON FILE |
| JACOB KELEE BARNES | ON FILE |
| JACOB KENNETH LUBBERS | ON FILE |
| JACOB KENNETH WEBER | ON FILE |
| JACOB KEVIN DIAZ | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JACOB KEVIN EASTER | ON FILE |
| JACOB KEVYN REPKO | ON FILE |
| JACOB KLAAS CORNELIS SIKKEMA | ON FILE |
| JACOB KOELTZEN SOERENSEN | ON FILE |
| JACOB KROEJER THYGE | ON FILE |
| JACOB KROMANN LENNHEDEN | ON FILE |
| JACOB KRZIWANIE | ON FILE |
| JACOB KYLE RAMER | ON FILE |
| JACOB KYLE ZARKIE | ON FILE |
| JACOB L CARDINAL | ON FILE |
| JACOB L DANIKEN | ON FILE |
| JACOB L KLEMP | ON FILE |
| JACOB LABONTE | ON FILE |
| JACOB LACASSE | ON FILE |
| JACOB LAMBERT | ON FILE |
| JACOB LANDON PRIDY | ON FILE |
| JACOB LANGRIND-HALGAARD | ON FILE |
| JACOB LAURSEN | ON FILE |
| JACOB LAUTH JOHNSEN | ON FILE |
| JACOB LAUTRUP HAGELSKJAER | ON FILE |
| JACOB LAWRENCE MARTIN | ON FILE |
| JACOB LAWRENCE MAY | ON FILE |
| JACOB LEE BAILES | ON FILE |
| JACOB LEE BIDDLE | ON FILE |
| JACOB LEE FAIN | ON FILE |
| JACOB LEE KROEKER | ON FILE |
| JACOB LEE NELSON | ON FILE |
| JACOB LEE RODRIGUEZ | ON FILE |
| JACOB LEE UNDERWOOD | ON FILE |
| JACOB LEE WOOLBRIGHT | ON FILE |
| JACOB LEE ZELLNER | ON FILE |
| JACOB LEFEVRE | ON FILE |
| JACOB LENNMAN | ON FILE |
| JACOB LEO PHILIP MORTENSEN | ON FILE |
| JACOB LESLIE MOYLAN | ON FILE |
| JACOB LESLIE TRANBERG | ON FILE |
| JACOB LEVI BISIG | ON FILE |
| JACOB LEVI JORDAN STEVENS | ON FILE |
| JACOB LEVI LAYANI | ON FILE |
| JACOB LEVY | ON FILE |
| JACOB LEVY ABITBOL | ON FILE |
| JACOB LEWIS DEFFELY | ON FILE |
| JACOB LEWIS HYDE | ON FILE |
| JACOB LEWIS MOODY | ON FILE |
| JACOB LEWIS RAMSEYER | ON FILE |
| JACOB LIEB SHAPIRO | ON FILE |
| JACOB LIEM MCGARTHWAITE | ON FILE |
| JACOB LLOYD BENFIELD | ON FILE |
| JACOB LLOYD LEWIS | ON FILE |
| JACOB LLOYD LEWIS | ON FILE |
| JACOB LONDONO | ON FILE |
| JACOB LOREN SPENCE | ON FILE |
| JACOB LOUIS GISE | ON FILE |
| JACOB LOUIS PLANT | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JACOB LUCAS ALKEMA | ON FILE |
| JACOB LUCAS GRANIGAN | ON FILE |
| JACOB LUKE POLLARD | ON FILE |
| JACOB LUKE WESTERN | ON FILE |
| JACOB LUNDING | ON FILE |
| JACOB LYLE HENDERSON | ON FILE |
| JACOB LYLE PARKER | ON FILE |
| JACOB M BOHEM | ON FILE |
| JACOB M CLINTSMAN | ON FILE |
| JACOB M DJAELANI | ON FILE |
| JACOB M ENGEL | ON FILE |
| JACOB M FAWKNER | ON FILE |
| JACOB M H VAN VELDHUISEN | ON FILE |
| JACOB M HOKKE | ON FILE |
| JACOB M MCDONALD | ON FILE |
| JACOB M MORSCH | ON FILE |
| JACOB M RICH | ON FILE |
| JACOB MACKENZIE CARNEY | ON FILE |
| JACOB MACKENZIE KLUVER | ON FILE |
| JACOB MADISON TAYLOR | ON FILE |
| JACOB MALCOLM HANSEN | ON FILE |
| JACOB MALONE MACON | ON FILE |
| JACOB MANDRUP THERKILDSEN | ON FILE |
| JACOB MANTEI | ON FILE |
| JACOB MARC BUNCE | ON FILE |
| JACOB MARC GUY DENOMME | ON FILE |
| JACOB MARION BROWN HEFT | ON FILE |
| JACOB MARK GIFFIN | ON FILE |
| JACOB MARK KOBERNIK | ON FILE |
| JACOB MARTIN EISENSMITH | ON FILE |
| JACOB MARTIN FORKNER | ON FILE |
| JACOB MARTIN MELSO | ON FILE |
| JACOB MARTIN STUART DALLEY | ON FILE |
| JACOB MARTIN ZEHNTER | ON FILE |
| JACOB MASON BOERSMA | ON FILE |
| JACOB MATANGIRA | ON FILE |
| JACOB MATHEUS TE TEIRA TOHERIRI VERMUNT | ON FILE |
| JACOB MATHIAS BIMROSE | ON FILE |
| JACOB MATTHEW BATCHELOR | ON FILE |
| JACOB MATTHEW BAYUGA | ON FILE |
| JACOB MATTHEW BLADES | ON FILE |
| JACOB MATTHEW COSTA | ON FILE |
| JACOB MATTHEW HEARD | ON FILE |
| JACOB MATTHEW KAPASI | ON FILE |
| JACOB MATTHEW PHILLIPS | ON FILE |
| JACOB MATTHEW REGALADO | ON FILE |
| JACOB MATTHEW SEVERNS | ON FILE |
| JACOB MAX CAHNMAN | ON FILE |
| JACOB MAXWELL JENNER | ON FILE |
| JACOB MAYER | ON FILE |
| JACOB MCLANE BRYAN | ON FILE |
| JACOB MEHDI ELGHALLAB | ON FILE |
| JACOB MEHLSEN | ON FILE |
| JACOB MENDOZA | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JACOB MICHAEL BAULDREE | ON FILE |
| JACOB MICHAEL BOWLING | ON FILE |
| JACOB MICHAEL CAPAN | ON FILE |
| JACOB MICHAEL CLEIN | ON FILE |
| JACOB MICHAEL DAVIDSON | ON FILE |
| JACOB MICHAEL DOBBIN | ON FILE |
| JACOB MICHAEL DONALD JANISSE | ON FILE |
| JACOB MICHAEL FOGARTY | ON FILE |
| JACOB MICHAEL HOLLANDER | ON FILE |
| JACOB MICHAEL KUSKI | ON FILE |
| JACOB MICHAEL MARLEY MUNRO-KAGAN | ON FILE |
| JACOB MICHAEL MERCHLEWITZ | ON FILE |
| JACOB MICHAEL NOE | ON FILE |
| JACOB MICHAEL OQUIN | ON FILE |
| JACOB MICHAEL PACHUTA | ON FILE |
| JACOB MICHAEL PAUL WHANNEL | ON FILE |
| JACOB MICHAEL PETERSON | ON FILE |
| JACOB MICHAEL ROPP | ON FILE |
| JACOB MICHAEL S ANGEMEER | ON FILE |
| JACOB MICHAEL SHELDON | ON FILE |
| JACOB MICHAEL STEVENS | ON FILE |
| JACOB MICHAEL THACKER | ON FILE |
| JACOB MICHAEL TOMASIK | ON FILE |
| JACOB MICHAEL TURNER | ON FILE |
| JACOB MIKKELSEN | ON FILE |
| JACOB MILTON WENIZ | ON FILE |
| JACOB MITCHELL JOHNSTON | ON FILE |
| JACOB MITRA NANDAN | ON FILE |
| JACOB MOLLER JENSEN | ON FILE |
| JACOB MORAN WHITE | ON FILE |
| JACOB MORGAN FAIRCLOUGH | ON FILE |
| JACOB MOURINO CRUCES | ON FILE |
| JACOB MUNKHOLM NOHR | ON FILE |
| JACOB MURPHEY ROGERS | ON FILE |
| JACOB MYNCHAU | ON FILE |
| JACOB NATHANAEL MALONE | ON FILE |
| JACOB NATHANIEL BELL | ON FILE |
| JACOB NATHANIEL MARSH | ON FILE |
| JACOB NATHANIEL PARK | ON FILE |
| JACOB NEIL CASSITY | ON FILE |
| JACOB NI | ON FILE |
| JACOB NOONAN | ON FILE |
| JACOB NORMAND WATSON | ON FILE |
| JACOB NYSTROM TANDRUP | ON FILE |
| JACOB OBLING NYGAARD | ON FILE |
| JACOB O'BRIEN | ON FILE |
| JACOB OUSTED ROESGARTH | ON FILE |
| JACOB OZUNA ESQUIVEL | ON FILE |
| JACOB P GRIFFIN | ON FILE |
| JACOB P VISSER | ON FILE |
| JACOB P WHITEHEAD CATER | ON FILE |
| JACOB PATRICKBRANDON WATTS | ON FILE |
| JACOB PAUL BURDICK | ON FILE |
| JACOB PAUL CATRONE | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JACOB PAUL ELHARD | ON FILE |
| JACOB PAUL FARRELL | ON FILE |
| JACOB PAUL HOFFMAN | ON FILE |
| JACOB PAUL LOCKHART | ON FILE |
| JACOB PAUL POLEN | ON FILE |
| JACOB PAUL VOUK | ON FILE |
| JACOB PAUL WIENS-EVANGELISTA | ON FILE |
| JACOB PAUL WOJCIK | ON FILE |
| JACOB PAUL ZIEHR | ON FILE |
| JACOB PETER BUTLER | ON FILE |
| JACOB PHILIP HOELMICH ROSCA | ON FILE |
| JACOB PHILLIP OTTO | ON FILE |
| JACOB PHILLIPS MCCOY | ON FILE |
| JACOB PIETER SCHRAVERUS | ON FILE |
| JACOB PIHL ERIKSEN | ON FILE |
| JACOB PINHAL VAN DER MEULEN | ON FILE |
| JACOB POOT | ON FILE |
| JACOB POULSEN | ON FILE |
| JACOB PRELAS | ON FILE |
| JACOB PRESTON MCPHAIL | ON FILE |
| JACOB QUE DEGEL | ON FILE |
| JACOB QUINN SMITH | ON FILE |
| JACOB R CLACK | ON FILE |
| JACOB R GALPERIN | ON FILE |
| JACOB R NEUBAUM | ON FILE |
| JACOB R SWANSON | ON FILE |
| JACOB RALPH PANFEL | ON FILE |
| JACOB RAM | ON FILE |
| JACOB RANDALL OSBORN | ON FILE |
| JACOB RANDLEV ZIANT LARSEN | ON FILE |
| JACOB RAPHAEL LIDAGOSTER | ON FILE |
| JACOB RAY CAHILL | ON FILE |
| JACOB RAY LEYVA | ON FILE |
| JACOB RAY STEVENS | ON FILE |
| JACOB REBERGEN | ON FILE |
| JACOB REID STIFF | ON FILE |
| JACOB REILLY HENDERSON | ON FILE |
| JACOB RICHARD EMINGER | ON FILE |
| JACOB RICHARD KUNASEK | ON FILE |
| JACOB RICHARD MILLER | ON FILE |
| JACOB RICHARD STERN | ON FILE |
| JACOB RICHARD SUZANNE URTECHO | ON FILE |
| JACOB RICHARD TARICA | ON FILE |
| JACOB RIIS PETERSEN | ON FILE |
| JACOB RIKKERT VAN DE VUURST | ON FILE |
| JACOB ROBERT BRIMHALL | ON FILE |
| JACOB ROBERT CEPLINA | ON FILE |
| JACOB ROBERT NEWLON | ON FILE |
| JACOB ROBERT PALMER | ON FILE |
| JACOB ROBERT SHIELDS | ON FILE |
| JACOB ROBERT SNOW | ON FILE |
| JACOB ROBERT SPEYBROECK | ON FILE |
| JACOB ROBERT THIES | ON FILE |
| JACOB ROBERT WATSON HOWE | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JACOB ROBERT WYMAN | ON FILE |
| JACOB ROBERTKWAN SHARBONO | ON FILE |
| JACOB RODNEY SMITH | ON FILE |
| JACOB ROMAN WOJCIECHOWSKI | ON FILE |
| JACOB RONALD JOYE | ON FILE |
| JACOB RONALD MAES | ON FILE |
| JACOB RONNOE RASK | ON FILE |
| JACOB ROSEN | ON FILE |
| JACOB ROSS BURNSIDE | ON FILE |
| JACOB ROSS FELTON | ON FILE |
| JACOB ROSS MORROW | ON FILE |
| JACOB RUSSELL ALPERT | ON FILE |
| JACOB RUSSELL HITE | ON FILE |
| JACOB RUSSELL NICKEL | ON FILE |
| JACOB RUSSELL PERDEW | ON FILE |
| JACOB RUSSELL PUCKRIDGE | ON FILE |
| JACOB RUSSELL REINAGEL | ON FILE |
| JACOB RUSSELL STEIN | ON FILE |
| JACOB RUSSELL THIEN VLUG | ON FILE |
| JACOB RYAN DICK | ON FILE |
| JACOB RYAN GALPER | ON FILE |
| JACOB RYAN HAMILTON | ON FILE |
| JACOB RYAN HANSEN | ON FILE |
| JACOB RYAN HAWKINS | ON FILE |
| JACOB RYAN METZGER | ON FILE |
| JACOB RYAN MORROW | ON FILE |
| JACOB RYAN SCHAFFER | ON FILE |
| JACOB RYAN SMITH | ON FILE |
| JACOB RYAN WARNER | ON FILE |
| JACOB RYLAND ADAMS | ON FILE |
| JACOB S COARTNEY | ON FILE |
| JACOB S PRINE | ON FILE |
| JACOB S SAPHOW | ON FILE |
| JACOB S TULLOS | ON FILE |
| JACOB SAMMUEL DERMAN | ON FILE |
| JACOB SAMUEL GEORGE WARD | ON FILE |
| JACOB SAMUEL HIMMEL | ON FILE |
| JACOB SAMUEL JONES | ON FILE |
| JACOB SAMUEL JORDEBREK | ON FILE |
| JACOB SAMUEL PECORA | ON FILE |
| JACOB SANDER | ON FILE |
| JACOB SAUNDERS STUEVE | ON FILE |
| JACOB SCHLEIHAUF | ON FILE |
| JACOB SCHOLER | ON FILE |
| JACOB SCOTT CLARK | ON FILE |
| JACOB SCOTT JAMES | ON FILE |
| JACOB SCOTT MAENTZ | ON FILE |
| JACOB SCOTT MAENTZ | ON FILE |
| JACOB SCOTT NEWMAN | ON FILE |
| JACOB SCOTT OLIVER | ON FILE |
| JACOB SCOTT PAULSON | ON FILE |
| JACOB SCOTT REINHARDT | ON FILE |
| JACOB SEBASTIAN BOUDREAU | ON FILE |
| JACOB SEBASTIAN PETTIT | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JACOB SEJER PEDERSEN | ON FILE |
| JACOB SESTAK | ON FILE |
| JACOB SETZER | ON FILE |
| JACOB SEUNGJAE LEE | ON FILE |
| JACOB SHANDER MOROSOFF | ON FILE |
| JACOB SHEARER | ON FILE |
| JACOB SITOWSKI | ON FILE |
| JACOB SKJODT-KENNIG | ON FILE |
| JACOB SOELLINGVRA JOERGENSEN | ON FILE |
| JACOB STANLEY CHRISTESON | ON FILE |
| JACOB STANLEY MELBY | ON FILE |
| JACOB STANLEY REATEGUI | ON FILE |
| JACOB STEPHAN WALCISAK | ON FILE |
| JACOB STEPHEN BREWER | ON FILE |
| JACOB STEPHEN BURNINGHAM | ON FILE |
| JACOB STEPHEN EVANS | ON FILE |
| JACOB STEVEN CREASY | ON FILE |
| JACOB STITZ | ON FILE |
| JACOB STONE AYERS | ON FILE |
| JACOB STOVRING STUDT | ON FILE |
| JACOB SUSSMAN | ON FILE |
| JACOB T WHITFIELD | ON FILE |
| JACOB TABOR LLEWELLYN PATRI | ON FILE |
| JACOB TANNER HOHENSTEIN | ON FILE |
| JACOB TANNER ROLLISON | ON FILE |
| JACOB TAYLOR PAYETTE | ON FILE |
| JACOB TETAURU CHAN DELORD | ON FILE |
| JACOB THOMAS BARRETT | ON FILE |
| JACOB THOMAS BISON | ON FILE |
| JACOB THOMAS BOYCE | ON FILE |
| JACOB THOMAS CONNOLLY | ON FILE |
| JACOB THOMAS CONNON | ON FILE |
| JACOB THOMAS COOK | ON FILE |
| JACOB THOMAS EDWARDS | ON FILE |
| JACOB THOMAS FAY | ON FILE |
| JACOB THOMAS GLEASON | ON FILE |
| JACOB THOMAS HAMMOND | ON FILE |
| JACOB THOMAS HAYGOOD | ON FILE |
| JACOB THOMAS HILL | ON FILE |
| JACOB THOMAS HOFFMAN | ON FILE |
| JACOB THOMAS JONES | ON FILE |
| JACOB THOMAS KORDICH | ON FILE |
| JACOB THOMAS LILLICO | ON FILE |
| JACOB THOMAS MARUNOWSKI | ON FILE |
| JACOB THOMAS TIBBE | ON FILE |
| JACOB THOMAS ZIEMBA | ON FILE |
| JACOB THOMSEN LANGBALLE GROENBAEK | ON FILE |
| JACOB THOMSON-LAING | ON FILE |
| JACOB THOR NATER | ON FILE |
| JACOB THRANE KRAGH | ON FILE |
| JACOB TIMOTHY EATON | ON FILE |
| JACOB TIMOTHY HARRISON | ON FILE |
| JACOB TIMOTHY LAWRENCE | ON FILE |
| JACOB TINDGAARD KNUDSEN | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JACOB TODD EMMINGS | ON FILE |
| JACOB TODD LARSEN | ON FILE |
| JACOB TOMASSON | ON FILE |
| JACOB TORRES | ON FILE |
| JACOB TSE ONITSO BEGAY | ON FILE |
| JACOB TYLER BILLS | ON FILE |
| JACOB TYLER COUTRE | ON FILE |
| JACOB TYLER FEIST | ON FILE |
| JACOB TYLER MARSHALL | ON FILE |
| JACOB TYLER MOWERY | ON FILE |
| JACOB TYLER RAUCH | ON FILE |
| JACOB TYLER ROBERTS | ON FILE |
| JACOB TYLER RODRIGUEZ | ON FILE |
| JACOB TYLER ROYSTON | ON FILE |
| JACOB TYLER SATTERFIELD | ON FILE |
| JACOB TYRONE THOMPSON | ON FILE |
| JACOB U VAN DER MEULEN | ON FILE |
| JACOB VAN OOSTEN | ON FILE |
| JACOB VAN PEYTON | ON FILE |
| JACOB VEENSTRA | ON FILE |
| JACOB VEMB HANSEN | ON FILE |
| JACOB VIBERG JENSEN | ON FILE |
| JACOB VILHELM LINDBERG | ON FILE |
| JACOB VILLARREAL | ON FILE |
| JACOB VINCENT MULLINS | ON FILE |
| JACOB VINCENT ORTWEIN | ON FILE |
| JACOB W DAWOOD | ON FILE |
| JACOB W GUGLE | ON FILE |
| JACOB W KIRKPATRICK | ON FILE |
| JACOB WAHLERS RAVN | ON FILE |
| JACOB WAINO ARPE | ON FILE |
| JACOB WALBURN | ON FILE |
| JACOB WALTER KALB | ON FILE |
| JACOB WALTER PILLSBURY | ON FILE |
| JACOB WATSON LEHR | ON FILE |
| JACOB WELDON KAY | ON FILE |
| JACOB WESLEY GANSERT | ON FILE |
| JACOB WESLEY JONES | ON FILE |
| JACOB WESLEY RADFORD-SPEIER | ON FILE |
| JACOB WESLEY WARREN ROOD | ON FILE |
| JACOB WHANG TZONG HER | ON FILE |
| JACOB WHANG TZONG HER | ON FILE |
| JACOB WILIAM LANCE BERRYMAN | ON FILE |
| JACOB WILLIAM BOSS | ON FILE |
| JACOB WILLIAM DALLAS | ON FILE |
| JACOB WILLIAM DOBSON | ON FILE |
| JACOB WILLIAM DOVEY | ON FILE |
| JACOB WILLIAM HALE | ON FILE |
| JACOB WILLIAM KARSLAKE | ON FILE |
| JACOB WILLIAM KINYON | ON FILE |
| JACOB WILLIAM KUYSER | ON FILE |
| JACOB WILLIAM LIERLY | ON FILE |
| JACOB WILLIAM MATTHEWS | ON FILE |
| JACOB WILLIAM NEWMAN | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JACOB WILLIAM REESE | ON FILE |
| JACOB WILLIAM SHARP | ON FILE |
| JACOB WILLIAM SHOOP | ON FILE |
| JACOB WILLIAM WESTLUND | ON FILE |
| JACOB WINSLOW | ON FILE |
| JACOB XAVIER BROWN | ON FILE |
| JACOB XIA LI BERKE | ON FILE |
| JACOB YATES BARGER | ON FILE |
| JACOB YONGSU AHN | ON FILE |
| JACOB YUAN JIE YU | ON FILE |
| JACOB ZACHARY GEORGE | ON FILE |
| JACOBA MONTEBAN | ON FILE |
| JACOBE RYAN MARSH | ON FILE |
| JACOBHENRY RITTHALER | ON FILE |
| JACOBI STEVEN LANGE | ON FILE |
| JACOBIEN BRUINS | ON FILE |
| JACOBINA AGNES MARION KAPIA | ON FILE |
| JACOBM C FELDMAN | ON FILE |
| JACOBO ALEXANDRO HERNANDEZ GONZALEZ | ON FILE |
| JACOBO ASANZA DEL PESO | ON FILE |
| JACOBO BARRIENTOS HERRERA | ON FILE |
| JACOBO FERNANDEZ GUERRA ALVAREZ | ON FILE |
| JACOBO FIANO SALINAS | ON FILE |
| JACOBO FOURNIER CASTANEDA | ON FILE |
| JACOBO ISAAC LAZCANO GOMEZ | ON FILE |
| JACOBO JOSE FREIRE MOJON | ON FILE |
| JACOBO PELETEIROLUMBRERAS | ON FILE |
| JACOBS JACOBUS DANIEL ROELOF | ON FILE |
| JACOBSEN MARK OERSKOV | ON FILE |
| JACOBUS ADRIANUS FRANCISCUS UMANS | ON FILE |
| JACOBUS ALBERTUS GERBER | ON FILE |
| JACOBUS ANDRE COMMIJS | ON FILE |
| JACOBUS ARIE OOSTERWIJK | ON FILE |
| JACOBUS CHRISTIAAN VAN SCHALKWYK | ON FILE |
| JACOBUS F A DE RUIJTER | ON FILE |
| JACOBUS H MAAS | ON FILE |
| JACOBUS HELENA HUBERTUS CATHARINA ZOETBROOD | ON FILE |
| JACOBUS HENDRICUS ANTONIUS VAN DER KLEIJ | ON FILE |
| JACOBUS HENDRICUS OOSTHUIZEN | ON FILE |
| JACOBUS HENDRIK VERMEULEN | ON FILE |
| JACOBUS J M SCHREURS | ON FILE |
| JACOBUS JOHANNES PIENAAR STOFBERG | ON FILE |
| JACOBUS JOHANNES VAN SPRONSEN | ON FILE |
| JACOBUS M A STOOP | ON FILE |
| JACOBUS M M STAAL | ON FILE |
| JACOBUS MARTHINUS BROODRYK COETZEE | ON FILE |
| JACOBUS NEL BURGER | ON FILE |
| JACOBUS PHILIPPUS SNYMAN | ON FILE |
| JACOBUS PIETER VAN BUREN | ON FILE |
| JACOBUS THERON | ON FILE |
| JACOBUS VERHEUGT | ON FILE |
| JACOBUS VLS | ON FILE |
| JACOBUS WALTHER | ON FILE |
| JACOBUS WILHELMUS MARIA DORENBOS | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| JACOBUS WILLEM ADRIAAN VAN DYK | ON FILE |
| JACOBUS WILLIAM DROOGH | ON FILE |
| JACOBVINCENT TORNO JURILLA | ON FILE |
| JACOBWILLIAM CARROLL | ON FILE |
| JACOBY MALCOM DUPREE | ON FILE |
| JACOLBY LAMONT KENT | ON FILE |
| JACOMO SERGE CHERY | ON FILE |
| JACOPO ALAZRAKI | ON FILE |
| JACOPO ALILLA | ON FILE |
| JACOPO BALDASSARRI | ON FILE |
| JACOPO BALDINI | ON FILE |
| JACOPO BETTI | ON FILE |
| JACOPO CAMPITELLI | ON FILE |
| JACOPO CAUSA | ON FILE |
| JACOPO CAVEDON | ON FILE |
| JACOPO CINELLI | ON FILE |
| JACOPO CONTI | ON FILE |
| JACOPO CRISTIAN GIGANTE | ON FILE |
| JACOPO DAVOLIO | ON FILE |
| JACOPO DE NICOLA | ON FILE |
| JACOPO DE SANTIS | ON FILE |
| JACOPO EMOROSO | ON FILE |
| JACOPO ENRICO LIVIO CARDINALE | ON FILE |
| JACOPO FRANCAVILLA | ON FILE |
| JACOPO GARIGLIO | ON FILE |
| JACOPO GENUARDI | ON FILE |
| JACOPO GIARRIZZO | ON FILE |
| JACOPO GIUNTA | ON FILE |
| JACOPO GRECUCCIO | ON FILE |
| JACOPO GUCCIARDI | ON FILE |
| JACOPO JOACHIM ANTONUCCI | ON FILE |
| JACOPO LAVECCHIA | ON FILE |
| JACOPO LOPRETE | ON FILE |
| JACOPO MARCOLINI | ON FILE |
| JACOPO MASIA | ON FILE |
| JACOPO MORI | ON FILE |
| JACOPO MOSCA | ON FILE |
| JACOPO MOSCIONI | ON FILE |
| JACOPO NERI | ON FILE |
| JACOPO PASCHETTO | ON FILE |
| JACOPO RIZZO | ON FILE |
| JACOPO ROSATI | ON FILE |
| JACOPO SALA | ON FILE |
| JACOPO SCABINI | ON FILE |
| JACOREY AHMAD WASHINGTON | ON FILE |
| JACOVIN HUNTER SHIELDS | ON FILE |
| JACQUALINE A. GROBLER | ON FILE |
| JACQUE ROBIER DUBOSE | ON FILE |
| JACQUELIN ALEXIS | ON FILE |
| JACQUELIN LEE ZHAO LIAN | ON FILE |
| JACQUELIN M DE LEON MELGAR | ON FILE |
| JACQUELIN SUCELI URIAS CHUTAN | ON FILE |
| JACQUELINE A SIU-CHONG | ON FILE |
| JACQUELINE ALENA DUDLEY | ON FILE |





**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JACQUELINE ALEXIS WOLVERTON | ON FILE |
| JACQUELINE ANG MYINT | ON FILE |
| JACQUELINE ANN CHAMBERS | ON FILE |
| JACQUELINE ANN DIVERS | ON FILE |
| JACQUELINE ANN LEVEY | ON FILE |
| JACQUELINE ANN O NEILL | ON FILE |
| JACQUELINE ANN RATCLIFFE | ON FILE |
| JACQUELINE ANN RIVE | ON FILE |
| JACQUELINE ANN RUDMAN | ON FILE |
| JACQUELINE ANN SCANLON | ON FILE |
| JACQUELINE ANN WORTH | ON FILE |
| JACQUELINE ANNE HOLMES | ON FILE |
| JACQUELINE ANNE MARGUERITE BRASO | ON FILE |
| JACQUELINE ANNE WURTH | ON FILE |
| JACQUELINE ARLENE OTTO | ON FILE |
| JACQUELINE AYMARD | ON FILE |
| JACQUELINE B ZUMACH | ON FILE |
| JACQUELINE BARNABY | ON FILE |
| JACQUELINE BENNETT | ON FILE |
| JACQUELINE C BLACK | ON FILE |
| JACQUELINE CAPPELLI | ON FILE |
| JACQUELINE CAROL BRUMFIELD | ON FILE |
| JACQUELINE CASSANDRA LAWRENCE | ON FILE |
| JACQUELINE CHAN CONDE | ON FILE |
| JACQUELINE CLAIRE SCOTT | ON FILE |
| JACQUELINE CRUZADA | ON FILE |
| JACQUELINE D REID PERRY | ON FILE |
| JACQUELINE D SCHLEGEL | ON FILE |
| JACQUELINE DARLENE MCCOY | ON FILE |
| JACQUELINE DAWSON | ON FILE |
| JACQUELINE DAWSON | ON FILE |
| JACQUELINE DIANA DUKE | ON FILE |
| JACQUELINE DIANA JETER | ON FILE |
| JACQUELINE DOLBEAU | ON FILE |
| JACQUELINE DOMINIQUE N COUCKE | ON FILE |
| JACQUELINE E MIKHAIL | ON FILE |
| JACQUELINE EDITH KOEKSAL DUBLER | ON FILE |
| JACQUELINE ELISABETH JEANNE VAN DEURSEN | ON FILE |
| JACQUELINE ELIZABETH DOONE | ON FILE |
| JACQUELINE ELIZABETH HAMILTON | ON FILE |
| JACQUELINE EOW JAE LING | ON FILE |
| JACQUELINE FOKKENS | ON FILE |
| JACQUELINE FRANCOISE TIMBERLAKE | ON FILE |
| JACQUELINE GISELLE MONTOYA GUEVARA DE SIGLER | ON FILE |
| JACQUELINE GUERRERO | ON FILE |
| JACQUELINE HAYDE MARTINEZ | ON FILE |
| JACQUELINE HELEN DAVIES | ON FILE |
| JACQUELINE HENDRINA VAN ZOEREN | ON FILE |
| JACQUELINE HERNANDEZ | ON FILE |
| JACQUELINE HERNANDEZ | ON FILE |
| JACQUELINE HUNT | ON FILE |
| JACQUELINE HUTCHINGS | ON FILE |
| JACQUELINE I S SCHEICHER | ON FILE |
| JACQUELINE IBARRA | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JACQUELINE IRIS TOMLINSON | ON FILE |
| JACQUELINE J SOUCIA | ON FILE |
| JACQUELINE J WAGNER | ON FILE |
| JACQUELINE JACOBOGALLEGOS | ON FILE |
| JACQUELINE JANE LEE | ON FILE |
| JACQUELINE JEAN ALLEN | ON FILE |
| JACQUELINE KATE DUNFORD | ON FILE |
| JACQUELINE KOLLAR RAFFERTY | ON FILE |
| JACQUELINE L K TRAN | ON FILE |
| JACQUELINE LEE | ON FILE |
| JACQUELINE LISA DUNCAN | ON FILE |
| JACQUELINE LORBER | ON FILE |
| JACQUELINE LORRAINE BOWEN | ON FILE |
| JACQUELINE M MAZZOLA | ON FILE |
| JACQUELINE M SERLEY | ON FILE |
| JACQUELINE MAE MACABATA YAP | ON FILE |
| JACQUELINE MAGALY MARIN | ON FILE |
| JACQUELINE MARIA DIGGLE | ON FILE |
| JACQUELINE MARIE BATES | ON FILE |
| JACQUELINE MARIE CIRCKIRILLO | ON FILE |
| JACQUELINE MARIE LUETH | ON FILE |
| JACQUELINE MARIE WALTERS | ON FILE |
| JACQUELINE MARY ANN RENNIE | ON FILE |
| JACQUELINE MARY BONNEY | ON FILE |
| JACQUELINE MARY EBERLIN | ON FILE |
| JACQUELINE MARY WITT | ON FILE |
| JACQUELINE MICHELLE GARSIDE | ON FILE |
| JACQUELINE MICHELLE GODBE | ON FILE |
| JACQUELINE MONIQUE ALICORDOBA | ON FILE |
| JACQUELINE MONIQUE SEVERS | ON FILE |
| JACQUELINE MONIQUE SHAPIRO | ON FILE |
| JACQUELINE MUSLEH | ON FILE |
| JACQUELINE NADEGE JOST | ON FILE |
| JACQUELINE NAMHLA MAGWENJERE | ON FILE |
| JACQUELINE NORRIS ATTERBURY | ON FILE |
| JACQUELINE ORRUNG | ON FILE |
| JACQUELINE PRECILLAHALL EZELL | ON FILE |
| JACQUELINE PULGARIN | ON FILE |
| JACQUELINE RACQUEL COPPEDGE | ON FILE |
| JACQUELINE RACQUEL VACA | ON FILE |
| JACQUELINE RAZO | ON FILE |
| JACQUELINE RESTO | ON FILE |
| JACQUELINE ROSE CELLA | ON FILE |
| JACQUELINE ROSE OBRIEN | ON FILE |
| JACQUELINE ROSE PLATA | ON FILE |
| JACQUELINE RUBY CHAMBERS-DAHLING | ON FILE |
| JACQUELINE SOFIA JESKO | ON FILE |
| JACQUELINE STALDER | ON FILE |
| JACQUELINE STATHAM | ON FILE |
| JACQUELINE SUZANNE JIMENEZ | ON FILE |
| JACQUELINE SUZANNE JORGENSON | ON FILE |
| JACQUELINE SUZANNE JORGENSON | ON FILE |
| JACQUELINE SUZANNECHAVEZ MCNETT | ON FILE |
| JACQUELINE TERESIA MUNYAO | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JACQUELINE VAN LEEUWEN | ON FILE |
| JACQUELINE VAN SCHAIK | ON FILE |
| JACQUELINE VAN VLIET | ON FILE |
| JACQUELINE VAN VUUREN | ON FILE |
| JACQUELINE VANESSA GARCIA ARROYAVE | ON FILE |
| JACQUELINE WAGNER | ON FILE |
| JACQUELINE WENDY NELSON | ON FILE |
| JACQUELINE Y TAM | ON FILE |
| JACQUELINE Y VARAO | ON FILE |
| JACQUELINE YEAP LAY HOONG | ON FILE |
| JACQUELINE ZHU | ON FILE |
| JACQUELYN ELAINE SMITH | ON FILE |
| JACQUELYN ELIZABETH FINN | ON FILE |
| JACQUELYN ELIZABETH MACNEILL | ON FILE |
| JACQUELYN H STEPHENS | ON FILE |
| JACQUELYN HOPE CORMANY | ON FILE |
| JACQUELYN MAREE WAWRYK | ON FILE |
| JACQUELYN MOLOCK LOGAN | ON FILE |
| JACQUELYN P QUATTRO | ON FILE |
| JACQUELYN PEREYRA SUSI | ON FILE |
| JACQUELYN PERRY | ON FILE |
| JACQUELYN PEZZOLESI | ON FILE |
| JACQUELYN SEE LAY LING | ON FILE |
| JACQUELYN SHELBY LEVAY | ON FILE |
| JACQUES A DELORME | ON FILE |
| JACQUES ADRIEN GEORGES ANTOINE | ON FILE |
| JACQUES AGNES G VAN DEN BIGGELAAR | ON FILE |
| JACQUES ANDERSON OSSEY | ON FILE |
| JACQUES ANDRE BLOM | ON FILE |
| JACQUES ANDRE LOUIS HERBIER | ON FILE |
| JACQUES ANDRE M MOUTON | ON FILE |
| JACQUES ANDRES BANCELIN ARIANO | ON FILE |
| JACQUES ANTHONY BLAISE | ON FILE |
| JACQUES ANTHONY TURNER | ON FILE |
| JACQUES ARTHUR N HOUBART | ON FILE |
| JACQUES BARKER | ON FILE |
| JACQUES BASSET | ON FILE |
| JACQUES BEHAR | ON FILE |
| JACQUES BERES | ON FILE |
| JACQUES BUGEJA | ON FILE |
| JACQUES C CUNEO | ON FILE |
| JACQUES CLEMENT A VAN DE VELDE | ON FILE |
| JACQUES DAVID ZARCA | ON FILE |
| JACQUES DE VOCHT | ON FILE |
| JACQUES FRANCOIS LEONIE | ON FILE |
| JACQUES GAUTHIER | ON FILE |
| JACQUES GIDEON KRAUSE | ON FILE |
| JACQUES H MAYARD | ON FILE |
| JACQUES IVAR SKIPPER | ON FILE |
| JACQUES JEAN L FURNELLE | ON FILE |
| JACQUES JEAN PAUL HENRIT TAVERNIER | ON FILE |
| JACQUES JOUBERT MALAN | ON FILE |
| JACQUES JULIEN R STAS | ON FILE |
| JACQUES LALONDE | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JACQUES LAN | ON FILE |
| JACQUES LAVIELLE | ON FILE |
| JACQUES LETA NAQUILA | ON FILE |
| JACQUES LIN | ON FILE |
| JACQUES LIONNEL TOSTAIN | ON FILE |
| JACQUES LOUIS ALBERT PEREZ | ON FILE |
| JACQUES LOUIS VICTOR OVIDE LABAN | ON FILE |
| JACQUES MACKENZIE BARRETT | ON FILE |
| JACQUES MARIE YVES LACOURT | ON FILE |
| JACQUES MBENGUE JOKY | ON FILE |
| JACQUES MICHAUD | ON FILE |
| JACQUES MICHEL CHAPERON MORAN | ON FILE |
| JACQUES MUELLER | ON FILE |
| JACQUES NALLETAMBY | ON FILE |
| JACQUES NICHOLAS FRITSCH | ON FILE |
| JACQUES NKOGO ENGUELE | ON FILE |
| JACQUES PALOMARES | ON FILE |
| JACQUES PIERRE DU SAUTOY | ON FILE |
| JACQUES PIETERSE | ON FILE |
| JACQUES POTVIN | ON FILE |
| JACQUES PROULX | ON FILE |
| JACQUES RAATH | ON FILE |
| JACQUES REGIS DESCOURS | ON FILE |
| JACQUES ROBERT ANATOLE DI COSTANZO | ON FILE |
| JACQUES ROSSOUW | ON FILE |
| JACQUES SENECHAL | ON FILE |
| JACQUES VERMAAK | ON FILE |
| JACQUES YVES COURRET | ON FILE |
| JACQUES ZAFRA GARCIA | ON FILE |
| JACQUESON CHOISIUS | ON FILE |
| JACQUI MICHELLE SUE | ON FILE |
| JACQUI PURCELL | ON FILE |
| JACQUIE PETTIS-TEEM | ON FILE |
| JACQUIE PIERRE ARROUY | ON FILE |
| JACQUIE RENEE SANDS | ON FILE |
| JACQUILYN HERNANDO | ON FILE |
| JACQUIS J MAGGETTE | ON FILE |
| JACSON SOMMERVIL | ON FILE |
| JACSORNE LOUIS | ON FILE |
| JACY BAY CATLIN | ON FILE |
| JACYNTH LEE SU JEAN | ON FILE |
| JAD ABBOUD | ON FILE |
| JAD BATRI | ON FILE |
| JAD BENNANI | ON FILE |
| JAD EL KAWA | ON FILE |
| JAD EL KHOURY SADER | ON FILE |
| JAD HAKIM | ON FILE |
| JAD JAMES KARIM MARIE | ON FILE |
| JAD JOUMBLAT | ON FILE |
| JAD MOHAMAD ADADA | ON FILE |
| JAD MROUE | ON FILE |
| JAD MROUE | ON FILE |
| JAD NAJM | ON FILE |
| JAD SALEK CHERGUI | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JAD SALEK CHERGUI | ON FILE |
| JAD SAROUT | ON FILE |
| JAD SAYEGH | ON FILE |
| JAD TABET | ON FILE |
| JAD TUTUNJI | ON FILE |
| JAD WASEL MOUSSA | ON FILE |
| JAD WASEL MOUSSA | ON FILE |
| JADA Đ¡ĐĐ'Đ˜Đ‹ | ON FILE |
| JAĐĐŠĐŽ Đ—ĐJĐ˜Đ‹ | ON FILE |
| JADA CROWLEY | ON FILE |
| JADA LYNN BRISENTINE SMITH | ON FILE |
| JADA MYCHEA MCFARLAND | ON FILE |
| JADA NAOMI WASHINGTON | ON FILE |
| JADACIAN MONEE JONES | ON FILE |
| JADE A GARGUILO | ON FILE |
| JADE ABBA KAI C YAMOAH | ON FILE |
| JADE ALEXANDRA NELSON | ON FILE |
| JADE ALEXIS THURMAN | ON FILE |
| JADE ALEXIS TINNEY | ON FILE |
| JADE BARRETT | ON FILE |
| JADE CATHERINE CASTER | ON FILE |
| JADE CHRISTINE BRAZINGTON | ON FILE |
| JADE CLEMENTINE GERTRUD MARINA GUNTHARDT | ON FILE |
| JADE COUTO GALVAO | ON FILE |
| JADE D JENNY | ON FILE |
| JADE DAVID CHURCH | ON FILE |
| JADE DEBORAH AGENANT | ON FILE |
| JADE E HENDRIKS | ON FILE |
| JADE GATTI | ON FILE |
| JADE GEORGINA HOWARD | ON FILE |
| JADE JESSIE KAPTEIN | ON FILE |
| JADE KATHRYN CUCCI | ON FILE |
| JADE KIM HOFFMAN | ON FILE |
| JADE LEO REN MIN | ON FILE |
| JADE LOUISE COLGAN | ON FILE |
| JADE LOUISE MERRITT | ON FILE |
| JADE LYN PORTWOOD | ON FILE |
| JADE MADRAN-PETITCLERC | ON FILE |
| JADE MARCO SUPNET MORILLO | ON FILE |
| JADE MARK IFURUNG | ON FILE |
| JADE MASEROW | ON FILE |
| JADE MIEKE P DERUDDER | ON FILE |
| JADE MITCHELL | ON FILE |
| JADE MYRIL SAMUEL | ON FILE |
| JADE NICOLE JERKINS | ON FILE |
| JADE NICOLE PARHAM | ON FILE |
| JADE PRITCHARD | ON FILE |
| JADE RAPHAEL PETER | ON FILE |
| JADE RENZON CABALSA CABRIGA | ON FILE |
| JADE SIMONE GULLIC | ON FILE |
| JADE SMITH GALER | ON FILE |
| JADE SUTSADA CHUPHANH | ON FILE |
| JADE TEIRIA WINTER | ON FILE |
| JADE TYNEIL ALLWOOD | ON FILE |

 

**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JADE VENUTOLO | ON FILE |
| JADE WHITEMAN | ON FILE |
| JADE XIAO XUAN MARION LODIERS | ON FILE |
| JADEIRA SAVANNH LU | ON FILE |
| JADEITE OOI FEI CUI | ON FILE |
| JADE-MARIE D MILLER | ON FILE |
| JADEN ANTHONY DELGADO | ON FILE |
| JADEN CHUA WEN WEI | ON FILE |
| JADEN COLE CHESTER WALTON | ON FILE |
| JADEN DYLAN SCHEIB | ON FILE |
| JADEN EZEQUIEL GALLOZA | ON FILE |
| JADEN FIOTTO-KAUFMAN | ON FILE |
| JADEN KAI CHIN | ON FILE |
| JADEN KEIR HARTLEY WATSON | ON FILE |
| JADEN MATTHEW NOZICKA | ON FILE |
| JADEN MATTHEW POLLAK | ON FILE |
| JADEN MATTHEW SNOW | ON FILE |
| JADEN MCDONALD | ON FILE |
| JADEN MENDENHALL | ON FILE |
| JADEN MICHEL BIESINGER | ON FILE |
| JADEN MITCHELL | ON FILE |
| JADEN ROSS SUAVI | ON FILE |
| JADEN STEWART | ON FILE |
| JADEN VAN HENDERSON | ON FILE |
| JADHAV SHIRISH VIPUL | ON FILE |
| JADHAV SUBIR SHIRISH | ON FILE |
| JADIAM LEONIDES LOPEZ | ON FILE |
| JADIEL ALBERTO JIMENEZ ALVARADO | ON FILE |
| JADIEL RODRIGUEZ | ON FILE |
| JADIN CHRISTOPHER NORDYKE | ON FILE |
| JADON KALEIKAUMAKA CARROLL | ON FILE |
| JADON KEITH WHALEY | ON FILE |
| JADON ZAMMIT | ON FILE |
| JADRANKA CRNOJEVIC MARJANOVIC | ON FILE |
| JADRANKA CUZULAN | ON FILE |
| JADRANKA PESA | ON FILE |
| JADRANKA SMUDIC NIKOLIC | ON FILE |
| JADRIAN VIRGILIO PEREZ | ON FILE |
| JADVYGA BARONIENE | ON FILE |
| JADWIGA LUFNIAK | ON FILE |
| JAE ANDREW THORNHILL | ON FILE |
| JAE CHUNG | ON FILE |
| JAE DANI QUINN | ON FILE |
| JAE DUK LEE | ON FILE |
| JAE HAK SIM | ON FILE |
| JAE HEE KIM | ON FILE |
| JAE HEE SAM JO | ON FILE |
| JAE HWAN LIM | ON FILE |
| JAE HYUN KIM | ON FILE |
| JAE HYUN SHIN | ON FILE |
| JAE J MCMANUS | ON FILE |
| JAE JABIDO ZARATE | ON FILE |
| JAE JOON HAN | ON FILE |
| JAE JOONG KIM | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JAE MELISSA KLINGENSMITH | ON FILE |
| JAE SEON HONG | ON FILE |
| JAE SEUNG KWON | ON FILE |
| JAE SUNG YI | ON FILE |
| JAE TSAI | ON FILE |
| JAE UNG JUNG | ON FILE |
| JAE WAN RIM | ON FILE |
| JAE WON CHOI | ON FILE |
| JAE WON JANG | ON FILE |
| JAE YONG JUNG | ON FILE |
| JAE YOUNG CHOI | ON FILE |
| JAE YOUNG LEE | ON FILE |
| JAE YUN SHIN | ON FILE |
| JAE YUNG SHIN | ON FILE |
| JAEDEN CHRISTINA MILES | ON FILE |
| JAEDEN HAILEY BRADSHAW | ON FILE |
| JAEDON KEIR RALSTON RICH | ON FILE |
| JAEDONG LEE | ON FILE |
| JAEEUN UM | ON FILE |
| JAEGER DREDGE MITCHELMORE | ON FILE |
| JAEGUK LEE | ON FILE |
| JAEHO LEE | ON FILE |
| JAEHO LEE | ON FILE |
| JAEHOON KIM | ON FILE |
| JAEHOON LEE | ON FILE |
| JAEHUN HUR | ON FILE |
| JAEHUN KIM WOO | ON FILE |
| JAEHYEOK CHOI | ON FILE |
| JAEHYEON KIM | ON FILE |
| JAEHYUNG JUNG | ON FILE |
| JAEL DAIANA DAMARIS QUISPE | ON FILE |
| JAELEN MARQUISE OBALDO | ON FILE |
| JAELIN LEE | ON FILE |
| JAELINE ANGUIANO | ON FILE |
| JAEMAL MICHAIL SULLIVAN | ON FILE |
| JAEMIN KWON | ON FILE |
| JAESUN KIM | ON FILE |
| JAESUNG MIN | ON FILE |
| JAEVEN MALEB GRADO | ON FILE |
| JAEWON JEONG | ON FILE |
| JAEWOO KIM | ON FILE |
| JAE-WOO PARK | ON FILE |
| JAEWOONG HAN | ON FILE |
| JAEYONG CHO | ON FILE |
| JAEYOUNG CHOI | ON FILE |
| JAEYOUNG GWAK | ON FILE |
| JAEYOUNG KIM | ON FILE |
| JAEYUB JUNG | ON FILE |
| JAFAR AKIL FERNALD | ON FILE |
| JAFAR ALI BAYAT | ON FILE |
| JAFAR IRVING FALLAHI | ON FILE |
| JAFARI DELANO HAWESBURLESON | ON FILE |
| JAFARU DATCHE | ON FILE |
| JAFET JOEL MATOS TAVERAS | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JAFETH MARIANI | ON FILE |
| JAFF CHITTILAPPILLY | ON FILE |
| JAFFETY MICHAEL ISAAC CCS | ON FILE |
| JAGADEESH ATTULURI | ON FILE |
| JAGADEESH RAMASANJEEVAIAH | ON FILE |
| JAGADEESHBABU MADHAVA V GATTUPALLI | ON FILE |
| JAGADEESHWAR SRINIVASA | ON FILE |
| JAGADESH ARUNATHEYM | ON FILE |
| JAGADISH REDDY BANDI | ON FILE |
| JAGAN KRLSHNARAJ | ON FILE |
| JAGAN MOHAN RAO CHIKKAVARAPU | ON FILE |
| JAGANATHAN ASOKAN | ON FILE |
| JAGANNATH CANAPE-BRUNET | ON FILE |
| JAGBIR S SANDHU | ON FILE |
| JAGDEEP KHAKH | ON FILE |
| JAGDEEP SINGH | ON FILE |
| JAGDEEP SINGH KANG | ON FILE |
| JAGDEEP SINGH SEKHON | ON FILE |
| JAGDISH NULL | ON FILE |
| JAGGAPONG CHOOCHIT | ON FILE |
| JAGGER BOYD HUGHES | ON FILE |
| JAGJEET SINGH MANGAT | ON FILE |
| JAGJIT SINGH CHIMA | ON FILE |
| JAGJOTE SINGH DHILLON | ON FILE |
| JAGMEET SINGH CHANNA | ON FILE |
| JAGMOHAN SINGH | ON FILE |
| JAGMOHAN SINGH SEKHON | ON FILE |
| JAGO JOHN DARBY ACONLEY JONES | ON FILE |
| JAGO SHELDON PICKERING | ON FILE |
| JAGO STAES | ON FILE |
| JAGODA ARACHCHIGE ASHOKA CHANDRANI | ON FILE |
| JAGODA BANASZEK | ON FILE |
| JAGODA TRESCINSKA | ON FILE |
| JAGODA WILLINGHAM | ON FILE |
| JAGPREET SINGH | ON FILE |
| JAGPREET SINGH SHOKER | ON FILE |
| JAGROOP SINGH | ON FILE |
| JAGRUT PARASHAR PATEL | ON FILE |
| JAGRUTI BHASIN | ON FILE |
| JAGTAR S BANGER | ON FILE |
| JAGTHEESH A/L PUSHPA RAJAH | ON FILE |
| JAHADA ALI SAHABA | ON FILE |
| JAHAN RAJABI | ON FILE |
| JAHANZEB MANSOOR PIRACHA | ON FILE |
| JAHANZEB RAZZAQ | ON FILE |
| JAHBARI ALEXANDER TAYLOR | ON FILE |
| JAHED MOMAND | ON FILE |
| JAHER MD | ON FILE |
| JAHFAR JAWAD HOUSSIEN | ON FILE |
| JAHI THOMAS | ON FILE |
| JAHID LOUNES BENMAMAR | ON FILE |
| JAHIR ARMANDO CHU | ON FILE |
| JAHIR ISRAEL | ON FILE |
| JAHIR MORALES GONZALEZ | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JAHLAUD AHKNOTEN BEATTY | ON FILE |
| JAHMAL SOLOMON CORUM | ON FILE |
| JAHMAL SOLOMON CORUM | ON FILE |
| JAHMAR MOODIE | ON FILE |
| JAHMEEL RAY ROBINSON | ON FILE |
| JAHMEL ALEX SIMMONS | ON FILE |
| JAHMEL DESHAWN INGRAM | ON FILE |
| JAHMIU OLALEKAN AYINLA BASIRU | ON FILE |
| JAHN SAMY DAWOUD | ON FILE |
| JAHN T KUDRNA | ON FILE |
| JAHSENDHER LETITIA CHRISTOPHER-GEORGE | ON FILE |
| JAI A ASIKIN | ON FILE |
| JAI ANIRUDDHA GHORPADE | ON FILE |
| JAI D HALLAM | ON FILE |
| JAI DANIEL PYNE | ON FILE |
| JAI ITAL LYONS-LASHLEY | ON FILE |
| JAI KRISHAN LAROIYA | ON FILE |
| JAI NARYAN SAREEN | ON FILE |
| JAI NEMBHARD | ON FILE |
| JAI NICHOLAS GOURLAY | ON FILE |
| JAI NILSEN | ON FILE |
| JAI PATEL | ON FILE |
| JAI PHIROZE PADMAKUMAR | ON FILE |
| JAI RAMESHCHANDRA DAVE | ON FILE |
| JAI SANJAY MISTRY | ON FILE |
| JAI SIEW SAETERN | ON FILE |
| JAI SINGH | ON FILE |
| JAI STEPHEN KITE | ON FILE |
| JAI WILLIAMS | ON FILE |
| JAIANDRE J A PERRIN | ON FILE |
| JAIDA NICOLE CARTER | ON FILE |
| JAIDA VAN PUTTEN | ON FILE |
| JAIDEEP MARMAT | ON FILE |
| JAIDEEP MATHAI | ON FILE |
| JAIDEEP SINGH | ON FILE |
| JAIDEEP SINGH NAGRA | ON FILE |
| JAIDEN A RODRIGUEZ | ON FILE |
| JAIDEN ANTHONY RUTRICK | ON FILE |
| JAIDEN MICHAEL EVANS | ON FILE |
| JAIDEN MITCHELL WILLIAMS | ON FILE |
| JAIDEN SHANE BARR | ON FILE |
| JAIDEN TYLER HOPKINS | ON FILE |
| JAIDIN BYSHOPE URBANSKI | ON FILE |
| JAII N J BUNTING | ON FILE |
| JAIJU JOSEPH | ON FILE |
| JAIKA PIERINA LARAQUIRT | ON FILE |
| JAIKUMAR PETTIKKATTILRADHAKRISHNAN | ON FILE |
| JAILED PATRICIA MORA NARANJO | ON FILE |
| JAILSON DE ALMEIDA | ON FILE |
| JAILTON JESUS ALMEIDA JUNIOR | ON FILE |
| JAIMAR WEBB-WALLACE | ON FILE |
| JAIME A ASTORGA | ON FILE |
| JAIME A DESPAIN-BOJORQUEZ | ON FILE |
| JAIME A SIM | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JAIME AARON RICH | ON FILE |
| JAIME ABELLO BARTOLOME | ON FILE |
| JAIME ADRES AGUIRRE | ON FILE |
| JAIME ALAN MENDEZ CASTRO | ON FILE |
| JAIME ALBERTO BOHORQUEZ TORRES | ON FILE |
| JAIME ALBERTO LEIVA CONTRERAS | ON FILE |
| JAIME ALBERTO VASQUEZ | ON FILE |
| JAIME ALEJANDRO CADENA GUZMAN | ON FILE |
| JAIME ALEJANDRO REYES | ON FILE |
| JAIME ALEJANDRO TAIBA MORA | ON FILE |
| JAIME ALEXANDER LOPEZ | ON FILE |
| JAIME ALEXANDRE SILVESTRE MAGALHAES | ON FILE |
| JAIME ALFONSO MARTIN | ON FILE |
| JAIME ALFONSO SORIA AVILA | ON FILE |
| JAIME ALFREDO RUIZ | ON FILE |
| JAIME ALLEN IZAGUIRRE | ON FILE |
| JAIME ALONSO CARRILLO HERNANDEZ | ON FILE |
| JAIME ALVERT PRECIADO | ON FILE |
| JAIME ANDRES CANON CASTANO | ON FILE |
| JAIME ANDRES GARCIA MEJIA | ON FILE |
| JAIME ANDRES GURDIAN LACAYO | ON FILE |
| JAIME ANDRES MENDOZA ADAMES | ON FILE |
| JAIME ANDRES ORTIZ TERAN | ON FILE |
| JAIME ANDRES OTERO CASAS CORDERS | ON FILE |
| JAIME ANDRES PEREZ TORRES | ON FILE |
| JAIME ANDRES VALENZUELA GUERRERO | ON FILE |
| JAIME ANTONIO BARRENECHEA ABELLAR | ON FILE |
| JAIME ANTONIO L JAURIGUE | ON FILE |
| JAIME ANTONIO LOZANO ARMENGOL | ON FILE |
| JAIME ARANA | ON FILE |
| JAIME ARDON | ON FILE |
| JAIME ARIEL ORTEGO | ON FILE |
| JAIME ARMENDARIZ VILLALBA | ON FILE |
| JAIME BANDA | ON FILE |
| JAIME BLAS MARTIN HINOJAL ACEBAL | ON FILE |
| JAIME BOWEN VARELA | ON FILE |
| JAIME BRENDAN BRIEVA MAGAN | ON FILE |
| JAIME BUENAVENTURA | ON FILE |
| JAIME CADENA MAHECHA | ON FILE |
| JAIME CAMPILLO JR | ON FILE |
| JAIME CARLOS CISNEROS | ON FILE |
| JAIME CHRISTIAN GARZA | ON FILE |
| JAIME CRISTIAN GONZALEZ GAMBOA | ON FILE |
| JAIME D BERNAL | ON FILE |
| JAIME D GONZALEZ | ON FILE |
| JAIME DAVID CARLSON | ON FILE |
| JAIME DAVID DIAZ LEON | ON FILE |
| JAIME DE VARGAS CONDE SANTOS | ON FILE |
| JAIME DEGUZMAN POQUIZ | ON FILE |
| JAIME DEJESUS GARCIA | ON FILE |
| JAIME DILLA PINERO | ON FILE |
| JAIME DUANE LUNDEBY | ON FILE |
| JAIME EDUARDO CANTILLO CAMARGO | ON FILE |
| JAIME ELIZABETH MCKEE | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JAIME ELIZAGA PEREZ MOREIRAS | ON FILE |
| JAIME ENRIQUE CHACON | ON FILE |
| JAIME ENRIQUE TOMAS CRUZ HURTADO | ON FILE |
| JAIME ERICK CONSTANTINO BALDERAS | ON FILE |
| JAIME ERIK RODAS MARTINEZ | ON FILE |
| JAIME ERNESTO SALAZAR ROSALES | ON FILE |
| JAIME ESCOBAR | ON FILE |
| JAIME ESCOBEDO | ON FILE |
| JAIME ESCUDERO RAFEL | ON FILE |
| JAIME ESTEBAN PIZARRO SANTANDER | ON FILE |
| JAIME ESTEBAN TRUJEQUE BOLIO | ON FILE |
| JAIME EUGENIO LEPINE ZAFRA | ON FILE |
| JAIME EULOGIO MATTOS LERZUNDI | ON FILE |
| JAIME FABIAN PONCE | ON FILE |
| JAIME FERNANDEZ HERNANDEZ | ON FILE |
| JAIME FERNANDEZ-BUGALLAL TELLADO | ON FILE |
| JAIME FRANCISCO PALACIOS | ON FILE |
| JAIME GABRIEL FERREIRA VEREDAS | ON FILE |
| JAIME GARCIA LAVADO | ON FILE |
| JAIME GERARDO ALVAREZ | ON FILE |
| JAIME GOMEZ MENDIETTA | ON FILE |
| JAIME GOMEZ ZARAGOZA | ON FILE |
| JAIME GONZALEZ-VELAZQUEZ | ON FILE |
| JAIME GUADALUPE AGUIRRE PEREZ | ON FILE |
| JAIME GUADALUPE JIMENEZLOPEZ | ON FILE |
| JAIME GUSTAVO KOHEN | ON FILE |
| JAIME HERNANDEZ | ON FILE |
| JAIME HERRERA OROZCO | ON FILE |
| JAIME HERVEY ARIZPE CHAPA | ON FILE |
| JAIME HILL | ON FILE |
| JAIME HUMBERTO GOMEZ | ON FILE |
| JAIME ISRAEL LIMA | ON FILE |
| JAIME JESUS DOMINGUEZ-PALACIOS CONEJO | ON FILE |
| JAIME JOSE BUSTAMANTE BECERRA | ON FILE |
| JAIME JOSE NAVARRO JAQUOTOT | ON FILE |
| JAIME JOSUE BARRIOS | ON FILE |
| JAIME JOSUE CHAVEZ-NAVARRO | ON FILE |
| JAIME L CRUZ | ON FILE |
| JAIME L GILMORE | ON FILE |
| JAIME LEIGH RICHARDS | ON FILE |
| JAIME LEIPUNER FENIG | ON FILE |
| JAIME LOBATO PASTOR | ON FILE |
| JAIME LUIS LOPEZ LOPEZ | ON FILE |
| JAIME LUIS PONS CAPO | ON FILE |
| JAIME LYN HILLIARD | ON FILE |
| JAIME LYNN HELGESON | ON FILE |
| JAIME M DA SILVA | ON FILE |
| JAIME MAGALLANES | ON FILE |
| JAIME MARCELO ESPINOZA VALLADARES | ON FILE |
| JAIME MARTIN ABRAMS | ON FILE |
| JAIME MARTIN BALLESTEROS | ON FILE |
| JAIME MEDINA | ON FILE |
| JAIME MICHAEL CASTANEDA | ON FILE |
| JAIME MIGUEL HERNANDEZ | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JAIME MIRANDA | ON FILE |
| JAIME MOSQUERA-SERRANO | ON FILE |
| JAIME NAZARETH | ON FILE |
| JAIME NICOLAS ESPINOSA DE LOS MONTEROS GARCIA RAMOS | ON FILE |
| JAIME NICOLAU VALENTIM | ON FILE |
| JAIME NOE FLORES | ON FILE |
| JAIME NOVOA SOTELO | ON FILE |
| JAIME OSWALDO CORREA LOAIZA | ON FILE |
| JAIME OTALORA RODRIGUEZ | ON FILE |
| JAIME PANGILINAN HALLERA | ON FILE |
| JAIME PATRICIO PEGUEROLES FLORES | ON FILE |
| JAIME PEDRO ALMEIDA | ON FILE |
| JAIME PICHARDO GARCIA | ON FILE |
| JAIME PINEDA | ON FILE |
| JAIME RAUL SOTOMAYOR BARRIOS | ON FILE |
| JAIME RAY NORTH | ON FILE |
| JAIME RENE PADILLA | ON FILE |
| JAIME RICARDO PEREZ | ON FILE |
| JAIME RIVERA PEREZ | ON FILE |
| JAIME ROMOMARTIN | ON FILE |
| JAIME ROSELYN SPANGLER | ON FILE |
| JAIME ROWELT RODRIGUEZ MESA | ON FILE |
| JAIME S DUARTE | ON FILE |
| JAIME SANCHEZ | ON FILE |
| JAIME SEBASTIAN PEREZ CARLINI | ON FILE |
| JAIME STEPHEN HUNT | ON FILE |
| JAIME SUAREZ CORONEL | ON FILE |
| JAIME TOPETE | ON FILE |
| JAIME VALENCIA FERRA | ON FILE |
| JAIME VASQUEZ | ON FILE |
| JAIME WILLEM EDUARDO VAN HUMMEL | ON FILE |
| JAIME WILSON | ON FILE |
| JAIME ZEA DIEZ | ON FILE |
| JAIME ZENIZO DORBECKER | ON FILE |
| JAIME ZORNOZA | ON FILE |
| JAIME ZVI APT BROFMAN | ON FILE |
| JAIMEE DUPAYA PAMINTUAN | ON FILE |
| JAIMES VALENTINO SUBROTO | ON FILE |
| JAIMESON BENNETT ENGLISH | ON FILE |
| JAIMEY M HAGAR | ON FILE |
| JAIMIE A SMITH | ON FILE |
| JAIMIE CHEN | ON FILE |
| JAIMIE E ESSIGMANN | ON FILE |
| JAIMIE I SHIKLES | ON FILE |
| JAIMIE L CRUPI | ON FILE |
| JAIMIE L ROGEMOSER | ON FILE |
| JAIMIE LEE ROHRBACH | ON FILE |
| JAIMIE M STEWART | ON FILE |
| JAIMIE SHERELL HEWITT | ON FILE |
| JAIMIN CHANDRAKANT PATEL | ON FILE |
| JAIMONE LUKE WILLIAMS | ON FILE |
| JAIMY ALISSON LAGOS | ON FILE |
| JAIMY HOOGEVEEN | ON FILE |
| JAIMY JAN JOOST EGGEBEEN | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JAIMY MARTINUS GIJSBERTUS MOEN | ON FILE |
| JAIMY NOAH POS | ON FILE |
| JAIN MCKAY | ON FILE |
| JAINA ANNE PALLASIGUI | ON FILE |
| JAINA KANUBHAI PARMAR | ON FILE |
| JAINAP ROSSEMANIAH BINTI DANI | ON FILE |
| JAINE JONATHAN LINDO | ON FILE |
| JAINY HAZIM BIN JASNI | ON FILE |
| JAIPRAKASH BRIJLAL BHATIA | ON FILE |
| JAIPRAKASH NARAYANAPPA | ON FILE |
| JAIPURIYAR JITESH | ON FILE |
| JAIR ABADIA GUZMAN | ON FILE |
| JAIR AIPASSA | ON FILE |
| JAIR ALEJANDRO GRADO | ON FILE |
| JAIR C SOARES | ON FILE |
| JAIR EMMANUEL BUSTAMANTE | ON FILE |
| JAIR MARCA | ON FILE |
| JAIR NUNES SOUTO A | ON FILE |
| JAIR SOLIS GOMEZ | ON FILE |
| JAIRAJ POORUN | ON FILE |
| JAIRE VIEIRA FILHO | ON FILE |
| JAIRO A SANCHEZ | ON FILE |
| JAIRO ALONSO LOAIZA VALENCIA | ON FILE |
| JAIRO ANDREW DIAZ OLIVOS | ON FILE |
| JAIRO BACON OCHOA | ON FILE |
| JAIRO BERNAL-GOODMAN | ON FILE |
| JAIRO BLANCO ROMERO | ON FILE |
| JAIRO BRINAS | ON FILE |
| JAIRO CHICO LAGO | ON FILE |
| JAIRO DA SILVA CARVALHO | ON FILE |
| JAIRO DANILO CALCETERO TINTIN | ON FILE |
| JAIRO DAVID OCHOA ARROBA | ON FILE |
| JAIRO DE JESUS ARANGO ARANGO | ON FILE |
| JAIRO ENRIQUE FERIA | ON FILE |
| JAIRO ENRIQUE VIZCAINO CRESPO | ON FILE |
| JAIRO FERNANDO MAZENETT DE SILVESTRI | ON FILE |
| JAIRO FRAGA ALVAREZ | ON FILE |
| JAIRO GONZALEZ | ON FILE |
| JAIRO ISMAEL TREJO RIVERA | ON FILE |
| JAIRO ISRRAEL TORRES | ON FILE |
| JAIRO IVAN RONDON MEJIA | ON FILE |
| JAIRO LUQUEVILLANUEVA | ON FILE |
| JAIRO MANTILLA | ON FILE |
| JAIRO MARCO OLIVEIRA DE SOUZA FILHO | ON FILE |
| JAIRO ORION F VAN BAEL | ON FILE |
| JAIRO RAUL TORRES | ON FILE |
| JAIRO SANDOVAL | ON FILE |
| JAIRO YTAMAR LUCAS DE LA CRUZ | ON FILE |
| JAIROOSVALDO HUERAMOJACOBO | ON FILE |
| JAIRRED RICHARD LAMBERT | ON FILE |
| JAIRUS MACKENZIE WENZEL | ON FILE |
| JAIRZINHO DEVANTE BURKE | ON FILE |
| JAIRZINHO NANDI GOMBE | ON FILE |
| JAIRZINHO REINALDO AUGUSTIN TROMP | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JAISANG AUCKEL | ON FILE |
| JAISEN GIANNI GIL | ON FILE |
| JAISHAL DAYANANDAH NAIDU | ON FILE |
| JAISIMHA SURESH | ON FILE |
| JAISON BRAYAN RODRIGUES | ON FILE |
| JAISON C GARWOOD | ON FILE |
| JAISON JOSEPH RAJU | ON FILE |
| JAISON M | ON FILE |
| JAISON PERAZZA | ON FILE |
| JAJWOLYA BAJRACHARYA | ON FILE |
| JAK ARTHUR KIRWIN | ON FILE |
| JAK DOUGLAS CARY | ON FILE |
| JAK JOHNSON | ON FILE |
| JAK JONATHAN B KALMAR | ON FILE |
| JAKA CIKAC | ON FILE |
| JAKA GERIC | ON FILE |
| JAKA HEDZET | ON FILE |
| JAKA KANCLER | ON FILE |
| JAKA KOTNIK | ON FILE |
| JAKA MRAK | ON FILE |
| JAKA OGRINC | ON FILE |
| JAKA PLUT | ON FILE |
| JAKA SVETEK | ON FILE |
| JAKA TERTINEK | ON FILE |
| JAKA VITKO | ON FILE |
| JAKA ZUPANC | ON FILE |
| JAKAB PARKER BOUDREAU | ON FILE |
| JAKARIA HOSSAIN BHUIYAN | ON FILE |
| JAKAWAN SUBCHART-ANAN | ON FILE |
| JAKE A KAPICAK | ON FILE |
| JAKE A SULLIVAN | ON FILE |
| JAKE A WILTON | ON FILE |
| JAKE AARON KELSICK | ON FILE |
| JAKE AARON KOVACS | ON FILE |
| JAKE ABELLANA GENOTA | ON FILE |
| JAKE ADAMS BROWN | ON FILE |
| JAKE AIDAN DEMATTEO | ON FILE |
| JAKE AIDAN LAWSON | ON FILE |
| JAKE ALEXANDER BATTAGLIA | ON FILE |
| JAKE ALEXANDER DAUBENSPECK | ON FILE |
| JAKE ALEXANDER MAXIMILIAL GUTIERREZ | ON FILE |
| JAKE ANDREW BURGMEIER | ON FILE |
| JAKE ANDREW LEVY | ON FILE |
| JAKE ANDREW STOREY | ON FILE |
| JAKE ANGUS COOPER | ON FILE |
| JAKE ANSELMO ROBINS | ON FILE |
| JAKE ANTHONY GUTHRIE | ON FILE |
| JAKE ANTHONY HARDIMAN | ON FILE |
| JAKE ANTHONY KANE | ON FILE |
| JAKE ANTHONY KNOBBE | ON FILE |
| JAKE ANTHONY SHIPMAN | ON FILE |
| JAKE ANTHONY WEIDMAN | ON FILE |
| JAKE AUSTIN BARLOW | ON FILE |
| JAKE AUSTIN LEE | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JAKE AUSTIN NEWMAN | ON FILE |
| JAKE AUSTIN PIOTROWSKI | ON FILE |
| JAKE AUSTIN SCHOCH | ON FILE |
| JAKE BENJAMIN RAYNEL | ON FILE |
| JAKE BENNETT GREENBAUM | ON FILE |
| JAKE BRADLEY GEISE | ON FILE |
| JAKE BRIAN ROBINSON | ON FILE |
| JAKE CALLEJA | ON FILE |
| JAKE CARLO ANTONAZZO | ON FILE |
| JAKE CARTER PALMER | ON FILE |
| JAKE CASSAR | ON FILE |
| JAKE CHAMBERLAIN | ON FILE |
| JAKE CHARLES HARE | ON FILE |
| JAKE CHATSAYAM MALITHONG | ON FILE |
| JAKE CHRISTOPHER WILLIAMS | ON FILE |
| JAKE CIORCIARI | ON FILE |
| JAKE COLEMAN KAILAHIKNOWLES | ON FILE |
| JAKE D HURTER | ON FILE |
| JAKE D JONES | ON FILE |
| JAKE D YOUNG | ON FILE |
| JAKE DALE GREER | ON FILE |
| JAKE DAMICO | ON FILE |
| JAKE DARCY BUCHANAN | ON FILE |
| JAKE DAVID CRAVEN | ON FILE |
| JAKE DAVID GUERIN | ON FILE |
| JAKE DAVID RUMBLE | ON FILE |
| JAKE DAVID WATERSON | ON FILE |
| JAKE DEPETRO | ON FILE |
| JAKE DOUR | ON FILE |
| JAKE EDMUND JACOBS | ON FILE |
| JAKE EDWARD HUEBNER | ON FILE |
| JAKE EDWARD SPARRER | ON FILE |
| JAKE EDWARD WOOD | ON FILE |
| JAKE ERIC MARCHIN VINCENT | ON FILE |
| JAKE ERVIN ZIPPERER | ON FILE |
| JAKE EVAN CHESLER | ON FILE |
| JAKE EVERETT MASTON | ON FILE |
| JAKE EVERITT ANDERSON | ON FILE |
| JAKE FEMI AJALA | ON FILE |
| JAKE FIELDER DVORAK | ON FILE |
| JAKE FINEGAN | ON FILE |
| JAKE FRANCES ABDOW | ON FILE |
| JAKE FRANCIS DICKSON | ON FILE |
| JAKE GABRIEL PELLETIER | ON FILE |
| JAKE HARRY LEE | ON FILE |
| JAKE HERFF CULLUM | ON FILE |
| JAKE HONGYI ZHENG | ON FILE |
| JAKE HUNTER MCCARTER | ON FILE |
| JAKE IAN A WUNDKE | ON FILE |
| JAKE ISAAC SARNOFF | ON FILE |
| JAKE ISRAEL | ON FILE |
| JAKE J ZAMORADELGADO | ON FILE |
| JAKE JABORELI | ON FILE |
| JAKE JAMSHIDNEJAD | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JAKE JANE SCHILTZ | ON FILE |
| JAKE JOHNATHON BRUNNER | ON FILE |
| JAKE JONATHAN ALLEN | ON FILE |
| JAKE KELLEY LANIER | ON FILE |
| JAKE KIM | ON FILE |
| JAKE KRAIS | ON FILE |
| JAKE LEE LAWSON ROBERTSON | ON FILE |
| JAKE LESLIE BRADBY | ON FILE |
| JAKE LOGAN BYRD | ON FILE |
| JAKE M TIMMINS | ON FILE |
| JAKE M WILLIAMSON | ON FILE |
| JAKE MARK J FULCHER | ON FILE |
| JAKE MARKUS NIKANDER | ON FILE |
| JAKE MARTINEZ KASHINA MILUNDA | ON FILE |
| JAKE MATTHEW COADY | ON FILE |
| JAKE MATTHEW DALTON | ON FILE |
| JAKE MATTHEW LOVELL | ON FILE |
| JAKE MATTHEW MCLAREN | ON FILE |
| JAKE MATTHEW RAMOS | ON FILE |
| JAKE MATTHEW SMITH | ON FILE |
| JAKE MATTHEW WILE | ON FILE |
| JAKE MCCORMICK | ON FILE |
| JAKE MCKAY | ON FILE |
| JAKE MCNELLIS | ON FILE |
| JAKE MICHAEL GRILLI | ON FILE |
| JAKE MICHAEL JON WOODMAN | ON FILE |
| JAKE MICHAEL THOMAS | ON FILE |
| JAKE MIDDLETON | ON FILE |
| JAKE MITCHELL STEWART | ON FILE |
| JAKE MOORE | ON FILE |
| JAKE NICHOLAS | ON FILE |
| JAKE NICHOLAS TAYLOR | ON FILE |
| JAKE OLSON WEEDEN | ON FILE |
| JAKE P IAPICCA | ON FILE |
| JAKE PARFENOV | ON FILE |
| JAKE PATRICK POPE | ON FILE |
| JAKE PAUL ROWLANDS | ON FILE |
| JAKE PAUL SIMEONIDES | ON FILE |
| JAKE PETE CRAWT | ON FILE |
| JAKE PETER GREEN | ON FILE |
| JAKE PETER HOGG | ON FILE |
| JAKE PHILIP CALDWELL | ON FILE |
| JAKE PHILIP LANGHAM | ON FILE |
| JAKE PIERCE WARDELL | ON FILE |
| JAKE R MORGAN | ON FILE |
| JAKE R STOTTER | ON FILE |
| JAKE RANDALL LIEFSCHULTZ | ON FILE |
| JAKE REID POPKIN | ON FILE |
| JAKE REILLY KLEIN | ON FILE |
| JAKE REYNOLDS | ON FILE |
| JAKE RHONEIL ALPHONSO DAGUMO | ON FILE |
| JAKE RICHARD BROSNAN | ON FILE |
| JAKE RICHARD CARMICHAEL | ON FILE |
| JAKE RICHARD MCCANN | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JAKE RIORDAN JONES | ON FILE |
| JAKE ROBERT KOSA | ON FILE |
| JAKE ROBERT ORR | ON FILE |
| JAKE ROBERT PENNY | ON FILE |
| JAKE ROBERT WATKINS | ON FILE |
| JAKE RUSSELL CAIOLA | ON FILE |
| JAKE RUSSELL MORGAN | ON FILE |
| JAKE RYAN EHRKE | ON FILE |
| JAKE RYAN GOODSTEIN | ON FILE |
| JAKE RYAN HOSKINS | ON FILE |
| JAKE RYAN RUSSELL | ON FILE |
| JAKE RYAN WHEELER | ON FILE |
| JAKE SAMUEL DUBERY | ON FILE |
| JAKE SAMUEL LEARY | ON FILE |
| JAKE SEAN PIGGOTT | ON FILE |
| JAKE SERRANO | ON FILE |
| JAKE SIMON WARWICK | ON FILE |
| JAKE STEVEN SHARKEY | ON FILE |
| JAKE STUART MCGUIRE | ON FILE |
| JAKE TAYLOR MAY | ON FILE |
| JAKE TAYLOR WESTWOOD | ON FILE |
| JAKE THANH ONG | ON FILE |
| JAKE THOMAS LANE | ON FILE |
| JAKE THOMAS MCNAMARA | ON FILE |
| JAKE THOMAS MILNE | ON FILE |
| JAKE TIHANSKY | ON FILE |
| JAKE TRAVIS HARDMAN | ON FILE |
| JAKE VIKTOR PAHOR | ON FILE |
| JAKE W AUBUCHON | ON FILE |
| JAKE WERNER BAER | ON FILE |
| JAKE WILLIAM FULLER BERRY | ON FILE |
| JAKE WILLIAM JOHN GREENING | ON FILE |
| JAKE WILLIAMS | ON FILE |
| JAKE WINES | ON FILE |
| JAKE WYATT TAUSSIG | ON FILE |
| JAKELLENE MICHELLE PALACIOS | ON FILE |
| JAKERUN KHATUN | ON FILE |
| JAKETIASHA YVONNE NICHOLAS | ON FILE |
| JAKEY NOEL HORTMAN | ON FILE |
| JAKHONGIR GANIEV | ON FILE |
| JAKIN JOSEPH WALSH | ON FILE |
| JAKIRA DAVIELLE DRAKE | ON FILE |
| JAKKARIN LAOSIRIPIPAT | ON FILE |
| JAKKRIT SRIWANCHAI | ON FILE |
| JAKLIN J SHAMAIL | ON FILE |
| JAKOB ALFRED HELSETH | ON FILE |
| JAKOB ANDREASSEN | ON FILE |
| JAKOB ANTON THORSELIUS | ON FILE |
| JAKOB BRIK LARSEN | ON FILE |
| JAKOB BRUHN AAEN | ON FILE |
| JAKOB BRUNO BAPPERT | ON FILE |
| JAKOB CAINE MARQUARDT | ON FILE |
| JAKOB CHRISTIAN BRÄŒGGEMANN | ON FILE |
| JAKOB CHRISTIAN HAGMAN | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JAKOB CULLEN GOLTIANI | ON FILE |
| JAKOB CURTIS WAGNER | ON FILE |
| JAKOB DALHOEJ | ON FILE |
| JAKOB DAMSGARD EKMANN | ON FILE |
| JAKOB DANIEL HORVATH | ON FILE |
| JAKOB DAVID BROADHURST | ON FILE |
| JAKOB DAVID DEROCHE | ON FILE |
| JAKOB DONG HUA LIU | ON FILE |
| JAKOB DORUS O NACHTERGAELE | ON FILE |
| JAKOB DYLAN WILLIAMS | ON FILE |
| JAKOB EMANUEL HOLM | ON FILE |
| JAKOB FERDINAND THOMSEN | ON FILE |
| JAKOB FREDERIK FROEKJAER JUSTSEN | ON FILE |
| JAKOB FREDERIKSEN | ON FILE |
| JAKOB FRISCH | ON FILE |
| JAKOB FUNCH ENGELSTAD | ON FILE |
| JAKOB GRAVLUND | ON FILE |
| JAKOB GYLING OLSEN | ON FILE |
| JAKOB HERCULES DE KLERK | ON FILE |
| JAKOB HOLT HANSEN | ON FILE |
| JAKOB HOUDE | ON FILE |
| JAKOB HOVE HARTVIG | ON FILE |
| JAKOB J DE CONINCK | ON FILE |
| JAKOB JAMES TOLIN | ON FILE |
| JAKOB JANECEK | ON FILE |
| JAKOB JOHANNES MONNINGER | ON FILE |
| JAKOB KIMESWENGER | ON FILE |
| JAKOB KLOFUTAR | ON FILE |
| JAKOB KOFOD | ON FILE |
| JAKOB KRIZAJ | ON FILE |
| JAKOB KROGH BANK | ON FILE |
| JAKOB KRONBICHLER | ON FILE |
| JAKOB KROPIVSEK | ON FILE |
| JAKOB KRUSE | ON FILE |
| JAKOB KUCINAC | ON FILE |
| JAKOB KUMER | ON FILE |
| JAKOB LAISTER | ON FILE |
| JAKOB LENTZ THOMSEN | ON FILE |
| JAKOB LUND RAHBEK | ON FILE |
| JAKOB LUNDSGAARD HANSEN | ON FILE |
| JAKOB MANN | ON FILE |
| JAKOB MARTSCHENKO | ON FILE |
| JAKOB MICHAEL HERMANS | ON FILE |
| JAKOB MICHAEL WIELTSCHNIG | ON FILE |
| JAKOB MOELVING | ON FILE |
| JAKOB OLOF OSTLUND | ON FILE |
| JAKOB ORN EHMAN | ON FILE |
| JAKOB POULSEN | ON FILE |
| JAKOB PO-YEUNG TSANG | ON FILE |
| JAKOB PRAEST | ON FILE |
| JAKOB RAMSENTHALER | ON FILE |
| JAKOB RAYMOND GUY | ON FILE |
| JAKOB REBEVSEK | ON FILE |
| JAKOB RIEMER SORENSEN | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JAKOB SEIDEL | ON FILE |
| JAKOB SILAR | ON FILE |
| JAKOB SKOVRUP STAMPE | ON FILE |
| JAKOB STANLEY HALL | ON FILE |
| JAKOB STEJLGAARD JAKOBSEN | ON FILE |
| JAKOB SURADHET JACOBSEN | ON FILE |
| JAKOB SVENNEVIK NOTLAND | ON FILE |
| JAKOB TERENCE JEDI JACKSON | ON FILE |
| JAKOB VALENTIN WEINLAND | ON FILE |
| JAKOB VESTERGAARD | ON FILE |
| JAKOB VINCENT AUERBACH | ON FILE |
| JAKOB VINCENT WEBER | ON FILE |
| JAKOB VINCENT ZAPATA | ON FILE |
| JAKOB WENSIEN-JEGSEN | ON FILE |
| JAKOB WILFRIED G VAN ACKER | ON FILE |
| JAKOB WILLIAM STONE | ON FILE |
| JAKOB WODOPSCHIN | ON FILE |
| JAKOB YANN KILIAN LEKKA EICHHORST | ON FILE |
| JAKOBSEN NICOLAI KRAMER REZAEI | ON FILE |
| JAKOV BAKARCIC | ON FILE |
| JAKOV BALOEVIC | ON FILE |
| JAKOV DRUZIC | ON FILE |
| JAKOV KOSCAK | ON FILE |
| JAKOV MASTELIC | ON FILE |
| JAKOV VUK | ON FILE |
| JAKRAPHONG BUDDIKHAM | ON FILE |
| JAKRIT SIRIWATHANAKUL | ON FILE |
| JAKTHIP KANJAK | ON FILE |
| JAKUB ADAM RUTKOWSKI | ON FILE |
| JAKUB ADRIAN KRZYSTANEK | ON FILE |
| JAKUB ANDRZEJ KAMINSKI | ON FILE |
| JAKUB ANDRZEJ ZUROWSKI | ON FILE |
| JAKUB ANTON | ON FILE |
| JAKUB ANTONI DZIADKOWIEC | ON FILE |
| JAKUB ARKADIUSZ GASINSKI | ON FILE |
| JAKUB BACHANEK | ON FILE |
| JAKUB BARTLOMIEJ SMYKOWSKI | ON FILE |
| JAKUB BARTOSZ ANTCZAK | ON FILE |
| JAKUB BARTOSZ SIEJA | ON FILE |
| JAKUB BATFALSKY | ON FILE |
| JAKUB BAVLNA | ON FILE |
| JAKUB BAXA | ON FILE |
| JAKUB BELUNEK | ON FILE |
| JAKUB BOCAK | ON FILE |
| JAKUB BRECKA | ON FILE |
| JAKUB BROGOWSKI | ON FILE |
| JAKUB CHLUDZINSKI | ON FILE |
| JAKUB CHRZASTEK | ON FILE |
| JAKUB CICALA | ON FILE |
| JAKUB CMELIK | ON FILE |
| JAKUB CZYSZCZON | ON FILE |
| JAKUB DABKOWSKI | ON FILE |
| JAKUB DAMIAN SOSNOWSKI | ON FILE |
| JAKUB DEC | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| JAKUB DEMKO | ON FILE |
| JAKUB DENKO | ON FILE |
| JAKUB DOLEZAL | ON FILE |
| JAKUB DUPKALA | ON FILE |
| JAKUB DUSA | ON FILE |
| JAKUB EDWARD SYROKA | ON FILE |
| JAKUB ESNER | ON FILE |
| JAKUB EZECHYL | ON FILE |
| JAKUB FIDOS | ON FILE |
| JAKUB FILIP BARANOWSKI | ON FILE |
| JAKUB FILIP NAWROT | ON FILE |
| JAKUB FIRES | ON FILE |
| JAKUB FLIS | ON FILE |
| JAKUB FORTELKA | ON FILE |
| JAKUB GACH | ON FILE |
| JAKUB GALBAVY | ON FILE |
| JAKUB GALOCZ | ON FILE |
| JAKUB GAWRON | ON FILE |
| JAKUB GRIGER | ON FILE |
| JAKUB GROSSMANN | ON FILE |
| JAKUB GRZEGORZ JAKUBOWSKI | ON FILE |
| JAKUB HABRAN | ON FILE |
| JAKUB HALAMASEK | ON FILE |
| JAKUB HANCULAK | ON FILE |
| JAKUB HANZAL | ON FILE |
| JAKUB HAVLICEK | ON FILE |
| JAKUB HENRYK NOWOGORSKI | ON FILE |
| JAKUB HERMA | ON FILE |
| JAKUB HERMANSKI | ON FILE |
| JAKUB HLAVACEK | ON FILE |
| JAKUB HLEDIK | ON FILE |
| JAKUB HOMOLA | ON FILE |
| JAKUB HORNAK | ON FILE |
| JAKUB HORNIACEK | ON FILE |
| JAKUB HRADILEK | ON FILE |
| JAKUB HRBAN | ON FILE |
| JAKUB HRDINKA | ON FILE |
| JAKUB HRSTKA | ON FILE |
| JAKUB HUBICKA | ON FILE |
| JAKUB HUDAK | ON FILE |
| JAKUB INDRUCH | ON FILE |
| JAKUB J STOJ | ON FILE |
| JAKUB JACEK OSOWSKI | ON FILE |
| JAKUB JAHN | ON FILE |
| JAKUB JAN SAWCZUK | ON FILE |
| JAKUB JAN SOCHOCKI | ON FILE |
| JAKUB JANECEK | ON FILE |
| JAKUB JANOSIK | ON FILE |
| JAKUB JANOVSKY | ON FILE |
| JAKUB JANUSZ BLAWAT | ON FILE |
| JAKUB JANUSZ PLUTA | ON FILE |
| JAKUB JAROSLAW NIEMOCZYNSKI | ON FILE |
| JAKUB JAWORSKI | ON FILE |
| JAKUB JEDLINSKY | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JAKUB JELINEK | ON FILE |
| JAKUB JELINEK | ON FILE |
| JAKUB JORGE RUIZ | ON FILE |
| JAKUB JUNGWIRTH | ON FILE |
| JAKUB KALETA | ON FILE |
| JAKUB KARASEK | ON FILE |
| JAKUB KAROL CHWILKOWSKI | ON FILE |
| JAKUB KAZIMIERZ DRABCZYK | ON FILE |
| JAKUB KICINSKI | ON FILE |
| JAKUB KIELE | ON FILE |
| JAKUB KNYTL | ON FILE |
| JAKUB KOCANDA | ON FILE |
| JAKUB KOCHANOWSKI | ON FILE |
| JAKUB KOHOUT | ON FILE |
| JAKUB KOJ | ON FILE |
| JAKUB KOLACEK | ON FILE |
| JAKUB KOMARIK | ON FILE |
| JAKUB KORDULASINSKI | ON FILE |
| JAKUB KORECEK | ON FILE |
| JAKUB KOULA | ON FILE |
| JAKUB KOURIL | ON FILE |
| JAKUB KOWALCZYK | ON FILE |
| JAKUB KOZAK | ON FILE |
| JAKUB KRAKOVIC | ON FILE |
| JAKUB KRAMOLIS | ON FILE |
| JAKUB KRAWCZYK | ON FILE |
| JAKUB KREJCI | ON FILE |
| JAKUB KROULIK | ON FILE |
| JAKUB KRZYSZTOF FILIPOWICZ | ON FILE |
| JAKUB KRZYSZTOF GRABARKIEWICZ | ON FILE |
| JAKUB KRZYSZTOF KOZLOWSKI | ON FILE |
| JAKUB KRZYSZTOF WYBIERALSKI | ON FILE |
| JAKUB KSAWERY CHODOROWICZ | ON FILE |
| JAKUB KUBES | ON FILE |
| JAKUB KUBISTA | ON FILE |
| JAKUB KUSAK | ON FILE |
| JAKUB KUSNIERZ | ON FILE |
| JAKUB KWIATKOWSKI | ON FILE |
| JAKUB LENART | ON FILE |
| JAKUB LESZEK KLIWISON | ON FILE |
| JAKUB LEWANDOWSKI | ON FILE |
| JAKUB LIESKOVSKY | ON FILE |
| JAKUB MACIEJ PIETRASIK | ON FILE |
| JAKUB MACIEJ TERLIKOWSKI | ON FILE |
| JAKUB MACIEJ WISNIEWSKI | ON FILE |
| JAKUB MAJETNY | ON FILE |
| JAKUB MARCIN RYBICKI | ON FILE |
| JAKUB MARCZAK | ON FILE |
| JAKUB MATEUSZ KAWECKI | ON FILE |
| JAKUB MATEUSZ KLIMCZAK | ON FILE |
| JAKUB MATEUSZ PILAWSKI | ON FILE |
| JAKUB MATEUSZ ZURAWINSKI | ON FILE |
| JAKUB MATULA | ON FILE |
| JAKUB MEDVEDZ | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JAKUB MENSIK | ON FILE |
| JAKUB MGR PENDL | ON FILE |
| JAKUB MICHAL CZMIELEWSKI | ON FILE |
| JAKUB MICHAL SKWARA SADOWSKI | ON FILE |
| JAKUB MICHALEK | ON FILE |
| JAKUB MIECZYSLAW GRABSKI | ON FILE |
| JAKUB MIKOLAJ BARUT | ON FILE |
| JAKUB MIKOLAJ RZEPKA | ON FILE |
| JAKUB MIKOLAJ ZACHAREJKO | ON FILE |
| JAKUB MIROSLAW SITKO | ON FILE |
| JAKUB MIROVSKY | ON FILE |
| JAKUB MRAZEK | ON FILE |
| JAKUB MULLER | ON FILE |
| JAKUB MURCEK | ON FILE |
| JAKUB MYSAK | ON FILE |
| JAKUB NECHVILE | ON FILE |
| JAKUB NEUFUS | ON FILE |
| JAKUB NIEMIENIONEK | ON FILE |
| JAKUB NIKITIN | ON FILE |
| JAKUB NOVOTNY | ON FILE |
| JAKUB OLEJNIK | ON FILE |
| JAKUB ONDRA | ON FILE |
| JAKUB ORSAG | ON FILE |
| JAKUB OSKAR BOGDAN NOWELL | ON FILE |
| JAKUB OTCENASEK | ON FILE |
| JAKUB OTMAR | ON FILE |
| JAKUB PAVLIK | ON FILE |
| JAKUB PAWEL ZWONIARKIEWICZ | ON FILE |
| JAKUB PILMAJER | ON FILE |
| JAKUB PINOS | ON FILE |
| JAKUB PIOTR DZIEDZINA | ON FILE |
| JAKUB PIOTR RESIAK | ON FILE |
| JAKUB PLASKOWICKI | ON FILE |
| JAKUB PODGAJNY | ON FILE |
| JAKUB POPIS | ON FILE |
| JAKUB PRCHAL | ON FILE |
| JAKUB PRUSA | ON FILE |
| JAKUB PRUSA | ON FILE |
| JAKUB PSENAK | ON FILE |
| JAKUB PSENICKA | ON FILE |
| JAKUB PYTOLAJ | ON FILE |
| JAKUB RADOSLAW RZYSZKOWSKI | ON FILE |
| JAKUB REMZIK | ON FILE |
| JAKUB ROBERT BRUZDA | ON FILE |
| JAKUB RUZICKA | ON FILE |
| JAKUB SAFRANEK | ON FILE |
| JAKUB SALAC | ON FILE |
| JAKUB SAMSEL | ON FILE |
| JAKUB SCHWARZ | ON FILE |
| JAKUB SEIDL | ON FILE |
| JAKUB SENKYR | ON FILE |
| JAKUB SEVCIK | ON FILE |
| JAKUB SIMA | ON FILE |
| JAKUB SIMECEK | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JAKUB SIMONFY | ON FILE |
| JAKUB SKALA | ON FILE |
| JAKUB SKOCZYLAS | ON FILE |
| JAKUB SKWAREK | ON FILE |
| JAKUB SMIDT | ON FILE |
| JAKUB SOBAN | ON FILE |
| JAKUB STANISLAW SIADEK | ON FILE |
| JAKUB STEFANIK | ON FILE |
| JAKUB STEJSKAL | ON FILE |
| JAKUB STOLAREK | ON FILE |
| JAKUB STYLA | ON FILE |
| JAKUB SUBA | ON FILE |
| JAKUB SUCHY | ON FILE |
| JAKUB SUJA | ON FILE |
| JAKUB SVEC | ON FILE |
| JAKUB SVOBODA | ON FILE |
| JAKUB SYLWESTER STANKIEWICZ | ON FILE |
| JAKUB SZCZESNY ZALINSKI | ON FILE |
| JAKUB SZCZYTKOWSKI | ON FILE |
| JAKUB SZELIGA | ON FILE |
| JAKUB SZKUTEK | ON FILE |
| JAKUB SZWEDO | ON FILE |
| JAKUB TOMANY | ON FILE |
| JAKUB TONDRA | ON FILE |
| JAKUB TRMAL | ON FILE |
| JAKUB TRZECIAK | ON FILE |
| JAKUB TRZYNA | ON FILE |
| JAKUB TURZA | ON FILE |
| JAKUB TVRZ | ON FILE |
| JAKUB VANEK | ON FILE |
| JAKUB VASANIC | ON FILE |
| JAKUB VASKO | ON FILE |
| JAKUB VERNER | ON FILE |
| JAKUB VERNER | ON FILE |
| JAKUB VETROVEC | ON FILE |
| JAKUB VORACEK | ON FILE |
| JAKUB VRBA | ON FILE |
| JAKUB VYSTRCIL | ON FILE |
| JAKUB WITKIEWICZ | ON FILE |
| JAKUB WLADYSLAW RUDNY | ON FILE |
| JAKUB WOJCIECH ZELEK | ON FILE |
| JAKUB WOJCIECHOWSKI | ON FILE |
| JAKUB WOJCIK | ON FILE |
| JAKUB ZALMAN | ON FILE |
| JAKUB ZBIGNIEW BARANSKI | ON FILE |
| JAKUB ZBIGNIEW ZALEGA | ON FILE |
| JAKUB ZIEMOWIT LOPINSKI | ON FILE |
| JAKUB ZIKA | ON FILE |
| JAKUB ZLINSKY | ON FILE |
| JAKUB ZOSTAL | ON FILE |
| JAKUMI JABAR RANDOLPH | ON FILE |
| JAKUP HEINESEN | ON FILE |
| JALAICA ANN CELERA JARAMILLO | ON FILE |
| JALAL JESUS SALAS | ON FILE |

**STRETTO**

**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JALALUDDIN SHAIKH | ON FILE |
| JALEEL NKOSI PHILLIPS | ON FILE |
| JALEEL TZARE AVIEL HEAD | ON FILE |
| JALEN BERNARD ADAMS | ON FILE |
| JALEN BETHEA | ON FILE |
| JALEN CHRISTOPHER MOORE | ON FILE |
| JALEN DAVID JEFFERSON | ON FILE |
| JALEN DESHON WILLIAMS | ON FILE |
| JALEN DONOVAN POPE | ON FILE |
| JALEN EMANUEL NEWSOME | ON FILE |
| JALEN JAMAAL MILLER | ON FILE |
| JALEN JEVON ANDERSON | ON FILE |
| JALEN JOHN YULONG WILSON | ON FILE |
| JALEN LEWIS WARREN | ON FILE |
| JALEN VAUGHN JIMERSON | ON FILE |
| JALENE PARANGAN | ON FILE |
| JALIA NAKADDU | ON FILE |
| JALIDAH CABUS MOTI | ON FILE |
| JALIL BADR BADRAN | ON FILE |
| JALIL DIAZ DE LA PENA | ON FILE |
| JALIN ISAAC MAYBERRY | ON FILE |
| JALINDAR SHIVAJI THOSAR | ON FILE |
| JALINDAR SOPAN MANE | ON FILE |
| JALITSA BOONMEE | ON FILE |
| JALIYATI NANGOBI | ON FILE |
| JALLEH JESSE JAMES | ON FILE |
| JALPA VASANT PATEL | ON FILE |
| JALY VIBETH CHEA MENENDEZ | ON FILE |
| JALYNN ELSA SERVILLE | ON FILE |
| JAM KLARNER | ON FILE |
| JAMAAL ADRIAN MATTHEWS | ON FILE |
| JAMAAL ANDERSON | ON FILE |
| JAMAAL ANTHONY JOHN | ON FILE |
| JAMAAL CARTER SMITH | ON FILE |
| JAMAAL HAKIM CRICHLOW | ON FILE |
| JAMAAL MARQUIESCE FLOYD | ON FILE |
| JAMAAL R GRABLE | ON FILE |
| JAMAAL T GADSBY | ON FILE |
| JAMAALI MALCOM ROBERTS | ON FILE |
| JAMAHL ADAIR THOMAS | ON FILE |
| JAMAHL BENNIER | ON FILE |
| JAMAHL FERON KENNARD | ON FILE |
| JAMAICO BACORNAY VILLACORA | ON FILE |
| JAMAINE DAVIS | ON FILE |
| JAMAINE HALLARD REECE | ON FILE |
| JAMAINE LOO JIA MIN | ON FILE |
| JAMAIYAH CABUS MOTI | ON FILE |
| JAMAJ WALKER | ON FILE |
| JAMAL ABDULQADER J KHAN | ON FILE |
| JAMAL AHMAD ZAYYAD | ON FILE |
| JAMAL AHMED AGGOUN | ON FILE |
| JAMAL AHMED ASSILWI | ON FILE |
| JAMAL AKEEM WATKINS | ON FILE |
| JAMAL ANDRE FISHER | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JAMAL CARLJAMES PENNIER | ON FILE |
| JAMAL DAHAOUI | ON FILE |
| JAMAL DEVON BUTLER | ON FILE |
| JAMAL ERIC BROOKS | ON FILE |
| JAMAL GHACHOUI | ON FILE |
| JAMAL JENNINGS | ON FILE |
| JAMAL KEITA E FRASER | ON FILE |
| JAMAL LOGAN | ON FILE |
| JAMAL M ALRIBH | ON FILE |
| JAMAL MAJID | ON FILE |
| JAMAL MALIK WATSON | ON FILE |
| JAMAL MUSTAFA MOHAMMAD SANA | ON FILE |
| JAMAL NASIR LATIF | ON FILE |
| JAMAL RASHAD JACKSON | ON FILE |
| JAMAL RAYNARD MARTIN | ON FILE |
| JAMAL SAMEER SALLOUM | ON FILE |
| JAMAL TOURE MOUSSA | ON FILE |
| JAMAL TYLER RENWRICK SR | ON FILE |
| JAMAL UDDIN | ON FILE |
| JAMAL UR RAHMAN MUBARAK | ON FILE |
| JAMAL YOUSEF HAMDAN | ON FILE |
| JAMALL LEANTWEAN EMMERS | ON FILE |
| JAMALL M WETTLAUFER WETTLAUFER MYRICK | ON FILE |
| JAMALUDDIN BIN RAHMAD | ON FILE |
| JAMAR A EL | ON FILE |
| JAMAR ALEXANDER SUTHERLAND | ON FILE |
| JAMAR ALEXIS | ON FILE |
| JAMAR CEDRICK VINCENT | ON FILE |
| JAMAR EUGENE MCCRARY | ON FILE |
| JAMAR HAKEEM GORDON | ON FILE |
| JAMAR J LONG | ON FILE |
| JAMAR LA MONT MOREHEAD | ON FILE |
| JAMAR MONTREL DOUGLAS | ON FILE |
| JAMAR R FRANKLIN | ON FILE |
| JAMAR R PIRRO | ON FILE |
| JAMARION DEVANTREL TAYLOR | ON FILE |
| JAMARR JOHNERIC GOREE | ON FILE |
| JAMEEL NEKO NADIR | ON FILE |
| JAMEEL PICKENS | ON FILE |
| JAMEELAH NATHANIELLE OKADA | ON FILE |
| JAMEIKA SHARRON RENCHER | ON FILE |
| JAMEL BOUSTAOUI | ON FILE |
| JAMEL DAMON COLE | ON FILE |
| JAMEL DANIEL ELGHEZI | ON FILE |
| JAMEL FITZGERALD BREWTON | ON FILE |
| JAMEL GUIZANI | ON FILE |
| JAMEL KWEKU BEKOE AIDOO | ON FILE |
| JAMEL LAMOURI | ON FILE |
| JAMEL MARQUISE MORRIS | ON FILE |
| JAMEL MOKHAISSI | ON FILE |
| JAMEL R BOYER | ON FILE |
| JAMEL R HARRIS | ON FILE |
| JAMEL SEKOE WHITE | ON FILE |
| JAMEL WOODS ADDAHOUMI | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JAMELLE NAPOLITANO | ON FILE |
| JAMERIEN TABU BONACCI | ON FILE |
| JAMES A ANDREOPOULOS | ON FILE |
| JAMES A BREEN | ON FILE |
| JAMES A BRIDGERS | ON FILE |
| JAMES A DAVIS | ON FILE |
| JAMES A DUNGER | ON FILE |
| JAMES A EZOLD | ON FILE |
| JAMES A FERRO | ON FILE |
| JAMES A FIELD | ON FILE |
| JAMES A HEBAITER | ON FILE |
| JAMES A HOFER | ON FILE |
| JAMES A JACKSON | ON FILE |
| JAMES A JENKINS | ON FILE |
| JAMES A LOEFFEL | ON FILE |
| JAMES A MACDONALD | ON FILE |
| JAMES A MACK | ON FILE |
| JAMES A PASSARELLI | ON FILE |
| JAMES A PIPER | ON FILE |
| JAMES A ROBINSON | ON FILE |
| JAMES A STEVENSON | ON FILE |
| JAMES A STRADA | ON FILE |
| JAMES A WALLACE | ON FILE |
| JAMES A WILLIAMSON | ON FILE |
| JAMES AARON CONNER | ON FILE |
| JAMES AARON GAPP | ON FILE |
| JAMES AARON MARLOWE | ON FILE |
| JAMES AARON STEWART | ON FILE |
| JAMES ABELA | ON FILE |
| JAMES ABREU | ON FILE |
| JAMES ACEBUCHE DONALD | ON FILE |
| JAMES ADAM CHARLES KIRKBY | ON FILE |
| JAMES ADAM HASTINGS | ON FILE |
| JAMES ADAM ROBERTSON | ON FILE |
| JAMES ADAM STICHTER | ON FILE |
| JAMES ADRIAN BOWEN | ON FILE |
| JAMES ADRIAN LYNN | ON FILE |
| JAMES ADRIAN PEREZ | ON FILE |
| JAMES ADRIAN WONG | ON FILE |
| JAMES AFATIA ALONDI | ON FILE |
| JAMES AGABA | ON FILE |
| JAMES AHN MACDONALD | ON FILE |
| JAMES AI PHAM | ON FILE |
| JAMES AIDAN BREUST | ON FILE |
| JAMES AII GUIDEN | ON FILE |
| JAMES AKOM PHONXAYA | ON FILE |
| JAMES AKPANKE | ON FILE |
| JAMES ALAM | ON FILE |
| JAMES ALAN ARESTY | ON FILE |
| JAMES ALAN BENSON | ON FILE |
| JAMES ALAN BROOKS | ON FILE |
| JAMES ALAN CAMPBELL | ON FILE |
| JAMES ALAN CROCKER | ON FILE |
| JAMES ALAN EHRMAN | ON FILE |





**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JAMES ALAN HARPER | ON FILE |
| JAMES ALAN HETFIELD | ON FILE |
| JAMES ALAN KIRKPATRICK | ON FILE |
| JAMES ALAN LODGE | ON FILE |
| JAMES ALAN MALMGREN | ON FILE |
| JAMES ALAN MILES | ON FILE |
| JAMES ALAN RAY | ON FILE |
| JAMES ALAN WHITE | ON FILE |
| JAMES ALASTAIR CROMPTON | ON FILE |
| JAMES ALBERT DIPPOLITO | ON FILE |
| JAMES ALBERT HAWKINS | ON FILE |
| JAMES ALBERT STASCHIAK | ON FILE |
| JAMES ALBERT TURNER | ON FILE |
| JAMES ALEJANDRO ACOSTA | ON FILE |
| JAMES ALEX BOWEN | ON FILE |
| JAMES ALEXANDER AYLWARD | ON FILE |
| JAMES ALEXANDER BLAKELEY | ON FILE |
| JAMES ALEXANDER BRIDGER | ON FILE |
| JAMES ALEXANDER CARTER | ON FILE |
| JAMES ALEXANDER COOPER | ON FILE |
| JAMES ALEXANDER COYLE | ON FILE |
| JAMES ALEXANDER DEFENSOR TOPLIS | ON FILE |
| JAMES ALEXANDER DENNING | ON FILE |
| JAMES ALEXANDER FOLKARD | ON FILE |
| JAMES ALEXANDER GANGAR | ON FILE |
| JAMES ALEXANDER GREEN | ON FILE |
| JAMES ALEXANDER HEAPS | ON FILE |
| JAMES ALEXANDER HENDY | ON FILE |
| JAMES ALEXANDER HUGHES | ON FILE |
| JAMES ALEXANDER JACKMAN GRIGGS | ON FILE |
| JAMES ALEXANDER JOHNSON | ON FILE |
| JAMES ALEXANDER KEECH | ON FILE |
| JAMES ALEXANDER KENDALL | ON FILE |
| JAMES ALEXANDER KNOP | ON FILE |
| JAMES ALEXANDER MACGREGOR | ON FILE |
| JAMES ALEXANDER MATHESON | ON FILE |
| JAMES ALEXANDER MCGARVIE MUNN | ON FILE |
| JAMES ALEXANDER NICOLSON | ON FILE |
| JAMES ALEXANDER PURDY | ON FILE |
| JAMES ALEXANDER RICHARD WALLACE | ON FILE |
| JAMES ALEXANDER RICHARDS | ON FILE |
| JAMES ALEXANDER ROBERTS | ON FILE |
| JAMES ALEXANDER SABORI | ON FILE |
| JAMES ALEXANDER STACEY | ON FILE |
| JAMES ALEXANDER TUCKER | ON FILE |
| JAMES ALEXANDER W CATER | ON FILE |
| JAMES ALEXANDER WESTON WARNER | ON FILE |
| JAMES ALEXANDER WYLIE | ON FILE |
| JAMES ALEXANDER ZECK | ON FILE |
| JAMES ALEXIS HERNANDEZ | ON FILE |
| JAMES ALFONSO CHAVES FORERO | ON FILE |
| JAMES ALFORD HAYES | ON FILE |
| JAMES ALFRED CHIRILLO | ON FILE |
| JAMES ALISTAIR BLACK | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JAMES ALLAN HOLMES | ON FILE |
| JAMES ALLAN JORGENSON | ON FILE |
| JAMES ALLAN PENNICOTT | ON FILE |
| JAMES ALLAN ROGERS | ON FILE |
| JAMES ALLAN RUSSELL | ON FILE |
| JAMES ALLEN BARTLETT | ON FILE |
| JAMES ALLEN BOGERT | ON FILE |
| JAMES ALLEN BURDEN | ON FILE |
| JAMES ALLEN CONLEY | ON FILE |
| JAMES ALLEN GORDON | ON FILE |
| JAMES ALLEN LAKE | ON FILE |
| JAMES ALLEN MCPEEK | ON FILE |
| JAMES ALLEN MILLER | ON FILE |
| JAMES ALLEN MUELLER | ON FILE |
| JAMES ALLEN MUFFLEY | ON FILE |
| JAMES ALLEN RASK | ON FILE |
| JAMES ALLEN RICHTER JR | ON FILE |
| JAMES ALLEN SANDAN | ON FILE |
| JAMES ALLEN SHAVER | ON FILE |
| JAMES ALLEN SMART | ON FILE |
| JAMES ALLEN WILLIAMS | ON FILE |
| JAMES ALMERINE MOBLEY | ON FILE |
| JAMES ALVIN SLICE | ON FILE |
| JAMES ALWYN FLORENS | ON FILE |
| JAMES ANDERSON DOUGLAS | ON FILE |
| JAMES ANDERSON PAGE | ON FILE |
| JAMES ANDREW BILLINGER | ON FILE |
| JAMES ANDREW BOLITHO | ON FILE |
| JAMES ANDREW CANGIALOSI | ON FILE |
| JAMES ANDREW CRAIG | ON FILE |
| JAMES ANDREW DERMODY | ON FILE |
| JAMES ANDREW DICKENSON | ON FILE |
| JAMES ANDREW DOHERTY | ON FILE |
| JAMES ANDREW DOUGLAS | ON FILE |
| JAMES ANDREW FENDLEY | ON FILE |
| JAMES ANDREW FOWLER | ON FILE |
| JAMES ANDREW GREENE | ON FILE |
| JAMES ANDREW GREENLEAF | ON FILE |
| JAMES ANDREW HATTON | ON FILE |
| JAMES ANDREW HOULTON | ON FILE |
| JAMES ANDREW MEADS | ON FILE |
| JAMES ANDREW MILLER | ON FILE |
| JAMES ANDREW MOORE | ON FILE |
| JAMES ANDREW MUYSENBERG | ON FILE |
| JAMES ANDREW POWELL | ON FILE |
| JAMES ANDREW PRICE | ON FILE |
| JAMES ANDREW S READ | ON FILE |
| JAMES ANDREW SHEPPARD | ON FILE |
| JAMES ANDREW SMITH | ON FILE |
| JAMES ANDREW STANDISH | ON FILE |
| JAMES ANDREW SURGENOR WAUGH | ON FILE |
| JAMES ANDREW SUTLIEF | ON FILE |
| JAMES ANDREW VARNER | ON FILE |
| JAMES ANDREW WOLK | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JAMES ANDRU CABANATAN | ON FILE |
| JAMES ANG CHEE LEONG | ON FILE |
| JAMES ANTHONY AGGUS | ON FILE |
| JAMES ANTHONY BOLTZ | ON FILE |
| JAMES ANTHONY BRETTELL | ON FILE |
| JAMES ANTHONY CLERKIN | ON FILE |
| JAMES ANTHONY CONNOLLY | ON FILE |
| JAMES ANTHONY CRUZ | ON FILE |
| JAMES ANTHONY EMERSON | ON FILE |
| JAMES ANTHONY EVANS | ON FILE |
| JAMES ANTHONY FOSKIN | ON FILE |
| JAMES ANTHONY GLENN | ON FILE |
| JAMES ANTHONY HALMSHAW | ON FILE |
| JAMES ANTHONY HART | ON FILE |
| JAMES ANTHONY HENNESSY | ON FILE |
| JAMES ANTHONY HERRIOT | ON FILE |
| JAMES ANTHONY HILL | ON FILE |
| JAMES ANTHONY KOSCIANSKI | ON FILE |
| JAMES ANTHONY KOSTRO | ON FILE |
| JAMES ANTHONY MEDRANO | ON FILE |
| JAMES ANTHONY MICHELIS | ON FILE |
| JAMES ANTHONY ODOHERTY | ON FILE |
| JAMES ANTHONY PALARCHIO | ON FILE |
| JAMES ANTHONY PEARO JR | ON FILE |
| JAMES ANTHONY POWER | ON FILE |
| JAMES ANTHONY RICHARDS | ON FILE |
| JAMES ANTHONY RIGONI | ON FILE |
| JAMES ANTHONY ROBINSON | ON FILE |
| JAMES ANTHONY SCHIBLY | ON FILE |
| JAMES ANTHONY SHULTIS | ON FILE |
| JAMES ANTHONY STEINER | ON FILE |
| JAMES ANTHONY STROTHER | ON FILE |
| JAMES ANTHONY VAUGHAN MCBRIARTY | ON FILE |
| JAMES ANTHONY VILLENA | ON FILE |
| JAMES ANTHONY WILKIE | ON FILE |
| JAMES ANTONY LARKIN | ON FILE |
| JAMES ANTONY PICKUP | ON FILE |
| JAMES APPLEBY | ON FILE |
| JAMES ARDRELLE WATKINS | ON FILE |
| JAMES ARIEL BARRIENTOS | ON FILE |
| JAMES ARNEL LIM MUYCO | ON FILE |
| JAMES ARNOLD FORKNER | ON FILE |
| JAMES ARTHUR ABRON JR | ON FILE |
| JAMES ARTHUR DRAPER | ON FILE |
| JAMES ARTHUR EIXENBERGER | ON FILE |
| JAMES ARTHUR FLANAGAN | ON FILE |
| JAMES ARTHUR HICKEY | ON FILE |
| JAMES ARTHUR JENKS | ON FILE |
| JAMES ARTHUR SHORT | ON FILE |
| JAMES ARTHUR YAYRA ACEY | ON FILE |
| JAMES ASHBURY ROSS DIXON | ON FILE |
| JAMES AUBREY SCROGGINS | ON FILE |
| JAMES AUGUSTIN BELL MOLINA | ON FILE |
| JAMES AUSTIN FINLEY | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JAMES AUSTIN FORSYTHE | ON FILE |
| JAMES AVERY WILDER | ON FILE |
| JAMES AZAM MOHAMMED | ON FILE |
| JAMES B ASHLEY | ON FILE |
| JAMES B DEMPSEY | ON FILE |
| JAMES B KOPRICH | ON FILE |
| JAMES B MACKENZIE | ON FILE |
| JAMES B QUINN | ON FILE |
| JAMES BABB | ON FILE |
| JAMES BARR | ON FILE |
| JAMES BARRETT ARNOLD | ON FILE |
| JAMES BARRIE NEAVE | ON FILE |
| JAMES BARRINGTON SALTER | ON FILE |
| JAMES BARTLETTE HUMPHRIES | ON FILE |
| JAMES BARTON ZWERS | ON FILE |
| JAMES BAUER | ON FILE |
| JAMES BAUM | ON FILE |
| JAMES BAUMAN SIMMONS | ON FILE |
| JAMES BEGLEY | ON FILE |
| JAMES BELCHER | ON FILE |
| JAMES BENEDICT REILLY | ON FILE |
| JAMES BENJAMIN JUDGE | ON FILE |
| JAMES BENJAMIN PALMQUIST | ON FILE |
| JAMES BENJAMIN PERCIVAL | ON FILE |
| JAMES BENJAMIN WILSON | ON FILE |
| JAMES BENSON KIDA | ON FILE |
| JAMES BERENT | ON FILE |
| JAMES BERNHARD BUECKERT | ON FILE |
| JAMES BILENTNOFF VANDIVER | ON FILE |
| JAMES BINGHAM FAIRCHILD | ON FILE |
| JAMES BISSEL MULLER | ON FILE |
| JAMES BLACK | ON FILE |
| JAMES BLACKBURN | ON FILE |
| JAMES BLAKE RIGGINS | ON FILE |
| JAMES BOBBITT BATY II | ON FILE |
| JAMES BOUZA | ON FILE |
| JAMES BOYCE KETCHUM | ON FILE |
| JAMES BOYD | ON FILE |
| JAMES BRADLEY REYNOLDS | ON FILE |
| JAMES BRANDON HARP | ON FILE |
| JAMES BRAVO COLMENARES | ON FILE |
| JAMES BRETTON ELDER | ON FILE |
| JAMES BRIAN BOWMAN | ON FILE |
| JAMES BRIAN HAMILTON | ON FILE |
| JAMES BRIAN MILES | ON FILE |
| JAMES BRIAN STAPLETON | ON FILE |
| JAMES BRIDGER GUNDERSON | ON FILE |
| JAMES BRIDGER RADTKE | ON FILE |
| JAMES BROCK BATSELL | ON FILE |
| JAMES BRONEK FROST | ON FILE |
| JAMES BRUCE BELBIN | ON FILE |
| JAMES BRUCE SUTHERLAND | ON FILE |
| JAMES BRYAN BERNARD LEWIS | ON FILE |
| JAMES BRYAN BULLOCK | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JAMES BRYAN BURNETT | ON FILE |
| JAMES BRYAN MORRISON | ON FILE |
| JAMES BRYAN YOUNGER | ON FILE |
| JAMES BRYANT BELTRAN | ON FILE |
| JAMES BRYANT DEGLAU | ON FILE |
| JAMES BRYCE WILSON | ON FILE |
| JAMES BRYON LINK | ON FILE |
| JAMES BRYON PIKE | ON FILE |
| JAMES BURKE | ON FILE |
| JAMES BURL MCCLAIN | ON FILE |
| JAMES BURLAND | ON FILE |
| JAMES BYRD | ON FILE |
| JAMES BYRON HEYDON | ON FILE |
| JAMES C BROWN | ON FILE |
| JAMES C EISENLOHR | ON FILE |
| JAMES C HAGGERTY 3RD | ON FILE |
| JAMES C HILD | ON FILE |
| JAMES C LAPUYADE | ON FILE |
| JAMES C LEWIS | ON FILE |
| JAMES C NAUGHTON | ON FILE |
| JAMES C SAINSBURY | ON FILE |
| JAMES C W DAVIDSON | ON FILE |
| JAMES CABALUM | ON FILE |
| JAMES CALLIGHAN | ON FILE |
| JAMES CAMERON AYERS | ON FILE |
| JAMES CAMERON HALL | ON FILE |
| JAMES CAMERON MITCHELL | ON FILE |
| JAMES CAMERON RUMBLE | ON FILE |
| JAMES CAMPBELL | ON FILE |
| JAMES CAMPBELL BROWN | ON FILE |
| JAMES CARL BRADLEY | ON FILE |
| JAMES CARL KESSER | ON FILE |
| JAMES CARL NICKLES | ON FILE |
| JAMES CARL PICKERING | ON FILE |
| JAMES CARMICHAEL | ON FILE |
| JAMES CARSON | ON FILE |
| JAMES CARSON GARDNER | ON FILE |
| JAMES CARTER HARTON | ON FILE |
| JAMES CASADIA | ON FILE |
| JAMES CASEY PATTERSON | ON FILE |
| JAMES CASPIAN RAFFENAUD | ON FILE |
| JAMES CASSAM MERCATOR BAHEMIA | ON FILE |
| JAMES CATHAL SAYERS | ON FILE |
| JAMES CECIL YOUNG | ON FILE |
| JAMES CEDRIC ADRIEN SCHNEIDER | ON FILE |
| JAMES CEISLER BELLAMY | ON FILE |
| JAMES CHAN | ON FILE |
| JAMES CHANDLER KOTECKI | ON FILE |
| JAMES CHANG WEN JIE | ON FILE |
| JAMES CHANG YON JAN | ON FILE |
| JAMES CHANTIVONG | ON FILE |
| JAMES CHAPMAN CUPO | ON FILE |
| JAMES CHARLES BELL | ON FILE |
| JAMES CHARLES CADELL | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JAMES CHARLES FREDERICK LANGAN | ON FILE |
| JAMES CHARLES GAPEN | ON FILE |
| JAMES CHARLES HAWLEY | ON FILE |
| JAMES CHARLES HIDALGO | ON FILE |
| JAMES CHARLES HUGHES | ON FILE |
| JAMES CHARLES LARKIN | ON FILE |
| JAMES CHARLES MURRAY | ON FILE |
| JAMES CHARLES POLAND | ON FILE |
| JAMES CHARLES SWAINSON | ON FILE |
| JAMES CHARLES WATKINS | ON FILE |
| JAMES CHE MERERAK LYNN | ON FILE |
| JAMES CHEE MAK | ON FILE |
| JAMES CHEN | ON FILE |
| JAMES CHEN | ON FILE |
| JAMES CHI WING FOO | ON FILE |
| JAMES CHIEN NIEN WU | ON FILE |
| JAMES CHINGYAO LIN | ON FILE |
| JAMES CHIRILLO | ON FILE |
| JAMES CHIU | ON FILE |
| JAMES CHONGHYUN YI | ON FILE |
| JAMES CHRISTIAN ALCOCER | ON FILE |
| JAMES CHRISTIAN BELL | ON FILE |
| JAMES CHRISTIAN BRANDES II | ON FILE |
| JAMES CHRISTIAN DAY | ON FILE |
| JAMES CHRISTIAN WOOD | ON FILE |
| JAMES CHRISTOPHER BOUSFIELD | ON FILE |
| JAMES CHRISTOPHER BREWER | ON FILE |
| JAMES CHRISTOPHER BROWN JR | ON FILE |
| JAMES CHRISTOPHER BYRNE | ON FILE |
| JAMES CHRISTOPHER GALLO | ON FILE |
| JAMES CHRISTOPHER HAMILTON | ON FILE |
| JAMES CHRISTOPHER LITTLE | ON FILE |
| JAMES CHRISTOPHER NEVILLE | ON FILE |
| JAMES CHRISTOPHER OCONNOR | ON FILE |
| JAMES CHRISTOPHER PATTON | ON FILE |
| JAMES CHRISTOPHER ROFFE | ON FILE |
| JAMES CHRISTOPHER SALVATORE | ON FILE |
| JAMES CHRISTOPHER SZEWS | ON FILE |
| JAMES CHRISTOPHER YAVIS | ON FILE |
| JAMES CLARK CANUEL | ON FILE |
| JAMES CLARK SHAW | ON FILE |
| JAMES CLARKE POTUCEK JR | ON FILE |
| JAMES CLAUDE MATTHEWS | ON FILE |
| JAMES CLAUDIUS EDWARDS | ON FILE |
| JAMES CLAYTON | ON FILE |
| JAMES CLIFFORD KNAPP | ON FILE |
| JAMES CLIFFORD MILLER | ON FILE |
| JAMES CLIFTON LEE | ON FILE |
| JAMES CLIFTON TAYLOR | ON FILE |
| JAMES COATES | ON FILE |
| JAMES CODY DUMAY | ON FILE |
| JAMES CODY MCCLURE | ON FILE |
| JAMES CODY WILSON | ON FILE |
| JAMES COLE TROWHILL | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JAMES COLEMAN III | ON FILE |
| JAMES COLLIN SIMPSON | ON FILE |
| JAMES CONDON | ON FILE |
| JAMES CONDON | ON FILE |
| JAMES CONDON | ON FILE |
| JAMES CONG PHAM | ON FILE |
| JAMES CONNER LANE | ON FILE |
| JAMES CONNOR LUTZ | ON FILE |
| JAMES CONNOR MC PHAIL | ON FILE |
| JAMES CONNOR MOORE | ON FILE |
| JAMES CONRAD OMEALLY | ON FILE |
| JAMES CONRAD WALLACE | ON FILE |
| JAMES CONROY | ON FILE |
| JAMES CONSTANTINO PASCUA | ON FILE |
| JAMES COOPER | ON FILE |
| JAMES CORNELIUS HOLLOWAY | ON FILE |
| JAMES COTTRELL | ON FILE |
| JAMES CRAIG ARDOIN | ON FILE |
| JAMES CRAIG HALLIDAY | ON FILE |
| JAMES CRAIG HUNTER | ON FILE |
| JAMES CRANSTON AIUVALASIT | ON FILE |
| JAMES CRONIN RODGER | ON FILE |
| JAMES CURTIS | ON FILE |
| JAMES CUSHING BAYLEY JR | ON FILE |
| JAMES CYRUS FERENC | ON FILE |
| JAMES D BETHEA | ON FILE |
| JAMES D BURDICK | ON FILE |
| JAMES D CALLAWAY | ON FILE |
| JAMES D DEVOGELEAR | ON FILE |
| JAMES D DIETTER | ON FILE |
| JAMES D GERBER | ON FILE |
| JAMES D I GOW | ON FILE |
| JAMES D JOHNSTON | ON FILE |
| JAMES D MACARTHUR | ON FILE |
| JAMES D MCEWEN | ON FILE |
| JAMES D NEALOUS | ON FILE |
| JAMES D PERSON | ON FILE |
| JAMES D PIECHOTA | ON FILE |
| JAMES D SHELBY | ON FILE |
| JAMES D TEDESCO | ON FILE |
| JAMES D WOODHALL | ON FILE |
| JAMES DAISUKE SPENCE | ON FILE |
| JAMES DALE MARTIN | ON FILE |
| JAMES DALTON | ON FILE |
| JAMES DAN DEATRICK | ON FILE |
| JAMES DANIEL ALLEN | ON FILE |
| JAMES DANIEL BLIZZARD | ON FILE |
| JAMES DANIEL BRYAN | ON FILE |
| JAMES DANIEL CASTRO BERTULFO | ON FILE |
| JAMES DANIEL CLARK | ON FILE |
| JAMES DANIEL COULTER | ON FILE |
| JAMES DANIEL COX | ON FILE |
| JAMES DANIEL DURAN | ON FILE |
| JAMES DANIEL ENGLISH | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| JAMES DANIEL FALDUTO | ON FILE |
| JAMES DANIEL FORD III | ON FILE |
| JAMES DANIEL LEWIS | ON FILE |
| JAMES DANIEL MARTIN | ON FILE |
| JAMES DANIEL OSUNSANMI | ON FILE |
| JAMES DANIEL PAYNE | ON FILE |
| JAMES DANIEL PLANTE | ON FILE |
| JAMES DANIEL REGAN | ON FILE |
| JAMES DANIEL RITCHIE | ON FILE |
| JAMES DANIEL RUDDER | ON FILE |
| JAMES DANIEL SOUCY | ON FILE |
| JAMES DANIEL WENGER | ON FILE |
| JAMES DANIELS | ON FILE |
| JAMES DAREL FORMAN | ON FILE |
| JAMES DARIAN IRISH | ON FILE |
| JAMES DARNELL THOMAS | ON FILE |
| JAMES DARR BURRESS | ON FILE |
| JAMES DARRELL MCMICHEN | ON FILE |
| JAMES DARREN VERHAEGHE | ON FILE |
| JAMES DAVID BARRY | ON FILE |
| JAMES DAVID BENTLEY | ON FILE |
| JAMES DAVID BERWYN ROBERTS | ON FILE |
| JAMES DAVID BRAHAM | ON FILE |
| JAMES DAVID CARGILL | ON FILE |
| JAMES DAVID COLEMAN | ON FILE |
| JAMES DAVID EARLE | ON FILE |
| JAMES DAVID FOSTER | ON FILE |
| JAMES DAVID GUM | ON FILE |
| JAMES DAVID HAMILTON FLEMING | ON FILE |
| JAMES DAVID HIERATH | ON FILE |
| JAMES DAVID J WEST | ON FILE |
| JAMES DAVID JACKSON | ON FILE |
| JAMES DAVID JEWELL | ON FILE |
| JAMES DAVID LAMON | ON FILE |
| JAMES DAVID LAWRENCE | ON FILE |
| JAMES DAVID LEE | ON FILE |
| JAMES DAVID LINDERMAN | ON FILE |
| JAMES DAVID MACNAUGHTON | ON FILE |
| JAMES DAVID MANNETTI | ON FILE |
| JAMES DAVID MORGAN | ON FILE |
| JAMES DAVID PANETTI | ON FILE |
| JAMES DAVID PIERSON | ON FILE |
| JAMES DAVID PONGRASS | ON FILE |
| JAMES DAVID PYKE | ON FILE |
| JAMES DAVID RACKLEY | ON FILE |
| JAMES DAVID RAST | ON FILE |
| JAMES DAVID RICHARDSON | ON FILE |
| JAMES DAVID SMITH | ON FILE |
| JAMES DAVID SYNNOTT | ON FILE |
| JAMES DAVID VASTA | ON FILE |
| JAMES DAVID WATTS | ON FILE |
| JAMES DAVID WELLS | ON FILE |
| JAMES DAVID WEST | ON FILE |
| JAMES DAVID WESTERFIELD | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JAMES DAVID WOODWARD | ON FILE |
| JAMES DAVID WOODWARD | ON FILE |
| JAMES DAVID-NORTH KOPETCHNY | ON FILE |
| JAMES DAVIES | ON FILE |
| JAMES DAY ELTON | ON FILE |
| JAMES DEAN NAYLOR-HAY | ON FILE |
| JAMES DEAN TURLOCK | ON FILE |
| JAMES DEAN WILSON | ON FILE |
| JAMES DEBARO | ON FILE |
| JAMES DEL MUNDO TORCUATOR | ON FILE |
| JAMES DELIY ANNIS | ON FILE |
| JAMES DELMUNDO TORCUATOR | ON FILE |
| JAMES DEMETRIOS SIRIGOTIS | ON FILE |
| JAMES DEMOND BAILEY | ON FILE |
| JAMES DENNIS AKUMU | ON FILE |
| JAMES DENNIS BRINKERHOFF | ON FILE |
| JAMES DENNIS HUGGINS | ON FILE |
| JAMES DENNIS KING | ON FILE |
| JAMES DEREK WEST | ON FILE |
| JAMES DESTERRE ROBERTS | ON FILE |
| JAMES DEVONPORT | ON FILE |
| JAMES DEVRON VEAL | ON FILE |
| JAMES DEWAYNE DENMAN | ON FILE |
| JAMES DEXTER CURE | ON FILE |
| JAMES DOIS HARRIS III | ON FILE |
| JAMES DOMINIC LILE | ON FILE |
| JAMES DONALD DURENO | ON FILE |
| JAMES DONALD HEATH | ON FILE |
| JAMES DONALD LEINBACH | ON FILE |
| JAMES DONALD M WIGHT | ON FILE |
| JAMES DONALD MCCANDLISH | ON FILE |
| JAMES DONALD MCLELLAN | ON FILE |
| JAMES DONALD PEPE | ON FILE |
| JAMES DONALD ROLAND | ON FILE |
| JAMES DONALD SIMMONS | ON FILE |
| JAMES DONGHOE KOO | ON FILE |
| JAMES DONOVAN MURPHY | ON FILE |
| JAMES DORRINGTON BOYLE | ON FILE |
| JAMES DOUGLAS BIEBERSTEIN | ON FILE |
| JAMES DOUGLAS BILLETT | ON FILE |
| JAMES DOUGLAS BISHOP | ON FILE |
| JAMES DOUGLAS BOOKER | ON FILE |
| JAMES DOUGLAS BRENDAMOUR | ON FILE |
| JAMES DOUGLAS CAMERON | ON FILE |
| JAMES DOUGLAS CAMPBELL | ON FILE |
| JAMES DOUGLAS GOSLING | ON FILE |
| JAMES DOUGLAS GUARASCIA | ON FILE |
| JAMES DOUGLAS KYDD | ON FILE |
| JAMES DOUGLAS MCOWEN | ON FILE |
| JAMES DOUGLAS OBRIEN | ON FILE |
| JAMES DOUGLAS ORR | ON FILE |
| JAMES DOUGLAS ROSE | ON FILE |
| JAMES DOUGLAS SPENCER | ON FILE |
| JAMES DOUGLAS WEISE | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JAMES DREAM GRIFFIN | ON FILE |
| JAMES DREW MCKEON | ON FILE |
| JAMES DUANE GATEWOOD | ON FILE |
| JAMES DUANE SKAAR | ON FILE |
| JAMES DUBER SAAVEDRA MUNEVAR | ON FILE |
| JAMES DUBLE | ON FILE |
| JAMES DUFFY | ON FILE |
| JAMES DUNCAN BILLINGSLEY | ON FILE |
| JAMES DUNCAN MEDLEY | ON FILE |
| JAMES DUNHAM STEARNS | ON FILE |
| JAMES DUNKERLEY | ON FILE |
| JAMES DUNLOP | ON FILE |
| JAMES DURNA | ON FILE |
| JAMES DUSTIN DUNN | ON FILE |
| JAMES DWAYNE FISHER | ON FILE |
| JAMES DWIGHT HEFLIN | ON FILE |
| JAMES DYLAN JEFFCOAT | ON FILE |
| JAMES DYLAN PAGE | ON FILE |
| JAMES DYLAN PORTER | ON FILE |
| JAMES E BAILEY | ON FILE |
| JAMES E BODINGTON | ON FILE |
| JAMES E CARSON | ON FILE |
| JAMES E CHAMBERS JR | ON FILE |
| JAMES E CLEVERLEY | ON FILE |
| JAMES E F HOBBS | ON FILE |
| JAMES E FIELD-PAPUGA | ON FILE |
| JAMES E II MANNING | ON FILE |
| JAMES E MARSH | ON FILE |
| JAMES E MCCLAIN | ON FILE |
| JAMES E MELLON | ON FILE |
| JAMES E RUSS | ON FILE |
| JAMES E SPENCER | ON FILE |
| JAMES E SUMMERS | ON FILE |
| JAMES E TOLAN | ON FILE |
| JAMES E TOOHEY | ON FILE |
| JAMES EARL ALVARADO MANGAT | ON FILE |
| JAMES EARL DONALDSON | ON FILE |
| JAMES EARL HARRIS | ON FILE |
| JAMES EARL KEYS | ON FILE |
| JAMES EBERHARD SOMMER | ON FILE |
| JAMES EDDIE RODDEY | ON FILE |
| JAMES EDGAR STRICKLER | ON FILE |
| JAMES EDRIC ALAN WEBB | ON FILE |
| JAMES EDWARD A. GAGNE | ON FILE |
| JAMES EDWARD ALEXANDER | ON FILE |
| JAMES EDWARD ASHCROFT | ON FILE |
| JAMES EDWARD ASHFORD | ON FILE |
| JAMES EDWARD BRENNAN | ON FILE |
| JAMES EDWARD BULLARD | ON FILE |
| JAMES EDWARD CARROLL | ON FILE |
| JAMES EDWARD COLES | ON FILE |
| JAMES EDWARD CORTEZ | ON FILE |
| JAMES EDWARD EKE | ON FILE |
| JAMES EDWARD ELLINGTON | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JAMES EDWARD ELLIS | ON FILE |
| JAMES EDWARD FRICKER | ON FILE |
| JAMES EDWARD GARLAND | ON FILE |
| JAMES EDWARD GONZALES | ON FILE |
| JAMES EDWARD GRADY | ON FILE |
| JAMES EDWARD GREEN | ON FILE |
| JAMES EDWARD GUERRA | ON FILE |
| JAMES EDWARD HEILIGER | ON FILE |
| JAMES EDWARD HIGGINSON | ON FILE |
| JAMES EDWARD INESON | ON FILE |
| JAMES EDWARD JACKSON | ON FILE |
| JAMES EDWARD JR PRUES | ON FILE |
| JAMES EDWARD KIEBALA | ON FILE |
| JAMES EDWARD LARRY FORTIER | ON FILE |
| JAMES EDWARD LEBLANC | ON FILE |
| JAMES EDWARD LLOYD WEBB | ON FILE |
| JAMES EDWARD LOWE | ON FILE |
| JAMES EDWARD LUMB | ON FILE |
| JAMES EDWARD MATULA | ON FILE |
| JAMES EDWARD MOEDT | ON FILE |
| JAMES EDWARD MONK | ON FILE |
| JAMES EDWARD MORGAN | ON FILE |
| JAMES EDWARD MUGNAIONI | ON FILE |
| JAMES EDWARD MURPHY | ON FILE |
| JAMES EDWARD NOLAND | ON FILE |
| JAMES EDWARD O CONNOR | ON FILE |
| JAMES EDWARD ORBELL | ON FILE |
| JAMES EDWARD PALMER | ON FILE |
| JAMES EDWARD PHILLIPS CANT | ON FILE |
| JAMES EDWARD POSEY JR | ON FILE |
| JAMES EDWARD PROCTOR | ON FILE |
| JAMES EDWARD PURCHASE | ON FILE |
| JAMES EDWARD RECK | ON FILE |
| JAMES EDWARD RUSS | ON FILE |
| JAMES EDWARD RUSSELL II | ON FILE |
| JAMES EDWARD SHIPPY | ON FILE |
| JAMES EDWARD STUART BANKS | ON FILE |
| JAMES EDWARD TENETAHI HOTERE | ON FILE |
| JAMES EDWARD TOOMBS | ON FILE |
| JAMES EDWARD VAUGHAN II | ON FILE |
| JAMES EDWARD WILBURN | ON FILE |
| JAMES EDWARD WILSON | ON FILE |
| JAMES EDWARD WOODYARD | ON FILE |
| JAMES EDWARDS | ON FILE |
| JAMES EDWIN BALDWIN | ON FILE |
| JAMES EDWIN CHAMBERLAIN | ON FILE |
| JAMES EDWIN PRESTON | ON FILE |
| JAMES EDWIN RENTZ | ON FILE |
| JAMES EFIOM EKENG HENSHAW | ON FILE |
| JAMES EGER | ON FILE |
| JAMES ELAND CARROLL | ON FILE |
| JAMES ELBERT VAN HIERDEN | ON FILE |
| JAMES ELBRIDGE STROUD | ON FILE |
| JAMES ELDER GRAHAM | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JAMES ELDUARDO QUALAH | ON FILE |
| JAMES ELIJAH DORFF | ON FILE |
| JAMES ELLIOT WHITEMAN | ON FILE |
| JAMES ELMER NORDQUIST | ON FILE |
| JAMES EMERSON DILLARD | ON FILE |
| JAMES EMMANUEL CRISCI | ON FILE |
| JAMES EMMETT SHINE | ON FILE |
| JAMES EMONDS ALEXANDER | ON FILE |
| JAMES ENGLEMAN PLATNER | ON FILE |
| JAMES ER JUNG FU | ON FILE |
| JAMES ERIC COLIN EDDLES | ON FILE |
| JAMES ERIC GARCIA | ON FILE |
| JAMES ERIC HALLE SHARP | ON FILE |
| JAMES ERIC JAGODZINSKI | ON FILE |
| JAMES ERIC LATHROM | ON FILE |
| JAMES ERIC NATION | ON FILE |
| JAMES ERIC REDELL | ON FILE |
| JAMES ERIC TESTERMAN | ON FILE |
| JAMES ERIK REITZ | ON FILE |
| JAMES ERNEST BLACKWELL | ON FILE |
| JAMES ERNEST HINES | ON FILE |
| JAMES ERNEST JR SANDOVAL | ON FILE |
| JAMES ERVIN ANTHONY | ON FILE |
| JAMES ERVIN FRIEDL | ON FILE |
| JAMES ERVIN LIPE | ON FILE |
| JAMES EUGENE ATKINSON | ON FILE |
| JAMES EUGENE BOWEN | ON FILE |
| JAMES EUGENE CRIPPEN | ON FILE |
| JAMES EUGENE EVANS JR | ON FILE |
| JAMES EUGENE FIEDLER | ON FILE |
| JAMES EUGENE GARDNER | ON FILE |
| JAMES EUGENE MILLER | ON FILE |
| JAMES EUGENE POSTELL | ON FILE |
| JAMES EUGENIO TRADER | ON FILE |
| JAMES EUNCHAN PAEK | ON FILE |
| JAMES EVERETT EDWARDS | ON FILE |
| JAMES EVERETT MAHAN | ON FILE |
| JAMES EVERETT MASTERSON | ON FILE |
| JAMES EVERETT PAXTON | ON FILE |
| JAMES EWELL WILLIAMS | ON FILE |
| JAMES EYRE WALKER | ON FILE |
| JAMES F AUGUST | ON FILE |
| JAMES F BEATTY | ON FILE |
| JAMES F BRANIN | ON FILE |
| JAMES F CASSIDY | ON FILE |
| JAMES F DALEY | ON FILE |
| JAMES F DONAHUE | ON FILE |
| JAMES F LECHOWICZ | ON FILE |
| JAMES F LENSKI | ON FILE |
| JAMES F LEVER | ON FILE |
| JAMES F PAN | ON FILE |
| JAMES F PUETT | ON FILE |
| JAMES F REITER | ON FILE |
| JAMES F S BOYLE | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JAMES F SILVERS | ON FILE |
| JAMES F WALTON | ON FILE |
| JAMES FABEN VARY | ON FILE |
| JAMES FALK BRISCOE | ON FILE |
| JAMES FARFAN DUENAS | ON FILE |
| JAMES FARREL FOUNTAINE | ON FILE |
| JAMES FELIPE RUSCONI | ON FILE |
| JAMES FILIPPO ROBERT | ON FILE |
| JAMES FITZGERALD STEWART | ON FILE |
| JAMES FLANAGAN VAN DER VYVER | ON FILE |
| JAMES FLEURISSAINT | ON FILE |
| JAMES FLOYD EBERLY | ON FILE |
| JAMES FORTUNE | ON FILE |
| JAMES FOSTER WILLIAMS | ON FILE |
| JAMES FRANCIS BOLA | ON FILE |
| JAMES FRANCIS CALCAGNO | ON FILE |
| JAMES FRANCIS DANZE | ON FILE |
| JAMES FRANCIS GRISANTI | ON FILE |
| JAMES FRANCIS JR KLEIN | ON FILE |
| JAMES FRANCIS MURPHY | ON FILE |
| JAMES FRANCIS POOLE | ON FILE |
| JAMES FRANCIS POPP | ON FILE |
| JAMES FRANCIS SIMON MEIER | ON FILE |
| JAMES FRANCIS TANIS | ON FILE |
| JAMES FRANCIS TRAN | ON FILE |
| JAMES FRANK HENDRICKS | ON FILE |
| JAMES FRANK HILL | ON FILE |
| JAMES FRANK KOVACK | ON FILE |
| JAMES FRANKLIN COULBOURNE | ON FILE |
| JAMES FRANKLIN MOORE | ON FILE |
| JAMES FRANKLIN TURIBAKA | ON FILE |
| JAMES FRAZIER | ON FILE |
| JAMES FREDERIC WOLCOTT | ON FILE |
| JAMES FREDERICK JOHN LARNER | ON FILE |
| JAMES FREDERICK LOWELL | ON FILE |
| JAMES FREDERICK LUCIEN BAER | ON FILE |
| JAMES FREDERICK PEW | ON FILE |
| JAMES FREDERICK REY | ON FILE |
| JAMES FREDERICK SCHURMAN JR | ON FILE |
| JAMES FREDERICK TURUBA | ON FILE |
| JAMES FREDERICK WOOLLEY | ON FILE |
| JAMES FREDRICK MITCHELL | ON FILE |
| JAMES FREITAS SANTOS | ON FILE |
| JAMES FRICKER | ON FILE |
| JAMES FRITZ SCHAPIRA | ON FILE |
| JAMES FUESLER KNOX | ON FILE |
| JAMES G BARLOW | ON FILE |
| JAMES G CLARKE | ON FILE |
| JAMES G DEMER | ON FILE |
| JAMES G DICKIE | ON FILE |
| JAMES G GERMANI | ON FILE |
| JAMES G MEERS | ON FILE |
| JAMES G TODARO | ON FILE |
| JAMES GA LY WONG | ON FILE |

**STRETTO**

**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JAMES GABRIEL CHOATE | ON FILE |
| JAMES GABRIEL HENDERSON | ON FILE |
| JAMES GABRIEL VEGA | ON FILE |
| JAMES GAIL JR BOLES | ON FILE |
| JAMES GALLIGAN | ON FILE |
| JAMES GARETH EDWARDS | ON FILE |
| JAMES GARRETT SARGENT | ON FILE |
| JAMES GAVIN ANGLIN | ON FILE |
| JAMES GEE KIT WONG | ON FILE |
| JAMES GEISER | ON FILE |
| JAMES GEORGE ALEXANDER MARTIN DAVIS | ON FILE |
| JAMES GEORGE GARDINIER | ON FILE |
| JAMES GEORGE PANAY | ON FILE |
| JAMES GERALD KEENAN | ON FILE |
| JAMES GERARD BUCHER | ON FILE |
| JAMES GERARD CUMMINS | ON FILE |
| JAMES GERARD O NEILL | ON FILE |
| JAMES GERARD RAPAGLIA | ON FILE |
| JAMES GITAU WAINAINA | ON FILE |
| JAMES GIVEN | ON FILE |
| JAMES GLASSON | ON FILE |
| JAMES GLENN ANDERSON | ON FILE |
| JAMES GLENN STARK | ON FILE |
| JAMES GLENN THORNBURGH | ON FILE |
| JAMES GLENWOOD BICE | ON FILE |
| JAMES GOBRECHT | ON FILE |
| JAMES GORDAN MCCREARY | ON FILE |
| JAMES GORDON FARR | ON FILE |
| JAMES GORDON GENGELBACH | ON FILE |
| JAMES GORDON GULLEDGE III | ON FILE |
| JAMES GORDON PAUL | ON FILE |
| JAMES GORDON ROBSON | ON FILE |
| JAMES GRADY SEAGLE | ON FILE |
| JAMES GRAHAM AVERIS | ON FILE |
| JAMES GRAHAM CRAIG | ON FILE |
| JAMES GRAHAM K PRICE | ON FILE |
| JAMES GRANT | ON FILE |
| JAMES GRANT | ON FILE |
| JAMES GRAVES | ON FILE |
| JAMES GRAVES | ON FILE |
| JAMES GREGOR 0 WALLACE | ON FILE |
| JAMES GREGORY BUSH | ON FILE |
| JAMES GREGORY CHERRY | ON FILE |
| JAMES GREGORY GURENLIAN | ON FILE |
| JAMES GUY FANSHAWE | ON FILE |
| JAMES H LLOYD | ON FILE |
| JAMES H MOBLEY | ON FILE |
| JAMES H PLAJTEBORZE | ON FILE |
| JAMES H SHOULTS | ON FILE |
| JAMES H SMITH | ON FILE |
| JAMES H THREATTE | ON FILE |
| JAMES HAMILTON MOORE | ON FILE |
| JAMES HAMMOND | ON FILE |
| JAMES HANSON BALSLEY | ON FILE |



| NAME | EMAIL |
|------|-------|
| JAMES HARLAN LEWIS | ON FILE |
| JAMES HAROLD SHANNON | ON FILE |
| JAMES HAROLD WILKES | ON FILE |
| JAMES HARRINGTON WATT | ON FILE |
| JAMES HARRIS MCCRAW | ON FILE |
| JAMES HARRISON CHEER | ON FILE |
| JAMES HARRISON LEACH | ON FILE |
| JAMES HARVEY EDWARDS | ON FILE |
| JAMES HAYTER COOK | ON FILE |
| JAMES HE | ON FILE |
| JAMES HENRY CARTMELL AULT | ON FILE |
| JAMES HENRY DINNING | ON FILE |
| JAMES HENRY FULLER | ON FILE |
| JAMES HENRY MANNING MARTIN | ON FILE |
| JAMES HENRY ORAM | ON FILE |
| JAMES HENRY PARKINSON | ON FILE |
| JAMES HENRY REGIS BRUTEUL | ON FILE |
| JAMES HENRY RUDEEN | ON FILE |
| JAMES HENRY RUTTER | ON FILE |
| JAMES HENRY RYAN JELIN | ON FILE |
| JAMES HERBERT BOYUM | ON FILE |
| JAMES HERBERT BUCHNER | ON FILE |
| JAMES HERBERT STEINKOETTER | ON FILE |
| JAMES HERMAN GARAAS | ON FILE |
| JAMES HIX WORDEN | ON FILE |
| JAMES HO | ON FILE |
| JAMES HOANG | ON FILE |
| JAMES HODGSON | ON FILE |
| JAMES HONG QI WEN | ON FILE |
| JAMES HORNUNG | ON FILE |
| JAMES HOTAK LAM | ON FILE |
| JAMES HOUSTON | ON FILE |
| JAMES HOUSTON BLANTON | ON FILE |
| JAMES HOWARD ABERNATHY | ON FILE |
| JAMES HOWARD COGAN | ON FILE |
| JAMES HOWARD COPELAND | ON FILE |
| JAMES HOWARD CRANDALL | ON FILE |
| JAMES HOWARD LONG | ON FILE |
| JAMES HOWARD RIVAS | ON FILE |
| JAMES HOWARD RUSSELL | ON FILE |
| JAMES HOWARD WOODS | ON FILE |
| JAMES HUANG | ON FILE |
| JAMES HUDSON | ON FILE |
| JAMES HUERTAS | ON FILE |
| JAMES HUGHES | ON FILE |
| JAMES HUGHES | ON FILE |
| JAMES HUN KIM | ON FILE |
| JAMES HUNTER THISSE | ON FILE |
| JAMES HUTTON PREMADAS | ON FILE |
| JAMES HUY VU | ON FILE |
| JAMES HUYNH AN PHAN | ON FILE |
| JAMES HYDE FORSHALL | ON FILE |
| JAMES HYUN KAAN | ON FILE |
| JAMES HYUNUK LEE | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JAMES I VEREKER | ON FILE |
| JAMES IAN ABBOTT | ON FILE |
| JAMES IAN BAIRSTOW | ON FILE |
| JAMES IAN MITCHELL | ON FILE |
| JAMES IAN PARKER | ON FILE |
| JAMES IAN SELVAGE | ON FILE |
| JAMES IAN SIMPSON | ON FILE |
| JAMES IAN WARING | ON FILE |
| JAMES IGNATIUS SCHWERDT | ON FILE |
| JAMES IRVING HINTON JR | ON FILE |
| JAMES IRVING JR HARLAN | ON FILE |
| JAMES IRWIN COGAN | ON FILE |
| JAMES IRWIN DARLINGTON | ON FILE |
| JAMES IRWIN III MCALLISTER | ON FILE |
| JAMES ISAAC JACKSON | ON FILE |
| JAMES J AARONSON | ON FILE |
| JAMES J ALLEN | ON FILE |
| JAMES J AUFIERO | ON FILE |
| JAMES J BANG | ON FILE |
| JAMES J BRODERICK | ON FILE |
| JAMES J CALDOW | ON FILE |
| JAMES J DECICCO | ON FILE |
| JAMES J DONEGAN | ON FILE |
| JAMES J HEO | ON FILE |
| JAMES J JORDAN | ON FILE |
| JAMES J KIM | ON FILE |
| JAMES J LABOYNE | ON FILE |
| JAMES J LEE | ON FILE |
| JAMES J MARTINI | ON FILE |
| JAMES J MCAULIFFE | ON FILE |
| JAMES J MCCONNELL | ON FILE |
| JAMES J MILLER | ON FILE |
| JAMES J OBRIEN | ON FILE |
| JAMES J PARK | ON FILE |
| JAMES J QUIGLEY | ON FILE |
| JAMES J STEVENS | ON FILE |
| JAMES J STRICKER | ON FILE |
| JAMES JACOB DREWNOWSKI | ON FILE |
| JAMES JACOB GRAY | ON FILE |
| JAMES JACOB JENKINS | ON FILE |
| JAMES JACOB TORREGANO | ON FILE |
| JAMES JACOB WEAVER | ON FILE |
| JAMES JAE KYU SONG | ON FILE |
| JAMES JAEYOUNG KIM | ON FILE |
| JAMES JAI CHI HAU | ON FILE |
| JAMES JASON CROSIAR | ON FILE |
| JAMES JASON MECKEL | ON FILE |
| JAMES JAY BULLOCH | ON FILE |
| JAMES JAY WARREN | ON FILE |
| JAMES JEFFERY HARRIS | ON FILE |
| JAMES JEFFREY SHERAR | ON FILE |
| JAMES JEFFREY ST CLAIR | ON FILE |
| JAMES JEFFREY STAIT LARAGHY | ON FILE |
| JAMES JEFFREY TOWNER | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JAMES JEROME HUBER | ON FILE |
| JAMES JESHUEL STAPLES | ON FILE |
| JAMES JI-LEUNG WELLS | ON FILE |
| JAMES JIWOON CHUNG | ON FILE |
| JAMES JOCELYN HANSON | ON FILE |
| JAMES JOE THOMPSON | ON FILE |
| JAMES JOHN ARIZINI | ON FILE |
| JAMES JOHN BROWNRIGG | ON FILE |
| JAMES JOHN HSIEN CHUNG BIEN | ON FILE |
| JAMES JOHN JACKSON | ON FILE |
| JAMES JOHN K BOSWELL | ON FILE |
| JAMES JOHN KUSE | ON FILE |
| JAMES JOHN OAKLEY | ON FILE |
| JAMES JOHN OCONNOR | ON FILE |
| JAMES JOHN VALSAMEDIS | ON FILE |
| JAMES JOHN VAUGHAN | ON FILE |
| JAMES JOHN WRIGHT | ON FILE |
| JAMES JOHNSON | ON FILE |
| JAMES JOHNSON GARDNER | ON FILE |
| JAMES JOHNSTON ANDERSON | ON FILE |
| JAMES JON RARDIN | ON FILE |
| JAMES JONANDER REYNOSO | ON FILE |
| JAMES JONAS | ON FILE |
| JAMES JONATHAN FOSTER | ON FILE |
| JAMES JONATHON DAVIS | ON FILE |
| JAMES JORDAN DAVIS | ON FILE |
| JAMES JORDAN DILLARD | ON FILE |
| JAMES JORDAN ELBOURN | ON FILE |
| JAMES JORDAN ELLISON | ON FILE |
| JAMES JOSEF HARRER | ON FILE |
| JAMES JOSEPH BODNAR | ON FILE |
| JAMES JOSEPH CLAREMONT | ON FILE |
| JAMES JOSEPH DALLAS FORAN | ON FILE |
| JAMES JOSEPH DICKEY | ON FILE |
| JAMES JOSEPH DOLAN | ON FILE |
| JAMES JOSEPH DRAKE | ON FILE |
| JAMES JOSEPH FULLER | ON FILE |
| JAMES JOSEPH GROCHOWALSKI | ON FILE |
| JAMES JOSEPH HERNANDEZ | ON FILE |
| JAMES JOSEPH JENKINS JR | ON FILE |
| JAMES JOSEPH KELLY | ON FILE |
| JAMES JOSEPH KILGALLON | ON FILE |
| JAMES JOSEPH MARKS | ON FILE |
| JAMES JOSEPH MOCCI | ON FILE |
| JAMES JOSEPH MULLER | ON FILE |
| JAMES JOSEPH O DONNELL | ON FILE |
| JAMES JOSEPH ORLOWSKI | ON FILE |
| JAMES JOSEPH RODDEN | ON FILE |
| JAMES JOSEPH SCOTT | ON FILE |
| JAMES JOSEPH SHOVELIN | ON FILE |
| JAMES JOSEPH UHLER | ON FILE |
| JAMES JOSEPH WALTER | ON FILE |
| JAMES JOSHUA FERNANDEZ | ON FILE |
| JAMES JOSHUA GLADDEN | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JAMES JUDSON WHIDDEN | ON FILE |
| JAMES JULIAN WIATREK | ON FILE |
| JAMES JUN SEN CHONG | ON FILE |
| JAMES JUNHO CHOI | ON FILE |
| JAMES JUSTIN COWARD | ON FILE |
| JAMES JUSTIN RUDOLPH | ON FILE |
| JAMES JUSTIN SHEA | ON FILE |
| JAMES JUSTIN SWIFTFRANKLIN | ON FILE |
| JAMES JUSTINRAMIREZ DAVIS | ON FILE |
| JAMES JUYOUNG YOON | ON FILE |
| JAMES K ERDT | ON FILE |
| JAMES K PITTMAN | ON FILE |
| JAMES K THOMAS | ON FILE |
| JAMES KAH CHOON DASH | ON FILE |
| JAMES KAI-TI WANG | ON FILE |
| JAMES KAREEME WILLIAMS | ON FILE |
| JAMES KARIUKI | ON FILE |
| JAMES KAZUAKI POLING | ON FILE |
| JAMES KAZUO MILES | ON FILE |
| JAMES KEAL PELTON | ON FILE |
| JAMES KEIR DAVID LITTLE | ON FILE |
| JAMES KEITH BARLOW | ON FILE |
| JAMES KEITH CHARLES AUBREY HALL | ON FILE |
| JAMES KEITH GAHRMAN | ON FILE |
| JAMES KEITH LILES | ON FILE |
| JAMES KEITH SANDERSON | ON FILE |
| JAMES KELL CANTY | ON FILE |
| JAMES KELLY GRUBER | ON FILE |
| JAMES KELLY HOOPER | ON FILE |
| JAMES KENDRICK | ON FILE |
| JAMES KENDRICK BENSEL | ON FILE |
| JAMES KENNETH ADAMS IV | ON FILE |
| JAMES KENNETH BRENGLE | ON FILE |
| JAMES KENNETH BROWNING | ON FILE |
| JAMES KENNETH BUCAD BRUCE | ON FILE |
| JAMES KENNETH DEMETRIUS RIGGS | ON FILE |
| JAMES KENNETH DOOLITTLE | ON FILE |
| JAMES KENNETH MCFARLANE | ON FILE |
| JAMES KEVIN MARTINDALE | ON FILE |
| JAMES KEVIN MCDONALD WAHL | ON FILE |
| JAMES KEVIN PIVONKA | ON FILE |
| JAMES KHASH BATSUKH | ON FILE |
| JAMES KIBURI | ON FILE |
| JAMES KIM | ON FILE |
| JAMES KIM | ON FILE |
| JAMES KIMANI | ON FILE |
| JAMES KIMBROUGH | ON FILE |
| JAMES KINKUAN CHEE | ON FILE |
| JAMES KIRK GONZALES DINGLASAN | ON FILE |
| JAMES KIRK YOSHIDA | ON FILE |
| JAMES KIRWIN HEBERT | ON FILE |
| JAMES KOKI HENDERSON SAVAGE | ON FILE |
| JAMES KUAHIWIOKAALA SOUZA | ON FILE |
| JAMES KURT WALKER | ON FILE |





**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JAMES KYLE BERRY | ON FILE |
| JAMES KYLE BURCHFIELD | ON FILE |
| JAMES KYUNG CHO | ON FILE |
| JAMES KYUSHIK MIN | ON FILE |
| JAMES L ATOMANUK | ON FILE |
| JAMES L HIBNER | ON FILE |
| JAMES L KRIEGER | ON FILE |
| JAMES L MCELWEE | ON FILE |
| JAMES L MORRISSEY | ON FILE |
| JAMES L ROBBINS | ON FILE |
| JAMES LAIN TAYLOR | ON FILE |
| JAMES LAMAR KIDD III | ON FILE |
| JAMES LANCE DAVIS | ON FILE |
| JAMES LANCELOT G CANSDALE | ON FILE |
| JAMES LASALLE DORSEY | ON FILE |
| JAMES LAURENCE WATSON | ON FILE |
| JAMES LAURENCEHARBURN THOMPSON | ON FILE |
| JAMES LAWRENCE BOLDUC | ON FILE |
| JAMES LAWRENCE PERRY | ON FILE |
| JAMES LAWRENCE SCUTT | ON FILE |
| JAMES LAWRENCE ZEEB | ON FILE |
| JAMES LEE | ON FILE |
| JAMES LEE | ON FILE |
| JAMES LEE | ON FILE |
| JAMES LEE | ON FILE |
| JAMES LEE ANCRUM | ON FILE |
| JAMES LEE CUNNINGHAM | ON FILE |
| JAMES LEE GERFIN | ON FILE |
| JAMES LEE GREENE | ON FILE |
| JAMES LEE HILL | ON FILE |
| JAMES LEE JACKSON | ON FILE |
| JAMES LEE KITTRELL | ON FILE |
| JAMES LEE MCKENZIE | ON FILE |
| JAMES LEE MUTHART | ON FILE |
| JAMES LEE PETERSON | ON FILE |
| JAMES LEE SANDERS JR | ON FILE |
| JAMES LEE VOISEY | ON FILE |
| JAMES LEE WENG KEL | ON FILE |
| JAMES LEE WHITE | ON FILE |
| JAMES LEEANDREW THOMPSON | ON FILE |
| JAMES LELAND CHRISMAN | ON FILE |
| JAMES LEMAH DIVERS | ON FILE |
| JAMES LENARD ZUKOWSKI | ON FILE |
| JAMES LEO ELBERT | ON FILE |
| JAMES LEONE | ON FILE |
| JAMES LEONE MONTICONE | ON FILE |
| JAMES LEROY MUSCARELLA | ON FILE |
| JAMES LEROY SISCO | ON FILE |
| JAMES LESLEY POOLE | ON FILE |
| JAMES LESLIE GOUDY | ON FILE |
| JAMES LEWIS COOK | ON FILE |
| JAMES LEWIS COOKE | ON FILE |
| JAMES LEWIS HACKETT | ON FILE |
| JAMES LI | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JAMES LIANGQIAN WU | ON FILE |
| JAMES LIM ZI XIAN | ON FILE |
| JAMES LISSADE | ON FILE |
| JAMES LLOYD PROVINES | ON FILE |
| JAMES LONDON AIELLO | ON FILE |
| JAMES LONG | ON FILE |
| JAMES LONTO | ON FILE |
| JAMES LORCAN HENDERSON | ON FILE |
| JAMES LORENZO BROWN | ON FILE |
| JAMES LOUGHNANE | ON FILE |
| JAMES LOUIS CAGE III | ON FILE |
| JAMES LOUIS DRISCOLLI | ON FILE |
| JAMES LOUIS MC COSBY | ON FILE |
| JAMES LOVELL BELEW | ON FILE |
| JAMES LUBY II | ON FILE |
| JAMES LUGELA | ON FILE |
| JAMES LUIS FLORES | ON FILE |
| JAMES LUKE MAROTTA | ON FILE |
| JAMES LUTHER ROSSER | ON FILE |
| JAMES LYNAH SHERRILL | ON FILE |
| JAMES LYNDON KNIGHT | ON FILE |
| JAMES LYNN HINES | ON FILE |
| JAMES M AZRIEL | ON FILE |
| JAMES M BAILIE | ON FILE |
| JAMES M BASAR | ON FILE |
| JAMES M BORECKY | ON FILE |
| JAMES M CULLINANE | ON FILE |
| JAMES M DONATO | ON FILE |
| JAMES M GARCIA | ON FILE |
| JAMES M GRAY | ON FILE |
| JAMES M GRUNBERGER | ON FILE |
| JAMES M HILL | ON FILE |
| JAMES M MAXIM | ON FILE |
| JAMES M MOORE | ON FILE |
| JAMES M MORIN | ON FILE |
| JAMES M MORROW | ON FILE |
| JAMES M NORMAN | ON FILE |
| JAMES M OBRIEN | ON FILE |
| JAMES M PAYNE | ON FILE |
| JAMES M QUACINELLA | ON FILE |
| JAMES M SCHOOLEY | ON FILE |
| JAMES M SELDNER | ON FILE |
| JAMES M WOITH | ON FILE |
| JAMES M WOODS | ON FILE |
| JAMES M YESKE | ON FILE |
| JAMES MACDONALD FORBES | ON FILE |
| JAMES MACFARLANE KETTLE | ON FILE |
| JAMES MACKINTOSH | ON FILE |
| JAMES MAGNUS | ON FILE |
| JAMES MAINWARINE SACRE | ON FILE |
| JAMES MALCOLM BRONKHORST | ON FILE |
| JAMES MALCOLM CAMPION | ON FILE |
| JAMES MALCOLM HARRIS | ON FILE |
| JAMES MARCUS ROPER | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JAMES MARK BRADLEY | ON FILE |
| JAMES MARK DELETTO | ON FILE |
| JAMES MARK FREDERICK DORNAN | ON FILE |
| JAMES MARK ROBILLOS | ON FILE |
| JAMES MARK WHALEN | ON FILE |
| JAMES MARKROBERT BLOOM | ON FILE |
| JAMES MARKUS HOLMAN | ON FILE |
| JAMES MARSHALL KIRBY | ON FILE |
| JAMES MARTIN LAPIDES | ON FILE |
| JAMES MARTIN MURRAY | ON FILE |
| JAMES MASATO FLORES | ON FILE |
| JAMES MATHEW TRUHLAR | ON FILE |
| JAMES MATTHEW BREEDING | ON FILE |
| JAMES MATTHEW BRYAN | ON FILE |
| JAMES MATTHEW CHAUVIN | ON FILE |
| JAMES MATTHEW ELLINGTON | ON FILE |
| JAMES MATTHEW GATES | ON FILE |
| JAMES MATTHEW HAGOOD | ON FILE |
| JAMES MATTHEW HARVEY | ON FILE |
| JAMES MATTHEW PATTON | ON FILE |
| JAMES MATTHEW REED | ON FILE |
| JAMES MATTHEW TYERS | ON FILE |
| JAMES MATTHEW WALKER | ON FILE |
| JAMES MATTHEW WALLACE | ON FILE |
| JAMES MATTHEW WALTERS | ON FILE |
| JAMES MATTHEW WEGENER | ON FILE |
| JAMES MATTHEWPERRY ODULIO | ON FILE |
| JAMES MAURICE DELEON | ON FILE |
| JAMES MAXIMILLIAN PEDDEY | ON FILE |
| JAMES MAXWELL WEST | ON FILE |
| JAMES MCAULIFFE | ON FILE |
| JAMES MCBRIDE | ON FILE |
| JAMES MCKAY RORTY | ON FILE |
| JAMES MCKENZIE NEILSON WATT | ON FILE |
| JAMES MCLEAN LONG | ON FILE |
| JAMES MCLEOD WILSON | ON FILE |
| JAMES MCTIERNAN | ON FILE |
| JAMES MEJALLI | ON FILE |
| JAMES MEJICA DIONISIO | ON FILE |
| JAMES MENARD CANTRILL | ON FILE |
| JAMES MEREDITH | ON FILE |
| JAMES MERRICK FAYAL | ON FILE |
| JAMES MICAH DUKE | ON FILE |
| JAMES MICHAEL ADAMS | ON FILE |
| JAMES MICHAEL ANTHONY CRAXTON | ON FILE |
| JAMES MICHAEL APODACA | ON FILE |
| JAMES MICHAEL BARCUS | ON FILE |
| JAMES MICHAEL BESSINGER | ON FILE |
| JAMES MICHAEL BOOZER | ON FILE |
| JAMES MICHAEL BUIE | ON FILE |
| JAMES MICHAEL BURKE | ON FILE |
| JAMES MICHAEL CABANISS | ON FILE |
| JAMES MICHAEL CAPORN | ON FILE |
| JAMES MICHAEL CARROL | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JAMES MICHAEL CHAMBERS | ON FILE |
| JAMES MICHAEL CLEM | ON FILE |
| JAMES MICHAEL COLE | ON FILE |
| JAMES MICHAEL CONRAD WALDRON | ON FILE |
| JAMES MICHAEL CROSSFIELD | ON FILE |
| JAMES MICHAEL CUTTLE | ON FILE |
| JAMES MICHAEL DANIEL PATTERSON | ON FILE |
| JAMES MICHAEL DAVIS | ON FILE |
| JAMES MICHAEL DEMEMBER | ON FILE |
| JAMES MICHAEL DOMINGUEZ | ON FILE |
| JAMES MICHAEL DOODY | ON FILE |
| JAMES MICHAEL DOODY | ON FILE |
| JAMES MICHAEL ELLENSTEIN | ON FILE |
| JAMES MICHAEL ELTHERINGTON | ON FILE |
| JAMES MICHAEL EVANS | ON FILE |
| JAMES MICHAEL FLIS | ON FILE |
| JAMES MICHAEL FRYE | ON FILE |
| JAMES MICHAEL GEORGE | ON FILE |
| JAMES MICHAEL GREEN | ON FILE |
| JAMES MICHAEL GROVER | ON FILE |
| JAMES MICHAEL GUNN | ON FILE |
| JAMES MICHAEL HALSTEAD JR | ON FILE |
| JAMES MICHAEL HAMBY | ON FILE |
| JAMES MICHAEL HAYES | ON FILE |
| JAMES MICHAEL HEALY | ON FILE |
| JAMES MICHAEL HERZIG | ON FILE |
| JAMES MICHAEL HILDERBRAND | ON FILE |
| JAMES MICHAEL HOHAIA | ON FILE |
| JAMES MICHAEL HUNTLEY | ON FILE |
| JAMES MICHAEL JOHNSON | ON FILE |
| JAMES MICHAEL KING | ON FILE |
| JAMES MICHAEL LEVY NEWMAN | ON FILE |
| JAMES MICHAEL MAGUIRE | ON FILE |
| JAMES MICHAEL MC DONNELL | ON FILE |
| JAMES MICHAEL MCGEENEY | ON FILE |
| JAMES MICHAEL MCKENNA | ON FILE |
| JAMES MICHAEL MCKINNON | ON FILE |
| JAMES MICHAEL MCWARD | ON FILE |
| JAMES MICHAEL MOLLOY | ON FILE |
| JAMES MICHAEL MUNS | ON FILE |
| JAMES MICHAEL MURRAY | ON FILE |
| JAMES MICHAEL OCKERS | ON FILE |
| JAMES MICHAEL ODONNELL | ON FILE |
| JAMES MICHAEL OLIVER CARLTON | ON FILE |
| JAMES MICHAEL PECOSKY | ON FILE |
| JAMES MICHAEL PERFETTI | ON FILE |
| JAMES MICHAEL PHILLIPS | ON FILE |
| JAMES MICHAEL PLUNKETT | ON FILE |
| JAMES MICHAEL PRATER | ON FILE |
| JAMES MICHAEL PRICE | ON FILE |
| JAMES MICHAEL RATRICK ALEXANDER | ON FILE |
| JAMES MICHAEL REID | ON FILE |
| JAMES MICHAEL REMY | ON FILE |
| JAMES MICHAEL RICHMOND JR | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JAMES MICHAEL ROACH | ON FILE |
| JAMES MICHAEL RUDKINS | ON FILE |
| JAMES MICHAEL SCHEUCHENZUBER | ON FILE |
| JAMES MICHAEL SCHNEIDER | ON FILE |
| JAMES MICHAEL SCHOBA | ON FILE |
| JAMES MICHAEL SCHRAMM | ON FILE |
| JAMES MICHAEL SCHUELLER | ON FILE |
| JAMES MICHAEL SOGLA | ON FILE |
| JAMES MICHAEL STEPHENSON | ON FILE |
| JAMES MICHAEL TABERNER | ON FILE |
| JAMES MICHAEL THOMASON | ON FILE |
| JAMES MICHAEL THOMPSON | ON FILE |
| JAMES MICHAEL THULLBERY | ON FILE |
| JAMES MICHAEL URBAN | ON FILE |
| JAMES MICHAEL VAN LANDINGHAM | ON FILE |
| JAMES MICHAEL WALKER | ON FILE |
| JAMES MICHAEL WALL | ON FILE |
| JAMES MICHAEL WARWICK | ON FILE |
| JAMES MICHAEL WEINBERGER | ON FILE |
| JAMES MICHAEL WHIPPLE | ON FILE |
| JAMES MICHAEL WILD | ON FILE |
| JAMES MICHAEL WILLIAMS | ON FILE |
| JAMES MICHAEL WILLIAMS | ON FILE |
| JAMES MICHAEL WISNER | ON FILE |
| JAMES MICHAEL WNUK | ON FILE |
| JAMES MICHAEL WOODBURN | ON FILE |
| JAMES MICHAEL WRIGHT | ON FILE |
| JAMES MICHAELALEXANDER NURTHEN | ON FILE |
| JAMES MICHAELEDWARD JORDAN | ON FILE |
| JAMES MICHEAL DORION | ON FILE |
| JAMES MILLER | ON FILE |
| JAMES MILNE C ROBERTSON | ON FILE |
| JAMES MILTON YOUNG | ON FILE |
| JAMES MINHO HWANG | ON FILE |
| JAMES MITCHELL ALLISON | ON FILE |
| JAMES MK ROGERS | ON FILE |
| JAMES MONCUR | ON FILE |
| JAMES MONROE CAMPBELL | ON FILE |
| JAMES MONROE PETERSON | ON FILE |
| JAMES MOONAN | ON FILE |
| JAMES MORGAN | ON FILE |
| JAMES MORISI MCCLAMMER | ON FILE |
| JAMES MORLEY HILAN | ON FILE |
| JAMES MORREALE | ON FILE |
| JAMES MORWANTUPU LEKALA | ON FILE |
| JAMES MUDARIKWA | ON FILE |
| JAMES MUGISHA | ON FILE |
| JAMES MUNRO ALEXANDER STEWART | ON FILE |
| JAMES MURRAY TODD | ON FILE |
| JAMES MURUMI | ON FILE |
| JAMES MUSSADIQ BABACARKHAIL | ON FILE |
| JAMES MYERS ROLLER JR | ON FILE |
| JAMES MYUNG HOON KIM | ON FILE |
| JAMES N CUMMING | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JAMES N TSOKAS | ON FILE |
| JAMES NANGLE BITTING | ON FILE |
| JAMES NATHAN AUBREY | ON FILE |
| JAMES NATHANIEL LANGRIDGE | ON FILE |
| JAMES NATHANIEL SULLIVAN | ON FILE |
| JAMES NED WATERBURY | ON FILE |
| JAMES NEIL FERGUSON | ON FILE |
| JAMES NEWBERRY | ON FILE |
| JAMES NG YIYUAN | ON FILE |
| JAMES NGAHINA JOHNSTON | ON FILE |
| JAMES NGAI HO CHAN | ON FILE |
| JAMES NGO | ON FILE |
| JAMES NICHOLAS BING | ON FILE |
| JAMES NICHOLAS ELSON | ON FILE |
| JAMES NICHOLAS HARPA | ON FILE |
| JAMES NICHOLAS KILLICK | ON FILE |
| JAMES NICHOLAS MASON | ON FILE |
| JAMES NICHOLAS MOORCROFT | ON FILE |
| JAMES NICHOLAS PICKERING | ON FILE |
| JAMES NICHOLAS STEWARDSON | ON FILE |
| JAMES NICHOLAS WATTON | ON FILE |
| JAMES NICHOLS WATSON | ON FILE |
| JAMES NICOLAS KOSSI OCLOO | ON FILE |
| JAMES NIGEL THORP | ON FILE |
| JAMES NOBLE | ON FILE |
| JAMES NOBUYOSHI HATANO | ON FILE |
| JAMES NOEL DICK | ON FILE |
| JAMES NOLAN USHER | ON FILE |
| JAMES NORMAN REYNOLDS | ON FILE |
| JAMES NORMAN WATTS | ON FILE |
| JAMES NORTH FOSTER | ON FILE |
| JAMES O BRIEN SHEARER | ON FILE |
| JAMES O CALLAGHAN | ON FILE |
| JAMES O HANLON | ON FILE |
| JAMES OGETO ORWENYO | ON FILE |
| JAMES OKOYOYI | ON FILE |
| JAMES OLIVER ATHAWES | ON FILE |
| JAMES OLIVER DALE | ON FILE |
| JAMES OLIVER JEFFERIES | ON FILE |
| JAMES OLIVER MCMILLAN | ON FILE |
| JAMES OLIVER MILLER | ON FILE |
| JAMES OLIVER REAGAN | ON FILE |
| JAMES OLIVER SMITH | ON FILE |
| JAMES OMEARA | ON FILE |
| JAMES ONEIL FLOYD | ON FILE |
| JAMES ONESIMUS JONES | ON FILE |
| JAMES ONG JOO ERN | ON FILE |
| JAMES ORLANDO MCDANIEL | ON FILE |
| JAMES OTIS TORRENCE | ON FILE |
| JAMES OW KENG YEONG | ON FILE |
| JAMES OWEN | ON FILE |
| JAMES OZA RICHARD | ON FILE |
| JAMES OZA RICHARD | ON FILE |
| JAMES P ALLANSON | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JAMES P ALLEN | ON FILE |
| JAMES P ALTOMARE | ON FILE |
| JAMES P ARMSTRONG | ON FILE |
| JAMES P DUFFEY | ON FILE |
| JAMES P EMMA | ON FILE |
| JAMES P EUGENE | ON FILE |
| JAMES P GRIBBIN | ON FILE |
| JAMES P HINTERLONG | ON FILE |
| JAMES P LEE | ON FILE |
| JAMES P MCGERALD | ON FILE |
| JAMES P MCGERALD | ON FILE |
| JAMES P MCGINLEY | ON FILE |
| JAMES P MEECH | ON FILE |
| JAMES P PURCELL | ON FILE |
| JAMES P STAINSBY | ON FILE |
| JAMES P WATT | ON FILE |
| JAMES PACKARD NORTHRUP | ON FILE |
| JAMES PACOLOR BATACAN | ON FILE |
| JAMES PANACOS | ON FILE |
| JAMES PAPADEMAS | ON FILE |
| JAMES PARISH ARCHER | ON FILE |
| JAMES PARK | ON FILE |
| JAMES PARKER BURNS | ON FILE |
| JAMES PARKER TRULOCK | ON FILE |
| JAMES PARRY MATTHEWS | ON FILE |
| JAMES PAT HITCHCOCK | ON FILE |
| JAMES PATRICK BULLERMAN | ON FILE |
| JAMES PATRICK CALLAWAY | ON FILE |
| JAMES PATRICK CHAN | ON FILE |
| JAMES PATRICK DAILEY | ON FILE |
| JAMES PATRICK DEYOUNG | ON FILE |
| JAMES PATRICK EARLEY | ON FILE |
| JAMES PATRICK GALLAGHER | ON FILE |
| JAMES PATRICK GANANN | ON FILE |
| JAMES PATRICK GILSTRAP | ON FILE |
| JAMES PATRICK GLASS | ON FILE |
| JAMES PATRICK GORMAN | ON FILE |
| JAMES PATRICK HAYES | ON FILE |
| JAMES PATRICK HEFFREN | ON FILE |
| JAMES PATRICK HORGAN | ON FILE |
| JAMES PATRICK KARSTEN | ON FILE |
| JAMES PATRICK KINNER JR | ON FILE |
| JAMES PATRICK LENIHAN | ON FILE |
| JAMES PATRICK MACHADO | ON FILE |
| JAMES PATRICK MC CONVILLE | ON FILE |
| JAMES PATRICK MCAULEY | ON FILE |
| JAMES PATRICK MCCARTY | ON FILE |
| JAMES PATRICK MCDONALD | ON FILE |
| JAMES PATRICK MCDOWELL | ON FILE |
| JAMES PATRICK MCQUILLIN | ON FILE |
| JAMES PATRICK MULLIGAN | ON FILE |
| JAMES PATRICK MURPHY | ON FILE |
| JAMES PATRICK OKEEFFE | ON FILE |
| JAMES PATRICK ONEILL | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| JAMES PATRICK REYNOLDS | ON FILE |
| JAMES PATRICK ROONEY | ON FILE |
| JAMES PATRICK S OCALLAGHAN | ON FILE |
| JAMES PATRICK SCHLOEGEL | ON FILE |
| JAMES PATRICK SEYMOUR | ON FILE |
| JAMES PATRICK SFERRAZZA | ON FILE |
| JAMES PATRICK STEELE IV | ON FILE |
| JAMES PATRICK TALBOT | ON FILE |
| JAMES PATRICK WHEELER | ON FILE |
| JAMES PAUL ACOSTA | ON FILE |
| JAMES PAUL ATKIN | ON FILE |
| JAMES PAUL FERGUSON | ON FILE |
| JAMES PAUL FOLSOM | ON FILE |
| JAMES PAUL GRUVER | ON FILE |
| JAMES PAUL KELLEY | ON FILE |
| JAMES PAUL MANN | ON FILE |
| JAMES PAUL MCGRATH | ON FILE |
| JAMES PAUL ONOJA | ON FILE |
| JAMES PAUL POWELL | ON FILE |
| JAMES PAUL REPASS | ON FILE |
| JAMES PAUL RICARD | ON FILE |
| JAMES PAUL ROBINSON | ON FILE |
| JAMES PAUL ROGERS | ON FILE |
| JAMES PAUL SANDROLINI | ON FILE |
| JAMES PAULGARBUTT | ON FILE |
| JAMES PEREYRA | ON FILE |
| JAMES PERRY | ON FILE |
| JAMES PERRY GOING | ON FILE |
| JAMES PERUZZO | ON FILE |
| JAMES PETER BAILIE | ON FILE |
| JAMES PETER BONNEAU | ON FILE |
| JAMES PETER FRANKLIN | ON FILE |
| JAMES PETER KERR | ON FILE |
| JAMES PETER LARNACH | ON FILE |
| JAMES PETER LARSEN | ON FILE |
| JAMES PETER MARSHALL | ON FILE |
| JAMES PETER MAY | ON FILE |
| JAMES PETER MCLAIN | ON FILE |
| JAMES PETER MOLE | ON FILE |
| JAMES PETER MOLONEY | ON FILE |
| JAMES PETER P PATSTON | ON FILE |
| JAMES PETER PUGH | ON FILE |
| JAMES PETER QUIGLEY | ON FILE |
| JAMES PETER SARNO | ON FILE |
| JAMES PETER STOLTEN | ON FILE |
| JAMES PETER VAN KLINK | ON FILE |
| JAMES PETER VOSCHEZANG | ON FILE |
| JAMES PETER WILSON | ON FILE |
| JAMES PETERJOSEPH CHAVEY | ON FILE |
| JAMES PHILIP AVERY | ON FILE |
| JAMES PHILIP CORYEA | ON FILE |
| JAMES PHILIP MULCAHY | ON FILE |
| JAMES PHILIP PLATT | ON FILE |
| JAMES PHILIP QUINN COGHLAN | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JAMES PHILIP READ | ON FILE |
| JAMES PHILLIP DALLA | ON FILE |
| JAMES PHILLIP HOLLADAY | ON FILE |
| JAMES PHILLIP KIRKWOOD | ON FILE |
| JAMES PHILLIP SHIELDS | ON FILE |
| JAMES PHILLIP TARLTON | ON FILE |
| JAMES PHONG DUONG | ON FILE |
| JAMES PIER WRIGHT | ON FILE |
| JAMES PIERCE JACKSON | ON FILE |
| JAMES PIERRE BREEN | ON FILE |
| JAMES PIERRE STECK | ON FILE |
| JAMES PIERS GRINTER | ON FILE |
| JAMES PIERSON | ON FILE |
| JAMES PINERA | ON FILE |
| JAMES PLEASANT SPIVA | ON FILE |
| JAMES POK JUN HAN | ON FILE |
| JAMES POON | ON FILE |
| JAMES PORHEE CHUNG | ON FILE |
| JAMES PYO | ON FILE |
| JAMES QUENTIN EBERLIN | ON FILE |
| JAMES R AMARANDO | ON FILE |
| JAMES R BEATTIE | ON FILE |
| JAMES R CARLTON | ON FILE |
| JAMES R COURT | ON FILE |
| JAMES R DEVRIES | ON FILE |
| JAMES R GROGAN | ON FILE |
| JAMES R HENSON | ON FILE |
| JAMES R KECLIK | ON FILE |
| JAMES R KIVLIGHAN JR | ON FILE |
| JAMES R KOONCE | ON FILE |
| JAMES R LAM | ON FILE |
| JAMES R LONGO | ON FILE |
| JAMES R MURRAY | ON FILE |
| JAMES R NOJEK | ON FILE |
| JAMES R P ORR | ON FILE |
| JAMES R RICCHIONE | ON FILE |
| JAMES R SEARLE | ON FILE |
| JAMES R STRAND | ON FILE |
| JAMES R VAN RIJ | ON FILE |
| JAMES R VANDER SCHAAF | ON FILE |
| JAMES R WARNER | ON FILE |
| JAMES R WEIBLEY | ON FILE |
| JAMES RALEIGH RUTHERFORD | ON FILE |
| JAMES RALPH CRAWFORD | ON FILE |
| JAMES RANDALL ASH JR | ON FILE |
| JAMES RANDALL DAY | ON FILE |
| JAMES RANDALL FORD | ON FILE |
| JAMES RANDALL SCHANTZ | ON FILE |
| JAMES RANDALL-SMITH POYER | ON FILE |
| JAMES RAPHAELRAMON JONES | ON FILE |
| JAMES RAQUEL LEYBA | ON FILE |
| JAMES RAY BOYLES | ON FILE |
| JAMES RAY FOSHEE | ON FILE |
| JAMES RAY MOTLEY | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JAMES RAYMOND BEAL | ON FILE |
| JAMES RAYMOND COLEMAN | ON FILE |
| JAMES RAYMOND GALLUP | ON FILE |
| JAMES RAYMOND HAMILTON HARRAP | ON FILE |
| JAMES RAYMOND ROBERT SEALS | ON FILE |
| JAMES RAYMOND STUDSTILL | ON FILE |
| JAMES RAYMOND YOUNG | ON FILE |
| JAMES RAYSTER LUMAYNO | ON FILE |
| JAMES RAYSTER LUMAYNO | ON FILE |
| JAMES REID HORTON | ON FILE |
| JAMES REID THOMSON | ON FILE |
| JAMES REINIER BOS | ON FILE |
| JAMES REMINI | ON FILE |
| JAMES RENE STOCKLEY | ON FILE |
| JAMES REYNOLD BALLAH | ON FILE |
| JAMES RICARDO NICOLI | ON FILE |
| JAMES RICCI JEFFERSON | ON FILE |
| JAMES RICHARD AMOS | ON FILE |
| JAMES RICHARD ATKINSON | ON FILE |
| JAMES RICHARD BACON | ON FILE |
| JAMES RICHARD FEASTER | ON FILE |
| JAMES RICHARD GARDNER | ON FILE |
| JAMES RICHARD HEWLITT | ON FILE |
| JAMES RICHARD HINDERLITER | ON FILE |
| JAMES RICHARD JORDAN | ON FILE |
| JAMES RICHARD LEE | ON FILE |
| JAMES RICHARD NEWELL | ON FILE |
| JAMES RICHARD OGILVIE | ON FILE |
| JAMES RICHARD PASSEMATO | ON FILE |
| JAMES RICHARD PAYNE | ON FILE |
| JAMES RICHARD PHIPPS | ON FILE |
| JAMES RICHARD ROPER | ON FILE |
| JAMES RICHARD SKINNER | ON FILE |
| JAMES RICHARD SPINDLER | ON FILE |
| JAMES RICHARD STRANG NOTMAN | ON FILE |
| JAMES RICHARD WILLIAMS | ON FILE |
| JAMES RICKEY AIKEN | ON FILE |
| JAMES RIGG SIMPSON | ON FILE |
| JAMES RILEY STOKER | ON FILE |
| JAMES RILEY TART | ON FILE |
| JAMES RINTOUL ALLAN | ON FILE |
| JAMES RITURAJ SHARMA | ON FILE |
| JAMES ROBERT AVOOSKE | ON FILE |
| JAMES ROBERT BAKER | ON FILE |
| JAMES ROBERT BAKER | ON FILE |
| JAMES ROBERT BANHAM | ON FILE |
| JAMES ROBERT BITNER | ON FILE |
| JAMES ROBERT BORGES | ON FILE |
| JAMES ROBERT BOWERS | ON FILE |
| JAMES ROBERT BRALANT | ON FILE |
| JAMES ROBERT BRUNDAGE | ON FILE |
| JAMES ROBERT BUFORD | ON FILE |
| JAMES ROBERT CAMPBELI | ON FILE |
| JAMES ROBERT CLEVELAND | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JAMES ROBERT DEAR | ON FILE |
| JAMES ROBERT DODSWORTH | ON FILE |
| JAMES ROBERT DONLON | ON FILE |
| JAMES ROBERT DONNELLY | ON FILE |
| JAMES ROBERT DOSTER | ON FILE |
| JAMES ROBERT ECKLES | ON FILE |
| JAMES ROBERT ELLIOTT | ON FILE |
| JAMES ROBERT FAWCITT | ON FILE |
| JAMES ROBERT FORBES COCHRANE | ON FILE |
| JAMES ROBERT FORD | ON FILE |
| JAMES ROBERT FOY | ON FILE |
| JAMES ROBERT FRANKE | ON FILE |
| JAMES ROBERT FREY | ON FILE |
| JAMES ROBERT GOTTLIEB | ON FILE |
| JAMES ROBERT GROSSE | ON FILE |
| JAMES ROBERT HENDRIE | ON FILE |
| JAMES ROBERT HILKENE | ON FILE |
| JAMES ROBERT HOFFELE | ON FILE |
| JAMES ROBERT JOHN BERGER | ON FILE |
| JAMES ROBERT JORDAN | ON FILE |
| JAMES ROBERT JR SEIDEL | ON FILE |
| JAMES ROBERT KELLEY | ON FILE |
| JAMES ROBERT KERR GAUTHIER | ON FILE |
| JAMES ROBERT KORAN | ON FILE |
| JAMES ROBERT KREMMEL | ON FILE |
| JAMES ROBERT KWAISER | ON FILE |
| JAMES ROBERT LANCASTER | ON FILE |
| JAMES ROBERT LAYNE | ON FILE |
| JAMES ROBERT LEMON | ON FILE |
| JAMES ROBERT LLOYD | ON FILE |
| JAMES ROBERT MANN | ON FILE |
| JAMES ROBERT MARLEY | ON FILE |
| JAMES ROBERT MARTIN | ON FILE |
| JAMES ROBERT MASSEY | ON FILE |
| JAMES ROBERT MENSEN | ON FILE |
| JAMES ROBERT MERRICK | ON FILE |
| JAMES ROBERT MERRY | ON FILE |
| JAMES ROBERT MIDGLEY | ON FILE |
| JAMES ROBERT MILLERSHIP | ON FILE |
| JAMES ROBERT NIXON | ON FILE |
| JAMES ROBERT OHLSSON | ON FILE |
| JAMES ROBERT OSBORN | ON FILE |
| JAMES ROBERT PAGLIANO | ON FILE |
| JAMES ROBERT PENNINGS | ON FILE |
| JAMES ROBERT PLATT | ON FILE |
| JAMES ROBERT RANDALL | ON FILE |
| JAMES ROBERT REBHAN | ON FILE |
| JAMES ROBERT SCEVIOUR | ON FILE |
| JAMES ROBERT SEAMANS | ON FILE |
| JAMES ROBERT SHIPPEE | ON FILE |
| JAMES ROBERT SMITH | ON FILE |
| JAMES ROBERT ST JOHN | ON FILE |
| JAMES ROBERT STANFORD | ON FILE |
| JAMES ROBERT STEWART | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JAMES ROBERT SUMMERS | ON FILE |
| JAMES ROBERT TAYLOR | ON FILE |
| JAMES ROBERT VANDEKIEFT | ON FILE |
| JAMES ROBERT WELLS | ON FILE |
| JAMES ROBERT WELNITSCHUK | ON FILE |
| JAMES ROBERT WILDE | ON FILE |
| JAMES ROBERT WOODS | ON FILE |
| JAMES ROBERT YOUNGBLOOD | ON FILE |
| JAMES ROBERTS | ON FILE |
| JAMES ROBIN DONALDSON | ON FILE |
| JAMES ROBIN TAYLOR | ON FILE |
| JAMES ROCHE | ON FILE |
| JAMES ROCKWELL SKORTON | ON FILE |
| JAMES RODERICK POWELL | ON FILE |
| JAMES RODNEY CARADOC EVANS | ON FILE |
| JAMES RODNEY KNIGHT | ON FILE |
| JAMES ROGER MCILROY | ON FILE |
| JAMES ROLAND CARNEY | ON FILE |
| JAMES ROLAND MALESKI | ON FILE |
| JAMES RONALD ENGEL | ON FILE |
| JAMES RONALD HART | ON FILE |
| JAMES RONALD MCMILLAN | ON FILE |
| JAMES RONALD MOLINARI | ON FILE |
| JAMES RONALD SIEGERT FITZSIMONS | ON FILE |
| JAMES RONALD WILLIAMS | ON FILE |
| JAMES RONNY VINYOOPONGPHAN | ON FILE |
| JAMES ROS CHANTILAS | ON FILE |
| JAMES ROSS BLAKELY | ON FILE |
| JAMES ROSS HIPSON | ON FILE |
| JAMES ROSS MCEUEN | ON FILE |
| JAMES ROSS TAYLOR | ON FILE |
| JAMES ROSS WHITTLE | ON FILE |
| JAMES ROSSWILLIAM BULMER | ON FILE |
| JAMES ROTH | ON FILE |
| JAMES ROTHWELL COCHRAN | ON FILE |
| JAMES ROY | ON FILE |
| JAMES ROY BATTLE | ON FILE |
| JAMES ROY COLEMAN | ON FILE |
| JAMES ROY FEWELL | ON FILE |
| JAMES ROY OSTER | ON FILE |
| JAMES RUSH BRIGGS | ON FILE |
| JAMES RUSH MANLEY | ON FILE |
| JAMES RUSSELL CERVIN | ON FILE |
| JAMES RUSSELL MANAHAN | ON FILE |
| JAMES RUSSELL MATEO OROLA | ON FILE |
| JAMES RUSSELL SHROPSHIRE | ON FILE |
| JAMES RUSSELL STALLINGS | ON FILE |
| JAMES RUSSELL TAYLOR | ON FILE |
| JAMES RUSSELL WHITE | ON FILE |
| JAMES RUSSELLSTOVALL CLINE | ON FILE |
| JAMES RYAN | ON FILE |
| JAMES RYAN CARDENAS | ON FILE |
| JAMES RYAN DE LA FLEUR | ON FILE |
| JAMES RYAN DENNIS | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JAMES RYAN HOFF | ON FILE |
| JAMES RYAN MAHER | ON FILE |
| JAMES RYAN MAHON | ON FILE |
| JAMES RYAN SMITH | ON FILE |
| JAMES RYAN URBIZTONDO | ON FILE |
| JAMES RYAN WHITE | ON FILE |
| JAMES RYUICHI MITSUMASU | ON FILE |
| JAMES S BAXTER | ON FILE |
| JAMES S FIORE | ON FILE |
| JAMES S HERTAN | ON FILE |
| JAMES S HORNUNG | ON FILE |
| JAMES S KAY | ON FILE |
| JAMES S TANKARD 3RD | ON FILE |
| JAMES S TREADWAY | ON FILE |
| JAMES S WALKER | ON FILE |
| JAMES S WHITESIDE | ON FILE |
| JAMES SALVATORE MOHANAVEL V HARIDASS | ON FILE |
| JAMES SAMUEL III PECOUL | ON FILE |
| JAMES SAMUEL KELLER | ON FILE |
| JAMES SAMUEL RIEHL | ON FILE |
| JAMES SAMUEL WILLIAMS | ON FILE |
| JAMES SANCHEZ DINSAY | ON FILE |
| JAMES SCHNEIDER | ON FILE |
| JAMES SCOTT | ON FILE |
| JAMES SCOTT GIEFER | ON FILE |
| JAMES SCOTT JOHN | ON FILE |
| JAMES SCOTT MACLEAN | ON FILE |
| JAMES SCOTT REECE | ON FILE |
| JAMES SCOTT SAVOY | ON FILE |
| JAMES SCOTT WILSON | ON FILE |
| JAMES SEAN FAJCZ | ON FILE |
| JAMES SEAN MARTIN | ON FILE |
| JAMES SEBASTIAN BLAKE | ON FILE |
| JAMES SEQUEIRA | ON FILE |
| JAMES SERRA | ON FILE |
| JAMES SHEA JENNINGS | ON FILE |
| JAMES SHEDLEY DESTOUCHES | ON FILE |
| JAMES SHELTON ALLISON | ON FILE |
| JAMES SHING WU | ON FILE |
| JAMES SHRIDE | ON FILE |
| JAMES SILAS GREEN | ON FILE |
| JAMES SILIO DI MARCO | ON FILE |
| JAMES SILVERTON | ON FILE |
| JAMES SIMON KURI | ON FILE |
| JAMES SINCLAIR FRANKS | ON FILE |
| JAMES SIOROS | ON FILE |
| JAMES SMITH | ON FILE |
| JAMES SON LA | ON FILE |
| JAMES SONG | ON FILE |
| JAMES SONG | ON FILE |
| JAMES SOSA FLUKE | ON FILE |
| JAMES SOTO GARCIA | ON FILE |
| JAMES SOURISAK | ON FILE |
| JAMES SOUSA CARVALHO | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JAMES SPEER | ON FILE |
| JAMES SPENCER | ON FILE |
| JAMES STANFORD WRIGHT | ON FILE |
| JAMES STANLEY MOSS | ON FILE |
| JAMES STANLEY TOMASZEWSKI | ON FILE |
| JAMES STEPHEN BASHFORD | ON FILE |
| JAMES STEPHEN DOWNES | ON FILE |
| JAMES STEPHEN DRISCOLL | ON FILE |
| JAMES STEPHEN FURDUI | ON FILE |
| JAMES STEPHEN HAYWARD HOWARD | ON FILE |
| JAMES STEPHEN KLINGER | ON FILE |
| JAMES STEPHEN WRIGHT | ON FILE |
| JAMES STEPHEN ZAMADICS | ON FILE |
| JAMES STEVEN FERRARA | ON FILE |
| JAMES STEVEN LIEN | ON FILE |
| JAMES STEVEN MARSHALL | ON FILE |
| JAMES STEVEN PARKER | ON FILE |
| JAMES STEVEN SMITH | ON FILE |
| JAMES STEWART PHILLIPS | ON FILE |
| JAMES STEWART WATLING | ON FILE |
| JAMES STOCKER | ON FILE |
| JAMES STORM HUGO HEDLEY | ON FILE |
| JAMES STROUD | ON FILE |
| JAMES STUART DELANEY | ON FILE |
| JAMES STUART JOSEPH FIELD | ON FILE |
| JAMES SUKANTO | ON FILE |
| JAMES SULLIVAN | ON FILE |
| JAMES SURDEVI LANIGAN | ON FILE |
| JAMES SURENDRA NAMBURI | ON FILE |
| JAMES SUTHE | ON FILE |
| JAMES SYDNEY NEWMAN | ON FILE |
| JAMES T ABEL | ON FILE |
| JAMES T CHIA | ON FILE |
| JAMES T HOLT | ON FILE |
| JAMES T HOPSON ORRELL | ON FILE |
| JAMES T STEWART | ON FILE |
| JAMES T ULASZEK | ON FILE |
| JAMES T WINCKOWSKI | ON FILE |
| JAMES TACKEBERRY | ON FILE |
| JAMES TAEHONG MIN | ON FILE |
| JAMES TAIYO LEE | ON FILE |
| JAMES TAN | ON FILE |
| JAMES TANNER HIATT | ON FILE |
| JAMES TANNER KOZA | ON FILE |
| JAMES TARRANT CARTER | ON FILE |
| JAMES TERRANCE OLE OLSON | ON FILE |
| JAMES TERRY GILKS | ON FILE |
| JAMES THANHLONG NGO | ON FILE |
| JAMES THANTRON | ON FILE |
| JAMES THEODORE DUFFY | ON FILE |
| JAMES THOMAS | ON FILE |
| JAMES THOMAS | ON FILE |
| JAMES THOMAS | ON FILE |
| JAMES THOMAS ALLEN | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JAMES THOMAS BALDER | ON FILE |
| JAMES THOMAS BEEVERS | ON FILE |
| JAMES THOMAS BOSTIC | ON FILE |
| JAMES THOMAS CAUDILL | ON FILE |
| JAMES THOMAS COSTELLO | ON FILE |
| JAMES THOMAS COVENTRY | ON FILE |
| JAMES THOMAS DONALD ANDERSON | ON FILE |
| JAMES THOMAS FISHER | ON FILE |
| JAMES THOMAS GALVIN | ON FILE |
| JAMES THOMAS JOHNSON | ON FILE |
| JAMES THOMAS LLOYD | ON FILE |
| JAMES THOMAS LYKINS | ON FILE |
| JAMES THOMAS MANGRUM | ON FILE |
| JAMES THOMAS MARTIN | ON FILE |
| JAMES THOMAS MORGAN WHIPKEY | ON FILE |
| JAMES THOMAS NELSON | ON FILE |
| JAMES THOMAS O KEEFFE | ON FILE |
| JAMES THOMAS PHILLIPS | ON FILE |
| JAMES THOMAS PIZZA | ON FILE |
| JAMES THOMAS RANIERI | ON FILE |
| JAMES THOMAS REILLY | ON FILE |
| JAMES THOMAS REZNIK | ON FILE |
| JAMES THOMAS ROBB | ON FILE |
| JAMES THOMAS RUSLI HSIUNG | ON FILE |
| JAMES THOMAS SMITH | ON FILE |
| JAMES THOMPSON | ON FILE |
| JAMES THORNTON BROCKENBROUGH | ON FILE |
| JAMES TIDWELL | ON FILE |
| JAMES TIERNEY | ON FILE |
| JAMES TILDEN ROSENTHAL | ON FILE |
| JAMES TIMOTHY CAMPBELL | ON FILE |
| JAMES TIMOTHY CAUDILL | ON FILE |
| JAMES TIMOTHY WESTMORELAND | ON FILE |
| JAMES TITHYASOU KHIEV | ON FILE |
| JAMES TODD BOONE | ON FILE |
| JAMES TODD WEIGANDT | ON FILE |
| JAMES TOMAS SCIBERRAS | ON FILE |
| JAMES TOMLINSON MANNES | ON FILE |
| JAMES TONG WONG | ON FILE |
| JAMES TOWNSEND-BUTTERWORTH | ON FILE |
| JAMES TRAM | ON FILE |
| JAMES TRAM | ON FILE |
| JAMES TRAN | ON FILE |
| JAMES TRAVIS MOORE | ON FILE |
| JAMES TRAVIS OREILLY | ON FILE |
| JAMES TRAVIS SUTER | ON FILE |
| JAMES TREVOR EAGLE | ON FILE |
| JAMES TROY MONCRIEF | ON FILE |
| JAMES TU LINH | ON FILE |
| JAMES TUOZZO | ON FILE |
| JAMES TURNBULL | ON FILE |
| JAMES TURNER | ON FILE |
| JAMES TYLER FRIX | ON FILE |
| JAMES TYLER HARTZ | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JAMES TYLER ONDRICEK | ON FILE |
| JAMES TYLER ROWE | ON FILE |
| JAMES TYLER VANOSDEL | ON FILE |
| JAMES TZY-MING LING | ON FILE |
| JAMES URHO | ON FILE |
| JAMES V REINIG | ON FILE |
| JAMES VA-CHAO | ON FILE |
| JAMES VAN DER WALT | ON FILE |
| JAMES VAN NGUYEN | ON FILE |
| JAMES VAZQUEZ | ON FILE |
| JAMES VERL BARLOW | ON FILE |
| JAMES VERNE GREEN | ON FILE |
| JAMES VERNON CALDWELL | ON FILE |
| JAMES VICE | ON FILE |
| JAMES VICTOR DANBLAUS | ON FILE |
| JAMES VICTOR FIDGETT | ON FILE |
| JAMES VICTOR LAWSON | ON FILE |
| JAMES VICTOR OKEEFE DAW | ON FILE |
| JAMES VIGIL | ON FILE |
| JAMES VINCENT ALLEN | ON FILE |
| JAMES VINCENT CHESNA | ON FILE |
| JAMES VINCENT DRAKE | ON FILE |
| JAMES VINCENT HOUSTON | ON FILE |
| JAMES VINCENT MUNAFO | ON FILE |
| JAMES VINCENT PALMER | ON FILE |
| JAMES VINCENT ZUCCARO | ON FILE |
| JAMES VU | ON FILE |
| JAMES VUONG LAM | ON FILE |
| JAMES W AGUADO | ON FILE |
| JAMES W BOLLE | ON FILE |
| JAMES W GALVIN | ON FILE |
| JAMES W HARRELL | ON FILE |
| JAMES W HERRON | ON FILE |
| JAMES W JR DAVIE | ON FILE |
| JAMES W LINTOM | ON FILE |
| JAMES W MUNDLOCH | ON FILE |
| JAMES W OLIVIER | ON FILE |
| JAMES W PIERCE JR | ON FILE |
| JAMES W SANDERS | ON FILE |
| JAMES W SHAW | ON FILE |
| JAMES W STRATMAN | ON FILE |
| JAMES W SWIECH | ON FILE |
| JAMES W THOMS | ON FILE |
| JAMES W WAKEFIELD | ON FILE |
| JAMES WADE KLEINER | ON FILE |
| JAMES WAHEIRE MACHIRA | ON FILE |
| JAMES WAI YIP LEUNG | ON FILE |
| JAMES WAIKWONG KO | ON FILE |
| JAMES WALKER YARBROUGH | ON FILE |
| JAMES WALLACE WILKINSON | ON FILE |
| JAMES WALTER CAMP | ON FILE |
| JAMES WALTER ELROD | ON FILE |
| JAMES WALTON LONG | ON FILE |
| JAMES WANG | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JAMES WARNER LAU | ON FILE |
| JAMES WARREN CRAWFORD | ON FILE |
| JAMES WARREN HOERLER | ON FILE |
| JAMES WARREN PICKETT | ON FILE |
| JAMES WARREN RANG | ON FILE |
| JAMES WEI CHIN | ON FILE |
| JAMES WEI MOSELEY | ON FILE |
| JAMES WELDON BIRDWELL | ON FILE |
| JAMES WELDON HUNT | ON FILE |
| JAMES WENDAL ARLT | ON FILE |
| JAMES WENDELL PARKER | ON FILE |
| JAMES WESLEY NEELY | ON FILE |
| JAMES WESLEY PERERA | ON FILE |
| JAMES WESLEY RONNING | ON FILE |
| JAMES WESLEY SHUPPERD | ON FILE |
| JAMES WESLEY UNDERWOOD | ON FILE |
| JAMES WHEYLAND GOODBRAD | ON FILE |
| JAMES WHIPPS | ON FILE |
| JAMES WHISTLER MACKAY | ON FILE |
| JAMES WHITE | ON FILE |
| JAMES WHITE BRUSH | ON FILE |
| JAMES WILHELM SKARE | ON FILE |
| JAMES WILLARD GREENE | ON FILE |
| JAMES WILLEY | ON FILE |
| JAMES WILLIAM AGOSTINELLI | ON FILE |
| JAMES WILLIAM ALLEN | ON FILE |
| JAMES WILLIAM BLACK | ON FILE |
| JAMES WILLIAM BOWIE | ON FILE |
| JAMES WILLIAM BOWLER | ON FILE |
| JAMES WILLIAM BRAIDEN | ON FILE |
| JAMES WILLIAM BUCKSHON | ON FILE |
| JAMES WILLIAM C PENTICOST | ON FILE |
| JAMES WILLIAM CARWILE | ON FILE |
| JAMES WILLIAM CHRISTOPHER MILNE | ON FILE |
| JAMES WILLIAM CLARKE | ON FILE |
| JAMES WILLIAM CLEMENS | ON FILE |
| JAMES WILLIAM CRODDY | ON FILE |
| JAMES WILLIAM DEEMING | ON FILE |
| JAMES WILLIAM DWERTMAN | ON FILE |
| JAMES WILLIAM ESPARZA | ON FILE |
| JAMES WILLIAM FINIGAN | ON FILE |
| JAMES WILLIAM FOX | ON FILE |
| JAMES WILLIAM FOX | ON FILE |
| JAMES WILLIAM FRISE | ON FILE |
| JAMES WILLIAM GORE | ON FILE |
| JAMES WILLIAM HACK | ON FILE |
| JAMES WILLIAM HODGSON | ON FILE |
| JAMES WILLIAM HOWARD | ON FILE |
| JAMES WILLIAM MOORE | ON FILE |
| JAMES WILLIAM MOORE | ON FILE |
| JAMES WILLIAM POWIS | ON FILE |
| JAMES WILLIAM RICHARD NATION | ON FILE |
| JAMES WILLIAM RUSSELL | ON FILE |
| JAMES WILLIAM S KINSEY | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JAMES WILLIAM SAKS | ON FILE |
| JAMES WILLIAM SALES | ON FILE |
| JAMES WILLIAM SAWLE | ON FILE |
| JAMES WILLIAM SCHIPPER | ON FILE |
| JAMES WILLIAM SHIELDS | ON FILE |
| JAMES WILLIAM SHRIMPTON | ON FILE |
| JAMES WILLIAM SLACK | ON FILE |
| JAMES WILLIAM STRUCKLE | ON FILE |
| JAMES WILLIAM THACKER | ON FILE |
| JAMES WILLIAM THORNTON | ON FILE |
| JAMES WILLIAM TURNER | ON FILE |
| JAMES WILLIAM VEZER | ON FILE |
| JAMES WILLIAM WHALEN | ON FILE |
| JAMES WILLIAM WOFFORD | ON FILE |
| JAMES WILLIAM WROCKLAGE | ON FILE |
| JAMES WILLIAMS | ON FILE |
| JAMES WILLIAMSON ATHEY | ON FILE |
| JAMES WILLIAMW LEGUE | ON FILE |
| JAMES WILSON RINK | ON FILE |
| JAMES WILSON SULLIVAN | ON FILE |
| JAMES WINANS VII ANGUS | ON FILE |
| JAMES WINSLOW KELLY | ON FILE |
| JAMES WOLFGANG KUNTZ | ON FILE |
| JAMES WOOD | ON FILE |
| JAMES WOODSON THOMAS | ON FILE |
| JAMES WOODWARD WEIS | ON FILE |
| JAMES WORTH MICHAELIS | ON FILE |
| JAMES WRIGHT BENOIT | ON FILE |
| JAMES WRIGHT JESSEE | ON FILE |
| JAMES WYATT LEISHMAN | ON FILE |
| JAMES WYLLIE WILSON | ON FILE |
| JAMES WYN JONES | ON FILE |
| JAMES WYN JONES | ON FILE |
| JAMES XUAN NGUYEN | ON FILE |
| JAMES Y KANG | ON FILE |
| JAMES YONGHAK SHIN | ON FILE |
| JAMES YORKE CRONIN | ON FILE |
| JAMES YOU | ON FILE |
| JAMES YOUNG KIM | ON FILE |
| JAMES YUCHEN HUANG | ON FILE |
| JAMES ZACHARY DAKIN | ON FILE |
| JAMES ZACHARY HOLLO | ON FILE |
| JAMES ZAPS | ON FILE |
| JAMES ZLIBUT | ON FILE |
| JAMES415 LLC | ON FILE |
| JAMESEN ASHE CORDELL | ON FILE |
| JAMESMICHAEL TOMOKAZU BAUMAN | ON FILE |
| JAMESON ALEXANDER JENKINS | ON FILE |
| JAMESON CHRIS RAZON | ON FILE |
| JAMESON CLAYTON BUPP | ON FILE |
| JAMESON DANIEL GOINS | ON FILE |
| JAMESON DONALD PLEWES | ON FILE |
| JAMESON GLYN PATE | ON FILE |
| JAMESON LANCE BEVANS | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JAMESON NAKOA KELIIPIO ACOBA | ON FILE |
| JAMESON NATHANIEL ROHRER | ON FILE |
| JAMESON ONG HO | ON FILE |
| JAMESON SPENCER TREU | ON FILE |
| JAMESON ULSAKER BLOOM | ON FILE |
| JAMESON WON WONG | ON FILE |
| JAMESON WORTH GENTRY | ON FILE |
| JAMESWESLEY DORSEY | ON FILE |
| JAMEY ALAN ADCOX | ON FILE |
| JAMEY ALEXANDER BURTON | ON FILE |
| JAMEY J MOJICA | ON FILE |
| JAMEY JOSEPH GAMBLE | ON FILE |
| JAMEY MICHAEL PRICE | ON FILE |
| JAMEZ AMEZQUITA | ON FILE |
| JAMEZ RAFAEL HERNANDEZ GUAREGUA | ON FILE |
| JAMI ANN RIEHM | ON FILE |
| JAMI JACKSON LORENZ | ON FILE |
| JAMI JOONAS TORIKKA | ON FILE |
| JAMI KAY FIELDS | ON FILE |
| JAMI KRISTIAN HAKALA | ON FILE |
| JAMI LYNN NAPOLITANI | ON FILE |
| JAMI PETTERI PIETILA | ON FILE |
| JAMI SUE DAVIS | ON FILE |
| JAMI TAPIO LAMPINEN | ON FILE |
| JAMIA IERO | ON FILE |
| JAMIA JOYCE BRACAMONTE VENDIVEL | ON FILE |
| JAMIE A MC KINNEY | ON FILE |
| JAMIE ACHTEN | ON FILE |
| JAMIE AENN SALES REYES | ON FILE |
| JAMIE AKIO FUJIMOTO | ON FILE |
| JAMIE ALAN GLEAVE | ON FILE |
| JAMIE ALEXANDER BURDETTE | ON FILE |
| JAMIE ALEXANDER CONNORS | ON FILE |
| JAMIE ALEXANDER FERGUSON TUBBS | ON FILE |
| JAMIE ALEXANDER URWIN DUARTE | ON FILE |
| JAMIE ALEXANDER WINTERBOTTOM LOWE | ON FILE |
| JAMIE ALLAN ABELA | ON FILE |
| JAMIE ALLISON NEVILLE | ON FILE |
| JAMIE ANDREA JONES | ON FILE |
| JAMIE ANDREW ZAMMITT | ON FILE |
| JAMIE ANTHONY FOULKES | ON FILE |
| JAMIE ANTHONY LIBERATORE | ON FILE |
| JAMIE ANTONY HORN | ON FILE |
| JAMIE AYDIN | ON FILE |
| JAMIE B WAGLER | ON FILE |
| JAMIE BACHELLER | ON FILE |
| JAMIE BANKS | ON FILE |
| JAMIE BARRETT | ON FILE |
| JAMIE BASHEER | ON FILE |
| JAMIE BAXTER MUNRO | ON FILE |
| JAMIE BERAM HAMID | ON FILE |
| JAMIE BLAKE | ON FILE |
| JAMIE BLOSSER MORRIS | ON FILE |
| JAMIE BURGESS | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JAMIE BURKE | ON FILE |
| JAMIE BUTLER DASILVA | ON FILE |
| JAMIE C LEVENNE | ON FILE |
| JAMIE C ROBERTS | ON FILE |
| JAMIE C STATHAM | ON FILE |
| JAMIE CAMPBELL FRAME | ON FILE |
| JAMIE CHARLES MACK | ON FILE |
| JAMIE CHEONG | ON FILE |
| JAMIE CHRISTINE LANE | ON FILE |
| JAMIE CHRISTOPHER COTTAM | ON FILE |
| JAMIE CHRISTOPHER FRASER | ON FILE |
| JAMIE CHRISTOPHER GRIFFITHS | ON FILE |
| JAMIE CIUNFRINI | ON FILE |
| JAMIE CLAUDE RASH | ON FILE |
| JAMIE CLAY KING | ON FILE |
| JAMIE COOK | ON FILE |
| JAMIE COSTANZO | ON FILE |
| JAMIE D FRENCH | ON FILE |
| JAMIE DALE KELSCH | ON FILE |
| JAMIE DANIEL MACKENZIE | ON FILE |
| JAMIE DAVD JENKINS | ON FILE |
| JAMIE DAVID BECKETT | ON FILE |
| JAMIE DAVID MCLOUGHLIN | ON FILE |
| JAMIE DAVID MICHAEL CROOK | ON FILE |
| JAMIE DAVID VANDENHOEK | ON FILE |
| JAMIE DEAN FORWARD | ON FILE |
| JAMIE DENISE WRIGHT | ON FILE |
| JAMIE DENNIS DEPAOLI | ON FILE |
| JAMIE DENNIS HEINE | ON FILE |
| JAMIE DESMOND EAMES | ON FILE |
| JAMIE DESMOND WHITE | ON FILE |
| JAMIE DOMINIC DRAPER | ON FILE |
| JAMIE DORRANS | ON FILE |
| JAMIE DOUGLAS SUDERMAN | ON FILE |
| JAMIE DUNCAN KENNEDY MCGREGOR | ON FILE |
| JAMIE DUNCAN-BROWN | ON FILE |
| JAMIE E BLACKMAN | ON FILE |
| JAMIE EDWARD GOODWIN | ON FILE |
| JAMIE EDWARD MEDINA | ON FILE |
| JAMIE ELIZABETH GARCIA | ON FILE |
| JAMIE ELKES | ON FILE |
| JAMIE ELLIOTT TOLOUI | ON FILE |
| JAMIE EMILIA SUDARTI ASMOWIDJOJO | ON FILE |
| JAMIE ESTA COSNOWSKY HEISLER | ON FILE |
| JAMIE F M FIERE | ON FILE |
| JAMIE GEORGE LONG | ON FILE |
| JAMIE GEORGE MULLINER | ON FILE |
| JAMIE GEORGE SQUIBB | ON FILE |
| JAMIE GEORGE WALFORD | ON FILE |
| JAMIE GORDON PRICE | ON FILE |
| JAMIE HAM KNOWLES | ON FILE |
| JAMIE HANG | ON FILE |
| JAMIE HARTNETT | ON FILE |
| JAMIE HELEN FERRARO | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JAMIE HIEU-HOA QUACH NGUYEN | ON FILE |
| JAMIE HORWOOD | ON FILE |
| JAMIE ILYSE MANILOFF | ON FILE |
| JAMIE IRENE MACKO | ON FILE |
| JAMIE ISHMAEL | ON FILE |
| JAMIE JACOBS | ON FILE |
| JAMIE JAIR VAN DEN BERG | ON FILE |
| JAMIE JAMES BOUDREAUX | ON FILE |
| JAMIE JAREL JOY | ON FILE |
| JAMIE JO BANES | ON FILE |
| JAMIE JOHN MAIR | ON FILE |
| JAMIE JOHN POLCHIES | ON FILE |
| JAMIE JOHNSON | ON FILE |
| JAMIE JON WHEELER | ON FILE |
| JAMIE JOSEPH DOYLE | ON FILE |
| JAMIE JOSEPH LAWLER | ON FILE |
| JAMIE JUANILLO CANTOR | ON FILE |
| JAMIE KAPILIVSKY | ON FILE |
| JAMIE KEVIN SAUNDERS MADDEN | ON FILE |
| JAMIE KYLE RAYCLIBON | ON FILE |
| JAMIE L AYTON | ON FILE |
| JAMIE L JENSEN | ON FILE |
| JAMIE LACHLAN MITCHELL | ON FILE |
| JAMIE LAPOINTE | ON FILE |
| JAMIE LAURENCE DYNAN | ON FILE |
| JAMIE LAWRENCE ANDERSON | ON FILE |
| JAMIE LEAH NGUYEN | ON FILE |
| JAMIE LEE DUFFY A | ON FILE |
| JAMIE LEE FONG | ON FILE |
| JAMIE LEE HALLAS | ON FILE |
| JAMIE LEE HARGREAVES | ON FILE |
| JAMIE LEE KAY | ON FILE |
| JAMIE LEE MARSH | ON FILE |
| JAMIE LEE MUIRHEAD | ON FILE |
| JAMIE LEE WALKER-FULLER | ON FILE |
| JAMIE LEE WEINSTEIN | ON FILE |
| JAMIE LEONARD ROBINSON | ON FILE |
| JAMIE LEROY GRAY | ON FILE |
| JAMIE LLOYD GILLETT | ON FILE |
| JAMIE LUKE CROOKES | ON FILE |
| JAMIE LUKE SAMBELLS | ON FILE |
| JAMIE LYNN AXLUND-HAYWORTH | ON FILE |
| JAMIE LYNN ELDER | ON FILE |
| JAMIE LYNN GILLULY | ON FILE |
| JAMIE LYNN HILLYARD | ON FILE |
| JAMIE LYNN LOBB | ON FILE |
| JAMIE LYNN RAUTENBERG | ON FILE |
| JAMIE LYNN SULLIVAN | ON FILE |
| JAMIE LYNN SWANSON | ON FILE |
| JAMIE LYNN TWARDAK | ON FILE |
| JAMIE M SEKERES | ON FILE |
| JAMIE MACHELLE ONKA | ON FILE |
| JAMIE MARIE DREGER | ON FILE |
| JAMIE MARIE DUCHARME | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JAMIE MARIE SAGASTA | ON FILE |
| JAMIE MARQUESS STONECIPHER | ON FILE |
| JAMIE MARTIN DUVALE | ON FILE |
| JAMIE MATTHEW SWIRTZ | ON FILE |
| JAMIE MC ENTEE | ON FILE |
| JAMIE MCDONALD | ON FILE |
| JAMIE MCGREEVY | ON FILE |
| JAMIE MCKENZIE PURDOM SCOTT | ON FILE |
| JAMIE MESEURE | ON FILE |
| JAMIE MICHAEL DONOVAN | ON FILE |
| JAMIE MICHAEL DRIVER | ON FILE |
| JAMIE MICHAEL DWAN | ON FILE |
| JAMIE MICHAEL JENS CROSLAND | ON FILE |
| JAMIE MICHAEL PAVITT | ON FILE |
| JAMIE MICHAEL WHANAUPANI POTROZ | ON FILE |
| JAMIE MITCHELL | ON FILE |
| JAMIE NGAI TO LO | ON FILE |
| JAMIE NGUYEN | ON FILE |
| JAMIE NICOLE KAKUGAWA | ON FILE |
| JAMIE NICOLE WILLIAMS | ON FILE |
| JAMIE NICOLE WULFSOHN | ON FILE |
| JAMIE NICOLE ZAZO | ON FILE |
| JAMIE NORMAN DOUGLAS HAROLD | ON FILE |
| JAMIE ORBAN | ON FILE |
| JAMIE PATRICK RATCLIFFE | ON FILE |
| JAMIE PETER MASER | ON FILE |
| JAMIE PFENNIGS | ON FILE |
| JAMIE PHILIP CROFT | ON FILE |
| JAMIE PHILLIP MAYERS | ON FILE |
| JAMIE PIERRE A J MATHIEU | ON FILE |
| JAMIE PRESTON BLACK | ON FILE |
| JAMIE R STOWELL | ON FILE |
| JAMIE RADTKE | ON FILE |
| JAMIE RANDOLPH GREYBECK | ON FILE |
| JAMIE RAY ROBINSON | ON FILE |
| JAMIE REIKO HARADA | ON FILE |
| JAMIE RENAE JONES | ON FILE |
| JAMIE RENEE CORMANYJOHNSON | ON FILE |
| JAMIE RIOPEL | ON FILE |
| JAMIE ROBERT GALLACHER | ON FILE |
| JAMIE ROBERT GILLS | ON FILE |
| JAMIE ROBERT PICKUP MCNEILL | ON FILE |
| JAMIE ROBERT STURT | ON FILE |
| JAMIE ROSENBERG | ON FILE |
| JAMIE ROSS LEARMONTH | ON FILE |
| JAMIE RUSSELL CARROLL | ON FILE |
| JAMIE RUSSELL PELTIER | ON FILE |
| JAMIE RYAN SONNEFELD | ON FILE |
| JAMIE RYAN STEPHEN | ON FILE |
| JAMIE S GOLDFARB | ON FILE |
| JAMIE SAMANTHA MARCIANO | ON FILE |
| JAMIE SAW JIA MEI | ON FILE |
| JAMIE SCHUYLER ARNOLD | ON FILE |
| JAMIE SCOTT BUCHANAN | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JAMIE SIMON JONES | ON FILE |
| JAMIE SIMON THOM | ON FILE |
| JAMIE SMYNEOS | ON FILE |
| JAMIE SQUIER | ON FILE |
| JAMIE STEEL | ON FILE |
| JAMIE STEFANIDIS | ON FILE |
| JAMIE STEPHEN SMITH | ON FILE |
| JAMIE STEWART JENKINS | ON FILE |
| JAMIE STEWART QUARRELL | ON FILE |
| JAMIE STUART RIDDELL | ON FILE |
| JAMIE T GASPERINI | ON FILE |
| JAMIE TAMANAHA | ON FILE |
| JAMIE THAO QUANG | ON FILE |
| JAMIE THOMAS JOHNSON | ON FILE |
| JAMIE THOMAS NADWORNY | ON FILE |
| JAMIE TYLER CUMMINS | ON FILE |
| JAMIE VAN DER HEIJDE | ON FILE |
| JAMIE VICTOR HARR | ON FILE |
| JAMIE VISSER | ON FILE |
| JAMIE WALKER VANO | ON FILE |
| JAMIE WILLIAM CRAIG | ON FILE |
| JAMIE WILLIAM M RHODES | ON FILE |
| JAMIE WILLIAM R GRAHAM | ON FILE |
| JAMIE ZACHARY KLEIN | ON FILE |
| JAMIEE LYNNE COOK | ON FILE |
| JAMIELEE NICHOLE SYMES | ON FILE |
| JAMIEN SEAN HENSLEY | ON FILE |
| JAMIESON JOSEPH DECUBELLIS | ON FILE |
| JAMIESON LEE MITCHELLSMITH | ON FILE |
| JAMIESON MICHAEL DALEY | ON FILE |
| JAMIKA LAYEISHA MACK | ON FILE |
| JAMIL ALEXANDER FARID MALTHE | ON FILE |
| JAMIL ALI ABBAS | ON FILE |
| JAMIL EL MOUSSAOUI | ON FILE |
| JAMIL F MOHAMED | ON FILE |
| JAMIL FAIZI | ON FILE |
| JAMIL HAKIM JARVIS | ON FILE |
| JAMIL K KATOU | ON FILE |
| JAMIL MAWANI | ON FILE |
| JAMIL MOHAMMAD AQEL | ON FILE |
| JAMIL MOUSSA | ON FILE |
| JAMIL S DEMBY | ON FILE |
| JAMIL SAMAHA | ON FILE |
| JAMIL TAJI | ON FILE |
| JAMIL WAHID | ON FILE |
| JAMILA ANNETTE MAUND | ON FILE |
| JAMILA KHUDABAKHSH | ON FILE |
| JAMILE THEOPHILUS GATEWOOD | ON FILE |
| JAMILET GERARDINO | ON FILE |
| JAMILLA KEBEDE | ON FILE |
| JAMILLAH KIMADA HOLBORN | ON FILE |
| JAMILTON MENA ROQUE | ON FILE |
| JAMIN ANDREW RESHAY LAFOREST | ON FILE |
| JAMIN ARUMAINAYAGAM | ON FILE |



| NAME | EMAIL |
|------|-------|
| JAMIN KONG WOON MIN | ON FILE |
| JAMIR DOMINIC WESTBROOK | ON FILE |
| JAMISHA ELJOY WYNN | ON FILE |
| JAMISON ALAN SAYCE | ON FILE |
| JAMISON CHIP ROY | ON FILE |
| JAMISON DARNELL CROSBY | ON FILE |
| JAMISON J BROWN | ON FILE |
| JAMISON J GIRO | ON FILE |
| JAMISON JAMES LEE MORGAN | ON FILE |
| JAMISON LEE WENDEL | ON FILE |
| JAMISON MARKO DAY | ON FILE |
| JAMISON NEAL LANUM | ON FILE |
| JAMISON SHAWN GEISLER | ON FILE |
| JAMON DANIEL LIFSEY | ON FILE |
| JAMORIS RYAN SLAUGHTER | ON FILE |
| JAMPIER M LAGOS | ON FILE |
| JAMSHAID AZAM | ON FILE |
| JAMSHID K ELIASZADEH | ON FILE |
| JAMWELL GONZALES | ON FILE |
| JAMY TAPP | ON FILE |
| JAN ADAM RANGGARD | ON FILE |
| JAN ADRIANUS DE HAAN | ON FILE |
| JAN AGOTNES | ON FILE |
| JAN Ã–HLMANN | ON FILE |
| JAN ALLEN M FABRICANTE | ON FILE |
| JAN ALOIS V VAN DER HELST | ON FILE |
| JAN ANDERS KOKKONEN | ON FILE |
| JAN ANDERSON | ON FILE |
| JAN ANDRE BERCHTOLD | ON FILE |
| JAN ANDRE L PEETERS | ON FILE |
| JAN ANDRE VILLAMIZAR STOKNES FENSTAD | ON FILE |
| JAN ANDREAS LIEÃ¿MANN | ON FILE |
| JAN ANDREW GAGATIGA OROCAY | ON FILE |
| JAN ANDRZEJ RULINSKI | ON FILE |
| JAN ANNE VAN E WETERING | ON FILE |
| JAN ANTON DUTLER | ON FILE |
| JAN ARHAR | ON FILE |
| JAN ARNE VAILIOLA | ON FILE |
| JAN BABIC | ON FILE |
| JAN BACHLEDA | ON FILE |
| JAN BAERISWYL | ON FILE |
| JAN BARTONICEK | ON FILE |
| JAN BARTOSEK | ON FILE |
| JAN BARTUSCH | ON FILE |
| JAN BAS GOEDEGEBUURE | ON FILE |
| JAN BC FRYDL | ON FILE |
| JAN BC HORACEK | ON FILE |
| JAN BEAT BOSTIC | ON FILE |
| JAN BEKLAS | ON FILE |
| JAN BENIK | ON FILE |
| JAN BERKA | ON FILE |
| JAN BERNASEK | ON FILE |
| JAN BIRGER NEUNZIG | ON FILE |
| JAN BOGATEC | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JAN BOGDAN MROCZEK | ON FILE |
| JAN BORG | ON FILE |
| JAN BRANDEJS | ON FILE |
| JAN BREÃŸER | ON FILE |
| JAN BREZINA | ON FILE |
| JAN BRIENEN | ON FILE |
| JAN BROSS | ON FILE |
| JAN BRUMEC | ON FILE |
| JAN BRUNO HOFFMANN | ON FILE |
| JAN BRUNO OLSEN | ON FILE |
| JAN BRZOSTOWSKI | ON FILE |
| JAN BUBLAK | ON FILE |
| JAN BUI | ON FILE |
| JAN BURES | ON FILE |
| JAN C OWEN | ON FILE |
| JAN C TREMBLAY | ON FILE |
| JAN CAN ARICAN | ON FILE |
| JAN CAN UNAL | ON FILE |
| JAN CAPETANOPULOS HABASH | ON FILE |
| JAN CARLO JAVIER | ON FILE |
| JAN CARLOS MEDINA MAQUERA | ON FILE |
| JAN CARMELO VACCARO CALVO | ON FILE |
| JAN CEJKA | ON FILE |
| JAN CERNOGURSKY | ON FILE |
| JAN CERVEN | ON FILE |
| JAN CERVENAK | ON FILE |
| JAN CERVENKA | ON FILE |
| JAN CHRISTENE LINDSAY | ON FILE |
| JAN CHRISTER EGNEFORS | ON FILE |
| JAN CHRISTER FAGERENG | ON FILE |
| JAN CHRISTIAN KÃŒHNE | ON FILE |
| JAN CHRISTINUS WETERING | ON FILE |
| JAN CHRISTOPH THOMANN | ON FILE |
| JAN CHRISTOPHER MARTIN VANPUTTEN | ON FILE |
| JAN CIBULEC | ON FILE |
| JAN CLAUDE J MESPREUVE | ON FILE |
| JAN CORNELIS HUBERT JOSEPH STEIJNS | ON FILE |
| JAN CORNELIS TILLEMA | ON FILE |
| JAN DAIGLE HUNTER | ON FILE |
| JAN DAMKJAER ANDERSEN | ON FILE |
| JAN DANA | ON FILE |
| JAN DANIEL ANDREAS BJORNBERG | ON FILE |
| JAN DANIEL WOHL | ON FILE |
| JAN DAVID BRYNER | ON FILE |
| JAN DAVID SCHINDLER | ON FILE |
| JAN DE COCK | ON FILE |
| JAN DEIBER | ON FILE |
| JAN DEN BOUMMEESTER | ON FILE |
| JAN DESPER PETERS | ON FILE |
| JAN DETECNIK | ON FILE |
| JAN DIETRICH KADEREIT | ON FILE |
| JAN DIKKEN | ON FILE |
| JAN DION SAAVEDRA | ON FILE |
| JAN DIRK EDUARD WALTA | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JAN DIRK WOLTER OORD | ON FILE |
| JAN DIRSCHERL | ON FILE |
| JAN DOBRICHOVSKY | ON FILE |
| JAN DOLEZAL | ON FILE |
| JAN DOLEZAL | ON FILE |
| JAN DOUWE DOUWSMA | ON FILE |
| JAN DROBNY | ON FILE |
| JAN DROZEN | ON FILE |
| JAN DU PLESSIS | ON FILE |
| JAN DUROVIC | ON FILE |
| JAN DUSTIN TENGDYANTONO | ON FILE |
| JAN DZIVIAK | ON FILE |
| JAN ECKERT | ON FILE |
| JAN EDRIC PRADO CHANGCO | ON FILE |
| JAN ELIA STANG | ON FILE |
| JAN ELIAS | ON FILE |
| JAN ELIO | ON FILE |
| JAN EMIL JERRY DAHLGREN | ON FILE |
| JAN EMIL TOBIAS LINDER | ON FILE |
| JAN ERIK ARNO BJORKLUND | ON FILE |
| JAN ERIK MORTEN DANIEL BENZ | ON FILE |
| JAN ERIK PIHL | ON FILE |
| JAN ERIKSEN | ON FILE |
| JAN ERNESTV VANDENBROECK | ON FILE |
| JAN FAAS VAN WOUDENBERG | ON FILE |
| JAN FARKAC | ON FILE |
| JAN FEIT | ON FILE |
| JAN FELIX BINDER | ON FILE |
| JAN FELIX SCHUMANN | ON FILE |
| JAN FERDINAN PLIER | ON FILE |
| JAN FICHTMULLER | ON FILE |
| JAN FIEDLER | ON FILE |
| JAN FILCAK | ON FILE |
| JAN FOKKO RISPENS | ON FILE |
| JAN FORMACEK | ON FILE |
| JAN FRANEK | ON FILE |
| JAN FREDERIC MEIER | ON FILE |
| JAN FREDERIK WEGERMANN | ON FILE |
| JAN FREDRICK HOLDHUS | ON FILE |
| JAN FREESE | ON FILE |
| JAN FRIC | ON FILE |
| JAN FRIEDRICH KÄŒHNE | ON FILE |
| JAN GABRIEL | ON FILE |
| JAN GABRIEL VAN DER WATT | ON FILE |
| JAN GANO | ON FILE |
| JAN GANOBCIK | ON FILE |
| JAN GARAJ | ON FILE |
| JAN GEC | ON FILE |
| JAN GIJSBERT VAN DEN BRINK | ON FILE |
| JAN GLAWE | ON FILE |
| JAN GONSORCIK | ON FILE |
| JAN GOSPODNETIC | ON FILE |
| JAN GRACIA ASTALS | ON FILE |
| JAN GRIVNA | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JAN GROENNEHOEJ POULSEN | ON FILE |
| JAN GROSS | ON FILE |
| JAN GRUBER | ON FILE |
| JAN GUSTAAF A RUMMENS | ON FILE |
| JAN HÄNDLER | ON FILE |
| JAN HAAKON HOLMGARD VIKRA | ON FILE |
| JAN HANZALEK | ON FILE |
| JAN HARM BUITENDAG | ON FILE |
| JAN HAS | ON FILE |
| JAN HAUBOLD | ON FILE |
| JAN HAUBOLD | ON FILE |
| JAN HECHTFISCH | ON FILE |
| JAN HECTOR J VAN REYN | ON FILE |
| JAN HENDRIK EBERSOHN | ON FILE |
| JAN HENDRIK LINGEN | ON FILE |
| JAN HENDRIK VAN WERKHOVEN | ON FILE |
| JAN HENNING SCHROER | ON FILE |
| JAN HINTERMUELLER | ON FILE |
| JAN HLAVKA | ON FILE |
| JAN HLUBUCEK | ON FILE |
| JAN HOCHMAN | ON FILE |
| JAN HOLEC | ON FILE |
| JAN HORNYCH | ON FILE |
| JAN HORVAT | ON FILE |
| JAN HRBEK | ON FILE |
| JAN HRDINA | ON FILE |
| JAN HRNCIR | ON FILE |
| JAN HRSTKA | ON FILE |
| JAN HRUSKA | ON FILE |
| JAN HUBCIK | ON FILE |
| JAN HUDEC | ON FILE |
| JAN HUDEC | ON FILE |
| JAN HUDEC | ON FILE |
| JAN HUGO E VINOELST | ON FILE |
| JAN HUIZINGA | ON FILE |
| JAN HUSA | ON FILE |
| JAN HYGUM EICHNER | ON FILE |
| JAN ING ARCH PAJUREK | ON FILE |
| JAN ING MORAVEK | ON FILE |
| JAN ING ROSIK | ON FILE |
| JAN IVANETIC | ON FILE |
| JAN J VAN BELZEN | ON FILE |
| JAN JAAP MEIJERINK | ON FILE |
| JAN JACOB CHRISTIAN FEDINGER | ON FILE |
| JAN JACOB KAMSTRA | ON FILE |
| JAN JACOBUS BUIJSE | ON FILE |
| JAN JACOBUS JOHANNES TANIS | ON FILE |
| JAN JAKOB WICHTER | ON FILE |
| JAN JAKUB RYCHLICKI | ON FILE |
| JAN JAKUBEC | ON FILE |
| JAN JANAS | ON FILE |
| JAN JANOSKO | ON FILE |
| JAN JANSEN | ON FILE |
| JAN JARSEN GUZMAN | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JAN JASA | ON FILE |
| JAN JASON OWEN | ON FILE |
| JAN JASPER L MATHE | ON FILE |
| JAN JEDRZEJ SWIERCZEWSKI | ON FILE |
| JAN JENSEN | ON FILE |
| JAN JERABEK | ON FILE |
| JAN JERKER SANDSTEN | ON FILE |
| JAN JEROEN BLANK | ON FILE |
| JAN JOHAN KLEINE | ON FILE |
| JAN JOHANNES OTTO GODIJN | ON FILE |
| JAN JOHANNES SCHERFF | ON FILE |
| JAN JOOST C RUEB | ON FILE |
| JAN JORDAN KLOSINSKI | ON FILE |
| JAN JOZEF SEDEK | ON FILE |
| JAN JUHASZ | ON FILE |
| JAN K DRENTH | ON FILE |
| JAN KABELKA | ON FILE |
| JAN KABOUREK | ON FILE |
| JAN KACZMARCZYK | ON FILE |
| JAN KALMAR | ON FILE |
| JAN KALNIK | ON FILE |
| JAN KAMIL LEMIESZCZUK | ON FILE |
| JAN KARL IMGRUND | ON FILE |
| JAN KARL SEREIKA HOILUND | ON FILE |
| JAN KARN | ON FILE |
| JAN KAROL WARDECKI | ON FILE |
| JAN KARPIERZ | ON FILE |
| JAN KARPIERZ | ON FILE |
| JAN KASE | ON FILE |
| JAN KAZIMIERZ DERKACZ-DUCHEWICZ | ON FILE |
| JAN KAZIMIERZ KRASNODEBSKI | ON FILE |
| JAN KIM DAHLGREN | ON FILE |
| JAN KLACKO | ON FILE |
| JAN KLAS | ON FILE |
| JAN KLAT | ON FILE |
| JAN KLINEC | ON FILE |
| JAN KLINEC | ON FILE |
| JAN KLUGER | ON FILE |
| JAN KNEZINEK | ON FILE |
| JAN KOCHLAN | ON FILE |
| JAN KOCI | ON FILE |
| JAN KOELLNER | ON FILE |
| JAN KOLAJA | ON FILE |
| JAN KONECNIK | ON FILE |
| JAN KONRAD BARTON | ON FILE |
| JAN KONVALINKA | ON FILE |
| JAN KORISTKA | ON FILE |
| JAN KORLSKOV MERFENSEN | ON FILE |
| JAN KORNAS | ON FILE |
| JAN KORTE | ON FILE |
| JAN KOS | ON FILE |
| JAN KOSCAK | ON FILE |
| JAN KOSTAL | ON FILE |
| JAN KOTING | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JAN KOUREK | ON FILE |
| JAN KOURIMSKY | ON FILE |
| JAN KOVAC | ON FILE |
| JAN KOVACS | ON FILE |
| JAN KRAKOVSKY | ON FILE |
| JAN KRALIK | ON FILE |
| JAN KRC | ON FILE |
| JAN KRCEK | ON FILE |
| JAN KRECEK | ON FILE |
| JAN KREMLACEK | ON FILE |
| JAN KRETSCHMER | ON FILE |
| JAN KRISTOF | ON FILE |
| JAN KRIVANEK | ON FILE |
| JAN KROFTA | ON FILE |
| JAN KROUTIL | ON FILE |
| JAN KRUPA | ON FILE |
| JAN KRZYSZTOF GRZELINSKI | ON FILE |
| JAN KRZYSZTOF KOWAL | ON FILE |
| JAN KUBAT | ON FILE |
| JAN KUBICA | ON FILE |
| JAN KUBIS | ON FILE |
| JAN KUBIZNA | ON FILE |
| JAN KUCERA | ON FILE |
| JAN KUCERA | ON FILE |
| JAN KUDELA | ON FILE |
| JAN KUDRIK | ON FILE |
| JAN KURIS | ON FILE |
| JAN KUSTRA | ON FILE |
| JAN KUYPERS | ON FILE |
| JAN KVASNICKA | ON FILE |
| JAN KVASNICKA | ON FILE |
| JAN KYJOVSKY | ON FILE |
| JAN LACO | ON FILE |
| JAN LAMMERING | ON FILE |
| JAN LAURIN | ON FILE |
| JAN LAUTERBACH | ON FILE |
| JAN LEONHARDSEN | ON FILE |
| JAN LEONIE ROMBOUTS | ON FILE |
| JAN LESKO | ON FILE |
| JAN LEVAK | ON FILE |
| JAN LOEFLER | ON FILE |
| JAN LOUDA | ON FILE |
| JAN LOUIS VAN DER LINDEN | ON FILE |
| JAN LOUISA M VAN BRAGT | ON FILE |
| JAN LUC F QUINTIENS | ON FILE |
| JAN LUCKA | ON FILE |
| JAN LUITE VISSCHER | ON FILE |
| JAN LUYS | ON FILE |
| JAN M DAVIDSON | ON FILE |
| JAN MACHARACEK | ON FILE |
| JAN MACHYCEK | ON FILE |
| JAN MACIEJ WYDRA | ON FILE |
| JAN MAGNE EIDE | ON FILE |
| JAN MAGNUS BREVIK | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JAN MAHNEL | ON FILE |
| JAN MALINCIK | ON FILE |
| JAN MALTE METZELDER | ON FILE |
| JAN MALY | ON FILE |
| JAN MANEK | ON FILE |
| JAN MANUEL RIVERA HERNANDEZ | ON FILE |
| JAN MARC PERTZBORN | ON FILE |
| JAN MARC SCHUMACHER | ON FILE |
| JAN MARCEL VAN DER LINDE | ON FILE |
| JAN MAREK | ON FILE |
| JAN MAREK WELNICKI | ON FILE |
| JAN MAREK ZIEBA | ON FILE |
| JAN MARES | ON FILE |
| JAN MARIA DONCKERS | ON FILE |
| JAN MARIAN JAWORSKI | ON FILE |
| JAN MARKUS SCHÄŒLLER | ON FILE |
| JAN MARTENS | ON FILE |
| JAN MARTIN ALBERT STAUDE | ON FILE |
| JAN MARTIN EMSTERS | ON FILE |
| JAN MARTIN KOLLERSTROM | ON FILE |
| JAN MARTINUS VAN DER JAGT | ON FILE |
| JAN MASTNIK | ON FILE |
| JAN MATEUSZ NACHILO | ON FILE |
| JAN MATTHES | ON FILE |
| JAN MATTHIAS STERZER | ON FILE |
| JAN MAZOUR | ON FILE |
| JAN MICHAEL ABALOS | ON FILE |
| JAN MICHAEL DEVELA | ON FILE |
| JAN MICHAEL GO YIP | ON FILE |
| JAN MICHAEL GUEVARRA TACUBANZA | ON FILE |
| JAN MICHAEL PETERS | ON FILE |
| JAN MICHAEL R OUTEN | ON FILE |
| JAN MICHAEL RECHLITZ | ON FILE |
| JAN MICHAEL WEICHSELBRAUN | ON FILE |
| JAN MICHEK | ON FILE |
| JAN MIGUEL BOSCAN | ON FILE |
| JAN MIKAEL ARBELIUS | ON FILE |
| JAN MIKAEL BRAENN | ON FILE |
| JAN MIKAEL LINDLOF | ON FILE |
| JAN MIKAEL LUNDE | ON FILE |
| JAN MIKES | ON FILE |
| JAN MIKULA | ON FILE |
| JAN MIKULA | ON FILE |
| JAN MIRCO PECHT | ON FILE |
| JAN MISANI | ON FILE |
| JAN MISCHA CICHOCKI | ON FILE |
| JAN MLECKA | ON FILE |
| JAN MLECKA | ON FILE |
| JAN MLECKA | ON FILE |
| JAN MLECKA | ON FILE |
| JAN MOELLER | ON FILE |
| JAN MOLTO I MERCADE | ON FILE |
| JAN MORAVEC | ON FILE |
| JAN MORAVEC | ON FILE |

**STRETTO**

**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JAN MORITZ LIMPINSEL | ON FILE |
| JAN MOSES BOWLING SAN JUAN | ON FILE |
| JAN MULLER LAURITSEN | ON FILE |
| JAN MYRON HIRSCH | ON FILE |
| JAN NADVORNIK | ON FILE |
| JAN NAJMAN | ON FILE |
| JAN NEUMANN | ON FILE |
| JAN NEUZIL | ON FILE |
| JAN NICK ESPIG | ON FILE |
| JAN NICOLE GAMALONG | ON FILE |
| JAN NIELSEN | ON FILE |
| JAN NIKIC | ON FILE |
| JAN NIKLAS JOSIFEK | ON FILE |
| JAN NIKLAS JULIUS SIMONSEN | ON FILE |
| JAN NIKLAS KAHL | ON FILE |
| JAN NIKLAS WEIHRAUCH | ON FILE |
| JAN NIKOLAUS FELDKIRCHER | ON FILE |
| JAN NITZSCHE | ON FILE |
| JAN NOVAK | ON FILE |
| JAN NOVOTNY | ON FILE |
| JAN NOVOTNY | ON FILE |
| JAN NOVOTNY | ON FILE |
| JAN ODO EDMOND INSINGER | ON FILE |
| JAN OKTABEC | ON FILE |
| JAN OLA BRUNO SVENSSON | ON FILE |
| JAN OLOF CASSERLOEV | ON FILE |
| JAN OLOF OTTOSSON | ON FILE |
| JAN OLOF ULF MATTIAS MATTSSON | ON FILE |
| JAN ONDIRKO | ON FILE |
| JAN OPAT | ON FILE |
| JAN ORBAN | ON FILE |
| JAN OVE SKOGHEIM | ON FILE |
| JAN OVE TORSVIK | ON FILE |
| JAN P BERKEL | ON FILE |
| JAN P DE KRAKER | ON FILE |
| JAN P MOORMAN | ON FILE |
| JAN PADILLA GODOY | ON FILE |
| JAN PARALIC | ON FILE |
| JAN PASAR | ON FILE |
| JAN PAUL BUCHWALD | ON FILE |
| JAN PAVLASEK | ON FILE |
| JAN PAVLATA | ON FILE |
| JAN PAWEL KOLWICZ | ON FILE |
| JAN PAWLUS | ON FILE |
| JAN PERENIC | ON FILE |
| JAN PESCHEL | ON FILE |
| JAN PETER DE JAGER | ON FILE |
| JAN PETER LÄŒBKER | ON FILE |
| JAN PETER MONSCH | ON FILE |
| JAN PETR | ON FILE |
| JAN PETRUS FOURIE | ON FILE |
| JAN PETTER ROENNLOEF | ON FILE |
| JAN PFRIMMER | ON FILE |
| JAN PHILIP JORISSEN | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JAN PHILIP PURDUE | ON FILE |
| JAN PHILIPP JULIAN JOACHIMSMEIER | ON FILE |
| JAN PHILIPP KLONNER | ON FILE |
| JAN PHILIPP STRUCKMEYER | ON FILE |
| JAN PIETER KAREL BAX | ON FILE |
| JAN PIETER NEUTEBOOM | ON FILE |
| JAN PIOTR ANTKIEWICZ | ON FILE |
| JAN PISA | ON FILE |
| JAN PLANKA | ON FILE |
| JAN POLACH | ON FILE |
| JAN POLAK | ON FILE |
| JAN POSLUSNY | ON FILE |
| JAN POSPICHAL | ON FILE |
| JAN POSPISIL | ON FILE |
| JAN POTOCAR | ON FILE |
| JAN PRASEK | ON FILE |
| JAN PREVRATIL | ON FILE |
| JAN PROCHAZKA | ON FILE |
| JAN PSENICKA | ON FILE |
| JAN PUDIL | ON FILE |
| JAN RACEK | ON FILE |
| JAN RASMUS PLATOU | ON FILE |
| JAN RAZPOTNIK | ON FILE |
| JAN REDDIG | ON FILE |
| JAN REHBERGER | ON FILE |
| JAN REICHEN HAAGENSEN | ON FILE |
| JAN REMCO TOES | ON FILE |
| JAN RESTYKHO GATAL | ON FILE |
| JAN REY DELA PENA | ON FILE |
| JAN RICHTER | ON FILE |
| JAN RICHTER | ON FILE |
| JAN ROBENEK | ON FILE |
| JAN ROBERT EINERTRO | ON FILE |
| JAN ROBERT LINDSTROM | ON FILE |
| JAN ROBIN HAMMERVOLD | ON FILE |
| JAN ROGER WILKENS | ON FILE |
| JAN RUDIS | ON FILE |
| JAN RUDOLF FERTSCHNIG | ON FILE |
| JAN RUSSELL GALVEZ | ON FILE |
| JAN RZEPECKI | ON FILE |
| JAN SALSAS PARRA | ON FILE |
| JAN SALZWEDEL | ON FILE |
| JAN SAMUEL KERMAN | ON FILE |
| JAN SANDA | ON FILE |
| JAN SAPUTRA MÃŒELLER | ON FILE |
| JAN SAVLI | ON FILE |
| JAN SCHAPMANS | ON FILE |
| JAN SCHEURENBRAND | ON FILE |
| JAN SCHMALZ | ON FILE |
| JAN SCHNEIDER | ON FILE |
| JAN SCHUBERT | ON FILE |
| JAN SCHUMANN | ON FILE |
| JAN SCHVARZ | ON FILE |
| JAN SCHWARTZ JACOBSEN | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JAN SCHWEITZER | ON FILE |
| JAN SEBASTIAN SCHATTEN | ON FILE |
| JAN SEKERKA | ON FILE |
| JAN SEKUNDA | ON FILE |
| JAN SELS | ON FILE |
| JAN SEVCIK | ON FILE |
| JAN SEVECEK | ON FILE |
| JAN SIMA | ON FILE |
| JAN SIWIEC | ON FILE |
| JAN SKERIK | ON FILE |
| JAN SKLENAR | ON FILE |
| JAN SKOCDOPOLE | ON FILE |
| JAN SMOLIK | ON FILE |
| JAN SNIRC | ON FILE |
| JAN SOEREN ENGMAN | ON FILE |
| JAN SOFKA | ON FILE |
| JAN SOUKOP | ON FILE |
| JAN SPALEK | ON FILE |
| JAN SPETHMANN | ON FILE |
| JAN SPIRIAK | ON FILE |
| JAN STAFA | ON FILE |
| JAN STANISLAW TARACHOWICZ | ON FILE |
| JAN STEFAN ANTOSZKIEWICZ | ON FILE |
| JAN STEFAN BENDER | ON FILE |
| JAN STEFAN KRANTZ | ON FILE |
| JAN STEJSKAL | ON FILE |
| JAN STELZ | ON FILE |
| JAN STRACKE | ON FILE |
| JAN STYGER | ON FILE |
| JAN SULCEK | ON FILE |
| JAN SUMERAKIN AMICH | ON FILE |
| JAN SVABIK | ON FILE |
| JAN SVARC | ON FILE |
| JAN SVITAK | ON FILE |
| JAN SVOBODA | ON FILE |
| JAN SZLAUR | ON FILE |
| JAN SZULOWSKI | ON FILE |
| JAN TADEUSZ SZLACHTA | ON FILE |
| JAN TALSMA | ON FILE |
| JAN TEITELBAUM | ON FILE |
| JAN TEOFIL KOLAK | ON FILE |
| JAN TEPLIX | ON FILE |
| JAN THOMAS FOLKE ASSERHOLT | ON FILE |
| JAN THORBJORN SMEDHAG | ON FILE |
| JAN TIETZE | ON FILE |
| JAN TIM WIESCHENBERG | ON FILE |
| JAN TOMASIK | ON FILE |
| JAN TRAVNICEK | ON FILE |
| JAN TRENZ | ON FILE |
| JAN TRUBAN | ON FILE |
| JAN TRUKSA | ON FILE |
| JAN TUSEVSKI | ON FILE |
| JAN ULRICH JACOB JANSEN | ON FILE |
| JAN UNAR | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JAN URBAN | ON FILE |
| JAN URBANEK | ON FILE |
| JAN VALECKA | ON FILE |
| JAN VALES | ON FILE |
| JAN VAN DEN HEUVEL | ON FILE |
| JAN VAN LANDEGHEM | ON FILE |
| JAN VANEK | ON FILE |
| JAN VANOUS | ON FILE |
| JAN VARGAS MACHAJ | ON FILE |
| JAN VASICEK | ON FILE |
| JAN VAVRA | ON FILE |
| JAN VEITSCHEGGER | ON FILE |
| JAN VERHELST | ON FILE |
| JAN VERHOEFF | ON FILE |
| JAN VERHOLLEMAN | ON FILE |
| JAN VERNAREC | ON FILE |
| JAN VERNER | ON FILE |
| JAN VESELY | ON FILE |
| JAN VESELY | ON FILE |
| JAN VETROVSKY | ON FILE |
| JAN VIDAR BURUD | ON FILE |
| JAN VIDAR KVENO ANDERSEN | ON FILE |
| JAN VIGH | ON FILE |
| JAN VINCENT FERNANDEZ JOSEPH | ON FILE |
| JAN VINCENT GRESZTA | ON FILE |
| JAN VIRANT | ON FILE |
| JAN VLADIMIR SOKOLOVITS | ON FILE |
| JAN VLK | ON FILE |
| JAN VOLFGANG NIELSEN | ON FILE |
| JAN VORISEK | ON FILE |
| JAN VOZAB | ON FILE |
| JAN W VAN DER KLIS | ON FILE |
| JAN WENZEL SO OCAMPO | ON FILE |
| JAN WILEM KOELEWIJN | ON FILE |
| JAN WILFRIED R VAN DEN KERCHOVE | ON FILE |
| JAN WILLEM ARENDSEN | ON FILE |
| JAN WILLEM DANIEL JOSEPH BROENS | ON FILE |
| JAN WILLEM DE VRIES | ON FILE |
| JAN WILLEM DEUTEKOM | ON FILE |
| JAN WILLEM GODFRIED HUBERTUS WETZELS | ON FILE |
| JAN WILLEM JACOBUS STEYN | ON FILE |
| JAN WILLEM LEEUWENHOEK | ON FILE |
| JAN WILLEM N PERA | ON FILE |
| JAN WILLEM SIEUV BRUINS SLOT | ON FILE |
| JAN WOLLNIK | ON FILE |
| JAN WOUTER SCHIPHORST | ON FILE |
| JAN ZACHARDA | ON FILE |
| JAN ZAVADLAL | ON FILE |
| JAN ZDARSKY | ON FILE |
| JAN ZUREK | ON FILE |
| JAN ZWAK | ON FILE |
| JAN ZWERSCHKE | ON FILE |
| JANA ANTALOVA | ON FILE |
| JANA BERANKOVA | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JANA BREBURDOVA | ON FILE |
| JANA CERVENAKOVA | ON FILE |
| JANA CHLUBNOVA | ON FILE |
| JANA DARASOVA | ON FILE |
| JANA DEANN JACKSON | ON FILE |
| JANA DOFFKOVA | ON FILE |
| JANA DYNTEROVA | ON FILE |
| JANA EBROVA | ON FILE |
| JANA EGEROVA | ON FILE |
| JANA EPERIESIOVA | ON FILE |
| JANA ERDODY | ON FILE |
| JANA EVA KOCHER | ON FILE |
| JANA FRIDRICHOVA | ON FILE |
| JANA FRIDRICHOVA | ON FILE |
| JANA GABRISKOVA | ON FILE |
| JANA GOLOVA | ON FILE |
| JANA GRESOVA | ON FILE |
| JANA GRESSOVA | ON FILE |
| JANA GRIVNOVA | ON FILE |
| JANA HAVLICKOVA | ON FILE |
| JANA HAVLIKOVA | ON FILE |
| JANA HERRMANN | ON FILE |
| JANA HRUSKOVA | ON FILE |
| JANA ILIC | ON FILE |
| JANA INDESTEEGE | ON FILE |
| JANA JANCOVICOVA | ON FILE |
| JANA JOHANKA DOLEJSOVA | ON FILE |
| JANA KAISEROVA | ON FILE |
| JANA KALHOUSOVA | ON FILE |
| JANA KÃ–NIG | ON FILE |
| JANA KORUNOVSKA | ON FILE |
| JANA KORUNOVSKA | ON FILE |
| JANA KOUDELKOVA | ON FILE |
| JANA KROUPOVA | ON FILE |
| JANA LEAH JOHNSON | ON FILE |
| JANA LEDVINOVA | ON FILE |
| JANA LEIGH BENESH | ON FILE |
| JANA LOU DAKE | ON FILE |
| JANA LUTONSKA | ON FILE |
| JANA MAAÃŸ | ON FILE |
| JANA MADURKAYOVA | ON FILE |
| JANA MANÃIÄ‡ | ON FILE |
| JANA MARANCAKOVA | ON FILE |
| JANA MARIA LANG | ON FILE |
| JANA MARIE HENRY | ON FILE |
| JANA MARIE PREUSS | ON FILE |
| JANA MICHALOVA | ON FILE |
| JANA NERUSILOVA | ON FILE |
| JANA NICOLE POBLETE DATU | ON FILE |
| JANA PANIC | ON FILE |
| JANA PEJIC | ON FILE |
| JANA PEROLD | ON FILE |
| JANA PETRASOVA | ON FILE |
| JANA POCHYBOVA FORBES | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JANA POSPISILOVA | ON FILE |
| JANA SEFZIGOVA | ON FILE |
| JANA SLAMOVA | ON FILE |
| JANA STACHOVA | ON FILE |
| JANA TABET | ON FILE |
| JANA TACKETT PIPER | ON FILE |
| JANA TOMASOVA | ON FILE |
| JANA UHERKOVA | ON FILE |
| JANA VOLNOVA | ON FILE |
| JANA WISCHNEWSKY | ON FILE |
| JANA ZAHRADNIKOVA | ON FILE |
| JANAE KARA ABRAHAM | ON FILE |
| JANAI RACHELLE CARSON | ON FILE |
| JANAINA LESCALLEET | ON FILE |
| JANAINA MARCA | ON FILE |
| JANAINA VON MOOS | ON FILE |
| JANAK PRAVIN CHAUHAN | ON FILE |
| JANAKIRAM MANIKANTA KONDURI | ON FILE |
| JAN-ANDRE MEINEL | ON FILE |
| JANANI D/O THARRMARAJA | ON FILE |
| JANARDAN DAMODAR WARADE | ON FILE |
| JANARDHANAN RAVEENDRAN | ON FILE |
| JANAT ARSHAD | ON FILE |
| JANAURI FESUNTE JONES | ON FILE |
| JANCES MARION ANTIFAVE | ON FILE |
| JANCKO VEENOD POSTHUMUS | ON FILE |
| JANDRE DU PREEZ | ON FILE |
| JANE A OMARA | ON FILE |
| JANE ADELAIDE GRADY | ON FILE |
| JANE AHIMBISIBWE | ON FILE |
| JANE ALLISON CHAPLIN | ON FILE |
| JANE AYA | ON FILE |
| JANE B BLOUNT | ON FILE |
| JANE BEIN | ON FILE |
| JANE BERNIECE GALLANT | ON FILE |
| JANE C JOHNSON | ON FILE |
| JANE CHOO | ON FILE |
| JANE CUNG | ON FILE |
| JANE ELIZABETH DAVIDSON | ON FILE |
| JANE ELIZABETH HYDE | ON FILE |
| JANE ELIZABETH JOHN | ON FILE |
| JANE ELIZABETH LEAHY | ON FILE |
| JANE ELIZABETH ROWAN | ON FILE |
| JANE EME TOLA-SIJUADE | ON FILE |
| JANE EMMA COOMBER | ON FILE |
| JANE FELICITY NUNN | ON FILE |
| JANE FRAY | ON FILE |
| JANE GOSTEV | ON FILE |
| JANE HALAMAMAO | ON FILE |
| JANE HANNAH KANG | ON FILE |
| JANE HELEN PARKES | ON FILE |
| JANE HELEN SUTHERLAND | ON FILE |
| JANE JAGORO | ON FILE |
| JANE KANTURE | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JANE KARAIKI | ON FILE |
| JANE KEUM TRAIL | ON FILE |
| JANE L BERKEL UIJL | ON FILE |
| JANE LEE DODSON | ON FILE |
| JANE LI | ON FILE |
| JANE LOUISE CORDINGLEY | ON FILE |
| JANE LOUISE HUTTON | ON FILE |
| JANE M CLINE | ON FILE |
| JANE M FLETCHER | ON FILE |
| JANE M GAN | ON FILE |
| JANE M OSTASH | ON FILE |
| JANE M PENNANT | ON FILE |
| JANE M SLAVEN | ON FILE |
| JANE MA | ON FILE |
| JANE MARGARET BOYER | ON FILE |
| JANE MARGARET BURNSIDE | ON FILE |
| JANE MARIE KRULL | ON FILE |
| JANE MARY NABULYA | ON FILE |
| JANE MARY SWIRE | ON FILE |
| JANE MELROSE WILLOUGHBY | ON FILE |
| JANE MERLENE PIEPLENBOSCH | ON FILE |
| JANE MILENA CALVET TEICHGRAEF | ON FILE |
| JANE MINDY | ON FILE |
| JANE MIRIAM HOGAN | ON FILE |
| JANE MIRITHU | ON FILE |
| JANE NJOKI | ON FILE |
| JANE PATRICIA COOLE | ON FILE |
| JANE PINEIRO GONZALEZ DE AZEVEDO ADAMI | ON FILE |
| JANE PRIZER | ON FILE |
| JANE RAE JOHLMAN | ON FILE |
| JANE ROBERTS DAVIS | ON FILE |
| JANE SALMONS | ON FILE |
| JANE SCHWARTZ CHABANE | ON FILE |
| JANE SEMEL | ON FILE |
| JANE SPIRKOSKI | ON FILE |
| JANE SUGUNA AROCKIASAMY | ON FILE |
| JANE SWINDLER WARREN | ON FILE |
| JANE TIFFANY VARGAS | ON FILE |
| JANE TRANG THANH NGUYEN | ON FILE |
| JANE TUNUTTITUM | ON FILE |
| JANE WOLFF | ON FILE |
| JANE YONGAE PARK | ON FILE |
| JANECE HANNA | ON FILE |
| JAN-EIKE WILKEN | ON FILE |
| JANEIL JAMES WILSON | ON FILE |
| JANEJIRA TAWAITAN | ON FILE |
| JANEK CZESLAW KASLIKOWSKI | ON FILE |
| JANEK METZNER | ON FILE |
| JANEK ROSENTHAL | ON FILE |
| JANEL ETHYA LAWANI | ON FILE |
| JANEL MARIE PATCHEN | ON FILE |
| JANELL ELAINE ECKHARDT | ON FILE |
| JANELL LYNNETTE REEVES | ON FILE |
| JANELLA STEPHANIE ALISA JAMES | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JANELLE ASHTIN FULLER | ON FILE |
| JANELLE ASHTON MCFARLANE | ON FILE |
| JANELLE BAGULEY | ON FILE |
| JANELLE CLARE JACKSON | ON FILE |
| JANELLE DEBORAH SINCLAIR | ON FILE |
| JANELLE GEORGINA MCDADE | ON FILE |
| JANELLE JOY HINCE | ON FILE |
| JANELLE KAY PARISH | ON FILE |
| JANELLE KRISTINA BIDLOW | ON FILE |
| JANELLE LALONDRIZ | ON FILE |
| JANELLE MARIE MUNGO | ON FILE |
| JANELLE MARIE OESTERREICH MENZEL | ON FILE |
| JANELLE MARIE WEICHMAN | ON FILE |
| JANELLE RENE KATHLEEN JOHNSON | ON FILE |
| JANELLE RENEE BROWN | ON FILE |
| JANELLE ROSE CAVEZZA | ON FILE |
| JANELLE SUSAN THOMPSON | ON FILE |
| JANEPHER AKINYI OTIENO | ON FILE |
| JANESHA CHARAKA WIJERATNE | ON FILE |
| JANESHA KAUR RANGI | ON FILE |
| JANET ALIEV | ON FILE |
| JANET ANNE CULWELL | ON FILE |
| JANET ARLENE ELLIS | ON FILE |
| JANET BRATHWAITE | ON FILE |
| JANET BRUCE MCQUEEN | ON FILE |
| JANET BUCKLIN DE WOLF | ON FILE |
| JANET CARSON | ON FILE |
| JANET CATHERINE ANDERSEN | ON FILE |
| JANET CATHERINE C MCDONALD | ON FILE |
| JANET CECILE MACHADO FERNANDEZ | ON FILE |
| JANET DARLENE RIDEOUT | ON FILE |
| JANET DELA CRUZ ANG | ON FILE |
| JANET EFRATI | ON FILE |
| JANET ELIZABETH TALLERICO | ON FILE |
| JANET ELLEN PIERCE | ON FILE |
| JANET FLORISEL GERMANY | ON FILE |
| JANET G BLIEFERNICH | ON FILE |
| JANET GINNIE NG | ON FILE |
| JANET H TUOHY | ON FILE |
| JANET KAREN HUTCHISON | ON FILE |
| JANET KATHERINE DENIS | ON FILE |
| JANET KAYE CRISMON | ON FILE |
| JANET L WEBB | ON FILE |
| JANET LAWSON | ON FILE |
| JANET LEE | ON FILE |
| JANET LILLIAN HAUITI | ON FILE |
| JANET LOUISE TUFT | ON FILE |
| JANET LUCILE FIELD | ON FILE |
| JANET LYNNE BARRETT | ON FILE |
| JANET M BARRY | ON FILE |
| JANET M OCAMPO | ON FILE |
| JANET MARIE CRINK | ON FILE |
| JANET MARTHA MAINKA | ON FILE |
| JANET MBAMBAZI KAZORA | ON FILE |

**STRETTO**

**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JANET MCMULLEN | ON FILE |
| JANET MELINDA FREEMAN | ON FILE |
| JANET PANYANOUVONG | ON FILE |
| JANET RHEE | ON FILE |
| JANET RIVERA ZELINSKY | ON FILE |
| JANET ROSE PARTRIDGE | ON FILE |
| JANET S BURGOON | ON FILE |
| JANET SHIRLEY CRUZ | ON FILE |
| JANET SOPHIA OROZCO | ON FILE |
| JANET STITES | ON FILE |
| JANET SUE JOHNSON | ON FILE |
| JANET THERESA RENT | ON FILE |
| JANET TORRES PORRAS | ON FILE |
| JANET TUGUINAY PUNNO | ON FILE |
| JANET VILLARREAL | ON FILE |
| JANET WANJIKU MUNJI | ON FILE |
| JANET ZAROKIAN | ON FILE |
| JANETE IRENEIA SEIDE UNGARA | ON FILE |
| JANETE PEREIRA DE CASTRO | ON FILE |
| JANETH ALEJAND GUZMAN CAMACHO | ON FILE |
| JANETH ESPERANZA VAROOCHOA | ON FILE |
| JANETH VILCHEZ | ON FILE |
| JANETT FEYTER | ON FILE |
| JANETT GONZALEZ | ON FILE |
| JANETT TERESA TOMANEK | ON FILE |
| JANETTA RENE COLEMAN | ON FILE |
| JANETTE CASTILLO PADUA RADA | ON FILE |
| JANETTE DANIELA SAARENPAA | ON FILE |
| JANETTE ESCALANTE | ON FILE |
| JANETTE FERRER | ON FILE |
| JANETTE IZRAELEWICZ CAPELUTO | ON FILE |
| JANETTE JOGA VILLARINO | ON FILE |
| JANETTE MARIE EMELIO MORRA | ON FILE |
| JANETTE MARTINEZ | ON FILE |
| JANETTE SALLOUM | ON FILE |
| JANETTE WENDY GERREYN | ON FILE |
| JANEY KAY | ON FILE |
| JANEZ BUDIC | ON FILE |
| JANEZ CAMPA | ON FILE |
| JANEZ RIGLER | ON FILE |
| JANG HAN GOO | ON FILE |
| JANG HO KIM | ON FILE |
| JANG MAN | ON FILE |
| JAN-GERDS THADEN | ON FILE |
| JANGHEE KIM | ON FILE |
| JANGHYUN LIM | ON FILE |
| JAN-HENDRIK FIENE | ON FILE |
| JAN-HENDRIK KÃ–STER | ON FILE |
| JANI ILMARI RANTANEN | ON FILE |
| JANI IRENE PARRA | ON FILE |
| JANI JUHANA MAEENPAEAE | ON FILE |
| JANI JUHANI MOKSEN | ON FILE |
| JANI KRISTIAN HAUKKA | ON FILE |
| JANI KRISTIAN MIKKOLA | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JANI MAGAJNA | ON FILE |
| JANI MARKUS PEHKONEN | ON FILE |
| JANI MARTTI MIKAEL HYTTINEN | ON FILE |
| JANI MATJAZIC | ON FILE |
| JANI MOMOLU ANDERSON | ON FILE |
| JANI PETTERI GROHN | ON FILE |
| JANI PETTERI HAERKOENEN | ON FILE |
| JANI PETTERI LEINONEN | ON FILE |
| JANI PETTERI RAFAEL HINTIKKA | ON FILE |
| JANI RAINE LINDBERG | ON FILE |
| JANI TOBIAS JARVINEN | ON FILE |
| JANIA A HENDERSON | ON FILE |
| JANICA ADAMSON | ON FILE |
| JANICA JOHANNA POHJANHEIMO | ON FILE |
| JANICE ANG YIZING | ON FILE |
| JANICE ANNE MULDONG | ON FILE |
| JANICE CRUZ DA SILVA | ON FILE |
| JANICE ESTELA GUZMAN | ON FILE |
| JANICE FLORES-GIL | ON FILE |
| JANICE GINA PEZ | ON FILE |
| JANICE HONG NING CHENG | ON FILE |
| JANICE INGRID BADENBERG | ON FILE |
| JANICE IVADALE RE | ON FILE |
| JANICE JOO NAM | ON FILE |
| JANICE KATHRYN SEXTON | ON FILE |
| JANICE L GNIP | ON FILE |
| JANICE LESLEY SHARP | ON FILE |
| JANICE LORRAINE HUGHES | ON FILE |
| JANICE LURLENE HENDERSON | ON FILE |
| JANICE M FOWLER | ON FILE |
| JANICE M MARTZ | ON FILE |
| JANICE MAREE BELL | ON FILE |
| JANICE MARIE CRUGNALE-EPPARD | ON FILE |
| JANICE MARIE WILLIAMS | ON FILE |
| JANICE MARY DODD | ON FILE |
| JANICE ONG CHIN HWEE | ON FILE |
| JANICE PO LYNN LIONG | ON FILE |
| JANICE RUTH LEVI | ON FILE |
| JANICE SARAH TETERIN | ON FILE |
| JANICE SAVOIE MILO | ON FILE |
| JANICE SIN LAU | ON FILE |
| JANICE TINA WU | ON FILE |
| JANICE TONG | ON FILE |
| JANICE YOSHIE NAC | ON FILE |
| JANICE YUBIN LEE | ON FILE |
| JANICK GRENON | ON FILE |
| JANID EDUARDO HAM DELGADO | ON FILE |
| JANIE FRANSISCA CIPUTRA | ON FILE |
| JANIE OWYANG | ON FILE |
| JANIE OWYANG | ON FILE |
| JANIE PAULA CHEN | ON FILE |
| JANIECE CROSBY | ON FILE |
| JANIECE SARDUY | ON FILE |
| JANIEK BURGHARD | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JANIK MANCEV | ON FILE |
| JANIKA REEMERE CHAMBERS | ON FILE |
| JANIN ROBIN PERRIN JEAN LUC GRANDNE | ON FILE |
| JANINA BUDRAS | ON FILE |
| JANINA CLAUDIA MÃ–GES | ON FILE |
| JANINA KOSCIUCZYK | ON FILE |
| JANINA KRYSTLE HALILI VISTAN | ON FILE |
| JANINA MARIA KIELPINSKA | ON FILE |
| JANINA MISAR | ON FILE |
| JANINA NORA JANSSEN | ON FILE |
| JANINA RAZIK | ON FILE |
| JANINA WOSZCZAK | ON FILE |
| JANINE ANN SIMONETTA | ON FILE |
| JANINE BETTINA HOWARD | ON FILE |
| JANINE DANIELA RUDIS FISCHER | ON FILE |
| JANINE ESTHER RETTICH | ON FILE |
| JANINE ESTHER WOLF | ON FILE |
| JANINE FERNANDE BOURGEAUD | ON FILE |
| JANINE JABAJI AYOUB | ON FILE |
| JANINE LEUENBERGER | ON FILE |
| JANINE LYNN BRANDT | ON FILE |
| JANINE M FOUTRE | ON FILE |
| JANINE MARI TUGONON | ON FILE |
| JANINE MIRKA DELIA CERA | ON FILE |
| JANINE TEIXEIRA PAYNE | ON FILE |
| JANINE TERRI ANN REECE | ON FILE |
| JANINE WENDY FERGUSON | ON FILE |
| JANINE Y | ON FILE |
| JANIR FEINSHTEIN | ON FILE |
| JANIS DAMBIS | ON FILE |
| JANIS DAVID LEGLER | ON FILE |
| JANIS DIRVEIKS | ON FILE |
| JANIS ESTANISLAO | ON FILE |
| JANIS FILIPSONS | ON FILE |
| JANIS GRINBERGS | ON FILE |
| JANIS JÃŒRG VARVERIS | ON FILE |
| JANIS KA LAM KO | ON FILE |
| JANIS KWANG JI PARK | ON FILE |
| JANIS LAENDE | ON FILE |
| JANIS LEGERIS | ON FILE |
| JANIS NATHALIE JACQUELINE DANIELLE GOETZ | ON FILE |
| JANIS PEIPINS | ON FILE |
| JANIS POGA | ON FILE |
| JANIS REINSONS | ON FILE |
| JANIS ROGOZINS | ON FILE |
| JANIS SÃ–REN FRANGART | ON FILE |
| JANIS SKRODERIS | ON FILE |
| JANIS STAUDZS | ON FILE |
| JANIS STUKMANIS | ON FILE |
| JANIS VEIDE | ON FILE |
| JANISSE BRUNO | ON FILE |
| JANJA MENALO | ON FILE |
| JANJA ZAKONJSEK | ON FILE |
| JANJA ZEROVNIK | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JAN-JAKUB BUSEK | ON FILE |
| JANKA CHOVANCOVA | ON FILE |
| JANKA FENYVESI | ON FILE |
| JANKA THOMAS | ON FILE |
| JANKA TROBER | ON FILE |
| JANKA VANKOVA | ON FILE |
| JANKHALED MAHALLATI | ON FILE |
| JANKO IGNJATOVIC | ON FILE |
| JANKO IVANUSA | ON FILE |
| JANKO KARBSTEIN | ON FILE |
| JANKO PESL | ON FILE |
| JANKO SOKOLOVIC | ON FILE |
| JAN-LUKAS BARKE | ON FILE |
| JANMARC SOTOMAYORSHANNON | ON FILE |
| JANN FEILBERG ZACHARIASEN | ON FILE |
| JANN LUIS PABON URQUIA | ON FILE |
| JANN NEUMANN | ON FILE |
| JANN RICHARDSON WINSTON | ON FILE |
| JANNA GEERTRUIDA VAN VERSEVELD | ON FILE |
| JANNA HELENA KOELEWIJN | ON FILE |
| JANNA KAYE THOMPSON | ON FILE |
| JANNA KERSBERGEN | ON FILE |
| JANNA LARISSA CLARKE | ON FILE |
| JANNA LYNN TAYLOR | ON FILE |
| JANNA MARIE ITES | ON FILE |
| JANNA MARIE ORTIZ | ON FILE |
| JANNA MARIEKA STAM | ON FILE |
| JANNA PIRETTA PUUMALAINEN | ON FILE |
| JANNE ANTERO POIKULAINEN | ON FILE |
| JANNE H CHI | ON FILE |
| JANNE JOHANNES RAITANEN | ON FILE |
| JANNE JUHANI LAHTINEN | ON FILE |
| JANNE JUHANI LIIKKA | ON FILE |
| JANNE JUHANI OJANAHO | ON FILE |
| JANNE JUHANI OKSANEN | ON FILE |
| JANNE JUHANI PIRTTIKANGAS | ON FILE |
| JANNE KRISTIN ROMSDAL WESTGARD | ON FILE |
| JANNE LATECIA LAWRENCE | ON FILE |
| JANNE MARKUS LEHTONEN | ON FILE |
| JANNE MARKUS NAETYNKI | ON FILE |
| JANNE MATIAS JUURIO | ON FILE |
| JANNE MIKAEL KARVOSENOJA | ON FILE |
| JANNE MIKAEL LOHILAHTI | ON FILE |
| JANNE TAKIO PETTERI HAAPANEN | ON FILE |
| JANNE TAPANI SIRVIO | ON FILE |
| JANNE TEEMU ALEKSI MUSTONEN | ON FILE |
| JANNEE JOY | ON FILE |
| JANNEKE KRUISBRINK | ON FILE |
| JANNELLE ANTOINETTE DOBSON | ON FILE |
| JANNELYN CHERYL ELIES | ON FILE |
| JANNE-MARKUS TAPANI PEKKANEN | ON FILE |
| JANNER ALBEIRO TARAZONA CARRASCAL | ON FILE |
| JANNES BART VAN EECKHOUT | ON FILE |
| JANNES PAWELCZYK | ON FILE |



| NAME | EMAIL |
|------|-------|
| JANNES PER THAYENTHAL | ON FILE |
| JANNES VAN LOMBERGEN | ON FILE |
| JANNETH DUQUE OROZCO | ON FILE |
| JANNETJE H E KORTE OLTHOF EN | ON FILE |
| JANNETJE TEUNISSEN VAN MANEN | ON FILE |
| JANNETT MANZANAREZ | ON FILE |
| JANNETTE PEREZ RAMIREZ | ON FILE |
| JANNI THRANE BUCHHOLT | ON FILE |
| JANNIA MARIA GUIDINO YRIGOYEN | ON FILE |
| JANNIC NOAH KUHN | ON FILE |
| JANNICH HAUGEGAARD NIELSEN | ON FILE |
| JANNICK CHRISTIANSEN | ON FILE |
| JANNICK EDSKE ROSSEL LARSEN | ON FILE |
| JANNICK GABIN LAWSON BOEMIGAN | ON FILE |
| JANNICK GRAIN | ON FILE |
| JANNICK HVID DEGNEBOLIG-SCHMIDT | ON FILE |
| JANNICK JOEL | ON FILE |
| JANNICK KURT K BAUDET | ON FILE |
| JANNICK NIELS ARNO BAUER | ON FILE |
| JANNICK SABROE LARSEN | ON FILE |
| JANNICK WILFRIED C TACK | ON FILE |
| JANNIK ALEXANDER EISENLOHR | ON FILE |
| JANNIK BANDOWSKI | ON FILE |
| JANNIK BÄŒESCHER | ON FILE |
| JANNIK FISCHER | ON FILE |
| JANNIK HAVN NORGAARD | ON FILE |
| JANNIK HEINRICH | ON FILE |
| JANNIK KIM LEED | ON FILE |
| JANNIK NOEL THOMAS | ON FILE |
| JANNIK RAUN CHRISTENSEN | ON FILE |
| JANNIK RUHLAND | ON FILE |
| JANNIK SIMONI JUL PEDERSEN | ON FILE |
| JANNIK WOLFF | ON FILE |
| JAN-NIKLAAS LINHART | ON FILE |
| JANNINA EMILA KOSKINEN | ON FILE |
| JANNIS CLAUÃŸEN | ON FILE |
| JANNIS DELIO LIECHTI | ON FILE |
| JANNIS OBERMAYER | ON FILE |
| JANNIS PASCAL CHOULIDIS | ON FILE |
| JANNIS SCHRÃ–DER | ON FILE |
| JANNIS TOBIAS DONKE | ON FILE |
| JANNO KOLMRIST | ON FILE |
| JANNUS JASKA | ON FILE |
| JANNY PO | ON FILE |
| JANO IVAN NAUS | ON FILE |
| JAN-OLE BUSCH | ON FILE |
| JANOS ANDRAS | ON FILE |
| JANOS ARPAD ORBAN | ON FILE |
| JANOS BERNATH | ON FILE |
| JANOS CSEPELY | ON FILE |
| JANOS CSIKOS | ON FILE |
| JANOS CZOBAK | ON FILE |
| JANOS CZOBAK | ON FILE |
| JANOS FABIAN | ON FILE |



**STRETTO**

**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JANOS FAJKA | ON FILE |
| JANOS FELVINC | ON FILE |
| JANOS FORSTER | ON FILE |
| JANOS FURI | ON FILE |
| JANOS GASPAR BAN | ON FILE |
| JANOS GORONDI | ON FILE |
| JANOS HODOP | ON FILE |
| JANOS HOMOKI | ON FILE |
| JANOS ISTVAN GYURO | ON FILE |
| JANOS ISTVAN MOLNAR | ON FILE |
| JANOS KISS | ON FILE |
| JANOS KRISZTIAN HARKAI | ON FILE |
| JANOS LAKI | ON FILE |
| JANOS LASZLO LOVASZ | ON FILE |
| JANOS LORIN BERTRAM | ON FILE |
| JANOS MAROS | ON FILE |
| JANOS MATE KUNECZ | ON FILE |
| JANOS MIHALY MAZULA | ON FILE |
| JANOS PETER BESENYI | ON FILE |
| JANOS PINTER | ON FILE |
| JANOS POGACSAS | ON FILE |
| JANOS RACZ | ON FILE |
| JANOS SAFAR | ON FILE |
| JANOS SANDORNE SULAK | ON FILE |
| JANOS SINKOVICZ | ON FILE |
| JANOS SURIM | ON FILE |
| JANOS SZABOLCS MESZAROS | ON FILE |
| JANOS SZENFNER | ON FILE |
| JANOS SZILAGYI | ON FILE |
| JANOS TSAKIRIS | ON FILE |
| JANP C MUYS | ON FILE |
| JAN-PATRICK WEIÃŸ | ON FILE |
| JAN-PHILIPP HOCHSTETTER | ON FILE |
| JAN-PHILIPP RITTER | ON FILE |
| JAN-PIETER PHILIP I BAERT | ON FILE |
| JANRIC SANCHEZ YAMBAO | ON FILE |
| JANS SLAPINS | ON FILE |
| JANSEN EICHENLAUB | ON FILE |
| JANSEN MARASIGAN MARAVILLAS | ON FILE |
| JANSEN THOMAS VU | ON FILE |
| JANSJE KLASINA COENRAADTS | ON FILE |
| JANSON BRICE GRAHAM | ON FILE |
| JANSON LAM | ON FILE |
| JANSON MEENAN BROWN | ON FILE |
| JANSSEN DELFINO DIEGO IGNACIO | ON FILE |
| JANSSEN MICHAEL TROYER | ON FILE |
| JANSSEN MOZAR MARTINEZ | ON FILE |
| JANSSEN PAUL JAN WILLEM | ON FILE |
| JANTA NONGNUCH | ON FILE |
| JANTANA PAPHALA | ON FILE |
| JANTHONY HERNANDEZ | ON FILE |
| JANTIEN VAN ZOMEREN | ON FILE |
| JANTINE H HUMMEL HANKEL | ON FILE |
| JANTRA JANTAMALA | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JANTZEN SEAN FOWLER | ON FILE |
| JANUAR BOEDIMAN | ON FILE |
| JANUAR HARIANTO | ON FILE |
| JANUARY SHEA ROBBINS | ON FILE |
| JANUEL ESPINAL | ON FILE |
| JANUKUSUMA RASBI SURIBTHA | ON FILE |
| JANUS NICOLAL CLAUSEN | ON FILE |
| JANUS PARKHOEI NIELSEN | ON FILE |
| JANUS RAMONA KODADEK | ON FILE |
| JANUS SEJERSEN LAURSEN | ON FILE |
| JANUSHAN VIJAYAKUMAR | ON FILE |
| JANUSZ EUGENIUSZ KRZANOWSKI | ON FILE |
| JANUSZ OKSIEJCZUK | ON FILE |
| JANUSZ OSTOJSKI | ON FILE |
| JANUSZ PAWEL BALKOWSKI | ON FILE |
| JANUSZ PIECHOTA | ON FILE |
| JANUSZ PRZEMYSLAW MILLER | ON FILE |
| JANUSZ SIKORA | ON FILE |
| JANUSZ STANISLAW SKRZYPKOWSKI | ON FILE |
| JANUSZ STEFAN CIECHANOWSKI | ON FILE |
| JANUZZ TAN QIN XIANG | ON FILE |
| JANVI RASIKLAL MORZARIA | ON FILE |
| JANVIER PAUL PAREWYCK | ON FILE |
| JANY EIDDWEN THOMAS | ON FILE |
| JANZE JANZEVIC | ON FILE |
| JÃŒRGEN ALBERT DEIBLER | ON FILE |
| JÃŒRGEN BALTRES | ON FILE |
| JÃŒRGEN BOGUSZYNSKI | ON FILE |
| JÃŒRGEN BRADTKE | ON FILE |
| JÃŒRGEN BUSSE | ON FILE |
| JÃŒRGEN DEBUS | ON FILE |
| JÃŒRGEN GROH | ON FILE |
| JÃŒRGEN HÃ–FURTNER | ON FILE |
| JÃŒRGEN HERRMANN | ON FILE |
| JÃŒRGEN HINRICHS | ON FILE |
| JÃŒRGEN KÃ„MPER | ON FILE |
| JÃŒRGEN LECHLER | ON FILE |
| JÃŒRGEN LEWALTER | ON FILE |
| JÃŒRGEN MALBERG | ON FILE |
| JÃŒRGEN MARESCH | ON FILE |
| JÃŒRGEN MICHAEL SOMMER | ON FILE |
| JÃŒRGEN MITTERMEIER | ON FILE |
| JÃŒRGEN PAIERHOFER | ON FILE |
| JÃŒRGEN PATSCHKOWSKI | ON FILE |
| JÃŒRGEN PINGEL | ON FILE |
| JÃŒRGEN REISCHL | ON FILE |
| JÃŒRGEN ROGER SCHOTT | ON FILE |
| JÃŒRGEN THOMAS HARTUNG | ON FILE |
| JÃŒRGEN ZORN | ON FILE |
| JAOUAD GHACHOUI | ON FILE |
| JAP KIM CHAW | ON FILE |
| JAP WILLIAM | ON FILE |
| JAPHET ESMIN VENGUA | ON FILE |
| JAPHETH TAN HANXUAN | ON FILE |




**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JAQUAN DAVON THOMPSON | ON FILE |
| JAQUAN MALIK DANIEL | ON FILE |
| JAQUAN PATRICK WILLIAMS-ROBINSON | ON FILE |
| JAQUELINA ROCIO PORTAL | ON FILE |
| JAQUELINA ZINGALES | ON FILE |
| JAQUELINE BORGES FIGUEIREDO | ON FILE |
| JAQUELINE COELHO FREITAS | ON FILE |
| JAQUELINE GONZALEZ | ON FILE |
| JAQUELINE J M NOORDMAN | ON FILE |
| JAQUELINE JULIANA CHAVEZ | ON FILE |
| JAQUELINE L AVELARPINEDA | ON FILE |
| JAQUELINE MARIE KEEL | ON FILE |
| JAQUELINE RAUTER | ON FILE |
| JAQUELINE STEPHANY DE LUNA SANCHEZ | ON FILE |
| JAQUELYN OLIVAR RODRIGUEZ | ON FILE |
| JAQUES BERNARD BLACKIE | ON FILE |
| JAQUES MARITZ | ON FILE |
| JAQUIMA DISESANITA TEAMER | ON FILE |
| JAQUIYA LOUISE JONES | ON FILE |
| JARA MARIA ARAGON BERENGENA | ON FILE |
| JARA MATHILDA R VLAEMINCKX | ON FILE |
| JARA STAES | ON FILE |
| JARAD BRYANT BELGARDE | ON FILE |
| JARAD MAXWELL EVANS | ON FILE |
| JARAD RASHAAD WORMLEY | ON FILE |
| JARAD TYLER COLLINS | ON FILE |
| JARAMILLO PABLO ANDRES PASTOR | ON FILE |
| JARAN F VROMEN | ON FILE |
| JARAN INKAMON | ON FILE |
| JARAND NIKOLAI JANSEN | ON FILE |
| JARATDECH CHATCHAVAL | ON FILE |
| JARAY JAMES SYRING | ON FILE |
| JARCEE KAMARA | ON FILE |
| JARCO DANIEL SCHMENGER | ON FILE |
| JARDIEL EDUARDO RAMOS | ON FILE |
| JAREB LEE HICE | ON FILE |
| JARED A BERNARD | ON FILE |
| JARED A SILVERTHORN | ON FILE |
| JARED AARON LOO | ON FILE |
| JARED ABRAHAM SHAPIRO | ON FILE |
| JARED ADAM LANE | ON FILE |
| JARED ALAN PARSLEY | ON FILE |
| JARED ALBERT TURNER | ON FILE |
| JARED ALEXANDER AGUAYO | ON FILE |
| JARED ALEXANDER GRAHAM | ON FILE |
| JARED ALEXANDER PINNEY | ON FILE |
| JARED ALLAN ANDREW | ON FILE |
| JARED ALLEN MEDENWALD | ON FILE |
| JARED ALTON HENSLEY | ON FILE |
| JARED ANDREW FULLINFAW | ON FILE |
| JARED ANDREW GOLDSTEIN | ON FILE |
| JARED ANDREW TURNER | ON FILE |
| JARED ANSON SINK | ON FILE |
| JARED ANTHONY DILLE GOMEZ | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JARED ANTHONY FERRO | ON FILE |
| JARED ANTHONY HINES | ON FILE |
| JARED ANTHONY HUGHES | ON FILE |
| JARED ANTHONY PETERSON | ON FILE |
| JARED ASHLEY SANDERSON | ON FILE |
| JARED AUBREY MINGIA | ON FILE |
| JARED AUGUSTO SOLITO | ON FILE |
| JARED AUSTIN GARAY | ON FILE |
| JARED AUSTIN MADRID | ON FILE |
| JARED BENJAMIN LEIB | ON FILE |
| JARED BENJAMIN WELLS | ON FILE |
| JARED BERNARD DAWSON | ON FILE |
| JARED BLAKE ZIMMERMAN | ON FILE |
| JARED BLANE BROWN | ON FILE |
| JARED BLAS ARCE | ON FILE |
| JARED BRAUN | ON FILE |
| JARED BRAY WATKINS | ON FILE |
| JARED BRIAN NETTLEMAN | ON FILE |
| JARED BRYCE COOPER | ON FILE |
| JARED BURT | ON FILE |
| JARED CARROLL PRELLWITZ | ON FILE |
| JARED CASEY LYNCH | ON FILE |
| JARED CASIN BEARD | ON FILE |
| JARED CHARLES BOLLINGER | ON FILE |
| JARED CHRISTIAN SCHLOTZHAUER | ON FILE |
| JARED CHRISTOPHER REAMSBOTTOM | ON FILE |
| JARED CHRISTOPHER ROSEN | ON FILE |
| JARED CLEM WAINSCOTT | ON FILE |
| JARED COLE MILTON | ON FILE |
| JARED COLE MILTON | ON FILE |
| JARED COLE ZANDER | ON FILE |
| JARED COLIN MCFARLAND | ON FILE |
| JARED COLIN SEIDEL | ON FILE |
| JARED CONNOR BRAZINGTON | ON FILE |
| JARED COREY BOWDEN | ON FILE |
| JARED CRAIG JONES | ON FILE |
| JARED CURTIS KRANZ | ON FILE |
| JARED CY-ANTHONY THOMAS BORNES | ON FILE |
| JARED D BRUCE | ON FILE |
| JARED D FAIN | ON FILE |
| JARED D GODSEY | ON FILE |
| JARED DANIEL JACQUES | ON FILE |
| JARED DANIEL MCCALLISTER | ON FILE |
| JARED DANIEL NATIONS | ON FILE |
| JARED DANIEL SCHIEVE | ON FILE |
| JARED DAVID DONZE | ON FILE |
| JARED DAVID LAPPA | ON FILE |
| JARED DAVID SCHWARTZ | ON FILE |
| JARED DAVID WELCH | ON FILE |
| JARED DEL BERGQUIST | ON FILE |
| JARED DEVAN SILVER | ON FILE |
| JARED DOLAN | ON FILE |
| JARED DOUGLAS DURRANT | ON FILE |
| JARED DOUGLAS WILLIAMS | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JARED DUBINSKY | ON FILE |
| JARED DUCKWORTH | ON FILE |
| JARED E COHEN | ON FILE |
| JARED EDWARD BATCHELOR | ON FILE |
| JARED EDWARD GRULKE | ON FILE |
| JARED EDWARD LUNGREN | ON FILE |
| JARED ELLIS FENN | ON FILE |
| JARED EMORY GIABBAI | ON FILE |
| JARED ERIC AREVALO MATHER | ON FILE |
| JARED ESROM MISAEL SOTO MARTINEZ | ON FILE |
| JARED EUGENE COLLARD | ON FILE |
| JARED EVAN DAVIS CALHOUN | ON FILE |
| JARED EVERETT HANSEN | ON FILE |
| JARED FERNANDO HERRERA LEDESMA | ON FILE |
| JARED FLINT DOESCHER | ON FILE |
| JARED FOSTER BOZARTH | ON FILE |
| JARED GALVIN IRONS | ON FILE |
| JARED GEORGE | ON FILE |
| JARED GERO KREUZINGER | ON FILE |
| JARED GERRARD PILCHER | ON FILE |
| JARED GLENN ANDERSON | ON FILE |
| JARED GORDON MASON | ON FILE |
| JARED GRADY BAILEY | ON FILE |
| JARED GRANT BELL MCDONALD | ON FILE |
| JARED GRANT MYERS | ON FILE |
| JARED H DAVI | ON FILE |
| JARED HARDING DODGE | ON FILE |
| JARED HARRIS | ON FILE |
| JARED HARSTAN LEHMAN | ON FILE |
| JARED HEATH ABLON | ON FILE |
| JARED HERSCHEL SCHLAR | ON FILE |
| JARED HILL | ON FILE |
| JARED HIROSHI OKAWA | ON FILE |
| JARED J FRANKLIN | ON FILE |
| JARED J GROSINSKE | ON FILE |
| JARED J R CULKIN | ON FILE |
| JARED JAMES AZUMA | ON FILE |
| JARED JAMES BIEBERSTEIN | ON FILE |
| JARED JAMES EASTMAN | ON FILE |
| JARED JAMES GRESHAM | ON FILE |
| JARED JEFFERY IHRY | ON FILE |
| JARED JELI HENRIQUES | ON FILE |
| JARED JEROME TRIPLETT | ON FILE |
| JARED JOHN ENGU | ON FILE |
| JARED JOHN FUKUNAGA | ON FILE |
| JARED JOHN ROGER GARLAND | ON FILE |
| JARED JOHN VANDENBERG | ON FILE |
| JARED JOSEPH ANDRZEJEWSKI | ON FILE |
| JARED JOSEPH CALABRESE | ON FILE |
| JARED JOSEPH HEYMANN | ON FILE |
| JARED JOSEPH VANSICKLE | ON FILE |
| JARED JOSEPH WOOLWORTH | ON FILE |
| JARED JOSIAH HIDDEN | ON FILE |
| JARED JUIN HUI TAN | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JARED JUN SATO | ON FILE |
| JARED K WILD | ON FILE |
| JARED KAMAU JOHNSON | ON FILE |
| JARED KOLE ZEAMER | ON FILE |
| JARED KOPELMAN | ON FILE |
| JARED L ARMSTRONG | ON FILE |
| JARED L SPELLMAN | ON FILE |
| JARED L TAYLOR | ON FILE |
| JARED L TAYLOR | ON FILE |
| JARED LAMECH QUINN | ON FILE |
| JARED LAMONT WARE | ON FILE |
| JARED LANE CHANDLER | ON FILE |
| JARED LANGLEY MURRAY-BRUCE | ON FILE |
| JARED LAWRENCE VERRAN | ON FILE |
| JARED LEE ALLEN | ON FILE |
| JARED LEE HARTMAN | ON FILE |
| JARED LEE HOLDEN | ON FILE |
| JARED LEE KANDER | ON FILE |
| JARED LEE NARUM | ON FILE |
| JARED LEE NORMAN | ON FILE |
| JARED LEE QUIDLEY | ON FILE |
| JARED LEE SKINNER | ON FILE |
| JARED LEE THOMPSON | ON FILE |
| JARED LEGRAND HUTCHINGS | ON FILE |
| JARED LEIGHTON BENEDICT | ON FILE |
| JARED LEO JOHN | ON FILE |
| JARED LEROY HENDRIK DAP | ON FILE |
| JARED LONG | ON FILE |
| JARED LYLE LALONDE | ON FILE |
| JARED M KOPKA | ON FILE |
| JARED M LANZI | ON FILE |
| JARED M LOCKWOOD | ON FILE |
| JARED M YOUNG | ON FILE |
| JARED MAHONRI BENNETT | ON FILE |
| JARED MANSFIELD KATCHEN | ON FILE |
| JARED MANUEL JASMER | ON FILE |
| JARED MARC LIPSITZ | ON FILE |
| JARED MARCUS GLUFF | ON FILE |
| JARED MARK COOK | ON FILE |
| JARED MARK INGRAM | ON FILE |
| JARED MARK ROSO | ON FILE |
| JARED MARSHALL DARLINGTON STRODE | ON FILE |
| JARED MARTIN CUELLAR | ON FILE |
| JARED MATTHEW CURTIS | ON FILE |
| JARED MATTHEW FEISTEL | ON FILE |
| JARED MATTHEW KEELEY | ON FILE |
| JARED MATTHEW LEE | ON FILE |
| JARED MATTHEW MEADE | ON FILE |
| JARED MATTHEW MEADOWS | ON FILE |
| JARED MATTHEW SCHARENBROCK | ON FILE |
| JARED MICAH PLOTTS | ON FILE |
| JARED MICHAEL BAN | ON FILE |
| JARED MICHAEL BAUER | ON FILE |
| JARED MICHAEL BONDS | ON FILE |





| NAME | EMAIL |
|------|-------|
| JARED MICHAEL BUGEJA | ON FILE |
| JARED MICHAEL BURNETT | ON FILE |
| JARED MICHAEL CHOBANY | ON FILE |
| JARED MICHAEL CHRISTENSEN | ON FILE |
| JARED MICHAEL COOVER | ON FILE |
| JARED MICHAEL DALEY | ON FILE |
| JARED MICHAEL FINO | ON FILE |
| JARED MICHAEL FIX | ON FILE |
| JARED MICHAEL FRANK | ON FILE |
| JARED MICHAEL GREENE | ON FILE |
| JARED MICHAEL HAGEN | ON FILE |
| JARED MICHAEL HALE | ON FILE |
| JARED MICHAEL HANKINS | ON FILE |
| JARED MICHAEL HENRIQUES | ON FILE |
| JARED MICHAEL HURAND | ON FILE |
| JARED MICHAEL KLUVER | ON FILE |
| JARED MICHAEL LOWE | ON FILE |
| JARED MICHAEL LYNCHARD | ON FILE |
| JARED MICHAEL MACHEN | ON FILE |
| JARED MICHAEL MAHONEY | ON FILE |
| JARED MICHAEL ROSE | ON FILE |
| JARED MICHAEL RUPPERT | ON FILE |
| JARED MICHAEL SIEGRIST | ON FILE |
| JARED MICHAEL TRINE | ON FILE |
| JARED MICHAEL VUCINA | ON FILE |
| JARED MICHAEL WIDNER | ON FILE |
| JARED MICHAEL WILLMORE | ON FILE |
| JARED MICHAEL WRIGHT | ON FILE |
| JARED MICHAELVICTOR WOOD | ON FILE |
| JARED MITCHELL OKS | ON FILE |
| JARED MORGAN | ON FILE |
| JARED NATHANAEL BURKEALL | ON FILE |
| JARED NATHANIEL BENAVENTE | ON FILE |
| JARED NEIL THOMPSON | ON FILE |
| JARED NICHOLAS BURTON | ON FILE |
| JARED NICHOLASEVAN WATTS | ON FILE |
| JARED NIEVES | ON FILE |
| JARED NIKITA MALJAARS | ON FILE |
| JARED NOEL HARVEY | ON FILE |
| JARED OAKES | ON FILE |
| JARED PASMA | ON FILE |
| JARED PAUL ALEXANDER | ON FILE |
| JARED PAUL BOOMER TORRES | ON FILE |
| JARED PAUL GREENBERG | ON FILE |
| JARED PAUL MORTLOCK | ON FILE |
| JARED PAUL NAUMANN | ON FILE |
| JARED PAUL OKEEFE | ON FILE |
| JARED PAUL POIRRIER | ON FILE |
| JARED PAUL WEAVER | ON FILE |
| JARED PAXTON WEYER | ON FILE |
| JARED PETER SRSIC | ON FILE |
| JARED PHILIP WHITBURN | ON FILE |
| JARED PRENTICE SHELTON | ON FILE |
| JARED R TAYLOR | ON FILE |

 **STRETTO**

**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JARED R WADE | ON FILE |
| JARED RANDALL BULIN | ON FILE |
| JARED RAY DIXON | ON FILE |
| JARED RAYMOND HUGHES | ON FILE |
| JARED REX HALL | ON FILE |
| JARED RIAD JOSEPH RASHID | ON FILE |
| JARED RICHARD ROBERTS | ON FILE |
| JARED RICHARD WILSON | ON FILE |
| JARED ROBERT ANDERSON | ON FILE |
| JARED ROBERT HOFFMANN | ON FILE |
| JARED ROBERT NEWGENT | ON FILE |
| JARED ROBERT SCHNEIDER | ON FILE |
| JARED ROBERT STEFFES | ON FILE |
| JARED ROSS LLOYD TRAVERS | ON FILE |
| JARED ROSS TILLFORD | ON FILE |
| JARED RYAN DILLINGER | ON FILE |
| JARED RYAN NELSON | ON FILE |
| JARED RYAN NUSS | ON FILE |
| JARED SAMUEL FRIEDMAN | ON FILE |
| JARED SAMUEL IVERSEN | ON FILE |
| JARED SAMUEL KATZ | ON FILE |
| JARED SCHAD POE | ON FILE |
| JARED SCOTT ALTON | ON FILE |
| JARED SCOTT CALLAHAN | ON FILE |
| JARED SCOTT CLARK | ON FILE |
| JARED SCOTT CRAWFORD | ON FILE |
| JARED SCOTT KUNGLE | ON FILE |
| JARED SCOTT LARSEN | ON FILE |
| JARED SCOTT ROBITAILLE | ON FILE |
| JARED SCOTT SEBESTA | ON FILE |
| JARED SCOTT SHULTZ | ON FILE |
| JARED SEAN CIVIDIN ABREU | ON FILE |
| JARED SHANE MCELHANNAN | ON FILE |
| JARED SHAWN ASHE | ON FILE |
| JARED SHAWN BARRY | ON FILE |
| JARED SHAWN NALLEY | ON FILE |
| JARED SHOLLY | ON FILE |
| JARED SOUTHARD | ON FILE |
| JARED SPENCER LEE | ON FILE |
| JARED STEPHEN SCOLA | ON FILE |
| JARED STEPHEN TODD | ON FILE |
| JARED STERLING JENSON | ON FILE |
| JARED STEVEN ERICKSON | ON FILE |
| JARED T LEVINE | ON FILE |
| JARED TAYLOR BROWN | ON FILE |
| JARED TERRY | ON FILE |
| JARED THOMAS ESPARZA | ON FILE |
| JARED THOMAS FORREST | ON FILE |
| JARED THOMAS WOOLEY | ON FILE |
| JARED TIMOTHY BROWNER | ON FILE |
| JARED TODD A NUNEZ | ON FILE |
| JARED TRAYNOR TALBOT | ON FILE |
| JARED VAHID BOERGADINE | ON FILE |
| JARED VERNON VARGOCKO | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JARED W COURVILLE | ON FILE |
| JARED W DUNN | ON FILE |
| JARED WAYNE MANNING | ON FILE |
| JARED WAYNE ROSSI | ON FILE |
| JARED WAYNE SCHUMAIER | ON FILE |
| JARED WEHDE HALEY | ON FILE |
| JARED WESLEY SUTHERLAND | ON FILE |
| JARED WICKER | ON FILE |
| JARED WILLIAM DARULA | ON FILE |
| JARED WILLIAM JOHNSON | ON FILE |
| JARED WILLIAM MURPHY | ON FILE |
| JARED WILLIAM SMITH | ON FILE |
| JARED WILLIAM THOMAS | ON FILE |
| JARED WILLIAM UNRUH | ON FILE |
| JARED WIPF | ON FILE |
| JARED WONG JING JIE | ON FILE |
| JARED WYLTON LARRY | ON FILE |
| JARED ZACHARY ROSS NEUFELDT | ON FILE |
| JARED ZHANG | ON FILE |
| JAREDROBERT EMERSON | ON FILE |
| JAREK FERNANDEZ | ON FILE |
| JAREK HUNTER MODROWSKI | ON FILE |
| JAREK JUVAL WHITEMAN | ON FILE |
| JAREK PATRICK VIERA | ON FILE |
| JAREL Q GARY | ON FILE |
| JARELL DAVID PERRY | ON FILE |
| JARELL NIKKYLE DARLING | ON FILE |
| JARELL YOUNG | ON FILE |
| JARELLGIANG SECRETO NGUYEN | ON FILE |
| JAREMEY DEAN MILLER | ON FILE |
| JAREN AARON | ON FILE |
| JAREN BRYANT CHANG | ON FILE |
| JAREN MARTELL BRADFORD | ON FILE |
| JAREN PAMANI CALLO | ON FILE |
| JAREN RANDALL PATTERSON | ON FILE |
| JARENA BEGAM | ON FILE |
| JARESIAH J DESROSIERS | ON FILE |
| JARET CHRISTOPHER ROACH | ON FILE |
| JARET LJ LINDENBACH | ON FILE |
| JARET MICHAEL ROGERS | ON FILE |
| JARETH FERRIS HWEI SIONG LAU | ON FILE |
| JARETT JUDE MONES | ON FILE |
| JARETT LEE GATCHALIAN | ON FILE |
| JÃ–RG ANSCHÃŒTZ | ON FILE |
| JÃ–RG BOGENHARDT | ON FILE |
| JÃ–RG BORCHMANN | ON FILE |
| JÃ–RG BRIESE | ON FILE |
| JÃ–RG BUDT | ON FILE |
| JÃ–RG GATTOW | ON FILE |
| JÃ–RG GUENTER DORNBACH | ON FILE |
| JÃ–RG HERBERT MARTIN STREBLOW | ON FILE |
| JÃ–RG HEUSER | ON FILE |
| JÃ–RG HILDEBRANDT | ON FILE |
| JÃ–RG HOFFMANN | ON FILE |



| NAME | EMAIL |
| --- | --- |
| JÃ–RG KÃ–TTIG | ON FILE |
| JÃ–RG KRÃŒGER | ON FILE |
| JÃ–RG LEHRL | ON FILE |
| JÃ–RG LEICHSENRING | ON FILE |
| JÃ–RG MARKUS HAGMAYER | ON FILE |
| JÃ–RG NEUBAUER | ON FILE |
| JÃ–RG OLIVER GAÃŸ | ON FILE |
| JÃ–RG PETER SANDER | ON FILE |
| JÃ–RG PETER TWARDOKUS | ON FILE |
| JÃ–RG PIRNACK | ON FILE |
| JÃ–RG SCHULZE WIERLING | ON FILE |
| JÃ–RG STEHL | ON FILE |
| JÃ–RG THIELEMANN | ON FILE |
| JÃ–RG WAGNER | ON FILE |
| JÃ–RG WEIGANDT | ON FILE |
| JÃ–RG WENDLER | ON FILE |
| JÃ–RG ZELLER | ON FILE |
| JÃ–RG-ALOIS LINZBAUER | ON FILE |
| JÃ–RG-DIETRICH SCHREIBER | ON FILE |
| JÃ–RG-OLAF RUDGERUS VOSSMANN | ON FILE |
| JARI ANTERO MAKKONEN | ON FILE |
| JARI DEDENROTH | ON FILE |
| JARI JUHANI JUNNI | ON FILE |
| JARI JUHANI KORVUO | ON FILE |
| JARI JUHANI LESKELAE | ON FILE |
| JARI KALLE PETTERI KOSKELAINEN | ON FILE |
| JARI MARKKU JUHANI SIMONEN | ON FILE |
| JARI MATTI TOLONEN | ON FILE |
| JARI MIKAEL HIRVONEN | ON FILE |
| JARI TAPIO HAAPANEN | ON FILE |
| JARI TOIVO ANTERO HAIKONEN | ON FILE |
| JARI YRJO JUHANI ARPPE | ON FILE |
| JARIB STEPHEN YISENU SOUDE | ON FILE |
| JARIEL OMAR LAUREANO CRUZ | ON FILE |
| JARIN HOEK SPAANS | ON FILE |
| JARIN JAMES JACKSON | ON FILE |
| JARIN KAENMUANG | ON FILE |
| JARIN PRYOR | ON FILE |
| JARIN THUMAJAREE | ON FILE |
| JARIN-MICHAEL DABNEY BIAS | ON FILE |
| JARIS EDISON GONZALEZ | ON FILE |
| JARITHA PIENAAR | ON FILE |
| JARIUS JAIR HARALSON | ON FILE |
| JARK HAUN ETHAN WONG | ON FILE |
| JARKEZZIA DERASHIELL HALL | ON FILE |
| JARKKO ANTERO JORONEN | ON FILE |
| JARKKO ANTTI ENSIO LAMPINEN | ON FILE |
| JARKKO HERMANNI RANTALA | ON FILE |
| JARKKO LIVARI PIIRAINEN | ON FILE |
| JARKKO MIKAEL KUISMANEN | ON FILE |
| JARKKO SAKARI HAIKARAINEN | ON FILE |
| JARKKO TAPANI ANTINTUPA | ON FILE |
| JARL LYNG JOKOBSEN | ON FILE |
| JARLAITH KAOLAN STRINGER | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JARLATH PATRICK GREANEY | ON FILE |
| JARLE BOE ALFHEIM | ON FILE |
| JARMINDER KAUR | ON FILE |
| JARMO KALEVI RAATIKAINEN | ON FILE |
| JÃ–RN BEHRENS | ON FILE |
| JÃ–RN GUMPERT | ON FILE |
| JÃ–RN LUEG-ALTHOFF | ON FILE |
| JARNE MESENS | ON FILE |
| JARNELL WAYNE JOHNSON | ON FILE |
| JARNO A P PULLES | ON FILE |
| JARNO ALEKSIS SUNTIO | ON FILE |
| JARNO CORNE VAN DER BORN | ON FILE |
| JARNO HANNES KETTUNEN | ON FILE |
| JARNO INGRID M MEYERS | ON FILE |
| JARNO JOHANNES HUUSKONEN | ON FILE |
| JARNO LAURIER | ON FILE |
| JARNO LEE VINSENCIUS | ON FILE |
| JARNO MIKAEL ANTILA | ON FILE |
| JARNO OLAVI HEINONEN | ON FILE |
| JARNO PETTERI NURMIO | ON FILE |
| JARNO ROOS | ON FILE |
| JARNO SAMULI VALTANEN | ON FILE |
| JARNO ZORZI | ON FILE |
| JAROD ALEXANDER GIBSON | ON FILE |
| JAROD DODSON | ON FILE |
| JAROD JAMES COOK | ON FILE |
| JAROD LAMONT HOUSER | ON FILE |
| JAROD LANCE TURQUETTE | ON FILE |
| JAROD M BAKER | ON FILE |
| JAROD MACKENZIE NICKERSON | ON FILE |
| JAROD PAUL LUBA | ON FILE |
| JAROD PAYTON CADENA | ON FILE |
| JAROD RICHARD WHITE | ON FILE |
| JAROD ROMEOCRUZ SALAS | ON FILE |
| JAROD RYAN DAVIS | ON FILE |
| JAROD SOUFFI | ON FILE |
| JAROD THOMAS WESTLUND | ON FILE |
| JAROD WRIGHT WOMACK | ON FILE |
| JAROLD SNG KOON SHAN | ON FILE |
| JAROMIR BILAVCIK | ON FILE |
| JAROMIR CHVALINA | ON FILE |
| JAROMIR FISER | ON FILE |
| JAROMIR HOMOLKA | ON FILE |
| JAROMIR KLIMENT | ON FILE |
| JAROMIR KOLES | ON FILE |
| JAROMIR MUSIL | ON FILE |
| JAROMIR NOVAK | ON FILE |
| JAROMIR PALENIK | ON FILE |
| JAROMIR PITOUR | ON FILE |
| JAROMIR POLACEK | ON FILE |
| JARON BERKHEMER | ON FILE |
| JARON CHRISTOPHER DUNNOM | ON FILE |
| JARON CLAY MOORE | ON FILE |
| JARON DEMING | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JARON DHILLON SHOPTAUGH | ON FILE |
| JARON FLEMING | ON FILE |
| JARON JAMES POULOS | ON FILE |
| JARON NATAN PACHT | ON FILE |
| JARON SCOTT MORMAN | ON FILE |
| JARON TYLER WELLS | ON FILE |
| JARON WOODWARD ABBOTT | ON FILE |
| JAROSLAV ABRAHAM | ON FILE |
| JAROSLAV BENKA | ON FILE |
| JAROSLAV BERANEK | ON FILE |
| JAROSLAV BEZSTAROSTI | ON FILE |
| JAROSLAV BLAHA | ON FILE |
| JAROSLAV BLAHUS | ON FILE |
| JAROSLAV BULICEK | ON FILE |
| JAROSLAV BULIK | ON FILE |
| JAROSLAV BURAWA | ON FILE |
| JAROSLAV CHARVOT | ON FILE |
| JAROSLAV EBR | ON FILE |
| JAROSLAV FAJT | ON FILE |
| JAROSLAV FEDOR | ON FILE |
| JAROSLAV FORMANEK | ON FILE |
| JAROSLAV FRONEK | ON FILE |
| JAROSLAV GRUNDZA | ON FILE |
| JAROSLAV HAJEK | ON FILE |
| JAROSLAV HALCIN | ON FILE |
| JAROSLAV HORAK | ON FILE |
| JAROSLAV HRABALEK | ON FILE |
| JAROSLAV HRDINKA | ON FILE |
| JAROSLAV HYKEL | ON FILE |
| JAROSLAV JERGUS | ON FILE |
| JAROSLAV KALOUSEK | ON FILE |
| JAROSLAV KOCMANEK | ON FILE |
| JAROSLAV KOCO | ON FILE |
| JAROSLAV KOLLMANN | ON FILE |
| JAROSLAV KOMAREK | ON FILE |
| JAROSLAV KOMPRDA | ON FILE |
| JAROSLAV KOVAC | ON FILE |
| JAROSLAV KRATKY | ON FILE |
| JAROSLAV KUSNIR | ON FILE |
| JAROSLAV LESKO | ON FILE |
| JAROSLAV MALCHO | ON FILE |
| JAROSLAV MALEK | ON FILE |
| JAROSLAV NOVOTNY | ON FILE |
| JAROSLAV PETER | ON FILE |
| JAROSLAV PODHORSKY | ON FILE |
| JAROSLAV PROKOPOVIC | ON FILE |
| JAROSLAV RAZGONIAJEV | ON FILE |
| JAROSLAV ROHLA | ON FILE |
| JAROSLAV STASEK | ON FILE |
| JAROSLAV STEFIK | ON FILE |
| JAROSLAV STEPAN | ON FILE |
| JAROSLAV TONHAUSER | ON FILE |
| JAROSLAV VESELSKY | ON FILE |
| JAROSLAV VOJTECHOVSKY | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JAROSLAV ZAPP | ON FILE |
| JAROSLAV ZAROSKY | ON FILE |
| JAROSLAV ZEMAN | ON FILE |
| JAROSLAVA GRUNDZOV | ON FILE |
| JAROSLAVA KOPECKA | ON FILE |
| JAROSLAVA KROCOVA | ON FILE |
| JAROSLAVA MASOPUSTOVA KABOURKOVA | ON FILE |
| JAROSLAVA PUTIRKOVA | ON FILE |
| JAROSLAVA STEDRAKOVA | ON FILE |
| JAROSLAVA STEFANIKOVA | ON FILE |
| JAROSLAVA SULCOVA | ON FILE |
| JAROSLAW ANDRZEJ CELLARY | ON FILE |
| JAROSLAW ANDRZEJ TABOREK | ON FILE |
| JAROSLAW ANTONI HERTMANOWSKI | ON FILE |
| JAROSLAW BILINSKI | ON FILE |
| JAROSLAW BOKWA | ON FILE |
| JAROSLAW BORTLICZEK | ON FILE |
| JAROSLAW BRUNON MUZA | ON FILE |
| JAROSLAW CHABERSKI | ON FILE |
| JAROSLAW DAWID JASINSKI | ON FILE |
| JAROSLAW DOMINIK SOWA | ON FILE |
| JAROSLAW GILEWSKI | ON FILE |
| JAROSLAW GORAL | ON FILE |
| JAROSLAW GORSKI | ON FILE |
| JAROSLAW HOJDYSZ | ON FILE |
| JAROSLAW JAN RUDNIK | ON FILE |
| JAROSLAW JANTON | ON FILE |
| JAROSLAW JANUSZEWICZ | ON FILE |
| JAROSLAW KOLPAK | ON FILE |
| JAROSLAW KRECZ | ON FILE |
| JAROSLAW KRZYSZTOF DRAG | ON FILE |
| JAROSLAW LUKASZ WOJTOWICZ | ON FILE |
| JAROSLAW MARCIN JURCZYK | ON FILE |
| JAROSLAW MARCIN KLOC | ON FILE |
| JAROSLAW MARIAN TOPOROWSKI | ON FILE |
| JAROSLAW MATEUSZ MRAS | ON FILE |
| JAROSLAW PACIORKOWSKI | ON FILE |
| JAROSLAW PAWEL NIEMYJSKI | ON FILE |
| JAROSLAW PAWEL ROUBO | ON FILE |
| JAROSLAW PIETRZELA | ON FILE |
| JAROSLAW PIOTR BALAGA | ON FILE |
| JAROSLAW PIOTR MAJ | ON FILE |
| JAROSLAW PIOTR ROZBORSKI | ON FILE |
| JAROSLAW PIOTR RYBICKI | ON FILE |
| JAROSLAW ROBERT ROZALSKI | ON FILE |
| JAROSLAW ROBERT SOCHA | ON FILE |
| JAROSLAW ROMUAL LORANC | ON FILE |
| JAROSLAW SIEMIATKOWSKI | ON FILE |
| JAROSLAW STANISLAW KOLASINSKI | ON FILE |
| JAROSLAW STANISLAW SAMBOR | ON FILE |
| JAROSLAW TADEUSZ CZEKAJ | ON FILE |
| JAROSLAW TADEUSZ WOLAK | ON FILE |
| JAROSLAW TOMASZ NOWOSAD | ON FILE |
| JAROSLAW TOMASZ POSLUSZNY | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JAROSLAW TOMASZ SOWA | ON FILE |
| JAROSLAW TOMASZ TURSKI | ON FILE |
| JARRAD ALAN COAD | ON FILE |
| JARRAD ANDERS | ON FILE |
| JARRAD ANTHONY SMITH | ON FILE |
| JARRAD DEAN CLEOFE | ON FILE |
| JARRAD J PARKE | ON FILE |
| JARRAD K SMITH | ON FILE |
| JARRAD M BLAND | ON FILE |
| JARRAD MICHAEL GRIGG | ON FILE |
| JARRAD MITCHELL KREPP | ON FILE |
| JARRAD PETER REDKWA | ON FILE |
| JARRED ALAN CRECRAFT | ON FILE |
| JARRED CALE WHITTINGTON | ON FILE |
| JARRED DANA FENLASON | ON FILE |
| JARRED E GRABER | ON FILE |
| JARRED EMILE PARE | ON FILE |
| JARRED KYLE JOHNSON | ON FILE |
| JARRED MARIO RALDINI | ON FILE |
| JARRED MICHAEL PARTRIDGE | ON FILE |
| JARRED NELSON GASPER | ON FILE |
| JARRED PATRICK BUBAR | ON FILE |
| JARRED PRINCE REED | ON FILE |
| JARRED ROSS LOEB | ON FILE |
| JARRED ROSS LOKIETZ | ON FILE |
| JARRED SPENCER | ON FILE |
| JARRED W W PILGRIM | ON FILE |
| JARRED YONG WEN LIOW | ON FILE |
| JARRELL RAY YOUNG | ON FILE |
| JARRELL YAPP YU JIE | ON FILE |
| JARREN F T HAMILTON | ON FILE |
| JARREN LUKE VELS | ON FILE |
| JARREN M KERSEY | ON FILE |
| JARREN NI YAH SMITH | ON FILE |
| JARREN S BOYD | ON FILE |
| JARRET CHARLES FAUCHER | ON FILE |
| JARRET NICHOLAS JR CORNISH | ON FILE |
| JARRETT A KNIGHT | ON FILE |
| JARRETT AVERY KILLPACK | ON FILE |
| JARRETT DANIEL HEUBUSCH | ON FILE |
| JARRETT EMILIO KAWIKA GALLARDO | ON FILE |
| JARRETT EUGENE HODGE | ON FILE |
| JARRETT EVAN COURTNAY | ON FILE |
| JARRETT JOSEPH WEBER | ON FILE |
| JARRETT JOSEPH WEITKNECHT | ON FILE |
| JARRETT KEITH SWANK | ON FILE |
| JARRETT LEE SCOTT GALLANT | ON FILE |
| JARRETT LOUIS DAMIAN VENEZIA | ON FILE |
| JARRETT M ARNOLD | ON FILE |
| JARRETT MARSHALL MOEHN | ON FILE |
| JARRETT MICHAEL MORGAN | ON FILE |
| JARRETT MICHAEL WADDY | ON FILE |
| JARRETT MICHAELTHOMAS CHERRY | ON FILE |
| JARRETT OLIVER BOURQUE | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JARRETT PATRICK TOSSEY | ON FILE |
| JARRETT TIMOTHY JARVIS | ON FILE |
| JARRETT VINCENT GENOVESE | ON FILE |
| JARRETT W MORAVEC | ON FILE |
| JARRETT WADE CARTER | ON FILE |
| JARRID ANDREW LE POER DARVALL | ON FILE |
| JARRID MICHAEL KAMPHENKEL | ON FILE |
| JARRIS MIKEL WHITE | ON FILE |
| JARRISHA ABRAHAM RORIE | ON FILE |
| JARRITH CELIS | ON FILE |
| JARROD A KOHL | ON FILE |
| JARROD ALAN WYNN | ON FILE |
| JARROD ALLEN NELSON | ON FILE |
| JARROD ANDREW DOTHAGE | ON FILE |
| JARROD ANDREW HUMPHREY | ON FILE |
| JARROD ARTHUR BEST | ON FILE |
| JARROD ASHMANN PETERS | ON FILE |
| JARROD ASHTON BISHOP | ON FILE |
| JARROD BROWN | ON FILE |
| JARROD CHARLES HINES | ON FILE |
| JARROD CHRISTOPHER DARDEN | ON FILE |
| JARROD CLINTON JACOBS | ON FILE |
| JARROD DANIEL MC CLENDON | ON FILE |
| JARROD DANIEL NICEWANDER | ON FILE |
| JARROD DAVID KENNEDY | ON FILE |
| JARROD DONALD DALE | ON FILE |
| JARROD EPHREM TEO A AE | ON FILE |
| JARROD ETHAN JONES | ON FILE |
| JARROD FRANCIS DAVIS | ON FILE |
| JARROD J THEROS | ON FILE |
| JARROD JAY MILES | ON FILE |
| JARROD JEFFREY HARRIS | ON FILE |
| JARROD JOHNATHAN POWELL | ON FILE |
| JARROD LAWRENCE HUNT | ON FILE |
| JARROD LEE REICHELT | ON FILE |
| JARROD LEVI TALLMAN-HARRELL | ON FILE |
| JARROD LUCAS KUBSCH BERMINGHAM | ON FILE |
| JARROD LUIS FERREIRA | ON FILE |
| JARROD LUO JIE | ON FILE |
| JARROD M EASTERLING | ON FILE |
| JARROD MICHAEL COX | ON FILE |
| JARROD MICHAEL GLOVER | ON FILE |
| JARROD MICHAEL HICKS | ON FILE |
| JARROD MICHAEL TREMAYNE PHILLIPS | ON FILE |
| JARROD MIICHAEL NAESSENS | ON FILE |
| JARROD N TAYLOR | ON FILE |
| JARROD NICHOLAS BROWN | ON FILE |
| JARROD OREN STEMEN | ON FILE |
| JARROD PAUL EICH | ON FILE |
| JARROD PHILIP ONGCHANGCO | ON FILE |
| JARROD RATHBUN | ON FILE |
| JARROD RICHARD VINCENT | ON FILE |
| JARROD SCHMID | ON FILE |
| JARROD SCOTT JONES | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JARROD SEAN WIXON | ON FILE |
| JARROD STAFFORD POYSER | ON FILE |
| JARROD STAPLES | ON FILE |
| JARROD T PHIPPS | ON FILE |
| JARROD THOMAS BELLMORE | ON FILE |
| JARROD THOMAS MARTIN | ON FILE |
| JARROD THOMAS MORRISON | ON FILE |
| JARROD TYLER STEWART | ON FILE |
| JARROD VOO JIN YI | ON FILE |
| JARROD WALSHE | ON FILE |
| JARROD WAYNE HOLLAR | ON FILE |
| JARROD WAYNE PENNINGTON | ON FILE |
| JARROD WESLEY HARVEY | ON FILE |
| JARRON A SORRELL | ON FILE |
| JARRON HEATH ROBINSON | ON FILE |
| JARRON JOSEPH MARTIN | ON FILE |
| JARRYD BENJAMIN OSBORNE | ON FILE |
| JARRYD CHATZ | ON FILE |
| JARRYD EUGENE MICHEL GREGOIRE | ON FILE |
| JARRYD J PAGONIS | ON FILE |
| JARRYD KENJI VANHOY | ON FILE |
| JARRYD LOK | ON FILE |
| JARRYD M HENNEQUIN | ON FILE |
| JARRYD MARTIN BERT SCANTLEBURY | ON FILE |
| JARRYD NICOLAS BROWN | ON FILE |
| JARRYD REID ANDERSON | ON FILE |
| JARRYD WANNENBURG | ON FILE |
| JARUNEE SRITANYALUCKSANA | ON FILE |
| JARUWAN TORKHEHAKIJ | ON FILE |
| JARUWAT CHAIKWAMPEIN | ON FILE |
| JARVEY MATA MAPALO | ON FILE |
| JARVIN JARO | ON FILE |
| JARVIS ANTHONY EDWARDS | ON FILE |
| JARVIS ANTWON MOORE | ON FILE |
| JARVIS DAVID ALOOSI | ON FILE |
| JARVIS DEMARITEZ BROUGHTON | ON FILE |
| JARVIS DESHANE WILLIAMS | ON FILE |
| JARVIS GEORGE TSETSO | ON FILE |
| JARVIS LA RON WILLIAMS | ON FILE |
| JARVIS RAY CAMPBELL | ON FILE |
| JARVIS SINDHUSEN APAITAN | ON FILE |
| JARVIS STEVEN WORTON | ON FILE |
| JARVIS TAYLOR | ON FILE |
| JARYD ARTHUR KRAUSE | ON FILE |
| JARYD EDWARD STEWART | ON FILE |
| JARYL CHAN JIA LE | ON FILE |
| JAS GILGAMESH | ON FILE |
| JASA GODNJOV | ON FILE |
| JASBELLE PANAGANE LEAL | ON FILE |
| JASBIKRAM GILL | ON FILE |
| JASBIR SINGH GREWAL | ON FILE |
| JASBIR SINGH KOCHER | ON FILE |
| JASBIR SINGH SANDHU | ON FILE |
| JASCHA ELENA OSSIG | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JASCHA IVAN DORMANN | ON FILE |
| JASDEEP BAGHA | ON FILE |
| JASDEEP SINGH | ON FILE |
| JASDEEP SINGH DHALIWAL | ON FILE |
| JASDEEP SINGH GILL | ON FILE |
| JASDEEP SINGH SANGHA | ON FILE |
| JASDIP SINGH BAJAJ | ON FILE |
| JASE CONNON WILSON | ON FILE |
| JASEM M N M AHMAD | ON FILE |
| JASEN CHOI | ON FILE |
| JASEN CHRISTOPHER SCHNEIDER | ON FILE |
| JASEN DEAN KLIMEK | ON FILE |
| JASEN EDWARD BEEMER | ON FILE |
| JASEN ERICK EMINGER | ON FILE |
| JASEN PRAVESH DEWKURUN | ON FILE |
| JASEN RICHARD HEREDIA | ON FILE |
| JASENKO PURKOVIC | ON FILE |
| JASENN RAYMOND GREINER | ON FILE |
| JASET JONE MURRAY | ON FILE |
| JASEY ALAN JONES | ON FILE |
| JASEY MEYER | ON FILE |
| JASH AJAY KAMDAR | ON FILE |
| JASHAWN PAT KELLY | ON FILE |
| JASHWANTH SAI MUMMAREDDY | ON FILE |
| JASIAK PIOTR | ON FILE |
| JASIM WALUKAGGA | ON FILE |
| JASIN CHOO | ON FILE |
| JASIN STANIKJ | ON FILE |
| JASINDER SINGH GILL | ON FILE |
| JASJIT JASON SINGH GREWAL | ON FILE |
| JASJIT SINGH | ON FILE |
| JASJIT SINGH TAKHAR | ON FILE |
| JASKARAN SINGH | ON FILE |
| JASKARAN SINGH PUREWAL | ON FILE |
| JASKARAN SINGH SAINI | ON FILE |
| JASKARN SHARMA | ON FILE |
| JASKARN SINGH | ON FILE |
| JASKIRAT CHATHA | ON FILE |
| JASKIRAT SINGH | ON FILE |
| JASKIRAT SINGH PUREWAL | ON FILE |
| JASKO BERBIC | ON FILE |
| JASLEEN K JOHAL | ON FILE |
| JASLEIGH JADE GEARY | ON FILE |
| JASLINE MARIE ZAPATA | ON FILE |
| JASMANE RASHAD JONES | ON FILE |
| JASMEEN PREET SINGH GILL | ON FILE |
| JASMEEN RAGUCCI | ON FILE |
| JASMEET KAUR | ON FILE |
| JASMEET KAUR WALIA | ON FILE |
| JASMEET PUREWAL | ON FILE |
| JASMEET SINGH | ON FILE |
| JASMEET SINGH | ON FILE |
| JASMIEN JAN M JACOBS | ON FILE |
| JASMIN ANN PADILLO LUDWIG | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JASMIN ARZADON-SMITH | ON FILE |
| JASMIN BEGAM | ON FILE |
| JASMIN BENASIC | ON FILE |
| JASMIN CAMIC | ON FILE |
| JASMIN DANIELLE ACEVEDO | ON FILE |
| JASMIN GODBOUT | ON FILE |
| JASMIN GORINJAC | ON FILE |
| JASMIN HAROUNIAN | ON FILE |
| JASMIN HOFER | ON FILE |
| JASMIN IMOGEN GREGORY | ON FILE |
| JASMIN JULIE BUCHHOLZ | ON FILE |
| JASMIN KAMYAB | ON FILE |
| JASMIN KRDZALIC | ON FILE |
| JASMIN NG KA WENG | ON FILE |
| JASMIN NIELSEN | ON FILE |
| JASMIN OBERNDÃ–RFER | ON FILE |
| JASMIN OBRIEN | ON FILE |
| JASMIN PAOLA ESPINAL | ON FILE |
| JASMIN PAVLOVIC | ON FILE |
| JASMIN REICH | ON FILE |
| JASMIN REYES | ON FILE |
| JASMIN RISCHETTE | ON FILE |
| JASMIN ROBERT THIBERT | ON FILE |
| JASMIN SELIMOVIC | ON FILE |
| JASMIN SHEREE VAN DUGTEREN | ON FILE |
| JASMIN SILVIA BERTOLDO | ON FILE |
| JASMIN SORENSEN | ON FILE |
| JASMIN TOMASCHITZ | ON FILE |
| JASMIN TUAZON SAN LUIS | ON FILE |
| JASMIN ZDOVC | ON FILE |
| JASMIN ZEHIC | ON FILE |
| JASMINA IBRAIMOVIC | ON FILE |
| JASMINA IMPAGLIAZZO | ON FILE |
| JASMINA KOSTIC | ON FILE |
| JASMINA LAZAROV | ON FILE |
| JASMINA MANIKJ KUZMANOSKA | ON FILE |
| JASMINA MEHIC | ON FILE |
| JASMINA RENATHE KNUTSVIK MARTINEZ | ON FILE |
| JASMINE ACEVEDO JESSICA | ON FILE |
| JASMINE ALEXANDRA SINDEN | ON FILE |
| JASMINE ALEXIS ADAMS | ON FILE |
| JASMINE AMY MYRA MAHA HURIWAI-KAHUROA | ON FILE |
| JASMINE ANNETTE SCOTT | ON FILE |
| JASMINE ARIEL WISE | ON FILE |
| JASMINE ASLAYNA BOUMAN | ON FILE |
| JASMINE BELLA CHANG | ON FILE |
| JASMINE BHANGAL | ON FILE |
| JASMINE BROWN | ON FILE |
| JASMINE C BURGESS | ON FILE |
| JASMINE CAROLINE EGGERT | ON FILE |
| JASMINE CAROLINE JANE LEE | ON FILE |
| JASMINE CHARMANE YARDY | ON FILE |
| JASMINE CHENG KA WAN | ON FILE |
| JASMINE CHUA LI XIAN | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JASMINE COURVOISIER CLEMENT | ON FILE |
| JASMINE DANIELLE TUCKER | ON FILE |
| JASMINE DANIELS | ON FILE |
| JASMINE DUBIGNON RIVERS | ON FILE |
| JASMINE ELEANOR KIME | ON FILE |
| JASMINE ELIZABETH JASPER | ON FILE |
| JASMINE ELMES | ON FILE |
| JASMINE EVANGELINE ALEXANDER THOMPSON | ON FILE |
| JASMINE FEATHERSTON | ON FILE |
| JASMINE FINKELSTEIN | ON FILE |
| JASMINE GONZALEZ | ON FILE |
| JASMINE HERNANDEZ | ON FILE |
| JASMINE HIROKO MCADAMS | ON FILE |
| JASMINE HUERTA LARA | ON FILE |
| JASMINE I SISSON | ON FILE |
| JASMINE I VALLE | ON FILE |
| JASMINE IONE RIVERA | ON FILE |
| JASMINE JADE HSIEH | ON FILE |
| JASMINE JADE STURM | ON FILE |
| JASMINE JERI LARSON | ON FILE |
| JASMINE JHUNJHNUWALA | ON FILE |
| JASMINE JOYCELYN DANIEL | ON FILE |
| JASMINE KATHERINE GREEN | ON FILE |
| JASMINE KAUR DEOL | ON FILE |
| JASMINE KAUR MANN | ON FILE |
| JASMINE KAUR NAGRA | ON FILE |
| JASMINE KO HUI XUAN | ON FILE |
| JASMINE KOH CHWEE LIAN | ON FILE |
| JASMINE L CASON | ON FILE |
| JASMINE L SMYTH | ON FILE |
| JASMINE LEIGH HOGUE | ON FILE |
| JASMINE LIAN DAO | ON FILE |
| JASMINE LIAN JIAN PENG | ON FILE |
| JASMINE LIN | ON FILE |
| JASMINE LIN | ON FILE |
| JASMINE LISA NICOL | ON FILE |
| JASMINE LUCINDA JILLIAN ADAMS | ON FILE |
| JASMINE MANDAWE | ON FILE |
| JASMINE MARIE ABAD | ON FILE |
| JASMINE MARIE MAITLAND | ON FILE |
| JASMINE MARIE TILMAN | ON FILE |
| JASMINE MARISSA OLIVA | ON FILE |
| JASMINE MARKISHA DUBOSE | ON FILE |
| JASMINE MIKELL FREEMAN | ON FILE |
| JASMINE MILANKOVITS | ON FILE |
| JASMINE NEO KAI QIAN | ON FILE |
| JASMINE NICHOLE KING | ON FILE |
| JASMINE NICOLE OWENS | ON FILE |
| JASMINE NICOLE RUSH | ON FILE |
| JASMINE PHAN AMOHIA | ON FILE |
| JASMINE PHUA KAI SING | ON FILE |
| JASMINE RECHELL HARVEY | ON FILE |
| JASMINE RICH LI | ON FILE |
| JASMINE RUBY HERNANDEZ | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JASMINE SAMATHA CHAO | ON FILE |
| JASMINE SAUNISE WEBB | ON FILE |
| JASMINE SHELBY CROTHERS-KIMBER | ON FILE |
| JASMINE SINGH | ON FILE |
| JASMINE SKYLA LE LIEVRE ADAMS | ON FILE |
| JASMINE SUELA GERBER | ON FILE |
| JASMINE TAY SING YU | ON FILE |
| JASMINE VALERIE HENRY BOONE | ON FILE |
| JASMINE WENLI SUI-SALDANHA | ON FILE |
| JASMINKA BLAZEK | ON FILE |
| JASMINKA HERMAN | ON FILE |
| JASMINKA JURICEV GRGINOV | ON FILE |
| JASNA JAVORINA | ON FILE |
| JASNA MARIN | ON FILE |
| JASNA PETKOVIC | ON FILE |
| JASNA PRESECKI | ON FILE |
| JASNA RASPUDIC | ON FILE |
| JASNA TURSIC KOKOLJ | ON FILE |
| JASNOORPAL SINGH SIDHU | ON FILE |
| JASON A ALICEA | ON FILE |
| JASON A BUCKLER | ON FILE |
| JASON A CHAVARRIA | ON FILE |
| JASON A CLARK | ON FILE |
| JASON A CLARK | ON FILE |
| JASON A DAZLEY | ON FILE |
| JASON A ENGSTROM | ON FILE |
| JASON A FLATT | ON FILE |
| JASON A FRITSCH | ON FILE |
| JASON A GARABEDIAN | ON FILE |
| JASON A GOLDBERG | ON FILE |
| JASON A HAASE | ON FILE |
| JASON A KOCH | ON FILE |
| JASON A LIVINGSTONE | ON FILE |
| JASON A OVERTON | ON FILE |
| JASON A RETHERFORD | ON FILE |
| JASON A SCHACKAI | ON FILE |
| JASON A SKINNER | ON FILE |
| JASON A SMITH DC PA | ON FILE |
| JASON A TAYLOR | ON FILE |
| JASON A WATLAND | ON FILE |
| JASON AARON ALFRED DAVIES | ON FILE |
| JASON AARON DEVOS | ON FILE |
| JASON AARON DOBBIN | ON FILE |
| JASON AARON GAY | ON FILE |
| JASON AARON HARR | ON FILE |
| JASON AARON SHEAD | ON FILE |
| JASON AARON VIGIL | ON FILE |
| JASON ABRAHAM WHITE | ON FILE |
| JASON ABRAM RHINE | ON FILE |
| JASON AD SMITH | ON FILE |
| JASON ADAM CHARLES | ON FILE |
| JASON ADAM FLAIG | ON FILE |
| JASON ADAM KNIGHT | ON FILE |
| JASON ADAM MARKWELL | ON FILE |

**STRETTO**

**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JASON ADAM PERRY | ON FILE |
| JASON ADAM SPAHN | ON FILE |
| JASON ADAMS MULLINER | ON FILE |
| JASON ADEKOYA | ON FILE |
| JASON ADRIAN VELIZ | ON FILE |
| JASON ADRIEN ANTON STAUB | ON FILE |
| JASON AKIRA KAJITA | ON FILE |
| JASON ALAN BELLEFEUILLE | ON FILE |
| JASON ALAN BUETOW | ON FILE |
| JASON ALAN CALLOUGH | ON FILE |
| JASON ALAN CHURCH | ON FILE |
| JASON ALAN DUDNEY | ON FILE |
| JASON ALAN GAUSE | ON FILE |
| JASON ALAN GROSS | ON FILE |
| JASON ALAN HAUSER | ON FILE |
| JASON ALAN HENDLEY JR | ON FILE |
| JASON ALAN LABAYOG | ON FILE |
| JASON ALAN LANGFORD | ON FILE |
| JASON ALAN LEIBLER | ON FILE |
| JASON ALAN POPKIN | ON FILE |
| JASON ALAN RZUCIDLO | ON FILE |
| JASON ALAN SNEED | ON FILE |
| JASON ALAN STUBER | ON FILE |
| JASON ALAN SUDERMAN | ON FILE |
| JASON ALAN VESPER | ON FILE |
| JASON ALAN WILBREY | ON FILE |
| JASON ALBERT DALLARA | ON FILE |
| JASON ALBERT GOODFELLOW | ON FILE |
| JASON ALBERT OSWALD | ON FILE |
| JASON ALBERT YARUSI | ON FILE |
| JASON ALBERTO RIVAS | ON FILE |
| JASON ALDEN SMITH | ON FILE |
| JASON ALDEN SMITH | ON FILE |
| JASON ALEXANDER | ON FILE |
| JASON ALEXANDER GARCIA | ON FILE |
| JASON ALEXANDER GRIFFEY | ON FILE |
| JASON ALEXANDER GROOTFAAM | ON FILE |
| JASON ALEXANDER JUAREZ-SO | ON FILE |
| JASON ALEXANDER KOZMA | ON FILE |
| JASON ALEXANDER MACBRIDE | ON FILE |
| JASON ALEXANDER MORO | ON FILE |
| JASON ALEXANDER PECK | ON FILE |
| JASON ALEXANDER PECK | ON FILE |
| JASON ALEXANDER PECK | ON FILE |
| JASON ALEXANDER PECK | ON FILE |
| JASON ALEXANDER PECK | ON FILE |
| JASON ALEXANDER PECK | ON FILE |
| JASON ALEXANDER PECK | ON FILE |
| JASON ALEXANDER PECK | ON FILE |
| JASON ALEXANDER PECK | ON FILE |
| JASON ALEXANDER PECK | ON FILE |
| JASON ALEXANDER PECK | ON FILE |
| JASON ALEXANDER PECK | ON FILE |
| JASON ALEXANDER PECK | ON FILE |

**STRETTO**

**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JASON ALEXANDER PECK | ON FILE |
| JASON ALEXANDER PECK | ON FILE |
| JASON ALEXANDER PECK | ON FILE |
| JASON ALEXANDER PECK | ON FILE |
| JASON ALEXANDER PECK | ON FILE |
| JASON ALEXANDER PECK | ON FILE |
| JASON ALEXANDER PECK | ON FILE |
| JASON ALEXANDER PECK | ON FILE |
| JASON ALEXANDER PECK | ON FILE |
| JASON ALEXANDER PECK | ON FILE |
| JASON ALEXANDER PECK | ON FILE |
| JASON ALEXANDER PECK | ON FILE |
| JASON ALEXANDER PECK | ON FILE |
| JASON ALEXANDER PECK | ON FILE |
| JASON ALEXANDER PECK | ON FILE |
| JASON ALEXANDER PECK | ON FILE |
| JASON ALEXANDER SELKIRK | ON FILE |
| JASON ALEXANDER SINCLAIR | ON FILE |
| JASON ALEXANDER SMITH | ON FILE |
| JASON ALEXANDER WEISSCALAMAR | ON FILE |
| JASON ALEXANDER WOODS | ON FILE |
| JASON ALLEN AUSTIN | ON FILE |
| JASON ALLEN BASS | ON FILE |
| JASON ALLEN BRIECE | ON FILE |
| JASON ALLEN FORTALEZA | ON FILE |
| JASON ALLEN GORCZEWSKI | ON FILE |
| JASON ALLEN HOWELL | ON FILE |
| JASON ALLEN KODY | ON FILE |
| JASON ALLEN REICHERT | ON FILE |
| JASON ALLEN REYNOLDS | ON FILE |
| JASON ALLEN RITCHIE | ON FILE |
| JASON ALLEN ROHRICK | ON FILE |
| JASON ALLEN ROTH-NELSON | ON FILE |
| JASON ALLEN TAYLOR | ON FILE |
| JASON ALLEN TAYLOR | ON FILE |
| JASON ALLEN TRONCOSO | ON FILE |
| JASON AMAR | ON FILE |
| JASON AMARAL DUTRA | ON FILE |
| JASON ANDRE RILLERA | ON FILE |
| JASON ANDREW BERNER | ON FILE |
| JASON ANDREW BOSCHETTI | ON FILE |
| JASON ANDREW CALLEY | ON FILE |
| JASON ANDREW CANNER | ON FILE |
| JASON ANDREW CLACK | ON FILE |
| JASON ANDREW COLEMAN | ON FILE |
| JASON ANDREW DILLION | ON FILE |
| JASON ANDREW DURDEN | ON FILE |
| JASON ANDREW ESTROFF | ON FILE |
| JASON ANDREW GALEWSKI | ON FILE |
| JASON ANDREW LIMA | ON FILE |
| JASON ANDREW MARKOW | ON FILE |
| JASON ANDREW METAXAS | ON FILE |
| JASON ANDREW MIZELL | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JASON ANDREW NEVEL | ON FILE |
| JASON ANDREW OMALLEY | ON FILE |
| JASON ANDREW POWELL | ON FILE |
| JASON ANDREW RUTKAUSKAS | ON FILE |
| JASON ANDREW SAMFIELD | ON FILE |
| JASON ANDREW SMITH | ON FILE |
| JASON ANDREW SUTTIE | ON FILE |
| JASON ANDREW THOR | ON FILE |
| JASON ANDREW UMBERGER | ON FILE |
| JASON ANDREW WIDMER | ON FILE |
| JASON ANDREW WYSSEN | ON FILE |
| JASON ANDREW YODER | ON FILE |
| JASON ANDREW'S KOSTER | ON FILE |
| JASON ANG HERRERA | ON FILE |
| JASON ANTHONY | ON FILE |
| JASON ANTHONY AUBREY | ON FILE |
| JASON ANTHONY CAMPOS | ON FILE |
| JASON ANTHONY CASTRO | ON FILE |
| JASON ANTHONY COCKBURN | ON FILE |
| JASON ANTHONY GARD | ON FILE |
| JASON ANTHONY HECKLER ROLF | ON FILE |
| JASON ANTHONY MAZZOTA | ON FILE |
| JASON ANTHONY PHILLIPS | ON FILE |
| JASON ANTHONY RIVERA | ON FILE |
| JASON ANTHONY VAN DOMBURG | ON FILE |
| JASON ANTHONY WILLIAMS | ON FILE |
| JASON ANTHONY WOOLCOCK JR. | ON FILE |
| JASON ANTONIO BENAVIDES GONZALEZ | ON FILE |
| JASON ANTONIO CRESCENZO | ON FILE |
| JASON ANTONIUS SPIERINGS | ON FILE |
| JASON ARANA | ON FILE |
| JASON AREL BIERI CHALMERS | ON FILE |
| JASON ARNOLD WICK | ON FILE |
| JASON ARON CANNON | ON FILE |
| JASON ARTHUR | ON FILE |
| JASON ARTHUR SLEIGHT | ON FILE |
| JASON ASHBY HUSLIN | ON FILE |
| JASON ASHLEY JOHNSON | ON FILE |
| JASON AUNDRE VAN MIERT | ON FILE |
| JASON AUSTIN HARGROVE | ON FILE |
| JASON AUSTIN WHITE | ON FILE |
| JASON AWAD | ON FILE |
| JASON AXEL MERTZ | ON FILE |
| JASON B AMOS | ON FILE |
| JASON B NILES | ON FILE |
| JASON BARNARD | ON FILE |
| JASON BARRETT PARKS | ON FILE |
| JASON BARRON | ON FILE |
| JASON BARTH CATO | ON FILE |
| JASON BARTHOLEMEW MATTES | ON FILE |
| JASON BAUSEWEIN | ON FILE |
| JASON BECHT DUTRA | ON FILE |
| JASON BEN WINDEBANK | ON FILE |
| JASON BENJAMIN BOSWELL | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JASON BENJAMIN CARMACK | ON FILE |
| JASON BENJAMIN MANGER | ON FILE |
| JASON BENJAMIN SANTORO | ON FILE |
| JASON BENSON GAPASIN | ON FILE |
| JASON BERNARD HAMILTON | ON FILE |
| JASON BIRKL | ON FILE |
| JASON BISHOP | ON FILE |
| JASON BL | ON FILE |
| JASON BLAIR MENARD | ON FILE |
| JASON BLAKE COCKERELL | ON FILE |
| JASON BLALACK | ON FILE |
| JASON BLICK | ON FILE |
| JASON BRADLEY FOSTER | ON FILE |
| JASON BRADLEY PURDY | ON FILE |
| JASON BRANT DAVIDSON | ON FILE |
| JASON BRENT MILLER | ON FILE |
| JASON BRENT MOIR | ON FILE |
| JASON BRENT MURRAY | ON FILE |
| JASON BRIAN BARFIELD | ON FILE |
| JASON BRIAN HOOD | ON FILE |
| JASON BRIAN LOWTHER | ON FILE |
| JASON BROCK SAUNDERS | ON FILE |
| JASON BRONSON BONNELL | ON FILE |
| JASON BROWN | ON FILE |
| JASON BROWN | ON FILE |
| JASON BROWN | ON FILE |
| JASON BRUCE SMITH | ON FILE |
| JASON BRUNO PASCAL LANGLAIS | ON FILE |
| JASON BRUNO ROMANO | ON FILE |
| JASON BRYAN RICHARDSON | ON FILE |
| JASON BRYCE KRUEGER | ON FILE |
| JASON BURKE | ON FILE |
| JASON BYRON WHEAT | ON FILE |
| JASON C CHRAPEK | ON FILE |
| JASON C E JOHNSTONE | ON FILE |
| JASON C FARKAS | ON FILE |
| JASON C LOOMIS | ON FILE |
| JASON C MARTIN | ON FILE |
| JASON C PARADIS | ON FILE |
| JASON C S DORRANCE | ON FILE |
| JASON C SCHOFIELD | ON FILE |
| JASON C SWAN | ON FILE |
| JASON C THOMAS | ON FILE |
| JASON C WROBLE | ON FILE |
| JASON C WU | ON FILE |
| JASON CACERES | ON FILE |
| JASON CAHO CHAN | ON FILE |
| JASON CALHOUN GELLER | ON FILE |
| JASON CALVIN RUDDER | ON FILE |
| JASON CAMERON LORD | ON FILE |
| JASON CAPPER TAN | ON FILE |
| JASON CAPUDOY BALTAZAR | ON FILE |
| JASON CARDENAS | ON FILE |
| JASON CARL COLE | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JASON CARL GRAESER | ON FILE |
| JASON CARL PRUITT | ON FILE |
| JASON CARL YOUNG | ON FILE |
| JASON CARLOS HILLS | ON FILE |
| JASON CEDERICK HAZAEL | ON FILE |
| JASON CHADWICK VAWTER | ON FILE |
| JASON CHAN LOPEZ | ON FILE |
| JASON CHAO | ON FILE |
| JASON CHARLES BOLZAU | ON FILE |
| JASON CHARLES CAIN | ON FILE |
| JASON CHARLES HILL | ON FILE |
| JASON CHARLES HUGO | ON FILE |
| JASON CHARLES II MYERS | ON FILE |
| JASON CHARLES MILLER | ON FILE |
| JASON CHARLES PECK | ON FILE |
| JASON CHARLES ROSALLI | ON FILE |
| JASON CHARLES STEUER | ON FILE |
| JASON CHARLES YOUNG | ON FILE |
| JASON CHEANG | ON FILE |
| JASON CHEN | ON FILE |
| JASON CHEN | ON FILE |
| JASON CHEN | ON FILE |
| JASON CHENG | ON FILE |
| JASON CHENG | ON FILE |
| JASON CHEW | ON FILE |
| JASON CHIA-HAO CHANG | ON FILE |
| JASON CHONG BOON KEAT | ON FILE |
| JASON CHRISTIAN MOANA CHANG LAM | ON FILE |
| JASON CHRISTOPHER ARCHER | ON FILE |
| JASON CHRISTOPHER ARENS | ON FILE |
| JASON CHRISTOPHER CRAWFORD | ON FILE |
| JASON CHRISTOPHER DIDIER AIRAULT | ON FILE |
| JASON CHRISTOPHER DYE | ON FILE |
| JASON CHRISTOPHER GROOMS | ON FILE |
| JASON CHRISTOPHER HILL | ON FILE |
| JASON CHRISTOPHER HILLS | ON FILE |
| JASON CHRISTOPHER JANES | ON FILE |
| JASON CHRISTOPHER KAUTZ | ON FILE |
| JASON CHRISTOPHER KEEN | ON FILE |
| JASON CHRISTOPHER KELLY | ON FILE |
| JASON CHRISTOPHER MAGNO | ON FILE |
| JASON CHRISTOPHER MCGUINESS | ON FILE |
| JASON CHRISTOPHER METTERS | ON FILE |
| JASON CHRISTOPHER PERUBA | ON FILE |
| JASON CHRISTOPHER PIPKIN | ON FILE |
| JASON CHRISTOPHER ROMERO | ON FILE |
| JASON CHRISTOPHER SCOTT | ON FILE |
| JASON CHRISTOPHER STRACHAN | ON FILE |
| JASON CHRISTOPHER TIERNEY | ON FILE |
| JASON CHRISTOPHER WISE | ON FILE |
| JASON CHRISTOPHER YOUNG | ON FILE |
| JASON CHRISTY | ON FILE |
| JASON CHROMAN | ON FILE |
| JASON CHUAN CHENG YUE | ON FILE |

 **STRETTO**

**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JASON CHUN | ON FILE |
| JASON CHUN-MING WONG | ON FILE |
| JASON CLANCY NELFORD | ON FILE |
| JASON CLARK BURKHISER REYNOLDS | ON FILE |
| JASON CLARK LIVERMORE | ON FILE |
| JASON CLENNEY | ON FILE |
| JASON CLIFF CAMARA | ON FILE |
| JASON COE MEYER | ON FILE |
| JASON COLIN BURROWS | ON FILE |
| JASON COLLONGUES | ON FILE |
| JASON COLM MC LAUGHLIN | ON FILE |
| JASON CONDE | ON FILE |
| JASON CONG DOAN | ON FILE |
| JASON COOK | ON FILE |
| JASON CORDELL GRIFFIN | ON FILE |
| JASON COREY WHITEWING | ON FILE |
| JASON CORREA LUDAN | ON FILE |
| JASON COUILLARD | ON FILE |
| JASON CRAIG BOARDMAN | ON FILE |
| JASON CRAIG CHARNICK | ON FILE |
| JASON CRAWFORD | ON FILE |
| JASON CRUZ-OLIVARES | ON FILE |
| JASON CURTIS AKINS | ON FILE |
| JASON CURTIS BENAVIDEZ | ON FILE |
| JASON CURTIS DELONG | ON FILE |
| JASON CURTIS GARZA | ON FILE |
| JASON D BIEHN | ON FILE |
| JASON D BROWN | ON FILE |
| JASON D CHEN | ON FILE |
| JASON D COULTER | ON FILE |
| JASON D FARLEY | ON FILE |
| JASON D GLUSHON | ON FILE |
| JASON D HILL | ON FILE |
| JASON D MCCLEAN | ON FILE |
| JASON D SEMPLE | ON FILE |
| JASON D SNOVER | ON FILE |
| JASON D WILDING | ON FILE |
| JASON DA SILVA RODRIGUES | ON FILE |
| JASON DALE NIEMI | ON FILE |
| JASON DALE WHITE | ON FILE |
| JASON DALLAS MRUCZEK | ON FILE |
| JASON DAMIEN MURRAY | ON FILE |
| JASON DANIEL BENCI | ON FILE |
| JASON DANIEL BORNOWSKY | ON FILE |
| JASON DANIEL DIODATI | ON FILE |
| JASON DANIEL GOLD | ON FILE |
| JASON DANIEL GORDON | ON FILE |
| JASON DANIEL KISNER | ON FILE |
| JASON DANIEL LEWIS | ON FILE |
| JASON DANIEL MATUSZEWSKI | ON FILE |
| JASON DANIEL PEABODY | ON FILE |
| JASON DANIEL PERRY | ON FILE |
| JASON DANIEL RUSSELL | ON FILE |
| JASON DANIEL SPEVACK | ON FILE |



| NAME | EMAIL |
|------|-------|
| JASON DANIEL WARD | ON FILE |
| JASON DANIELS | ON FILE |
| JASON DANTE LEE | ON FILE |
| JASON DARNELL WOODARD | ON FILE |
| JASON DAROSA POWELL | ON FILE |
| JASON DARRELL DAUSMAN | ON FILE |
| JASON DAVID BLAKE | ON FILE |
| JASON DAVID CORMIER | ON FILE |
| JASON DAVID CUNNIFFE | ON FILE |
| JASON DAVID FEE | ON FILE |
| JASON DAVID HARPER | ON FILE |
| JASON DAVID HORTON | ON FILE |
| JASON DAVID IOIA | ON FILE |
| JASON DAVID JUDGE | ON FILE |
| JASON DAVID LEKAS | ON FILE |
| JASON DAVID LENON | ON FILE |
| JASON DAVID LOUER | ON FILE |
| JASON DAVID MCKIM | ON FILE |
| JASON DAVID MOCHINE | ON FILE |
| JASON DAVID PONET | ON FILE |
| JASON DAVID SCHUSTER | ON FILE |
| JASON DAVID SUGAR | ON FILE |
| JASON DAVID THOMAS | ON FILE |
| JASON DAVID THOMAS BOLELLA | ON FILE |
| JASON DAVID WALTER UPTON | ON FILE |
| JASON DAVID WETMORE | ON FILE |
| JASON DAVID-LAMONT BRIDGEFORD | ON FILE |
| JASON DAVIES DODD | ON FILE |
| JASON DE MESA MICLAT | ON FILE |
| JASON DEAN BURTON | ON FILE |
| JASON DEAN COSTANZA | ON FILE |
| JASON DEAN EADES | ON FILE |
| JASON DEAN REEDER | ON FILE |
| JASON DEAN YORK | ON FILE |
| JASON DEAN-CHEN YIN | ON FILE |
| JASON DEHAN LAW | ON FILE |
| JASON DEJONGE | ON FILE |
| JASON DEL DESJARLAIS | ON FILE |
| JASON DENNIS KIRALY | ON FILE |
| JASON DEREK HOLMES | ON FILE |
| JASON DEREK STEIN | ON FILE |
| JASON DEWITT BRYAN | ON FILE |
| JASON DIDIER YANN PAUL CLEMENT DUPONT | ON FILE |
| JASON DIMITRIEVSKI | ON FILE |
| JASON DINH | ON FILE |
| JASON DINKEL | ON FILE |
| JASON DIRK SCHNITTKER | ON FILE |
| JASON DISBROW | ON FILE |
| JASON DO | ON FILE |
| JASON DOAN NGUYEN | ON FILE |
| JASON DON ANDREWS | ON FILE |
| JASON DON COOPER | ON FILE |
| JASON DON GALLOWAY | ON FILE |
| JASON DONALD A CIHELKA | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JASON DONALD HILTON | ON FILE |
| JASON DONALD LEWIS | ON FILE |
| JASON DONOVAN BEKKER | ON FILE |
| JASON DOSS | ON FILE |
| JASON DOUGLAS  KURTZ | ON FILE |
| JASON DOUGLAS COOKSEY | ON FILE |
| JASON DOUGLAS PEPPIN | ON FILE |
| JASON DOUGLAS POWELL | ON FILE |
| JASON DOUGLAS SWITZER | ON FILE |
| JASON DOUGLAS WILSON | ON FILE |
| JASON DOUGLAS YATES | ON FILE |
| JASON DOUGLASS NAMM | ON FILE |
| JASON DOWNEY | ON FILE |
| JASON DSOUZA | ON FILE |
| JASON DU | ON FILE |
| JASON DUECK | ON FILE |
| JASON DUNGQUOC PHAM | ON FILE |
| JASON DUNN | ON FILE |
| JASON DUPRE LONG | ON FILE |
| JASON DURAND JOHNSON | ON FILE |
| JASON DURDLE | ON FILE |
| JASON DWIGHT LASATER | ON FILE |
| JASON E FORESTER | ON FILE |
| JASON E GULAS | ON FILE |
| JASON E KATZ | ON FILE |
| JASON E MANNING | ON FILE |
| JASON E PFEIFFER | ON FILE |
| JASON EARL BURKE | ON FILE |
| JASON EDDIE ALDEN | ON FILE |
| JASON EDMUND STELLEY | ON FILE |
| JASON EDUARD CLAPROTH | ON FILE |
| JASON EDWARD AMICK | ON FILE |
| JASON EDWARD BRADY | ON FILE |
| JASON EDWARD BROWN | ON FILE |
| JASON EDWARD BUCKBEE | ON FILE |
| JASON EDWARD JAWORSKI | ON FILE |
| JASON EDWARD KONGRUENGKIT | ON FILE |
| JASON EDWARD LEES | ON FILE |
| JASON EDWARD MILTON | ON FILE |
| JASON EDWARD OTTE | ON FILE |
| JASON EDWARD ROMERO | ON FILE |
| JASON EDWARD SWEENEY | ON FILE |
| JASON EDWARD SZOTAK | ON FILE |
| JASON EDWARD TIKSON | ON FILE |
| JASON EL DEBS | ON FILE |
| JASON ELLIOT CADELL | ON FILE |
| JASON ELLIOTT RICH | ON FILE |
| JASON ELWIN GIBBONEY | ON FILE |
| JASON EMMANUEL FERNANDEZ | ON FILE |
| JASON EMMANUEL VIEIRA PINHEIRO | ON FILE |
| JASON EMMETT MCGUIRE | ON FILE |
| JASON ERDMANN | ON FILE |
| JASON ERIC ALTMAN | ON FILE |
| JASON ERIC ASHEBURY | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JASON ERIC BRUCE | ON FILE |
| JASON ERIC FRIEDMAN | ON FILE |
| JASON ERIC LEIDY | ON FILE |
| JASON ERIC MARCHANT | ON FILE |
| JASON ERIC MCCOMBS | ON FILE |
| JASON ERIC PEDERSON | ON FILE |
| JASON ERIC ROBINSON | ON FILE |
| JASON ERIC SAUERS | ON FILE |
| JASON ERIC WILLIAMSON | ON FILE |
| JASON ERICK TELLIER | ON FILE |
| JASON ERIK ARCE | ON FILE |
| JASON ESTEBAN SANDOVAL | ON FILE |
| JASON EUGENE KYLE | ON FILE |
| JASON EUGENE VOELKL | ON FILE |
| JASON EVAN DOWNS | ON FILE |
| JASON EVAN TIMKO | ON FILE |
| JASON EVERETT | ON FILE |
| JASON EVERETT HICKMAN | ON FILE |
| JASON EVERETT SHEFFIELD | ON FILE |
| JASON F CZECH | ON FILE |
| JASON FANG CHEE PANG | ON FILE |
| JASON FAUTZ | ON FILE |
| JASON FAVATA | ON FILE |
| JASON FERNANDO ROSAS | ON FILE |
| JASON FETHERSTONE | ON FILE |
| JASON FINDLAY | ON FILE |
| JASON FINE | ON FILE |
| JASON FONDIS | ON FILE |
| JASON FONG | ON FILE |
| JASON FOREIT | ON FILE |
| JASON FORONDA ARING | ON FILE |
| JASON FORREST BARRINGER | ON FILE |
| JASON FRAME | ON FILE |
| JASON FRANCIS | ON FILE |
| JASON FRANCIS MENEZES | ON FILE |
| JASON FRANCIS PARISI | ON FILE |
| JASON FRANCIS SEVASTA | ON FILE |
| JASON FRANCIS TABONE | ON FILE |
| JASON FRANCIS YUDISKAS | ON FILE |
| JASON FRANCISCO SANTIAGO | ON FILE |
| JASON FRANK ZEMGULIS | ON FILE |
| JASON FRED ALLISON | ON FILE |
| JASON FREDERIC O CAUPAIN | ON FILE |
| JASON FREDERICK SCHOORL | ON FILE |
| JASON FREDERICK VISICK | ON FILE |
| JASON FREDRICK GILBRECH | ON FILE |
| JASON FUKUOKA BAYANG | ON FILE |
| JASON G PATEL | ON FILE |
| JASON G SMITH | ON FILE |
| JASON GA WAI CHOW | ON FILE |
| JASON GACHALIAN FERNANDEZ | ON FILE |
| JASON GAMBOA | ON FILE |
| JASON GARRETT HUNSUCKER | ON FILE |
| JASON GARRY BLACK | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JASON GARY CUMMINS | ON FILE |
| JASON GARY OLSON | ON FILE |
| JASON GARY TYLDSLEY | ON FILE |
| JASON GAVIN TODD | ON FILE |
| JASON GERALD CHOW | ON FILE |
| JASON GERARD FITCHETT | ON FILE |
| JASON GERARD KERR | ON FILE |
| JASON GERRARD HIGHTMAN | ON FILE |
| JASON GIDDENS | ON FILE |
| JASON GILE GROOMS | ON FILE |
| JASON GOR | ON FILE |
| JASON GORDON PHILLIPS | ON FILE |
| JASON GOVER SANCHEZ | ON FILE |
| JASON GREGORY FLEET | ON FILE |
| JASON GREGORY GRANHOLM | ON FILE |
| JASON GREGORY HINER | ON FILE |
| JASON GREGORY JOHNSON | ON FILE |
| JASON GREGORY OJEDA | ON FILE |
| JASON GUY DE RAMUS | ON FILE |
| JASON H CHAN | ON FILE |
| JASON H FOUST | ON FILE |
| JASON H RASBERRY | ON FILE |
| JASON H YANG | ON FILE |
| JASON HAMILTON DEATER | ON FILE |
| JASON HAN | ON FILE |
| JASON HAROLD VAISEY | ON FILE |
| JASON HARSH | ON FILE |
| JASON HEANG MEAS | ON FILE |
| JASON HEATH FREEMAN | ON FILE |
| JASON HEMMINGER | ON FILE |
| JASON HENRICUS KONING | ON FILE |
| JASON HENRY PLIMPTON | ON FILE |
| JASON HENRY SHAW | ON FILE |
| JASON HENRY WOLFF | ON FILE |
| JASON HERBERT DON | ON FILE |
| JASON HEROD LARSON | ON FILE |
| JASON HICKEY | ON FILE |
| JASON HIN YEUNG WONG | ON FILE |
| JASON HING-MING YEH | ON FILE |
| JASON HO | ON FILE |
| JASON HOE | ON FILE |
| JASON HOLLAND | ON FILE |
| JASON HOLLANDER SUNSHINE | ON FILE |
| JASON HORACE WILCOX | ON FILE |
| JASON HOWARD DALTON | ON FILE |
| JASON HOWARD NEISS | ON FILE |
| JASON HUNTER MATTHEWS | ON FILE |
| JASON HYUN KEUN YOO | ON FILE |
| JASON HYUN YU | ON FILE |
| JASON I CHONG | ON FILE |
| JASON IAN SAKS | ON FILE |
| JASON ILAN QUEEN | ON FILE |
| JASON ISAIAH PRINCE | ON FILE |
| JASON ISIDORE BORNSTEIN | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JASON IVAN PUAC | ON FILE |
| JASON IWAKI | ON FILE |
| JASON J CEELIE | ON FILE |
| JASON J GRAVES | ON FILE |
| JASON J HAROIAN | ON FILE |
| JASON J JONES | ON FILE |
| JASON J MACKO | ON FILE |
| JASON J NOBLE | ON FILE |
| JASON J SHIN | ON FILE |
| JASON J SLY | ON FILE |
| JASON J SUGITA | ON FILE |
| JASON J SUTA | ON FILE |
| JASON J WHITTEN | ON FILE |
| JASON J ZOPF | ON FILE |
| JASON J ZUCKER | ON FILE |
| JASON JACOB GRILLO | ON FILE |
| JASON JAGPAL SINGH | ON FILE |
| JASON JAMES ALAN TURNER | ON FILE |
| JASON JAMES BILLINGSLEY | ON FILE |
| JASON JAMES CABILDO | ON FILE |
| JASON JAMES COX | ON FILE |
| JASON JAMES GRUP | ON FILE |
| JASON JAMES HANA | ON FILE |
| JASON JAMES LAI | ON FILE |
| JASON JAMES LARSON | ON FILE |
| JASON JAMES MCDONALD | ON FILE |
| JASON JAMES MICHEL | ON FILE |
| JASON JAMES OLIVER | ON FILE |
| JASON JAMES RICCI | ON FILE |
| JASON JAMES SEALS | ON FILE |
| JASON JAMES STORRS | ON FILE |
| JASON JAMES VIDAURRI | ON FILE |
| JASON JAMES ZINZILIETA | ON FILE |
| JASON JANG | ON FILE |
| JASON JAY MARTIN | ON FILE |
| JASON JEAN-PIERRE MARTIN | ON FILE |
| JASON JEFFREY BELL | ON FILE |
| JASON JEFFREY CARTER | ON FILE |
| JASON JEFFREY FRANKLIN | ON FILE |
| JASON JEFFREY SNYDER | ON FILE |
| JASON JEFFREY WAUFLE | ON FILE |
| JASON JEROME CARTER | ON FILE |
| JASON JEROME VICK | ON FILE |
| JASON JESUS PIEDRA BURGA | ON FILE |
| JASON JEU | ON FILE |
| JASON JIA QUAN | ON FILE |
| JASON JIAJIE YAN | ON FILE |
| JASON JIAWEI LIAO | ON FILE |
| JASON JIA-XUN LAWRENCE | ON FILE |
| JASON JIE FRAM | ON FILE |
| JASON JIEN WAY TEH | ON FILE |
| JASON JIH | ON FILE |
| JASON JIN | ON FILE |
| JASON JING HAO FUNG | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JASON JINGFAN YU | ON FILE |
| JASON JINSAE LEE | ON FILE |
| JASON JIWOO KIM | ON FILE |
| JASON JOE VAN BAARDWIJK | ON FILE |
| JASON JOEL SUAREZ | ON FILE |
| JASON JOHN ABREU | ON FILE |
| JASON JOHN BLAHNIK | ON FILE |
| JASON JOHN CAPPELLO | ON FILE |
| JASON JOHN CUNNINGHAM | ON FILE |
| JASON JOHN EDIRIWEERA WIJESURIYA | ON FILE |
| JASON JOHN ENGEL | ON FILE |
| JASON JOHN KOLFLAT | ON FILE |
| JASON JOHN MIHALICK | ON FILE |
| JASON JOHN PAUL | ON FILE |
| JASON JOHN POEHLER | ON FILE |
| JASON JOHN PRATT | ON FILE |
| JASON JOHN ROWE | ON FILE |
| JASON JOHNSON | ON FILE |
| JASON JOHNSON YEH | ON FILE |
| JASON JONATHAN HENRY | ON FILE |
| JASON JONATHAN MEEUWEN | ON FILE |
| JASON JONATHAN ROYER | ON FILE |
| JASON JONES | ON FILE |
| JASON JORDAAN | ON FILE |
| JASON JOSEPH FACEY COX | ON FILE |
| JASON JOSEPH FADEL | ON FILE |
| JASON JOSEPH GLORIA | ON FILE |
| JASON JOSEPH JOHNSON | ON FILE |
| JASON JOSEPH SCHWEBACH | ON FILE |
| JASON JOSEPH SMITH | ON FILE |
| JASON JOSEPH VILLALOBOS | ON FILE |
| JASON JOSEPH WONG | ON FILE |
| JASON JOSHUA ROQUE | ON FILE |
| JASON JUN MING LING | ON FILE |
| JASON JUNIOR GILL | ON FILE |
| JASON JUNIOR OBRIAN BROWN | ON FILE |
| JASON K CHANG | ON FILE |
| JASON K ELLINGHAM | ON FILE |
| JASON KAI SHING LAM | ON FILE |
| JASON KAISHAN KWOK | ON FILE |
| JASON KANGGIL LEE | ON FILE |
| JASON KARL MESTER | ON FILE |
| JASON KAYE | ON FILE |
| JASON KEITH COREY | ON FILE |
| JASON KEITH DALRYMPLE | ON FILE |
| JASON KEITH GLADU | ON FILE |
| JASON KELLY BOWLIN | ON FILE |
| JASON KENNEDY | ON FILE |
| JASON KENNETH LOO | ON FILE |
| JASON KENNETH MIELKE | ON FILE |
| JASON KENNETH SOWELL | ON FILE |
| JASON KENNETH TULIP | ON FILE |
| JASON KIM MCGRAW | ON FILE |
| JASON KIRBY BELUSAR | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JASON KIRBY WINNINGHAM | ON FILE |
| JASON KNIGHT | ON FILE |
| JASON KNOL | ON FILE |
| JASON KONG CHING IEONG | ON FILE |
| JASON KONG NGO | ON FILE |
| JASON KRIS NEBEKER | ON FILE |
| JASON KRISTOFFER DANIELS | ON FILE |
| JASON KUA JIA WEN | ON FILE |
| JASON KUAN HUI HOO | ON FILE |
| JASON KUMAR KALRA | ON FILE |
| JASON KWA | ON FILE |
| JASON KWASI AFFUL POBEE | ON FILE |
| JASON KYLE ANSLEY | ON FILE |
| JASON KYLE SAETVEIT | ON FILE |
| JASON L BEAULIEU | ON FILE |
| JASON L CLARK | ON FILE |
| JASON L CRIBBS | ON FILE |
| JASON L GRAY | ON FILE |
| JASON L PRIEZ | ON FILE |
| JASON L SMITH | ON FILE |
| JASON L SPENCER | ON FILE |
| JASON LAI HAN TIAN | ON FILE |
| JASON LAI KUAN HAN | ON FILE |
| JASON LAM | ON FILE |
| JASON LAMAR CHAMBLISS | ON FILE |
| JASON LAMONT PARKS | ON FILE |
| JASON LANAKILA CURTIS | ON FILE |
| JASON LANCE PAREGIEN | ON FILE |
| JASON LAND | ON FILE |
| JASON LANGLAIS | ON FILE |
| JASON LANIER HENDREN | ON FILE |
| JASON LANSER | ON FILE |
| JASON LAO CHEN | ON FILE |
| JASON LAROCHE ADAMS | ON FILE |
| JASON LAROY WHITMORE | ON FILE |
| JASON LAU | ON FILE |
| JASON LAURENCE WINKLER | ON FILE |
| JASON LAVOY SMITH | ON FILE |
| JASON LAWRENCE A WEBER | ON FILE |
| JASON LAWRENCE HERRON | ON FILE |
| JASON LE | ON FILE |
| JASON LEE ARMSTRONG | ON FILE |
| JASON LEE COLEMAN | ON FILE |
| JASON LEE DAVIS | ON FILE |
| JASON LEE GOODFELLOW | ON FILE |
| JASON LEE GREEN | ON FILE |
| JASON LEE KIRKMAN | ON FILE |
| JASON LEE LOVING | ON FILE |
| JASON LEE MAXFIELD | ON FILE |
| JASON LEE MORROW | ON FILE |
| JASON LEE PARK | ON FILE |
| JASON LEE PATERSON | ON FILE |
| JASON LEE PHILLIPS | ON FILE |
| JASON LEE RICKMAN | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JASON LEE ROACH | ON FILE |
| JASON LEE ROSKAM | ON FILE |
| JASON LEE RUBEK | ON FILE |
| JASON LEE SCHEMP | ON FILE |
| JASON LEE SCHLEPP | ON FILE |
| JASON LEE SCHMECKPEPER | ON FILE |
| JASON LEE SPRECHER | ON FILE |
| JASON LEE STUTZMAN | ON FILE |
| JASON LEE TOWNSEND | ON FILE |
| JASON LEE VANDUYN | ON FILE |
| JASON LEE VICTOR | ON FILE |
| JASON LEE WALKER | ON FILE |
| JASON LEE WEI ERN | ON FILE |
| JASON LEE WHELAN | ON FILE |
| JASON LEE ZHI XIN | ON FILE |
| JASON LEIGH KNIERUM | ON FILE |
| JASON LEMAR POWELL | ON FILE |
| JASON LEONADO DAYAN | ON FILE |
| JASON LEONG | ON FILE |
| JASON LETOURNEAU | ON FILE |
| JASON LEVI EASTWOOD | ON FILE |
| JASON LEWIS | ON FILE |
| JASON LEWIS CALHAU | ON FILE |
| JASON LEWIS HALL | ON FILE |
| JASON LEWIS ROSE | ON FILE |
| JASON LI DE LIU | ON FILE |
| JASON LIM | ON FILE |
| JASON LIM | ON FILE |
| JASON LIM BING XIANG | ON FILE |
| JASON LIN | ON FILE |
| JASON LIN | ON FILE |
| JASON LIN WANG | ON FILE |
| JASON LON PARKER | ON FILE |
| JASON LOPEZ SALANGO | ON FILE |
| JASON LORNE BREDLOW | ON FILE |
| JASON LOUIS MARSH | ON FILE |
| JASON LOUIS NEMES | ON FILE |
| JASON LOUIS PETERS | ON FILE |
| JASON LOUPIS | ON FILE |
| JASON LUI | ON FILE |
| JASON LUIS ROJAS | ON FILE |
| JASON LUKE BRUDIE | ON FILE |
| JASON LUMAQUE | ON FILE |
| JASON LYSIK-MACHADO | ON FILE |
| JASON M ALTIERI | ON FILE |
| JASON M BALLEK | ON FILE |
| JASON M GRAY | ON FILE |
| JASON M HUTCHISON | ON FILE |
| JASON M KAUFMAN | ON FILE |
| JASON M KLINE | ON FILE |
| JASON M KONWINSKI | ON FILE |
| JASON M LORD | ON FILE |
| JASON M LUCRE | ON FILE |
| JASON M MCMULLEN | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JASON M PALM | ON FILE |
| JASON M PARTAP | ON FILE |
| JASON M PENNEY | ON FILE |
| JASON M PRESCOTT | ON FILE |
| JASON M RODGERS | ON FILE |
| JASON M ROSS | ON FILE |
| JASON M SACHAROFF | ON FILE |
| JASON M SANKOWSKI | ON FILE |
| JASON M SCHEIB | ON FILE |
| JASON M SCHEPONIK | ON FILE |
| JASON M STUMP | ON FILE |
| JASON M TURNIDGE | ON FILE |
| JASON M VAN SCHIJNDEL | ON FILE |
| JASON MADHU CHUGANI | ON FILE |
| JASON MAHLER | ON FILE |
| JASON MANLANGIT OMBAYAN | ON FILE |
| JASON MANUEL RAMIREZ | ON FILE |
| JASON MARC LAROZA | ON FILE |
| JASON MARC SCHWARTZ | ON FILE |
| JASON MARCUS BLAKELY | ON FILE |
| JASON MARK DELHIERRO | ON FILE |
| JASON MARK GATMAITAN | ON FILE |
| JASON MARK HILLENBRAND | ON FILE |
| JASON MARK LOWE | ON FILE |
| JASON MARK LOWRY | ON FILE |
| JASON MARK NAUMANN | ON FILE |
| JASON MARK STRONG | ON FILE |
| JASON MARK WILD | ON FILE |
| JASON MARK WINTER | ON FILE |
| JASON MARRIOTT STEIN | ON FILE |
| JASON MARTIN BREENS | ON FILE |
| JASON MASARU NAKAFUJI | ON FILE |
| JASON MATHEW BALZEN | ON FILE |
| JASON MATTHEW ADKINS | ON FILE |
| JASON MATTHEW ALTSCHWAGER | ON FILE |
| JASON MATTHEW BENSON | ON FILE |
| JASON MATTHEW BURT | ON FILE |
| JASON MATTHEW FOX | ON FILE |
| JASON MATTHEW GARRETT | ON FILE |
| JASON MATTHEW GOMEZ | ON FILE |
| JASON MATTHEW HALL | ON FILE |
| JASON MATTHEW HEWITT | ON FILE |
| JASON MATTHEW KRAFT | ON FILE |
| JASON MATTHEW LEE | ON FILE |
| JASON MATTHEW LUTZ | ON FILE |
| JASON MATTHEW MARSHALL | ON FILE |
| JASON MATTHEW MASON | ON FILE |
| JASON MATTHEW MCDONALD | ON FILE |
| JASON MATTHEW PEWINSKI | ON FILE |
| JASON MATTHEW ROLLMAN | ON FILE |
| JASON MATTHEW SHER | ON FILE |
| JASON MATTHEW SUTPHIN | ON FILE |
| JASON MATTHEW TREGGIARI | ON FILE |
| JASON MATTHEW WASH | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JASON MAXIM HOFFMAN | ON FILE |
| JASON MAZAR-KELLY | ON FILE |
| JASON MC TIERNAN | ON FILE |
| JASON MCAVENE | ON FILE |
| JASON MCEWEN BRENNER | ON FILE |
| JASON MEACHIA JARRETT | ON FILE |
| JASON MEDINA BAUTISTA | ON FILE |
| JASON MELCHISEDEK ALEXANDRE | ON FILE |
| JASON MELVIN HO VON | ON FILE |
| JASON MENG HER | ON FILE |
| JASON MERRELL | ON FILE |
| JASON MICAH HOPKINS | ON FILE |
| JASON MICALLEF | ON FILE |
| JASON MICHAEL ALOMA | ON FILE |
| JASON MICHAEL ALVIRA | ON FILE |
| JASON MICHAEL ARNDT | ON FILE |
| JASON MICHAEL AUFIERO | ON FILE |
| JASON MICHAEL BATANSKY | ON FILE |
| JASON MICHAEL BEAVER | ON FILE |
| JASON MICHAEL BENGERT | ON FILE |
| JASON MICHAEL BODEN | ON FILE |
| JASON MICHAEL BRYANT | ON FILE |
| JASON MICHAEL BUNCE | ON FILE |
| JASON MICHAEL CAMPBELL | ON FILE |
| JASON MICHAEL COBB | ON FILE |
| JASON MICHAEL CONSTANTINO | ON FILE |
| JASON MICHAEL CULBERTSON | ON FILE |
| JASON MICHAEL DAVIS | ON FILE |
| JASON MICHAEL DILLON | ON FILE |
| JASON MICHAEL DOHERTY | ON FILE |
| JASON MICHAEL DOUGLAS | ON FILE |
| JASON MICHAEL DUNN | ON FILE |
| JASON MICHAEL FERRARIO | ON FILE |
| JASON MICHAEL FLADLIEN | ON FILE |
| JASON MICHAEL FREIER | ON FILE |
| JASON MICHAEL GERK | ON FILE |
| JASON MICHAEL HAYNIE | ON FILE |
| JASON MICHAEL HOLMES | ON FILE |
| JASON MICHAEL JAMES PLUMB | ON FILE |
| JASON MICHAEL JOINES | ON FILE |
| JASON MICHAEL KEEN | ON FILE |
| JASON MICHAEL LO | ON FILE |
| JASON MICHAEL LOVELACE | ON FILE |
| JASON MICHAEL LYNCH | ON FILE |
| JASON MICHAEL MANZANO | ON FILE |
| JASON MICHAEL MCCOURT | ON FILE |
| JASON MICHAEL MCTAGUE | ON FILE |
| JASON MICHAEL PANICK | ON FILE |
| JASON MICHAEL PAZ CRUZ BURKE | ON FILE |
| JASON MICHAEL PERRINS | ON FILE |
| JASON MICHAEL PORTELL | ON FILE |
| JASON MICHAEL REDERSTORF | ON FILE |
| JASON MICHAEL REITMANN | ON FILE |
| JASON MICHAEL RICHARD KING | ON FILE |



| NAME | EMAIL |
|------|-------|
| JASON MICHAEL RICKS | ON FILE |
| JASON MICHAEL RUBENSTEIN | ON FILE |
| JASON MICHAEL SAYER | ON FILE |
| JASON MICHAEL SIMON | ON FILE |
| JASON MICHAEL SMITH | ON FILE |
| JASON MICHAEL SOWELL | ON FILE |
| JASON MICHAEL STAMBAUGH | ON FILE |
| JASON MICHAEL STEINER | ON FILE |
| JASON MICHAEL TITONE | ON FILE |
| JASON MICHAEL UDOM | ON FILE |
| JASON MICHAEL WALDECK | ON FILE |
| JASON MICHAEL WALSTROM | ON FILE |
| JASON MICHAEL WEISENTHAL | ON FILE |
| JASON MICHAEL WILSON | ON FILE |
| JASON MICHAEL WOLSKE | ON FILE |
| JASON MICHAEL WUSSLER | ON FILE |
| JASON MICHAEL YARBROUGH | ON FILE |
| JASON MICHEAL PETRONE | ON FILE |
| JASON MICHEL RAYMOND VAUQUELIN | ON FILE |
| JASON MICKAEL BAUNE | ON FILE |
| JASON MILES | ON FILE |
| JASON MILES ADAMS | ON FILE |
| JASON MILES GOKEI | ON FILE |
| JASON MIRERI MATUNDURA | ON FILE |
| JASON MITCHELL LANGE | ON FILE |
| JASON MITCHELL SHANDS | ON FILE |
| JASON MITCHELL WATKINS | ON FILE |
| JASON MOSES GORDER | ON FILE |
| JASON MURRAY WEILAND | ON FILE |
| JASON MYRES | ON FILE |
| JASON N LUJICK | ON FILE |
| JASON NATHANIEL COTTON | ON FILE |
| JASON NATHANIEL KLAPPAUF | ON FILE |
| JASON NATHANIEL WILMOT | ON FILE |
| JASON NEAL ANDERSON | ON FILE |
| JASON NEAL CAMACHO | ON FILE |
| JASON NEIL ROCKETT | ON FILE |
| JASON NEMOR HARDEN | ON FILE |
| JASON NG BOON PING | ON FILE |
| JASON NGO | ON FILE |
| JASON NGO | ON FILE |
| JASON NICHOLAS BAJADA-PAQUIN | ON FILE |
| JASON NICHOLAS DEMETER | ON FILE |
| JASON NICHOLAS MILLER | ON FILE |
| JASON NICKOLAS MAYER | ON FILE |
| JASON NUNEZ | ON FILE |
| JASON NUNLEY | ON FILE |
| JASON O MARTIN | ON FILE |
| JASON O'DOWD | ON FILE |
| JASON OLIVER COLLIER | ON FILE |
| JASON OMID KAFIL | ON FILE |
| JASON OTTO FREDRICKSON | ON FILE |
| JASON OTTO KARRELS | ON FILE |
| JASON OWENS JOHNDROW | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JASON P BOOVA | ON FILE |
| JASON P HODKOWSKI | ON FILE |
| JASON P KAJFASZ | ON FILE |
| JASON P KAPLAN | ON FILE |
| JASON P LABOSSIERE | ON FILE |
| JASON P PRYMMER | ON FILE |
| JASON P SCHIFFMILLER | ON FILE |
| JASON P SONNICHSEN | ON FILE |
| JASON P STAUB | ON FILE |
| JASON PAK HO CHAN | ON FILE |
| JASON PALMER J | ON FILE |
| JASON PASCHALL | ON FILE |
| JASON PASQUALE VALLANTE | ON FILE |
| JASON PATRICK CAREY | ON FILE |
| JASON PATRICK COONAN | ON FILE |
| JASON PATRICK HOAGLAND | ON FILE |
| JASON PATRICK LEVINE | ON FILE |
| JASON PATRICK QUELCH | ON FILE |
| JASON PATRICK RAYBURN | ON FILE |
| JASON PATRICK STEPHENS | ON FILE |
| JASON PAUL BARRETT | ON FILE |
| JASON PAUL CANNON | ON FILE |
| JASON PAUL CARLTON BLACKER | ON FILE |
| JASON PAUL COMER | ON FILE |
| JASON PAUL CORNFORD | ON FILE |
| JASON PAUL DUPRAS | ON FILE |
| JASON PAUL GRAFF | ON FILE |
| JASON PAUL HAMILTON | ON FILE |
| JASON PAUL HARRIS | ON FILE |
| JASON PAUL JASPER | ON FILE |
| JASON PAUL KLEIN | ON FILE |
| JASON PAUL KOVALSKI | ON FILE |
| JASON PAUL KRUTSCH | ON FILE |
| JASON PAUL LENZ | ON FILE |
| JASON PAUL MCNEIL | ON FILE |
| JASON PAUL NAY | ON FILE |
| JASON PAUL NEUMANN | ON FILE |
| JASON PAUL NUNLEY | ON FILE |
| JASON PAUL PECA | ON FILE |
| JASON PAUL ROBERTS | ON FILE |
| JASON PAUL SARTAIN | ON FILE |
| JASON PAUL SCHROEDER | ON FILE |
| JASON PAUL SEMLING | ON FILE |
| JASON PAUL SHAW | ON FILE |
| JASON PAUL VARNDELL | ON FILE |
| JASON PAUL WOLBERT | ON FILE |
| JASON PAVAO | ON FILE |
| JASON PECK | ON FILE |
| JASON PERNO | ON FILE |
| JASON PETER BRINDISI | ON FILE |
| JASON PETER FORTALEZA CRUZ | ON FILE |
| JASON PETER GRENDUS | ON FILE |
| JASON PETER PEREZ | ON FILE |
| JASON PETER ZAMER | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JASON PHILIP BRADLEY | ON FILE |
| JASON PHILIP CHRISTENSEN | ON FILE |
| JASON PHILIP GREY ROESLER | ON FILE |
| JASON PHILIP HAALA | ON FILE |
| JASON PHILIP LEE | ON FILE |
| JASON PHILLIP COLEMAN | ON FILE |
| JASON PHILLIP HENNESSY | ON FILE |
| JASON PHILLIP LUGO | ON FILE |
| JASON PHILLIP PRIMAK | ON FILE |
| JASON PHILLIP SMOLKA | ON FILE |
| JASON PHILLIP WINTER | ON FILE |
| JASON PHIPPS | ON FILE |
| JASON PIERCE | ON FILE |
| JASON PINTO | ON FILE |
| JASON PIRO | ON FILE |
| JASON POEY YIE WONG | ON FILE |
| JASON POLAHA | ON FILE |
| JASON PRESTON JACKSON | ON FILE |
| JASON PRITZ | ON FILE |
| JASON QUANG LY | ON FILE |
| JASON QUANG PHAM | ON FILE |
| JASON R ABRAMS | ON FILE |
| JASON R BARR | ON FILE |
| JASON R BOTTOMLEY | ON FILE |
| JASON R COHEN | ON FILE |
| JASON R CRIGLER | ON FILE |
| JASON R DER | ON FILE |
| JASON R FORTIER | ON FILE |
| JASON R GOOKIN | ON FILE |
| JASON R J KERKVLIET | ON FILE |
| JASON R KIRBY | ON FILE |
| JASON R LAMMERT | ON FILE |
| JASON R LEECH | ON FILE |
| JASON R LUDWIG | ON FILE |
| JASON R MCVEIGH | ON FILE |
| JASON R MEYER | ON FILE |
| JASON R OSOLIN | ON FILE |
| JASON R SCHMITZ | ON FILE |
| JASON R TABOR | ON FILE |
| JASON R TOMPKINS | ON FILE |
| JASON R WALTER | ON FILE |
| JASON R WEINER | ON FILE |
| JASON R WHITACRE | ON FILE |
| JASON RAINIER HERNANDEZ | ON FILE |
| JASON RAMA | ON FILE |
| JASON RAMA TRON | ON FILE |
| JASON RAMON MADRID | ON FILE |
| JASON RANDALL CARLEY | ON FILE |
| JASON RANDALL CASH | ON FILE |
| JASON RAPHAEL JOSEPH | ON FILE |
| JASON RAUEN | ON FILE |
| JASON RAY BAUER | ON FILE |
| JASON RAY HOCKRIDGE | ON FILE |
| JASON RAY KEPNER | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JASON RAY KYTE | ON FILE |
| JASON RAY MILLER | ON FILE |
| JASON RAY SHIPPERS | ON FILE |
| JASON RAYMOND WATKINS | ON FILE |
| JASON REGIS MCGRAIL | ON FILE |
| JASON RENE MILORD | ON FILE |
| JASON RICARDO STEWART | ON FILE |
| JASON RICHARD ALBERTI | ON FILE |
| JASON RICHARD ANSTEAD | ON FILE |
| JASON RICHARD ARENDT | ON FILE |
| JASON RICHARD CONTENT | ON FILE |
| JASON RICHARD EDWARDS | ON FILE |
| JASON RICHARD GANN | ON FILE |
| JASON RICHARD GOSNELL | ON FILE |
| JASON RICHARD HAHN | ON FILE |
| JASON RICHARD HAND | ON FILE |
| JASON RICHARD KAMUDA | ON FILE |
| JASON RICHARD KLING | ON FILE |
| JASON RICHARD KOEBELE | ON FILE |
| JASON RICHARD MODZELEWSKI | ON FILE |
| JASON RICHARD ODELL | ON FILE |
| JASON RICHARD SWAN | ON FILE |
| JASON RICHARD TANN | ON FILE |
| JASON RIGOLLI | ON FILE |
| JASON RILEY VAN HIERDEN | ON FILE |
| JASON ROBERT BROWN | ON FILE |
| JASON ROBERT BURNLEY | ON FILE |
| JASON ROBERT CRAWFORD | ON FILE |
| JASON ROBERT CROSS | ON FILE |
| JASON ROBERT DOGGETT | ON FILE |
| JASON ROBERT DWIGGINS | ON FILE |
| JASON ROBERT GORDON | ON FILE |
| JASON ROBERT GORDON HILL | ON FILE |
| JASON ROBERT GREER | ON FILE |
| JASON ROBERT GUINN | ON FILE |
| JASON ROBERT HATCH | ON FILE |
| JASON ROBERT HORNER | ON FILE |
| JASON ROBERT JAMES PISESKY | ON FILE |
| JASON ROBERT JONES | ON FILE |
| JASON ROBERT KILLELEA | ON FILE |
| JASON ROBERT LANHAM | ON FILE |
| JASON ROBERT LAVERY | ON FILE |
| JASON ROBERT LESLIE | ON FILE |
| JASON ROBERT LYONS | ON FILE |
| JASON ROBERT MARKLEY | ON FILE |
| JASON ROBERT MCALISTER | ON FILE |
| JASON ROBERT MCKAY | ON FILE |
| JASON ROBERT MUHLBAUER | ON FILE |
| JASON ROBERT NITZSCHE | ON FILE |
| JASON ROBERT PELKER | ON FILE |
| JASON ROBERT PONNEQUIN | ON FILE |
| JASON ROBERT RIEL | ON FILE |
| JASON ROBERT RYZNAR | ON FILE |
| JASON ROBERT SATTESON | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JASON ROBERT SHERMAN | ON FILE |
| JASON ROBERT SKALA | ON FILE |
| JASON ROBERT SNYDER | ON FILE |
| JASON ROBERT TEBBLE | ON FILE |
| JASON ROBERT WOLD | ON FILE |
| JASON ROBERT ZBIEG | ON FILE |
| JASON ROBINSON | ON FILE |
| JASON RODERICK SUTLIFF | ON FILE |
| JASON RODRICK MORAN | ON FILE |
| JASON RODRIGUEZ PENA | ON FILE |
| JASON ROGER ANTKOWIAK | ON FILE |
| JASON ROGER LUCAS | ON FILE |
| JASON ROMERO | ON FILE |
| JASON RONALD BENSON | ON FILE |
| JASON RONE FREDERICK-LAW | ON FILE |
| JASON ROSS KAPLAN | ON FILE |
| JASON ROY ZAPPACOSTA | ON FILE |
| JASON RUDIANTO | ON FILE |
| JASON RUDY BUSSY | ON FILE |
| JASON RUSHEEN MITCHELL | ON FILE |
| JASON RUSSELL CRABTREE | ON FILE |
| JASON RUSSELL WALKER | ON FILE |
| JASON RYAN MILLER | ON FILE |
| JASON RYAN NEUHAUS | ON FILE |
| JASON RYAN POWELL | ON FILE |
| JASON RYAN REYNOLDS | ON FILE |
| JASON RYAN TICE | ON FILE |
| JASON RYAN TRIGLIA | ON FILE |
| JASON RYAN WEIL | ON FILE |
| JASON RYAN YOUNGLOVE | ON FILE |
| JASON S CARRUCAN | ON FILE |
| JASON S CHOUAKE | ON FILE |
| JASON S HINES | ON FILE |
| JASON S LEE | ON FILE |
| JASON S MIRANDA | ON FILE |
| JASON S TYBURCZY | ON FILE |
| JASON S WARD | ON FILE |
| JASON SAAB | ON FILE |
| JASON SAMUEL BELLAMY DESPREZ | ON FILE |
| JASON SAMUEL PIZZINO | ON FILE |
| JASON SANG KYU GOETZ | ON FILE |
| JASON SANG PARK | ON FILE |
| JASON SANTOSO | ON FILE |
| JASON SCHOFIELD | ON FILE |
| JASON SCOT ROBINSON | ON FILE |
| JASON SCOTT ALICEA | ON FILE |
| JASON SCOTT BECK | ON FILE |
| JASON SCOTT BROUHARD | ON FILE |
| JASON SCOTT EVANS | ON FILE |
| JASON SCOTT FEDER | ON FILE |
| JASON SCOTT FULTON | ON FILE |
| JASON SCOTT GARLAND | ON FILE |
| JASON SCOTT HALARIDES | ON FILE |
| JASON SCOTT HENDERSON | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JASON SCOTT JOHNSON | ON FILE |
| JASON SCOTT KIRACOFE | ON FILE |
| JASON SCOTT LEVY | ON FILE |
| JASON SCOTT LOMAX | ON FILE |
| JASON SCOTT MARK MCBAIN | ON FILE |
| JASON SCOTT MENCER | ON FILE |
| JASON SCOTT MILLER | ON FILE |
| JASON SCOTT MONINGER | ON FILE |
| JASON SCOTT OVERALL | ON FILE |
| JASON SCOTT SCHWENDENMANN | ON FILE |
| JASON SCOTT WARD | ON FILE |
| JASON SCOTT WOOLDRIDGE | ON FILE |
| JASON SEAN GILBERT | ON FILE |
| JASON SEGOVIA SEGOVIA ALVARENGA | ON FILE |
| JASON SEI BROWN | ON FILE |
| JASON SERG KOBRYA | ON FILE |
| JASON SHAHID CUFF | ON FILE |
| JASON SHAUN BERRY | ON FILE |
| JASON SHEN | ON FILE |
| JASON SHIMON-LEE JAMES | ON FILE |
| JASON SHIZHI LUO | ON FILE |
| JASON SIEIRA | ON FILE |
| JASON SIM | ON FILE |
| JASON SIPAYBOUN | ON FILE |
| JASON SLATER | ON FILE |
| JASON SOKO KAYO | ON FILE |
| JASON SOMMER | ON FILE |
| JASON STANLEY HOARD | ON FILE |
| JASON STEINER FAROVITCH | ON FILE |
| JASON STEPHEN KERR | ON FILE |
| JASON STEWART DONAIRES | ON FILE |
| JASON STEWART JAMIESON | ON FILE |
| JASON STIQUEL | ON FILE |
| JASON STOJANOVSKI | ON FILE |
| JASON STOLTZ | ON FILE |
| JASON STONE | ON FILE |
| JASON STUART FLINTER | ON FILE |
| JASON SUEN SHUN SZE | ON FILE |
| JASON SURROOP | ON FILE |
| JASON T ALLETTO | ON FILE |
| JASON T CLOUGH | ON FILE |
| JASON T PORTER | ON FILE |
| JASON T RABER | ON FILE |
| JASON T RAINER | ON FILE |
| JASON T RIDGE | ON FILE |
| JASON TADASHI OKAMOTO | ON FILE |
| JASON TAN | ON FILE |
| JASON TAN PEI SHENG | ON FILE |
| JASON TAN WEI KWANG | ON FILE |
| JASON TAO-CHU CHANG | ON FILE |
| JASON TAYLOR CHEVOYA | ON FILE |
| JASON TENORIO SABLAN | ON FILE |
| JASON TERANCE MORAN | ON FILE |
| JASON TERENCE MEDINA | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JASON THEMISTOCLES ANDREW NIAGASSAS | ON FILE |
| JASON THOMAS | ON FILE |
| JASON THOMAS ANTHONY | ON FILE |
| JASON THOMAS BUSCH | ON FILE |
| JASON THOMAS DIELMANN | ON FILE |
| JASON THOMAS EDWARD WORSLEY | ON FILE |
| JASON THOMAS FRANK | ON FILE |
| JASON THOMAS FULTON | ON FILE |
| JASON THOMAS GARVIN | ON FILE |
| JASON THOMAS GREENE | ON FILE |
| JASON THOMAS GROTE | ON FILE |
| JASON THOMAS KING | ON FILE |
| JASON THOMAS LOW | ON FILE |
| JASON THOMAS LYLES | ON FILE |
| JASON THOMAS MEININGER | ON FILE |
| JASON THOMAS MONAHAN-RIAL | ON FILE |
| JASON THOMAS MURRAY | ON FILE |
| JASON THOMAS PATREGNANI | ON FILE |
| JASON THOMAS PATTON | ON FILE |
| JASON THOMAS RADTKE | ON FILE |
| JASON THOMAS ROTH | ON FILE |
| JASON THOMAS RUZICKA | ON FILE |
| JASON THOMAS SHAW | ON FILE |
| JASON THOMAS SIEBENALER | ON FILE |
| JASON THOMAS SPEARS | ON FILE |
| JASON THOMAS STUMPF | ON FILE |
| JASON THOMAS WANG | ON FILE |
| JASON THOMAS WEISS | ON FILE |
| JASON THOMSAS TRIAL | ON FILE |
| JASON TIMOTHY ARNOLD | ON FILE |
| JASON TIMOTHY DEAN | ON FILE |
| JASON TIMOTHY SALCEDO | ON FILE |
| JASON TIMOTHY STEWART | ON FILE |
| JASON TIMOTHY TOLLEY | ON FILE |
| JASON TIMOTHY TOWNSEL | ON FILE |
| JASON TOBIN FLYNN | ON FILE |
| JASON TODD BAGYINKA | ON FILE |
| JASON TODD BILTZ | ON FILE |
| JASON TODD BRIETSTEIN | ON FILE |
| JASON TODD HAROLDSEN | ON FILE |
| JASON TODD HEITMAN | ON FILE |
| JASON TODD ISHAM | ON FILE |
| JASON TODD KENDAL | ON FILE |
| JASON TODD OLENICZAK | ON FILE |
| JASON TODD THOMSON | ON FILE |
| JASON TOMAS KELLY | ON FILE |
| JASON TORRES MORATALLA | ON FILE |
| JASON TOY | ON FILE |
| JASON TRENT BEAVER | ON FILE |
| JASON TREVOR BROOME | ON FILE |
| JASON TROY HOLLINGSWORTH | ON FILE |
| JASON TRUNG BUI | ON FILE |
| JASON TURNER | ON FILE |
| JASON TURNER HUGHES | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JASON TWOMEY | ON FILE |
| JASON TYLER GOODWIN | ON FILE |
| JASON TYLER LEMMERMAN | ON FILE |
| JASON TYLER ROWDEN | ON FILE |
| JASON TYRONNE NOLAND | ON FILE |
| JASON U HARTRAMPF | ON FILE |
| JASON ULYSSES BRUMFIELD | ON FILE |
| JASON URIAN SORIANO | ON FILE |
| JASON V POLIMENI | ON FILE |
| JASON VAL NICHOLS | ON FILE |
| JASON VAN DER WALT | ON FILE |
| JASON VAZQUEZ DELGADO | ON FILE |
| JASON VENKAYA | ON FILE |
| JASON VICTOR MCCULLOUGH | ON FILE |
| JASON VICTOR TJOENG | ON FILE |
| JASON VIET TRAN | ON FILE |
| JASON VINCENT BUTLER | ON FILE |
| JASON VISUTHIRATSOPON | ON FILE |
| JASON W BURROUGH | ON FILE |
| JASON W CARLI | ON FILE |
| JASON W DRAKSLER | ON FILE |
| JASON W GILLESPIE | ON FILE |
| JASON W KOLB | ON FILE |
| JASON W LANGLEY | ON FILE |
| JASON W MC KENNA | ON FILE |
| JASON W PANG | ON FILE |
| JASON W PUGLIANO | ON FILE |
| JASON WADE GRAHAM | ON FILE |
| JASON WADE HUPE | ON FILE |
| JASON WADE WILSON | ON FILE |
| JASON WAI KING LAU | ON FILE |
| JASON WALKER | ON FILE |
| JASON WALKER QUIROGA | ON FILE |
| JASON WALKER WOODROW BEAGLES | ON FILE |
| JASON WANG | ON FILE |
| JASON WANG | ON FILE |
| JASON WANKONG LEUNG | ON FILE |
| JASON WARFE | ON FILE |
| JASON WARREN PORTER | ON FILE |
| JASON WAYNE ARNOLD | ON FILE |
| JASON WAYNE BAXTER | ON FILE |
| JASON WAYNE GOACHER | ON FILE |
| JASON WAYNE JARVIS | ON FILE |
| JASON WAYNE LEE | ON FILE |
| JASON WAYNE MALCORE | ON FILE |
| JASON WAYNE MCCORMICK | ON FILE |
| JASON WAYNE OVERHOLSER | ON FILE |
| JASON WAYNE PHILLIPS | ON FILE |
| JASON WAYNE ROBERTS | ON FILE |
| JASON WAYNE SANTOS | ON FILE |
| JASON WAYNE SAUILUMA | ON FILE |
| JASON WAYNE SIROIS | ON FILE |
| JASON WAYNE SPEICHER | ON FILE |
| JASON WAYNE STOTTLEMYRE | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JASON WESLEY MOY | ON FILE |
| JASON WESTON | ON FILE |
| JASON WIGLEY | ON FILE |
| JASON WIKEEPA | ON FILE |
| JASON WILLIAM BENNETT | ON FILE |
| JASON WILLIAM CARTER | ON FILE |
| JASON WILLIAM EISEMANN | ON FILE |
| JASON WILLIAM FALK | ON FILE |
| JASON WILLIAM GRELLA | ON FILE |
| JASON WILLIAM HASKELL | ON FILE |
| JASON WILLIAM HATHCOX | ON FILE |
| JASON WILLIAM HOLMER | ON FILE |
| JASON WILLIAM HUCKS | ON FILE |
| JASON WILLIAM LOWE | ON FILE |
| JASON WILLIAM MARCUS | ON FILE |
| JASON WILLIAM MICHAEL WOOD | ON FILE |
| JASON WILLIAM MORELLO | ON FILE |
| JASON WILLIAM NORWOOD | ON FILE |
| JASON WILLIAM PLUCINAK | ON FILE |
| JASON WILLIAM RITCHIE | ON FILE |
| JASON WILLIAM ROBERT MOORE | ON FILE |
| JASON WILLIAM RODRIGUEZ | ON FILE |
| JASON WILLIAM SANDEMAN | ON FILE |
| JASON WILLIAM STRALEY | ON FILE |
| JASON WILLIAM TILLETT | ON FILE |
| JASON WILLIAM TOUCHETTE | ON FILE |
| JASON WILLIAM WHITBECK | ON FILE |
| JASON WILLIAMS | ON FILE |
| JASON WILLIAMS PAUL | ON FILE |
| JASON WILSON | ON FILE |
| JASON WISDOM | ON FILE |
| JASON WITHERS | ON FILE |
| JASON WON | ON FILE |
| JASON WONG | ON FILE |
| JASON WONG | ON FILE |
| JASON WONG | ON FILE |
| JASON WONG EN SENG | ON FILE |
| JASON WOODROW HOLMES | ON FILE |
| JASON WU | ON FILE |
| JASON WU | ON FILE |
| JASON XUAN HOANG | ON FILE |
| JASON YANG | ON FILE |
| JASON YANG | ON FILE |
| JASON YANG | ON FILE |
| JASON YEE YEEN KIT | ON FILE |
| JASON YEH QUINTAL | ON FILE |
| JASON YING | ON FILE |
| JASON YOAKPANG CHOI | ON FILE |
| JASON YOONGU KANG | ON FILE |
| JASON YOSHONDELL HOUSTON | ON FILE |
| JASON YUEW CHUNG CHO | ON FILE |
| JASON YUN | ON FILE |
| JASON ZACHARY NASH | ON FILE |
| JASON ZHANG LIU | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JASON ZHENG | ON FILE |
| JASON ZHIWEI ZENG | ON FILE |
| JASON ZHOU | ON FILE |
| JASON ZHOU | ON FILE |
| JASON ZHU | ON FILE |
| JASON ZITTA | ON FILE |
| JASONA DECATOR | ON FILE |
| JASONHO-YIN FONG | ON FILE |
| JASONJOT SINGH BRAR | ON FILE |
| JASONRICHARD DEMROSE | ON FILE |
| JASPA WINNIE TUMUHEISE | ON FILE |
| JASPAL SINGH | ON FILE |
| JASPAL SINGH BHALLA | ON FILE |
| JASPAL SINGH HAYER | ON FILE |
| JASPAL SINGH UGHRA | ON FILE |
| JASPAR HUI LON WONG | ON FILE |
| JASPER A BREKELMANS | ON FILE |
| JASPER A MELTON | ON FILE |
| JASPER AIDEN WICKLI | ON FILE |
| JASPER ALBERTUS HEMME | ON FILE |
| JASPER ANTONIUS THEODORUS JELENA WOLTERS | ON FILE |
| JASPER BAKKER | ON FILE |
| JASPER BERGSHOEFF | ON FILE |
| JASPER BERNARD BALOM | ON FILE |
| JASPER BOS | ON FILE |
| JASPER BREURKENS | ON FILE |
| JASPER CAMIEL LENSEN | ON FILE |
| JASPER CHAN | ON FILE |
| JASPER CHOU | ON FILE |
| JASPER CORNELIS BONS | ON FILE |
| JASPER D KEUNING | ON FILE |
| JASPER DE JONG | ON FILE |
| JASPER DE JONG | ON FILE |
| JASPER DERUYTTER | ON FILE |
| JASPER E STEENMAN | ON FILE |
| JASPER EVAN LEE | ON FILE |
| JASPER EVENS | ON FILE |
| JASPER FRANCISCO III MENDIGO ZALAMEDA | ON FILE |
| JASPER FRANS OOSTERHOF | ON FILE |
| JASPER HENRY SAMBROOK | ON FILE |
| JASPER J DE GRAAF | ON FILE |
| JASPER JOHANNES BRAND | ON FILE |
| JASPER JOHANNES JACOB DREYER | ON FILE |
| JASPER JOHN DOWNEY MCCALDIN | ON FILE |
| JASPER JORN STOOP | ON FILE |
| JASPER KITYUE LAM | ON FILE |
| JASPER L SCHOL | ON FILE |
| JASPER LAMAR SHIVERS | ON FILE |
| JASPER LEE | ON FILE |
| JASPER LEO STAAL | ON FILE |
| JASPER LIDWINA THOMAS HEERKENS | ON FILE |
| JASPER LOOTENS | ON FILE |
| JASPER M T M DRIESSEN | ON FILE |
| JASPER MAARTEN OUD | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JASPER MARIA L POESEN | ON FILE |
| JASPER MARIJN KUPERUS | ON FILE |
| JASPER MARINUS ALJE VAN DE WORP | ON FILE |
| JASPER MARTIJN VAN DER MEER | ON FILE |
| JASPER MARTIN SYMONS | ON FILE |
| JASPER MENTOPA LAO | ON FILE |
| JASPER MICAH DAVEY | ON FILE |
| JASPER MICHAEL CABILLO | ON FILE |
| JASPER MICHAEL LLOYD GLAVANICS | ON FILE |
| JASPER NICK W VANDENBOHEDE | ON FILE |
| JASPER PAUL ANDRADE LLANTO | ON FILE |
| JASPER PEETERS | ON FILE |
| JASPER PEKKA TOPIAS KETOLAINEN | ON FILE |
| JASPER PETE PADILLO LEONOR | ON FILE |
| JASPER PETER EVANGELISTA CUA | ON FILE |
| JASPER QUISPEL | ON FILE |
| JASPER RAAIJMAKERS | ON FILE |
| JASPER RAY FISHER | ON FILE |
| JASPER ROBERT PETERS | ON FILE |
| JASPER ROLAND | ON FILE |
| JASPER SCHIKS | ON FILE |
| JASPER TETTERO | ON FILE |
| JASPER THOMAS WHEATON BUSH | ON FILE |
| JASPER THOUE | ON FILE |
| JASPER VALENTIJN BOER | ON FILE |
| JASPER VAN DE GRAAF | ON FILE |
| JASPER VAN DER WAL | ON FILE |
| JASPER VAN KREVELEN | ON FILE |
| JASPER VAN T WESTENDE | ON FILE |
| JASPER W DANCER | ON FILE |
| JASPER WILHELMUS D ROOSWINKEL | ON FILE |
| JASPER WOPKE ROELOF HOEKSTRA | ON FILE |
| JASPREET KAUR CHADHA | ON FILE |
| JASPREET SINGH | ON FILE |
| JASPREET SINGH | ON FILE |
| JASPREET SINGH | ON FILE |
| JASPREET SINGH | ON FILE |
| JASPREET SINGH | ON FILE |
| JASPREET SINGH | ON FILE |
| JASPREET SINGH | ON FILE |
| JASPREET SINGH | ON FILE |
| JASPREET SINGH ARORA | ON FILE |
| JASPREET SINGH GREWAL | ON FILE |
| JASRAJ DHALIWAL | ON FILE |
| JASRAJ SINGH SIDHU | ON FILE |
| JASREEL LIM YOU JIN | ON FILE |
| JASSANDEEP SINGH AHDI | ON FILE |
| JASSEN ALEXIS | ON FILE |
| JASSIEL RODRIGUEZ | ON FILE |
| JASSIMAR SINGH CHHABRA | ON FILE |
| JASSY MALIK | ON FILE |
| JASTIN AUGUST GEMORA ARCEO | ON FILE |
| JASTON BRYCE EPP | ON FILE |
| JASUE ALEXANDER OLIVEROS | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JASVEEN KAUR MARNE | ON FILE |
| JASVINDER DHILLON | ON FILE |
| JASVINDER SINGH DHALIWAL | ON FILE |
| JASVINDER SINGH JHEETA | ON FILE |
| JASVINDER SINGH SETHI | ON FILE |
| JASWANT SINGH BHANGAL | ON FILE |
| JASWANT TUNDAY | ON FILE |
| JASWIN SODHI | ON FILE |
| JASWINDER KAUR BHOGAL | ON FILE |
| JASWINDER NAGRA | ON FILE |
| JASWINDER SINGH | ON FILE |
| JASWINDER SINGH DHALIWAL | ON FILE |
| JASWINDER SINGH NIJJER | ON FILE |
| JAT YAN JENS WONG | ON FILE |
| JATAN SINGH ANAND | ON FILE |
| JATHAN CORNELL CLARK | ON FILE |
| JATHAN MCCOLLUM | ON FILE |
| JATIN AMBALAL DESAI | ON FILE |
| JATIN CHANDRAKANT BABLA | ON FILE |
| JATIN JOSHI | ON FILE |
| JATIN KANTILAL PATEL | ON FILE |
| JATIN KUMAR HOTA | ON FILE |
| JATIN MEHTA | ON FILE |
| JATIN MEHTA | ON FILE |
| JATIN NULL | ON FILE |
| JATINDER KUMAR | ON FILE |
| JATINDER PAL BANSAL | ON FILE |
| JATINDER SINGH | ON FILE |
| JATINDER SINGH AUJLA | ON FILE |
| JATINDER SINGH GREWAL | ON FILE |
| JATINDER SINGH SOMAL | ON FILE |
| JATTA JOHANNA PEKKANEN | ON FILE |
| JATTAK DANTE DOUGLAS | ON FILE |
| JATUPORN MEECHUMNAN | ON FILE |
| JATURAN AMNATBUDDEE | ON FILE |
| JATURAPORN APISITSEREEKUL | ON FILE |
| JAUAN SHONTRE ARNOLD | ON FILE |
| JAUME AUGE VENDRELL | ON FILE |
| JAUME BANUS COBO | ON FILE |
| JAUME BAYA SIMON | ON FILE |
| JAUME MIRO ADROVER | ON FILE |
| JAUME NOGUERA DOMINGO | ON FILE |
| JAUME PUIG TURON | ON FILE |
| JAUME RAMON MATAS | ON FILE |
| JAUME SANCHEZ TORRES | ON FILE |
| JAUME SANCHEZ TORROBA | ON FILE |
| JAUME TORRENS WIESER | ON FILE |
| JAUN DAVID BUITRAGO GONZALEZ | ON FILE |
| JAUN PAUL ANDRIES JACOBS | ON FILE |
| JAUNE-MICHAEL AUSTIN F WORRELL | ON FILE |
| JAURES ISMAEL N LENVO N SONGA | ON FILE |
| JAVA OLYMPIA SOLIS | ON FILE |
| JAVAD AKBARI | ON FILE |
| JAVAD KHALIL CHAMPSI | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JAVAN DEAN CLARK | ON FILE |
| JAVAN NICOLAS ANTHONY PANKO | ON FILE |
| JAVAN SIMEON RASOKAT | ON FILE |
| JAVAR D DAVIS JORDAN | ON FILE |
| JAVARNE LESLIE THOMPSOI | ON FILE |
| JAVAUGHN ROMARIO MCLEAN | ON FILE |
| JAVAUGHN SHANNEN MICKHAIL LEWIS | ON FILE |
| JAVAUN OCONNOR GRANT | ON FILE |
| JAVE STEVEN PATTERSON | ON FILE |
| JAVED AHMAD SAHADAT | ON FILE |
| JAVEED JASON JATTAN | ON FILE |
| JAVEN CHONG YONG KAI | ON FILE |
| JAVENZ STEVE THELISMA | ON FILE |
| JAVIA JAMIELE GREEN | ON FILE |
| JAVID IBRAHIMOV | ON FILE |
| JAVID JAMALUDDIN DHANANI | ON FILE |
| JAVID JAMO TAMANA SKEINE | ON FILE |
| JAVID MAMMADLI | ON FILE |
| JAVIER A MATA | ON FILE |
| JAVIER A PEREZ ACOSTA | ON FILE |
| JAVIER ABAD RODRIGUEZ | ON FILE |
| JAVIER ACOSTA | ON FILE |
| JAVIER ADOLFO FISCHER | ON FILE |
| JAVIER ADRIAN BENITEZ | ON FILE |
| JAVIER ADRIAN GREVELY | ON FILE |
| JAVIER ADRIAN PINEYRO | ON FILE |
| JAVIER AGUSTIN KONDOLF | ON FILE |
| JAVIER ALBERTO DEVERS | ON FILE |
| JAVIER ALBERTO KHALIL SILVA | ON FILE |
| JAVIER ALBERTO ORTIZ MIR | ON FILE |
| JAVIER ALCARAZ | ON FILE |
| JAVIER ALDEIVER TREJOS NAVARRO | ON FILE |
| JAVIER ALEJANDRO ARAUJO MORERA | ON FILE |
| JAVIER ALEJANDRO ARGANXXARAZ | ON FILE |
| JAVIER ALEJANDRO DELGADILLO | ON FILE |
| JAVIER ALEJANDRO DIAZ | ON FILE |
| JAVIER ALEJANDRO GOROJOD | ON FILE |
| JAVIER ALEJANDRO HERRERA | ON FILE |
| JAVIER ALEJANDRO LOPEZ | ON FILE |
| JAVIER ALEJANDRO MADRID CAMACHO | ON FILE |
| JAVIER ALEJANDRO MADRID CAMACHO | ON FILE |
| JAVIER ALEJANDRO PARRA ARRUE | ON FILE |
| JAVIER ALEJANDRO VALLEJO | ON FILE |
| JAVIER ALEJANDRO VARGAS | ON FILE |
| JAVIER ALEJANDRO VERGELIN | ON FILE |
| JAVIER ALEXA VILLATORO JURADO | ON FILE |
| JAVIER ALEXANDER BENITEZ | ON FILE |
| JAVIER ALEXANDER BENITEZ | ON FILE |
| JAVIER ALEXANDER RODRIGUEZ ESTRADA | ON FILE |
| JAVIER ALFONSO MEDINA | ON FILE |
| JAVIER ALFREDO ECHANIZ | ON FILE |
| JAVIER ALFREDO PEREZ BARRIOS | ON FILE |
| JAVIER ALVAREZ BREDDA | ON FILE |
| JAVIER ALVAREZ RODRIGUEZ | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JAVIER AMORES GAGO | ON FILE |
| JAVIER ANDRES ADARME DAVILA | ON FILE |
| JAVIER ANDRES MAZO NIDO | ON FILE |
| JAVIER ANDRES MORAGA ROJAS | ON FILE |
| JAVIER ANGEL BERNA MORAL | ON FILE |
| JAVIER ANIBAL SALARIS | ON FILE |
| JAVIER ANTONIO GELY VILLAVEITIA | ON FILE |
| JAVIER ANTONIO LOPEZ | ON FILE |
| JAVIER ANTONIO MEDINA | ON FILE |
| JAVIER ANTONIO MUNOZ IZQUIERDO | ON FILE |
| JAVIER ANTONIO ROCHA | ON FILE |
| JAVIER ANTONIO SALINAS | ON FILE |
| JAVIER ARMANDO SAEZ GARCIA | ON FILE |
| JAVIER ARROYO | ON FILE |
| JAVIER ARTURO SANZ LOBO | ON FILE |
| JAVIER AUGUSTINE AZCONA | ON FILE |
| JAVIER BALSERA GONI | ON FILE |
| JAVIER BARAJAS | ON FILE |
| JAVIER BARAJAS OYARZUN | ON FILE |
| JAVIER BARRIOS MARTIN | ON FILE |
| JAVIER BENVENUTO | ON FILE |
| JAVIER BERNABE RIVERA | ON FILE |
| JAVIER BERNARDO QUINTANA WILLIAMS | ON FILE |
| JAVIER BORRAYO | ON FILE |
| JAVIER BURGUES GORT | ON FILE |
| JAVIER CALVO VILLAZON | ON FILE |
| JAVIER CANTO CABEZA DE VACA | ON FILE |
| JAVIER CARBAJAL | ON FILE |
| JAVIER CARDENAS | ON FILE |
| JAVIER CASTANOS JIMENEZ | ON FILE |
| JAVIER CASTANOS ZUNO | ON FILE |
| JAVIER CASTRO BOQUETE | ON FILE |
| JAVIER CORONA DEL RIO | ON FILE |
| JAVIER CORTES SALVADOR | ON FILE |
| JAVIER COTERON BRUGERA | ON FILE |
| JAVIER CRISTOFER ATIENCIA TAYLOR | ON FILE |
| JAVIER CRUZ RIOJAS | ON FILE |
| JAVIER CUETO RAMOS | ON FILE |
| JAVIER DANIEL SALVADOR SEGUIN | ON FILE |
| JAVIER DARIO GUTIERREZ GALERA | ON FILE |
| JAVIER DAVID GOMEZ | ON FILE |
| JAVIER DE ARRIBA TOCINO | ON FILE |
| JAVIER DE JESUS BARRAZA | ON FILE |
| JAVIER DE JESUS BASANTA ROJAS | ON FILE |
| JAVIER DE LA CRUZ | ON FILE |
| JAVIER DE MIGUEL COLL | ON FILE |
| JAVIER DE PABLOS PEREZ | ON FILE |
| JAVIER DEL MILAGRO PEREZ | ON FILE |
| JAVIER DEL-RIVERO | ON FILE |
| JAVIER DUESO BELVER | ON FILE |
| JAVIER E FIALLOS RIVERA | ON FILE |
| JAVIER E MOLINET | ON FILE |
| JAVIER E TRIGO | ON FILE |
| JAVIER EDUARDO ACOSTA ROSSELL | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JAVIER EDUARDO OCHOA LUJAN | ON FILE |
| JAVIER EDUARDO PONCE VILLARROEL | ON FILE |
| JAVIER EDUARDO ROMAN | ON FILE |
| JAVIER EDUARDO VASQUEZ CORNEJO | ON FILE |
| JAVIER EDUARDO VILLALOBOS GOMEZ | ON FILE |
| JAVIER ELIAS ACOSTA DIAZ | ON FILE |
| JAVIER EMILIO TIRADO ALONSO | ON FILE |
| JAVIER ENERALDO ROMANO CAMPOS | ON FILE |
| JAVIER ENRIQUE ANDRADA | ON FILE |
| JAVIER ENRIQUE BARRETO | ON FILE |
| JAVIER ENRIQUE CARRIZO ARIAS | ON FILE |
| JAVIER ENRIQUE GARRIDO DALLOS | ON FILE |
| JAVIER ENRIQUE RUIZ PARTIDA | ON FILE |
| JAVIER ENRIQUEZ PRENDES | ON FILE |
| JAVIER ERNESTO ROSA LUNA | ON FILE |
| JAVIER ERNESTO SBARAGLIA | ON FILE |
| JAVIER ERNESTO USTARIZ LUCENA | ON FILE |
| JAVIER ESTEBAN MAYER GREZ | ON FILE |
| JAVIER FEREZ SANSALONI | ON FILE |
| JAVIER FERNANDEZ GARCIA | ON FILE |
| JAVIER FERNANDEZ SUAREZ | ON FILE |
| JAVIER FORT GIMENEZ | ON FILE |
| JAVIER FRANCISCO ALDANA CISNEROS | ON FILE |
| JAVIER FRANCISCO MARTINEZ SINTES | ON FILE |
| JAVIER GARCIA JR | ON FILE |
| JAVIER GARCIA MIRA | ON FILE |
| JAVIER GARCIA VALENCIA | ON FILE |
| JAVIER GASTON VALLE PONCE | ON FILE |
| JAVIER GERARDO BENITEZ DE LA GARZA | ON FILE |
| JAVIER GIMENEZ VEGA FERRAMOLA | ON FILE |
| JAVIER GOMEZ CUBILLAS | ON FILE |
| JAVIER GOMEZ FUERTES | ON FILE |
| JAVIER GOMEZ GIL | ON FILE |
| JAVIER GONZALEZ | ON FILE |
| JAVIER GREGORIO LOVERDE | ON FILE |
| JAVIER GUILLMERMO ROCHA | ON FILE |
| JAVIER GUZMAN | ON FILE |
| JAVIER HEREDIA MUENCH | ON FILE |
| JAVIER HIJANO QUESADA | ON FILE |
| JAVIER I MARCOS | ON FILE |
| JAVIER IGLESIAS OTERO | ON FILE |
| JAVIER IGNACIO CALDERA DEL RIO | ON FILE |
| JAVIER IGNACIO ESQUIVEL ROMERO | ON FILE |
| JAVIER IGNACIO LA TORRE | ON FILE |
| JAVIER IGNACIO LEITON TRONCOSO | ON FILE |
| JAVIER IGNACIO MADERO GIROD | ON FILE |
| JAVIER IGNACIO ORTIZ AZOCAR | ON FILE |
| JAVIER IGNACIO VALDIVIA MIRANDA | ON FILE |
| JAVIER IGOR ZUDAIRE GARCIA DE ANDOIN | ON FILE |
| JAVIER INIGO GARCIA | ON FILE |
| JAVIER IRIARTE ZUNIGA | ON FILE |
| JAVIER ISAAC MORALES RAMIREZ | ON FILE |
| JAVIER ISLA GARCIA DE LEANIZ | ON FILE |
| JAVIER ISLA GARCIA DE LEANIZ | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JAVIER IVAN BARRIOS | ON FILE |
| JAVIER JAN ROBLERO | ON FILE |
| JAVIER JANKAC | ON FILE |
| JAVIER JIE SIAN LUO | ON FILE |
| JAVIER JOSE FERNANDEZ QUINTOS | ON FILE |
| JAVIER JOSE FRANQUEZ GARRIDO | ON FILE |
| JAVIER JOSE GUTIERREZ | ON FILE |
| JAVIER JOSE MACIEL | ON FILE |
| JAVIER JOSE PENADOS OVALLE | ON FILE |
| JAVIER LORIE GUERRA | ON FILE |
| JAVIER LOUWERS TELLEZ | ON FILE |
| JAVIER LUIS BRAVO | ON FILE |
| JAVIER LUIS NAVARLATZ | ON FILE |
| JAVIER MADRID VAQUERO | ON FILE |
| JAVIER MANGAS TORRES | ON FILE |
| JAVIER MARCUS AGUIRRE | ON FILE |
| JAVIER MARIANO SANCHEZ | ON FILE |
| JAVIER MARTIN GARCIA | ON FILE |
| JAVIER MARTIN RUIZ VAZQUEZ | ON FILE |
| JAVIER MARTIN VALLE | ON FILE |
| JAVIER MARTINEZ FELIU | ON FILE |
| JAVIER MARTINEZ PEREZ | ON FILE |
| JAVIER MARTINEZ SIMO | ON FILE |
| JAVIER MATIAS IGLESIAS ABUIN | ON FILE |
| JAVIER MENDOZA MENDOZA | ON FILE |
| JAVIER MICHAEL TUEROS | ON FILE |
| JAVIER MILES SIERRA | ON FILE |
| JAVIER MIRURI CERROLAZA | ON FILE |
| JAVIER MONFORT SALVADOR | ON FILE |
| JAVIER MORAN RODRIGUEZ | ON FILE |
| JAVIER MORENO BUSTOS | ON FILE |
| JAVIER MORENO FRUTOS | ON FILE |
| JAVIER NAVAR | ON FILE |
| JAVIER NAVARRO MARTINEZ | ON FILE |
| JAVIER NEIL ALLEN | ON FILE |
| JAVIER NICOLAS FERNANDEZ LUCERO | ON FILE |
| JAVIER OLAGUE CERDA | ON FILE |
| JAVIER OLID PEREZ CASTELAN | ON FILE |
| JAVIER OMAR CERRO | ON FILE |
| JAVIER OMAR ENCARNACION | ON FILE |
| JAVIER OMAR HEREDIA AGUIRRE | ON FILE |
| JAVIER OMAR OCASIO GARCIA | ON FILE |
| JAVIER OMEDES GARCIA OREA | ON FILE |
| JAVIER OROZCO CALLEJA | ON FILE |
| JAVIER ORTEGA FUENTES | ON FILE |
| JAVIER OSORIO | ON FILE |
| JAVIER OSVALDO FUENTES DIAZ | ON FILE |
| JAVIER PAGAN DIAZ | ON FILE |
| JAVIER PAGAN VERA | ON FILE |
| JAVIER PALOMO GOMEZ | ON FILE |
| JAVIER PARGA MERCADO | ON FILE |
| JAVIER PARIS ROJO | ON FILE |
| JAVIER PECES CHILLARON | ON FILE |
| JAVIER PEDROZA | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JAVIER PERALTA AZAGRA | ON FILE |
| JAVIER PEREZ MARTINEZ | ON FILE |
| JAVIER PEREZ PERRUCA | ON FILE |
| JAVIER PORRATA | ON FILE |
| JAVIER PRONSTROLLER FAUSTINO | ON FILE |
| JAVIER PUIG NAVARRO | ON FILE |
| JAVIER RAMIREZ | ON FILE |
| JAVIER RECARI ANSA | ON FILE |
| JAVIER RIANO BRUN | ON FILE |
| JAVIER RICARDO CHAVES SOLER | ON FILE |
| JAVIER RIVERA BUENO | ON FILE |
| JAVIER RIVERA ROSARIO | ON FILE |
| JAVIER ROBERTO GONZALEZ CALDERON | ON FILE |
| JAVIER RODRIGO AYLAGAS BADELY | ON FILE |
| JAVIER RODRIGUEZ | ON FILE |
| JAVIER RODRIGUEZ KOFLER | ON FILE |
| JAVIER RODRIGUEZ LEONOWENS | ON FILE |
| JAVIER RODRIGUEZ PRIETO | ON FILE |
| JAVIER ROLANDO PANTOJA ROSERO | ON FILE |
| JAVIER ROMERO | ON FILE |
| JAVIER RONALD GASPAR CALLE | ON FILE |
| JAVIER RUANO FIGUEROL | ON FILE |
| JAVIER RUIZ PEREZ | ON FILE |
| JAVIER SAEZ HURTADO | ON FILE |
| JAVIER SALINAS ENCINAS | ON FILE |
| JAVIER SALVADOR DE LUCAS | ON FILE |
| JAVIER SALVATIERRA CUELLAR | ON FILE |
| JAVIER SANCHEZ | ON FILE |
| JAVIER SANCHEZ LARA | ON FILE |
| JAVIER SANCHEZ PEREZ | ON FILE |
| JAVIER SANDOVAL DE LA CRUZ | ON FILE |
| JAVIER SANTIAGO GUTIERREZ | ON FILE |
| JAVIER SANZ LARGO | ON FILE |
| JAVIER SANZ MARQUEZ | ON FILE |
| JAVIER SARCAR QUIROS | ON FILE |
| JAVIER SEBASTIAN PEREZ | ON FILE |
| JAVIER SERRA MARTINEZ | ON FILE |
| JAVIER SERRANO VILETA | ON FILE |
| JAVIER SILVA CRUZ | ON FILE |
| JAVIER SILVA JR | ON FILE |
| JAVIER SORDO DIAZ | ON FILE |
| JAVIER SUNG YUN | ON FILE |
| JAVIER TAN | ON FILE |
| JAVIER TLACUILO ORTIZ | ON FILE |
| JAVIER TORRES CORNEJO | ON FILE |
| JAVIER UNZU IZCO | ON FILE |
| JAVIER VALENTE UEZ | ON FILE |
| JAVIER VAZQUEZ | ON FILE |
| JAVIER VICTOR LOPEZ VELESVILLA | ON FILE |
| JAVIER VILLALOBOS | ON FILE |
| JAVIER VILLEGASBAUTISTA | ON FILE |
| JAVIER VIOLA | ON FILE |
| JAVIER VISCASILLAS TORRERO | ON FILE |
| JAVIER WALDEMAR SANTOSMIRON | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JAVIER WLADIMIR TORRES JARA | ON FILE |
| JAVIER YALI GARCIA | ON FILE |
| JAVIERA ANDREA OYARZUN RAMIREZ | ON FILE |
| JAVIERA IGNACIA MELLADO ACEVEDO | ON FILE |
| JAVIERA IGNACIA SOTO OVALLE | ON FILE |
| JAVIERA ISIDORA MEYER RIVERA | ON FILE |
| JAVIERA MARTA MARIA GONZALEZ MANDIOLA | ON FILE |
| JAVIERI RENNOLA MATA | ON FILE |
| JAVIN TEDDY MCKENZIE | ON FILE |
| JAVIN TEDDY MCKENZIE | ON FILE |
| JAVION MARKUS BROMFIELD | ON FILE |
| JAVON DEMETRIAS DIXON | ON FILE |
| JAVON DEVIN MOORE | ON FILE |
| JAVON JAMEEL DYAL | ON FILE |
| JAVON KRISTOPHER WELLS | ON FILE |
| JAVON LEE DEYON | ON FILE |
| JAVON MICHAEL JOHNSON | ON FILE |
| JAVON ROMANE HARRISON-STEWART | ON FILE |
| JAVOR HRISTOV STEFANOV | ON FILE |
| JAWAD AZIZ | ON FILE |
| JAWAD MOSTAFIZ KHAN | ON FILE |
| JAWAD MUSTAFA HASHESHO | ON FILE |
| JAWAD SOULYMANE ROMAIN | ON FILE |
| JAWAN WARREN SIMPSON | ON FILE |
| JAWHAR M A | ON FILE |
| JAWORRAH STEPHEN LAWRENCE | ON FILE |
| JAX JANTZEN GORMAN | ON FILE |
| JAXON DOUGLAS KARREN | ON FILE |
| JAXON JAXON | ON FILE |
| JAXON LEO GALLEGOS GARCIA | ON FILE |
| JAXON LONNIE WAYNE BROWN | ON FILE |
| JAXON SKYE MILLER | ON FILE |
| JAXSON KELLEY JOINER | ON FILE |
| JAXSON LUKE DRAPER | ON FILE |
| JAY | ON FILE |
| JAY A MILLER | ON FILE |
| JAY A SIDERS | ON FILE |
| JAY ACHARYA | ON FILE |
| JAY ACKER | ON FILE |
| JAY ALEXANDER ALLNUTT | ON FILE |
| JAY ALLEN JEPKEMA | ON FILE |
| JAY ANDREW SNYDER | ON FILE |
| JAY ANISH S PATEL | ON FILE |
| JAY ANTHONY A MARTIN | ON FILE |
| JAY ARMAND MITRA | ON FILE |
| JAY ASHOKKUMAR PATEL | ON FILE |
| JAY ASHOKKUMAR SHAH | ON FILE |
| JAY ASHWIN MEHTA | ON FILE |
| JAY AVINASH SEWNANDAN | ON FILE |
| JAY B CONNOR | ON FILE |
| JAY BADUR KORINEK | ON FILE |
| JAY BAFFORD WHEATMAN | ON FILE |
| JAY BLUE STEVENS | ON FILE |
| JAY BOYD SMITH BEST | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JAY BRADLY CHARLES HILDRETH | ON FILE |
| JAY BRANDON JOHNSON | ON FILE |
| JAY BRIAN RUFFING | ON FILE |
| JAY BRUCE QUANTUM | ON FILE |
| JAY BYON ANNING | ON FILE |
| JAY C BHATT | ON FILE |
| JAY C LEISSIUS | ON FILE |
| JAY C MORRIS | ON FILE |
| JAY C TREVORROW | ON FILE |
| JAY CH | ON FILE |
| JAY CHERACHA PHOMSOUVANH | ON FILE |
| JAY CHIHYU YANG | ON FILE |
| JAY CHRISTOPHER KING | ON FILE |
| JAY CHUNGCHIEH LEE | ON FILE |
| JAY CONRAD ARNOLD | ON FILE |
| JAY D BANERJEE | ON FILE |
| JAY DAVIS HOLLADAY | ON FILE |
| JAY DEVAN WHITELOCK | ON FILE |
| JAY DEVIN HOWELL | ON FILE |
| JAY E ALDRIDGE | ON FILE |
| JAY EDUARD FAMADOR ASIS | ON FILE |
| JAY ELIA KEVIN VONTOBEL | ON FILE |
| JAY ELLISTON CHURCH | ON FILE |
| JAY ERIC BRUNSWICK | ON FILE |
| JAY ERIC STUEMKE | ON FILE |
| JAY ERIC TIERNEY | ON FILE |
| JAY ETHAN ALEXANDER BRADLEY | ON FILE |
| JAY FARHAD KARANJIA | ON FILE |
| JAY FREDERICK LETHIN | ON FILE |
| JAY GARCIA | ON FILE |
| JAY GESE HAWKINS | ON FILE |
| JAY GORDON MCINNES | ON FILE |
| JAY GORDON MCINNES | ON FILE |
| JAY GRAHAM | ON FILE |
| JAY GREGORY FIANO | ON FILE |
| JAY H PATEL | ON FILE |
| JAY HAWKINS | ON FILE |
| JAY HIPOLITO | ON FILE |
| JAY HITEN PARMAR | ON FILE |
| JAY HOUSTON | ON FILE |
| JAY HOWARTH | ON FILE |
| JAY HWAN SAGONG | ON FILE |
| JAY HYUK CHO | ON FILE |
| JAY J CAMBERN | ON FILE |
| JAY J CHO | ON FILE |
| JAY J PATEL | ON FILE |
| JAY JAEHAN SON | ON FILE |
| JAY JARUPORN WONGWATANA ANAN | ON FILE |
| JAY JAY FRANCISCO ALOP | ON FILE |
| JAY JIGISH THAKORE | ON FILE |
| JAY JITENDRAKUMAR DESAI | ON FILE |
| JAY JOHANSEN LIM | ON FILE |
| JAY KEERTH EASWARAN | ON FILE |
| JAY KEITH SCHWICHTENBERG | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JAY KINKADE | ON FILE |
| JAY KRUISE | ON FILE |
| JAY KWANG NOH | ON FILE |
| JAY L TYNDALL | ON FILE |
| JAY LE FRANCOEUR | ON FILE |
| JAY LEGARGE CANONIZADO | ON FILE |
| JAY LEONARD LINDSTROM | ON FILE |
| JAY LIM | ON FILE |
| JAY LOY CORMANY | ON FILE |
| JAY LUANGSUPHABUL HAESTAD | ON FILE |
| JAY LYN SNIDER | ON FILE |
| JAY M MITTERER | ON FILE |
| JAY M THOMAS | ON FILE |
| JAY MAHENDRAKUMAR KORADIYA | ON FILE |
| JAY MARTYN ENRIQUEZ SEBASTIAN | ON FILE |
| JAY MARVIN RUMSEY | ON FILE |
| JAY MASON BAKSA | ON FILE |
| JAY MATTHEW SAAR | ON FILE |
| JAY MAXIMILIAN ROSEN | ON FILE |
| JAY MCDONALD | ON FILE |
| JAY MCMEEL | ON FILE |
| JAY MEHUL PATEL | ON FILE |
| JAY MICHAEL BLANKENAU | ON FILE |
| JAY MICHAEL FREEMAN | ON FILE |
| JAY MICHAEL FRIEDRICHS | ON FILE |
| JAY MICHAEL HEISS | ON FILE |
| JAY MICHAEL HOCKMAN | ON FILE |
| JAY MICHAEL SHELLHORN | ON FILE |
| JAY MICHAEL STROOBAND | ON FILE |
| JAY MICHAEL TOYRA | ON FILE |
| JAY NELSON ESCAMILLA DIZON | ON FILE |
| JAY NICKI OBORNE | ON FILE |
| JAY NIELSEN ALVARAN | ON FILE |
| JAY NORMAN VANDAM | ON FILE |
| JAY NORTH COLLIN | ON FILE |
| JAY PAREKH GILL | ON FILE |
| JAY PATEL | ON FILE |
| JAY PATRICK HOLBROOK | ON FILE |
| JAY PIERRE ABREU | ON FILE |
| JAY PRASERT KOIVISTOINEN | ON FILE |
| JAY R BAKER-JOHNSON | ON FILE |
| JAY R HAMMOND | ON FILE |
| JAY RAW | ON FILE |
| JAY RICHARD KEPHART | ON FILE |
| JAY RICHARD PORTER | ON FILE |
| JAY RICHES | ON FILE |
| JAY ROA | ON FILE |
| JAY ROBERT DARAKJIAN | ON FILE |
| JAY ROBERT SUCKOW | ON FILE |
| JAY RODRIGUEZ | ON FILE |
| JAY ROSS MARTIN | ON FILE |
| JAY RUSSELL STEWART | ON FILE |
| JAY RUSSELL YOUNG | ON FILE |
| JAY RUZHANG JIANG | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JAY RYAN FRIESEN | ON FILE |
| JAY S DAVE | ON FILE |
| JAY S SCHULMAN | ON FILE |
| JAY SATISHKUMAR BABLA | ON FILE |
| JAY SCHOFIELD | ON FILE |
| JAY SCOTT BART | ON FILE |
| JAY SHANNON DAVIS | ON FILE |
| JAY SOON | ON FILE |
| JAY SURESH GAYKAR | ON FILE |
| JAY TALBERT SELBY | ON FILE |
| JAY TAN KEAT CHOW | ON FILE |
| JAY THOMAS ABRAHAM | ON FILE |
| JAY THOMAS GREENBLATT | ON FILE |
| JAY THOMAS OSVATIC | ON FILE |
| JAY TIMOTHY AUSTIN BREWSTER-OBRIEN | ON FILE |
| JAY TOO | ON FILE |
| JAY VASANTKUMAR PATEL | ON FILE |
| JAY VERBRUGGEN | ON FILE |
| JAY VINCENT ONGCHANGCO | ON FILE |
| JAY WARD ARMAND | ON FILE |
| JAY WESLEY GOODMAN III | ON FILE |
| JAY WHALEY MARTINDALE | ON FILE |
| JAY WILLIAM COLEGATE | ON FILE |
| JAY XAVIER PENETRANTE | ON FILE |
| JAY YEAP | ON FILE |
| JAY YEON HWANG | ON FILE |
| JAYA LAL | ON FILE |
| JAYA RATANE | ON FILE |
| JAYA SAIGAL | ON FILE |
| JAYA SAMUEL THOMPSON | ON FILE |
| JAYA WIJAYA SONGKO | ON FILE |
| JAYAKANTHAN NARMADHA | ON FILE |
| JAYAKODY DON NILANTHA RASANGA | ON FILE |
| JAYAKRISHNAN K R | ON FILE |
| JAYALATH MUDIYANSELAGE HASANKA PAMOD JAYALATH | ON FILE |
| JAYALATH WICKRAMAGE DULINA VISHWAJITH JANANDA | ON FILE |
| JAYAN CHATHURANGA RUPATHILAKE KARUNAWASALAGE | ON FILE |
| JAYANDRA RAI | ON FILE |
| JAYANT ARORA | ON FILE |
| JAYANT GIRI | ON FILE |
| JAYANT LUTHRA | ON FILE |
| JAYANT REGMI | ON FILE |
| JAYANT RUDRA | ON FILE |
| JAYANTH SUBRAMANI | ON FILE |
| JAYANTHA SUBRAMANYAM MADDURI | ON FILE |
| JAYANTHI KONAR | ON FILE |
| JAYANTHI MUTHUVEL | ON FILE |
| JAYANTI PARKER | ON FILE |
| JAYANTIKA SINGH MINHAS | ON FILE |
| JAYAPATHMA HERATH MADHUSHANKA MERANJAN | ON FILE |
| JAYAPRAKAASH JAYARAMAN | ON FILE |
| JAYAPRAKASH DHANANJAYA | ON FILE |
| JAYAPRASANTH SATHIVELL | ON FILE |
| JAYARANGA MARASINGHE ARACHCHIGE LAHIRU | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JAYASAI KISHORE BHUPATHI | ON FILE |
| JAYASEKARA PIYADASAGE PRASAD SANDARUWAN | ON FILE |
| JAYASHANKA SUDU ARACHCHILAGE LAHIRU HIMALA | ON FILE |
| JAYASHANKAR B | ON FILE |
| JAYASHANTHA CALDERA HELESSAGE WIMAL | ON FILE |
| JAYASINGHE ARACHCHIGE MADHUSHA JEEVAN JAYASINGHE | ON FILE |
| JAYAVARDHAN TALLAPRAGADA | ON FILE |
| JAYAWARDHANA RANKOTH PEDIGE NETHMA GIMHANI | ON FILE |
| JAYC LAWRENCE CORONEL | ON FILE |
| JAYCE DNEALIAN MISKEL | ON FILE |
| JAYCE ESTELLE JAMIESON | ON FILE |
| JAYCE IDOWU AYODELE PEREIRA | ON FILE |
| JAYCE MAY | ON FILE |
| JAYCE VAN DER BREGGEN | ON FILE |
| JAYD DORAN NEELY | ON FILE |
| JAYD HARITH BIN JASRI | ON FILE |
| JAYDA BLOSSOM HOANG | ON FILE |
| JAYDA LEIGH HOGUE | ON FILE |
| JAYDALYS MARIE ARROYO | ON FILE |
| JAYDE FALLON WALLIN | ON FILE |
| JAYDE HOLLINGWORTH | ON FILE |
| JAY-DEE BEKKER | ON FILE |
| JAYDEEP THANKI | ON FILE |
| JAYDEN ALEJANDRO AVENA | ON FILE |
| JAYDEN ANDREW WEBB | ON FILE |
| JAYDEN BEVAN BROWN | ON FILE |
| JAYDEN BRIAN KING | ON FILE |
| JAYDEN BROOKLYNELIZABETH GREEN | ON FILE |
| JAYDEN C REYNOLDS | ON FILE |
| JAYDEN CLYDE SAVIO DEPENHA | ON FILE |
| JAYDEN D GAMMINO | ON FILE |
| JAYDEN DARYL HUNTER | ON FILE |
| JAYDEN EDWARDS | ON FILE |
| JAYDEN JOSEPH CHIHA | ON FILE |
| JAYDEN KYLE LIHOU | ON FILE |
| JAYDEN LEE FIGUEROA | ON FILE |
| JAYDEN LUKE CAPPEAU | ON FILE |
| JAYDEN MICHAEL DUNCAN | ON FILE |
| JAYDEN MICHAEL MORGAN PERERA | ON FILE |
| JAYDEN MICHAEL STEWART | ON FILE |
| JAYDEN MWANGI | ON FILE |
| JAYDEN NICHOLAS SHARPE | ON FILE |
| JAYDEN PARIS BASHA | ON FILE |
| JAYDEN PAUL O SULLIVAN | ON FILE |
| JAYDEN RUSSELL PROCYCHYN | ON FILE |
| JAYDEN WERNER JAHNKE | ON FILE |
| JAYDEN WILLIAM STOKES | ON FILE |
| JAYDEV DHAREMENDRABHAI BHAKTA | ON FILE |
| JAYDIP D KAVAR | ON FILE |
| JAYDON LUKE JOHNSTON | ON FILE |
| JAYDON LYNCH | ON FILE |
| JAYDON NICHOLAS PITTENGER | ON FILE |
| JAYDON NTSEH NGALLA | ON FILE |
| JAYDON T HARRIS | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JAYDON TODD CHRISTENSEN | ON FILE |
| JAYDON TREVOR WHEELER | ON FILE |
| JAYE ALEXANDER VERNON | ON FILE |
| JAYE EDWARD MELVILLE | ON FILE |
| JAYE KIMBERLEY WARDLAW | ON FILE |
| JAYE ROSE LINDNER | ON FILE |
| JAYELLAH NASR | ON FILE |
| JAYENDRAN KANNAN | ON FILE |
| JAYESH J JAIN | ON FILE |
| JAYESH KUMAR PATEL | ON FILE |
| JAYESH PATEL | ON FILE |
| JAYESH SREEDHARA KURUP | ON FILE |
| JAYESH THAKARSHI | ON FILE |
| JAY-JAY SAMPAGA FLORES | ON FILE |
| JAYK EVIN CHERRY | ON FILE |
| JAYKEB DALE HAVEN | ON FILE |
| JAYKUMAR KHANDELWAL | ON FILE |
| JAYKUMAR MANOJKUMAR GANDHI | ON FILE |
| JAYLA LARECE BENNETT | ON FILE |
| JAYLA MALIA ABREU | ON FILE |
| JAYLAH CHEYENNE MARTIN | ON FILE |
| JAYLAN MICHAELADAM MELEROWICZ | ON FILE |
| JAYLEN ALEXANDER KEY | ON FILE |
| JAYLEN ALLEN CRAFT | ON FILE |
| JAYLEN BRETT KORVER | ON FILE |
| JAYLEN DERRELL AERY | ON FILE |
| JAYLEN DONTRELL RHONEY | ON FILE |
| JAYLEN JAYSON GERRAND | ON FILE |
| JAYLEN MICHAEL CRONIN | ON FILE |
| JAYLENE CABA | ON FILE |
| JAYLIN C LANE | ON FILE |
| JAYLORD ILAGAN CRUZADA | ON FILE |
| JAYLYN RICKIA STOKELY | ON FILE |
| JAYMA DANN STRONG | ON FILE |
| JAYMAINBHAI PARBHUBHAI PATEL | ON FILE |
| JAYMAR BONDOC DELA CRUZ | ON FILE |
| JAYME ABRAM HICKS | ON FILE |
| JAYME IKAIKA LONOKAPU | ON FILE |
| JAYME ISRAEL BARKSDALE-HARRIS | ON FILE |
| JAYME KRISTOPHER ALBERT | ON FILE |
| JAYME R REARDON | ON FILE |
| JAYME ZASLAVSKY BROCKLEBANK | ON FILE |
| JAYMEN JOHN BEALL | ON FILE |
| JAYMES ALLEN CLARK | ON FILE |
| JAYMES PATRICK CAREY | ON FILE |
| JAYMESON MESSENGER CATSOUPHES | ON FILE |
| JAYMI ANNETTE MANN | ON FILE |
| JAYMI LYNN BATY | ON FILE |
| JAYMIELEE DEFIESTA | ON FILE |
| JAYMIEN AIDEN PURCHASE | ON FILE |
| JAYNA JACQUELINE THURMAN | ON FILE |
| JAYNALBEN DHAVALKUMAR DEVAIYA | ON FILE |
| JAYNE ALEXANDRA FUTO | ON FILE |
| JAYNE BELINDA BULLOCK | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JAYNE ELIZABETH MCGILLIVRAY | ON FILE |
| JAYNE LEE BODELL | ON FILE |
| JAYNE MCFARLANE | ON FILE |
| JAYNE PIETRASZKIEWICZ | ON FILE |
| JAYNE ROWENA SMITH | ON FILE |
| JAYNE VILDA JENSEN | ON FILE |
| JAYNEALLICIA ONG BETTS | ON FILE |
| JAYNELL MAY GUDSELL | ON FILE |
| JAYNESH PATEL | ON FILE |
| JAYNIE CENIZA WESTERH | ON FILE |
| JAYO STEVEN STENZ | ON FILE |
| JAYOO HWANG | ON FILE |
| JAYOUNG KOO | ON FILE |
| JAYOUNG LEE | ON FILE |
| JAYPEE OCLEDA ABESAMIS | ON FILE |
| JAYQUAN CHARLES MINNS | ON FILE |
| JAY-R CATAPANG CABRERA | ON FILE |
| JAYRAJDEVANI SANIDAD GOVENDER | ON FILE |
| JAYRANT CARLO DAVIN SAULOG | ON FILE |
| JAYROD PAUL GUIRHEM OLARTE | ON FILE |
| JAYRONN CHRISTIAN S BUCU | ON FILE |
| JAYSE LEE | ON FILE |
| JAYSEN LESHON LACY-DOOLEY | ON FILE |
| JAYSHAN KEISHLEY KOOMAR | ON FILE |
| JAYSHAUN TAYLOR MONTEIRO | ON FILE |
| JAYSHIDH PUSHPAKKUMAR PATEL | ON FILE |
| JAYSHREE MANILAL PALA | ON FILE |
| JAYSHREE NIKHIL PATNE | ON FILE |
| JAYSHREE PATEL | ON FILE |
| JAYSHRI RAGHUNATH DEVKAR | ON FILE |
| JAYSOM GALINDO | ON FILE |
| JAYSON A TROUPE | ON FILE |
| JAYSON ACORDA | ON FILE |
| JAYSON ALAN TATE | ON FILE |
| JAYSON ALISTAIR WILLIAM ROSS | ON FILE |
| JAYSON ALLAN ELLIOTT | ON FILE |
| JAYSON ANTHONY GARCIA | ON FILE |
| JAYSON ANTHONY PAUL | ON FILE |
| JAYSON ARLEY GUTIERREZ BETANCUR | ON FILE |
| JAYSON BALAJADIA BATI | ON FILE |
| JAYSON D EWER | ON FILE |
| JAYSON DANIEL STJUSTE | ON FILE |
| JAYSON DEREK RYAN | ON FILE |
| JAYSON DONLEY AREND | ON FILE |
| JAYSON DUC-TAI HUYNH | ON FILE |
| JAYSON EDICA ARCEGA | ON FILE |
| JAYSON FETTERLEY | ON FILE |
| JAYSON HAROLD MATTHEWS | ON FILE |
| JAYSON HUY PHAM | ON FILE |
| JAYSON JACOBUS JOHANNES NICK VAN KUIJCK | ON FILE |
| JAYSON JAMES BROWN | ON FILE |
| JAYSON JUNIOR BAKER TATANA | ON FILE |
| JAYSON LEE BILBY | ON FILE |
| JAYSON LENOX BROWN | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JAYSON LEOW | ON FILE |
| JAYSON LUCAS HARRIS | ON FILE |
| JAYSON MALACA RONDINA | ON FILE |
| JAYSON MIGUEL GUZMAN | ON FILE |
| JAYSON N JONES | ON FILE |
| JAYSON P ALFARO | ON FILE |
| JAYSON PAUL STOLLEY | ON FILE |
| JAYSON PIERRE JONES | ON FILE |
| JAYSON ROBERT MARKHAM | ON FILE |
| JAYSON RYAN PERRY | ON FILE |
| JAYSON TAMONTE | ON FILE |
| JAYSONPAULO QUIZON ARCEO | ON FILE |
| JAYSSON ZAPATA ESPINOZA | ON FILE |
| JAYTON WILLIAMS-ATKINSON | ON FILE |
| JAYVAUN TYRELLE YOUNG | ON FILE |
| JAYVEE DUMPIT JOVEN | ON FILE |
| JAYVEE GRATELA NUNAG | ON FILE |
| JAYVEERSINH YOGENDRASINH VIRPURA | ON FILE |
| JAYVEN ALAN VILLAGOMEZ PEREDO | ON FILE |
| JAYVER ALEXIS ALVAREZ ECHAVARRIA | ON FILE |
| JAY-VINCENT POMPA ABENOJA | ON FILE |
| JAYZAR NICOLAS ESTAREJA | ON FILE |
| JAZ K MCCLENDON | ON FILE |
| JAZ SANDHU | ON FILE |
| JAZEBEL ALEXA MURO-ORTIZ | ON FILE |
| JAZEL LOIS WAKIT | ON FILE |
| JAZELL J PALMER | ON FILE |
| JAZER PEREZ | ON FILE |
| JAZHPER EIRROL TATLONGHARI SANIDAD | ON FILE |
| JAZIB AHMAD | ON FILE |
| JAZIB RASHEED | ON FILE |
| JAZIB SAWAR | ON FILE |
| JAZIEL EDUARDO MAYORAL | ON FILE |
| JAZMIN CONTRERAS CUEVAS | ON FILE |
| JAZMIN CORINE RIOS | ON FILE |
| JAZMIN MICHELLE MEHOTA | ON FILE |
| JAZMIN RENEE WILSON | ON FILE |
| JAZMIN SHEREE MANSELL | ON FILE |
| JAZMINE JADE LECKY | ON FILE |
| JAZMINE RAELEE VIGIL | ON FILE |
| JAZMYN OMARIA SMITH | ON FILE |
| JAZZ KOPECEK RATHORE | ON FILE |
| JAZZ POLY | ON FILE |
| JAZZIEL MADRIGAL | ON FILE |
| JAZZLYN CABA SOCORRO | ON FILE |
| JAZZMEN GOH TECK AN | ON FILE |
| JAZZMIN MCKAYLA RAY SIMMONS | ON FILE |
| JB NEL | ON FILE |
| JBRAHIM NASHAAT NASER | ON FILE |
| JC BRUNETTE | ON FILE |
| JC BYRNE | ON FILE |
| JC ELLIS | ON FILE |
| JC JOHN SESE CUNETA | ON FILE |
| JC VAN DEN HEEVER | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JC VISSER | ON FILE |
| JCK VENTURES LLC | ON FILE |
| JCNATHAN CLERMONT | ON FILE |
| JD HOLDING  SILKEBORG APS | ON FILE |
| JD POULTON | ON FILE |
| JD SKEWS | ON FILE |
| JD UYS | ON FILE |
| JÐ•Ð›Ð¨Ð¦Ð ÐŸÐ•Ð¨Ð¨Ð‹ | ON FILE |
| JÐ•Ð¤Ð¦ÐŒÐ¨ JÐ Ð¡Ð¢Ð•Ð¤ÐÐÐŽÐ¨Ð‹ | ON FILE |
| JÐÐ¨ÐŽÐ ÐŠÐ Ð˜ÐÐ›ÐŽÐ | ON FILE |
| JDELLE TVAUGHNN JARVIS SETORIE | ON FILE |
| JÐÐŽÐ¨Ð¨Ð¨Ð Ð¡Ð¢ÐŽJÐÐÐÐŽÐ¨Ð‹ | ON FILE |
| JÐÐŽÐ¨ÐÐ Ð¨Ð‹Ð¨Ð‹ | ON FILE |
| JÐÐŽÐ¨ÐÐ Ð„ÐÐ Ð„Ð¨Ð‹Ð‹ | ON FILE |
| JÐÐŽÐ¨ÐÐ Ð”Ð ÐÐÐ¨Ð‹ | ON FILE |
| JÐÐŽÐ¨ÐÐ Ð–Ð¨Ð ÐÐÐÐŽÐ' | ON FILE |
| JÐÐŽÐ¨ÐÐ JÐÐŽÐ¨ÐÐÐÐŽÐ¨Ð‹ | ON FILE |
| JÐÐŽÐ¨ÐÐÐ Ð ÐÐ¨Ð¨Ð‹ | ON FILE |
| JÐÐŽÐ¨ÐÐÐ ÐŒÐ Ð¡Ð¨Ð¨Ð‹ | ON FILE |
| JE CHUN LEE | ON FILE |
| JE LIM SONG | ON FILE |
| JE MTHEMBU | ON FILE |
| JE PA | ON FILE |
| JE WOO PAK | ON FILE |
| JE YOUNG YOO | ON FILE |
| JEA OOK YOO | ON FILE |
| JEA PARK | ON FILE |
| JEACHEL CHOI | ON FILE |
| JEAIME HENRI POWELL | ON FILE |
| JEAN - BAPTISTE PAUL FERNAND DE REGNAULD DE BELLESCIZE | ON FILE |
| JEAN A BENNETT | ON FILE |
| JEAN A LOUIS | ON FILE |
| JEAN ACEVEDO | ON FILE |
| JEAN ALAIN PIERRE LEON FRANCOIS HUSSER | ON FILE |
| JEAN ALEXANDRA YOO | ON FILE |
| JEAN ALEXANDRE JULIEN RICHARD | ON FILE |
| JEAN ALEXANDRE TURBAN | ON FILE |
| JEAN ALICE KASTEN | ON FILE |
| JEAN ALIX AUGUSTE PERRIN | ON FILE |
| JEAN ALIX COMPERE | ON FILE |
| JEAN ANDRE DEVANTIER | ON FILE |
| JEAN ANDRE OYHARCABAL MOISAN | ON FILE |
| JEAN ANDRES CRUZ | ON FILE |
| JEAN ANN LORETTA BIALECKI | ON FILE |
| JEAN ANN WALLISCH | ON FILE |
| JEAN ANTOINE PAUL BARXIAS--CASTIES | ON FILE |
| JEAN BAPTISTE ANDRE GODIN | ON FILE |
| JEAN BAPTISTE ANTOINE ALEXANDR WIOLAND | ON FILE |
| JEAN BAPTISTE CAMILLE HERVE AUDEBERT | ON FILE |
| JEAN BAPTISTE CASINI | ON FILE |
| JEAN BAPTISTE COLLAVET | ON FILE |
| JEAN BAPTISTE DONDEYNAZ | ON FILE |
| JEAN BAPTISTE HE AILLE | ON FILE |
| JEAN BAPTISTE LAMOUR | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JEAN BAPTISTE MARCEL MICHEL SIMOEN | ON FILE |
| JEAN BAPTISTE MARCEL PERCHE | ON FILE |
| JEAN BAPTISTE PHILIPPE JOSEPH LEOTY | ON FILE |
| JEAN BAPTISTE ROUX | ON FILE |
| JEAN BAPTISTE SAMUEL FEBO | ON FILE |
| JEAN BENJAMIN LAURON CORTEZ | ON FILE |
| JEAN BENOIT RICHARD BARRIERE | ON FILE |
| JEAN BERNAC CHARLES | ON FILE |
| JEAN BERNARD HEBERT | ON FILE |
| JEAN BERNARD LOUIS CHARLES CALCAGNO | ON FILE |
| JEAN BRUCE | ON FILE |
| JEAN C CARRION OLMEDA | ON FILE |
| JEAN CARLO BOTTEGA DE ALMEIDA | ON FILE |
| JEAN CARLO GRANADOS MUNOZ | ON FILE |
| JEAN CARLO HIM GARCIA | ON FILE |
| JEAN CARLO WINTHER KLEIN | ON FILE |
| JEAN CARLOS GRAF | ON FILE |
| JEAN CARLOS GUTIERREZ | ON FILE |
| JEAN CARLOS JARA DE FREITAS | ON FILE |
| JEAN CARLOS SANTA-SANTIAGO | ON FILE |
| JEAN CASIMIR MORREAU | ON FILE |
| JEAN CESAR TELES GONCALVES | ON FILE |
| JEAN CHAMPETIER | ON FILE |
| JEAN CHANCY | ON FILE |
| JEAN CHARLES ANDREW GORDON | ON FILE |
| JEAN CHARLES DANIEL FERNAND PALLAS | ON FILE |
| JEAN CHARLES JULIEN BEAUBERT | ON FILE |
| JEAN CHEONG JING SZE | ON FILE |
| JEAN CHOUBERT MOMBRUN | ON FILE |
| JEAN CHRISTIAN NORBERT MONCOMBLE | ON FILE |
| JEAN CHRISTIAN RAYMOND DE ROBILLARD | ON FILE |
| JEAN CHRISTOPHE CLAUDE BISOUX | ON FILE |
| JEAN CHRISTOPHE EDELINE GALLOIS | ON FILE |
| JEAN CHRISTOPHE GUY A DE GREEF | ON FILE |
| JEAN CHRISTOPHE GUY XAVIER LAFOSSE | ON FILE |
| JEAN CHRISTOPHE JACQUES PETIT | ON FILE |
| JEAN CHRISTOPHE KITOKO | ON FILE |
| JEAN CHRISTOPHE LELONG | ON FILE |
| JEAN CHRISTOPHE MILLEE | ON FILE |
| JEAN CHRISTOPHE NICOLAS ROGER BELLOMIA | ON FILE |
| JEAN CHRISTOPHE POULIN COLLINS | ON FILE |
| JEAN CHRISTOPHE ROBERT | ON FILE |
| JEAN CLARICE SAMSON | ON FILE |
| JEAN CLAUDE ABER | ON FILE |
| JEAN CLAUDE CAMILLERI | ON FILE |
| JEAN CLAUDE MERCIER | ON FILE |
| JEAN CLAUDE ONG SENG | ON FILE |
| JEAN CLAUDE OUDOT | ON FILE |
| JEAN CLEMENT G KIN | ON FILE |
| JEAN CLERVEAU | ON FILE |
| JEAN COLIN | ON FILE |
| JEAN COURTNEY SMITH | ON FILE |
| JEAN DANIEL COMEAU | ON FILE |
| JEAN DANNY PRENON USUEL DANNY DIJOUX | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JEAN DAVID J CAPRACE | ON FILE |
| JEAN DAVID ROBERT | ON FILE |
| JEAN DENIS STEPHANE HOEVE | ON FILE |
| JEAN DERNIER CELESTIN | ON FILE |
| JEAN DIDIER MICHEL KAEHLIG | ON FILE |
| JEAN DINAUD BLANC | ON FILE |
| JEAN E JEAN-BAPTISTE | ON FILE |
| JEAN E MICHEL | ON FILE |
| JEAN EDOUARD PLESSIX | ON FILE |
| JEAN ELAINE MACLEOD | ON FILE |
| JEAN ELCHINGER | ON FILE |
| JEAN ELIE EMILE CRUYPENYNCK | ON FILE |
| JEAN ELIZABETH PARKINSON | ON FILE |
| JEAN ELLISON JIMENEZ | ON FILE |
| JEAN EMILE LAURENT | ON FILE |
| JEAN EMMANUEL ANDRE SAVINO SALPINI | ON FILE |
| JEAN EMMANUEL BAPTISTE RIGAL | ON FILE |
| JEAN EMMANUEL MAURICE FRANCOIS MARIE GERARD TABARD | ON FILE |
| JEAN F CADELL | ON FILE |
| JEAN FELIX LAGUERRE | ON FILE |
| JEAN FELIX TURCOTTE | ON FILE |
| JEAN FERDINAND ANNETTE | ON FILE |
| JEAN FERDINAND LUCIEN WIVENES | ON FILE |
| JEAN FERNAND PASCAL WEBER | ON FILE |
| JEAN FLORY LAGUERRE | ON FILE |
| JEAN FRAIMBAULT | ON FILE |
| JEAN FRANCIS RENE HENRI OCHS | ON FILE |
| JEAN FRANCIS TARNATE FECHA | ON FILE |
| JEAN FRANCOIS ALBERTO DE MEULENAER | ON FILE |
| JEAN FRANCOIS ANNETTE M HEMMERLIN | ON FILE |
| JEAN FRANCOIS BERARD | ON FILE |
| JEAN FRANCOIS CHRISTIAN COUDERT | ON FILE |
| JEAN FRANCOIS COSTAGLIOLA | ON FILE |
| JEAN FRANCOIS DANIEL | ON FILE |
| JEAN FRANCOIS DENIS LORD | ON FILE |
| JEAN FRANCOIS DOMENECH | ON FILE |
| JEAN FRANCOIS DUFORT | ON FILE |
| JEAN FRANCOIS FABIENNE M MARLIERE | ON FILE |
| JEAN FRANCOIS GASTON JEAN CAILLOT | ON FILE |
| JEAN FRANCOIS HARMEL | ON FILE |
| JEAN FRANCOIS J LAVALLEE | ON FILE |
| JEAN FRANCOIS JOEL RAYMOND CARBONNIER | ON FILE |
| JEAN FRANCOIS LAUZON | ON FILE |
| JEAN FRANCOIS M LIENART VAN LIDTH DE JEUDE | ON FILE |
| JEAN FRANCOIS MARC SYLVAIN BORRI | ON FILE |
| JEAN FRANCOIS NICOLAS | ON FILE |
| JEAN FRANCOIS OUELLET | ON FILE |
| JEAN FRANCOIS PEINADO-ZACHOPOULOS | ON FILE |
| JEAN FRANCOIS PIERRE PERON | ON FILE |
| JEAN FRANCOIS POSADAS | ON FILE |
| JEAN FRANCOIS RAYMOND GASTON EPAUD | ON FILE |
| JEAN FRANCOIS RICHER | ON FILE |
| JEAN FRANCOIS RUEL | ON FILE |
| JEAN FRANCOIS SEBASTIEN M ROCHE | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JEAN FRANCOIS SENECAL | ON FILE |
| JEAN FRANCOIS THEYS | ON FILE |
| JEAN FRANCOIS TIRAN | ON FILE |
| JEAN FRANGOIS GERMAIN M BECKERS | ON FILE |
| JEAN FRANQUI PROPHETE | ON FILE |
| JEAN FREDDY CLAIN | ON FILE |
| JEAN FREDERIC SEBASTEAN VERSCHUREN | ON FILE |
| JEAN G GARCIA | ON FILE |
| JEAN GABRIEL ALCIDE RHAMIN DESERT | ON FILE |
| JEAN GABRIEL BERGERON | ON FILE |
| JEAN GABRIEL ROSADO ROSADO | ON FILE |
| JEAN GABRIEL SOUZA SILVA | ON FILE |
| JEAN GEORGES JOSEPH TREMONT | ON FILE |
| JEAN GERALD BRUNVERT | ON FILE |
| JEAN GLAYDSON BARRETO DE SOUZA | ON FILE |
| JEAN GOH | ON FILE |
| JEAN GRALL | ON FILE |
| JEAN GREGOIRE LUISIER | ON FILE |
| JEAN GROETEMBRIL | ON FILE |
| JEAN GUY DOLBEC | ON FILE |
| JEAN GUY DUMAS | ON FILE |
| JEAN GUY GAUTHIER | ON FILE |
| JEAN GUY PARE | ON FILE |
| JEAN H M NJIE | ON FILE |
| JEAN HECK | ON FILE |
| JEAN HENRI NICOLAS SONTAG | ON FILE |
| JEAN HERY GANTER | ON FILE |
| JEAN HUBERT MEY | ON FILE |
| JEAN JACKY VINCENT | ON FILE |
| JEAN JACQUES GUILLOSSON | ON FILE |
| JEAN JOEL FONTAGNERES | ON FILE |
| JEAN JOHNNY TO VAN | ON FILE |
| JEAN JOSEPH JONATHAN NG CHEONG TIN | ON FILE |
| JEAN JULIEN DONNET | ON FILE |
| JEAN JUNIOR CINEAS | ON FILE |
| JEAN JUNIOR HEYLEN | ON FILE |
| JEAN KERVIN PORCENA | ON FILE |
| JEAN KRISTINE BAUTISTA REYES | ON FILE |
| JEAN LALIBERTE | ON FILE |
| JEAN LEE | ON FILE |
| JEAN LEE MATTHEWS TURINAC | ON FILE |
| JEAN LILLIAN DROLET | ON FILE |
| JEAN LOUIS A LEFLOT | ON FILE |
| JEAN LOUIS DORLA | ON FILE |
| JEAN LOUIS LAUWERS | ON FILE |
| JEAN LOUIS MARIE GAGNE | ON FILE |
| JEAN LOUIS MARIE RENE VICTOR MOIZAN | ON FILE |
| JEAN LOUIS PHILIPPE NGBO AKE | ON FILE |
| JEAN LOUP ETIENNE MARCEL AGNELLI | ON FILE |
| JEAN LUC ALFRED JOSEPH NAVARRO | ON FILE |
| JEAN LUC ANDRE PERRIN | ON FILE |
| JEAN LUC CHRISTIAN GERARD | ON FILE |
| JEAN LUC DEFIEBRE | ON FILE |
| JEAN LUC DUFOUR | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JEAN LUC EMMANUEL REDARD JACOT | ON FILE |
| JEAN LUC GERA YVES DUCAMP | ON FILE |
| JEAN LUC GHISLAIN BOUSSU | ON FILE |
| JEAN LUC L SCHEEPERS | ON FILE |
| JEAN LUC LOUIS TROUILLE | ON FILE |
| JEAN LUC PARENT-TUZO | ON FILE |
| JEAN LUC ROMAIN | ON FILE |
| JEAN LUC SPRUNGER | ON FILE |
| JEAN LUC SYLVAIN PACIFICI | ON FILE |
| JEAN LUC THANH DOAN | ON FILE |
| JEAN LUCAS KUTUKA KAMISENDU | ON FILE |
| JEAN LUIS DACUA | ON FILE |
| JEAN LUIS MASFORROLL QUIROZ | ON FILE |
| JEAN LUROCK VILJOEN | ON FILE |
| JEAN M LOUIS | ON FILE |
| JEAN M WALSH | ON FILE |
| JEAN MAKENSON SAINT PAUL | ON FILE |
| JEAN MANUEL BASUALDO PILLACA | ON FILE |
| JEAN MARC ANTOINE CHAUQUET | ON FILE |
| JEAN MARC ANTOINE CIAFFONE | ON FILE |
| JEAN MARC GIRARD | ON FILE |
| JEAN MARC LABRIE | ON FILE |
| JEAN MARC LALOIR | ON FILE |
| JEAN MARC LE DORZE | ON FILE |
| JEAN MARC LUC M PETIT | ON FILE |
| JEAN MARC ROBERT VANDENDOOREN | ON FILE |
| JEAN MARC TWAGIRAKRISTU | ON FILE |
| JEAN MARCEL COQMARD | ON FILE |
| JEAN MARCKENTOCHE NOEL | ON FILE |
| JEAN MARCVINCENT BONIN | ON FILE |
| JEAN MARGARET ERCEG | ON FILE |
| JEAN MARIE ARDITO | ON FILE |
| JEAN MARIE B HUBART | ON FILE |
| JEAN MARIE BAPTISTE HESP | ON FILE |
| JEAN MARIE ETI GRAL | ON FILE |
| JEAN MARIE EZZET TOUFIC | ON FILE |
| JEAN MARIE IWANN LE NEZET | ON FILE |
| JEAN MARIE JOSEPH MAURICE CATROUX | ON FILE |
| JEAN MARIE OKEEFFE | ON FILE |
| JEAN MARIE ROCKWELL | ON FILE |
| JEAN MARIE RUIMY | ON FILE |
| JEAN MARIE SLATER | ON FILE |
| JEAN MARIE VILLELA | ON FILE |
| JEAN MARIE VOEGELI | ON FILE |
| JEAN MARIE XAVIER MARTIN HAVARD | ON FILE |
| JEAN MARTIN LEON BILBAO | ON FILE |
| JEAN MARTIN MICHEL MARIE INESTA | ON FILE |
| JEAN MATHIEU GBESSINGNON BAHINI | ON FILE |
| JEAN MATHIEU HENRI A LAMANT | ON FILE |
| JEAN MATHIEU PERRIER | ON FILE |
| JEAN MAX ORTIZ PEGUERO | ON FILE |
| JEAN MICHAEL COMPAS | ON FILE |
| JEAN MICHAEL SANFRID WESTMAN | ON FILE |
| JEAN MICHEL ERIC R CAPRON | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| JEAN MICHEL HADELIN C ALEXANDRE | ON FILE |
| JEAN MICHEL LEHKER | ON FILE |
| JEAN MICHEL MARIE DAUMAS | ON FILE |
| JEAN MICHEL PIETTE | ON FILE |
| JEAN MICHEL VAN | ON FILE |
| JEAN MICHEL VROEMEN | ON FILE |
| JEAN NEO XING ZHI | ON FILE |
| JEAN NGUYEN | ON FILE |
| JEAN NICHOLAS MARQUIS | ON FILE |
| JEAN NIKOLAI BURKART | ON FILE |
| JEAN NOE KOLLO | ON FILE |
| JEAN OLIVER ALEJO | ON FILE |
| JEAN OLIVIER BUTEAU | ON FILE |
| JEAN PASCAL VUILLEUMIER | ON FILE |
| JEAN PATRICE RAVELOSAHA RAZAFIARINORO | ON FILE |
| JEAN PATRICK FRESCHI | ON FILE |
| JEAN PAUL CLUZET MELONI | ON FILE |
| JEAN PAUL CORTES ORTIZ | ON FILE |
| JEAN PAUL DE VILLIERS | ON FILE |
| JEAN PAUL DEELCHAHD | ON FILE |
| JEAN PAUL FISCHER MUSALEM | ON FILE |
| JEAN PAUL GARRIDO-LECCA GONZALEZ | ON FILE |
| JEAN PAUL GIRINON | ON FILE |
| JEAN PAUL GREGORY SMALLS | ON FILE |
| JEAN PAUL MAURICE HELDERMAN | ON FILE |
| JEAN PAUL MEHECH ACHELAT | ON FILE |
| JEAN PAUL MUPANDA LITTLETON | ON FILE |
| JEAN PAUL OTTO | ON FILE |
| JEAN PAUL OVIEDO POLO | ON FILE |
| JEAN PAUL POIGNAND | ON FILE |
| JEAN PAUL SALIBA | ON FILE |
| JEAN PAUL SARGOUSSE | ON FILE |
| JEAN PAUL SOETHOUT | ON FILE |
| JEAN PAUL TEDJOJUWONO | ON FILE |
| JEAN PAUL VAN OERS | ON FILE |
| JEAN PHILIPPE CARIGNAN | ON FILE |
| JEAN PHILIPPE DANIEL PIERRE HENRI CHAIX | ON FILE |
| JEAN PHILIPPE DOMINIQUE JACQUE WILBOIS | ON FILE |
| JEAN PHILIPPE EDMOND CHARLES DUBOIS | ON FILE |
| JEAN PHILIPPE GHISLAI CREMERS | ON FILE |
| JEAN PHILIPPE HENRI LUCIEN HOUDE | ON FILE |
| JEAN PHILIPPE JULIEN PIERRE PRECAUSTA | ON FILE |
| JEAN PHILIPPE LAUZON | ON FILE |
| JEAN PHILIPPE LECLERC | ON FILE |
| JEAN PHILIPPE LEYDENBACH | ON FILE |
| JEAN PHILIPPE MARIE R HULIN | ON FILE |
| JEAN PHILIPPE MOTA | ON FILE |
| JEAN PHILIPPE ROGER DAVID JERMER | ON FILE |
| JEAN PHILIPPE ROY | ON FILE |
| JEAN PHILIPPE TREMBLAY | ON FILE |
| JEAN PHILIPPE VICTOR DE PERCIN | ON FILE |
| JEAN PHILIPPE VINCENT GABRIE VAHITUA LO SIOU | ON FILE |
| JEAN PIERRE ALBERTINI | ON FILE |
| JEAN PIERRE BERGERON | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JEAN PIERRE BOISVERT | ON FILE |
| JEAN PIERRE BOUTIN ESTEBAN | ON FILE |
| JEAN PIERRE BRIAIRE | ON FILE |
| JEAN PIERRE FELIPE | ON FILE |
| JEAN PIERRE GORRY | ON FILE |
| JEAN PIERRE H GLINEUR | ON FILE |
| JEAN PIERRE HORNADELGADO | ON FILE |
| JEAN PIERRE J VANDERLINCK | ON FILE |
| JEAN PIERRE JEAN MARIE R DELIEUX | ON FILE |
| JEAN PIERRE JUGE BOULOGNE | ON FILE |
| JEAN PIERRE KARL SABAH | ON FILE |
| JEAN PIERRE KEBEDE BELAYNE | ON FILE |
| JEAN PIERRE LUCIEN VIOT | ON FILE |
| JEAN PIERRE MARC PETIT | ON FILE |
| JEAN PIERRE MAREAU | ON FILE |
| JEAN PIERRE MATTHEUS DU PLESSIS | ON FILE |
| JEAN PIERRE NGEZIGIHE | ON FILE |
| JEAN PIERRE RALPH THUT | ON FILE |
| JEAN PIERRE RENE COLNEL | ON FILE |
| JEAN PIERRE SIBONI | ON FILE |
| JEAN PIERRE U BACEROTT | ON FILE |
| JEAN PRINCE MELLO NGUIE | ON FILE |
| JEAN RAFAEL FELICIANO LABRADOR | ON FILE |
| JEAN REMY COUDERC | ON FILE |
| JEAN RENE BONNENFANT | ON FILE |
| JEAN RENE JUNIOR PIERRE | ON FILE |
| JEAN RENE SANDROCK | ON FILE |
| JEAN RENEE BRINKER | ON FILE |
| JEAN RENZCEE MANGULABNAN LANSANGAN | ON FILE |
| JEAN REYES | ON FILE |
| JEAN ROBERT DUPONT | ON FILE |
| JEAN ROBERT JOSEPH JR | ON FILE |
| JEAN RODRIGUES TESTUT | ON FILE |
| JEAN ROGER | ON FILE |
| JEAN ROLAND BENOIT | ON FILE |
| JEAN ROLAND REIHELL | ON FILE |
| JEAN RUFINA GARNHAM | ON FILE |
| JEAN SAUVEUR | ON FILE |
| JEAN SEBASTIEN BENOIT THIBAULT POIRIER | ON FILE |
| JEAN SEBASTIEN DEMERS GENIER | ON FILE |
| JEAN SEBASTIEN HENRI DROUIN | ON FILE |
| JEAN SEMUCYO | ON FILE |
| JEAN SOLER | ON FILE |
| JEAN THANH NGUYEN | ON FILE |
| JEAN THOMAS BERROUET | ON FILE |
| JEAN UHLMANN | ON FILE |
| JEAN VELINIS | ON FILE |
| JEAN VERRET | ON FILE |
| JEAN VLADIMIR NARCISSE | ON FILE |
| JEAN VOYER | ON FILE |
| JEAN WESLEY DESSOURCES | ON FILE |
| JEAN WILHELM DRUSCHEL | ON FILE |
| JEAN WILLY SINAMA VALLIAMEE | ON FILE |
| JEAN Y KOH | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JEAN YVES JEAN DIDIER ALFRED DRIANO | ON FILE |
| JEAN YVES MING I LAM | ON FILE |
| JEAN YVES MUGABE MANZI | ON FILE |
| JEAN YVES NOAH BELLA KOTTO | ON FILE |
| JEAN YVES SERGE FOUCART | ON FILE |
| JEANA MAE ALLEN | ON FILE |
| JEANA SUE WHITAKER | ON FILE |
| JEAN-ADRIEN AMAURY GUYARD | ON FILE |
| JEAN-ALAIN MANDELA NGAMAN | ON FILE |
| JEAN-ALEXANDRE MARC SEBASTIEN ONODI | ON FILE |
| JEAN-ARNO JÄŒRGEN GREGOR TOPP | ON FILE |
| JEAN-BAPTISTE ANDRE BRUNO JEF NADAUD | ON FILE |
| JEAN-BAPTISTE ANTOINE EMILE VALENTIN | ON FILE |
| JEAN-BAPTISTE AUPLAT | ON FILE |
| JEAN-BAPTISTE CORREARD | ON FILE |
| JEAN-BAPTISTE DAVID ALEXIS CHABANOL | ON FILE |
| JEAN-BAPTISTE HENRI JOSE MARGERY | ON FILE |
| JEAN-BAPTISTE KOCHERHANS | ON FILE |
| JEAN-BAPTISTE MARIE ROUILLE | ON FILE |
| JEAN-BAPTISTE PASQUINI | ON FILE |
| JEAN-BAPTISTE PIERRE JOSEPH LACOUR | ON FILE |
| JEAN-BAPTISTE PIERRE MARIE SCHEPEN | ON FILE |
| JEAN-BAPTISTE RONAN PALMIERI | ON FILE |
| JEAN-BAPTISTE THIERRY CHRISTIAN MARIN | ON FILE |
| JEAN-BAPTISTE XUAN CLAUDET | ON FILE |
| JEAN-BENOIT ALAIN SCHNEIDER | ON FILE |
| JEAN-BENOIT GIL CLEMENT | ON FILE |
| JEAN-BERNARD CHRISTIAN PATRICK LEGAY | ON FILE |
| JEANCARLO RAUL FIGUEROA AVILA | ON FILE |
| JEAN-CARLO ROSERO | ON FILE |
| JEAN-CHARLES BERNARD PASCAL ANDRE | ON FILE |
| JEAN-CHARLES HENRI FRITZ | ON FILE |
| JEAN-CHRISTIAN PAUL GALY | ON FILE |
| JEAN-CHRISTOPHE ALEXANDRE MAXIME HOMMEY | ON FILE |
| JEAN-CHRISTOPHE ANDRE ROCHE | ON FILE |
| JEAN-CHRISTOPHE BIJON | ON FILE |
| JEAN-CHRISTOPHE BIJON | ON FILE |
| JEAN-CHRISTOPHE MARIE QUESNEL | ON FILE |
| JEAN-CHRISTOPHE NARWA | ON FILE |
| JEAN-CHRISTOPHE PIERRE FRANCK LELONG | ON FILE |
| JEAN-CHRISTOPHE PIERRE MARIE DESERT | ON FILE |
| JEAN-CHRISTOPHE RENE JULIEN ROGER | ON FILE |
| JEAN-CHRISTOPHE RENIA | ON FILE |
| JEAN-CHRISTOPHE YVES ROBERT PICOUET | ON FILE |
| JEAN-CHRYSTOPHE LONGPRE | ON FILE |
| JEAN-CLAUDE ALAIN PINTIAUX | ON FILE |
| JEAN-CLAUDE CISSE | ON FILE |
| JEAN-CLAUDE DOMINIQUE MARIE GIRON | ON FILE |
| JEAN-CLAUDE HAS | ON FILE |
| JEAN-CLAUDE JOEL KICHENAMA | ON FILE |
| JEAN-CLAUDE LAROCHE | ON FILE |
| JEAN-CLAUDE MAONO | ON FILE |
| JEAN-CLAUDE TRING | ON FILE |
| JEAN-CLAUDE VENDETTE | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JEAN-CURTIS LLOYD PLANTE | ON FILE |
| JEANDANIEL BUSSY | ON FILE |
| JEAN-DANIEL ELIE SOLIN | ON FILE |
| JEAN-DANIEL V FINTA | ON FILE |
| JEAN-DANIEL VINCENT ADRIANO CARVER | ON FILE |
| JEANDE ELIZABETH LUECK | ON FILE |
| JEANDRE FREDERICK JOUBERT | ON FILE |
| JEANE HORAS | ON FILE |
| JEANEAL BROWNING ENTERKIN | ON FILE |
| JEAN-EDWARD LAMOTHE | ON FILE |
| JEANELLA PATRICIA FANZAGO | ON FILE |
| JEANEMILLE D DOMINGUEZ | ON FILE |
| JEANENE LOUISE MACLEAN | ON FILE |
| JEAN-ERICK VOIGT | ON FILE |
| JEANETTA ROSENOVA MANDADJIEVA | ON FILE |
| JEANETTE ANGELIQUE LISETTE SAMUEL | ON FILE |
| JEANETTE ANN CATALANO | ON FILE |
| JEANETTE BRUS MORTENSEN | ON FILE |
| JEANETTE CHYBINSKI | ON FILE |
| JEANETTE E TURVEY | ON FILE |
| JEANETTE FRANCES ASH | ON FILE |
| JEANETTE GEORGIA MACKO | ON FILE |
| JEANETTE HELEN LAMBERT | ON FILE |
| JEANETTE JOHNSTON STEADMAN | ON FILE |
| JEANETTE LIBEROHT PEDERSEN | ON FILE |
| JEANETTE LOUISE NEWMAN | ON FILE |
| JEANETTE MICHELLE BRENNAN | ON FILE |
| JEANETTE RAEWYN POPPLETON | ON FILE |
| JEANETTE RODAAS | ON FILE |
| JEANETTE TAN YEE CHING | ON FILE |
| JEANETTE TAYLOR -MAHMOUD | ON FILE |
| JEANETTE TELUSMA HERBERT | ON FILE |
| JEANETTE WONG SHIBATA | ON FILE |
| JEANETTE YVONNE BROWNE | ON FILE |
| JEAN-FELIX ROUSSEAU | ON FILE |
| JEAN-FRANCOIS ALBERT LOUIS COLLEAU | ON FILE |
| JEAN-FRANCOIS ARNAUD MOULE NGUYEN VAN THANH | ON FILE |
| JEAN-FRANCOIS AUBRY | ON FILE |
| JEAN-FRANCOIS BONIN | ON FILE |
| JEAN-FRANCOIS CARON | ON FILE |
| JEAN-FRANCOIS COTE | ON FILE |
| JEAN-FRANCOIS CREPAULT | ON FILE |
| JEAN-FRANCOIS DEMERS | ON FILE |
| JEAN-FRANCOIS DENIS | ON FILE |
| JEAN-FRANCOIS DESJARDINS | ON FILE |
| JEAN-FRANCOIS DUBE | ON FILE |
| JEAN-FRANCOIS DUPUIS | ON FILE |
| JEAN-FRANCOIS FORTIER | ON FILE |
| JEAN-FRANCOIS HEBERT | ON FILE |
| JEAN-FRANCOIS HENRI CABANES | ON FILE |
| JEAN-FRANCOIS JEROME TRACLET | ON FILE |
| JEAN-FRANCOIS JOUBERT | ON FILE |
| JEAN-FRANCOIS JUSSAUME | ON FILE |
| JEAN-FRANCOIS LABONTE | ON FILE |



| NAME | EMAIL |
|------|-------|
| JEAN-FRANCOIS LABRIE | ON FILE |
| JEAN-FRANCOIS LACARRA | ON FILE |
| JEAN-FRANCOIS LE BERRE | ON FILE |
| JEAN-FRANCOIS LEDUC | ON FILE |
| JEAN-FRANCOIS LEMIRE | ON FILE |
| JEAN-FRANCOIS LOIC BRIATTE | ON FILE |
| JEAN-FRANCOIS MARCEL PRUDENT PARIS | ON FILE |
| JEAN-FRANCOIS MAYOUX | ON FILE |
| JEAN-FRANCOIS PELLETIER | ON FILE |
| JEAN-FRANCOIS RENE FELIX ROYER | ON FILE |
| JEAN-FRANCOIS RICHARD REGIS GUERIN | ON FILE |
| JEAN-FRANCOIS ST-PIERRE | ON FILE |
| JEAN-FRANCOIS VINCENT BELLAS | ON FILE |
| JEAN-FREDERIC LOUE | ON FILE |
| JEAN-GARCIA ULYSSE | ON FILE |
| JEANICE LATELL LEWIS | ON FILE |
| JEANIE GRACE QUENNEVILLE | ON FILE |
| JEANIE LEE MANIBUSAN | ON FILE |
| JEANIE MARIE CROSS | ON FILE |
| JEANIE MARY HOWARTH | ON FILE |
| JEANIE PAK | ON FILE |
| JEANINE BUTLER | ON FILE |
| JEANINE DE KLERK | ON FILE |
| JEANINE E TASEFF | ON FILE |
| JEANINE JERUSHA DURAN | ON FILE |
| JEANINE LEE | ON FILE |
| JEANINE M HANNOUN | ON FILE |
| JEANINE MARIE BURANDT | ON FILE |
| JEANIVEN J COPRA | ON FILE |
| JEAN-JACQUES DJEUGO-DONKENG | ON FILE |
| JEAN-JACQUES YVES TOLLET | ON FILE |
| JEAN-JOSEPH MAXIME PAUL SOULIE | ON FILE |
| JEAN-JULIEN MAXIME PAUL DETAIN | ON FILE |
| JEAN-LÉONCE RESSOUCHE | ON FILE |
| JEAN-LAURENT TARI | ON FILE |
| JEAN-LOUIS DIAS | ON FILE |
| JEAN-LOUIS ERIC PEGORIER | ON FILE |
| JEAN-LOUIS FERNAND RICCI | ON FILE |
| JEAN-LOUIS HARDY-MOREAU | ON FILE |
| JEANLOUIS JELO DARVILLERAMIREZ | ON FILE |
| JEAN-LOUIS ORSZTYNOWICZ | ON FILE |
| JEAN-LUC BRUNO VERDON | ON FILE |
| JEAN-LUC CHRISTIAN FIORIO | ON FILE |
| JEAN-LUC DAMARRE | ON FILE |
| JEAN-LUC DANJOU CHILDS | ON FILE |
| JEAN-LUC FREDERIC BONZI | ON FILE |
| JEANLUC HWEZA KABERUKA | ON FILE |
| JEAN-LUC IVALDI | ON FILE |
| JEAN-LUC LEBLANC | ON FILE |
| JEAN-LUC MARC ALAIN PARIS | ON FILE |
| JEAN-LUC PATRICE BEDEL | ON FILE |
| JEAN-LUC PIERRE LEFEBVRE | ON FILE |
| JEAN-LUC RAYMOND RENE MARTY | ON FILE |
| JEAN-LUC ROBERT | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JEAN-LUC ROMIL | ON FILE |
| JEAN-MANUEL NADEAU | ON FILE |
| JEAN-MARC ALEXIS HUBERT | ON FILE |
| JEAN-MARC CERET | ON FILE |
| JEAN-MARC DE SAMPAIO | ON FILE |
| JEAN-MARC EDOUARD CHOUFANI | ON FILE |
| JEAN-MARC HERRADA | ON FILE |
| JEAN-MARC JOSEPH ROGER GUIGNARD | ON FILE |
| JEAN-MARC LAI AH CHE | ON FILE |
| JEAN-MARC MARIE DEVAUX | ON FILE |
| JEAN-MARC MONTEIRO | ON FILE |
| JEAN-MARC PRINCIVIL | ON FILE |
| JEAN-MARC SIGFRIED GOLDSMITH | ON FILE |
| JEAN-MARC TONG | ON FILE |
| JEAN-MARC WICHT | ON FILE |
| JEAN-MARC YVES REGENT | ON FILE |
| JEAN-MARIE A T FLORENT | ON FILE |
| JEAN-MARIE ALAIN GEORGES DUPONT | ON FILE |
| JEAN-MARIE MOISE | ON FILE |
| JEAN-MARIE PAUL-ALBERT PERRET | ON FILE |
| JEAN-MARIE PHILIPPE JOURDANE | ON FILE |
| JEAN-MARIE PIRES DE BARROS | ON FILE |
| JEAN-MARIE RENE DATCHARRY | ON FILE |
| JEAN-MARIE ROLLAND DENIS CORBIERES | ON FILE |
| JEAN-MARIE SAUVE | ON FILE |
| JEAN-MARIE SSOSSE | ON FILE |
| JEAN-MATTHIEU DE BRITO | ON FILE |
| JEAN-MAURICE NICOLAS GLEY | ON FILE |
| JEAN-MAX ALCE | ON FILE |
| JEAN-MAX DEVEAUX | ON FILE |
| JEAN-MAX JAMES HEJOAKA | ON FILE |
| JEAN-MICHEL BRASSARD | ON FILE |
| JEAN-MICHEL CHARLES BEYLARD-OZEROFF | ON FILE |
| JEAN-MICHEL FREDERIC CLAUDE IGNACE ROBERT MARCIA | ON FILE |
| JEAN-MICHEL LOUIS ROGER TERME | ON FILE |
| JEAN-MICHEL NORBERT FELIX PACE | ON FILE |
| JEAN-MICHEL THIERRY LE STUNFF | ON FILE |
| JEANNA ELAINE SPALDING | ON FILE |
| JEANNE ALBANO CARMICHAEL | ON FILE |
| JEANNE CAMILLE LEA SARAH KEIFLIN | ON FILE |
| JEANNE EILEEN SHARKEY | ON FILE |
| JEANNE ERICA JOCSON | ON FILE |
| JEANNE HERISSARD | ON FILE |
| JEANNE IVY LANGSTON | ON FILE |
| JEANNE JUANN LYONS | ON FILE |
| JEANNE LOI | ON FILE |
| JEANNE MARCELLA DRURY | ON FILE |
| JEANNE MARIE DESILETS | ON FILE |
| JEANNE MARIE EVERMAN | ON FILE |
| JEANNE NGO BASSOMO | ON FILE |
| JEANNE PATRICIA BRACKEN | ON FILE |
| JEANNE SOTHYA NOU | ON FILE |
| JEANNE WASHINGTON JACKSON | ON FILE |
| JEANNE WESCOTT MCKENNA | ON FILE |

**STRETTO**

**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JEANNEAU STADEGAARD | ON FILE |
| JEANNEE M DARENSBOURG | ON FILE |
| JEANNE-MARIE DOCHERTY | ON FILE |
| JEANNETTE BAIN SCOTT | ON FILE |
| JEANNETTE D QUITO | ON FILE |
| JEANNETTE H BOSCHMA KLARENBEEK | ON FILE |
| JEANNETTE LO CHAN | ON FILE |
| JEANNETTE LOUISE GIESE | ON FILE |
| JEANNETTE MELO-PELLETIER | ON FILE |
| JEANNETTE NG HUI YI | ON FILE |
| JEANNETTE STEWART HULL | ON FILE |
| JEAN-NICOLAS BOVET | ON FILE |
| JEAN-NICOLAS GABRIEL FREDY LANIEPCE | ON FILE |
| JEAN-NICOLAS ROLAND CHRISTOPHE BRUEL | ON FILE |
| JEANNIE COBB REDMANN | ON FILE |
| JEANNIE MARIE BARTON SILVA | ON FILE |
| JEANNIE SAPP JOHNSTON | ON FILE |
| JEANNIE WHITSHAN HOU | ON FILE |
| JEANNIKK YENG XIONG | ON FILE |
| JEANNILYN KULLAVANIJAYA | ON FILE |
| JEANNINE F KIM | ON FILE |
| JEANNINE MONIKA MARGOT SCHMIDT | ON FILE |
| JEANNINE N LAWRENCE | ON FILE |
| JEANNINE SASKIA MUELBRECHT | ON FILE |
| JEANNINE YING SHEN | ON FILE |
| JEAN-NOEL DOMINIQUE FOATA | ON FILE |
| JEAN-NOEL MICHEL FLORENT CHARLES GEORGES CHARON | ON FILE |
| JEAN-NOEL VELLOZZI | ON FILE |
| JEANNOT MIKE TEMPELS | ON FILE |
| JEAN-OLIVIER HEBERT | ON FILE |
| JEAN-PASCAL NICOLAS DUMOULIN | ON FILE |
| JEAN-PAUL COLOMBANI | ON FILE |
| JEAN-PAUL HADDAD | ON FILE |
| JEAN-PAUL MAILHAC | ON FILE |
| JEAN-PAUL MARTIN | ON FILE |
| JEAN-PAUL MICHAELA FRANCIS | ON FILE |
| JEAN-PAUL NOEL TALARY | ON FILE |
| JEAN-PAUL RONGEARD | ON FILE |
| JEAN-PAUL WEBER | ON FILE |
| JEAN-PHILIPPE ALAIN GILBERT BOSSELUT | ON FILE |
| JEAN-PHILIPPE ANDRE PAUL ROMAIN BONNEL | ON FILE |
| JEAN-PHILIPPE ANTOINE MARTINENGHI | ON FILE |
| JEAN-PHILIPPE BERTRAND LEBOEUF | ON FILE |
| JEAN-PHILIPPE BOULET | ON FILE |
| JEAN-PHILIPPE BROWN | ON FILE |
| JEAN-PHILIPPE DONGE | ON FILE |
| JEAN-PHILIPPE HERVE MARIE GIRARDON | ON FILE |
| JEAN-PHILIPPE HERVE MICHEL | ON FILE |
| JEAN-PHILIPPE JACQUES RICHARD MACHURET | ON FILE |
| JEAN-PHILIPPE LAROCHELLE | ON FILE |
| JEAN-PHILIPPE MARCEL ROBERT PERSICI | ON FILE |
| JEAN-PHILIPPE MARIER | ON FILE |
| JEAN-PHILIPPE MARTIN | ON FILE |
| JEAN-PHILIPPE MORIN | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JEAN-PHILIPPE ROYER | ON FILE |
| JEAN-PHILIPPE SAVARD | ON FILE |
| JEAN-PHILIPPE TREMBLAY | ON FILE |
| JEANPIERR OROZCO | ON FILE |
| JEAN-PIERRE CHRISTIAN MARIE RICHARD | ON FILE |
| JEAN-PIERRE DENIS BRUNEL | ON FILE |
| JEAN-PIERRE DEVENISH | ON FILE |
| JEAN-PIERRE FERNAND PANTEL | ON FILE |
| JEAN-PIERRE HENRI MARQUESTAUT | ON FILE |
| JEAN-PIERRE HENRI MARQUESTAUT | ON FILE |
| JEAN-PIERRE HERVE JULIEN CHABERT | ON FILE |
| JEAN-PIERRE KNAPIK | ON FILE |
| JEAN-PIERRE LEMPEREUR | ON FILE |
| JEAN-PIERRE MAURICE GOYENVALLE | ON FILE |
| JEAN-PIERRE PAUL HETUIN | ON FILE |
| JEAN-PIERRE PAUL MARCEL DUVAUX | ON FILE |
| JEAN-PIERRE RENAN BOURHIS | ON FILE |
| JEAN-PIERRE REZA CERF | ON FILE |
| JEAN-PIERRE SABE-AFFAKI | ON FILE |
| JEAN-PIERRE ULRICH | ON FILE |
| JEAN-PIERRE YALAP | ON FILE |
| JEAN-PIERRE YVES RENE HAIE | ON FILE |
| JEAN-RAPHAEL DUMAS | ON FILE |
| JEAN-RODOLPHE EDGAR PLAUD | ON FILE |
| JEAN-SAMUEL GEORGES STRAUS | ON FILE |
| JEAN-SEBASTIEN CAPIOT | ON FILE |
| JEAN-SEBASTIEN DUPLESSIS | ON FILE |
| JEAN-SEBASTIEN NEVEU | ON FILE |
| JEAN-SEBASTIEN OUELLET | ON FILE |
| JEAN-SEBASTIEN RODRIGUEZ | ON FILE |
| JEAN-SEBASTIEN THEO LACOUR | ON FILE |
| JEAN-SEBASTIEN VEILLEUX | ON FILE |
| JEAN-SIMON LACROIX | ON FILE |
| JEAN-YVES GOHAUD | ON FILE |
| JEAN-YVES JAUSSIN | ON FILE |
| JEAN-YVES PAUL RENRI BESSY | ON FILE |
| JEAN-YVES PIERRE MICHEL PROUX | ON FILE |
| JEAN-YVES VIRGINIE | ON FILE |
| JEB ANTHONY SHOOKMAN | ON FILE |
| JEB SCOTT VEAL | ON FILE |
| JEB SMITH COWEN | ON FILE |
| JEBBIE SIEWBEE LAVOIE | ON FILE |
| JEBEDIAH KUIVATO PARK | ON FILE |
| JEBIN JAMES | ON FILE |
| JECCE CLARION | ON FILE |
| JECEITA ALMENA GOUVANNI ROUSE | ON FILE |
| JECEL DIVINAGRACIA TARAY | ON FILE |
| JECI MICHAEL GOMES | ON FILE |
| JECICAR O ZARRAGA DE SIFONTES | ON FILE |
| JECKONIAH ABELONYANGO MULUMBA | ON FILE |
| JECKUS RITCHIE ETRATA GACOSCOS | ON FILE |
| JED A JANZEN | ON FILE |
| JED ABNER KHO CHU | ON FILE |
| JED ALAN BEINKE | ON FILE |



| NAME | EMAIL |
|------|-------|
| JED ALDEN CUARESMA | ON FILE |
| JED ANDREW JOHN FRASER | ON FILE |
| JED ANIGI SANCHEZ | ON FILE |
| JED BENJAMIN IVERSON | ON FILE |
| JED C ARBUCKLE | ON FILE |
| JED CHING-HSUAN LIN | ON FILE |
| JED DAVID BARRETT | ON FILE |
| JED FLETCHER | ON FILE |
| JED HAMERS | ON FILE |
| JED HANSON MOORE | ON FILE |
| JED JEFFREY WAGNER | ON FILE |
| JED JIHOON YI | ON FILE |
| JED MEDEL PAJELA | ON FILE |
| JED NIELSEN | ON FILE |
| JED RICHARD DAVIS | ON FILE |
| JED ROBERT WRIGHT | ON FILE |
| JED SAMUEL BERGMAN | ON FILE |
| JED THOMAS ABANAT | ON FILE |
| JED TIMOTHY FAGAN | ON FILE |
| JEDADIAH ROY BLAKE | ON FILE |
| JEDARIUS CHARLES BATES | ON FILE |
| JEDD MATT CHESTERSON | ON FILE |
| JEDEDIAH ARDEN NATHANIAL HEMMINGS | ON FILE |
| JEDEDIAH CHRISTOPHER SILVA | ON FILE |
| JEDEDIAH DENNIS HOLCOMB | ON FILE |
| JEDEL MEGALLON PAET | ON FILE |
| JEDFORD ABES SECULLES | ON FILE |
| JEDIAEL TIMOTHE CUIRASSIER | ON FILE |
| JEDIDIAH ALLEN SALYARDS | ON FILE |
| JEDIDIAH DAVID MEISNER | ON FILE |
| JEDIDIAH HENRY WELLS | ON FILE |
| JEDIDIAH JAMES BECKER | ON FILE |
| JEDIDIAH JAMES MCARTHUR-BOLTON | ON FILE |
| JEDIDIAH JOEL ROBERTS | ON FILE |
| JEDREK LENCI SY HO | ON FILE |
| JEDRIK ONGTENCO MANZANA | ON FILE |
| JEDRZEJ CECOT | ON FILE |
| JEDRZEJ POMIANOWSKI | ON FILE |
| JEDRZEJ TOKLOWICZ | ON FILE |
| JEDSADA KAEWINTA | ON FILE |
| JEE CHENG TAN | ON FILE |
| JEE SZE JESSY WONG | ON FILE |
| JEE WEN JIE | ON FILE |
| JEE WOO AN | ON FILE |
| JEE XUAN JADE WONG | ON FILE |
| JEE YOON KIM | ON FILE |
| JEEGAR PATEL | ON FILE |
| JEEN HAO BONG | ON FILE |
| JEEN HENDRIK LOLKEMA | ON FILE |
| JEENA RUMBA | ON FILE |
| JEENEFRI MARGOT ULLOA QUISPE | ON FILE |
| JEERADEJ VIRATCHAI | ON FILE |
| JEERAWAN VIRIYATANAVIROT | ON FILE |
| JEESHAN ADJMAL MOHAMAD | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JEET MANOJKUMAR DAMANIA | ON FILE |
| JEETENDRA MEPANI | ON FILE |
| JEETHURI SOWJANYA | ON FILE |
| JEEUN GRACE KANG | ON FILE |
| JEEVAN BALINA | ON FILE |
| JEEVAN BINNING | ON FILE |
| JEEVAN LOBO SALVADORE | ON FILE |
| JEEVAN MAHTANI | ON FILE |
| JEEVAN PANT | ON FILE |
| JEEVAN RAM | ON FILE |
| JEEVANI ANURI KARUNARATNE | ON FILE |
| JEEVANJOT SINGH | ON FILE |
| JEEWANI JAYASINGHA JAYASINGHA ARACHCHIGE ANUSHA | ON FILE |
| JEF DANNY C VANDERLINDEN | ON FILE |
| JEF GEUSENS | ON FILE |
| JEF GRIET F CAVENS | ON FILE |
| JEF HAERINCK | ON FILE |
| JEF HU | ON FILE |
| JEF PAUL J VERHEYEN | ON FILE |
| JEF PEETERS | ON FILE |
| JEF ROGER J PAESHUYSE | ON FILE |
| JEF SCHILDERS | ON FILE |
| JEFEREY AROUN BIN OMAR | ON FILE |
| JEFERN NORMANIEL ABITRIA | ON FILE |
| JEFERSON AZURIN FARIN | ON FILE |
| JEFERSON MALAGOLA JUNIOR | ON FILE |
| JEFF ADRIAN ANG PABLO | ON FILE |
| JEFF ALAN SMITH | ON FILE |
| JEFF ALLAN LLOYD | ON FILE |
| JEFF ALLEN LESLEY | ON FILE |
| JEFF AREAN | ON FILE |
| JEFF BARTOLO | ON FILE |
| JEFF BENNETT VARGAS | ON FILE |
| JEFF BERRAR | ON FILE |
| JEFF BISHOP ROSS | ON FILE |
| JEFF BUMMO LEE | ON FILE |
| JEFF CAVINS | ON FILE |
| JEFF CHRISFRIED ROM | ON FILE |
| JEFF DALE YEE | ON FILE |
| JEFF DEBOLT | ON FILE |
| JEFF DELL | ON FILE |
| JEFF E THOMAS | ON FILE |
| JEFF G TING | ON FILE |
| JEFF GODIN | ON FILE |
| JEFF HODGES | ON FILE |
| JEFF HUGORE PIERRE | ON FILE |
| JEFF HURANT | ON FILE |
| JEFF IKE PHILEMON | ON FILE |
| JEFF J MILEWSKI | ON FILE |
| JEFF JOHN TRUSCHEL | ON FILE |
| JEFF JOSEPHINA W PHILIPSEN | ON FILE |
| JEFF KAM LING MOK | ON FILE |
| JEFF KANGETHE KANINA | ON FILE |
| JEFF KIM BUIZASTROW | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JEFF KRISTIANSEN | ON FILE |
| JEFF LASCASE | ON FILE |
| JEFF LAURIN | ON FILE |
| JEFF LEE KIMMEL | ON FILE |
| JEFF LIEN | ON FILE |
| JEFF LUCAS BESTVATER | ON FILE |
| JEFF MENDOZA | ON FILE |
| JEFF MIKE GUIARD | ON FILE |
| JEFF MOEHLING | ON FILE |
| JEFF MONDILLA PAINAGAN | ON FILE |
| JEFF MORGAN | ON FILE |
| JEFF P ROWE | ON FILE |
| JEFF PETER HOROWITZ | ON FILE |
| JEFF PETRIE | ON FILE |
| JEFF R HEARN | ON FILE |
| JEFF RANCILIO | ON FILE |
| JEFF RAPHAEL WILLY | ON FILE |
| JEFF S KAUH | ON FILE |
| JEFF SCHEIDER | ON FILE |
| JEFF SCHUH | ON FILE |
| JEFF SPOTTS | ON FILE |
| JEFF TANG | ON FILE |
| JEFF TAYLOR ZAHN | ON FILE |
| JEFF THOMAS BROMLEY | ON FILE |
| JEFF THOMAS CROUCIER | ON FILE |
| JEFF THOMAS HOWSER | ON FILE |
| JEFF TODD ROBERTS | ON FILE |
| JEFF TRUONG | ON FILE |
| JEFF W SOPATYK | ON FILE |
| JEFF WESTON BROWN | ON FILE |
| JEFF WILSON SHEALEY | ON FILE |
| JEFF YEOH ER JIEA | ON FILE |
| JEFFER NAIM | ON FILE |
| JEFFEREY ANTHONY BEWERT | ON FILE |
| JEFFEREY LUKE VANESKO | ON FILE |
| JEFFEREY RONALD COOK | ON FILE |
| JEFFERSON A CORAIZACA-CARRION | ON FILE |
| JEFFERSON CAMILO ALVAREZ HIGUERA | ON FILE |
| JEFFERSON CARLOS SAN PEDRO | ON FILE |
| JEFFERSON DANIEL BOWEN | ON FILE |
| JEFFERSON DAVID MONCRIEFF | ON FILE |
| JEFFERSON DELA PENA DELA CRUZ | ON FILE |
| JEFFERSON EDWARD MORGAN | ON FILE |
| JEFFERSON ETHAN HOFF | ON FILE |
| JEFFERSON GABRIEL DE CARVALHO BREITENBUECHER | ON FILE |
| JEFFERSON JEAN-JACQUES NICOLAS MEYER | ON FILE |
| JEFFERSON JOSEPH TEDJOJUWONO | ON FILE |
| JEFFERSON KAI HUA CHANG | ON FILE |
| JEFFERSON LEONEL ALVAREZ MARCILLO | ON FILE |
| JEFFERSON LIM QUIAMCO | ON FILE |
| JEFFERSON MENNUTI | ON FILE |
| JEFFERSON P GUEST | ON FILE |
| JEFFERSON PAULO DANTAS DE LUCENA | ON FILE |
| JEFFERSON PEREZ BASTASA | ON FILE |

**STRETTO**

**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JEFFERSON RENE MUENTES ZAMBRANO | ON FILE |
| JEFFERSON REQUIZO | ON FILE |
| JEFFERSON RUNATAY | ON FILE |
| JEFFERSON S PARRAGA | ON FILE |
| JEFFERSON SENG HOCK SIOW | ON FILE |
| JEFFERSON STEWART VENTRELLA | ON FILE |
| JEFFERSON SUELA CANLAS | ON FILE |
| JEFFERSON TOUTH | ON FILE |
| JEFFERY A EMANUEL | ON FILE |
| JEFFERY A ROTH | ON FILE |
| JEFFERY ADOLPH HAMMERBERG | ON FILE |
| JEFFERY ALAN EVANGELISTA | ON FILE |
| JEFFERY ALAN LEATHAM | ON FILE |
| JEFFERY ALAN SHERREL | ON FILE |
| JEFFERY ALLAN CHOW | ON FILE |
| JEFFERY ALLEN HENNIGAN | ON FILE |
| JEFFERY ALLEN HIGHTOWER | ON FILE |
| JEFFERY ALLEN KEYS JR | ON FILE |
| JEFFERY ALLEN SMITH | ON FILE |
| JEFFERY ANDY CRITES | ON FILE |
| JEFFERY ARTHUR NUSBAUM | ON FILE |
| JEFFERY B MALESA | ON FILE |
| JEFFERY BELMONT | ON FILE |
| JEFFERY BYRONJAMES COWART | ON FILE |
| JEFFERY CHARLES EVANS | ON FILE |
| JEFFERY CHARLES SAUNDERS | ON FILE |
| JEFFERY CHRISTOPHER BRAWNER | ON FILE |
| JEFFERY CURTIS COPELAND | ON FILE |
| JEFFERY D OLSEN | ON FILE |
| JEFFERY DANIEL LILLEY | ON FILE |
| JEFFERY DAVID CARNLEY | ON FILE |
| JEFFERY DAVID MONTGOMERY | ON FILE |
| JEFFERY DAVID SHERWOOD | ON FILE |
| JEFFERY DEAN SCHEEL | ON FILE |
| JEFFERY DONNELL SCHMEAR BALL | ON FILE |
| JEFFERY DOUGLAS SALMEN | ON FILE |
| JEFFERY EDWARD SPAULDING | ON FILE |
| JEFFERY ELTON GUSTAFSON | ON FILE |
| JEFFERY EUGENE BAUER | ON FILE |
| JEFFERY G ROSE | ON FILE |
| JEFFERY GLENN CORNATZOR | ON FILE |
| JEFFERY HII UNG HONG | ON FILE |
| JEFFERY HUNTER LANIER | ON FILE |
| JEFFERY JEROME JOHNESE | ON FILE |
| JEFFERY JESTER BAILEY | ON FILE |
| JEFFERY JOLTES | ON FILE |
| JEFFERY JOSEPH PHILIPP | ON FILE |
| JEFFERY JOSEPH TROWSDALE | ON FILE |
| JEFFERY K WILLIAMS | ON FILE |
| JEFFERY KEITH STEPHENS | ON FILE |
| JEFFERY KREISEL | ON FILE |
| JEFFERY L ALLEN | ON FILE |
| JEFFERY LARUE BARNES | ON FILE |
| JEFFERY LAVORANCE JR PHILLIPS | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JEFFERY LAWRENCE BRADEN | ON FILE |
| JEFFERY LERONE JACKSON | ON FILE |
| JEFFERY LEWIS DEAN | ON FILE |
| JEFFERY LIU KUEY | ON FILE |
| JEFFERY LOUIS BERLIER | ON FILE |
| JEFFERY MARK PATTERSON | ON FILE |
| JEFFERY MICHAEL C GREENE | ON FILE |
| JEFFERY MICHAEL REYNOSO | ON FILE |
| JEFFERY MIKEICAL JOHNSON | ON FILE |
| JEFFERY MITCHELL BARGANIER | ON FILE |
| JEFFERY NOBLE ALUN MAHOOD | ON FILE |
| JEFFERY ORD REYNOLDS | ON FILE |
| JEFFERY PAUL REBMANN | ON FILE |
| JEFFERY PAUL STORM | ON FILE |
| JEFFERY R CULLUM | ON FILE |
| JEFFERY R SAMUELS | ON FILE |
| JEFFERY R STRUEH | ON FILE |
| JEFFERY RAY HOPGOOD | ON FILE |
| JEFFERY ROBERT SIMERSON | ON FILE |
| JEFFERY ROBERT SMITH | ON FILE |
| JEFFERY ROBERT SUMMERS | ON FILE |
| JEFFERY ROY CORTINA | ON FILE |
| JEFFERY ROY LONG | ON FILE |
| JEFFERY SANTIAGO | ON FILE |
| JEFFERY SCOTT COURON | ON FILE |
| JEFFERY SCOTT LAFFERTY | ON FILE |
| JEFFERY SCOTT POTEAT | ON FILE |
| JEFFERY SCOTT RIGGAN | ON FILE |
| JEFFERY SCOTT SAMUELS | ON FILE |
| JEFFERY SCOTT SPECK | ON FILE |
| JEFFERY SHANE GREENE | ON FILE |
| JEFFERY STEVEN TAYLOR | ON FILE |
| JEFFERY STUART | ON FILE |
| JEFFERY T ARTHUR JR | ON FILE |
| JEFFERY TERRILL WHELCHEL | ON FILE |
| JEFFERY THOMAS WENGER | ON FILE |
| JEFFERY THOMAS YOUNGS | ON FILE |
| JEFFERY TODD ELROD | ON FILE |
| JEFFERY TOSHIHARU OBAYASHI | ON FILE |
| JEFFERY TYRONE THOMAS | ON FILE |
| JEFFERY W TRONSEN | ON FILE |
| JEFFERY WAYNE DUKE | ON FILE |
| JEFFERY WAYNE GILLIS | ON FILE |
| JEFFIN L JOSEPH | ON FILE |
| JEFFREL POLANCOS HERMIAS | ON FILE |
| JEFFREY A CONDON | ON FILE |
| JEFFREY A DAY | ON FILE |
| JEFFREY A DELIEFDE | ON FILE |
| JEFFREY A EMERSON | ON FILE |
| JEFFREY A FREUNDLICH | ON FILE |
| JEFFREY A JANOCK | ON FILE |
| JEFFREY A JENSEN | ON FILE |
| JEFFREY A KAUTZ | ON FILE |
| JEFFREY A KYKER | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JEFFREY A MARCOTTE | ON FILE |
| JEFFREY A R AJANI | ON FILE |
| JEFFREY A RAMOS | ON FILE |
| JEFFREY A REED | ON FILE |
| JEFFREY A SCHLICHTING | ON FILE |
| JEFFREY A SLOSS | ON FILE |
| JEFFREY A ZUCKER | ON FILE |
| JEFFREY A ZYLSTRA | ON FILE |
| JEFFREY AARON DAVIS | ON FILE |
| JEFFREY AARON KANTOS | ON FILE |
| JEFFREY ABEL FLORES | ON FILE |
| JEFFREY ADAM FINKELSTEIN | ON FILE |
| JEFFREY ADAM GAYNIER | ON FILE |
| JEFFREY ADAM KRISTOFF | ON FILE |
| JEFFREY ADAM LUONG | ON FILE |
| JEFFREY ADAMS TILLUS | ON FILE |
| JEFFREY AHMED OTHMAN ALHAMMOURI | ON FILE |
| JEFFREY ALAN BOOTH | ON FILE |
| JEFFREY ALAN BRICE | ON FILE |
| JEFFREY ALAN DAVIDSON | ON FILE |
| JEFFREY ALAN DONALDSON | ON FILE |
| JEFFREY ALAN HAMILTON | ON FILE |
| JEFFREY ALAN HOVERSON | ON FILE |
| JEFFREY ALAN HOVLAND | ON FILE |
| JEFFREY ALAN HYATT | ON FILE |
| JEFFREY ALAN JOHNSON | ON FILE |
| JEFFREY ALAN JR HINES | ON FILE |
| JEFFREY ALAN LACERTE | ON FILE |
| JEFFREY ALAN LESKER | ON FILE |
| JEFFREY ALAN MALNAR | ON FILE |
| JEFFREY ALAN MCMAHON | ON FILE |
| JEFFREY ALAN MOODY | ON FILE |
| JEFFREY ALAN MORK | ON FILE |
| JEFFREY ALAN MORTON | ON FILE |
| JEFFREY ALAN RICHARDSON | ON FILE |
| JEFFREY ALAN SILVERSTEIN | ON FILE |
| JEFFREY ALAN SPAIN | ON FILE |
| JEFFREY ALAN STEIN | ON FILE |
| JEFFREY ALAN STONE | ON FILE |
| JEFFREY ALAN TOYNE | ON FILE |
| JEFFREY ALAN TUCKER | ON FILE |
| JEFFREY ALAN TURNER | ON FILE |
| JEFFREY ALAN WAKEFIELD | ON FILE |
| JEFFREY ALAN WALKER | ON FILE |
| JEFFREY ALAN WELLER NOBLE | ON FILE |
| JEFFREY ALBERT DIJKHUIZEN | ON FILE |
| JEFFREY ALDEN HARRIS | ON FILE |
| JEFFREY ALEXANDER HAWS | ON FILE |
| JEFFREY ALEXANDER LUKITO | ON FILE |
| JEFFREY ALEXANDER SPIEGEL | ON FILE |
| JEFFREY ALLAN BATTEN | ON FILE |
| JEFFREY ALLAN CRAWFORD | ON FILE |
| JEFFREY ALLAN ENOS | ON FILE |
| JEFFREY ALLAN GIEBEL | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JEFFREY ALLAN MADSEN | ON FILE |
| JEFFREY ALLAN PLESTER | ON FILE |
| JEFFREY ALLAN RUIZ | ON FILE |
| JEFFREY ALLEN FIELDS | ON FILE |
| JEFFREY ALLEN FILKINS | ON FILE |
| JEFFREY ALLEN FREDERICKSON | ON FILE |
| JEFFREY ALLEN GERARDE | ON FILE |
| JEFFREY ALLEN HALL | ON FILE |
| JEFFREY ALLEN HEADLEE | ON FILE |
| JEFFREY ALLEN HEEDER | ON FILE |
| JEFFREY ALLEN HORST | ON FILE |
| JEFFREY ALLEN KNAPP | ON FILE |
| JEFFREY ALLEN LINNER | ON FILE |
| JEFFREY ALLEN LY | ON FILE |
| JEFFREY ALLEN LYON | ON FILE |
| JEFFREY ALLEN POWELL | ON FILE |
| JEFFREY ALLEN SANFORD | ON FILE |
| JEFFREY ALLEN SCHMIDT | ON FILE |
| JEFFREY ALLEN SPENCER | ON FILE |
| JEFFREY ANDRE BONNEVILLE | ON FILE |
| JEFFREY ANDREW D WESTON | ON FILE |
| JEFFREY ANDREW WILSON | ON FILE |
| JEFFREY ANDRUS | ON FILE |
| JEFFREY ANTONIO PINEDA | ON FILE |
| JEFFREY ANTONY SEEBOLD | ON FILE |
| JEFFREY ARIE PIETER LOS | ON FILE |
| JEFFREY ARNOLD | ON FILE |
| JEFFREY AUBREY GOODHART | ON FILE |
| JEFFREY AUSTIN BOURQUIN | ON FILE |
| JEFFREY B KLEIN | ON FILE |
| JEFFREY B OGILVIE | ON FILE |
| JEFFREY B PLACKETT | ON FILE |
| JEFFREY BARREDO CIPRIANO | ON FILE |
| JEFFREY BARRY CHIAPPINI | ON FILE |
| JEFFREY BEE | ON FILE |
| JEFFREY BENJAMIN KATZ | ON FILE |
| JEFFREY BENJAMIN TRAYLOR | ON FILE |
| JEFFREY BERRY WETTSTEIN | ON FILE |
| JEFFREY BLAINE OWENS | ON FILE |
| JEFFREY BLUE | ON FILE |
| JEFFREY BOYD HUBBARD | ON FILE |
| JEFFREY BRAXTON STERN | ON FILE |
| JEFFREY BRENCE | ON FILE |
| JEFFREY BRENT HEVLE | ON FILE |
| JEFFREY BRENT WAGNER | ON FILE |
| JEFFREY BRIAN BAICH | ON FILE |
| JEFFREY BRIAN BELL | ON FILE |
| JEFFREY BRIAN CAMPBELL HELMUTH | ON FILE |
| JEFFREY BRIAN JR CHAMBERLAIN | ON FILE |
| JEFFREY BRIAN MUDIMAN | ON FILE |
| JEFFREY BRIAN NOAH | ON FILE |
| JEFFREY BRIAN TURNER | ON FILE |
| JEFFREY BROCK CUNNINGHAM | ON FILE |
| JEFFREY BRUCE LANGER | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JEFFREY BRUELEMANS | ON FILE |
| JEFFREY BRUNUS HENSLEY | ON FILE |
| JEFFREY BRYAN ONAGA | ON FILE |
| JEFFREY BUCHANNON ORGILL | ON FILE |
| JEFFREY BUENAVISTA SUBERON | ON FILE |
| JEFFREY BURRALL MCLEAN | ON FILE |
| JEFFREY BYRON BREWER | ON FILE |
| JEFFREY C BURKMAN | ON FILE |
| JEFFREY C DUMOND | ON FILE |
| JEFFREY C HICKOX | ON FILE |
| JEFFREY C MCBRIDE | ON FILE |
| JEFFREY C WALTON | ON FILE |
| JEFFREY CABRERA FIGUEROA | ON FILE |
| JEFFREY CALVIN BAZUIN | ON FILE |
| JEFFREY CAMPBELL | ON FILE |
| JEFFREY CANNON | ON FILE |
| JEFFREY CARL FOX | ON FILE |
| JEFFREY CASTALONE | ON FILE |
| JEFFREY CHAD HOERLER | ON FILE |
| JEFFREY CHAIM PERLMAN | ON FILE |
| JEFFREY CHAN CHUN ONN | ON FILE |
| JEFFREY CHANGHWA LIU | ON FILE |
| JEFFREY CHARLES DALE | ON FILE |
| JEFFREY CHARLES FORD | ON FILE |
| JEFFREY CHARLES GRUBER | ON FILE |
| JEFFREY CHARLES HALL | ON FILE |
| JEFFREY CHARLES JACOBS | ON FILE |
| JEFFREY CHARLES LINCOLN | ON FILE |
| JEFFREY CHARLES SOLECKI | ON FILE |
| JEFFREY CHEN | ON FILE |
| JEFFREY CHENG | ON FILE |
| JEFFREY CHEW YEW BENG | ON FILE |
| JEFFREY CHI FEI NG | ON FILE |
| JEFFREY CHIN GUO JUN | ON FILE |
| JEFFREY CHIU | ON FILE |
| JEFFREY CHRISTOPHER ANDRADE | ON FILE |
| JEFFREY CHRISTOPHER GUILIANO | ON FILE |
| JEFFREY CHRISTOPHER HARLEY | ON FILE |
| JEFFREY CHRISTOPHER JOHNSON | ON FILE |
| JEFFREY CHRISTOPHER MADRAZO | ON FILE |
| JEFFREY CHUI | ON FILE |
| JEFFREY CHUN SHEN | ON FILE |
| JEFFREY CHUN WAUN CHAN | ON FILE |
| JEFFREY CHUNG FAI PUI | ON FILE |
| JEFFREY CHUNG HENG HO | ON FILE |
| JEFFREY CLAY MATTHEWS | ON FILE |
| JEFFREY CLAYTON LITTLE | ON FILE |
| JEFFREY CLAYTON LUTZ | ON FILE |
| JEFFREY CLINTON PRICE | ON FILE |
| JEFFREY COLE HALLMAN | ON FILE |
| JEFFREY CORRALES MAGANIS | ON FILE |
| JEFFREY CORT MANGEL JR | ON FILE |
| JEFFREY COTTON | ON FILE |
| JEFFREY COUNCIL MARUS | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JEFFREY CRAIG BREWER | ON FILE |
| JEFFREY CRAIG GREGORY | ON FILE |
| JEFFREY CRAIG HANEY | ON FILE |
| JEFFREY CRAIG HARRIS | ON FILE |
| JEFFREY CRAIG PINDEL | ON FILE |
| JEFFREY CRAIG TEMPLETON | ON FILE |
| JEFFREY CRAIG ZEIGLER | ON FILE |
| JEFFREY CUETO CABRAL | ON FILE |
| JEFFREY CURTIS BROWN | ON FILE |
| JEFFREY D AURAND | ON FILE |
| JEFFREY D DUKES | ON FILE |
| JEFFREY D KLINK | ON FILE |
| JEFFREY D KROHN | ON FILE |
| JEFFREY D LYON | ON FILE |
| JEFFREY D SENEY | ON FILE |
| JEFFREY DAEJUN YI | ON FILE |
| JEFFREY DAKOTA BURR | ON FILE |
| JEFFREY DALE HOWARD | ON FILE |
| JEFFREY DALE MARRIOTT | ON FILE |
| JEFFREY DALE SCHEMBER | ON FILE |
| JEFFREY DAN MAH | ON FILE |
| JEFFREY DANIEL DRIEDIGER | ON FILE |
| JEFFREY DANIEL GEMBICKI | ON FILE |
| JEFFREY DANIEL REES | ON FILE |
| JEFFREY DANIEL STANBROUGH | ON FILE |
| JEFFREY DANIEL TEVES | ON FILE |
| JEFFREY DANIEL VEREIDE | ON FILE |
| JEFFREY DANIELS MUNN | ON FILE |
| JEFFREY DARRYL KINSEY | ON FILE |
| JEFFREY DAVID BAIOCCO | ON FILE |
| JEFFREY DAVID BISSINGER | ON FILE |
| JEFFREY DAVID BLUEM | ON FILE |
| JEFFREY DAVID CAMPBELL | ON FILE |
| JEFFREY DAVID DARROW | ON FILE |
| JEFFREY DAVID GRAHAM | ON FILE |
| JEFFREY DAVID ISLIP | ON FILE |
| JEFFREY DAVID KASHMAN | ON FILE |
| JEFFREY DAVID KERR | ON FILE |
| JEFFREY DAVID KROEBIG | ON FILE |
| JEFFREY DAVID LANDRY | ON FILE |
| JEFFREY DAVID LITFIN | ON FILE |
| JEFFREY DAVID MILKEY | ON FILE |
| JEFFREY DAVID POLLARD | ON FILE |
| JEFFREY DAVID POPOVICH | ON FILE |
| JEFFREY DAVID RODRIE | ON FILE |
| JEFFREY DAVID ROGNESS | ON FILE |
| JEFFREY DAVID SCANDLE | ON FILE |
| JEFFREY DAVID SCHEININ | ON FILE |
| JEFFREY DAVID SHOWS | ON FILE |
| JEFFREY DAVID THOMAS | ON FILE |
| JEFFREY DAVIS | ON FILE |
| JEFFREY DE WITTE | ON FILE |
| JEFFREY DEAN AGNEW | ON FILE |
| JEFFREY DEAN ALEXANDER | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JEFFREY DEAN BALES | ON FILE |
| JEFFREY DEAN LIGHT | ON FILE |
| JEFFREY DEAN PETERSON | ON FILE |
| JEFFREY DEAN SLENTZ | ON FILE |
| JEFFREY DEAN SMITH | ON FILE |
| JEFFREY DEE ADAMS | ON FILE |
| JEFFREY DEE TERRELL | ON FILE |
| JEFFREY DELBERT WILLDEN | ON FILE |
| JEFFREY DENNIS BREWER | ON FILE |
| JEFFREY DENOLAN OSTRIA | ON FILE |
| JEFFREY DILLON CHARLES PETERSEN | ON FILE |
| JEFFREY DINGUS GERHARDT | ON FILE |
| JEFFREY DIONE PASCHAL | ON FILE |
| JEFFREY DONALD CANCELLA | ON FILE |
| JEFFREY DONALD CHOO | ON FILE |
| JEFFREY DONALD KELLER | ON FILE |
| JEFFREY DONALD LAWRENCE | ON FILE |
| JEFFREY DONALD MERRILL | ON FILE |
| JEFFREY DOUGLAS BOHLIN | ON FILE |
| JEFFREY DOUGLAS JOHNSTON | ON FILE |
| JEFFREY DOUGLAS RICKETTS | ON FILE |
| JEFFREY DUANE MORGAN | ON FILE |
| JEFFREY DUSTIN FLEISHMAN | ON FILE |
| JEFFREY DUSTIN WILHOIT | ON FILE |
| JEFFREY DWAYNE COLLINS | ON FILE |
| JEFFREY DWAYNE REED | ON FILE |
| JEFFREY E PIMENTEL | ON FILE |
| JEFFREY E SARRETT | ON FILE |
| JEFFREY E SHERWOOD | ON FILE |
| JEFFREY E WELLER | ON FILE |
| JEFFREY EDWARD EMMETT | ON FILE |
| JEFFREY EDWARD MILLS | ON FILE |
| JEFFREY EDWARD SRSIC | ON FILE |
| JEFFREY ELTON LEWIS | ON FILE |
| JEFFREY EMIRO QUINTERO | ON FILE |
| JEFFREY ENRIQUE HARO | ON FILE |
| JEFFREY EUGENE AMBROSE | ON FILE |
| JEFFREY EUGENE KNIGHT | ON FILE |
| JEFFREY EUGENE THOMPSON | ON FILE |
| JEFFREY EVAN HOLMES | ON FILE |
| JEFFREY EVAN HORVITZ | ON FILE |
| JEFFREY EVANS MODESITT | ON FILE |
| JEFFREY F BOLLIGER | ON FILE |
| JEFFREY F PILKINGTON | ON FILE |
| JEFFREY FAM | ON FILE |
| JEFFREY FELIPE RONQUILLO | ON FILE |
| JEFFREY FELUSME | ON FILE |
| JEFFREY FERRONE | ON FILE |
| JEFFREY FOSTER UNDERWOOD | ON FILE |
| JEFFREY FRANCIS BAUER | ON FILE |
| JEFFREY FRANCIS GUNNIP | ON FILE |
| JEFFREY FRANCIS KLAMUT | ON FILE |
| JEFFREY FRANCIS QUESNELLE | ON FILE |
| JEFFREY FRANCOIS M BLANCQUAERT | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JEFFREY FRANK DAGOSTINO | ON FILE |
| JEFFREY G BOLLERMANN | ON FILE |
| JEFFREY GAH KEA HO | ON FILE |
| JEFFREY GAO | ON FILE |
| JEFFREY GARRET MUDD | ON FILE |
| JEFFREY GENE LYON | ON FILE |
| JEFFREY GERARD SCHMIDT | ON FILE |
| JEFFREY GILBERT H BRYSSINCK | ON FILE |
| JEFFREY GILBERT SCOLNICK | ON FILE |
| JEFFREY GLEN RANSBERGER | ON FILE |
| JEFFREY GOLDBERG | ON FILE |
| JEFFREY GORDON HANKS | ON FILE |
| JEFFREY GORDON KAISER | ON FILE |
| JEFFREY GOULD | ON FILE |
| JEFFREY GRANT BARR | ON FILE |
| JEFFREY GUIRGUIS | ON FILE |
| JEFFREY GUSTAVO MEDINA | ON FILE |
| JEFFREY H CIRCUIT | ON FILE |
| JEFFREY H ROSS | ON FILE |
| JEFFREY H TAXIN | ON FILE |
| JEFFREY HAINES HOLLMAN | ON FILE |
| JEFFREY HALEY | ON FILE |
| JEFFREY HAN TAVIS | ON FILE |
| JEFFREY HAROLD KLANCKE | ON FILE |
| JEFFREY HAROLD LYNCH | ON FILE |
| JEFFREY HAROLD MERTEN | ON FILE |
| JEFFREY HE | ON FILE |
| JEFFREY HENG BOON LEONG | ON FILE |
| JEFFREY HENNIE VAN DEN BOSCH | ON FILE |
| JEFFREY HONGIN AHN | ON FILE |
| JEFFREY HORNUNG | ON FILE |
| JEFFREY HOWARD ENTIN | ON FILE |
| JEFFREY HOWELL WOLSKY | ON FILE |
| JEFFREY HUDSON WATHEN | ON FILE |
| JEFFREY HUI | ON FILE |
| JEFFREY HUNJOO LEE | ON FILE |
| JEFFREY HUNTER SHEPPARD | ON FILE |
| JEFFREY IAN FEIN | ON FILE |
| JEFFREY IAN SHULZE | ON FILE |
| JEFFREY ISSAC SPORN | ON FILE |
| JEFFREY IVAN LASKER | ON FILE |
| JEFFREY J ARROWSMITH | ON FILE |
| JEFFREY J BAGGE | ON FILE |
| JEFFREY J E SCOTT | ON FILE |
| JEFFREY J F TUMMON | ON FILE |
| JEFFREY J GIVENS | ON FILE |
| JEFFREY J GUETTLER | ON FILE |
| JEFFREY J JASIEK | ON FILE |
| JEFFREY J LEON | ON FILE |
| JEFFREY J MARTIN | ON FILE |
| JEFFREY J MOORE | ON FILE |
| JEFFREY J PIETRZYK | ON FILE |
| JEFFREY J WARACH | ON FILE |
| JEFFREY J WEITKNECHT | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JEFFREY J WHITE | ON FILE |
| JEFFREY J YOO | ON FILE |
| JEFFREY JACK TOPOLESKI | ON FILE |
| JEFFREY JACOB GATPAYAT | ON FILE |
| JEFFREY JAMES CLEVENGER | ON FILE |
| JEFFREY JAMES CROOKS | ON FILE |
| JEFFREY JAMES DEVLIN | ON FILE |
| JEFFREY JAMES EXTOR | ON FILE |
| JEFFREY JAMES HESLEP | ON FILE |
| JEFFREY JAMES HIEBERT | ON FILE |
| JEFFREY JAMES MACLEAN | ON FILE |
| JEFFREY JAMES MONGELLI | ON FILE |
| JEFFREY JAMES NICHOLS | ON FILE |
| JEFFREY JAMES SAGARIO | ON FILE |
| JEFFREY JAMES STUCKI | ON FILE |
| JEFFREY JAMES TORGHELE | ON FILE |
| JEFFREY JAY CAPPELL | ON FILE |
| JEFFREY JAY COOPER | ON FILE |
| JEFFREY JAY DAVIS | ON FILE |
| JEFFREY JEE FAY QUACH | ON FILE |
| JEFFREY JERRY RONNING | ON FILE |
| JEFFREY JIE PENG | ON FILE |
| JEFFREY JIUN-DU SHIH | ON FILE |
| JEFFREY JOE ZOSS JR | ON FILE |
| JEFFREY JOEL WOLFE | ON FILE |
| JEFFREY JOHLFS GUSTAFSON | ON FILE |
| JEFFREY JOHN BELL | ON FILE |
| JEFFREY JOHN HATTON | ON FILE |
| JEFFREY JOHN HUTZ | ON FILE |
| JEFFREY JOHN KAHOALII AH HEE | ON FILE |
| JEFFREY JOHN LEWKOWITZ | ON FILE |
| JEFFREY JOHN MELLEN | ON FILE |
| JEFFREY JOHN PERIERA | ON FILE |
| JEFFREY JOHN PERKINS | ON FILE |
| JEFFREY JOHN RACZYNSKI | ON FILE |
| JEFFREY JOHN SCHAUS | ON FILE |
| JEFFREY JOHN SELLBERG | ON FILE |
| JEFFREY JOHN SHURAN | ON FILE |
| JEFFREY JOHN VANPELT | ON FILE |
| JEFFREY JOHN VENEGONI | ON FILE |
| JEFFREY JOHN WIESER | ON FILE |
| JEFFREY JOHNGARNER BRANDT | ON FILE |
| JEFFREY JON VRIEZEMA | ON FILE |
| JEFFREY JORDON BANAS | ON FILE |
| JEFFREY JOSEPH ABBADINI | ON FILE |
| JEFFREY JOSEPH MCGUIRE | ON FILE |
| JEFFREY JOSEPH PEATROSS | ON FILE |
| JEFFREY JOSEPH RADZWILL | ON FILE |
| JEFFREY JOSEPH SOLODKY | ON FILE |
| JEFFREY JOSEPH WIECZOREK | ON FILE |
| JEFFREY JOSHUA SPEED | ON FILE |
| JEFFREY K TRINH | ON FILE |
| JEFFREY KEITH CALEB | ON FILE |
| JEFFREY KEITH DUNCAN | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JEFFREY KEITH GEISSLER | ON FILE |
| JEFFREY KEITH MALLEY | ON FILE |
| JEFFREY KENNEDY HARBUS | ON FILE |
| JEFFREY KENNETH BURTON | ON FILE |
| JEFFREY KENT CHAN | ON FILE |
| JEFFREY KENT MANNING | ON FILE |
| JEFFREY KHA | ON FILE |
| JEFFREY KINCHOONG LAU | ON FILE |
| JEFFREY KING MILLSPAUGH | ON FILE |
| JEFFREY KIRKHAM MONTAGUE | ON FILE |
| JEFFREY KIYOSHI KIMURA | ON FILE |
| JEFFREY KOJO ANANE ADJEI | ON FILE |
| JEFFREY KURT STRIETZEL | ON FILE |
| JEFFREY KYLE GILLOGLY | ON FILE |
| JEFFREY KYLE JOPLING | ON FILE |
| JEFFREY KYLE YODER | ON FILE |
| JEFFREY L ARFSTEN | ON FILE |
| JEFFREY L BORSINI | ON FILE |
| JEFFREY L CARRETE | ON FILE |
| JEFFREY L CASPER | ON FILE |
| JEFFREY L CASPER | ON FILE |
| JEFFREY L KENNEDY | ON FILE |
| JEFFREY L MONTGOMERY | ON FILE |
| JEFFREY L OWEN | ON FILE |
| JEFFREY L RODEWIG | ON FILE |
| JEFFREY L SCHIFFER | ON FILE |
| JEFFREY L STANLEY | ON FILE |
| JEFFREY L TOLLEFSON | ON FILE |
| JEFFREY LABIANCO | ON FILE |
| JEFFREY LAPUZ | ON FILE |
| JEFFREY LAWRENCE BARBER | ON FILE |
| JEFFREY LAWRENCE CISCO | ON FILE |
| JEFFREY LAWRENCE MERDAN | ON FILE |
| JEFFREY LAWRENCE YU CHANG CABRAL | ON FILE |
| JEFFREY LEE | ON FILE |
| JEFFREY LEE BAYKO | ON FILE |
| JEFFREY LEE CHAMBERS | ON FILE |
| JEFFREY LEE CREECH | ON FILE |
| JEFFREY LEE HUNKER | ON FILE |
| JEFFREY LEE KIRSCHBAUM | ON FILE |
| JEFFREY LEE MCNAIR | ON FILE |
| JEFFREY LEE MILLES | ON FILE |
| JEFFREY LEE MULLINS | ON FILE |
| JEFFREY LEE PAINTER | ON FILE |
| JEFFREY LEE SINGLER | ON FILE |
| JEFFREY LEE TAIT | ON FILE |
| JEFFREY LENNON | ON FILE |
| JEFFREY LEONARD LYON | ON FILE |
| JEFFREY LEWIS LANGHAM | ON FILE |
| JEFFREY LEWIS RAIZNER | ON FILE |
| JEFFREY LIU | ON FILE |
| JEFFREY LOUIS PALMER | ON FILE |
| JEFFREY LOUIS SCHUERMAN | ON FILE |
| JEFFREY LOUIS SHUMAN | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JEFFREY LOYD BAKER | ON FILE |
| JEFFREY LUFA ROWLEY | ON FILE |
| JEFFREY LYNN CARLAT | ON FILE |
| JEFFREY LYNN DRETTWAN | ON FILE |
| JEFFREY LYNN MELLAND | ON FILE |
| JEFFREY LYNN SEVERCOOL | ON FILE |
| JEFFREY LYNN STANICH | ON FILE |
| JEFFREY LYNN THOMPSON | ON FILE |
| JEFFREY M ATKINSON | ON FILE |
| JEFFREY M BATLLE ALERS | ON FILE |
| JEFFREY M DEMING | ON FILE |
| JEFFREY M DIEM | ON FILE |
| JEFFREY M DORMAN | ON FILE |
| JEFFREY M DUMAS | ON FILE |
| JEFFREY M SIMON | ON FILE |
| JEFFREY M SMITH | ON FILE |
| JEFFREY M SUSSMAN | ON FILE |
| JEFFREY M THOMSON | ON FILE |
| JEFFREY M VELEZ | ON FILE |
| JEFFREY M WALTERS | ON FILE |
| JEFFREY MA | ON FILE |
| JEFFREY MAKIO OGATA | ON FILE |
| JEFFREY MALCOLM LAURENCE TOWERS | ON FILE |
| JEFFREY MARK BLIDNER | ON FILE |
| JEFFREY MARK CORBITT | ON FILE |
| JEFFREY MARK GALLAGHER | ON FILE |
| JEFFREY MARK HANAN | ON FILE |
| JEFFREY MARK LAMANNA | ON FILE |
| JEFFREY MARK MCCONNELL | ON FILE |
| JEFFREY MARK VAN DE BENNET | ON FILE |
| JEFFREY MARKGREGORIUS MARIA STOUTHAMER | ON FILE |
| JEFFREY MARTIN CORPUS | ON FILE |
| JEFFREY MARTIN KEMPIN | ON FILE |
| JEFFREY MARTIN MALJAARS | ON FILE |
| JEFFREY MARUCUT | ON FILE |
| JEFFREY MARWIN HERRERA | ON FILE |
| JEFFREY MATHEW ABALOS | ON FILE |
| JEFFREY MCGINNIS | ON FILE |
| JEFFREY MCKENZIE | ON FILE |
| JEFFREY MERVYN GOING | ON FILE |
| JEFFREY MICHAEL BROWN | ON FILE |
| JEFFREY MICHAEL BURSTEIN | ON FILE |
| JEFFREY MICHAEL DAY | ON FILE |
| JEFFREY MICHAEL DOLAN | ON FILE |
| JEFFREY MICHAEL DOMMER | ON FILE |
| JEFFREY MICHAEL EATON | ON FILE |
| JEFFREY MICHAEL GREENWALD | ON FILE |
| JEFFREY MICHAEL HANNA | ON FILE |
| JEFFREY MICHAEL HODGES | ON FILE |
| JEFFREY MICHAEL KEOGH | ON FILE |
| JEFFREY MICHAEL MCCORD | ON FILE |
| JEFFREY MICHAEL MCCOURT | ON FILE |
| JEFFREY MICHAEL ROBINSON | ON FILE |
| JEFFREY MICHAEL ROGER PRIER | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JEFFREY MICHAEL SANTON | ON FILE |
| JEFFREY MICHAEL THOMAS | ON FILE |
| JEFFREY MICHEAL LEHOUX | ON FILE |
| JEFFREY MILLS | ON FILE |
| JEFFREY MOISE | ON FILE |
| JEFFREY MOL | ON FILE |
| JEFFREY MORENO | ON FILE |
| JEFFREY MORRIS HODOSKO | ON FILE |
| JEFFREY MORTON GOLD | ON FILE |
| JEFFREY MURRAY | ON FILE |
| JEFFREY NATHAN GERWIN | ON FILE |
| JEFFREY NATHAN MCLARTY | ON FILE |
| JEFFREY NEIL EARNEST | ON FILE |
| JEFFREY NEIL LEVIN | ON FILE |
| JEFFREY NEIL PHELPS | ON FILE |
| JEFFREY NESGI | ON FILE |
| JEFFREY NGAI | ON FILE |
| JEFFREY NOBLE HARCOURT | ON FILE |
| JEFFREY NOEL WATKINS | ON FILE |
| JEFFREY NORMAN RIX | ON FILE |
| JEFFREY ON HAY SHAM | ON FILE |
| JEFFREY OQUENDO RUFINO | ON FILE |
| JEFFREY ORIN WILLIAMS | ON FILE |
| JEFFREY OTOOLE | ON FILE |
| JEFFREY OUYANG | ON FILE |
| JEFFREY OWEN TAYLOR JR | ON FILE |
| JEFFREY P CATALANO | ON FILE |
| JEFFREY P GORDON | ON FILE |
| JEFFREY P LABORIANTE | ON FILE |
| JEFFREY P WILSON | ON FILE |
| JEFFREY PAN | ON FILE |
| JEFFREY PARK STANFORD | ON FILE |
| JEFFREY PARKER NICHOLS | ON FILE |
| JEFFREY PARKS IRWIN | ON FILE |
| JEFFREY PATRICK BUTTELL | ON FILE |
| JEFFREY PATRICK DILLON | ON FILE |
| JEFFREY PATRICK GRAHAM | ON FILE |
| JEFFREY PATRICK HUELSKOETTER | ON FILE |
| JEFFREY PATTERSON STRADFORD | ON FILE |
| JEFFREY PAUL ALLEN | ON FILE |
| JEFFREY PAUL BALDYS | ON FILE |
| JEFFREY PAUL BIEHL | ON FILE |
| JEFFREY PAUL BRENNER | ON FILE |
| JEFFREY PAUL BROWN | ON FILE |
| JEFFREY PAUL FORST | ON FILE |
| JEFFREY PAUL FRIEND | ON FILE |
| JEFFREY PAUL GALBRAITH | ON FILE |
| JEFFREY PAUL GONDA | ON FILE |
| JEFFREY PAUL KRUEGER | ON FILE |
| JEFFREY PAUL LAITILA | ON FILE |
| JEFFREY PAUL NAPOLITANO | ON FILE |
| JEFFREY PAUL PALMER | ON FILE |
| JEFFREY PAUL PAVLOCAK | ON FILE |
| JEFFREY PAUL SAYMANSKY | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JEFFREY PAUL TOBIN | ON FILE |
| JEFFREY PAUL TRUDEL | ON FILE |
| JEFFREY PAUL WILFONG | ON FILE |
| JEFFREY PENG WANG | ON FILE |
| JEFFREY PETER ALLEN | ON FILE |
| JEFFREY PETER GRAF | ON FILE |
| JEFFREY PETER WYMAN | ON FILE |
| JEFFREY PETRUS HENRICUS GOOSSENS | ON FILE |
| JEFFREY PETRUS LEONARDUS JANSEN | ON FILE |
| JEFFREY PHILIP BALIFF | ON FILE |
| JEFFREY PHILIP MARCOVITCH | ON FILE |
| JEFFREY PHILIP SHORE | ON FILE |
| JEFFREY PHILIP STERN | ON FILE |
| JEFFREY PINEDA BAYANI | ON FILE |
| JEFFREY PRONK | ON FILE |
| JEFFREY Q ROBINSON | ON FILE |
| JEFFREY QUANG TRUONG | ON FILE |
| JEFFREY QUILALA TINAZA | ON FILE |
| JEFFREY R ABOUNADER | ON FILE |
| JEFFREY R CHURNEY | ON FILE |
| JEFFREY R CLORLEY | ON FILE |
| JEFFREY R GRIFFIN | ON FILE |
| JEFFREY R HUANG | ON FILE |
| JEFFREY R LUDROSKY | ON FILE |
| JEFFREY R OAKS | ON FILE |
| JEFFREY R OXFORD | ON FILE |
| JEFFREY R THOMAS | ON FILE |
| JEFFREY R WORTMAN | ON FILE |
| JEFFREY RAY CRAWFORD | ON FILE |
| JEFFREY RAYMOND FRYE | ON FILE |
| JEFFREY RAYMOND GIBSON | ON FILE |
| JEFFREY RAYMOND GUEST | ON FILE |
| JEFFREY RAYMOND HOPKIN | ON FILE |
| JEFFREY RAYMOND NORWOOD-JONES | ON FILE |
| JEFFREY REED HOLLINGSHEAD | ON FILE |
| JEFFREY REIS QUEISSER | ON FILE |
| JEFFREY REYES HO | ON FILE |
| JEFFREY RICHARD HARDT | ON FILE |
| JEFFREY RICHARD SIRES | ON FILE |
| JEFFREY RICHARD STERNEBERG | ON FILE |
| JEFFREY ROBERT ADLAON | ON FILE |
| JEFFREY ROBERT BAHNS | ON FILE |
| JEFFREY ROBERT DENTON | ON FILE |
| JEFFREY ROBERT FRANKLIN | ON FILE |
| JEFFREY ROBERT LEE | ON FILE |
| JEFFREY ROBERT MCCAFFERY | ON FILE |
| JEFFREY ROBERT NUCKOLS | ON FILE |
| JEFFREY ROBERT PAYNTER | ON FILE |
| JEFFREY ROBERT RAPESS | ON FILE |
| JEFFREY ROBERT SEEGER | ON FILE |
| JEFFREY ROBERT SPAWTON | ON FILE |
| JEFFREY ROBERT STANGE | ON FILE |
| JEFFREY ROBERT TRENT | ON FILE |
| JEFFREY ROBERT UMSTEAD | ON FILE |

**STRETTO**

**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JEFFREY RODRIGUEZ | ON FILE |
| JEFFREY ROLLAND | ON FILE |
| JEFFREY RONALD CAMPBELL | ON FILE |
| JEFFREY RONALD CAREY | ON FILE |
| JEFFREY RONALD SEKINGER | ON FILE |
| JEFFREY RONALD WALLER | ON FILE |
| JEFFREY ROSARIO DE JESUS | ON FILE |
| JEFFREY ROY ESCOLAR CHUA | ON FILE |
| JEFFREY ROY HAGGAR | ON FILE |
| JEFFREY ROY SHOEMAKER | ON FILE |
| JEFFREY ROYCE CORDEROSERRANO | ON FILE |
| JEFFREY RUBEN AYALA | ON FILE |
| JEFFREY RUSS GREENWOOD | ON FILE |
| JEFFREY RUSSELL SCHMITT | ON FILE |
| JEFFREY RUSSELL SNYDER | ON FILE |
| JEFFREY RYAN BENNETT | ON FILE |
| JEFFREY RYAN BROWN | ON FILE |
| JEFFREY RYAN EVERETT | ON FILE |
| JEFFREY RYAN GOULD | ON FILE |
| JEFFREY RYAN KOOI | ON FILE |
| JEFFREY RYAN KUHARSKI | ON FILE |
| JEFFREY RYAN LAHUCIK | ON FILE |
| JEFFREY RYAN VORDICK | ON FILE |
| JEFFREY S BEATTY | ON FILE |
| JEFFREY S CRABTREE | ON FILE |
| JEFFREY S DORMAN | ON FILE |
| JEFFREY S GUYMON | ON FILE |
| JEFFREY S KRUEGER | ON FILE |
| JEFFREY S LYNCH | ON FILE |
| JEFFREY S MACMONAGLE | ON FILE |
| JEFFREY S OLSON | ON FILE |
| JEFFREY S PONS | ON FILE |
| JEFFREY S RICHHART | ON FILE |
| JEFFREY S RICHMAN | ON FILE |
| JEFFREY S TERSCHAK | ON FILE |
| JEFFREY S TOMASSACCI | ON FILE |
| JEFFREY SADLER STONE | ON FILE |
| JEFFREY SCOTT ALLEN | ON FILE |
| JEFFREY SCOTT BLACKMON | ON FILE |
| JEFFREY SCOTT BLILER | ON FILE |
| JEFFREY SCOTT COVINGTON | ON FILE |
| JEFFREY SCOTT DOWNIE | ON FILE |
| JEFFREY SCOTT EDWARDS | ON FILE |
| JEFFREY SCOTT FLAHERTY | ON FILE |
| JEFFREY SCOTT GREGORY | ON FILE |
| JEFFREY SCOTT HARMON | ON FILE |
| JEFFREY SCOTT HENDERSON | ON FILE |
| JEFFREY SCOTT MILLER | ON FILE |
| JEFFREY SCOTT OBRIEN | ON FILE |
| JEFFREY SCOTT RAMSEY | ON FILE |
| JEFFREY SCOTT ROBERTS | ON FILE |
| JEFFREY SCOTT SANCHEZ | ON FILE |
| JEFFREY SCOTT SHIRK | ON FILE |
| JEFFREY SCOTT SNODGRASS | ON FILE |

**STRETTO**

**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JEFFREY SCOTT SUTICH | ON FILE |
| JEFFREY SCOTT WALTON | ON FILE |
| JEFFREY SCOTT WESOLOWSKI | ON FILE |
| JEFFREY SCOTT WOODS | ON FILE |
| JEFFREY SHANE SMITHERS | ON FILE |
| JEFFREY SHAW | ON FILE |
| JEFFREY SHAW | ON FILE |
| JEFFREY SHAWN DUVALL | ON FILE |
| JEFFREY SHENG | ON FILE |
| JEFFREY SHERIDAN RADCLIFFE | ON FILE |
| JEFFREY SHERWOOD | ON FILE |
| JEFFREY SHU | ON FILE |
| JEFFREY SILVA NETO | ON FILE |
| JEFFREY SIM HONG JIE | ON FILE |
| JEFFREY SNIPES | ON FILE |
| JEFFREY SO | ON FILE |
| JEFFREY SPENCER COFFMAN | ON FILE |
| JEFFREY SPIERS | ON FILE |
| JEFFREY STEPHEN HAYES | ON FILE |
| JEFFREY STEPHEN MURZA | ON FILE |
| JEFFREY STEPHEN NOLASCO | ON FILE |
| JEFFREY STEPHEN PINTER | ON FILE |
| JEFFREY STEPHEN THOMSON | ON FILE |
| JEFFREY STEPHEN ZABINSKI | ON FILE |
| JEFFREY STERLING MANN | ON FILE |
| JEFFREY STEVEN BECK | ON FILE |
| JEFFREY STEVEN JOURNEYCAKE | ON FILE |
| JEFFREY STEVEN PANZERO | ON FILE |
| JEFFREY STEVEN PEPPER | ON FILE |
| JEFFREY STEVEN SAFENOWITZ | ON FILE |
| JEFFREY STEVEN WARD | ON FILE |
| JEFFREY STEVEN WATERS | ON FILE |
| JEFFREY STEWART KIRK | ON FILE |
| JEFFREY STEWART STEVENSON | ON FILE |
| JEFFREY STOKMAN | ON FILE |
| JEFFREY STOLTZFUS | ON FILE |
| JEFFREY STUART DAKS | ON FILE |
| JEFFREY STUART WILSON | ON FILE |
| JEFFREY SUN | ON FILE |
| JEFFREY SWANSON | ON FILE |
| JEFFREY SY NGO | ON FILE |
| JEFFREY T BRONSTAD | ON FILE |
| JEFFREY T CROOMS | ON FILE |
| JEFFREY T DIMARCO | ON FILE |
| JEFFREY T GLEASON | ON FILE |
| JEFFREY T GOSSELIN | ON FILE |
| JEFFREY T HASS | ON FILE |
| JEFFREY T MANGASARIAN | ON FILE |
| JEFFREY T PELZERS | ON FILE |
| JEFFREY T POUPORE | ON FILE |
| JEFFREY T QUINN | ON FILE |
| JEFFREY T REILLY | ON FILE |
| JEFFREY TAKESHI ROBSON | ON FILE |
| JEFFREY TAMAYO REYES | ON FILE |

**STRETTO**

**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JEFFREY TAMING MAGNO | ON FILE |
| JEFFREY TAYLOR HENDERSON | ON FILE |
| JEFFREY TAYLOR LUNDY | ON FILE |
| JEFFREY TAYLOR SMITH | ON FILE |
| JEFFREY TEETZEN | ON FILE |
| JEFFREY TERRELL | ON FILE |
| JEFFREY THADDEUS SCHULTZ | ON FILE |
| JEFFREY THELEN | ON FILE |
| JEFFREY THIEN NGUYEN | ON FILE |
| JEFFREY THOMAS BORK | ON FILE |
| JEFFREY THOMAS DAIGLE | ON FILE |
| JEFFREY THOMAS DECKER | ON FILE |
| JEFFREY THOMAS GIESEA | ON FILE |
| JEFFREY THOMAS GOODWIN | ON FILE |
| JEFFREY THOMAS KENYON | ON FILE |
| JEFFREY THOMAS LASHLEE | ON FILE |
| JEFFREY THOMAS MILLER | ON FILE |
| JEFFREY THOMAS MORTON | ON FILE |
| JEFFREY THOMAS PACHECO | ON FILE |
| JEFFREY THOMAS PALMER | ON FILE |
| JEFFREY THOMAS QUIGLEY | ON FILE |
| JEFFREY THOMAS REIDY | ON FILE |
| JEFFREY THOMAS SERENI | ON FILE |
| JEFFREY THOMAS SIMS | ON FILE |
| JEFFREY THOMAS STROMMER | ON FILE |
| JEFFREY THOMAS WEBB | ON FILE |
| JEFFREY THOMAS WILLIAMS | ON FILE |
| JEFFREY THOMAS ZELNIO | ON FILE |
| JEFFREY TODD BARONI | ON FILE |
| JEFFREY TODD CUMMINGS | ON FILE |
| JEFFREY TODD HATCH | ON FILE |
| JEFFREY TODD SCHWARTZ | ON FILE |
| JEFFREY TODD WALTEMATHE | ON FILE |
| JEFFREY TODD WIGGINS | ON FILE |
| JEFFREY TONG | ON FILE |
| JEFFREY TRAVIS DOWNS | ON FILE |
| JEFFREY TROY ANDERSON | ON FILE |
| JEFFREY TRUETT HERREN | ON FILE |
| JEFFREY TSZ CHEUK WONG | ON FILE |
| JEFFREY TUANANH BUI | ON FILE |
| JEFFREY TYLER LOW | ON FILE |
| JEFFREY TZU HENG LIN | ON FILE |
| JEFFREY VAN DEN BERG | ON FILE |
| JEFFREY VAN DER GEUGTEN | ON FILE |
| JEFFREY VAN DER SCHILDEN | ON FILE |
| JEFFREY VAN DER WEKKE | ON FILE |
| JEFFREY VAN KESTEREN | ON FILE |
| JEFFREY VAN VELSEN | ON FILE |
| JEFFREY VANNOTE | ON FILE |
| JEFFREY VERN SIEGFRIED | ON FILE |
| JEFFREY VERSCHOOR | ON FILE |
| JEFFREY VIER | ON FILE |
| JEFFREY VIETHOANG LAM | ON FILE |
| JEFFREY VILLANI | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JEFFREY VINCENT BASTIAN | ON FILE |
| JEFFREY VINCENT FEIERSTEIN | ON FILE |
| JEFFREY VU | ON FILE |
| JEFFREY VUN | ON FILE |
| JEFFREY W JR NEWTON | ON FILE |
| JEFFREY W MESSER | ON FILE |
| JEFFREY W MOTCH | ON FILE |
| JEFFREY WADE HAMPEL | ON FILE |
| JEFFREY WADE SCHOTTHOEFER | ON FILE |
| JEFFREY WALKER HALL | ON FILE |
| JEFFREY WALLACE ELLSWORTH | ON FILE |
| JEFFREY WALTER MILANO | ON FILE |
| JEFFREY WANG | ON FILE |
| JEFFREY WANG | ON FILE |
| JEFFREY WARD BREW | ON FILE |
| JEFFREY WARREN PATTON | ON FILE |
| JEFFREY WARREN WIENECKE | ON FILE |
| JEFFREY WARSHAUER | ON FILE |
| JEFFREY WASKOWIAK | ON FILE |
| JEFFREY WAYNE GRAY | ON FILE |
| JEFFREY WAYNE HARDING | ON FILE |
| JEFFREY WAYNE JORDAN | ON FILE |
| JEFFREY WAYNE MILES | ON FILE |
| JEFFREY WEN ZHONG LAU | ON FILE |
| JEFFREY WILLIAM A NECHKA | ON FILE |
| JEFFREY WILLIAM BOUDREAU | ON FILE |
| JEFFREY WILLIAM COLUSSY | ON FILE |
| JEFFREY WILLIAM DENEAU | ON FILE |
| JEFFREY WILLIAM DIKIS | ON FILE |
| JEFFREY WILLIAM HILTPOLD | ON FILE |
| JEFFREY WILLIAM JUNG | ON FILE |
| JEFFREY WILLIAM KENT | ON FILE |
| JEFFREY WILLIAM LAUTRUP | ON FILE |
| JEFFREY WILLIAM MADDUX | ON FILE |
| JEFFREY WILLIAM MENSCH | ON FILE |
| JEFFREY WILLIAM PADGHAM | ON FILE |
| JEFFREY WILLIAM PEARY | ON FILE |
| JEFFREY WILLIAM SABOTIN | ON FILE |
| JEFFREY WILLIAM SATHER | ON FILE |
| JEFFREY WILLIAM SEALE | ON FILE |
| JEFFREY WILLIAM SPROTT | ON FILE |
| JEFFREY WILLIAM VAN STEENBERGEN | ON FILE |
| JEFFREY WILLIAM WIMMER | ON FILE |
| JEFFREY WILLIAM WONG | ON FILE |
| JEFFREY WILLIS CHOW | ON FILE |
| JEFFREY WING LEUNG CHUNG | ON FILE |
| JEFFREY WINNER SEITZ | ON FILE |
| JEFFREY WOLFF | ON FILE |
| JEFFREY YAN | ON FILE |
| JEFFREY YAN FRANCK 2 MALETIE | ON FILE |
| JEFFREY YAN KO MIN | ON FILE |
| JEFFREY YAUSSY HOGAN | ON FILE |
| JEFFREY YEOH KAH WAI | ON FILE |
| JEFFREY YIN CHUAN HU | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JEFFREY YUZO HIGA | ON FILE |
| JEFFREY ZAREMBA | ON FILE |
| JEFFREY ZHEN ZHI CHEN | ON FILE |
| JEFFREY ZHENGLING LIU | ON FILE |
| JEFFREY ZHONGHUA HAN | ON FILE |
| JEFFRI LYNN CARRINGTON | ON FILE |
| JEFFRINE PIK FONG KWONG | ON FILE |
| JEFFRY ADRIAN JONES | ON FILE |
| JEFFRY BLAKE DUNSON II | ON FILE |
| JEFFRY CHARLES GORE | ON FILE |
| JEFFRY DALE LOVELL | ON FILE |
| JEFFRY FRANCE NIELSON | ON FILE |
| JEFFRY KARNAEN | ON FILE |
| JEFFRY LEONARDUS | ON FILE |
| JEFFRY MORA DE LA ROSA | ON FILE |
| JEFFRY ROBERT | ON FILE |
| JEFFRY SUSANTO | ON FILE |
| JEFRADO AMALENSI | ON FILE |
| JEFRI VANEGAS | ON FILE |
| JEFRY A TINEO | ON FILE |
| JEFRY BIN MOHAMAD NOR | ON FILE |
| JEFTE DE LEON | ON FILE |
| JEGANATHAN MARKANDU | ON FILE |
| JEGANATHAN PACHAPPAN | ON FILE |
| JEGATHEESWARAN SANJEEVAN | ON FILE |
| JEGORS USOVS | ON FILE |
| JEHA WOO | ON FILE |
| JEHAD ABDUL WAHID | ON FILE |
| JEHANZAIB CHAUDHRY | ON FILE |
| JEHIEL SAMUEL JAMES | ON FILE |
| JEHOIADA OBED E GREENE | ON FILE |
| JEHONATTAN RODRIGUEZ BAEZ | ON FILE |
| JEHU SHALOM CRUZ | ON FILE |
| JEHUDAH OOREBEEK | ON FILE |
| JEHUDI CASTRO SIERRA | ON FILE |
| JEIFREY CARPAY | ON FILE |
| JEIK CHA | ON FILE |
| JEIMER PARRILLA CRUZ | ON FILE |
| JEINER CASTELLON | ON FILE |
| JEINSIN D SUAREZ GOMEZ | ON FILE |
| JEJEN YANG | ON FILE |
| JEK KIAT TAY | ON FILE |
| JEKATERINA UTENDORFERE KRUMPANE | ON FILE |
| JELANI D HENRY | ON FILE |
| JELANI EDMUND BOXILL | ON FILE |
| JELE J KLEYWEGT | ON FILE |
| JELEN LEONOR BALCACER PEREZ | ON FILE |
| JELENA AGAFONOVA | ON FILE |
| JELENA BAJAC | ON FILE |
| JELENA BENCIC | ON FILE |
| JELENA BOGDANOVIC | ON FILE |
| JELENA BRBORA | ON FILE |
| JELENA CORIC | ON FILE |
| JELENA DEKIC | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JELENA DICKARD | ON FILE |
| JELENA DJURKOVIC | ON FILE |
| JELENA DORDEVIC | ON FILE |
| JELENA DOROTKA VON EHRENWALL | ON FILE |
| JELENA DOSLIC | ON FILE |
| JELENA DRAGOJEVIC | ON FILE |
| JELENA DUKULE | ON FILE |
| JELENA DURDEVIC | ON FILE |
| JELENA FILIPOVIC | ON FILE |
| JELENA GAVRILOV | ON FILE |
| JELENA HERCIGONJA | ON FILE |
| JELENA ILIC | ON FILE |
| JELENA JAKOVIC | ON FILE |
| JELENA JORGOVIC | ON FILE |
| JELENA KAZIULIENE | ON FILE |
| JELENA KRSTIC | ON FILE |
| JELENA LJUBINOVIC | ON FILE |
| JELENA MANOJLOVIC | ON FILE |
| JELENA MARKOVIC | ON FILE |
| JELENA MIKELIENE | ON FILE |
| JELENA MUMM | ON FILE |
| JELENA NIEDENS | ON FILE |
| JELENA PAJOVIC VAN REENEN | ON FILE |
| JELENA PARKIN | ON FILE |
| JELENA RADIC | ON FILE |
| JELENA RADOJEVIC | ON FILE |
| JELENA SKLEBAR | ON FILE |
| JELENA STAMENIC | ON FILE |
| JELENA SUSAK | ON FILE |
| JELENA TUBOLCEVA | ON FILE |
| JELENA TVRDISIC | ON FILE |
| JELENA VUKOBRAT | ON FILE |
| JELICA BUDIMIROVIC | ON FILE |
| JELICA DINIC | ON FILE |
| JELICA VUJINOVIC | ON FILE |
| JELINIER SMITH MARTINEZ AGUIRRE | ON FILE |
| JELKA TURBIC | ON FILE |
| JELLE CORNELLS BENJAN KOOMEN | ON FILE |
| JELLE DE POORTER | ON FILE |
| JELLE DEN HARDER | ON FILE |
| JELLE HOEFNAGEL | ON FILE |
| JELLE HOOGENDOORN | ON FILE |
| JELLE J RUTGERS | ON FILE |
| JELLE J VAN DEN BERG | ON FILE |
| JELLE J VAN DER HAM | ON FILE |
| JELLE JACOB DE VRIES | ON FILE |
| JELLE JOUWSMA | ON FILE |
| JELLE M DE RIDDER | ON FILE |
| JELLE POUPAERT | ON FILE |
| JELLE VAN DEN EEDE | ON FILE |
| JELLE VAN DER KAAIJ | ON FILE |
| JELLE VAN DER LEEDE | ON FILE |
| JELLE VAN DER STEEN | ON FILE |
| JELLE VAN HAM | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| JELLE VEGTER | ON FILE |
| JELLE WILCKE | ON FILE |
| JELLE WILHELMUS GERARDUS STEEN | ON FILE |
| JELLE WILLEM KLIJN | ON FILE |
| JELLE ZIJLSTRA | ON FILE |
| JELLES EJURDEN | ON FILE |
| JELLIKA NARANJO | ON FILE |
| JELLIS G L VAES | ON FILE |
| JELLIS THEODORUS REINTJES | ON FILE |
| JELLON SY JULIAN | ON FILE |
| JELMER A BAKKER | ON FILE |
| JELMER CORNELIS BOELE | ON FILE |
| JELMER HIJLKEMA | ON FILE |
| JELMER JAN VIJVERBERG | ON FILE |
| JELMER JOHANNES VAN DER STEENHOVEN | ON FILE |
| JELMER MERIJN KWANTES | ON FILE |
| JELTJE SCHERFF | ON FILE |
| JELZI JANE FIGUEIREDO LIMA | ON FILE |
| JEM BERKANT | ON FILE |
| JEMAIRO RUSSEL CARINO GILBERT HOGEMA | ON FILE |
| JEMAL GITTENS | ON FILE |
| JEMARGE LAHANSE TIRONE LOPES | ON FILE |
| JEMBER WESSELINK | ON FILE |
| JEMBLUNG JEMBLUNG | ON FILE |
| JEMBO CERALDE-BOYLE | ON FILE |
| JEMEL ANTONIO DONATO | ON FILE |
| JEMELEATHA SOPHONIA M HECHAVARRIA | ON FILE |
| JEMELL K WHITE | ON FILE |
| JEMELL LEGASPI BARRERA | ON FILE |
| JEMELYN MARINAS | ON FILE |
| JEMIE ENYIH SAEKOO | ON FILE |
| JEMIL BIHA | ON FILE |
| JEMILLIE BARTOLINE RODICOL | ON FILE |
| JEMIMA GRACE DAWN PAPERA | ON FILE |
| JEMIMAH KEMIREMBE | ON FILE |
| JEMIMAH ROSE CANNING | ON FILE |
| JEMIS KERY ABUL WANI | ON FILE |
| JEMLAN MONTOYA-BRAVO | ON FILE |
| JEMMA BUCKNER | ON FILE |
| JEMMA LINNEA HELMS | ON FILE |
| JEMMA LYNN RIDDELL | ON FILE |
| JEMMA YI JING LOW | ON FILE |
| JEMMOTT STEVENS DUNCAN | ON FILE |
| JEMSHIT BASHIMOV | ON FILE |
| JEMY VICTORIA MUNOZ FLORES | ON FILE |
| JEN CHIN CHEN | ON FILE |
| JEN H SHIH | ON FILE |
| JEN HOUNG LIE | ON FILE |
| JEN MEE THONG | ON FILE |
| JEN MEI WU | ON FILE |
| JEN SUNG TAN | ON FILE |
| JEN TING HAN | ON FILE |
| JENA DARLENE SALISBURY | ON FILE |
| JENA LAINE CONGILOSI | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JENA LEE VERBECK | ON FILE |
| JENA MARIE SCOTT | ON FILE |
| JENAE LYNN BREWTON | ON FILE |
| JENAE MARIE TABANAO | ON FILE |
| JENAE SONNE NIKO | ON FILE |
| JENAH KELLY ABD EL MONEIM | ON FILE |
| JENAI SUN STOKESBARY | ON FILE |
| JENAKAN SIVAGNAANAM | ON FILE |
| JENALINE ROSE MANUEL MARTINEZ | ON FILE |
| JENAY JOYCE CAVALANCIA | ON FILE |
| JENCHIEH LEE | ON FILE |
| JENCIS FRANZ ZALAMEDA | ON FILE |
| JENE VONG | ON FILE |
| JENEEN JEONGEON OH | ON FILE |
| JENEL FLORIN SPOEALA | ON FILE |
| JENEL MELNYK | ON FILE |
| JENELLE JIMELA RYAN | ON FILE |
| JENELYN CALUMPIT CASTILLO | ON FILE |
| JENELYN CASINO DEALAGDON | ON FILE |
| JENELYN DE CASTRO CREDO | ON FILE |
| JENEVIV PAULINE DAVID ALIMAN | ON FILE |
| JENG HAU CHI | ON FILE |
| JENG LEE | ON FILE |
| JENG SHIUN CHUNG | ON FILE |
| JENGHIZ JOHANNES CESARE ENGIST PAATS VON STRENG VAN DIJCK | ON FILE |
| JENHUNG LIAO | ON FILE |
| JENIFER ANNE ABI HAMAD | ON FILE |
| JENIFER ARNOLD GIUDICE | ON FILE |
| JENIFER LEE RWIN | ON FILE |
| JENIFER MARIE PALMER | ON FILE |
| JENIFER N ROBLES | ON FILE |
| JENIFER POSADA | ON FILE |
| JENIFER VIRGINIA LOY | ON FILE |
| JENIFFER CASSANDRA VALENTINE | ON FILE |
| JENIFFER DIAZ AXLINE | ON FILE |
| JENIFFER K GONZALEZ ESTABA | ON FILE |
| JENIFFER MARIE PELLETIER | ON FILE |
| JENIFFER MORGA TETETLA | ON FILE |
| JENIKA ARJAN PATEL | ON FILE |
| JENILEE JOY EHLERS | ON FILE |
| JENINE LARAINE STUBBS | ON FILE |
| JENINNE B PARK | ON FILE |
| JENIS CATIC | ON FILE |
| JENISH NITINBHAI GANDHI | ON FILE |
| JENISHA DEODITA DIAS | ON FILE |
| JENITE RAJENDRA RAMESCHANDRA | ON FILE |
| JENITH SIVANESAN | ON FILE |
| JENIXA MARIE MIRANDA MALDONADO | ON FILE |
| JENLYN MALACASTE ALBURO | ON FILE |
| JENNA ALEXANDRA BIAGI | ON FILE |
| JENNA ANETTE MOLKANEN | ON FILE |
| JENNA ANNE SLIWKA | ON FILE |
| JENNA ASHLEY BROWN | ON FILE |
| JENNA ASHLEY MENDOZA | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JENNA BRADFORD | ON FILE |
| JENNA BROOKE LIPKIN | ON FILE |
| JENNA DALE SHELDON | ON FILE |
| JENNA DANAE YEASLEY | ON FILE |
| JENNA DIANE DIPETTA | ON FILE |
| JENNA E MARTINELLI | ON FILE |
| JENNA FIELDER | ON FILE |
| JENNA HETTRICK | ON FILE |
| JENNA JANELL LAMB | ON FILE |
| JENNA KOH | ON FILE |
| JENNA KRISTEN MABRY | ON FILE |
| JENNA L BOND | ON FILE |
| JENNA LANE BURGESS | ON FILE |
| JENNA LEE ROLL | ON FILE |
| JENNA LEIGH JANSSEN | ON FILE |
| JENNA LEIGH KOENIGSHOFER | ON FILE |
| JENNA LYNE VENTURA DOMINGO | ON FILE |
| JENNA LYNN ETCHEVERRY | ON FILE |
| JENNA M DIPAOLA | ON FILE |
| JENNA MARIE MASOERO | ON FILE |
| JENNA MARIE MCDANIEL | ON FILE |
| JENNA MARIE PAIGE MCRAE | ON FILE |
| JENNA MARIKA MATTANEN | ON FILE |
| JENNA MICHELLE DODGE | ON FILE |
| JENNA MULRENAN | ON FILE |
| JENNA NICOLE SCHIEVINK | ON FILE |
| JENNA NICOLE SOBO | ON FILE |
| JENNA RENEE THORPE | ON FILE |
| JENNAE MARIE COOPER | ON FILE |
| JENNAH MARIE LIBO-ON FORMOSO | ON FILE |
| JENNA-LEA NEWSON | ON FILE |
| JENNALEE GAISER | ON FILE |
| JENNA-LEE WILSON | ON FILE |
| JENNE MICHELE NESTHUS | ON FILE |
| JENNEFER CANTEO | ON FILE |
| JENNERO A ROSSI | ON FILE |
| JENNETTA ALDEN GEORGE | ON FILE |
| JENNETTE MICHELLE SOMERVILLE | ON FILE |
| JENNEY LYN SURONIO SAMANIEGO | ON FILE |
| JENNI IRMELI AHLSTEN | ON FILE |
| JENNI JO BAUER | ON FILE |
| JENNI LEE HALL | ON FILE |
| JENNICA JANAE O BROIN | ON FILE |
| JENNICA THERESE BACKSTROM | ON FILE |
| JENNICAJESSLYN TAN CASTELAR | ON FILE |
| JENNICO FRANCIS MENDIGO ZALAMEDA | ON FILE |
| JENNIE FRANCO | ON FILE |
| JENNIE HYEON JU KANG | ON FILE |
| JENNIE LINDA MARIE PETTERSSON | ON FILE |
| JENNIE MARIE MADDOX | ON FILE |
| JENNIE MARIE WALLER | ON FILE |
| JENNIE MODEA ANITA STORFELDT | ON FILE |
| JENNIE THERESE LOFTON GRIFFIN | ON FILE |
| JENNIFER A CALIENDO | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JENNIFER A FIGUEROA | ON FILE |
| JENNIFER A POWER HORAN | ON FILE |
| JENNIFER A ZOLD | ON FILE |
| JENNIFER A ZONDLO | ON FILE |
| JENNIFER ABELL DOUGLAS | ON FILE |
| JENNIFER ABINA | ON FILE |
| JENNIFER ADCOCK WHITNEY | ON FILE |
| JENNIFER AGUADA KIRK | ON FILE |
| JENNIFER AIMEE CREADOR | ON FILE |
| JENNIFER ALEJANDRA CONTRERAS | ON FILE |
| JENNIFER ALEXIS ORLICH | ON FILE |
| JENNIFER ALICE WINNIFRED LOCKETT | ON FILE |
| JENNIFER ALICIA WILSON | ON FILE |
| JENNIFER ALYSSA CHAVANDO | ON FILE |
| JENNIFER AMBROCIO RAMIREZ | ON FILE |
| JENNIFER AMY VUU | ON FILE |
| JENNIFER ANANI BRAVO SANTISTEBAN | ON FILE |
| JENNIFER ANGELA LEE | ON FILE |
| JENNIFER ANGIE MC GOVERN | ON FILE |
| JENNIFER ANN BIRCHETT | ON FILE |
| JENNIFER ANN BLACKLER | ON FILE |
| JENNIFER ANN BLAIR | ON FILE |
| JENNIFER ANN BRITO | ON FILE |
| JENNIFER ANN CANNON | ON FILE |
| JENNIFER ANN CATLIN | ON FILE |
| JENNIFER ANN CHOI | ON FILE |
| JENNIFER ANN GAWRONSKY | ON FILE |
| JENNIFER ANN HACKER | ON FILE |
| JENNIFER ANN HARPER | ON FILE |
| JENNIFER ANN JEUNG | ON FILE |
| JENNIFER ANN LEE YU | ON FILE |
| JENNIFER ANN MARIA GUMBS | ON FILE |
| JENNIFER ANN MARIE BERGERON | ON FILE |
| JENNIFER ANN NEVITT | ON FILE |
| JENNIFER ANN PARRILL | ON FILE |
| JENNIFER ANN RUMINSKI | ON FILE |
| JENNIFER ANN SOTER | ON FILE |
| JENNIFER ANNE BRITT | ON FILE |
| JENNIFER ANNE DAVIS | ON FILE |
| JENNIFER ANNE ERICKSON | ON FILE |
| JENNIFER ANNE LINDUP | ON FILE |
| JENNIFER ANNE MULA | ON FILE |
| JENNIFER ANNE RAMAGE | ON FILE |
| JENNIFER ANNE ROHUS | ON FILE |
| JENNIFER ANNE SMITH | ON FILE |
| JENNIFER ANNE STUMM | ON FILE |
| JENNIFER ARDELL ESPY | ON FILE |
| JENNIFER ARMAS MENDEZ | ON FILE |
| JENNIFER ARNAIZ | ON FILE |
| JENNIFER ASHLEY ALCOCER | ON FILE |
| JENNIFER AUDREY WATKINS | ON FILE |
| JENNIFER AVILA | ON FILE |
| JENNIFER AYALA | ON FILE |
| JENNIFER BAIK | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JENNIFER BARNETT SPENCER | ON FILE |
| JENNIFER BEDARY PURWA | ON FILE |
| JENNIFER BERENICE MENGEON | ON FILE |
| JENNIFER BERGH HATCHER | ON FILE |
| JENNIFER BERNADETTE COOK | ON FILE |
| JENNIFER BERNARD NAZARIO | ON FILE |
| JENNIFER BETH MATHEWS | ON FILE |
| JENNIFER BORRUSO | ON FILE |
| JENNIFER BUSTOS BLEEKER | ON FILE |
| JENNIFER BYER TELFER | ON FILE |
| JENNIFER C DURBIN | ON FILE |
| JENNIFER C FLORESFLORES | ON FILE |
| JENNIFER C KIELBASA | ON FILE |
| JENNIFER C OSINSKI | ON FILE |
| JENNIFER CALDERON DUITAMA | ON FILE |
| JENNIFER CAMPBELL | ON FILE |
| JENNIFER CARA BRUSCIA | ON FILE |
| JENNIFER CARA O WARE | ON FILE |
| JENNIFER CARROLL EIS | ON FILE |
| JENNIFER CASSO | ON FILE |
| JENNIFER CATHERINE COGGINS | ON FILE |
| JENNIFER CHAN | ON FILE |
| JENNIFER CHAN | ON FILE |
| JENNIFER CHARMAINE FREELAND | ON FILE |
| JENNIFER CHAU | ON FILE |
| JENNIFER CHEEMANLALL | ON FILE |
| JENNIFER CHI LAM | ON FILE |
| JENNIFER CHRISTINE FOLTZ | ON FILE |
| JENNIFER CHRISTINE LOCKHART | ON FILE |
| JENNIFER CHRISTINE STEVENS | ON FILE |
| JENNIFER CHRISTINE WRIGHT | ON FILE |
| JENNIFER CLAIRE MANNING | ON FILE |
| JENNIFER CLAUDIA GOZAL | ON FILE |
| JENNIFER COBB LANCASTER | ON FILE |
| JENNIFER CONROY | ON FILE |
| JENNIFER COX LIPSEY | ON FILE |
| JENNIFER CRISTINA STEFAN | ON FILE |
| JENNIFER CUSEMIL STAHMER | ON FILE |
| JENNIFER D KETTERER | ON FILE |
| JENNIFER DALIT BACANI | ON FILE |
| JENNIFER DANIELLE METTETAL | ON FILE |
| JENNIFER DAWN KLOTZ | ON FILE |
| JENNIFER DAWN NORDLUND | ON FILE |
| JENNIFER DAWN REED | ON FILE |
| JENNIFER DAWN SUNDQUIST | ON FILE |
| JENNIFER DAWN WALLING | ON FILE |
| JENNIFER DAY MITCHELL | ON FILE |
| JENNIFER DENAE CLARKE | ON FILE |
| JENNIFER DENISE LOPEZ | ON FILE |
| JENNIFER DEVAUX | ON FILE |
| JENNIFER DIANA DELIGA-KLAUS | ON FILE |
| JENNIFER DIANE FRUHAUF | ON FILE |
| JENNIFER DIANE MAUGHAN | ON FILE |
| JENNIFER DIAZ | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JENNIFER E CLAY | ON FILE |
| JENNIFER E HOUSTON | ON FILE |
| JENNIFER E SAJOUS | ON FILE |
| JENNIFER EDITH COLLINS | ON FILE |
| JENNIFER EILEEN MEYER | ON FILE |
| JENNIFER EINBERGER | ON FILE |
| JENNIFER ELAINE COLLINS | ON FILE |
| JENNIFER ELAINE JORDAN | ON FILE |
| JENNIFER ELAINE KAMINSKI | ON FILE |
| JENNIFER ELISE VIGH | ON FILE |
| JENNIFER ELIZABE MONTE CABRAL | ON FILE |
| JENNIFER ELIZABETH ALBERT | ON FILE |
| JENNIFER ELIZABETH ALEXANDER | ON FILE |
| JENNIFER ELIZABETH BISHOP | ON FILE |
| JENNIFER ELIZABETH CLAUD DELESALLE | ON FILE |
| JENNIFER ELIZABETH HERR | ON FILE |
| JENNIFER ELIZABETH JARVIS | ON FILE |
| JENNIFER ELIZABETH KOUSTRUP | ON FILE |
| JENNIFER ELIZABETH MILLS | ON FILE |
| JENNIFER ELIZABETH MUIR | ON FILE |
| JENNIFER ELIZABETH ROBERTSON | ON FILE |
| JENNIFER ELIZABETH SHARPE | ON FILE |
| JENNIFER ELLEN PINILLA | ON FILE |
| JENNIFER EPLER | ON FILE |
| JENNIFER ERIN SCHESNUK | ON FILE |
| JENNIFER EVA JONES | ON FILE |
| JENNIFER FACCENDA | ON FILE |
| JENNIFER FAITH BLANKENSHIP | ON FILE |
| JENNIFER FAN | ON FILE |
| JENNIFER FEIGIN | ON FILE |
| JENNIFER FERNANDA MARTIN LANAS | ON FILE |
| JENNIFER FRANCES SCHWERTNER | ON FILE |
| JENNIFER FRENTZ | ON FILE |
| JENNIFER G RODRIGUEZ | ON FILE |
| JENNIFER GABRIELA DEHNE ESPARZA | ON FILE |
| JENNIFER GALANG TING | ON FILE |
| JENNIFER GARCIA | ON FILE |
| JENNIFER GARDNER STEVENSON | ON FILE |
| JENNIFER GÃ–RNEMANN | ON FILE |
| JENNIFER GASSER | ON FILE |
| JENNIFER GAY DOVE | ON FILE |
| JENNIFER GEDDES EPPS | ON FILE |
| JENNIFER GEORGIANNE LAWSON | ON FILE |
| JENNIFER GEORGINA CLAYTON | ON FILE |
| JENNIFER GEPILA PABUSTAN | ON FILE |
| JENNIFER GERMAINE YVONNE KROPFELD | ON FILE |
| JENNIFER GHISLAINE MICHELLE AMMOUR | ON FILE |
| JENNIFER GONZALEZ | ON FILE |
| JENNIFER GRACE SEDGLEY | ON FILE |
| JENNIFER GRACE TURNER | ON FILE |
| JENNIFER H GIERMAN | ON FILE |
| JENNIFER H SWABY | ON FILE |
| JENNIFER HAE YUN | ON FILE |
| JENNIFER HAKIM | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JENNIFER HANNAHROSE BARNES | ON FILE |
| JENNIFER HARRINGER | ON FILE |
| JENNIFER HEATHER LONG | ON FILE |
| JENNIFER HELEN ASHTON | ON FILE |
| JENNIFER HERCULES GALDAMEZ | ON FILE |
| JENNIFER HILARY GIPSON | ON FILE |
| JENNIFER HNIDAN | ON FILE |
| JENNIFER HO YAN YAU | ON FILE |
| JENNIFER HONG | ON FILE |
| JENNIFER HUONG KONG | ON FILE |
| JENNIFER JADE WILLIAMS | ON FILE |
| JENNIFER JANE OSTOPOVICH | ON FILE |
| JENNIFER JANE WADE | ON FILE |
| JENNIFER JEAN BADINO | ON FILE |
| JENNIFER JEAN MARTIN | ON FILE |
| JENNIFER JERWAN | ON FILE |
| JENNIFER JILL OHLINGER | ON FILE |
| JENNIFER JO FANCHER | ON FILE |
| JENNIFER JO LINKES | ON FILE |
| JENNIFER JOCELYN FORD | ON FILE |
| JENNIFER JOLEA SHAW | ON FILE |
| JENNIFER JOSEPHINE CALLEJA | ON FILE |
| JENNIFER JOY PETERS | ON FILE |
| JENNIFER JUANICO PAPADOPOULOS | ON FILE |
| JENNIFER JUNE MITCHELL-SWINK | ON FILE |
| JENNIFER K CORADI | ON FILE |
| JENNIFER KATARINA TE AROHAKAPA KAHU-LUKE | ON FILE |
| JENNIFER KATE BALES | ON FILE |
| JENNIFER KATHLEEN JOHNSON | ON FILE |
| JENNIFER KATHRYN RIDER | ON FILE |
| JENNIFER KAY SCOBIE | ON FILE |
| JENNIFER KIM PHUONG DANG | ON FILE |
| JENNIFER KIMBERLY KUENZLER | ON FILE |
| JENNIFER KNAM | ON FILE |
| JENNIFER L BAKER | ON FILE |
| JENNIFER L KLINGER | ON FILE |
| JENNIFER L RED | ON FILE |
| JENNIFER L SOLTYS | ON FILE |
| JENNIFER L STRADLING | ON FILE |
| JENNIFER L WARTA | ON FILE |
| JENNIFER LA | ON FILE |
| JENNIFER LANG KLINKER | ON FILE |
| JENNIFER LAURA RENWICK | ON FILE |
| JENNIFER LAUREN HAGER | ON FILE |
| JENNIFER LAUREN SPARKS | ON FILE |
| JENNIFER LAURENCE REGINE DARMON | ON FILE |
| JENNIFER LAZARO MUSALLAM | ON FILE |
| JENNIFER LEA HASTINGS | ON FILE |
| JENNIFER LEA STAMEY | ON FILE |
| JENNIFER LEAH BRAKE | ON FILE |
| JENNIFER LEAH SEAH YUE QIN | ON FILE |
| JENNIFER LEANNE NEWMAN | ON FILE |
| JENNIFER LEE | ON FILE |
| JENNIFER LEE CHAPMAN-SHARPE | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JENNIFER LEE CIN YI | ON FILE |
| JENNIFER LEE CULLUM | ON FILE |
| JENNIFER LEE KEYSERLING | ON FILE |
| JENNIFER LEE MARIE NYSTROM | ON FILE |
| JENNIFER LEE MASTER | ON FILE |
| JENNIFER LEE NOWACZEWSKI | ON FILE |
| JENNIFER LEE SEARLE | ON FILE |
| JENNIFER LEE STUART | ON FILE |
| JENNIFER LEE WINDHAM | ON FILE |
| JENNIFER LEE WINDHAM | ON FILE |
| JENNIFER LEIGH DOSS | ON FILE |
| JENNIFER LEIGH EPLER | ON FILE |
| JENNIFER LEIGH KELLOGG | ON FILE |
| JENNIFER LEIGH TANOURY | ON FILE |
| JENNIFER LEIGH WAANOUNOU | ON FILE |
| JENNIFER LEIGH WESTWOOD | ON FILE |
| JENNIFER LEIGH WOOD | ON FILE |
| JENNIFER LESLIE AUBERT | ON FILE |
| JENNIFER LEVIN SINDER | ON FILE |
| JENNIFER LIN | ON FILE |
| JENNIFER LIND MANCIEL | ON FILE |
| JENNIFER LIZETH REYES OCAMPO | ON FILE |
| JENNIFER LOH | ON FILE |
| JENNIFER LOIS COWHAM | ON FILE |
| JENNIFER LOTINO DUMLAO | ON FILE |
| JENNIFER LOUISE DAVIES | ON FILE |
| JENNIFER LOUISE FAVAS | ON FILE |
| JENNIFER LOUISE PECKHAM | ON FILE |
| JENNIFER LOUISE RIGGS | ON FILE |
| JENNIFER LS GOR | ON FILE |
| JENNIFER LUDWIG BRENT | ON FILE |
| JENNIFER LYN LEO | ON FILE |
| JENNIFER LYNN CALVERT | ON FILE |
| JENNIFER LYNN CAPO | ON FILE |
| JENNIFER LYNN CLARKE | ON FILE |
| JENNIFER LYNN COLLINS | ON FILE |
| JENNIFER LYNN CROSS | ON FILE |
| JENNIFER LYNN DAHL DOMYAN | ON FILE |
| JENNIFER LYNN DICKEY | ON FILE |
| JENNIFER LYNN DONISTHORPE | ON FILE |
| JENNIFER LYNN HOPPER | ON FILE |
| JENNIFER LYNN HOWELL | ON FILE |
| JENNIFER LYNN HUGHES | ON FILE |
| JENNIFER LYNN KOZZI | ON FILE |
| JENNIFER LYNN LANDRIGAN | ON FILE |
| JENNIFER LYNN LENTZ | ON FILE |
| JENNIFER LYNN LETT | ON FILE |
| JENNIFER LYNN MATTHEW | ON FILE |
| JENNIFER LYNN MCRAE | ON FILE |
| JENNIFER LYNN MILLER | ON FILE |
| JENNIFER LYNN OCEGUERA | ON FILE |
| JENNIFER LYNN PEDERSON | ON FILE |
| JENNIFER LYNN RESTIVO | ON FILE |
| JENNIFER LYNN RIO | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JENNIFER LYNN SHEPARDSON | ON FILE |
| JENNIFER LYNN SPISAK | ON FILE |
| JENNIFER LYNN THOMAS | ON FILE |
| JENNIFER LYNN VORBURGER | ON FILE |
| JENNIFER LYNN WATSON JENKINS | ON FILE |
| JENNIFER LYNN WILLIAMS | ON FILE |
| JENNIFER LYNN-BELLESTRI RIMANELLI | ON FILE |
| JENNIFER LYNNE FOX | ON FILE |
| JENNIFER LYNNE HUMPHREY | ON FILE |
| JENNIFER LYNSEY BUCKLEY | ON FILE |
| JENNIFER M BATCHELOR | ON FILE |
| JENNIFER M FIORE | ON FILE |
| JENNIFER M HOWARD | ON FILE |
| JENNIFER M MATIAS | ON FILE |
| JENNIFER M SOUZA | ON FILE |
| JENNIFER M WILLIAMS | ON FILE |
| JENNIFER M ZIELINSKI | ON FILE |
| JENNIFER MADELINE DAUTH | ON FILE |
| JENNIFER MAE BENNETT | ON FILE |
| JENNIFER MAI LEE | ON FILE |
| JENNIFER MALAIKA EWALD | ON FILE |
| JENNIFER MARGARET TOM | ON FILE |
| JENNIFER MARIA LOUW | ON FILE |
| JENNIFER MARIE BORUCKI | ON FILE |
| JENNIFER MARIE CLARK | ON FILE |
| JENNIFER MARIE HUNTER | ON FILE |
| JENNIFER MARIE KINNEAR-BOHNENBLUST | ON FILE |
| JENNIFER MARIE KLATT | ON FILE |
| JENNIFER MARIE LAROSE | ON FILE |
| JENNIFER MARIE MORA | ON FILE |
| JENNIFER MARIE MORGAN | ON FILE |
| JENNIFER MARIE RENTERIA | ON FILE |
| JENNIFER MARIE SARTORIS | ON FILE |
| JENNIFER MARIE SEALE | ON FILE |
| JENNIFER MARIE SHIELDS | ON FILE |
| JENNIFER MARIE WENTLAND | ON FILE |
| JENNIFER MARIE WILEY | ON FILE |
| JENNIFER MAUREEN SHAUGHNESSY | ON FILE |
| JENNIFER MCLELLAN | ON FILE |
| JENNIFER MELANIE BROOKS | ON FILE |
| JENNIFER MELISSA JANKOWSKI | ON FILE |
| JENNIFER MERCY FLORES | ON FILE |
| JENNIFER MEYTSKY | ON FILE |
| JENNIFER MICHAELA BYRNE | ON FILE |
| JENNIFER MICHELLE BLEVINS | ON FILE |
| JENNIFER MICHELLE BRILE | ON FILE |
| JENNIFER MICHELLE BUCHANAN | ON FILE |
| JENNIFER MICHELLE DELEON | ON FILE |
| JENNIFER MICHELLE NILSSON PALM | ON FILE |
| JENNIFER MICHELLE TIDROW | ON FILE |
| JENNIFER MICHELLE ZUNO | ON FILE |
| JENNIFER MICHIKO TAKESHITA | ON FILE |
| JENNIFER MINHCHAU TRINH | ON FILE |
| JENNIFER MIRANDA FLETCHER | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JENNIFER MONTEREMAL | ON FILE |
| JENNIFER MORAES LOPES | ON FILE |
| JENNIFER MORANCY | ON FILE |
| JENNIFER MUNSAYAC VELASCO | ON FILE |
| JENNIFER NAHIR AYELEN LEVALLE | ON FILE |
| JENNIFER NGOC ANH LY | ON FILE |
| JENNIFER NICHOLE DAVID | ON FILE |
| JENNIFER NICOLE HATCHELL | ON FILE |
| JENNIFER NICOLE HOLLEY | ON FILE |
| JENNIFER NICOLE MATHEWS | ON FILE |
| JENNIFER NORA SUTTO | ON FILE |
| JENNIFER ONG | ON FILE |
| JENNIFER ONTING TSE | ON FILE |
| JENNIFER OPHELIA MAROGI | ON FILE |
| JENNIFER ORDONA CRISSINGER | ON FILE |
| JENNIFER ORNELAS | ON FILE |
| JENNIFER OUYE | ON FILE |
| JENNIFER P RUMRILL | ON FILE |
| JENNIFER PAIGE HARRISON | ON FILE |
| JENNIFER PAISLEY | ON FILE |
| JENNIFER PALAMOS | ON FILE |
| JENNIFER PAPIONA TUSI | ON FILE |
| JENNIFER PATRICIA MARAH | ON FILE |
| JENNIFER PAULDING ZANK | ON FILE |
| JENNIFER PETERSON | ON FILE |
| JENNIFER PHAM SALLING | ON FILE |
| JENNIFER POLLARD ASKEW | ON FILE |
| JENNIFER POM HOYSANG WALIAN | ON FILE |
| JENNIFER POWER | ON FILE |
| JENNIFER PRECIOUS FINCH | ON FILE |
| JENNIFER PUA | ON FILE |
| JENNIFER R BUFFALO | ON FILE |
| JENNIFER R HOFFMAN | ON FILE |
| JENNIFER R MEJIA | ON FILE |
| JENNIFER RACHAEL SPENCE | ON FILE |
| JENNIFER RACHEL MARR | ON FILE |
| JENNIFER RACHEL OLINS | ON FILE |
| JENNIFER RAE BALLINGER | ON FILE |
| JENNIFER RAEL SANCHEZ COVARRUBIAS | ON FILE |
| JENNIFER REBECCA SWARTZ | ON FILE |
| JENNIFER REIT | ON FILE |
| JENNIFER RENE TROWBRIDGE | ON FILE |
| JENNIFER RENE WILLIAMS | ON FILE |
| JENNIFER RENEA WESNER | ON FILE |
| JENNIFER RENEE ACKERMAN | ON FILE |
| JENNIFER RENEE CASH | ON FILE |
| JENNIFER RENEE GILLESPIE | ON FILE |
| JENNIFER RENEE HUNTER | ON FILE |
| JENNIFER RENEE ROBINSON | ON FILE |
| JENNIFER ROBERTS | ON FILE |
| JENNIFER ROBIN HERREMA | ON FILE |
| JENNIFER ROBYN GRILL | ON FILE |
| JENNIFER ROMELIA ESCOBARSIGMAN | ON FILE |
| JENNIFER RONAN | ON FILE |



| NAME | EMAIL |
|------|-------|
| JENNIFER ROSE ADDUCCI | ON FILE |
| JENNIFER ROSE BERGSMA | ON FILE |
| JENNIFER ROSE CARR | ON FILE |
| JENNIFER ROSE DE LEON | ON FILE |
| JENNIFER ROSE MARTINA | ON FILE |
| JENNIFER ROSE WOLFF | ON FILE |
| JENNIFER ROSS RIGBERG | ON FILE |
| JENNIFER ROY | ON FILE |
| JENNIFER RUIZ | ON FILE |
| JENNIFER RUTH DORMANDY | ON FILE |
| JENNIFER RUTH MYERS | ON FILE |
| JENNIFER S LEE | ON FILE |
| JENNIFER S SORRENTINO | ON FILE |
| JENNIFER SABRINA NG-HAING | ON FILE |
| JENNIFER SALAZAR BENAVIDES | ON FILE |
| JENNIFER SANDOVAL | ON FILE |
| JENNIFER SELINA BAILEY | ON FILE |
| JENNIFER SHEREE ROMERO | ON FILE |
| JENNIFER SIAN JEFFREY | ON FILE |
| JENNIFER SIEDL | ON FILE |
| JENNIFER SILVA BLAIR | ON FILE |
| JENNIFER SILVINA RODRIGUEZ | ON FILE |
| JENNIFER SMITH | ON FILE |
| JENNIFER SOLEDAD LOPEZ | ON FILE |
| JENNIFER STEVENS LANDEN | ON FILE |
| JENNIFER SU | ON FILE |
| JENNIFER SUE GIBBS | ON FILE |
| JENNIFER SUI LIAO | ON FILE |
| JENNIFER SUSAN SCHOMMER | ON FILE |
| JENNIFER SUZANNE DOUGLASS | ON FILE |
| JENNIFER SUZANNE MCDANIEL | ON FILE |
| JENNIFER SUZANNE MILLER | ON FILE |
| JENNIFER SWYER | ON FILE |
| JENNIFER TABUZO MANAOG | ON FILE |
| JENNIFER TAMARA MURCIA LOPEZ | ON FILE |
| JENNIFER TAMARA RUIZ | ON FILE |
| JENNIFER TAN ZI HUI | ON FILE |
| JENNIFER TATIANA MUNOZ DIAZ | ON FILE |
| JENNIFER TORDILLA MAGUIGAD | ON FILE |
| JENNIFER TUYEN KIM LE | ON FILE |
| JENNIFER TUYET BAKERNESBIT | ON FILE |
| JENNIFER UNG | ON FILE |
| JENNIFER UYENNGOC HOANG | ON FILE |
| JENNIFER VROUVIDES | ON FILE |
| JENNIFER VU | ON FILE |
| JENNIFER WANG | ON FILE |
| JENNIFER WAPLINGTON | ON FILE |
| JENNIFER WRIGHT | ON FILE |
| JENNIFER XA | ON FILE |
| JENNIFER YASMEEN MIAH | ON FILE |
| JENNIFER YEN WONG | ON FILE |
| JENNIFER ZAMORA ZAMOT | ON FILE |
| JENNIFFER JULIA POSTIGO CHIRA | ON FILE |
| JENNIFFER WANGARE | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JENNILYN GONOS OBRIEN | ON FILE |
| JENNILYN VILLASIS | ON FILE |
| JENNINA CATHERINE DEVEAUX | ON FILE |
| JENNIPHER B CONCEPCION | ON FILE |
| JENNIS LOUIS H RUYTHOOREN | ON FILE |
| JENNISON ERNIE NUNEZ | ON FILE |
| JENNO BOGAERT | ON FILE |
| JENNY A BREEDY | ON FILE |
| JENNY AILEN CHEN | ON FILE |
| JENNY ANDREA NAVAS | ON FILE |
| JENNY ANN PALMER | ON FILE |
| JENNY AU | ON FILE |
| JENNY BALLADARES | ON FILE |
| JENNY BAYSIEU | ON FILE |
| JENNY BEATRICE PREPENS | ON FILE |
| JENNY CASAS | ON FILE |
| JENNY CHARLOUIE KORACH | ON FILE |
| JENNY DANG | ON FILE |
| JENNY ELISABETH FRIDHEIM | ON FILE |
| JENNY EVGUENIA BOGDANOVA | ON FILE |
| JENNY FLORE MURTAZIN | ON FILE |
| JENNY GOULAS | ON FILE |
| JENNY HAE YIM JUNG | ON FILE |
| JENNY HII CHING YIE | ON FILE |
| JENNY HOTMAN | ON FILE |
| JENNY JISOU KIM | ON FILE |
| JENNY JOSEFINE NORBERG | ON FILE |
| JENNY JUDGE | ON FILE |
| JENNY KAKAFIKAS | ON FILE |
| JENNY KIM | ON FILE |
| JENNY KIM NGUYEN | ON FILE |
| JENNY KRUG | ON FILE |
| JENNY LAM | ON FILE |
| JENNY LEE | ON FILE |
| JENNY LEE EHMAN | ON FILE |
| JENNY LORENA DURAN CASTELBLANCO | ON FILE |
| JENNY LYNN SMITH | ON FILE |
| JENNY MAUREEN BANKS | ON FILE |
| JENNY MIN KIM | ON FILE |
| JENNY MITDANK | ON FILE |
| JENNY NAKRONE BOUNMIVILAY | ON FILE |
| JENNY NATALIA MUNOZ TROCHEZ | ON FILE |
| JENNY NG | ON FILE |
| JENNY NGOCTUYET LA | ON FILE |
| JENNY NGU | ON FILE |
| JENNY NHAN-MAM | ON FILE |
| JENNY PIN-CHIEH SU | ON FILE |
| JENNY QIN HUANG | ON FILE |
| JENNY ROSE AGUADO DAWA | ON FILE |
| JENNY SUY | ON FILE |
| JENNY SY | ON FILE |
| JENNY TAN | ON FILE |
| JENNY WEN ZHU | ON FILE |
| JENNY WENCHEN LIU | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JENNY YANRONG LI | ON FILE |
| JENNY YEE FONG TANG | ON FILE |
| JENNY YING CHAU | ON FILE |
| JENNY YONG SIAW KEE | ON FILE |
| JENNY YU | ON FILE |
| JENNY YVONNE CRAIG | ON FILE |
| JENNYANN MARIE GALLO | ON FILE |
| JENNYFER ROSALIE CAROL SARMAAT | ON FILE |
| JENNYLINE NOLASCO SANIEL | ON FILE |
| JENO DEKAN | ON FILE |
| JENO EMMANUEL-NAZARENO PRUDENTE | ON FILE |
| JENO GACS | ON FILE |
| JENO JEGATHEES | ON FILE |
| JENO VAN DEN EEDE | ON FILE |
| JENOHN WILSON DIAZ | ON FILE |
| JENS ALS THYGESEN | ON FILE |
| JENS ANDRE VERMOTE | ON FILE |
| JENS AXEL ANDERS JOHANSSON | ON FILE |
| JENS AXEL SAHLSTROM | ON FILE |
| JENS BEUING | ON FILE |
| JENS BO JUEL | ON FILE |
| JENS BOEL FISCHER | ON FILE |
| JENS CHRISTIAN HARDER | ON FILE |
| JENS CHRISTIAN KJAER STENSTROEM | ON FILE |
| JENS CHRISTIAN MUNK | ON FILE |
| JENS CONNER TUIN | ON FILE |
| JENS CORNELIS VAN DEN BERG | ON FILE |
| JENS DE BACKER | ON FILE |
| JENS DIEDRICH | ON FILE |
| JENS EISENMANN | ON FILE |
| JENS ERICH TEPPER | ON FILE |
| JENS ERIK OSCAR STENHOLM | ON FILE |
| JENS FOKKEN | ON FILE |
| JENS FREDRIK BJOERK | ON FILE |
| JENS FRITZSCH | ON FILE |
| JENS GILBERT MANSSON | ON FILE |
| JENS GRILLET | ON FILE |
| JENS HAMER FAHLBERG | ON FILE |
| JENS HARALD KITTNER | ON FILE |
| JENS HOGE | ON FILE |
| JENS HOLGER HORNBAK | ON FILE |
| JENS HYLDAHL ANDERSEN | ON FILE |
| JENS IAN HANSEN | ON FILE |
| JENS IMRE HUFNAGEL | ON FILE |
| JENS J H HIJL | ON FILE |
| JENS JOACHIM DUCREE | ON FILE |
| JENS JOERGEN NYGAARD | ON FILE |
| JENS JOSE J VANDERBEKE | ON FILE |
| JENS KÃŒRBIS | ON FILE |
| JENS KÃŒRSCHNER | ON FILE |
| JENS KLAS SEBASTIAN ALGUREN | ON FILE |
| JENS KLOSE | ON FILE |
| JENS KRISTIAN BAELUM | ON FILE |
| JENS LEANDER DREJER | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JENS MÃ–LLER | ON FILE |
| JENS MÃŒLLER | ON FILE |
| JENS MARTIN GAM HANSEN | ON FILE |
| JENS MEULEMANS | ON FILE |
| JENS MICHAEL SUHR | ON FILE |
| JENS MILTON DYBDAHL DAMM | ON FILE |
| JENS MOELLER LAURSEN | ON FILE |
| JENS NEUSCHULZ | ON FILE |
| JENS OLOF MIKAEL FRISK | ON FILE |
| JENS OTTO SODERBERG | ON FILE |
| JENS PEDER HVID ANDERSEN | ON FILE |
| JENS PERZYNSKI | ON FILE |
| JENS PETER BREIDUNG | ON FILE |
| JENS PETER KRUMM AUGUSTESEN | ON FILE |
| JENS PETER REITER | ON FILE |
| JENS PETTER HOLT JENSEN | ON FILE |
| JENS PIONCZEWSKI | ON FILE |
| JENS POULSEN | ON FILE |
| JENS ROLF KANNWISCHER | ON FILE |
| JENS SCHLEGEL | ON FILE |
| JENS SCHMIEDEKIND | ON FILE |
| JENS SIMMELSGAARD BORRESEN | ON FILE |
| JENS SLOT KJAERGAARD | ON FILE |
| JENS SOMERS | ON FILE |
| JENS STEFAN MIKSON | ON FILE |
| JENS THORVING ANDERSEN | ON FILE |
| JENS TROJAHN | ON FILE |
| JENS TURELINCKX | ON FILE |
| JENS TURNING BRAMSTEDT | ON FILE |
| JENS ULLI JOHANNES PLARRE | ON FILE |
| JENS VAN CRAENENBROECK | ON FILE |
| JENS VAN DIJCK | ON FILE |
| JENS VAN REUSEL | ON FILE |
| JENS VINDAL BACHMANN HANSEN | ON FILE |
| JENS WEBER | ON FILE |
| JENS WILLIAM SCHWARTE | ON FILE |
| JENS WISCHNEWSKY | ON FILE |
| JENSE L LANDSTRA | ON FILE |
| JENS-EMIL SKOV LIND | ON FILE |
| JENSEN ALLEN ANSLEY | ON FILE |
| JENSEN ANDREW BROWN | ON FILE |
| JENSEN CHRISTIAN WOLSING | ON FILE |
| JENSEN CLAUDE CHARLES | ON FILE |
| JENSEN LEE CHANG SHENG | ON FILE |
| JENSEN ROBERT RICE | ON FILE |
| JENSHIH CHOU | ON FILE |
| JENTOF JANSSENS | ON FILE |
| JENYCE RENEE ORR | ON FILE |
| JEOFFREY ANTHONY HALNAUT | ON FILE |
| JEOFFREY DAVID SIPIONE | ON FILE |
| JEON CHA | ON FILE |
| JEON SEONGWON | ON FILE |
| JEONG  JAEHEON | ON FILE |
| JEONG HUN KIM | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JEONG HUN KIM | ON FILE |
| JEONG IM YI | ON FILE |
| JEONG JIN KU | ON FILE |
| JEONG JOONG KIM | ON FILE |
| JEONG MIN AN | ON FILE |
| JEONG RAN KIM | ON FILE |
| JEONG WOOK PARK | ON FILE |
| JEONGHA AHN | ON FILE |
| JEONGHYUN SEO | ON FILE |
| JEONGSEOK CHA | ON FILE |
| JEONGWOONG CHOI | ON FILE |
| JEOOE FROST ANDERSEN | ON FILE |
| JEORME GEORGES C GILLARD | ON FILE |
| JEOVANNY ALI PEREZ | ON FILE |
| JEPHTE NAZARIO | ON FILE |
| JEPHTHAH OKORITE AJIH | ON FILE |
| JEPPE ALBIN HOFFMANN | ON FILE |
| JEPPE AXEL KLEMENSEN | ON FILE |
| JEPPE BAGER SKJERNING | ON FILE |
| JEPPE BISGAARD MADSEN | ON FILE |
| JEPPE BJORHOLM ANDERSEN | ON FILE |
| JEPPE DREYER MATZEN | ON FILE |
| JEPPE DYBKJAER DITLEV | ON FILE |
| JEPPE EMIL PRESTIEN | ON FILE |
| JEPPE FAENOE BYSKOU | ON FILE |
| JEPPE FRIIS ENGHOLM GJESING | ON FILE |
| JEPPE FRUERGAARD NIELSEN | ON FILE |
| JEPPE HARLEV EBBESEN | ON FILE |
| JEPPE HOLM VINUM | ON FILE |
| JEPPE HOLMGAARD KRISTENSEN | ON FILE |
| JEPPE JON HOLT | ON FILE |
| JEPPE JUHL JUSTESEN | ON FILE |
| JEPPE JULIUS KROGH | ON FILE |
| JEPPE KAAE ROSENDAHL | ON FILE |
| JEPPE KINDT | ON FILE |
| JEPPE KJERSGAARD ANDERSEN | ON FILE |
| JEPPE KOPS KRONBACK | ON FILE |
| JEPPE KROGH JENSEN | ON FILE |
| JEPPE LORENTSEN | ON FILE |
| JEPPE LOUIS DEHLI | ON FILE |
| JEPPE MATHIAS OLESEN | ON FILE |
| JEPPE MENHOLT DAVID | ON FILE |
| JEPPE MILVERTS | ON FILE |
| JEPPE MOELLER PEDERSEN | ON FILE |
| JEPPE MUNK CHRISTENSEN | ON FILE |
| JEPPE SCHJOETZ | ON FILE |
| JEPPE SKIPPER SORENSEN | ON FILE |
| JEPPE VOLF PEDERSEN | ON FILE |
| JEQUAN TYLER CRAGMAN | ON FILE |
| JEQUIL DMAR HARRIS | ON FILE |
| JERA SOH | ON FILE |
| JERAD CONNOR ENGEBRETH | ON FILE |
| JERAD DEAN MCKEOWN | ON FILE |
| JERAD EUGENE MORRIS | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JERAD LEE GORNEY | ON FILE |
| JERAD LEE JOHANSEN | ON FILE |
| JERAD RIAN BITNER | ON FILE |
| JERAHMEEL GODINEZ | ON FILE |
| JERALD CRAIG SPENCER | ON FILE |
| JERALD DOUGLAS WILKS | ON FILE |
| JERALD JAY III STRATTON | ON FILE |
| JERALD L JOHNS | ON FILE |
| JERALD LEE ROBINSON | ON FILE |
| JERALD LEWIS JOHNS | ON FILE |
| JERALD LIM | ON FILE |
| JERALD LIM XUAN ZHENG | ON FILE |
| JERALD MATTHEW MARA | ON FILE |
| JERALD MICHAEL BROWNLEE | ON FILE |
| JERALD NOCHE BACAL | ON FILE |
| JERALD NOVAL PINAY | ON FILE |
| JERALD PATRICK MONAHAN | ON FILE |
| JERALD RAY FOSTER | ON FILE |
| JERALD VERNON CLARK | ON FILE |
| JERALDO ALCARAZ | ON FILE |
| JERAME LOUIS KORNEGAY | ON FILE |
| JERAMEY BRUCE SCHAFFNER | ON FILE |
| JERAMI DAVID RYDER | ON FILE |
| JERAMI JOSEPH RINALDI | ON FILE |
| JERAMIA VENTER | ON FILE |
| JERAMIE DAVIS | ON FILE |
| JERAMIE GOLDON BRITT | ON FILE |
| JERAMY FERNANDO PERAZA | ON FILE |
| JERAMY PATRICK DEROUEN | ON FILE |
| JERC ATTSO | ON FILE |
| JERE KASPERI KESKINEN | ON FILE |
| JERE MYBURGH PRETORIUS | ON FILE |
| JERE PAZANIN | ON FILE |
| JERE VALTTERI STAHLSTROM | ON FILE |
| JERED CARL GIBBS | ON FILE |
| JERED GEOFFREY MASTERS | ON FILE |
| JERED PETROU | ON FILE |
| JEREDMATTHEW ALDRETE DIAZ | ON FILE |
| JEREE M HARRALD | ON FILE |
| JEREED MATEO TOLOSA | ON FILE |
| JEREL LEE CHAMBERLAYNE | ON FILE |
| JEREL WALKER | ON FILE |
| JERELYN GIFTY HARRIS | ON FILE |
| JEREME EDWARD GUENTHER | ON FILE |
| JEREME EDWARD SLOUGH | ON FILE |
| JEREME LUONG PHAM | ON FILE |
| JEREME RAIN AXELROD | ON FILE |
| JEREMEY B BREATH | ON FILE |
| JEREMEY EUGENE MINTON | ON FILE |
| JEREMEY JAMES FOLSTER | ON FILE |
| JEREMEY MICHAEL CACCIOLA | ON FILE |
| JEREMEY ROBIN SCHOFIELD | ON FILE |
| JEREMI ANDRZEJ MUCHA | ON FILE |
| JEREMI JAN JANUSZEWICZ | ON FILE |



| NAME | EMAIL |
|------|-------|
| JEREMI PELLETIER | ON FILE |
| JEREMIA JOHN ERIK STOLPE | ON FILE |
| JEREMIA ULRICH VESTIN | ON FILE |
| JEREMIAH A GILBERT | ON FILE |
| JEREMIAH ALEXANDER ABRAHAM BLAKLEY | ON FILE |
| JEREMIAH ALLAN COLT | ON FILE |
| JEREMIAH ALLAN MOTE | ON FILE |
| JEREMIAH ALLEN MILLER | ON FILE |
| JEREMIAH ANDREW GRIMES | ON FILE |
| JEREMIAH ANDREW MONTEE | ON FILE |
| JEREMIAH BROOKS COKE | ON FILE |
| JEREMIAH CHRISTOPHER EDWARDS | ON FILE |
| JEREMIAH DANIEL GIVENS | ON FILE |
| JEREMIAH DANIEL JACKSON | ON FILE |
| JEREMIAH DAVID BUTTS | ON FILE |
| JEREMIAH DAVID CYPULL | ON FILE |
| JEREMIAH DAVID YANCEY | ON FILE |
| JEREMIAH DEHART BRANSCOMB | ON FILE |
| JEREMIAH DONOVAN OLEARY | ON FILE |
| JEREMIAH ELI JERITZA | ON FILE |
| JEREMIAH ETHAN JUN KIN JIM | ON FILE |
| JEREMIAH FONG | ON FILE |
| JEREMIAH FRANCIS KANE | ON FILE |
| JEREMIAH FRANCIS MCNAMARA | ON FILE |
| JEREMIAH FRANCIS MOTRUK | ON FILE |
| JEREMIAH FRANKLIN ROPP | ON FILE |
| JEREMIAH GRANT O'BRIAN | ON FILE |
| JEREMIAH GREEN | ON FILE |
| JEREMIAH HARPER | ON FILE |
| JEREMIAH ISAGON | ON FILE |
| JEREMIAH J ANDERSEN | ON FILE |
| JEREMIAH J DODDS | ON FILE |
| JEREMIAH J MUXWORTHY | ON FILE |
| JEREMIAH J SOSA | ON FILE |
| JEREMIAH JACKSON WHITE | ON FILE |
| JEREMIAH JAMES JOHNSTON | ON FILE |
| JEREMIAH JAMES RIVERS | ON FILE |
| JEREMIAH JOHN MILLER | ON FILE |
| JEREMIAH JOHNHENRY LEE | ON FILE |
| JEREMIAH JUAN GONZALEZ | ON FILE |
| JEREMIAH KAME SIMPSON | ON FILE |
| JEREMIAH L ABELLANOSA | ON FILE |
| JEREMIAH LEE BROWN | ON FILE |
| JEREMIAH LIEW CHI HIUNG | ON FILE |
| JEREMIAH LLOYD JOHNSON | ON FILE |
| JEREMIAH LYNN FARNSWORTH | ON FILE |
| JEREMIAH MALEIK ADAMS | ON FILE |
| JEREMIAH MATTHEW STEPHENSON | ON FILE |
| JEREMIAH MICHAEL GROSS | ON FILE |
| JEREMIAH MICHAEL JENKINS | ON FILE |
| JEREMIAH MICHAEL MENDOZA | ON FILE |
| JEREMIAH MIKAEIL AFSHARPOUR | ON FILE |
| JEREMIAH MITSUKI YOO | ON FILE |
| JEREMIAH OCONNELL | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JEREMIAH OLUWATIMILEYIN AKINBORO | ON FILE |
| JEREMIAH P CHARLTON | ON FILE |
| JEREMIAH PATRICK WARREN | ON FILE |
| JEREMIAH PAUL ERICSON | ON FILE |
| JEREMIAH PUCKETT MEINERS | ON FILE |
| JEREMIAH RANE JOHNSON | ON FILE |
| JEREMIAH RENE GROSS | ON FILE |
| JEREMIAH RICHARDSON | ON FILE |
| JEREMIAH ROBERT CASH | ON FILE |
| JEREMIAH ROBERT RANEY | ON FILE |
| JEREMIAH SCOTT GIBSON | ON FILE |
| JEREMIAH THOMAS TIEMAN | ON FILE |
| JEREMIAH TYLER DEPRIEST | ON FILE |
| JEREMIAH VINHKHOA HO | ON FILE |
| JEREMIAH WEHR | ON FILE |
| JEREMIAH WESLEY JAMES | ON FILE |
| JEREMIAH WILLIAM MCMAHAN | ON FILE |
| JEREMIAH YEE SING BONG | ON FILE |
| JEREMIAS BRENNAN | ON FILE |
| JEREMIAS DAGOBERTO CAMPOS | ON FILE |
| JEREMIAS EZEQUIEL TONELLI | ON FILE |
| JEREMIAS IVAN | ON FILE |
| JEREMIAS LOMBARDINI | ON FILE |
| JEREMIAS NILSSON | ON FILE |
| JEREMIAS PABLO LANNOO | ON FILE |
| JEREMIAS PIRCHER | ON FILE |
| JEREMIAS RAPHAEL MEDICI | ON FILE |
| JEREMIAS TRINIDAD | ON FILE |
| JEREMIASZ DAMIAN KLARA | ON FILE |
| JEREMIE ALLEN HAMILTON | ON FILE |
| JEREMIE ALLEN WALKER | ON FILE |
| JEREMIE BARNABE ANDRE BENSIMON | ON FILE |
| JEREMIE BILE KASONGO | ON FILE |
| JEREMIE CHARLES ROHFRITSCH | ON FILE |
| JEREMIE CLIMACO | ON FILE |
| JEREMIE COTE | ON FILE |
| JEREMIE COUTU | ON FILE |
| JEREMIE CREPIN | ON FILE |
| JEREMIE DARRIEU | ON FILE |
| JEREMIE DEGRE | ON FILE |
| JEREMIE DENSON BARINEAU | ON FILE |
| JEREMIE DIAS | ON FILE |
| JEREMIE ERIC D DELBRUYERE | ON FILE |
| JEREMIE ETIENNE DURAND | ON FILE |
| JEREMIE FAVRE | ON FILE |
| JEREMIE FEDDAK | ON FILE |
| JEREMIE GRENIER | ON FILE |
| JEREMIE HENRI ROBERT MERTZ | ON FILE |
| JEREMIE JEAN GILLES DAVID FRANCHOMME | ON FILE |
| JEREMIE JEAN MANUEL DABREMONT | ON FILE |
| JEREMIE JEAN PAUL SCHAEFFER | ON FILE |
| JEREMIE LARIN | ON FILE |
| JEREMIE LEON HELMUT ZARCA | ON FILE |
| JEREMIE MARC LOUIS GUIOT | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JEREMIE MEIER SENECHAL | ON FILE |
| JEREMIE MISIRI | ON FILE |
| JEREMIE OLIVIER MOUSSA DJAOUD DESHAYES | ON FILE |
| JEREMIE PATRICE CHAN KAM LIN | ON FILE |
| JEREMIE PHILIPPE FREDERIC FERRAND | ON FILE |
| JEREMIE PHOUTHAVONG | ON FILE |
| JEREMIE PLYMOUTH | ON FILE |
| JEREMIE POTTIER | ON FILE |
| JEREMIE RENAUD ADAM | ON FILE |
| JEREMIE ROBERT YVES VILLERS | ON FILE |
| JEREMIE RONZI | ON FILE |
| JEREMIE SAINDON | ON FILE |
| JEREMIE SAMY BELLON | ON FILE |
| JEREMIE THOMAS BATMAN | ON FILE |
| JEREMIE THOMAS COLLOMB | ON FILE |
| JEREMIE TITOUAN DACHE | ON FILE |
| JEREMIE VALENTIN HOVANNES HONNET | ON FILE |
| JEREMIE VIGNEAULT | ON FILE |
| JEREMIE ZHI WEI LAURET | ON FILE |
| JEREMY A BECK | ON FILE |
| JEREMY A SETIAWAN | ON FILE |
| JEREMY AARON HALZEL | ON FILE |
| JEREMY AARON PECK | ON FILE |
| JEREMY ABRAHAM MELVIN | ON FILE |
| JEREMY ABRAHAM ROSE | ON FILE |
| JEREMY ACONITO | ON FILE |
| JEREMY ADAM WOODHOUSE | ON FILE |
| JEREMY AFLALO | ON FILE |
| JEREMY AIDAN ALMAN | ON FILE |
| JEREMY AIMERY PASQUIET | ON FILE |
| JEREMY ALAIN JEAN ROBERT SANDRE | ON FILE |
| JEREMY ALAIN N COEL | ON FILE |
| JEREMY ALAN DOERING | ON FILE |
| JEREMY ALAN DOWNS | ON FILE |
| JEREMY ALAN HESS | ON FILE |
| JEREMY ALAN MAHON | ON FILE |
| JEREMY ALAN PETERSON | ON FILE |
| JEREMY ALAN SHORT | ON FILE |
| JEREMY ALEXANDER AYLWARD | ON FILE |
| JEREMY ALEXANDER FORISEK | ON FILE |
| JEREMY ALEXANDER WEBB | ON FILE |
| JEREMY ALEXANDER ZOULIN | ON FILE |
| JEREMY ALEXANDRE DAMIEN PETIOT | ON FILE |
| JEREMY ALEXANDRE MICHEL RODRIGUEZ | ON FILE |
| JEREMY ALEXANDRE TREILLES | ON FILE |
| JEREMY ALLAN BUSHMAN | ON FILE |
| JEREMY ALLEN BRILLHART | ON FILE |
| JEREMY ALLEN BRYANT | ON FILE |
| JEREMY ALLEN CARLSON | ON FILE |
| JEREMY ALLEN GILDEHAUS | ON FILE |
| JEREMY ALLEN MAXWELL | ON FILE |
| JEREMY ALLEN PLACIDO PINGUL | ON FILE |
| JEREMY ALLEN REID | ON FILE |
| JEREMY ALLEN SHEPHERD | ON FILE |

 **STRETTO**

**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JEREMY ALPHONSE CLAUDE PASCAL FALCOZ | ON FILE |
| JEREMY ANDRE C MICLOTTE | ON FILE |
| JEREMY ANDRE CARRERE | ON FILE |
| JEREMY ANDREW BLEAM | ON FILE |
| JEREMY ANDREW JOHNSON | ON FILE |
| JEREMY ANDREW KINNICK | ON FILE |
| JEREMY ANDREW LYNN | ON FILE |
| JEREMY ANDREW OCONNOR | ON FILE |
| JEREMY ANDREW SNOWDEN | ON FILE |
| JEREMY ANDREW WEINSTOCK | ON FILE |
| JEREMY ANTHONY AURELIEN CHEVALIER | ON FILE |
| JEREMY ARMAND SAUVEUR TRAINA | ON FILE |
| JEREMY ART TESTER | ON FILE |
| JEREMY ASARE | ON FILE |
| JEREMY AUDRICK RAMOS GARCIA | ON FILE |
| JEREMY AUGUST HAIK | ON FILE |
| JEREMY AUSTIN CROCKER | ON FILE |
| JEREMY B BROOKS | ON FILE |
| JEREMY B GRATTON | ON FILE |
| JEREMY B LEANDER | ON FILE |
| JEREMY B SORDAN | ON FILE |
| JEREMY BAPTISTE DAVID LEITMAN | ON FILE |
| JEREMY BAPTISTE SYS | ON FILE |
| JEREMY BARROYER | ON FILE |
| JEREMY BEAUSOLEIL SMITH | ON FILE |
| JEREMY BEN SLOTIN | ON FILE |
| JEREMY BENJAMIN GUILLAUME LERICHE | ON FILE |
| JEREMY BENJAMIN HELD | ON FILE |
| JEREMY BENJAMIN ROBB | ON FILE |
| JEREMY BENJAMIN RUDOLPH | ON FILE |
| JEREMY BERNARD SERGE OTTO | ON FILE |
| JEREMY BLACK | ON FILE |
| JEREMY BLAKE PILGRIM | ON FILE |
| JEREMY BRADLEY CUMMINGS | ON FILE |
| JEREMY BRANDERS-MONBRUN | ON FILE |
| JEREMY BRANDON VANDAGRIFF | ON FILE |
| JEREMY BRANDON WHITELEY | ON FILE |
| JEREMY BRAUN ENDERS | ON FILE |
| JEREMY BRIAN FUSCO | ON FILE |
| JEREMY BRIAN NAGEL | ON FILE |
| JEREMY BRLTT BOXALL | ON FILE |
| JEREMY BROOKE EVANS | ON FILE |
| JEREMY BROOKS | ON FILE |
| JEREMY BRUCE RAMSEY | ON FILE |
| JEREMY BRYAN KING | ON FILE |
| JEREMY BRYAN WEEDMAN | ON FILE |
| JEREMY BRYCE CAIN | ON FILE |
| JEREMY BRYCE CLARK | ON FILE |
| JEREMY BYRON CONRAD | ON FILE |
| JEREMY C KEMPNER | ON FILE |
| JEREMY C TAFT | ON FILE |
| JEREMY CAHOON | ON FILE |
| JEREMY CALEB HEFFNER | ON FILE |
| JEREMY CAPAN | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JEREMY CARL SHELTRA | ON FILE |
| JEREMY CAVERLY | ON FILE |
| JEREMY CEDRIC AMIOT | ON FILE |
| JEREMY CHAD WATNE | ON FILE |
| JEREMY CHAI WEN ZHANG | ON FILE |
| JEREMY CHANDLER | ON FILE |
| JEREMY CHANTELOT | ON FILE |
| JEREMY CHARBIT | ON FILE |
| JEREMY CHARLES BURGESS | ON FILE |
| JEREMY CHARLES GRELYAK | ON FILE |
| JEREMY CHEW HONG CHUNG | ON FILE |
| JEREMY CHEYNE PAIT | ON FILE |
| JEREMY CHIA DAO JIE | ON FILE |
| JEREMY CHING | ON FILE |
| JEREMY CHRISTIAN CHARRIER ARMESTO | ON FILE |
| JEREMY CHRISTIAN COMBIER | ON FILE |
| JEREMY CHRISTIAN FALIGAND | ON FILE |
| JEREMY CHRISTIAN NICHOLAS COX | ON FILE |
| JEREMY CHRISTIAN RAMIREZ | ON FILE |
| JEREMY CHRISTOPHE THIERRY LHOTTE | ON FILE |
| JEREMY CHRISTOPHER ATKINS | ON FILE |
| JEREMY CHRISTOPHER BUTTELL | ON FILE |
| JEREMY CHRISTOPHER THONE | ON FILE |
| JEREMY CHRUN | ON FILE |
| JEREMY CHUA WEN JUN | ON FILE |
| JEREMY CHYE YUN PENG | ON FILE |
| JEREMY CLAUDE ANTONIO TURBA | ON FILE |
| JEREMY CLAUDE HENRI GALLO | ON FILE |
| JEREMY CLAY LOCKHART | ON FILE |
| JEREMY CLIFFORD SCHOENWALD | ON FILE |
| JEREMY COEN LOFTS | ON FILE |
| JEREMY COMPAGNON | ON FILE |
| JEREMY CONOR HOMAN | ON FILE |
| JEREMY COOK | ON FILE |
| JEREMY CURTIS MUSICK | ON FILE |
| JEREMY CURTIS ZUNIGA | ON FILE |
| JEREMY CYRIL DORALL | ON FILE |
| JEREMY D REESE | ON FILE |
| JEREMY DA TRINDADE | ON FILE |
| JEREMY DALE JAECKEL | ON FILE |
| JEREMY DALE LOCKLEAR | ON FILE |
| JEREMY DANIEL BARDALEZ DIAZ | ON FILE |
| JEREMY DANIEL BREAUX | ON FILE |
| JEREMY DANIEL FERGUSON | ON FILE |
| JEREMY DANIEL HIGGINS | ON FILE |
| JEREMY DANIEL LEFBERG | ON FILE |
| JEREMY DANIEL MEGUERD | ON FILE |
| JEREMY DANIEL RUSSO | ON FILE |
| JEREMY DANIEL SEGAL | ON FILE |
| JEREMY DAVID ALLAIRE | ON FILE |
| JEREMY DAVID BARTON | ON FILE |
| JEREMY DAVID EVANS | ON FILE |
| JEREMY DAVID FOWLER | ON FILE |
| JEREMY DAVID GENTRY | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| JEREMY DAVID GILLCASH | ON FILE |
| JEREMY DAVID GREENEY | ON FILE |
| JEREMY DAVID HAINES | ON FILE |
| JEREMY DAVID HOWARD | ON FILE |
| JEREMY DAVID HUGGINS | ON FILE |
| JEREMY DAVID KEATING | ON FILE |
| JEREMY DAVID L HEMERYCK | ON FILE |
| JEREMY DAVID LEHMAN | ON FILE |
| JEREMY DAVID NICHOLS | ON FILE |
| JEREMY DAVID PALM | ON FILE |
| JEREMY DAVID RODRIGUES | ON FILE |
| JEREMY DAVID STOLLINGS | ON FILE |
| JEREMY DAVID STONE | ON FILE |
| JEREMY DAVID STOVALL | ON FILE |
| JEREMY DAVID TEH | ON FILE |
| JEREMY DAVID WILSON | ON FILE |
| JEREMY DAVID YOHAI BLOT | ON FILE |
| JEREMY DEACON WEEDMAN | ON FILE |
| JEREMY DEAN | ON FILE |
| JEREMY DEAN COURTNEY | ON FILE |
| JEREMY DEAN VAN ALLEN | ON FILE |
| JEREMY DEEGAN | ON FILE |
| JEREMY DEMARCUS SKINNER | ON FILE |
| JEREMY DEMETER DARLING | ON FILE |
| JEREMY DEMONT CONNER | ON FILE |
| JEREMY DENENBERG | ON FILE |
| JEREMY DENIS PASCAL FAVIER | ON FILE |
| JEREMY DEPAUL CASH | ON FILE |
| JEREMY DESHAUN HINSKTON | ON FILE |
| JEREMY DETURCHE | ON FILE |
| JEREMY DEWAYNE HALL | ON FILE |
| JEREMY DOMINIQUE JEAN-CLAUDE MARZIANO | ON FILE |
| JEREMY DON COX | ON FILE |
| JEREMY DON MOORE | ON FILE |
| JEREMY DONALD JOHN PATTERSON | ON FILE |
| JEREMY DONALD TAYLOR | ON FILE |
| JEREMY DOUGLAS SCHROCK | ON FILE |
| JEREMY DOUGLAS SLIGH | ON FILE |
| JEREMY DOWNING | ON FILE |
| JEREMY DREW TAYLOR | ON FILE |
| JEREMY DUMONT | ON FILE |
| JEREMY E BAKKE | ON FILE |
| JEREMY E RAMOS | ON FILE |
| JEREMY EARL NELSON | ON FILE |
| JEREMY EDWARD MACHET | ON FILE |
| JEREMY EDWARD VITTEK | ON FILE |
| JEREMY EDWARD WATERMAN | ON FILE |
| JEREMY ELIAS SCHRECK | ON FILE |
| JEREMY ERIC CATALONE | ON FILE |
| JEREMY ERIE PHILLIPS | ON FILE |
| JEREMY ERROL JACOB | ON FILE |
| JEREMY EUGENE OTTINGER | ON FILE |
| JEREMY F EVANS | ON FILE |
| JEREMY F WRIGHT | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JEREMY FEVRE | ON FILE |
| JEREMY FLINT | ON FILE |
| JEREMY FLORENT PIERRE BALAGUER | ON FILE |
| JEREMY FOO | ON FILE |
| JEREMY FRANCIS C KLUG | ON FILE |
| JEREMY FRANCIS HENRY ORIGNE | ON FILE |
| JEREMY FRANCIS WING YAN SIOW | ON FILE |
| JEREMY FRANCOIS P WOUTERS | ON FILE |
| JEREMY FRANCOIS SAMZUN | ON FILE |
| JEREMY FRANK HRABAL | ON FILE |
| JEREMY FREDERICK BENJAMIN | ON FILE |
| JEREMY G PANICKER | ON FILE |
| JEREMY GABRIEL GONZALEZ | ON FILE |
| JEREMY GABRIEL REYNOSO | ON FILE |
| JEREMY GARRETT PRENDIVILLE | ON FILE |
| JEREMY GARRISON MCLAREN | ON FILE |
| JEREMY GEORGE CARROLL | ON FILE |
| JEREMY GEORGE NIXON | ON FILE |
| JEREMY GERALD METEAU | ON FILE |
| JEREMY GERARD COURTADE | ON FILE |
| JEREMY GERARD MAURICE GAUME | ON FILE |
| JEREMY GILBERT P DE KONINCK | ON FILE |
| JEREMY GILBERT REGIS POINAS | ON FILE |
| JEREMY GILLES PATRICK HUBERLANT | ON FILE |
| JEREMY GIVENS | ON FILE |
| JEREMY GLENN HEMSING | ON FILE |
| JEREMY GOH | ON FILE |
| JEREMY GOH JIE MENG | ON FILE |
| JEREMY GOH JIN YING | ON FILE |
| JEREMY GOLESCHNY | ON FILE |
| JEREMY GORDON GUEST | ON FILE |
| JEREMY GORNTO | ON FILE |
| JEREMY GRAEME MACDONALD | ON FILE |
| JEREMY HALICKI-PORTER | ON FILE |
| JEREMY HARRY CAI | ON FILE |
| JEREMY HAVEN IDLEMAN | ON FILE |
| JEREMY HEMING | ON FILE |
| JEREMY HENRI MARCEL PATRICK HURPY | ON FILE |
| JEREMY HERVE CHRISTIAN COLLEMARE | ON FILE |
| JEREMY HESONG ZHOU | ON FILE |
| JEREMY HOUSTON AYALA | ON FILE |
| JEREMY IAN COOPER | ON FILE |
| JEREMY IAN MCCALMAN | ON FILE |
| JEREMY IAN SEGAL | ON FILE |
| JEREMY ISAAC KADOCH | ON FILE |
| JEREMY ISAAC PEARL | ON FILE |
| JEREMY ISAIAH BLAND | ON FILE |
| JEREMY ISRAEL MENARD | ON FILE |
| JEREMY ISRAEL NICHOLS | ON FILE |
| JEREMY IVAN MILLER | ON FILE |
| JEREMY J CHOU | ON FILE |
| JEREMY J DRIVER | ON FILE |
| JEREMY J GOVERNALE | ON FILE |
| JEREMY J TURNBULL | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JEREMY J ZDYRSKI | ON FILE |
| JEREMY JACOB DE FRENCHI | ON FILE |
| JEREMY JACOB PHILIP SAME | ON FILE |
| JEREMY JACOT DESCOMBES | ON FILE |
| JEREMY JACQUES RAYMOND BACKELAND | ON FILE |
| JEREMY JACQUES RAYMOND BACKELAND | ON FILE |
| JEREMY JAMES | ON FILE |
| JEREMY JAMES AGUIAR CABRAL | ON FILE |
| JEREMY JAMES BROCK | ON FILE |
| JEREMY JAMES CARTWRIGHT | ON FILE |
| JEREMY JAMES HOVDE | ON FILE |
| JEREMY JAMES MILLER | ON FILE |
| JEREMY JAMES MILTON HUNTER | ON FILE |
| JEREMY JAMES MUIR | ON FILE |
| JEREMY JAMES NEFF | ON FILE |
| JEREMY JAMES ROBERTSON | ON FILE |
| JEREMY JAMES SAND | ON FILE |
| JEREMY JAMES SMITH | ON FILE |
| JEREMY JAMES VILLERS | ON FILE |
| JEREMY JASON L SPILLEBOUT | ON FILE |
| JEREMY JASON LOPEZ | ON FILE |
| JEREMY JASON WHEELER | ON FILE |
| JEREMY JAVIER ROMERO VICENTE | ON FILE |
| JEREMY JAY BRADSHAW | ON FILE |
| JEREMY JAY KITTLE | ON FILE |
| JEREMY JEAN CLAUDE MARTINEZ | ON FILE |
| JEREMY JEAN DELIAS FEDRONIC | ON FILE |
| JEREMY JEAN EMILE DOYEN | ON FILE |
| JEREMY JEAN LUC M FLORQUIN | ON FILE |
| JEREMY JEAN ROBERT CARON | ON FILE |
| JEREMY JEAN-CLAUDE LEBAS | ON FILE |
| JEREMY JEREMY | ON FILE |
| JEREMY JEROME WEBSTER JACKSON | ON FILE |
| JEREMY JIAN EN ANG | ON FILE |
| JEREMY JIAN YUN LIM | ON FILE |
| JEREMY JOEL HAGER | ON FILE |
| JEREMY JOHN CALIFANO | ON FILE |
| JEREMY JOHN FITZGIBBON | ON FILE |
| JEREMY JOHN INCH | ON FILE |
| JEREMY JOHN KENT | ON FILE |
| JEREMY JOHN LAWSON | ON FILE |
| JEREMY JOHN LENO | ON FILE |
| JEREMY JOHN MACZKOWSKI | ON FILE |
| JEREMY JOHN MARY | ON FILE |
| JEREMY JOHN PAPE | ON FILE |
| JEREMY JOHN SOWTER | ON FILE |
| JEREMY JOHN VAN HIERDEN | ON FILE |
| JEREMY JOHN WELCH | ON FILE |
| JEREMY JOHN YEAGER | ON FILE |
| JEREMY JOHNNY PIERRE NIEMEZYK | ON FILE |
| JEREMY JON ALLEN | ON FILE |
| JEREMY JON HERNANDEZ | ON FILE |
| JEREMY JON PFLUEGER | ON FILE |
| JEREMY JON WOLFE | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JEREMY JONATHAN EDSALL | ON FILE |
| JEREMY JOSEPH BRITTO | ON FILE |
| JEREMY JOSEPH CARBERRY | ON FILE |
| JEREMY JOSEPH CLARK | ON FILE |
| JEREMY JOSEPH ESPINOSA | ON FILE |
| JEREMY JOSEPH FAULKNER | ON FILE |
| JEREMY JOSEPH LESHON | ON FILE |
| JEREMY JOSEPH MOFFET | ON FILE |
| JEREMY JOSEPH NAU | ON FILE |
| JEREMY JOSEPH PETERS | ON FILE |
| JEREMY JOSEPH TOSCHLOG | ON FILE |
| JEREMY JOSEPH WALLACE | ON FILE |
| JEREMY JOSON | ON FILE |
| JEREMY JULIEN EMILE LECOCQ | ON FILE |
| JEREMY K LEPPINGTON | ON FILE |
| JEREMY KARSENTY | ON FILE |
| JEREMY KAYNE LYNN | ON FILE |
| JEREMY KAZUO WAI-CHEE LOO | ON FILE |
| JEREMY KEITH FERGUSON | ON FILE |
| JEREMY KEITH HARRIS | ON FILE |
| JEREMY KEITH OSHIELDS | ON FILE |
| JEREMY KEKOA BOLDOSSER | ON FILE |
| JEREMY KELLY ROMAIN | ON FILE |
| JEREMY KEN HO LAURIN | ON FILE |
| JEREMY KENT BOHNER | ON FILE |
| JEREMY KENT MURRAY | ON FILE |
| JEREMY KEVIN BOGUCKI | ON FILE |
| JEREMY KNIGHT LHOIR | ON FILE |
| JEREMY KOVEN | ON FILE |
| JEREMY KURT THALLER | ON FILE |
| JEREMY KYLE MCMARTIN | ON FILE |
| JEREMY KYLE VAN ESVELD | ON FILE |
| JEREMY L CHAMPLAIN | ON FILE |
| JEREMY L ROSENBERG | ON FILE |
| JEREMY L SCHWIETERMAN | ON FILE |
| JEREMY LAM | ON FILE |
| JEREMY LAURENCE LOUIS | ON FILE |
| JEREMY LAVALLEE | ON FILE |
| JEREMY LAVERGNE | ON FILE |
| JEREMY LAYNE MCKINNEY | ON FILE |
| JEREMY LEE AVISSAR | ON FILE |
| JEREMY LEE DIXON | ON FILE |
| JEREMY LEE JOHNSON | ON FILE |
| JEREMY LEE JOSEPH | ON FILE |
| JEREMY LEE KUM LOONG | ON FILE |
| JEREMY LEE STEVENSON | ON FILE |
| JEREMY LEE SUJANTO | ON FILE |
| JEREMY LEE UPHOFF | ON FILE |
| JEREMY LEE VAUGHN | ON FILE |
| JEREMY LEE WILSON | ON FILE |
| JEREMY LEIGH ZOESCH | ON FILE |
| JEREMY LEO ERIC PETIT | ON FILE |
| JEREMY LESTER H SNOW | ON FILE |
| JEREMY LEVALET | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| JEREMY LEWIS BEDFORD | ON FILE |
| JEREMY LILIANE S DE BECKER | ON FILE |
| JEREMY LIM | ON FILE |
| JEREMY LIM | ON FILE |
| JEREMY LIM | ON FILE |
| JEREMY LIM CHING SEN | ON FILE |
| JEREMY LIM YU XUAN | ON FILE |
| JEREMY LLOYD DAVIS | ON FILE |
| JEREMY LOIC PATRICK LE COQ | ON FILE |
| JEREMY LOPEZ VAZQUEZ | ON FILE |
| JEREMY LORENZO HAMMONDS | ON FILE |
| JEREMY LOUIS EDWARD BEAL | ON FILE |
| JEREMY LOUIS PASTER | ON FILE |
| JEREMY LOWENTHAL FEINBERG | ON FILE |
| JEREMY LUCAS PERDOMO | ON FILE |
| JEREMY LUTHER SINGH | ON FILE |
| JEREMY LYNN ADAMS | ON FILE |
| JEREMY LYNN SIGLER | ON FILE |
| JEREMY LYNN WORDEN | ON FILE |
| JEREMY LYON FREEBERG | ON FILE |
| JEREMY M ANDERSON | ON FILE |
| JEREMY M GAUTHIER | ON FILE |
| JEREMY M HAYDEN | ON FILE |
| JEREMY M MATZKE | ON FILE |
| JEREMY M PIERCE | ON FILE |
| JEREMY M SCIARAPPA | ON FILE |
| JEREMY M STRICKLAND | ON FILE |
| JEREMY M TEAGLE | ON FILE |
| JEREMY MADDUX | ON FILE |
| JEREMY MAMBRE | ON FILE |
| JEREMY MARC GAETAN DUVAL | ON FILE |
| JEREMY MARC MASON EVERETT | ON FILE |
| JEREMY MARCUS DOLLENTE | ON FILE |
| JEREMY MARCUS GILL | ON FILE |
| JEREMY MARIE PINARD | ON FILE |
| JEREMY MARK MURTISHAW | ON FILE |
| JEREMY MARK OSTLER | ON FILE |
| JEREMY MARK TIMESSEN | ON FILE |
| JEREMY MARK WENDT | ON FILE |
| JEREMY MARKUS BRINKERHOFF | ON FILE |
| JEREMY MARTIAL PRIETO | ON FILE |
| JEREMY MARTIN DOL | ON FILE |
| JEREMY MARVIN MASON | ON FILE |
| JEREMY MATHIEU LE CLEC H | ON FILE |
| JEREMY MATTHEW FREY | ON FILE |
| JEREMY MATTHEW GILBERT | ON FILE |
| JEREMY MATTHEW HEARFIELD | ON FILE |
| JEREMY MATTHEW KELTNER | ON FILE |
| JEREMY MATTHEW LOUDON | ON FILE |
| JEREMY MATTHEW MONTEZ | ON FILE |
| JEREMY MATTHEW NALE | ON FILE |
| JEREMY MATTHEW WRIGHT | ON FILE |
| JEREMY MATTLE | ON FILE |
| JEREMY MATTLE | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JEREMY MAURICE DANIEL TRUFFERT | ON FILE |
| JEREMY MAURICE DUFRESNE | ON FILE |
| JEREMY MELCHIZEDEC PALATTAO | ON FILE |
| JEREMY MENDEZ MILLER | ON FILE |
| JEREMY MICHAEL ARTEAGO | ON FILE |
| JEREMY MICHAEL CENCI | ON FILE |
| JEREMY MICHAEL DEMPSEY | ON FILE |
| JEREMY MICHAEL DORY | ON FILE |
| JEREMY MICHAEL EADES | ON FILE |
| JEREMY MICHAEL EWING | ON FILE |
| JEREMY MICHAEL FOSTER | ON FILE |
| JEREMY MICHAEL GANDY | ON FILE |
| JEREMY MICHAEL GANNUCCI | ON FILE |
| JEREMY MICHAEL GUSTAFSON | ON FILE |
| JEREMY MICHAEL HANDLEY | ON FILE |
| JEREMY MICHAEL HAYNES | ON FILE |
| JEREMY MICHAEL HOGAN | ON FILE |
| JEREMY MICHAEL HUMPHREY | ON FILE |
| JEREMY MICHAEL HUNTLEY | ON FILE |
| JEREMY MICHAEL JARMUZEK | ON FILE |
| JEREMY MICHAEL LAY | ON FILE |
| JEREMY MICHAEL MILLER | ON FILE |
| JEREMY MICHAEL MONTALBANO | ON FILE |
| JEREMY MICHAEL MOORE | ON FILE |
| JEREMY MICHAEL MOSHER | ON FILE |
| JEREMY MICHAEL PATE | ON FILE |
| JEREMY MICHAEL PRYOR | ON FILE |
| JEREMY MICHAEL SMITH | ON FILE |
| JEREMY MICHAEL WEBB | ON FILE |
| JEREMY MICHAEL WILLIAMS | ON FILE |
| JEREMY MICHAEL ZENTNER | ON FILE |
| JEREMY MINH-ANH DO MINH TAM | ON FILE |
| JEREMY MITCHELL HAGAR | ON FILE |
| JEREMY MORIN | ON FILE |
| JEREMY MOSHE MISHALI | ON FILE |
| JEREMY N HELM | ON FILE |
| JEREMY NARGI | ON FILE |
| JEREMY NATHAN ERNST | ON FILE |
| JEREMY NATHAN FOXCROFT | ON FILE |
| JEREMY NATHAN GOPAUL | ON FILE |
| JEREMY NATHAN NOOL | ON FILE |
| JEREMY NEAL EASTERLY | ON FILE |
| JEREMY NEAL HAMERMAN | ON FILE |
| JEREMY NEIL DOWNING | ON FILE |
| JEREMY NEIL PUTTICK | ON FILE |
| JEREMY NEVILLE BARNETT | ON FILE |
| JEREMY NEVILLE BERTIE WILLOUGHBY | ON FILE |
| JEREMY NGO | ON FILE |
| JEREMY NICHOLAS PETZEL | ON FILE |
| JEREMY NICOLAS GREVEX | ON FILE |
| JEREMY NICOLASPAUL GANDON | ON FILE |
| JEREMY NIGHOHOSSIAN | ON FILE |
| JEREMY NORMAN PAINKIN | ON FILE |
| JEREMY NOSAKHARE EGBORO | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JEREMY O COLON | ON FILE |
| JEREMY OLIVER D KERRY | ON FILE |
| JEREMY OLIVIER MATHURIN PAVIOT | ON FILE |
| JEREMY OMER SHORES | ON FILE |
| JEREMY ONEILL | ON FILE |
| JEREMY ORLO LINMAN | ON FILE |
| JEREMY OZOG | ON FILE |
| JEREMY P G VERKAIK | ON FILE |
| JEREMY P GUTIERRE | ON FILE |
| JEREMY PARKES | ON FILE |
| JEREMY PASSMORE | ON FILE |
| JEREMY PATRICK ALAIN ONFROY | ON FILE |
| JEREMY PATRICK SALOVICH | ON FILE |
| JEREMY PAUL BORG | ON FILE |
| JEREMY PAUL CANNON | ON FILE |
| JEREMY PAUL CHAMBERS | ON FILE |
| JEREMY PAUL CONNELL | ON FILE |
| JEREMY PAUL DUNCAN | ON FILE |
| JEREMY PAUL KINTZ | ON FILE |
| JEREMY PAUL MARTINO | ON FILE |
| JEREMY PAUL MERRILL | ON FILE |
| JEREMY PAUL MURRAY | ON FILE |
| JEREMY PAUL ROBERTS | ON FILE |
| JEREMY PAUL VADURRO | ON FILE |
| JEREMY PAUL WALKER | ON FILE |
| JEREMY PEJMON MUSIGHI | ON FILE |
| JEREMY PHAM | ON FILE |
| JEREMY PHILIP GRANT | ON FILE |
| JEREMY PHILIP PASCAL | ON FILE |
| JEREMY PHILIP TJARDES | ON FILE |
| JEREMY PHILLIP IKEOGU | ON FILE |
| JEREMY PIERRE DE FRANCE | ON FILE |
| JEREMY PIERRE VALERE | ON FILE |
| JEREMY PIRES | ON FILE |
| JEREMY POST | ON FILE |
| JEREMY PROFILLET | ON FILE |
| JEREMY R C DE BATTISTA | ON FILE |
| JEREMY R NEUBECK | ON FILE |
| JEREMY R SCHWOCH | ON FILE |
| JEREMY RADEMACHER | ON FILE |
| JEREMY RANDALL PARK | ON FILE |
| JEREMY RANDOLPH WHITE | ON FILE |
| JEREMY RAPHAEL DI MAIO | ON FILE |
| JEREMY RAPHAEL MAVERICK | ON FILE |
| JEREMY RASHAUD YON | ON FILE |
| JEREMY RAY HOLLENBACK | ON FILE |
| JEREMY RAY SHEETS | ON FILE |
| JEREMY RAY SIMPSON | ON FILE |
| JEREMY RAYMOND MAH | ON FILE |
| JEREMY RAYMOND MAH | ON FILE |
| JEREMY RENE MICHEL DEDEYNE | ON FILE |
| JEREMY RICHARD BARBATI | ON FILE |
| JEREMY ROBEIRO AL ANTHONY ROBEIRO | ON FILE |
| JEREMY ROBERT BROWNLEE | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JEREMY ROBERT EDWARDS | ON FILE |
| JEREMY ROBERT EHRMAN | ON FILE |
| JEREMY ROBERT GEISEL | ON FILE |
| JEREMY ROBERT HENDRICKS | ON FILE |
| JEREMY ROBERT MEFFORD | ON FILE |
| JEREMY ROBERT MIHELICH | ON FILE |
| JEREMY ROBERT MORSE | ON FILE |
| JEREMY ROBERT WATKINS | ON FILE |
| JEREMY ROBERTTIGLAO SANDERLIN | ON FILE |
| JEREMY ROBIN APELO | ON FILE |
| JEREMY ROGER TANFORAN | ON FILE |
| JEREMY ROMAIN PIERRE PINARD | ON FILE |
| JEREMY ROMUALD LEFEBVRE | ON FILE |
| JEREMY RONALD REED | ON FILE |
| JEREMY RONDELL PENDERMAN | ON FILE |
| JEREMY ROOSEVELT BROWN | ON FILE |
| JEREMY ROSS BOROFF | ON FILE |
| JEREMY ROSS GARLAND | ON FILE |
| JEREMY ROSS MARTIN DEL CAMPO | ON FILE |
| JEREMY ROY KORTBEIN | ON FILE |
| JEREMY ROY WEBSTER | ON FILE |
| JEREMY RYAN CARMICHAEL | ON FILE |
| JEREMY RYAN CRITTON | ON FILE |
| JEREMY RYAN DILLINGHAM | ON FILE |
| JEREMY RYAN DOWNEY | ON FILE |
| JEREMY RYAN GREENE | ON FILE |
| JEREMY RYAN KENNELLY | ON FILE |
| JEREMY RYAN KOONCE | ON FILE |
| JEREMY RYAN LEWIS | ON FILE |
| JEREMY RYAN LIMMER | ON FILE |
| JEREMY RYAN LUDWIG | ON FILE |
| JEREMY RYAN MARTIN | ON FILE |
| JEREMY RYAN OWENS | ON FILE |
| JEREMY RYAN PITCHFORTH | ON FILE |
| JEREMY RYAN STATZER | ON FILE |
| JEREMY RYAN WIEBE | ON FILE |
| JEREMY S C PANUELE | ON FILE |
| JEREMY S FOSTER | ON FILE |
| JEREMY S HORNING | ON FILE |
| JEREMY S MCCLELLAND | ON FILE |
| JEREMY S MIN FA | ON FILE |
| JEREMY S TARICA | ON FILE |
| JEREMY SA WEI JIE | ON FILE |
| JEREMY SADEKIE WALSH | ON FILE |
| JEREMY SADIKUSUMAH MASON | ON FILE |
| JEREMY SALAMITE | ON FILE |
| JEREMY SAMUEL BROWN | ON FILE |
| JEREMY SAMUEL FRIEDLAND | ON FILE |
| JEREMY SATHISH VINCENT | ON FILE |
| JEREMY SCOTT LEE | ON FILE |
| JEREMY SCOTT LEE | ON FILE |
| JEREMY SCOTT LEE | ON FILE |
| JEREMY SCOTT MORGAN | ON FILE |
| JEREMY SCOTT RICHARDS | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JEREMY SCOTT ROBINSON | ON FILE |
| JEREMY SCOTT SAGLIMBENI | ON FILE |
| JEREMY SEAN KING | ON FILE |
| JEREMY SEBASTIEN DELCROIX | ON FILE |
| JEREMY SERGE DIDIER THERY | ON FILE |
| JEREMY SETH BURGER | ON FILE |
| JEREMY SETH HARPER | ON FILE |
| JEREMY SHANE SCORE | ON FILE |
| JEREMY SHANE STALNAKER | ON FILE |
| JEREMY SHAWN GARDNER | ON FILE |
| JEREMY SHRIGLEY DOUGLAS | ON FILE |
| JEREMY SHRIGLEY DOUGLAS | ON FILE |
| JEREMY SIM JIN EN | ON FILE |
| JEREMY SO | ON FILE |
| JEREMY SPARLING | ON FILE |
| JEREMY SPEAR SHERIDAN | ON FILE |
| JEREMY STACKLER NIEDER | ON FILE |
| JEREMY STEPHEN KAM | ON FILE |
| JEREMY STEVEN ELISIUS | ON FILE |
| JEREMY STUART WARREN | ON FILE |
| JEREMY SUTIONO | ON FILE |
| JEREMY T EDMONDSON | ON FILE |
| JEREMY TAN TENG TAT | ON FILE |
| JEREMY TANG | ON FILE |
| JEREMY TATSUYA CLIFTON BAILEY | ON FILE |
| JEREMY TAY | ON FILE |
| JEREMY TAYLOR HERBERT | ON FILE |
| JEREMY TEDDY RIGAUX | ON FILE |
| JEREMY THOMAS BRINKER | ON FILE |
| JEREMY THOMAS GIRVAN | ON FILE |
| JEREMY THOMAS VALLERAND | ON FILE |
| JEREMY THURSTON BIRON | ON FILE |
| JEREMY TODD ABSHER | ON FILE |
| JEREMY TODD FIX | ON FILE |
| JEREMY TRENT NICHOLS | ON FILE |
| JEREMY TREVOR SOLOMON | ON FILE |
| JEREMY TROY PEPPLER | ON FILE |
| JEREMY TU SHAW | ON FILE |
| JEREMY VALERY MARC THEN FOOK VONGUE | ON FILE |
| JEREMY VAN KOMEN | ON FILE |
| JEREMY VERDUGO BRAMBILA | ON FILE |
| JEREMY W FOSTER | ON FILE |
| JEREMY W SEXTON | ON FILE |
| JEREMY WADE CRANCE | ON FILE |
| JEREMY WADE FORGERON | ON FILE |
| JEREMY WAINE WILLIAMS | ON FILE |
| JEREMY WARD | ON FILE |
| JEREMY WAYNE AUSMUS | ON FILE |
| JEREMY WAYNE BAYSINGER | ON FILE |
| JEREMY WAYNE CLARK | ON FILE |
| JEREMY WAYNE ISON | ON FILE |
| JEREMY WAYNE JOHNSON | ON FILE |
| JEREMY WAYNE MANGRUM | ON FILE |
| JEREMY WAYNE MCPHILLIPS | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JEREMY WAYNE MEEKS | ON FILE |
| JEREMY WAYNE NICHOLS | ON FILE |
| JEREMY WAYNE RHOADES | ON FILE |
| JEREMY WAYNE SHIRLEY | ON FILE |
| JEREMY WEST | ON FILE |
| JEREMY WILLEM MIDDEL | ON FILE |
| JEREMY WILLIAM BOND | ON FILE |
| JEREMY WILLIAM BRIGHT | ON FILE |
| JEREMY WILLIAM CLIFFORD OVERTON | ON FILE |
| JEREMY WILLIAM COQUEMENT | ON FILE |
| JEREMY WILLIAM DALTON | ON FILE |
| JEREMY WILLIAM EVERETT MCFARLIN | ON FILE |
| JEREMY WILLIAM J BENTLEY | ON FILE |
| JEREMY WILLIAM LAURENT STAUB | ON FILE |
| JEREMY WILLIAM RASKIN | ON FILE |
| JEREMY WILLIAM SCOTT | ON FILE |
| JEREMY WILLIAM STUART TONGE | ON FILE |
| JEREMY WONG ACHON | ON FILE |
| JEREMY WONG SUI JIE | ON FILE |
| JEREMY WRAY | ON FILE |
| JEREMY YAP KWOK YAN | ON FILE |
| JEREMY YASOTHARAN KAJENDRAN | ON FILE |
| JEREMY YEO | ON FILE |
| JEREMY YI XIONG YANG | ON FILE |
| JEREMY YIXIAN YU | ON FILE |
| JEREMY YOANN BENJAMIN PIOTRAUT | ON FILE |
| JEREMY YONG KAI ONG | ON FILE |
| JEREMY YOUNG MCCARVER | ON FILE |
| JEREMY YU MAEDA | ON FILE |
| JEREMY YVES BIGON | ON FILE |
| JEREMY YVES DANIEL GROS | ON FILE |
| JEREMY YVES ROCH | ON FILE |
| JEREMY ZACH GOODMAN | ON FILE |
| JEREMY ZAGOREN WHITE | ON FILE |
| JEREMY ZHI-XI SHUM | ON FILE |
| JEREMYALLESTER B AUSTRIA | ON FILE |
| JEREMYG SEMOUN | ON FILE |
| JERFENSON JOSE CERDA MEJIA | ON FILE |
| JERGUS GORLICKY | ON FILE |
| JERH YAN CHENG | ON FILE |
| JERI E MCBRIDE | ON FILE |
| JERI LYN AUSTIN | ON FILE |
| JERI LYNN BATES | ON FILE |
| JERI MARSHALL LEONARD | ON FILE |
| JERI PAIGE SHELDON | ON FILE |
| JERIC EE JIE RUI | ON FILE |
| JERICA ANN SILVA | ON FILE |
| JERICA ATILANO DAVID | ON FILE |
| JERICA STILES | ON FILE |
| JERICHO RAFAEL DEL MUNDO MORCILLA | ON FILE |
| JERICO DANE TORRES SANCHEZ | ON FILE |
| JERICO DEXTER MANTELE ILAGAN | ON FILE |
| JERICO GABRI AGUXXERO DAGHERO | ON FILE |
| JERICO SALVADOR ALBINO | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JERID EUGENE SMITH | ON FILE |
| JERID G TAYLOR | ON FILE |
| JERIFANOS MANUNURE | ON FILE |
| JERIKO SALVADOR RETANA | ON FILE |
| JERILYN ANN LECHOWICZ | ON FILE |
| JERIMY VERNON SMITH | ON FILE |
| JERIN ALLEN RIFFEL | ON FILE |
| JERIN ELIAS NULL | ON FILE |
| JERIN JOHN MATHEW | ON FILE |
| JERIN SEBASTIAN | ON FILE |
| JERINA CAROLINA MIJARES MAUCO | ON FILE |
| JERINA DEMOLLARI | ON FILE |
| JERIS DELEON TILLMAN | ON FILE |
| JERKO GRUBISIC | ON FILE |
| JERKO STRGAR | ON FILE |
| JERLYN ALCANTARA CARINO | ON FILE |
| JERMAIN FANDI ACHMED JODIWONGSO | ON FILE |
| JERMAIN MIGUEL BLAKE | ON FILE |
| JERMAINE ANTWANN GETER | ON FILE |
| JERMAINE BROWN | ON FILE |
| JERMAINE D DUNBAR | ON FILE |
| JERMAINE DANIEL DAWSON | ON FILE |
| JERMAINE DENZSON WHITE | ON FILE |
| JERMAINE DEVON MASSEY | ON FILE |
| JERMAINE DOMINIC AUDAIN | ON FILE |
| JERMAINE ERIC MOORE | ON FILE |
| JERMAINE HUGH RAMSAY | ON FILE |
| JERMAINE J HUMPHREY | ON FILE |
| JERMAINE JACOBS | ON FILE |
| JERMAINE JASON DAVIS | ON FILE |
| JERMAINE JONATHAN LAJUAN BROWN | ON FILE |
| JERMAINE JUNIOR DAVIS | ON FILE |
| JERMAINE K TALLEY | ON FILE |
| JERMAINE KO BEN JIN | ON FILE |
| JERMAINE L MOORE | ON FILE |
| JERMAINE LEADER | ON FILE |
| JERMAINE LEMUEL POWELL | ON FILE |
| JERMAINE MICHEAL ENNIS | ON FILE |
| JERMAINE MONTE RAGSDALE | ON FILE |
| JERMAINE R NASH | ON FILE |
| JERMAINE RANDALL BEASLEY | ON FILE |
| JERMAINE RAYMOND RAFFETY | ON FILE |
| JERMAINE RAYMONT WILLIAMS | ON FILE |
| JERMAINE RENALDO THOMPSON | ON FILE |
| JERMAINE RONJAYE W PREVOST | ON FILE |
| JERMAINE ROSS BROOKES | ON FILE |
| JERMAINE RYAN SMITH | ON FILE |
| JERMAINE SONA A EFFIOM | ON FILE |
| JERMAINE THOMAS ROGERS | ON FILE |
| JERMAINE WATSON | ON FILE |
| JERMAINE WESLEY WALKER | ON FILE |
| JERMAINNE ABE LOPES | ON FILE |
| JERMAL MICHAEL MCGINNIS-LOFTIN | ON FILE |
| JERMAYNE KENNROY MICHAEL CORNET | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JERMENE VINCENT EBANKS | ON FILE |
| JERMICHAEL LAMAR HALE | ON FILE |
| JERMILLA ELAINE TUNSON | ON FILE |
| JERMONE ANTHONY CALLOWAY | ON FILE |
| JERMYN CRUZ PARRA | ON FILE |
| JERNEJ BASKOVC | ON FILE |
| JERNEJ FORSTNERIC | ON FILE |
| JERNEJ JANEZ | ON FILE |
| JERNEJ JESIHAR | ON FILE |
| JERNEJ LESKOVAR | ON FILE |
| JERNEJ MEDVED | ON FILE |
| JERNEJ MUZERLIN | ON FILE |
| JERNEJ PUSTOVRH | ON FILE |
| JERNEJ SAMEC | ON FILE |
| JERNEJ SILVESTER | ON FILE |
| JERNEJ ZERJAV | ON FILE |
| JERNEJA KRIZAJ | ON FILE |
| JERNERIA DEVADA SMITH | ON FILE |
| JERNIH PRIYANTI | ON FILE |
| JERNY LUAN DELA CRUZ | ON FILE |
| JEROBEAM SHAAPWA NAMBILI | ON FILE |
| JEROD ANTHONY WHISNANT | ON FILE |
| JEROD DICKINSON | ON FILE |
| JEROD KRISTEN PAYNE | ON FILE |
| JEROD LYNN HARMON | ON FILE |
| JEROD MICHAEL ELLIS | ON FILE |
| JEROD SCOTT NORTHCOTT | ON FILE |
| JEROD WILLIAM GARNER | ON FILE |
| JEROEN A KASPERS | ON FILE |
| JEROEN A THANS | ON FILE |
| JEROEN ALBERT HENDRIK VAN DER PUTT | ON FILE |
| JEROEN B H VAN TILBURG | ON FILE |
| JEROEN B VAN D SCHOOR | ON FILE |
| JEROEN BEN J DONKERS | ON FILE |
| JEROEN BENJAMIN SCHUITEMA | ON FILE |
| JEROEN BIESMANS | ON FILE |
| JEROEN BLOKKER | ON FILE |
| JEROEN BO KWEE | ON FILE |
| JEROEN C DE HAAN | ON FILE |
| JEROEN C DOELAND | ON FILE |
| JEROEN C H LEVOLGER | ON FILE |
| JEROEN C HERIJGERS | ON FILE |
| JEROEN CHRIST KLERKX | ON FILE |
| JEROEN D W JANSEN VAN ROSEND | ON FILE |
| JEROEN DE KRAKER | ON FILE |
| JEROEN DE LANGE | ON FILE |
| JEROEN DE ROOIJ | ON FILE |
| JEROEN DICK OUWEHAND | ON FILE |
| JEROEN DIRK LEENDERT VAN BEMMEL | ON FILE |
| JEROEN DUBOIS | ON FILE |
| JEROEN DUIJZER | ON FILE |
| JEROEN EDUARDUS PFEIL | ON FILE |
| JEROEN ERNESTO SCHRAMA | ON FILE |
| JEROEN F NOUWEN | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JEROEN H M SCHMITZ | ON FILE |
| JEROEN H VAN NIEUWMEGEN | ON FILE |
| JEROEN HAGA | ON FILE |
| JEROEN HEINEN | ON FILE |
| JEROEN HENDRIKUS GERARDUS MARKSLAG | ON FILE |
| JEROEN HENDRIKUS VAN STRATEN | ON FILE |
| JEROEN HEREMANS | ON FILE |
| JEROEN HERMSEN | ON FILE |
| JEROEN HOEKSTRA | ON FILE |
| JEROEN IRMA I DEGREEF | ON FILE |
| JEROEN JACOB HARTENBERG | ON FILE |
| JEROEN JAN A DE BRABANTER | ON FILE |
| JEROEN JANSEN | ON FILE |
| JEROEN JOHAN HENRICUS VOGEL | ON FILE |
| JEROEN JOZEF G SLEECKX | ON FILE |
| JEROEN KESSENICH | ON FILE |
| JEROEN KOEMAN | ON FILE |
| JEROEN KWAKKEL | ON FILE |
| JEROEN LANKHORST | ON FILE |
| JEROEN LEIJSTEN | ON FILE |
| JEROEN LEOPOLD A DELESIE | ON FILE |
| JEROEN LOUIS VAN DEN HOUT | ON FILE |
| JEROEN M A VAN WIJCK | ON FILE |
| JEROEN M C RUTTEN | ON FILE |
| JEROEN MAARTEN P DAMMEKENS | ON FILE |
| JEROEN MARC C CROMBEEN | ON FILE |
| JEROEN MARTIJN VAN DEN CROMMENACKER | ON FILE |
| JEROEN NIJMEIJER | ON FILE |
| JEROEN OLAF SILKENS | ON FILE |
| JEROEN OP T VELD | ON FILE |
| JEROEN OTT | ON FILE |
| JEROEN P GROOT | ON FILE |
| JEROEN P VRIJ | ON FILE |
| JEROEN PASCAL ALEXANDER BOUWMAN | ON FILE |
| JEROEN PAUL HAM | ON FILE |
| JEROEN PETER ROMBOUTS | ON FILE |
| JEROEN PIET ANNIE BIESBROECK | ON FILE |
| JEROEN PIJL | ON FILE |
| JEROEN POLFLIET | ON FILE |
| JEROEN PROOTH | ON FILE |
| JEROEN RENAAT G WYSEUR | ON FILE |
| JEROEN SANDER KLAASSEN | ON FILE |
| JEROEN SANTING | ON FILE |
| JEROEN SIMON J SCHURMANS | ON FILE |
| JEROEN STEVEN HUIJBERS | ON FILE |
| JEROEN STOORVOGEL | ON FILE |
| JEROEN TASSERON | ON FILE |
| JEROEN VAN BOXEM | ON FILE |
| JEROEN VAN DE VEEN | ON FILE |
| JEROEN VAN DER BURGT | ON FILE |
| JEROEN VAN DER ENT | ON FILE |
| JEROEN VAN DER LANDEN | ON FILE |
| JEROEN VAN DIEPEN | ON FILE |
| JEROEN VAN LONDERSELE | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JEROEN VAN MILLIGEN | ON FILE |
| JEROEN VAN WEERLEE | ON FILE |
| JEROEN VAN ZOMEREN | ON FILE |
| JEROEN VERHULST | ON FILE |
| JEROEN VERMEERSCH | ON FILE |
| JEROEN VICTOR ZAUNBRECHER | ON FILE |
| JEROEN VOLLMULLER | ON FILE |
| JEROEN VRIESEN | ON FILE |
| JEROEN WASSENBERG | ON FILE |
| JEROEN WILDEMAUWE | ON FILE |
| JEROEN WILHELMUS LAMBERTUS LOONEN | ON FILE |
| JEROEN WILLY P DUGERNIER | ON FILE |
| JEROEN WILLY P DUGERNIER | ON FILE |
| JEROLD CHRISTOPHER STEVENS | ON FILE |
| JEROLD DWAINE GAFFORD | ON FILE |
| JEROLD E BERMAN | ON FILE |
| JEROLD MARTINEZ DE JESUS | ON FILE |
| JEROLYN ELAINE SPADY | ON FILE |
| JEROME ADVINCULA SANCHEZ | ON FILE |
| JEROME ADVINCULA SANCHEZ | ON FILE |
| JEROME ALAIN ULISSE PERNICI | ON FILE |
| JEROME ALEXANDER PRATT | ON FILE |
| JEROME ALFRED C VAN BELLE | ON FILE |
| JEROME ANTHONY DISHMAN | ON FILE |
| JEROME ANTOINE ROMEO | ON FILE |
| JEROME ARNAUD GUILLAUME PIGEON | ON FILE |
| JEROME BATALLER BELZA | ON FILE |
| JEROME BAYON GUERRERO | ON FILE |
| JEROME BENOIT BOROWIAK | ON FILE |
| JEROME BERNARD | ON FILE |
| JEROME BERNARD BOURHIS | ON FILE |
| JEROME BERNARDEAU | ON FILE |
| JEROME BOISSONNEAULT-LAROCHE | ON FILE |
| JEROME BRYON II BROWN | ON FILE |
| JEROME BUTLER | ON FILE |
| JEROME BYRNE | ON FILE |
| JEROME CAMERON RETHMEL | ON FILE |
| JEROME CHARLES JR GOODRICH | ON FILE |
| JEROME CHARLES LOUIS LIONEL MERCIER | ON FILE |
| JEROME CHARLES MATHIEU SKODA | ON FILE |
| JEROME CHARRON | ON FILE |
| JEROME CHUA | ON FILE |
| JEROME CLAUDE PASCAL | ON FILE |
| JEROME CLIFFORD DELAUDER | ON FILE |
| JEROME COUNIL | ON FILE |
| JEROME CTOLENTINO GERONIMO | ON FILE |
| JEROME CYRILL VIANIN | ON FILE |
| JEROME CYRILLE PIAT | ON FILE |
| JEROME CYRILLE ROCHETTE | ON FILE |
| JEROME DAMIEN CEDRIC PORET | ON FILE |
| JEROME DANIEL ROBERT BENAUT | ON FILE |
| JEROME DARRELL RUSS | ON FILE |
| JEROME DAVID | ON FILE |
| JEROME DAVID MARQUEZ | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JEROME DAVID PINN | ON FILE |
| JEROME DAVID SAUTEZ | ON FILE |
| JEROME DAVID SCHALL | ON FILE |
| JEROME DEVON FOURNILLIER | ON FILE |
| JEROME DOMINIQUE PIERRE MARIE BARTHE | ON FILE |
| JEROME DOUGLAS STOWE | ON FILE |
| JEROME DWIGHT ELLISON | ON FILE |
| JEROME EDWARD FLAWN | ON FILE |
| JEROME ELEFTHERIOS LEONTIDIS | ON FILE |
| JEROME ELIJAH MUYANJA | ON FILE |
| JEROME ELWYN ANDREW ADAMS | ON FILE |
| JEROME EMANUEL JOEL MELLANSON | ON FILE |
| JEROME ERIC KRAMER | ON FILE |
| JEROME ERNEST WITTWER | ON FILE |
| JEROME F CADIZ | ON FILE |
| JEROME F COHEN | ON FILE |
| JEROME FABRICE WOELLER | ON FILE |
| JEROME FELIX VILLARET | ON FILE |
| JEROME FERRARI | ON FILE |
| JEROME FRANCES ROBBINS | ON FILE |
| JEROME FRANCIS SERGE DOCOCHE | ON FILE |
| JEROME FRANCOIS HENRI ROMBY | ON FILE |
| JEROME FRANTZ DEGRAS | ON FILE |
| JEROME GABRIEL DE COSTA | ON FILE |
| JEROME GASTON CHARLES FENOUIL | ON FILE |
| JEROME GEORGES MARCEL BELOSSAT | ON FILE |
| JEROME GERARD PAUL DREVILLE | ON FILE |
| JEROME GILBERT NADIR HADJ AMOR | ON FILE |
| JEROME GORDON | ON FILE |
| JEROME GOULVEN LE NY | ON FILE |
| JEROME HADRIEN MANZANARES | ON FILE |
| JEROME HOARAU | ON FILE |
| JEROME HODAPP | ON FILE |
| JEROME HUBERT | ON FILE |
| JEROME HUFF JR | ON FILE |
| JEROME IVAN EHRLICH | ON FILE |
| JEROME JACQUES BINDER | ON FILE |
| JEROME JEAN BERNARD DE LATTRE | ON FILE |
| JEROME JEAN GUY JOURNOUX | ON FILE |
| JEROME JEAN MICHEL RICHARD | ON FILE |
| JEROME JEAN RENE LELOU | ON FILE |
| JEROME JEAN SERGE ROUSSEL | ON FILE |
| JEROME JEAN YVES BEIGBEDER | ON FILE |
| JEROME JEAN-CLAUDE NOUVEAU | ON FILE |
| JEROME JEDROWIAK | ON FILE |
| JEROME JEREMY TAY CHIA MIN | ON FILE |
| JEROME JOHNSON MONROE TAIT | ON FILE |
| JEROME JR DAVIS | ON FILE |
| JEROME JULES DIJOUX | ON FILE |
| JEROME JULIEN GANASSA | ON FILE |
| JEROME JULIEN LE COGUIC | ON FILE |
| JEROME KEREBEL | ON FILE |
| JEROME KO JIA JIN | ON FILE |
| JEROME LAFON | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JEROME LAURENT SUSINI | ON FILE |
| JEROME LEE LEWIS | ON FILE |
| JEROME LESLIE HAUKEDAL | ON FILE |
| JEROME LEUNG | ON FILE |
| JEROME LEVEILLE | ON FILE |
| JEROME LOUIS HENRI BARBE | ON FILE |
| JEROME LOUIS M PFEIFFER | ON FILE |
| JEROME LUKE REYNEN | ON FILE |
| JEROME M G PERROT | ON FILE |
| JEROME MARC CARPENTIER | ON FILE |
| JEROME MARC PERION | ON FILE |
| JEROME MARCEL ALAIN LEPRINCE | ON FILE |
| JEROME MARCEL JACQUES ORCIN | ON FILE |
| JEROME MARCELIN R DEVIGNE | ON FILE |
| JEROME MARVIN MANZANO LEY | ON FILE |
| JEROME MICHAEL MANALO RODRIGUEZ | ON FILE |
| JEROME MICHAEL ONGJANCO DEGUZMAN | ON FILE |
| JEROME MICHEL BERNARD | ON FILE |
| JEROME MICHEL FERNAND GEORGES CHARTON | ON FILE |
| JEROME MICHEL FRANCOIS GUIOT | ON FILE |
| JEROME MICHEL GERARD FALLET | ON FILE |
| JEROME MICHEL MARIE SCHMUTZ | ON FILE |
| JEROME MICHEL RIEUNAU | ON FILE |
| JEROME MICHEL YVON DELECHENEAU | ON FILE |
| JEROME NICHOLAS SANCHEZ | ON FILE |
| JEROME NICOLAS BAZIN | ON FILE |
| JEROME NICOLAS CHAUVEAU | ON FILE |
| JEROME NOVALIS PIROUZ | ON FILE |
| JEROME OLIVIER JALIBAT | ON FILE |
| JEROME ONEAL JOHNSON | ON FILE |
| JEROME PARRY | ON FILE |
| JEROME PASCAL PHILIPPE LASALMONIE | ON FILE |
| JEROME PASCAL SOARES | ON FILE |
| JEROME PASCAL VANHAEREN | ON FILE |
| JEROME PATRICE SEMELIN | ON FILE |
| JEROME PATRICE WEZELENBURG | ON FILE |
| JEROME PATRICK MARCEL PATIN | ON FILE |
| JEROME PATRICK OMISSUS | ON FILE |
| JEROME PAUL P CASSART | ON FILE |
| JEROME PAUL PATRICK BROSSEL | ON FILE |
| JEROME PETER RIETVELD | ON FILE |
| JEROME PIERRE ANDRE LEGROS | ON FILE |
| JEROME PIERRE CHENUT | ON FILE |
| JEROME PIERRE CORNIL SERGENT | ON FILE |
| JEROME PIERRE PAUL SOUVRAY | ON FILE |
| JEROME PIERRE-LOUIS | ON FILE |
| JEROME POWELL HOLLOWAY | ON FILE |
| JEROME PRIYANTHA JAYASEKERA | ON FILE |
| JEROME QUINTO SINOCRUZ | ON FILE |
| JEROME QUINTON | ON FILE |
| JEROME R MAMERTO | ON FILE |
| JEROME RAHMONE HARDAWAY | ON FILE |
| JEROME RAYMOND ROGER BROUDIN | ON FILE |
| JEROME RECARDOANTHONY NEWELL | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JEROME REINHARD GASSER | ON FILE |
| JEROME RENAUD | ON FILE |
| JEROME RENE ELIE PULBY | ON FILE |
| JEROME RENE MARIE DELAUNAY | ON FILE |
| JEROME RENE THOMAS NIEWIADOMSKI | ON FILE |
| JEROME REYES CANTU | ON FILE |
| JEROME ROBERT FRANCOIS GUILLIBERT | ON FILE |
| JEROME ROBERT ROLAND PELTIER | ON FILE |
| JEROME RODOLPHE A BIXHAIN | ON FILE |
| JEROME ROEDER | ON FILE |
| JEROME ROGER PEDICA | ON FILE |
| JEROME ROUBAUD | ON FILE |
| JEROME RULE | ON FILE |
| JEROME SALVADOR HONORIO | ON FILE |
| JEROME SAMIR LAKOUDI | ON FILE |
| JEROME SEBASTIEN ANTOINE POLASEK | ON FILE |
| JEROME SEBASTIEN B BARBIER | ON FILE |
| JEROME SEBASTIEN ESSERAJ | ON FILE |
| JEROME SEBASTIEN FRANCK JOUBERT | ON FILE |
| JEROME SLASKI | ON FILE |
| JEROME TAY HAO MING | ON FILE |
| JEROME TYRONE PURRIER | ON FILE |
| JEROME VAUGHN LEE | ON FILE |
| JEROME VINCENT JOSEPH VITRE | ON FILE |
| JEROME WALLACE NAYLOR | ON FILE |
| JEROME WARE ALLEN | ON FILE |
| JEROME WILBORN LINDSEY | ON FILE |
| JEROME WOJCIECHOWSKI | ON FILE |
| JEROME XAVIER BENEDICK | ON FILE |
| JEROME YEO ZHENG HONG | ON FILE |
| JEROME YVAN FRANCOIS FENOGLIO | ON FILE |
| JEROME YVES FELBER | ON FILE |
| JEROME YVES JACQUES BOISSIER | ON FILE |
| JEROME YVES MARIE GROS | ON FILE |
| JEROMEE LEWIS JOHNSON | ON FILE |
| JEROMI K STEWART | ON FILE |
| JEROMIE JOHN WEBSTER | ON FILE |
| JEROMY JAY CLAWSON | ON FILE |
| JEROMY SCOTT MANUEL | ON FILE |
| JEROMY TROY HENRY | ON FILE |
| JEROMY WAYNE WOODHAM | ON FILE |
| JEROMY WILLIAM AYOTTE | ON FILE |
| JERON EDRICK CROOKS | ON FILE |
| JERONE DANUEL KENNEDY | ON FILE |
| JERONI KHOO KAY JOON | ON FILE |
| JERONIMO ANTONIO ANDRADE DOS SANTOS | ON FILE |
| JERONIMO ANTONIO FORRADELLAS FANTINI | ON FILE |
| JERONIMO SAPON MARANION | ON FILE |
| JERONIMO SORESSI | ON FILE |
| JEROON JEYASEELAN | ON FILE |
| JERRAD CURTIS BRIDGMON | ON FILE |
| JERRAD WILLIAM FRIEDRICHSEN | ON FILE |
| JERRAH LARRY HARRISON | ON FILE |
| JERRED THOMAS NORTH | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JERREE LASHAWNA DAVIS | ON FILE |
| JERREL LAWRENCE ANTHONY RESOWIDJOJO | ON FILE |
| JERRELL LEE PARKER | ON FILE |
| JERRELL MARQUIS THOMPSON | ON FILE |
| JERRELL ONG YEN SHERN | ON FILE |
| JERRELL TNG | ON FILE |
| JERRELL WRIGHT BAKER | ON FILE |
| JERRETT J DANIEL | ON FILE |
| JERRETT MARSHALL MCGHEE | ON FILE |
| JERRICK J JARA | ON FILE |
| JERRID STEVEN FOX | ON FILE |
| JERRIEON LATRAY MCKNIGHT | ON FILE |
| JERRIK PRICE SONNE | ON FILE |
| JERRIMICHE L ROGERS | ON FILE |
| JERRISON LUIS LI LIU | ON FILE |
| JERROD ALLEN HARDY | ON FILE |
| JERROD DARIUS GRIER | ON FILE |
| JERROD ELLIS HUGHES | ON FILE |
| JERROD LANCE RYAN | ON FILE |
| JERROD Z BAILEY | ON FILE |
| JERROLD BENTON FELDMAN | ON FILE |
| JERROLD BRANDON GAINES | ON FILE |
| JERROLD MATTHEW DENET | ON FILE |
| JERROLD ONG JUN YUAN | ON FILE |
| JERROLD ONG ZI RU | ON FILE |
| JERROLD TOMMY GOR | ON FILE |
| JERROLD YIP PAO SHEN | ON FILE |
| JERRRY LYNN JR SMITH | ON FILE |
| JERRY ALAN CRANDALL | ON FILE |
| JERRY ALLEN BURGER | ON FILE |
| JERRY ALLEN JR MORGAN | ON FILE |
| JERRY ALLEN KEEN | ON FILE |
| JERRY AN YANG | ON FILE |
| JERRY ANG WEI XIN | ON FILE |
| JERRY ANTHONY MORIN | ON FILE |
| JERRY ANTOINE DELVA | ON FILE |
| JERRY B HARDING | ON FILE |
| JERRY B LANDRY | ON FILE |
| JERRY B VONGKHAMSAY | ON FILE |
| JERRY BELIZAIRE | ON FILE |
| JERRY BENNETT | ON FILE |
| JERRY BERNARD GELLER | ON FILE |
| JERRY BURNELL JR MITCHELL | ON FILE |
| JERRY BURNELL MITCHELL | ON FILE |
| JERRY CAMPERS | ON FILE |
| JERRY CHAI | ON FILE |
| JERRY CHAN | ON FILE |
| JERRY CHAN TING HAI | ON FILE |
| JERRY CHIEH CHEN | ON FILE |
| JERRY CHIEN | ON FILE |
| JERRY CHONG JING LOONG | ON FILE |
| JERRY CHOU | ON FILE |
| JERRY CHU | ON FILE |
| JERRY CHUN YEE LO | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JERRY COLIPAPA | ON FILE |
| JERRY CORNELIUS CRAIN JR | ON FILE |
| JERRY CORROCHANO | ON FILE |
| JERRY D MIZNER | ON FILE |
| JERRY DALE STEVER | ON FILE |
| JERRY DAVID YALE | ON FILE |
| JERRY DEAN BEIGHEY | ON FILE |
| JERRY DEL VALLE | ON FILE |
| JERRY EDWARD FOLWARSKI | ON FILE |
| JERRY EDWARD MC CAINE | ON FILE |
| JERRY EDWIN WINKLER | ON FILE |
| JERRY ERNEST HEGEL | ON FILE |
| JERRY EUGENE MC CLENDON JR | ON FILE |
| JERRY EUGENE TOLAN | ON FILE |
| JERRY F KONG | ON FILE |
| JERRY FAN | ON FILE |
| JERRY FINAGNON PADONOU | ON FILE |
| JERRY FONTANILLA | ON FILE |
| JERRY FOO FATT SIEW | ON FILE |
| JERRY FRANCIS BECKER | ON FILE |
| JERRY FRANKLIN MCGHEE | ON FILE |
| JERRY FROESE | ON FILE |
| JERRY GEE LAI ING | ON FILE |
| JERRY GREEN | ON FILE |
| JERRY GUILLEN | ON FILE |
| JERRY HALL | ON FILE |
| JERRY HANDY | ON FILE |
| JERRY HAO TING | ON FILE |
| JERRY HARTONO | ON FILE |
| JERRY HENDERSHOT | ON FILE |
| JERRY HENRI EMILE TESTU | ON FILE |
| JERRY HERRING JR | ON FILE |
| JERRY HILAIRE | ON FILE |
| JERRY HORAK | ON FILE |
| JERRY HOWE | ON FILE |
| JERRY HUANG | ON FILE |
| JERRY ISIDRO MOSSO | ON FILE |
| JERRY JACOB SIMMONS | ON FILE |
| JERRY JEAN R JACQUES | ON FILE |
| JERRY JEROME LATIMER | ON FILE |
| JERRY JESUSIMO JUNIOR DISTURA BESA | ON FILE |
| JERRY JOHN DUHON | ON FILE |
| JERRY JOHN KAHLON | ON FILE |
| JERRY JONATHAN THOMAS III | ON FILE |
| JERRY L BELARDINO | ON FILE |
| JERRY L THOMAS 3RD | ON FILE |
| JERRY LASA IMANTA BANGUN | ON FILE |
| JERRY LEE CASIQUIN | ON FILE |
| JERRY LEE LAMBERT | ON FILE |
| JERRY LEE MAYES | ON FILE |
| JERRY LEE OXLEY | ON FILE |
| JERRY LEE PETERSON | ON FILE |
| JERRY LEE TURNEY | ON FILE |
| JERRY LEE WILLIS | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JERRY LEESOPER DENNIS | ON FILE |
| JERRY LEI ARNOLD | ON FILE |
| JERRY LEN HULL | ON FILE |
| JERRY LEONARD TUCKER | ON FILE |
| JERRY LICHINA | ON FILE |
| JERRY LICHINA LICHINA | ON FILE |
| JERRY LO | ON FILE |
| JERRY LOUIS JEAN | ON FILE |
| JERRY M ROEDEL | ON FILE |
| JERRY M TURK | ON FILE |
| JERRY MARVIN BAARMAN | ON FILE |
| JERRY MATS ROGER LANDSTROM | ON FILE |
| JERRY MAX GALLEGOS | ON FILE |
| JERRY MCRAE | ON FILE |
| JERRY MERCADO | ON FILE |
| JERRY MICHAEL HORNER | ON FILE |
| JERRY MICHAEL PRODOEHL | ON FILE |
| JERRY MYRON KOCKO | ON FILE |
| JERRY N MACRI | ON FILE |
| JERRY NAJERA | ON FILE |
| JERRY NOEL CENTENO | ON FILE |
| JERRY OBRIEN | ON FILE |
| JERRY ONYEKACHI N DUHU | ON FILE |
| JERRY PHILIP HENDELBERG | ON FILE |
| JERRY PHONE CHANG | ON FILE |
| JERRY RENE VELASQUEZ | ON FILE |
| JERRY REYES | ON FILE |
| JERRY RICHARD JAMES | ON FILE |
| JERRY RIVERA | ON FILE |
| JERRY RIZA ALEXANDE DE STEUR | ON FILE |
| JERRY ROBERT DUBALL | ON FILE |
| JERRY ROBERT KRISTEL | ON FILE |
| JERRY SANCHEZ | ON FILE |
| JERRY SIMON | ON FILE |
| JERRY STEVEN WILLIAMS | ON FILE |
| JERRY SY CLETO | ON FILE |
| JERRY T CHAU | ON FILE |
| JERRY TAN TAN | ON FILE |
| JERRY TIN AWIQWANG | ON FILE |
| JERRY TOCHUKWU CHIME | ON FILE |
| JERRY TRAN | ON FILE |
| JERRY UDELL SMITH | ON FILE |
| JERRY VILHELM BRANDT | ON FILE |
| JERRY VU | ON FILE |
| JERRY W RESCHKE | ON FILE |
| JERRY WALKER | ON FILE |
| JERRY WARREN WITHEROW | ON FILE |
| JERRY WAYNE BARTON | ON FILE |
| JERRY WAYNE NEWMAN | ON FILE |
| JERRY YANG | ON FILE |
| JERRY YUCHIEH LIU | ON FILE |
| JERRY ZEILSTRA | ON FILE |
| JERRYIL ZACHARIAH THOMAS | ON FILE |
| JERRYVAN ROSADO | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JERSAIN CASTELLANOS | ON FILE |
| JERSON A PEREZ MELGARES | ON FILE |
| JERSON DAVID LAMBRANO MATEUS | ON FILE |
| JERSON GERARDO ZARATE | ON FILE |
| JERSON LOPES | ON FILE |
| JERVAUGHN L STEWART | ON FILE |
| JERVIS WAI CHI NG | ON FILE |
| JERWIN ALEXANDER POUWELSE | ON FILE |
| JERY A WALWORTH | ON FILE |
| JERYLL TAN KOON LOK | ON FILE |
| JERZY BAZYLI GOLINSKI | ON FILE |
| JERZY FRANCISZEK PODKOWKA | ON FILE |
| JERZY JAN DRAZEWSKI | ON FILE |
| JERZY JOZEF NELKE | ON FILE |
| JERZY KAZIMIERZ GANCZARENKO | ON FILE |
| JERZY MACZEWSKI | ON FILE |
| JERZY ORZECHOWSKI | ON FILE |
| JERZY PIPA | ON FILE |
| JERZY RUDOLF PORWOL | ON FILE |
| JERZY S SERWIAK | ON FILE |
| JERZY SIEGFRIED ZIMMER | ON FILE |
| JERZY SPECKMANN | ON FILE |
| JERZY SZYMON WASOWICZ | ON FILE |
| JES KRISTIANSEN | ON FILE |
| JES LENE ONG | ON FILE |
| JESAYA NOPOUDJUU HANO OSHIKE | ON FILE |
| JESE DAVID ANAYA RIVAS | ON FILE |
| JESE GONZALEZ CRESPO | ON FILE |
| JESENDIP SINGH DHILLON BAKSIS SING | ON FILE |
| JESENIA ANGELES | ON FILE |
| JESENKO ELEZOVIC | ON FILE |
| JESER-VILLAR VALLES | ON FILE |
| JESHAN PERYAGH | ON FILE |
| JESHINTA WIDJAJA | ON FILE |
| JESHNIL SINGH | ON FILE |
| JESHUA KOH KIT SHEN | ON FILE |
| JESHUA PATROY MORRISETTE | ON FILE |
| JESHUA YEE | ON FILE |
| JESICA ANDREA SABA | ON FILE |
| JESICA BEATRIZ ALLENDE | ON FILE |
| JESICA G H KERSTETTER | ON FILE |
| JESICA LAURA NAVARRO | ON FILE |
| JESICA PINOL CASTELLA | ON FILE |
| JESICA VANINA AVENDANXXO | ON FILE |
| JESICA VERONICA CARVALHO | ON FILE |
| JESIEL CESAR FACUNDO | ON FILE |
| JESKA JONES | ON FILE |
| JESLYN LIAN JIAN FANG | ON FILE |
| JESMAR GARCIA | ON FILE |
| JESMINE CHARLOTTE REYMOND | ON FILE |
| JESNEY FRANCOIS | ON FILE |
| JESPER AHL WEISS | ON FILE |
| JESPER ALEXANDER JENSEN | ON FILE |
| JESPER ALSTRUP | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JESPER BACH GUSTAFSON | ON FILE |
| JESPER BAGER RASMUSSEN | ON FILE |
| JESPER BARSLUND LARSEN | ON FILE |
| JESPER BEK JORGENSEN | ON FILE |
| JESPER BENGT ERIK GISSLEN | ON FILE |
| JESPER BJOERN KRISTENSEN | ON FILE |
| JESPER BJORNER DAMGAARD | ON FILE |
| JESPER CHRISTENSEN | ON FILE |
| JESPER DAN OHRBERG NIELSEN | ON FILE |
| JESPER DOKTOR | ON FILE |
| JESPER ENGER-STEENSGAARD | ON FILE |
| JESPER ERRBOE NIELSEN FRANK | ON FILE |
| JESPER FABRICIUS SANDAGER | ON FILE |
| JESPER GORTZ PETERSEN | ON FILE |
| JESPER GROVE RASMUSSEN | ON FILE |
| JESPER HALLUM HANSEN | ON FILE |
| JESPER HANS OVE LOFBOM | ON FILE |
| JESPER HEDE CHRISTENSEN | ON FILE |
| JESPER HEINRICH | ON FILE |
| JESPER HENRIKSEN | ON FILE |
| JESPER HILLBRANDT JACOBSEN | ON FILE |
| JESPER HOEYER HAAGENSEN | ON FILE |
| JESPER HOFF CLAUSEN | ON FILE |
| JESPER JAN MATHIJS FRANSSEN | ON FILE |
| JESPER JANSEN | ON FILE |
| JESPER JUHANPOIKA LEHTINEN | ON FILE |
| JESPER KARL MARTIN LOKFORS | ON FILE |
| JESPER KJAER | ON FILE |
| JESPER KJAER NIELSEN | ON FILE |
| JESPER KJAER THOMASSEN | ON FILE |
| JESPER KRAGH | ON FILE |
| JESPER LARSEN | ON FILE |
| JESPER LEENDERT NOPPEN | ON FILE |
| JESPER LEERBERG BIRKHOLM MADSEN | ON FILE |
| JESPER LINDQUIST | ON FILE |
| JESPER LNGEMANN STOUENBORG | ON FILE |
| JESPER LOENDAGER BECK | ON FILE |
| JESPER LOUIS BOOT | ON FILE |
| JESPER MEINCKE | ON FILE |
| JESPER MICHIEL COENDERS | ON FILE |
| JESPER MICKAEL ALEXANDER BORRONG | ON FILE |
| JESPER MOE | ON FILE |
| JESPER NICOLAISEN | ON FILE |
| JESPER NOORDENBOS | ON FILE |
| JESPER ODDERSHEDE CHRISTENSEN | ON FILE |
| JESPER PATRIK GIDLUND | ON FILE |
| JESPER PEDERSEN | ON FILE |
| JESPER RAVN NIELSEN | ON FILE |
| JESPER RISUM HANSEN | ON FILE |
| JESPER ROBIN ADAM BOSELIUS | ON FILE |
| JESPER RORBAEK SORENSEN | ON FILE |
| JESPER SANDBERG WOLDER | ON FILE |
| JESPER SANDER MORTENSEN | ON FILE |
| JESPER SCHEEL BECH | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JESPER SCHMIDT JOENSEN | ON FILE |
| JESPER SKJOEDT | ON FILE |
| JESPER SKOVSTED ANDERSEN | ON FILE |
| JESPER SMEDEGAARD JENSEN | ON FILE |
| JESPER SOEBORG HEIDE LARSEN | ON FILE |
| JESPER SOELVSTEN RASMUSSEN | ON FILE |
| JESPER SPRING NIELSEN | ON FILE |
| JESPER STEN CLAUSEN | ON FILE |
| JESPER STIGAARD NIELSEN | ON FILE |
| JESPER TOBIAS JERGENSEN | ON FILE |
| JESPER ULSOE | ON FILE |
| JESPER VINTHER NIELSEN | ON FILE |
| JESS ALLEN STEPHENS | ON FILE |
| JESS ALLEN WILSON | ON FILE |
| JESS C VAVRICKA | ON FILE |
| JESS CARIGNAN | ON FILE |
| JESS CARRUTHERS | ON FILE |
| JESS JOSEPH TORRES | ON FILE |
| JESS KIM MASON | ON FILE |
| JESS KOENIG | ON FILE |
| JESS MICHAEL ROWSELL | ON FILE |
| JESS MORSING JOERGENSEN | ON FILE |
| JESS THOMAS GRIEPSMA | ON FILE |
| JESS VINSTEEN | ON FILE |
| JESSA BERNADETTE ESCOVER ROMILLA | ON FILE |
| JESSA CLAIRE HURST | ON FILE |
| JESSA DUQUEZA IGNACIO | ON FILE |
| JESSA MAE RAMISCAL RAMENTO | ON FILE |
| JESSA MARIE DORMINY | ON FILE |
| JESSA MARIE GARONITA | ON FILE |
| JESSAL RAJESH VISAVADIA | ON FILE |
| JESSAMAE DIEGO | ON FILE |
| JESSE A MOSEN | ON FILE |
| JESSE AARON HILEMAN | ON FILE |
| JESSE AARON JAMES TYLER | ON FILE |
| JESSE AARON MOST | ON FILE |
| JESSE ABBOTT | ON FILE |
| JESSE ADAM JERNIGAN | ON FILE |
| JESSE ADRIAN GOODING | ON FILE |
| JESSE AERTS | ON FILE |
| JESSE AGUILAR | ON FILE |
| JESSE AHTI KUMMALA | ON FILE |
| JESSE AJANI WINSTON | ON FILE |
| JESSE ALAN ALDRICH | ON FILE |
| JESSE ALAN HULL | ON FILE |
| JESSE ALBERT LUBIN | ON FILE |
| JESSE ALEX RAYMOND BEDARD | ON FILE |
| JESSE ALEX SCHULTZ | ON FILE |
| JESSE ALEXANDER COLLIN | ON FILE |
| JESSE ALEXANDER COOLE MCMEIKAN | ON FILE |
| JESSE ALEXANDER HARLAN | ON FILE |
| JESSE ALEXANDER LARSON | ON FILE |
| JESSE ALEXANDER MOORE | ON FILE |
| JESSE ALEXANDER VULA RATUMAITAVUKI | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JESSE ALEXANDER WOOD | ON FILE |
| JESSE ALEXANDRA LOYA | ON FILE |
| JESSE ALEXIS XIAOXI RACEY | ON FILE |
| JESSE ALFRED BECKMAN | ON FILE |
| JESSE ALLEN ANDERSON | ON FILE |
| JESSE ALLEN CARR | ON FILE |
| JESSE ALLEN CLARK | ON FILE |
| JESSE ALLEN HILTON | ON FILE |
| JESSE ALLEN LEICHTY | ON FILE |
| JESSE ALLEN OCAMPO | ON FILE |
| JESSE ANIL | ON FILE |
| JESSE ANTERO RAINA | ON FILE |
| JESSE ANTHONY GARCIA | ON FILE |
| JESSE ANTONIO HERNANDEZ | ON FILE |
| JESSE ARVAN TYSON | ON FILE |
| JESSE AUSTIN DAVIS | ON FILE |
| JESSE B WIESNER | ON FILE |
| JESSE BEAUDRY | ON FILE |
| JESSE BORGES BROWNRIGG | ON FILE |
| JESSE BOYD GARRISON | ON FILE |
| JESSE BRANDON DEDMON | ON FILE |
| JESSE BUCHANAN READ | ON FILE |
| JESSE BULLARD MOORE | ON FILE |
| JESSE C DAILEY | ON FILE |
| JESSE C GAYOMALI | ON FILE |
| JESSE C YAUS | ON FILE |
| JESSE CALEB HANCOCK | ON FILE |
| JESSE CAMPBELL HEEKS | ON FILE |
| JESSE CARLOS PADILLA | ON FILE |
| JESSE CHACON | ON FILE |
| JESSE CHARLES GLENN | ON FILE |
| JESSE CHARLES GNADER | ON FILE |
| JESSE CHARLES JONES | ON FILE |
| JESSE CHARLES WIEDERHOLT | ON FILE |
| JESSE CHERUBINI | ON FILE |
| JESSE CHIEDO JOHN | ON FILE |
| JESSE CHRISTOPHER MARTIN | ON FILE |
| JESSE CHUN YIN YAN | ON FILE |
| JESSE CLAYTON CYMAN | ON FILE |
| JESSE CODER STEVENS | ON FILE |
| JESSE COLE MCLAUGHLIN | ON FILE |
| JESSE COLIN RHINIER | ON FILE |
| JESSE COLSON SIMPSON | ON FILE |
| JESSE CONRAD GROSS | ON FILE |
| JESSE COOPER LEVY | ON FILE |
| JESSE CRISTIAN ARIAS-BROWN | ON FILE |
| JESSE CURTIS FIELDS | ON FILE |
| JESSE CURTIS GOODMAN | ON FILE |
| JESSE D COGHLAN | ON FILE |
| JESSE D GOHIER-FLEET | ON FILE |
| JESSE D GULTCH | ON FILE |
| JESSE D SWAIN | ON FILE |
| JESSE DADUL | ON FILE |
| JESSE DALE HAHN | ON FILE |



| NAME | EMAIL |
|---|---|
| JESSE DANIEL AGOSTA | ON FILE |
| JESSE DANIEL ALLHANDS | ON FILE |
| JESSE DANIEL HOEFER | ON FILE |
| JESSE DANIEL LUJAN | ON FILE |
| JESSE DANIEL MARKERT | ON FILE |
| JESSE DANIEL SHEEHAN | ON FILE |
| JESSE DANIEL SIMONIAN | ON FILE |
| JESSE DANIEL STEVER | ON FILE |
| JESSE DANIEL THACHER | ON FILE |
| JESSE DAVID CROWE | ON FILE |
| JESSE DAVID HARPER | ON FILE |
| JESSE DAVID HARRISON | ON FILE |
| JESSE DAVID JANZEN | ON FILE |
| JESSE DAVID LEE | ON FILE |
| JESSE DAVID LINDLEY | ON FILE |
| JESSE DAVID VAN DER VEER | ON FILE |
| JESSE DAVID WILLIAMS | ON FILE |
| JESSE DAVIS | ON FILE |
| JESSE DE KOKER | ON FILE |
| JESSE DE LA RIARTE TUPAS | ON FILE |
| JESSE DE LEON BAZA | ON FILE |
| JESSE DEAN PARRIS | ON FILE |
| JESSE DI PIETRO | ON FILE |
| JESSE DILLON TUSON | ON FILE |
| JESSE DONALD SWINEHART | ON FILE |
| JESSE DOROTEO BURGER | ON FILE |
| JESSE DOUGLAS JOHN | ON FILE |
| JESSE DOWNER | ON FILE |
| JESSE EDWARD BAKOS | ON FILE |
| JESSE ELIJAH WADKINS | ON FILE |
| JESSE ERIC WU | ON FILE |
| JESSE EUGENE HANKINS | ON FILE |
| JESSE EUGENE HEWITT | ON FILE |
| JESSE EUGENE HOLLIDAY | ON FILE |
| JESSE EUGENE LEHMAN | ON FILE |
| JESSE EVAN BRUCE PHALEN | ON FILE |
| JESSE F HITCH | ON FILE |
| JESSE FERNANDO LUNA | ON FILE |
| JESSE FLYNN PANOZZO | ON FILE |
| JESSE GARCIA TINOCO | ON FILE |
| JESSE GARLAND SMITH | ON FILE |
| JESSE GATARYA | ON FILE |
| JESSE GENTILUOMO | ON FILE |
| JESSE GORDON ALLEN | ON FILE |
| JESSE GUAJARDO | ON FILE |
| JESSE H LE | ON FILE |
| JESSE HANS JONGSMA | ON FILE |
| JESSE HARRISON HOFFMAN | ON FILE |
| JESSE HEATHER WALDRON | ON FILE |
| JESSE HEENEY | ON FILE |
| JESSE HEIKKI MIKAEL RINNE | ON FILE |
| JESSE HERIBERTO VALENZUELA ALCOCER | ON FILE |
| JESSE IAN SMITH | ON FILE |
| JESSE ISAAC MCCALL | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JESSE IZAZAGA ALVARADO | ON FILE |
| JESSE J TRY | ON FILE |
| JESSE J VAN DER PUTTEN | ON FILE |
| JESSE JAMES BONNICE | ON FILE |
| JESSE JAMES BURKE | ON FILE |
| JESSE JAMES C BEKAERT | ON FILE |
| JESSE JAMES CIPALA | ON FILE |
| JESSE JAMES DESROCHERS | ON FILE |
| JESSE JAMES EWEN CREAMER | ON FILE |
| JESSE JAMES FIX | ON FILE |
| JESSE JAMES GARZA | ON FILE |
| JESSE JAMES JUDD | ON FILE |
| JESSE JAMES KUHNS | ON FILE |
| JESSE JAMES MATA | ON FILE |
| JESSE JAMES PARKER | ON FILE |
| JESSE JAMES RAL BAYO | ON FILE |
| JESSE JAMES REYNOLDS | ON FILE |
| JESSE JAMES RODRIGUEZ | ON FILE |
| JESSE JAMES TAITO EDWARDS | ON FILE |
| JESSE JAMES TORRES | ON FILE |
| JESSE JAMES WALLACE | ON FILE |
| JESSE JAMES-PRESCOTT STOREY | ON FILE |
| JESSE JARED PERKINS | ON FILE |
| JESSE JASON DENEWETH | ON FILE |
| JESSE JASON SWANSON | ON FILE |
| JESSE JAY COYER | ON FILE |
| JESSE JAY JORDAN IV | ON FILE |
| JESSE JENKINS DENSON | ON FILE |
| JESSE JEROME SCHILLIGO | ON FILE |
| JESSE JOHANNES HELTIMOINEN | ON FILE |
| JESSE JOHANNES SWINKELS | ON FILE |
| JESSE JOHN LEFROY HAMMER | ON FILE |
| JESSE JOHN LOPOUR BLUNN | ON FILE |
| JESSE JOHN SCHROEPFER | ON FILE |
| JESSE JONATHAN HALE | ON FILE |
| JESSE JOONA MIKAEL HELIN | ON FILE |
| JESSE JORDAN ROGERS | ON FILE |
| JESSE JOSEPH JANUS | ON FILE |
| JESSE JUHANI ELO | ON FILE |
| JESSE JUHANI KAMARAINEN | ON FILE |
| JESSE KAZ KUCZERA | ON FILE |
| JESSE KENNEDY | ON FILE |
| JESSE KENNETH BILLSON | ON FILE |
| JESSE KENNETH HUGH MULLIGAN HOPPER | ON FILE |
| JESSE KENNETH NOBLE | ON FILE |
| JESSE KENNETH THOMAS | ON FILE |
| JESSE KHUN LIM | ON FILE |
| JESSE KIM | ON FILE |
| JESSE KRISTIAN VIRTANEN | ON FILE |
| JESSE KWASI SAKA | ON FILE |
| JESSE KYLE HOUGHTON | ON FILE |
| JESSE KYLE KALANCHEY | ON FILE |
| JESSE L MCGOWAN | ON FILE |
| JESSE LAFOLLETTE MARIN | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JESSE LAVELLE CLARK | ON FILE |
| JESSE LEE BALSAM | ON FILE |
| JESSE LEE COLLIER | ON FILE |
| JESSE LEE DOW | ON FILE |
| JESSE LEE ENOMOTO | ON FILE |
| JESSE LEE ETHERINGTON | ON FILE |
| JESSE LEE FLICK | ON FILE |
| JESSE LEE FLOYD | ON FILE |
| JESSE LEE FOSSETT | ON FILE |
| JESSE LEE HEMBREE | ON FILE |
| JESSE LEE IBARRA | ON FILE |
| JESSE LEE II KIRKLAND | ON FILE |
| JESSE LEE KROUPA | ON FILE |
| JESSE LEE LA POINTE | ON FILE |
| JESSE LEE MARTINEAU | ON FILE |
| JESSE LEE TURTENWALD | ON FILE |
| JESSE LEE WATERS | ON FILE |
| JESSE LEE WEST | ON FILE |
| JESSE LEIGH WILLIAMS | ON FILE |
| JESSE LEON LUNSFORD | ON FILE |
| JESSE LEONARD DONALD | ON FILE |
| JESSE LEONEL ROLDAN | ON FILE |
| JESSE LEVI MADAMBA LLOREN | ON FILE |
| JESSE LEWIS SELLERS | ON FILE |
| JESSE LINNEMAN SAENZ | ON FILE |
| JESSE LOGAN DAVIE | ON FILE |
| JESSE LORIO | ON FILE |
| JESSE LORNE CHAYTOR | ON FILE |
| JESSE LOUIS MARRE | ON FILE |
| JESSE LUKE FENN | ON FILE |
| JESSE LUKE TENNANT | ON FILE |
| JESSE LYLE ADAMS | ON FILE |
| JESSE LYNN SHAFER | ON FILE |
| JESSE M HONESS | ON FILE |
| JESSE M KUGLER | ON FILE |
| JESSE MADRIGAL | ON FILE |
| JESSE MAHOLA | ON FILE |
| JESSE MANUEL III GRADO | ON FILE |
| JESSE MARCUS TANDOR | ON FILE |
| JESSE MARIE G LIOCE | ON FILE |
| JESSE MARIO MORALES | ON FILE |
| JESSE MARTTI MIKAEL JARVENSIVU | ON FILE |
| JESSE MATTHEW CRAMER | ON FILE |
| JESSE MAURICE JANSEN | ON FILE |
| JESSE MAY MAMITES SUGOYAN | ON FILE |
| JESSE MEHMET | ON FILE |
| JESSE MENACHEM COHEN | ON FILE |
| JESSE MEOLI | ON FILE |
| JESSE MICHAEL ALTER | ON FILE |
| JESSE MICHAEL COLIA | ON FILE |
| JESSE MICHAEL JAY LITTLE | ON FILE |
| JESSE MICHAEL PHOENIX-PALAIA | ON FILE |
| JESSE MICHAEL POEST | ON FILE |
| JESSE MICHAEL SOLAR | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JESSE MICHAEL WARMAN | ON FILE |
| JESSE MICHAEL WENTZEL | ON FILE |
| JESSE MICHEAL GILLIES | ON FILE |
| JESSE MICHELE A BROUWERS | ON FILE |
| JESSE MONTGOMERY GARRIS | ON FILE |
| JESSE NATHAN MYERS | ON FILE |
| JESSE NATHANIEL MILBANK HAWKINS | ON FILE |
| JESSE NIKAO KNUTSON | ON FILE |
| JESSE NIKKO ARLIDGE FARRELL | ON FILE |
| JESSE OLEN SMITH | ON FILE |
| JESSE OLIVER BOWEN | ON FILE |
| JESSE OLIVER DUFFIELD | ON FILE |
| JESSE OMAR GURROLA | ON FILE |
| JESSE OMAR OCHOA | ON FILE |
| JESSE ORRIN MORROW | ON FILE |
| JESSE OSBALDO RUACHO | ON FILE |
| JESSE OWENCRAIG PERRY | ON FILE |
| JESSE P MERRELL | ON FILE |
| JESSE PASCAL SPIVAK | ON FILE |
| JESSE PATRICK JAMESON | ON FILE |
| JESSE PATRICK MCALLISTER | ON FILE |
| JESSE PAUL BROWN | ON FILE |
| JESSE PAUL DALTON | ON FILE |
| JESSE PAUL ECKEL | ON FILE |
| JESSE PAUL PERSEGHIN | ON FILE |
| JESSE PAUL PIZZOLATO | ON FILE |
| JESSE PETER WALES | ON FILE |
| JESSE R ATKINS | ON FILE |
| JESSE R ESTLOW | ON FILE |
| JESSE R ROSS | ON FILE |
| JESSE RAFAEL VALDEZ | ON FILE |
| JESSE RAMIREZ | ON FILE |
| JESSE RAMOS | ON FILE |
| JESSE RAMSAUER | ON FILE |
| JESSE RANDAL LACKEY | ON FILE |
| JESSE RANDALL ROBBINS | ON FILE |
| JESSE RAY CUDJOE | ON FILE |
| JESSE RAY MACHNAK | ON FILE |
| JESSE RAYMOND ARREOLA | ON FILE |
| JESSE REED BROADUS | ON FILE |
| JESSE RICHARD HANSON | ON FILE |
| JESSE RICHARD NAVARRO | ON FILE |
| JESSE ROBERT CONNER | ON FILE |
| JESSE ROBERT SMITH-GILLESPIE | ON FILE |
| JESSE ROBERT STURM | ON FILE |
| JESSE ROBERT WADE SIMPSON | ON FILE |
| JESSE ROBILLIARD | ON FILE |
| JESSE ROCKY CHAVEZ | ON FILE |
| JESSE RODRIGUEZ | ON FILE |
| JESSE RYAN ALVERSON | ON FILE |
| JESSE RYAN BLUMENTHAL | ON FILE |
| JESSE RYAN CAMPOS | ON FILE |
| JESSE RYAN JAMIESON | ON FILE |
| JESSE RYAN MACON | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JESSE RYAN MYLER | ON FILE |
| JESSE RYAN PINKOWSKY | ON FILE |
| JESSE RYAN STRICKLAND | ON FILE |
| JESSE S APPEL | ON FILE |
| JESSE S DOMAKO | ON FILE |
| JESSE SALAZAR LOPEZ | ON FILE |
| JESSE SEBASTIAN KOVACH | ON FILE |
| JESSE SIMON BLOOTHOOFD | ON FILE |
| JESSE SLETTELAND | ON FILE |
| JESSE SMITS | ON FILE |
| JESSE STEFAN CONKEY | ON FILE |
| JESSE STEVE BARRIENTOS | ON FILE |
| JESSE STEVEN NEMETZ | ON FILE |
| JESSE STUART | ON FILE |
| JESSE T BATT | ON FILE |
| JESSE T FOLEY | ON FILE |
| JESSE T KELLY | ON FILE |
| JESSE TAKURO COOPER | ON FILE |
| JESSE TAMARI | ON FILE |
| JESSE TERLIEN | ON FILE |
| JESSE THANHSON NGUYEN | ON FILE |
| JESSE THOMAS COGER | ON FILE |
| JESSE THOMAS FLINT | ON FILE |
| JESSE THOMAS KLINGLER | ON FILE |
| JESSE THOMAS PORTELLO | ON FILE |
| JESSE THOMAS ZACHER | ON FILE |
| JESSE TOBIAS SPENCE | ON FILE |
| JESSE TRENFIELD BROWN | ON FILE |
| JESSE TRUESDELL ANTUNES | ON FILE |
| JESSE TYLER ATTON | ON FILE |
| JESSE TYLER CLAPHAM | ON FILE |
| JESSE VALTTERI VAHA-KOUKKULA | ON FILE |
| JESSE VAN ARENDONK | ON FILE |
| JESSE VAN LEEUWEN | ON FILE |
| JESSE VASSALLO LOPEZ | ON FILE |
| JESSE W LEMAN | ON FILE |
| JESSE W TAYLOR | ON FILE |
| JESSE WADE FORNEY | ON FILE |
| JESSE WADE STANLEY | ON FILE |
| JESSE WAYAN CAKRA | ON FILE |
| JESSE WAYNE BUTLER | ON FILE |
| JESSE WAYNE GLASPEY | ON FILE |
| JESSE WAYNE TAYLOR | ON FILE |
| JESSE WERU | ON FILE |
| JESSE WILBUR KOOPMAN | ON FILE |
| JESSE WILLEM JACOB BAK | ON FILE |
| JESSE WILLIAM CHRISTENSON | ON FILE |
| JESSE WILLIAM ROACH | ON FILE |
| JESSE WILLIAMS | ON FILE |
| JESSE WOODY DRONNIER | ON FILE |
| JESSE WRIGHT HARRIS | ON FILE |
| JESSE WUBS | ON FILE |
| JESSE YOUNG | ON FILE |
| JESSE YUTA YADA | ON FILE |





**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JESSE-BLAS VALENTINO RODRIGUEZ | ON FILE |
| JESSEL JAN CHUA SY | ON FILE |
| JESSELL QUIRANTE | ON FILE |
| JESSEMMA CHRYSLIN REEVES | ON FILE |
| JESSENIA LOVE CEDENO | ON FILE |
| JESSENIA LYNEL TULLAR | ON FILE |
| JESSENIA MOREJON | ON FILE |
| JESSI JANET WELLS | ON FILE |
| JESSI JUNIOR VERANO IZAGUIRRE | ON FILE |
| JESSI LEE MORTON | ON FILE |
| JESSI YVONNE WILSON | ON FILE |
| JESSICA A FREDERICKS | ON FILE |
| JESSICA ABDALLA MOHAMAD HASSAN | ON FILE |
| JESSICA ALANA TAYLOR | ON FILE |
| JESSICA ALCANTAR | ON FILE |
| JESSICA ALEA JANE MACFARLANE | ON FILE |
| JESSICA ALEJANDRA MORERA MORERA | ON FILE |
| JESSICA ALEXANDRA REMPEL | ON FILE |
| JESSICA ALYSE MULDROW | ON FILE |
| JESSICA AMALIA FYLES | ON FILE |
| JESSICA AMY FOWLES | ON FILE |
| JESSICA ANAK DAVID | ON FILE |
| JESSICA ANN BEAL | ON FILE |
| JESSICA ANN CARPENTER | ON FILE |
| JESSICA ANN DE CLERCK | ON FILE |
| JESSICA ANN GERACI | ON FILE |
| JESSICA ANN GROVER | ON FILE |
| JESSICA ANN JOPES | ON FILE |
| JESSICA ANN LEONARDO DOSS | ON FILE |
| JESSICA ANN PARISHY | ON FILE |
| JESSICA ANN SANDERS | ON FILE |
| JESSICA ANN STECK | ON FILE |
| JESSICA ANN WRIGHT | ON FILE |
| JESSICA ANNA MARIA ERIKSSON | ON FILE |
| JESSICA ANNE COLLINS | ON FILE |
| JESSICA ANNE OREILLY | ON FILE |
| JESSICA ANNE SCHMIDT | ON FILE |
| JESSICA ANNE SLIMAK | ON FILE |
| JESSICA ANNE YVETTE ANNICK LIBOUREAU | ON FILE |
| JESSICA ANTUNA-TORRES | ON FILE |
| JESSICA APRATO | ON FILE |
| JESSICA ARIAS | ON FILE |
| JESSICA ASHLEY WEAVER | ON FILE |
| JESSICA AVALOS | ON FILE |
| JESSICA B QUINN | ON FILE |
| JESSICA BASHARA | ON FILE |
| JESSICA BELINDA SALIM | ON FILE |
| JESSICA BEREZOVSKA | ON FILE |
| JESSICA BERTRAND-GUY | ON FILE |
| JESSICA BETSY WEBBER | ON FILE |
| JESSICA BONDOC | ON FILE |
| JESSICA BONSU | ON FILE |
| JESSICA BORTOLOSSI | ON FILE |
| JESSICA BRANDT VON LINDAU | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JESSICA BROOKE LIU | ON FILE |
| JESSICA C JOHNSON | ON FILE |
| JESSICA CAITLYN SISK | ON FILE |
| JESSICA CATIWALAAN SANCHEZ | ON FILE |
| JESSICA CECILIA REYESSANCHEZ | ON FILE |
| JESSICA CHAN | ON FILE |
| JESSICA CHAN MEI YI | ON FILE |
| JESSICA CHAU | ON FILE |
| JESSICA CHLOE SWOPSHIRE | ON FILE |
| JESSICA CHONG MAY EE | ON FILE |
| JESSICA CHRISTINE THOMPSON | ON FILE |
| JESSICA COLENE GALFAS | ON FILE |
| JESSICA COLLINS | ON FILE |
| JESSICA COUSINEAU | ON FILE |
| JESSICA CRYSTAL WANG | ON FILE |
| JESSICA CYNTHIA ROUSSEAU | ON FILE |
| JESSICA DANIELLE LUNDQUIST | ON FILE |
| JESSICA DANIELLE TUTT | ON FILE |
| JESSICA DAVSON | ON FILE |
| JESSICA DAWN FLYNN | ON FILE |
| JESSICA DAWN GARRARD | ON FILE |
| JESSICA DAWN MCNEIL | ON FILE |
| JESSICA DAWN SAGE | ON FILE |
| JESSICA DE JESUS | ON FILE |
| JESSICA DE LEON MBATA | ON FILE |
| JESSICA DEL VALLE MONTIVERO | ON FILE |
| JESSICA DEN BOER | ON FILE |
| JESSICA DENISE CREASY | ON FILE |
| JESSICA DI PALO | ON FILE |
| JESSICA DIANA ALMENDARES | ON FILE |
| JESSICA DIANE DUTKOVIC | ON FILE |
| JESSICA DIANE ROWLANDS | ON FILE |
| JESSICA DRYDEN CARR | ON FILE |
| JESSICA EDITH-MARIA NUÄŸBAUM | ON FILE |
| JESSICA EILEEN ADAMIAK | ON FILE |
| JESSICA ELAINE GOODMAN | ON FILE |
| JESSICA ELAINE PRIM | ON FILE |
| JESSICA ELISE MORENO | ON FILE |
| JESSICA ELIZABETH BAKEN | ON FILE |
| JESSICA ELIZABETH HEWITT | ON FILE |
| JESSICA ELIZABETH SHELVER | ON FILE |
| JESSICA ELLY SARCA | ON FILE |
| JESSICA EMILY DAVIES | ON FILE |
| JESSICA EMILY DAVIS | ON FILE |
| JESSICA EMILY JAYNE NILES | ON FILE |
| JESSICA ENN DEBRUYNE | ON FILE |
| JESSICA ERIN LUBBERS | ON FILE |
| JESSICA ERIN MARTINEZ | ON FILE |
| JESSICA ERIN MATTADEEN | ON FILE |
| JESSICA F HEIBERG | ON FILE |
| JESSICA FABIANA VILLANUEVA | ON FILE |
| JESSICA FAY HUGHES | ON FILE |
| JESSICA FAYE IBE | ON FILE |
| JESSICA FRANCES WICKER | ON FILE |

 **STRETTO**

**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JESSICA GAELLE DESTIN | ON FILE |
| JESSICA GAY ALLGOOD | ON FILE |
| JESSICA GOMEZ | ON FILE |
| JESSICA GONZALEZ SANCHEZ | ON FILE |
| JESSICA GRANADOS | ON FILE |
| JESSICA GURLEY | ON FILE |
| JESSICA GUTGESELL | ON FILE |
| JESSICA HARTONO | ON FILE |
| JESSICA HASMIK BADASHIAN | ON FILE |
| JESSICA HAYDEE REYES ALVAREZ | ON FILE |
| JESSICA HEIDI FELICIANA | ON FILE |
| JESSICA HELOISE REIS | ON FILE |
| JESSICA HOLZBACH | ON FILE |
| JESSICA ICHICAS CRUZ | ON FILE |
| JESSICA IRENE WILLE | ON FILE |
| JESSICA IVY CUADRA | ON FILE |
| JESSICA J RIGGS | ON FILE |
| JESSICA J TAMASHAUSKY | ON FILE |
| JESSICA J ZURZOLO | ON FILE |
| JESSICA JACOB | ON FILE |
| JESSICA JACQUELINE SERRA | ON FILE |
| JESSICA JAMES KYPENA | ON FILE |
| JESSICA JANE ALEXANDER | ON FILE |
| JESSICA JANE BENNETTS | ON FILE |
| JESSICA JANE WELLS | ON FILE |
| JESSICA JEAN GLENN | ON FILE |
| JESSICA JEAN SIMPSON | ON FILE |
| JESSICA JEAN WHITE | ON FILE |
| JESSICA JEAN YECKLEY | ON FILE |
| JESSICA JEANETTE BRZUCHOWSKI | ON FILE |
| JESSICA JEANETTE SHAHVAR | ON FILE |
| JESSICA JEAN-LOUIS | ON FILE |
| JESSICA JIAKANG SHENG | ON FILE |
| JESSICA JILL HICKS | ON FILE |
| JESSICA JOHANA GUEVARA AMAYA | ON FILE |
| JESSICA JOLENE WALKER | ON FILE |
| JESSICA JONES BURKETT | ON FILE |
| JESSICA JOY DEVNANI | ON FILE |
| JESSICA JOY HOFFA | ON FILE |
| JESSICA JOYCE DODDS | ON FILE |
| JESSICA JUNIE CHANG | ON FILE |
| JESSICA KAI SELLS | ON FILE |
| JESSICA KAITLYNN YOUNG | ON FILE |
| JESSICA KAMILLA JAMES | ON FILE |
| JESSICA KAREN BLAKE | ON FILE |
| JESSICA KAREN CHEN | ON FILE |
| JESSICA KARIN ANNA SAELL | ON FILE |
| JESSICA KATHLEEN GONZALES ONG | ON FILE |
| JESSICA KATHLEEN VIGLIATORE | ON FILE |
| JESSICA KATZ WOOD | ON FILE |
| JESSICA KAY CRABB | ON FILE |
| JESSICA KELLAR RIEDER | ON FILE |
| JESSICA KELLIE CHRISTINA NEIL | ON FILE |
| JESSICA KELLY POITIER | ON FILE |





**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JESSICA KOPCZYNSKI OSWALD | ON FILE |
| JESSICA KRISTIN WOLPERT | ON FILE |
| JESSICA KRYSTIN MAYO | ON FILE |
| JESSICA KWOKBO LINDSEY | ON FILE |
| JESSICA L KOONZ | ON FILE |
| JESSICA L ORCHIER | ON FILE |
| JESSICA LANAE STEPHENSON | ON FILE |
| JESSICA LAUREL TOBIN | ON FILE |
| JESSICA LAUREN ACHESON | ON FILE |
| JESSICA LAUREN BOGART | ON FILE |
| JESSICA LAUREN HUDSON | ON FILE |
| JESSICA LAUREN PARLER | ON FILE |
| JESSICA LAUREN PASION BERGRUD | ON FILE |
| JESSICA LAUREN SIEW SIAN TING | ON FILE |
| JESSICA LEA DUROCHER | ON FILE |
| JESSICA LEA OLIEL | ON FILE |
| JESSICA LEAH WOLFF | ON FILE |
| JESSICA LEANNE FENNING | ON FILE |
| JESSICA LEDUC | ON FILE |
| JESSICA LEE ANN CONNER BALLAS | ON FILE |
| JESSICA LEE CONNER | ON FILE |
| JESSICA LEE GODDARD | ON FILE |
| JESSICA LEE OLDFIELD | ON FILE |
| JESSICA LEIGH HALL | ON FILE |
| JESSICA LEIGH HUNDLEY | ON FILE |
| JESSICA LEIGH KAIMOANA | ON FILE |
| JESSICA LEIGH WINTERGRASS | ON FILE |
| JESSICA LENORA WARD | ON FILE |
| JESSICA LEONE WOODWORTH | ON FILE |
| JESSICA LILIANE AMINAH AGUS KUSWARA | ON FILE |
| JESSICA LIN PLANDOWSKI | ON FILE |
| JESSICA LINHLASKY ZEHNER | ON FILE |
| JESSICA LINN CLARY | ON FILE |
| JESSICA LISSETTE VILLANUEVA | ON FILE |
| JESSICA LORENA RUALES ALCUSIR | ON FILE |
| JESSICA LORRAINE SIUDAK | ON FILE |
| JESSICA LOUISE GIBSON | ON FILE |
| JESSICA LOUISE PETERSON | ON FILE |
| JESSICA LOUISE SCHULTZ | ON FILE |
| JESSICA LUC | ON FILE |
| JESSICA LUCY MCKEAN | ON FILE |
| JESSICA LYNN ALLANSON | ON FILE |
| JESSICA LYNN ALLEN | ON FILE |
| JESSICA LYNN BABEY | ON FILE |
| JESSICA LYNN BEDARD | ON FILE |
| JESSICA LYNN CHENG | ON FILE |
| JESSICA LYNN ELLIS | ON FILE |
| JESSICA LYNN HENDRICKSON | ON FILE |
| JESSICA LYNN INMAN | ON FILE |
| JESSICA LYNN OSSO | ON FILE |
| JESSICA LYNN RODDY | ON FILE |
| JESSICA LYNN SCHULER | ON FILE |
| JESSICA LYNN STOFKO | ON FILE |
| JESSICA LYNNE FRIETZE | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JESSICA LYNNE WHITE | ON FILE |
| JESSICA M LUN | ON FILE |
| JESSICA M MATTEAU | ON FILE |
| JESSICA M MCGIBBON | ON FILE |
| JESSICA M PAGE | ON FILE |
| JESSICA MADGE HERBERT | ON FILE |
| JESSICA MAE BREMER | ON FILE |
| JESSICA MAE SCHANAKER | ON FILE |
| JESSICA MAI NGUYEN | ON FILE |
| JESSICA MAIKHANH NGUYEN | ON FILE |
| JESSICA MANFREDINI | ON FILE |
| JESSICA MARGARETA THERESE LINDQVIST | ON FILE |
| JESSICA MARIA BAKKER | ON FILE |
| JESSICA MARIA BRAVO SANTISTEBAN | ON FILE |
| JESSICA MARIA TORRES GIHON | ON FILE |
| JESSICA MARIE ALLEN | ON FILE |
| JESSICA MARIE ALRAJABI | ON FILE |
| JESSICA MARIE GONZALES | ON FILE |
| JESSICA MARIE GONZALEZ VARGAS | ON FILE |
| JESSICA MARIE KASTEN | ON FILE |
| JESSICA MARIE LAROSE | ON FILE |
| JESSICA MARIE PARATORE | ON FILE |
| JESSICA MARIE PETERSON | ON FILE |
| JESSICA MARIE VAZQUEZ | ON FILE |
| JESSICA MARIEL PEREZ | ON FILE |
| JESSICA MARIETTE CICCIO | ON FILE |
| JESSICA MARY MEKAL FOSS | ON FILE |
| JESSICA MARYANN HEUERTZ | ON FILE |
| JESSICA MAY BENGA | ON FILE |
| JESSICA MAY DATE | ON FILE |
| JESSICA MAYARA DA SILVA NASCIMENTO | ON FILE |
| JESSICA MCCARTHY | ON FILE |
| JESSICA MCDANIEL PEOPLES | ON FILE |
| JESSICA MICHAELLE ALDERMAN | ON FILE |
| JESSICA MICHAL SMULDERS COHEN | ON FILE |
| JESSICA MICHELE CHAN | ON FILE |
| JESSICA MICHELE KINSEY | ON FILE |
| JESSICA MICHELLE TAI | ON FILE |
| JESSICA MINK | ON FILE |
| JESSICA MIYOUNG KOLTUN | ON FILE |
| JESSICA MONIQUE RUBALCABA | ON FILE |
| JESSICA MONTALTO | ON FILE |
| JESSICA NADIA PASHOS | ON FILE |
| JESSICA NATALIE BERGSTROM | ON FILE |
| JESSICA NICHOLE FREEBORG | ON FILE |
| JESSICA NICHOLE LYDON | ON FILE |
| JESSICA NICOLE BENCHIMOL | ON FILE |
| JESSICA NICOLE DA GRACA JORDAO | ON FILE |
| JESSICA NICOLE LEIBFRITZ | ON FILE |
| JESSICA NICOLE RODEN | ON FILE |
| JESSICA NICOLE SCOLA | ON FILE |
| JESSICA NIESHA RUMPH | ON FILE |
| JESSICA NOELLE BORTOLAZZO | ON FILE |
| JESSICA O CARPENTER | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JESSICA O HERB | ON FILE |
| JESSICA ONG | ON FILE |
| JESSICA ONG | ON FILE |
| JESSICA PACHECO | ON FILE |
| JESSICA PALANTZIAN | ON FILE |
| JESSICA PAOLA CASTRO MARTINEZ | ON FILE |
| JESSICA PAOLA SUAREZ SANTAMARIA | ON FILE |
| JESSICA PARK | ON FILE |
| JESSICA PARKER | ON FILE |
| JESSICA PASINELLI | ON FILE |
| JESSICA PERALTA | ON FILE |
| JESSICA PERALTA | ON FILE |
| JESSICA PICCHETTI | ON FILE |
| JESSICA PRISCILLA FRANCES HEMELRIJK | ON FILE |
| JESSICA PRISCILLIA | ON FILE |
| JESSICA QIAN | ON FILE |
| JESSICA QUINN DAWSON | ON FILE |
| JESSICA QUYEN HA | ON FILE |
| JESSICA R BRASS | ON FILE |
| JESSICA R STUMACHER | ON FILE |
| JESSICA R WEATHERALL | ON FILE |
| JESSICA RACHELLE MONIQ HODGKINS | ON FILE |
| JESSICA RACQUEL MORCILLA | ON FILE |
| JESSICA RAE CHIPERA | ON FILE |
| JESSICA RAE FEILMEIER | ON FILE |
| JESSICA RAE LIJIC | ON FILE |
| JESSICA RAE SALAZAR | ON FILE |
| JESSICA RAE VIOLA | ON FILE |
| JESSICA RAMONA LE LIEVRE | ON FILE |
| JESSICA RENAE BAILEY | ON FILE |
| JESSICA RENEE MAXWELL | ON FILE |
| JESSICA RICHARDSON STRAVINO | ON FILE |
| JESSICA RIOS | ON FILE |
| JESSICA ROLDAN | ON FILE |
| JESSICA ROSE DROUT | ON FILE |
| JESSICA ROSE FREDERICKS | ON FILE |
| JESSICA ROSE HAMRICK | ON FILE |
| JESSICA ROSE JEFFRESS | ON FILE |
| JESSICA RUIZ-SARMIENTO CANO | ON FILE |
| JESSICA RUTH BREDA | ON FILE |
| JESSICA RUTH M TEDDIE FREDERIQUE | ON FILE |
| JESSICA S FREEMAN | ON FILE |
| JESSICA SAINI | ON FILE |
| JESSICA SANDRINE RENON | ON FILE |
| JESSICA SANTOS BARBOSA DE SOUSA | ON FILE |
| JESSICA SARAH JONES | ON FILE |
| JESSICA SCHWERTNER | ON FILE |
| JESSICA SCOTT PRATER | ON FILE |
| JESSICA SELINA DELVASTO | ON FILE |
| JESSICA SEMAAN | ON FILE |
| JESSICA SOLIS | ON FILE |
| JESSICA SOPHIE MACIVER WALKER | ON FILE |
| JESSICA SORBARA | ON FILE |
| JESSICA SPARKS | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JESSICA STACY PURVIS | ON FILE |
| JESSICA STEPHANIE WILSON | ON FILE |
| JESSICA SUNEETA SANGHERA | ON FILE |
| JESSICA SYLVAIN | ON FILE |
| JESSICA T BROTHERS | ON FILE |
| JESSICA TAO EN LEW | ON FILE |
| JESSICA TAYLOR HAMMER | ON FILE |
| JESSICA TAYLOR REICHARD | ON FILE |
| JESSICA TEDDY LEE SHUMAKER | ON FILE |
| JESSICA TRAN | ON FILE |
| JESSICA TROSS BAIRD | ON FILE |
| JESSICA VAISER NIEGO | ON FILE |
| JESSICA VAN MUIJLWIJK | ON FILE |
| JESSICA VECHAKUL | ON FILE |
| JESSICA VERCAMMEN | ON FILE |
| JESSICA VICTORES COOPER | ON FILE |
| JESSICA VICTORIA GAZAL | ON FILE |
| JESSICA VISENTIN | ON FILE |
| JESSICA VIVIAN VAUGHN | ON FILE |
| JESSICA W CHEUNG | ON FILE |
| JESSICA WAI YAN HO | ON FILE |
| JESSICA WAIRIMU WAMBUGU | ON FILE |
| JESSICA WARNER | ON FILE |
| JESSICA WIDIA THIO | ON FILE |
| JESSICA WING SEA LEUNG | ON FILE |
| JESSICA WONG | ON FILE |
| JESSICA YONG HUI QUEEN | ON FILE |
| JESSICA ZAPPACOSTA | ON FILE |
| JESSICA ZHANG | ON FILE |
| JESSICA ZUNIGA | ON FILE |
| JESSIE A LOMO | ON FILE |
| JESSIE ALAN ZANO | ON FILE |
| JESSIE ANASTASIA GILLIS | ON FILE |
| JESSIE ANN NEWBURN | ON FILE |
| JESSIE ANN WHELAN | ON FILE |
| JESSIE ASUNGENYIA- TENKIANG | ON FILE |
| JESSIE BRADLEY STEMO | ON FILE |
| JESSIE CAMPRADT | ON FILE |
| JESSIE CARLA IBERKLEID DE APT | ON FILE |
| JESSIE CHAN | ON FILE |
| JESSIE CRUZ AGUAS | ON FILE |
| JESSIE D WHITEHEAD | ON FILE |
| JESSIE DANIEL GONZALEZ | ON FILE |
| JESSIE FAVROUL | ON FILE |
| JESSIE GORDON TREICHEL | ON FILE |
| JESSIE H TRINH | ON FILE |
| JESSIE HELENA JONKER | ON FILE |
| JESSIE ICHIEH CHEN | ON FILE |
| JESSIE J UM | ON FILE |
| JESSIE J WARLOCK | ON FILE |
| JESSIE JAMES III VERDUN | ON FILE |
| JESSIE JANEL JAMESON | ON FILE |
| JESSIE JASON DIAZ CASTENEDA | ON FILE |
| JESSIE JIA XIN TAN | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JESSIE JOE ELLIOTT | ON FILE |
| JESSIE KONG TUNG YIE | ON FILE |
| JESSIE L TWIGG | ON FILE |
| JESSIE LANE MOYER | ON FILE |
| JESSIE LYN WHITWORTH | ON FILE |
| JESSIE LYNNE SCHULZE | ON FILE |
| JESSIE NADEAU | ON FILE |
| JESSIE NICHOLAI GRIFFIN | ON FILE |
| JESSIE RAY ALVAREZ | ON FILE |
| JESSIE ROSEMARIE SICARD | ON FILE |
| JESSIE SAUL SALAS | ON FILE |
| JESSIE SHU I WANG | ON FILE |
| JESSIE SOETEMAN | ON FILE |
| JESSIE VIC HIATT | ON FILE |
| JESSIE YAN TING HUI | ON FILE |
| JESSIE YU | ON FILE |
| JESSIE YUENMEN CHANG | ON FILE |
| JESSIE YUXI GAO | ON FILE |
| JESSIKA ALEJANDRA JUAREZ SERVIN | ON FILE |
| JESSIKA PAOLA BARRIOS RUEDA | ON FILE |
| JESSIKA SU TOLIN | ON FILE |
| JESSLENE MARIE PAGAN GIBBS | ON FILE |
| JESSLYN ONG | ON FILE |
| JESSLYNN NG KAI LI | ON FILE |
| JESSMAR MILTON JIMENEZ BARRIGA | ON FILE |
| JESSON NOEL GIBEY | ON FILE |
| JESSY ABOU ARAB | ON FILE |
| JESSY ALAN TINA | ON FILE |
| JESSY ANDERSON | ON FILE |
| JESSY DAVID NEROME | ON FILE |
| JESSY DOMINIQUE LANNOY | ON FILE |
| JESSY ERIC MAITE MUNEREL | ON FILE |
| JESSY GAETAN ALONGI | ON FILE |
| JESSY GREGORY NIEPCERON | ON FILE |
| JESSY GUILLAUME SYLVAIN FRESNE | ON FILE |
| JESSY HUPPE | ON FILE |
| JESSY JAMES HALL | ON FILE |
| JESSY LEEMON SMITH | ON FILE |
| JESSY NATHAN MIKE JAUNEAU | ON FILE |
| JESSY ROYER | ON FILE |
| JESSY SOUHOKA | ON FILE |
| JESSYCA DESMARAIS | ON FILE |
| JESSYE MORANDI SANTI EGAVO | ON FILE |
| JESTER A LAO | ON FILE |
| JESTER B GUTIERREZ | ON FILE |
| JESTINA KATHERINE JOHNSON-PRINCE | ON FILE |
| JESU ZELE OTABUN | ON FILE |
| JESULA ISIDOR JOSEPH | ON FILE |
| JESUNG KWON | ON FILE |
| JESUS A FELIX MARTINEZ | ON FILE |
| JESUS A JR GUADARRAMA | ON FILE |
| JESUS A ROMO | ON FILE |
| JESUS A SILVA-OCHOA | ON FILE |
| JESUS ADALBERTO ARCE QUINONEZ | ON FILE |





| NAME | EMAIL |
|------|-------|
| JESUS ADAME CORDOVA | ON FILE |
| JESUS ADEL HERNANDEZ | ON FILE |
| JESUS ADILMAN LANDAVERDE | ON FILE |
| JESUS ADRIAN CABRERA GUTIERREZ | ON FILE |
| JESUS ADRIAN COVARRUBIAS HERNANDEZ | ON FILE |
| JESUS ADRIAN QUEVEDOTELLO | ON FILE |
| JESUS AGUSTIN GUERRERO TOPETE | ON FILE |
| JESUS ALBERTO CASTILLEJO | ON FILE |
| JESUS ALBERTO CAZARES VALLES | ON FILE |
| JESUS ALBERTO IBARRA INIGUEZ | ON FILE |
| JESUS ALBERTO LEAL PEREZ | ON FILE |
| JESUS ALBERTO LOPEZ MARTINEZ | ON FILE |
| JESUS ALBERTO LOPEZ ZUMBADO | ON FILE |
| JESUS ALBERTO MARTINEZ | ON FILE |
| JESUS ALBERTO REYES BENITEZ | ON FILE |
| JESUS ALBERTO TACHON GONZALEZ | ON FILE |
| JESUS ALBERTO URREA GOMEZ | ON FILE |
| JESUS ALBERTO VELAZQUEZ LEON | ON FILE |
| JESUS ALEXANDER ESCORIAZA | ON FILE |
| JESUS ALEXEL AMARO RAMIREZ | ON FILE |
| JESUS ALFONSO FLORES | ON FILE |
| JESUS ALFONSO MORA | ON FILE |
| JESUS ALFONSO RODRIGUEZ ORDAZ | ON FILE |
| JESUS ALFREDO ESTRADA VIRGIL | ON FILE |
| JESUS ALFREDO FLORES | ON FILE |
| JESUS ALFREDO MARTINEZ RODRIGUEZ | ON FILE |
| JESUS ALFREDO NUNEZ HERNANDEZ | ON FILE |
| JESUS ALMENARES | ON FILE |
| JESUS ALONSO PEREZ | ON FILE |
| JESUS ALONZO MORENO | ON FILE |
| JESUS ALVAREZ BURGOS | ON FILE |
| JESUS ANDRES BARTOLACCIANCHATUNA | ON FILE |
| JESUS ANDRES GONZALES | ON FILE |
| JESUS ANDRES MENDOZA RAMOS | ON FILE |
| JESUS ANDRES SERRANO REDONDO | ON FILE |
| JESUS ANSELMO RAMOS ESCUDERO | ON FILE |
| JESUS ANTONIO GUADERRAMA TREVIZO | ON FILE |
| JESUS ANTONIO VALENZUELA HARO | ON FILE |
| JESUS ARIAS REBOLLAL | ON FILE |
| JESUS ARMANDO LEYVA ALVAREZ | ON FILE |
| JESUS ARMANDO MANJARREZ GONZALEZ | ON FILE |
| JESUS ARMANDO MARTINEZ GARCIA | ON FILE |
| JESUS ARMANDO MEDELLIN | ON FILE |
| JESUS ARTURO ORDONEZ | ON FILE |
| JESUS ASTUDILLO PARRA | ON FILE |
| JESUS BADIA CLOSA | ON FILE |
| JESUS BARON ARELLANO | ON FILE |
| JESUS BARRAZA | ON FILE |
| JESUS BERTOLI JUAREZ | ON FILE |
| JESUS CARDENAS HERNANDEZ | ON FILE |
| JESUS CARDOSO CARDENAS | ON FILE |
| JESUS CARLOS MORENO | ON FILE |
| JESUS CARLOS PARRA GALVAN | ON FILE |
| JESUS CARRASCO GONZALEZ | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JESUS CARRERA RODRIGUEZ | ON FILE |
| JESUS CASILLAS | ON FILE |
| JESUS CASTILLO SANCHEZ | ON FILE |
| JESUS CASTRO BARRERA | ON FILE |
| JESUS CASTRO ROBREDO | ON FILE |
| JESUS CEJA | ON FILE |
| JESUS COBOS CARRENO | ON FILE |
| JESUS CORTEZ LEDESMA | ON FILE |
| JESUS DANIEL ACEROS SERPA | ON FILE |
| JESUS DANIEL ACOSTA SEMPRUN | ON FILE |
| JESUS DANIEL MENDOZA RAMOS | ON FILE |
| JESUS DANIEL RAYGOZA | ON FILE |
| JESUS DARLEY GOMEZ RODRIGUEZ | ON FILE |
| JESUS DARLEY GOMEZ RODRIGUEZ | ON FILE |
| JESUS DAVID GIL COMINO | ON FILE |
| JESUS DAVID SUAREZ LINARES | ON FILE |
| JESUS DEL ESTAL TOYOS | ON FILE |
| JESUS DUENAS | ON FILE |
| JESUS EDUARD JASS JARALVE TAYRUS | ON FILE |
| JESUS EDUARDO DE LOS SANTOS MENDOZA | ON FILE |
| JESUS EDUARDO DILLON GARZA | ON FILE |
| JESUS EDUARDO GARCIA | ON FILE |
| JESUS EDUARDO GARCIA DURAN | ON FILE |
| JESUS ELEAZAR LOPEZ | ON FILE |
| JESUS ELIAS GUTIERREZ | ON FILE |
| JESUS ELIAS SALAZAR RODRIGUEZ | ON FILE |
| JESUS ENRIQUE HOFFMANN | ON FILE |
| JESUS FEDERICO HERNANDEZ | ON FILE |
| JESUS FELIPE GARCIA | ON FILE |
| JESUS FERNANDEZ COLLADO | ON FILE |
| JESUS FERNANDEZ FERNANDEZ | ON FILE |
| JESUS FERNANDO HERNANDEZ | ON FILE |
| JESUS FERNANDO PENIZZOTTO | ON FILE |
| JESUS FERNANDO TORRES MATRECITO | ON FILE |
| JESUS FRANCISCO CURBELO MATOS | ON FILE |
| JESUS FRANCISCO FIGUEROA GONZALEZ | ON FILE |
| JESUS FRANCISCO RICALDE | ON FILE |
| JESUS FRANCISCO ZUNIGA GODINEZ | ON FILE |
| JESUS FUENTES | ON FILE |
| JESUS GALAN SILVA | ON FILE |
| JESUS GARCIA BONILLA | ON FILE |
| JESUS GARCIA VERGARA | ON FILE |
| JESUS GERARDO SALAZAR LEON | ON FILE |
| JESUS GERARDO ZAPATA PAREJO | ON FILE |
| JESUS GODINEZ | ON FILE |
| JESUS GOMEZ ALCALA | ON FILE |
| JESUS GONZALEZ JR | ON FILE |
| JESUS GUERRERO CARACHEO | ON FILE |
| JESUS GUILLERMO RAMOS PENARANDA | ON FILE |
| JESUS HERNANDEZ | ON FILE |
| JESUS HERNANDEZ JR | ON FILE |
| JESUS HERNANDEZ TOTO | ON FILE |
| JESUS HUMBERTO CORTES HERNANDEZ | ON FILE |
| JESUS HUMBERTO NUCETTE MONTIEL | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JESUS IGNACIO SALAS | ON FILE |
| JESUS ISABEL GONZALEZ JIMENEZ | ON FILE |
| JESUS ISIDORO | ON FILE |
| JESUS IVAN BAEZ TAPIA | ON FILE |
| JESUS IVAN BORBON SALAZAR | ON FILE |
| JESUS IVAN SANCHEZ | ON FILE |
| JESUS J ALVAREZ | ON FILE |
| JESUS JACOB SANCHEZ MIRAMONTES | ON FILE |
| JESUS JAVIER LOMELI | ON FILE |
| JESUS JAVIER NUNEZ | ON FILE |
| JESUS JAVIER SANTANA PEREZ | ON FILE |
| JESUS JAVIERURQUIDES IBARRA | ON FILE |
| JESUS JIMENEZ | ON FILE |
| JESUS JIMENEZ GARCIA | ON FILE |
| JESUS JIMENEZ JIMENEZ | ON FILE |
| JESUS JIMENEZ NOGALES | ON FILE |
| JESUS JORGE MOLINA | ON FILE |
| JESUS JOSE SALCEDO | ON FILE |
| JESUS JR VILLASISTA BANUT | ON FILE |
| JESUS JULIO DELACRUZ | ON FILE |
| JESUS KAROL ESTRADA GIL | ON FILE |
| JESUS LANDETE MIRAVALLES | ON FILE |
| JESUS LEON | ON FILE |
| JESUS LEONEL GAMEZ | ON FILE |
| JESUS LOPEZ | ON FILE |
| JESUS LOPEZ | ON FILE |
| JESUS LOPEZ MARTOS | ON FILE |
| JESUS LOPEZ MAS | ON FILE |
| JESUS LOZANO | ON FILE |
| JESUS LUIS CALDERON | ON FILE |
| JESUS MANES PEREZ | ON FILE |
| JESUS MANUEL ACOSTA | ON FILE |
| JESUS MANUEL BURCIAGA | ON FILE |
| JESUS MANUEL CISNEROS RODRIGUEZ | ON FILE |
| JESUS MANUEL FLORESBELTRAN | ON FILE |
| JESUS MANUEL GERARDO GARCIA | ON FILE |
| JESUS MANUEL GUERRA | ON FILE |
| JESUS MANUEL GUERRA | ON FILE |
| JESUS MANUEL MONTERO BURGA | ON FILE |
| JESUS MANUEL MONTEROHERNANDEZ | ON FILE |
| JESUS MANUEL SALAS | ON FILE |
| JESUS MANUEL SANCHEZ ANTUNEZ | ON FILE |
| JESUS MANUEL VAZQUEZ SANTOS | ON FILE |
| JESUS MAQUEDANO DIAZ | ON FILE |
| JESUS MARIA DE LA FUENTE GOMEZ | ON FILE |
| JESUS MARIA FLORES CAYERO | ON FILE |
| JESUS MARIA GONZALEZ MARTINEZ | ON FILE |
| JESUS MARIA IZAGUIRRE LONGARTE | ON FILE |
| JESUS MARIA TEMINO SANTAMARIA | ON FILE |
| JESUS MARTIN ACEVEDO GARCIA | ON FILE |
| JESUS MARTIN CABALLERO VAZQUEZ | ON FILE |
| JESUS MARTIN JR | ON FILE |
| JESUS MARTINEZ | ON FILE |
| JESUS MAURICIO TAMEZ ELIZONDO | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JESUS MIGUEL ORONA | ON FILE |
| JESUS MORALES JR | ON FILE |
| JESUS OCTAVIO NUNEZ VENEGAS | ON FILE |
| JESUS OLASCOAGA VERGARA | ON FILE |
| JESUS OLIVER DIONICIO MAGALLANES | ON FILE |
| JESUS ORLANDO MELENDEZ NARANJO | ON FILE |
| JESUS PABLO GONZALEZ | ON FILE |
| JESUS PAGAN | ON FILE |
| JESUS PALACIOS | ON FILE |
| JESUS PARADA | ON FILE |
| JESUS PARDO CARRERA | ON FILE |
| JESUS PARDO RUIZ | ON FILE |
| JESUS PEDRO LOPEZ | ON FILE |
| JESUS PENA | ON FILE |
| JESUS PEREZ HINOJOSA | ON FILE |
| JESUS PEREZ SANCHEZ | ON FILE |
| JESUS PESINA | ON FILE |
| JESUS PINEDA ARENAS | ON FILE |
| JESUS POZO MARTINEZ | ON FILE |
| JESUS QUILEZ RODRIGUEZ | ON FILE |
| JESUS QUINTANILLA OTERO | ON FILE |
| JESUS R CHAIDEZ RAMIREZ | ON FILE |
| JESUS R MONTANO | ON FILE |
| JESUS RAFAEL BERMUDEZ CASTRO | ON FILE |
| JESUS RAFAEL CASTILLO ASTUDILLO | ON FILE |
| JESUS RAFAEL RODRIGUEZ TERAN | ON FILE |
| JESUS RAFAEL VELASQUEZ MANUELES | ON FILE |
| JESUS RAMIREZ | ON FILE |
| JESUS RAUL ESCOBEDO | ON FILE |
| JESUS RAUL HERNANDEZ MAYA | ON FILE |
| JESUS REY PONCE | ON FILE |
| JESUS REYES GONZALEZ | ON FILE |
| JESUS RODARTE RAMIREZ | ON FILE |
| JESUS RODRIGUEZ | ON FILE |
| JESUS RODRIGUEZ CUADROS | ON FILE |
| JESUS ROGELIO GARZA | ON FILE |
| JESUS RUBE MARTIN | ON FILE |
| JESUS S MOTADIAZ | ON FILE |
| JESUS SALINAS | ON FILE |
| JESUS SALVADOR ABIERA | ON FILE |
| JESUS SALVADOR NIETO PESCADOR | ON FILE |
| JESUS SALVADOR RAMIREZ PENALOZA | ON FILE |
| JESUS SAMIR BELMONTE MALDONADO | ON FILE |
| JESUS SAN ROMAN GARCIA | ON FILE |
| JESUS SANCHEZ GUERRERO | ON FILE |
| JESUS SANTOYO | ON FILE |
| JESUS SIENES DINOPOL | ON FILE |
| JESUS STEPHANE TCHEMKE | ON FILE |
| JESUS SUAREZ SANCHEZ | ON FILE |
| JESUS TALAMANTE RODRIGUEZ | ON FILE |
| JESUS TORO NIETO | ON FILE |
| JESUS TORRES | ON FILE |
| JESUS U ESCOBEDO-LIMON | ON FILE |
| JESUS VALDES AGUIRRE | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JESUS VALDIVIA | ON FILE |
| JESUS VALLEJO GARCIA | ON FILE |
| JESUS VENEGAS | ON FILE |
| JESUS VILLALOBO | ON FILE |
| JESUS VILLEGAS | ON FILE |
| JESUS VIRGILIO FUENTES GONZALEZ | ON FILE |
| JESUS YOVANY SEGOVIAHUERTA | ON FILE |
| JESUS YUSTE FELIX | ON FILE |
| JESUS YVONNE PERALESDCIUDAD | ON FILE |
| JESUSA PINAN RODRIGUEZ | ON FILE |
| JESUSDAVID CEBALLOS | ON FILE |
| JESUSPABLO BENITEZ ALFARO | ON FILE |
| JESVYNPAL SINGH S/O HARI SINGHW | ON FILE |
| JESWIN CHING | ON FILE |
| JESWIN JO JOSEPH | ON FILE |
| JET PEREZ ORTIZLUIS | ON FILE |
| JETH LORENZ UY ANG | ON FILE |
| JETH Y Z LEONG | ON FILE |
| JETHRO CHUKWUWEIKE OBADONI | ON FILE |
| JETHRO DO PACO | ON FILE |
| JETHRO GEYSER | ON FILE |
| JETHRO MARK SOBEJKO | ON FILE |
| JETHRO PUGH | ON FILE |
| JETHRUDE HIPOLITO | ON FILE |
| JETHZABELL MEDINA FERRER | ON FILE |
| JETINDER SINGH JASVENDER SINGH | ON FILE |
| JETON MALIQI | ON FILE |
| JETON MORINA | ON FILE |
| JETSE BOONE | ON FILE |
| JETSKE STOLS | ON FILE |
| JETSUDA SABKASETTARIN | ON FILE |
| JETT ALLEN GILLIS | ON FILE |
| JETT OLIVER GLOZIER | ON FILE |
| JETT TYLER CASTILLO | ON FILE |
| JETT VINCENI SIA | ON FILE |
| JETT WILSON RINK | ON FILE |
| JETTY SUNARJA | ON FILE |
| JEUDY MITHCA CUETO JUSTO | ON FILE |
| JEURIEL MIRANDA | ON FILE |
| JEURY BAEZ | ON FILE |
| JEVAUGHN DAVID DESILVA | ON FILE |
| JEVAUN ANTONIE PETER DARE | ON FILE |
| JEVAUN KIQUAN CLINTON | ON FILE |
| JEVDET REXHEPI | ON FILE |
| JEVGENIA MICHAILOVNA BUTJAIKINA | ON FILE |
| JEVGENIJ ROMANENKOV | ON FILE |
| JEVGENIJ TELNOV | ON FILE |
| JEVGENIJA BOROZDINA | ON FILE |
| JEVGENIJS KOLDISEVS | ON FILE |
| JEVGENIJS KONDRATJEVS | ON FILE |
| JEVGENIJUS SVENTICKIS | ON FILE |
| JEVON ADONIAL PERRA | ON FILE |
| JEVON ALVIN HENRY | ON FILE |
| JEVON CHRISTIAN YOUNG | ON FILE |



| NAME | EMAIL |
|------|-------|
| JEVON DALE COFFIN-GREY | ON FILE |
| JEVON KYLE ALMOND | ON FILE |
| JEVON LAMONT SPIVEY | ON FILE |
| JEVON LAVELLE LIPSEY | ON FILE |
| JEVON SAMUEL CHARRAN | ON FILE |
| JEVON TERRY LL TIMMONS | ON FILE |
| JEVON THOMAS HARPER | ON FILE |
| JEVREM SIMIC | ON FILE |
| JEWEL LUMAURE WIGGLESWORTH | ON FILE |
| JEWGENIJ SIMON | ON FILE |
| JEY PEREIRA | ON FILE |
| JEYAGANESH MOHANDOSS-GANDHI | ON FILE |
| JEYAN NECLA BEKAR | ON FILE |
| JEYANSAYON THIRUVARANGAN | ON FILE |
| JEYCO GIANCARLO CASTELBLANCO BONILLA | ON FILE |
| JEYSIRINE SONIA TELESFORD | ON FILE |
| JEZABEL CECILIA MIYARES DEL VALLE PONS | ON FILE |
| JEZABEL GARCIA | ON FILE |
| JEZERIAH CHRISTOPHER WEBB | ON FILE |
| JEZREEL CAMACHO NAVARRETE | ON FILE |
| JEZZIE REZEL CELESTE LARUPAY | ON FILE |
| JEZZYKA RAZO | ON FILE |
| JFAN CLAUDE EL JIHAD | ON FILE |
| JFRMIAHI ANSERA | ON FILE |
| JH MULONDO | ON FILE |
| JHALAVADIA SANKET VINODBHAI | ON FILE |
| JHAMAL DOTSON | ON FILE |
| JHAN MARCO VERASTEGUI NONATO | ON FILE |
| JHANELLE GARCIA NARIO | ON FILE |
| JHANKARLI GABRIELA PAEZ RIVAS | ON FILE |
| JHANSI ANUMULA | ON FILE |
| JHANSI RANI | ON FILE |
| JHANSI SEEKOLU | ON FILE |
| JHAONAN HONG | ON FILE |
| JHARNA AGRAWAL | ON FILE |
| JHAROD ABNER MARMOLEJO ORDONEZ | ON FILE |
| JHART RD LLC | ON FILE |
| JHARYIS YAIR GONZALEZ BOITEL | ON FILE |
| JHAVON CRAIG SIMON | ON FILE |
| JHAYANNE ESCARDA | ON FILE |
| JHAYMIE LUCERO ORTALEZA | ON FILE |
| JHEFFER-KIEN FALK | ON FILE |
| JHEFFERSON BLUNT | ON FILE |
| JHENEEL JADENE YOUNG | ON FILE |
| JHERIE DEMOUY DUCOMBS | ON FILE |
| JHERRAY TIARRE SMITH | ON FILE |
| JHERY RODRIGO GRAGEDA SALAZAR | ON FILE |
| JHESAIN CHANG | ON FILE |
| JHIHYUAN SU | ON FILE |
| JHILMIL SAXENA BRECKENRIDGE | ON FILE |
| JHN NDRDSTR | ON FILE |
| JHOAN FERNANDO LOZANO LUNA | ON FILE |
| JHOAN GUILAS HEMO | ON FILE |
| JHOAN SEBASTIAN ALZATE GOMEZ | ON FILE |



**Exhibit B**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JHOANNA ANDREINA MENDOZA GUEDEZ | ON FILE |
| JHOBAN ADALI RIVERA | ON FILE |
| JHOJANN DUVAN BRITO RINCON | ON FILE |
| JHOMAR SULTAN | ON FILE |
| JHON A MORA GONZALEZ | ON FILE |
| JHON ALEXANDER SANTANA MORENO | ON FILE |
| JHON EDISON GIRALDO TREJOS | ON FILE |
| JHON EDUARD ADANZO QUIAPOS | ON FILE |
| JHON EDUARDO BEDOYA CAMACHO | ON FILE |
| JHON F AVILA RIANO | ON FILE |
| JHON GERARD MOORE | ON FILE |
| JHON GLENN DELA GUILLEN | ON FILE |
| JHON GUARATE | ON FILE |
| JHON HARVEY HERNANDEZ BENAVIDES | ON FILE |
| JHON JAIRO METTLER | ON FILE |
| JHON JAIRO RUIZ CORREA | ON FILE |
| JHON JHON RADAM | ON FILE |
| JHON LUIS ORTIZ-BAEZ | ON FILE |
| JHON MAURO MANTILLA PEREZ | ON FILE |
| JHON ROY SEMINIANO OLIVA | ON FILE |
| JHON STEBAN GALVIS OBREGON | ON FILE |
| JHON VINCENT AGUSTIN GUPO | ON FILE |
| JHONATA ALEXANDER COLLAGUAZO COLLAGUAZO | ON FILE |
| JHONATAN ANDRES ARIZA NOVOA | ON FILE |
| JHONATAN DAVID GARCIA CASTRO | ON FILE |
| JHONATAN DE LA CRUZ | ON FILE |
| JHONATAN EMANUEL TORRES CERVERA | ON FILE |
| JHONATAN MENDES RODRIGUES | ON FILE |
| JHONATAN STIVEN ARRIETA PULGARIN | ON FILE |
| JHONATAN VELAZQUEZ AGUILAR | ON FILE |
| JHONATHAN DOS SANTOS TELES | ON FILE |
| JHONATHAN F MEJIA MARTINEZ | ON FILE |
| JHONATTAN MANRIQUE ALZATE | ON FILE |
| JHONATTAN MIRA VALENCIA | ON FILE |
| JHONBY VICKSON DIMANCHE | ON FILE |
| JHONI FRANCIS BARASH | ON FILE |
| JHONNY ARMSTEAD MENDEZ | ON FILE |
| JHONNY GUZMAN VELASCO | ON FILE |
| JHONNY HO HUNG | ON FILE |
| JHONNY MONTOYA BLANCO | ON FILE |
| JHONNY PAUL KOKKO | ON FILE |
| JHONNY STEEVEN HOYOS HERNANDEZ | ON FILE |
| JHONSON BARLISO BONITA | ON FILE |
| JHONY FABRICIO VARGAS RAMIREZ | ON FILE |
| JHONY J JARA-BARRIONUEVO | ON FILE |
| JHONY KARAM HARRAKA | ON FILE |
| JHORDAN ALEXANDER THELWELL | ON FILE |
| JHORDYN RAE AUXIER | ON FILE |
| JHOSEPH JOHN KEENE | ON FILE |
| JHOSNERLIN ANDREINA NAAR | ON FILE |
| JHOVAN LIMONES AVILES | ON FILE |
| JHOVANNY AUDE | ON FILE |
| JHOVANNY MORENO RIVERA | ON FILE |
| JHOVANNY QUINTERO ESTRADA | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JHOVANY EMANUEL TORRES | ON FILE |
| JHUMUR DEB | ON FILE |
| JHUN BOON TAN | ON FILE |
| JHUNADEL DE TORRES GHOLSON | ON FILE |
| JHURIZE PAUL PATIO CARDENAS | ON FILE |
| JI EYUN KIM | ON FILE |
| JI FUNG ETHAN LAM | ON FILE |
| JI HEON KANG | ON FILE |
| JI HO HWANG | ON FILE |
| JI HOON CHO | ON FILE |
| JI HUN YOO | ON FILE |
| JI HYUK SHON | ON FILE |
| JI HYUN KIM | ON FILE |
| JI IN KIM | ON FILE |
| JI LI | ON FILE |
| JI LI LU | ON FILE |
| JI MIN AN | ON FILE |
| JI MYOUNG KIM | ON FILE |
| JI NA KIM | ON FILE |
| JI OH YOO | ON FILE |
| JI SOO JUN | ON FILE |
| JI SUN HA | ON FILE |
| JI WON KIM | ON FILE |
| JI WON LEE | ON FILE |
| JI WOO SEONG | ON FILE |
| JI XUE LU | ON FILE |
| JI YANG QUAH | ON FILE |
| JI YEON KIM | ON FILE |
| JI YOON CHUNG | ON FILE |
| JI YOON SIM | ON FILE |
| JI YOUNG KIM | ON FILE |
| JI YOUNG SEO | ON FILE |
| JI YUAN NI | ON FILE |
| JIA CHEN PENG | ON FILE |
| JIA CHENG LI | ON FILE |
| JIA EN ANDREW TAN | ON FILE |
| JIA GUO | ON FILE |
| JIA HAO CHEONG | ON FILE |
| JIA HAO JOSIAH HOW | ON FILE |
| JIA HAO NG | ON FILE |
| JIA HAO PHUA | ON FILE |
| JIA HAO SHEN | ON FILE |
| JIA HUEY THOH | ON FILE |
| JIA HUI HE | ON FILE |
| JIA JEANNE FENG | ON FILE |
| JIA JIA YEK | ON FILE |
| JIA JUN HO | ON FILE |
| JIA JUN LIU | ON FILE |
| JIA JUN NG | ON FILE |
| JIA JUN TEO | ON FILE |
| JIA KHANG FOONG | ON FILE |
| JIA LE FOO | ON FILE |
| JIA LE FOO | ON FILE |
| JIA LEONG CHAN | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JIA LIANG GAO | ON FILE |
| JIA LIN JACKLYN YEK | ON FILE |
| JIA LING CHEN | ON FILE |
| JIA LIU | ON FILE |
| JIA MEE TAN | ON FILE |
| JIA MEI | ON FILE |
| JIA MING TEO | ON FILE |
| JIA NIAN NG | ON FILE |
| JIA PIN WILLIAM LIN | ON FILE |
| JIA QI LEE | ON FILE |
| JIA QING ALAN CHEE | ON FILE |
| JIA QING ZHANG | ON FILE |
| JIA RONG GUO | ON FILE |
| JIA SYU LIN | ON FILE |
| JIA TIAN | ON FILE |
| JIA W KUANG | ON FILE |
| JIA WEI LOO | ON FILE |
| JIA WEI WU | ON FILE |
| JIA WEN KONG | ON FILE |
| JIA XIN LI | ON FILE |
| JIA XU | ON FILE |
| JIA Y CHEN | ON FILE |
| JIA YANG KOH | ON FILE |
| JIA YI CHUA | ON FILE |
| JIA YI MEN | ON FILE |
| JIA YING CHANG | ON FILE |
| JIA YING LAI | ON FILE |
| JIA YU SHEN | ON FILE |
| JIABIN XU | ON FILE |
| JIACHAO YANG | ON FILE |
| JIACHEN ZHANG | ON FILE |
| JIACHENG LIU | ON FILE |
| JIADI ZHANG | ON FILE |
| JIADIAN HONG | ON FILE |
| JIADONG YAN | ON FILE |
| JIADONG YANG | ON FILE |
| JIAEN DU | ON FILE |
| JIAFEI YU | ON FILE |
| JIAH PEARSON-LEARY | ON FILE |
| JIAH SON | ON FILE |
| JIAH YEE KATHERINE LOH | ON FILE |
| JIAHAO CHEN | ON FILE |
| JIAHAO ZHANG | ON FILE |
| JIAHONG LI | ON FILE |
| JIAHONGKORY SHAY | ON FILE |
| JIAHUA CHIA | ON FILE |
| JIAHUA LIU | ON FILE |
| JIAHUANG LIN | ON FILE |
| JIAHUI ESTHER ZHENG | ON FILE |
| JIAHUI QI | ON FILE |
| JIAHUI ZHANG | ON FILE |
| JIAJIA LING | ON FILE |
| JIAJIA ZENG | ON FILE |
| JIAJIA ZHAO | ON FILE |



| NAME | EMAIL |
|------|-------|
| JIAJING FANG | ON FILE |
| JIAJUN HAN | ON FILE |
| JIAJUN RU | ON FILE |
| JIAJUN WU | ON FILE |
| JIAKAI CAI | ON FILE |
| JIAKANG PAN | ON FILE |
| JIALEI CAO | ON FILE |
| JIALI DONG | ON FILE |
| JIALIN GUO | ON FILE |
| JIALING HUANG | ON FILE |
| JIAMING TAN | ON FILE |
| JIAN BEE LEE | ON FILE |
| JIAN C POOK | ON FILE |
| JIAN CARLO CALAUNAN | ON FILE |
| JIAN CHEN | ON FILE |
| JIAN CHEN | ON FILE |
| JIAN CHIEW AWE (HU JIANQIU) | ON FILE |
| JIAN CHONG CAO | ON FILE |
| JIAN CHONG TAN | ON FILE |
| JIAN DUO KUA | ON FILE |
| JIAN FAI LIM | ON FILE |
| JIAN FENG JOSH GOH | ON FILE |
| JIAN GONG DENG | ON FILE |
| JIAN H XIAO | ON FILE |
| JIAN HAN DAVID SONG | ON FILE |
| JIAN HAO LEE | ON FILE |
| JIAN HAO OUYANG | ON FILE |
| JIAN HAU WAN | ON FILE |
| JIAN HU | ON FILE |
| JIAN HUA MA | ON FILE |
| JIAN HUANG | ON FILE |
| JIAN LUN TAN | ON FILE |
| JIAN MENG HOH | ON FILE |
| JIAN MING LIN | ON FILE |
| JIAN PING TAN | ON FILE |
| JIAN PING YOU | ON FILE |
| JIAN QIANG WU | ON FILE |
| JIAN REN ZHOU | ON FILE |
| JIAN S YU | ON FILE |
| JIAN SHEN LIM | ON FILE |
| JIAN SHUEN LAI | ON FILE |
| JIAN WEI LAI | ON FILE |
| JIAN WEI TAN | ON FILE |
| JIAN WO | ON FILE |
| JIAN XIN ZHONG QIU | ON FILE |
| JIAN YANG | ON FILE |
| JIAN YU CHEN | ON FILE |
| JIAN YU CHEN | ON FILE |
| JIAN YUEN TAN | ON FILE |
| JIAN YUNG WONG | ON FILE |
| JIAN ZE LIEW | ON FILE |
| JIAN ZHANG | ON FILE |
| JIANBIN ZHU | ON FILE |
| JIANCARLO ARELLANO CALUMBA | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JIANCHAO CHEN | ON FILE |
| JIANFEN QIU | ON FILE |
| JIANFENG WANG | ON FILE |
| JIANG CHIN CHEE | ON FILE |
| JIANG MIN | ON FILE |
| JIANG WU | ON FILE |
| JIANG YANZHE | ON FILE |
| JIANG YU | ON FILE |
| JIANG YUCHEN | ON FILE |
| JIANG YUTAO | ON FILE |
| JIANI XU | ON FILE |
| JIANING LAI | ON FILE |
| JIANING WEI | ON FILE |
| JIANJUN LI | ON FILE |
| JIAN-LIN LI | ON FILE |
| JIANMIN YE | ON FILE |
| JIANMING ZHUO | ON FILE |
| JIANNA PATRICIA FLUELLEN | ON FILE |
| JIANNI FAUSTINO HITCHMAN | ON FILE |
| JIANNING PAN | ON FILE |
| JIANNY DOMINIGUEZ | ON FILE |
| JIAN-PEI FENG | ON FILE |
| JIANSHENG ZHAO | ON FILE |
| JIANTAO GUO | ON FILE |
| JIANTING LIU | ON FILE |
| JIANXIONG LIN | ON FILE |
| JIANZHEN SHI | ON FILE |
| JIANZHOU CHAI | ON FILE |
| JIAO WEN LUO | ON FILE |
| JIAQI CONG | ON FILE |
| JIAQI FU LIN | ON FILE |
| JIAQI HE | ON FILE |
| JIAQI WU | ON FILE |
| JIAQING FAN | ON FILE |
| JIAQING LIEW | ON FILE |
| JIAREN HUI | ON FILE |
| JIARUI HOU | ON FILE |
| JIASEN XU | ON FILE |
| JIASENG JOEL LIM | ON FILE |
| JIAWEI DENG | ON FILE |
| JIAWEI WANG | ON FILE |
| JIAWEN NGEOW | ON FILE |
| JIAWEN ZHANG | ON FILE |
| JIAXI DU | ON FILE |
| JIAXIONG HU | ON FILE |
| JIAYANG XIAO | ON FILE |
| JIAYE CHEN | ON FILE |
| JIAYI SANDY WU | ON FILE |
| JIA-YING CHOONG | ON FILE |
| JIAYING DONG | ON FILE |
| JIAYU FU LIN | ON FILE |
| JIAYUAN LIU | ON FILE |
| JIAZHENG YUAN | ON FILE |
| JIBIDIISHA NGUVU SMITH | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JIBRAN BALADI | ON FILE |
| JIBRAN J MIESER | ON FILE |
| JIBRAN JAVED | ON FILE |
| JIBRAN WASSEM QAZI | ON FILE |
| JIBREEL ISA ABDULMATIN | ON FILE |
| JIBREEL QURAN-KHALID GARRETT | ON FILE |
| JIBRI AKIL CARR | ON FILE |
| JIBRIIL MAXAMED CIISE | ON FILE |
| JIBRIL IBN BARBEE | ON FILE |
| JIBRIL JAHA | ON FILE |
| JIDAN KIM | ON FILE |
| JIDAPHA HIRUNRAT | ON FILE |
| JIDDE C PORTENGEN | ON FILE |
| JIDE JAMES OYELAKIN | ON FILE |
| JIDEOFOR PIUS NWANNA | ON FILE |
| JIDITH TURANZOMWE | ON FILE |
| JIE CHEN | ON FILE |
| JIE FEI LAN | ON FILE |
| JIE GONG | ON FILE |
| JIE HAO CHU | ON FILE |
| JIE HAO KWA | ON FILE |
| JIE HOW KO | ON FILE |
| JIE JIE YU | ON FILE |
| JIE LIN | ON FILE |
| JIE LING SHIRIN SEAH | ON FILE |
| JIE LUO | ON FILE |
| JIE XI JESSIE MA | ON FILE |
| JIE ZHANG | ON FILE |
| JIE ZHANG | ON FILE |
| JIE ZHOU | ON FILE |
| JIE ZHOU | ON FILE |
| JIE ZOU | ON FILE |
| JIEAI HUANG | ON FILE |
| JIECHEN WAN | ON FILE |
| JIELIN YUAN | ON FILE |
| JIELING YE | ON FILE |
| JIELT MARNIX M GREGOIRE | ON FILE |
| JIEN CHEN | ON FILE |
| JIEN HERNG HO | ON FILE |
| JIEN-CHIN JOSIAH FAM | ON FILE |
| JIENELLE CATUBAY | ON FILE |
| JIEUN KIM | ON FILE |
| JIEUN PARK | ON FILE |
| JIEXUN LI | ON FILE |
| JIEXUN LI | ON FILE |
| JIEXUN LI | ON FILE |
| JIEXUN LI | ON FILE |
| JIEXUN LI | ON FILE |
| JIEXUN LI | ON FILE |
| JIEXUN LI | ON FILE |
| JIEXUN LI | ON FILE |
| JIEXUN LI | ON FILE |
| JIEXUN LI | ON FILE |
| JIEXUN LI | ON FILE |



**STRETTO**

**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JIEYING YAN | ON FILE |
| JIFEI JIA | ON FILE |
| JIGAR D PATEL | ON FILE |
| JIGAR DHANJIBHAI PATEL | ON FILE |
| JIGAR HARISH MODI | ON FILE |
| JIGAR MAHESH JASANI | ON FILE |
| JIGAR PARESH PATEL | ON FILE |
| JIGAR PATEL | ON FILE |
| JIGAR RAJESHKUMAR THAKKAR | ON FILE |
| JIGAR VALAJIBHAI PATEL | ON FILE |
| JIGARHARISH SHAH | ON FILE |
| JIGARKUMAR PRAKASHCHANDRA DESAI | ON FILE |
| JIGDREL SINGAY | ON FILE |
| JIGJID MIJIDDORJ | ON FILE |
| JIGNASA RAJENDRA JOKHAKER | ON FILE |
| JIGNESH M PATEL | ON FILE |
| JIGNESHKUMAR NATAVARLAL PATEL | ON FILE |
| JIH FAN SUN | ON FILE |
| JIHAD ABDEL WAHAB ABDALLA | ON FILE |
| JIHAD ALDASOKI | ON FILE |
| JIHAD AL-RAMON GADSDEN | ON FILE |
| JIHAD BARBAR | ON FILE |
| JIHAD M MCKINNEY | ON FILE |
| JIHAD SALIM ABDULLAH AL JUFAILI | ON FILE |
| JIHAD SALIM TAYARA | ON FILE |
| JIHAD THABET | ON FILE |
| JIHANE BOUNOUAR | ON FILE |
| JIHANE MOKADEM | ON FILE |
| JIHEUM KANG | ON FILE |
| JIHEY YUK | ON FILE |
| JIHO KIM | ON FILE |
| JIHO KOO | ON FILE |
| JI-HOON KIM | ON FILE |
| JIHOON LEE | ON FILE |
| JIHOON LIM | ON FILE |
| JIHWAN LEE | ON FILE |
| JIHWAN LEE | ON FILE |
| JIHYE HONG | ON FILE |
| JIHYE JANGLEE | ON FILE |
| JIHYE LEE | ON FILE |
| JIHYE MIN | ON FILE |
| JIHYEONG CHOI | ON FILE |
| JIHYUN PARK | ON FILE |
| JIJO PAPPACHAN | ON FILE |
| JIKEN MUKESH BHATT | ON FILE |
| JIKKE KARLIJN VERHEIJ | ON FILE |
| JIKLY BATISTA | ON FILE |
| JIL EE CHEONG | ON FILE |
| JILDA MARJORY JOSEPH ANGELIQUE | ON FILE |
| JILDAU OOST | ON FILE |
| JILIAN RABY OHIO | ON FILE |
| JILIANG LIM | ON FILE |
| JILL A FROMER | ON FILE |
| JILL ALICE DROHAN | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JILL ANN MATARESE | ON FILE |
| JILL BAREFOOT TANNER | ON FILE |
| JILL BROWN | ON FILE |
| JILL CASTALONE PAGALA | ON FILE |
| JILL CHRISTINE AVIS | ON FILE |
| JILL CLAIRE BUTLER | ON FILE |
| JILL DANN CULWELL | ON FILE |
| JILL DAVIS | ON FILE |
| JILL DAWN VAN OSS | ON FILE |
| JILL DESMOND | ON FILE |
| JILL EILEEN MONTELEONE | ON FILE |
| JILL EILEEN TALCOTT | ON FILE |
| JILL ELEANOR MARGERISON | ON FILE |
| JILL ELIZABETH BRENENSTUHL | ON FILE |
| JILL ELIZABETH OMOORE | ON FILE |
| JILL ELIZABETH SAMUEL | ON FILE |
| JILL FARO | ON FILE |
| JILL HAN SHINN | ON FILE |
| JILL IGNACE E GILLE | ON FILE |
| JILL JOHNSON KURZ | ON FILE |
| JILL KATHERINE ARSENEAU | ON FILE |
| JILL KATHERINE MINGO | ON FILE |
| JILL KLEIN VELDERMAN | ON FILE |
| JILL KOENRAAD B MAENE | ON FILE |
| JILL LAURIE MAYBERG | ON FILE |
| JILL LEWIS | ON FILE |
| JILL LOUISE ARKO | ON FILE |
| JILL LOUISE EVASON | ON FILE |
| JILL LYN WILLIAMS | ON FILE |
| JILL MARGARET MOFFETT | ON FILE |
| JILL MARIE NEUMANN | ON FILE |
| JILL MARIE WATTERS | ON FILE |
| JILL MAUREEN AXE | ON FILE |
| JILL RENEE HALBRECHT | ON FILE |
| JILL RENEE LEVERSEE | ON FILE |
| JILL ROSEN MCCANN | ON FILE |
| JILL SUZANNE BOHRER | ON FILE |
| JILL VAN PUT | ON FILE |
| JILL VERONICA SCHROEDER | ON FILE |
| JILL WITTER GIBSON | ON FILE |
| JILL WRIGHT HANNA GORE | ON FILE |
| JILL YING JEAL CHEN | ON FILE |
| JILLAINE JURCHUK | ON FILE |
| JILLEANN GONZALESTORRELIZA | ON FILE |
| JILLERT J MIEDEMA | ON FILE |
| JILLIAN ARENE PLATKO | ON FILE |
| JILLIAN DAREN ASERON RAMOS | ON FILE |
| JILLIAN ELAINE SCHAETZLE | ON FILE |
| JILLIAN ELIZABETH GODSIL | ON FILE |
| JILLIAN ELIZABETH ROSATI | ON FILE |
| JILLIAN G WOLFE | ON FILE |
| JILLIAN GRACE KELLY | ON FILE |
| JILLIAN LEE KINCAID | ON FILE |
| JILLIAN LEE ROSENBAUM | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JILLIAN LEIGH MUMFORD | ON FILE |
| JILLIAN MARIE MCPAUL | ON FILE |
| JILLIAN MARIE RANDEL | ON FILE |
| JILLIAN PATRICIA GARFUNKEL | ON FILE |
| JILLIAN PERRY | ON FILE |
| JILLIAN PIA JORES RAQUID | ON FILE |
| JILLIAN SARAH BLAKEMAN | ON FILE |
| JILLIAN TORREZ | ON FILE |
| JILLIAN YEOW QING RUI | ON FILE |
| JILLIAN YEVETTE REEVES ORTIZ | ON FILE |
| JILMA TEODORA BRYSON | ON FILE |
| JILYNN NICHOLE BRADSHAW | ON FILE |
| JIM A DSOUZA | ON FILE |
| JIM ABELIDO JASPE | ON FILE |
| JIM ANTONIOU | ON FILE |
| JIM ANTONIUS JOHANNES VAN TIGGELEN | ON FILE |
| JIM ARMANDO VERDI | ON FILE |
| JIM CHOI | ON FILE |
| JIM CHRISTIAN BRILLANTES LAURENTE | ON FILE |
| JIM CRUZ | ON FILE |
| JIM D HILL | ON FILE |
| JIM D TVRDY | ON FILE |
| JIM DARWIN JOURDEN | ON FILE |
| JIM DE GRAAF | ON FILE |
| JIM DL NGUYEN | ON FILE |
| JIM DUPLON FABRA | ON FILE |
| JIM EDWARD WELCH | ON FILE |
| JIM F MARTINSON | ON FILE |
| JIM FÃ–TSCH | ON FILE |
| JIM FINIKAKOS | ON FILE |
| JIM FORSTER | ON FILE |
| JIM GONIS | ON FILE |
| JIM HARRY DELABY | ON FILE |
| JIM IGNACCHITI | ON FILE |
| JIM IJZERMAN | ON FILE |
| JIM J BAI | ON FILE |
| JIM KAO | ON FILE |
| JIM LONSDALE | ON FILE |
| JIM MICHAEL PEERY | ON FILE |
| JIM MIKAEL DAGE FRANSSON | ON FILE |
| JIM MING CHEUNG | ON FILE |
| JIM OCHOA | ON FILE |
| JIM P A BAZZANI | ON FILE |
| JIM P A BAZZANI | ON FILE |
| JIM PASTOR GRATA ABOLENCIA | ON FILE |
| JIM PATRICK SANDSTROM | ON FILE |
| JIM PAUL NOLE ZAMORA | ON FILE |
| JIM PEARSON | ON FILE |
| JIM PHAM | ON FILE |
| JIM PHOMMAVOHANE | ON FILE |
| JIM SEBASTIAAN WINDMEIJER | ON FILE |
| JIM TAN KHANG PHEI | ON FILE |
| JIM THOMAS MARIA QUODBACH | ON FILE |
| JIM VANEK | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JIM WAYNE ADAMS | ON FILE |
| JIMAX LIM ZI JIAN | ON FILE |
| JIMBO ANGELITO LUBAS ALBA | ON FILE |
| JIMENA BELEN VALENZUELA | ON FILE |
| JIMENA C CORTES | ON FILE |
| JIMENA DAIANA LEDESMA | ON FILE |
| JIMENA EDITH PEREZ | ON FILE |
| JIMENA LUCIA PEREZ DEVOTO | ON FILE |
| JIMENA RUBIO MARIN | ON FILE |
| JIMI LEE FRIIS | ON FILE |
| JIMME M BEEN | ON FILE |
| JIMMI CHRISTENSEN | ON FILE |
| JIMMI DIGE BACH | ON FILE |
| JIMMI LILJEHULT | ON FILE |
| JIMMI LUNDSGAARD HANSEN | ON FILE |
| JIMMI SANDER RASMUSSEN | ON FILE |
| JIMMIE ALLEN ANDERSON JR | ON FILE |
| JIMMIE CARLOS ROBINSON | ON FILE |
| JIMMIE DALE WILSON | ON FILE |
| JIMMIE GORDON ALLEN | ON FILE |
| JIMMIE KIRK TOLLIVER | ON FILE |
| JIMMIE LEE II LOGAN | ON FILE |
| JIMMIE LEO INGRAM JR | ON FILE |
| JIMMIE RAY VILLANUEVA | ON FILE |
| JIMMIE SMART | ON FILE |
| JIMMIE TOMLIN | ON FILE |
| JIMMIE WILLIAM WELCH | ON FILE |
| JIMMY A SILVANIA | ON FILE |
| JIMMY AKATWIJUKA | ON FILE |
| JIMMY ALEXANDER GIBBERUD | ON FILE |
| JIMMY ALEXANDER LIDBERG | ON FILE |
| JIMMY AMAI | ON FILE |
| JIMMY AN NGUYEN | ON FILE |
| JIMMY ANDREAS ASPLUND | ON FILE |
| JIMMY ANDREOTTI | ON FILE |
| JIMMY ANTIGUA RAZON | ON FILE |
| JIMMY ARNOLD ENGLISH | ON FILE |
| JIMMY BAPTISTE | ON FILE |
| JIMMY BATHIA | ON FILE |
| JIMMY BLANCO | ON FILE |
| JIMMY CAMMERON JOHNSON | ON FILE |
| JIMMY CARON-BELANGER | ON FILE |
| JIMMY CHAU | ON FILE |
| JIMMY CHAU CHU | ON FILE |
| JIMMY CHEN | ON FILE |
| JIMMY CHEN C CHAN | ON FILE |
| JIMMY CHRISTOPHER LUNA | ON FILE |
| JIMMY CLAUDE DANIEL SEBASTIEN JULIEN | ON FILE |
| JIMMY CRISTHIAN CJURO APAZA | ON FILE |
| JIMMY DALE GANN | ON FILE |
| JIMMY DALE WOMACK | ON FILE |
| JIMMY DARREN LOVE | ON FILE |
| JIMMY DARSONO | ON FILE |
| JIMMY DAU | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JIMMY DAVID JAMES | ON FILE |
| JIMMY DAVID ROCHAT | ON FILE |
| JIMMY DE JONG | ON FILE |
| JIMMY DEAN BRUEN | ON FILE |
| JIMMY DEAN RODGERS | ON FILE |
| JIMMY DEE CROSSON | ON FILE |
| JIMMY DEKKER | ON FILE |
| JIMMY DENE WILLIAMSON | ON FILE |
| JIMMY DIDIER ROBERT BENNIZZOTTI | ON FILE |
| JIMMY DJUNAIDI | ON FILE |
| JIMMY DOMINGO | ON FILE |
| JIMMY DUC GIANG | ON FILE |
| JIMMY DUNGDIEP LAM | ON FILE |
| JIMMY DUVANDER  FREDERIKSEN | ON FILE |
| JIMMY ERIC LOUIS MICHEL LECHAT | ON FILE |
| JIMMY FERNANDO REYES FRANKE | ON FILE |
| JIMMY FERNANDO RODRIGUEZ MUNEVAR | ON FILE |
| JIMMY FRANCISCO CUELLAR ERAZO | ON FILE |
| JIMMY FRANCO | ON FILE |
| JIMMY FRIIS | ON FILE |
| JIMMY GAUDUCHEAU | ON FILE |
| JIMMY GERALD KNIGHT JR | ON FILE |
| JIMMY GLIMMERVEEN | ON FILE |
| JIMMY GOMEZ DURAN | ON FILE |
| JIMMY GONZALEZ | ON FILE |
| JIMMY GRAM ESCHERICH | ON FILE |
| JIMMY GREGORY LITTMANN | ON FILE |
| JIMMY GUY P REYNAERT | ON FILE |
| JIMMY HERNANDEZ | ON FILE |
| JIMMY HERVE BARNY | ON FILE |
| JIMMY HIM | ON FILE |
| JIMMY HO-YING CHAN | ON FILE |
| JIMMY HUI | ON FILE |
| JIMMY HUY NGUYEN | ON FILE |
| JIMMY J DUN | ON FILE |
| JIMMY J SCHEFFER | ON FILE |
| JIMMY JACK PARKS | ON FILE |
| JIMMY JEAN JACQUES DURIBREU | ON FILE |
| JIMMY JEAN-CLAUDE MAURICE CAPET | ON FILE |
| JIMMY JEAN-JACQUES MARCEL BOUDIN | ON FILE |
| JIMMY JEFF MOMET | ON FILE |
| JIMMY JONG | ON FILE |
| JIMMY JOSEPH BROWN | ON FILE |
| JIMMY JUNG WON BYUN | ON FILE |
| JIMMY KAI CHEONG IP | ON FILE |
| JIMMY KC JUNG | ON FILE |
| JIMMY KEVIN PAOLI | ON FILE |
| JIMMY KING BELL | ON FILE |
| JIMMY KRISTIAN DANEFLINT | ON FILE |
| JIMMY KUNG CHAI | ON FILE |
| JIMMY LAMONT LOWERY | ON FILE |
| JIMMY LAMOUNT DAVIS | ON FILE |
| JIMMY LATCHMAN | ON FILE |
| JIMMY LAU | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JIMMY LECONTE | ON FILE |
| JIMMY LEE BAUGHMAN | ON FILE |
| JIMMY LEE KELLY | ON FILE |
| JIMMY LIM | ON FILE |
| JIMMY LIU | ON FILE |
| JIMMY LIU | ON FILE |
| JIMMY LORENZO CHARRIER | ON FILE |
| JIMMY LOUIS MARIA MIESEN | ON FILE |
| JIMMY LOW | ON FILE |
| JIMMY LUGO | ON FILE |
| JIMMY MARIUS GAUTHIEROT | ON FILE |
| JIMMY MARTON SHRECK | ON FILE |
| JIMMY MASON HERNANDEZ | ON FILE |
| JIMMY MATHIAS OLIVIER POUSSIER | ON FILE |
| JIMMY MCGARRETT PAYNE | ON FILE |
| JIMMY MEUNEVISETH | ON FILE |
| JIMMY MING HONG | ON FILE |
| JIMMY MINH DO | ON FILE |
| JIMMY MINH TRUONG | ON FILE |
| JIMMY MONTELL DIXON | ON FILE |
| JIMMY NAM NGUYEN | ON FILE |
| JIMMY NGUYEN | ON FILE |
| JIMMY OBMAR MARTINEZ | ON FILE |
| JIMMY OHIOZOJE INIJEZE | ON FILE |
| JIMMY ORLANDO JR ARIAS | ON FILE |
| JIMMY OTALORA BROCHERO | ON FILE |
| JIMMY OTALORA BROCHERO | ON FILE |
| JIMMY PACKER | ON FILE |
| JIMMY PAUL LEYOW | ON FILE |
| JIMMY PEH YONG JUN | ON FILE |
| JIMMY PERROTTON | ON FILE |
| JIMMY PHAM | ON FILE |
| JIMMY QUACH | ON FILE |
| JIMMY QUIJANO YE | ON FILE |
| JIMMY QUYNH VO | ON FILE |
| JIMMY R PIMENTEL | ON FILE |
| JIMMY RAMIREZ | ON FILE |
| JIMMY RENE | ON FILE |
| JIMMY ROBERT THOERNBERG | ON FILE |
| JIMMY RODAER | ON FILE |
| JIMMY RUETER | ON FILE |
| JIMMY SANCHEZ | ON FILE |
| JIMMY SCARLETT | ON FILE |
| JIMMY SEANG | ON FILE |
| JIMMY SHAOHSIAO CHANG | ON FILE |
| JIMMY SHAW | ON FILE |
| JIMMY SMITH | ON FILE |
| JIMMY STANISEF | ON FILE |
| JIMMY STEVEN JONES | ON FILE |
| JIMMY SUMAN HARBHAJAN RAM | ON FILE |
| JIMMY SUNIL WESTLUND | ON FILE |
| JIMMY T NGUYEN | ON FILE |
| JIMMY TANZI | ON FILE |
| JIMMY TEHAAMOEURA TSOO | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JIMMY TEO HAN KEONG | ON FILE |
| JIMMY THAM | ON FILE |
| JIMMY TIMMY S'PACK | ON FILE |
| JIMMY TINH TRUNG THAI | ON FILE |
| JIMMY TON | ON FILE |
| JIMMY TON NGUYEN | ON FILE |
| JIMMY TRAC | ON FILE |
| JIMMY TRAN | ON FILE |
| JIMMY TRAN | ON FILE |
| JIMMY TRAN | ON FILE |
| JIMMY TRAN | ON FILE |
| JIMMY TSUI | ON FILE |
| JIMMY TUAN PHAM | ON FILE |
| JIMMY VAN DEN HAAK | ON FILE |
| JIMMY VINH TU TRUONG | ON FILE |
| JIMMY WÃ–STMANN | ON FILE |
| JIMMY WEI LI CHOU | ON FILE |
| JIMMY WIEBE | ON FILE |
| JIMMY WILLIAMS | ON FILE |
| JIMMY WILSON | ON FILE |
| JIMMY WONG | ON FILE |
| JIMMY WONG TZE MING | ON FILE |
| JIMMY WOO | ON FILE |
| JIMMY YAO | ON FILE |
| JIMMY YE ZHU | ON FILE |
| JIMMY YESHI CHOPHEL ISHERING | ON FILE |
| JIMMY YIN | ON FILE |
| JIMMY YUMING WANG | ON FILE |
| JIMMY ZHENG | ON FILE |
| JIMMY ZIJING HUANG | ON FILE |
| JIMMYE LEE WARE | ON FILE |
| JIMSON GO TAMANO | ON FILE |
| JIMY TU TRUONG HUYNH | ON FILE |
| JIN A YOM | ON FILE |
| JIN BAES | ON FILE |
| JIN C MEI | ON FILE |
| JIN CHOI | ON FILE |
| JIN CHONG TAN | ON FILE |
| JIN GUO | ON FILE |
| JIN GUO | ON FILE |
| JIN HE LIN | ON FILE |
| JIN HEE KIM | ON FILE |
| JIN HEE KIM | ON FILE |
| JIN HEE KOO-IRVINE | ON FILE |
| JIN HEUI WILLIAMS | ON FILE |
| JIN HIE PARK | ON FILE |
| JIN HO SHIN | ON FILE |
| JIN HOI KIM | ON FILE |
| JIN HONG LEM | ON FILE |
| JIN HUA SHI | ON FILE |
| JIN HYEOK YANG | ON FILE |
| JIN HYUK JUNG | ON FILE |
| JIN HYUK KWON | ON FILE |
| JIN HYUNG OH | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JIN JACK NG | ON FILE |
| JIN JIAN QIAO | ON FILE |
| JIN KEAT LAI | ON FILE |
| JIN KIM | ON FILE |
| JIN KYU KANG | ON FILE |
| JIN LEE | ON FILE |
| JIN LEUNG | ON FILE |
| JIN LIU | ON FILE |
| JIN RAK SON | ON FILE |
| JIN S KIM | ON FILE |
| JIN SHEN | ON FILE |
| JIN SOO SUH | ON FILE |
| JIN SU OH | ON FILE |
| JIN THAO | ON FILE |
| JIN UK KIM | ON FILE |
| JIN WANG | ON FILE |
| JIN WON KANG | ON FILE |
| JIN WOO HAN | ON FILE |
| JIN WOO HONG | ON FILE |
| JIN WOO KIM | ON FILE |
| JIN WOO KIM | ON FILE |
| JIN WOO PARK | ON FILE |
| JIN WOO SIN | ON FILE |
| JIN WU | ON FILE |
| JIN XIAOMEI | ON FILE |
| JIN XING QUAH | ON FILE |
| JIN XU | ON FILE |
| JIN XUAN CHEN | ON FILE |
| JIN YAN TAN | ON FILE |
| JIN YE | ON FILE |
| JIN YI CHOY | ON FILE |
| JIN YOUNG PARK | ON FILE |
| JIN ZHENG LIM | ON FILE |
| JINA LEE | ON FILE |
| JINA LYN BOWERS | ON FILE |
| JINA MAGHAMEZ | ON FILE |
| JINA PARK | ON FILE |
| JINA SIN | ON FILE |
| JINAL BHATIA | ON FILE |
| JINAL H SEJPAL | ON FILE |
| JINDARAT MAROCHI KONGPHAN | ON FILE |
| JINDONG HUANG | ON FILE |
| JINDRICH BUCAN | ON FILE |
| JINDRICH GOLDMANN | ON FILE |
| JINDRICH JESINEK | ON FILE |
| JINDRICH KOVAC | ON FILE |
| JINDRICH MIKSOVSKY | ON FILE |
| JINDRICH POLASEK | ON FILE |
| JINDRICH STRELKA | ON FILE |
| JINDRICH SVIHNOS | ON FILE |
| JINDRICH VAVROUSEK | ON FILE |
| JINE HO HAN | ON FILE |
| JINENDRA JAYASANKA KARIYAPPERUMA ATHUKORALAGE DON | ON FILE |
| JINESH GEORGE | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| JINESH HARESH HARDE | ON FILE |
| JINESH JASWANT DOSHI | ON FILE |
| JINESH PATEL | ON FILE |
| JINESH PRAVIN PATEL | ON FILE |
| JINFAN TANG | ON FILE |
| JING ANDRE RUAN | ON FILE |
| JING EN XU | ON FILE |
| JING HOU YEUNG | ON FILE |
| JING HUNG TAN | ON FILE |
| JING JHI TEE | ON FILE |
| JING JIN | ON FILE |
| JING JING LIU | ON FILE |
| JING KANG | ON FILE |
| JING LEE | ON FILE |
| JING LI KOAY | ON FILE |
| JING LONG NG | ON FILE |
| JING LUN JAIN | ON FILE |
| JING LUN WANG | ON FILE |
| JING MIN TAN | ON FILE |
| JING NAM YU | ON FILE |
| JING POK LIM | ON FILE |
| JING QI FAN | ON FILE |
| JING SAN TAN | ON FILE |
| JING SHI | ON FILE |
| JING SUN | ON FILE |
| JING VILORIA MORILLO | ON FILE |
| JING WANG | ON FILE |
| JING WEI LIU | ON FILE |
| JING WU | ON FILE |
| JING XIUAN LIM | ON FILE |
| JING YAU MARK LIN | ON FILE |
| JING YING YEO | ON FILE |
| JING ZHAN LIM | ON FILE |
| JING ZHANG | ON FILE |
| JING ZHAO | ON FILE |
| JINGAN WANG | ON FILE |
| JINGCHUN WU | ON FILE |
| JINGHAO CALSON KONG | ON FILE |
| JINGJIAO HE | ON FILE |
| JINGJING DAN | ON FILE |
| JINGJING H BRUSKY | ON FILE |
| JINGLEI HILL | ON FILE |
| JINGLEI LUO | ON FILE |
| JINGLI YU | ON FILE |
| JINGLIANG QIAN | ON FILE |
| JINGQUAN SUN | ON FILE |
| JINGRAN SUN | ON FILE |
| JINGRU SUN | ON FILE |
| JINGSHI ZHANG | ON FILE |
| JINGTING HE | ON FILE |
| JINGXIN TIAN | ON FILE |
| JING-YI LIU | ON FILE |
| JINGYI YU THEIS | ON FILE |
| JINGYI ZHANG | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JINGYING LIN | ON FILE |
| JINGYU HE | ON FILE |
| JINGYUAN CHEN | ON FILE |
| JINGZHEN CHEN | ON FILE |
| JINHAK KIM | ON FILE |
| JINHAN CHOI | ON FILE |
| JINHEE KIM | ON FILE |
| JINHEE LEE | ON FILE |
| JINHYOUNG PARK | ON FILE |
| JINHYUN DAVID HUH | ON FILE |
| JINHYUNG PARK | ON FILE |
| JINHYUNG STEPHEN PARK | ON FILE |
| JINIT SAILESH SHAH | ON FILE |
| JINIT SHAH | ON FILE |
| JINJU PARK | ON FILE |
| JINKI YOO | ON FILE |
| JINKYU PARK | ON FILE |
| JINLI ZHANG | ON FILE |
| JINLIN ZHANG | ON FILE |
| JINMIN XU | ON FILE |
| JINMY WILMETT ABARCA MARTINEZ | ON FILE |
| JINNY J Y CHONG | ON FILE |
| JINQUAN HUANG | ON FILE |
| JINRAN KIM | ON FILE |
| JINSANG JEONG | ON FILE |
| JINSEOP SHIN | ON FILE |
| JINSHU ZHANG | ON FILE |
| JINSU HA | ON FILE |
| JINSUK PAUL LEE | ON FILE |
| JINTANA MANJAROEN | ON FILE |
| JINTAO TAN | ON FILE |
| JINTO PAUL | ON FILE |
| JIN-WAI CHONG | ON FILE |
| JINWI GHOGOMU | ON FILE |
| JINYE WEN | ON FILE |
| JINYU LIU | ON FILE |
| JINYUNG BAEK | ON FILE |
| JINZHE LI | ON FILE |
| JINZHOU LI | ON FILE |
| JINZHOU LI | ON FILE |
| JINZHU YU | ON FILE |
| JIONG FEN OU | ON FILE |
| JIONI J MACAYA | ON FILE |
| JIOVANNI ANTHONY MARCELIN | ON FILE |
| JIP FLORIAN OTTEN | ON FILE |
| JIP HACQUEBARD | ON FILE |
| JIP JOHANNES FR WOLTERS | ON FILE |
| JIP LAUWERS | ON FILE |
| JIQIANG FOO | ON FILE |
| JIQIONG YUE | ON FILE |
| JIRADA TUMKLEEB | ON FILE |
| JIRAKIT JONGSUWAN | ON FILE |
| JIRANTANIN SOPONVIRIYANON | ON FILE |
| JIRAPA JOOMKAEW | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JIRAPA VONGKUSOLKIT | ON FILE |
| JIRAPAN PHAHSONCHUM | ON FILE |
| JIRAPAN SINWIWATTANAKUL | ON FILE |
| JIRAPAT PLOYPAIROJ | ON FILE |
| JIRAPHAT CHAROENSOOK | ON FILE |
| JIRAPORN RUNGROUNGRITTICHAI | ON FILE |
| JIRATCHAYA JAENGCHAI | ON FILE |
| JIRATH LERTRITRUANGSIN | ON FILE |
| JIRAWADEE SAMPUSRI | ON FILE |
| JIRAWAN SANTIDAMRONGPANT | ON FILE |
| JIRAWAT HIRUNKAM | ON FILE |
| JIRAYU SATHONG | ON FILE |
| JIRAYU SIRIVORAWONG | ON FILE |
| JIRAYUTH SINGNGAM | ON FILE |
| JIREH KYLE HUANG | ON FILE |
| JIREH MOK | ON FILE |
| JIREH SANMARTE SY | ON FILE |
| JIRI BALAZ | ON FILE |
| JIRI BALUSEK | ON FILE |
| JIRI BARTL | ON FILE |
| JIRI BARTOS | ON FILE |
| JIRI BEITL | ON FILE |
| JIRI BRABENEC | ON FILE |
| JIRI BRDICKA | ON FILE |
| JIRI BRONWASSER | ON FILE |
| JIRI BUBENIK | ON FILE |
| JIRI BYDZOVSKY | ON FILE |
| JIRI CERNY | ON FILE |
| JIRI CHABERA | ON FILE |
| JIRI CHOCHOLOUS | ON FILE |
| JIRI CHOVANEK | ON FILE |
| JIRI CIMBUREK | ON FILE |
| JIRI DRHA | ON FILE |
| JIRI DUCHAN | ON FILE |
| JIRI FAIC | ON FILE |
| JIRI FRANK | ON FILE |
| JIRI FRIEDEL | ON FILE |
| JIRI GONDA | ON FILE |
| JIRI HABLA | ON FILE |
| JIRI HANAK | ON FILE |
| JIRI HAVELKA | ON FILE |
| JIRI HERCIK | ON FILE |
| JIRI HERNIK | ON FILE |
| JIRI HERZAN | ON FILE |
| JIRI HLAVACEK | ON FILE |
| JIRI HORACEK | ON FILE |
| JIRI HORAK | ON FILE |
| JIRI HORNEK | ON FILE |
| JIRI HRABANEK | ON FILE |
| JIRI HRDINA | ON FILE |
| JIRI HUBALEK | ON FILE |
| JIRI ING ARCH VELE | ON FILE |
| JIRI ING KRCAL | ON FILE |
| JIRI ING POLENA | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JIRI ING STIBOR | ON FILE |
| JIRI JANCEK | ON FILE |
| JIRI JANOSEK | ON FILE |
| JIRI JELINEK | ON FILE |
| JIRI JELINEK | ON FILE |
| JIRI JOACHIMSTHAL | ON FILE |
| JIRI KEZNIKL | ON FILE |
| JIRI KOCIAN | ON FILE |
| JIRI KOEHLER | ON FILE |
| JIRI KOHUT | ON FILE |
| JIRI KOLARIK | ON FILE |
| JIRI KOPECKY | ON FILE |
| JIRI KOPIC | ON FILE |
| JIRI KOVAC | ON FILE |
| JIRI KRAL | ON FILE |
| JIRI KRASNY | ON FILE |
| JIRI KRATOCHVILA | ON FILE |
| JIRI KREJCIRIK | ON FILE |
| JIRI KRS | ON FILE |
| JIRI KUCHAR | ON FILE |
| JIRI KUDR | ON FILE |
| JIRI KULHANEK | ON FILE |
| JIRI KUNC | ON FILE |
| JIRI LAVICKA | ON FILE |
| JIRI LESNAK | ON FILE |
| JIRI LIBUS | ON FILE |
| JIRI MACEK | ON FILE |
| JIRI MACH | ON FILE |
| JIRI MADRON | ON FILE |
| JIRI MAJTAN | ON FILE |
| JIRI MALINA | ON FILE |
| JIRI MANDEL | ON FILE |
| JIRI MARAK | ON FILE |
| JIRI MATULIK | ON FILE |
| JIRI MILT | ON FILE |
| JIRI MOSINGER | ON FILE |
| JIRI MRAZ | ON FILE |
| JIRI MUELLER | ON FILE |
| JIRI NAVRATIL | ON FILE |
| JIRI NECAS | ON FILE |
| JIRI NEMECEK | ON FILE |
| JIRI NEPUSTIL | ON FILE |
| JIRI NYVLT | ON FILE |
| JIRI PALOUS | ON FILE |
| JIRI PAS | ON FILE |
| JIRI PAUL | ON FILE |
| JIRI PAVLAT | ON FILE |
| JIRI PEPRNICEK | ON FILE |
| JIRI PEROUTKA | ON FILE |
| JIRI PETERKA | ON FILE |
| JIRI PETROVIC | ON FILE |
| JIRI PETVALDSKY | ON FILE |
| JIRI PLACEK | ON FILE |
| JIRI PRIBIL | ON FILE |



**Exhibit B**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JIRI PRUSA | ON FILE |
| JIRI PRUSA | ON FILE |
| JIRI REBEL | ON FILE |
| JIRI REZEK | ON FILE |
| JIRI RITZKA | ON FILE |
| JIRI RNDR SILINGER | ON FILE |
| JIRI ROMAN | ON FILE |
| JIRI RUDIS | ON FILE |
| JIRI SADIL | ON FILE |
| JIRI SEBESTA | ON FILE |
| JIRI SEDLACEK | ON FILE |
| JIRI SEMBERA | ON FILE |
| JIRI SIUDA | ON FILE |
| JIRI SOLC | ON FILE |
| JIRI SPISAR | ON FILE |
| JIRI STOVICEK | ON FILE |
| JIRI SVEC | ON FILE |
| JIRI THEO ANNA BINDELS | ON FILE |
| JIRI VALCIKEVIC | ON FILE |
| JIRI VALKO | ON FILE |
| JIRI VENCELIDES | ON FILE |
| JIRI VOGEL | ON FILE |
| JIRI VOGELTANZ | ON FILE |
| JIRI VOJTISEK | ON FILE |
| JIRI VONDRACEK | ON FILE |
| JIRI VOSTRY | ON FILE |
| JIRI VROZINA | ON FILE |
| JIRI WANECKI | ON FILE |
| JIRI WANECKI | ON FILE |
| JIRI ZELINGER | ON FILE |
| JIRINA ZDVORAKOVA | ON FILE |
| JIRKA MICHEL STRADAL | ON FILE |
| JIRO LUIS SIMON REYES | ON FILE |
| JISEOB BAE | ON FILE |
| JISEON HAN | ON FILE |
| JISEON NA | ON FILE |
| JISHANT R GANGAR | ON FILE |
| JISHNU BHATT | ON FILE |
| JISU CHOI | ON FILE |
| JIT FON CHIN | ON FILE |
| JIT JENG TAN | ON FILE |
| JIT WEI KOH | ON FILE |
| JIT YING TAY | ON FILE |
| JITAIN DHRUV KUMAR | ON FILE |
| JITAL SURESH SOLANKI | ON FILE |
| JITEN BALRAM HARJANI | ON FILE |
| JITENDER ARJAN VASANDANI | ON FILE |
| JITENDRA KAPIL | ON FILE |
| JITENDRA MALIK | ON FILE |
| JITENDRA SELVAM | ON FILE |
| JITHEN S THOMAS | ON FILE |
| JITHIN CHANDRA | ON FILE |
| JITHU JOHN VARGHESE NULL | ON FILE |
| JITHU SAJI | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JITIN JAYAKUMAR | ON FILE |
| JITIN KAKKAR | ON FILE |
| JITKA BATASOVA | ON FILE |
| JITKA JANECEK | ON FILE |
| JITKA KOTASOVA | ON FILE |
| JITKA MALINOVA | ON FILE |
| JITKA MIKULKOVA | ON FILE |
| JITKA POLACKOVA | ON FILE |
| JITKA RACHACOVA | ON FILE |
| JITKA STUKHEJLOVA | ON FILE |
| JITSAI SANTAPUTRA | ON FILE |
| JITSE BRUNING | ON FILE |
| JITSE JAGER | ON FILE |
| JITTABOINA MANIKANTA | ON FILE |
| JITTRA LEKYUN | ON FILE |
| JITTRANUCH KITTIRONNAKORNKUL | ON FILE |
| JITU KENYATTA CYPRIAN | ON FILE |
| JIUN ROU ABBY NAH | ON FILE |
| JIUN TANG HUANG | ON FILE |
| JIUN ZEN HUANG | ON FILE |
| JI-UNG UM | ON FILE |
| JIUNN JYE ONG | ON FILE |
| JIUYUN DING | ON FILE |
| JIVA DAS MUNCIE | ON FILE |
| JIVAN SCARANO | ON FILE |
| JIVANE RAJABALY | ON FILE |
| JIVJOT SINGH | ON FILE |
| JIWAN KUMAR BASNET | ON FILE |
| JIWAN LUITEL | ON FILE |
| JIWAN VERMA | ON FILE |
| JIWON CHUNG | ON FILE |
| JIWON JANG | ON FILE |
| JIWOONG CHO | ON FILE |
| JIWOONG LEE | ON FILE |
| JIYE CHOI | ON FILE |
| JIYEON LEE | ON FILE |
| JIYEON YOON | ON FILE |
| JIYOUNG HUANG | ON FILE |
| JIYOUNG PRIVETTE | ON FILE |
| JIYUN JEON | ON FILE |
| JIZHE LI | ON FILE |
| JJ FUCHS | ON FILE |
| JJ WAGNER | ON FILE |
| JJOGND NGN | ON FILE |
| JL ASCOUGH | ON FILE |
| JL PACKAREE | ON FILE |
| JL WALKER | ON FILE |
| JLA HSA LLC | ON FILE |
| JLS TRUST | ON FILE |
| JMARK SOER | ON FILE |
| JMCCRACKEN RD LLC | ON FILE |
| JMS SUPERANNUATION FUND | ON FILE |
| JN MORDBNE | ON FILE |
| JO ANGELICA DE ROMA REBUELTA | ON FILE |

**STRETTO**

**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JO ANN AYALA | ON FILE |
| JO ANNA MARIE DARDA | ON FILE |
| JO ANNE LOUISE KNIGHT | ON FILE |
| JO ANNE MELLEN | ON FILE |
| JO ANNE NAPALAN ROSAL | ON FILE |
| JO BACKSTROM IVERSEN | ON FILE |
| JO C SHELTON | ON FILE |
| JO CHRISTIAN PALLEN | ON FILE |
| JO EE CHEONG | ON FILE |
| JO ELLEN HARVEY | ON FILE |
| JO ELLYN GUTHERIE | ON FILE |
| JO EMMA ARREDONDO | ON FILE |
| JO HAN CHIEN | ON FILE |
| JO LOUISA E JANSSEN | ON FILE |
| JO LYNN PAYNE | ON FILE |
| JO LYNN STINE | ON FILE |
| JO MARIA J CUENEN | ON FILE |
| JO MARSHALL COOPER | ON FILE |
| JO MINJU | ON FILE |
| JO MULRANEY | ON FILE |
| JO MUNIANGA | ON FILE |
| JO SEUNG VAN DER PEET | ON FILE |
| JO VAN BRAGT | ON FILE |
| JO VERDIS | ON FILE |
| JOA CO | ON FILE |
| JOA FREDERICO DE FREITAS DE SOUSA CAMPS | ON FILE |
| JOA PANTANETI | ON FILE |
| JOA PAULO OLIVEIRA DA SILVA QUINTAO | ON FILE |
| JOAB DAVID ISAZA VALENCIA | ON FILE |
| JOAB YU TSUHA-BROWN | ON FILE |
| JOACHIM ANDRAE | ON FILE |
| JOACHIM ANDREAS GINZINGER | ON FILE |
| JOACHIM AUGUST KEITTELMANN | ON FILE |
| JOACHIM AUGUST KEITTELMANN | ON FILE |
| JOACHIM AUGUST KEITTELMANN | ON FILE |
| JOACHIM AUGUST KEITTELMANN BJOERKE | ON FILE |
| JOACHIM BAECH | ON FILE |
| JOACHIM BENJAMIN GROUWELS | ON FILE |
| JOACHIM BEROSE | ON FILE |
| JOACHIM BREMER | ON FILE |
| JOACHIM BRUCK | ON FILE |
| JOACHIM D HONDT | ON FILE |
| JOACHIM DIEPVENS | ON FILE |
| JOACHIM DJIBRIL N'DOYE | ON FILE |
| JOACHIM EGGERT | ON FILE |
| JOACHIM FREDERIC BAETEN | ON FILE |
| JOACHIM GATTENHOF | ON FILE |
| JOACHIM GEERLING | ON FILE |
| JOACHIM GERARDUS THEODORUS VAN HAAREN | ON FILE |
| JOACHIM HANS WOLFF | ON FILE |
| JOACHIM HEINZ SCHILLING | ON FILE |
| JOACHIM HINTERHOLZINGER | ON FILE |
| JOACHIM JOSEF MAIER | ON FILE |
| JOACHIM JOSEPH JACQUES DE RONDE | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOACHIM JOZEF R MATTHYS | ON FILE |
| JOACHIM KASPER | ON FILE |
| JOACHIM KASSELMAN RAUTENBACH | ON FILE |
| JOACHIM KAUBE-KLEMT | ON FILE |
| JOACHIM KUDISH | ON FILE |
| JOACHIM LAXY EGE VITTRUP | ON FILE |
| JOACHIM LITMAN | ON FILE |
| JOACHIM LOUIS FILSINGER | ON FILE |
| JOACHIM MAAÃŸ | ON FILE |
| JOACHIM MARIE LOO | ON FILE |
| JOACHIM MICHAEL LASAR | ON FILE |
| JOACHIM NÃŒCHTER | ON FILE |
| JOACHIM NYBO | ON FILE |
| JOACHIM OLIVER HOFMANN | ON FILE |
| JOACHIM ORSETH | ON FILE |
| JOACHIM OTTO | ON FILE |
| JOACHIM P LEERMAKERS | ON FILE |
| JOACHIM P VON SCHON | ON FILE |
| JOACHIM RÃ„DER | ON FILE |
| JOACHIM RAMS SPARVATH | ON FILE |
| JOACHIM SANCHEZ | ON FILE |
| JOACHIM SCHWARZFISCHER | ON FILE |
| JOACHIM SEHESTED KANNEWORFF | ON FILE |
| JOACHIM SEMIL ENZO DORSCHNER | ON FILE |
| JOACHIM STEFAN MOSER | ON FILE |
| JOACHIM THOMAS JOST | ON FILE |
| JOACHIM TIMOTHY JAMES LAVALLEY | ON FILE |
| JOACHIM TORP LARSEN | ON FILE |
| JOACHIM VALLE HANSEN | ON FILE |
| JOACHIM VIVIAN ISAAC | ON FILE |
| JOACHIM WOLFGANG CARL VOLLMER | ON FILE |
| JOACHIM ZONNEKEIN | ON FILE |
| JOACIM DANIEL FELTENDAL | ON FILE |
| JOAD CROSLAND SEEKINGS- NORMAN | ON FILE |
| JOAHAN ADRIAN TELLOMIRANDA | ON FILE |
| JOAKIM ALEXANDER HAMMARLUND | ON FILE |
| JOAKIM BAKKE-NIELSEN | ON FILE |
| JOAKIM BOTTERLI | ON FILE |
| JOAKIM ERIK GJERSOEE | ON FILE |
| JOAKIM ERIK NILS EDLUND | ON FILE |
| JOAKIM FRIDHEIM | ON FILE |
| JOAKIM GROENAS | ON FILE |
| JOAKIM HANS ANDREASEN | ON FILE |
| JOAKIM HANS CHRISTIAN BOLLSTROEM | ON FILE |
| JOAKIM HANS RICKARD BERGMAN | ON FILE |
| JOAKIM IKIZA AMUNDSEN | ON FILE |
| JOAKIM KJELLGUSTAVAD HILTON | ON FILE |
| JOAKIM LARS GOESTA CLAESSON | ON FILE |
| JOAKIM LAURI ASPEGREN | ON FILE |
| JOAKIM PER LEION | ON FILE |
| JOAKIM RONNIE HELLBERG | ON FILE |
| JOAKIM SEBASTIAN FREDRIK BLOM | ON FILE |
| JOAKIM SEIER POULSEN | ON FILE |
| JOAKIM SMIDSTRUP | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOAKIM SOLBAK | ON FILE |
| JOAKIM TROEHAUGEN | ON FILE |
| JOAKIM ZEBULON BORREN DIAS | ON FILE |
| JOALEEN R JOHNSON | ON FILE |
| JOAN ANDRE GONZALEZ AREVALO | ON FILE |
| JOAN ARUS DUMENJO | ON FILE |
| JOAN ASHLEY DENISE GIBSON | ON FILE |
| JOAN ASPIRAS | ON FILE |
| JOAN AUMEDES FARRE | ON FILE |
| JOAN BATTAGLIOLA | ON FILE |
| JOAN CARMELA FERRARA | ON FILE |
| JOAN CHUA QIAN YA (CAI QIANYA) | ON FILE |
| JOAN CLANCY | ON FILE |
| JOAN CORPUZ DIZON | ON FILE |
| JOAN CUNI PALA | ON FILE |
| JOAN DAGUMAN VELASCO | ON FILE |
| JOAN DAYAN CASTILLO | ON FILE |
| JOAN E SULLIVAN | ON FILE |
| JOAN ELIZABETH JANOWSKI | ON FILE |
| JOAN ELIZABETH ROSEN | ON FILE |
| JOAN ELLEN EVANS | ON FILE |
| JOAN EMMANUEL ZABALA | ON FILE |
| JOAN FIGUERAS CIVIT | ON FILE |
| JOAN FRANCESMICHELLE SALTANIS | ON FILE |
| JOAN G KAVANAGH | ON FILE |
| JOAN GABRIEL TRINIDAD ROSA | ON FILE |
| JOAN HOMS GIRONES | ON FILE |
| JOAN IGLESIAS HERNANDEZ | ON FILE |
| JOAN JEPKORIR CHIRCHIR | ON FILE |
| JOAN KELLY DUROSEAU | ON FILE |
| JOAN LEE JONES | ON FILE |
| JOAN LOPEZ BORRAJO | ON FILE |
| JOAN LOUISE MCCLOUD | ON FILE |
| JOAN LUIS REYES FIRPO | ON FILE |
| JOAN MAIRE OWENS | ON FILE |
| JOAN MANUEL GAUTREAUX | ON FILE |
| JOAN MARC SANCHEZ REUS | ON FILE |
| JOAN MARCEL DURAN OLIVE | ON FILE |
| JOAN MARIA PORTA GONZALEZ | ON FILE |
| JOAN MARTI OCHANDIANO | ON FILE |
| JOAN MELGAARD RASMUSSEN | ON FILE |
| JOAN MICHELE RUGGERI | ON FILE |
| JOAN MIQUEL PONS FUSTER | ON FILE |
| JOAN MONTES DE OCA RAN | ON FILE |
| JOAN OLIVERAS SERRANO | ON FILE |
| JOAN PABLO FISBEIN ABADI | ON FILE |
| JOAN PAREJA GARCIA-MARRON | ON FILE |
| JOAN PETUR VATNSDAL ANDREASEN | ON FILE |
| JOAN PLA PARES | ON FILE |
| JOAN RICART TORRAS | ON FILE |
| JOAN RUTHESPERANZA MANGLICMOT | ON FILE |
| JOAN SATTS GULBRONSON | ON FILE |
| JOAN SCELINE | ON FILE |
| JOAN SEBASTIAN CAICEDO GARTZIA | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JOAN SOLA COLLADO | ON FILE |
| JOAN SUSHIL FLORES CUBERES | ON FILE |
| JOAN TAY XIN LI | ON FILE |
| JOAN TERRORA CATHER | ON FILE |
| JOAN TURIHOHABWE | ON FILE |
| JOAN VICENS VILAGINES | ON FILE |
| JOAN WANG | ON FILE |
| JOAN WEISMAN | ON FILE |
| JOAN YEOH MEI HUI HUI | ON FILE |
| JOANA ALEKSANDRAVICIUTE | ON FILE |
| JOANA ALEXANDRA FERRAZ TEIXEIRA LOUREIRO | ON FILE |
| JOANA ALEXANDRE MIRANDA GUEDES | ON FILE |
| JOANA BANKOVSKIJ | ON FILE |
| JOANA BRILHANTE DAS NEVES | ON FILE |
| JOANA CARREIRA BATISTA | ON FILE |
| JOANA CHOPARD | ON FILE |
| JOANA DA CERCA BATISTA SILVA | ON FILE |
| JOANA DOS SANTOS CARDOSO | ON FILE |
| JOANA FILIPA MORAIS SOUSA | ON FILE |
| JOANA FILIPA PEREIRA PEGO | ON FILE |
| JOANA JORDA JORDA | ON FILE |
| JOANA LEONOR DA COSTA ABREU | ON FILE |
| JOANA LYNN SCHLATTER | ON FILE |
| JOANA MAE MAREGMEN | ON FILE |
| JOANA MARIA DAMAS MONTEIRO | ON FILE |
| JOANA MARIA DE FREITAS CARVALHO | ON FILE |
| JOANA MARIA FIGUEIREDO MARRUCHO | ON FILE |
| JOANA MARIA VIEIRA MENDES | ON FILE |
| JOANA MARTINS FERREIRA | ON FILE |
| JOANA MATOS MARTINS | ON FILE |
| JOANA MATTA DE LUCA | ON FILE |
| JOANA PAOLA VILLACORTE | ON FILE |
| JOANA PASSOS FERNANDES BORGES | ON FILE |
| JOANA PERESTRELLO COOKSON | ON FILE |
| JOANA POGEIRA DA COSTA | ON FILE |
| JOANA RAQUEL DA PALMA MONTEIRO SALVADOR | ON FILE |
| JOANA RAQUEL MEDEIROS BETTENCOURT | ON FILE |
| JOANA REI OLIVEIRA | ON FILE |
| JOANA RITA COELHO BATISTA DA SILVA | ON FILE |
| JOANA RITA DO NASCIMENTO GARRETT GONCALVES | ON FILE |
| JOANA RUTE RIBEIRO PINTO COELHO | ON FILE |
| JOANA SANTOS ANTUNES | ON FILE |
| JOANE CELINE T WALLET | ON FILE |
| JOANELI OCASIO CHALK | ON FILE |
| JOANES OLALDE ARTECHE | ON FILE |
| JOANIE CORBEIL | ON FILE |
| JOANIE ZHONGJIE XIE | ON FILE |
| JOANITA VAN STADEN | ON FILE |
| JOANN ADELE MARTINEZ | ON FILE |
| JOANN C KIM | ON FILE |
| JOANN EILEEN HARDING | ON FILE |
| JOANN ELIZABETH ENGLE | ON FILE |
| JOANN FLY-SMITH | ON FILE |
| JOANN JENNIFER WOO | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JOANN LANDRAU | ON FILE |
| JOANN MICHELLE MENDEZ | ON FILE |
| JOANN PHONSAVATH | ON FILE |
| JOANN SPELLING | ON FILE |
| JOANN WEI KANG | ON FILE |
| JOANNA AGNES LIBERATO | ON FILE |
| JOANNA AGNIESZKA SLIWINSKA | ON FILE |
| JOANNA AGNIESZKA STANCLIK | ON FILE |
| JOANNA ALEKSANDRA PIETRZYK | ON FILE |
| JOANNA ALEKSANDRA PIWOWARCZYK | ON FILE |
| JOANNA ALICJA PEDERSEN | ON FILE |
| JOANNA ALINA SPENCER PYTEL | ON FILE |
| JOANNA AMY NECHVATAL | ON FILE |
| JOANNA ANITA GONZALES | ON FILE |
| JOANNA ATTARD | ON FILE |
| JOANNA BEATA HEIM | ON FILE |
| JOANNA BEATA LESNIEWSKA | ON FILE |
| JOANNA BEWLEY | ON FILE |
| JOANNA BOJCZENKO | ON FILE |
| JOANNA BORAH PARK | ON FILE |
| JOANNA BOTHA | ON FILE |
| JOANNA BOZENA WILCZYNSKA DE FREITAS ANDRADE | ON FILE |
| JOANNA BRYGIDA MILEJ KOSZELNIK | ON FILE |
| JOANNA CLAIRE MARTIN | ON FILE |
| JOANNA CLAUDIA COLACO | ON FILE |
| JOANNA CZERNIAK | ON FILE |
| JOANNA DARIA STYS | ON FILE |
| JOANNA ELIZABETH AMOR | ON FILE |
| JOANNA ELIZABETH BANEGAS | ON FILE |
| JOANNA ELIZABETH FELIXMENDEZ | ON FILE |
| JOANNA ELIZABETH MORRIS | ON FILE |
| JOANNA ELZBIETA JEDLIKOWSKA | ON FILE |
| JOANNA EWA KOBIEROWSKA | ON FILE |
| JOANNA EWA MARCZAK | ON FILE |
| JOANNA FAITH CUSIPAG ALHAMBRA | ON FILE |
| JOANNA FANG DI ZHU | ON FILE |
| JOANNA FAYE SAFEY | ON FILE |
| JOANNA FOO | ON FILE |
| JOANNA G YIP | ON FILE |
| JOANNA GLINSKA | ON FILE |
| JOANNA GORSKA-PABIS | ON FILE |
| JOANNA H TALAMANTES | ON FILE |
| JOANNA HARRY WRIGHT | ON FILE |
| JOANNA HESS BREWER | ON FILE |
| JOANNA HINAKO PERCIVAL | ON FILE |
| JOANNA IOANA TAYLOR | ON FILE |
| JOANNA IRENE JAMES | ON FILE |
| JOANNA IWANOWICZ | ON FILE |
| JOANNA IWONA SLEMP | ON FILE |
| JOANNA JING WANG | ON FILE |
| JOANNA KAREN MCGREGOR | ON FILE |
| JOANNA KARIN TIGE | ON FILE |
| JOANNA KARWON NGAI-PAGE | ON FILE |
| JOANNA KATARZYNA MCCREA | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JOANNA KATARZYNA RUDNA | ON FILE |
| JOANNA KATHERINE YIN FUN LEE | ON FILE |
| JOANNA KORNACKA SZCZEPANSKA | ON FILE |
| JOANNA KRISTA QUINTO JAVELONA | ON FILE |
| JOANNA L BRUMLEY | ON FILE |
| JOANNA LEE BIZZARRO | ON FILE |
| JOANNA LEE BROWN | ON FILE |
| JOANNA LEE FRIAS | ON FILE |
| JOANNA LEOKADIA PANZAVECHIA | ON FILE |
| JOANNA LIDUINA MARIA DE KONING | ON FILE |
| JOANNA LOTTA JUULIA SAVIKURKI | ON FILE |
| JOANNA M ADAMUS | ON FILE |
| JOANNA M PISANI | ON FILE |
| JOANNA MA | ON FILE |
| JOANNA MALDONADO | ON FILE |
| JOANNA MALGORZATA URBANIK | ON FILE |
| JOANNA MARIA BRONSON | ON FILE |
| JOANNA MARIA RAPOSIO | ON FILE |
| JOANNA MARIA SKORACKA | ON FILE |
| JOANNA MARIA STARON | ON FILE |
| JOANNA MARIA SUSZWEDYK | ON FILE |
| JOANNA MARIE BALDWIN | ON FILE |
| JO-ANNA MARIE LEGRAND-LOGAN | ON FILE |
| JOANNA MARIE STAHL | ON FILE |
| JOANNA MARRANO | ON FILE |
| JOANNA MASTOPIETRO | ON FILE |
| JOANNA MICAELA MURPHY | ON FILE |
| JOANNA MICHAELIDES | ON FILE |
| JOANNA MICHALOWSKA | ON FILE |
| JOANNA NICZYPORUK | ON FILE |
| JOANNA NOEL MAINES | ON FILE |
| JOANNA ONEILL | ON FILE |
| JOANNA OSMANOWICZ | ON FILE |
| JOANNA PALAFOX CHAVEZ | ON FILE |
| JOANNA PASNIK | ON FILE |
| JOANNA PAULINA LEGUTKO | ON FILE |
| JOANNA PAULINA PIASTA | ON FILE |
| JOANNA PRYCHISTAL-KAWA | ON FILE |
| JOANNA RACHEL LANDON | ON FILE |
| JOANNA RICAMARIE CAVITANA BAGUNU | ON FILE |
| JOANNA S CONTRERAS | ON FILE |
| JOANNA SAMUEL SHRISUNDER | ON FILE |
| JOANNA SAMUEL SHRISUNDER | ON FILE |
| JOANNA SAMUEL SHRISUNDER | ON FILE |
| JOANNA SAMUEL SHRISUNDER | ON FILE |
| JOANNA SAMUEL SHRISUNDER | ON FILE |
| JOANNA SAMUEL SHRISUNDER | ON FILE |
| JOANNA SAMUEL SHRISUNDER | ON FILE |
| JOANNA SAMUEL SHRISUNDER | ON FILE |
| JOANNA SYCHINGHO VER | ON FILE |
| JOANNA TING MEEN FANG | ON FILE |
| JOANNA TRACY MOSCHONA | ON FILE |
| JOANNA TYLMAN | ON FILE |
| JOANNA WALENTYNA SKOCZYLAS | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JOANNA WARSINSKA-KOZIOL | ON FILE |
| JOANNA YOUNG LEE | ON FILE |
| JOANNA ZHANG | ON FILE |
| JOANNE AMANDA GOLDENBERG | ON FILE |
| JOANNE ANG MEI CHING | ON FILE |
| JOANNE ANITA ALLER | ON FILE |
| JOANNE BARBARA NICKSON | ON FILE |
| JO-ANNE BEASLEY | ON FILE |
| JOANNE C PANZO | ON FILE |
| JOANNE C TOLAND | ON FILE |
| JO-ANNE CATHERINE ADAMS | ON FILE |
| JOANNE CATHERINE MCNEILL | ON FILE |
| JOANNE CHAN MEI JUN | ON FILE |
| JOANNE CHIAO-HSUAN DU | ON FILE |
| JOANNE CHIJUNG LIU | ON FILE |
| JOANNE DAI | ON FILE |
| JOANNE DOROTHY BRODER | ON FILE |
| JOANNE DOYLE WILLIS | ON FILE |
| JOANNE E LEACH | ON FILE |
| JOANNE ELLEN REEVE | ON FILE |
| JOANNE G COOPER | ON FILE |
| JOANNE G HOPKINS | ON FILE |
| JOANNE HAMILTON | ON FILE |
| JOANNE HAZEL STEEL | ON FILE |
| JOANNE HYEJUNG KIM | ON FILE |
| JOANNE JAYNE WARRINGTON | ON FILE |
| JOANNE JOY MATAUTIA | ON FILE |
| JOANNE KARINA GARDNER | ON FILE |
| JOANNE KOH | ON FILE |
| JOANNE KOH HUIFEN | ON FILE |
| JOANNE LAU XIN YING | ON FILE |
| JOANNE LENG SIV LO | ON FILE |
| JOANNE LONGLAND | ON FILE |
| JOANNE LORRAINE MURCUTT | ON FILE |
| JOANNE LOUISE CANTLE | ON FILE |
| JOANNE LOUISE MEEKS | ON FILE |
| JOANNE LOUISE WEBB | ON FILE |
| JOANNE LYNN FRANTZEN | ON FILE |
| JOANNE LYNNE FLETCHER | ON FILE |
| JOANNE M CLEMENTE | ON FILE |
| JOANNE MANSER | ON FILE |
| JOANNE MARGARET RUSH | ON FILE |
| JOANNE MARIE DELUDE | ON FILE |
| JOANNE MARIE KUROYANAGI | ON FILE |
| JOANNE MARIE POOLE | ON FILE |
| JOANNE MARIE SIMPSON | ON FILE |
| JOANNE MARIE ZUK | ON FILE |
| JOANNE MARY DEALAGDON PINTOR | ON FILE |
| JOANNE MARY MOORE | ON FILE |
| JOANNE MERIELLE IBARRA IGTANLOC | ON FILE |
| JOANNE MICHAEL MANALO | ON FILE |
| JO-ANNE MICHELLE HODGE | ON FILE |
| JOANNE NGAIRE BANKS | ON FILE |
| JOANNE NGO | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOANNE NHAN | ON FILE |
| JOANNE NICHOL | ON FILE |
| JOANNE O YI | ON FILE |
| JOANNE ONYINYE EKPENI | ON FILE |
| JOANNE R VANDER MEER E LINTUM | ON FILE |
| JOANNE RAE ANDERSON | ON FILE |
| JOANNE RUTH WILSON | ON FILE |
| JOANNE SHARON RIORDAN | ON FILE |
| JOANNE TING TING CHOY | ON FILE |
| JOANNE TRACY SOARES | ON FILE |
| JOANNE TRINH | ON FILE |
| JOANNE VANESSA HATELEY | ON FILE |
| JOANNE WHEATLEY | ON FILE |
| JOANNE WONG YU DE LEON | ON FILE |
| JOANNE WOO | ON FILE |
| JOANNE YAN-WAH LAU | ON FILE |
| JOANNES BAPTIST NAGORNY | ON FILE |
| JOANNES GOURGUE RAMIREZ | ON FILE |
| JOANNES MARTINUS ELISABETH STURME | ON FILE |
| JOANNES REIN MAGNASON | ON FILE |
| JOANNES VAN DEN BOSCH | ON FILE |
| JOAO ABEL PASSOS DOS SANTOS | ON FILE |
| JOAO ABEL RODRIGUES BARREIRA | ON FILE |
| JOAO ADERITO ALFAIATE INACIO | ON FILE |
| JOAO AFONSO AZEVEDO PEREIRA DA SILVA | ON FILE |
| JOAO AFONSO MIGUEL TEIXEIRA DE MENDONCA | ON FILE |
| JOAO AGUIAR JORGE DA SILVA | ON FILE |
| JOAO ALBERTO DA FONSECA E REGO | ON FILE |
| JOAO ALEXANDRE ABREU COELHO | ON FILE |
| JOAO ALEXANDRE DOS SANTOS ROCHA | ON FILE |
| JOAO ALEXANDRE DUARTE PATRICIO | ON FILE |
| JOAO AMADO VITAL LARANJEIRO | ON FILE |
| JOAO ANDRE ANACLETO GOLAIO | ON FILE |
| JOAO ANDRE ARAUJO DE SIQUEIRA | ON FILE |
| JOAO ANDRE DIAS SILVESTRE | ON FILE |
| JOAO ANTONIO CORREIA DE SOUSA SEIXAS | ON FILE |
| JOAO ANTONIO DIAS INEZ | ON FILE |
| JOAO ANTONIO FERREIRA MARQUES | ON FILE |
| JOAO ANTONIO NUNES MARTINS | ON FILE |
| JOAO ANTONIO PIRES LOPES | ON FILE |
| JOAO ANTONIO RODRIGUES OLIVEIRA | ON FILE |
| JOAO BOSCO DE GOIS FERNANDES | ON FILE |
| JOAO BRANDAO DA SILVA NOGUEIRA FERRAO | ON FILE |
| JOAO BRESSAN-NETO | ON FILE |
| JOAO CARLOS ARAUJO CORREIA | ON FILE |
| JOAO CARLOS BAPTISTA VAZ | ON FILE |
| JOAO CARLOS BETTENCOURT SARDINHA E LEVY AIRES | ON FILE |
| JOAO CARLOS BRANDAO DA COSTA | ON FILE |
| JOAO CARLOS CARREIRA DOS SANTOS | ON FILE |
| JOAO CARLOS CARREIRA DOS SANTOS | ON FILE |
| JOAO CARLOS CASANOVA FERREIRA ALVES | ON FILE |
| JOAO CARLOS DAVID ANTUNES | ON FILE |
| JOAO CARLOS DE ALMEIDA BARBOSA DE CARVALHO RUAS | ON FILE |
| JOAO CARLOS DE CASTRO RAIMUNDO | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOAO CARLOS DE SOUSA MARQUES | ON FILE |
| JOAO CARLOS DIAS SEABRA | ON FILE |
| JOAO CARLOS ELISIO GONCALVES | ON FILE |
| JOAO CARLOS FERREIRA SIMOES FERNANDES | ON FILE |
| JOAO CARLOS GALVAO CASTELO DOS REIS | ON FILE |
| JOAO CARLOS GARCIA CID TELES BRITO | ON FILE |
| JOAO CARLOS GOMES RIBEIRO | ON FILE |
| JOAO CARLOS MACHADO CARVALHO | ON FILE |
| JOAO CARLOS MARQUES DOS SANTOS | ON FILE |
| JOAO CARLOS MARQUES PINTO SIMOES | ON FILE |
| JOAO CARLOS MARTINS RIBEIRO | ON FILE |
| JOAO CARLOS PIRES REZENDE | ON FILE |
| JOAO CARLOS ROSETA MATOS | ON FILE |
| JOAO CARLOS SANTOS CRUZ | ON FILE |
| JOAO CARLOS TORRES VIEIRA DA MAIA JORGE | ON FILE |
| JOAO CESAR SILVA DUARTE VILAS | ON FILE |
| JOAO CLAUDIO FREITAS MARTINS | ON FILE |
| JOAO DA VEIGA VIEIRA | ON FILE |
| JOAO DAVID FERNANDES DUARTE | ON FILE |
| JOAO DE BRITO RALEZA BENTO | ON FILE |
| JOAO DE OLIVEIRA LIMAS | ON FILE |
| JOAO DE TERENAS NEVES | ON FILE |
| JOAO DIOGO COVAS LIMA FIALHO DE GOES | ON FILE |
| JOAO DIOGO FRANCO QUITERIO DE OLIVEIRA BORGES | ON FILE |
| JOAO DIOGO LONTRO SABORANO MESQUITA | ON FILE |
| JOAO DIOGO RAMOS SOUB DE SEIXAS BRITES | ON FILE |
| JOAO DIOGO SARMENTO E CASTRO | ON FILE |
| JOAO DUARTE E GIL | ON FILE |
| JOAO DUARTE PEREIRA SAUNDERS HENRIQUES | ON FILE |
| JOAO DUQUE MARTINHO DE FREITAS PEREIRA | ON FILE |
| JOAO EDUARDO BAGALOO FRANCO | ON FILE |
| JOAO FELIPE BRAGA CARVALHO | ON FILE |
| JOAO FELIPE VIANA RABELO | ON FILE |
| JOAO FERNANDO ALMEIDA CONCEICAO | ON FILE |
| JOAO FERNANDO DA COSTA MEIRELES BARBOSA | ON FILE |
| JOAO FERRAZ APITI | ON FILE |
| JOAO FERREIRA COUTO | ON FILE |
| JOAO FILIPE AFONSO ESTRELA DOS REIS SIMOES | ON FILE |
| JOAO FILIPE ALBINO DIAS | ON FILE |
| JOAO FILIPE AMADO DE ARAUJO | ON FILE |
| JOAO FILIPE COSTA MERENDEIRO | ON FILE |
| JOAO FILIPE DA CUNHA BARBOSA | ON FILE |
| JOAO FILIPE DA LUZ ESPIRITO SANTO | ON FILE |
| JOAO FILIPE DE AVILA PEREIRA | ON FILE |
| JOAO FILIPE DE MATOS RODRIGUES | ON FILE |
| JOAO FILIPE FRADE MAGALHAES | ON FILE |
| JOAO FILIPE GLORIA DE JESUS | ON FILE |
| JOAO FILIPE GONCALVES PEREIRA RODRIGUES | ON FILE |
| JOAO FILIPE GRAVE RODRIGUES | ON FILE |
| JOAO FILIPE MARQUES LUCAS | ON FILE |
| JOAO FILIPE MARTINS GUIOMAR | ON FILE |
| JOAO FILIPE OLIVEIRA DA SILVA | ON FILE |
| JOAO FILIPE QUEIROS OLIVEIRA | ON FILE |
| JOAO FILIPE ROCHA FERREIRA | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JOAO FILIPE TERRA DUARTE | ON FILE |
| JOAO FRANCISCO DA SILVA LOURENCO DIAS | ON FILE |
| JOAO FRANCISCO JESUS ROSA SILVA | ON FILE |
| JOAO FRANCISCO OLIVEIRA GONCALVES | ON FILE |
| JOAO FRANCISCO PEREIRA GOMES PEDROSA | ON FILE |
| JOAO FRANCISCO RIBEIRO DA SILVA SIRGADO | ON FILE |
| JOAO FRANCO GIACOMIN SPIDO | ON FILE |
| JOAO FREDERICO DA SILVA DIAS ALVES | ON FILE |
| JOAO GABRIEL CARINHAS CAEIRO | ON FILE |
| JOAO GABRIELALBERTO AGUILERA | ON FILE |
| JOAO GANCHO DE FIGUEIREDO | ON FILE |
| JOAO GONCALO ARAUJO BRANQUINHO | ON FILE |
| JOAO GONCALO COUCHINHO SERRA | ON FILE |
| JOAO GONCALO FERREIRA BARATA DA CRUZ | ON FILE |
| JOAO GONCALO FERREIRA SOUSA MATOS | ON FILE |
| JOAO GUILHERME BRANDAO DOS SANTOS | ON FILE |
| JOAO GUILHERME DOS SANTOS LEITE | ON FILE |
| JOAO GUILHERME GONCALVES LOBO | ON FILE |
| JOAO GUILHERME OLIVEIRA VAZ MATOS | ON FILE |
| JOAO HENRIQUE ABRANTES SARAIVA | ON FILE |
| JOAO HENRIQUE CHAVES COELHO DE FREITAS | ON FILE |
| JOAO HENRIQUE CONDECO GRACA | ON FILE |
| JOAO HENRIQUE FREITAS DE JESUS | ON FILE |
| JOAO HENRIQUE RAMOS ROLA FIDALGO DE MATOS | ON FILE |
| JOAO JOSE GOMES GARCIA PERLOIRO | ON FILE |
| JOAO JOSE VILACA LOPES ARAUJO | ON FILE |
| JOAO L CAICEDO-DIPPE | ON FILE |
| JOAO LIMA REIS | ON FILE |
| JOAO LUIS BENTO | ON FILE |
| JOAO LUIS BURRICA FERNANDES | ON FILE |
| JOAO LUIS ESPIRITO SANTO MONTEIRO | ON FILE |
| JOAO LUIS FREITAS NASCIMENTO MATIAS | ON FILE |
| JOAO LUIS NASCIMENTO GONCALVES | ON FILE |
| JOAO LUIS VITA CARVALHO MELO | ON FILE |
| JOAO M RODRIGUES | ON FILE |
| JOAO MACHADO MAGALHAES | ON FILE |
| JOAO MANUEL ALVES BATISTA | ON FILE |
| JOAO MANUEL BARROS SANTOS DE CAMPOS AZEREDO | ON FILE |
| JOAO MANUEL DANTAS VIZOSO | ON FILE |
| JOAO MANUEL DE CASTRO E SILVA | ON FILE |
| JOAO MANUEL DE PINHO BARBOSA | ON FILE |
| JOAO MANUEL ESTEVES DOS SANTOS | ON FILE |
| JOAO MANUEL FERNANDES CARDOSO | ON FILE |
| JOAO MANUEL FERREIRA ALVES | ON FILE |
| JOAO MANUEL GASPAR SANCHES | ON FILE |
| JOAO MANUEL GOMES NUNES | ON FILE |
| JOAO MANUEL LAVARINHAS CARVALHO | ON FILE |
| JOAO MANUEL NEVES DIAS TELES | ON FILE |
| JOAO MANUEL PEREIRA TAVARES SILVA | ON FILE |
| JOAO MANUEL RAMIRES MACHADO | ON FILE |
| JOAO MANUEL RODRIGUES PIRES | ON FILE |
| JOAO MANUEL SILVA CATALUNA PIRES DA CUNHA | ON FILE |
| JOAO MANUEL TRAVANCA BENEDITO | ON FILE |
| JOAO MARCELO CASANOVA ALMEIDA TOME SANTOS | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JOAO MARIA CORREIA DE BARROS FONTOURA | ON FILE |
| JOAO MARIA LOBINHO DO AMARAL | ON FILE |
| JOAO MARIA PRIETO DANTAS VIZOSO | ON FILE |
| JOAO MARIA VIANA FERNANDES CONDE | ON FILE |
| JOAO MIGU DIAS KOHLHOFF FEIJO | ON FILE |
| JOAO MIGUEL ALVES LARGUITO CLARO | ON FILE |
| JOAO MIGUEL ARCANJO RAMOS | ON FILE |
| JOAO MIGUEL BORRALHO CAEIRO BARRIGO | ON FILE |
| JOAO MIGUEL BRITO MAGALHAES | ON FILE |
| JOAO MIGUEL CASADINHO BREJO NABO | ON FILE |
| JOAO MIGUEL DA COSTA SILVA | ON FILE |
| JOAO MIGUEL DAS NEVES SANTOS FERREIRA | ON FILE |
| JOAO MIGUEL DE AMEIDA FRAZAO | ON FILE |
| JOAO MIGUEL DOS SANTOS BECA | ON FILE |
| JOAO MIGUEL FERNANDES PALMA | ON FILE |
| JOAO MIGUEL FREIRE SILVA | ON FILE |
| JOAO MIGUEL GALACHO GONCALVES VASCO | ON FILE |
| JOAO MIGUEL GONCALVES ALMEIDA FERREIRA | ON FILE |
| JOAO MIGUEL GUERREIRO DUARTE | ON FILE |
| JOAO MIGUEL LAINS BAPTISTA GALAMBA DE OLIVEIRA | ON FILE |
| JOAO MIGUEL LOPES MIRA | ON FILE |
| JOAO MIGUEL MARQUES DA TORRE | ON FILE |
| JOAO MIGUEL MARQUES FERREIRA | ON FILE |
| JOAO MIGUEL MENDES FERNANDES | ON FILE |
| JOAO MIGUEL MENDES FERREIRA | ON FILE |
| JOAO MIGUEL MESQUITA COSTA | ON FILE |
| JOAO MIGUEL NEVES ESTEVES | ON FILE |
| JOAO MIGUEL NORONHA DA COSTA | ON FILE |
| JOAO MIGUEL PEREIRA LEITE | ON FILE |
| JOAO MIGUEL PINHEIRO LOPES | ON FILE |
| JOAO MIGUEL QUINTELA | ON FILE |
| JOAO MIGUEL RIBEIRO DURAES | ON FILE |
| JOAO MIGUEL SALVADOR NOBRE | ON FILE |
| JOAO MIGUEL SERRA ALVES | ON FILE |
| JOAO MIGUEL SIMOES DE CARVALHO | ON FILE |
| JOAO MIGUEL TEIXEIRA AGOSTINHO | ON FILE |
| JOAO MONTEIRO FERREIRA DE MIRA COROA | ON FILE |
| JOAO MOREIRA DIAS DE REZENDE TEIXEIRA | ON FILE |
| JOAO MOURA LEAL FILHO | ON FILE |
| JOAO NORBERTO FERNANDES DA COSTA LIMA | ON FILE |
| JOAO NORBERTO RAMOS MARQUES | ON FILE |
| JOAO NUNO DOS SANTOS SILVA | ON FILE |
| JOAO NUNO MONTEIRO JULIO TAQUELIM DA CRUZ | ON FILE |
| JOAO NUNO SOARES DOS REIS | ON FILE |
| JOAO NUNO VAZ MARCOS GARCIA | ON FILE |
| JOAO ONEILL ABREU VALENTE | ON FILE |
| JOAO P MELO | ON FILE |
| JOAO PAULO ALVES DOS SANTOS RODRIGUES | ON FILE |
| JOAO PAULO CARRACHA MARQUES | ON FILE |
| JOAO PAULO COELHO ROQUE GAMEIRO | ON FILE |
| JOAO PAULO DA COSTA RIBEIRO E SILVA | ON FILE |
| JOAO PAULO DA SILVA ALMEIDA | ON FILE |
| JOAO PAULO DA SILVA PELAIO COELHO DE MOURA | ON FILE |
| JOAO PAULO DIAS GONCALVES | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JOAO PAULO FERNANDES QUINTANILHA | ON FILE |
| JOAO PAULO HOMEM DE MACEDO JORDAO | ON FILE |
| JOAO PAULO LEITE BOTELHO | ON FILE |
| JOAO PAULO MARTINS MARQUES | ON FILE |
| JOAO PAULO MATOS SOUSA | ON FILE |
| JOAO PAULO MILITAO SILVA COTRIM | ON FILE |
| JOAO PAULO MIRO DA COSTA RODRIGUES | ON FILE |
| JOAO PAULO REAL BUGALHO MARQUES HEITOR | ON FILE |
| JOAO PAULO REGO LOUREIRO | ON FILE |
| JOAO PAULO SANCHEZ VELUDO | ON FILE |
| JOAO PAULO SOARES | ON FILE |
| JOAO PAULO VERISSIMO DA PIEDADE DAMIAES | ON FILE |
| JOAO PAULO VERISSIMO DIAS | ON FILE |
| JOAO PEDRO AGUIAR DE ALARCAO | ON FILE |
| JOAO PEDRO AMARO DA SILVA HORTA | ON FILE |
| JOAO PEDRO ANDRE MARTINS | ON FILE |
| JOAO PEDRO BARAO DE SA | ON FILE |
| JOAO PEDRO BARBOSA RIBEIRO FALCAO | ON FILE |
| JOAO PEDRO BARRADAS RODRIGUES | ON FILE |
| JOAO PEDRO BATISTA TEIXEIRA | ON FILE |
| JOAO PEDRO BOTA VICENTE ALVES | ON FILE |
| JOAO PEDRO BROCHADO PEDRAS MACEDO SILVA | ON FILE |
| JOAO PEDRO CALVO MATOS | ON FILE |
| JOAO PEDRO CAPINHA DA SILVA | ON FILE |
| JOAO PEDRO CARDOSO DOS SANTOS | ON FILE |
| JOAO PEDRO CERQUEIRA DE SOUSA MOURATO | ON FILE |
| JOAO PEDRO COELHO CAFE MARQUES | ON FILE |
| JOAO PEDRO COELHO DAMIAO DIAS | ON FILE |
| JOAO PEDRO COIMBRA MARTINS TAPADAS | ON FILE |
| JOAO PEDRO COITO HENRIQUES | ON FILE |
| JOAO PEDRO COIXAO DOS REIS BENTO | ON FILE |
| JOAO PEDRO DA SILVA DAMASIO | ON FILE |
| JOAO PEDRO DA SILVA RODRIGUES | ON FILE |
| JOAO PEDRO DAMAS MARTINS | ON FILE |
| JOAO PEDRO DE PAIVA NOITES | ON FILE |
| JOAO PEDRO DIAS COUTINHO | ON FILE |
| JOAO PEDRO DIAS MADEIRAS | ON FILE |
| JOAO PEDRO DIAS OLIVEIRA | ON FILE |
| JOAO PEDRO DOS SANTOS DIOGO | ON FILE |
| JOAO PEDRO DOS SANTOS MENDES | ON FILE |
| JOAO PEDRO DOS SANTOS ROMEIRO | ON FILE |
| JOAO PEDRO ESTEFAN UCHOA CAVALCANTI | ON FILE |
| JOAO PEDRO FARIA DA SILVA SANTOS | ON FILE |
| JOAO PEDRO FARINHA NUNES DA COSTA | ON FILE |
| JOAO PEDRO FERNANDES SILVA | ON FILE |
| JOAO PEDRO FERREIRA DA SILVA | ON FILE |
| JOAO PEDRO FERREIRA DE CASTRO LEITE DE PINHO | ON FILE |
| JOAO PEDRO FORTE SILVA DE CARVALHO | ON FILE |
| JOAO PEDRO FROTA FERRAZ | ON FILE |
| JOAO PEDRO GADELHA DE LIMA | ON FILE |
| JOAO PEDRO GALVEIA BEXIGA | ON FILE |
| JOAO PEDRO GOMES RAMOS | ON FILE |
| JOAO PEDRO GONCALVES DA SILVA | ON FILE |
| JOAO PEDRO GONCALVES DE ALMEIDA | ON FILE |





## Exhibit B
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JOAO PEDRO IGLESIAS CORREIA | ON FILE |
| JOAO PEDRO INACIO DA SILVA RATO | ON FILE |
| JOAO PEDRO LALA DOS SANTOS | ON FILE |
| JOAO PEDRO LIMAO MARQUES | ON FILE |
| JOAO PEDRO LOPES CLARA | ON FILE |
| JOAO PEDRO LOURO ALMEIDA MARQUES | ON FILE |
| JOAO PEDRO M SANTOS | ON FILE |
| JOAO PEDRO MACEDO COSTA | ON FILE |
| JOAO PEDRO MACHADO ROCHA | ON FILE |
| JOAO PEDRO MADUREIRA ANCA VALENTIM CARREIRA | ON FILE |
| JOAO PEDRO MARQUES DE SOUSA | ON FILE |
| JOAO PEDRO MENDES PORTELA | ON FILE |
| JOAO PEDRO MIRANDA DOS SANTOS | ON FILE |
| JOAO PEDRO MOREIRA ALEIXO | ON FILE |
| JOAO PEDRO MOURISCO ALVES CORREIA | ON FILE |
| JOAO PEDRO NUNES DE ALMEIDA | ON FILE |
| JOAO PEDRO PEREIRA COELHO | ON FILE |
| JOAO PEDRO PEREIRA DA SILVA | ON FILE |
| JOAO PEDRO PESSOA COUCEIRO | ON FILE |
| JOAO PEDRO PINHO MONTEIRO | ON FILE |
| JOAO PEDRO PINTO CASTANHEIRA DE MOURA | ON FILE |
| JOAO PEDRO RIBEIRO CORREIA | ON FILE |
| JOAO PEDRO RODRIGUES BARATA | ON FILE |
| JOAO PEDRO RODRIGUES MENDONCA | ON FILE |
| JOAO PEDRO RODRIGUES PEREIRA BRITES | ON FILE |
| JOAO PEDRO SANTOS COSTA | ON FILE |
| JOAO PEDRO SANTOS PAIS | ON FILE |
| JOAO PEDRO SEPULVEDA MACHADO DURAES | ON FILE |
| JOAO PEDRO SERRANO DA SILVA PEREIRA | ON FILE |
| JOAO PEDRO SILVA CONDE LOPES | ON FILE |
| JOAO PEDRO SIMOES DA SILVA | ON FILE |
| JOAO PEDRO TAVARES DOS SANTOS SILVA | ON FILE |
| JOAO PEDRO TAVARES MANTEIGAS CASTELO | ON FILE |
| JOAO PEDROSE DA COSTA GARCIA | ON FILE |
| JOAO PEREIRA PISSARRA | ON FILE |
| JOAO RAFAEL LOPES GOMES | ON FILE |
| JOAO RAIMUNDO VON FUNCKE | ON FILE |
| JOAO RIBEIRO FERREIRA | ON FILE |
| JOAO RICARDO ANTUNES AFONSO | ON FILE |
| JOAO RICARDO BRAGA DE OLIVEIRA | ON FILE |
| JOAO RICARDO CRISTOVAO CARDOSO | ON FILE |
| JOAO RICARDO DA COSTA SILVA | ON FILE |
| JOAO RICARDO DE AZEVEDO FERREIRA | ON FILE |
| JOAO RICARDO RIBEIRO PIRES | ON FILE |
| JOAO RICARDO SAM BENTO VALENTE | ON FILE |
| JOAO ROBERTO MORAES DOMINGUES | ON FILE |
| JOAO ROCHA MACHADO | ON FILE |
| JOAO RODRIGUES CALDAS CAETANO | ON FILE |
| JOAO RODRIGUES LARANJEIRA | ON FILE |
| JOAO STELLA FERREIRA DA SILVA | ON FILE |
| JOAO TIAGO BARTOLOMEU PIO | ON FILE |
| JOAO TIAGO FERREIRA BATISTA DIAS | ON FILE |
| JOAO TIAGO FIGUEIREDO FAO | ON FILE |
| JOAO TIAGO GOMES DE SA CASTRO | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JOAO TIAGO PEREIRA DIAS | ON FILE |
| JOAO TOMAS SA CAMBOA FERREIRA DIAS | ON FILE |
| JOAO VICENTE CAMPOS DE ALBUQUERQUE | ON FILE |
| JOAO VICTOR BOTELHO GONCALVES | ON FILE |
| JOAO VICTOR DURAES GOMES OLIVA | ON FILE |
| JOAO VICTOR LIMA VIANA | ON FILE |
| JOAO VICTOR REIS RABELO MERCADANTE BECKE | ON FILE |
| JOAO VICTOR RIBEIRO CONCEICAO | ON FILE |
| JOAO VIEGAS MOURAO GOMES | ON FILE |
| JOAO VITOR  MONTEIRO NANDES | ON FILE |
| JOAO VITOR FREITAS BAIROS | ON FILE |
| JOAO VITOR RIZATTI | ON FILE |
| JOAO VITOR SKLAR DA SILVA | ON FILE |
| JOAO VITOR TERNES RECH | ON FILE |
| JOAQUIM ANDRE ROCHA NOGUEIRA | ON FILE |
| JOAQUIM ANTONIO DA CRUZ CARVALHO | ON FILE |
| JOAQUIM DA FONSECA BARRETO | ON FILE |
| JOAQUIM DIAS MARTINS DE ARAUJO | ON FILE |
| JOAQUIM DUC NEBOT | ON FILE |
| JOAQUIM FERNANDO FERREIRA MARTINS | ON FILE |
| JOAQUIM FILIPE RODRIGUES BENTES | ON FILE |
| JOAQUIM GOMEZ PECINA | ON FILE |
| JOAQUIM JOSE BASTOS DE OLIVEIRA | ON FILE |
| JOAQUIM JOSL DOS SANTOS RAMALHO | ON FILE |
| JOAQUIM MENDES PEREIRA | ON FILE |
| JOAQUIM MIGUEL ALVES COSTA DOS SANTOS ROCHA | ON FILE |
| JOAQUIM MIGUEL DA CRUZ GOMES | ON FILE |
| JOAQUIM PEDRO ANTUNES ALCAFACHE | ON FILE |
| JOAQUIM T DASILVA JR | ON FILE |
| JOAQUIN ACOSTA DE LA ROSA | ON FILE |
| JOAQUIN ANDRES SERNA | ON FILE |
| JOAQUIN ANTONIO BAQUERIZO AROSEMENA | ON FILE |
| JOAQUIN ARTURO POCKELS BALAGUER | ON FILE |
| JOAQUIN BELTRAN | ON FILE |
| JOAQUIN BERNARDO BUR | ON FILE |
| JOAQUIN BERTONI GONZALEZ | ON FILE |
| JOAQUIN BROGLIATTI | ON FILE |
| JOAQUIN CASANOVA CUENCA | ON FILE |
| JOAQUIN DANIEL JACOME GILER | ON FILE |
| JOAQUIN DELGADO | ON FILE |
| JOAQUIN DIEGO MORALES CORDOVILLA | ON FILE |
| JOAQUIN DONATO ALCERRO GARCIA | ON FILE |
| JOAQUIN EMILIO MARTINEZ TALLET | ON FILE |
| JOAQUIN EMMANUEL GONZALEZ CARRILLO | ON FILE |
| JOAQUIN ESCOBAR SOTO | ON FILE |
| JOAQUIN ESPILDORA MORAGA | ON FILE |
| JOAQUIN FABRISIO MORALES | ON FILE |
| JOAQUIN FEDERICO CORDOBA | ON FILE |
| JOAQUIN FERNANDEZ DE BENEDETTI | ON FILE |
| JOAQUIN FERNANDO NINO | ON FILE |
| JOAQUIN FLEITAS PASTORINI | ON FILE |
| JOAQUIN FRANCISCO CERCADO | ON FILE |
| JOAQUIN FRANCISCO JUBERIAS VIDAL | ON FILE |
| JOAQUIN FRANCISCO RUIZ RODRIGUEZ | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JOAQUIN FREGONI QUINTAR | ON FILE |
| JOAQUIN FRIEDLI | ON FILE |
| JOAQUIN GARCIA | ON FILE |
| JOAQUIN GONZALEZ MOLINA | ON FILE |
| JOAQUIN GONZALEZ ROMAN | ON FILE |
| JOAQUIN GRANADOS VILLODRE | ON FILE |
| JOAQUIN GRAU REYES | ON FILE |
| JOAQUIN IGNACIO FIGUEROA MARTINEZ | ON FILE |
| JOAQUIN IGNACIO GRUFFAT | ON FILE |
| JOAQUIN IGNACIO LOPEZ ARNALDO | ON FILE |
| JOAQUIN IGNACIO RIOS CARRANZA | ON FILE |
| JOAQUIN JON III BALUGA DUGYON | ON FILE |
| JOAQUIN JOSE RUBIO BANOS | ON FILE |
| JOAQUIN JOSE SOTOMAYOR COLL | ON FILE |
| JOAQUIN JURADO ROIG | ON FILE |
| JOAQUIN LEOPOLDO PERERA | ON FILE |
| JOAQUIN LOPEZ | ON FILE |
| JOAQUIN MACIAS SANCHO | ON FILE |
| JOAQUIN MANGANARO | ON FILE |
| JOAQUIN MATIAS ITHURRAT | ON FILE |
| JOAQUIN PASTOR | ON FILE |
| JOAQUIN PEDRON | ON FILE |
| JOAQUIN REBERTE FERRAN | ON FILE |
| JOAQUIN RIOS GIMENO | ON FILE |
| JOAQUIN RIVES GAMBIN | ON FILE |
| JOAQUIN RODRIGUEZ SAA | ON FILE |
| JOAQUIN RUS BONO | ON FILE |
| JOAQUIN SAGAS | ON FILE |
| JOAQUIN SALVADOR TURPIN TORTOSA | ON FILE |
| JOAQUIN SAMON BRUGUERA | ON FILE |
| JOAQUIN SARTE FERNANDEZ | ON FILE |
| JOAQUIN SEGURA FERNANDEZ | ON FILE |
| JOAQUIN SILVA | ON FILE |
| JOAQUIN SILVA | ON FILE |
| JOAQUIN TALAVERA CAMPOS | ON FILE |
| JOAQUIN TONNELIER | ON FILE |
| JOAQUIN TOVAR LOPEZ | ON FILE |
| JOAQUIN VAZQUEZ SANCHEZ | ON FILE |
| JOAQUIN VICO NAVARRO | ON FILE |
| JOAQUIN VINCENT | ON FILE |
| JOAQUIN VOCOS | ON FILE |
| JOAQUINA ROSA SANTOS FIALHO TOJO DE ARAUJO ORTIZ | ON FILE |
| JOAR ERIK NIELSEN | ON FILE |
| JOARES R MOURA | ON FILE |
| JOAS MICHA BAYHA | ON FILE |
| JOASH CHIN WOEI KIT | ON FILE |
| JOASH JERAHME-EL OSPINO | ON FILE |
| JOASH MUKESH CHETTY | ON FILE |
| JOB DAVID BEELEN | ON FILE |
| JOB ENRIQUE PACHECO PONCE | ON FILE |
| JOB H W VAN ASCH | ON FILE |
| JOB HAMANN | ON FILE |
| JOB JASON UY CHUA | ON FILE |
| JOB JOHANNES ALIOUNE MERTEN | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JOB M VAN AARLE | ON FILE |
| JOB NELIS | ON FILE |
| JOB PAGADUAN | ON FILE |
| JOB ROSMALEN | ON FILE |
| JOB ROULEAUX | ON FILE |
| JOB TRAVIS HOLTZSCHER | ON FILE |
| JOB VALENTIJN MARC KROON | ON FILE |
| JOB WESNER BRUNAT | ON FILE |
| JOB Z MARTINEZ MENDEZ | ON FILE |
| JOBAN SINGH | ON FILE |
| JOBBE MARTIJN SCHILLHORN VAN VEEN | ON FILE |
| JOBI FORREST ARMSTRONG | ON FILE |
| JOBIAN TANG YAK SAN (DENG YISHENG) | ON FILE |
| JOBILL CANTOR JR SCHNUPP | ON FILE |
| JOBIN SAM JOHNSON | ON FILE |
| JOBIN SATHIADHAS NULL | ON FILE |
| JOBSIMON BERTRAM HART | ON FILE |
| JOBSON GUSTAVO DA SILVA APOLINARIO | ON FILE |
| JOBY JAICKS ZACHARIAH | ON FILE |
| JOBY JOY | ON FILE |
| JOBY STEVEN CHOCK | ON FILE |
| JOBY THOMAS INGRAM DODD | ON FILE |
| JOBYE-KYLE KARMAKER | ON FILE |
| JOBYJEROM PETER JEROMBOY | ON FILE |
| JOCELIN LUBIN | ON FILE |
| JOCELIN MERAT | ON FILE |
| JOCELYN A GARCIA | ON FILE |
| JOCELYN ABIGAIL CHAMBERLIN | ON FILE |
| JOCELYN ALQUERO NAVARRA | ON FILE |
| JOCELYN AMNERIS HERRERA RODRIGUEZ VROLIJK | ON FILE |
| JOCELYN ARSENAULT | ON FILE |
| JOCELYN BON CADUCOY | ON FILE |
| JOCELYN BUNALADE BAUTISTA | ON FILE |
| JOCELYN DANIEL PASCAL TRICOIRE | ON FILE |
| JOCELYN DAYUDAY FOGATA | ON FILE |
| JOCELYN DE CASTRO CREDO | ON FILE |
| JOCELYN FAITH WOO | ON FILE |
| JOCELYN HERRERAMORENO | ON FILE |
| JOCELYN JAMES GAULLIER | ON FILE |
| JOCELYN JEAN-MARIE JEHAN | ON FILE |
| JOCELYN LAMBERT | ON FILE |
| JOCELYN M ROBINSON | ON FILE |
| JOCELYN MAY HEELAN | ON FILE |
| JOCELYN MERCADO | ON FILE |
| JOCELYN MESIDOR | ON FILE |
| JOCELYN NICOLE JOHNSON | ON FILE |
| JOCELYN POULIOT | ON FILE |
| JOCELYN RAGUKONIS | ON FILE |
| JOCELYN ROY | ON FILE |
| JOCELYN ROY | ON FILE |
| JOCELYN SOKE LI HEW | ON FILE |
| JOCELYN SUMARIE VIDAL | ON FILE |
| JOCELYN TAN XI YUE | ON FILE |
| JOCELYN VICTORIA GUTKE | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOCELYN YAN MING LEE | ON FILE |
| JOCELYN YVAN M STOCK | ON FILE |
| JOCELYNE MARIE ESI MORENIKE ROYER | ON FILE |
| JOCELYNE NOELLA TIENTCHEU MAMVOU | ON FILE |
| JOCELYNE ROSE-MARIE MCCULLOCH | ON FILE |
| JOCELYNN MARIE JENSEN | ON FILE |
| JOCHEM B H SCHEPERS | ON FILE |
| JOCHEM CHRISTIAAN DEKKER | ON FILE |
| JOCHEM FRANCESCO R THYS | ON FILE |
| JOCHEM GERARD FEIJEN | ON FILE |
| JOCHEM JOSEPH POPPEGAAL | ON FILE |
| JOCHEM TIMMERMANS | ON FILE |
| JOCHEM VAN DEN HEUVEL | ON FILE |
| JOCHEM VONK | ON FILE |
| JOCHEN BECKMANN | ON FILE |
| JOCHEN BRUNO VOLKMAR GÃ–TZELMANN | ON FILE |
| JOCHEN DI EH GRUBER | ON FILE |
| JOCHEN ERHARD OTT | ON FILE |
| JOCHEN HELMUT GOLLBACH | ON FILE |
| JOCHEN HENNECKE | ON FILE |
| JOCHEN HENRY MÃŒNNICH | ON FILE |
| JOCHEN HUBBUCH | ON FILE |
| JOCHEN JAN JABERG | ON FILE |
| JOCHEN JULIEN G VERPAELE | ON FILE |
| JOCHEN LUCIENNE H DE VLEESCHAUWER | ON FILE |
| JOCHEN MARTIN KRIEGBAUM | ON FILE |
| JOCHEN MICHA CLAES | ON FILE |
| JOCHEN WINFRIED GREB | ON FILE |
| JOCHEN ZINK | ON FILE |
| JOCK ANDREW JAMES MCLEOD | ON FILE |
| JOCOB LAUST JENSEN | ON FILE |
| JOCOB TAPPEL SCHOOP | ON FILE |
| JOCOB VILLEFRANCE | ON FILE |
| JODE MASON GANNON | ON FILE |
| JODEE ELLEN COLLINS | ON FILE |
| JODEE GRACE SOUTHWICK | ON FILE |
| JODEEN MARIE MARKLE | ON FILE |
| JODEH NASSAR | ON FILE |
| JODI ALLEN GIBSON | ON FILE |
| JODI ANN FRATERMAN | ON FILE |
| JODI ANN ISAACS | ON FILE |
| JODI ANN LOUISE WILSEY | ON FILE |
| JODI ANN M RICHARDS | ON FILE |
| JODI ANN STONEHOCKER | ON FILE |
| JODI ANNE HART | ON FILE |
| JODI ANNE SCHECHTER | ON FILE |
| JODI CANGEMI | ON FILE |
| JODI EILEEN CHIEN | ON FILE |
| JODI ESTES HENNINGER | ON FILE |
| JODI HEATHER KLEIMOLA | ON FILE |
| JODI KYM MACKENZIE | ON FILE |
| JODI LASHAI MICHELLE ROGERS | ON FILE |
| JODI LEIGH ECKLAND | ON FILE |
| JODI LYNN MORRISON | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JODI LYNN VOTEL | ON FILE |
| JODI MARIE GRIESHOP | ON FILE |
| JODI MARIE LIVINGSTON | ON FILE |
| JODI MCGUIRE | ON FILE |
| JODI MICHELLE BZOVI | ON FILE |
| JODI ROTHERY | ON FILE |
| JODI-ANN NICOLA JACKSON | ON FILE |
| JODI-ANN NICOLE SAMUELS-PINNOCK | ON FILE |
| JODIE ALEXIS TURNER | ON FILE |
| JODIE CROOT | ON FILE |
| JODIE DENISE MARTIN | ON FILE |
| JODIE ELSA LYNCH | ON FILE |
| JODIE HANNAH MAYLOR | ON FILE |
| JODIE LAURENSON | ON FILE |
| JODIE MAE SEYMOUR | ON FILE |
| JODIE MARIE HARMON | ON FILE |
| JODIE PAIGE STEVENS | ON FILE |
| JODIE PATRICIA KELLEHER | ON FILE |
| JODIE REGINA CARNEY | ON FILE |
| JODIE WAN WEN CHAN | ON FILE |
| JODOK STAEHLIN | ON FILE |
| JODY A WAGNER | ON FILE |
| JODY ANN HERNANDEZ | ON FILE |
| JODY ARVEDA | ON FILE |
| JODY CRYSTAL BONNETT | ON FILE |
| JODY E SWEINHART | ON FILE |
| JODY EMMETT POWELL | ON FILE |
| JODY GOTT | ON FILE |
| JODY HIGGINS | ON FILE |
| JODY LEANNE THOULISS | ON FILE |
| JODY LEE BIZZLE | ON FILE |
| JODY LEE GARY | ON FILE |
| JODY LYNN MACLEOD | ON FILE |
| JODY MELVILLE | ON FILE |
| JODY N EVANS | ON FILE |
| JODY OTONIEL ORELLANA | ON FILE |
| JODY P FLECK | ON FILE |
| JODY RAY KOSCHMANN | ON FILE |
| JODY RON NOVAK-PAPP | ON FILE |
| JODY SPELLING | ON FILE |
| JOE A RAEL | ON FILE |
| JOE AKIKI | ON FILE |
| JOE ALAN BIXLER | ON FILE |
| JOE ALEXANDROW | ON FILE |
| JOE ALVAREZ | ON FILE |
| JOE ANDREW MCCORKLE | ON FILE |
| JOE ANDRY RAMBELOSON | ON FILE |
| JOE ANGEL REVELES | ON FILE |
| JOE ANNE SANCHEZ VONGSAHOM | ON FILE |
| JOE ANTHONY LOPEZ | ON FILE |
| JOE ANTOINE DE MADET | ON FILE |
| JOE ANTONIO LOPEZ ANDINO | ON FILE |
| JOE ANTONOVITCH GRIFFITH | ON FILE |
| JOE ARTHUR FONSECA | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JOE BEACH | ON FILE |
| JOE BLACK | ON FILE |
| JOE BROE MACKENZIE | ON FILE |
| JOE BRUNO | ON FILE |
| JOE CA LONG | ON FILE |
| JOE CASQUEJO | ON FILE |
| JOE CHARLES WILSON | ON FILE |
| JOE CHIA | ON FILE |
| JOE CHIAYU HUNG | ON FILE |
| JOE CHOR YENG CHUA | ON FILE |
| JOE CHOY | ON FILE |
| JOE CHUNE-MING CHENG | ON FILE |
| JOE D MARTINEZ | ON FILE |
| JOE DAGHER | ON FILE |
| JOE DANIEL NINO | ON FILE |
| JOE DANIEL TELFORD | ON FILE |
| JOE DANNY CORREA | ON FILE |
| JOE DEAN FEAGIN | ON FILE |
| JOE DENG | ON FILE |
| JOE DOUGLAS KEEN | ON FILE |
| JOE DOYLE | ON FILE |
| JOE DYLAN D ' ARCY | ON FILE |
| JOE DYLAN NONACA | ON FILE |
| JOE E BUCCI | ON FILE |
| JOE EDWARD ESPINO | ON FILE |
| JOE EDWARD HARRIS | ON FILE |
| JOE EDWARD MALDONADO | ON FILE |
| JOE ENEA | ON FILE |
| JOE ERWIN LOVE | ON FILE |
| JOE GRIFFITH PRICE | ON FILE |
| JOE HEALEY | ON FILE |
| JOE HONG SENGVONG | ON FILE |
| JOE IAN TAYLOR | ON FILE |
| JOE INDO THACH | ON FILE |
| JOE ISAIS CORDERO | ON FILE |
| JOE J BARKER | ON FILE |
| JOE JACKSON COLEY | ON FILE |
| JOE JAMES TORRES DORIA | ON FILE |
| JOE JOE BIRDWELL | ON FILE |
| JOE JOEL MOTTA | ON FILE |
| JOE JOSEPH | ON FILE |
| JOE JOSEPH JACOB | ON FILE |
| JOE KALEY MORRISON | ON FILE |
| JOE KENNEDY | ON FILE |
| JOE KENNY SCANLON | ON FILE |
| JOE KIT YONG | ON FILE |
| JOE KRAMER | ON FILE |
| JOE LANIGAN | ON FILE |
| JOE LEE NORTON | ON FILE |
| JOE LOUIS ESCOBEDO | ON FILE |
| JOE M STEVENS JR | ON FILE |
| JOE MARRERO | ON FILE |
| JOE MARRON | ON FILE |
| JOE MATSUO COWAN | ON FILE |

 **STRETTO**

**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| JOE MICHAEL BRUMWELL | ON FILE |
| JOE MOSED | ON FILE |
| JOE MUMFORD | ON FILE |
| JOE NA THEAN | ON FILE |
| JOE NEIL CALIFANO | ON FILE |
| JOE NGURU KARIUKI | ON FILE |
| JOE NGUYEN | ON FILE |
| JOE NICHOLAS HUCIK | ON FILE |
| JOE NUNEZ | ON FILE |
| JOE ORTON | ON FILE |
| JOE P SR GOBEA | ON FILE |
| JOE PATRICK LESTER | ON FILE |
| JOE PATRICK SHIELDS | ON FILE |
| JOE PELTON | ON FILE |
| JOE PRESTON | ON FILE |
| JOE QUICK | ON FILE |
| JOE RICHARD HAMILTON SCOTT | ON FILE |
| JOE ROBERT MORRIS | ON FILE |
| JOE ROBERTS | ON FILE |
| JOE ROMERO | ON FILE |
| JOE ROMUALD CASASOPRANO | ON FILE |
| JOE RUBEN RAGGETT | ON FILE |
| JOE STEPHEN WILSON | ON FILE |
| JOE TAKUJI UEMURA | ON FILE |
| JOE TEET REBEL JOHNS | ON FILE |
| JOE THWAITE | ON FILE |
| JOE TIMOTHY RAYMOND LEVER | ON FILE |
| JOE VARGHESE VITHAYATHIL | ON FILE |
| JOE VASILKO SERRA | ON FILE |
| JOE VINCENT CORDERO TAPGOS | ON FILE |
| JOE WALLACE CORSE | ON FILE |
| JOE WALTER TERRY | ON FILE |
| JOE WATSON | ON FILE |
| JOE WAYNE HOLT | ON FILE |
| JOE WILLIAM WELLS | ON FILE |
| JOE WILSON DALGARN | ON FILE |
| JOE XIN LEE | ON FILE |
| JOE YAP | ON FILE |
| JOE YOUSSEE GOURIEH | ON FILE |
| JOE ZEPHERON COULTER | ON FILE |
| JOEANTHONY FELIX | ON FILE |
| JOEBETT JAMES BUENAFLOR ARO | ON FILE |
| JOED ALBERTO RODRIGUEZ | ON FILE |
| JOED BABARAN DEMETILLO | ON FILE |
| JOEDDIE PATRICK MENDOZA | ON FILE |
| JOEDOBED ELIASIB SAGASTUME MUNOZ | ON FILE |
| JOEDONALD CHINONYE UCHE | ON FILE |
| JOEGI BIN RUKY UNGEF | ON FILE |
| JOEHUA ELLIS MURPHREE | ON FILE |
| JOEKE VAN DER VELDE | ON FILE |
| JOEL A ALVAREZ-CASTILLO | ON FILE |
| JOEL A BOARDMAN | ON FILE |
| JOEL A HORNER | ON FILE |
| JOEL A MAYSONET | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOEL A OVERWATER | ON FILE |
| JOEL A PANTTILA | ON FILE |
| JOEL A ROBINS | ON FILE |
| JOEL ABDUL HUERTA PORTAL | ON FILE |
| JOEL ABELARDO JORQUERA CORDOVA | ON FILE |
| JOEL ABRAHAM VILELA CACERES | ON FILE |
| JOEL ADAM FRANK | ON FILE |
| JOEL ADAN GALLINGER | ON FILE |
| JOEL ADRIAN VAN BRUNT | ON FILE |
| JOEL ADRIAN ZARZA | ON FILE |
| JOEL ADRIANO MIRANDA PEREIRA | ON FILE |
| JOEL ALAIN BISSON | ON FILE |
| JOEL ALAN BROOKS | ON FILE |
| JOEL ALAN WILSON | ON FILE |
| JOEL ALEXANDER GUZMAN FUENTES | ON FILE |
| JOEL ALEXANDER MARTORANA | ON FILE |
| JOEL ALEXANDER SMITH | ON FILE |
| JOEL ALEXANDER ZIRMER LECHAIRE | ON FILE |
| JOEL ALLAN THOMSON | ON FILE |
| JOEL ALLEN II GIER | ON FILE |
| JOEL ALLEN RISHE | ON FILE |
| JOEL ALLEN SMITH | ON FILE |
| JOEL ALLEN SUMNER | ON FILE |
| JOEL ALTAIRAN SARRAS | ON FILE |
| JOEL ALTON WILLIAM | ON FILE |
| JOEL ALVARADO | ON FILE |
| JOEL AMIN WOODWARD | ON FILE |
| JOEL ANDERSON VAILLANCOURT | ON FILE |
| JOEL ANDRE BRAITHWAITE | ON FILE |
| JOEL ANDRES FERNANDEZ | ON FILE |
| JOEL ANDREW BLUESTEIN | ON FILE |
| JOEL ANDREW COTHRAN | ON FILE |
| JOEL ANDREW CROWLEY | ON FILE |
| JOEL ANDREW LEE FEINBERG | ON FILE |
| JOEL ANDREW MUELLER | ON FILE |
| JOEL ANDREW SCHARPNICK | ON FILE |
| JOEL ANDREW WARD | ON FILE |
| JOEL ANDREW WEANT | ON FILE |
| JOEL ANGEL GABRIEL RAMIREZ | ON FILE |
| JOEL ANTHONY IBARRA | ON FILE |
| JOEL ANTONIO PANDO LLANOS | ON FILE |
| JOEL ARTURO LUIS | ON FILE |
| JOEL AUGUSTINE DIGNAM | ON FILE |
| JOEL AUSTIN HENDERSON | ON FILE |
| JOEL AVITIA | ON FILE |
| JOEL AXEL RASMUS MILESSON | ON FILE |
| JOEL B HOLLAND | ON FILE |
| JOEL B SCHON | ON FILE |
| JOEL BARETT BRUERD | ON FILE |
| JOEL BARY BECKINGHAM | ON FILE |
| JOEL BERNARD ADELMAN | ON FILE |
| JOEL BERNARD SWERSKY | ON FILE |
| JOEL BESSA GODINHO | ON FILE |
| JOEL BHARATH PATHYNATHAN | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JOEL BLANC | ON FILE |
| JOEL BORON TUVILLA | ON FILE |
| JOEL BOYD GUY | ON FILE |
| JOEL BRANDON EVANS | ON FILE |
| JOEL BRANDON KAUFTHEIL | ON FILE |
| JOEL BREEN | ON FILE |
| JOEL BRETT TARTAKOVSKY MALCHIONDO | ON FILE |
| JOEL BROOKS | ON FILE |
| JOEL CABRERA | ON FILE |
| JOEL CAMERON | ON FILE |
| JOEL CAMERON YOUNG | ON FILE |
| JOEL CAMILO PINTO DA MATA | ON FILE |
| JOEL CASTILLO JARAMILLO | ON FILE |
| JOEL CHNG MING XUAN | ON FILE |
| JOEL CHRISTIAN DIAZ | ON FILE |
| JOEL CHRISTIAN PHILIPPE TOZZI | ON FILE |
| JOEL CHRISTOPHER MCINNES | ON FILE |
| JOEL CRAIG OSBORN | ON FILE |
| JOEL D HALFORD | ON FILE |
| JOEL D NICEWANDER | ON FILE |
| JOEL D ROCKFORD | ON FILE |
| JOEL DAMIAN PLUESS | ON FILE |
| JOEL DANIEL ANTON | ON FILE |
| JOEL DANIEL LACINE | ON FILE |
| JOEL DANIEL PIELAK | ON FILE |
| JOEL DANIEL ROCKEY | ON FILE |
| JOEL DASTOUS PAGE | ON FILE |
| JOEL DAVID BEATY | ON FILE |
| JOEL DAVID BELINKY | ON FILE |
| JOEL DAVID CROSS | ON FILE |
| JOEL DAVID DLOUHY | ON FILE |
| JOEL DAVID FETHERLIN | ON FILE |
| JOEL DAVID GRUNDEN | ON FILE |
| JOEL DAVID INI | ON FILE |
| JOEL DAVID KRUSHKA | ON FILE |
| JOEL DAVID MCANDREW | ON FILE |
| JOEL DAVID SCHROEDER | ON FILE |
| JOEL DAVID SCHWAIGER | ON FILE |
| JOEL DAVID SHILLIDAY | ON FILE |
| JOEL DAVID VAN PATTEN | ON FILE |
| JOEL DAVID WETTSTONE | ON FILE |
| JOEL DAVIN MARTIN | ON FILE |
| JOEL DE KOK | ON FILE |
| JOEL DELOSSANTOS RIVERA | ON FILE |
| JOEL DESSERT | ON FILE |
| JOEL DEWI HILL | ON FILE |
| JOEL DIAZ SANTANA | ON FILE |
| JOEL DIOCALES OTANES | ON FILE |
| JOEL DOMINIC REEVES | ON FILE |
| JOEL DOMINIC SMEES | ON FILE |
| JOEL DOMINIC TOWARD | ON FILE |
| JOEL DOMINIQUE HEGY | ON FILE |
| JOEL DOS SANTOS | ON FILE |
| JOEL DOUGLAS COMM | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JOEL DOUGLAS FEARON | ON FILE |
| JOEL DOUGLAS WENZEL | ON FILE |
| JOEL DOUGLAS WIER | ON FILE |
| JOEL DOUGLAS WOLFGANG | ON FILE |
| JOEL DOUGLASS RAY | ON FILE |
| JOEL DROLET DESJARDINS | ON FILE |
| JOEL DUBOIS | ON FILE |
| JOEL DUFF LAWRENCE | ON FILE |
| JOEL E TORRES-RODRIGUEZ | ON FILE |
| JOEL EDMUND SKOTAK | ON FILE |
| JOEL EDUARDO GALLARDO VIGODSKY | ON FILE |
| JOEL EDWARD BRADY | ON FILE |
| JOEL EDWARD II MAROUSEK | ON FILE |
| JOEL EGGER | ON FILE |
| JOEL ELIEL PEKARI | ON FILE |
| JOEL ELLIOTT BRAXTON | ON FILE |
| JOEL ELLIOTT MURPHY | ON FILE |
| JOEL EMILIO PARDILLA | ON FILE |
| JOEL ENRICO LEHNER | ON FILE |
| JOEL ENRIQUE BRAMBILA | ON FILE |
| JOEL ENRIQUE MARRERO | ON FILE |
| JOEL ERIC COLEMAN NAKAI | ON FILE |
| JOEL ERIC POTTER | ON FILE |
| JOEL ERNESTO EGUIZA GONZALEZ | ON FILE |
| JOEL ESPINOZA | ON FILE |
| JOEL ESTEBAN DIAZ | ON FILE |
| JOEL EXEQUIEL JURADO | ON FILE |
| JOEL EXEQUIEL JURADO | ON FILE |
| JOEL EXEQUIEL JURADO | ON FILE |
| JOEL EXEQUIEL JURADO | ON FILE |
| JOEL EXEQUIEL JURADO | ON FILE |
| JOEL EXEQUIEL JURADO | ON FILE |
| JOEL EXEQUIEL JURADO | ON FILE |
| JOEL EXEQUIEL JURADO | ON FILE |
| JOEL EXEQUIEL JURADO | ON FILE |
| JOEL EXEQUIEL JURADO | ON FILE |
| JOEL EXEQUIEL JURADO | ON FILE |
| JOEL EXEQUIEL JURADO | ON FILE |
| JOEL EXEQUIEL JURADO | ON FILE |
| JOEL EXEQUIEL JURADO | ON FILE |
| JOEL EXEQUIEL JURADO | ON FILE |
| JOEL EXEQUIEL JURADO | ON FILE |
| JOEL EXEQUIEL JURADO | ON FILE |
| JOEL EXEQUIEL JURADO | ON FILE |
| JOEL EXEQUIEL JURADO | ON FILE |
| JOEL EXEQUIEL JURADO | ON FILE |
| JOEL EXEQUIEL JURADO | ON FILE |
| JOEL EXEQUIEL JURADO | ON FILE |
| JOEL EXEQUIEL JURADO | ON FILE |
| JOEL FABIAN VALDEZ FERNANDEZ | ON FILE |
| JOEL FAJARDO | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOEL FAUCONNIER | ON FILE |
| JOEL FELDMAN | ON FILE |
| JOEL FIGUEROA | ON FILE |
| JOEL FITZGERALD | ON FILE |
| JOEL FLETCHER CHRISTIAN BIRCH | ON FILE |
| JOEL FRANCIS BENNETT | ON FILE |
| JOEL FRANCIS DAVIE | ON FILE |
| JOEL FREDERICK RUFF | ON FILE |
| JOEL GANDARINHO CRUZ | ON FILE |
| JOEL GENTRY SCOTT | ON FILE |
| JOEL GIULIANO DELIGIANNIS | ON FILE |
| JOEL GNUI ZIXIONG | ON FILE |
| JOEL GOH ZHAN YI | ON FILE |
| JOEL GONZALEZ | ON FILE |
| JOEL GOTSCH | ON FILE |
| JOEL GOTTEHRER | ON FILE |
| JOEL GRANADO | ON FILE |
| JOEL GREGORY EVEREST | ON FILE |
| JOEL GREGORY SPEED | ON FILE |
| JOEL GUILLERAY | ON FILE |
| JOEL GUSTAVO SPANO | ON FILE |
| JOEL HAE WON JANG | ON FILE |
| JOEL HANG | ON FILE |
| JOEL HARRIS HEFNER | ON FILE |
| JOEL HENRIQUE BRITO PINTO | ON FILE |
| JOEL HENRIQUE MARTINS | ON FILE |
| JOEL HENRY ST LAURENT | ON FILE |
| JOEL HERVE COURBIN | ON FILE |
| JOEL HINARAI CHALONS | ON FILE |
| JOEL HUBER | ON FILE |
| JOEL I MOUSSEAU | ON FILE |
| JOEL IAN DAVID WEEDY | ON FILE |
| JOEL IAN DAVID WEEDY | ON FILE |
| JOEL IRA ENGLANDER | ON FILE |
| JOEL ISAAC FELDPAUSCH | ON FILE |
| JOEL ISRAEL RAMIREZ | ON FILE |
| JOEL J GREENSILL | ON FILE |
| JOEL J JAZWIECKI | ON FILE |
| JOEL J NEGRON RIOS | ON FILE |
| JOEL J PRESCOTT | ON FILE |
| JOEL JACKSONURES HUBBARD | ON FILE |
| JOEL JAHLEEL BROWN | ON FILE |
| JOEL JAMES FENSKE | ON FILE |
| JOEL JAMES REYNE SPRING | ON FILE |
| JOEL JAMES WERLINE | ON FILE |
| JOEL JAMON RENDON | ON FILE |
| JOEL JANISSE | ON FILE |
| JOEL JAOEL SEVA | ON FILE |
| JOEL JAY CRIS MOTTAZ | ON FILE |
| JOEL JEAN PAUL VICTOR STRENG | ON FILE |
| JOEL JEEVAN SATCHI | ON FILE |
| JOEL JEFFREY BORCHARDT | ON FILE |
| JOEL JEFFREY SPARKS | ON FILE |
| JOEL JEREMIA KIEMA | ON FILE |

**STRETTO**

**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JOEL JEYASURYA | ON FILE |
| JOEL JIMENEZ ESPINOSA | ON FILE |
| JOEL JOHN VANDERWAL | ON FILE |
| JOEL JONAHTAN MINAYA MEDINA | ON FILE |
| JOEL JONATHAN DEBOOY | ON FILE |
| JOEL JONATHAN FRITS NAARENDORP | ON FILE |
| JOEL JOSEPH RICARD | ON FILE |
| JOEL JOSSEL JESURUN | ON FILE |
| JOEL JOSSUE ROSARIO ESPINOSA | ON FILE |
| JOEL JOSUE ROLDAN | ON FILE |
| JOEL JOVAN CISNEROS | ON FILE |
| JOEL JUHANI JYLHA | ON FILE |
| JOEL JULIAN LOZANO | ON FILE |
| JOEL JULIAN WACHTER | ON FILE |
| JOEL JUNIOR KOPP | ON FILE |
| JOEL JUSTUS EWUSIAK | ON FILE |
| JOEL KAI LENZ | ON FILE |
| JOEL KANDY | ON FILE |
| JOEL KARL FREDRIK WINTHER | ON FILE |
| JOEL KENNETH TROWBRIDGE | ON FILE |
| JOEL KIALA KAMALANDO | ON FILE |
| JOEL KIBBLEWHITE STEVEN | ON FILE |
| JOEL KIM BOLIVAR BERMUDO | ON FILE |
| JOEL KONATE TANKEU TCHUIKOU | ON FILE |
| JOEL KRISTIAN BOUKOGIANNIS | ON FILE |
| JOEL LANCE LUNENFELD | ON FILE |
| JOEL LARS ERIK WALLGREN | ON FILE |
| JOEL LATORRE | ON FILE |
| JOEL LAVA | ON FILE |
| JOEL LEBARON STEWART | ON FILE |
| JOEL LEE KINDBERG | ON FILE |
| JOEL LEE WEN PENG | ON FILE |
| JOEL LEE XIANG LOONG | ON FILE |
| JOEL LEONARDO PENA GARCIA | ON FILE |
| JOEL LESLIE BOLNICK | ON FILE |
| JOEL LEVEILLE | ON FILE |
| JOEL LINDEMAN-COLLINS | ON FILE |
| JOEL LOH YUE ER | ON FILE |
| JOEL LOUIS BELANGER | ON FILE |
| JOEL LUMIGNON | ON FILE |
| JOEL M CHMURA | ON FILE |
| JOEL MAKENGO BONDO | ON FILE |
| JOEL MANUEL ESPIRITU | ON FILE |
| JOEL MANUEL GONZALEZ HERNANDEZ | ON FILE |
| JOEL MANUEL PINHEIRO DA SILVA | ON FILE |
| JOEL MARCEL DAVIS | ON FILE |
| JOEL MARCEL STAUBER | ON FILE |
| JOEL MARCOLINO FERREIRA | ON FILE |
| JOEL MARIE ROSSET | ON FILE |
| JOEL MARK PETER SYMMONS | ON FILE |
| JOEL MARK RIGHTLER | ON FILE |
| JOEL MARKUS MILD | ON FILE |
| JOEL MARTIN NETTLES | ON FILE |
| JOEL MARTIN SANTILLAN | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JOEL MATS WESTROM | ON FILE |
| JOEL MATTHEW COVIELLO | ON FILE |
| JOEL MAURICIO MAZARIEGO | ON FILE |
| JOEL MAWUNYO ANTHONY | ON FILE |
| JOEL MEDERO | ON FILE |
| JOEL MESTRES LASCANO | ON FILE |
| JOEL MICHAEL ANDERSON | ON FILE |
| JOEL MICHAEL BELKO | ON FILE |
| JOEL MICHAEL HAWDON | ON FILE |
| JOEL MICHAEL ROUSH DCRISTINA | ON FILE |
| JOEL MICHAEL SCOTT | ON FILE |
| JOEL MICHALAK | ON FILE |
| JOEL MIGUEL ESCOBAR | ON FILE |
| JOEL MIGUEL MERCEDES | ON FILE |
| JOEL MOFTAH | ON FILE |
| JOEL MOISES ABADI RUBINSTEIN | ON FILE |
| JOEL MONEGRO | ON FILE |
| JOEL MOONEY CUMMINGS | ON FILE |
| JOEL MORAN | ON FILE |
| JOEL MORRILL SMEE | ON FILE |
| JOEL MYLES ANTHONY MARR | ON FILE |
| JOEL NEWERSON HUERTA SILVA | ON FILE |
| JOEL NG SHAO WEI | ON FILE |
| JOEL NIKLAUS | ON FILE |
| JOEL OLVE HEMMEL | ON FILE |
| JOEL OOSTHUIZEN | ON FILE |
| JOEL OSARUME UHUNMWAGHO | ON FILE |
| JOEL OSBALDO ANGULO | ON FILE |
| JOEL OSCAR PHAM CONG | ON FILE |
| JOEL P BEARD | ON FILE |
| JOEL PABLO MARTINEZ | ON FILE |
| JOEL PATRICK BOYLE | ON FILE |
| JOEL PATRICK GRAF | ON FILE |
| JOEL PATRICK KING | ON FILE |
| JOEL PAUL HARRIS CARRIERE | ON FILE |
| JOEL PAUL WOOD | ON FILE |
| JOEL PEARCE HEYMAN | ON FILE |
| JOEL PEDRO PASINATTO | ON FILE |
| JOEL PEREZ | ON FILE |
| JOEL PERLER | ON FILE |
| JOEL PETER FISHLOCK | ON FILE |
| JOEL PHANUEL PLACID | ON FILE |
| JOEL PHILLIP WEINTRAUB | ON FILE |
| JOEL PIERRE JEAN PAUL FABING | ON FILE |
| JOEL PRASAD | ON FILE |
| JOEL PRAVIN PARAMASIVAM | ON FILE |
| JOEL PRESTON WHITEHEAD | ON FILE |
| JOEL R CAMPBELL | ON FILE |
| JOEL R MELNICK | ON FILE |
| JOEL R SMITH | ON FILE |
| JOEL RAFAEL DOMINGUEZ OLIVENCE | ON FILE |
| JOEL RAJAN SAMUEL | ON FILE |
| JOEL RAYMOND HARRIS | ON FILE |
| JOEL REUBEN GREEN | ON FILE |



| NAME | EMAIL |
|------|-------|
| JOEL REYES | ON FILE |
| JOEL RICHARD NAGEL | ON FILE |
| JOEL RILEY BOWMAN | ON FILE |
| JOEL ROBBERT VOOGT | ON FILE |
| JOEL ROBERT BARBEAU | ON FILE |
| JOEL ROBERT BISHOP | ON FILE |
| JOEL ROBERT CLAYTON | ON FILE |
| JOEL ROBERT COLEMAN | ON FILE |
| JOEL ROBERT GARNER | ON FILE |
| JOEL ROBERT HALL | ON FILE |
| JOEL ROBERT TERSIGNI | ON FILE |
| JOEL ROHAN MASON SHAW | ON FILE |
| JOEL ROHUAL JR AMIN | ON FILE |
| JOEL ROLSTON A RICHARDS | ON FILE |
| JOEL ROMEO R CAMPBELL | ON FILE |
| JOEL ROSSDON BARKER | ON FILE |
| JOEL RYAN BAUER | ON FILE |
| JOEL RYAN DOKKESTUL | ON FILE |
| JOEL RYAN ELDERSVELD | ON FILE |
| JOEL RYAN KENNAWAY | ON FILE |
| JOEL S CADDELL | ON FILE |
| JOEL S METER | ON FILE |
| JOEL SALAZAR | ON FILE |
| JOEL SAMES | ON FILE |
| JOEL SAMUEL ABELSON | ON FILE |
| JOEL SAMUEL HOLMES | ON FILE |
| JOEL SANDOVAL ROSALES | ON FILE |
| JOEL SCHLAEPFER | ON FILE |
| JOEL SCHRAGE | ON FILE |
| JOEL SHANE HARRIS | ON FILE |
| JOEL SHANE WILSON | ON FILE |
| JOEL SHNOWSKI | ON FILE |
| JOEL SOARES PRISTA | ON FILE |
| JOEL SR BULOSAN MARATAS | ON FILE |
| JOEL STANLEY BRILLIANT | ON FILE |
| JOEL STANLEY LAMOUREUX | ON FILE |
| JOEL STEPHEN LYDON | ON FILE |
| JOEL STIER | ON FILE |
| JOEL STINSON YOUNG | ON FILE |
| JOEL STIVEN GUEVARA | ON FILE |
| JOEL SYLVAIN JOSEPH DEBS | ON FILE |
| JOEL T BLOOMQUIST | ON FILE |
| JOEL T GEDDIS | ON FILE |
| JOEL TAM | ON FILE |
| JOEL TAN | ON FILE |
| JOEL TAN TYAN MIN | ON FILE |
| JOEL TAN YAOHUI | ON FILE |
| JOEL TERENCE RUPPRECHT | ON FILE |
| JOEL TERII MANA DEGAGE | ON FILE |
| JOEL TERRONES ESPINOZA | ON FILE |
| JOEL THOMAS LEESON | ON FILE |
| JOEL THOMAS PITTENGER | ON FILE |
| JOEL THOMAS SHAMASH | ON FILE |
| JOEL THOMS | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JOEL TIMOTHY STORMER | ON FILE |
| JOEL TOI HSIEH EN | ON FILE |
| JOEL TREVOR RHYS BURTON | ON FILE |
| JOEL TSE | ON FILE |
| JOEL TYLER THOMAS | ON FILE |
| JOEL VALENZUELA | ON FILE |
| JOEL VEGA RODRIGUEZ | ON FILE |
| JOEL VELASQUEZ | ON FILE |
| JOEL VELAZQUEZ | ON FILE |
| JOEL VICTOR DU BROY | ON FILE |
| JOEL VIEIRA DOS REIS | ON FILE |
| JOEL VIVIAN EMANUEL WAELCHLI | ON FILE |
| JOEL VONARBURG | ON FILE |
| JOEL WILLIAM ARMSTRONG | ON FILE |
| JOEL WILLIAM BARR | ON FILE |
| JOEL WILLIAM DAVID BUXTON | ON FILE |
| JOEL WILLIAM DENNY | ON FILE |
| JOEL WILLIAM KONITZER | ON FILE |
| JOEL WILLIAM MORT | ON FILE |
| JOEL WILLIAM REEDER | ON FILE |
| JOEL WILLIAM ROLF HEINEMAN | ON FILE |
| JOEL WILLIAM TANNER | ON FILE |
| JOEL WONG ZENG HAN | ON FILE |
| JOEL XAVIER LOBA | ON FILE |
| JOEL YEW WEI JIE | ON FILE |
| JOEL YVON G THISSEN | ON FILE |
| JOEL YVON HOULE | ON FILE |
| JOELENE DEE DYMENT | ON FILE |
| JOELIDO JR TILLO | ON FILE |
| JOELIS SATKAUSKAS | ON FILE |
| JOELL SORIANO | ON FILE |
| JOELLE ANN GALLAWAY | ON FILE |
| JOELLE ANNIE DE KOK | ON FILE |
| JOELLE BEAUMIER | ON FILE |
| JOELLE CAMILLE VESY | ON FILE |
| JOELLE JEFFREY PAMPLONA | ON FILE |
| JOELLE KIM BLASIG | ON FILE |
| JOELLE KRISTEN BROADHEAD | ON FILE |
| JOELLE MONIKA SEILER | ON FILE |
| JOELLE N ENGSTROM | ON FILE |
| JOELLE PATRICIA LUCIE COUDRAY | ON FILE |
| JOELLE TIGHE | ON FILE |
| JOELLYN KANANI MORRIS | ON FILE |
| JOELY TANGARIFE | ON FILE |
| JOEMAL RODRIGUEZ BAEZ | ON FILE |
| JOEMAR DIADAY DACANAY | ON FILE |
| JOEMARIE LUBERISCO JACOSALEM JR | ON FILE |
| JOEN CHAN | ON FILE |
| JOEN EUGEN NORDIN FRIBERG | ON FILE |
| JOENATHAN DAYAN | ON FILE |
| JOENGMEIN SON HAH | ON FILE |
| JOEP BOORSMA | ON FILE |
| JOEP E SCHINS | ON FILE |
| JOEP ELLE PE VAN WERMESKERKEN | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOEP LEONARDUS FRANCISCUS PAAU | ON FILE |
| JOEP VAN WEELDEN | ON FILE |
| JOERA RUSSDY ROTH | ON FILE |
| JOERG CHRISTOFER ROTH | ON FILE |
| JOERG ERNST LUDWIG FAUCK | ON FILE |
| JOERG GUNTER PRASSEL | ON FILE |
| JOERG HESSELINK | ON FILE |
| JOERG KAROW | ON FILE |
| JOERG PLOMER | ON FILE |
| JOERG RADTKE | ON FILE |
| JOERG TASZMAN | ON FILE |
| JOERG UWE ZIEGE | ON FILE |
| JOERG WEGSCHEIDER | ON FILE |
| JOERGEN ANDERSEN | ON FILE |
| JOERGEN BUSCH MELVAER | ON FILE |
| JOERGEN DURUM GJESTVANG | ON FILE |
| JOERGEN HAGESELLE | ON FILE |
| JOERGEN HIRSCH | ON FILE |
| JOERGEN KAERSKOV JAKOBSEN | ON FILE |
| JOERGEN KLAASE | ON FILE |
| JOERGEN LOLK MOLLERUP | ON FILE |
| JOERGEN LUND | ON FILE |
| JOERGEN NOHNS OEGENDAHL | ON FILE |
| JOERGEN OESTHAGEN AAS | ON FILE |
| JOERGEN PEDER BOBERG | ON FILE |
| JOERGEN STUART | ON FILE |
| JOERGEN VARJAS | ON FILE |
| JOERI CORNEEL M CORNELISSENS | ON FILE |
| JOERI FLIKWEERT | ON FILE |
| JOERI HENK WILLEM STOKKINK | ON FILE |
| JOERI JOHANNES VAN BREUKELEN | ON FILE |
| JOERI LEON VAN RAALTE | ON FILE |
| JOERI ROBIN LESTERHUIS | ON FILE |
| JOERI ROGER RYCKASEYS | ON FILE |
| JOERI SILVESTER TILMAN | ON FILE |
| JOERI SMIT | ON FILE |
| JOERI STEFAN A WINCKELMANS | ON FILE |
| JOERI VAN DEN BROECK | ON FILE |
| JOERI VAN DER VLAG | ON FILE |
| JOERI VAN MEETELEN | ON FILE |
| JOERIK LEONARD VAN DITMARSCH | ON FILE |
| JOERN BURSCHE | ON FILE |
| JOERN ERIK HOFFMANN | ON FILE |
| JOERN JOACHIM WOEBKE | ON FILE |
| JOERY TRUYEN | ON FILE |
| JOESIAH NATHAN WALLACE | ON FILE |
| JOESTALIN ANGELES REYES | ON FILE |
| JOETTA BEAUFORD PALMER | ON FILE |
| JOETWELL LAWAN HAMILTON | ON FILE |
| JOEVANI SANCHEZ | ON FILE |
| JOEVER MARCHA ULIBARRI | ON FILE |
| JOEVIN CLAUDE IVES AUFFREDOU | ON FILE |
| JOEWE KOH SOH YUEN | ON FILE |
| JOEWELLE JERVEES DELMACIO CHUA | ON FILE |

**STRETTO**

**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JOEY B DE KLERK | ON FILE |
| JOEY BAESAS | ON FILE |
| JOEY BARKSDALE SWINDALL | ON FILE |
| JOEY CHAO CHIANG LEI | ON FILE |
| JOEY DIEKSTRA | ON FILE |
| JOEY FRANCIS ELDON | ON FILE |
| JOEY FREE SPIRIT BROWN | ON FILE |
| JOEY GU | ON FILE |
| JOEY GUO JIN | ON FILE |
| JOEY GYOMAY NAKAYAMA | ON FILE |
| JOEY HUYNH | ON FILE |
| JOEY JEROME SMITH | ON FILE |
| JOEY JESSE SÃŒÃŸDORF | ON FILE |
| JOEY JING YUAN YANG | ON FILE |
| JOEY JUNYUEN CHEUNG | ON FILE |
| JOEY KA YAN LAM | ON FILE |
| JOEY LEE YOONG THEEM | ON FILE |
| JOEY LIM QIAN RU | ON FILE |
| JOEY LOTOHEONEAHOGIA ATUHELE WONG SEE | ON FILE |
| JOEY LOUIS SABOURIN | ON FILE |
| JOEY LOVALLO | ON FILE |
| JOEY LUCA HECK | ON FILE |
| JOEY MAGNAYE | ON FILE |
| JOEY MARIGO | ON FILE |
| JOEY MARVIN CODRINGTON | ON FILE |
| JOEY MATTHEW ROBERT SETON | ON FILE |
| JOEY MOS | ON FILE |
| JOEY OVERKLEEFT | ON FILE |
| JOEY PERIER | ON FILE |
| JOEY POO YIE WONG | ON FILE |
| JOEY RENTENAAR | ON FILE |
| JOEY SEAN BRANSKY | ON FILE |
| JOEY SOPHIA VAN ZYL | ON FILE |
| JOEY SUGAHARA | ON FILE |
| JOEY UT DOUANG | ON FILE |
| JOEY VAN DIJK | ON FILE |
| JOEYNEIL VILLACRUSIS NOCON | ON FILE |
| JOEZEF TARNOWSKY 3RD | ON FILE |
| JOFFE VAN DER HEIJDEN | ON FILE |
| JOFFRE FABIAN ZAMBRANO ORTEGA | ON FILE |
| JOFFRE FRANCISCO RENDON | ON FILE |
| JOFFRE IVAN UGAZ | ON FILE |
| JOFFREY BLUTHE | ON FILE |
| JOFFREY JEAN ANDRE ZAK | ON FILE |
| JOFFREY JEAN HENRI JANIEC | ON FILE |
| JOFFREY MEHDI BOUAZIZ | ON FILE |
| JOFFREY PERDRIAT | ON FILE |
| JOFFREY REMI ROBAER | ON FILE |
| JOFFRIE BRINKS | ON FILE |
| JOFIL CALINAWAN SENO | ON FILE |
| JOFRANK TORRES | ON FILE |
| JOFRE POU COMPTE | ON FILE |
| JOGESHWAR RAY | ON FILE |
| JOGIN JOY | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JOGVAN REGINSSON SIMONSEN | ON FILE |
| JOHA ARAK | ON FILE |
| JOHA ARAK | ON FILE |
| JOHAD HUSSEINI ELLIS | ON FILE |
| JOHAL JOHN PEREIRA | ON FILE |
| JOHAN AAGAARD | ON FILE |
| JOHAN ACHIEL E LEYS | ON FILE |
| JOHAN ADRIEN JEREMIE GAUDOU | ON FILE |
| JOHAN ALBERT VAN NIEUWENHOVE | ON FILE |
| JOHAN ALEXANDER DAHLBERG | ON FILE |
| JOHAN ALMAR THOPHOLM MUNK | ON FILE |
| JOHAN ANDERS WIQVIST | ON FILE |
| JOHAN ANDOKO | ON FILE |
| JOHAN ANDRE J VANDEVELDE | ON FILE |
| JOHAN ANDRES VILLAMIZAR GUERRERO | ON FILE |
| JOHAN ANTHONIUS ALGRA | ON FILE |
| JOHAN ANTONIO AGUIRRE | ON FILE |
| JOHAN BAE | ON FILE |
| JOHAN BAKKER | ON FILE |
| JOHAN BEN TE RAWHITIROA BOSCH | ON FILE |
| JOHAN BENNY VAN DEN BOSSCHE | ON FILE |
| JOHAN BOTHA | ON FILE |
| JOHAN C SURIE | ON FILE |
| JOHAN CARL ALFREDSSON | ON FILE |
| JOHAN CHRISTIAAN SOEPENBERG | ON FILE |
| JOHAN CHRISTIAN BRIGLIA | ON FILE |
| JOHAN CLEMENTE | ON FILE |
| JOHAN COSYNS | ON FILE |
| JOHAN DANIEL ERIKSSON | ON FILE |
| JOHAN DANIEL STAHLGREN | ON FILE |
| JOHAN DANIEL TAN | ON FILE |
| JOHAN DAUSE | ON FILE |
| JOHAN DE JONG | ON FILE |
| JOHAN DE KOCK | ON FILE |
| JOHAN DEIJ JURJEVICH | ON FILE |
| JOHAN DIEDERIK ZAAYMAN | ON FILE |
| JOHAN DROESHOUT | ON FILE |
| JOHAN E LATORRE | ON FILE |
| JOHAN EFFENDI BIN MOHD SHALLEH | ON FILE |
| JOHAN EMIL GRENE | ON FILE |
| JOHAN ENRIQUE SOSA REY | ON FILE |
| JOHAN ERIK ERIKSSON | ON FILE |
| JOHAN ERIK VAN HAPEREN | ON FILE |
| JOHAN EVERT BLEIJENBERG | ON FILE |
| JOHAN FABRIZIO CLAVIJO | ON FILE |
| JOHAN FAVRE | ON FILE |
| JOHAN FELIPE REVORA DIAZ | ON FILE |
| JOHAN FJORDSIDE MADSEN | ON FILE |
| JOHAN FRANCOIS GUILBERT | ON FILE |
| JOHAN FRANS G MELOTTE | ON FILE |
| JOHAN FRANS J DE CLIPPELEIR | ON FILE |
| JOHAN FREDERIK VAN DE POL | ON FILE |
| JOHAN FREDRIK EGGEN RAVN | ON FILE |
| JOHAN FREDRIK GRANHOLM | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOHAN FREDRIK SOEDERBAUM | ON FILE |
| JOHAN FREDRIK SVANBORG | ON FILE |
| JOHAN GERHARD DU PREEZ | ON FILE |
| JOHAN GILLES DOBSKI | ON FILE |
| JOHAN GILLES DOMINIQUE FAURE-VINCENT | ON FILE |
| JOHAN GODFRIED BEYTELL | ON FILE |
| JOHAN GROENE | ON FILE |
| JOHAN GROTKOPP | ON FILE |
| JOHAN GUY STEVE BOUDAUD | ON FILE |
| JOHAN HABBESTAD SKIMMELAND | ON FILE |
| JOHAN HAKIM | ON FILE |
| JOHAN HENRI JOSE MARSOLLE | ON FILE |
| JOHAN HENRIK GRANFALT | ON FILE |
| JOHAN JEAN-FRANCOIS PICHON | ON FILE |
| JOHAN JESUS BAPTISTA CEDENO | ON FILE |
| JOHAN JORIS A VERSTRAELEN | ON FILE |
| JOHAN JOSEPH ENRIQUE MAGER | ON FILE |
| JOHAN JOZEF ADRIAAN PIEK | ON FILE |
| JOHAN JOZEF M STEYFKENS | ON FILE |
| JOHAN KAREL S DE MEERLEER | ON FILE |
| JOHAN KARL VITO VERHOOK | ON FILE |
| JOHAN KRISTOFFER KARLSSON | ON FILE |
| JOHAN KRYGER MONDRUP | ON FILE |
| JOHAN LENNART HALLBERG | ON FILE |
| JOHAN LEON R JANUARIUS | ON FILE |
| JOHAN LEONARD BEKKENES KJAERBO | ON FILE |
| JOHAN LISANDRO RINCON GRASS | ON FILE |
| JOHAN LORENZO | ON FILE |
| JOHAN LUCIEN PERTTI CAURANT | ON FILE |
| JOHAN MALKI | ON FILE |
| JOHAN MANUEL SALVA MARTI | ON FILE |
| JOHAN MARCEL DELAERE | ON FILE |
| JOHAN MATHIEU YAMSSI TCHOKOTEU | ON FILE |
| JOHAN MATTIAS BEIJAR | ON FILE |
| JOHAN MATTIAS ROSVALL | ON FILE |
| JOHAN MATTIAS SOEDERSTROEM | ON FILE |
| JOHAN MEJER | ON FILE |
| JOHAN MICHEL RENE MASSON | ON FILE |
| JOHAN MIGUEL RODRIGUEZ GARCIA | ON FILE |
| JOHAN NICOLAS PONIN | ON FILE |
| JOHAN P CHRISTIAN | ON FILE |
| JOHAN P EPPINGA | ON FILE |
| JOHAN PATRIK LINDKVIST | ON FILE |
| JOHAN PAUL JULIEN | ON FILE |
| JOHAN PELE BROCK LOEWENTHAL | ON FILE |
| JOHAN PENSARINI | ON FILE |
| JOHAN PETER LANGBERG | ON FILE |
| JOHAN PONTUS KERS | ON FILE |
| JOHAN PUSHPASEELAN | ON FILE |
| JOHAN QRAFIA | ON FILE |
| JOHAN RICHE | ON FILE |
| JOHAN ROHAN BIN ZULKIFLI | ON FILE |
| JOHAN RONNQVIST | ON FILE |
| JOHAN ROY GONZALEZ | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JOHAN SCHNOR JOERGENSEN | ON FILE |
| JOHAN SCHOTANUS | ON FILE |
| JOHAN SEBASTIAN AKERSTROM | ON FILE |
| JOHAN SEBASTIAN JOJOA LOPEZ | ON FILE |
| JOHAN SEBASTIAN LABRADA MONTOYA | ON FILE |
| JOHAN SEBASTIAN TINOCO SANCHEZ | ON FILE |
| JOHAN STANLEY JANSE VAN RENSBURG | ON FILE |
| JOHAN STEFAN SONELIUS SCHIERBECK | ON FILE |
| JOHAN THEO VIAULT | ON FILE |
| JOHAN THORE CASANOVA VAN GEFFEN | ON FILE |
| JOHAN TORAS HALSETH | ON FILE |
| JOHAN VALENTIN BOHMAN | ON FILE |
| JOHAN VALENTIN FRANCOIS COURBIN | ON FILE |
| JOHAN VAN DEN EYNDE | ON FILE |
| JOHAN VANG WILDT | ON FILE |
| JOHAN W GREVEN | ON FILE |
| JOHAN WARMING HANSEN | ON FILE |
| JOHAN WENDLING | ON FILE |
| JOHAN WILLEMIN | ON FILE |
| JOHAN WILLY R VAN CAUWENBERGHE | ON FILE |
| JO-HAN WONG | ON FILE |
| JOHAN ZENHORST | ON FILE |
| JOHANA CECILIA ABAD PALACIOS | ON FILE |
| JOHANA KATHERINE MARTINEZ GARAY | ON FILE |
| JOHANA LICETH ESPANA MUNOZ | ON FILE |
| JOHANA MACHALKOVA | ON FILE |
| JOHANA NOELIA VILLALOBOS | ON FILE |
| JOHANA ROCIO MORALES GUTIERREZ | ON FILE |
| JOHANE GROSJEAN | ON FILE |
| JOHANES FREDERICK NIELS SWENBERG | ON FILE |
| JOHANN ALBERTO JIMENEZ CARABALLO | ON FILE |
| JOHANN ALEXANDER VILLALVIR MIRANDA | ON FILE |
| JOHANN ALEXANDRE R DIRICQ | ON FILE |
| JOHANN ANDREAS GERDES RODHNER | ON FILE |
| JOHANN ANTHONY JUBLIN | ON FILE |
| JOHANN ANTONIO DIAZ VAZQUEZ | ON FILE |
| JOHANN BERTRAND NG SING KWONG | ON FILE |
| JOHANN C KIM | ON FILE |
| JOHANN CARIELLO | ON FILE |
| JOHANN CHRYSOSTOMUS BERNHARD | ON FILE |
| JOHANN DIETER JUNGEMANN | ON FILE |
| JOHANN EMANUEL BUZLA | ON FILE |
| JOHANN EMMANUEL THOMAS POTTIER | ON FILE |
| JOHANN ERIC ARCHAMBAULT | ON FILE |
| JOHANN ERNST | ON FILE |
| JOHANN FRANCK SASSO | ON FILE |
| JOHANN GALLOPP | ON FILE |
| JOHANN GEORG STEFFENS | ON FILE |
| JOHANN GUY LEON FRANCOIS | ON FILE |
| JOHANN HEFNER | ON FILE |
| JOHANN HEINRICH SKRYPZECK | ON FILE |
| JOHANN HENDRIK TAIT | ON FILE |
| JOHANN JACKIE MARCEL BILLON | ON FILE |
| JOHANN JACQUES ROGER PIDOUX | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JOHANN JODOKUS SCHWARTZE | ON FILE |
| JOHANN KIRSCHNECK | ON FILE |
| JOHANN KRISTJAN DANIELSON | ON FILE |
| JOHANN LESTER HERNANDEZ OBLITAS | ON FILE |
| JOHANN MARCEL MICHEL DEREUDER | ON FILE |
| JOHANN MASTEL | ON FILE |
| JOHANN MCLEE FLOREXILE | ON FILE |
| JOHANN MICHEL GUY PIN | ON FILE |
| JOHANN MICHEL VALERY DUPE | ON FILE |
| JOHANN MIKIS FABRICE BLANC | ON FILE |
| JOHANN MOUSINHO DSOUZA | ON FILE |
| JOHANN NICOL WERTHER | ON FILE |
| JOHANN NUCK | ON FILE |
| JOHANN PAULO SUICO GUZMAN | ON FILE |
| JOHANN PETERS | ON FILE |
| JOHANN PHILIPPE LEGAYE | ON FILE |
| JOHANN PHILIPPE MARC BARTH | ON FILE |
| JOHANN REUTENAUER | ON FILE |
| JOHANN ROGER MARCEL BRAJEUL | ON FILE |
| JOHANN SAMSON PADILLA | ON FILE |
| JOHANN SCHIEBELBEIN | ON FILE |
| JOHANN SCHILDBOECK | ON FILE |
| JOHANN SCHINDLBACHER | ON FILE |
| JOHANN SCHUAIPOW-BUS | ON FILE |
| JOHANN SEBASTIAN BACH | ON FILE |
| JOHANN SEBASTIAN WINTERSCHEID | ON FILE |
| JOHANN STEPHAN NIEDERMUELLER | ON FILE |
| JOHANN STEPHANE JEREMY JULLIARD | ON FILE |
| JOHANN TAVERNIER | ON FILE |
| JOHANN THARCISSE PHILIPPE CROXO | ON FILE |
| JOHANN THOR HAAHR HANSEN | ON FILE |
| JOHANN WOLFF | ON FILE |
| JOHANN YOHANNAN | ON FILE |
| JOHANN ZEILINGER | ON FILE |
| JOHANNA A DERKS | ON FILE |
| JOHANNA ADRIANA MARIA VAN DIJK | ON FILE |
| JOHANNA ALINA HEDENSTROM | ON FILE |
| JOHANNA ANNIKKI RANTALA | ON FILE |
| JOHANNA ANTONIETA MARIN HERRERA | ON FILE |
| JOHANNA ARISMENDY | ON FILE |
| JOHANNA C POLANCO | ON FILE |
| JOHANNA CHARLOTTA ELISABETH DOLK | ON FILE |
| JOHANNA CLAUDINE FAVRE | ON FILE |
| JOHANNA CORTES MUNOZ | ON FILE |
| JOHANNA DELGADO MUNOZ | ON FILE |
| JOHANNA ELENA ROJAS GONZALEZ | ON FILE |
| JOHANNA ELISABETH BJORKLUND | ON FILE |
| JOHANNA FLORENCIA SOPRANO | ON FILE |
| JOHANNA FRANCISCA ELISABETH VAN HUNSEL | ON FILE |
| JOHANNA GARCIA | ON FILE |
| JOHANNA GERTRUIDA BOTHA | ON FILE |
| JOHANNA HENDRIKA OLIJSLAGERS | ON FILE |
| JOHANNA ISABEL MEJIA SALGADO | ON FILE |
| JOHANNA JANCSO | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JOHANNA JANE BOWYER | ON FILE |
| JOHANNA JONES | ON FILE |
| JOHANNA KAARINA SAASTAMOINEN | ON FILE |
| JOHANNA KATRINA DE LEON ALBANO | ON FILE |
| JOHANNA KELLY | ON FILE |
| JOHANNA LENA MARIA LUNDSTROEM | ON FILE |
| JOHANNA LEON NUNEZ | ON FILE |
| JOHANNA LOAIZA | ON FILE |
| JOHANNA LUCRECIA MALDONADO | ON FILE |
| JOHANNA LUCRECIA MALDONADO | ON FILE |
| JOHANNA LUCRECIA MALDONADO | ON FILE |
| JOHANNA LUCRECIA MALDONADO | ON FILE |
| JOHANNA LUCRECIA MALDONADO | ON FILE |
| JOHANNA LUCRECIA MALDONADO | ON FILE |
| JOHANNA LUCRECIA MALDONADO | ON FILE |
| JOHANNA LUCRECIA MALDONADO | ON FILE |
| JOHANNA LUCRECIA MALDONADO | ON FILE |
| JOHANNA LUCRECIA MALDONADO | ON FILE |
| JOHANNA LUCRECIA MALDONADO | ON FILE |
| JOHANNA M H BOUWMAN | ON FILE |
| JOHANNA M HAAMANS | ON FILE |
| JOHANNA M MORALES IRIZARRY | ON FILE |
| JOHANNA MAGDALENA JONKER | ON FILE |
| JOHANNA MAGDALENA SUSANNA VOSLOO | ON FILE |
| JOHANNA MARIA ANNA BERNADETT WILLEMSEN | ON FILE |
| JOHANNA MARIANNE DE REUS | ON FILE |
| JOHANNA MARIBEL FLORES | ON FILE |
| JOHANNA MARTIN | ON FILE |
| JOHANNA NAMBILI | ON FILE |
| JOHANNA NDAPANDULA LENGA | ON FILE |
| JOHANNA PAMELA MARIE SEGAS | ON FILE |
| JOHANNA PAULINA LOUISE ARESKOUG | ON FILE |
| JOHANNA PIOU | ON FILE |
| JOHANNA R K DEN HOUDIJKER | ON FILE |
| JOHANNA RENEE VOSS | ON FILE |
| JOHANNA SELMA NDAPANDULA NGHISHEKWA | ON FILE |
| JOHANNA SOILI BARBARA KARLSSON | ON FILE |
| JOHANNA SOLEDAE FEINSTEIN | ON FILE |
| JOHANNA TERESA LINNANEN | ON FILE |
| JOHANNA VAN GRIMBERGEN | ON FILE |
| JOHANNA WERNY JOWSKA | ON FILE |
| JOHANNAH MPHO MOSIMA | ON FILE |
| JOHANNE DUGAS | ON FILE |
| JOHANNE MARY HUMPHREYS | ON FILE |
| JOHANNE REI REYES CASTRO | ON FILE |
| JOHANNEKE NICOLE VAN AS | ON FILE |
| JOHANNES A BOUWHUIS | ON FILE |
| JOHANNES A D DE VRIES | ON FILE |
| JOHANNES A LAVA | ON FILE |
| JOHANNES A TEELING | ON FILE |
| JOHANNES A VAN HELDEN | ON FILE |
| JOHANNES ADAM STRANGE | ON FILE |
| JOHANNES ADRIANUS BEENTJES | ON FILE |
| JOHANNES ADRIANUS HOEKSEL | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JOHANNES ADRIANUS JOHANNA CHRISTIANEN | ON FILE |
| JOHANNES AL ZUHEIRE | ON FILE |
| JOHANNES ALEKSANDER HORN OMLAND | ON FILE |
| JOHANNES ALEXANDER VAN DER POST | ON FILE |
| JOHANNES ALFRED STEFAN HERING | ON FILE |
| JOHANNES ANDREAS POHLE | ON FILE |
| JOHANNES ANTONIUS TIUS MARIA WILLEMSE | ON FILE |
| JOHANNES ARVID ESANPOIKA SAARISTO | ON FILE |
| JOHANNES B HEMMES | ON FILE |
| JOHANNES BASTIAAN VAN SCHERPENZEEL | ON FILE |
| JOHANNES BAUER-MARSCHALLINGER | ON FILE |
| JOHANNES BAUMANN | ON FILE |
| JOHANNES BEEKE | ON FILE |
| JOHANNES BERGFORS | ON FILE |
| JOHANNES BERNARDUS POL | ON FILE |
| JOHANNES BERNARDUS SCHLEPERS | ON FILE |
| JOHANNES BERTIE HUGO | ON FILE |
| JOHANNES BOEJE NORDHOLM | ON FILE |
| JOHANNES BUDDINGH | ON FILE |
| JOHANNES C BARTLEMA | ON FILE |
| JOHANNES C H SPLINTERS | ON FILE |
| JOHANNES C M LOONEN | ON FILE |
| JOHANNES C MA VAN BOESSCHOTEN | ON FILE |
| JOHANNES CHING LING PLAMBECK | ON FILE |
| JOHANNES CHRISTIAAN VISSER | ON FILE |
| JOHANNES CLAES OTTO FIHLEN | ON FILE |
| JOHANNES COENRAAD AKKERMAN | ON FILE |
| JOHANNES CORNELES LE ROUX | ON FILE |
| JOHANNES CORNELIS ADRIANUS HENDRIKX | ON FILE |
| JOHANNES CORNELIS JACOBUS PALS | ON FILE |
| JOHANNES CORNELIS VAN DEN AREND | ON FILE |
| JOHANNES CRAANE | ON FILE |
| JOHANNES CYRILL HANSEN | ON FILE |
| JOHANNES DANIEL SUCKOW | ON FILE |
| JOHANNES DÃ–RING | ON FILE |
| JOHANNES DE GEUS | ON FILE |
| JOHANNES DEKKER | ON FILE |
| JOHANNES DIRK DRIESSEN | ON FILE |
| JOHANNES E SMEENK | ON FILE |
| JOHANNES EDER | ON FILE |
| JOHANNES EMMANUEL SCHRODER | ON FILE |
| JOHANNES ERASMUS | ON FILE |
| JOHANNES EVERHARDUS KOTZE | ON FILE |
| JOHANNES EVERHARDUS VAN ELTEREN | ON FILE |
| JOHANNES FLOHR | ON FILE |
| JOHANNES FLORENTI SPEK | ON FILE |
| JOHANNES FRANCISCUS CAROLUS BARTELEN | ON FILE |
| JOHANNES FRIEDEMANN WOITHON | ON FILE |
| JOHANNES FRIEDRICH HARTMANN | ON FILE |
| JOHANNES FUCHS | ON FILE |
| JOHANNES FUCHSSTEINER | ON FILE |
| JOHANNES G BREUR | ON FILE |
| JOHANNES GERARDU NEDERLOF | ON FILE |
| JOHANNES GERARDUS CORNELIS VAN OUDENALLEN | ON FILE |

 **STRETTO**

**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOHANNES GERARDUS GEMMA BOLLEBAKKER | ON FILE |
| JOHANNES GERARDUS TWAN ROOS | ON FILE |
| JOHANNES GERHARDUS TEN NAPEL | ON FILE |
| JOHANNES GERTZ | ON FILE |
| JOHANNES GIJSBERTUS HERMANUS VAN OORT | ON FILE |
| JOHANNES GIJSBERTUS VAN DRIESTEN | ON FILE |
| JOHANNES GISKE MINGE | ON FILE |
| JOHANNES GOOITSEN NAUTA | ON FILE |
| JOHANNES GRÃŒÃŸ | ON FILE |
| JOHANNES GRIMM | ON FILE |
| JOHANNES H BOONS | ON FILE |
| JOHANNES H HABRAKEN | ON FILE |
| JOHANNES HALLER | ON FILE |
| JOHANNES HANS KOCK | ON FILE |
| JOHANNES HENDRICUS SCHERPENISSE | ON FILE |
| JOHANNES HENDRIK BARNARD | ON FILE |
| JOHANNES HENDRIKUS CORNELIS KUIJPENS | ON FILE |
| JOHANNES HENDRIKUS KLUMPER | ON FILE |
| JOHANNES HENDRIKUS MARINUS ROBERTUS KRAKERS | ON FILE |
| JOHANNES HENDRIKUS SCHREUDERS | ON FILE |
| JOHANNES HENRICUS ALOYSIUS SIEGERS | ON FILE |
| JOHANNES HERMANN REUTER | ON FILE |
| JOHANNES HERMANN WESSELMANN | ON FILE |
| JOHANNES HERMANNES SOMMER | ON FILE |
| JOHANNES HERMANUS GROENEWALD | ON FILE |
| JOHANNES HERRE ZONDERVAN | ON FILE |
| JOHANNES HESS | ON FILE |
| JOHANNES HOLM FREYDL | ON FILE |
| JOHANNES J THEUNS | ON FILE |
| JOHANNES J VAN ZUIJLEN | ON FILE |
| JOHANNES JACOBU VAN DUIN | ON FILE |
| JOHANNES JACOBUS BERNARDUS VAN OERS | ON FILE |
| JOHANNES JACOBUS BOOT | ON FILE |
| JOHANNES JACOBUS GERARDUS BLAUWEN | ON FILE |
| JOHANNES JACOBUS JORDAAN | ON FILE |
| JOHANNES JACOBUS SNYMAN | ON FILE |
| JOHANNES JACOBUS VAN DER LINDE | ON FILE |
| JOHANNES JACOT VOGEL | ON FILE |
| JOHANNES JAHN | ON FILE |
| JOHANNES JAN PIETER MANNEKE | ON FILE |
| JOHANNES JAN VELLINGA | ON FILE |
| JOHANNES JANÃŸEN | ON FILE |
| JOHANNES JANSEN | ON FILE |
| JOHANNES JÃŒRGEN SCHWARZ | ON FILE |
| JOHANNES JELLE DE RUITER | ON FILE |
| JOHANNES JOSEF EDERER | ON FILE |
| JOHANNES KASKE | ON FILE |
| JOHANNES KLAAS REYER JACOBUS VAN KLEEF | ON FILE |
| JOHANNES KLIMUSEV | ON FILE |
| JOHANNES KOECK | ON FILE |
| JOHANNES L A P VAN KEIJZERSWAARD | ON FILE |
| JOHANNES LAEPPLE | ON FILE |
| JOHANNES LANG | ON FILE |
| JOHANNES LEOPOLD VALDES | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JOHANNES LINDEMAN | ON FILE |
| JOHANNES LINDVED LINDBERG | ON FILE |
| JOHANNES LODEWIKUS MOCKE | ON FILE |
| JOHANNES LODEWIKUS NAUDE | ON FILE |
| JOHANNES LUNGENSCHMIED | ON FILE |
| JOHANNES M A RIDDERBEEKX | ON FILE |
| JOHANNES M A VAN VILSTEREN | ON FILE |
| JOHANNES M TRIENEKENS | ON FILE |
| JOHANNES MARIA DE BROUWER | ON FILE |
| JOHANNES MARIO ANTONI | ON FILE |
| JOHANNES MARKUS MICHLER | ON FILE |
| JOHANNES MARTHINUS ALLERS | ON FILE |
| JOHANNES MEYER | ON FILE |
| JOHANNES MICHAEL KÃ–NIG | ON FILE |
| JOHANNES MOSTERT | ON FILE |
| JOHANNES MYLLERUP | ON FILE |
| JOHANNES N M KUNIS | ON FILE |
| JOHANNES NANDE AWALA | ON FILE |
| JOHANNES NEKWAYA | ON FILE |
| JOHANNES NEUMANN | ON FILE |
| JOHANNES NICOLAAS OKKE VAN DER STOK | ON FILE |
| JOHANNES ORION NICHOLAS | ON FILE |
| JOHANNES P N M VENNINGS | ON FILE |
| JOHANNES PAOLO REMON | ON FILE |
| JOHANNES PAUL MARTIN GEORG GUMBRECHT | ON FILE |
| JOHANNES PAULUS DE GUZMAN ACUNA | ON FILE |
| JOHANNES PETER ECKERT | ON FILE |
| JOHANNES PETRUS JACOBUS LIEBENBERG | ON FILE |
| JOHANNES PETRUS JACOBUS MULDER | ON FILE |
| JOHANNES PETRUS LOUIS VAN DEN BERG | ON FILE |
| JOHANNES PETRUS TOLEN | ON FILE |
| JOHANNES PETRUS VAN DER VYVER | ON FILE |
| JOHANNES PETRUS VAN E HULSTD | ON FILE |
| JOHANNES PETRUS VAN NIEKERK | ON FILE |
| JOHANNES PETRUS WILHELMUS WIJLAARS | ON FILE |
| JOHANNES PIETER SEBASTIAAN BOER | ON FILE |
| JOHANNES PRÃ–HL | ON FILE |
| JOHANNES R SLOOTMAN EV VAN | ON FILE |
| JOHANNES RAMODZULI MTSHALI | ON FILE |
| JOHANNES RINGELMANN | ON FILE |
| JOHANNES ROELAND VALENTIJN WESTERVELD | ON FILE |
| JOHANNES ROTH | ON FILE |
| JOHANNES SAKARI KUOSMANEN | ON FILE |
| JOHANNES SAKARI LUOTO | ON FILE |
| JOHANNES SAMSON KERNS | ON FILE |
| JOHANNES SCHALK BRESLER | ON FILE |
| JOHANNES SCHEEPERS VAN STRAATEN | ON FILE |
| JOHANNES SCHIDOW | ON FILE |
| JOHANNES SCHOKKER | ON FILE |
| JOHANNES SCHUBEUS | ON FILE |
| JOHANNES SEEMÃŒELLER | ON FILE |
| JOHANNES SEIÃ˜YLER | ON FILE |
| JOHANNES SEIDL | ON FILE |
| JOHANNES STRAUSS DE LANGE | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JOHANNES SURAYA HEALY | ON FILE |
| JOHANNES T DE JONG | ON FILE |
| JOHANNES TERVOORT | ON FILE |
| JOHANNES THEODORUS LAURENTIUS HELMINK | ON FILE |
| JOHANNES THUMMER | ON FILE |
| JOHANNES TOBIAS HEIZMANN | ON FILE |
| JOHANNES VALTTERI VALLI | ON FILE |
| JOHANNES VAN BREUGEL | ON FILE |
| JOHANNES VAN DER HEIJDEN | ON FILE |
| JOHANNES VAN HUMBEECK | ON FILE |
| JOHANNES VAN NISPEN | ON FILE |
| JOHANNES VAN TIENHOVEN | ON FILE |
| JOHANNES VEIKKO RINTALA | ON FILE |
| JOHANNES VIEBIG | ON FILE |
| JOHANNES VIG JAKOBSEN | ON FILE |
| JOHANNES VUGA GREGORIC | ON FILE |
| JOHANNES W OTTO | ON FILE |
| JOHANNES W VAN WIJNGAARDEN | ON FILE |
| JOHANNES WALTER ZAHN | ON FILE |
| JOHANNES WESTPHAL | ON FILE |
| JOHANNES WILHELMU WESSELS VAN ZYLE | ON FILE |
| JOHANNES WILLIAMSON | ON FILE |
| JOHANNES WINTERFELD | ON FILE |
| JOHANNES ZINNDORF | ON FILE |
| JOHANNESN M A ZWARTHOED | ON FILE |
| JOHANNIS FLOOR HUS | ON FILE |
| JOHANNIS KOOLMEES | ON FILE |
| JOHANNIS WITVLIET | ON FILE |
| JOHANNITA CORNELIA G VAN BEUNINGEN | ON FILE |
| JOHANNUS R VONK | ON FILE |
| JOHANNY LISETTE MIESES | ON FILE |
| JOHANP A T BUITENHEK | ON FILE |
| JOHANUS J A JANSSEN | ON FILE |
| JOHANY STIVEN BOTERO | ON FILE |
| JOHEL PENA | ON FILE |
| JOHL ANTHONY BROWN | ON FILE |
| JOHMEL REY PINTOR | ON FILE |
| JOHN  HASSETT | ON FILE |
| JOHN A ALFARO CASTELLANOS | ON FILE |
| JOHN A ANDRUSKA | ON FILE |
| JOHN A BARRESI | ON FILE |
| JOHN A BELTER | ON FILE |
| JOHN A BROUSSARD | ON FILE |
| JOHN A CISZEWSKI | ON FILE |
| JOHN A DANTON | ON FILE |
| JOHN A DIGREGORIO | ON FILE |
| JOHN A EASTER | ON FILE |
| JOHN A EDWARDS | ON FILE |
| JOHN A FABRIZZIO JR | ON FILE |
| JOHN A FARRINGTON | ON FILE |
| JOHN A FLOWERS JR | ON FILE |
| JOHN A GRASSO | ON FILE |
| JOHN A GUERRIERO | ON FILE |
| JOHN A JONES | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JOHN A KOHL | ON FILE |
| JOHN A LANGDALE | ON FILE |
| JOHN A O BRIEN | ON FILE |
| JOHN A S PRIGG | ON FILE |
| JOHN A TIMMERMAN | ON FILE |
| JOHN AARON CHRISTIAN MAWHINNEY | ON FILE |
| JOHN AARON MAKAY | ON FILE |
| JOHN AARON MAZULA | ON FILE |
| JOHN AARON SHERMAN | ON FILE |
| JOHN ABEL OCTAVE JOAO VIEIRA | ON FILE |
| JOHN ABOU-HAMAD | ON FILE |
| JOHN ABRAHAM SHOUSE | ON FILE |
| JOHN ABUEG | ON FILE |
| JOHN ADAM ROTH | ON FILE |
| JOHN ADAM SCHICHTEL | ON FILE |
| JOHN ADEN OGDEN | ON FILE |
| JOHN AEXANDER FLORIN DAY | ON FILE |
| JOHN AHMET | ON FILE |
| JOHN AIII SCALA | ON FILE |
| JOHN AJIBOLA EWEJE | ON FILE |
| JOHN ALAN BOSTDORF | ON FILE |
| JOHN ALAN DIPPIE | ON FILE |
| JOHN ALAN HUGHES | ON FILE |
| JOHN ALAN PELZ | ON FILE |
| JOHN ALBERT BARONE III | ON FILE |
| JOHN ALBERT GARAVITO AVENDANO | ON FILE |
| JOHN ALBERT GRANT | ON FILE |
| JOHN ALBERT LACROIX | ON FILE |
| JOHN ALBERTO ONEALLUNA | ON FILE |
| JOHN ALBERTO RODRIGUEZ | ON FILE |
| JOHN ALDEN PENINGTON | ON FILE |
| JOHN ALDOUS TORDILLA MENDOZA | ON FILE |
| JOHN ALEJANDRO ANAYA GARCIA | ON FILE |
| JOHN ALEX GEORGE | ON FILE |
| JOHN ALEX MCARDLE | ON FILE |
| JOHN ALEXANDER BACARRO MANGONON | ON FILE |
| JOHN ALEXANDER BEACHAM | ON FILE |
| JOHN ALEXANDER COLOMBO | ON FILE |
| JOHN ALEXANDER COSTIGAN | ON FILE |
| JOHN ALEXANDER EUKEL | ON FILE |
| JOHN ALEXANDER FISSEL | ON FILE |
| JOHN ALEXANDER GITTA | ON FILE |
| JOHN ALEXANDER HABEEB | ON FILE |
| JOHN ALEXANDER HALL | ON FILE |
| JOHN ALEXANDER KIDD | ON FILE |
| JOHN ALEXANDER KOSTAL | ON FILE |
| JOHN ALEXANDER MEDINA MONTEALEGRE | ON FILE |
| JOHN ALEXANDER PARKINSON | ON FILE |
| JOHN ALEXANDER PAUL REYNISH | ON FILE |
| JOHN ALEXANDER PEDERSEN | ON FILE |
| JOHN ALEXANDER PUSKAS | ON FILE |
| JOHN ALEXANDER SLOAN | ON FILE |
| JOHN ALEXANDER SLOAN | ON FILE |
| JOHN ALEXANDER SOLTERO | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JOHN ALEXANDER TAYLOR | ON FILE |
| JOHN ALEXANDER VAN DE SANDE | ON FILE |
| JOHN ALEXANDER VARGAS RAZOTE | ON FILE |
| JOHN ALEXANDRE SINCLAIR MAGNIN | ON FILE |
| JOHN ALFONSO GAUDIELLO | ON FILE |
| JOHN ALFONSO RICHARDSON | ON FILE |
| JOHN ALFRED CHRISTIAN MORGAN | ON FILE |
| JOHN ALFRED FASCIANELLA | ON FILE |
| JOHN ALFREDO GUEROVICH ARCE | ON FILE |
| JOHN ALLAN ABADIANO TIMBREZA | ON FILE |
| JOHN ALLEN | ON FILE |
| JOHN ALLEN ALBERS | ON FILE |
| JOHN ALLEN BLANKENSHIP | ON FILE |
| JOHN ALLEN CORNISTA CARREON | ON FILE |
| JOHN ALLEN DINGMAN | ON FILE |
| JOHN ALLEN DOWLER | ON FILE |
| JOHN ALLEN LAWRENCE | ON FILE |
| JOHN ALLEN NELSON | ON FILE |
| JOHN ALLEN WAINWRIGHT | ON FILE |
| JOHN ALLYN GREEN | ON FILE |
| JOHN ALPHONSE BOUSQUET | ON FILE |
| JOHN ALTADONNA | ON FILE |
| JOHN ALUN CAMERON | ON FILE |
| JOHN ALVIN BUSSEY | ON FILE |
| JOHN ALWYN BEACH | ON FILE |
| JOHN AMES | ON FILE |
| JOHN ANDRE PEPEN | ON FILE |
| JOHN ANDREAS GUDMUNDSSON | ON FILE |
| JOHN ANDREW BOWERS | ON FILE |
| JOHN ANDREW BRECK | ON FILE |
| JOHN ANDREW CAMPRADT | ON FILE |
| JOHN ANDREW CONNELL | ON FILE |
| JOHN ANDREW COYNE | ON FILE |
| JOHN ANDREW DALE WAGGENER | ON FILE |
| JOHN ANDREW DELSERONE | ON FILE |
| JOHN ANDREW DICKINSON | ON FILE |
| JOHN ANDREW DOWNEY | ON FILE |
| JOHN ANDREW EVAN | ON FILE |
| JOHN ANDREW HETZEL | ON FILE |
| JOHN ANDREW HUNTLEY | ON FILE |
| JOHN ANDREW JARRETT | ON FILE |
| JOHN ANDREW KIRKENDALL | ON FILE |
| JOHN ANDREW MACIVER | ON FILE |
| JOHN ANDREW MARSHALL | ON FILE |
| JOHN ANDREW MARTINDALE | ON FILE |
| JOHN ANDREW MAYHUT | ON FILE |
| JOHN ANDREW MESSARRA | ON FILE |
| JOHN ANDREW NUNZIATI | ON FILE |
| JOHN ANDREW REDMAN | ON FILE |
| JOHN ANDREW REIN | ON FILE |
| JOHN ANDREW SEMAN | ON FILE |
| JOHN ANDREW SIMMONS | ON FILE |
| JOHN ANDREW WALDRON | ON FILE |
| JOHN ANDREW WETZEL | ON FILE |



**STRETTO**

**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| JOHN ANDREW WYLAM | ON FILE |
| JOHN ANDREW ZIRKELBACH | ON FILE |
| JOHN ANDY SIMON | ON FILE |
| JOHN ANTE MARSH | ON FILE |
| JOHN ANTHONY BELTRAN | ON FILE |
| JOHN ANTHONY BERMUDEZ | ON FILE |
| JOHN ANTHONY BETANCOURT | ON FILE |
| JOHN ANTHONY BOCSKOVITS | ON FILE |
| JOHN ANTHONY BRENNAN | ON FILE |
| JOHN ANTHONY DELIO | ON FILE |
| JOHN ANTHONY DIVALENTIN | ON FILE |
| JOHN ANTHONY ESPINO MELENDEZ | ON FILE |
| JOHN ANTHONY FABICK | ON FILE |
| JOHN ANTHONY GALDO | ON FILE |
| JOHN ANTHONY GAROFANO | ON FILE |
| JOHN ANTHONY GISONDI | ON FILE |
| JOHN ANTHONY GRIFFIN | ON FILE |
| JOHN ANTHONY HALBESMA | ON FILE |
| JOHN ANTHONY JUNCO | ON FILE |
| JOHN ANTHONY JUNCO | ON FILE |
| JOHN ANTHONY LARAIO | ON FILE |
| JOHN ANTHONY LOPEZ | ON FILE |
| JOHN ANTHONY MASETO | ON FILE |
| JOHN ANTHONY MILLS | ON FILE |
| JOHN ANTHONY MORELLO | ON FILE |
| JOHN ANTHONY POSIMATO | ON FILE |
| JOHN ANTHONY RASPER | ON FILE |
| JOHN ANTHONY SCHOPPE | ON FILE |
| JOHN ANTHONY SPADAFORA JR | ON FILE |
| JOHN ANTHONY TADDIE | ON FILE |
| JOHN ANTHONY TOPACIO | ON FILE |
| JOHN ANTHONY VECCHIO | ON FILE |
| JOHN ANTHONY WILLIAMS | ON FILE |
| JOHN ANTON WILMS | ON FILE |
| JOHN ARCHIBALD G BREMNER | ON FILE |
| JOHN ARLIN GOINS | ON FILE |
| JOHN ARNOLD DALY | ON FILE |
| JOHN ARON CALHOUN | ON FILE |
| JOHN ARREDONDO | ON FILE |
| JOHN ARRIOLA | ON FILE |
| JOHN ARRON SUMINISTRADO ABRIL | ON FILE |
| JOHN ARTHUR BARCLAY | ON FILE |
| JOHN ARTHUR BOURGEAU | ON FILE |
| JOHN ARTHUR CO CHAN | ON FILE |
| JOHN ARTHUR CROTHERS | ON FILE |
| JOHN ARTHUR GRADDY | ON FILE |
| JOHN ARTHUR HEATON | ON FILE |
| JOHN ARTHUR III CORENBAUM | ON FILE |
| JOHN ARTHUR VANHORN | ON FILE |
| JOHN ARVIC EGBOY SAMSON | ON FILE |
| JOHN ARWIN SALAZAR SY | ON FILE |
| JOHN ASBURY WRIGHT | ON FILE |
| JOHN ASHLEY PATTERSON | ON FILE |
| JOHN ASON | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JOHN ATLE JACOBSEN | ON FILE |
| JOHN AUSTIN HELM | ON FILE |
| JOHN B CURTIS | ON FILE |
| JOHN B ESPOSITO | ON FILE |
| JOHN B GILBERT | ON FILE |
| JOHN B NOEL | ON FILE |
| JOHN BABCOCK SKINNER | ON FILE |
| JOHN BAKER DODGE | ON FILE |
| JOHN BANKS | ON FILE |
| JOHN BAPTISTE LEWIS DAVID | ON FILE |
| JOHN BARR | ON FILE |
| JOHN BARRETT | ON FILE |
| JOHN BARRINGTON BURKE | ON FILE |
| JOHN BECHT DUTRA | ON FILE |
| JOHN BENJAMIN GJERTSEN | ON FILE |
| JOHN BENJAMIN HUCK | ON FILE |
| JOHN BENJAMIN HURDT | ON FILE |
| JOHN BENJAMIN LIGHTNER | ON FILE |
| JOHN BENJAMIN MILLER | ON FILE |
| JOHN BENJAMIN MORTON | ON FILE |
| JOHN BENJAMIN SLAVENS | ON FILE |
| JOHN BENNETT CORNWELL III | ON FILE |
| JOHN BENTON GLOER | ON FILE |
| JOHN BERNARD FRANCO | ON FILE |
| JOHN BERNARD WRIGHT | ON FILE |
| JOHN BERRY | ON FILE |
| JOHN BERRY GUTHRIE | ON FILE |
| JOHN BEULEN HARGER | ON FILE |
| JOHN BEZZINA | ON FILE |
| JOHN BIJLSMA | ON FILE |
| JOHN BIONDOLILLO | ON FILE |
| JOHN BISSET | ON FILE |
| JOHN BLAIR MCCRACKEN | ON FILE |
| JOHN BLAND II | ON FILE |
| JOHN BLUE CLARK | ON FILE |
| JOHN BOEZI | ON FILE |
| JOHN BONILLA | ON FILE |
| JOHN BONNICI | ON FILE |
| JOHN BRADFORD COBB | ON FILE |
| JOHN BRADLEY BANKSTON | ON FILE |
| JOHN BRADLEY HARPER | ON FILE |
| JOHN BRADLEY JENKINS | ON FILE |
| JOHN BRADLEY TRIMPER | ON FILE |
| JOHN BRAINERD MYERS | ON FILE |
| JOHN BRANDON BOYD | ON FILE |
| JOHN BRANDON GRAVES | ON FILE |
| JOHN BRANDON JONES | ON FILE |
| JOHN BRANDON NABORS | ON FILE |
| JOHN BRANTLEY DAVIDSON | ON FILE |
| JOHN BRAZATIS | ON FILE |
| JOHN BRENNAN MORRIS | ON FILE |
| JOHN BRENNAN MURPHY | ON FILE |
| JOHN BRENNAN WILKINS | ON FILE |
| JOHN BRENT COOLEY | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOHN BRETT DISTEFANO | ON FILE |
| JOHN BRIAN DEGROFT | ON FILE |
| JOHN BRIAN GLARUM | ON FILE |
| JOHN BRIAN SHIPMAN | ON FILE |
| JOHN BRIAN TAALA MACASILJIG | ON FILE |
| JOHN BRODIE SHARP | ON FILE |
| JOHN BROWN | ON FILE |
| JOHN BRUCE MARTIN | ON FILE |
| JOHN BRYAN BRADLEY | ON FILE |
| JOHN BRYAN CLARK | ON FILE |
| JOHN BRYAN JAMES KRAMER | ON FILE |
| JOHN BRYAN NERI TOLENTINO | ON FILE |
| JOHN BRYAN PEART | ON FILE |
| JOHN BURTON KERR | ON FILE |
| JOHN BURTON MAYNARD | ON FILE |
| JOHN BYRD FOSTER IV | ON FILE |
| JOHN BYUL LEE | ON FILE |
| JOHN C ARMAS | ON FILE |
| JOHN C AVERY | ON FILE |
| JOHN C BAZAN | ON FILE |
| JOHN C BECKET | ON FILE |
| JOHN C BOYLE | ON FILE |
| JOHN C CARROLL | ON FILE |
| JOHN C CHESNEY | ON FILE |
| JOHN C EDMOND | ON FILE |
| JOHN C FANTELL | ON FILE |
| JOHN C HOWERDD | ON FILE |
| JOHN C KENYON | ON FILE |
| JOHN C LEYENDECKER | ON FILE |
| JOHN C MAHONEY | ON FILE |
| JOHN C MULLEN III | ON FILE |
| JOHN C MYERS | ON FILE |
| JOHN C OKECHUKWU | ON FILE |
| JOHN C OPPER | ON FILE |
| JOHN C PUSTIZZI JR | ON FILE |
| JOHN C SHEFF | ON FILE |
| JOHN C TAYLOR | ON FILE |
| JOHN C WALTERS | ON FILE |
| JOHN C ZIMMERMAN | ON FILE |
| JOHN CAIRNS PROUSE | ON FILE |
| JOHN CALEB DOCKERY | ON FILE |
| JOHN CALVIN ANDERSON | ON FILE |
| JOHN CALVIN MELOY | ON FILE |
| JOHN CALVIN MELOY | ON FILE |
| JOHN CALVIN SMITH | ON FILE |
| JOHN CALVIN TRIPP | ON FILE |
| JOHN CAMBRON MEREDITH | ON FILE |
| JOHN CAMERON GREENE | ON FILE |
| JOHN CAMERON ODONNELL | ON FILE |
| JOHN CAMERON SCHNITTGER | ON FILE |
| JOHN CAMPBELL GILLILAND III | ON FILE |
| JOHN CANOVA | ON FILE |
| JOHN CARAWAY ALLEN | ON FILE |
| JOHN CARL CHRISTMAN | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JOHN CARLO BAUTISTA PARAGAS | ON FILE |
| JOHN CARLO CO RAMOS | ON FILE |
| JOHN CARLO DEL ROSARIO RED | ON FILE |
| JOHN CARLO FOLEY | ON FILE |
| JOHN CARLO MAYUGA | ON FILE |
| JOHN CARLO RAMOS ASUNCION | ON FILE |
| JOHN CARLO VELASCO | ON FILE |
| JOHN CARLOS ALVAREZ | ON FILE |
| JOHN CARLOS BETANCOURT | ON FILE |
| JOHN CARLOS LABORATI | ON FILE |
| JOHN CARLOS LOPEZ | ON FILE |
| JOHN CARLOS TORRES | ON FILE |
| JOHN CAROLUS M DE MEIRSMAN | ON FILE |
| JOHN CARRIGY | ON FILE |
| JOHN CARTEE SISCO | ON FILE |
| JOHN CARTER HAASE | ON FILE |
| JOHN CARTWRIGHT | ON FILE |
| JOHN CASPIAN TIMMERMAN | ON FILE |
| JOHN CASTELL | ON FILE |
| JOHN CAVAN DI CARLO | ON FILE |
| JOHN CAZASSUS | ON FILE |
| JOHN CECIL BUEHRER | ON FILE |
| JOHN CECIL PENDERGRASS | ON FILE |
| JOHN CEM HERNANDEZ | ON FILE |
| JOHN CEREN | ON FILE |
| JOHN CHANG KIM | ON FILE |
| JOHN CHANNING CARLTON | ON FILE |
| JOHN CHAPPEL GREGG | ON FILE |
| JOHN CHAREHALAKIS | ON FILE |
| JOHN CHARLES BARRANCO | ON FILE |
| JOHN CHARLES BOLAN | ON FILE |
| JOHN CHARLES CASLIN | ON FILE |
| JOHN CHARLES FITZMAURICE | ON FILE |
| JOHN CHARLES GALLEGOS | ON FILE |
| JOHN CHARLES GIANAKIS | ON FILE |
| JOHN CHARLES GREEK | ON FILE |
| JOHN CHARLES HILL | ON FILE |
| JOHN CHARLES KAROL | ON FILE |
| JOHN CHARLES KENNETH DARWENT | ON FILE |
| JOHN CHARLES NEMNICH THEISEN | ON FILE |
| JOHN CHARLES OHMAN | ON FILE |
| JOHN CHARLES OXFORD | ON FILE |
| JOHN CHARLES ROY | ON FILE |
| JOHN CHARLES SCERBO | ON FILE |
| JOHN CHARLES SMEETON | ON FILE |
| JOHN CHARLES ULMER | ON FILE |
| JOHN CHARLES WALKER | ON FILE |
| JOHN CHARLES WILKINS | ON FILE |
| JOHN CHARLIE WIRES | ON FILE |
| JOHN CHARLTON ACCASHIAN | ON FILE |
| JOHN CHASEN HEDGE | ON FILE |
| JOHN CHEN-KUO CHENG | ON FILE |
| JOHN CHERNG WANG | ON FILE |
| JOHN CHESTER JR KERBER | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JOHN CHI PANG | ON FILE |
| JOHN CHOI | ON FILE |
| JOHN CHONG FEN NG WING SHEUNG | ON FILE |
| JOHN CHOWSENG CHAO | ON FILE |
| JOHN CHRISTIAN BLACKWELL | ON FILE |
| JOHN CHRISTIAN DURLAND | ON FILE |
| JOHN CHRISTIAN GARDNER | ON FILE |
| JOHN CHRISTIAN MARLER | ON FILE |
| JOHN CHRISTIAN OWENS | ON FILE |
| JOHN CHRISTIAN POTTER | ON FILE |
| JOHN CHRISTIAN RUNCO | ON FILE |
| JOHN CHRISTOPHER BAKKEN | ON FILE |
| JOHN CHRISTOPHER BARNETT | ON FILE |
| JOHN CHRISTOPHER COOPER | ON FILE |
| JOHN CHRISTOPHER DOSER | ON FILE |
| JOHN CHRISTOPHER ERWIN | ON FILE |
| JOHN CHRISTOPHER FRINK | ON FILE |
| JOHN CHRISTOPHER GOMES | ON FILE |
| JOHN CHRISTOPHER GONZALES | ON FILE |
| JOHN CHRISTOPHER GUTIERREZ | ON FILE |
| JOHN CHRISTOPHER HADFIELD | ON FILE |
| JOHN CHRISTOPHER HAO | ON FILE |
| JOHN CHRISTOPHER HOLLAND | ON FILE |
| JOHN CHRISTOPHER JACKSON | ON FILE |
| JOHN CHRISTOPHER JINTALAN DE LARA | ON FILE |
| JOHN CHRISTOPHER MILLER | ON FILE |
| JOHN CHRISTOPHER MOORE | ON FILE |
| JOHN CHRISTOPHER PAXTON | ON FILE |
| JOHN CHRISTOPHER QUAGLIA | ON FILE |
| JOHN CHRISTOPHER RAFTER | ON FILE |
| JOHN CHRISTOPHER ZAISS | ON FILE |
| JOHN CHUE CHANG | ON FILE |
| JOHN CHUNG | ON FILE |
| JOHN CHUNG HAN | ON FILE |
| JOHN CIANCIA | ON FILE |
| JOHN CLARENCE WALLACE | ON FILE |
| JOHN CLAUDE DARWIN | ON FILE |
| JOHN CLAUDE J WILLAME | ON FILE |
| JOHN CLAYTON GREEN | ON FILE |
| JOHN CLAYTON GREGORY RUSSELL | ON FILE |
| JOHN CLERKIN | ON FILE |
| JOHN CLIFFORD ANDREWS | ON FILE |
| JOHN CLIFFORD HARRIS | ON FILE |
| JOHN CLINTON GUBICH | ON FILE |
| JOHN CLOWER LIDDELL | ON FILE |
| JOHN CODY WEST | ON FILE |
| JOHN COGMAN | ON FILE |
| JOHN COLE STRONG MCARDLE | ON FILE |
| JOHN COLIN ROGERS | ON FILE |
| JOHN COLIN WOODS | ON FILE |
| JOHN COLLAMER DUNCAN | ON FILE |
| JOHN COMBATTI | ON FILE |
| JOHN COMEROUSKI | ON FILE |
| JOHN CONDE | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JOHN CONNOR | ON FILE |
| JOHN CONNOR BRAY | ON FILE |
| JOHN CONNOR SMITH | ON FILE |
| JOHN CORLISS FOX | ON FILE |
| JOHN CORREY WILSON DALY | ON FILE |
| JOHN COSTA AZEVEDO | ON FILE |
| JOHN COTTONWOOD STEPHENS | ON FILE |
| JOHN COUGHLIN LANDOWSKI | ON FILE |
| JOHN CRAIG DUNLOP | ON FILE |
| JOHN CRAWFORD AKARD | ON FILE |
| JOHN CRAWFORD AKARD | ON FILE |
| JOHN CREIGHTON HERZLER | ON FILE |
| JOHN CRISTIAN BAUER | ON FILE |
| JOHN CRISTIAN JACKSON | ON FILE |
| JOHN CROSBIE SWAN | ON FILE |
| JOHN CRUZ GUERRERO | ON FILE |
| JOHN CULLEN WERNER | ON FILE |
| JOHN CUNLIFFE BAIRD | ON FILE |
| JOHN CURTIS BART | ON FILE |
| JOHN CURTIS MILTON | ON FILE |
| JOHN CURTIS STROUTH | ON FILE |
| JOHN CURTIS UHRICH | ON FILE |
| JOHN CUTLER | ON FILE |
| JOHN CYRIL KIMBERLY | ON FILE |
| JOHN D AUSTIN | ON FILE |
| JOHN D BARREIRA | ON FILE |
| JOHN D CORDES | ON FILE |
| JOHN D COUTTS | ON FILE |
| JOHN D DIETTER | ON FILE |
| JOHN D FISHER | ON FILE |
| JOHN D FORD | ON FILE |
| JOHN D GRAHAM | ON FILE |
| JOHN D HANLON | ON FILE |
| JOHN D HENRY | ON FILE |
| JOHN D KUMPF | ON FILE |
| JOHN D MCCOOEY | ON FILE |
| JOHN D MURPHEY | ON FILE |
| JOHN D NINIVAGGI | ON FILE |
| JOHN D PRAEGER | ON FILE |
| JOHN D PRYSE | ON FILE |
| JOHN D RENZI | ON FILE |
| JOHN D RIEDLE | ON FILE |
| JOHN D ROY | ON FILE |
| JOHN D SHULTIS | ON FILE |
| JOHN D STIGERS | ON FILE |
| JOHN D WALLEN | ON FILE |
| JOHN DAGAS | ON FILE |
| JOHN DALE HARVEY | ON FILE |
| JOHN DALE MARTIN | ON FILE |
| JOHN DALTON EHRHARDT-PATTY | ON FILE |
| JOHN DALY | ON FILE |
| JOHN DAMON FARRARA | ON FILE |
| JOHN DAN FROSOLONE | ON FILE |
| JOHN DANA NORTON | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JOHN DANE LEMMON | ON FILE |
| JOHN DANG NGUYEN | ON FILE |
| JOHN DANIEL | ON FILE |
| JOHN DANIEL ARSENEAU | ON FILE |
| JOHN DANIEL BURNS | ON FILE |
| JOHN DANIEL CHESTER | ON FILE |
| JOHN DANIEL CIANCIO | ON FILE |
| JOHN DANIEL COMER | ON FILE |
| JOHN DANIEL COOK | ON FILE |
| JOHN DANIEL HALLIDAY | ON FILE |
| JOHN DANIEL KERRY | ON FILE |
| JOHN DANIEL KUBELKA | ON FILE |
| JOHN DANIEL LAWSON | ON FILE |
| JOHN DANIEL MURPHY | ON FILE |
| JOHN DANIEL RASMUSSEN | ON FILE |
| JOHN DANIEL WHITE | ON FILE |
| JOHN DANIEL WILLIAMS | ON FILE |
| JOHN DANIELL EVERS | ON FILE |
| JOHN DARNELL RAGLAND | ON FILE |
| JOHN DARRELL WARTA | ON FILE |
| JOHN DARREN BEELITZ | ON FILE |
| JOHN DARREN HOWLETT | ON FILE |
| JOHN DARYLL MENCERO ENRICO | ON FILE |
| JOHN DASPIT | ON FILE |
| JOHN DAVID ANDRADECASTELLANOS | ON FILE |
| JOHN DAVID ATTWOOD | ON FILE |
| JOHN DAVID BAILEY | ON FILE |
| JOHN DAVID BARTON | ON FILE |
| JOHN DAVID BUTLER | ON FILE |
| JOHN DAVID CACIC | ON FILE |
| JOHN DAVID CHAFFIN | ON FILE |
| JOHN DAVID CHARLES ADAMS 2ND | ON FILE |
| JOHN DAVID CHILDRESS | ON FILE |
| JOHN DAVID CURRY | ON FILE |
| JOHN DAVID DEETSCH | ON FILE |
| JOHN DAVID EDWARDS | ON FILE |
| JOHN DAVID FORRESTER | ON FILE |
| JOHN DAVID FRANCIS PETSEL | ON FILE |
| JOHN DAVID GONZALEZ | ON FILE |
| JOHN DAVID HAMMOND | ON FILE |
| JOHN DAVID HICKS | ON FILE |
| JOHN DAVID HOFF | ON FILE |
| JOHN DAVID HOPKINS | ON FILE |
| JOHN DAVID JENSEN KROG | ON FILE |
| JOHN DAVID KINCAID | ON FILE |
| JOHN DAVID LAWTON | ON FILE |
| JOHN DAVID LOPEZ | ON FILE |
| JOHN DAVID MACCARI | ON FILE |
| JOHN DAVID MATTHEWS | ON FILE |
| JOHN DAVID MAULSBY | ON FILE |
| JOHN DAVID MCCALLUM | ON FILE |
| JOHN DAVID MICHAELS | ON FILE |
| JOHN DAVID MILLER | ON FILE |
| JOHN DAVID MITCHELL | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JOHN DAVID MYERS | ON FILE |
| JOHN DAVID NUNNS | ON FILE |
| JOHN DAVID PARTRIDGE | ON FILE |
| JOHN DAVID PERCIA | ON FILE |
| JOHN DAVID PERNSTEINER | ON FILE |
| JOHN DAVID PYLE | ON FILE |
| JOHN DAVID QUINLAN | ON FILE |
| JOHN DAVID RHAMSTINE | ON FILE |
| JOHN DAVID RHODES | ON FILE |
| JOHN DAVID RICKGARN | ON FILE |
| JOHN DAVID RIECKEN | ON FILE |
| JOHN DAVID RODRIGUEZ | ON FILE |
| JOHN DAVID SEITTERS | ON FILE |
| JOHN DAVID STARK | ON FILE |
| JOHN DAVID SWEENEY | ON FILE |
| JOHN DAVID SZUCHAN | ON FILE |
| JOHN DAVID TAYLOR | ON FILE |
| JOHN DAVID TRAINOR | ON FILE |
| JOHN DAVID TRAINOR | ON FILE |
| JOHN DAVID VANROSSEM | ON FILE |
| JOHN DAVID VICKERY | ON FILE |
| JOHN DAVID WACHTEL | ON FILE |
| JOHN DAVID ZOZZARO | ON FILE |
| JOHN DAVID ZWICK | ON FILE |
| JOHN DAVIDRICHARD OTERO | ON FILE |
| JOHN DAVIDSON VETHANAYAGAM | ON FILE |
| JOHN DAVIS BOYD | ON FILE |
| JOHN DAVIS BURKS JR | ON FILE |
| JOHN DAVIS EASON JR | ON FILE |
| JOHN DAVIS PARKER | ON FILE |
| JOHN DAWSON RAKE | ON FILE |
| JOHN DE VAUX REYNOLDS | ON FILE |
| JOHN DEAN SKOLAUT | ON FILE |
| JOHN DEE ANSTED | ON FILE |
| JOHN DELA CRUZ ADRIANO | ON FILE |
| JOHN DEMETRIUS UNDERHILL | ON FILE |
| JOHN DENIS DALTON | ON FILE |
| JOHN DENNIS ALEXANDER | ON FILE |
| JOHN DENNIS GALLINA | ON FILE |
| JOHN DEREK PIELEMEIER | ON FILE |
| JOHN DEVIN FERNANDEZ CASTILLO | ON FILE |
| JOHN DEVIN SORRETA SERRANILLA | ON FILE |
| JOHN DEVIN TAYLOR | ON FILE |
| JOHN DEY GUNTHER | ON FILE |
| JOHN DHILLON KUMAR | ON FILE |
| JOHN DIAKADONIS | ON FILE |
| JOHN DICOSTANZO | ON FILE |
| JOHN DIDERICH | ON FILE |
| JOHN DIDOMENICO | ON FILE |
| JOHN DIONYSIOS DROGGITIS | ON FILE |
| JOHN DIXON ZEVENEY | ON FILE |
| JOHN DOE | ON FILE |
| JOHN DOMINIC VASQUEZ | ON FILE |
| JOHN DOMINICK LANZANO | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JOHN DONALD HIGGINS | ON FILE |
| JOHN DONAVON RUSH | ON FILE |
| JOHN DONOVAN BERGER | ON FILE |
| JOHN DOOLAN | ON FILE |
| JOHN DORDEVIC | ON FILE |
| JOHN DOUGLAS CLARK | ON FILE |
| JOHN DOUGLAS LIPPS | ON FILE |
| JOHN DOUGLAS OWEN | ON FILE |
| JOHN DOUGLAS SULLIVAN | ON FILE |
| JOHN DOUGLAS SWOKOWSKI | ON FILE |
| JOHN DOUGLAS WHITAKER | ON FILE |
| JOHN DOURNEEN | ON FILE |
| JOHN DREW ZARSKY | ON FILE |
| JOHN DUGGAN | ON FILE |
| JOHN DUNCAN MAXWELL | ON FILE |
| JOHN DUNCAN ROHDE | ON FILE |
| JOHN DUNCAN TIGUE | ON FILE |
| JOHN DUNN | ON FILE |
| JOHN DUONG | ON FILE |
| JOHN DYLAN FICKLE | ON FILE |
| JOHN E CALLAHAN | ON FILE |
| JOHN E CELESTIN | ON FILE |
| JOHN E GRAHAM | ON FILE |
| JOHN E H CHEW | ON FILE |
| JOHN E HAMER | ON FILE |
| JOHN E J KUCZERA | ON FILE |
| JOHN E KROTZ | ON FILE |
| JOHN E LEMMERMAN | ON FILE |
| JOHN E LIBERATI | ON FILE |
| JOHN E MURPHY | ON FILE |
| JOHN E OBRIEN | ON FILE |
| JOHN E SCHULZ | ON FILE |
| JOHN E SPONAUGLE | ON FILE |
| JOHN E STUCKE | ON FILE |
| JOHN E TOMBERLIN | ON FILE |
| JOHN E VERGIS | ON FILE |
| JOHN E ZIMMER | ON FILE |
| JOHN EARL BUNTING | ON FILE |
| JOHN EARLE CONNOLLY | ON FILE |
| JOHN EATON | ON FILE |
| JOHN EDGAR TOMEO | ON FILE |
| JOHN EDISON WANN JR | ON FILE |
| JOHN EDISSON PENA ZAMBRANO | ON FILE |
| JOHN EDMUND HOUSE | ON FILE |
| JOHN EDVARD MOLLERUP REISO | ON FILE |
| JOHN EDVARD REISO | ON FILE |
| JOHN EDWARD ARIAS CARDOZO | ON FILE |
| JOHN EDWARD BARROS | ON FILE |
| JOHN EDWARD BUSTER | ON FILE |
| JOHN EDWARD CASEY | ON FILE |
| JOHN EDWARD COADY | ON FILE |
| JOHN EDWARD DAVAC LEI | ON FILE |
| JOHN EDWARD DAVIS | ON FILE |
| JOHN EDWARD DIXON | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JOHN EDWARD ENSLEY | ON FILE |
| JOHN EDWARD FINLAY SWERHONE | ON FILE |
| JOHN EDWARD FLYNN | ON FILE |
| JOHN EDWARD GRIFFITHS FONCK | ON FILE |
| JOHN EDWARD GRISIUS | ON FILE |
| JOHN EDWARD HARRINGTON | ON FILE |
| JOHN EDWARD LAMB | ON FILE |
| JOHN EDWARD MCCOSH | ON FILE |
| JOHN EDWARD MEIHAUS | ON FILE |
| JOHN EDWARD NOLLNER | ON FILE |
| JOHN EDWARD OVERTON | ON FILE |
| JOHN EDWARD PAULINO | ON FILE |
| JOHN EDWARD PETRICH | ON FILE |
| JOHN EDWARD PILGRIM | ON FILE |
| JOHN EDWARD RANSOM | ON FILE |
| JOHN EDWARD RENICK | ON FILE |
| JOHN EDWARD RICHARD | ON FILE |
| JOHN EDWARD SAYERS | ON FILE |
| JOHN EDWARD SMITH | ON FILE |
| JOHN EDWARD SZABO | ON FILE |
| JOHN EDWARD TADEK RONALD HUSAREK | ON FILE |
| JOHN EDWARD THOMAS | ON FILE |
| JOHN EDWARD THOMAS | ON FILE |
| JOHN EDWARD THOMASON | ON FILE |
| JOHN EDWARD WOODS | ON FILE |
| JOHN EDWARD YOUNG | ON FILE |
| JOHN EDWARDJACK MCCAFFREY | ON FILE |
| JOHN EDWIN BIELEFELD | ON FILE |
| JOHN EDWIN HEINRICH | ON FILE |
| JOHN EDWIN OLIVER | ON FILE |
| JOHN EDWIN SCALES | ON FILE |
| JOHN EGAN STONE | ON FILE |
| JOHN EKOW OBUDAI | ON FILE |
| JOHN ELIJAH GAN | ON FILE |
| JOHN ELLERY TALLACKSEN | ON FILE |
| JOHN ELLIOT INGOLD | ON FILE |
| JOHN ELLIOT WILSON | ON FILE |
| JOHN ELLIOTT BRISCOE | ON FILE |
| JOHN ELLIOTT REARDON | ON FILE |
| JOHN ELMER SIRMOPOULOS | ON FILE |
| JOHN ELSINK | ON FILE |
| JOHN ELTEN | ON FILE |
| JOHN ELZA GAINES | ON FILE |
| JOHN EMAD BOUTROS | ON FILE |
| JOHN EMIL AHLUND | ON FILE |
| JOHN EMIL JONES | ON FILE |
| JOHN EMILE BUCHANAN | ON FILE |
| JOHN EMMANUEL BRAGANZA MORILLO | ON FILE |
| JOHN EN DER LUI | ON FILE |
| JOHN ENDA BROWNE | ON FILE |
| JOHN ENG CHUNG LIN | ON FILE |
| JOHN ERIC BOULON | ON FILE |
| JOHN ERIC DONES ARCAL | ON FILE |
| JOHN ERIC HORTER | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JOHN ERIC SHAPPELL | ON FILE |
| JOHN ERICSSON BERGGREN | ON FILE |
| JOHN ERIK ALBIN EKVALL | ON FILE |
| JOHN ERIN BOURKE | ON FILE |
| JOHN ERLAND KARL | ON FILE |
| JOHN ERNEST BARRANTES GONZAGA | ON FILE |
| JOHN ERNEST BURTON | ON FILE |
| JOHN ERNEST CEISEL | ON FILE |
| JOHN ERNEST SEGGMAN | ON FILE |
| JOHN ERROL CHENG YING CHUEN | ON FILE |
| JOHN ERWIN BARRAMEDA SALUDAR | ON FILE |
| JOHN ESLEY YOUNG | ON FILE |
| JOHN ESPEN DOWLE | ON FILE |
| JOHN ETCHETO | ON FILE |
| JOHN ETHAN KNEIBEL | ON FILE |
| JOHN EUGENE STEIN | ON FILE |
| JOHN EUN CHOI | ON FILE |
| JOHN EVERETT BUTTON | ON FILE |
| JOHN EVERETT CLEVENGER | ON FILE |
| JOHN EVERETT STANLEY | ON FILE |
| JOHN F ARROYO | ON FILE |
| JOHN F DE LA PAZ | ON FILE |
| JOHN F KRAMLICH | ON FILE |
| JOHN F MORRIS | ON FILE |
| JOHN F MUSTAFOV | ON FILE |
| JOHN F SPILLANE | ON FILE |
| JOHN FAROOK MANSOUR | ON FILE |
| JOHN FARRELL | ON FILE |
| JOHN FATRICK FARRELL | ON FILE |
| JOHN FAYEZ SHENODA | ON FILE |
| JOHN FEKETE | ON FILE |
| JOHN FENG | ON FILE |
| JOHN FEREBEE MCFADDEN | ON FILE |
| JOHN FERGAL BULGER | ON FILE |
| JOHN FERGUSON CALDWELL | ON FILE |
| JOHN FERRO | ON FILE |
| JOHN FIELDER LANSFORD | ON FILE |
| JOHN FINLY GALANG DACANAY | ON FILE |
| JOHN FISSINGER | ON FILE |
| JOHN FITZ | ON FILE |
| JOHN FITZGERALD BONABY JR | ON FILE |
| JOHN FITZGERALD DEEGAN | ON FILE |
| JOHN FITZSIMONS | ON FILE |
| JOHN FLORENCE MCCARTHY | ON FILE |
| JOHN FORBES AITKEN | ON FILE |
| JOHN FORD | ON FILE |
| JOHN FOREST GRANTHAM | ON FILE |
| JOHN FOREST HARRIS | ON FILE |
| JOHN FORTINO APOLINAR III | ON FILE |
| JOHN FOWER FERGUSON | ON FILE |
| JOHN FOYLE KINSLEY | ON FILE |
| JOHN FRANCESCO MONK | ON FILE |
| JOHN FRANCIS ALMIRALL | ON FILE |
| JOHN FRANCIS BEAUREGARD | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JOHN FRANCIS BOYLAN | ON FILE |
| JOHN FRANCIS BROWNING | ON FILE |
| JOHN FRANCIS BURNS | ON FILE |
| JOHN FRANCIS CHRIST | ON FILE |
| JOHN FRANCIS COLLINS | ON FILE |
| JOHN FRANCIS CONDRON | ON FILE |
| JOHN FRANCIS DAWBER | ON FILE |
| JOHN FRANCIS DOWD | ON FILE |
| JOHN FRANCIS GAMAO | ON FILE |
| JOHN FRANCIS HECTOR VELLA | ON FILE |
| JOHN FRANCIS III MANNING | ON FILE |
| JOHN FRANCIS KEARNS | ON FILE |
| JOHN FRANCIS KENNADAY | ON FILE |
| JOHN FRANCIS KIM | ON FILE |
| JOHN FRANCIS MCCREANOR | ON FILE |
| JOHN FRANCIS MOORE | ON FILE |
| JOHN FRANCIS PERMEJO | ON FILE |
| JOHN FRANCIS S FONTANILLA | ON FILE |
| JOHN FRANCIS VELTE | ON FILE |
| JOHN FRANCISCO RIBEIRO | ON FILE |
| JOHN FRANCOIS L VAN ZYL | ON FILE |
| JOHN FRANK DEL RIO | ON FILE |
| JOHN FRANK MARINI | ON FILE |
| JOHN FRANKLIN GUNDAKER | ON FILE |
| JOHN FRANKLIN IV HETTCHEN | ON FILE |
| JOHN FRANKLIN MONTGOMERY | ON FILE |
| JOHN FRANKLIN ZUCKSWORTH | ON FILE |
| JOHN FREDERICK BAMBURY | ON FILE |
| JOHN FREDERICK CHURCHILL | ON FILE |
| JOHN FREDERICK DAVID RYDER | ON FILE |
| JOHN FREDERICK DIGGORY | ON FILE |
| JOHN FREDERICK GILDROY | ON FILE |
| JOHN FREDERICK HILL | ON FILE |
| JOHN FREDERICK LONG | ON FILE |
| JOHN FREDERICK PETER MCGOVARIN | ON FILE |
| JOHN FREDERICK ROBERTS | ON FILE |
| JOHN FREDRIK HALLBERG | ON FILE |
| JOHN FREDRIK MIKAEL PAULSSON | ON FILE |
| JOHN FRIEDRICH RUDOLF ROHRLAPPER | ON FILE |
| JOHN FRIEL | ON FILE |
| JOHN FRIZELLE | ON FILE |
| JOHN FUSCO | ON FILE |
| JOHN G CLARK | ON FILE |
| JOHN G LEDO | ON FILE |
| JOHN G LETTIERI | ON FILE |
| JOHN GABRIEL IV FINNEY | ON FILE |
| JOHN GABRIEL KELLY | ON FILE |
| JOHN GABRIEL PATGORSKI | ON FILE |
| JOHN GABRIEL SALCEDO | ON FILE |
| JOHN GAITAN | ON FILE |
| JOHN GALLAGHER | ON FILE |
| JOHN GANTOMASSO | ON FILE |
| JOHN GAONA | ON FILE |
| JOHN GARRATT | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOHN GARRET HOLLAND | ON FILE |
| JOHN GARRET NELLEN | ON FILE |
| JOHN GARRISON STRONG | ON FILE |
| JOHN GARY CRAWFORD | ON FILE |
| JOHN GARY MCMULLEN | ON FILE |
| JOHN GARY WALLER | ON FILE |
| JOHN GAUCI | ON FILE |
| JOHN GEISER SANDUSKY | ON FILE |
| JOHN GEOFFREY ELLISON | ON FILE |
| JOHN GEORGE CLOSE | ON FILE |
| JOHN GEORGE CREESE | ON FILE |
| JOHN GEORGE MACDONALD | ON FILE |
| JOHN GEORGE MILES TOUYA | ON FILE |
| JOHN GEORGE NICOPOULOS | ON FILE |
| JOHN GEORGE VARYGIANNES | ON FILE |
| JOHN GERALD MAGUIRE | ON FILE |
| JOHN GERALD OCONNOR | ON FILE |
| JOHN GERARD FITZGERALD | ON FILE |
| JOHN GERARD FORDE | ON FILE |
| JOHN GERARD MCFALL | ON FILE |
| JOHN GERARD OMAHONY | ON FILE |
| JOHN GERARD STACK | ON FILE |
| JOHN GIDEON MARR | ON FILE |
| JOHN GILMARTIN | ON FILE |
| JOHN GILMORE V BLAIR | ON FILE |
| JOHN GLENN COLTON | ON FILE |
| JOHN GLENN MCCATHEY | ON FILE |
| JOHN GLENN TATE | ON FILE |
| JOHN GLENN TURNER | ON FILE |
| JOHN GOMEZ | ON FILE |
| JOHN GOMEZ MARTINEZ | ON FILE |
| JOHN GOODLIFF | ON FILE |
| JOHN GOODWIN | ON FILE |
| JOHN GORDON FELLMAN | ON FILE |
| JOHN GORDON MCCRACKEN | ON FILE |
| JOHN GORDON MYERS | ON FILE |
| JOHN GORDON RAWLES | ON FILE |
| JOHN GORDON WITHEY COUTTS | ON FILE |
| JOHN GOVENOR MANSELLE YOUNG | ON FILE |
| JOHN GRAHAM KEIGHLEY | ON FILE |
| JOHN GRAHAM STEWART | ON FILE |
| JOHN GRANT MACLEOD | ON FILE |
| JOHN GRAYSON STEWART | ON FILE |
| JOHN GREGORY BOMBINSKI | ON FILE |
| JOHN GREGORY MAUGER | ON FILE |
| JOHN GREGORY YOLEN | ON FILE |
| JOHN GUERRANT WALKER JR | ON FILE |
| JOHN GUTIEREZ | ON FILE |
| JOHN H DEXTER | ON FILE |
| JOHN H GUSTAFSON | ON FILE |
| JOHN H GUTKE | ON FILE |
| JOHN H HAWKINS | ON FILE |
| JOHN H JANTZEN | ON FILE |
| JOHN H KOONCE | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JOHN H KUNKLE | ON FILE |
| JOHN H MEESTER | ON FILE |
| JOHN H SAPYTA | ON FILE |
| JOHN H SMITH | ON FILE |
| JOHN HADJIMICHAEL | ON FILE |
| JOHN HAMID | ON FILE |
| JOHN HAMLET | ON FILE |
| JOHN HAN CHUNG CHAN | ON FILE |
| JOHN HANNA | ON FILE |
| JOHN HAONG NGUYEN | ON FILE |
| JOHN HARDING VERTOVEC JR | ON FILE |
| JOHN HARDWICK ACREE | ON FILE |
| JOHN HAROLD TRENHOLM | ON FILE |
| JOHN HARPER | ON FILE |
| JOHN HARRING | ON FILE |
| JOHN HARRINGTON BUCHANAN | ON FILE |
| JOHN HARRIS ZUCCARO | ON FILE |
| JOHN HARRISON ROSACKER | ON FILE |
| JOHN HARRY BELL | ON FILE |
| JOHN HARRY HILL | ON FILE |
| JOHN HART | ON FILE |
| JOHN HARVEY GOODMAN | ON FILE |
| JOHN HASSELL BUNCH | ON FILE |
| JOHN HAYDEN | ON FILE |
| JOHN HAYES BAYLOR | ON FILE |
| JOHN HEATH BOSTICK | ON FILE |
| JOHN HEINI HANSN | ON FILE |
| JOHN HENDERSON | ON FILE |
| JOHN HENDRICKSE | ON FILE |
| JOHN HENDRIX | ON FILE |
| JOHN HENIN | ON FILE |
| JOHN HENRIK ANDERSSON | ON FILE |
| JOHN HENRIK FAGERBERG | ON FILE |
| JOHN HENRRY WONG | ON FILE |
| JOHN HENRY BROWN JR | ON FILE |
| JOHN HENRY CAZA JR | ON FILE |
| JOHN HENRY CLARK | ON FILE |
| JOHN HENRY CUNNINGHAM JR | ON FILE |
| JOHN HENRY FLEIG | ON FILE |
| JOHN HENRY FRENCH | ON FILE |
| JOHN HENRY KLOPPER | ON FILE |
| JOHN HENRY LEWIS | ON FILE |
| JOHN HENRY MARTIN | ON FILE |
| JOHN HENRY MATTHIES | ON FILE |
| JOHN HENRY MCCABE | ON FILE |
| JOHN HENRY REINHEIMER | ON FILE |
| JOHN HENRY RHODES | ON FILE |
| JOHN HENRY SJOBERG | ON FILE |
| JOHN HENRY STEWARD ANDRINGA | ON FILE |
| JOHN HENRY STOFFER | ON FILE |
| JOHN HENRY WILLIAMS | ON FILE |
| JOHN HERBERT WILLIAM DUGDALE | ON FILE |
| JOHN HERNAN SHUMAKER | ON FILE |
| JOHN HESLEY | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JOHN HEYDT PHILBECK | ON FILE |
| JOHN HIGH | ON FILE |
| JOHN HILTON MC COOL | ON FILE |
| JOHN HIROSHI MITSUISHI | ON FILE |
| JOHN HJORTLUND HANSEN | ON FILE |
| JOHN HOLLMAN HERNANDEZ PINZON | ON FILE |
| JOHN HON MIN CHAU | ON FILE |
| JOHN HOSUK SONG | ON FILE |
| JOHN HOWARD ADAMS | ON FILE |
| JOHN HOWARD BLAKE | ON FILE |
| JOHN HOWARD BUIS | ON FILE |
| JOHN HOWARD DARBY | ON FILE |
| JOHN HOWARD FERGUSON | ON FILE |
| JOHN HOWARD III ONEILL | ON FILE |
| JOHN HOWARD SCHROEDER | ON FILE |
| JOHN HOWARD WOGOMON | ON FILE |
| JOHN HOWELL CLARK | ON FILE |
| JOHN HRNDRIK WILLEM KUHN | ON FILE |
| JOHN HUANG | ON FILE |
| JOHN HUANG | ON FILE |
| JOHN HUBBERT MICHEL | ON FILE |
| JOHN HUDSON GRIFFIN | ON FILE |
| JOHN HUGH CARDEN | ON FILE |
| JOHN HUGH LITTLE | ON FILE |
| JOHN HUGH RAMAGE | ON FILE |
| JOHN HUGHES | ON FILE |
| JOHN HULL WHITE | ON FILE |
| JOHN HUNTER BLACK | ON FILE |
| JOHN HUTCHINSON MILLS III | ON FILE |
| JOHN HUYNH | ON FILE |
| JOHN HUYNH | ON FILE |
| JOHN I WILLIAMS | ON FILE |
| JOHN IAN BARKER | ON FILE |
| JOHN IAN CHAN | ON FILE |
| JOHN IGNATIUS JR DYER | ON FILE |
| JOHN IKECHUKWU OKOROAFOR | ON FILE |
| JOHN IMBIAH BUTLER | ON FILE |
| JOHN INCORVAIA | ON FILE |
| JOHN INDI ROBERT | ON FILE |
| JOHN INGUNZA | ON FILE |
| JOHN IRVIN DRENNEN | ON FILE |
| JOHN ISAAC GOLDEN | ON FILE |
| JOHN ISAIAH RAMOS SANGALANA | ON FILE |
| JOHN ISRAEL CORDERO | ON FILE |
| JOHN ISSA ZIYADA JR | ON FILE |
| JOHN ITALO CALVARESI | ON FILE |
| JOHN ITUMELENG MAOTO | ON FILE |
| JOHN IVAN DE VERA BAUZON | ON FILE |
| JOHN J BALDI | ON FILE |
| JOHN J CALCAGNO | ON FILE |
| JOHN J CARSTENS | ON FILE |
| JOHN J CHANG | ON FILE |
| JOHN J FINAN | ON FILE |
| JOHN J GOWEN | ON FILE |

**STRETTO**

**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JOHN J GRESKA | ON FILE |
| JOHN J GUSHUE JR | ON FILE |
| JOHN J HALUSKA 3RD | ON FILE |
| JOHN J HOULIHAN | ON FILE |
| JOHN J IV REISENBUCHLER | ON FILE |
| JOHN J KAUFFMAN | ON FILE |
| JOHN J MAKOHEN | ON FILE |
| JOHN J MULCAHY | ON FILE |
| JOHN J PRISTINA | ON FILE |
| JOHN J RIZZI | ON FILE |
| JOHN J SCHILTZ | ON FILE |
| JOHN J STOFIK 3RD | ON FILE |
| JOHN J TODT | ON FILE |
| JOHN J VILLANUEVA | ON FILE |
| JOHN J WALTHER | ON FILE |
| JOHN JACKSON GABENS | ON FILE |
| JOHN JACKSON SANDERS | ON FILE |
| JOHN JACOB ANDERSON | ON FILE |
| JOHN JACOB BALTZ | ON FILE |
| JOHN JACOB GEYER | ON FILE |
| JOHN JAIRO OSORIO RAMIREZ | ON FILE |
| JOHN JAMES BASLER | ON FILE |
| JOHN JAMES BRUNT | ON FILE |
| JOHN JAMES CHUA-TUAN | ON FILE |
| JOHN JAMES COMISH | ON FILE |
| JOHN JAMES CONN | ON FILE |
| JOHN JAMES EGAN | ON FILE |
| JOHN JAMES ERMITAÃ±O | ON FILE |
| JOHN JAMES ERMITANO | ON FILE |
| JOHN JAMES HASSETT | ON FILE |
| JOHN JAMES HILL | ON FILE |
| JOHN JAMES IV COLEMAN | ON FILE |
| JOHN JAMES IV LA RUE | ON FILE |
| JOHN JAMES JONES | ON FILE |
| JOHN JAMES PALAZZO | ON FILE |
| JOHN JAMES PAPASTAVROU | ON FILE |
| JOHN JAMES PREBUL | ON FILE |
| JOHN JAMES PRISTINA JR | ON FILE |
| JOHN JAMES SCOTT | ON FILE |
| JOHN JAMES STOLER | ON FILE |
| JOHN JAMES TEUGH | ON FILE |
| JOHN JAMESKAYABAN CRUZ | ON FILE |
| JOHN JARED NAYLOR | ON FILE |
| JOHN JARED RYAN MCCLAIN | ON FILE |
| JOHN JARRET COXON | ON FILE |
| JOHN JASON FALLOWS | ON FILE |
| JOHN JASPER III WILKINS | ON FILE |
| JOHN JAY MILANO | ON FILE |
| JOHN JAYSONBOWMAN BARKLEY | ON FILE |
| JOHN JEFE | ON FILE |
| JOHN JEFFERY TURNER | ON FILE |
| JOHN JEFFREY GASKA JR | ON FILE |
| JOHN JEFFREY HOPSON | ON FILE |
| JOHN JEFFREY KURKOWSKI | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JOHN JEFFREY LITTLETON | ON FILE |
| JOHN JEFFREY MULLEN | ON FILE |
| JOHN JEI | ON FILE |
| JOHN JEROME | ON FILE |
| JOHN JIDE DAYO | ON FILE |
| JOHN JIHO SUH | ON FILE |
| JOHN JIHOON LEE | ON FILE |
| JOHN JINYOUNG OH | ON FILE |
| JOHN JOACHIM CIERPIATKA | ON FILE |
| JOHN JOEL REYNOLDS | ON FILE |
| JOHN JOHN DELMATOFF | ON FILE |
| JOHN JOHN MARQUES | ON FILE |
| JOHN JOHNSON INEGBEDION | ON FILE |
| JOHN JONATHAN FETALVERO GARCIA | ON FILE |
| JOHN JORDAN ROLLON | ON FILE |
| JOHN JOSE CARTER AGUILAR | ON FILE |
| JOHN JOSEPH ABBEY | ON FILE |
| JOHN JOSEPH ADAMETZ | ON FILE |
| JOHN JOSEPH ARBAUGH | ON FILE |
| JOHN JOSEPH BOBENG III | ON FILE |
| JOHN JOSEPH BOLAN | ON FILE |
| JOHN JOSEPH CALLAHAN | ON FILE |
| JOHN JOSEPH CLARKE | ON FILE |
| JOHN JOSEPH COLON | ON FILE |
| JOHN JOSEPH DILLON | ON FILE |
| JOHN JOSEPH DIMARCO | ON FILE |
| JOHN JOSEPH DISESSA | ON FILE |
| JOHN JOSEPH DONAHUE | ON FILE |
| JOHN JOSEPH DRAKE | ON FILE |
| JOHN JOSEPH DRIESCH | ON FILE |
| JOHN JOSEPH DRIESCH | ON FILE |
| JOHN JOSEPH DURKIN | ON FILE |
| JOHN JOSEPH GIRARD | ON FILE |
| JOHN JOSEPH GODLEWSKI | ON FILE |
| JOHN JOSEPH GRIMM | ON FILE |
| JOHN JOSEPH GROSZEK | ON FILE |
| JOHN JOSEPH HILDEBRAND | ON FILE |
| JOHN JOSEPH II TROTMAN | ON FILE |
| JOHN JOSEPH III LEGATH | ON FILE |
| JOHN JOSEPH K COTTON | ON FILE |
| JOHN JOSEPH KAPPEL | ON FILE |
| JOHN JOSEPH KONGOS | ON FILE |
| JOHN JOSEPH KOSMEH | ON FILE |
| JOHN JOSEPH LONGEWAY | ON FILE |
| JOHN JOSEPH LUCIANO | ON FILE |
| JOHN JOSEPH MAHON | ON FILE |
| JOHN JOSEPH MCKENNA | ON FILE |
| JOHN JOSEPH MCNAMARA | ON FILE |
| JOHN JOSEPH MERCALDO IV | ON FILE |
| JOHN JOSEPH METIVIER | ON FILE |
| JOHN JOSEPH MILLER | ON FILE |
| JOHN JOSEPH MILLER | ON FILE |
| JOHN JOSEPH MURRAY | ON FILE |
| JOHN JOSEPH NOBERS JR | ON FILE |



| NAME | EMAIL |
|------|-------|
| JOHN JOSEPH OCONNELL | ON FILE |
| JOHN JOSEPH OCONNOR | ON FILE |
| JOHN JOSEPH OCONNOR | ON FILE |
| JOHN JOSEPH PAGE | ON FILE |
| JOHN JOSEPH POQUETTE | ON FILE |
| JOHN JOSEPH RIZZO | ON FILE |
| JOHN JOSEPH RYAN IV | ON FILE |
| JOHN JOSEPH SANTILLAN | ON FILE |
| JOHN JOSEPH SHARY | ON FILE |
| JOHN JOSEPH SIMMONS III | ON FILE |
| JOHN JOSEPH SIMMS | ON FILE |
| JOHN JOSEPH TABONE | ON FILE |
| JOHN JOSEPH TIBBITS | ON FILE |
| JOHN JOSEPH TIMLIN | ON FILE |
| JOHN JOSEPH VIRGA | ON FILE |
| JOHN JOSEPH VON PLUTZNER | ON FILE |
| JOHN JOSEPHJOHNS TABALOC | ON FILE |
| JOHN JOSHUA BRYANT | ON FILE |
| JOHN JOSHUA DICKINSON | ON FILE |
| JOHN JOSHUA SARMIENTO | ON FILE |
| JOHN JUN DONG | ON FILE |
| JOHN JUN LIU | ON FILE |
| JOHN JUNHEE LEE | ON FILE |
| JOHN K COOPER | ON FILE |
| JOHN K ELLERBOCK | ON FILE |
| JOHN K GOTO | ON FILE |
| JOHN K MCGRORY | ON FILE |
| JOHN K MOSBY | ON FILE |
| JOHN KABANI | ON FILE |
| JOHN KAIBUNI | ON FILE |
| JOHN KALOGERAS | ON FILE |
| JOHN KANELLOPOULOS | ON FILE |
| JOHN KANIAMPARAMPIL ZACHARIAH | ON FILE |
| JOHN KANIAPURAIDUM RAJAN | ON FILE |
| JOHN KARE | ON FILE |
| JOHN KARL BENJAMINS | ON FILE |
| JOHN KARL FOLTZ | ON FILE |
| JOHN KEITH BANNISTER | ON FILE |
| JOHN KEITH DAVIS | ON FILE |
| JOHN KEITH HOLLOWAY | ON FILE |
| JOHN KEITH MARK FULFORD | ON FILE |
| JOHN KEITH NICHOLSON | ON FILE |
| JOHN KEITH PARKS | ON FILE |
| JOHN KELLY | ON FILE |
| JOHN KELLY COUTTS | ON FILE |
| JOHN KELLY MCLINDON | ON FILE |
| JOHN KENDRICK LUDWICK | ON FILE |
| JOHN KENNDY TANNER | ON FILE |
| JOHN KENNETH BALGOMA DE VERA | ON FILE |
| JOHN KENNETH GALE | ON FILE |
| JOHN KENNETH HOLBEN | ON FILE |
| JOHN KENNETH HUGHES | ON FILE |
| JOHN KENNETH JR STOUT | ON FILE |
| JOHN KENNETH LIMEGROVER | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JOHN KENNETH ROBERTSON | ON FILE |
| JOHN KENNETH UNKART | ON FILE |
| JOHN KENNIE | ON FILE |
| JOHN KENNY | ON FILE |
| JOHN KENNY | ON FILE |
| JOHN KENT MCCURDY | ON FILE |
| JOHN KERRY CASSIDY | ON FILE |
| JOHN KESLER YUNG | ON FILE |
| JOHN KEVIN BUCKLEY | ON FILE |
| JOHN KEVIN MARBELLA BASCO | ON FILE |
| JOHN KEVIN MARTIN REID | ON FILE |
| JOHN KEVIN MOUNTAIN | ON FILE |
| JOHN KEVIN PEREZ | ON FILE |
| JOHN KEVIN RAY | ON FILE |
| JOHN KHAMTANH | ON FILE |
| JOHN KHASSER CAPILI BAGSIT | ON FILE |
| JOHN KHUN KIM | ON FILE |
| JOHN KIM | ON FILE |
| JOHN KIM | ON FILE |
| JOHN KING KHOO | ON FILE |
| JOHN KIN-WAH LOWE | ON FILE |
| JOHN KIPKOECH LELEI | ON FILE |
| JOHN KIRBY KEOHANE | ON FILE |
| JOHN KIRK HEBERT | ON FILE |
| JOHN KIRKPATRICK CORNISH | ON FILE |
| JOHN KJETIL PAULSEN | ON FILE |
| JOHN KLOUFETOS | ON FILE |
| JOHN KNOEPPEL JR | ON FILE |
| JOHN KOH MEI JIN | ON FILE |
| JOHN KOJI LATENDRESSE | ON FILE |
| JOHN KOJO ODOOM | ON FILE |
| JOHN KOLIEN NORMAN | ON FILE |
| JOHN KOZAK | ON FILE |
| JOHN KUHN | ON FILE |
| JOHN KUNIHARU FARIS | ON FILE |
| JOHN KURT BONK | ON FILE |
| JOHN KURT MILLER | ON FILE |
| JOHN KYLE CUMMINGS | ON FILE |
| JOHN KYLE HAUENSTEIN | ON FILE |
| JOHN KYLE MENDY | ON FILE |
| JOHN KYLE ROTH | ON FILE |
| JOHN KYRIACOU | ON FILE |
| JOHN L BORMANN | ON FILE |
| JOHN L DUMAS | ON FILE |
| JOHN L GOMEZ | ON FILE |
| JOHN L JAMES | ON FILE |
| JOHN L MISIUEPA | ON FILE |
| JOHN L PHAM | ON FILE |
| JOHN L POWERS | ON FILE |
| JOHN L PUMA | ON FILE |
| JOHN L SCATCHERD | ON FILE |
| JOHN L SEAY | ON FILE |
| JOHN L SEINER 3RD | ON FILE |
| JOHN L SWOBODA | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOHN L WALTON | ON FILE |
| JOHN L WARRINGTON | ON FILE |
| JOHN L WEINHARDT | ON FILE |
| JOHN LABYA CANADA | ON FILE |
| JOHN LAGAN ARELLANO | ON FILE |
| JOHN LANCE CASTLEMAN | ON FILE |
| JOHN LANCING HALE | ON FILE |
| JOHN LAURIDSEN II | ON FILE |
| JOHN LAVAUD | ON FILE |
| JOHN LAW | ON FILE |
| JOHN LAWRENCE ESCHELBACHER | ON FILE |
| JOHN LAWRENCE HALL | ON FILE |
| JOHN LAWRENCE HENDERSON | ON FILE |
| JOHN LAWRENCE KINNEY | ON FILE |
| JOHN LAWRENCE SAMELSON | ON FILE |
| JOHN LAWRENCE SILKEY | ON FILE |
| JOHN LAWRENCE SNYDER | ON FILE |
| JOHN LE HUYNH | ON FILE |
| JOHN LEE | ON FILE |
| JOHN LEE | ON FILE |
| JOHN LEE CROTTY | ON FILE |
| JOHN LEE HALLIGER-GRAHAM | ON FILE |
| JOHN LEE IM | ON FILE |
| JOHN LEE NICHOLAS | ON FILE |
| JOHN LEELAND WION | ON FILE |
| JOHN LEHANE | ON FILE |
| JOHN LEMAY BODWELL | ON FILE |
| JOHN LENNON DICKENS | ON FILE |
| JOHN LEO ELUM | ON FILE |
| JOHN LEO LAZARON | ON FILE |
| JOHN LEO QUINN | ON FILE |
| JOHN LEONARD JAMES | ON FILE |
| JOHN LESLIE LONG | ON FILE |
| JOHN LESLIE SIMPSON | ON FILE |
| JOHN LESTER AQUINO DE MATA | ON FILE |
| JOHN LESTER DARAGOSA BILONGILOT | ON FILE |
| JOHN LESTER HELSDON | ON FILE |
| JOHN LESTER KEPHART | ON FILE |
| JOHN LESTER LANGE | ON FILE |
| JOHN LESTER PATILANO VILLARASO | ON FILE |
| JOHN LEWIS BRANDES | ON FILE |
| JOHN LEWIS SHAKES | ON FILE |
| JOHN LEWIS WARBURTON | ON FILE |
| JOHN LEWIS WHITE | ON FILE |
| JOHN LEYDON | ON FILE |
| JOHN LI SHI | ON FILE |
| JOHN LIANG ZHANG | ON FILE |
| JOHN LIEW | ON FILE |
| JOHN LILLYJL JOHN | ON FILE |
| JOHN LINCOLN NAULU | ON FILE |
| JOHN LINDEN WORTHINGTON | ON FILE |
| JOHN LINDSAY MACDONALD | ON FILE |
| JOHN LIRA | ON FILE |
| JOHN LLOYD GODBERT | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| JOHN LLOYD TOGONON FELIZARTA | ON FILE |
| JOHN LOGAN JONES | ON FILE |
| JOHN LOGIOCO | ON FILE |
| JOHN LOREN POULSEN | ON FILE |
| JOHN LORENZ | ON FILE |
| JOHN LOUIE CAUGUIRAN BINAS | ON FILE |
| JOHN LOUIE VILLACERAN SEVILLA | ON FILE |
| JOHN LOUIS BIEDIGER | ON FILE |
| JOHN LOUIS FORTINI | ON FILE |
| JOHN LOUIS KOZUCH | ON FILE |
| JOHN LOUIS RITUCCI | ON FILE |
| JOHN LOUIS ROCHER | ON FILE |
| JOHN LOUIS SADD | ON FILE |
| JOHN LOW SHZ ERN | ON FILE |
| JOHN LUCAS AMARILA JIZMUNDO | ON FILE |
| JOHN LUCAS LEONARD HOEGLUND | ON FILE |
| JOHN LUKE ORMSBY | ON FILE |
| JOHN LYCETTE | ON FILE |
| JOHN LYNDEN M KENT | ON FILE |
| JOHN LYTTLE | ON FILE |
| JOHN M ANZLOVAR | ON FILE |
| JOHN M C GILCHRIST | ON FILE |
| JOHN M CAFARELLI | ON FILE |
| JOHN M CAFFREY | ON FILE |
| JOHN M DERRY | ON FILE |
| JOHN M DODARO | ON FILE |
| JOHN M ENGEL | ON FILE |
| JOHN M EVANS | ON FILE |
| JOHN M FARRELL | ON FILE |
| JOHN M GLENNON | ON FILE |
| JOHN M GOERING | ON FILE |
| JOHN M GREENBLATT | ON FILE |
| JOHN M GULINELLO | ON FILE |
| JOHN M GUTMAN | ON FILE |
| JOHN M JR SULLIVAN | ON FILE |
| JOHN M KIRINCICH | ON FILE |
| JOHN M MARTIN | ON FILE |
| JOHN M MORNINGSTAR | ON FILE |
| JOHN M O CONNOR | ON FILE |
| JOHN M OCONNELL | ON FILE |
| JOHN M OLSEN | ON FILE |
| JOHN M PETERMAN | ON FILE |
| JOHN M PIERCY | ON FILE |
| JOHN M RISTUCCIA | ON FILE |
| JOHN M SANTEUFEMIA | ON FILE |
| JOHN M SCHIBLI | ON FILE |
| JOHN M SCHROEDER | ON FILE |
| JOHN M SKALLA | ON FILE |
| JOHN M STORZ | ON FILE |
| JOHN M VILLANUEVA | ON FILE |
| JOHN M WICKETT | ON FILE |
| JOHN MAC ARTHUR III ISIP VALBUENA | ON FILE |
| JOHN MACLEAN BRYDEN | ON FILE |
| JOHN MAGNUS KRANE | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOHN MALCOLM AHANOTU | ON FILE |
| JOHN MALCOLM MACGOWAN | ON FILE |
| JOHN MALONEY | ON FILE |
| JOHN MANJEUN MA | ON FILE |
| JOHN MANN SALAS BALABAT | ON FILE |
| JOHN MANOOGIAN | ON FILE |
| JOHN MANUEL BORQUEZGONZALEZ | ON FILE |
| JOHN MANUEL CERNA | ON FILE |
| JOHN MANUEL MARTINEZ AYALA | ON FILE |
| JOHN MANUEL PAVAO | ON FILE |
| JOHN MANUEL VELLIANITIS | ON FILE |
| JOHN MARC MELZER | ON FILE |
| JOHN MARCHIE LEGRANDE | ON FILE |
| JOHN MARFINETZ | ON FILE |
| JOHN MARIO BUCZKOWSKI | ON FILE |
| JOHN MARIO LISICA | ON FILE |
| JOHN MARK ALTOMARE | ON FILE |
| JOHN MARK BELUE | ON FILE |
| JOHN MARK BOLTON | ON FILE |
| JOHN MARK JACKSON | ON FILE |
| JOHN MARK LANGRIDGE | ON FILE |
| JOHN MARK MANGALUS APILADO | ON FILE |
| JOHN MARK MARTZ | ON FILE |
| JOHN MARK MEMEJE MIRAFLORES | ON FILE |
| JOHN MARK PITTMAN | ON FILE |
| JOHN MARK RABER | ON FILE |
| JOHN MARK SCISM | ON FILE |
| JOHN MARK WILKES | ON FILE |
| JOHN MARK YODER | ON FILE |
| JOHN MAROUDAS | ON FILE |
| JOHN MARSHALL JR STOCKDELL | ON FILE |
| JOHN MARSHALL NIELSON | ON FILE |
| JOHN MARSHALL YOUNG | ON FILE |
| JOHN MARSHBURN ND STEVENS | ON FILE |
| JOHN MARSHBURN STEVENS II | ON FILE |
| JOHN MARTIN | ON FILE |
| JOHN MARTIN KLEIN | ON FILE |
| JOHN MARTIN KUTEK | ON FILE |
| JOHN MARUHE | ON FILE |
| JOHN MARVIN HILL | ON FILE |
| JOHN MARVIN MONTGOMERY JR | ON FILE |
| JOHN MASON MARTINEZ | ON FILE |
| JOHN MASSOUD TOHIDI | ON FILE |
| JOHN MATHEW | ON FILE |
| JOHN MATNEY GORNALL | ON FILE |
| JOHN MATTHEW ACREE | ON FILE |
| JOHN MATTHEW BILLMAN | ON FILE |
| JOHN MATTHEW DINWIDDIE | ON FILE |
| JOHN MATTHEW EBLEN | ON FILE |
| JOHN MATTHEW LEONARD | ON FILE |
| JOHN MATTHEW MARSHALL | ON FILE |
| JOHN MATTHEW MASSE | ON FILE |
| JOHN MATTHEW MCRAE | ON FILE |
| JOHN MATTHEW MERCADO | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JOHN MATTHEW MURPHY | ON FILE |
| JOHN MATTHEW PRICE | ON FILE |
| JOHN MATTHEW STEGER | ON FILE |
| JOHN MATTHEW URRUTIA | ON FILE |
| JOHN MATTHEW WOOD | ON FILE |
| JOHN MAURICIO GUERRERO | ON FILE |
| JOHN MAXIMILLIAN SCHMIDT | ON FILE |
| JOHN MAXWELL ANDERSON | ON FILE |
| JOHN MAZZAMUTO | ON FILE |
| JOHN MC BRIDE CRAWFORD | ON FILE |
| JOHN MC NARY EGER | ON FILE |
| JOHN MCARTHUR FREEMAN | ON FILE |
| JOHN MCGREGORY HATFIELD | ON FILE |
| JOHN MCINTOSH | ON FILE |
| JOHN MCLAUGHLIN | ON FILE |
| JOHN MCLEOD BEDNIS | ON FILE |
| JOHN MCNALLY | ON FILE |
| JOHN MCSWEENEY | ON FILE |
| JOHN MEAD DAVIS | ON FILE |
| JOHN MELTON | ON FILE |
| JOHN MELVIN ABERCROMBIE II | ON FILE |
| JOHN MELVIN LEMIEUX | ON FILE |
| JOHN MELVIN LEWIS | ON FILE |
| JOHN MENSING | ON FILE |
| JOHN MERIDETH | ON FILE |
| JOHN MERRELL JONES | ON FILE |
| JOHN MICHAED DEVUN | ON FILE |
| JOHN MICHAEL ABRUZZINI | ON FILE |
| JOHN MICHAEL ADRIAN | ON FILE |
| JOHN MICHAEL BARRINGTON | ON FILE |
| JOHN MICHAEL BELL | ON FILE |
| JOHN MICHAEL BLANCQ | ON FILE |
| JOHN MICHAEL BOHLMANN | ON FILE |
| JOHN MICHAEL BOOHER | ON FILE |
| JOHN MICHAEL BROMFIELD | ON FILE |
| JOHN MICHAEL BURKE | ON FILE |
| JOHN MICHAEL BURTON | ON FILE |
| JOHN MICHAEL BYRD | ON FILE |
| JOHN MICHAEL CAMALICK | ON FILE |
| JOHN MICHAEL CAMARILLO | ON FILE |
| JOHN MICHAEL CANNI | ON FILE |
| JOHN MICHAEL CARTER | ON FILE |
| JOHN MICHAEL CRUZ | ON FILE |
| JOHN MICHAEL D'ALESSANDRO | ON FILE |
| JOHN MICHAEL DE OCAMPO | ON FILE |
| JOHN MICHAEL DIFFENDERFER | ON FILE |
| JOHN MICHAEL DOUR | ON FILE |
| JOHN MICHAEL EDMISTON | ON FILE |
| JOHN MICHAEL EIDUM IV | ON FILE |
| JOHN MICHAEL EIMER | ON FILE |
| JOHN MICHAEL ELCHISAK | ON FILE |
| JOHN MICHAEL EMSHWILLER | ON FILE |
| JOHN MICHAEL FAZON SAREN | ON FILE |
| JOHN MICHAEL GADSDEN | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JOHN MICHAEL GENTA | ON FILE |
| JOHN MICHAEL GERING | ON FILE |
| JOHN MICHAEL GOTTLOB | ON FILE |
| JOHN MICHAEL GRANT KING | ON FILE |
| JOHN MICHAEL GREBINOSKI | ON FILE |
| JOHN MICHAEL HAMMOND | ON FILE |
| JOHN MICHAEL HANCHER | ON FILE |
| JOHN MICHAEL HOGAN | ON FILE |
| JOHN MICHAEL HUBER | ON FILE |
| JOHN MICHAEL IGNACIO | ON FILE |
| JOHN MICHAEL JENNINGS | ON FILE |
| JOHN MICHAEL JOHNSON | ON FILE |
| JOHN MICHAEL JONES | ON FILE |
| JOHN MICHAEL KALAMARIS | ON FILE |
| JOHN MICHAEL KALINOWSKI | ON FILE |
| JOHN MICHAEL KOBYLARZ | ON FILE |
| JOHN MICHAEL LOMELI | ON FILE |
| JOHN MICHAEL LOPEZ DARRIN | ON FILE |
| JOHN MICHAEL LUNA | ON FILE |
| JOHN MICHAEL MALECKI | ON FILE |
| JOHN MICHAEL MARTELLO | ON FILE |
| JOHN MICHAEL MARTINEZ | ON FILE |
| JOHN MICHAEL MATOS GUIDO | ON FILE |
| JOHN MICHAEL NOBLITT | ON FILE |
| JOHN MICHAEL OLSAVSKY | ON FILE |
| JOHN MICHAEL ORTIZ | ON FILE |
| JOHN MICHAEL PAYNE | ON FILE |
| JOHN MICHAEL PESENTE | ON FILE |
| JOHN MICHAEL PINSKI | ON FILE |
| JOHN MICHAEL POMARICO | ON FILE |
| JOHN MICHAEL REID | ON FILE |
| JOHN MICHAEL REYES PILONGGO | ON FILE |
| JOHN MICHAEL RICKETTS | ON FILE |
| JOHN MICHAEL ROEMER | ON FILE |
| JOHN MICHAEL ROMERO | ON FILE |
| JOHN MICHAEL SCHNEID | ON FILE |
| JOHN MICHAEL SCHOFIELD | ON FILE |
| JOHN MICHAEL SEITMAN | ON FILE |
| JOHN MICHAEL SEMINATORE | ON FILE |
| JOHN MICHAEL SHORT | ON FILE |
| JOHN MICHAEL SOLIS | ON FILE |
| JOHN MICHAEL TANNER | ON FILE |
| JOHN MICHAEL THIBODEAUX | ON FILE |
| JOHN MICHAEL TUSSING | ON FILE |
| JOHN MICHAEL VRBANAC | ON FILE |
| JOHN MICHAEL WARD | ON FILE |
| JOHN MICHAEL WARD | ON FILE |
| JOHN MICHAEL WHITE STEINER | ON FILE |
| JOHN MICHAEL WILLIAMS JEPSON | ON FILE |
| JOHN MICHAEL WILSON | ON FILE |
| JOHN MICHAELERIC MONGELLI | ON FILE |
| JOHN MICHEAL LEIGUE | ON FILE |
| JOHN MIDDLEBROOK OLMSTEAD | ON FILE |
| JOHN MIGNELLI | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JOHN MIGUEL BERMUDEZ | ON FILE |
| JOHN MILES DRACE | ON FILE |
| JOHN MILLER | ON FILE |
| JOHN MILNE PESCOD | ON FILE |
| JOHN MILTON BURLILE | ON FILE |
| JOHN MILTON GIFFT JR | ON FILE |
| JOHN MILTON REITER | ON FILE |
| JOHN MILTON RICHARDSON | ON FILE |
| JOHN MINGZE LEE | ON FILE |
| JOHN MINWOO LEE | ON FILE |
| JOHN MITCHELL MAGNINI | ON FILE |
| JOHN MITCHELL WEGH | ON FILE |
| JOHN MOISES ACEVEDO | ON FILE |
| JOHN MONTY COBB | ON FILE |
| JOHN MOODY OWEN IV | ON FILE |
| JOHN MOON | ON FILE |
| JOHN MORALES III | ON FILE |
| JOHN MOSCOSO | ON FILE |
| JOHN MOSES | ON FILE |
| JOHN MOSES RAMOS | ON FILE |
| JOHN MOUAWAD | ON FILE |
| JOHN MUKUNA NYEMBWE | ON FILE |
| JOHN MULDER | ON FILE |
| JOHN MUNAR LANGE | ON FILE |
| JOHN MUYIWA ABIWON | ON FILE |
| JOHN MWANGI | ON FILE |
| JOHN MYUNG HOON SENSONI | ON FILE |
| JOHN MYUNGSOO JEUNG | ON FILE |
| JOHN N AJONGWEN | ON FILE |
| JOHN N GOULAS | ON FILE |
| JOHN N SPENCER | ON FILE |
| JOHN N STATHOPOULOS | ON FILE |
| JOHN NAGY MANOLY HAZIN | ON FILE |
| JOHN NASRALLA | ON FILE |
| JOHN NATHAN DAY | ON FILE |
| JOHN NATHAN PEARSON | ON FILE |
| JOHN NATHANIEL GARCIA | ON FILE |
| JOHN NEAL JUSTICE | ON FILE |
| JOHN NEIL CAPLINGER | ON FILE |
| JOHN NEIL COPE | ON FILE |
| JOHN NEIL MC GINNESS | ON FILE |
| JOHN NEVILL CORDWELL | ON FILE |
| JOHN NEWBOLD HAZARD | ON FILE |
| JOHN NEWBOLD HAZARD | ON FILE |
| JOHN NG GUO FENG | ON FILE |
| JOHN NG XIN YI | ON FILE |
| JOHN NGUYEN | ON FILE |
| JOHN NGUYEN HOLLINGSWORTH | ON FILE |
| JOHN NICHOLAS BACHOURA | ON FILE |
| JOHN NICHOLAS BLANCARTE | ON FILE |
| JOHN NICHOLAS CARRIER | ON FILE |
| JOHN NICHOLAS CUNEO | ON FILE |
| JOHN NICHOLAS GRABOWSKI | ON FILE |
| JOHN NICHOLAS MALGERI | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| JOHN NICHOLAS MARTINEZ PANTOJA | ON FILE |
| JOHN NICHOLAS NAZARCHYK | ON FILE |
| JOHN NICHOLAS PINTOZZI | ON FILE |
| JOHN NICHOLAS ROUMPAKIS | ON FILE |
| JOHN NICLAS WINQUIST | ON FILE |
| JOHN NICOLAS HANCHES | ON FILE |
| JOHN NIGEL NTUMBA KADIEBWE | ON FILE |
| JOHN NOEL WYATT | ON FILE |
| JOHN NOLACK SANANIKONE | ON FILE |
| JOHN NOLAND MARCHESINI | ON FILE |
| JOHN NONE SOUVANNASANE | ON FILE |
| JOHN NORMAN BRADBURY | ON FILE |
| JOHN ODO HAULE | ON FILE |
| JOHN OLADEJO OLUWALEYE | ON FILE |
| JOHN OLIVER LARCE | ON FILE |
| JOHN OLIVER NICHOLS | ON FILE |
| JOHN OLIVER ONG CAMARA | ON FILE |
| JOHN OLOF FREDRIK SUNDQVIST | ON FILE |
| JOHN OLOO GWENDO | ON FILE |
| JOHN OLUWASEYI AGBOOLA | ON FILE |
| JOHN OOI SEN VEN | ON FILE |
| JOHN ORIE STITH | ON FILE |
| JOHN ORSON PARKES | ON FILE |
| JOHN OSAGIE IYAMU | ON FILE |
| JOHN OSCAR BUTLER | ON FILE |
| JOHN OSULLIVAN | ON FILE |
| JOHN OTTAVIO FORLIVIO | ON FILE |
| JOHN OWEN FALLEN | ON FILE |
| JOHN OZDEMIR | ON FILE |
| JOHN P ARCHIBALD | ON FILE |
| JOHN P BIRD | ON FILE |
| JOHN P BOYCE | ON FILE |
| JOHN P GRECO | ON FILE |
| JOHN P HEARNS | ON FILE |
| JOHN P HOFFMAN | ON FILE |
| JOHN P KOCELKO | ON FILE |
| JOHN P MCARDLE | ON FILE |
| JOHN P MCINTOSH | ON FILE |
| JOHN P MEADE | ON FILE |
| JOHN P MONTGOMERY | ON FILE |
| JOHN P NICKELL | ON FILE |
| JOHN P OSHEA | ON FILE |
| JOHN P POSILLICO | ON FILE |
| JOHN P RANDALL | ON FILE |
| JOHN P REILLY | ON FILE |
| JOHN P SCHLICHER | ON FILE |
| JOHN P SLADEWSKI | ON FILE |
| JOHN P SPEZZANO | ON FILE |
| JOHN P STAMATIS | ON FILE |
| JOHN P WALLS | ON FILE |
| JOHN P ZIRHUT | ON FILE |
| JOHN PACCIONE | ON FILE |
| JOHN PADEN WRIGHT | ON FILE |
| JOHN PAGIAMTZIS | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JOHN PALLIS | ON FILE |
| JOHN PALOS | ON FILE |
| JOHN PARK | ON FILE |
| JOHN PARKER BONFIGLIO | ON FILE |
| JOHN PARKER COHEN | ON FILE |
| JOHN PARKER MCALLISTER | ON FILE |
| JOHN PARKS KRASS | ON FILE |
| JOHN PASCOE | ON FILE |
| JOHN PATRICK BASTASCH | ON FILE |
| JOHN PATRICK BECKMAN | ON FILE |
| JOHN PATRICK BLAKELY | ON FILE |
| JOHN PATRICK BROGAN | ON FILE |
| JOHN PATRICK BURKE | ON FILE |
| JOHN PATRICK CANETE | ON FILE |
| JOHN PATRICK CARAIG AGUSTIN | ON FILE |
| JOHN PATRICK CARDELL | ON FILE |
| JOHN PATRICK CARNPROBST | ON FILE |
| JOHN PATRICK CARR | ON FILE |
| JOHN PATRICK CHARLES GOSSMAN | ON FILE |
| JOHN PATRICK CLEMENS | ON FILE |
| JOHN PATRICK CLOUGHERTY | ON FILE |
| JOHN PATRICK CURRAN | ON FILE |
| JOHN PATRICK DAVIS | ON FILE |
| JOHN PATRICK DICKSON | ON FILE |
| JOHN PATRICK DOMINGUE | ON FILE |
| JOHN PATRICK FARRELLY | ON FILE |
| JOHN PATRICK FLORENTINO MULLEN | ON FILE |
| JOHN PATRICK FRANKLIN | ON FILE |
| JOHN PATRICK GEHM | ON FILE |
| JOHN PATRICK GIROIR | ON FILE |
| JOHN PATRICK GOODACRE | ON FILE |
| JOHN PATRICK HAMILTON | ON FILE |
| JOHN PATRICK HART | ON FILE |
| JOHN PATRICK HOUNSLEA | ON FILE |
| JOHN PATRICK KENNEDY | ON FILE |
| JOHN PATRICK KINNEY | ON FILE |
| JOHN PATRICK LAVELLE | ON FILE |
| JOHN PATRICK LEMOINE | ON FILE |
| JOHN PATRICK LOWDER | ON FILE |
| JOHN PATRICK M ECLEVIA | ON FILE |
| JOHN PATRICK MADDEN | ON FILE |
| JOHN PATRICK MARI PILAPIL ALMAZAN | ON FILE |
| JOHN PATRICK MARKS | ON FILE |
| JOHN PATRICK MC HUGH | ON FILE |
| JOHN PATRICK MCDOUGALL | ON FILE |
| JOHN PATRICK MCGLYNN III | ON FILE |
| JOHN PATRICK MOYLETT | ON FILE |
| JOHN PATRICK NEWKIRK | ON FILE |
| JOHN PATRICK OHARA | ON FILE |
| JOHN PATRICK REILLY | ON FILE |
| JOHN PATRICK RIOCREUX | ON FILE |
| JOHN PATRICK SCHLEIFER | ON FILE |
| JOHN PATRICK SCOLA | ON FILE |
| JOHN PATRICK SNYDER | ON FILE |



| NAME | EMAIL |
|------|-------|
| JOHN PATRICK WALKER | ON FILE |
| JOHN PATRICK WARD | ON FILE |
| JOHN PAUKULIS | ON FILE |
| JOHN PAUL ALEXANDER | ON FILE |
| JOHN PAUL BAZALGETTE | ON FILE |
| JOHN PAUL BEREZNY | ON FILE |
| JOHN PAUL BIASON FERNANDEZ | ON FILE |
| JOHN PAUL BITTNER | ON FILE |
| JOHN PAUL BRIGHT | ON FILE |
| JOHN PAUL BROWNING | ON FILE |
| JOHN PAUL CARDENAS | ON FILE |
| JOHN PAUL CASTANEDA CEDENO | ON FILE |
| JOHN PAUL CEMONUK | ON FILE |
| JOHN PAUL COCHRAN | ON FILE |
| JOHN PAUL COLEMAN | ON FILE |
| JOHN PAUL CONSIDINE | ON FILE |
| JOHN PAUL CONSIDINE | ON FILE |
| JOHN PAUL CROSDALE | ON FILE |
| JOHN PAUL DORKO | ON FILE |
| JOHN PAUL DORMAN | ON FILE |
| JOHN PAUL DURANGO | ON FILE |
| JOHN PAUL FAMORCA MUNSAYAC | ON FILE |
| JOHN PAUL FORDE | ON FILE |
| JOHN PAUL FRANCIS THORBJORNSEN | ON FILE |
| JOHN PAUL GERSZTYN | ON FILE |
| JOHN PAUL GORMAN | ON FILE |
| JOHN PAUL GOSNEY | ON FILE |
| JOHN PAUL GRAYBURN | ON FILE |
| JOHN PAUL GREGORY TEFFT | ON FILE |
| JOHN PAUL HILL | ON FILE |
| JOHN PAUL HIRSCHMAN | ON FILE |
| JOHN PAUL HUTTON | ON FILE |
| JOHN PAUL JANECEK | ON FILE |
| JOHN PAUL JENKINS | ON FILE |
| JOHN PAUL JOSEPH THIBODEAUX | ON FILE |
| JOHN PAUL JUDD | ON FILE |
| JOHN PAUL JUST | ON FILE |
| JOHN PAUL KACZUR | ON FILE |
| JOHN PAUL KLABOE | ON FILE |
| JOHN PAUL KLEIN | ON FILE |
| JOHN PAUL KOSTER | ON FILE |
| JOHN PAUL KRAMER | ON FILE |
| JOHN PAUL LECANDA | ON FILE |
| JOHN PAUL LIBERTO | ON FILE |
| JOHN PAUL LORENZO | ON FILE |
| JOHN PAUL LUBONG DE LUNA | ON FILE |
| JOHN PAUL MACHALA | ON FILE |
| JOHN PAUL MANEGO | ON FILE |
| JOHN PAUL MANISCALCO | ON FILE |
| JOHN PAUL MARCHIORI | ON FILE |
| JOHN PAUL MCCALLUM | ON FILE |
| JOHN PAUL MCMINIMEE | ON FILE |
| JOHN PAUL MILITAR | ON FILE |
| JOHN PAUL MURPHY | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JOHN PAUL N ADAMS | ON FILE |
| JOHN PAUL NAPIER | ON FILE |
| JOHN PAUL NIXON | ON FILE |
| JOHN PAUL NOFFSINGER | ON FILE |
| JOHN PAUL OÂ€™BRIEN | ON FILE |
| JOHN PAUL PANIS ZORNOSA | ON FILE |
| JOHN PAUL PANNELL | ON FILE |
| JOHN PAUL PARAPPUZHA | ON FILE |
| JOHN PAUL PARAS SAYO | ON FILE |
| JOHN PAUL PARISH | ON FILE |
| JOHN PAUL PAWLENKO | ON FILE |
| JOHN PAUL PIRES | ON FILE |
| JOHN PAUL POWERS | ON FILE |
| JOHN PAUL RACHAL | ON FILE |
| JOHN PAUL REDDIS | ON FILE |
| JOHN PAUL ROY | ON FILE |
| JOHN PAUL SANCHEZMADRIGAL | ON FILE |
| JOHN PAUL SEVILLA | ON FILE |
| JOHN PAUL SOMERS | ON FILE |
| JOHN PAUL THOMAS ROBINSON | ON FILE |
| JOHN PAUL TORRES MATTA | ON FILE |
| JOHN PAUL VIBOCH | ON FILE |
| JOHN PAUL VILLAFRATI | ON FILE |
| JOHN PAUL VINCENT BASILE | ON FILE |
| JOHN PAULCHRISTIAN SANDER | ON FILE |
| JOHN PAULSEN | ON FILE |
| JOHN PAULTREACE MOODY | ON FILE |
| JOHN PEARSON | ON FILE |
| JOHN PEI HAN WU | ON FILE |
| JOHN PENNINGTON POOVEY | ON FILE |
| JOHN PERSHING BROWN | ON FILE |
| JOHN PETER ANDERSEN | ON FILE |
| JOHN PETER BRISCOE | ON FILE |
| JOHN PETER DREW RIDER | ON FILE |
| JOHN PETER ERRETT | ON FILE |
| JOHN PETER GARDINER | ON FILE |
| JOHN PETER GOLDSCHMIDT | ON FILE |
| JOHN PETER JAMES BRIFFA | ON FILE |
| JOHN PETER JARAMILLO | ON FILE |
| JOHN PETER MARTIN VICHOS | ON FILE |
| JOHN PETER PUOPOLO | ON FILE |
| JOHN PETER REMOROZA | ON FILE |
| JOHN PETER RICHARD DWYER | ON FILE |
| JOHN PETER SWALLOW | ON FILE |
| JOHN PETERKENENNA EZIKA | ON FILE |
| JOHN PETERSON | ON FILE |
| JOHN PETTER HOLLAND | ON FILE |
| JOHN PETTIS | ON FILE |
| JOHN PEYTON BEATY | ON FILE |
| JOHN PHAM | ON FILE |
| JOHN PHILIP COSME | ON FILE |
| JOHN PHILIP GALLOWAY | ON FILE |
| JOHN PHILIP GOLDSMITH | ON FILE |
| JOHN PHILIP HOFFMEISTER | ON FILE |

**STRETTO**

**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JOHN PHILIP KROEHLE III | ON FILE |
| JOHN PHILIP RITCHIE | ON FILE |
| JOHN PHILIP STONE | ON FILE |
| JOHN PHILIPPE R VANDENHAUTE | ON FILE |
| JOHN PHILLIP DIAN | ON FILE |
| JOHN PHILLIP GOULART | ON FILE |
| JOHN PHUNG | ON FILE |
| JOHN PIERRE BAER | ON FILE |
| JOHN PIERRE PERRON | ON FILE |
| JOHN PIO DOYLE | ON FILE |
| JOHN PIO MORIN | ON FILE |
| JOHN POULIOT | ON FILE |
| JOHN POWELL MARSHALL | ON FILE |
| JOHN PRESTON COLEMAN | ON FILE |
| JOHN PRESTON PINNEY | ON FILE |
| JOHN PRICE KOMOROSKI | ON FILE |
| JOHN PUNG | ON FILE |
| JOHN QUANG PHAM | ON FILE |
| JOHN QUINTAL | ON FILE |
| JOHN QUINTERO | ON FILE |
| JOHN QUOC VIET NGUYEN | ON FILE |
| JOHN QUOC VIET THANH LE | ON FILE |
| JOHN QUOC VU | ON FILE |
| JOHN QUOC-VIET THANH LE | ON FILE |
| JOHN R CALABRO | ON FILE |
| JOHN R COLBY | ON FILE |
| JOHN R CURRAN | ON FILE |
| JOHN R CZEGLEDI | ON FILE |
| JOHN R DAVIS III | ON FILE |
| JOHN R FLEISCHER | ON FILE |
| JOHN R FRAME | ON FILE |
| JOHN R GAGNON | ON FILE |
| JOHN R GIAQUINTO | ON FILE |
| JOHN R HAMMERLUND | ON FILE |
| JOHN R HARTLEY | ON FILE |
| JOHN R HORNE | ON FILE |
| JOHN R KENNEDY | ON FILE |
| JOHN R MILLER | ON FILE |
| JOHN R NICHOLSON | ON FILE |
| JOHN R PECK | ON FILE |
| JOHN R READ | ON FILE |
| JOHN R SKEAD | ON FILE |
| JOHN R VANA | ON FILE |
| JOHN R VITO | ON FILE |
| JOHN R WILSON | ON FILE |
| JOHN RAM STEN WASSBERG | ON FILE |
| JOHN RAMABOTE SEBEKEDI | ON FILE |
| JOHN RAMOEL RUBENECIA | ON FILE |
| JOHN RANDALL BRAHAM DABNEY | ON FILE |
| JOHN RANDOLPH BANNER | ON FILE |
| JOHN RANDOLPH BILLINGSLEY | ON FILE |
| JOHN RANDOLPH JR VAN PLANTINGA | ON FILE |
| JOHN RANDY ABEL | ON FILE |
| JOHN RAY ANGULO PERDOMO | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOHN RAY DORAN | ON FILE |
| JOHN RAYMOND DEMATTEIS | ON FILE |
| JOHN RAYMOND MITCHELL | ON FILE |
| JOHN RAYMOND TIGER | ON FILE |
| JOHN RAYMOND YOUNG | ON FILE |
| JOHN REALE HAMPTON JR | ON FILE |
| JOHN REI BUROG ENRIQUEZ | ON FILE |
| JOHN REIDER | ON FILE |
| JOHN REILLY OSBORN | ON FILE |
| JOHN REMA JONES | ON FILE |
| JOHN RENE WESTBERG | ON FILE |
| JOHN RENZ ESPIRITU SANTO | ON FILE |
| JOHN RICHARD BADHAM | ON FILE |
| JOHN RICHARD BENNETT | ON FILE |
| JOHN RICHARD BERNARD | ON FILE |
| JOHN RICHARD BRANNIN | ON FILE |
| JOHN RICHARD DANLY | ON FILE |
| JOHN RICHARD DUCHARME | ON FILE |
| JOHN RICHARD EDGE | ON FILE |
| JOHN RICHARD ENNIS | ON FILE |
| JOHN RICHARD HAMWAY | ON FILE |
| JOHN RICHARD ILLINGWORTH | ON FILE |
| JOHN RICHARD JR MARTINDALE | ON FILE |
| JOHN RICHARD KEAN | ON FILE |
| JOHN RICHARD MAUK | ON FILE |
| JOHN RICHARD MITTRUCKER | ON FILE |
| JOHN RICHARD NEPOMUCENO | ON FILE |
| JOHN RICHARD NEWBRUN | ON FILE |
| JOHN RICHARD SHINDEL | ON FILE |
| JOHN RICHARD TALLENT | ON FILE |
| JOHN RICHARD WELLINGTON | ON FILE |
| JOHN RICHARD WICKLUND | ON FILE |
| JOHN RICHARD WIFFEN | ON FILE |
| JOHN RICHARD WILCOX | ON FILE |
| JOHN RICHARD WOHLWEND | ON FILE |
| JOHN RICHARD WOODWARD | ON FILE |
| JOHN RICHARD YANCURA | ON FILE |
| JOHN RICHARDSON ARNOLD | ON FILE |
| JOHN RICKARD SVENSSON | ON FILE |
| JOHN RIDDILE | ON FILE |
| JOHN RILEY PFLOMM | ON FILE |
| JOHN RILEY SOCKWELL | ON FILE |
| JOHN RILEY STRUNK | ON FILE |
| JOHN ROARK LEDBETTER | ON FILE |
| JOHN ROBERT ARIAS | ON FILE |
| JOHN ROBERT BAKER | ON FILE |
| JOHN ROBERT BALLA | ON FILE |
| JOHN ROBERT BECKER | ON FILE |
| JOHN ROBERT BRIOSO | ON FILE |
| JOHN ROBERT BRUCE | ON FILE |
| JOHN ROBERT CANIPE | ON FILE |
| JOHN ROBERT CERVANTES | ON FILE |
| JOHN ROBERT CHAMPION | ON FILE |
| JOHN ROBERT CHITTAM II | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JOHN ROBERT COPE | ON FILE |
| JOHN ROBERT COTE | ON FILE |
| JOHN ROBERT CREECH | ON FILE |
| JOHN ROBERT D AMICO | ON FILE |
| JOHN ROBERT DAVIS | ON FILE |
| JOHN ROBERT DEWHURST | ON FILE |
| JOHN ROBERT DRESLER | ON FILE |
| JOHN ROBERT ELDON JACKSON | ON FILE |
| JOHN ROBERT FAN | ON FILE |
| JOHN ROBERT FEENEY | ON FILE |
| JOHN ROBERT GAZOO JR | ON FILE |
| JOHN ROBERT HARRINGTON | ON FILE |
| JOHN ROBERT HARTLEY | ON FILE |
| JOHN ROBERT HENDERSON | ON FILE |
| JOHN ROBERT JENKINS | ON FILE |
| JOHN ROBERT KIMBALL | ON FILE |
| JOHN ROBERT LAUTZENHEISER | ON FILE |
| JOHN ROBERT LAWSON | ON FILE |
| JOHN ROBERT LOPPNOW | ON FILE |
| JOHN ROBERT LUNA MALTO | ON FILE |
| JOHN ROBERT LYNCH JR | ON FILE |
| JOHN ROBERT MCCALL-PITTS | ON FILE |
| JOHN ROBERT MCCOY | ON FILE |
| JOHN ROBERT MCWHORTER | ON FILE |
| JOHN ROBERT MOLINSKI | ON FILE |
| JOHN ROBERT MORRISSEY | ON FILE |
| JOHN ROBERT MUNGENAST | ON FILE |
| JOHN ROBERT NEW | ON FILE |
| JOHN ROBERT NORTON | ON FILE |
| JOHN ROBERT OAKLEY | ON FILE |
| JOHN ROBERT PEARSON | ON FILE |
| JOHN ROBERT PELOCHINO | ON FILE |
| JOHN ROBERT PULS | ON FILE |
| JOHN ROBERT RAPER | ON FILE |
| JOHN ROBERT ROCK | ON FILE |
| JOHN ROBERT SARSON | ON FILE |
| JOHN ROBERT SAUNDERS | ON FILE |
| JOHN ROBERT SPELLMAN | ON FILE |
| JOHN ROBERT SPRINGER | ON FILE |
| JOHN ROBERT STOTTS | ON FILE |
| JOHN ROBERT THOMAS | ON FILE |
| JOHN ROBERT TRAEGER | ON FILE |
| JOHN ROBERT VANASSE | ON FILE |
| JOHN ROBERT W DYER | ON FILE |
| JOHN ROBERT WEATHERBY | ON FILE |
| JOHN ROBERT WILLIAMS | ON FILE |
| JOHN ROBERT WOLLENBERG | ON FILE |
| JOHN ROBERT WOOD | ON FILE |
| JOHN ROBERT WOODHOUSE | ON FILE |
| JOHN ROBERT WOOFTER | ON FILE |
| JOHN ROBERT ZOIS | ON FILE |
| JOHN ROBERT ZONNEVELD | ON FILE |
| JOHN ROBSON | ON FILE |
| JOHN ROBSON LEDREW | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JOHN ROCHE | ON FILE |
| JOHN RODERICK JOSEPH LLOYD-KIRK | ON FILE |
| JOHN RODERICK KALLIEL | ON FILE |
| JOHN RODGERS | ON FILE |
| JOHN RODILL | ON FILE |
| JOHN RODLER | ON FILE |
| JOHN ROEL MARTIN | ON FILE |
| JOHN ROGER DAVENPORT | ON FILE |
| JOHN ROGER JEAN WELLINGER | ON FILE |
| JOHN ROGER LOWANS | ON FILE |
| JOHN ROGER PHILLIPS | ON FILE |
| JOHN ROLAND ROSS ANDERSON | ON FILE |
| JOHN ROLF LAIB | ON FILE |
| JOHN RONALD BERCES CARDINAL | ON FILE |
| JOHN ROOT | ON FILE |
| JOHN ROSAS | ON FILE |
| JOHN ROSS FISCHER | ON FILE |
| JOHN ROSS MC EWEN | ON FILE |
| JOHN ROSS ONG | ON FILE |
| JOHN ROSS VANDAGRIFF | ON FILE |
| JOHN ROSSER PEAK | ON FILE |
| JOHN ROWE REA | ON FILE |
| JOHN ROWE SANTOS | ON FILE |
| JOHN ROY SCHWINLER-WAGNER | ON FILE |
| JOHN RUAIRI OCONNOR | ON FILE |
| JOHN RUD CHRISTENSEN | ON FILE |
| JOHN RUDOLF BARZAGA POLICAR | ON FILE |
| JOHN RUG | ON FILE |
| JOHN RUGERS | ON FILE |
| JOHN RUSLIM | ON FILE |
| JOHN RUSSELL BRAMAN II | ON FILE |
| JOHN RUSSELL ROE | ON FILE |
| JOHN RYAN ANDERSEN | ON FILE |
| JOHN RYAN BLAKEY | ON FILE |
| JOHN RYAN BUSH | ON FILE |
| JOHN RYAN METZLER | ON FILE |
| JOHN RYAN MITCHELL | ON FILE |
| JOHN RYAN MURPHY | ON FILE |
| JOHN RYAN WENTORFF BRINK | ON FILE |
| JOHN S DILEONARDO | ON FILE |
| JOHN S GIAMPIETRO | ON FILE |
| JOHN S GOSTEL | ON FILE |
| JOHN S HAJNOS | ON FILE |
| JOHN S HOLDING | ON FILE |
| JOHN S IDZIK | ON FILE |
| JOHN S III KINTER | ON FILE |
| JOHN S KALTEN | ON FILE |
| JOHN S PEPE | ON FILE |
| JOHN S SEAMAN | ON FILE |
| JOHN S WON | ON FILE |
| JOHN SACHS LAWRENCE | ON FILE |
| JOHN SAHAK SAHAKIAN | ON FILE |
| JOHN SALVADOR PANTOJA | ON FILE |
| JOHN SAMUEL MANSOUR | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JOHN SAMUEL TOTTIE | ON FILE |
| JOHN SAMUEL WILKIE | ON FILE |
| JOHN SANNE | ON FILE |
| JOHN SCHROEDER | ON FILE |
| JOHN SCHWEIKER SHELTON | ON FILE |
| JOHN SCIANNA | ON FILE |
| JOHN SCOTT DUDLEY | ON FILE |
| JOHN SCOTT LUCAS | ON FILE |
| JOHN SCOTT MARTIN | ON FILE |
| JOHN SCOTT MAXIMILLIAN GRANHOLM | ON FILE |
| JOHN SCOTT PREVITERA | ON FILE |
| JOHN SCOTT RENNOLDS | ON FILE |
| JOHN SCOTT RIMES | ON FILE |
| JOHN SCOTT WILLARD | ON FILE |
| JOHN SEAN BITTLE | ON FILE |
| JOHN SEBASTIAN FUKUYAMA | ON FILE |
| JOHN SEBASTIAN RANGEL | ON FILE |
| JOHN SEBASTIEN DUDLEY | ON FILE |
| JOHN SEDUNOV | ON FILE |
| JOHN SEKERES | ON FILE |
| JOHN SEONGPIL JUN | ON FILE |
| JOHN SHANNON KNOX | ON FILE |
| JOHN SHANNON MARRS | ON FILE |
| JOHN SHARP GILLESPY | ON FILE |
| JOHN SHEEHAN | ON FILE |
| JOHN SHERMAN O GORMAN | ON FILE |
| JOHN SHING WU | ON FILE |
| JOHN SIKALIAS | ON FILE |
| JOHN SIMON MULLER | ON FILE |
| JOHN SIMONCHILVER DONOVAN | ON FILE |
| JOHN SINGLETON | ON FILE |
| JOHN SIRIANNI | ON FILE |
| JOHN SKOTIDAKIS | ON FILE |
| JOHN SKYLER MCGREGOR | ON FILE |
| JOHN SMITH | ON FILE |
| JOHN SOENDERGAARD JENSEN | ON FILE |
| JOHN SOLOMON | ON FILE |
| JOHN STANLEY MERTON OSULLIVAN | ON FILE |
| JOHN STEPHEN | ON FILE |
| JOHN STEPHEN COLBY | ON FILE |
| JOHN STEPHEN DANGELO | ON FILE |
| JOHN STEPHEN DITTESS | ON FILE |
| JOHN STEPHEN III WOODWARD | ON FILE |
| JOHN STEPHEN KIELY | ON FILE |
| JOHN STEPHEN QUAKENBUSH | ON FILE |
| JOHN STEPHEN QUEEN | ON FILE |
| JOHN STEPHEN SLAZAS | ON FILE |
| JOHN STEPHEN WILDE | ON FILE |
| JOHN STEPHENSON MAURICE | ON FILE |
| JOHN STEVANJA | ON FILE |
| JOHN STEVEN MARTINEZ | ON FILE |
| JOHN STEVEN MERTINS | ON FILE |
| JOHN STEVEN MIDDAUGH | ON FILE |
| JOHN STEVEN PECHON | ON FILE |

**STRETTO**

**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JOHN STEVIN LAKSHMANAN | ON FILE |
| JOHN STONE KAYLOR | ON FILE |
| JOHN STOREY | ON FILE |
| JOHN STRODE | ON FILE |
| JOHN STUART CALHOUN | ON FILE |
| JOHN STUART COLLIER JR | ON FILE |
| JOHN STUART GREENWOOD | ON FILE |
| JOHN STUART MAY | ON FILE |
| JOHN STUART NEWTON | ON FILE |
| JOHN STUART STONEMAN | ON FILE |
| JOHN SUKUMAR BAPTIST | ON FILE |
| JOHN SULTANA | ON FILE |
| JOHN SURI PHANDARA | ON FILE |
| JOHN SUTHERLAND | ON FILE |
| JOHN SWANSON | ON FILE |
| JOHN T CHIANG | ON FILE |
| JOHN T FRANKLINO | ON FILE |
| JOHN T GORDON | ON FILE |
| JOHN T HENRY SANCHEZ | ON FILE |
| JOHN T HOOVER | ON FILE |
| JOHN T LOURO | ON FILE |
| JOHN T MOGAVERO | ON FILE |
| JOHN T SCHUCK | ON FILE |
| JOHN T TRANTUM | ON FILE |
| JOHN TA | ON FILE |
| JOHN TAESU LEE | ON FILE |
| JOHN TAKAYOSHIHAYASHI POTZ | ON FILE |
| JOHN TAN DUONG | ON FILE |
| JOHN TANIOS BERRY | ON FILE |
| JOHN TAYLOR ADCOCK | ON FILE |
| JOHN TAYLOR BLACKMORE II | ON FILE |
| JOHN TAYLOR HENDRICKS | ON FILE |
| JOHN TAYLOR KOPPEL | ON FILE |
| JOHN TAYLOR ORR | ON FILE |
| JOHN TAYLOR PEARL | ON FILE |
| JOHN TAYLOR PHILLIPS | ON FILE |
| JOHN TED DAGANATO | ON FILE |
| JOHN TEMPEL RIEKHOF | ON FILE |
| JOHN TENG THAO | ON FILE |
| JOHN TERP DENHARTOG | ON FILE |
| JOHN TERRY LEWSEY | ON FILE |
| JOHN THANH HOANG JR | ON FILE |
| JOHN THANH LE | ON FILE |
| JOHN THANH NGOC CAO | ON FILE |
| JOHN THIEN NGUYEN | ON FILE |
| JOHN THOMAS AZEVEDO | ON FILE |
| JOHN THOMAS BARBER | ON FILE |
| JOHN THOMAS BLASINGAME | ON FILE |
| JOHN THOMAS BRADY | ON FILE |
| JOHN THOMAS BROOKS | ON FILE |
| JOHN THOMAS CANAVAN | ON FILE |
| JOHN THOMAS CARTER | ON FILE |
| JOHN THOMAS CHESLEY | ON FILE |
| JOHN THOMAS CLAGETT | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JOHN THOMAS CURRAN | ON FILE |
| JOHN THOMAS DREFAHL | ON FILE |
| JOHN THOMAS DUQUETTE | ON FILE |
| JOHN THOMAS EDWARD WATSON | ON FILE |
| JOHN THOMAS FEGER | ON FILE |
| JOHN THOMAS GEMMER | ON FILE |
| JOHN THOMAS GOOD | ON FILE |
| JOHN THOMAS GOSSMAN | ON FILE |
| JOHN THOMAS GRANER | ON FILE |
| JOHN THOMAS HARBOUR | ON FILE |
| JOHN THOMAS HOECK | ON FILE |
| JOHN THOMAS JARVIS | ON FILE |
| JOHN THOMAS KALINA | ON FILE |
| JOHN THOMAS KALINA | ON FILE |
| JOHN THOMAS KAZOUSKY | ON FILE |
| JOHN THOMAS KING | ON FILE |
| JOHN THOMAS MARNEY | ON FILE |
| JOHN THOMAS MCDONOUGH | ON FILE |
| JOHN THOMAS MCGRAW | ON FILE |
| JOHN THOMAS MCLAUGHLIN | ON FILE |
| JOHN THOMAS MISTR | ON FILE |
| JOHN THOMAS MOSSHOLDER | ON FILE |
| JOHN THOMAS MULLANE | ON FILE |
| JOHN THOMAS MULLINS | ON FILE |
| JOHN THOMAS POPPLEWELL | ON FILE |
| JOHN THOMAS RASBERRY | ON FILE |
| JOHN THOMAS SANTOS | ON FILE |
| JOHN THOMAS SCOTT FULLMER | ON FILE |
| JOHN THOMAS SHEETS | ON FILE |
| JOHN THOMAS SPURGEON | ON FILE |
| JOHN THOMAS TAYLOR | ON FILE |
| JOHN TIMOTHY GORE | ON FILE |
| JOHN TOAN BUI | ON FILE |
| JOHN TODD OBERMILLER | ON FILE |
| JOHN TONY MAHSHIE | ON FILE |
| JOHN TORALF SCOTT FRASER | ON FILE |
| JOHN TRAMBAKOULOS | ON FILE |
| JOHN TRAN | ON FILE |
| JOHN TRAVIS CHAMBERS | ON FILE |
| JOHN TRAVIS GATWOOD | ON FILE |
| JOHN TRAVIS UNGERER | ON FILE |
| JOHN TRENT SHACKFORD-TYLER | ON FILE |
| JOHN TRULS ROCKSTROEM | ON FILE |
| JOHN TSAKIRIS ANGELIS | ON FILE |
| JOHN TUANANH DANG | ON FILE |
| JOHN TURNER BARR | ON FILE |
| JOHN TURNER HUGGETT | ON FILE |
| JOHN TWAMLEY | ON FILE |
| JOHN TYLER ANDERSON | ON FILE |
| JOHN TYLER MANIS | ON FILE |
| JOHN TYLER NGUYEN ACERON | ON FILE |
| JOHN TYLER PELCAK | ON FILE |
| JOHN TYLER PHILLIPS | ON FILE |
| JOHN TYLER PROUT | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JOHN TYLER SCHROEDER | ON FILE |
| JOHN TYLER WILLIAMSON | ON FILE |
| JOHN TYSON HILL | ON FILE |
| JOHN UCHECHUKWU DIKE | ON FILE |
| JOHN V LARKIN | ON FILE |
| JOHN V NARDULLI | ON FILE |
| JOHN V RISSLER | ON FILE |
| JOHN V SKIDMORE | ON FILE |
| JOHN V VENUTOLO | ON FILE |
| JOHN VAN PUTTEN | ON FILE |
| JOHN VAN VONG | ON FILE |
| JOHN VAN WESSEL | ON FILE |
| JOHN VANDIVER BAKER | ON FILE |
| JOHN VANHARA | ON FILE |
| JOHN VEDO DURONVILLE | ON FILE |
| JOHN VERNON GOUCHER | ON FILE |
| JOHN VERNON SOYE III | ON FILE |
| JOHN VIANEY ROBLES RULLAN | ON FILE |
| JOHN VICTOR KOTRICH | ON FILE |
| JOHN VICTOR MOBERGER | ON FILE |
| JOHN VICTOR PRICE VAN CLEVE | ON FILE |
| JOHN VICTOR RADCLIFFE | ON FILE |
| JOHN VICTOR SANDS | ON FILE |
| JOHN VIKTOR JOHANSSON | ON FILE |
| JOHN VILUAN | ON FILE |
| JOHN VINCENT BARILE | ON FILE |
| JOHN VINCENT BARRACO | ON FILE |
| JOHN VINCENT CAMPINI | ON FILE |
| JOHN VINCENT DIAZ RODRIGUEZ | ON FILE |
| JOHN VINCENT G SANTIAGO | ON FILE |
| JOHN VINCENT PICOZZI | ON FILE |
| JOHN VINCENT RICCIO | ON FILE |
| JOHN VINCENT WATTS | ON FILE |
| JOHN VINCENTM NG | ON FILE |
| JOHN VINHSANMAI TRAN | ON FILE |
| JOHN VLAHOS | ON FILE |
| JOHN VONGSAHOM | ON FILE |
| JOHN VR NORFLEET | ON FILE |
| JOHN W BLATCHFORD | ON FILE |
| JOHN W BOCK | ON FILE |
| JOHN W BRADLEY | ON FILE |
| JOHN W COBLEY | ON FILE |
| JOHN W DELUCA | ON FILE |
| JOHN W DEUFEMIA | ON FILE |
| JOHN W JENKINS | ON FILE |
| JOHN W OBRIEN | ON FILE |
| JOHN W PATTERSON | ON FILE |
| JOHN W PFEIFER | ON FILE |
| JOHN W ROJAS | ON FILE |
| JOHN W SALMOND | ON FILE |
| JOHN W TROSTLE | ON FILE |
| JOHN WAGES CARROLL | ON FILE |
| JOHN WALDORF BARSI | ON FILE |
| JOHN WALLACE | ON FILE |





**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JOHN WALLACE FREEMAN | ON FILE |
| JOHN WALTER ISENHOUR | ON FILE |
| JOHN WALTER KINNAMON | ON FILE |
| JOHN WALTER LUDWIG | ON FILE |
| JOHN WALTHERU MOOREN | ON FILE |
| JOHN WARREN SELLS | ON FILE |
| JOHN WATSON HAY | ON FILE |
| JOHN WATSON PEDEN | ON FILE |
| JOHN WAYNE III MINK | ON FILE |
| JOHN WAYNE STEWART | ON FILE |
| JOHN WESLEY BRANCH IV | ON FILE |
| JOHN WESLEY GOODBRAD | ON FILE |
| JOHN WESLEY HOLLIS | ON FILE |
| JOHN WESLEY MORBERG | ON FILE |
| JOHN WESLEY ROPP | ON FILE |
| JOHN WESLEY SCHLEGEL | ON FILE |
| JOHN WESLEY V FRAZIER | ON FILE |
| JOHN WESSEL ENTJES | ON FILE |
| JOHN WESSEL WESSELS | ON FILE |
| JOHN WESTELL | ON FILE |
| JOHN WESTON GIUNTA | ON FILE |
| JOHN WHITELAW KYLE | ON FILE |
| JOHN WHITINGTON | ON FILE |
| JOHN WIISON ELDER | ON FILE |
| JOHN WILBERN SPIELMAN | ON FILE |
| JOHN WILHELM GILMOUR | ON FILE |
| JOHN WILI IAM ROSAFORT | ON FILE |
| JOHN WILLIAM BABINEAU | ON FILE |
| JOHN WILLIAM BARDEBES | ON FILE |
| JOHN WILLIAM BEECROFT | ON FILE |
| JOHN WILLIAM BENNETT | ON FILE |
| JOHN WILLIAM BLAKE | ON FILE |
| JOHN WILLIAM BUCHER | ON FILE |
| JOHN WILLIAM BUDGE | ON FILE |
| JOHN WILLIAM BURNS | ON FILE |
| JOHN WILLIAM CHAMBERS | ON FILE |
| JOHN WILLIAM CLAASEN | ON FILE |
| JOHN WILLIAM COOKE | ON FILE |
| JOHN WILLIAM CORNOCK | ON FILE |
| JOHN WILLIAM CRUZ ESPINAL | ON FILE |
| JOHN WILLIAM CUTSHAW | ON FILE |
| JOHN WILLIAM DALLAS | ON FILE |
| JOHN WILLIAM DAVID | ON FILE |
| JOHN WILLIAM DIXON | ON FILE |
| JOHN WILLIAM ESSELINK | ON FILE |
| JOHN WILLIAM FELA | ON FILE |
| JOHN WILLIAM G ALBISTON | ON FILE |
| JOHN WILLIAM GENOVESE | ON FILE |
| JOHN WILLIAM GULAN | ON FILE |
| JOHN WILLIAM HERRON | ON FILE |
| JOHN WILLIAM HORSFALL | ON FILE |
| JOHN WILLIAM ILIFF | ON FILE |
| JOHN WILLIAM JAMISON | ON FILE |
| JOHN WILLIAM JR FRATT | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JOHN WILLIAM MACHOLD | ON FILE |
| JOHN WILLIAM MARTIN | ON FILE |
| JOHN WILLIAM MARTOCELLO | ON FILE |
| JOHN WILLIAM MURPHY | ON FILE |
| JOHN WILLIAM PAGURA | ON FILE |
| JOHN WILLIAM PATRICK HANLEY | ON FILE |
| JOHN WILLIAM PENNAY | ON FILE |
| JOHN WILLIAM PERKINS | ON FILE |
| JOHN WILLIAM POLLOCK | ON FILE |
| JOHN WILLIAM REICHMEIER | ON FILE |
| JOHN WILLIAM RICH | ON FILE |
| JOHN WILLIAM ROSS | ON FILE |
| JOHN WILLIAM SIBERT | ON FILE |
| JOHN WILLIAM SLACK | ON FILE |
| JOHN WILLIAM SOTER | ON FILE |
| JOHN WILLIAM STADLER | ON FILE |
| JOHN WILLIAM SULLIVAN | ON FILE |
| JOHN WILLIAM TOGBEDJI | ON FILE |
| JOHN WILLIAM WEBSTER | ON FILE |
| JOHN WILLIAM WHYTE | ON FILE |
| JOHN WILLIAM YOST | ON FILE |
| JOHN WILLIAM ZAMBITO | ON FILE |
| JOHN WILLIAMS SAINT JEAN | ON FILE |
| JOHN WILLIAMSON | ON FILE |
| JOHN WILLIE JR BROOKS | ON FILE |
| JOHN WILLIE NIEVES | ON FILE |
| JOHN WILSON BOYCE | ON FILE |
| JOHN WILSON FORD | ON FILE |
| JOHN WILSON HOUCK | ON FILE |
| JOHN WINSTON LEFTWICH | ON FILE |
| JOHN WITTIG POWERS | ON FILE |
| JOHN WOJDA | ON FILE |
| JOHN WOOD | ON FILE |
| JOHN WOODFIN HARRY | ON FILE |
| JOHN WRIGHT | ON FILE |
| JOHN XYDIAS | ON FILE |
| JOHN Y LIEW | ON FILE |
| JOHN YARBROUGH | ON FILE |
| JOHN YAW BOADU FRIMPONG | ON FILE |
| JOHN YEMEN | ON FILE |
| JOHN YOHAN KIM | ON FILE |
| JOHN YOM | ON FILE |
| JOHN YONG JIANG | ON FILE |
| JOHN YONGSEUNG LEE | ON FILE |
| JOHN YORK | ON FILE |
| JOHN YOUNG | ON FILE |
| JOHN YOUNG CHOI | ON FILE |
| JOHN YOUNG DUPRE | ON FILE |
| JOHN YOUNG JONG LEE | ON FILE |
| JOHN YOUNGJAE KIM | ON FILE |
| JOHN YRIL | ON FILE |
| JOHN YU | ON FILE |
| JOHN YUL SON | ON FILE |
| JOHN Z CARR | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOHN ZACHARY WHITEHEAD | ON FILE |
| JOHN ZACKARY GILBRIDGE WONDERLIN | ON FILE |
| JOHN ZAFIRIOUS GIANNAKOS | ON FILE |
| JOHN ZHANG | ON FILE |
| JOHN ZHENGYU LIU | ON FILE |
| JOHN ZHONG | ON FILE |
| JOHN ZIMMERMAN | ON FILE |
| JOHN ZIROS | ON FILE |
| JOHN ZOGRAFAKIS | ON FILE |
| JOHNA COLETTE PECOT | ON FILE |
| JOHNALYN ABELAR LUBUGUIN | ON FILE |
| JOHNATAN FERREIRA RICARD | ON FILE |
| JOHNATAN FRANKDE JIMENEZ NAVA | ON FILE |
| JOHNATAN LOUIS VIERA | ON FILE |
| JOHNATAN MARTINEZ | ON FILE |
| JOHNNATHAN ADAM HEATHCOCK | ON FILE |
| JOHNATHAN ADAM SINES | ON FILE |
| JOHNATHAN ALLEN TURNER | ON FILE |
| JOHNATHAN ANDREW FLEMING | ON FILE |
| JOHNATHAN ANDREW ROGAIR BROOKS | ON FILE |
| JOHNATHAN C CLEMENTS | ON FILE |
| JOHNATHAN C FUNG | ON FILE |
| JOHNATHAN CARL COOPER | ON FILE |
| JOHNATHAN CARL MATTHEW TAYLOR | ON FILE |
| JOHNATHAN CHAN TIAN SHENG | ON FILE |
| JOHNATHAN CLARK | ON FILE |
| JOHNATHAN COLIN NAZEER HANIF | ON FILE |
| JOHNATHAN CRAIG NELSON | ON FILE |
| JOHNATHAN CRAIG VILLARREAL | ON FILE |
| JOHNATHAN CURTIS BRABANT | ON FILE |
| JOHNATHAN DESI | ON FILE |
| JOHNATHAN DIMITRIOS GEORGARAS | ON FILE |
| JOHNATHAN DOYLE REEDY | ON FILE |
| JOHNATHAN E DILLON | ON FILE |
| JOHNATHAN E HAYES | ON FILE |
| JOHNATHAN EMIEL AUGUSTIN FREDERIKSEN | ON FILE |
| JOHNATHAN EMIEL AUGUSTIN FREDERIKSEN | ON FILE |
| JOHNATHAN ERIC GOMEZ | ON FILE |
| JOHNATHAN ERNEST EMANUEL | ON FILE |
| JOHNATHAN ESCRIBANO | ON FILE |
| JOHNATHAN GARCIA | ON FILE |
| JOHNATHAN GARRY BENN | ON FILE |
| JOHNATHAN GONZALEZ | ON FILE |
| JOHNATHAN GUERRERO | ON FILE |
| JOHNATHAN HAAKON LEE | ON FILE |
| JOHNATHAN HO JENG TENG | ON FILE |
| JOHNATHAN ISSAC RAY SMITH | ON FILE |
| JOHNATHAN J P BYSURA | ON FILE |
| JOHNATHAN JAMIL HODALY | ON FILE |
| JOHNATHAN JOSHUA BARRAGAN | ON FILE |
| JOHNATHAN KEITH KINASH | ON FILE |
| JOHNATHAN LAZALDE | ON FILE |
| JOHNATHAN LESLIE CHAD HAIR | ON FILE |
| JOHNATHAN LUTGEN | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JOHNATHAN MAHLON STEWART | ON FILE |
| JOHNATHAN MARCSTEVEN DURAND | ON FILE |
| JOHNATHAN MERRILL RUGGIERO | ON FILE |
| JOHNATHAN MOLTONI | ON FILE |
| JOHNATHAN MOOLMAN | ON FILE |
| JOHNATHAN MULLER | ON FILE |
| JOHNATHAN MURPHY MARTINKUS | ON FILE |
| JOHNATHAN NA YONG TECK (LAN YONGDE) | ON FILE |
| JOHNATHAN PATRICK WESTON | ON FILE |
| JOHNATHAN PETER JOSEPH | ON FILE |
| JOHNATHAN REX JENKINS | ON FILE |
| JOHNATHAN ROBERT MANN | ON FILE |
| JOHNATHAN S BERGEN | ON FILE |
| JOHNATHAN STER SZWECH | ON FILE |
| JOHNATHAN SWIATKO | ON FILE |
| JOHNATHAN TALO LUDKA | ON FILE |
| JOHNATHAN TI TENG YAO | ON FILE |
| JOHNATHAN TINYAU TSE | ON FILE |
| JOHNATHAN TYLER BREWTON | ON FILE |
| JOHNATHAN TYLER ODELL | ON FILE |
| JOHNATHAN WAYDE BOETTCHER | ON FILE |
| JOHNATHAN WESLEY HENDRYX | ON FILE |
| JOHNATHAN WILLIAM BISLEW | ON FILE |
| JOHNATHON CHRISTOPHER DOUGLAS | ON FILE |
| JOHNATHON CLEMENTE ORTIZ | ON FILE |
| JOHNATHON DMITRI ZAMORA | ON FILE |
| JOHNATHON EARL SANDERS | ON FILE |
| JOHNATHON HENDRA KENDALL | ON FILE |
| JOHNATHON JACK | ON FILE |
| JOHNATHON JAMES HOFFMAN | ON FILE |
| JOHNATHON LEROY WILSON | ON FILE |
| JOHNATHON MICHAEL DRONET | ON FILE |
| JOHNATHON MILTON RICHARDSON | ON FILE |
| JOHNATHON PATRICK HARRIS | ON FILE |
| JOHNATHON PRENTICE YOST | ON FILE |
| JOHNATHON SHELBY LYNN EDWARDS | ON FILE |
| JOHNATHON TASSEW TESFAYE | ON FILE |
| JOHNATHON THOMAS GAGER | ON FILE |
| JOHNATHON WENDELL KVASKA | ON FILE |
| JOHNATHON WILLIAM EATON | ON FILE |
| JOHNATTAN CHRISTIAN RACADOT | ON FILE |
| JOHNATTAN JAVIER PINEROS MURCIA | ON FILE |
| JOHNAUSTIN NEIL GILCHRIST | ON FILE |
| JOHNAVIN RAY VANOVER | ON FILE |
| JOHNBOSCO TIWANGYE | ON FILE |
| JOHNDEL LOPEZ BARRETT | ON FILE |
| JOHNDEL SANTOS PINEDA | ON FILE |
| JOHN-EDWARD QUENTIN RENON | ON FILE |
| JOHNELLE LOKELANI GOMES | ON FILE |
| JOHNETTE MALIA LAUTI | ON FILE |
| JOHNEY N DANIAL | ON FILE |
| JOHNIE VAN HA | ON FILE |
| JOHNINE SILVIA VILLANUEVA | ON FILE |
| JOHN-MARK THOMAS FRANCIS | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOHN-MICHAEL L WOODS | ON FILE |
| JOHN-MICHAEL LONG | ON FILE |
| JOHN-MICHAEL THOMAS PETERSON | ON FILE |
| JOHNNA LYNN SIMPSON | ON FILE |
| JOHNNATAN ALEXANDER SANCHEZ BARBOSA | ON FILE |
| JOHNNATAN S DELPINO | ON FILE |
| JOHNNATTAN ROQUE MENDEZ GONZALEZ | ON FILE |
| JOHNNIE ALFRED GREENE | ON FILE |
| JOHNNIE DAVID OLIVAN II | ON FILE |
| JOHNNIE DIMAYUGA | ON FILE |
| JOHNNIE JAMES GOLDSBURY | ON FILE |
| JOHNNIE LEWIS CASTON | ON FILE |
| JOHNNIE OCAIN | ON FILE |
| JOHNNIE RAI BROWN | ON FILE |
| JOHNNIE TRAN | ON FILE |
| JOHNNIE WILLIAMS 3RD | ON FILE |
| JOHNNY ABDO MOUSSA | ON FILE |
| JOHNNY ALABAT MOTOOMULL | ON FILE |
| JOHNNY ALBERTO DOS SANTOS DE JESUS | ON FILE |
| JOHNNY ANDREW GONZALEZ | ON FILE |
| JOHNNY ANH TRANG | ON FILE |
| JOHNNY BAEZ | ON FILE |
| JOHNNY BEO DO | ON FILE |
| JOHNNY BERNARD GEORGES CHAGNIOT | ON FILE |
| JOHNNY BOTELLO | ON FILE |
| JOHNNY BRADEN MORROW | ON FILE |
| JOHNNY BRENT INGRAM | ON FILE |
| JOHNNY BRUTUS | ON FILE |
| JOHNNY C SOLLE | ON FILE |
| JOHNNY CASILDO | ON FILE |
| JOHNNY CASTOR | ON FILE |
| JOHNNY CHAN | ON FILE |
| JOHNNY CHRISTOPHER HUNT | ON FILE |
| JOHNNY CHRISTOPHER MARTINEZ | ON FILE |
| JOHNNY CHUN YIN CHENG | ON FILE |
| JOHNNY CHUNG LAI YUEN | ON FILE |
| JOHNNY CHUN-WAI YU | ON FILE |
| JOHNNY CI BAI | ON FILE |
| JOHNNY CURTIS MORALES | ON FILE |
| JOHNNY DANNY COSTA | ON FILE |
| JOHNNY DE CARVALHO | ON FILE |
| JOHNNY DEAN CHRISTIANSEN | ON FILE |
| JOHNNY DIONYSIOU | ON FILE |
| JOHNNY DUONG | ON FILE |
| JOHNNY EDWARD RODRIGUEZ | ON FILE |
| JOHNNY EMMANUEL CUEVAS | ON FILE |
| JOHNNY ERIKSEN | ON FILE |
| JOHNNY EZINWA ONYEKWELU | ON FILE |
| JOHNNY F MONROSE | ON FILE |
| JOHNNY FISHER | ON FILE |
| JOHNNY GIELIS MILLS | ON FILE |
| JOHNNY GROENEVELD | ON FILE |
| JOHNNY HANG LU WU | ON FILE |
| JOHNNY HER | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JOHNNY HERNANDEZ | ON FILE |
| JOHNNY HSUEH EN TAM | ON FILE |
| JOHNNY HU | ON FILE |
| JOHNNY HUANG | ON FILE |
| JOHNNY HUANG YANG | ON FILE |
| JOHNNY JAMES GYORKE | ON FILE |
| JOHNNY JEN | ON FILE |
| JOHNNY JENSEN | ON FILE |
| JOHNNY JIMENEZ | ON FILE |
| JOHNNY JOHANNES SEGERS | ON FILE |
| JOHNNY JOHN | ON FILE |
| JOHNNY JOSEPH MATHERNE | ON FILE |
| JOHNNY JR PEREZ | ON FILE |
| JOHNNY JUNIOR BYRD | ON FILE |
| JOHNNY KIM | ON FILE |
| JOHNNY LANCE NEKUDA | ON FILE |
| JOHNNY LANTINGA | ON FILE |
| JOHNNY LEE SMALLEY | ON FILE |
| JOHNNY LEO | ON FILE |
| JOHNNY LI | ON FILE |
| JOHNNY LIANG KUANG | ON FILE |
| JOHNNY LUU | ON FILE |
| JOHNNY LYNN JOHNSTON | ON FILE |
| JOHNNY MAC JOHNSON | ON FILE |
| JOHNNY MARTINEZ SADORRA | ON FILE |
| JOHNNY MICHAEL VEILLARD | ON FILE |
| JOHNNY MICHEL ROCQUE | ON FILE |
| JOHNNY MICHELE ERRANTE | ON FILE |
| JOHNNY MORTENSEN | ON FILE |
| JOHNNY NGUYEN | ON FILE |
| JOHNNY ONSOYEN | ON FILE |
| JOHNNY ORTIZ | ON FILE |
| JOHNNY PHILAVANH | ON FILE |
| JOHNNY PHONG LE | ON FILE |
| JOHNNY RAY GUERRA | ON FILE |
| JOHNNY RAY REED | ON FILE |
| JOHNNY RAY SUTTON | ON FILE |
| JOHNNY RAY TRAVIS | ON FILE |
| JOHNNY RAY VELASQUEZ | ON FILE |
| JOHNNY REBOLLAR | ON FILE |
| JOHNNY ROHDE NIELSEN | ON FILE |
| JOHNNY SALDANA | ON FILE |
| JOHNNY SAYAVONG | ON FILE |
| JOHNNY STEVEN TRUMPS JR | ON FILE |
| JOHNNY SU | ON FILE |
| JOHNNY TAN | ON FILE |
| JOHNNY TEH | ON FILE |
| JOHNNY THAI TRAN | ON FILE |
| JOHNNY THOMAS STROUD | ON FILE |
| JOHNNY TIRADO | ON FILE |
| JOHNNY TORRES CHIRSE | ON FILE |
| JOHNNY TOY | ON FILE |
| JOHNNY TSANG | ON FILE |
| JOHNNY TSAO | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JOHNNY V BERGER | ON FILE |
| JOHNNY VANG | ON FILE |
| JOHNNY VEGA | ON FILE |
| JOHNNY VUONG | ON FILE |
| JOHNNY WALKER | ON FILE |
| JOHNNY WANG | ON FILE |
| JOHNNY WANG | ON FILE |
| JOHNNY WEISEN VENTURA | ON FILE |
| JOHNNY WILSON LEON | ON FILE |
| JOHNNY WRIGHT PRENTICE | ON FILE |
| JOHNNY WU HO | ON FILE |
| JOHNNYS NICOLAS RODRIGUEZ CARDENAS | ON FILE |
| JOHNPAUL ARDINA GRIARTE | ON FILE |
| JOHNPAUL C ZOGRAFOS | ON FILE |
| JOHNPAUL G LEDO | ON FILE |
| JOHNPAUL KELLY | ON FILE |
| JOHNPAUL KELLY | ON FILE |
| JOHNPAUL NAZAR BALUYUT | ON FILE |
| JOHNPAUL PAULACHAN KIZHAKKEDAN | ON FILE |
| JOHN-PAUL RICHARD CROWE | ON FILE |
| JOHNPAUL WILLIAMS | ON FILE |
| JOHN-ROBERT BRENDAN MADDRAY | ON FILE |
| JOHNS DAVID LO SIOU | ON FILE |
| JOHNSEN HUAJIN LIANG | ON FILE |
| JOHNSON & HUNT GROUP LTD | ON FILE |
| JOHNSON ADZOTOR | ON FILE |
| JOHNSON AMEH | ON FILE |
| JOHNSON CHEN | ON FILE |
| JOHNSON CHEN | ON FILE |
| JOHNSON CHIJIOKE UBANI | ON FILE |
| JOHNSON CHUA | ON FILE |
| JOHNSON FANG | ON FILE |
| JOHNSON FERDINAND TAN LIM | ON FILE |
| JOHNSON HOANG | ON FILE |
| JOHNSON KA KIT CHAN | ON FILE |
| JOHNSON LAM | ON FILE |
| JOHNSON LIM | ON FILE |
| JOHNSON LIU | ON FILE |
| JOHNSON OBINNA ODOCHA | ON FILE |
| JOHNSON PHI DANG | ON FILE |
| JOHNSON T H CHEN | ON FILE |
| JOHNSON TAN SEE | ON FILE |
| JOHNSON TSAI | ON FILE |
| JOHNSONETT KUUIPO MANN | ON FILE |
| JOHNTIN DUC NGUYEN | ON FILE |
| JOHNWAYNE BATDORFF | ON FILE |
| JOHNY CHHY | ON FILE |
| JOHNY DAZILME | ON FILE |
| JOHNY EMANUE DE JESUS GUEIREZ | ON FILE |
| JOHNY MAZRAANI | ON FILE |
| JOHS CHRISTIAN RUNGHOLM | ON FILE |
| JOHVANY PLAISIME | ON FILE |
| JOI PAIGE JOHNSON HUNTER | ON FILE |
| JOICE CRISTINA SILVA SCHLEICHER | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOICE HINZ | ON FILE |
| JOICE KETLIN DE SOUZA DA SILVA | ON FILE |
| JOICE YUENHSIN CHANG | ON FILE |
| JOICIARA NEVES COSTA | ON FILE |
| JOIN RACHEAL SABAJO | ON FILE |
| JOISH PAUL | ON FILE |
| JOJHAN FELIPE BAUTISTA FORERO | ON FILE |
| JOJIRO SHIMIZU | ON FILE |
| JOJO MATHEW | ON FILE |
| JOJO TAYLOR WILLIAMS | ON FILE |
| JOKE VAN STRAATEN | ON FILE |
| JOKOB HERMANSEN | ON FILE |
| JOKOB TIMMERMANN LARSEN | ON FILE |
| JOKUBAS BALIUTAVICIUS | ON FILE |
| JOKUBAS CIBULSKAS | ON FILE |
| JOLAINE ELIZABETH SMITH | ON FILE |
| JOLAN GIANNA ROSE VON PLUTZNER | ON FILE |
| JOLAN RIESE OLDHAM | ON FILE |
| JOLAN STEVEN HARDY | ON FILE |
| JOLANDA BERNADETTE VISSCHER | ON FILE |
| JOLANDA J HOEKSTRA EV HUMMEL | ON FILE |
| JOLANDA JOSEPHA TIBBOEL KRAANEN | ON FILE |
| JOLANDA VAN DER KLIS | ON FILE |
| JOLANNA HELENA BREMER | ON FILE |
| JOLANTA ANNA ROZWADOWSKA | ON FILE |
| JOLANTA AUGUSTINAVICIUTE POROCHNIA | ON FILE |
| JOLANTA BARBARA KADZIK | ON FILE |
| JOLANTA EWA CHEC | ON FILE |
| JOLANTA KLEINGARTNER-PILAT | ON FILE |
| JOLANTA LUCYNA WYPYCH | ON FILE |
| JOLANTA MARIA LAWRYNOWICZ | ON FILE |
| JOLANTA MARIA MAYER | ON FILE |
| JOLANTA MARZENA JEDROCHA | ON FILE |
| JOLANTA PULKA | ON FILE |
| JOLANTA RENATA KOLODZIEJ | ON FILE |
| JOLANTA RUDZKA HABISIAK | ON FILE |
| JOLANTA ZYCH | ON FILE |
| JOLEE KATHERINE MATHIOUDAKIS | ON FILE |
| JOLEEN JOY WEBB | ON FILE |
| JOLEEN PATRICE BOOTH | ON FILE |
| JOLEENA MARIE VENTURINA | ON FILE |
| JOLENE ANG NENG HUANG(HONG NENHUANG) | ON FILE |
| JOLENE CAREMA PEREIRA RODRIGUES DE OLIVEIRA | ON FILE |
| JOLENE CAVANAGH | ON FILE |
| JOLENE CHEOK HUI LING | ON FILE |
| JOLENE HIING XIN YI | ON FILE |
| JOLENE HONG HUI MIN | ON FILE |
| JOLENE KEATE | ON FILE |
| JOLENE M RODEMICH | ON FILE |
| JOLENE MAK JILING | ON FILE |
| JOLENE SARAH KWANG-AI KIM | ON FILE |
| JOLI GAGLI | ON FILE |
| JOLIE SCOULAR BOYLE | ON FILE |
| JOLIE SCOULAR BOYLE | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| JOLIE SHAMLIAN | ON FILE |
| JOLIEN GERTRUDIS ROEFFEN | ON FILE |
| JOLIL MOHAMMAD | ON FILE |
| JOLINE PEPLER | ON FILE |
| JOLINE SHANLEIGH BASILIO | ON FILE |
| JOLLY RUTEBARIKA | ON FILE |
| JOLON BERNARD SUTHERLAND | ON FILE |
| JOLSON ALBERTO DOMINGUEZ | ON FILE |
| JOLYNDA ANN HETZELL | ON FILE |
| JOLYNN HOPKINS | ON FILE |
| JOLYON C BURFORD | ON FILE |
| JOLYON MATTHEW CURTIS | ON FILE |
| JOLYON TREVOR ZENTNER | ON FILE |
| JOMAIN TAN ZI HAO | ON FILE |
| JOMAL ALCIDES LOPEZ POLANCO | ON FILE |
| JOMANNES REICH | ON FILE |
| JOMARC LAFLEUR | ON FILE |
| JOMARI CABAYO SANTIAGO | ON FILE |
| JOMMEL MENDOZA MORALES | ON FILE |
| JOMMEL SKILES GUTIERREZ | ON FILE |
| JOMMEL VILAN LEGASPI | ON FILE |
| JOMO FARRIER | ON FILE |
| JOMO JUHANI TINGLIN | ON FILE |
| JOMON VANCHIPURA | ON FILE |
| JON A PISANI | ON FILE |
| JON A SHETLER JR | ON FILE |
| JON A SORRENTINO | ON FILE |
| JON ADAM DANGELO | ON FILE |
| JON ADAMS | ON FILE |
| JON AHMAD NULJON | ON FILE |
| JON ALAN KNUTSON | ON FILE |
| JON ALEXANDER ESTLANDER | ON FILE |
| JON ALEXANDER YOUNG KAROLCZAK | ON FILE |
| JON ANDER CERRON GARCIA | ON FILE |
| JON ANDER FERNANDEZ ANDUAGA | ON FILE |
| JON ANDER MUNDUATE LATIERRO | ON FILE |
| JON ANDER RUIZ ALCALDE | ON FILE |
| JON ANDERS LINDQVIST | ON FILE |
| JON ANDONI SARNATARO LABARSENA CASTILLO | ON FILE |
| JON ANDREAS HOLMBOE CARSON | ON FILE |
| JON ANDREW NELSON | ON FILE |
| JON ANDREW WILLIAMS | ON FILE |
| JON ANTHONY MACROHON | ON FILE |
| JON ANTHONY NUNEZ | ON FILE |
| JON ANTHONY SIMILE | ON FILE |
| JON ARILD VATNE | ON FILE |
| JON ARNE LUNKE NYGARD | ON FILE |
| JON AUSTIN OREN | ON FILE |
| JON BAILEY BRODSTON | ON FILE |
| JON BEAUDOIN | ON FILE |
| JON BILLING | ON FILE |
| JON BRANDON MALESKI | ON FILE |
| JON BRENDAN MCATEER | ON FILE |
| JON CARLO DALPRA | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JON CARLO FLORES BASIAO | ON FILE |
| JON CARLO PASQUALE ALDORASI | ON FILE |
| JON CHARLES BEYER | ON FILE |
| JON CHARLES HIGGINS | ON FILE |
| JON CHARLES MOCKBEE | ON FILE |
| JON CHARLES YAMOKOSKI | ON FILE |
| JON CHRISTIAN GUNTRUM | ON FILE |
| JON CHRISTIAN LEE | ON FILE |
| JON CHRISTOPHER HURST | ON FILE |
| JON CHRISTOPHER NISSLEY-BEAUMONT | ON FILE |
| JON D KRZESINSKI | ON FILE |
| JON DALGAS HILDEBRAND | ON FILE |
| JON DAVID CROW | ON FILE |
| JON DAVID ELDER | ON FILE |
| JON DAVID FILLMORE | ON FILE |
| JON DAVID LETENDRE | ON FILE |
| JON DAVID LUTZ | ON FILE |
| JON DAVID POLSON | ON FILE |
| JON DAVID SWARDSTROM | ON FILE |
| JON DEL MORAL LASTRA | ON FILE |
| JON DENNISON PARAS SANCHEZ | ON FILE |
| JON DOUGLAS GALSTON | ON FILE |
| JON DOUGLAS KOKANOVICH | ON FILE |
| JON E RAY BROWN | ON FILE |
| JON EDGAR LABRIE | ON FILE |
| JON EDWARD COLLARD | ON FILE |
| JON EDWARD STEENBEKE | ON FILE |
| JON EINAR KLEPPE | ON FILE |
| JON EMIL BRANDSNESS | ON FILE |
| JON ERIC ANDREWS | ON FILE |
| JON ERIC JACOBSEN | ON FILE |
| JON ERIC PROVOST | ON FILE |
| JON ERIK BJOERKMAN | ON FILE |
| JON ERROL LEBLANC | ON FILE |
| JON FELIX | ON FILE |
| JON FILTENBORG JOHANNSEN | ON FILE |
| JON FLURIN CADISCH | ON FILE |
| JON FRANCO BARKER | ON FILE |
| JON FREDERIK PERS | ON FILE |
| JON GARCIA ARECHABALETA | ON FILE |
| JON GUNNAR KINDBLOM | ON FILE |
| JON HALL | ON FILE |
| JON HERMANN JOHANNESSON | ON FILE |
| JON I HEMBA | ON FILE |
| JON INAKI ALBERDI OREGI | ON FILE |
| JON IVAN VILCHES SARASATE | ON FILE |
| JON JAMES MILLER | ON FILE |
| JON JOSEPH ENOCHS | ON FILE |
| JON KAISER ONG WEE | ON FILE |
| JON KALANI WARE | ON FILE |
| JON KEITH HERRING | ON FILE |
| JON KELLY RARDIN | ON FILE |
| JON KENJI NAGAMINE | ON FILE |
| JON KRISTOFER FASTH | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JON LATIFI | ON FILE |
| JON LEE | ON FILE |
| JON LEONARD GERICKE | ON FILE |
| JON LUKE BACHARKA | ON FILE |
| JON MARC LENN DEWALT | ON FILE |
| JON MARC NIGOL CHATALIAN | ON FILE |
| JON MARCUS MILLER | ON FILE |
| JON MARIUS FJELDSTAD | ON FILE |
| JON MATTHEW BLEICHNER | ON FILE |
| JON MATTHEW HERVAS | ON FILE |
| JON MCFALL C CATHET | ON FILE |
| JON MCLAIN ADAMS | ON FILE |
| JON MICHAEL CARRERO RODRIGUEZ | ON FILE |
| JON MICHAEL COREY | ON FILE |
| JON MICHAEL ENGLERT | ON FILE |
| JON MICHAEL HAYES | ON FILE |
| JON MICHAEL HOSEA | ON FILE |
| JON MICHAEL MANNEY | ON FILE |
| JON MICHAEL PAIGE | ON FILE |
| JON MICHAEL SILVERSTEIN | ON FILE |
| JON MICHAEL WEISE | ON FILE |
| JON MING ANG | ON FILE |
| JON MISCH | ON FILE |
| JON MOERCH | ON FILE |
| JON MURPHY | ON FILE |
| JON NATHAN KERR | ON FILE |
| JON OSBON | ON FILE |
| JON P ROBERTS | ON FILE |
| JON P SILVA | ON FILE |
| JON PAOLO MACROHON | ON FILE |
| JON PATRICK COGAN | ON FILE |
| JON PATRICK MCCARTY | ON FILE |
| JON PATRICK SCROXTON | ON FILE |
| JON PAUL ARROSAGARAY KLIMANN | ON FILE |
| JON PAUL CARLE | ON FILE |
| JON PAUL FRANCIS DOIRON | ON FILE |
| JON PAUL RIVERA FRONTANEZ | ON FILE |
| JON PER PERSENT | ON FILE |
| JON PHILLIP ROSENTHAL | ON FILE |
| JON PHILLIP ROSENTHAL | ON FILE |
| JON PHILLIP TROGLIO | ON FILE |
| JON PIER WINDSOR BEE | ON FILE |
| JON PINE | ON FILE |
| JON RAMOS GONZALEZ | ON FILE |
| JON REED JOHNSON | ON FILE |
| JON REINERT MYHRE | ON FILE |
| JON REY GIRALDO | ON FILE |
| JON ROBERT MATTSON | ON FILE |
| JON ROGERS | ON FILE |
| JON S SHIELDS | ON FILE |
| JON SABIA | ON FILE |
| JON SCOTT GORDON | ON FILE |
| JON SLEFAN FRIDRIKSSON | ON FILE |
| JON SLEVEC | ON FILE |



| NAME | EMAIL |
|------|-------|
| JON STABELL SAUGE | ON FILE |
| JON STEPHEN RICHARDS | ON FILE |
| JON STUART RODRIGUEZ | ON FILE |
| JON TAYLOR SLOAN | ON FILE |
| JON THOMAS CROW | ON FILE |
| JON THOMAS MINERICH | ON FILE |
| JON THORE VAN GEFFEN | ON FILE |
| JON TYLER MAZUREK | ON FILE |
| JON URIARTE URIZAR | ON FILE |
| JON URRUTXURTU SAINZ | ON FILE |
| JON VALENTINE BARRETT | ON FILE |
| JON WALLACE REYNOLDS | ON FILE |
| JON WARREN ROSS | ON FILE |
| JON WILLIAM DAVIDSON | ON FILE |
| JON WILLIAM HUNSINGER | ON FILE |
| JON WILLIAM STOCKHAM | ON FILE |
| JON WILLIAM WIMER | ON FILE |
| JONA F H DERKSEN | ON FILE |
| JONA HEBAJ | ON FILE |
| JONA OLSEN | ON FILE |
| JONA PAULA CORDOVA MINERVA | ON FILE |
| JONA SCHMIDHALTER | ON FILE |
| JONA TANGHE | ON FILE |
| JONA THAN DAVID ARMENTA TEQUITLALPA | ON FILE |
| JONAH ANTOLINO MAHANDOG | ON FILE |
| JONAH B MOROH | ON FILE |
| JONAH BANKS KITAY | ON FILE |
| JONAH BERMAN | ON FILE |
| JONAH CARL GAFFNER | ON FILE |
| JONAH CHARLES PETIT-PERRIN | ON FILE |
| JONAH DANIEL ROBERMAN | ON FILE |
| JONAH DYLAN MCLAREN | ON FILE |
| JONAH EBEN HARRIS | ON FILE |
| JONAH EDWARD TREMBLAY | ON FILE |
| JONAH G COHEN | ON FILE |
| JONAH GP HEDGES | ON FILE |
| JONAH GREENBAUM-SHINDER | ON FILE |
| JONAH HABER | ON FILE |
| JONAH ISAIAH BENAVIDES | ON FILE |
| JONAH JIREH JEMINA | ON FILE |
| JONAH JOJI GOLD | ON FILE |
| JONAH KALEB DAIKER | ON FILE |
| JONAH KENNETH COLLIGAN | ON FILE |
| JONAH KERRY SNOOKS | ON FILE |
| JONAH KING STEPHAN | ON FILE |
| JONAH KLEIN | ON FILE |
| JONAH LUCA SIEG | ON FILE |
| JONAH MATTHEW BARLOW | ON FILE |
| JONAH MICHAEL MAYNARD | ON FILE |
| JONAH MIGUEL CARABALLO | ON FILE |
| JONAH NGARONOA | ON FILE |
| JONAH NICHOLAS STARLING | ON FILE |
| JONAH ORLEAN CULVER | ON FILE |
| JONAH PATRICK DOLAN | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JONAH PAUL WEBERFORD | ON FILE |
| JONAH PHILIP LANGE | ON FILE |
| JONAH R GILTZ | ON FILE |
| JONAH SAMUEL MONSON | ON FILE |
| JONAH THORNTON DEJARNETTE | ON FILE |
| JONAHKIYOSHI AULANI BONILLA | ON FILE |
| JONAI TIFFANI BUTLER | ON FILE |
| JONALYN PANAGUITON | ON FILE |
| JONANDRE DIMETROS | ON FILE |
| JONAR RAMOS | ON FILE |
| JONAS AARON J VAN HERREWEGHE | ON FILE |
| JONAS AERTS | ON FILE |
| JONAS ALEXANDER ANDERSEN | ON FILE |
| JONAS ALEXANDER RAFI | ON FILE |
| JONAS ALMESRI | ON FILE |
| JONAS ARILDSEN | ON FILE |
| JONAS ARTAGNAN HENRIKSEN | ON FILE |
| JONAS ARTHUR LUNDBERG | ON FILE |
| JONAS AUGUST ROMER LARSEN | ON FILE |
| JONAS AURELIAN WEISS | ON FILE |
| JONAS BAEZA ARES | ON FILE |
| JONAS BAILDON BRUHN-LARSEN | ON FILE |
| JONAS BECK JUEL JENSEN | ON FILE |
| JONAS BENEDICT V MONCOUSIN | ON FILE |
| JONAS BENEDIKT GAÄŸNER | ON FILE |
| JONAS BENJAMIN FEND | ON FILE |
| JONAS BJORHOLM ANDERSEN | ON FILE |
| JONAS BLANKENSTEJNER RASMUSSEN | ON FILE |
| JONAS BRAUN | ON FILE |
| JONAS BRUUN POULSEN | ON FILE |
| JONAS BUSTOS PALOMO | ON FILE |
| JONAS BUUR KRISTENSEN | ON FILE |
| JONAS CABIL | ON FILE |
| JONAS CAMPOSAGRADO | ON FILE |
| JONAS CANTON | ON FILE |
| JONAS CHRISTIAN BEK | ON FILE |
| JONAS CHRISTOFFER WENZEL | ON FILE |
| JONAS CHRISTOPH KÃŒEHN | ON FILE |
| JONAS CHVOJKA | ON FILE |
| JONAS CYRIL CHANCELIER | ON FILE |
| JONAS DALLA PIAZZA | ON FILE |
| JONAS DAMGAARD NIELSEN | ON FILE |
| JONAS DAVID JANJIC | ON FILE |
| JONAS DE PLACE HANSEN | ON FILE |
| JONAS DRIES J WOUTERS | ON FILE |
| JONAS EIMLER | ON FILE |
| JONAS ELFERS | ON FILE |
| JONAS ENGBERG HELBO | ON FILE |
| JONAS ESBO AGERGAARD | ON FILE |
| JONAS FABIAN KOERL | ON FILE |
| JONAS FALCK WEBER | ON FILE |
| JONAS FALKESGAARD | ON FILE |
| JONAS FALSING PEDERSEN | ON FILE |
| JONAS FLADSET HOEL | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JONAS FLYGER | ON FILE |
| JONAS FRANDSEN | ON FILE |
| JONAS FRAY GOGOLU | ON FILE |
| JONAS FRIDOLIN STOLZ | ON FILE |
| JONAS FRITSDAL HANSEN | ON FILE |
| JONAS FRITZ | ON FILE |
| JONAS FROULUND MICHAELSEN | ON FILE |
| JONAS FURRER | ON FILE |
| JONAS GASPARELLA-LEHALLE | ON FILE |
| JONAS GEENS | ON FILE |
| JONAS GELSZAT | ON FILE |
| JONAS GEORGI RASMUSSEN | ON FILE |
| JONAS GISLI RICARDO GISLASON ZAVALA | ON FILE |
| JONAS GJERDE ARNESEN | ON FILE |
| JONAS GORELL NIELSEN | ON FILE |
| JONAS GRAFFE | ON FILE |
| JONAS HAILE-HABTEMICHAEL | ON FILE |
| JONAS HAMMERICH PEDERSEN | ON FILE |
| JONAS HANSEN | ON FILE |
| JONAS HASLE | ON FILE |
| JONAS HAUSER | ON FILE |
| JONAS HEEN HAEG | ON FILE |
| JONAS HELLGOTH | ON FILE |
| JONAS HENRIK DANIEL LYCKESKOG | ON FILE |
| JONAS HIMMELSTOÃŸ | ON FILE |
| JONAS HJORTH JACOBSEN | ON FILE |
| JONAS HOFER | ON FILE |
| JONAS HOFFMANN NEDERGAARD | ON FILE |
| JONAS HOGH SORENSEN | ON FILE |
| JONAS HOLM AAGAARD | ON FILE |
| JONAS HORSTKEMPER | ON FILE |
| JONAS HUSSEIN AL TAYR | ON FILE |
| JONAS HYLLEBORG | ON FILE |
| JONAS IBAEK JORGENSEN | ON FILE |
| JONAS JEAN PIERRE GOESSAERT | ON FILE |
| JONAS JENSEN | ON FILE |
| JONAS JOERGENSEN | ON FILE |
| JONAS JOERGENSEN | ON FILE |
| JONAS JOGVANSSON HOEJGAARD | ON FILE |
| JONAS JOHAN BOUCHER | ON FILE |
| JONAS JUERGEN DÃ–TSCH | ON FILE |
| JONAS JUL YDE | ON FILE |
| JONAS KAMPP | ON FILE |
| JONAS KATAN | ON FILE |
| JONAS KENNES | ON FILE |
| JONAS KIRCHNER | ON FILE |
| JONAS KJAER | ON FILE |
| JONAS KOFOD JOERGENSEN | ON FILE |
| JONAS KOHLWES | ON FILE |
| JONAS KOLIND HELSE | ON FILE |
| JONAS KRAGELUND HEDEGAARD | ON FILE |
| JONAS KRAMER | ON FILE |
| JONAS KREIENBUEHL | ON FILE |
| JONAS KVIESGAARD KRISTENSEN | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JONAS L A MEEUS | ON FILE |
| JONAS LEICHSENRING | ON FILE |
| JONAS LERAY FAIRLEY | ON FILE |
| JONAS LESSARD | ON FILE |
| JONAS LOCK LARSEN | ON FILE |
| JONAS LOKE KRISTIANSEN | ON FILE |
| JONAS LOVE RATHSMAN | ON FILE |
| JONAS LUCA HELLER | ON FILE |
| JONAS LYKKE MADSEN | ON FILE |
| JONAS M ARANDA | ON FILE |
| JONAS MABILLARD | ON FILE |
| JONAS MAIBACH | ON FILE |
| JONAS MAJDI LARSEN | ON FILE |
| JONAS MANLEY PEDERSEN | ON FILE |
| JONAS MANUEL FRÃ„ULIN | ON FILE |
| JONAS MARIJN CLAEYS | ON FILE |
| JONAS MATHIAS HUSTED | ON FILE |
| JONAS MATTHIAS GAIDA | ON FILE |
| JONAS MEHLMANN | ON FILE |
| JONAS MEILE | ON FILE |
| JONAS MEVISSEN | ON FILE |
| JONAS MICHEAL BEEKMAN | ON FILE |
| JONAS MIKA EISENHARDT | ON FILE |
| JONAS MILAN WOLFF | ON FILE |
| JONAS MINIALGA | ON FILE |
| JONAS MISSER JOERGENSEN | ON FILE |
| JONAS MOLLER PEDERSEN | ON FILE |
| JONAS MOLTKE SOERENSEN | ON FILE |
| JONAS MOLTKE SOERENSEN | ON FILE |
| JONAS MOSGAARD LARSEN | ON FILE |
| JONAS MOTAHARI OLESEN | ON FILE |
| JONAS NATADIREDJA | ON FILE |
| JONAS NATHANAEL GRABOWSKI | ON FILE |
| JONAS NATIVIDAD II | ON FILE |
| JONAS NEDERGAARD BJERREMAND | ON FILE |
| JONAS NICO ANDREA HOLZER | ON FILE |
| JONAS NICOLAI ANDERSEN | ON FILE |
| JONAS NIELSEN | ON FILE |
| JONAS NORREGAARD ANDERSEN | ON FILE |
| JONAS NORRELUND JENSEN | ON FILE |
| JONAS NYMAND KOEBKE | ON FILE |
| JONAS ODD ISAK ULVENHOLM WALLQVIST | ON FILE |
| JONAS OLA OLSSON | ON FILE |
| JONAS OLDÃ–RP | ON FILE |
| JONAS OLOF BENGTSSON | ON FILE |
| JONAS OLOV HOLMGREN | ON FILE |
| JONAS PATRIK KLING | ON FILE |
| JONAS PAUL COOPER | ON FILE |
| JONAS PAUL HUTCHISON | ON FILE |
| JONAS PFEUFFER | ON FILE |
| JONAS PIERRE | ON FILE |
| JONAS PLANCHAIS | ON FILE |
| JONAS PORTEN | ON FILE |
| JONAS PRANGENBERG | ON FILE |




**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JONAS RABEN DALSGARD | ON FILE |
| JONAS RAHBEK PEDERSEN | ON FILE |
| JONAS RÃŒEHLEMANN | ON FILE |
| JONAS RATZE | ON FILE |
| JONAS RICHARD KOLB | ON FILE |
| JONAS ROBERT WAGNER | ON FILE |
| JONAS ROKKE BJORNSON | ON FILE |
| JONAS ROSBECH | ON FILE |
| JONAS RUMPF | ON FILE |
| JONAS RUSSELL VASTVEIT | ON FILE |
| JONAS SCHMELLING JOERGENSEN | ON FILE |
| JONAS SCHOU RASMUSSEN | ON FILE |
| JONAS SEBASTIAN BRANTSCHEN | ON FILE |
| JONAS SEBASTIAN OPPERMANN | ON FILE |
| JONAS SEVEL KARLBERG | ON FILE |
| JONAS SIEGFRIED WEBER | ON FILE |
| JONAS SILEIKA | ON FILE |
| JONAS SKALHOLT EVJEN | ON FILE |
| JONAS SKJELLERUD ENDRESEN | ON FILE |
| JONAS SKOETT NIELSEN | ON FILE |
| JONAS SKOLE KNUDSEN | ON FILE |
| JONAS SKOTT OVERGAARD | ON FILE |
| JONAS SKOV LAURSEN | ON FILE |
| JONAS SOLLIEZ | ON FILE |
| JONAS SPENCER LEVINE | ON FILE |
| JONAS STEFAN BERTSCHINGER | ON FILE |
| JONAS STIG MADSEN | ON FILE |
| JONAS STOVE RASMUSSEN | ON FILE |
| JONAS STRADEL KOFOED | ON FILE |
| JONAS STRUNGE CHRISTIANSEN | ON FILE |
| JONAS THAUDAHL ANKJAER | ON FILE |
| JONAS THIJS B VERMEULEN | ON FILE |
| JONAS TOLDERLUND KLEMMENSEN | ON FILE |
| JONAS TOMMING | ON FILE |
| JONAS TREBICKI | ON FILE |
| JONAS URS SCHELBERT | ON FILE |
| JONAS V DE LEON | ON FILE |
| JONAS VAN DE MOSSELAER | ON FILE |
| JONAS VEJLGAARD NIELSEN | ON FILE |
| JONAS VINGEROSE | ON FILE |
| JONAS VINTERBERG WENG | ON FILE |
| JONAS VOLDSGAARD JUSTESEN | ON FILE |
| JONAS VOLLHAASE MIKKELSEN | ON FILE |
| JONAS VOLODIA MALJAARS | ON FILE |
| JONAS VONDENHOFF | ON FILE |
| JONAS WAHLGREEN | ON FILE |
| JONAS WECHSLER | ON FILE |
| JONAS WENDT CHRISTENSEN | ON FILE |
| JONAS WERNECKE | ON FILE |
| JONAS WIDMER KUSANO | ON FILE |
| JONAS WILLY HELMERSEN | ON FILE |
| JONAS WITTHUHN | ON FILE |
| JONAS WITTMANN | ON FILE |
| JONAS WIWE | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JONAS WOLZ | ON FILE |
| JONAS WULFF | ON FILE |
| JONAS YUKIO OTSUJI | ON FILE |
| JONAS ZOUVALA | ON FILE |
| JONATAN ADRIAN DUDA | ON FILE |
| JONATAN BOUILLON | ON FILE |
| JONATAN BUSK KJELDGAARD LARSEN | ON FILE |
| JONATAN DANIEL SUERO | ON FILE |
| JONATAN EMIL KRAGELUND PEDERSEN | ON FILE |
| JONATAN EZEQUIEL DIAZ | ON FILE |
| JONATAN FRIDRIKSSON | ON FILE |
| JONATAN HINDSGAUL | ON FILE |
| JONATAN JACOB ANDRE STORLUND | ON FILE |
| JONATAN KARMING LO | ON FILE |
| JONATAN LEANDRO BRATHERING | ON FILE |
| JONATAN LEON QUINTERO | ON FILE |
| JONATAN LEONEL DIONISIO | ON FILE |
| JONATAN MARCELO MONTERO | ON FILE |
| JONATAN MARTIN GARCIA | ON FILE |
| JONATAN MARTINEZ BRUNA | ON FILE |
| JONATAN MAXIMILIANO OLGUIN | ON FILE |
| JONATAN MUXOLL LARSEN | ON FILE |
| JONATAN OQUENDO ALZATE | ON FILE |
| JONATAN PAP | ON FILE |
| JONATAN PEREZ | ON FILE |
| JONATAN POLONIO HERNANDEZ | ON FILE |
| JONATAN PRADAS NAVARRO | ON FILE |
| JONATAN RUIZ GUZMAN | ON FILE |
| JONATAN VESTBO GREGERSEN | ON FILE |
| JONATAN VILMOS GUTI | ON FILE |
| JONATAS DA CONCEICAO MASCARENHAS | ON FILE |
| JONATAS LOPES DA SILVA | ON FILE |
| JONATAS ULISSES LACERDA | ON FILE |
| JONATH PADILLA | ON FILE |
| JONATHAN  TAN | ON FILE |
| JONATHAN A BECKER | ON FILE |
| JONATHAN A BIRKEY | ON FILE |
| JONATHAN A DE WET | ON FILE |
| JONATHAN A DEFINO | ON FILE |
| JONATHAN A FRANK | ON FILE |
| JONATHAN A GONZALEZ-SANCHEZ | ON FILE |
| JONATHAN A HOURIGAN | ON FILE |
| JONATHAN A MORALES MOLINA | ON FILE |
| JONATHAN A REISACHER | ON FILE |
| JONATHAN A TRIPP | ON FILE |
| JONATHAN AARON RANKIN | ON FILE |
| JONATHAN AARON RECTOR | ON FILE |
| JONATHAN AARON VERSON | ON FILE |
| JONATHAN ABATA CAIPANG | ON FILE |
| JONATHAN ADAM MOORE | ON FILE |
| JONATHAN ADAM REYES | ON FILE |
| JONATHAN ADAM SHUPACK | ON FILE |
| JONATHAN ADAM WHITAKER | ON FILE |
| JONATHAN ADDAM POPULIS | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JONATHAN ADRIAN BELLO SALAZAR | ON FILE |
| JONATHAN ADRIAN DUINDAM | ON FILE |
| JONATHAN AGUIAR | ON FILE |
| JONATHAN AGUILAR | ON FILE |
| JONATHAN AHERNE | ON FILE |
| JONATHAN AIKMAN | ON FILE |
| JONATHAN AIVY K MOUNSAMY | ON FILE |
| JONATHAN ALAN BULLICK | ON FILE |
| JONATHAN ALAN FELLER | ON FILE |
| JONATHAN ALAN LEWIS | ON FILE |
| JONATHAN ALAN MOODY | ON FILE |
| JONATHAN ALAN WATTS | ON FILE |
| JONATHAN ALAN YOUSAF | ON FILE |
| JONATHAN ALARCON | ON FILE |
| JONATHAN ALBERT | ON FILE |
| JONATHAN ALBERT CHAVEZ PEREIRA | ON FILE |
| JONATHAN ALBERT GUDNASON KVIUM | ON FILE |
| JONATHAN ALBERTO GARCIA | ON FILE |
| JONATHAN ALDEN MITTLEIDER | ON FILE |
| JONATHAN ALEJANDRO GARCIA | ON FILE |
| JONATHAN ALEJANDRO MIERES | ON FILE |
| JONATHAN ALEX DERMAN | ON FILE |
| JONATHAN ALEX SANCHEZ SANCHEZ | ON FILE |
| JONATHAN ALEXANDER BRANCH | ON FILE |
| JONATHAN ALEXANDER ESCALANTE | ON FILE |
| JONATHAN ALEXANDER GIBSON | ON FILE |
| JONATHAN ALEXANDER HIRSCH | ON FILE |
| JONATHAN ALEXANDER SELLERS | ON FILE |
| JONATHAN ALEXANDER STRAUSS | ON FILE |
| JONATHAN ALEXANDER WILSON | ON FILE |
| JONATHAN ALEXIS HERNANDEZ | ON FILE |
| JONATHAN ALEXLAZO BENCH | ON FILE |
| JONATHAN ALLAN SAX | ON FILE |
| JONATHAN ALLEN STEVER | ON FILE |
| JONATHAN ALPHONSE LETICEE | ON FILE |
| JONATHAN ALVAREZ ZAMUDIO | ON FILE |
| JONATHAN ALWIN HUBERT | ON FILE |
| JONATHAN AN DA SILVA DE ABREU | ON FILE |
| JONATHAN ANAK PHILIP | ON FILE |
| JONATHAN ANDRE ADOLPHE VANHOVE | ON FILE |
| JONATHAN ANDRE FELIX SCHERMAN | ON FILE |
| JONATHAN ANDRE M VANDEN BREEN | ON FILE |
| JONATHAN ANDRE RAYMOND SIEGER | ON FILE |
| JONATHAN ANDRE ROLAND JEANSON | ON FILE |
| JONATHAN ANDREACCHIO | ON FILE |
| JONATHAN ANDRES DUARTE VERON | ON FILE |
| JONATHAN ANDREW AKRIDGE | ON FILE |
| JONATHAN ANDREW BACH | ON FILE |
| JONATHAN ANDREW BAKER | ON FILE |
| JONATHAN ANDREW CABLE | ON FILE |
| JONATHAN ANDREW CODD | ON FILE |
| JONATHAN ANDREW DOWER | ON FILE |
| JONATHAN ANDREW FREIREICH | ON FILE |
| JONATHAN ANDREW GLUCK | ON FILE |



**Exhibit B**
Served via Electronic Mail



| NAME | EMAIL |
|------|-------|
| JONATHAN ANDREW HEATH | ON FILE |
| JONATHAN ANDREW HIGGINS | ON FILE |
| JONATHAN ANDREW MARCHETTI | ON FILE |
| JONATHAN ANDREW MILLSTEIN | ON FILE |
| JONATHAN ANDREW MUENCH | ON FILE |
| JONATHAN ANDREW OLCOTT | ON FILE |
| JONATHAN ANDREW ROGERS | ON FILE |
| JONATHAN ANDREW SCROGGINS | ON FILE |
| JONATHAN ANDREW SHARPE | ON FILE |
| JONATHAN ANDREW YEE | ON FILE |
| JONATHAN ANDREY | ON FILE |
| JONATHAN ANGELO LEAGUE | ON FILE |
| JONATHAN ANTHONY ALLEN | ON FILE |
| JONATHAN ANTHONY BUCCELLA | ON FILE |
| JONATHAN ANTHONY DARRAH | ON FILE |
| JONATHAN ANTHONY MONTOYA | ON FILE |
| JONATHAN ANTLE MABRITO | ON FILE |
| JONATHAN ANTONIO BOLANOS | ON FILE |
| JONATHAN ARA YAGOOBIAN | ON FILE |
| JONATHAN ARCE | ON FILE |
| JONATHAN ARCHER | ON FILE |
| JONATHAN AREVALO | ON FILE |
| JONATHAN ARIEL CANALES | ON FILE |
| JONATHAN ARMENIO LOULE | ON FILE |
| JONATHAN ARNELL STANDRIDGE | ON FILE |
| JONATHAN ARTHUR DEANGELO | ON FILE |
| JONATHAN ARTHUR HALL | ON FILE |
| JONATHAN ARTHUR RUDIGER | ON FILE |
| JONATHAN ARTHUR SCHROEDER | ON FILE |
| JONATHAN ASH ALLAN | ON FILE |
| JONATHAN ASHER WEBER | ON FILE |
| JONATHAN ASHLEY ELLIS | ON FILE |
| JONATHAN AUBE | ON FILE |
| JONATHAN AUGUST FORD | ON FILE |
| JONATHAN AUGUSTUS AUGUSTAVO | ON FILE |
| JONATHAN AUSTIN FALLS | ON FILE |
| JONATHAN AVERY KEEL | ON FILE |
| JONATHAN AVIHAI MAGEN | ON FILE |
| JONATHAN AXEL DARMAWAN | ON FILE |
| JONATHAN AXEL GALINDO MARTINEZ | ON FILE |
| JONATHAN AYALA | ON FILE |
| JONATHAN B ANDERSON | ON FILE |
| JONATHAN B DREW | ON FILE |
| JONATHAN B JACKSON | ON FILE |
| JONATHAN B MAYER | ON FILE |
| JONATHAN B PETERS | ON FILE |
| JONATHAN BAHADOOR | ON FILE |
| JONATHAN BAKCHELLIAN | ON FILE |
| JONATHAN BALK | ON FILE |
| JONATHAN BALL | ON FILE |
| JONATHAN BALTAZAR | ON FILE |
| JONATHAN BANAS | ON FILE |
| JONATHAN BARKER | ON FILE |
| JONATHAN BARROSO DE ARAUJO | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JONATHAN BARRY ROYDEN | ON FILE |
| JONATHAN BARTHOLOMEW BARRATT | ON FILE |
| JONATHAN BARTON BROWN | ON FILE |
| JONATHAN BAXTER HANSEN | ON FILE |
| JONATHAN BAYNES | ON FILE |
| JONATHAN BEATTIE | ON FILE |
| JONATHAN BEGELFOR | ON FILE |
| JONATHAN BELLIZZI | ON FILE |
| JONATHAN BENJAMIN HILL | ON FILE |
| JONATHAN BENJAMIN MEI | ON FILE |
| JONATHAN BERGER | ON FILE |
| JONATHAN BERNARD FAURE | ON FILE |
| JONATHAN BERNARD MICHEL CHRETIEN | ON FILE |
| JONATHAN BERNARD RENE PIVETEAU | ON FILE |
| JONATHAN BERNARD RENE VASSEUR | ON FILE |
| JONATHAN BERNARD VILMINT | ON FILE |
| JONATHAN BERRIO | ON FILE |
| JONATHAN BERTHIAUME | ON FILE |
| JONATHAN BIGRAS | ON FILE |
| JONATHAN BILLI | ON FILE |
| JONATHAN BIREN MAZUMDAR | ON FILE |
| JONATHAN BJERCHE | ON FILE |
| JONATHAN BLAKE HIGHTOWER | ON FILE |
| JONATHAN BLAKE HOLMES | ON FILE |
| JONATHAN BLAKE SCHLACKL | ON FILE |
| JONATHAN BLAKE WEGENER | ON FILE |
| JONATHAN BOILLAT | ON FILE |
| JONATHAN BOLDUC | ON FILE |
| JONATHAN BOLTON MOELLER | ON FILE |
| JONATHAN BONILLA-SANCHEZ | ON FILE |
| JONATHAN BOONE TORIAN | ON FILE |
| JONATHAN BOUCHARD | ON FILE |
| JONATHAN BOUCHER-BELANGER | ON FILE |
| JONATHAN BOWE STROMBERG | ON FILE |
| JONATHAN BOYLE | ON FILE |
| JONATHAN BRADFORD BURNS | ON FILE |
| JONATHAN BRADIN SMITH | ON FILE |
| JONATHAN BRADLEY BURKETT | ON FILE |
| JONATHAN BRADLEY HALL | ON FILE |
| JONATHAN BRADLEY LEONARD | ON FILE |
| JONATHAN BRADLEY PARKINSON | ON FILE |
| JONATHAN BRADLEY REIL JR | ON FILE |
| JONATHAN BRAUNSTEIN | ON FILE |
| JONATHAN BREAR | ON FILE |
| JONATHAN BRENT HARSHMAN | ON FILE |
| JONATHAN BRENT VILLEGAS | ON FILE |
| JONATHAN BRIAN CORONADO | ON FILE |
| JONATHAN BRIAN LEES | ON FILE |
| JONATHAN BRIAN MCWILLIAM | ON FILE |
| JONATHAN BRIAN MOQUETE | ON FILE |
| JONATHAN BRIAN PERL | ON FILE |
| JONATHAN BRIAN VILLAFUERTE | ON FILE |
| JONATHAN BRITVA | ON FILE |
| JONATHAN BROOKS VREELAND | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JONATHAN BRUCE MACKINTOSH | ON FILE |
| JONATHAN BRUN SONDERBAEK | ON FILE |
| JONATHAN BRYCE STOCKTON | ON FILE |
| JONATHAN BURDETT DILLS | ON FILE |
| JONATHAN BURKE SWEETING | ON FILE |
| JONATHAN BUSHNELL VETTER | ON FILE |
| JONATHAN C BACZEWSKI | ON FILE |
| JONATHAN C CHAN | ON FILE |
| JONATHAN C CONDRY | ON FILE |
| JONATHAN C COONEY | ON FILE |
| JONATHAN C GOODPASTURE | ON FILE |
| JONATHAN C LUNG | ON FILE |
| JONATHAN C ONGSTAD | ON FILE |
| JONATHAN C P BATSON | ON FILE |
| JONATHAN C SCHMID | ON FILE |
| JONATHAN C SIMMS | ON FILE |
| JONATHAN CALUMPIT | ON FILE |
| JONATHAN CAMILO | ON FILE |
| JONATHAN CAPPELLANI | ON FILE |
| JONATHAN CARDONA | ON FILE |
| JONATHAN CARDOSO GOMES | ON FILE |
| JONATHAN CAREL BONELLO | ON FILE |
| JONATHAN CARL COREY | ON FILE |
| JONATHAN CARL STANWICK | ON FILE |
| JONATHAN CARLOS PACHECO | ON FILE |
| JONATHAN CARRA | ON FILE |
| JONATHAN CARTER LAROSA | ON FILE |
| JONATHAN CARVALHO DA SILVA | ON FILE |
| JONATHAN CASEY CROFT | ON FILE |
| JONATHAN CASEY WOODS | ON FILE |
| JONATHAN CATIN WRIGHT | ON FILE |
| JONATHAN CHAD SOLOVE | ON FILE |
| JONATHAN CHAI | ON FILE |
| JONATHAN CHAN | ON FILE |
| JONATHAN CHAN | ON FILE |
| JONATHAN CHANG | ON FILE |
| JONATHAN CHANG | ON FILE |
| JONATHAN CHANGSHENG HUANG | ON FILE |
| JONATHAN CHAP | ON FILE |
| JONATHAN CHARLES BENNETT | ON FILE |
| JONATHAN CHARLES DORSEY | ON FILE |
| JONATHAN CHARLES JONES | ON FILE |
| JONATHAN CHARLES MEAGHER | ON FILE |
| JONATHAN CHARLES MERCADO | ON FILE |
| JONATHAN CHARLES OXLEY | ON FILE |
| JONATHAN CHARLES POL | ON FILE |
| JONATHAN CHARLEY THOMAS | ON FILE |
| JONATHAN CHARPIE | ON FILE |
| JONATHAN CHAZ GUTIERREZ | ON FILE |
| JONATHAN CHENG | ON FILE |
| JONATHAN CHI FAI TAM | ON FILE |
| JONATHAN CHI NOK LAU | ON FILE |
| JONATHAN CHIN | ON FILE |
| JONATHAN CHIN YAN GEE | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JONATHAN CHIRINO | ON FILE |
| JONATHAN CHOI | ON FILE |
| JONATHAN CHRIS SHANER | ON FILE |
| JONATHAN CHRISTIA LUIJTEN | ON FILE |
| JONATHAN CHRISTIAN BETHEA | ON FILE |
| JONATHAN CHRISTIAN HYDE | ON FILE |
| JONATHAN CHRISTIAN NIXON | ON FILE |
| JONATHAN CHRISTIAN SOLOMON | ON FILE |
| JONATHAN CHRISTOPHE SIMPSON | ON FILE |
| JONATHAN CHRISTOPHER ANDERSON | ON FILE |
| JONATHAN CHRISTOPHER CIMINO | ON FILE |
| JONATHAN CHRISTOPHER CURRY | ON FILE |
| JONATHAN CHRISTOPHER INGRISANI | ON FILE |
| JONATHAN CHRISTOPHER ONEILL | ON FILE |
| JONATHAN CHRISTOPHER R WEEMS | ON FILE |
| JONATHAN CHRISTOPHER ROGERS | ON FILE |
| JONATHAN CHRISTOPHER WHITMAN | ON FILE |
| JONATHAN CHUA EOW CHONG | ON FILE |
| JONATHAN CHUNG | ON FILE |
| JONATHAN CHYE YUN FOH | ON FILE |
| JONATHAN CIGARROA | ON FILE |
| JONATHAN CINTRON | ON FILE |
| JONATHAN CLAES EDVIN SODERHOLM | ON FILE |
| JONATHAN CLAS LUDVIG PETTERSSON | ON FILE |
| JONATHAN CLAURE | ON FILE |
| JONATHAN CLIFFORD A GORMLEY | ON FILE |
| JONATHAN CODY LAWSON | ON FILE |
| JONATHAN CODY WOODWARD | ON FILE |
| JONATHAN COE NIFFIN | ON FILE |
| JONATHAN COLEMAN | ON FILE |
| JONATHAN COLIN HARRIS | ON FILE |
| JONATHAN COLIN MICAH SNYDER | ON FILE |
| JONATHAN COLIN STEVENS | ON FILE |
| JONATHAN COLLIN NASH DUDLEY | ON FILE |
| JONATHAN CONNOR GOLEMBESKI | ON FILE |
| JONATHAN COOK HARPER | ON FILE |
| JONATHAN COREY KNIGHT | ON FILE |
| JONATHAN CORONA | ON FILE |
| JONATHAN COTE | ON FILE |
| JONATHAN CRAIG LLOYD | ON FILE |
| JONATHAN CRAIG PHILLIPS | ON FILE |
| JONATHAN CRAIG SMILLIE | ON FILE |
| JONATHAN CRAIG WHITWORTH | ON FILE |
| JONATHAN CRETE | ON FILE |
| JONATHAN CURRAN BULLOCK | ON FILE |
| JONATHAN CURTIS SCHAUMLOEFFEL | ON FILE |
| JONATHAN CUSTER-WILLIAMS CUDO | ON FILE |
| JONATHAN D BARRETT | ON FILE |
| JONATHAN D BENSON | ON FILE |
| JONATHAN D BUCK | ON FILE |
| JONATHAN D C BROWN | ON FILE |
| JONATHAN D CASTELLINO | ON FILE |
| JONATHAN D CHEEK | ON FILE |
| JONATHAN D LAM | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| JONATHAN D LAMARRE | ON FILE |
| JONATHAN D MILLER | ON FILE |
| JONATHAN D ROY | ON FILE |
| JONATHAN D WONG | ON FILE |
| JONATHAN DA FU | ON FILE |
| JONATHAN DALYNN BUTLER | ON FILE |
| JONATHAN DANIEL | ON FILE |
| JONATHAN DANIEL BAKER | ON FILE |
| JONATHAN DANIEL BENITEZ | ON FILE |
| JONATHAN DANIEL CANNON | ON FILE |
| JONATHAN DANIEL GREENBERG MONTALVO | ON FILE |
| JONATHAN DANIEL JOHNS | ON FILE |
| JONATHAN DANIEL KAONGA | ON FILE |
| JONATHAN DANIEL KLINE | ON FILE |
| JONATHAN DANIEL KUMALA | ON FILE |
| JONATHAN DANIEL MONTIEL NAVA | ON FILE |
| JONATHAN DANIEL MOTA | ON FILE |
| JONATHAN DANIEL NAYLOR | ON FILE |
| JONATHAN DANIEL RODRIGUEZ | ON FILE |
| JONATHAN DANIEL ROMERO | ON FILE |
| JONATHAN DANIEL SHEPHERD | ON FILE |
| JONATHAN DANIEL SMITH | ON FILE |
| JONATHAN DANIEL STATON | ON FILE |
| JONATHAN DANIEL STURGEON | ON FILE |
| JONATHAN DANIEL TALLMER | ON FILE |
| JONATHAN DARICK GOMES | ON FILE |
| JONATHAN DARIUS CASHMAN | ON FILE |
| JONATHAN DASHT | ON FILE |
| JONATHAN DAVID AITKEN | ON FILE |
| JONATHAN DAVID ALEXANDRE | ON FILE |
| JONATHAN DAVID ANDERSON | ON FILE |
| JONATHAN DAVID APLIN ENGLERT | ON FILE |
| JONATHAN DAVID BABIN | ON FILE |
| JONATHAN DAVID BOWLES | ON FILE |
| JONATHAN DAVID BRADLEY STURBY | ON FILE |
| JONATHAN DAVID BUCKNER | ON FILE |
| JONATHAN DAVID BUTLER | ON FILE |
| JONATHAN DAVID CARBALLO | ON FILE |
| JONATHAN DAVID CHAMBERS | ON FILE |
| JONATHAN DAVID CHRISTENSEN | ON FILE |
| JONATHAN DAVID CHU-CHONG | ON FILE |
| JONATHAN DAVID CHUPKA | ON FILE |
| JONATHAN DAVID COCKER | ON FILE |
| JONATHAN DAVID DUCE | ON FILE |
| JONATHAN DAVID G STEVENS | ON FILE |
| JONATHAN DAVID GAUTHE | ON FILE |
| JONATHAN DAVID GILLSTEDT | ON FILE |
| JONATHAN DAVID GOMER | ON FILE |
| JONATHAN DAVID GOSWITZ | ON FILE |
| JONATHAN DAVID GRAF | ON FILE |
| JONATHAN DAVID GRAHAM VARDY | ON FILE |
| JONATHAN DAVID HUTCHINS | ON FILE |
| JONATHAN DAVID IRVING | ON FILE |
| JONATHAN DAVID JOSEPH REES | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JONATHAN DAVID KATZ | ON FILE |
| JONATHAN DAVID KNOTT | ON FILE |
| JONATHAN DAVID KOLBINSKY | ON FILE |
| JONATHAN DAVID LAMBERT | ON FILE |
| JONATHAN DAVID LANE | ON FILE |
| JONATHAN DAVID LARSEN | ON FILE |
| JONATHAN DAVID LASHLEY | ON FILE |
| JONATHAN DAVID LI KAM WA | ON FILE |
| JONATHAN DAVID LIEBERMAN | ON FILE |
| JONATHAN DAVID LIN | ON FILE |
| JONATHAN DAVID LORENZ | ON FILE |
| JONATHAN DAVID LUE | ON FILE |
| JONATHAN DAVID LUNN | ON FILE |
| JONATHAN DAVID MARRS | ON FILE |
| JONATHAN DAVID MASON | ON FILE |
| JONATHAN DAVID MAYE-HOBBS | ON FILE |
| JONATHAN DAVID MCENTIRE | ON FILE |
| JONATHAN DAVID MCGUIRE | ON FILE |
| JONATHAN DAVID MCMURRAY | ON FILE |
| JONATHAN DAVID MYER | ON FILE |
| JONATHAN DAVID NETTER | ON FILE |
| JONATHAN DAVID PATTON | ON FILE |
| JONATHAN DAVID PETAK | ON FILE |
| JONATHAN DAVID POTTER | ON FILE |
| JONATHAN DAVID RAMIREZ | ON FILE |
| JONATHAN DAVID REGELE | ON FILE |
| JONATHAN DAVID REICH | ON FILE |
| JONATHAN DAVID RIECK | ON FILE |
| JONATHAN DAVID ROBINSON | ON FILE |
| JONATHAN DAVID ROSATO | ON FILE |
| JONATHAN DAVID RUIZ | ON FILE |
| JONATHAN DAVID SCHROEDER | ON FILE |
| JONATHAN DAVID SCHWARTZ | ON FILE |
| JONATHAN DAVID SEBASTIEN CASIMIR BOLEK SZKOPINSKI | ON FILE |
| JONATHAN DAVID SHARP | ON FILE |
| JONATHAN DAVID SHIVERS | ON FILE |
| JONATHAN DAVID SIMPSON | ON FILE |
| JONATHAN DAVID STANIS | ON FILE |
| JONATHAN DAVID STEARMAN | ON FILE |
| JONATHAN DAVID STEWART | ON FILE |
| JONATHAN DAVID SWAN | ON FILE |
| JONATHAN DAVID WHITE | ON FILE |
| JONATHAN DAVID WHITLOCK | ON FILE |
| JONATHAN DAVID WILLIAMS | ON FILE |
| JONATHAN DAVID WING | ON FILE |
| JONATHAN DAVID WOAHN | ON FILE |
| JONATHAN DAVID WOZNIAK | ON FILE |
| JONATHAN DAVID WRIGHT | ON FILE |
| JONATHAN DAVID YAGUACHI PEREIRA | ON FILE |
| JONATHAN DAVID ZAKEL | ON FILE |
| JONATHAN DAVID ZINGER | ON FILE |
| JONATHAN DAVID ZULICK | ON FILE |
| JONATHAN DAVIS HARDY | ON FILE |
| JONATHAN DAVITE | ON FILE |





**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JONATHAN DE RUITER | ON FILE |
| JONATHAN DEAN SEREBRO | ON FILE |
| JONATHAN DELANCE HOOVER | ON FILE |
| JONATHAN DELGADILLOLORENZO | ON FILE |
| JONATHAN DENNIS KEILLER | ON FILE |
| JONATHAN DEQUEN | ON FILE |
| JONATHAN DERRYEL CLARK | ON FILE |
| JONATHAN DESBIENS | ON FILE |
| JONATHAN DESILETS-MOQUIN | ON FILE |
| JONATHAN DESJARDINS | ON FILE |
| JONATHAN DESPONT | ON FILE |
| JONATHAN DIAZ | ON FILE |
| JONATHAN DIDIER D LHERMITE | ON FILE |
| JONATHAN DIDIER G DE PAEPE | ON FILE |
| JONATHAN DIEGO J GUAJALA | ON FILE |
| JONATHAN DIRADDO-PALUMBO | ON FILE |
| JONATHAN DOMINIC ANDREW GOODWIN | ON FILE |
| JONATHAN DOMINIQUE THEILER | ON FILE |
| JONATHAN DONALD GROSS | ON FILE |
| JONATHAN DORAN MCNORGAN | ON FILE |
| JONATHAN DOTEN BLANCHARD | ON FILE |
| JONATHAN DOUGLAS DURAN | ON FILE |
| JONATHAN DOUGLAS VAUGHAN | ON FILE |
| JONATHAN DREW SCHAEFER | ON FILE |
| JONATHAN DUBE | ON FILE |
| JONATHAN DUBE | ON FILE |
| JONATHAN DUC HIEU DAO | ON FILE |
| JONATHAN DUC PHAM | ON FILE |
| JONATHAN DUCKJIN KONG | ON FILE |
| JONATHAN DUONG MANH | ON FILE |
| JONATHAN DUVANTZ MCDANIEL | ON FILE |
| JONATHAN E BATCHELOR | ON FILE |
| JONATHAN E CUBBERLEY | ON FILE |
| JONATHAN E ESPINOZA | ON FILE |
| JONATHAN E FITZJARRELL | ON FILE |
| JONATHAN E GREEN | ON FILE |
| JONATHAN E GUIJON | ON FILE |
| JONATHAN E HUTCHINS | ON FILE |
| JONATHAN E SWICK | ON FILE |
| JONATHAN E WILLIAMS | ON FILE |
| JONATHAN E WONG | ON FILE |
| JONATHAN EARL HOOD-FORNEY | ON FILE |
| JONATHAN EARL ROCKWOOD | ON FILE |
| JONATHAN EARN BRIAN WILLIAM GRIMES | ON FILE |
| JONATHAN EDGARDO MENDEZ | ON FILE |
| JONATHAN EDMUND DE LINE | ON FILE |
| JONATHAN EDMUND JR TAYLOR | ON FILE |
| JONATHAN EDWARD | ON FILE |
| JONATHAN EDWARD ACREY | ON FILE |
| JONATHAN EDWARD ALLEN | ON FILE |
| JONATHAN EDWARD ANDREW REULE | ON FILE |
| JONATHAN EDWARD BETTS | ON FILE |
| JONATHAN EDWARD BOONE | ON FILE |
| JONATHAN EDWARD CLARK | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JONATHAN EDWARD GARLAND | ON FILE |
| JONATHAN EDWARD HARDIN | ON FILE |
| JONATHAN EDWARD HAVENS | ON FILE |
| JONATHAN EDWARD JASPER BELL | ON FILE |
| JONATHAN EDWARD LANGIT SEMIRA | ON FILE |
| JONATHAN EDWARD LAYCOCK | ON FILE |
| JONATHAN EDWARD LEE | ON FILE |
| JONATHAN EDWARD MC GARVEY | ON FILE |
| JONATHAN EDWARD MEAD | ON FILE |
| JONATHAN EDWARD MOHLER | ON FILE |
| JONATHAN EDWARD ROCHA | ON FILE |
| JONATHAN EDWARD ROSENTHAL | ON FILE |
| JONATHAN EDWARD RUIZ | ON FILE |
| JONATHAN EDWARD STOCKWELL | ON FILE |
| JONATHAN EDWARD TAPP | ON FILE |
| JONATHAN EDWARD WAIGHT | ON FILE |
| JONATHAN EFRAIN DIAZ SANCHEZ | ON FILE |
| JONATHAN ELBAZ | ON FILE |
| JONATHAN ELDA WOODS | ON FILE |
| JONATHAN ELI CLAYTON | ON FILE |
| JONATHAN ELI MICAY | ON FILE |
| JONATHAN ELIEL ROMAN | ON FILE |
| JONATHAN ELIEMESSOD BOUGANIM | ON FILE |
| JONATHAN ELIEN NERE | ON FILE |
| JONATHAN ELIJAHELD SACBIBIT | ON FILE |
| JONATHAN ELIOT GILZEAN | ON FILE |
| JONATHAN ELVIS SANSONI | ON FILE |
| JONATHAN EMMANUEL DIERCKENS | ON FILE |
| JONATHAN ENMANUEL MEDINA SALAZAR | ON FILE |
| JONATHAN ERAS | ON FILE |
| JONATHAN ERIC ANTONIO MANCONI | ON FILE |
| JONATHAN ERIC BARNHART-PROCTOR | ON FILE |
| JONATHAN ERIC MOROSCHAN | ON FILE |
| JONATHAN ERIC TULLIER | ON FILE |
| JONATHAN ERIC VERSCHUURE | ON FILE |
| JONATHAN ERIC WONG | ON FILE |
| JONATHAN ERICH DRACHENBERG | ON FILE |
| JONATHAN ERICH ROBERTS | ON FILE |
| JONATHAN ERIK GREENFIELD | ON FILE |
| JONATHAN ERIK SMITH | ON FILE |
| JONATHAN ERLIN SANCHEZ | ON FILE |
| JONATHAN ERN HAN LEE | ON FILE |
| JONATHAN ERNEST MILLETT | ON FILE |
| JONATHAN ERTMANN OEHLENSCHLAGER | ON FILE |
| JONATHAN ESPEN LEBRAM | ON FILE |
| JONATHAN EUMIR GIL MONCADA | ON FILE |
| JONATHAN EVANS CALDWELL | ON FILE |
| JONATHAN EVANS FELSKE | ON FILE |
| JONATHAN EVERETT KNOLLMEYER | ON FILE |
| JONATHAN EZEKIEL PLUMMER | ON FILE |
| JONATHAN EZEQUIEL CALB | ON FILE |
| JONATHAN FALARDEAU | ON FILE |
| JONATHAN FEIST | ON FILE |
| JONATHAN FERNANDEZ ARRIETA | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JONATHAN FERNANDO BILBAO UGOZZONI | ON FILE |
| JONATHAN FERNANDO SANTIAGO | ON FILE |
| JONATHAN FINE | ON FILE |
| JONATHAN FLORES | ON FILE |
| JONATHAN FLORES | ON FILE |
| JONATHAN FONTANEZ | ON FILE |
| JONATHAN FOSTER WARR | ON FILE |
| JONATHAN FRANCIS EWART | ON FILE |
| JONATHAN FRANCIS MCKINNEY | ON FILE |
| JONATHAN FRANCIS PRIOR | ON FILE |
| JONATHAN FRANCISCO MARTINEZ | ON FILE |
| JONATHAN FRANCK FLECHER | ON FILE |
| JONATHAN FRANCO OROZCO | ON FILE |
| JONATHAN FRANKOVICH | ON FILE |
| JONATHAN FRAZIER GUTMAN | ON FILE |
| JONATHAN FREDERICK BOATENG | ON FILE |
| JONATHAN FREDERICK BOOTH | ON FILE |
| JONATHAN FREDERICK DENNISON | ON FILE |
| JONATHAN FREDERICK H PENMAN | ON FILE |
| JONATHAN FREDERICK NYKVIST | ON FILE |
| JONATHAN FREDERICK UMBLE | ON FILE |
| JONATHAN FREDRICK PETERS | ON FILE |
| JONATHAN FREEDOM HUTHSING | ON FILE |
| JONATHAN FU | ON FILE |
| JONATHAN FUENTES | ON FILE |
| JONATHAN FUNG | ON FILE |
| JONATHAN G HALL | ON FILE |
| JONATHAN G NEVIN | ON FILE |
| JONATHAN GABRIEL MINGUEZ | ON FILE |
| JONATHAN GABRIEL MINGUEZ | ON FILE |
| JONATHAN GABRIEL MINGUEZ | ON FILE |
| JONATHAN GABRIEL MINGUEZ | ON FILE |
| JONATHAN GABRIEL MINGUEZ | ON FILE |
| JONATHAN GABRIEL MINGUEZ | ON FILE |
| JONATHAN GABRIEL MINGUEZ | ON FILE |
| JONATHAN GABRIEL MINGUEZ | ON FILE |
| JONATHAN GABRIEL MINGUEZ | ON FILE |
| JONATHAN GABRIEL STEINHAUSER | ON FILE |
| JONATHAN GABRIEL VILLEGAS MATUZALEN | ON FILE |
| JONATHAN GAINES | ON FILE |
| JONATHAN GALEN PASCALE | ON FILE |
| JONATHAN GARCIA COLON | ON FILE |
| JONATHAN GARNEAU | ON FILE |
| JONATHAN GAWRYS | ON FILE |
| JONATHAN GEE YUN LAW | ON FILE |
| JONATHAN GEORGER | ON FILE |
| JONATHAN GERALD LUNG | ON FILE |
| JONATHAN GERARD FISHER | ON FILE |
| JONATHAN GERRIT HALDANE | ON FILE |
| JONATHAN GILDAS YANN POL | ON FILE |
| JONATHAN GILLES BARUTEL | ON FILE |
| JONATHAN GIOVANNI SOTO MUNOZ | ON FILE |
| JONATHAN GIRARD | ON FILE |
| JONATHAN GIUSEPPE EMES | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JONATHAN GLENN CHENIER | ON FILE |
| JONATHAN GOMEZ | ON FILE |
| JONATHAN GONZALES GUMTANG | ON FILE |
| JONATHAN GORDON CRISP | ON FILE |
| JONATHAN GORDON REID | ON FILE |
| JONATHAN GRAHAM MITRA | ON FILE |
| JONATHAN GRAJALES RAMIREZ | ON FILE |
| JONATHAN GRANT ARMOTO | ON FILE |
| JONATHAN GRANT KOGAN | ON FILE |
| JONATHAN GUERRA | ON FILE |
| JONATHAN GUI KOK WENG | ON FILE |
| JONATHAN GUILLAUME DHONT | ON FILE |
| JONATHAN GUTIERREZ | ON FILE |
| JONATHAN GUY LEON POULAIN | ON FILE |
| JONATHAN GYASI SAMPSON | ON FILE |
| JONATHAN H COOK | ON FILE |
| JONATHAN H JANAL | ON FILE |
| JONATHAN H R WESTON | ON FILE |
| JONATHAN H SIEJA | ON FILE |
| JONATHAN HAFIZ GOPAUL | ON FILE |
| JONATHAN HALE REDEKER | ON FILE |
| JONATHAN HANKS GREENFIELD | ON FILE |
| JONATHAN HAROLD COX | ON FILE |
| JONATHAN HAROLDPHILLIP WILKES | ON FILE |
| JONATHAN HARTMANN HAMEL | ON FILE |
| JONATHAN HARTONO | ON FILE |
| JONATHAN HAYES | ON FILE |
| JONATHAN HEANG MEAS | ON FILE |
| JONATHAN HEIBERGER | ON FILE |
| JONATHAN HEMAN LITCHFIELD | ON FILE |
| JONATHAN HENNING | ON FILE |
| JONATHAN HENNING KORCH | ON FILE |
| JONATHAN HENRY LANGTON | ON FILE |
| JONATHAN HENRY TOHILL | ON FILE |
| JONATHAN HENRY W ORCHARD | ON FILE |
| JONATHAN HERKLOTZ | ON FILE |
| JONATHAN HERNANDEZ | ON FILE |
| JONATHAN HERNANDEZ | ON FILE |
| JONATHAN HERVIEUX | ON FILE |
| JONATHAN HETLEVIK BOE | ON FILE |
| JONATHAN HOANG NGUYEN | ON FILE |
| JONATHAN HOFFMANN RASMUSSEN | ON FILE |
| JONATHAN HOLLINGWORTH | ON FILE |
| JONATHAN HOLM HOJVANG RASMUSSEN | ON FILE |
| JONATHAN HORRY KROG | ON FILE |
| JONATHAN HOVHANNES VARCABET | ON FILE |
| JONATHAN HOWARD BARTON | ON FILE |
| JONATHAN HU | ON FILE |
| JONATHAN HUE FAY IP | ON FILE |
| JONATHAN HUI XIANG LAU | ON FILE |
| JONATHAN HUMBERTO LUCAS-SACTA | ON FILE |
| JONATHAN HUMPHREY | ON FILE |
| JONATHAN HUN SEOK | ON FILE |
| JONATHAN HUNG NGUYEN | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JONATHAN HUNTER SMITH | ON FILE |
| JONATHAN HURLEY WAGE | ON FILE |
| JONATHAN HYUNKYU LEE | ON FILE |
| JONATHAN I AYALA | ON FILE |
| JONATHAN I ROSENTHAL | ON FILE |
| JONATHAN IAN BLAKEMORE | ON FILE |
| JONATHAN IAN YAN SISON | ON FILE |
| JONATHAN IAQUINTO | ON FILE |
| JONATHAN IRA ERICKSON | ON FILE |
| JONATHAN IRA KLEIN | ON FILE |
| JONATHAN ISAAC CYRIAC | ON FILE |
| JONATHAN ISAAC WIELER | ON FILE |
| JONATHAN IVAR ABERG | ON FILE |
| JONATHAN IZERJENG CHEN | ON FILE |
| JONATHAN IZKIYAYEVA | ON FILE |
| JONATHAN J BRACERO | ON FILE |
| JONATHAN J CUBERO | ON FILE |
| JONATHAN J DAPRILE | ON FILE |
| JONATHAN J DULCE | ON FILE |
| JONATHAN J HARTMANN | ON FILE |
| JONATHAN J JEAN BAPTISTE | ON FILE |
| JONATHAN J KENDRA | ON FILE |
| JONATHAN J MATICS | ON FILE |
| JONATHAN J NOVO | ON FILE |
| JONATHAN J PARK | ON FILE |
| JONATHAN J PHILLIPS | ON FILE |
| JONATHAN J REDWOOD | ON FILE |
| JONATHAN J TRELOAR | ON FILE |
| JONATHAN JACK COLE | ON FILE |
| JONATHAN JACKSON FIORENTINO | ON FILE |
| JONATHAN JACOB BARAG | ON FILE |
| JONATHAN JACOB MEFRE FENDJU | ON FILE |
| JONATHAN JACQUES CAMELIQUE | ON FILE |
| JONATHAN JAIME | ON FILE |
| JONATHAN JAMES B HODGSON | ON FILE |
| JONATHAN JAMES BENNISON | ON FILE |
| JONATHAN JAMES BYRNE | ON FILE |
| JONATHAN JAMES CARTER | ON FILE |
| JONATHAN JAMES CLARKE | ON FILE |
| JONATHAN JAMES CLARKE | ON FILE |
| JONATHAN JAMES DEBENHAM | ON FILE |
| JONATHAN JAMES DIKIH | ON FILE |
| JONATHAN JAMES EVANS | ON FILE |
| JONATHAN JAMES HARDING | ON FILE |
| JONATHAN JAMES HEFFER | ON FILE |
| JONATHAN JAMES HIGA | ON FILE |
| JONATHAN JAMES HODGINS | ON FILE |
| JONATHAN JAMES JENSEN | ON FILE |
| JONATHAN JAMES LITTLER | ON FILE |
| JONATHAN JAMES LUTZ | ON FILE |
| JONATHAN JAMES MATTHEWS | ON FILE |
| JONATHAN JAMES MILLER | ON FILE |
| JONATHAN JAMES MURRAY | ON FILE |
| JONATHAN JAMES OLIFF | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| JONATHAN JAMES ORR | ON FILE |
| JONATHAN JAMES PAJARITO MERCADO | ON FILE |
| JONATHAN JAMES ROTHMAN | ON FILE |
| JONATHAN JAMES STEVENSON MOORHEAD | ON FILE |
| JONATHAN JAMES VILLARREAL | ON FILE |
| JONATHAN JAMES WIGGENHORN | ON FILE |
| JONATHAN JAMES WONG | ON FILE |
| JONATHAN JAMES YICK | ON FILE |
| JONATHAN JAMIE MOSES | ON FILE |
| JONATHAN JAN ANTOINE NOWAK | ON FILE |
| JONATHAN JAN E LABEDZ | ON FILE |
| JONATHAN JAN-MING LOW | ON FILE |
| JONATHAN JASON CONSTANT WILLIAMS | ON FILE |
| JONATHAN JAVAD ROSTAMI | ON FILE |
| JONATHAN JAVIER ANDRES | ON FILE |
| JONATHAN JAVIER VAZQUEZ | ON FILE |
| JONATHAN JAY MA | ON FILE |
| JONATHAN JC DELROSARIO | ON FILE |
| JONATHAN JEAN BAER | ON FILE |
| JONATHAN JEAN BERNARD BISCHOFF | ON FILE |
| JONATHAN JEAN PAUL ANDRE VIALA | ON FILE |
| JONATHAN JEAN PIERRE RICCI | ON FILE |
| JONATHAN JEAN POL F PISTONE | ON FILE |
| JONATHAN JEAN S VANDERMEULEN | ON FILE |
| JONATHAN JEAN YU TIEN RACHWAL | ON FILE |
| JONATHAN JEFFREY DANDRE | ON FILE |
| JONATHAN JENKIN TSUI | ON FILE |
| JONATHAN JEROME RENNIE | ON FILE |
| JONATHAN JESSE HA | ON FILE |
| JONATHAN JESUS SANABRIA ROJAS | ON FILE |
| JONATHAN JIANG YAN | ON FILE |
| JONATHAN JOACHIM MARCEL BITTOUM | ON FILE |
| JONATHAN JOEL MORALES | ON FILE |
| JONATHAN JOHN C NICAISE | ON FILE |
| JONATHAN JOON CHOI | ON FILE |
| JONATHAN JOSE CALDERON VARELA | ON FILE |
| JONATHAN JOSEPH BELLAICHE | ON FILE |
| JONATHAN JOSEPH DIMODICA | ON FILE |
| JONATHAN JOSEPH DWYER | ON FILE |
| JONATHAN JOSEPH LEONE | ON FILE |
| JONATHAN JOSEPH LOPEZ | ON FILE |
| JONATHAN JOSEPH MENDEZ | ON FILE |
| JONATHAN JOSEPH TIROCCHI | ON FILE |
| JONATHAN JOSHUA LAU | ON FILE |
| JONATHAN JOSHUA PETER HARE | ON FILE |
| JONATHAN JOSUE ESQUIVEL | ON FILE |
| JONATHAN JOY SUTHARSAN | ON FILE |
| JONATHAN JOYCE | ON FILE |
| JONATHAN JULES LAGARDE | ON FILE |
| JONATHAN JUSTIN BARR | ON FILE |
| JONATHAN JUSTIN BRUGERE | ON FILE |
| JONATHAN JUSTIN ORD | ON FILE |
| JONATHAN JUSTIN READER | ON FILE |
| JONATHAN K BRANCH | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JONATHAN K JOINER | ON FILE |
| JONATHAN K K YIM | ON FILE |
| JONATHAN K YU | ON FILE |
| JONATHAN KA LOK YEUNG | ON FILE |
| JONATHAN KA YAN LO | ON FILE |
| JONATHAN KABILING BAREZ | ON FILE |
| JONATHAN KAJ-KARSEN VIDAR | ON FILE |
| JONATHAN KANG | ON FILE |
| JONATHAN KASAP | ON FILE |
| JONATHAN KEITH DAVIS | ON FILE |
| JONATHAN KEITH GREEN | ON FILE |
| JONATHAN KEITH NAHIN | ON FILE |
| JONATHAN KEITH REMPLE | ON FILE |
| JONATHAN KELLY YANEZ | ON FILE |
| JONATHAN KENDRICK VYVYAN HASLETT | ON FILE |
| JONATHAN KERMIT SHELTON | ON FILE |
| JONATHAN KEVIN HINOSTROZA | ON FILE |
| JONATHAN KEVIN PAUL THOMPSON | ON FILE |
| JONATHAN KILLINGWORTH HARRIS | ON FILE |
| JONATHAN KILPATRICK TATMAN | ON FILE |
| JONATHAN KIM JIN | ON FILE |
| JONATHAN KING | ON FILE |
| JONATHAN KING | ON FILE |
| JONATHAN KIT WAI RONALD BREW | ON FILE |
| JONATHAN KLOR | ON FILE |
| JONATHAN KNIGHT BITTING | ON FILE |
| JONATHAN KOCH | ON FILE |
| JONATHAN KOLBAK NOHR | ON FILE |
| JONATHAN KOLO | ON FILE |
| JONATHAN KOZEL | ON FILE |
| JONATHAN KRAFT | ON FILE |
| JONATHAN KURNIA MUNAF | ON FILE |
| JONATHAN KWAI DICK CHUN | ON FILE |
| JONATHAN KYLE SHANKLES | ON FILE |
| JONATHAN KYTE | ON FILE |
| JONATHAN L C WYNANDS | ON FILE |
| JONATHAN L DABBAH | ON FILE |
| JONATHAN L DUNN | ON FILE |
| JONATHAN L PRAINO | ON FILE |
| JONATHAN L TSO | ON FILE |
| JONATHAN LAGUE | ON FILE |
| JONATHAN LAHRMAN DIXON | ON FILE |
| JONATHAN LAMAR CHENNAULT | ON FILE |
| JONATHAN LAMY | ON FILE |
| JONATHAN LANCE LLEDO | ON FILE |
| JONATHAN LARIN | ON FILE |
| JONATHAN LARS VIKTOR GUSTAFSSON | ON FILE |
| JONATHAN LAU | ON FILE |
| JONATHAN LAWRENCE DAM | ON FILE |
| JONATHAN LAWRENCE JEFFERY | ON FILE |
| JONATHAN LEANDRO RODRIGUEZ | ON FILE |
| JONATHAN LEE BECHERER | ON FILE |
| JONATHAN LEE BERRY | ON FILE |
| JONATHAN LEE BOOHER | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JONATHAN LEE CHENGCHUN | ON FILE |
| JONATHAN LEE DAVIS | ON FILE |
| JONATHAN LEE DERECOURT | ON FILE |
| JONATHAN LEE HOP | ON FILE |
| JONATHAN LEE JANAS | ON FILE |
| JONATHAN LEE JORDAN | ON FILE |
| JONATHAN LEE ORTIZ | ON FILE |
| JONATHAN LEE SUNDET | ON FILE |
| JONATHAN LEE TEATHER | ON FILE |
| JONATHAN LEE TERRY | ON FILE |
| JONATHAN LEE THORPE | ON FILE |
| JONATHAN LEE TIPPER | ON FILE |
| JONATHAN LEE WRIGHT | ON FILE |
| JONATHAN LEHNER | ON FILE |
| JONATHAN LEMUEL HERNANDEZ MONROIG | ON FILE |
| JONATHAN LENNOX RYAN | ON FILE |
| JONATHAN LEON BURG | ON FILE |
| JONATHAN LEONARD WILLIAMS | ON FILE |
| JONATHAN LEONEL GASPARRINI | ON FILE |
| JONATHAN LESLY ADAM | ON FILE |
| JONATHAN LEWIS | ON FILE |
| JONATHAN LEWIS GELMAN | ON FILE |
| JONATHAN LEWIS TOMPKINS | ON FILE |
| JONATHAN LI GO | ON FILE |
| JONATHAN LIAM SCRIVA | ON FILE |
| JONATHAN LIM CHUIN SYEN | ON FILE |
| JONATHAN LIMA COSTA | ON FILE |
| JONATHAN LIN MO | ON FILE |
| JONATHAN LIND GRAVE | ON FILE |
| JONATHAN LINDHOLM BOYD | ON FILE |
| JONATHAN LIONEL NICOLAS FILLIUNG | ON FILE |
| JONATHAN LISIKO HARTFIEL | ON FILE |
| JONATHAN LLOYD BUSTOS | ON FILE |
| JONATHAN LLOYD FIBER | ON FILE |
| JONATHAN LOC HONG | ON FILE |
| JONATHAN LONES MCCOLL | ON FILE |
| JONATHAN LOSADA | ON FILE |
| JONATHAN LOUIS BREKELMANS | ON FILE |
| JONATHAN LOUIS JEAN MARIE DESMAISON | ON FILE |
| JONATHAN LOUIS MANSHACK | ON FILE |
| JONATHAN LOUIS WAINGOLD | ON FILE |
| JONATHAN LOUISON | ON FILE |
| JONATHAN LOURDES SOLOMON | ON FILE |
| JONATHAN LOW SWEE MENG | ON FILE |
| JONATHAN LUCIEN MSIKA | ON FILE |
| JONATHAN LUIS ALAIN PASSERAT | ON FILE |
| JONATHAN LUIS QUEZADA | ON FILE |
| JONATHAN LUKE BERRY | ON FILE |
| JONATHAN LUKE HUNTER | ON FILE |
| JONATHAN M ADAMS | ON FILE |
| JONATHAN M DEL TURCO | ON FILE |
| JONATHAN M JACOBSON | ON FILE |
| JONATHAN M JORDAN | ON FILE |
| JONATHAN M KURTIN | ON FILE |



| NAME | EMAIL |
|---|---|
| JONATHAN M MURDEN | ON FILE |
| JONATHAN M NASS | ON FILE |
| JONATHAN M ROCKS | ON FILE |
| JONATHAN M ROGOL | ON FILE |
| JONATHAN M SOLOMON | ON FILE |
| JONATHAN M YOUNG SR | ON FILE |
| JONATHAN MA | ON FILE |
| JONATHAN MAGUIRE | ON FILE |
| JONATHAN MALIK ISSAM WIGGINS | ON FILE |
| JONATHAN MALINOVSKIY | ON FILE |
| JONATHAN MALONE DAUGHERTY | ON FILE |
| JONATHAN MAN | ON FILE |
| JONATHAN MANUEL DIAZ | ON FILE |
| JONATHAN MANUEL NIETO | ON FILE |
| JONATHAN MANUEL ZAWADY | ON FILE |
| JONATHAN MARC MILCHMAN | ON FILE |
| JONATHAN MARC RAYMOND LEVAVASSEUR | ON FILE |
| JONATHAN MARCO GIUSTI | ON FILE |
| JONATHAN MARCOS | ON FILE |
| JONATHAN MARCUS HOPKINS | ON FILE |
| JONATHAN MARCUS SALLEY | ON FILE |
| JONATHAN MARCUS SHELTON | ON FILE |
| JONATHAN MARCUS TIETJEN | ON FILE |
| JONATHAN MARIE VANDEN ABEELE | ON FILE |
| JONATHAN MARIN | ON FILE |
| JONATHAN MARK ALVARO | ON FILE |
| JONATHAN MARK AXUP | ON FILE |
| JONATHAN MARK BENJAMIN CASE | ON FILE |
| JONATHAN MARK BROADWAY | ON FILE |
| JONATHAN MARK CLEMETT | ON FILE |
| JONATHAN MARK COLLETT | ON FILE |
| JONATHAN MARK DAHL | ON FILE |
| JONATHAN MARK DAVIDSON | ON FILE |
| JONATHAN MARK GLIDEWELL | ON FILE |
| JONATHAN MARK GOODWILLIE | ON FILE |
| JONATHAN MARK HEMMINGS | ON FILE |
| JONATHAN MARK MURPHY | ON FILE |
| JONATHAN MARK OGBORNE | ON FILE |
| JONATHAN MARK PARANT | ON FILE |
| JONATHAN MARK PLEDGER | ON FILE |
| JONATHAN MARK WHEELWRIGHT | ON FILE |
| JONATHAN MARK WILSON | ON FILE |
| JONATHAN MARK WONG LOI SING | ON FILE |
| JONATHAN MARK ZAGER | ON FILE |
| JONATHAN MARTIN CHAN | ON FILE |
| JONATHAN MARTIN RAMAGE | ON FILE |
| JONATHAN MARTYHEWITT HERNANDEZ | ON FILE |
| JONATHAN MATHIEU ALESCIO | ON FILE |
| JONATHAN MATTHEW BRIGGS | ON FILE |
| JONATHAN MATTHEW HRACH | ON FILE |
| JONATHAN MATTHEW KLOPCIC | ON FILE |
| JONATHAN MATTHEW MINGS | ON FILE |
| JONATHAN MATTHEW MOSS | ON FILE |
| JONATHAN MATTHEW P WISEMAN JONES | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JONATHAN MATTHEW ROTH | ON FILE |
| JONATHAN MATTHEW SIMPSON | ON FILE |
| JONATHAN MAURICE COOPER | ON FILE |
| JONATHAN MAURICE MCGILL | ON FILE |
| JONATHAN MAURO | ON FILE |
| JONATHAN MAX POMERANTZ | ON FILE |
| JONATHAN MAXIMILIANO CORALLO | ON FILE |
| JONATHAN MAXIMILIANO RAMOM PERUCHENA | ON FILE |
| JONATHAN MAXWELL KERR | ON FILE |
| JONATHAN MAXWELL RUSSELL | ON FILE |
| JONATHAN MAYA | ON FILE |
| JONATHAN MCKAY PRUITT | ON FILE |
| JONATHAN MEIR OINOUNOU | ON FILE |
| JONATHAN MEIR TSUBARAH | ON FILE |
| JONATHAN MELVIN DEAN | ON FILE |
| JONATHAN MENDES CARVALHEIRO | ON FILE |
| JONATHAN MERLOS OROZCO | ON FILE |
| JONATHAN MERRILL LAW | ON FILE |
| JONATHAN MERRITT SAMUEL HYLAND | ON FILE |
| JONATHAN MICAIAH DAVIS | ON FILE |
| JONATHAN MICHAEL AMOSS | ON FILE |
| JONATHAN MICHAEL ANDREW BOOG | ON FILE |
| JONATHAN MICHAEL APPLEWHITE | ON FILE |
| JONATHAN MICHAEL BENNETT | ON FILE |
| JONATHAN MICHAEL BOBBITT | ON FILE |
| JONATHAN MICHAEL CORCORAN | ON FILE |
| JONATHAN MICHAEL CROOKHAM | ON FILE |
| JONATHAN MICHAEL CULVER | ON FILE |
| JONATHAN MICHAEL CURPHEY TYRER | ON FILE |
| JONATHAN MICHAEL D LISTER | ON FILE |
| JONATHAN MICHAEL DAWSON | ON FILE |
| JONATHAN MICHAEL EICHER | ON FILE |
| JONATHAN MICHAEL ERNSTER | ON FILE |
| JONATHAN MICHAEL GHEORGHICA | ON FILE |
| JONATHAN MICHAEL GLICK | ON FILE |
| JONATHAN MICHAEL GRIEGO | ON FILE |
| JONATHAN MICHAEL HAUFF | ON FILE |
| JONATHAN MICHAEL HILL | ON FILE |
| JONATHAN MICHAEL HISCOCK | ON FILE |
| JONATHAN MICHAEL HOLLAND | ON FILE |
| JONATHAN MICHAEL HOLLOWAY | ON FILE |
| JONATHAN MICHAEL HRUBETZ | ON FILE |
| JONATHAN MICHAEL HUDSON | ON FILE |
| JONATHAN MICHAEL JONES | ON FILE |
| JONATHAN MICHAEL KABAREC | ON FILE |
| JONATHAN MICHAEL KALKSTEIN | ON FILE |
| JONATHAN MICHAEL KATZ | ON FILE |
| JONATHAN MICHAEL KNOWLES | ON FILE |
| JONATHAN MICHAEL LEBLEU | ON FILE |
| JONATHAN MICHAEL LUSKIN | ON FILE |
| JONATHAN MICHAEL MAGEL | ON FILE |
| JONATHAN MICHAEL MCDILL | ON FILE |
| JONATHAN MICHAEL MCDONALD | ON FILE |
| JONATHAN MICHAEL MEDINA | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JONATHAN MICHAEL MUDDLE | ON FILE |
| JONATHAN MICHAEL PAVIA | ON FILE |
| JONATHAN MICHAEL PEARSON | ON FILE |
| JONATHAN MICHAEL PEMBERTON | ON FILE |
| JONATHAN MICHAEL PERSSE CADDELL | ON FILE |
| JONATHAN MICHAEL PETERS | ON FILE |
| JONATHAN MICHAEL PHILLIPS | ON FILE |
| JONATHAN MICHAEL RÃ–PER | ON FILE |
| JONATHAN MICHAEL TERRY | ON FILE |
| JONATHAN MICHAEL THOMAS | ON FILE |
| JONATHAN MICHAEL TRIPPETT | ON FILE |
| JONATHAN MICHAEL VERMILLION | ON FILE |
| JONATHAN MICHAEL WEINBERG | ON FILE |
| JONATHAN MICHAEL WELLS | ON FILE |
| JONATHAN MICHAEL YEE | ON FILE |
| JONATHAN MICHAELNEVIN MCCLINTOCK | ON FILE |
| JONATHAN MICHEAL HOANG | ON FILE |
| JONATHAN MICHEAL ROY SMITH | ON FILE |
| JONATHAN MICHEL JEAN CORNIL VERHAEGHE | ON FILE |
| JONATHAN MICKAEL EMMANUEL MARTINS | ON FILE |
| JONATHAN MIKAEL LEVIN | ON FILE |
| JONATHAN MILLS | ON FILE |
| JONATHAN MING AUYONG DORNEL | ON FILE |
| JONATHAN MINH BUI | ON FILE |
| JONATHAN MINH-THANG TRAN | ON FILE |
| JONATHAN MOISES BENDJOUYA | ON FILE |
| JONATHAN MONTOYA | ON FILE |
| JONATHAN MOORE | ON FILE |
| JONATHAN MOREAU | ON FILE |
| JONATHAN MORET | ON FILE |
| JONATHAN MORONI PALMANS | ON FILE |
| JONATHAN MORRISON CHAMBERS | ON FILE |
| JONATHAN MORTERA ORALLO | ON FILE |
| JONATHAN MUGABE WEBB | ON FILE |
| JONATHAN MURDOCK JENKINS | ON FILE |
| JONATHAN MURRY GOODMAN | ON FILE |
| JONATHAN N DONALDSON | ON FILE |
| JONATHAN N LA SCALA | ON FILE |
| JONATHAN N OBEIRNE | ON FILE |
| JONATHAN N TORRES | ON FILE |
| JONATHAN NASSER SALEM | ON FILE |
| JONATHAN NATALE JULIAN | ON FILE |
| JONATHAN NATARIO MORAIS | ON FILE |
| JONATHAN NATHANAEL REED | ON FILE |
| JONATHAN NATHANIEL KRIERTRAN | ON FILE |
| JONATHAN NAVARRO | ON FILE |
| JONATHAN NEIL STUDHOLME | ON FILE |
| JONATHAN NEO ZHI XUAN | ON FILE |
| JONATHAN NEWTON READ | ON FILE |
| JONATHAN NG | ON FILE |
| JONATHAN NHAN LE | ON FILE |
| JONATHAN NICHOLAS BOYES | ON FILE |
| JONATHAN NICHOLAS CONNORS | ON FILE |
| JONATHAN NIGEL WELLS | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JONATHAN NIRON SHIOHIRA | ON FILE |
| JONATHAN NORENA | ON FILE |
| JONATHAN NOTARIO | ON FILE |
| JONATHAN NYBORG SORENSEN | ON FILE |
| JONATHAN O BRIEN | ON FILE |
| JONATHAN O DONOHUE | ON FILE |
| JONATHAN O VALENZUELA | ON FILE |
| JONATHAN OANES GUILLEN | ON FILE |
| JONATHAN OCAMPO DELAPENA | ON FILE |
| JONATHAN OGOCHUKWU EKWONNA | ON FILE |
| JONATHAN OLIVER HERZOG | ON FILE |
| JONATHAN OMAR ELOSSEINI | ON FILE |
| JONATHAN O'NEILL LARSON | ON FILE |
| JONATHAN ONG | ON FILE |
| JONATHAN ONG | ON FILE |
| JONATHAN ONG YAN ZHE | ON FILE |
| JONATHAN ONG YI HAO | ON FILE |
| JONATHAN ORENTHAL CARTER | ON FILE |
| JONATHAN OROSCO CALDERON | ON FILE |
| JONATHAN OROZCO | ON FILE |
| JONATHAN ORSENIGO | ON FILE |
| JONATHAN ORTIZ TORRES | ON FILE |
| JONATHAN OSBERT HENDERSON | ON FILE |
| JONATHAN OSCAR ARCE | ON FILE |
| JONATHAN OSIGBEMHE IDAEWOR | ON FILE |
| JONATHAN OTERO | ON FILE |
| JONATHAN OTTO HANKIN | ON FILE |
| JONATHAN OTTO PROCTOR | ON FILE |
| JONATHAN OUDOM MENG | ON FILE |
| JONATHAN OWEN | ON FILE |
| JONATHAN P A MCLEOD | ON FILE |
| JONATHAN P EVANS | ON FILE |
| JONATHAN P F BOOTH | ON FILE |
| JONATHAN P FERGUSON | ON FILE |
| JONATHAN P FIGDOR | ON FILE |
| JONATHAN P LOVELESS | ON FILE |
| JONATHAN P MULDOWNEY | ON FILE |
| JONATHAN P RICHARDS | ON FILE |
| JONATHAN P SALZMAN | ON FILE |
| JONATHAN P SORAGHAN | ON FILE |
| JONATHAN P VAN ALTEREN | ON FILE |
| JONATHAN PANTOJA FORTE | ON FILE |
| JONATHAN PARISOT | ON FILE |
| JONATHAN PARKER | ON FILE |
| JONATHAN PASCAL LANIESSE | ON FILE |
| JONATHAN PASSAMONTE | ON FILE |
| JONATHAN PATRICK BROWN | ON FILE |
| JONATHAN PATRICK HENSON | ON FILE |
| JONATHAN PATRICK HERTZING | ON FILE |
| JONATHAN PATRICK KERRIGAN | ON FILE |
| JONATHAN PATRICK KIM | ON FILE |
| JONATHAN PATRICK KULAK | ON FILE |
| JONATHAN PATRICK LOONEY | ON FILE |
| JONATHAN PATRICK MANLEY | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JONATHAN PATRICK MOORE | ON FILE |
| JONATHAN PATRICK ONEAL | ON FILE |
| JONATHAN PATRICK P CALLEWAERT | ON FILE |
| JONATHAN PATRICK REED | ON FILE |
| JONATHAN PATRICK SPADEA | ON FILE |
| JONATHAN PATRICK SYLVESTER | ON FILE |
| JONATHAN PATY | ON FILE |
| JONATHAN PAUL AULTMAN | ON FILE |
| JONATHAN PAUL BABIN | ON FILE |
| JONATHAN PAUL BARKER | ON FILE |
| JONATHAN PAUL BAYNARD | ON FILE |
| JONATHAN PAUL DALY | ON FILE |
| JONATHAN PAUL DEKAY | ON FILE |
| JONATHAN PAUL GIUSEPPE LIVOTI | ON FILE |
| JONATHAN PAUL GONZALEZ | ON FILE |
| JONATHAN PAUL HENCINSKI | ON FILE |
| JONATHAN PAUL HERNANDEZ | ON FILE |
| JONATHAN PAUL JONES | ON FILE |
| JONATHAN PAUL LEANDER FAGERSTROEM | ON FILE |
| JONATHAN PAUL MESSIER | ON FILE |
| JONATHAN PAUL MULLIS | ON FILE |
| JONATHAN PAUL ONAK | ON FILE |
| JONATHAN PAUL PAGUNTALAN BILLONES | ON FILE |
| JONATHAN PAUL SEAGER | ON FILE |
| JONATHAN PAUL SORRICK | ON FILE |
| JONATHAN PAUL SWEET | ON FILE |
| JONATHAN PAUL TEASDALE | ON FILE |
| JONATHAN PAUL THOMPSON | ON FILE |
| JONATHAN PAUL VANCAMPEN | ON FILE |
| JONATHAN PAUL WETZEL | ON FILE |
| JONATHAN PAUL WHITAKER | ON FILE |
| JONATHAN PAUL WOO | ON FILE |
| JONATHAN PAULYUN LAW | ON FILE |
| JONATHAN PELLETIER | ON FILE |
| JONATHAN PENA | ON FILE |
| JONATHAN PERETZ BRAUNSTEIN | ON FILE |
| JONATHAN PETER BARKER | ON FILE |
| JONATHAN PETER BOLDT | ON FILE |
| JONATHAN PETER BULLOCK | ON FILE |
| JONATHAN PETER CARROLL | ON FILE |
| JONATHAN PETER CONNOLLY | ON FILE |
| JONATHAN PETER FINLAY BIRSE | ON FILE |
| JONATHAN PETER FROST | ON FILE |
| JONATHAN PETER JOHNSON | ON FILE |
| JONATHAN PETER KOWYNIA | ON FILE |
| JONATHAN PETER MAPLES | ON FILE |
| JONATHAN PETER MARTIN | ON FILE |
| JONATHAN PETER PICCIRILLI | ON FILE |
| JONATHAN PETER PRYDEKKER | ON FILE |
| JONATHAN PETER SABAT | ON FILE |
| JONATHAN PETER SCOTT MAXWELL | ON FILE |
| JONATHAN PETER UPTON | ON FILE |
| JONATHAN PETER WALSH | ON FILE |
| JONATHAN PETER WARKENTINE | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JONATHAN PHAM | ON FILE |
| JONATHAN PHILIP BECK | ON FILE |
| JONATHAN PHILIP ENGLEMAN | ON FILE |
| JONATHAN PHILIP JORDAN | ON FILE |
| JONATHAN PHILIP KELLY | ON FILE |
| JONATHAN PHILIP OLSON | ON FILE |
| JONATHAN PHILIP ROSENBREIER | ON FILE |
| JONATHAN PHILIPEDWARD TUNDEL | ON FILE |
| JONATHAN PHILLIP DINH | ON FILE |
| JONATHAN PHILLIP FRY | ON FILE |
| JONATHAN PHILLIP MORGAN | ON FILE |
| JONATHAN PICHE MAILHOT | ON FILE |
| JONATHAN PIERRE GUILLEN | ON FILE |
| JONATHAN PIERRE GUY DUSSIREY | ON FILE |
| JONATHAN PIERS D LINNEY | ON FILE |
| JONATHAN PINEL | ON FILE |
| JONATHAN PLANTE | ON FILE |
| JONATHAN PLANTE | ON FILE |
| JONATHAN POH WEI EN | ON FILE |
| JONATHAN POULIN | ON FILE |
| JONATHAN POYTI STANG | ON FILE |
| JONATHAN PREM SILVA | ON FILE |
| JONATHAN PRICE VETTER | ON FILE |
| JONATHAN PUJOL | ON FILE |
| JONATHAN PUJOL | ON FILE |
| JONATHAN Q ROHRICH | ON FILE |
| JONATHAN QUEK | ON FILE |
| JONATHAN R CARROLL | ON FILE |
| JONATHAN R FISCHER | ON FILE |
| JONATHAN R GARRITY | ON FILE |
| JONATHAN R GARST | ON FILE |
| JONATHAN R MUMMAU | ON FILE |
| JONATHAN R RACINE | ON FILE |
| JONATHAN RACIOPPI | ON FILE |
| JONATHAN RAFAEL PATINO LOPEZ | ON FILE |
| JONATHAN RÃ–GLIN | ON FILE |
| JONATHAN RAIARII FONTANA | ON FILE |
| JONATHAN RAIMUND SHACKELL | ON FILE |
| JONATHAN RAMIREZ | ON FILE |
| JONATHAN RAMON ECHAVARRIA | ON FILE |
| JONATHAN RAMON TANG CHAU | ON FILE |
| JONATHAN RAMOS | ON FILE |
| JONATHAN RANDOLPH | ON FILE |
| JONATHAN RAPHAEL MALESKA | ON FILE |
| JONATHAN RASHAD MUHAMMAD | ON FILE |
| JONATHAN RAY CARPENTER | ON FILE |
| JONATHAN RAY HUDSON | ON FILE |
| JONATHAN RAY ILES | ON FILE |
| JONATHAN RAY KIM | ON FILE |
| JONATHAN RAY RODRIGUEZ MOLINA | ON FILE |
| JONATHAN RAYMOND COLCLOUGH | ON FILE |
| JONATHAN RAYMOND JESSE | ON FILE |
| JONATHAN RAYMOND SHEIL | ON FILE |
| JONATHAN RAYMUNDO OBDIN | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JONATHAN REDONDO OSMA | ON FILE |
| JONATHAN REID MEDLEY | ON FILE |
| JONATHAN REINBECH FAHLBERG | ON FILE |
| JONATHAN REN ZHONG LIM | ON FILE |
| JONATHAN RENE APARICIO | ON FILE |
| JONATHAN RENE B JUNGERS | ON FILE |
| JONATHAN RENE ROGER GABORIT AEAGE CABORIT-TESTON | ON FILE |
| JONATHAN RENFROE | ON FILE |
| JONATHAN RENFROE | ON FILE |
| JONATHAN REYES | ON FILE |
| JONATHAN REYMOND BORDEY | ON FILE |
| JONATHAN REYNOLDS MAYRAN | ON FILE |
| JONATHAN REZA SALAHSHOUR | ON FILE |
| JONATHAN RHYS VANCE | ON FILE |
| JONATHAN RICHARD AKRE | ON FILE |
| JONATHAN RICHARD DEY | ON FILE |
| JONATHAN RICHARD FAIRBANKS | ON FILE |
| JONATHAN RICHARD GRONDIN | ON FILE |
| JONATHAN RICHARD HAMBROOK | ON FILE |
| JONATHAN RICHARD HOYT | ON FILE |
| JONATHAN RICHARD KABERRY | ON FILE |
| JONATHAN RICHARD ONG | ON FILE |
| JONATHAN RICHARD RUSSELL | ON FILE |
| JONATHAN RICHARD SIMCIC | ON FILE |
| JONATHAN RICHARD SOMMER | ON FILE |
| JONATHAN RICHARD SVENSSON | ON FILE |
| JONATHAN RICO MORALES | ON FILE |
| JONATHAN RILEY VANHORN | ON FILE |
| JONATHAN ROBERT BARNETT | ON FILE |
| JONATHAN ROBERT DONALD GRIFFITH | ON FILE |
| JONATHAN ROBERT FRANCK MAUGENDRE | ON FILE |
| JONATHAN ROBERT G FINNING | ON FILE |
| JONATHAN ROBERT HAMILL | ON FILE |
| JONATHAN ROBERT LUKE MILLWARD | ON FILE |
| JONATHAN ROBERT MOORE | ON FILE |
| JONATHAN ROBERT PALANCE | ON FILE |
| JONATHAN ROBERT SIMIC | ON FILE |
| JONATHAN ROBERT YOUNG | ON FILE |
| JONATHAN ROBERT ZWAINZ | ON FILE |
| JONATHAN ROBINS | ON FILE |
| JONATHAN RODNEY HULSE | ON FILE |
| JONATHAN RODRIGUES DUARTE | ON FILE |
| JONATHAN ROGER ARNAUD MARTIN | ON FILE |
| JONATHAN ROJAS | ON FILE |
| JONATHAN ROLAND GIUSEPPE BOURDON | ON FILE |
| JONATHAN ROMAIN JEAN-PIERRE VICTOIRE | ON FILE |
| JONATHAN ROMERO | ON FILE |
| JONATHAN RONALD ANKIN | ON FILE |
| JONATHAN RONALD RAEMISCH | ON FILE |
| JONATHAN ROSS BEARDALL | ON FILE |
| JONATHAN ROSS GREENBLATT | ON FILE |
| JONATHAN ROSS METTEL | ON FILE |
| JONATHAN ROSS MOYLE | ON FILE |
| JONATHAN ROSS SCUDDER | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JONATHAN ROSSETTO | ON FILE |
| JONATHAN ROUSSEL | ON FILE |
| JONATHAN ROYCE PULLON | ON FILE |
| JONATHAN RUBENCLAVEL CHAVEZ | ON FILE |
| JONATHAN RUBIO | ON FILE |
| JONATHAN RUDD HELTON | ON FILE |
| JONATHAN RULAND PHILLIPS | ON FILE |
| JONATHAN RUSSELL COOPER | ON FILE |
| JONATHAN RYAN HENSON | ON FILE |
| JONATHAN RYAN JANISZEWSKI | ON FILE |
| JONATHAN RYAN LAM | ON FILE |
| JONATHAN RYAN LEWIS | ON FILE |
| JONATHAN RYAN LILLIS | ON FILE |
| JONATHAN RYAN LO | ON FILE |
| JONATHAN RYAN MOORE | ON FILE |
| JONATHAN RYAN OBI | ON FILE |
| JONATHAN RYAN SANTANA | ON FILE |
| JONATHAN RYANCAMPOS FONG | ON FILE |
| JONATHAN RYANDENNIS WELLS | ON FILE |
| JONATHAN S GHAHREMAN | ON FILE |
| JONATHAN S KUGEL | ON FILE |
| JONATHAN S LIANG | ON FILE |
| JONATHAN S NAZARIEH | ON FILE |
| JONATHAN S REBELO | ON FILE |
| JONATHAN S SPANGLER | ON FILE |
| JONATHAN S TAN | ON FILE |
| JONATHAN S WARE | ON FILE |
| JONATHAN SAAVEDRA | ON FILE |
| JONATHAN SAHAGUN | ON FILE |
| JONATHAN SALESKOG | ON FILE |
| JONATHAN SAMUEL A GRAHAM | ON FILE |
| JONATHAN SAMUEL GAWNE | ON FILE |
| JONATHAN SAMUEL TRAMER | ON FILE |
| JONATHAN SAND SKOUENBORG | ON FILE |
| JONATHAN SANTIAGO LEON | ON FILE |
| JONATHAN SCARBOROUGH | ON FILE |
| JONATHAN SCHEERLINCK | ON FILE |
| JONATHAN SCHNEIDER KINGO CHRISTENSEN | ON FILE |
| JONATHAN SCHOUGAARD KANSY | ON FILE |
| JONATHAN SCHULTZ VAN FLEET | ON FILE |
| JONATHAN SCOT WEINTRAUB | ON FILE |
| JONATHAN SCOTT BECKERTON | ON FILE |
| JONATHAN SCOTT BEHRENST | ON FILE |
| JONATHAN SCOTT HAMWOOD | ON FILE |
| JONATHAN SCOTT HARRIS | ON FILE |
| JONATHAN SCOTT HOGAN | ON FILE |
| JONATHAN SCOTT LAZAR | ON FILE |
| JONATHAN SCOTT LEFFINGWELL | ON FILE |
| JONATHAN SCOTT ONDER | ON FILE |
| JONATHAN SCOTT PUGMIRE | ON FILE |
| JONATHAN SCOTT VAN DALEN | ON FILE |
| JONATHAN SCOTT WEBB | ON FILE |
| JONATHAN SCOTT-DAVIGNON | ON FILE |
| JONATHAN SEAN KAM | ON FILE |



**Exhibit B**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JONATHAN SEAN TAW | ON FILE |
| JONATHAN SEDARATI | ON FILE |
| JONATHAN SEGAL | ON FILE |
| JONATHAN SEHYUN-LEE YOO | ON FILE |
| JONATHAN SETH PEARCE | ON FILE |
| JONATHAN SEVAG COOPER | ON FILE |
| JONATHAN SHI | ON FILE |
| JONATHAN SHIH | ON FILE |
| JONATHAN SILCOCK | ON FILE |
| JONATHAN SILVA | ON FILE |
| JONATHAN SIMARD | ON FILE |
| JONATHAN SIMON BECKER | ON FILE |
| JONATHAN SIMON HENRY | ON FILE |
| JONATHAN SIMON KANZEN | ON FILE |
| JONATHAN SINGH ACOSTA | ON FILE |
| JONATHAN SMITH | ON FILE |
| JONATHAN SOLOMON PAJIC RABICH | ON FILE |
| JONATHAN SOLORIO-ROJAS | ON FILE |
| JONATHAN SOTONIEVES | ON FILE |
| JONATHAN SPENCER | ON FILE |
| JONATHAN SPENCER CRAIG | ON FILE |
| JONATHAN SPURLING | ON FILE |
| JONATHAN SQUIER JONES | ON FILE |
| JONATHAN STANLEY DUDZINSKI | ON FILE |
| JONATHAN STANLEY RUTLEDGE | ON FILE |
| JONATHAN START LIM | ON FILE |
| JONATHAN STEFAN HEINZ RÃ–SCH | ON FILE |
| JONATHAN STEIDL | ON FILE |
| JONATHAN STEIN | ON FILE |
| JONATHAN STEPHEN BUSSEY | ON FILE |
| JONATHAN STEPHEN DYUJEH MENYON | ON FILE |
| JONATHAN STEPHEN PRICE | ON FILE |
| JONATHAN STEPHEN ROGERS | ON FILE |
| JONATHAN STEPHENDYUJEH MENYON | ON FILE |
| JONATHAN STEVE CUELLARDURAN | ON FILE |
| JONATHAN STEVE RODRIGUEZ | ON FILE |
| JONATHAN STEVEN BALL | ON FILE |
| JONATHAN STEVEN HAIGH | ON FILE |
| JONATHAN STEVEN LEVY | ON FILE |
| JONATHAN STEVEN MORGAN | ON FILE |
| JONATHAN STEVEN SKINNER | ON FILE |
| JONATHAN STEVENS | ON FILE |
| JONATHAN STEVENS THOMAS | ON FILE |
| JONATHAN STEWART | ON FILE |
| JONATHAN ST-FIRMIN | ON FILE |
| JONATHAN ST-JACQUES BERTRAND | ON FILE |
| JONATHAN STONE BRODISH | ON FILE |
| JONATHAN STUART BLACK | ON FILE |
| JONATHAN STUART GALICZ | ON FILE |
| JONATHAN SULLIVAN DUBE | ON FILE |
| JONATHAN SUPERVILLE | ON FILE |
| JONATHAN SUSANTO | ON FILE |
| JONATHAN SVEN BORNAND | ON FILE |
| JONATHAN SWEET | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JONATHAN SYLVESTER LATHAM | ON FILE |
| JONATHAN SYN KHIONG BONG | ON FILE |
| JONATHAN T BRIGHTLY | ON FILE |
| JONATHAN T HO | ON FILE |
| JONATHAN T JAMES | ON FILE |
| JONATHAN T LEE | ON FILE |
| JONATHAN T LOGAN | ON FILE |
| JONATHAN T MERWIN | ON FILE |
| JONATHAN T YEN | ON FILE |
| JONATHAN TA | ON FILE |
| JONATHAN TA | ON FILE |
| JONATHAN TAN HENG LOKE | ON FILE |
| JONATHAN TAN WEI SCHEN (JONATHAN CHEN WEISHENG) | ON FILE |
| JONATHAN TANG XIN JIE | ON FILE |
| JONATHAN TANGALIN | ON FILE |
| JONATHAN TANUDJAJA | ON FILE |
| JONATHAN TAYLOR SHARP | ON FILE |
| JONATHAN TEO CHEE TIONG | ON FILE |
| JONATHAN TERRELL MORRIS | ON FILE |
| JONATHAN TEST | ON FILE |
| JONATHAN THAM | ON FILE |
| JONATHAN THANHLONG NGUYEN | ON FILE |
| JONATHAN THEODORE BLASHER | ON FILE |
| JONATHAN THEODORE KORALEWSKI | ON FILE |
| JONATHAN THIBODEAU | ON FILE |
| JONATHAN THOMAS ASPER | ON FILE |
| JONATHAN THOMAS BARNHART | ON FILE |
| JONATHAN THOMAS BEAUMONT | ON FILE |
| JONATHAN THOMAS BYLSMA | ON FILE |
| JONATHAN THOMAS DIMARTINO | ON FILE |
| JONATHAN THOMAS GELLMAN | ON FILE |
| JONATHAN THOMAS MARTIN | ON FILE |
| JONATHAN THOMAS NOVAK | ON FILE |
| JONATHAN THOMAS PAULSON | ON FILE |
| JONATHAN THOMAS PELC | ON FILE |
| JONATHAN THOMAS PRALLE | ON FILE |
| JONATHAN THOMAS REID | ON FILE |
| JONATHAN THOMAS WOJCIK | ON FILE |
| JONATHAN TIMOTHY FORTESCUE WEST | ON FILE |
| JONATHAN TIRET | ON FILE |
| JONATHAN TJITRA SUTOMO | ON FILE |
| JONATHAN TJUN HOE SHUM | ON FILE |
| JONATHAN TOMAR DOSSANTOS | ON FILE |
| JONATHAN TOPACIO LOMIBAO | ON FILE |
| JONATHAN TRAVERS SMITH | ON FILE |
| JONATHAN TRICOLI | ON FILE |
| JONATHAN TRIEU DUC NGUYEN | ON FILE |
| JONATHAN TRINH | ON FILE |
| JONATHAN TSE VOON SIAO HIM FA | ON FILE |
| JONATHAN TSEN KET YUN | ON FILE |
| JONATHAN TSONG TUNG SHUM | ON FILE |
| JONATHAN TYLER DIXON | ON FILE |
| JONATHAN TYLER GLINTON | ON FILE |
| JONATHAN TYLER KEYS | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JONATHAN TYLER MOORE | ON FILE |
| JONATHAN TYLER PERONA | ON FILE |
| JONATHAN TYLER SUDBRACK | ON FILE |
| JONATHAN TYLER ZINBERG | ON FILE |
| JONATHAN TZUNGSHING TSAI | ON FILE |
| JONATHAN USAMA DUBBANEH | ON FILE |
| JONATHAN V WOODEN | ON FILE |
| JONATHAN VAILLANCOURT | ON FILE |
| JONATHAN VALENTIN SYLVAIN MARTIN | ON FILE |
| JONATHAN VALERIAN GARCIA PRAT | ON FILE |
| JONATHAN VALVERDE | ON FILE |
| JONATHAN VAN DE VEEN | ON FILE |
| JONATHAN VAN DIJK | ON FILE |
| JONATHAN VAN DRIESSCHE | ON FILE |
| JONATHAN VASQUEZ | ON FILE |
| JONATHAN VAZQUEZ | ON FILE |
| JONATHAN VAZQUEZ | ON FILE |
| JONATHAN VENEGAS SANDOVAL | ON FILE |
| JONATHAN VENEZIA | ON FILE |
| JONATHAN VERNON CAESAR | ON FILE |
| JONATHAN VERNON HUDSON | ON FILE |
| JONATHAN VICTOR BRUTON | ON FILE |
| JONATHAN VICTOR DEYO | ON FILE |
| JONATHAN VICTOR WYATT | ON FILE |
| JONATHAN VIEM TAN | ON FILE |
| JONATHAN VINCENT EMANUEL ROBRECHT | ON FILE |
| JONATHAN VINCENT JONES | ON FILE |
| JONATHAN VIRTUS TJAERANDSEN RONE | ON FILE |
| JONATHAN VIVIEN YOANN RASCAS | ON FILE |
| JONATHAN VOGT | ON FILE |
| JONATHAN W BERENSON | ON FILE |
| JONATHAN W BINES | ON FILE |
| JONATHAN W CHUI | ON FILE |
| JONATHAN W JOHNSON | ON FILE |
| JONATHAN WAGENBACH | ON FILE |
| JONATHAN WAH CHUN CHAN | ON FILE |
| JONATHAN WALCOTT | ON FILE |
| JONATHAN WALLACE | ON FILE |
| JONATHAN WALTER HENRI HICKSON | ON FILE |
| JONATHAN WALTER MADURO SILVERA | ON FILE |
| JONATHAN WANG KREMER | ON FILE |
| JONATHAN WANNER | ON FILE |
| JONATHAN WARREN ALTMAN | ON FILE |
| JONATHAN WARREN CHADWICK | ON FILE |
| JONATHAN WARREN SIMPSON | ON FILE |
| JONATHAN WAYNE FULLER | ON FILE |
| JONATHAN WAYNE MILLER | ON FILE |
| JONATHAN WAYNE SCRIBNER | ON FILE |
| JONATHAN WEAVERS | ON FILE |
| JONATHAN WEIZMANN | ON FILE |
| JONATHAN WEN CHUNG GOH | ON FILE |
| JONATHAN WESLEY BERNHARDT | ON FILE |
| JONATHAN WESLEY DAUSY | ON FILE |
| JONATHAN WESLEY NALDER | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JONATHAN WESLEY SHAO WEN HAMBLIN | ON FILE |
| JONATHAN WHITE | ON FILE |
| JONATHAN WIHARDJO | ON FILE |
| JONATHAN WILL MARTINEZ ALARCON | ON FILE |
| JONATHAN WILLIAM BECK | ON FILE |
| JONATHAN WILLIAM BELL | ON FILE |
| JONATHAN WILLIAM BRITT | ON FILE |
| JONATHAN WILLIAM COOK | ON FILE |
| JONATHAN WILLIAM CRAIG | ON FILE |
| JONATHAN WILLIAM CRAIK | ON FILE |
| JONATHAN WILLIAM DICKSON | ON FILE |
| JONATHAN WILLIAM DURRANT | ON FILE |
| JONATHAN WILLIAM FURRY | ON FILE |
| JONATHAN WILLIAM GARCELL | ON FILE |
| JONATHAN WILLIAM JAMES FOX | ON FILE |
| JONATHAN WILLIAM KAYSER | ON FILE |
| JONATHAN WILLIAM KNIGHT | ON FILE |
| JONATHAN WILLIAM LAWSON | ON FILE |
| JONATHAN WILLIAM PHILLIPS | ON FILE |
| JONATHAN WILLIAM PORTEFIN | ON FILE |
| JONATHAN WILLIAM RIVERA | ON FILE |
| JONATHAN WILLIAM ROBERSON | ON FILE |
| JONATHAN WILLIAM RUMFORD | ON FILE |
| JONATHAN WILLIAM SHAFFER | ON FILE |
| JONATHAN WILLIAM WILKIE | ON FILE |
| JONATHAN WILLIAMSULLIVAN YOUNG | ON FILE |
| JONATHAN WILLIS GROFF | ON FILE |
| JONATHAN WING KHOI SIN | ON FILE |
| JONATHAN WOLMAN | ON FILE |
| JONATHAN WONG KEE SIONG | ON FILE |
| JONATHAN WOODRUFF ROGERS III | ON FILE |
| JONATHAN WOON TIEN HSIANG | ON FILE |
| JONATHAN WYATT SEITEL | ON FILE |
| JONATHAN XAVIER M DAMBRE | ON FILE |
| JONATHAN XUANTRUONG NGUYEN | ON FILE |
| JONATHAN Y Y TANG | ON FILE |
| JONATHAN YAN | ON FILE |
| JONATHAN YANG | ON FILE |
| JONATHAN YAP TIAN KOOI | ON FILE |
| JONATHAN YEKONG LAI | ON FILE |
| JONATHAN YEO KUOK PING | ON FILE |
| JONATHAN YONG SHEIN HIEN | ON FILE |
| JONATHAN YOUNG LARSON | ON FILE |
| JONATHAN YU LIN | ON FILE |
| JONATHAN YUK WING NGAN | ON FILE |
| JONATHAN ZACHARY KICHLER | ON FILE |
| JONATHAN ZANOTTA | ON FILE |
| JONATHAN ZARAGOZA | ON FILE |
| JONATHAN ZI HUA BURKE | ON FILE |
| JONATHANE PHILIPPE PATRICK SAUZEREAU | ON FILE |
| JONATHANEDWARD BROWN | ON FILE |
| JONATHANIRWIN C PIATOS | ON FILE |
| JONATHEN SUNGSOO WOO | ON FILE |
| JONATHON ABEL DREITH | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JONATHON ALDEN SEDORE | ON FILE |
| JONATHON ANDRE BERNAL | ON FILE |
| JONATHON ANDREW STUART | ON FILE |
| JONATHON ANSELMO CARVALHO CLARO | ON FILE |
| JONATHON ANUNCHAI LOMAX | ON FILE |
| JONATHON AUBREY MATHIESON | ON FILE |
| JONATHON B MITTERBACHER | ON FILE |
| JONATHON C WANG | ON FILE |
| JONATHON CAMERON DIMMELL | ON FILE |
| JONATHON CLINT RADDISH | ON FILE |
| JONATHON DANIEL FOSSE | ON FILE |
| JONATHON DANIEL ORELLANA | ON FILE |
| JONATHON DANIEL UELAND | ON FILE |
| JONATHON DARRELL BESCHEN | ON FILE |
| JONATHON DAVID CADDEN | ON FILE |
| JONATHON EDWARD COLE | ON FILE |
| JONATHON ERNEST BIANCHI | ON FILE |
| JONATHON ERNEST KERRY | ON FILE |
| JONATHON GRAHAM ASPINALL | ON FILE |
| JONATHON GREGG MORRISON | ON FILE |
| JONATHON HAYES | ON FILE |
| JONATHON HODGKINSON | ON FILE |
| JONATHON HUY NGUYEN | ON FILE |
| JONATHON J MEEHAN | ON FILE |
| JONATHON JAMES DI SANTO | ON FILE |
| JONATHON JAMES SULAKA | ON FILE |
| JONATHON JAYVANCE RUSSELL | ON FILE |
| JONATHON JOSEPH DALLAGO | ON FILE |
| JONATHON JOSEPH QUIRK | ON FILE |
| JONATHON KENDRICK KUO | ON FILE |
| JONATHON M TEXTER | ON FILE |
| JONATHON MALCOLM BLAKELY | ON FILE |
| JONATHON MATTHEW COCKEY | ON FILE |
| JONATHON MICHAEL ACE DUNSTAN | ON FILE |
| JONATHON MICHAEL BERGHAMER | ON FILE |
| JONATHON MICHAEL WHITLOCK | ON FILE |
| JONATHON MURRAY WILKS | ON FILE |
| JONATHON O SELIG | ON FILE |
| JONATHON PAUL CARTER | ON FILE |
| JONATHON PAUL MILLER | ON FILE |
| JONATHON PAULING EDWARDS | ON FILE |
| JONATHON PHILLIP BARRETT | ON FILE |
| JONATHON R FERREIRA | ON FILE |
| JONATHON RICHARD AVERY | ON FILE |
| JONATHON ROBERT FALCKE | ON FILE |
| JONATHON ROBERT HORNE | ON FILE |
| JONATHON ROBERT MCCUE | ON FILE |
| JONATHON ROBERT MCMULLIN | ON FILE |
| JONATHON ROBERT SAVAGE | ON FILE |
| JONATHON ROGER DIERKS | ON FILE |
| JONATHON ROGER HUGHES | ON FILE |
| JONATHON ROY CLIFFORD LEES | ON FILE |
| JONATHON SEAN CARLEY | ON FILE |
| JONATHON SETH HOWARD | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JONATHON SHANE MCINTYRE | ON FILE |
| JONATHON TAYLOR COZZENS | ON FILE |
| JONATHON THANH TRINH | ON FILE |
| JONATHON THOMAS PIESIK | ON FILE |
| JONATHON TYLER GREEN | ON FILE |
| JONATHON WADE SMITH | ON FILE |
| JONATHON WILLIAM HUTTON | ON FILE |
| JONATHON XAIVER GARZA | ON FILE |
| JONATHON XANTHOS | ON FILE |
| JONATHON YANG | ON FILE |
| JONATHON YEO | ON FILE |
| JONATTAN HUASCAR LEANO | ON FILE |
| JONATTAN S CHEVALIER | ON FILE |
| JON-BONET IVAN MITCHELL | ON FILE |
| JONCARLOS BEE RUIZ | ON FILE |
| JONCARLOS STEVEN-ARRIETA ANDERSON | ON FILE |
| JONDO SOKHADZE | ON FILE |
| JONE GO | ON FILE |
| JONE HO TONG | ON FILE |
| JONE HOGNALAND MEDHAUG | ON FILE |
| JONE OEVRETVEDT EDVARTSEN | ON FILE |
| JONE TON TONG | ON FILE |
| JONEIL DEVERA MANANSALA | ON FILE |
| JONEL PACAIGUE CALIDA | ON FILE |
| JON-ERIK A HANSEN | ON FILE |
| JON-ERIK SEAH | ON FILE |
| JONES DEINY | ON FILE |
| JONES LIM | ON FILE |
| JONES TYLER JORDAN | ON FILE |
| JONESSA ANN GUARINO | ON FILE |
| JONG DON JOO | ON FILE |
| JONG DONNA SUGINO | ON FILE |
| JONG HO CHOI | ON FILE |
| JONG HWA PARK | ON FILE |
| JONG HWI KIM | ON FILE |
| JONG IN HAN | ON FILE |
| JONG JEW MOI | ON FILE |
| JONG KHAI IAN | ON FILE |
| JONG KHAI TIN | ON FILE |
| JONG KOOK PARK | ON FILE |
| JONG PIL KIM | ON FILE |
| JONG SEOK MUN | ON FILE |
| JONG SOOK RYU | ON FILE |
| JONG WON CHUNG | ON FILE |
| JONG WON LEE | ON FILE |
| JONG WOONG CHOI | ON FILE |
| JONG YUN HAM | ON FILE |
| JONG ZHI GUANG | ON FILE |
| JONGDAI PARK | ON FILE |
| JONGGYUN HA | ON FILE |
| JONGHO SONG | ON FILE |
| JONGHO WOO | ON FILE |
| JONGHWA AN | ON FILE |
| JONGKEUN LEE | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JONGKOL MALIPOUNG | ON FILE |
| JONGLAE KIM | ON FILE |
| JONGPIL PARK | ON FILE |
| JONGRYEOL HYUN | ON FILE |
| JONGSOON WOO | ON FILE |
| JONGWON LEE | ON FILE |
| JONGWON MOON | ON FILE |
| JONGYEOL KIM | ON FILE |
| JONGYOON KIM | ON FILE |
| JONGYUL CHOI | ON FILE |
| JONHARD BJOERNSSON GRIPSHEYGG | ON FILE |
| JONHNSON SHUNSKE NAKANO | ON FILE |
| JONI CHROMAN | ON FILE |
| JONI EEMIL JUHANI LEINONEN | ON FILE |
| JONI HANNU ALBIN SILVONEN | ON FILE |
| JONI HENRIK JUHANI MALMI | ON FILE |
| JONI JAE BOCK | ON FILE |
| JONI JOHANNES ROSENBERG | ON FILE |
| JONI JUHANI SALO | ON FILE |
| JONI KRISTIAN STENHOLM | ON FILE |
| JONI KRISTIAN TYNKKYNEN | ON FILE |
| JONI MIKAEL MELLA | ON FILE |
| JONI PETTERI NISSINEN | ON FILE |
| JONI R COLLISON | ON FILE |
| JONI RYAN CLAUSTRO ABANDO | ON FILE |
| JONI SAMUEL HELMINEN | ON FILE |
| JONI TAPANI JUKOLA | ON FILE |
| JONI TIMO TAPIO TUOMINEN | ON FILE |
| JONI-LEIGH DORAN | ON FILE |
| JO-NING WU | ON FILE |
| JONITA REBECCA DALTON | ON FILE |
| JONJO LOWELL EVANS | ON FILE |
| JONKHEER ANDRE RU VAN RIJCKEVORSEL VAN VEEN | ON FILE |
| JONKHEER FERDINAND EW VAN HEURN | ON FILE |
| JONKHEER FREDERIK AUGUSTUS CORNELIS VAN HEURN | ON FILE |
| JONKHEER GIAN M HESSELT VAN DINTER | ON FILE |
| JONLENARD E GEORGE | ON FILE |
| JONMARC AARON WINFIELD | ON FILE |
| JONNA MARIKA JONES | ON FILE |
| JONNA MONINA SUAREZ ONA | ON FILE |
| JONNA OCHOA SOLEN | ON FILE |
| JONNATHAN ALVAREZDELREAL S | ON FILE |
| JONNATHAN MEDERIC DUBUIS | ON FILE |
| JONNATHAN MOLINA | ON FILE |
| JONNE DE BRUIJN | ON FILE |
| JONNEL LIGON | ON FILE |
| JONNEL OJANOLA LIGON | ON FILE |
| JONNIE MARLA MCBRIDE | ON FILE |
| JONNY BECK | ON FILE |
| JONNY BEHM | ON FILE |
| JONNY GOSTA JANEMAN | ON FILE |
| JONNY M CHUNG | ON FILE |
| JONNY MANAVI | ON FILE |
| JONNY MATTIAS ASPFORS | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JONNY RAY HANSON | ON FILE |
| JONNY SHANE WAHL | ON FILE |
| JON-PAU; ONEIL MUNN | ON FILE |
| JONPAUL WORDEN | ON FILE |
| JONS YAGOUBI GILL HAUGAARD | ON FILE |
| JONTETEWANE SCOTT | ON FILE |
| JONTHAN RAY HAWKINS | ON FILE |
| JON-THOMAS BISHARA ZAKKAK | ON FILE |
| JONTI N HANSEN | ON FILE |
| JONTY SAM WOOD | ON FILE |
| JONUS TOK JUN MING | ON FILE |
| JONVINCENT ENCABO SUMABAT | ON FILE |
| JONY LAI | ON FILE |
| JOO HEE CHOI | ON FILE |
| JOO HEE LEE | ON FILE |
| JOO HYONG CHIN | ON FILE |
| JOO KYUNG KIM | ON FILE |
| JOO M QUEK | ON FILE |
| JOO O KIM | ON FILE |
| JOO YEON CHOI | ON FILE |
| JOO YEON LEE | ON FILE |
| JOO YONG CHA | ON FILE |
| JOO YOUNG CHUNG | ON FILE |
| JOO YOUNG PARK | ON FILE |
| JOOHAENG CHO | ON FILE |
| JOOHEE CHUNG | ON FILE |
| JOOHEE JHAN LEE | ON FILE |
| JOOLS CRAWFORD PETERS | ON FILE |
| JOON CHO | ON FILE |
| JOON CHUL KIM | ON FILE |
| JOON HIN LEE | ON FILE |
| JOON HO PARK | ON FILE |
| JOON HO SONG | ON FILE |
| JOON HONG KIM | ON FILE |
| JOON KI JIN | ON FILE |
| JOON KWON | ON FILE |
| JOON LEE | ON FILE |
| JOON LEE | ON FILE |
| JOON SONG | ON FILE |
| JOON YEE AN | ON FILE |
| JOON YIK OOI | ON FILE |
| JOONA HENRIK AITTO-OJA | ON FILE |
| JOONA JESSE SAMUEL RATILAINEN | ON FILE |
| JOONA MIKAEL UKONAHO | ON FILE |
| JOONA SAMULI HEIKINHEIMO | ON FILE |
| JOONA SANTERI KAUKONEN | ON FILE |
| JOONAM SOHN | ON FILE |
| JOONAS AIMO-POIKA-VILHELM ILMARINEN | ON FILE |
| JOONAS ANTTON EINARI KOSKINEN | ON FILE |
| JOONAS EKAWAT SALMINEN | ON FILE |
| JOONAS ILMARI JOKINIEMI | ON FILE |
| JOONAS JALMARI SALMINEN | ON FILE |
| JOONAS LIIVAMAEGI | ON FILE |
| JOONAS LIVARI GREUS | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOONAS MARTTI KALEVI PIRTTIKANGAS | ON FILE |
| JOONAS OSKARI KAARTOLUOMA | ON FILE |
| JOONAS SAKARI JARVINEN | ON FILE |
| JOONAS VALTTERI SIPILA | ON FILE |
| JOONG SUK WON | ON FILE |
| JOOP J SCHOT | ON FILE |
| JOOSE VELI ALEKSI LEPPANEN | ON FILE |
| JOOST AUGUSTINUS VAN DER PUTTEN | ON FILE |
| JOOST BALK | ON FILE |
| JOOST BANKEN | ON FILE |
| JOOST DIJK | ON FILE |
| JOOST DOORNHEIN | ON FILE |
| JOOST F TIWOW | ON FILE |
| JOOST GERBEN VAN EGMOND | ON FILE |
| JOOST HOEKS | ON FILE |
| JOOST J G WIELENS | ON FILE |
| JOOST JAN WILLEM RIEL | ON FILE |
| JOOST JANSSEN | ON FILE |
| JOOST JOHANNES JACOBUS JOSEPH JANSEN | ON FILE |
| JOOST KRUIJSSEN | ON FILE |
| JOOST LEONHARD HUIZINGA | ON FILE |
| JOOST NIEUWENBURG | ON FILE |
| JOOST P KORS | ON FILE |
| JOOST PETER MARINUS LE CLERCQ | ON FILE |
| JOOST RAVENSBERGEN | ON FILE |
| JOOST REIJNS | ON FILE |
| JOOST RENSON | ON FILE |
| JOOST SCHOUTEN | ON FILE |
| JOOST SIMME WITTEVEEN | ON FILE |
| JOOST SOMERS | ON FILE |
| JOOST TANIS | ON FILE |
| JOOST V OSKAM | ON FILE |
| JOOST VAN KERKHOF DE | ON FILE |
| JOOST VANDENEEDE | ON FILE |
| JOOST W DIJKHUIZEN | ON FILE |
| JOOST WILLEM JAN VEREST | ON FILE |
| JOOST WILLEM VERBAAN | ON FILE |
| JOOWON PARK | ON FILE |
| JOOYONG KIM | ON FILE |
| JOP M J SCHEPERS | ON FILE |
| JOP PIETER BERNARD DELISSEN | ON FILE |
| JOPPA LLC | ON FILE |
| JOPPE DOCKERS | ON FILE |
| JOQUEL OMAR HALYARD | ON FILE |
| JOR JI YEOH | ON FILE |
| JORALD VAN WERVEN | ON FILE |
| JORAM BRIAN JENSEN | ON FILE |
| JORAM L STOFFER | ON FILE |
| JORAM R MICHEL | ON FILE |
| JORAMA RATULEVU KOROIVAWAI | ON FILE |
| JORAN ERNEST N LAUWERS | ON FILE |
| JORAN GHYS | ON FILE |
| JORAWAR SINGH SANDHU | ON FILE |
| JORDAN A MAST | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JORDAN A PETERSON | ON FILE |
| JORDAN A SHEFT-ASON | ON FILE |
| JORDAN ABEL LEBLANC | ON FILE |
| JORDAN ADAM ROGER TOUITOU | ON FILE |
| JORDAN ADAM SHAFIR | ON FILE |
| JORDAN ADELINE REINE MEUNIER | ON FILE |
| JORDAN ALAIN ROBERT JANVIER | ON FILE |
| JORDAN ALAN KENDHAMMER | ON FILE |
| JORDAN ALAN LOSEY | ON FILE |
| JORDAN ALAN SHADY | ON FILE |
| JORDAN ALBINO MATTHEW PEREIRA | ON FILE |
| JORDAN ALEX MOORE | ON FILE |
| JORDAN ALEXANDER BAKER | ON FILE |
| JORDAN ALEXANDER BONILLA | ON FILE |
| JORDAN ALEXANDER BRODIE | ON FILE |
| JORDAN ALEXANDER CHEW | ON FILE |
| JORDAN ALEXANDER DAVIES | ON FILE |
| JORDAN ALEXANDER DAWSON | ON FILE |
| JORDAN ALEXANDER FAEGHI | ON FILE |
| JORDAN ALEXANDER GERARD TEDESCO | ON FILE |
| JORDAN ALEXANDER GLASS | ON FILE |
| JORDAN ALEXANDER HASENFUS | ON FILE |
| JORDAN ALEXANDER HINOJOSA | ON FILE |
| JORDAN ALEXANDER HOLMES | ON FILE |
| JORDAN ALEXANDER JAMES COOK | ON FILE |
| JORDAN ALEXANDER MARQUES SOUSA | ON FILE |
| JORDAN ALEXANDER MCGEE | ON FILE |
| JORDAN ALEXANDER PLEDGER | ON FILE |
| JORDAN ALEXANDER SMALL | ON FILE |
| JORDAN ALEXANDER SMITH | ON FILE |
| JORDAN ALEXANDER THOMAS | ON FILE |
| JORDAN ALEXANDER TIU | ON FILE |
| JORDAN ALEXANDER VAN SCHALKWYK | ON FILE |
| JORDAN ALISTAIR TAN ZHOU DENG | ON FILE |
| JORDAN ALLAN HOBSON | ON FILE |
| JORDAN ALLAN TAVARES | ON FILE |
| JORDAN ANDREW CARRICK | ON FILE |
| JORDAN ANDREW KENNEDY | ON FILE |
| JORDAN ANDREW SMITH | ON FILE |
| JORDAN ANDREW WILLIAM WILDE | ON FILE |
| JORDAN ANDREW ZACHRY | ON FILE |
| JORDAN ANN KIRVEN | ON FILE |
| JORDAN ANTHONY GARCIA | ON FILE |
| JORDAN ANTHONY GLEASON | ON FILE |
| JORDAN ANTHONY HAYBARGER | ON FILE |
| JORDAN ANTHONY MANNIX | ON FILE |
| JORDAN ANTHONY RODRIGUEZ | ON FILE |
| JORDAN ANTHONY ROSARIO | ON FILE |
| JORDAN ANTHONY WEISS | ON FILE |
| JORDAN ANTONIO NORMAN | ON FILE |
| JORDAN ARI BLIT | ON FILE |
| JORDAN ARI KOVAR | ON FILE |
| JORDAN ARLDT | ON FILE |
| JORDAN ARTHUR MASSE | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JORDAN ASHLEY CLARKE | ON FILE |
| JORDAN ASHLEY JOKE | ON FILE |
| JORDAN ASHLEY OTOOLE | ON FILE |
| JORDAN ASHLEY YIP | ON FILE |
| JORDAN ASHMAN FUTCH | ON FILE |
| JORDAN AUGUST ANDERSON | ON FILE |
| JORDAN AUSTIN MARION | ON FILE |
| JORDAN BARRIES | ON FILE |
| JORDAN BATES | ON FILE |
| JORDAN BAUDREY | ON FILE |
| JORDAN BENAIR | ON FILE |
| JORDAN BENJAMIN ANDERSON | ON FILE |
| JORDAN BENJAMIN BEARDALL | ON FILE |
| JORDAN BENJAMIN SCHAEFFER | ON FILE |
| JORDAN BERT COWLEY | ON FILE |
| JORDAN BITTON | ON FILE |
| JORDAN BLAKE BADGELEY | ON FILE |
| JORDAN BRADLEY FROST | ON FILE |
| JORDAN BRANDO | ON FILE |
| JORDAN BRET TREVOR HIGHSTED | ON FILE |
| JORDAN BROCK HORNBAKER | ON FILE |
| JORDAN BROWN | ON FILE |
| JORDAN BRUNELLE | ON FILE |
| JORDAN BRYCE DRAPER | ON FILE |
| JORDAN BURKE BRESNAN | ON FILE |
| JORDAN BURKHART | ON FILE |
| JORDAN C A MICHAEL | ON FILE |
| JORDAN C CHAVEZ | ON FILE |
| JORDAN C FRENZEL | ON FILE |
| JORDAN C JOHNSTON | ON FILE |
| JORDAN C LIAN | ON FILE |
| JORDAN C PATRICK | ON FILE |
| JORDAN CAMERON JOHNSON | ON FILE |
| JORDAN CAMERON JOHNSON | ON FILE |
| JORDAN CAMPESE | ON FILE |
| JORDAN CARGILL SAVAGE | ON FILE |
| JORDAN CARLO SMITH | ON FILE |
| JORDAN CHAGNIOT | ON FILE |
| JORDAN CHANCE WAREHAM | ON FILE |
| JORDAN CHANNING WAGNER | ON FILE |
| JORDAN CHARLES BRANCA | ON FILE |
| JORDAN CHARLES M DEAN | ON FILE |
| JORDAN CHASE YASUNORI SMALL | ON FILE |
| JORDAN CHENG | ON FILE |
| JORDAN CHEUK H LAU | ON FILE |
| JORDAN CHRISTIAN MCMAHON | ON FILE |
| JORDAN CHRISTIAN TAYLOR WILLIAMS | ON FILE |
| JORDAN CHRISTIAN WAHRBICHLER | ON FILE |
| JORDAN CHRISTOPHER ASSEL | ON FILE |
| JORDAN CHRISTOPHER COLSTON | ON FILE |
| JORDAN CHRISTOPHER COON | ON FILE |
| JORDAN CHRISTOPHER GRANT | ON FILE |
| JORDAN CHRISTOPHER LEE JONES | ON FILE |
| JORDAN CHRISTOPHER NEAL ROBERTSON | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JORDAN CHRISTOPHER PRICE | ON FILE |
| JORDAN CHRISTOPHER SPARLING | ON FILE |
| JORDAN CHRISTOPHER-JULIAN THOMPSON | ON FILE |
| JORDAN CJ MCCARTHY | ON FILE |
| JORDAN CLAYTON FISHER | ON FILE |
| JORDAN CLEMENTE | ON FILE |
| JORDAN CLINTON BROWN | ON FILE |
| JORDAN CODY JOSEPH DUFRESNE | ON FILE |
| JORDAN COLE DAGLEY | ON FILE |
| JORDAN COLLIER MORRISON | ON FILE |
| JORDAN COLLINS WYATT | ON FILE |
| JORDAN CONOR LOMAS | ON FILE |
| JORDAN CONOR LOMAS | ON FILE |
| JORDAN CORENTIN HOARAU | ON FILE |
| JORDAN CRAIG BIERDEMANN | ON FILE |
| JORDAN D HOFFMAN | ON FILE |
| JORDAN D UMBRA | ON FILE |
| JORDAN DA COSTA MAXWELL-BARNES | ON FILE |
| JORDAN DAILHALLEY AFFONSO | ON FILE |
| JORDAN DALE MILLER | ON FILE |
| JORDAN DALTON FLYNN | ON FILE |
| JORDAN DANIEL FERNANDEZ | ON FILE |
| JORDAN DANIEL FLORIAN | ON FILE |
| JORDAN DANIEL IKUO LANE | ON FILE |
| JORDAN DANIEL OXLEY | ON FILE |
| JORDAN DANIEL P ALLMARK | ON FILE |
| JORDAN DANIEL PARRISH | ON FILE |
| JORDAN DANIEL PERRIN | ON FILE |
| JORDAN DANIEL SMITH | ON FILE |
| JORDAN DANIEL WAINER | ON FILE |
| JORDAN DANIEL WETMORE | ON FILE |
| JORDAN DAVID AGRESTA | ON FILE |
| JORDAN DAVID GRAY | ON FILE |
| JORDAN DAVID HARWELL | ON FILE |
| JORDAN DAVID KING | ON FILE |
| JORDAN DAVID MARTIN | ON FILE |
| JORDAN DAVID PETHERBRIDGE | ON FILE |
| JORDAN DAVID SCHACHTEL | ON FILE |
| JORDAN DAVID STEEN | ON FILE |
| JORDAN DAVID THOMPSON | ON FILE |
| JORDAN DAVID WALTER | ON FILE |
| JORDAN DAVID ZIMMERMAN | ON FILE |
| JORDAN DAVIES | ON FILE |
| JORDAN DAVIS HOPPER | ON FILE |
| JORDAN DEAN BLACKBURN | ON FILE |
| JORDAN DEAN REITLER | ON FILE |
| JORDAN DEAN TENNANT | ON FILE |
| JORDAN DELANEY SARNOVSKY | ON FILE |
| JORDAN DESJARDINS | ON FILE |
| JORDAN DEWAYNE VALENTINE | ON FILE |
| JORDAN DIMOCK RYAN | ON FILE |
| JORDAN DONALD BACH | ON FILE |
| JORDAN DONNY WELLER | ON FILE |
| JORDAN DOUGLAS COPELAND | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JORDAN DOUGLAS MAYER | ON FILE |
| JORDAN DOUGLASS WYSMAN | ON FILE |
| JORDAN DREW HANKIN | ON FILE |
| JORDAN DYLAN WOGAN | ON FILE |
| JORDAN E GENEE | ON FILE |
| JORDAN E LEVY | ON FILE |
| JORDAN EARL MCKECHNIE | ON FILE |
| JORDAN ECKARDT | ON FILE |
| JORDAN EDWARD CRITTENDEN | ON FILE |
| JORDAN EDWARD MANZIONE | ON FILE |
| JORDAN EDWARD SMITH | ON FILE |
| JORDAN EL HARIRI DO ROSARIO | ON FILE |
| JORDAN ELIAS MANSOUR | ON FILE |
| JORDAN ELIZABETH FRANKLIN | ON FILE |
| JORDAN ELLIOTT LEWIS | ON FILE |
| JORDAN EMRICH PROHASKA | ON FILE |
| JORDAN ERNEST CHANDLER | ON FILE |
| JORDAN ESCALADA DECASTRO | ON FILE |
| JORDAN ETHAN DENNIS | ON FILE |
| JORDAN ETHAN SHABA | ON FILE |
| JORDAN EVAN SEGGMAN | ON FILE |
| JORDAN EVAN SONG | ON FILE |
| JORDAN EVERETT TAYLOR | ON FILE |
| JORDAN EZRA EICHENHOLZ | ON FILE |
| JORDAN EZRA SHELBY | ON FILE |
| JORDAN F F CONSIGLIO | ON FILE |
| JORDAN FELIX MORA | ON FILE |
| JORDAN FIGUEROA | ON FILE |
| JORDAN FLORIAN VALNET | ON FILE |
| JORDAN FONTES LEVIN | ON FILE |
| JORDAN FOOTE | ON FILE |
| JORDAN FRANCIS JOHN LITTLE | ON FILE |
| JORDAN FRANCIS WATTS | ON FILE |
| JORDAN FRASER STEWART | ON FILE |
| JORDAN GABRIEL GARY | ON FILE |
| JORDAN GARAI | ON FILE |
| JORDAN GERMAIN CLAUDE PAUL | ON FILE |
| JORDAN GILBERT BARTHOLOME | ON FILE |
| JORDAN GONDER | ON FILE |
| JORDAN GRANT BURKHOLDER | ON FILE |
| JORDAN GRAY | ON FILE |
| JORDAN GREGORY KODANI ABIGANIA | ON FILE |
| JORDAN HAMZA SAIDALI | ON FILE |
| JORDAN HANDEL L CLARKE | ON FILE |
| JORDAN HANKINS | ON FILE |
| JORDAN HARMON LANGFORD | ON FILE |
| JORDAN HELAMAN LEANO | ON FILE |
| JORDAN HENRY-GABRIEL DESILETS | ON FILE |
| JORDAN HIROSHI FOX | ON FILE |
| JORDAN HOO | ON FILE |
| JORDAN HOUI | ON FILE |
| JORDAN HUNTER WELLS | ON FILE |
| JORDAN HUNTER WYLIE | ON FILE |
| JORDAN HUSAYN BAESE | ON FILE |

**STRETTO**

**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JORDAN HUYNH | ON FILE |
| JORDAN HYRUM SHIELDS | ON FILE |
| JORDAN IMMANUEL WALKER | ON FILE |
| JORDAN ISAIAH BENNETT | ON FILE |
| JORDAN IVAN CALDERON | ON FILE |
| JORDAN J BARTON | ON FILE |
| JORDAN J WINTERLING | ON FILE |
| JORDAN JABRIEL LEACH | ON FILE |
| JORDAN JACOB HICKS | ON FILE |
| JORDAN JAMES BENJAMIN SUTTON | ON FILE |
| JORDAN JAMES BUECHLER | ON FILE |
| JORDAN JAMES CASPERSZ | ON FILE |
| JORDAN JAMES CLAYTON | ON FILE |
| JORDAN JAMES CONRADT | ON FILE |
| JORDAN JAMES CROSS | ON FILE |
| JORDAN JAMES HARRELSON | ON FILE |
| JORDAN JAMES LLOYD TAPPER | ON FILE |
| JORDAN JAMES NESBITT | ON FILE |
| JORDAN JAMES SHIBATA | ON FILE |
| JORDAN JANNICK JEOFFREY PASQUIER | ON FILE |
| JORDAN JASMIN HENRIQUES | ON FILE |
| JORDAN JAY YAMMER | ON FILE |
| JORDAN JEAN CRAYSSAC | ON FILE |
| JORDAN JEAN ERIC HUET | ON FILE |
| JORDAN JEFFERSON | ON FILE |
| JORDAN JEFFREY ISIP | ON FILE |
| JORDAN JEFFREY SCHWERS | ON FILE |
| JORDAN JENAL MITTASCH | ON FILE |
| JORDAN JEROME JACKY TONY FARAIN | ON FILE |
| JORDAN JOHN GRAHAM | ON FILE |
| JORDAN JOHN GRINER | ON FILE |
| JORDAN JOHN HILLESHEIM | ON FILE |
| JORDAN JOHN MCGUIDWIN | ON FILE |
| JORDAN JON EARL | ON FILE |
| JORDAN JONATHAN HAARPAINTNER | ON FILE |
| JORDAN JONATHAN PIERRE | ON FILE |
| JORDAN JONES | ON FILE |
| JORDAN JOSE TANSIONGCO | ON FILE |
| JORDAN JOSEPH ANTOINE NIEDERGANG | ON FILE |
| JORDAN JOSEPH BRANDON | ON FILE |
| JORDAN JOSEPH FRANKS | ON FILE |
| JORDAN JOSEPH GOLSON | ON FILE |
| JORDAN JOSEPH MOGAVERO CHAMPION | ON FILE |
| JORDAN JOSEPH NG | ON FILE |
| JORDAN JOSEPH SOBEL | ON FILE |
| JORDAN JOSEPH SOLOMON | ON FILE |
| JORDAN JOSEPH SUKENIK | ON FILE |
| JORDAN JOSHUA MONTFORD ROBIN | ON FILE |
| JORDAN JOYCE GORMLEY | ON FILE |
| JORDAN JULIAN ENGMAN | ON FILE |
| JORDAN K JOHNSTON | ON FILE |
| JORDAN KAPLOWITZ | ON FILE |
| JORDAN KAY BELLMAN | ON FILE |
| JORDAN KEE ZHENG FENG | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JORDAN KEII SHIOSHITA | ON FILE |
| JORDAN KEITH MAXWELL | ON FILE |
| JORDAN KELSEY KNIGHT | ON FILE |
| JORDAN KENNETH LEE | ON FILE |
| JORDAN KENT BOYD | ON FILE |
| JORDAN KERRY GUNN | ON FILE |
| JORDAN KING WILLIAMS | ON FILE |
| JORDAN KIRK COOPER | ON FILE |
| JORDAN KOAKAMALIIKANE SALVADOR | ON FILE |
| JORDAN KYLE FINNESETH | ON FILE |
| JORDAN KYLE PASSWATERS | ON FILE |
| JORDAN KYLE WESH | ON FILE |
| JORDAN L CUTTLER | ON FILE |
| JORDAN L P PAKIMIN | ON FILE |
| JORDAN L WORTHINGTON | ON FILE |
| JORDAN LANE MILLS | ON FILE |
| JORDAN LEA BYRD | ON FILE |
| JORDAN LEE BUCKNER | ON FILE |
| JORDAN LEE BURKE | ON FILE |
| JORDAN LEE CHONG | ON FILE |
| JORDAN LEE GREEN | ON FILE |
| JORDAN LEE HANSEL | ON FILE |
| JORDAN LEE LERMAN | ON FILE |
| JORDAN LEE MATHIAS EHLER | ON FILE |
| JORDAN LEE MCLAUGHLIN | ON FILE |
| JORDAN LEE WEBER | ON FILE |
| JORDAN LEE ZWEYGARDT | ON FILE |
| JORDAN LEIGH ANDERSON FANTASIA | ON FILE |
| JORDAN LEIGH SPRINGETT | ON FILE |
| JORDAN LEJEUNE | ON FILE |
| JORDAN LENNON ROBERTS | ON FILE |
| JORDAN LEROY BROWN | ON FILE |
| JORDAN LEROY HUSCROFT | ON FILE |
| JORDAN LEVI BLAKELEYGENDREAU | ON FILE |
| JORDAN LEVI MERSHIMER | ON FILE |
| JORDAN LEVOY WAHL | ON FILE |
| JORDAN LEWIS MARRA | ON FILE |
| JORDAN LEWIS SENOR | ON FILE |
| JORDAN LIEW | ON FILE |
| JORDAN LINDSEY WARREN | ON FILE |
| JORDAN LLOYD CLARK | ON FILE |
| JORDAN LOO JIA SHEN | ON FILE |
| JORDAN LOPEZ | ON FILE |
| JORDAN LOUIS DOERGES | ON FILE |
| JORDAN LUCAS BROWN | ON FILE |
| JORDAN LUIS TARAJANO | ON FILE |
| JORDAN LYLE GOSNEY | ON FILE |
| JORDAN LYNCH | ON FILE |
| JORDAN LYNN KELLY | ON FILE |
| JORDAN M BARRY | ON FILE |
| JORDAN M BERRYMAN | ON FILE |
| JORDAN M CONTI | ON FILE |
| JORDAN M GRABOWSKI | ON FILE |
| JORDAN M PAKES | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JORDAN M STRAUSS | ON FILE |
| JORDAN M WELCH | ON FILE |
| JORDAN MACBRIDE PERSO | ON FILE |
| JORDAN MANUEL VINCENT VINTAER | ON FILE |
| JORDAN MARCELINO MONTOYA | ON FILE |
| JORDAN MARCUS PATE | ON FILE |
| JORDAN MARIE GOODWIN | ON FILE |
| JORDAN MARK SEYMOUR | ON FILE |
| JORDAN MARK WHITE | ON FILE |
| JORDAN MARSALIS HOPKINS | ON FILE |
| JORDAN MARTIN ANTHONY OBISPO | ON FILE |
| JORDAN MARTIN HILL | ON FILE |
| JORDAN MARY ALICE BEZANSON | ON FILE |
| JORDAN MATEAKAU MARR HENRY | ON FILE |
| JORDAN MATTHEW BAKER | ON FILE |
| JORDAN MATTHEW HERTZ | ON FILE |
| JORDAN MATTHEW HESS | ON FILE |
| JORDAN MATTHEW KITCHEN | ON FILE |
| JORDAN MATTHEW KONCZ | ON FILE |
| JORDAN MATTHEW PROCUNIER | ON FILE |
| JORDAN MATTHEW ROSE | ON FILE |
| JORDAN MATTHEW RYAN DIXON | ON FILE |
| JORDAN MATTHEW SIMONE | ON FILE |
| JORDAN MATTHEW STEFEK | ON FILE |
| JORDAN MATTHEW THOMPSON | ON FILE |
| JORDAN MATTHEW THORSTEINSSON | ON FILE |
| JORDAN MATTHEW UELTSCHY | ON FILE |
| JORDAN MAXWELL LUBLIN | ON FILE |
| JORDAN MCKENNA SLODYSKO | ON FILE |
| JORDAN MEIKE NICHOLAS FRASER | ON FILE |
| JORDAN MEREDITH SOTIRIS | ON FILE |
| JORDAN MERRILL HACKWORTH | ON FILE |
| JORDAN MICHAEL BAKER | ON FILE |
| JORDAN MICHAEL BANTING | ON FILE |
| JORDAN MICHAEL BECNEL | ON FILE |
| JORDAN MICHAEL CAHILL | ON FILE |
| JORDAN MICHAEL DAVERN | ON FILE |
| JORDAN MICHAEL DRILLEN | ON FILE |
| JORDAN MICHAEL HALTER | ON FILE |
| JORDAN MICHAEL HALTER | ON FILE |
| JORDAN MICHAEL KLOTZ | ON FILE |
| JORDAN MICHAEL KOLLER | ON FILE |
| JORDAN MICHAEL LEE | ON FILE |
| JORDAN MICHAEL LUGENBEEL | ON FILE |
| JORDAN MICHAEL MAGEE | ON FILE |
| JORDAN MICHAEL MYERS | ON FILE |
| JORDAN MICHAEL NAZAL PRUDENTE | ON FILE |
| JORDAN MICHAEL OVERTON | ON FILE |
| JORDAN MICHAEL PROBST | ON FILE |
| JORDAN MICHAEL ROBERTS | ON FILE |
| JORDAN MICHAEL SILVA | ON FILE |
| JORDAN MICHAEL SLATER | ON FILE |
| JORDAN MICHAEL WYKOFF | ON FILE |
| JORDAN MIGUEL SUSMAN | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JORDAN MILLER | ON FILE |
| JORDAN MIN SU | ON FILE |
| JORDAN MITCHELL JARRETT | ON FILE |
| JORDAN MITCHELL WAI HONG LEE | ON FILE |
| JORDAN MORRIS | ON FILE |
| JORDAN N S MALFARA | ON FILE |
| JORDAN NAM KHOI NGUYEN | ON FILE |
| JORDAN NATHANIEL KOURY | ON FILE |
| JORDAN NEIL TAUCHER | ON FILE |
| JORDAN NICHOLAS CROSS | ON FILE |
| JORDAN NICOLE HERRINGTON | ON FILE |
| JORDAN NICOLE HILL | ON FILE |
| JORDAN NIELSON LUCIEN MARTINELLI | ON FILE |
| JORDAN NIKOLAI ELLEBY | ON FILE |
| JORDAN OLIDER LOPEZ VENEGAS | ON FILE |
| JORDAN OSCAR NORBER | ON FILE |
| JORDAN P BREHOVE | ON FILE |
| JORDAN P EPSTEIN | ON FILE |
| JORDAN PAIGE RYDER | ON FILE |
| JORDAN PATRICK FARMER | ON FILE |
| JORDAN PATRICK LIMMER | ON FILE |
| JORDAN PATRICK MORIN | ON FILE |
| JORDAN PATRICKUYEHARA WONG | ON FILE |
| JORDAN PAUL BEDFORD | ON FILE |
| JORDAN PAUL COYLE | ON FILE |
| JORDAN PAUL DETWILER-MICHELSON | ON FILE |
| JORDAN PAUL DEVENPORT | ON FILE |
| JORDAN PAUL HARKIN | ON FILE |
| JORDAN PAUL HAVRANEK | ON FILE |
| JORDAN PAUL JACOBS | ON FILE |
| JORDAN PAUL JOHNSTON | ON FILE |
| JORDAN PAUL KUCY | ON FILE |
| JORDAN PAUL MILLIGAN | ON FILE |
| JORDAN PAUL MONTZ | ON FILE |
| JORDAN PAUL PUGLIESE | ON FILE |
| JORDAN PAUL WILKIE | ON FILE |
| JORDAN PEDERIGAN | ON FILE |
| JORDAN PETER DEAN IWANIUK | ON FILE |
| JORDAN PETER MCFARLANE | ON FILE |
| JORDAN PETER QUINTAL | ON FILE |
| JORDAN PETER THOMAS WEGENER | ON FILE |
| JORDAN PETHEL MERCIER | ON FILE |
| JORDAN PHILIP EGERT | ON FILE |
| JORDAN PHILIP PETERSON | ON FILE |
| JORDAN PHILLIP YUDESS | ON FILE |
| JORDAN PHILPOTT | ON FILE |
| JORDAN PIARRE LASTER | ON FILE |
| JORDAN PIERRE FERNAND GIRAUDON | ON FILE |
| JORDAN POSTE | ON FILE |
| JORDAN R PRIMAVERA | ON FILE |
| JORDAN RAFAEL CONTRERAS | ON FILE |
| JORDAN RALEIGH HUGGINS | ON FILE |
| JORDAN RAPHAEL JEAN JOSEPHE LITZLER | ON FILE |
| JORDAN RAY AILIE | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JORDAN RAY KELLEY | ON FILE |
| JORDAN RAY LONERGAN | ON FILE |
| JORDAN RAY PHILIP GOODISON | ON FILE |
| JORDAN RAY POWERS | ON FILE |
| JORDAN RAYMOND COLCLOUGH | ON FILE |
| JORDAN RAYMOND LYLES | ON FILE |
| JORDAN REBECCA HUI | ON FILE |
| JORDAN RENAE HANLEY | ON FILE |
| JORDAN RICHARD HILL | ON FILE |
| JORDAN RICHARD SEJOUR | ON FILE |
| JORDAN ROBERT ALBERT | ON FILE |
| JORDAN ROBERT DECKER | ON FILE |
| JORDAN ROBERT FLOYD | ON FILE |
| JORDAN ROBERT H OSBORN | ON FILE |
| JORDAN ROBERT HARLOW | ON FILE |
| JORDAN ROBERT KAA STRINGER | ON FILE |
| JORDAN ROBERT PAUL SUCHET | ON FILE |
| JORDAN ROBERT RIECK | ON FILE |
| JORDAN ROBERT VANDELINDER | ON FILE |
| JORDAN ROBERT ZARCZYNSKI | ON FILE |
| JORDAN ROBISON | ON FILE |
| JORDAN RODNEY WOODS | ON FILE |
| JORDAN RODRIGUEZ | ON FILE |
| JORDAN ROSS BAXLEY | ON FILE |
| JORDAN RYAN KELLIHER | ON FILE |
| JORDAN RYAN LINN | ON FILE |
| JORDAN RYAN PATERSON | ON FILE |
| JORDAN SAMUEL ANDERSON | ON FILE |
| JORDAN SAMUEL BLICKMAN | ON FILE |
| JORDAN SAMUEL CHANT | ON FILE |
| JORDAN SAMUEL WALTERS | ON FILE |
| JORDAN SANJEEV TIKOISUVA | ON FILE |
| JORDAN SCALES | ON FILE |
| JORDAN SCOTT BALLEW | ON FILE |
| JORDAN SCOTT BREGMAN | ON FILE |
| JORDAN SCOTT HUGGINS | ON FILE |
| JORDAN SCOTT MEYER | ON FILE |
| JORDAN SCOTT SMITH | ON FILE |
| JORDAN SCOTT VERHULST | ON FILE |
| JORDAN SCOTT WENTZELL | ON FILE |
| JORDAN SCOTTALEXANDER WILLIAMS | ON FILE |
| JORDAN SEIFERT | ON FILE |
| JORDAN SEIJI MIYAKE | ON FILE |
| JORDAN SHAFFER OAKES | ON FILE |
| JORDAN SICHTING | ON FILE |
| JORDAN SIDNEY CROCKER | ON FILE |
| JORDAN SMITH | ON FILE |
| JORDAN SONDJAJA | ON FILE |
| JORDAN SPENCER CARROLL | ON FILE |
| JORDAN STAMENOV STOEV | ON FILE |
| JORDAN STEPHANE BRIDE | ON FILE |
| JORDAN STEPHEN WOODY | ON FILE |
| JORDAN STICKNEY | ON FILE |
| JORDAN SYLVIO ASSI | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JORDAN T BUTLER | ON FILE |
| JORDAN TAN | ON FILE |
| JORDAN TAYLOR COFFEY | ON FILE |
| JORDAN TAYLOR HILL | ON FILE |
| JORDAN TAYLOR JACOBS | ON FILE |
| JORDAN TAYLOR KNOX | ON FILE |
| JORDAN TAYLOR MEYER | ON FILE |
| JORDAN THOMAS BARNARD | ON FILE |
| JORDAN THOMAS CATON FAYTER | ON FILE |
| JORDAN THOMAS CONNOR | ON FILE |
| JORDAN THOMAS COTTON | ON FILE |
| JORDAN THOMAS GOICOECHEA | ON FILE |
| JORDAN THOMAS GREGORY SMALL | ON FILE |
| JORDAN THOMAS HATCHARD | ON FILE |
| JORDAN THOMAS JOHNSON | ON FILE |
| JORDAN THOMAS LEVENTIS | ON FILE |
| JORDAN THOMAS LILLIS | ON FILE |
| JORDAN THOMAS LLOYD | ON FILE |
| JORDAN THOMAS MAHONY | ON FILE |
| JORDAN THOMAS MILLER | ON FILE |
| JORDAN THOMAS REINECKE | ON FILE |
| JORDAN THOMAS STEVENS | ON FILE |
| JORDAN THOMAS TROTTA | ON FILE |
| JORDAN TIMOTHY BARTZ | ON FILE |
| JORDAN TIMOTHY WILLIAMS | ON FILE |
| JORDAN TRAVIS WATSON | ON FILE |
| JORDAN TUATAU POMANI TEIO | ON FILE |
| JORDAN TYLER BILLINGSLEA | ON FILE |
| JORDAN TYLER CAMPBELL | ON FILE |
| JORDAN TYLER DRANE | ON FILE |
| JORDAN TYLER HUDSON | ON FILE |
| JORDAN TYLER PALSGROVE | ON FILE |
| JORDAN TYLER TAKACS | ON FILE |
| JORDAN UMBERTO WARSAME | ON FILE |
| JORDAN UNG | ON FILE |
| JORDAN URIAH ZEROD | ON FILE |
| JORDAN VANCOUVER | ON FILE |
| JORDAN VICTOR PEREIRA | ON FILE |
| JORDAN VINCENT COLEMAN | ON FILE |
| JORDAN VONG KUNE LI NIOW CHAN | ON FILE |
| JORDAN VOUTA | ON FILE |
| JORDAN VUKADINOVIC | ON FILE |
| JORDAN WADE HOLLEY | ON FILE |
| JORDAN WALTER HEERES | ON FILE |
| JORDAN WALTER WATSON | ON FILE |
| JORDAN WAYNE DAIGLE | ON FILE |
| JORDAN WAYNE NOTT | ON FILE |
| JORDAN WEGSCHEID | ON FILE |
| JORDAN WESLEY WILLIAMS | ON FILE |
| JORDAN WIDODO | ON FILE |
| JORDAN WILLIAM HAMILTON | ON FILE |
| JORDAN WILLIAM HETARAKA | ON FILE |
| JORDAN WILLIAM IRIARTE | ON FILE |
| JORDAN WILLIAM JACKSON | ON FILE |





| NAME | EMAIL |
|------|-------|
| JORDAN WILLIAM JOHNSON | ON FILE |
| JORDAN WILLIAM PEARSON | ON FILE |
| JORDAN WILLIAM REID HARVEY | ON FILE |
| JORDAN WILLIAM STROSCHEIN | ON FILE |
| JORDAN WILLYAM HUTTON-MOREL | ON FILE |
| JORDAN WIRTZ | ON FILE |
| JORDAN WISEMAN | ON FILE |
| JORDAN WNEK | ON FILE |
| JORDAN WOOD | ON FILE |
| JORDAN WYATT BOONE | ON FILE |
| JORDAN YIP ZHU ERN | ON FILE |
| JORDAN YUSHIRO SAITO PATCH | ON FILE |
| JORDAN ZACHARIAH STALLARD | ON FILE |
| JORDAN ZACHARY DAVIS | ON FILE |
| JORDAN ZAN ANDERSON | ON FILE |
| JORDAN ZARADICH | ON FILE |
| JORDANA AYELEN METZLER | ON FILE |
| JORDAN-AZAAN HAFIZ KABANI | ON FILE |
| JORDANDAVID SANDERS | ON FILE |
| JORDANE ANDRE ABEL BOUIN | ON FILE |
| JORDANE CLAUDINE CONSTANCE MINAYA | ON FILE |
| JORDANE DAVID CLERC | ON FILE |
| JORDANE STEPHEN ELLIS | ON FILE |
| JORDANN MARCEL LOUIS ROULLIER | ON FILE |
| JORDANNA S BENZACAR | ON FILE |
| JORDANNE ALEXANDRA MORRIS | ON FILE |
| JORDANNE DAY DAVIDSON | ON FILE |
| JORDANY ELPIDIO SOSA ROSARIO | ON FILE |
| JORDEN ARMANUS J VAN LOOCK | ON FILE |
| JORDEN FIDLER | ON FILE |
| JORDEN HERES | ON FILE |
| JORDEN NICHOLAS TUCKER | ON FILE |
| JORDEN WILLIAM WIJKMAN | ON FILE |
| JORDI A BOS | ON FILE |
| JORDI ABARCA ESTEVE | ON FILE |
| JORDI AGUSTI ABELLA | ON FILE |
| JORDI AGUSTI FONOLL | ON FILE |
| JORDI ALFONSO | ON FILE |
| JORDI ARANDA BAUTISTA | ON FILE |
| JORDI BOIX CORNELLES | ON FILE |
| JORDI BOSCH I BOSCH | ON FILE |
| JORDI BOSCH I GIRBAL | ON FILE |
| JORDI BRUNO SOTO PFEIF | ON FILE |
| JORDI CALLEJA PARISE | ON FILE |
| JORDI CAPDEVILA CORNELLAS | ON FILE |
| JORDI CASSANY ROVIRA | ON FILE |
| JORDI CATALA VALERO | ON FILE |
| JORDI CEDO SANCHEZ | ON FILE |
| JORDI COMPANY ROIG | ON FILE |
| JORDI CRUXENT VENTURA | ON FILE |
| JORDI DALMAU MARIMONT | ON FILE |
| JORDI FERNANDEZ GONZALEZ | ON FILE |
| JORDI FRANCISCO MAIQUEZ SOLORZANO | ON FILE |
| JORDI FRINTS | ON FILE |



**STRETTO**

**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JORDI FROIDMONT | ON FILE |
| JORDI GARCES CALVILLO | ON FILE |
| JORDI GARCIA SANDOVAL | ON FILE |
| JORDI GAYA TORRAS | ON FILE |
| JORDI GUILLUMET CANALS | ON FILE |
| JORDI HAAMANS | ON FILE |
| JORDI HAARMAN | ON FILE |
| JORDI IGLESIAS GIMENO | ON FILE |
| JORDI IGNASI MAS MENDEZ | ON FILE |
| JORDI ILDEFONS CASADEVALL FERNANDEZ | ON FILE |
| JORDI JARDI BENEDICTO | ON FILE |
| JORDI JENDELL THODE | ON FILE |
| JORDI JOHANNES MUEHLENBRUCH | ON FILE |
| JORDI JOSEP LOPEZ LAUNES | ON FILE |
| JORDI LLONCH ESTEVE | ON FILE |
| JORDI LLUIS VINAS | ON FILE |
| JORDI MATAMALES MAJORAL | ON FILE |
| JORDI MOENS | ON FILE |
| JORDI MONTOLIU NERIN | ON FILE |
| JORDI MORATO SANTAMARIA | ON FILE |
| JORDI MUNELL CASADESUS | ON FILE |
| JORDI NOGUES ROIG | ON FILE |
| JORDI PLA CODINA | ON FILE |
| JORDI PUIGAGUT POU | ON FILE |
| JORDI R DE JONG | ON FILE |
| JORDI RAMPONE ESTRADA | ON FILE |
| JORDI REIXACH CARGOL | ON FILE |
| JORDI RIU FUENTES | ON FILE |
| JORDI RODRIGUEZ CORTELL | ON FILE |
| JORDI ROFES TUSET | ON FILE |
| JORDI RUFIAN BALCELLS | ON FILE |
| JORDI SABE MAS | ON FILE |
| JORDI SAN MARTIN MORANT | ON FILE |
| JORDI SLOOT | ON FILE |
| JORDI SOLER CASTANY | ON FILE |
| JORDI SOLER LINARES | ON FILE |
| JORDI TARRAGO CABALLE | ON FILE |
| JORDI TERUEL ROSELL | ON FILE |
| JORDI THOMAS | ON FILE |
| JORDI VANHOOF | ON FILE |
| JORDI VICTOR HUBERTUS KICKEN | ON FILE |
| JORDI VYNCKE | ON FILE |
| JORDIE BEAU ROHRLACH | ON FILE |
| JORDIE GERARD FIENBERG | ON FILE |
| JORDIN BOEKHOUT | ON FILE |
| JORDL J L GEERTS | ON FILE |
| JORDON ARON KROEKER | ON FILE |
| JORDON CHEN HOU LY | ON FILE |
| JORDON CONRAD KORVEN | ON FILE |
| JORDON JOHN PATRICK MCGUIRE | ON FILE |
| JORDON KIN CHOW | ON FILE |
| JORDON M KARL | ON FILE |
| JORDON M SCHAVER | ON FILE |
| JORDON R PHILLIPS | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JORDON SETH MACHLIS | ON FILE |
| JORDON THOMAS VALDIVIA | ON FILE |
| JORDON TYLER CORSTON | ON FILE |
| JORDONNA CHANEY MCBEE | ON FILE |
| JORDY AENGEVELD | ON FILE |
| JORDY B TEN BERGE | ON FILE |
| JORDY BAARDMAN | ON FILE |
| JORDY BENSCHOP | ON FILE |
| JORDY BOEKENSTIJN | ON FILE |
| JORDY BOGIE | ON FILE |
| JORDY COUSAERT | ON FILE |
| JORDY EMMANUEL PEREIRA | ON FILE |
| JORDY GERARDUS MARIE VAN BRAGT | ON FILE |
| JORDY GEVERINK | ON FILE |
| JORDY HENDRIK CATHARINA BISSCHOFF | ON FILE |
| JORDY HENDRIK NICO SOMMER | ON FILE |
| JORDY HOOGEVEEN | ON FILE |
| JORDY HUBERTUS MARIA HABETS | ON FILE |
| JORDY JASON FIKTORIE | ON FILE |
| JORDY JOEL IJZERMAN | ON FILE |
| JORDY JOHANNES MARIA THOMASSEN | ON FILE |
| JORDY KLUIN | ON FILE |
| JORDY KOK | ON FILE |
| JORDY M H VOET | ON FILE |
| JORDY NEO JIAN JIE | ON FILE |
| JORDY NIELS HAVEN | ON FILE |
| JORDY PIJLMAN | ON FILE |
| JORDY RAMON VAN DER MEER | ON FILE |
| JORDY RINALDO VAN WICHEN | ON FILE |
| JORDY TROMMELEN | ON FILE |
| JORDY VAN DER VEER | ON FILE |
| JORDY VAN PAASSEN | ON FILE |
| JORDY VAN WIEREN | ON FILE |
| JORDY VERCAMMEN | ON FILE |
| JORDY VERLINDEN | ON FILE |
| JORDY W BISSCHOP | ON FILE |
| JORDY YAEL GARCIA CANO | ON FILE |
| JORDYN ANN ROSE SEVERNS | ON FILE |
| JORDYN CROFT | ON FILE |
| JORDYN LOUISE GASTMEIER | ON FILE |
| JORDYN PHILLIPS WEBER | ON FILE |
| JORDYN THOMAS NITCH | ON FILE |
| JOREL LLEGO ANDRES | ON FILE |
| JOREL NICOLAS MARTIN | ON FILE |
| JORELLE ARMON CARSON | ON FILE |
| JOREN BROECKX | ON FILE |
| JOREN CLAESEN | ON FILE |
| JOREN JORRIT L SCHEUNIS | ON FILE |
| JOREN MAGIEL VERHOOG | ON FILE |
| JORG DE CLERCQ | ON FILE |
| JORG H A VAN DEN DAM | ON FILE |
| JORG STROBL | ON FILE |
| JORG WEBER | ON FILE |
| JORGE A RIVERA SEPULVEDA | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JORGE AARON ACEVEDO CARBAJAL | ON FILE |
| JORGE ABAL FERNANDEZ | ON FILE |
| JORGE ABEL HERNANDEZ REYES | ON FILE |
| JORGE ADRIAN RASCON ZARATE | ON FILE |
| JORGE AGUADERO GARCIA | ON FILE |
| JORGE AGUADO MONCAYO | ON FILE |
| JORGE AGUSTIN DAHROUGE | ON FILE |
| JORGE ALBA | ON FILE |
| JORGE ALBERT ZAMORA | ON FILE |
| JORGE ALBERTO AYALA RASCON | ON FILE |
| JORGE ALBERTO BLANCO | ON FILE |
| JORGE ALBERTO CESPEDES | ON FILE |
| JORGE ALBERTO DOMINGUEZ | ON FILE |
| JORGE ALBERTO DOMINGUEZ MARTINEZ | ON FILE |
| JORGE ALBERTO DURAN PENA | ON FILE |
| JORGE ALBERTO DURAN RODEZNO | ON FILE |
| JORGE ALBERTO ENRIQUEZ MENDOZA | ON FILE |
| JORGE ALBERTO FONSECA RUMMAN | ON FILE |
| JORGE ALBERTO LIMA | ON FILE |
| JORGE ALBERTO MONROY | ON FILE |
| JORGE ALBERTO MUNOZCAMARGO | ON FILE |
| JORGE ALBERTO PEREZ | ON FILE |
| JORGE ALBERTO RIVERA CRUZ | ON FILE |
| JORGE ALBERTO ROBLES | ON FILE |
| JORGE ALBERTO RUVALCABA DANIELI | ON FILE |
| JORGE ALBERTO SAENZ SALAS | ON FILE |
| JORGE ALBERTO TALAMANTE IGLESIAS | ON FILE |
| JORGE ALBERTO TREJO CABALLERO | ON FILE |
| JORGE ALBERTO ZAPATA LOPEZ | ON FILE |
| JORGE ALEJANDRO BERMUDEZ | ON FILE |
| JORGE ALEJANDRO BRICENO | ON FILE |
| JORGE ALEJANDRO HORTA | ON FILE |
| JORGE ALEJANDRO MENENDEZ | ON FILE |
| JORGE ALEJANDRO PALAVECINO | ON FILE |
| JORGE ALEJANDRO SANTANTONIN | ON FILE |
| JORGE ALEJANDRO SANTANTONIN | ON FILE |
| JORGE ALEJANDRO SANTANTONIN | ON FILE |
| JORGE ALEJANDRO SEQUEIRA | ON FILE |
| JORGE ALEJANDRO TORRES | ON FILE |
| JORGE ALEXANDRE LIMA | ON FILE |
| JORGE ALEXANDRE MARTO CLEMENTE LOPES GONCALVES | ON FILE |
| JORGE ALEXANDRE MATIAS SILVA | ON FILE |
| JORGE ALEXANDRE PEREIRA DA SILVA | ON FILE |
| JORGE ALFONSO GARCIA SINTJAGO | ON FILE |
| JORGE ALFONSO PACHECO | ON FILE |
| JORGE ALFREDO MORI LLONTOP | ON FILE |
| JORGE ALFREDO SEPULVEDA BRANTE | ON FILE |
| JORGE ALONSO GARAY ORTEGA | ON FILE |
| JORGE AMADOR CONTRERAS PEREZ | ON FILE |
| JORGE AMAURY VEGA TRUJILLO | ON FILE |
| JORGE ANDRE TEIXEIRA MARTINS | ON FILE |
| JORGE ANDRES ALAS ESCOBAR | ON FILE |
| JORGE ANDRES BAQUERIZO COELLO | ON FILE |
| JORGE ANDRES BRAVO | ON FILE |


## STRETTO

**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JORGE ANDRES CALDERON MORALES | ON FILE |
| JORGE ANDRES DE PENA | ON FILE |
| JORGE ANDRES DELGADO | ON FILE |
| JORGE ANDRES DURAN AHUMADA | ON FILE |
| JORGE ANDRES GALICIA RODRIGUEZ | ON FILE |
| JORGE ANDRES GARCIA CASTILLO | ON FILE |
| JORGE ANDRES GARZA NAVARRO | ON FILE |
| JORGE ANDRES HERNANDEZ ZAVALA | ON FILE |
| JORGE ANDRES LOBO MESTRE | ON FILE |
| JORGE ANDRES MARCILLO GALLO | ON FILE |
| JORGE ANDRES MENENDEZ DE JESUS | ON FILE |
| JORGE ANDRES MEZA MONZON | ON FILE |
| JORGE ANDRES PENAFIEL CEDENO | ON FILE |
| JORGE ANDRES PEREZ ESPEJO | ON FILE |
| JORGE ANDRES PEREZ GARCIA | ON FILE |
| JORGE ANDRES RODRIGUEZ SENIOR | ON FILE |
| JORGE ANDRES SANTANA PICO | ON FILE |
| JORGE ANGEL MURILLO ZUBIATE | ON FILE |
| JORGE ANIBAL MARTINEZ LUBIANO | ON FILE |
| JORGE ANIBAL MILLAQUEO | ON FILE |
| JORGE ANTHONY HARE ALONSO | ON FILE |
| JORGE ANTONIO AHUES | ON FILE |
| JORGE ANTONIO AREVALO | ON FILE |
| JORGE ANTONIO CALDERON MORALES | ON FILE |
| JORGE ANTONIO COSCOLLUELA | ON FILE |
| JORGE ANTONIO GONZALEZ ROSA | ON FILE |
| JORGE ANTONIO MUNOZ-BEDORE | ON FILE |
| JORGE ANTONIO ORTIZ | ON FILE |
| JORGE ANTONIO PAJUELO INGA | ON FILE |
| JORGE ARAMENDIA BARACE | ON FILE |
| JORGE ARIEL CASTRO | ON FILE |
| JORGE ARIEL MORALES MENDIETA | ON FILE |
| JORGE ARIEL RIVAS GONZALEZ | ON FILE |
| JORGE ARMANDO CASAPIATOBAR | ON FILE |
| JORGE ARMANDO CORREA SAEZ | ON FILE |
| JORGE ARMANDO CURIEL | ON FILE |
| JORGE ARMANDO GUTIERREZ | ON FILE |
| JORGE ARMANDO MEDINA OSPINA | ON FILE |
| JORGE ARMANDO VALDEZ VELAZQUEZ | ON FILE |
| JORGE ARTURO CAPOTE VALDES | ON FILE |
| JORGE ARTURO CARRASCO FLORES | ON FILE |
| JORGE ARTURO SIMMONDS | ON FILE |
| JORGE ARTURO VALVERDE JARA | ON FILE |
| JORGE AUGUSTO MARTINEZ CHAVACO | ON FILE |
| JORGE AUGUSTO MEIRA | ON FILE |
| JORGE AUGUSTO OLIVEIRA BRITES | ON FILE |
| JORGE AZANZA | ON FILE |
| JORGE BALLESTER ROCHE | ON FILE |
| JORGE BALLESTEROS LEON | ON FILE |
| JORGE BARNEY ROJO ADONES | ON FILE |
| JORGE BEDOLLA CERVANTES | ON FILE |
| JORGE BENJAMIN QUEZADA CRUZ | ON FILE |
| JORGE BERUMEN VELAZQUEZ | ON FILE |
| JORGE BLANCO | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JORGE BUENO DEL RIO | ON FILE |
| JORGE C ZERECERO CASTANEDA | ON FILE |
| JORGE CARLOS DO NASCIMENTO BRAS | ON FILE |
| JORGE CARLOS GABRIEL ACCOLTI NIETO | ON FILE |
| JORGE CARLOS GALLEGO GROTEWOLD | ON FILE |
| JORGE CARLOS GONZALEZ | ON FILE |
| JORGE CARLOS ORTIZ | ON FILE |
| JORGE CARLOS RIZO | ON FILE |
| JORGE CARMONA TOSCANO | ON FILE |
| JORGE CARRASCO MARTINEZ | ON FILE |
| JORGE CASIMIRO CAROLINA NUNES | ON FILE |
| JORGE CASTRO PARADA LEITAO FONTES | ON FILE |
| JORGE CERDAN LAZARO | ON FILE |
| JORGE CLAUDIO MUNXXOZ | ON FILE |
| JORGE COBOS DURAN | ON FILE |
| JORGE CORDOVA | ON FILE |
| JORGE CORRALES ZAPATA | ON FILE |
| JORGE D BANUELOS | ON FILE |
| JORGE DANIEL GOMEZ CARDENAS | ON FILE |
| JORGE DANIEL GOMEZ MENDIOLA | ON FILE |
| JORGE DANIEL GONZALEZ CABALLERO | ON FILE |
| JORGE DANIEL MATHUS PEREZ | ON FILE |
| JORGE DANIEL NAVA | ON FILE |
| JORGE DANIEL ORTIZ RODRIGUEZ | ON FILE |
| JORGE DANIEL SCARNEO ANAVITARTE | ON FILE |
| JORGE DANIEL ZELEDON MEDINA | ON FILE |
| JORGE DARIO FERNANDEZ | ON FILE |
| JORGE DARIO LIONTI | ON FILE |
| JORGE DAVID ALMENDARES SANTOS | ON FILE |
| JORGE DE JESUS BARROFET | ON FILE |
| JORGE DE JESUS CORRAL BADIA | ON FILE |
| JORGE DE JESUS PERAZA MARRUFO | ON FILE |
| JORGE DELAGARZA | ON FILE |
| JORGE DIAZ RODRIGUEZ | ON FILE |
| JORGE DIEZ MENDEZ | ON FILE |
| JORGE E GUERRERO | ON FILE |
| JORGE E HERNANDEZ | ON FILE |
| JORGE ECHAVARRIA | ON FILE |
| JORGE EDGAR ROMERO | ON FILE |
| JORGE EDUARDO CRUCES GUTIERREZ | ON FILE |
| JORGE EDUARDO GALINDO RAMAZZINI | ON FILE |
| JORGE EDUARDO GHILARDOTTI | ON FILE |
| JORGE EDUARDO MARTINEZ PORTA | ON FILE |
| JORGE EDUARDO MARTINOLI | ON FILE |
| JORGE EDUARDO MOSQUERA TRUJILLO | ON FILE |
| JORGE EDUARDO NEGRON ROSALY | ON FILE |
| JORGE EDUARDO ROMAGUERA DOMINGOS | ON FILE |
| JORGE ELIAS LUJAN ARISTEGUI | ON FILE |
| JORGE ELIECER BARRIOS-VILLAFANE | ON FILE |
| JORGE ELIECER LANAS | ON FILE |
| JORGE ELIECER SANTANA DURAN | ON FILE |
| JORGE ELIEZER-AARON VALENCIA | ON FILE |
| JORGE ELISEO MORAN HERRERA | ON FILE |
| JORGE EMANUEL RODRIGUEZ | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JORGE EMILIO PEREZ MORENO | ON FILE |
| JORGE ENRIQUE ALMEIDA | ON FILE |
| JORGE ENRIQUE CONDE SILGADO | ON FILE |
| JORGE ENRIQUE DE MARIA CAMPOS RUBIO | ON FILE |
| JORGE ENRIQUE DELGADO | ON FILE |
| JORGE ENRIQUE DOMINGUEZ LONDONO | ON FILE |
| JORGE ENRIQUE GONZALEZ | ON FILE |
| JORGE ENRIQUE GONZALEZ BRAVO | ON FILE |
| JORGE ENRIQUE LLERENA CASTILLO | ON FILE |
| JORGE ENRIQUE LOZANO | ON FILE |
| JORGE ENRIQUE OROZCO-ROLLER | ON FILE |
| JORGE ENRIQUE ORTEGA | ON FILE |
| JORGE ENRIQUE RIVAS VESCO | ON FILE |
| JORGE ENRIQUE RODRIGUEZ | ON FILE |
| JORGE ENRIQUE VALDERRAMA MENESES | ON FILE |
| JORGE ENRIQUE VALLE GONZALEZ | ON FILE |
| JORGE ERNESTO BARAHONA MORALES | ON FILE |
| JORGE ERNESTO VELASCO ANDRADE | ON FILE |
| JORGE ESPIGARES MARTINEZ | ON FILE |
| JORGE ESTEBAN SOCARRAS | ON FILE |
| JORGE FAUS DIEGO | ON FILE |
| JORGE FEDERICO DIAZ GARCIA | ON FILE |
| JORGE FELIPE IGNACIO GONZALEZ ADRIAN | ON FILE |
| JORGE FELIPE PANIAGUA | ON FILE |
| JORGE FERNANDO FERREIRA PINTO | ON FILE |
| JORGE FERNANDO VASQUEZ URRELO | ON FILE |
| JORGE FIGUEREDO | ON FILE |
| JORGE FILIPE ALVES BASTO | ON FILE |
| JORGE FILIPE DE BRITO SERRAO | ON FILE |
| JORGE FILIPE GUERREIRO CASACA | ON FILE |
| JORGE FILIPE RAPOSO DA SILVA AZEVEDO | ON FILE |
| JORGE FLOR | ON FILE |
| JORGE FLORENCIO DOMINGOS | ON FILE |
| JORGE FLORES AZOFRA | ON FILE |
| JORGE FORERO | ON FILE |
| JORGE FRANCISCO ALVARADO PUIG | ON FILE |
| JORGE FRANCISCO JARA ACUNA | ON FILE |
| JORGE FRANCISCO JARA VARGAS | ON FILE |
| JORGE FRANCISCO SANCHEZ RODRIGUEZ | ON FILE |
| JORGE FRANCISCO SUAREZ BASANEZ | ON FILE |
| JORGE FRANCISCO ZAMORA FERNANDEZ | ON FILE |
| JORGE FRANCISO RODRIGUEZ LOPEZ | ON FILE |
| JORGE GABRIEL TORRES VELEZ | ON FILE |
| JORGE GALLEGO VEIGA | ON FILE |
| JORGE GANT BALLESTEROS | ON FILE |
| JORGE GARCIA | ON FILE |
| JORGE GARCIA | ON FILE |
| JORGE GARCIA CASTRO VILLAGRANA | ON FILE |
| JORGE GARCIA FERREIRO | ON FILE |
| JORGE GARCIA SALVADOR | ON FILE |
| JORGE GARCIAHERNANDEZ | ON FILE |
| JORGE GARRIDO ESTEVE | ON FILE |
| JORGE GARRIDO HEDRERA | ON FILE |
| JORGE GASPAR SANZ SALINAS | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JORGE GASTELUM PINA | ON FILE |
| JORGE GERARDO GUERRERO GUZMAN | ON FILE |
| JORGE GERMAN VAZQUEZ | ON FILE |
| JORGE GOMEZ OLALLA | ON FILE |
| JORGE GONZALEZ | ON FILE |
| JORGE GONZALEZ GARCIA | ON FILE |
| JORGE GONZALEZ GIL | ON FILE |
| JORGE GONZALEZ LOPEZ | ON FILE |
| JORGE GUERRERO | ON FILE |
| JORGE GUIRADO CASADO | ON FILE |
| JORGE GUSTAVO GONZALEZ | ON FILE |
| JORGE GUTIERREZ GARZON | ON FILE |
| JORGE HECTOR BENITEZ | ON FILE |
| JORGE HERNAN CISNEROS MONTERO | ON FILE |
| JORGE HERNAN HENAO | ON FILE |
| JORGE HERNANDEZ BENO | ON FILE |
| JORGE HUGO BARRIONUEVO | ON FILE |
| JORGE HUMBERTO MARTINEZ GARCIA | ON FILE |
| JORGE HUMBERTO MENDOZA | ON FILE |
| JORGE HUMBERTO VELASQUEZGONZALEZ | ON FILE |
| JORGE IGNACIO CAMPOS MEDINA | ON FILE |
| JORGE IGNACIO GONZALEZ | ON FILE |
| JORGE IGNACIO GONZALEZ | ON FILE |
| JORGE IGNACIO GRANIER | ON FILE |
| JORGE IGNACIO GUAJARDO VILA | ON FILE |
| JORGE IGNACIO MORENO | ON FILE |
| JORGE IGNACIO SOBRINI BASARTE | ON FILE |
| JORGE IGNACIO URBANO GATICA | ON FILE |
| JORGE ISAAC AGUILAR | ON FILE |
| JORGE ISAAC SANCHEZ GONZALEZ | ON FILE |
| JORGE IVAN CABALLERO | ON FILE |
| JORGE IVAN MARTINEZ | ON FILE |
| JORGE IVANEZ MARI | ON FILE |
| JORGE JAVIER PIERINI | ON FILE |
| JORGE JAVIER STORNI | ON FILE |
| JORGE JOAQUIN GONZALEZ LLADA | ON FILE |
| JORGE JOSE RIULAS CASIRIAIN | ON FILE |
| JORGE JUAN DE LA GUARDIA ROMERO | ON FILE |
| JORGE JUAN DOMINGUEZ LONDONO | ON FILE |
| JORGE JUAN LOPEZ LEON | ON FILE |
| JORGE JUAN ORTIZ LONGO | ON FILE |
| JORGE JULIAN AGUIRRE | ON FILE |
| JORGE JURADO ROIG | ON FILE |
| JORGE L ARROYO | ON FILE |
| JORGE L GARCIA | ON FILE |
| JORGE L MOREJON SR. | ON FILE |
| JORGE L SOTO PAEZ | ON FILE |
| JORGE LAMEIRAS VIEIRA NETO | ON FILE |
| JORGE LARA | ON FILE |
| JORGE LATORRE VICENTE | ON FILE |
| JORGE LEANDRO CAMPOS CORDEIRO | ON FILE |
| JORGE LEE SILVA | ON FILE |
| JORGE LEON RUEDA GUTIERREZ | ON FILE |
| JORGE LEON SAM | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JORGE LEONARDO AMARIZ HIGUERA | ON FILE |
| JORGE LEONARDO LOPEZ CRUZ | ON FILE |
| JORGE LEONARDO LOPEZ CRUZ | ON FILE |
| JORGE LEONARDO LOPEZ CRUZ | ON FILE |
| JORGE LEONARDO LOPEZ CRUZ | ON FILE |
| JORGE LEONARDO LOPEZ CRUZ | ON FILE |
| JORGE LEONARDO LOPEZ CRUZ | ON FILE |
| JORGE LIMA FLORES | ON FILE |
| JORGE LLANES ALVARADO | ON FILE |
| JORGE LLANES LOPEZ | ON FILE |
| JORGE LLORENTE TORRES | ON FILE |
| JORGE LOPEZ RAMOS | ON FILE |
| JORGE LOPEZ RAMOS | ON FILE |
| JORGE LUCAS ALVES DA SILVA | ON FILE |
| JORGE LUCAS RAMIREZ | ON FILE |
| JORGE LUCIO CONTRERAS | ON FILE |
| JORGE LUDOVICO GRILLO | ON FILE |
| JORGE LUIS AGUILERA | ON FILE |
| JORGE LUIS ALVAREZ | ON FILE |
| JORGE LUIS ARZATESIERRA | ON FILE |
| JORGE LUIS AVALOSGARCIA | ON FILE |
| JORGE LUIS BERRIOS TORRES | ON FILE |
| JORGE LUIS CABALLERO | ON FILE |
| JORGE LUIS CARRILLO MARQUEZ | ON FILE |
| JORGE LUIS CASTILLO | ON FILE |
| JORGE LUIS CEJA RAZON | ON FILE |
| JORGE LUIS CRUZ TREJO | ON FILE |
| JORGE LUIS DAVILA-MERCADO | ON FILE |
| JORGE LUIS DIAZ DIAZ | ON FILE |
| JORGE LUIS DOMINGUEZ ALBUJA | ON FILE |
| JORGE LUIS DURANTE | ON FILE |
| JORGE LUIS ECHEVERRIA ELJACH | ON FILE |
| JORGE LUIS ESCRIBENS TALLEDO | ON FILE |
| JORGE LUIS ESTEVEZ | ON FILE |
| JORGE LUIS FERNANDEZ FERNANDEZ | ON FILE |
| JORGE LUIS FUENTES PEREZ | ON FILE |
| JORGE LUIS GARIBAY | ON FILE |
| JORGE LUIS GODINEZ | ON FILE |
| JORGE LUIS JIMENEZ | ON FILE |
| JORGE LUIS LARRAGA MESTRE | ON FILE |
| JORGE LUIS LINARES | ON FILE |
| JORGE LUIS LOPEZ | ON FILE |
| JORGE LUIS MANZANO | ON FILE |
| JORGE LUIS MARQUEZ | ON FILE |
| JORGE LUIS MARTINEZ LARA | ON FILE |
| JORGE LUIS MARTINEZ PALACIOS | ON FILE |
| JORGE LUIS MENDEZCAMARENA | ON FILE |
| JORGE LUIS NAVA | ON FILE |
| JORGE LUIS NAVARRO LIMACHE | ON FILE |
| JORGE LUIS PADULO | ON FILE |
| JORGE LUIS PARRA GAXIOLA | ON FILE |
| JORGE LUIS PEREZ | ON FILE |
| JORGE LUIS RAMOS-RIOS | ON FILE |
| JORGE LUIS RIVERA | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| JORGE LUIS RIVERA | ON FILE |
| JORGE LUIS ROSADO | ON FILE |
| JORGE LUIS SAJAMA | ON FILE |
| JORGE LUIS SALCEDO GOMEZ | ON FILE |
| JORGE LUIS SANTOS | ON FILE |
| JORGE LUIS SERGIO TRIJO | ON FILE |
| JORGE LUIS TANCO RAMOS | ON FILE |
| JORGE LUIS TARRAU | ON FILE |
| JORGE LUIS TELLO | ON FILE |
| JORGE LUIS TORRES GALLEGO | ON FILE |
| JORGE LUIS TREJO | ON FILE |
| JORGE LUIS VACA GONZALES | ON FILE |
| JORGE LUIS VARGAS CARVAJAL | ON FILE |
| JORGE LUIZ VIANA DA CRUZ JUNIOR | ON FILE |
| JORGE M DE CASTRO MAIA | ON FILE |
| JORGE M PALOMO | ON FILE |
| JORGE M RIBEIRO | ON FILE |
| JORGE MAFFRA OTTONI | ON FILE |
| JORGE MALAVE | ON FILE |
| JORGE MANUEL ANDRADE CARDOSO | ON FILE |
| JORGE MANUEL DA SILVA FONSECA DE OLIVEIRA | ON FILE |
| JORGE MANUEL DA SILVA VALERIO | ON FILE |
| JORGE MANUEL DE OLIVEIRA MACHADO | ON FILE |
| JORGE MANUEL DE OLIVEIRA MESTRE | ON FILE |
| JORGE MANUEL DUARTE PEDRO | ON FILE |
| JORGE MANUEL FERNANDES CHAMUSCO | ON FILE |
| JORGE MANUEL FRONTOURA GONCALVES | ON FILE |
| JORGE MANUEL GUERRERO MEJIAS | ON FILE |
| JORGE MANUEL LOURENCO COURELA | ON FILE |
| JORGE MANUEL MATOS FERNANDES | ON FILE |
| JORGE MANUEL OLIVEIRA PINHO | ON FILE |
| JORGE MANUEL PAMANES MARTINEZ | ON FILE |
| JORGE MANUEL PORTELL-GUZMAN | ON FILE |
| JORGE MANUEL RIBEIRO DA SILVA | ON FILE |
| JORGE MANUEL RIBEIRO VINHA | ON FILE |
| JORGE MANUEL RODRIGUEZ DEL REY ROJAS | ON FILE |
| JORGE MANUEL SILVA DA CONCEICAO MATEUS | ON FILE |
| JORGE MANUEL TEIXEIRA FERREIRA | ON FILE |
| JORGE MANUEL VARAJAO BARATA | ON FILE |
| JORGE MARCELO JAVIER HEIDENREICH | ON FILE |
| JORGE MARIANO PATINO | ON FILE |
| JORGE MARIO GONZALEZ LOZANO | ON FILE |
| JORGE MARIO RAMIREZ MONTOYA | ON FILE |
| JORGE MARTIN AMARO GARCIA | ON FILE |
| JORGE MARTIN BUNGE | ON FILE |
| JORGE MARTINEZ | ON FILE |
| JORGE MARTINEZ | ON FILE |
| JORGE MARTINEZ GURZA | ON FILE |
| JORGE MARTINEZ ZAYAS | ON FILE |
| JORGE MARTINS LAY | ON FILE |
| JORGE MARTINS VIGARIO | ON FILE |
| JORGE MATTHEW II GO | ON FILE |
| JORGE MEDINA GAMINO | ON FILE |
| JORGE MELENDREZ | ON FILE |

**STRETTO**

**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JORGE MENENDEZ | ON FILE |
| JORGE MENENDEZ FLORES | ON FILE |
| JORGE MERINO GARCIA | ON FILE |
| JORGE MICHAEL FLORES | ON FILE |
| JORGE MIGUE MACIEIRA DA COSTA | ON FILE |
| JORGE MIGUEL ALVES SEMBLANO | ON FILE |
| JORGE MIGUEL ANGELO CHAGAS | ON FILE |
| JORGE MIGUEL CAMPOS | ON FILE |
| JORGE MIGUEL DE ALBERGARIA RODRIGUES | ON FILE |
| JORGE MIGUEL DE BARROS CARVALHO | ON FILE |
| JORGE MIGUEL DIAS FERREIRA | ON FILE |
| JORGE MIGUEL FIDALGO DIOGO | ON FILE |
| JORGE MIGUEL LEANO | ON FILE |
| JORGE MIGUEL MADEIRA MARQUES PINTO | ON FILE |
| JORGE MIGUEL MADELEY DE NUNES AGRIA | ON FILE |
| JORGE MIGUEL MARQUES BATISTA | ON FILE |
| JORGE MIGUEL MARQUES DOS REIS | ON FILE |
| JORGE MIGUEL MIRA RIBEIRO CORREIA | ON FILE |
| JORGE MIGUEL NUNES GODINHO | ON FILE |
| JORGE MIGUEL SANTOSGOMES | ON FILE |
| JORGE MIRANDALOPEZ | ON FILE |
| JORGE MOISES PENALVA | ON FILE |
| JORGE NAVARRO | ON FILE |
| JORGE NOEL MARQUEZ | ON FILE |
| JORGE O PARRA | ON FILE |
| JORGE OCAMPO ALCAZAR | ON FILE |
| JORGE OCTAVIO GARCIA | ON FILE |
| JORGE ODILIO GUERRA INSUASTY | ON FILE |
| JORGE OMAR GALLARDO | ON FILE |
| JORGE OMAR GARCIA JIMENEZ | ON FILE |
| JORGE OMAR MEDINA | ON FILE |
| JORGE OMAR RAMIREZ | ON FILE |
| JORGE ORLANDO GONZALEZ | ON FILE |
| JORGE OSCAR SOSA | ON FILE |
| JORGE OSVALDO URQUIZO | ON FILE |
| JORGE OSVALDO ZURITA | ON FILE |
| JORGE OSVALDO ZURITA | ON FILE |
| JORGE OSVALDO ZURITA | ON FILE |
| JORGE OSVALDO ZURITA | ON FILE |
| JORGE OSVALDO ZURITA | ON FILE |
| JORGE OSVALDO ZURITA | ON FILE |
| JORGE OSVALDO ZURITA | ON FILE |
| JORGE OSWALDO GARCIA GOMEZ | ON FILE |
| JORGE PADILLA GARCIA | ON FILE |
| JORGE PALATINO | ON FILE |
| JORGE PALMA | ON FILE |
| JORGE PANTOJA | ON FILE |
| JORGE PAPARELLI | ON FILE |
| JORGE PATRICIO VENEGAS CARRASCO | ON FILE |
| JORGE PAUL JIMENEZ RUIZ | ON FILE |
| JORGE PAUL ORELLANA-CHASI | ON FILE |
| JORGE PENA MELGOZA | ON FILE |
| JORGE PENA TORRE | ON FILE |
| JORGE PERAZA | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JORGE PEREZ ORTEGA | ON FILE |
| JORGE PINEDA | ON FILE |
| JORGE PINTO JANUARIO | ON FILE |
| JORGE POLO BERMUDEZ | ON FILE |
| JORGE QUINTANA | ON FILE |
| JORGE RABEL BILLINI APONTE | ON FILE |
| JORGE RAFAEL LOPEZ JADRAQUE | ON FILE |
| JORGE RAFAEL PAZ RODRIGUEZ | ON FILE |
| JORGE RAMIREZTORRES | ON FILE |
| JORGE RAUL PUCHETA | ON FILE |
| JORGE RENE ROSALES | ON FILE |
| JORGE REYES COBALEDA | ON FILE |
| JORGE REYES GALLARDO | ON FILE |
| JORGE RIBEIRO JORDAO | ON FILE |
| JORGE RICARDO ALMEIDAVARGAS | ON FILE |
| JORGE RICO REYES | ON FILE |
| JORGE RIVALDO CASALLO CHIRINOS | ON FILE |
| JORGE RIVERA RUBIO | ON FILE |
| JORGE ROBERTO RAYNAUD | ON FILE |
| JORGE ROBERTO SEVILLA | ON FILE |
| JORGE RODOLFO QUINONES MONROY | ON FILE |
| JORGE RODRIGUES GAMITO | ON FILE |
| JORGE RODRIGUEZ | ON FILE |
| JORGE RODRIGUEZ | ON FILE |
| JORGE RODRIGUEZ | ON FILE |
| JORGE RODRIGUEZ MARTIN | ON FILE |
| JORGE ROLANDO PINEDA BECO | ON FILE |
| JORGE ROMERO-MURGA | ON FILE |
| JORGE RUBEN CORDOVI NAVARRO | ON FILE |
| JORGE RUMEU ZULETA | ON FILE |
| JORGE SABATER PAVIA | ON FILE |
| JORGE SALOMON DE JESUS FUENTES | ON FILE |
| JORGE SANCHEZ CANADAS | ON FILE |
| JORGE SANCHEZ CONEJO | ON FILE |
| JORGE SANCHEZ MARTIN | ON FILE |
| JORGE SANTANA ARMAS | ON FILE |
| JORGE SANTIAGO GOMEZ TAMAYO | ON FILE |
| JORGE SANZ GOMEZ | ON FILE |
| JORGE SEMPERE FERRANDIZ | ON FILE |
| JORGE SIERRA ACOSTA | ON FILE |
| JORGE SOBRADELO SILVA | ON FILE |
| JORGE SOLER MORELLE | ON FILE |
| JORGE SOMOLINOS GALOCHA | ON FILE |
| JORGE SOUZA DA SILVA | ON FILE |
| JORGE STEFANONI FLORES | ON FILE |
| JORGE TADASHI UETA | ON FILE |
| JORGE TERREROS | ON FILE |
| JORGE TSENG KUO | ON FILE |
| JORGE VALDEZ | ON FILE |
| JORGE VARADE APARICIO | ON FILE |
| JORGE VARANO | ON FILE |
| JORGE VARANO | ON FILE |
| JORGE VARGAS LEDESMA | ON FILE |
| JORGE VEGA BOGINO | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JORGE VELAZQUEZ | ON FILE |
| JORGE VICENTE | ON FILE |
| JORGE VICENTE YANEZ TRAVIESO | ON FILE |
| JORGE VILLAMISAR LLAMAS | ON FILE |
| JORGE VILLANUEVA GARCIA | ON FILE |
| JORGE XAVIER VELEZ ORTIZ | ON FILE |
| JORGELINA ALICIA ACOSTA | ON FILE |
| JORGELINA ANDREA PELA | ON FILE |
| JORGELINA ELIZABETH INGRID HEIDENREICH | ON FILE |
| JORGELINA JANET LEITON | ON FILE |
| JORGELINA LEONOR VIOTTI | ON FILE |
| JORGELINA PAREDES | ON FILE |
| JORGEN AAGAARD VINTHER | ON FILE |
| JORGEN BO NIELSEN | ON FILE |
| JORGEN EGEBAEK HANSEN | ON FILE |
| JORGEN HARMSEN | ON FILE |
| JORGEN HEDEGAARD | ON FILE |
| JORGEN KILI FJELDSKAR | ON FILE |
| JORGEN OLOF SVENSSON | ON FILE |
| JORGEN PONTUS CONRAD NILSSON | ON FILE |
| JORGEN ROKKUM KNUDSEN | ON FILE |
| JORGEN SIVLE DYNGELAND | ON FILE |
| JORGEN VADA COLDEVIN | ON FILE |
| JORGI SIMS WEIDE | ON FILE |
| JORGIE LASSALLE | ON FILE |
| JORI JEAN VANDERLEYDEN | ON FILE |
| JORI LEE LUNDGREN | ON FILE |
| JORIAH ALEXANDER BARNETT | ON FILE |
| JORIAN EVIN GILLIAN | ON FILE |
| JORIAN VAN DE WETERING | ON FILE |
| JORICK DANIEL KOLIJN | ON FILE |
| JORICK MOITEAUX | ON FILE |
| JORICK Y LIEBRAND | ON FILE |
| JORIEL DOMINGO MARIANO | ON FILE |
| JORIN LUKE ROBINOS CAIPANG | ON FILE |
| JORINUS ADRIANUS VAN ES | ON FILE |
| JORIS ADRIAAN TOUW | ON FILE |
| JORIS AMENT | ON FILE |
| JORIS BADER ALAIN GHAZOUANI DURAND | ON FILE |
| JORIS BOER | ON FILE |
| JORIS CAROL URBAN | ON FILE |
| JORIS CORNELIA VAN DEN BOGERD | ON FILE |
| JORIS DONALD KUENEN | ON FILE |
| JORIS ELENBAAS | ON FILE |
| JORIS GUEX | ON FILE |
| JORIS HALINK SCHOLER | ON FILE |
| JORIS HUUB VINCKEN | ON FILE |
| JORIS J VANDEN BERK | ON FILE |
| JORIS JAN FALTER | ON FILE |
| JORIS JOHANNES A DE TURCK | ON FILE |
| JORIS JOHANNES MICHIEL BLEEKMAN | ON FILE |
| JORIS KEVIN ALBINO FERREIRA | ON FILE |
| JORIS LODEWIEK KRELIS BOONS | ON FILE |
| JORIS MARC JACQUES DELPHIN | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JORIS MARTIJN KINGMANS | ON FILE |
| JORIS MATHIJS KERCKHOFFS | ON FILE |
| JORIS PAUL BARTHELEMY | ON FILE |
| JORIS PIERRE BARAT | ON FILE |
| JORIS REINT BEERDA | ON FILE |
| JORIS ROBIN | ON FILE |
| JORIS SCHLOTZ | ON FILE |
| JORIS SCHOUTEDEN | ON FILE |
| JORIS SIMON ROBERT BRAND | ON FILE |
| JORIS VALENTIN LOPEZ | ON FILE |
| JORIS VAN LIEMPT | ON FILE |
| JORIS VLIEGENTHART | ON FILE |
| JORIS WARD D VANHOECKE | ON FILE |
| JORIS YVON RUPERT | ON FILE |
| JORIT DIEDERIK FRIJLING | ON FILE |
| JORJAN MULDER | ON FILE |
| JORJE A NAVA | ON FILE |
| JORJE ALFONSO ROBLES | ON FILE |
| JORN BOVEE | ON FILE |
| JORN EDWARD BREEN | ON FILE |
| JORN FREDRIKSEN | ON FILE |
| JORN J VERHAGEN | ON FILE |
| JORN JAN DEINUM | ON FILE |
| JORN KORFF | ON FILE |
| JORN TROMMELEN | ON FILE |
| JORNE IVO A SYS | ON FILE |
| JORNE MARIA J NEES | ON FILE |
| JORNI MICHEL VAN ZEIST | ON FILE |
| JORNT VERBIST | ON FILE |
| JORRIN COLEFARIS SIMMONS | ON FILE |
| JORRIT DE VRIES | ON FILE |
| JORRIT RHEINFRANK | ON FILE |
| JORRIT VINCENT HOMPE | ON FILE |
| JORT POORTEMA | ON FILE |
| JORT STROEMS | ON FILE |
| JORUN POLSDOTTIR DANIELSEN | ON FILE |
| JORVIC JUSTIN V RAMOS | ON FILE |
| JORY JAMES EDWARDS | ON FILE |
| JORY JEROME RUCKER | ON FILE |
| JORY JON HERMAN | ON FILE |
| JORY L SEROTA | ON FILE |
| JORY MICHAEL DAVIES | ON FILE |
| JORY STOCK PRUSS | ON FILE |
| JORY TYLER COPELAND | ON FILE |
| JORYS BUHAWE ALLARD | ON FILE |
| JOS EVANS | ON FILE |
| JOS HAGERUP MENDES | ON FILE |
| JOS JULIEN B MATTHYS | ON FILE |
| JOS MEULEMAN | ON FILE |
| JOS ROEX | ON FILE |
| JOS ROHILL RAVURI | ON FILE |
| JOS VAN ESSEN | ON FILE |
| JOS VERWAAYEN | ON FILE |
| JOSÃ‰ CRISTÃ"BAL GÃ"MEZ ROBLES | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOSAPHAT FARRAR | ON FILE |
| JOSAPHAT TIRZA BAKKER | ON FILE |
| JOSBEL MIGUEL HERRERA | ON FILE |
| JOSCHA SISNOWSKI | ON FILE |
| JOSCHKA ANDRIN GEISSER | ON FILE |
| JOSCHKA FRANK HAHNE KEINDL | ON FILE |
| JOSCHKA TOBIAS ARGAST | ON FILE |
| JOSE A CARDONA GUEVARA | ON FILE |
| JOSE A CASADO JR | ON FILE |
| JOSE A CONTRERAS | ON FILE |
| JOSE A ESPARZA PEREZ | ON FILE |
| JOSE A GALEANO | ON FILE |
| JOSE A HERNANDEZ | ON FILE |
| JOSE A HERRERA CASTILLO | ON FILE |
| JOSE A ITURBIDESANDOVAL | ON FILE |
| JOSE A JR RIVERA | ON FILE |
| JOSE A LIMARDO | ON FILE |
| JOSE A MEDINA GONZALEZ | ON FILE |
| JOSE A ORTIZ | ON FILE |
| JOSE A REYES RANGEL | ON FILE |
| JOSE A RIVERA | ON FILE |
| JOSE A SAMPEDROIGLESIAS | ON FILE |
| JOSE ABEL DIEZ CUBILLA | ON FILE |
| JOSE ABEL GENTINA | ON FILE |
| JOSE ABRAHAM COSTA MORENO | ON FILE |
| JOSE ADAN ESPEJO PRECIADO | ON FILE |
| JOSE ADRIAN LEE VEGA | ON FILE |
| JOSE ADRIAN REID NAVARRO | ON FILE |
| JOSE AFONSO VENTURA DE SOUSA BARROS | ON FILE |
| JOSE AGUIRRE | ON FILE |
| JOSE AGUSTIN CASANOVA PINEIRO | ON FILE |
| JOSE AIRY SANTILLAN-PAEZ | ON FILE |
| JOSE ALBEIRO VALENCIA GALLEGO | ON FILE |
| JOSE ALBERTO ALVAREZ ALVAREZ | ON FILE |
| JOSE ALBERTO AVILA BETANCOURT | ON FILE |
| JOSE ALBERTO CARMONA BRICENO | ON FILE |
| JOSE ALBERTO CHAVEZ | ON FILE |
| JOSE ALBERTO DE LEON MAYORGA | ON FILE |
| JOSE ALBERTO ETCHETTO | ON FILE |
| JOSE ALBERTO HERNANDEZ MARTINEZ | ON FILE |
| JOSE ALBERTO JIMENEZ MEDINA | ON FILE |
| JOSE ALBERTO LOPEZ | ON FILE |
| JOSE ALBERTO LOPEZ OTERO | ON FILE |
| JOSE ALBERTO MARTINEZ HERNANDEZ | ON FILE |
| JOSE ALBERTO OLIVEIRA CASTRO | ON FILE |
| JOSE ALBERTO PENAFIEL TORRES | ON FILE |
| JOSE ALBERTO PEREZ ALMARIO | ON FILE |
| JOSE ALBERTO RODRIGUES MINA | ON FILE |
| JOSE ALBERTO RUIZ GOMEZ | ON FILE |
| JOSE ALBERTO SERVERA AYALA | ON FILE |
| JOSE ALBERTO VAZQUEZ EUGENUI | ON FILE |
| JOSE ALEJANDRO ACEITUNO RODRIGUEZ | ON FILE |
| JOSE ALEJANDRO AGUILAR | ON FILE |
| JOSE ALEJANDRO GARCIA BUSQUETS | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JOSE ALEJANDRO GUZMAN | ON FILE |
| JOSE ALEJANDRO LU CONTRERAS | ON FILE |
| JOSE ALEJANDRO MENDEZANAYA | ON FILE |
| JOSE ALEJANDRO MORALES NEVAREZ | ON FILE |
| JOSE ALEJANDRO PALACIO | ON FILE |
| JOSE ALEJANDRO RODRIGUEZ | ON FILE |
| JOSE ALEJANDRO SOTO RODRIGUEZ | ON FILE |
| JOSE ALEX MEDRANO MACIAS | ON FILE |
| JOSE ALEXANDER ANTONIO CERA | ON FILE |
| JOSE ALEXANDER LOPEZ | ON FILE |
| JOSE ALEXANDER URIBE | ON FILE |
| JOSE ALEXANDER VILLADAL JAZPE | ON FILE |
| JOSE ALEXANDRE ANDRADE DOS SANTOS ONOFRE | ON FILE |
| JOSE ALEXANDRE RIBEIRO MENDES | ON FILE |
| JOSE ALEXANDRE VIEIRA DO O | ON FILE |
| JOSE ALEXIS DIAZ LABRADOR | ON FILE |
| JOSE ALFONSO VAZQUEZ | ON FILE |
| JOSE ALFREDO BERNADINO FONACIER | ON FILE |
| JOSE ALFREDO FRANCO DURAN | ON FILE |
| JOSE ALFREDO GONZALEZ ROMEU | ON FILE |
| JOSE ALFREDO MARTINEZ | ON FILE |
| JOSE ALFREDO MARTINEZ | ON FILE |
| JOSE ALFREDO ORLANDI | ON FILE |
| JOSE ALFREDO RODRIGUEZ | ON FILE |
| JOSE ALFREDO RODRIGUEZDELGADILLO | ON FILE |
| JOSE ALFREDO VARGAS OCHOA | ON FILE |
| JOSE ALMEIDA ALONSO | ON FILE |
| JOSE ALONSO GOROSTIOLA VEGA | ON FILE |
| JOSE ALVA | ON FILE |
| JOSE ALVARO HERNANDEZ | ON FILE |
| JOSE AMADO LUNA | ON FILE |
| JOSE AMADO RODRIGUEZ MARRUFO | ON FILE |
| JOSE AMERICO NABUCO LEVA FERREIRA FREITAS | ON FILE |
| JOSE AMORES BALLESTER | ON FILE |
| JOSE AMPARO CISNEROS MARTINEZ | ON FILE |
| JOSE ANCELOANN LAGO GRANDE MARTINS | ON FILE |
| JOSE ANCILINE | ON FILE |
| JOSE ANDRES BERENGUEL VERA PORTOCARRERO | ON FILE |
| JOSE ANDRES BUSTAMANTE QUESADA | ON FILE |
| JOSE ANDRES CABEZAS LUCERO | ON FILE |
| JOSE ANDRES CUEVAS NAVA | ON FILE |
| JOSE ANDRES FERNANDEZ NARVAEZ | ON FILE |
| JOSE ANDRES JAIME | ON FILE |
| JOSE ANDRES LEDESMA COSCOLLUELA | ON FILE |
| JOSE ANDRES LUGO MARTINEZ | ON FILE |
| JOSE ANDRES MEDINA | ON FILE |
| JOSE ANDRES PRINCIPE CRESPO | ON FILE |
| JOSE ANDRES ROSEROCURET | ON FILE |
| JOSE ANDRES VELAZQUEZ | ON FILE |
| JOSE ANGEL ABUNDIS | ON FILE |
| JOSE ANGEL CARRENO GUTIERREZ | ON FILE |
| JOSE ANGEL CRUZ CHAVEZ | ON FILE |
| JOSE ANGEL GARCIA | ON FILE |
| JOSE ANGEL GREGORIO GARCIA | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JOSE ANGEL GUARDADO | ON FILE |
| JOSE ANGEL IBARRA | ON FILE |
| JOSE ANGEL LEONNERIA | ON FILE |
| JOSE ANGEL MANGLANO LABORDA | ON FILE |
| JOSE ANGEL MEDRANO GOMEZ | ON FILE |
| JOSE ANGEL MIJARES | ON FILE |
| JOSE ANGEL MOLINA | ON FILE |
| JOSE ANGEL MORAN | ON FILE |
| JOSE ANGEL ORUE BONNEVILLE | ON FILE |
| JOSE ANGEL OTERO | ON FILE |
| JOSE ANGEL RAMOS ROSAS | ON FILE |
| JOSE ANGELO MARI DE LEON | ON FILE |
| JOSE ANIBAL QUINTERO | ON FILE |
| JOSE ANTHONYRAY CASAREZ | ON FILE |
| JOSE ANTONIO ALMEIDA MADRAZO | ON FILE |
| JOSE ANTONIO AREVALO REYES | ON FILE |
| JOSE ANTONIO BELLO BARROS | ON FILE |
| JOSE ANTONIO BEZANILLA VALDIVIESO | ON FILE |
| JOSE ANTONIO BOBADILLA VILLALOBOS | ON FILE |
| JOSE ANTONIO BUCAREY | ON FILE |
| JOSE ANTONIO CASTRO RODRIGUEZ | ON FILE |
| JOSE ANTONIO CHACON LARICO | ON FILE |
| JOSE ANTONIO CIPRIANO TOME | ON FILE |
| JOSE ANTONIO CONDE GONZALEZ | ON FILE |
| JOSE ANTONIO CORCOLES JEREZ | ON FILE |
| JOSE ANTONIO CUEVAS | ON FILE |
| JOSE ANTONIO DE ARMAS | ON FILE |
| JOSE ANTONIO FEBRES | ON FILE |
| JOSE ANTONIO FERREIRA DA COSTA | ON FILE |
| JOSE ANTONIO FILIPE DOS REIS | ON FILE |
| JOSE ANTONIO FLORES | ON FILE |
| JOSE ANTONIO FUNES | ON FILE |
| JOSE ANTONIO GONCALVES RODRIGUES | ON FILE |
| JOSE ANTONIO GONZALEZ BALLESTEROS | ON FILE |
| JOSE ANTONIO GONZALEZ CASTRO | ON FILE |
| JOSE ANTONIO GONZALEZ FLORES | ON FILE |
| JOSE ANTONIO GONZALEZ RODRIGUEZ | ON FILE |
| JOSE ANTONIO GOVEA | ON FILE |
| JOSE ANTONIO HEREDIA HEREDIA | ON FILE |
| JOSE ANTONIO HERRERA | ON FILE |
| JOSE ANTONIO HIDALGO CALERO | ON FILE |
| JOSE ANTONIO III MUNETT | ON FILE |
| JOSE ANTONIO JR RAMIREZ | ON FILE |
| JOSE ANTONIO LOPES PIMENTA | ON FILE |
| JOSE ANTONIO LOPEZ BERMUDEZ | ON FILE |
| JOSE ANTONIO MARTINEZ | ON FILE |
| JOSE ANTONIO MARTINEZ | ON FILE |
| JOSE ANTONIO MARTINS CARVALHO | ON FILE |
| JOSE ANTONIO MARTINS MURIAS | ON FILE |
| JOSE ANTONIO MONTES | ON FILE |
| JOSE ANTONIO MONTES | ON FILE |
| JOSE ANTONIO MORALES BADILLO | ON FILE |
| JOSE ANTONIO MORAY SERRANO | ON FILE |
| JOSE ANTONIO NAVARRO BETRIAN | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JOSE ANTONIO OLIVO ALGARIN | ON FILE |
| JOSE ANTONIO ORTIZ RODRIGUEZ | ON FILE |
| JOSE ANTONIO PADRAO DA SILVA SANTOS | ON FILE |
| JOSE ANTONIO PEREIRA ALVES | ON FILE |
| JOSE ANTONIO PEREZ | ON FILE |
| JOSE ANTONIO PEREZ CAPARROS | ON FILE |
| JOSE ANTONIO PEREZ MARTIN | ON FILE |
| JOSE ANTONIO PEREZ REED | ON FILE |
| JOSE ANTONIO PEREZCHICA RUIZ | ON FILE |
| JOSE ANTONIO PEREZFLORES | ON FILE |
| JOSE ANTONIO QUINTANA ESTRELLA | ON FILE |
| JOSE ANTONIO RAINHA PEREIRA MACIEL | ON FILE |
| JOSE ANTONIO RAMOS LOPEZ | ON FILE |
| JOSE ANTONIO RAMOS-CASTILLO | ON FILE |
| JOSE ANTONIO RIVERA SANCHEZ | ON FILE |
| JOSE ANTONIO ROMERO LLAPA | ON FILE |
| JOSE ANTONIO ROSARIO PEREZ | ON FILE |
| JOSE ANTONIO ROURA FERRER | ON FILE |
| JOSE ANTONIO SANCHEZ JUAREZ | ON FILE |
| JOSE ANTONIO SANCHEZ REINOSO | ON FILE |
| JOSE ANTONIO SILVA LEITAO DE CARVALHO | ON FILE |
| JOSE ANTONIO SIMONE | ON FILE |
| JOSE ANTONIO TAVERAS FERNANDEZ | ON FILE |
| JOSE ANTONIO TIRADO GOMEZ | ON FILE |
| JOSE ANTONIO VAZQUEZ MACIAS | ON FILE |
| JOSE ANTONIO VELASCO | ON FILE |
| JOSE ANTONIO VELASQUEZ | ON FILE |
| JOSE ANTONIO VINAGRE PIMENTA | ON FILE |
| JOSE ANTONIO VISEDO CASTILLO | ON FILE |
| JOSE ANTONIO YAMANOHA | ON FILE |
| JOSE ANTONIO ZAPATERO RODRIGUEZ | ON FILE |
| JOSE ANTONIO ZERPA | ON FILE |
| JOSE ANTONTO ALMENDROS FERNANDEZ | ON FILE |
| JOSE ARCADIO DEL CASTILLO NORIEGA | ON FILE |
| JOSE ARIAS | ON FILE |
| JOSE ARIEL COCO | ON FILE |
| JOSE ARIEL HERRERA | ON FILE |
| JOSE ARIEL LOPEZ | ON FILE |
| JOSE ARLEY ARIAS PAREDES | ON FILE |
| JOSE ARMANDO CAZANGA MARTINEZ | ON FILE |
| JOSE ARMANDO ELVIR COELLO | ON FILE |
| JOSE ARMANDO FIGUEIRAS RODRIGUES | ON FILE |
| JOSE ARMANDO MARRERO RIVERA | ON FILE |
| JOSE ARMANDO MARTINEZ | ON FILE |
| JOSE ARMANDO NUNEZ | ON FILE |
| JOSE ARMANDO QUINONES RODRIGUEZ | ON FILE |
| JOSE ARMANDO RODRIGUEZ CARRILLO | ON FILE |
| JOSE ARMANDO ROSSI MONTEIRO SILVA | ON FILE |
| JOSE ARMANDO ROSSI MONTEIRO SILVA | ON FILE |
| JOSE ARMANDO VARGAS | ON FILE |
| JOSE ARMENGOU FOLCRA | ON FILE |
| JOSE ARNOLDO SARAVIA | ON FILE |
| JOSE ARTUR TORRES CARNEIRO | ON FILE |
| JOSE ARTURO CORREA FE | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| JOSE ARTURO COVARRUBIAS REYNOSO | ON FILE |
| JOSE ARTURO RODRIGUEZ SUAREZ | ON FILE |
| JOSE ARTURO VILLARREAL GONZALEZ | ON FILE |
| JOSE AUGUSTO ALVES | ON FILE |
| JOSE AUGUSTO GARCIA GRULLON | ON FILE |
| JOSE AUGUSTO JUVENAL REINOSO ESCRIBENS | ON FILE |
| JOSE AUGUSTO MAIA DA SILVA MARQUES | ON FILE |
| JOSE AUGUSTO MARTINS PAUPERIO | ON FILE |
| JOSE AUGUSTO MIGUEL ALVES MORGADO | ON FILE |
| JOSE AUGUSTO PEREZ FORTUNATO | ON FILE |
| JOSE AUGUSTO SANTOS CASTRO PAUPERIO | ON FILE |
| JOSE B LANDA TRAIN | ON FILE |
| JOSE BALIBALOS | ON FILE |
| JOSE BARAJAS RESENDEZ | ON FILE |
| JOSE BARCENAS | ON FILE |
| JOSE BARNETCHE | ON FILE |
| JOSE BENAVENTE VICUNA | ON FILE |
| JOSE BENIGNO CORTEZ | ON FILE |
| JOSE BENITO GARCIA VIYUELA | ON FILE |
| JOSE BENITO III ALVAREZ | ON FILE |
| JOSE BERNARDO DE PINHO DIAS MACEDO E CUNHA | ON FILE |
| JOSE BERNARDO LOZANO SANZ | ON FILE |
| JOSE BOLIVAR PENAHERRERA | ON FILE |
| JOSE BRANDAO MENESES | ON FILE |
| JOSE BRITO DOS SANTOS | ON FILE |
| JOSE C ESTORQUE | ON FILE |
| JOSE C VERAS-ABREU | ON FILE |
| JOSE CABALLERO SORIANO | ON FILE |
| JOSE CABRALES | ON FILE |
| JOSE CABRERA | ON FILE |
| JOSE CAETANO PAULA DE LACERDA | ON FILE |
| JOSE CALDERON | ON FILE |
| JOSE CAMILO FERNANDES COELHO | ON FILE |
| JOSE CARLO BANSON PASTELERO | ON FILE |
| JOSE CARLO HERRERA | ON FILE |
| JOSE CARLOS ABREGU | ON FILE |
| JOSE CARLOS AUCI GARCIA | ON FILE |
| JOSE CARLOS BARBA | ON FILE |
| JOSE CARLOS BAYON GUERRERO | ON FILE |
| JOSE CARLOS BENAVIDES | ON FILE |
| JOSE CARLOS BOCANEGRA GONZALEZ | ON FILE |
| JOSE CARLOS CAMACHO FERREIRA | ON FILE |
| JOSE CARLOS CASTANEDA ORTIZ | ON FILE |
| JOSE CARLOS CASTANEDA ORTIZ | ON FILE |
| JOSE CARLOS CRESPO GOMEZ | ON FILE |
| JOSE CARLOS DA ROCHA LIMA | ON FILE |
| JOSE CARLOS DE LA MATA | ON FILE |
| JOSE CARLOS FARIA PADRAO FERREIRA | ON FILE |
| JOSE CARLOS FERNANDEZ MARTIN | ON FILE |
| JOSE CARLOS FIGUEROA MONTES | ON FILE |
| JOSE CARLOS FREIRE DUARTE | ON FILE |
| JOSE CARLOS GARCIA SAENZ | ON FILE |
| JOSE CARLOS GOMEZ SANABRIA | ON FILE |
| JOSE CARLOS GONZALEZ CARRILLO | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOSE CARLOS GUTIERREZ MORENO | ON FILE |
| JOSE CARLOS JIMENEZ ESCALONA | ON FILE |
| JOSE CARLOS LOPES DE BARROS | ON FILE |
| JOSE CARLOS MASCARELL MORALES | ON FILE |
| JOSE CARLOS MERCADO | ON FILE |
| JOSE CARLOS MERCES DE ARAUJO | ON FILE |
| JOSE CARLOS MONDRAGON GUADARRAMA | ON FILE |
| JOSE CARLOS MORALES DELA GARZA | ON FILE |
| JOSE CARLOS MUNOZ ZURDO | ON FILE |
| JOSE CARLOS PABON LOPEZ | ON FILE |
| JOSE CARLOS PEREZ NIETO | ON FILE |
| JOSE CARLOS ROMERO JR | ON FILE |
| JOSE CARLOS SANCHEZ QUINTANILLA | ON FILE |
| JOSE CARLOS TRILLO CAAMANO | ON FILE |
| JOSE CARLOS VIEIRA MORAIS | ON FILE |
| JOSE CARLOS VILLAPOL ENRIQUEZ | ON FILE |
| JOSE CARRILLO SERRATO | ON FILE |
| JOSE CESA GONZALEZ CARBALLIDO | ON FILE |
| JOSE CHACON | ON FILE |
| JOSE CHAVEZ | ON FILE |
| JOSE CHRISTIAN RODRIGUEZ COTTO | ON FILE |
| JOSE CHRISTIAN SARAVIA | ON FILE |
| JOSE COHEN ABOLNIK | ON FILE |
| JOSE COHEN DERECHIN | ON FILE |
| JOSE CORTEZ | ON FILE |
| JOSE COUTO | ON FILE |
| JOSE CRUZ ALVARADO | ON FILE |
| JOSE D BARRETO-ALVAREZ | ON FILE |
| JOSE D OCON GIL | ON FILE |
| JOSE D SERRANO MALDONADO | ON FILE |
| JOSE DAGOBERTO RAUDALES VILLALOBOS | ON FILE |
| JOSE DAN | ON FILE |
| JOSE DANIEL AGUILAR | ON FILE |
| JOSE DANIEL BLANCOSANCHEZ | ON FILE |
| JOSE DANIEL CHULIA GUTIERREZ | ON FILE |
| JOSE DANIEL DIAZ SUSANIBAR | ON FILE |
| JOSE DANIEL GAYTAN VILLARREAL | ON FILE |
| JOSE DANIEL HIGUERA ARTEAGA | ON FILE |
| JOSE DANIEL MONTOYA RAMIREZ | ON FILE |
| JOSE DANIEL PARTIDA HINOJOSA | ON FILE |
| JOSE DANIEL PENA VAZQUEZ | ON FILE |
| JOSE DANIEL QUINTANA DE JESUS | ON FILE |
| JOSE DANIEL SALAS RIVAS | ON FILE |
| JOSE DANIEL SANCHEZ RODRIGUEZ | ON FILE |
| JOSE DANIEL SANTIAGO-PENA | ON FILE |
| JOSE DANIEL YAMAS CAMPOS | ON FILE |
| JOSE DANILO ACEVEDO PARRALES | ON FILE |
| JOSE DARIEL AMENEIRO | ON FILE |
| JOSE DAVID ALEGRE MARTINEZ | ON FILE |
| JOSE DAVID ALVAREZ COSANO | ON FILE |
| JOSE DAVID ESCOBAR MARQUEZ | ON FILE |
| JOSE DAVID FLORES | ON FILE |
| JOSE DAVID IBANEZ RUIZ | ON FILE |
| JOSE DAVID LOPEZ MARCHAN | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JOSE DAVID RAMOS | ON FILE |
| JOSE DAVID RODRIGUEZ LOBO | ON FILE |
| JOSE DAVID RODRIGUEZ ZAZUETA | ON FILE |
| JOSE DAVID SAMBRANO FILGUEIRAS | ON FILE |
| JOSE DAVID VALDEZ | ON FILE |
| JOSE DAVID VEGA BAEZ | ON FILE |
| JOSE DAVIDE GOMES GONCALVES | ON FILE |
| JOSE DE HARO SANCHEZ | ON FILE |
| JOSE DE JESUS ALOMAR | ON FILE |
| JOSE DE JESUS ARIAS OCHOA | ON FILE |
| JOSE DE JESUS DIAZ | ON FILE |
| JOSE DE JESUS FUENTES ROMAN | ON FILE |
| JOSE DE JESUS HERNANDEZ | ON FILE |
| JOSE DE JESUS LARIOS | ON FILE |
| JOSE DE JESUS LARIOS BERUMEN | ON FILE |
| JOSE DE JESUS MONROY | ON FILE |
| JOSE DE JESUS ONATE | ON FILE |
| JOSE DE JESUS PENUELAS VALLE | ON FILE |
| JOSE DE JESUS PLASCENCIA MERCADO | ON FILE |
| JOSE DE MATOS MACHADO | ON FILE |
| JOSE DECIO GOMES GONCALVES | ON FILE |
| JOSE DEJESUS CABANAS | ON FILE |
| JOSE DEJESUS MONTANO | ON FILE |
| JOSE DEL CARMEN HERRERA ALMANZAR | ON FILE |
| JOSE DIAZ DELEON | ON FILE |
| JOSE DIEGO BARBER VICEDO | ON FILE |
| JOSE DIOGO CABRAL CASTELO BRANCO RIBEIRO | ON FILE |
| JOSE DIOGO FERREIRA ARAUJO | ON FILE |
| JOSE DOLORES TORRES MONROY | ON FILE |
| JOSE DOMINGO GALVEZ | ON FILE |
| JOSE DOMINGO VELASCO CARPIO | ON FILE |
| JOSE DOMINICK CORTEZ | ON FILE |
| JOSE DONALDO FERNANDEZ MONTENEGRO | ON FILE |
| JOSE E CAMPOS HERNANDEZ | ON FILE |
| JOSE E RANGEL RIVERA | ON FILE |
| JOSE EARNEST MALDONADO | ON FILE |
| JOSE EDILSON AGUIRRE ALZATE | ON FILE |
| JOSE EDUARDO ESCOBAR | ON FILE |
| JOSE EDUARDO FLORES | ON FILE |
| JOSE EDUARDO GONCALVES DA COSTA PRETO CASTANHO | ON FILE |
| JOSE EDUARDO GONZALEZ ESTABA | ON FILE |
| JOSE EDUARDO HERRERA SALAS | ON FILE |
| JOSE EDUARDO MEJIALEMUS | ON FILE |
| JOSE EDUARDO MILLA | ON FILE |
| JOSE EDUARDO NEGRON ROSALY | ON FILE |
| JOSE EDUARDO NUNEZ RENDON | ON FILE |
| JOSE EDUARDO PASTORA | ON FILE |
| JOSE EDUARDO PATRON COLIN | ON FILE |
| JOSE EDUARDO PATRON COLIN | ON FILE |
| JOSE EDUARDO QUEZADA CHOEZ | ON FILE |
| JOSE ELBERT PUERTA | ON FILE |
| JOSE ELIAS CARBAJAL | ON FILE |
| JOSE ELSON SOUSA PONTE | ON FILE |
| JOSE EMANUEL ERAZO | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| JOSE EMANUEL FERREIRA PINTO CERQUEIRA | ON FILE |
| JOSE EMILIO GOMEZ TONCEL | ON FILE |
| JOSE EMILIO ONTIVEROS WINDER | ON FILE |
| JOSE EMILIO TRAVER BECERRA | ON FILE |
| JOSE EMILIO ZAINA | ON FILE |
| JOSE EMMANUEL BETANCUR | ON FILE |
| JOSE ENRICO SOLIVEN | ON FILE |
| JOSE ENRIQUE AGUIAR GONZALEZ | ON FILE |
| JOSE ENRIQUE AMAYA BRAMBILA | ON FILE |
| JOSE ENRIQUE BARCO PALOS | ON FILE |
| JOSE ENRIQUE GARCIA GOMEZ | ON FILE |
| JOSE ENRIQUE GARCIA TORRES | ON FILE |
| JOSE ENRIQUE HERNANDEZ GOMEZ | ON FILE |
| JOSE ENRIQUE LECHUGA ROMERO | ON FILE |
| JOSE ENRIQUE MATA PHILIPPE | ON FILE |
| JOSE ENRIQUE MEDINA GUERRA | ON FILE |
| JOSE ENRIQUE MEJIA TEFEL | ON FILE |
| JOSE ENRIQUE MONTI | ON FILE |
| JOSE ENRIQUE NARVAEZ GAGO | ON FILE |
| JOSE ENRIQUE NAVARRO LLERENA | ON FILE |
| JOSE ENRIQUE PIEDRA | ON FILE |
| JOSE ENRIQUE RAMIREZ | ON FILE |
| JOSE ENRIQUE RODRIGUEZ AGUILAR | ON FILE |
| JOSE ENRIQUE SILVA | ON FILE |
| JOSE ERIC FERNANDES | ON FILE |
| JOSE ERNESTO FLORES | ON FILE |
| JOSE ERNESTO GONZALEZALFARO | ON FILE |
| JOSE ERNESTO MEYUY CABRERA | ON FILE |
| JOSE ERNESTO ORTIZ COLON | ON FILE |
| JOSE ERONILDO DE LIMA BARBOSA | ON FILE |
| JOSE ESCAMILLA VIDALES | ON FILE |
| JOSE ESCOBAR QUINONES | ON FILE |
| JOSE ESCOFET BECERRO | ON FILE |
| JOSE ESPINOZA | ON FILE |
| JOSE ESTEBAN CARDENES NARANJO | ON FILE |
| JOSE ESTEBAN MEJIA | ON FILE |
| JOSE ESTEBAN VARELA CARTIN | ON FILE |
| JOSE EXPEDITO CHAVEZ | ON FILE |
| JOSE F CRUZ | ON FILE |
| JOSE F ESPINOZA ARMENTA | ON FILE |
| JOSE F GUZMAN ANDRADE | ON FILE |
| JOSE F JARAMILLO | ON FILE |
| JOSE F URENA | ON FILE |
| JOSE FABIAN PENA GALLO | ON FILE |
| JOSE FABIAN RODRIGUEZ ALVAREZ | ON FILE |
| JOSE FABIAN VIQUEZ BARRIOS | ON FILE |
| JOSE FACUNDO CORTIZO | ON FILE |
| JOSE FELIPE MADRID | ON FILE |
| JOSE FELIPE MONTERO MORA | ON FILE |
| JOSE FELIPE TERRAZAS | ON FILE |
| JOSE FELIX RODRIGUEZ IZQUIERDO REYES | ON FILE |
| JOSE FELIX VALDEZ RUIZ | ON FILE |
| JOSE FERMIN ECHENIQUE | ON FILE |
| JOSE FERNANDEZ BAILLO FERNANDEZ | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JOSE FERNANDO CALCERRADA CANO | ON FILE |
| JOSE FERNANDO DA SILVA CAMACHO | ON FILE |
| JOSE FERNANDO HARO MAZA | ON FILE |
| JOSE FERNANDO MOLEON | ON FILE |
| JOSE FERNANDO ROSAS MONTEJO | ON FILE |
| JOSE FERNANDO SEGOVIA-REYES | ON FILE |
| JOSE FERNANDO TRUJILLO HERON | ON FILE |
| JOSE FERNANDO VILLALTA MORALES | ON FILE |
| JOSE FILIPE FONSECA VIGARIO DOS SANTOS | ON FILE |
| JOSE FILOMENO MIER | ON FILE |
| JOSE FLORENCIO DEL VALLE FERRERO ROMERO | ON FILE |
| JOSE FLORES TEJEDA | ON FILE |
| JOSE FLORIANO CORREIA JUNIOR | ON FILE |
| JOSE FRANCI GONZALEZ MARTINEZ | ON FILE |
| JOSE FRANCISCO CARRETO | ON FILE |
| JOSE FRANCISCO CASTILLO BERENGUEL | ON FILE |
| JOSE FRANCISCO DIAZ GONZALEZ | ON FILE |
| JOSE FRANCISCO GAVINXXO GARGUREVICH | ON FILE |
| JOSE FRANCISCO GONZALEZ MONCHOLI | ON FILE |
| JOSE FRANCISCO LADO LEMA | ON FILE |
| JOSE FRANCISCO PAVEZ VARGAS | ON FILE |
| JOSE FRANCISCO SALDIVAR CENICEROS | ON FILE |
| JOSE FRANCISCO VILAR MIRAMONTES | ON FILE |
| JOSE FRANCISCO VILAS MORENO | ON FILE |
| JOSE FRANCISCO YEPEZ GARCIA | ON FILE |
| JOSE FRANK ALMEYDA PASTOR | ON FILE |
| JOSE FRANKLIN AREVALORUIZ | ON FILE |
| JOSE FUENTES | ON FILE |
| JOSE G CHAVEZ | ON FILE |
| JOSE G GUTIERREZ | ON FILE |
| JOSE G HERRERA | ON FILE |
| JOSE G LLIVICHUZHCA TORRES | ON FILE |
| JOSE G MALDIA | ON FILE |
| JOSE G VILLALOBOS JIMENEZ | ON FILE |
| JOSE GABRIEL MURILLO GARNICA | ON FILE |
| JOSE GABRIEL RAMOS ARTEAGA | ON FILE |
| JOSE GABRIEL RODRIGUEZ JARABO | ON FILE |
| JOSE GABRIEL SOLDEVILA LOPEZ | ON FILE |
| JOSE GARCIA | ON FILE |
| JOSE GARCIA | ON FILE |
| JOSE GARCIA | ON FILE |
| JOSE GARCIA DAVIS | ON FILE |
| JOSE GARCIA ROSILLO | ON FILE |
| JOSE GARRIGA | ON FILE |
| JOSE GEORGES Y JACQUEMIN | ON FILE |
| JOSE GERARDO ESPINOSA MACHIN | ON FILE |
| JOSE GIASSON | ON FILE |
| JOSE GIL ORTIZ | ON FILE |
| JOSE GIL PEREZ | ON FILE |
| JOSE GILBERTO GARZA MEDRANO | ON FILE |
| JOSE GOMES SEQUEIRA DA SILVA | ON FILE |
| JOSE GOMEZ | ON FILE |
| JOSE GOMEZ | ON FILE |
| JOSE GONCALO DE CASTRO CARDOSO PEREIRA | ON FILE |

**STRETTO**

**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JOSE GONCALVES FARTARIA | ON FILE |
| JOSE GONCALVES PEREIRA DE SOUSA | ON FILE |
| JOSE GONZALEZ MONTERO | ON FILE |
| JOSE GONZALO AMERICO DURSO | ON FILE |
| JOSE GONZALO BARAHONA GARIBELLO | ON FILE |
| JOSE GONZALO BARAHONA ORJUELA | ON FILE |
| JOSE GONZALO VILAR SOTO | ON FILE |
| JOSE GREGORIO DE LA OSSA MONZANT | ON FILE |
| JOSE GREGORIO MENDOZA GRATEROL | ON FILE |
| JOSE GREGORIO RODRIGUEZ REVERON | ON FILE |
| JOSE GUADALUPE CARRASCO | ON FILE |
| JOSE GUADALUPE CRUZ | ON FILE |
| JOSE GUADALUPE GUTIERREZ PONCE | ON FILE |
| JOSE GUADALUPE ORTEGA REYNOZO | ON FILE |
| JOSE GUADALUPE PEREZ | ON FILE |
| JOSE GUADALUPE VALDEZ | ON FILE |
| JOSE GUADALUPE VERGARA | ON FILE |
| JOSE GUADALUPE VILLALOBOS | ON FILE |
| JOSE GUERRA IRIBARREN | ON FILE |
| JOSE GUERRERO | ON FILE |
| JOSE GUILHERME MALHA SIMOES NETO | ON FILE |
| JOSE GUILHERME PROENCA | ON FILE |
| JOSE GUILLERMO JARAMILLO LEVIA | ON FILE |
| JOSE GUILLERMO MARTINEZ | ON FILE |
| JOSE GUILLERMO PEREZ ALMODOVAR | ON FILE |
| JOSE GUILLERMO ROJAS GOMEZ | ON FILE |
| JOSE GUILLERMO ZAMUDIO | ON FILE |
| JOSE GUSTAVO SOSA | ON FILE |
| JOSE GUSTAVOSANTOS SILVA | ON FILE |
| JOSE GUTIERREZ | ON FILE |
| JOSE GUZMAN LEPE | ON FILE |
| JOSE H POSAS | ON FILE |
| JOSE HAROLDO CAVALCANTE MORAES FILHO | ON FILE |
| JOSE HAZAEL BECERRA | ON FILE |
| JOSE HELIO FRONTEROTTA MACEDO | ON FILE |
| JOSE HENRIQUE MARTINS PINTO DE AVELAR MACHADO | ON FILE |
| JOSE HENRIQUE PIRES DO ROSARIO | ON FILE |
| JOSE HERNAN PEREZ | ON FILE |
| JOSE HERNANDO BARRIONUEVO | ON FILE |
| JOSE HILARIO DIAZ | ON FILE |
| JOSE HIRAM ALVAREZ | ON FILE |
| JOSE HORACI0 SILVEIRA DA SILVA | ON FILE |
| JOSE HUGO GONZALEZ | ON FILE |
| JOSE HUMBERTO CHOQUE | ON FILE |
| JOSE I SANCHEZ | ON FILE |
| JOSE IGNACIO ALCOLEA GOTOR | ON FILE |
| JOSE IGNACIO ALTERO | ON FILE |
| JOSE IGNACIO BARCELO RODRIGUEZ | ON FILE |
| JOSE IGNACIO BARRIO FERNANDEZ | ON FILE |
| JOSE IGNACIO CAMBRON MARTINEZ | ON FILE |
| JOSE IGNACIO DORREGO AROZTEGUI | ON FILE |
| JOSE IGNACIO FIORITO CALVANO | ON FILE |
| JOSE IGNACIO GALAN ZAZO | ON FILE |
| JOSE IGNACIO LETELIER ESCALONA | ON FILE |



**Exhibit B**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JOSE IGNACIO MOLINA SCORPUS | ON FILE |
| JOSE IGNACIO OURO VARELA | ON FILE |
| JOSE IGNACIO PEREZPEREZ | ON FILE |
| JOSE IGNACIO PORTILLA SOLARTE | ON FILE |
| JOSE IGNACIO QUERO SANHUEZA | ON FILE |
| JOSE IGNACIO RODRIGUEZ ESPINAZO | ON FILE |
| JOSE IGNACIO SAEZ DE JAUREGUI URDANOZ | ON FILE |
| JOSE IGNACIO SANTOS GARCIA | ON FILE |
| JOSE IGNACIO SILVASCORONA | ON FILE |
| JOSE IGNACIO SUAZO | ON FILE |
| JOSE IGNACIO VALENZUELA | ON FILE |
| JOSE INXXAKI ECHENIQUE | ON FILE |
| JOSE IRURETA | ON FILE |
| JOSE ISAAC MANCIA JIMENEZ | ON FILE |
| JOSE ISABELE LEANDRO | ON FILE |
| JOSE ISIDRO CHAVEZ | ON FILE |
| JOSE ISMAEL GOMEZ PALLAREZ | ON FILE |
| JOSE ISMAEL GONZALEZ | ON FILE |
| JOSE ISMAEL PRECIADO | ON FILE |
| JOSE ISMAEL VERBO | ON FILE |
| JOSE ISRAEL COLLADO ALVAREZ | ON FILE |
| JOSE ISRAEL FLORES | ON FILE |
| JOSE ISRAEL FLORES | ON FILE |
| JOSE ISRAEL HERNANDEZ DE ANDA | ON FILE |
| JOSE ITALMIR NAVARRO ALONSO | ON FILE |
| JOSE IVAN DE LA A REYNOSO | ON FILE |
| JOSE IVAN GONZALEZ PLAZA | ON FILE |
| JOSE IVAN RESENDIZ CELIS | ON FILE |
| JOSE J CAMACHO | ON FILE |
| JOSE J GUZMAN | ON FILE |
| JOSE JACINTO FERNANDEZ PILAR | ON FILE |
| JOSE JAIME PULIDO PLAUCHUD | ON FILE |
| JOSE JAIME ROMERO ARAUZ | ON FILE |
| JOSE JAIME VASQUEZ | ON FILE |
| JOSE JAVIER ARZATE | ON FILE |
| JOSE JAVIER CORDERO HOLGUIN | ON FILE |
| JOSE JAVIER DIEZ VIDAL | ON FILE |
| JOSE JAVIER FABRE SANTIAGO | ON FILE |
| JOSE JAVIER GARCIA RODRIGUEZ | ON FILE |
| JOSE JAVIER GARRIDO GOMEZ | ON FILE |
| JOSE JAVIER GONZALEZ LOPEZ DE CARDENAS | ON FILE |
| JOSE JAVIER JALBUENA ORTOLL | ON FILE |
| JOSE JAVIER PAULET GONZALEZ | ON FILE |
| JOSE JAVIER PEREZ HERNANDEZ | ON FILE |
| JOSE JAVIER PEREZ LOPEZ | ON FILE |
| JOSE JAVIER SAN MARTIN INIGUEZ | ON FILE |
| JOSE JAVIER SERRA SALAZAR | ON FILE |
| JOSE JEAN LOUIS | ON FILE |
| JOSE JESCAR LABORIN NUNEZ | ON FILE |
| JOSE JESUS ALVAREZ | ON FILE |
| JOSE JESUS OROZCO | ON FILE |
| JOSE JIMENEZ ALVAREZ | ON FILE |
| JOSE JOAO DE SOUSA FERREIRA ELIAS BRIZIDA | ON FILE |
| JOSE JOAQUIN CORDOVA LIRA | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JOSE JORDI MIER PEREZ DE NANCLARES | ON FILE |
| JOSE JORGE DE CASTRO MAIA | ON FILE |
| JOSE JORGE NEIVA FERREIRA | ON FILE |
| JOSE JR AZOTILLO MAMPO | ON FILE |
| JOSE JR QUINTOS DE GUZMAN | ON FILE |
| JOSE JR VELASCO | ON FILE |
| JOSE JUAN AVINA | ON FILE |
| JOSE JUAN HUERTAS | ON FILE |
| JOSE JUAN KHOURI GARCIA | ON FILE |
| JOSE JUAN MARTINEZ MARTINEZ | ON FILE |
| JOSE JUAN MARTINEZ RUIZ | ON FILE |
| JOSE JUAN NEGRON OLIVIERI | ON FILE |
| JOSE JULIAN BAYON DE CASTRO | ON FILE |
| JOSE JUNIOR CARO-ALCANTARA | ON FILE |
| JOSE JUNIOR ZURITA | ON FILE |
| JOSE KIM | ON FILE |
| JOSE L CACERES JR | ON FILE |
| JOSE L GOMEZ OLLARVES | ON FILE |
| JOSE L JAIME | ON FILE |
| JOSE L MENDOZA | ON FILE |
| JOSE L QUIROZ | ON FILE |
| JOSE L RODRIGUEZ | ON FILE |
| JOSE L SANDOVAL AGUILAR | ON FILE |
| JOSE LACELLE | ON FILE |
| JOSE LARDIZABAL | ON FILE |
| JOSE LAUTARO ALVAREZ | ON FILE |
| JOSE LEANDRO BAZAN BIANCHI | ON FILE |
| JOSE LEBRON TORRES | ON FILE |
| JOSE LEONARDO | ON FILE |
| JOSE LEONARDO BRICENO | ON FILE |
| JOSE LEONARDO CAMEAN NAYA | ON FILE |
| JOSE LEONEL BARRAGAN GARCIA | ON FILE |
| JOSE LINO FERREIRA BAPTISTA | ON FILE |
| JOSE LO PRESTI | ON FILE |
| JOSE LORENZO SANDOVAL PAEZ | ON FILE |
| JOSE LUIS AGUADO IZQUIERDO | ON FILE |
| JOSE LUIS ALVARADO MENDOZA | ON FILE |
| JOSE LUIS ALVAREZ DE MORA | ON FILE |
| JOSE LUIS ANTON | ON FILE |
| JOSE LUIS ANTONIO TINSAY LOCSIN | ON FILE |
| JOSE LUIS ANTONIO TOMAS MARTINEZ | ON FILE |
| JOSE LUIS APONTE | ON FILE |
| JOSE LUIS ARELLANO | ON FILE |
| JOSE LUIS ARIAS | ON FILE |
| JOSE LUIS AVILA PADILLA | ON FILE |
| JOSE LUIS AYALAMUNIZ | ON FILE |
| JOSE LUIS BAILON VAZQUEZ | ON FILE |
| JOSE LUIS BANDA | ON FILE |
| JOSE LUIS BARTOLOME MARTINEZ | ON FILE |
| JOSE LUIS BERNAL CASTILLO | ON FILE |
| JOSE LUIS BEZAURY CORDERA | ON FILE |
| JOSE LUIS BRANDON SANTANA | ON FILE |
| JOSE LUIS CAMPOS VICENTE | ON FILE |
| JOSE LUIS CARBAJAL MOLINA | ON FILE |

**STRETTO**

**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JOSE LUIS CARDOSO BARBOSA | ON FILE |
| JOSE LUIS CARDOZO | ON FILE |
| JOSE LUIS CHAVEZRIOS | ON FILE |
| JOSE LUIS COCERES | ON FILE |
| JOSE LUIS COLON | ON FILE |
| JOSE LUIS COLON | ON FILE |
| JOSE LUIS CONTRERAS | ON FILE |
| JOSE LUIS CORTS TOMAS | ON FILE |
| JOSE LUIS CRUZ | ON FILE |
| JOSE LUIS CUETO | ON FILE |
| JOSE LUIS DA SILVA PINTO LOPES DIAS | ON FILE |
| JOSE LUIS DE MASCARENHAS PACHECO MOREIRA PINTO | ON FILE |
| JOSE LUIS DEL SOL JR | ON FILE |
| JOSE LUIS DEL VALLE SEPULVEDA | ON FILE |
| JOSE LUIS DELGADO RUIZ | ON FILE |
| JOSE LUIS DIAZ VARGAS | ON FILE |
| JOSE LUIS ELORRIETA LORDEN | ON FILE |
| JOSE LUIS FAJARDO CENTENO | ON FILE |
| JOSE LUIS FLORES | ON FILE |
| JOSE LUIS GAMBOA | ON FILE |
| JOSE LUIS GAMINO JR | ON FILE |
| JOSE LUIS GARCIA DELGADO GARCIA | ON FILE |
| JOSE LUIS GENTA | ON FILE |
| JOSE LUIS GOMEZ | ON FILE |
| JOSE LUIS GONZALEZ JR | ON FILE |
| JOSE LUIS HARO HIDALGO | ON FILE |
| JOSE LUIS HERNANDEZ | ON FILE |
| JOSE LUIS HERNANDEZ GUTIERREZ | ON FILE |
| JOSE LUIS HERRERA PERALES | ON FILE |
| JOSE LUIS IGLESIAS MUNIZ | ON FILE |
| JOSE LUIS JARAMILLO GOMEZ | ON FILE |
| JOSE LUIS JR RODRIGUEZ | ON FILE |
| JOSE LUIS LINARES REYES | ON FILE |
| JOSE LUIS LOPEZ | ON FILE |
| JOSE LUIS LUNA | ON FILE |
| JOSE LUIS LURI BOLINSKI | ON FILE |
| JOSE LUIS MAGRO MORENO | ON FILE |
| JOSE LUIS MALATESTA | ON FILE |
| JOSE LUIS MANCILLA GUERRA | ON FILE |
| JOSE LUIS MANCILLA NAVARRO | ON FILE |
| JOSE LUIS MANZUR ABOUAQUIN | ON FILE |
| JOSE LUIS MARELLI | ON FILE |
| JOSE LUIS MARTIN GIL | ON FILE |
| JOSE LUIS MEDINA | ON FILE |
| JOSE LUIS MEJIAS JIMENEZ | ON FILE |
| JOSE LUIS MOLINA UMANZOR | ON FILE |
| JOSE LUIS MORILLO MOHAMED | ON FILE |
| JOSE LUIS NARANJO GOMEZ | ON FILE |
| JOSE LUIS NAVARRO RUVALCABA | ON FILE |
| JOSE LUIS NUNEZ MARTIN | ON FILE |
| JOSE LUIS OLIVEIRA | ON FILE |
| JOSE LUIS ORTIGAS MONTILLA | ON FILE |
| JOSE LUIS PADILLA | ON FILE |
| JOSE LUIS PANERO GRANDO | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JOSE LUIS PAREDES MORALES | ON FILE |
| JOSE LUIS PASTOR FOZ | ON FILE |
| JOSE LUIS PENA GARAY | ON FILE |
| JOSE LUIS POSES SOBRE | ON FILE |
| JOSE LUIS QUINTERO | ON FILE |
| JOSE LUIS RANGEL | ON FILE |
| JOSE LUIS REDONDO LEON | ON FILE |
| JOSE LUIS RIBEIRO DUARTE | ON FILE |
| JOSE LUIS RIQUELME | ON FILE |
| JOSE LUIS RIVERA ROSADO | ON FILE |
| JOSE LUIS RIVERA ROSADO | ON FILE |
| JOSE LUIS RODRIGUEZ COUGIL | ON FILE |
| JOSE LUIS RODRIGUEZ JR | ON FILE |
| JOSE LUIS ROLAN PEREZ | ON FILE |
| JOSE LUIS ROMEO NAVAL | ON FILE |
| JOSE LUIS RUEDA | ON FILE |
| JOSE LUIS SANCHEZ BARRANCO | ON FILE |
| JOSE LUIS SANCHEZ MARTINEZ | ON FILE |
| JOSE LUIS SEGURA MARTINEZ | ON FILE |
| JOSE LUIS SERENA ROMERO | ON FILE |
| JOSE LUIS SERRANO SALAS | ON FILE |
| JOSE LUIS SILLAS ESPEJO | ON FILE |
| JOSE LUIS SILVA OVIEDO | ON FILE |
| JOSE LUIS SOLA CULLELL | ON FILE |
| JOSE LUIS SOSA | ON FILE |
| JOSE LUIS SUAREZ | ON FILE |
| JOSE LUIS SUAREZ | ON FILE |
| JOSE LUIS TAMAYO PADILLA | ON FILE |
| JOSE LUIS TORRES | ON FILE |
| JOSE LUIS TORRES | ON FILE |
| JOSE LUIS URBANO VALENZUELA | ON FILE |
| JOSE LUIS URREA SAUCEDA | ON FILE |
| JOSE LUIS URRUTIA VELAZQUEZ | ON FILE |
| JOSE LUIS VALLADARES | ON FILE |
| JOSE LUIS VANRELL SANCHEZ | ON FILE |
| JOSE LUIS VANRELL SANCHEZ | ON FILE |
| JOSE LUIS VANRELL SANCHEZ | ON FILE |
| JOSE LUIS VARGAS | ON FILE |
| JOSE LUIS VAZQUEZ MANZANARES | ON FILE |
| JOSE LUIS VEGA MERCADO | ON FILE |
| JOSE LUIS VEGA TAPIA | ON FILE |
| JOSE LUIS VELEZ | ON FILE |
| JOSE LUIS VERAS | ON FILE |
| JOSE LUIS VILLENA GUTIERREZ | ON FILE |
| JOSE LUIS YVELLEZ | ON FILE |
| JOSE LUIZ ORTIZ | ON FILE |
| JOSE LUIZ SAVIO COSTA NETO | ON FILE |
| JOSE M ALMEIDA | ON FILE |
| JOSE M ALVES | ON FILE |
| JOSE M CANSECO | ON FILE |
| JOSE M DIAZ ANTOLIN | ON FILE |
| JOSE M GARCIA LUJAN GARCIA LUJAN | ON FILE |
| JOSE M GUEVARA CAMACHO | ON FILE |
| JOSE M LORET DE MOLA LEON | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JOSE M MARTINEZ | ON FILE |
| JOSE M PEREZ BETANCOURT | ON FILE |
| JOSE M VARGAS-PERALTA | ON FILE |
| JOSE MAANMIELI | ON FILE |
| JOSE MANUEL ACEVEDO FERREIROA | ON FILE |
| JOSE MANUEL ALCALDE VIDAURRE | ON FILE |
| JOSE MANUEL ALTAGRACIA DESCHAMPS CAMINERO | ON FILE |
| JOSE MANUEL ALVAREZ IGLESIAS | ON FILE |
| JOSE MANUEL AMARAL REIGADO | ON FILE |
| JOSE MANUEL ANDRES LOPEZ | ON FILE |
| JOSE MANUEL ARAFET | ON FILE |
| JOSE MANUEL BAUTISTA | ON FILE |
| JOSE MANUEL BELTRA PENALVA | ON FILE |
| JOSE MANUEL CALDERON | ON FILE |
| JOSE MANUEL CARBONELL GONZALEZ | ON FILE |
| JOSE MANUEL CASTILLO ASTABURUAGA | ON FILE |
| JOSE MANUEL CORONILLA | ON FILE |
| JOSE MANUEL CORTINAT VELEZ | ON FILE |
| JOSE MANUEL COUTINO | ON FILE |
| JOSE MANUEL CRUZ MORALES | ON FILE |
| JOSE MANUEL DE ARNAIZ MARTIN | ON FILE |
| JOSE MANUEL DE AZEVEDO ALMEIDA | ON FILE |
| JOSE MANUEL DIAZ CASTANEDA | ON FILE |
| JOSE MANUEL DIAZ HERNANDEZ | ON FILE |
| JOSE MANUEL ECHEVARRIA RUBIO | ON FILE |
| JOSE MANUEL ESTEVEZ ALVAREZ | ON FILE |
| JOSE MANUEL FERNANDEZ | ON FILE |
| JOSE MANUEL FERNANDEZ | ON FILE |
| JOSE MANUEL FERREIRA CRUZ | ON FILE |
| JOSE MANUEL FERREIRA DA SILVA | ON FILE |
| JOSE MANUEL FERREIRA MELANEO | ON FILE |
| JOSE MANUEL FONTAO | ON FILE |
| JOSE MANUEL FREITAS DA SILVA | ON FILE |
| JOSE MANUEL FUENTES | ON FILE |
| JOSE MANUEL GALAVIS | ON FILE |
| JOSE MANUEL GAMITO MELO CRISTINO | ON FILE |
| JOSE MANUEL GARCIA | ON FILE |
| JOSE MANUEL GARCIA GAVILAN | ON FILE |
| JOSE MANUEL GARCIA MOYANO | ON FILE |
| JOSE MANUEL GARCIA PICAZO | ON FILE |
| JOSE MANUEL GARCIA-ORTIZ | ON FILE |
| JOSE MANUEL GOMEZ ROJAS | ON FILE |
| JOSE MANUEL GONCALVES MARTINS | ON FILE |
| JOSE MANUEL GONZALEZ | ON FILE |
| JOSE MANUEL GONZALEZ PEREZ | ON FILE |
| JOSE MANUEL GUIMARAES FERNANDES | ON FILE |
| JOSE MANUEL HERNANDEZ | ON FILE |
| JOSE MANUEL HINOJOSA RAMIREZ | ON FILE |
| JOSE MANUEL JAIME | ON FILE |
| JOSE MANUEL JARA CANTERO | ON FILE |
| JOSE MANUEL LEON SANTOS | ON FILE |
| JOSE MANUEL LOPEZ | ON FILE |
| JOSE MANUEL LOPEZ ESTRADA | ON FILE |
| JOSE MANUEL LORENTE CUEVAS | ON FILE |



| NAME | EMAIL |
|------|-------|
| JOSE MANUEL MARTINEZ CARRION | ON FILE |
| JOSE MANUEL MARTINS CALIXTO | ON FILE |
| JOSE MANUEL MARTINS DE OLIVEIRA | ON FILE |
| JOSE MANUEL MENDES PEREIRA | ON FILE |
| JOSE MANUEL MENDOZA DUARTE | ON FILE |
| JOSE MANUEL MERCADO RIVERA | ON FILE |
| JOSE MANUEL MERCEDES | ON FILE |
| JOSE MANUEL MOLINA ESCOBAR | ON FILE |
| JOSE MANUEL MORAN CARDENAS | ON FILE |
| JOSE MANUEL MORENO RODRIGUEZ | ON FILE |
| JOSE MANUEL MOSQUERA | ON FILE |
| JOSE MANUEL NEGRETE | ON FILE |
| JOSE MANUEL NEGRETE | ON FILE |
| JOSE MANUEL OLTRA SANCHEZ | ON FILE |
| JOSE MANUEL OROZCO VASQUEZ | ON FILE |
| JOSE MANUEL PAREDES | ON FILE |
| JOSE MANUEL PASTOR CERQUEIRA | ON FILE |
| JOSE MANUEL PEREZ DE VRIES | ON FILE |
| JOSE MANUEL PIMENTEL | ON FILE |
| JOSE MANUEL PLAZA MALAGA | ON FILE |
| JOSE MANUEL RAMOS RIOS | ON FILE |
| JOSE MANUEL REVALO ALFONSO | ON FILE |
| JOSE MANUEL RIVERA LYON | ON FILE |
| JOSE MANUEL RIVERA OCHOA | ON FILE |
| JOSE MANUEL ROIG NEBOT | ON FILE |
| JOSE MANUEL ROJAS CEBALLOS | ON FILE |
| JOSE MANUEL ROMANI VARILLAS | ON FILE |
| JOSE MANUEL RUSSO CASSIGNOL | ON FILE |
| JOSE MANUEL SANCHEZ BAEZ | ON FILE |
| JOSE MANUEL SANTIAGO CORONADO | ON FILE |
| JOSE MANUEL TAPIA RUIBAL | ON FILE |
| JOSE MANUEL TORO GARCIA | ON FILE |
| JOSE MANUEL TORRES | ON FILE |
| JOSE MANUEL URBINA | ON FILE |
| JOSE MANUEL URBINA ANDINO | ON FILE |
| JOSE MANUEL VALDEZ | ON FILE |
| JOSE MANUEL VALERO LLAMAS | ON FILE |
| JOSE MANUEL VILCHEZ VILCHEZ | ON FILE |
| JOSE MANUEL WONG YAU | ON FILE |
| JOSE MANUEL ZUBIATE CASTELLANOS | ON FILE |
| JOSE MANUELREYNAGA TERRONES | ON FILE |
| JOSE MARÃ-A CABALLERO BECERRIL | ON FILE |
| JOSE MARCOS CANALES GUILLEN | ON FILE |
| JOSE MARCOS P RODRIGUES | ON FILE |
| JOSE MARCUS AMERICANO SANTANNA JUNIOR | ON FILE |
| JOSE MARI ABITANG LOCSIN | ON FILE |
| JOSE MARI PANTINOPLE CATOLICO | ON FILE |
| JOSE MARIA ABASCAL ARENAL | ON FILE |
| JOSE MARIA ABELLAN ELVIRA | ON FILE |
| JOSE MARIA ACEVEDO HERRERA | ON FILE |
| JOSE MARIA ALMEDA | ON FILE |
| JOSE MARIA AMARO SERRANO | ON FILE |
| JOSE MARIA ANTUNES DOS SANTOS REGO | ON FILE |
| JOSE MARIA ARCAS LANTIGUA | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JOSE MARIA ARGUELLES ORTIZ | ON FILE |
| JOSE MARIA BELAUNZARAN ICUTZA | ON FILE |
| JOSE MARIA BONILLA FLORES | ON FILE |
| JOSE MARIA BORJA SAUCEDO | ON FILE |
| JOSE MARIA BURRUEZO ARIAS | ON FILE |
| JOSE MARIA CACHIDE DE ALMEIDA | ON FILE |
| JOSE MARIA CORDERO CASTILLO | ON FILE |
| JOSE MARIA DE CHURTICHAGA GUTIERREZ | ON FILE |
| JOSE MARIA DE LA TORRE | ON FILE |
| JOSE MARIA FERNANDEZ | ON FILE |
| JOSE MARIA GARCIA MOLINA | ON FILE |
| JOSE MARIA GARCIA OLIVA | ON FILE |
| JOSE MARIA GONZALEZ GARCIA | ON FILE |
| JOSE MARIA GURRUCHAGA LANDA | ON FILE |
| JOSE MARIA HERNANDEZ RAVELO | ON FILE |
| JOSE MARIA HERNANDEZ ROMERO | ON FILE |
| JOSE MARIA IRIBARREN MENDIBURU | ON FILE |
| JOSE MARIA JURADO CORDOBA | ON FILE |
| JOSE MARIA LADEIRO GARCIA | ON FILE |
| JOSE MARIA MARIANO SHEARMAN DE LEMOS MACEDO | ON FILE |
| JOSE MARIA MUNOZ MACIAS | ON FILE |
| JOSE MARIA NUNEZ DE ARENAS ALANON | ON FILE |
| JOSE MARIA ORRIT VIROS | ON FILE |
| JOSE MARIA PEINADO TELLO | ON FILE |
| JOSE MARIA PIRES MENDONCA | ON FILE |
| JOSE MARIA PRADES MONZONIS | ON FILE |
| JOSE MARIA QUINTEROS | ON FILE |
| JOSE MARIA REIG FENOLL | ON FILE |
| JOSE MARIA ROVIRA | ON FILE |
| JOSE MARIA SANCHEZ MOSCOSO | ON FILE |
| JOSE MARIA SANTOS | ON FILE |
| JOSE MARIA SOLA MATAS | ON FILE |
| JOSE MARIA STAMPA JOST | ON FILE |
| JOSE MARIA SUANZES TARDON | ON FILE |
| JOSE MARIA TORRES | ON FILE |
| JOSE MARIA VILLAR | ON FILE |
| JOSE MARIA ZOZAYA ESCOBOSA | ON FILE |
| JOSE MARIO BEZERRA DA SILVA | ON FILE |
| JOSE MARIO BRITO GUERREIRO | ON FILE |
| JOSE MARIO LOPEZ SANCHEZ | ON FILE |
| JOSE MARTIN DI MILTA MONACO | ON FILE |
| JOSE MARTIN JAUREGUI | ON FILE |
| JOSE MARTIN VILLALBA | ON FILE |
| JOSE MARTINEZ ALVAREZ | ON FILE |
| JOSE MARTINEZ MEDINA FERRER | ON FILE |
| JOSE MASSA | ON FILE |
| JOSE MATHEW MANIMALA | ON FILE |
| JOSE MAUEL ARGUETA DOMINGUEZ | ON FILE |
| JOSE MAURICIO DELCID | ON FILE |
| JOSE MAURICIO GALLEGO | ON FILE |
| JOSE MAURICIO HERRERA MILLA | ON FILE |
| JOSE MAURILIO CASTANEDA | ON FILE |
| JOSE MAXIMILIANO SOTELO | ON FILE |
| JOSE MEDINA | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JOSE MEDINA | ON FILE |
| JOSE MENDEZ | ON FILE |
| JOSE MERCADO RODRIGUEZ | ON FILE |
| JOSE MESA DELGADO | ON FILE |
| JOSE MICHAEL GARCIA CASAS | ON FILE |
| JOSE MICHEL DELGADO SUAREZ | ON FILE |
| JOSE MICHEL SAMMUT | ON FILE |
| JOSE MIGUEL ALVES SABINO DE CARVALHO FARINHA | ON FILE |
| JOSE MIGUEL ANGEL TENDERO SENABRE | ON FILE |
| JOSE MIGUEL BARBERO | ON FILE |
| JOSE MIGUEL BUSQUET DOMINGUEZ | ON FILE |
| JOSE MIGUEL CABRERA | ON FILE |
| JOSE MIGUEL CARVALHO GARRIDO | ON FILE |
| JOSE MIGUEL DAULON BENEDICTO | ON FILE |
| JOSE MIGUEL DE LA GUARDIA | ON FILE |
| JOSE MIGUEL DIAS PEREIRAR | ON FILE |
| JOSE MIGUEL DIZON LEGARDA | ON FILE |
| JOSE MIGUEL DOS SANTOS PAISANA | ON FILE |
| JOSE MIGUEL GARCIA RAMIREZ | ON FILE |
| JOSE MIGUEL GARCIAGUERRA | ON FILE |
| JOSE MIGUEL GASPAR TADEIA | ON FILE |
| JOSE MIGUEL GOMEZ MORENO | ON FILE |
| JOSE MIGUEL HERRERA | ON FILE |
| JOSE MIGUEL LOPEZ ZERPA | ON FILE |
| JOSE MIGUEL LOSTAUNAU | ON FILE |
| JOSE MIGUEL MADRID | ON FILE |
| JOSE MIGUEL MANALO BUENCAMINO | ON FILE |
| JOSE MIGUEL MARIN LOZANO | ON FILE |
| JOSE MIGUEL MARTIN PIRIZ | ON FILE |
| JOSE MIGUEL MENA | ON FILE |
| JOSE MIGUEL MENENDEZ BALAREZO | ON FILE |
| JOSE MIGUEL PEREZ TORRES | ON FILE |
| JOSE MIGUEL PEREZBAUZA | ON FILE |
| JOSE MIGUEL PERREGIL MENDES | ON FILE |
| JOSE MIGUEL PUJADO RIOS | ON FILE |
| JOSE MIGUEL QUEZADA ANDREU | ON FILE |
| JOSE MIGUEL ROSADO | ON FILE |
| JOSE MIGUEL RUBIO VARAS | ON FILE |
| JOSE MIGUEL SEBASTIAN JULVEZ | ON FILE |
| JOSE MIGUEL TAIPA DE SOUSA FREIRE DA MOTA | ON FILE |
| JOSE MIGUEL TORRES JR | ON FILE |
| JOSE MIGUEL VELEZ | ON FILE |
| JOSE MOLINILLO BARRAGAN | ON FILE |
| JOSE MONTERO | ON FILE |
| JOSE MUELAS CEREZUELA | ON FILE |
| JOSE NARCISO ALEJANDRO MAZZILLI | ON FILE |
| JOSE NATIVIDAD SANCHEZ | ON FILE |
| JOSE NAVA | ON FILE |
| JOSE NELO PAJELA | ON FILE |
| JOSE NEMIAS ARROYO | ON FILE |
| JOSE NICOLAS VALDEZ | ON FILE |
| JOSE NIEVES SAUCEDO | ON FILE |
| JOSE NOE JAMES SEVA BIRON | ON FILE |
| JOSE OLDAKMOLINASEVICH | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JOSE OLIVE CAMPANYA | ON FILE |
| JOSE OLMOS GIMENEZ | ON FILE |
| JOSE OMAR ALVAREZ | ON FILE |
| JOSE OMAR CONTRERAS | ON FILE |
| JOSE OMAR GALIAZZI | ON FILE |
| JOSE OMAR SANTANDER | ON FILE |
| JOSE ORIOL MAUREL ROSELLO | ON FILE |
| JOSE ORLANDO ARNIELLA | ON FILE |
| JOSE' ORLANDO GALEOTTI | ON FILE |
| JOSE ORLANDO VALDEZ | ON FILE |
| JOSE OSCAR LEMOS RORIZ | ON FILE |
| JOSE OSCAR NINA-QUISPE | ON FILE |
| JOSE OSVALDO AYALA GUAJARDO | ON FILE |
| JOSE OSVALDO CARRERA GOMEZ | ON FILE |
| JOSE OSVALDO TRIGO | ON FILE |
| JOSE P QUINTANILLA | ON FILE |
| JOSE P TOLENTINO JR | ON FILE |
| JOSE PABLO DIAZ ZUNIGA | ON FILE |
| JOSE PABLO MORON CRUZ | ON FILE |
| JOSE PABLO PONS GONZALEZ | ON FILE |
| JOSE PABLO RASCON PEREZ | ON FILE |
| JOSE PABLO REDARD MIRANDA | ON FILE |
| JOSE PABLO SANCHEZ FRAGOSO | ON FILE |
| JOSE PACHECO ROBLEDO | ON FILE |
| JOSE PALAU REDOLAT | ON FILE |
| JOSE PAOLO COSENTINO SARRO | ON FILE |
| JOSE PAOLO LAND ARGUELLES | ON FILE |
| JOSE PARRA TERRAZAS | ON FILE |
| JOSE PAULINO HERRERA CORRALES | ON FILE |
| JOSE PAULO CASSIANO MARTINS | ON FILE |
| JOSE PAZ | ON FILE |
| JOSE PEDREGAL ALVAREZ | ON FILE |
| JOSE PEDRO BARBOSA CAMARINHA TORRINHA DE FARIA | ON FILE |
| JOSE PEDRO DA SILVA BASTOS GONCALINHO GOMES | ON FILE |
| JOSE PEDRO DA SILVA PAULO DEMEYERE | ON FILE |
| JOSE PEDRO DE ALMEIDA CORREIA | ON FILE |
| JOSE PEDRO DE BASTOS MARTINS | ON FILE |
| JOSE PEDRO DE OLIVEIRA BRANDAO MARQUES BORGES | ON FILE |
| JOSE PEDRO DIAS ESTEVES | ON FILE |
| JOSE PEDRO FONSECA GONCALVES | ON FILE |
| JOSE PEDRO GONCALVES FERREIRA | ON FILE |
| JOSE PEDRO LOPES DE FIGUEIREDO | ON FILE |
| JOSE PEDRO MACEDO DO VALE RAMIAO | ON FILE |
| JOSE PEDRO MEIRELES CERQUEIRA | ON FILE |
| JOSE PEDRO MOTA OLIVEIRA | ON FILE |
| JOSE PEDRO RIBEIRO DA COSTA FERREIRA | ON FILE |
| JOSE PEDRO SANTAY | ON FILE |
| JOSE PEDRO SILVA DE DLIVEIRA CARVALHO | ON FILE |
| JOSE PELAYO | ON FILE |
| JOSE PERROTTA | ON FILE |
| JOSE PIRES DOS SANTOS | ON FILE |
| JOSE PROIETTI SCIFONI | ON FILE |
| JOSE QUEZADA | ON FILE |
| JOSE QUINTANA | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| JOSE R ESPINAL | ON FILE |
| JOSE R GARCIA PEREIRA | ON FILE |
| JOSE R PEGUERO | ON FILE |
| JOSE R RODRIGUEZ FIGUEROA | ON FILE |
| JOSE RAFAEL ACOSTA DURAN | ON FILE |
| JOSE RAFAEL BERTORELLI PEREZ | ON FILE |
| JOSE RAFAEL CARDONA | ON FILE |
| JOSE RAFAEL ECHEVERRIA FLORES | ON FILE |
| JOSE RAFAEL LEMUS | ON FILE |
| JOSE RAFAEL MEDINA RODRIGUEZ | ON FILE |
| JOSE RAFAEL MEJIA DOMINGUEZ | ON FILE |
| JOSE RAFAEL RODRIGUEZ | ON FILE |
| JOSE RAFAEL TEIXEIRA POUSADA DE MATOS | ON FILE |
| JOSE RAFAEL VITTORIO ALBANO OCHOSA | ON FILE |
| JOSE RAIMUNDO CAPITANI | ON FILE |
| JOSE RAME TLAIYE | ON FILE |
| JOSE RAMIREZ PEREZ | ON FILE |
| JOSE RAMON ARROYO BLASCO | ON FILE |
| JOSE RAMON BLANCO PRIEGUE | ON FILE |
| JOSE RAMON GARZARAIN SAN SEBASTIAN | ON FILE |
| JOSE RAMON GUIZADO DE JANON | ON FILE |
| JOSE RAMON JOVER CAMARA | ON FILE |
| JOSE RAMON MARTOS TROYANO | ON FILE |
| JOSE RAMON MOLINAPEREZ | ON FILE |
| JOSE RAMON ORIA FERNANDEZ | ON FILE |
| JOSE RAMON ORTIZ CARDONA | ON FILE |
| JOSE RAMON RODRIGUEZ RODRIGUEZ | ON FILE |
| JOSE RAMON ROMERO CARRILLO | ON FILE |
| JOSE RAMON SARAIVA DE MORAIS | ON FILE |
| JOSE RAMON SOLER FERRER | ON FILE |
| JOSE RAMON VILLALVAZO MENDOZA | ON FILE |
| JOSE RAMOS | ON FILE |
| JOSE RAMOS | ON FILE |
| JOSE RAMOS IV | ON FILE |
| JOSE RAUL GONZALEZ MATA | ON FILE |
| JOSE RAUL ORLANDI | ON FILE |
| JOSE REFUGIO JR PALOMO | ON FILE |
| JOSE REINALDO ESCALANTE VILLARREAL | ON FILE |
| JOSE RENATO MELENDEZ GALVAN | ON FILE |
| JOSE RENE CERDA | ON FILE |
| JOSE RENE SCULL BAPTISTA | ON FILE |
| JOSE REY MENDOZA FELIPE | ON FILE |
| JOSE REYNALDO CEA | ON FILE |
| JOSE RHIN SALAZAR MEDINA | ON FILE |
| JOSE RICARDO CHAO BLANCO | ON FILE |
| JOSE RICARDO DAZA ESPINOSA | ON FILE |
| JOSE RICARDO DIAS TEIXEIRA | ON FILE |
| JOSE RICARDO DIAZ MEDRANO | ON FILE |
| JOSE RICARDO ESPINOSA LOPEZ | ON FILE |
| JOSE RICARDO GAMBOA | ON FILE |
| JOSE RICARDO MARQUES PINTO DE SA | ON FILE |
| JOSE RICARDO MEIRA CARDOSO | ON FILE |
| JOSE RICARDO QUESADA CHACON | ON FILE |
| JOSE RICARDO RAMIREZ GOMEZ | ON FILE |



**Exhibit B**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JOSE RICARDO RAMOS ALFARO | ON FILE |
| JOSE RICARDO SALINAS GARZA | ON FILE |
| JOSE RICARDOCHAVEZ SOLIS | ON FILE |
| JOSE RICCARDI | ON FILE |
| JOSE RIOBO CICERO | ON FILE |
| JOSE RIVERA MOLINA | ON FILE |
| JOSE RIVILLA CAMPOS | ON FILE |
| JOSE ROBERTO CRESPO LOPEZ | ON FILE |
| JOSE ROBERTO FELIX RAMIREZ | ON FILE |
| JOSE ROBERTO HERNANDEZ II | ON FILE |
| JOSE ROBERTO LORIA RAMIREZ | ON FILE |
| JOSE ROBERTO MENDOZA | ON FILE |
| JOSE ROBERTO NEGREIRA | ON FILE |
| JOSE ROBERTO ROSAS BUSTOS | ON FILE |
| JOSE ROBERTO SOLIS CAMACHO | ON FILE |
| JOSE ROCHA | ON FILE |
| JOSE RODOLFO DURAN ARIAS | ON FILE |
| JOSE RODOLFO QUEHLMENJIVAR | ON FILE |
| JOSE RODOLFO VERDUZCO TORRES | ON FILE |
| JOSE RODRIGO CHACON AREVALO | ON FILE |
| JOSE RODRIGO DADA SANCHEZ | ON FILE |
| JOSE RODRIGO NINA QUISPE | ON FILE |
| JOSE RODRIGO SERMENO | ON FILE |
| JOSE RODRIGUEZ | ON FILE |
| JOSE ROGELIO MORA MUNOZ | ON FILE |
| JOSE ROGELIO PALENCIA | ON FILE |
| JOSE ROGERIO RODRIGUES DE CARVALHO | ON FILE |
| JOSE ROLANDO LUCENA RIVERA | ON FILE |
| JOSE ROLANDO MANUEL ORTIZ JIMENEZ | ON FILE |
| JOSE ROSA | ON FILE |
| JOSE ROSADO | ON FILE |
| JOSE ROSALES RODRIGUEZ | ON FILE |
| JOSE ROSARIO BETANCOURT | ON FILE |
| JOSE ROY ANDRADE CALLEJA | ON FILE |
| JOSE RUBEN ROBLES CAMPOVERDE | ON FILE |
| JOSE RUEENS DE OLIVEIRA | ON FILE |
| JOSE RUPERTO JR ORGANO SISON | ON FILE |
| JOSE S CARMONA | ON FILE |
| JOSE SABIN MURIEL HOUNKANRIN | ON FILE |
| JOSE SALVADOR ARAGON ALCARAZ | ON FILE |
| JOSE SALVADOR DA COSTA CUNHA | ON FILE |
| JOSE SALVATIERRA | ON FILE |
| JOSE SANCHEZ FUENTES | ON FILE |
| JOSE SANCHEZ GIL | ON FILE |
| JOSE SANCHEZ LOPEZ | ON FILE |
| JOSE SANDOVAL | ON FILE |
| JOSE SANTOS CRUZ | ON FILE |
| JOSE SANTOS DIAZ MARTINEZ | ON FILE |
| JOSE SANTOS JIMENEZ | ON FILE |
| JOSE SAUL VALENZUELASANTANA | ON FILE |
| JOSE SEBASTIAN COSTAS | ON FILE |
| JOSE SEBASTIAN PRENDAS VEGA | ON FILE |
| JOSE SERGIO PERA | ON FILE |
| JOSE SILVESTRE PALACIOS MAFNAS JR | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JOSE SOFER GATENO | ON FILE |
| JOSE TENORIO QUAN | ON FILE |
| JOSE THOMAS THAYIL TIJO | ON FILE |
| JOSE TIAGO COSTA FERNANDES | ON FILE |
| JOSE TIAGO MACHADO DOS SANTOS PEDROSO BOTAS | ON FILE |
| JOSE TIAGO PEREIRA FERREIRA | ON FILE |
| JOSE TOMAS ANDRES CUERDA SANCHEZ | ON FILE |
| JOSE TOMAS MONTALVA CARMONA | ON FILE |
| JOSE TRECET GARCIA | ON FILE |
| JOSE TRIGUEROS | ON FILE |
| JOSE TRINIDAD ALEMAN JR | ON FILE |
| JOSE TRINIDAD AMADOR | ON FILE |
| JOSE TRINIDAD MATA | ON FILE |
| JOSE TRINIDAD RUBIO | ON FILE |
| JOSE TROITINO MARQUEZ | ON FILE |
| JOSE TUASON OLONDRIZ | ON FILE |
| JOSE UBAI HERNANDEZ GONZALEZ | ON FILE |
| JOSE UMBERTO CASTELO BRANCO DE LUCA | ON FILE |
| JOSE V BOSQUE | ON FILE |
| JOSE VALENTIN GOMEZ FUENTES | ON FILE |
| JOSE VALENTIN PANIAGUA | ON FILE |
| JOSE VALENTIN SORIA ROMERO | ON FILE |
| JOSE VANDEBERGUE DE LIMA JUNIOR | ON FILE |
| JOSE VELIZ | ON FILE |
| JOSE VENTURA | ON FILE |
| JOSE VICENTE BARREDA ESCRIG | ON FILE |
| JOSE VICENTE FREIGEIRO HERRERO | ON FILE |
| JOSE VICTOR URRUTIA MEDIANERO | ON FILE |
| JOSE VLADIMIR LOPEZ CIRIGO | ON FILE |
| JOSE W MAJANO | ON FILE |
| JOSE W TOVAR | ON FILE |
| JOSE WALDEMAR DE OLIVA | ON FILE |
| JOSE WALLACE RODRIGUEZ | ON FILE |
| JOSE WILLIAM FIGUEROA | ON FILE |
| JOSE YADIEL CHINEA VELAZQUEZ | ON FILE |
| JOSE YARANON GISULTURA JR | ON FILE |
| JOSE YORK MACARAEG | ON FILE |
| JOSEAN JAVIER GASTON | ON FILE |
| JOSEANTHONY TORREZ MOSQUEDA | ON FILE |
| JOSEBA CASTILLO GARCIA | ON FILE |
| JOSEBA GARCIA ALMINANA | ON FILE |
| JOSEDAN MOUTOUTA CHANDA | ON FILE |
| JOSEE BOURDON | ON FILE |
| JOSEE LEMAY | ON FILE |
| JOSEE PROULX | ON FILE |
| JOSEE ROY WILLIAMS | ON FILE |
| JOSEE THIFFAULT | ON FILE |
| JOSEENA JOSE | ON FILE |
| JOSEF AKRAWI | ON FILE |
| JOSEF ALEXANDER WASINSKI | ON FILE |
| JOSEF ANDREW ALORA | ON FILE |
| JOSEF ANTONIUS KURNIAWAN | ON FILE |
| JOSEF AYALA CRUZ | ON FILE |
| JOSEF BAUMRUK | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JOSEF BEYER-RIEGER | ON FILE |
| JOSEF BRYCHTA | ON FILE |
| JOSEF CAPURKA | ON FILE |
| JOSEF CERVIENKA | ON FILE |
| JOSEF CIPRA | ON FILE |
| JOSEF CVRCEK | ON FILE |
| JOSEF DALECKY | ON FILE |
| JOSEF DAVID | ON FILE |
| JOSEF DOMINIK | ON FILE |
| JOSEF DOUBEK | ON FILE |
| JOSEF DRAZIL | ON FILE |
| JOSEF EDGAR STAAB | ON FILE |
| JOSEF ERNST REINHOLD | ON FILE |
| JOSEF FOJTIK | ON FILE |
| JOSEF FORD PALIK | ON FILE |
| JOSEF FRYC | ON FILE |
| JOSEF GABRIEL MARIA LEONHARD PAULS | ON FILE |
| JOSEF GUSTAV LAHTI | ON FILE |
| JOSEF HAAS | ON FILE |
| JOSEF HORNI | ON FILE |
| JOSEF HRABAL | ON FILE |
| JOSEF ING JAROS | ON FILE |
| JOSEF JENCKE | ON FILE |
| JOSEF JUHA | ON FILE |
| JOSEF KATIC | ON FILE |
| JOSEF KOCIAN | ON FILE |
| JOSEF KOUDELA | ON FILE |
| JOSEF KOUSAL | ON FILE |
| JOSEF KRATOCHVIL | ON FILE |
| JOSEF KRIZ | ON FILE |
| JOSEF LANICEK | ON FILE |
| JOSEF LAUTERBACH | ON FILE |
| JOSEF LOBOTKA | ON FILE |
| JOSEF LUKAC | ON FILE |
| JOSEF MACEK | ON FILE |
| JOSEF MASCIO GANGO | ON FILE |
| JOSEF MERCIECA | ON FILE |
| JOSEF MICHNA | ON FILE |
| JOSEF MUZIKAR | ON FILE |
| JOSEF NEMEC | ON FILE |
| JOSEF NICOLAS BROCKI JIMENEZ | ON FILE |
| JOSEF NOVAK | ON FILE |
| JOSEF NOVY | ON FILE |
| JOSEF ORLOVIC | ON FILE |
| JOSEF ORTHOFER | ON FILE |
| JOSEF PANEK | ON FILE |
| JOSEF PAULU | ON FILE |
| JOSEF PERCHTOLD | ON FILE |
| JOSEF PETER HOFER | ON FILE |
| JOSEF PETER LAGORIO | ON FILE |
| JOSEF PETRAS | ON FILE |
| JOSEF PICHA | ON FILE |
| JOSEF PREUNER | ON FILE |
| JOSEF PULKRABEK | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOSEF R BEAUVAIS | ON FILE |
| JOSEF ROMAN JAKOWCHUK | ON FILE |
| JOSEF ROZVORAL | ON FILE |
| JOSEF SALAJKA | ON FILE |
| JOSEF SCHMID | ON FILE |
| JOSEF STRIHAVKA | ON FILE |
| JOSEF SVOBODA | ON FILE |
| JOSEF SVOBODA | ON FILE |
| JOSEF T KNUTSEN | ON FILE |
| JOSEF THOMAS JOHANSSON LIMA | ON FILE |
| JOSEF TOR TORKELSEN | ON FILE |
| JOSEF TVRDIK | ON FILE |
| JOSEF VOJACEK | ON FILE |
| JOSEF VOKROUHLIK | ON FILE |
| JOSEF WECKMÃŒELLER | ON FILE |
| JOSEF ZEZULA | ON FILE |
| JOSEF ZIZKA | ON FILE |
| JOSEF ZIZKA | ON FILE |
| JOSEFA ALCALA HERRERA | ON FILE |
| JOSEFA DEIZE GOMES DA SILVA MOURA | ON FILE |
| JOSEFA DOLORES MURCIA ANDRADA | ON FILE |
| JOSEFA FERNANDEZ CANAMERO | ON FILE |
| JOSEFA HLOZKOVA | ON FILE |
| JOSEFA LOLITA CELESTIN | ON FILE |
| JOSEFA MERCIA OLIVEIRA ROSARIO | ON FILE |
| JOSEFA NILDA FERNANDEZ | ON FILE |
| JOSEFA TOMELLOSO RODRIGUEZ | ON FILE |
| JOSEFA VALENTINA VIDAL JOFRE | ON FILE |
| JOSEFA WEARMOUTH | ON FILE |
| JOSEF-BROZ YAMON FRANCO | ON FILE |
| JOSEFIN ALISE SOFIE TORNBLOM | ON FILE |
| JOSEFINA ANASTASAA MEDINA | ON FILE |
| JOSEFINA DAVEL | ON FILE |
| JOSEFINA ELSA ROA | ON FILE |
| JOSEFINA LISELOTTE AKOES BOON | ON FILE |
| JOSEFINA MADERO | ON FILE |
| JOSEFINA MARIA MOYANO | ON FILE |
| JOSEFINA MARIN ARROYO | ON FILE |
| JOSEFINA MEJIA | ON FILE |
| JOSEFINA PASCUA RIGADA | ON FILE |
| JOSEFINA R ESTOPINAN | ON FILE |
| JOSEFINA SIBAL CHUA | ON FILE |
| JOSEFINA TOLEDO LOSA | ON FILE |
| JOSEFINE BUCH STAMPE | ON FILE |
| JOSEFINE HOBERT | ON FILE |
| JOSEFINE SKALL | ON FILE |
| JOSEL ALLENDE | ON FILE |
| JOSELINE LOUIS | ON FILE |
| JOSELINO CANDING FERNANDEZ | ON FILE |
| JOSELITO CABRERA | ON FILE |
| JOSELITO COLUMBRES SIMAN | ON FILE |
| JOSELITO MENOR ALONZO | ON FILE |
| JOSELITO ROARING REGONAY | ON FILE |
| JOSELITO TAVARES | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JOSELITO WONG YAU | ON FILE |
| JOSE-LUIS MENDOZA | ON FILE |
| JOSELYN DUBRASKA PORRAS COLMENARES | ON FILE |
| JOSELYN L ARANDA | ON FILE |
| JOSEMARIA ANTONIO HOCSON SANCHEJ | ON FILE |
| JOSEMARIA LOPEZ VILLEGAS | ON FILE |
| JOSE-MARTINS DEMELO | ON FILE |
| JOSEP BORONAT LLOP | ON FILE |
| JOSEP CERVELLO SANCHEZ | ON FILE |
| JOSEP DUATO BOTAM | ON FILE |
| JOSEP EOIN CARLES | ON FILE |
| JOSEP MARIA MISSE CORTINA | ON FILE |
| JOSEP MARIA RIBE TARIN | ON FILE |
| JOSEP MARQUET GIL | ON FILE |
| JOSEP MAURICIO LLOP SUAREZ | ON FILE |
| JOSEP MORENO AGUILERA | ON FILE |
| JOSEP NIN NIN | ON FILE |
| JOSEP ORIOL AYATS SALICHS | ON FILE |
| JOSEP TABERNER HERMOSILLA | ON FILE |
| JOSEP VICENT PASTOR I ALAMAR | ON FILE |
| JOSEPH A BILELLO | ON FILE |
| JOSEPH A CASTELLANO | ON FILE |
| JOSEPH A DEVINE | ON FILE |
| JOSEPH A DONOHUE 2ND | ON FILE |
| JOSEPH A FLEMING | ON FILE |
| JOSEPH A GOBLE | ON FILE |
| JOSEPH A H VU | ON FILE |
| JOSEPH A HSIAO | ON FILE |
| JOSEPH A LALA | ON FILE |
| JOSEPH A LIU | ON FILE |
| JOSEPH A MARQUIS | ON FILE |
| JOSEPH A NOBLES | ON FILE |
| JOSEPH A PALMERI | ON FILE |
| JOSEPH A PEZZOLLA | ON FILE |
| JOSEPH A RODRIGUEZ | ON FILE |
| JOSEPH A SCHILENS | ON FILE |
| JOSEPH A SCHOENFELDT | ON FILE |
| JOSEPH A SHEW | ON FILE |
| JOSEPH A SILVERMAN | ON FILE |
| JOSEPH A TRAVIA | ON FILE |
| JOSEPH A VIEIRA | ON FILE |
| JOSEPH A VORK | ON FILE |
| JOSEPH A WEISS | ON FILE |
| JOSEPH A ZIINO | ON FILE |
| JOSEPH A ZUPPA | ON FILE |
| JOSEPH AAGE BOSTROM | ON FILE |
| JOSEPH AAGE BOSTROM | ON FILE |
| JOSEPH AARON HOLLINS | ON FILE |
| JOSEPH AARON LATINO | ON FILE |
| JOSEPH AARON PILDUSH | ON FILE |
| JOSEPH AARON SILLIVENT | ON FILE |
| JOSEPH AARONHOWARD CARLIN | ON FILE |
| JOSEPH ABRAHAM ARCE | ON FILE |
| JOSEPH ABRAHAM AYOUB | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JOSEPH ABRAHAM COOPER | ON FILE |
| JOSEPH ABRAM BELLE | ON FILE |
| JOSEPH ADAM CODE | ON FILE |
| JOSEPH ADAM LING | ON FILE |
| JOSEPH ADAM SCHUMACHER | ON FILE |
| JOSEPH ADAM ZYSKOWSKI | ON FILE |
| JOSEPH ADEOLU AGBEBIYI | ON FILE |
| JOSEPH ADRIAN MERTON | ON FILE |
| JOSEPH ADRIAN REYES | ON FILE |
| JOSEPH AGBAROLI | ON FILE |
| JOSEPH AGBIDI | ON FILE |
| JOSEPH ALAIN FOK CHOA YUEN | ON FILE |
| JOSEPH ALAN BENNETT | ON FILE |
| JOSEPH ALAN CAVALETTO | ON FILE |
| JOSEPH ALAN GARDEMAL | ON FILE |
| JOSEPH ALAN HANSEN | ON FILE |
| JOSEPH ALAN HILL | ON FILE |
| JOSEPH ALAN KIFF | ON FILE |
| JOSEPH ALAN LA MONTE | ON FILE |
| JOSEPH ALAN MONTERO | ON FILE |
| JOSEPH ALAN PENNINGTON | ON FILE |
| JOSEPH ALAN SUENO | ON FILE |
| JOSEPH ALAN WOODS | ON FILE |
| JOSEPH ALBERT III HARRIS | ON FILE |
| JOSEPH ALCHKIFATI | ON FILE |
| JOSEPH ALEKSANDER RAMIREZ GALLARDO | ON FILE |
| JOSEPH ALEXANDER BOUCHOC | ON FILE |
| JOSEPH ALEXANDER FRONCZAK | ON FILE |
| JOSEPH ALEXANDER GALVEZ MEYER | ON FILE |
| JOSEPH ALEXANDER HERNANDEZ PADILLA | ON FILE |
| JOSEPH ALEXANDERQUEMADA VALENZUELA | ON FILE |
| JOSEPH ALEXANDRE CLEMENARD | ON FILE |
| JOSEPH ALFRED CASTELLANETA | ON FILE |
| JOSEPH ALIPIO GASPE | ON FILE |
| JOSEPH ALISON MCDONALD | ON FILE |
| JOSEPH ALLAN BROWN | ON FILE |
| JOSEPH ALLAN HUSK | ON FILE |
| JOSEPH ALLAN JOHNSON | ON FILE |
| JOSEPH ALLAN RECTOR | ON FILE |
| JOSEPH ALLEN COLEMAN | ON FILE |
| JOSEPH ALLEN CRAIG | ON FILE |
| JOSEPH ALLEN DOBSON | ON FILE |
| JOSEPH ALLEN FRASER | ON FILE |
| JOSEPH ALLEN GRUND | ON FILE |
| JOSEPH ALLEN HENDERSHOT | ON FILE |
| JOSEPH ALLEN HOFFER | ON FILE |
| JOSEPH ALLEN KARNS | ON FILE |
| JOSEPH ALLEN MEADOWS | ON FILE |
| JOSEPH ALLEN RINCK | ON FILE |
| JOSEPH ALLEN SATTELMAIER | ON FILE |
| JOSEPH ALLEN TIMPE | ON FILE |
| JOSEPH ALYWIN BLISS | ON FILE |
| JOSEPH AMENDOLIA | ON FILE |
| JOSEPH AMIT | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JOSEPH AMOS PURNELL | ON FILE |
| JOSEPH ANDERSON | ON FILE |
| JOSEPH ANDRE STEPHANE DUCHARME | ON FILE |
| JOSEPH ANDREW BATHGATE | ON FILE |
| JOSEPH ANDREW CERASUOLO | ON FILE |
| JOSEPH ANDREW CHEESEMAN | ON FILE |
| JOSEPH ANDREW COKER | ON FILE |
| JOSEPH ANDREW DEBARTOLO | ON FILE |
| JOSEPH ANDREW HAUER | ON FILE |
| JOSEPH ANDREW MARTY | ON FILE |
| JOSEPH ANDREW MCKISSOCK | ON FILE |
| JOSEPH ANDREW NOCON TICZON | ON FILE |
| JOSEPH ANDREW OLSON | ON FILE |
| JOSEPH ANDREW PHILLIPS | ON FILE |
| JOSEPH ANDREW SANCHEZ | ON FILE |
| JOSEPH ANDREW VILLEGAS | ON FILE |
| JOSEPH ANDREW YATES | ON FILE |
| JOSEPH ANGELO CHIECHI | ON FILE |
| JOSEPH ANGELO CRAIG KYRIAKIDES | ON FILE |
| JOSEPH ANGELO LANTA YUCHONGCO | ON FILE |
| JOSEPH ANGELO WARD | ON FILE |
| JOSEPH ANTHONY AMARA | ON FILE |
| JOSEPH ANTHONY BERGSTROM | ON FILE |
| JOSEPH ANTHONY CATANZANO III | ON FILE |
| JOSEPH ANTHONY COTRONA | ON FILE |
| JOSEPH ANTHONY CUOMO | ON FILE |
| JOSEPH ANTHONY DESIDERIO | ON FILE |
| JOSEPH ANTHONY ESPINOSA | ON FILE |
| JOSEPH ANTHONY FISH | ON FILE |
| JOSEPH ANTHONY FRANCIS WERNER | ON FILE |
| JOSEPH ANTHONY GUARINO | ON FILE |
| JOSEPH ANTHONY HAMILTON | ON FILE |
| JOSEPH ANTHONY HARPER | ON FILE |
| JOSEPH ANTHONY LEONARDO | ON FILE |
| JOSEPH ANTHONY MARTINEZ | ON FILE |
| JOSEPH ANTHONY MCNALLY | ON FILE |
| JOSEPH ANTHONY MOLNAR | ON FILE |
| JOSEPH ANTHONY MORENO | ON FILE |
| JOSEPH ANTHONY MORRIS | ON FILE |
| JOSEPH ANTHONY MULLIS | ON FILE |
| JOSEPH ANTHONY PREJEAN | ON FILE |
| JOSEPH ANTHONY RICHARDSON | ON FILE |
| JOSEPH ANTHONY ROBERT | ON FILE |
| JOSEPH ANTHONY ROCCHI | ON FILE |
| JOSEPH ANTHONY ROMEO | ON FILE |
| JOSEPH ANTHONY ROSALES | ON FILE |
| JOSEPH ANTHONY ROTONDI | ON FILE |
| JOSEPH ANTHONY SALCEDO | ON FILE |
| JOSEPH ANTHONY SCALISE | ON FILE |
| JOSEPH ANTHONY SESSO III | ON FILE |
| JOSEPH ANTHONY SPEZZANO | ON FILE |
| JOSEPH ANTHONY VENTRE | ON FILE |
| JOSEPH ANTHONY VENUTO | ON FILE |
| JOSEPH ANTHONY WEITE | ON FILE |



| NAME | EMAIL |
|------|-------|
| JOSEPH ANTHONY WOOLFORD | ON FILE |
| JOSEPH ANTHONY ZAYAS | ON FILE |
| JOSEPH ANTHONY ZUMAETA SARA | ON FILE |
| JOSEPH ANTOINE GEMAYEL | ON FILE |
| JOSEPH ANTON MILO | ON FILE |
| JOSEPH ANTONIO PIDALA | ON FILE |
| JOSEPH ANTONIO POLLOCK | ON FILE |
| JOSEPH ANTONY HODGES | ON FILE |
| JOSEPH AP MANTOAN | ON FILE |
| JOSEPH ARAM TCHOLAK OKETEN | ON FILE |
| JOSEPH ARANA ANTIQUERA | ON FILE |
| JOSEPH ARDELL SACKETT | ON FILE |
| JOSEPH ARINOLA AKEMU | ON FILE |
| JOSEPH ARNAUD FONTAINE | ON FILE |
| JOSEPH ARTHUR GOLDWATER | ON FILE |
| JOSEPH ASH SAKULA | ON FILE |
| JOSEPH ASHLEY EBERSOLE | ON FILE |
| JOSEPH AURELIUS GERULES | ON FILE |
| JOSEPH AUSTIN KOBLITZ | ON FILE |
| JOSEPH AUSTIN-WINGATE BLANKS | ON FILE |
| JOSEPH B CARMEN | ON FILE |
| JOSEPH B HILL | ON FILE |
| JOSEPH B MCGRATH | ON FILE |
| JOSEPH BAIDEME | ON FILE |
| JOSEPH BANAG AGUILAR | ON FILE |
| JOSEPH BARHAM | ON FILE |
| JOSEPH BARRIGA | ON FILE |
| JOSEPH BARRS | ON FILE |
| JOSEPH BARRY COLLINS | ON FILE |
| JOSEPH BARTHOLOMEW GUIDA | ON FILE |
| JOSEPH BARTON SMOCK | ON FILE |
| JOSEPH BATISTA | ON FILE |
| JOSEPH BAUDOUIN P PIRON | ON FILE |
| JOSEPH BAY | ON FILE |
| JOSEPH BEGONIS | ON FILE |
| JOSEPH BENITES | ON FILE |
| JOSEPH BENJAMIN CASPER | ON FILE |
| JOSEPH BENJAMIN FRANZ | ON FILE |
| JOSEPH BENJAMIN KLEPKA | ON FILE |
| JOSEPH BENJAMIN LETTKO | ON FILE |
| JOSEPH BENJAMIN MCELROY | ON FILE |
| JOSEPH BENJAMIN SCHLOTZHAUER | ON FILE |
| JOSEPH BERLIN | ON FILE |
| JOSEPH BERNHARD NEUFELD | ON FILE |
| JOSEPH BLAIR NATHAN | ON FILE |
| JOSEPH BONAFINE | ON FILE |
| JOSEPH BOUKHALIL | ON FILE |
| JOSEPH BOYCE LEHMKUHL | ON FILE |
| JOSEPH BRADLEY ALFORD | ON FILE |
| JOSEPH BRADLEYREID WILLIAMS | ON FILE |
| JOSEPH BRANDON NORRIS | ON FILE |
| JOSEPH BRETT ADKINS | ON FILE |
| JOSEPH BRETT KOLLER | ON FILE |
| JOSEPH BRIAN ANDERSEN | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JOSEPH BRIAN JACKSON | ON FILE |
| JOSEPH BRIAN JOHNSON | ON FILE |
| JOSEPH BRIAN MASON | ON FILE |
| JOSEPH BRIAN PEZZUOLO | ON FILE |
| JOSEPH BROGDEN ALLEN | ON FILE |
| JOSEPH BROWNELL HERR | ON FILE |
| JOSEPH BRUCE BONOMO | ON FILE |
| JOSEPH BRUCE ENGESWICK | ON FILE |
| JOSEPH BRUCE SULLIVAN | ON FILE |
| JOSEPH BRUNO | ON FILE |
| JOSEPH BRYAN HICKERSON | ON FILE |
| JOSEPH BRYAN WELKER | ON FILE |
| JOSEPH BRYANT MAZZA | ON FILE |
| JOSEPH BRYLLE NOVERO CAMBRONERO | ON FILE |
| JOSEPH BURNETT POWELL | ON FILE |
| JOSEPH C AYOUB | ON FILE |
| JOSEPH C CHAY | ON FILE |
| JOSEPH C CHUNG | ON FILE |
| JOSEPH C MANGANELLO | ON FILE |
| JOSEPH C STEINMAN | ON FILE |
| JOSEPH C STEINMAN | ON FILE |
| JOSEPH CAIN ELLSBURY | ON FILE |
| JOSEPH CALEB HOLT | ON FILE |
| JOSEPH CAMERON | ON FILE |
| JOSEPH CAPELLI | ON FILE |
| JOSEPH CARL BOND | ON FILE |
| JOSEPH CARL CALHOUN | ON FILE |
| JOSEPH CARL DESIMPLICIIS | ON FILE |
| JOSEPH CARMELO TAVELLA | ON FILE |
| JOSEPH CARMINE GENOVA | ON FILE |
| JOSEPH CARMINE PENNACHIO | ON FILE |
| JOSEPH CARTER DAVIS | ON FILE |
| JOSEPH CASEY ODONNELL | ON FILE |
| JOSEPH CASH SANDERS | ON FILE |
| JOSEPH CASTILLO | ON FILE |
| JOSEPH CATALANI JR | ON FILE |
| JOSEPH CHABAIN MCCONNELL | ON FILE |
| JOSEPH CHAN WAI YEW | ON FILE |
| JOSEPH CHANDLER SPROTT | ON FILE |
| JOSEPH CHARLES | ON FILE |
| JOSEPH CHARLES ALESNA | ON FILE |
| JOSEPH CHARLES AUER | ON FILE |
| JOSEPH CHARLES BELGARDE | ON FILE |
| JOSEPH CHARLES BRINTON | ON FILE |
| JOSEPH CHARLES COCHRAN | ON FILE |
| JOSEPH CHARLES ELLIOTT | ON FILE |
| JOSEPH CHARLES FERRO | ON FILE |
| JOSEPH CHARLES FETTERS | ON FILE |
| JOSEPH CHARLES GORDON | ON FILE |
| JOSEPH CHARLES HARKNESS | ON FILE |
| JOSEPH CHARLES KAMINSKI | ON FILE |
| JOSEPH CHARLES KNOKE | ON FILE |
| JOSEPH CHARLES KRAMER | ON FILE |
| JOSEPH CHARLES MEYER | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JOSEPH CHARLES MILLER | ON FILE |
| JOSEPH CHARLES NELSON | ON FILE |
| JOSEPH CHARLES ROCHA | ON FILE |
| JOSEPH CHARLES SCHNEIDER | ON FILE |
| JOSEPH CHARLES SILVERSMITH | ON FILE |
| JOSEPH CHARLES SREMACK | ON FILE |
| JOSEPH CHARLES STROUT | ON FILE |
| JOSEPH CHARLES WELBOURN | ON FILE |
| JOSEPH CHARLOTTE N BOONE | ON FILE |
| JOSEPH CHEONG TEONG HAN | ON FILE |
| JOSEPH CHIA YUNG CHIN | ON FILE |
| JOSEPH CHINEDU OBICHERE | ON FILE |
| JOSEPH CHO | ON FILE |
| JOSEPH CHOONGHYUN CHUNG | ON FILE |
| JOSEPH CHOY WEI BIN | ON FILE |
| JOSEPH CHRISTANTO | ON FILE |
| JOSEPH CHRISTENSEN | ON FILE |
| JOSEPH CHRISTOPHER AVERY | ON FILE |
| JOSEPH CHRISTOPHER FIUMARA | ON FILE |
| JOSEPH CHRISTOPHER HALIM | ON FILE |
| JOSEPH CHRISTOPHER HUBER | ON FILE |
| JOSEPH CHRISTOPHER LIM | ON FILE |
| JOSEPH CHRISTOPHER MCGOVERN | ON FILE |
| JOSEPH CHRISTOPHER MCRAE | ON FILE |
| JOSEPH CHRISTOPHER RIKER | ON FILE |
| JOSEPH CHRISTOPHER SWEITZER | ON FILE |
| JOSEPH CHUA CHEE WEI JOSEPH CAI ZHIWEI | ON FILE |
| JOSEPH CHUA TECK SHENG | ON FILE |
| JOSEPH CHUNG | ON FILE |
| JOSEPH CILDERMAN | ON FILE |
| JOSEPH CILMI | ON FILE |
| JOSEPH CLARENCE LEARY | ON FILE |
| JOSEPH CLAY SCOTT | ON FILE |
| JOSEPH CLEMENT GSELL | ON FILE |
| JOSEPH CLEMENT LAPIERRE | ON FILE |
| JOSEPH CLIFTON BUTTRUM | ON FILE |
| JOSEPH COLE GASKINS | ON FILE |
| JOSEPH COLM LAWLESS | ON FILE |
| JOSEPH COLON GARCIA | ON FILE |
| JOSEPH COMISI | ON FILE |
| JOSEPH CONARKOV | ON FILE |
| JOSEPH CONNOR R LEE | ON FILE |
| JOSEPH CONNOR SULLIVAN | ON FILE |
| JOSEPH CONTI | ON FILE |
| JOSEPH CONTRERAS | ON FILE |
| JOSEPH CORDELL HARDWICK | ON FILE |
| JOSEPH COSTA | ON FILE |
| JOSEPH COUTANT | ON FILE |
| JOSEPH COX | ON FILE |
| JOSEPH CRAIG ANDREW LEWIS | ON FILE |
| JOSEPH CRAIG TAYLOR | ON FILE |
| JOSEPH CRAIG WANEK | ON FILE |
| JOSEPH CRAWFORD ARTERBURN | ON FILE |
| JOSEPH CRIFASI COLEMAN | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JOSEPH CURTIS SPEAKMAN | ON FILE |
| JOSEPH D ACKLES | ON FILE |
| JOSEPH D BARNETT | ON FILE |
| JOSEPH D FALLON | ON FILE |
| JOSEPH D HERFF | ON FILE |
| JOSEPH D PISTORIUS | ON FILE |
| JOSEPH D PRESTON | ON FILE |
| JOSEPH D RAY | ON FILE |
| JOSEPH D RIGGERT | ON FILE |
| JOSEPH D SALEGNA | ON FILE |
| JOSEPH D SCHLINK | ON FILE |
| JOSEPH D WESLEY | ON FILE |
| JOSEPH DABBAH | ON FILE |
| JOSEPH DALE THOMPSON | ON FILE |
| JOSEPH DAMIEN PARR | ON FILE |
| JOSEPH DANGIOLILLO | ON FILE |
| JOSEPH DANIAL SHIRREN | ON FILE |
| JOSEPH DANIEL A LOGUE | ON FILE |
| JOSEPH DANIEL BALASSI | ON FILE |
| JOSEPH DANIEL BARRETT | ON FILE |
| JOSEPH DANIEL BOYNTON | ON FILE |
| JOSEPH DANIEL CANALETTI | ON FILE |
| JOSEPH DANIEL CHRISTA | ON FILE |
| JOSEPH DANIEL DEROUCHEY | ON FILE |
| JOSEPH DANIEL GODAWSKI | ON FILE |
| JOSEPH DANIEL GRABOWSKI | ON FILE |
| JOSEPH DANIEL HESS | ON FILE |
| JOSEPH DANIEL HIERS | ON FILE |
| JOSEPH DANIEL HUMPHREY | ON FILE |
| JOSEPH DANIEL KOSCIELSKI | ON FILE |
| JOSEPH DANIEL MOORE | ON FILE |
| JOSEPH DANIEL MUEHLHAUSER | ON FILE |
| JOSEPH DANIEL SORTET | ON FILE |
| JOSEPH DANIEL STEHOUWER | ON FILE |
| JOSEPH DANIEL VU | ON FILE |
| JOSEPH DANIEL WARD | ON FILE |
| JOSEPH DANIELKAMAHAO KEPOO | ON FILE |
| JOSEPH DARRYL BOUCHARD | ON FILE |
| JOSEPH DAVID ANDERSON | ON FILE |
| JOSEPH DAVID BINKOWSKI | ON FILE |
| JOSEPH DAVID CARTER | ON FILE |
| JOSEPH DAVID CHAVARELA | ON FILE |
| JOSEPH DAVID GORVEL | ON FILE |
| JOSEPH DAVID MCMAHAN | ON FILE |
| JOSEPH DAVID MORGAN | ON FILE |
| JOSEPH DAVID OGAUS | ON FILE |
| JOSEPH DAVID ROCHA | ON FILE |
| JOSEPH DAVID SOLIS | ON FILE |
| JOSEPH DAVID STONE | ON FILE |
| JOSEPH DAVID TAFT | ON FILE |
| JOSEPH DAYON SCHLUTER | ON FILE |
| JOSEPH DE LEON OPINION | ON FILE |
| JOSEPH DEAN GREER | ON FILE |
| JOSEPH DEAN POLLITT | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JOSEPH DEAN VANHOLLEBEKE | ON FILE |
| JOSEPH DEDONA | ON FILE |
| JOSEPH DEFILIPPIS | ON FILE |
| JOSEPH DELACRUZ BAUTISTA | ON FILE |
| JOSEPH DEMONTE MILLER | ON FILE |
| JOSEPH DEREK BRIMM | ON FILE |
| JOSEPH DEYERLE GORDON | ON FILE |
| JOSEPH DICHIARRO | ON FILE |
| JOSEPH DIEUDONNE G PARIS | ON FILE |
| JOSEPH DILLON BOWIE | ON FILE |
| JOSEPH DIMASI | ON FILE |
| JOSEPH DONALD BREITHART | ON FILE |
| JOSEPH DONALD MAHONY | ON FILE |
| JOSEPH DONALD SARDONE | ON FILE |
| JOSEPH DOUGLAS MARKEL | ON FILE |
| JOSEPH DOUGLAS OSBORN | ON FILE |
| JOSEPH DOUMMAR | ON FILE |
| JOSEPH DOUROS | ON FILE |
| JOSEPH DOWNS | ON FILE |
| JOSEPH DOYLE WILLIAMS | ON FILE |
| JOSEPH DRAPER | ON FILE |
| JOSEPH DUANE GREGOR | ON FILE |
| JOSEPH DUNCAN SALTER | ON FILE |
| JOSEPH DUONG | ON FILE |
| JOSEPH DURRAL THROWER | ON FILE |
| JOSEPH DYLAN BALDWIN | ON FILE |
| JOSEPH E BLAIS | ON FILE |
| JOSEPH E BURKE | ON FILE |
| JOSEPH E HIRN | ON FILE |
| JOSEPH E KARPINSKI | ON FILE |
| JOSEPH E LAUZIERE | ON FILE |
| JOSEPH E LEON | ON FILE |
| JOSEPH E MCCARRON | ON FILE |
| JOSEPH E MCKNIGHT | ON FILE |
| JOSEPH E OLENIO | ON FILE |
| JOSEPH E SOLINGER | ON FILE |
| JOSEPH E SPINO | ON FILE |
| JOSEPH EARL BIZZELL | ON FILE |
| JOSEPH EARL GUY | ON FILE |
| JOSEPH EARL II DONAWAY | ON FILE |
| JOSEPH EDWARD ADAMS | ON FILE |
| JOSEPH EDWARD BREWER | ON FILE |
| JOSEPH EDWARD BUTLER | ON FILE |
| JOSEPH EDWARD CARDOZO | ON FILE |
| JOSEPH EDWARD CAVENEY | ON FILE |
| JOSEPH EDWARD CUPIDORE | ON FILE |
| JOSEPH EDWARD DA GROSA III | ON FILE |
| JOSEPH EDWARD DUFFY | ON FILE |
| JOSEPH EDWARD FLEMMING | ON FILE |
| JOSEPH EDWARD GARCIA | ON FILE |
| JOSEPH EDWARD HALL | ON FILE |
| JOSEPH EDWARD HART | ON FILE |
| JOSEPH EDWARD HERON | ON FILE |
| JOSEPH EDWARD INGLESE | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOSEPH EDWARD KELLOGG | ON FILE |
| JOSEPH EDWARD LESTER | ON FILE |
| JOSEPH EDWARD MCDERMOTT | ON FILE |
| JOSEPH EDWARD MORAHAN | ON FILE |
| JOSEPH EDWARD MORALES | ON FILE |
| JOSEPH EDWARD NEVILLE | ON FILE |
| JOSEPH EDWARD OLSON | ON FILE |
| JOSEPH EDWARD PATTON | ON FILE |
| JOSEPH EDWARD PETRO | ON FILE |
| JOSEPH EDWARD ROSSI | ON FILE |
| JOSEPH EDWARD RUBENDALL | ON FILE |
| JOSEPH EDWARD SIBLEY | ON FILE |
| JOSEPH EDWARD SKUTCA | ON FILE |
| JOSEPH EDWARD SMITH | ON FILE |
| JOSEPH EDWARD SPURGEON | ON FILE |
| JOSEPH EDWARD TEMPESTILLI | ON FILE |
| JOSEPH EDWARD TOLLAND | ON FILE |
| JOSEPH EDWARD VICTOR | ON FILE |
| JOSEPH EDWARD-ANTHONY CONAWAY | ON FILE |
| JOSEPH EDWIN HOOTEN | ON FILE |
| JOSEPH EDWIN JONES | ON FILE |
| JOSEPH EDWIN PROVOST | ON FILE |
| JOSEPH EKENECHUKWU NNALUE | ON FILE |
| JOSEPH EL KOZAH | ON FILE |
| JOSEPH ELEXA ROBERTSON | ON FILE |
| JOSEPH ELIAS FERRIS | ON FILE |
| JOSEPH ELIAS RAGISOA | ON FILE |
| JOSEPH ELLIOT BOSTON | ON FILE |
| JOSEPH ELLIOT MCCARTHY | ON FILE |
| JOSEPH ELLIOTT GRYNIEWICZ | ON FILE |
| JOSEPH ELLISON BECK | ON FILE |
| JOSEPH EMEKA UBAH | ON FILE |
| JOSEPH EMERSON CARTER | ON FILE |
| JOSEPH EMERSON MARTINEZ | ON FILE |
| JOSEPH EMERSON VELECINA MARTINEZ | ON FILE |
| JOSEPH EMIL DUTKA | ON FILE |
| JOSEPH EMILE | ON FILE |
| JOSEPH EMILE LAQUERRE | ON FILE |
| JOSEPH EMMANUEL BIBOUM NYEMB ITIBI | ON FILE |
| JOSEPH EMMANUEL MORGA | ON FILE |
| JOSEPH EMORY HENGST | ON FILE |
| JOSEPH ENDE | ON FILE |
| JOSEPH ENG FEIFER | ON FILE |
| JOSEPH ERIC COTE | ON FILE |
| JOSEPH ERIC KING | ON FILE |
| JOSEPH ERIC SELLERS | ON FILE |
| JOSEPH ERNEST ZAMPELLI | ON FILE |
| JOSEPH EUGENE BARRICK | ON FILE |
| JOSEPH EUGENE BRUCE | ON FILE |
| JOSEPH EUGENE CARTER | ON FILE |
| JOSEPH EUGENE MICHAEL MANIS | ON FILE |
| JOSEPH EVAN ORTALDO | ON FILE |
| JOSEPH EVANS HAINLINE | ON FILE |
| JOSEPH EVANS MC BENJAMIN | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JOSEPH F HOLLINGSWORTH | ON FILE |
| JOSEPH F MASTEIKA | ON FILE |
| JOSEPH F VOIGTSBERGER | ON FILE |
| JOSEPH FERNANDO CAMPA | ON FILE |
| JOSEPH FERNANDO LUZURIAGA | ON FILE |
| JOSEPH FIDEL ROMERO | ON FILE |
| JOSEPH FINBAR COONEY | ON FILE |
| JOSEPH FIORELLO | ON FILE |
| JOSEPH FLANERY NGUYEN HUU | ON FILE |
| JOSEPH FLEMING | ON FILE |
| JOSEPH FONTANILLA RAMOS | ON FILE |
| JOSEPH FONTE | ON FILE |
| JOSEPH FORD SAVAGE | ON FILE |
| JOSEPH FORREST STRAHL | ON FILE |
| JOSEPH FOSTER ADAMS | ON FILE |
| JOSEPH FOUAD JARJOURA | ON FILE |
| JOSEPH FRANCIS BORTFELD | ON FILE |
| JOSEPH FRANCIS BROWNE | ON FILE |
| JOSEPH FRANCIS CASCINO | ON FILE |
| JOSEPH FRANCIS COLANGELO | ON FILE |
| JOSEPH FRANCIS COOK | ON FILE |
| JOSEPH FRANCIS COSTELLO | ON FILE |
| JOSEPH FRANCIS IULIUCCI | ON FILE |
| JOSEPH FRANCIS KODY | ON FILE |
| JOSEPH FRANCIS KREUSER | ON FILE |
| JOSEPH FRANCIS LEBLANC | ON FILE |
| JOSEPH FRANCIS MCGRATH | ON FILE |
| JOSEPH FRANCIS MICELI | ON FILE |
| JOSEPH FRANCIS NASAL | ON FILE |
| JOSEPH FRANCIS QUIROZ | ON FILE |
| JOSEPH FRANCIS RYSAVY | ON FILE |
| JOSEPH FRANCIS VERGA | ON FILE |
| JOSEPH FRANCK | ON FILE |
| JOSEPH FRANK FLETCHER | ON FILE |
| JOSEPH FRANK PRIORE | ON FILE |
| JOSEPH FRANK WHITWORTH | ON FILE |
| JOSEPH FRANKLIN POPA | ON FILE |
| JOSEPH FRANKLIN ROTONDA | ON FILE |
| JOSEPH FRED COLE | ON FILE |
| JOSEPH FREDERICK ARCHUAL | ON FILE |
| JOSEPH FREDERICK HOEME | ON FILE |
| JOSEPH FREDERICK LANDOLT | ON FILE |
| JOSEPH G BERGER | ON FILE |
| JOSEPH G CHIAPPETTA | ON FILE |
| JOSEPH G GAUTIER | ON FILE |
| JOSEPH G GONZALEZ | ON FILE |
| JOSEPH G STRAUB | ON FILE |
| JOSEPH G VERSIACKAS | ON FILE |
| JOSEPH GABBY PEREIRA SANTOS | ON FILE |
| JOSEPH GABRIEL HORVITZ | ON FILE |
| JOSEPH GABRIEL JUSTO | ON FILE |
| JOSEPH GABRIEL NEGRON NEGRON | ON FILE |
| JOSEPH GABRIEL VERDEJO | ON FILE |
| JOSEPH GALVAN | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOSEPH GANA JERRY UMARU | ON FILE |
| JOSEPH GAREN FECHTER | ON FILE |
| JOSEPH GARZA-MALDONADO | ON FILE |
| JOSEPH GEORGE GREEN | ON FILE |
| JOSEPH GEORGE JANGIE | ON FILE |
| JOSEPH GEORGES MOUFAREK | ON FILE |
| JOSEPH GERALD HOCKETT | ON FILE |
| JOSEPH GERARD BRISINDI | ON FILE |
| JOSEPH GERARD IVANKAY | ON FILE |
| JOSEPH GIANNI MAZZON | ON FILE |
| JOSEPH GIBBS MOBLEY | ON FILE |
| JOSEPH GILL | ON FILE |
| JOSEPH GILL KONIJN | ON FILE |
| JOSEPH GIRAUDO | ON FILE |
| JOSEPH GLENN KEPP | ON FILE |
| JOSEPH GREGORY HULETT | ON FILE |
| JOSEPH GREGORY MACLEAN | ON FILE |
| JOSEPH GROBELLA OUKO | ON FILE |
| JOSEPH GUARINO | ON FILE |
| JOSEPH GUDNI MARTEINSSON | ON FILE |
| JOSEPH GUEVARRA HERNANDEZ | ON FILE |
| JOSEPH H DU RIEU | ON FILE |
| JOSEPH H ROSE | ON FILE |
| JOSEPH H WACKETT | ON FILE |
| JOSEPH H WU | ON FILE |
| JOSEPH HA-AIL KIM | ON FILE |
| JOSEPH HADAR LEFCOE | ON FILE |
| JOSEPH HAHN IV | ON FILE |
| JOSEPH HAIM BENSABAT | ON FILE |
| JOSEPH HAL FIALA | ON FILE |
| JOSEPH HAMPTON HILL | ON FILE |
| JOSEPH HANI | ON FILE |
| JOSEPH HARDY NETTLETON | ON FILE |
| JOSEPH HAROLD GORDON | ON FILE |
| JOSEPH HARRIS ARNSTEIN | ON FILE |
| JOSEPH HARRISON | ON FILE |
| JOSEPH HAWKINS | ON FILE |
| JOSEPH HEINZ ZIMMERMANN | ON FILE |
| JOSEPH HEISE GRAYBEAL | ON FILE |
| JOSEPH HENDRIK KRAMPE | ON FILE |
| JOSEPH HENRI ELIE PHILIPPE WAZANA | ON FILE |
| JOSEPH HENRY DIPERNA | ON FILE |
| JOSEPH HENRY FITE | ON FILE |
| JOSEPH HENRY HICKS | ON FILE |
| JOSEPH HENRY KANCLERZ | ON FILE |
| JOSEPH HENRY KUPKA | ON FILE |
| JOSEPH HENRY LANDRY | ON FILE |
| JOSEPH HENRY SHEPHERD | ON FILE |
| JOSEPH HERBERT DAVIS | ON FILE |
| JOSEPH HERBERT GRIFFITHS | ON FILE |
| JOSEPH HERBERT WHITNELL | ON FILE |
| JOSEPH HERIBERTO GONZALEZ | ON FILE |
| JOSEPH HEWITT | ON FILE |
| JOSEPH HII UNG KING | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JOSEPH HIUFUNG LO | ON FILE |
| JOSEPH HO CHI YU | ON FILE |
| JOSEPH HOJONG TOH | ON FILE |
| JOSEPH HOLDEN TOSTIGE | ON FILE |
| JOSEPH HOSSEIN LARISON | ON FILE |
| JOSEPH HOUSTON HART | ON FILE |
| JOSEPH HUGH BAUER | ON FILE |
| JOSEPH HUY HOANG | ON FILE |
| JOSEPH HWANG | ON FILE |
| JOSEPH HWANG | ON FILE |
| JOSEPH I ZABICKI | ON FILE |
| JOSEPH IBRAHEEM SALIM | ON FILE |
| JOSEPH III CAMBARERI | ON FILE |
| JOSEPH IRA HALL | ON FILE |
| JOSEPH IRVING BARNES | ON FILE |
| JOSEPH ISAAC | ON FILE |
| JOSEPH ISAAC EDERER | ON FILE |
| JOSEPH ISAAC SOU | ON FILE |
| JOSEPH ISAAK YASKO | ON FILE |
| JOSEPH ISAIAH HERBST | ON FILE |
| JOSEPH ISMAIL TAUHEED SHARIF | ON FILE |
| JOSEPH ISOHEI CALONZO NAPALA | ON FILE |
| JOSEPH IZUAGIE | ON FILE |
| JOSEPH J BERMAN | ON FILE |
| JOSEPH J CHOI | ON FILE |
| JOSEPH J DONAHUE | ON FILE |
| JOSEPH J GRAYER | ON FILE |
| JOSEPH J HANSBERRY | ON FILE |
| JOSEPH J KENNY | ON FILE |
| JOSEPH J LU | ON FILE |
| JOSEPH J SAPUN | ON FILE |
| JOSEPH J SFORZA | ON FILE |
| JOSEPH J STARKMAN | ON FILE |
| JOSEPH J TUPE | ON FILE |
| JOSEPH J VALE | ON FILE |
| JOSEPH J VALLEE | ON FILE |
| JOSEPH J VANACORE 3RD | ON FILE |
| JOSEPH J WALKER | ON FILE |
| JOSEPH J WANG | ON FILE |
| JOSEPH J WARD | ON FILE |
| JOSEPH JACK HART JR | ON FILE |
| JOSEPH JACK RICHARDS | ON FILE |
| JOSEPH JACOB FABIAN | ON FILE |
| JOSEPH JACOB OHRE SKALA | ON FILE |
| JOSEPH JACQUES BONET HUERTAS | ON FILE |
| JOSEPH JAHSEED SOULAMON | ON FILE |
| JOSEPH JAJO | ON FILE |
| JOSEPH JAKE ARBOLAEZ | ON FILE |
| JOSEPH JAMES  FALZONE | ON FILE |
| JOSEPH JAMES ANTONY | ON FILE |
| JOSEPH JAMES CARR | ON FILE |
| JOSEPH JAMES CASSAR | ON FILE |
| JOSEPH JAMES CHRISTIAN | ON FILE |
| JOSEPH JAMES CONNOR | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JOSEPH JAMES CURCIO | ON FILE |
| JOSEPH JAMES DEMESTRIO | ON FILE |
| JOSEPH JAMES JOHN STANFORD | ON FILE |
| JOSEPH JAMES JORDAN | ON FILE |
| JOSEPH JAMES JR MCCANN | ON FILE |
| JOSEPH JAMES MCGILL | ON FILE |
| JOSEPH JAMES MORACE | ON FILE |
| JOSEPH JAMES OBRIEN | ON FILE |
| JOSEPH JAMES OBRIEN | ON FILE |
| JOSEPH JAMES PORTO | ON FILE |
| JOSEPH JAMES REED | ON FILE |
| JOSEPH JAMES RIZZO | ON FILE |
| JOSEPH JAMES ROBERTSON | ON FILE |
| JOSEPH JAMES ROGERS | ON FILE |
| JOSEPH JAMES SUN DE LA CRUZ | ON FILE |
| JOSEPH JAMES TANKE | ON FILE |
| JOSEPH JAMES TREPANOWSKI | ON FILE |
| JOSEPH JAMES WILLIAM GALLAGHER | ON FILE |
| JOSEPH JAMES WOOD | ON FILE |
| JOSEPH JAN JACHIMIEC | ON FILE |
| JOSEPH JASON CAYETANO | ON FILE |
| JOSEPH JASON YI PELLEGRINO | ON FILE |
| JOSEPH JAY HARRIS | ON FILE |
| JOSEPH JEAN PIERRE MARIE LEOPOLD | ON FILE |
| JOSEPH JEAN-PIERRE MARIE ASSELIN | ON FILE |
| JOSEPH JEFFERY COFFMAN | ON FILE |
| JOSEPH JEFFREY KYBURZ | ON FILE |
| JOSEPH JERICHO BORDA ROSARIO | ON FILE |
| JOSEPH JEROME SULLIVAN | ON FILE |
| JOSEPH JERRY TESORIERO | ON FILE |
| JOSEPH JESS STEPHEN | ON FILE |
| JOSEPH JINHO CHANG | ON FILE |
| JOSEPH JISOO PARK | ON FILE |
| JOSEPH JOAQUIN JIMENEZ | ON FILE |
| JOSEPH JOHANNES CORNELIS PETRUS MARIA MOLLERS | ON FILE |
| JOSEPH JOHANNES MARIA VERHOEVEN | ON FILE |
| JOSEPH JOHN ANOBILE | ON FILE |
| JOSEPH JOHN BENNETT | ON FILE |
| JOSEPH JOHN BENNETT | ON FILE |
| JOSEPH JOHN BERTOLINI | ON FILE |
| JOSEPH JOHN BISHENDEN | ON FILE |
| JOSEPH JOHN BLOCK | ON FILE |
| JOSEPH JOHN CIMINO | ON FILE |
| JOSEPH JOHN COTTICK | ON FILE |
| JOSEPH JOHN DANOWSKI | ON FILE |
| JOSEPH JOHN DEREK DAVIES | ON FILE |
| JOSEPH JOHN DIIORIO | ON FILE |
| JOSEPH JOHN HARO | ON FILE |
| JOSEPH JOHN HARRIS | ON FILE |
| JOSEPH JOHN ISAACS | ON FILE |
| JOSEPH JOHN KENNEDY | ON FILE |
| JOSEPH JOHN KREZEL | ON FILE |
| JOSEPH JOHN LABATE JR | ON FILE |
| JOSEPH JOHN LYNE | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOSEPH JOHN MALLAD | ON FILE |
| JOSEPH JOHN NADEL | ON FILE |
| JOSEPH JOHN PARISI | ON FILE |
| JOSEPH JOHN PARKES | ON FILE |
| JOSEPH JOHN PARR | ON FILE |
| JOSEPH JOHN RUSSO | ON FILE |
| JOSEPH JOHN SANFRATELLO | ON FILE |
| JOSEPH JOHN SCOTT | ON FILE |
| JOSEPH JOHN SKERNESS | ON FILE |
| JOSEPH JOHN TAYLOR | ON FILE |
| JOSEPH JOHN ZAJAC | ON FILE |
| JOSEPH JOHN ZWEMER | ON FILE |
| JOSEPH JOHNSON | ON FILE |
| JOSEPH JONES | ON FILE |
| JOSEPH JONG-SHINN HUNG | ON FILE |
| JOSEPH JOSE WHITTINGTON | ON FILE |
| JOSEPH JOY MANAVALAN | ON FILE |
| JOSEPH JR PEREZ | ON FILE |
| JOSEPH JUAN CAMACHO | ON FILE |
| JOSEPH JUAN GOICOECHEA | ON FILE |
| JOSEPH JULIUS SAVANYO | ON FILE |
| JOSEPH JUNTARO TASHIRO | ON FILE |
| JOSEPH JUSTIN TORRENCE | ON FILE |
| JOSEPH K BURZINSKI | ON FILE |
| JOSEPH K JACKSON | ON FILE |
| JOSEPH K PETERSON | ON FILE |
| JOSEPH K ROSE | ON FILE |
| JOSEPH K VITALE | ON FILE |
| JOSEPH KEITH DANDY | ON FILE |
| JOSEPH KEITH WAVERING | ON FILE |
| JOSEPH KEN WHYATT | ON FILE |
| JOSEPH KENJI SCHUMACHER | ON FILE |
| JOSEPH KENNETH BASKIEL | ON FILE |
| JOSEPH KENNETH HILL | ON FILE |
| JOSEPH KENTON KEYES | ON FILE |
| JOSEPH KIM WORKMAN | ON FILE |
| JOSEPH KING-FUNG PUN | ON FILE |
| JOSEPH KINKWOK WONG | ON FILE |
| JOSEPH KINYUNYE WANGECHI | ON FILE |
| JOSEPH KISHANTHAN BASTIAMPILLAI | ON FILE |
| JOSEPH KUNTZ | ON FILE |
| JOSEPH KW WONG | ON FILE |
| JOSEPH KWAN WAI DRUMMER | ON FILE |
| JOSEPH KWON | ON FILE |
| JOSEPH KYLE DIPEPPE | ON FILE |
| JOSEPH KYLE HAMILTON | ON FILE |
| JOSEPH KYLE MCCARTHY | ON FILE |
| JOSEPH L ISER | ON FILE |
| JOSEPH L QUILDON | ON FILE |
| JOSEPH L TOCHKA | ON FILE |
| JOSEPH LAMAR WILEY | ON FILE |
| JOSEPH LAMONT YOUNG | ON FILE |
| JOSEPH LAROCCA | ON FILE |
| JOSEPH LAURENS ARIEN VRANCKEN | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOSEPH LAWRENCE HEMRICK | ON FILE |
| JOSEPH LEA GRIFFITHS | ON FILE |
| JOSEPH LEBLANG GREENBAUM | ON FILE |
| JOSEPH LEE | ON FILE |
| JOSEPH LEE COUDEN | ON FILE |
| JOSEPH LEE DOLAN | ON FILE |
| JOSEPH LEE GRAVES JR | ON FILE |
| JOSEPH LEE HAW YI | ON FILE |
| JOSEPH LEE KROUGH | ON FILE |
| JOSEPH LEE MITCHELL | ON FILE |
| JOSEPH LEE OMLO | ON FILE |
| JOSEPH LEE OSBORNE | ON FILE |
| JOSEPH LEE PIRKLE | ON FILE |
| JOSEPH LEE RULO | ON FILE |
| JOSEPH LEE SONNER | ON FILE |
| JOSEPH LEE WILSON | ON FILE |
| JOSEPH LEE WISKERCHEN | ON FILE |
| JOSEPH LEGERE | ON FILE |
| JOSEPH LEIGHLAND LEE | ON FILE |
| JOSEPH LELAND DANIELSON | ON FILE |
| JOSEPH LELAND WHITE 2ND | ON FILE |
| JOSEPH LEN BREAULT | ON FILE |
| JOSEPH LEO FICARROTTA | ON FILE |
| JOSEPH LEON LEE | ON FILE |
| JOSEPH LEONARD CEREZO | ON FILE |
| JOSEPH LEONARD LOMBARDO | ON FILE |
| JOSEPH LEONARD RUSSELL | ON FILE |
| JOSEPH LEONARD STERN | ON FILE |
| JOSEPH LEONARD WISEMAN | ON FILE |
| JOSEPH LEROY SEABROOK | ON FILE |
| JOSEPH LESLIE GRIFFIN | ON FILE |
| JOSEPH LESLIE MOYE | ON FILE |
| JOSEPH LEWIS KRISBERG | ON FILE |
| JOSEPH LEWIS OGLE | ON FILE |
| JOSEPH LIM WEE CHUAN | ON FILE |
| JOSEPH LIM WEI JIAN | ON FILE |
| JOSEPH LINDLEY | ON FILE |
| JOSEPH LINDSEY WADE | ON FILE |
| JOSEPH LIONEL RATLEFF | ON FILE |
| JOSEPH LLOYD WILSON | ON FILE |
| JOSEPH LOPEZ | ON FILE |
| JOSEPH LOUIELEE FRANCO | ON FILE |
| JOSEPH LOUIS ANDERSON | ON FILE |
| JOSEPH LOUIS ATHANASE DEBEVER | ON FILE |
| JOSEPH LOUIS BLANQUIE | ON FILE |
| JOSEPH LOUIS CHAPMAN | ON FILE |
| JOSEPH LOUIS CHATMAN | ON FILE |
| JOSEPH LOUIS COVELL | ON FILE |
| JOSEPH LOUIS HAYES | ON FILE |
| JOSEPH LOUIS MARINACCIO | ON FILE |
| JOSEPH LOUIS PARDINI | ON FILE |
| JOSEPH LOUIS RUSSO | ON FILE |
| JOSEPH LOUIS SANTOS | ON FILE |
| JOSEPH LOUIS STEELE | ON FILE |



**Exhibit B**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JOSEPH LOUIS STRANGIE | ON FILE |
| JOSEPH LUCA SORRENTINO | ON FILE |
| JOSEPH LUIS CASTILLO | ON FILE |
| JOSEPH LUIS PINON | ON FILE |
| JOSEPH LUKE CLARKE | ON FILE |
| JOSEPH LUNG | ON FILE |
| JOSEPH LYLE MCMAHON | ON FILE |
| JOSEPH LYNCH MORTON IV | ON FILE |
| JOSEPH M ALBERT | ON FILE |
| JOSEPH M BOCCIA | ON FILE |
| JOSEPH M CHAMBERS | ON FILE |
| JOSEPH M CRYDERMAN | ON FILE |
| JOSEPH M MCCABE | ON FILE |
| JOSEPH M MOBILIO | ON FILE |
| JOSEPH M OKANE JR | ON FILE |
| JOSEPH M PELECK | ON FILE |
| JOSEPH M RAGO | ON FILE |
| JOSEPH M REGO | ON FILE |
| JOSEPH M RONAN | ON FILE |
| JOSEPH M RONDOLETTO | ON FILE |
| JOSEPH M RUNDELL | ON FILE |
| JOSEPH M SANSONE | ON FILE |
| JOSEPH M SCHMITZ | ON FILE |
| JOSEPH M SCHWED | ON FILE |
| JOSEPH M TORELLI | ON FILE |
| JOSEPH M YI | ON FILE |
| JOSEPH M ZANTI | ON FILE |
| JOSEPH MACIAS PRADO | ON FILE |
| JOSEPH MACKAY MACKAY | ON FILE |
| JOSEPH MAHONRI DUMMAR | ON FILE |
| JOSEPH MAIN | ON FILE |
| JOSEPH MALCOLM STANDEN | ON FILE |
| JOSEPH MANUEL MORALES | ON FILE |
| JOSEPH MARC HUGHES COTE | ON FILE |
| JOSEPH MARCUS ZANONI | ON FILE |
| JOSEPH MARIE HUBERTUS VAN GRIMBERGEN | ON FILE |
| JOSEPH MARIE P DE WILDE | ON FILE |
| JOSEPH MARIO POZZUOLI | ON FILE |
| JOSEPH MARK ALEXANDER | ON FILE |
| JOSEPH MARK ANZLOVAR | ON FILE |
| JOSEPH MARK DUFFY ATKIN | ON FILE |
| JOSEPH MARK HENRY | ON FILE |
| JOSEPH MARK PRENDERGAST | ON FILE |
| JOSEPH MARK ROSE | ON FILE |
| JOSEPH MARK SPATARA | ON FILE |
| JOSEPH MARK WALSH | ON FILE |
| JOSEPH MARKOV | ON FILE |
| JOSEPH MAROUN TAHTOUH | ON FILE |
| JOSEPH MARSHALL KUHS | ON FILE |
| JOSEPH MARTIN GOODPASTURE | ON FILE |
| JOSEPH MARTIN HANLEY | ON FILE |
| JOSEPH MARTIN IBARRA-KANEZ | ON FILE |
| JOSEPH MARTIN KIELPINSKI | ON FILE |
| JOSEPH MARTIN RODGERS | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JOSEPH MARTIN TITTLE | ON FILE |
| JOSEPH MARX | ON FILE |
| JOSEPH MASATO JITSUKAWA | ON FILE |
| JOSEPH MASCIO | ON FILE |
| JOSEPH MASSAO | ON FILE |
| JOSEPH MATHILDE VAN EN HEUVEL | ON FILE |
| JOSEPH MATHURIN KUITCHE | ON FILE |
| JOSEPH MATTHEA CHORVINSKY | ON FILE |
| JOSEPH MATTHEW BACHMANN | ON FILE |
| JOSEPH MATTHEW EDGEWORTH | ON FILE |
| JOSEPH MATTHEW GARDNER | ON FILE |
| JOSEPH MATTHEW GENITEMPO | ON FILE |
| JOSEPH MATTHEW GRAJCZYK | ON FILE |
| JOSEPH MATTHEW KILLPACK | ON FILE |
| JOSEPH MATTHEW KRZANOWSKI | ON FILE |
| JOSEPH MATTHEW LOPEZ | ON FILE |
| JOSEPH MATTHEW MAKSTON | ON FILE |
| JOSEPH MATTHEW MCCLEMONT | ON FILE |
| JOSEPH MATTHEW MOQUIN | ON FILE |
| JOSEPH MATTHEW NESPOLI | ON FILE |
| JOSEPH MATTHEW PARK | ON FILE |
| JOSEPH MATTHEW SCULLIN | ON FILE |
| JOSEPH MATTHEW UBANDA | ON FILE |
| JOSEPH MAUCERI | ON FILE |
| JOSEPH MAUCERI | ON FILE |
| JOSEPH MAX KING | ON FILE |
| JOSEPH MC GLOIN | ON FILE |
| JOSEPH MCGRATH | ON FILE |
| JOSEPH MCGRATH | ON FILE |
| JOSEPH MCQUAIN LINSCOTT | ON FILE |
| JOSEPH MEDHAT FOUAD FARAG ALLA | ON FILE |
| JOSEPH MEDINA | ON FILE |
| JOSEPH MELBURN GOODWIN | ON FILE |
| JOSEPH MERCEDES WALTER | ON FILE |
| JOSEPH MERIN GARCIA | ON FILE |
| JOSEPH MERRICK JONES SLOSS | ON FILE |
| JOSEPH MERRILL DEAKINS | ON FILE |
| JOSEPH MICAHAEL WEARING | ON FILE |
| JOSEPH MICHAEL ALGANA | ON FILE |
| JOSEPH MICHAEL ALONGE | ON FILE |
| JOSEPH MICHAEL ALZAMORA | ON FILE |
| JOSEPH MICHAEL ARNOLD | ON FILE |
| JOSEPH MICHAEL AVALLONE | ON FILE |
| JOSEPH MICHAEL BABEJ | ON FILE |
| JOSEPH MICHAEL BEEBY | ON FILE |
| JOSEPH MICHAEL BLAKE | ON FILE |
| JOSEPH MICHAEL BOUCHARD | ON FILE |
| JOSEPH MICHAEL BYRNE | ON FILE |
| JOSEPH MICHAEL CALDER | ON FILE |
| JOSEPH MICHAEL CARL ZOTTICH | ON FILE |
| JOSEPH MICHAEL CONKLIN | ON FILE |
| JOSEPH MICHAEL CONNELL | ON FILE |
| JOSEPH MICHAEL COONEY | ON FILE |
| JOSEPH MICHAEL DE FAZIO | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JOSEPH MICHAEL DECATO | ON FILE |
| JOSEPH MICHAEL DEMPSEY | ON FILE |
| JOSEPH MICHAEL ELIAS | ON FILE |
| JOSEPH MICHAEL ELLASHEK | ON FILE |
| JOSEPH MICHAEL FERNANDEZ | ON FILE |
| JOSEPH MICHAEL GIANINO | ON FILE |
| JOSEPH MICHAEL HARTMAN | ON FILE |
| JOSEPH MICHAEL HENSON | ON FILE |
| JOSEPH MICHAEL IMBROGNO | ON FILE |
| JOSEPH MICHAEL KEIL | ON FILE |
| JOSEPH MICHAEL KRAY | ON FILE |
| JOSEPH MICHAEL KREMER | ON FILE |
| JOSEPH MICHAEL LACH | ON FILE |
| JOSEPH MICHAEL LARIZPEREZ | ON FILE |
| JOSEPH MICHAEL LASKO | ON FILE |
| JOSEPH MICHAEL MAFFEI | ON FILE |
| JOSEPH MICHAEL MCLAUGHLIN | ON FILE |
| JOSEPH MICHAEL MUGARTEGUI | ON FILE |
| JOSEPH MICHAEL NELSON | ON FILE |
| JOSEPH MICHAEL NORTON | ON FILE |
| JOSEPH MICHAEL OSUCH | ON FILE |
| JOSEPH MICHAEL PEREZ | ON FILE |
| JOSEPH MICHAEL RICHARDS | ON FILE |
| JOSEPH MICHAEL RICHARDSON | ON FILE |
| JOSEPH MICHAEL RIEGEL | ON FILE |
| JOSEPH MICHAEL RINCON | ON FILE |
| JOSEPH MICHAEL SAULLE | ON FILE |
| JOSEPH MICHAEL SCHEMBRI | ON FILE |
| JOSEPH MICHAEL SMIDDIE-BRUSH | ON FILE |
| JOSEPH MICHAEL STEARMAN | ON FILE |
| JOSEPH MICHAEL STRADA | ON FILE |
| JOSEPH MICHAEL VALENCIA | ON FILE |
| JOSEPH MICHAEL VELA | ON FILE |
| JOSEPH MICHAEL WAITE | ON FILE |
| JOSEPH MICHAEL WARE | ON FILE |
| JOSEPH MICHAEL WAYO | ON FILE |
| JOSEPH MICHAEL WENTWORTH | ON FILE |
| JOSEPH MICHAEL WIMBERLY | ON FILE |
| JOSEPH MICHAL FELDBAUER | ON FILE |
| JOSEPH MIKHAIL | ON FILE |
| JOSEPH MILES BLANCHARD | ON FILE |
| JOSEPH MILLER DUNIVIN | ON FILE |
| JOSEPH MISKOV | ON FILE |
| JOSEPH MITCHELL SHIRLEY | ON FILE |
| JOSEPH MOAREFI | ON FILE |
| JOSEPH MONACO | ON FILE |
| JOSEPH MORANT NAVARRO | ON FILE |
| JOSEPH MOWRY | ON FILE |
| JOSEPH MURRAY DELMORE | ON FILE |
| JOSEPH N BOURKE | ON FILE |
| JOSEPH N C SERFINO | ON FILE |
| JOSEPH N GUTOWSKI | ON FILE |
| JOSEPH N SANTIAGO JR | ON FILE |
| JOSEPH NAM TRUELSON | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JOSEPH NATALE | ON FILE |
| JOSEPH NATHAN GLASSMAN AGSTER | ON FILE |
| JOSEPH NATHAN SPECTOR | ON FILE |
| JOSEPH NATHANIEL HAWTHORNE | ON FILE |
| JOSEPH NEAL MUSSER | ON FILE |
| JOSEPH NEAL WILSON | ON FILE |
| JOSEPH NEIL ROONEY | ON FILE |
| JOSEPH NELSON BORTKA | ON FILE |
| JOSEPH NELSON BRACEY | ON FILE |
| JOSEPH NEPOMUCENO | ON FILE |
| JOSEPH NEUELLE MENDIOLA | ON FILE |
| JOSEPH NG LE | ON FILE |
| JOSEPH NHUT QUANG PHAM | ON FILE |
| JOSEPH NICHOLAS DALLAS | ON FILE |
| JOSEPH NICHOLAS FORROW | ON FILE |
| JOSEPH NICHOLAS FREIJE | ON FILE |
| JOSEPH NICHOLAS MARCHITTI | ON FILE |
| JOSEPH NICHOLAS MARTINELLI | ON FILE |
| JOSEPH NICHOLAS STEPHENS | ON FILE |
| JOSEPH NICOLAS TINGHITELLA | ON FILE |
| JOSEPH NIKOLAI KARZYNOW | ON FILE |
| JOSEPH NJOROGE KARANJA | ON FILE |
| JOSEPH NKU AJIJIE | ON FILE |
| JOSEPH NORMAN WILLETTE | ON FILE |
| JOSEPH NORMAND ITZEP XON | ON FILE |
| JOSEPH NZUKI KIVINDYO | ON FILE |
| JOSEPH O EDWARDS 3RD | ON FILE |
| JOSEPH OBA THOMAS | ON FILE |
| JOSEPH OBEID | ON FILE |
| JOSEPH ODEI OFEI | ON FILE |
| JOSEPH ODY LINNER | ON FILE |
| JOSEPH OLAOLUWA OGUNYEBI | ON FILE |
| JOSEPH OLIVER BELL | ON FILE |
| JOSEPH OLIVER FOX | ON FILE |
| JOSEPH OMAR BONILLA RIVERA | ON FILE |
| JOSEPH OPOKU BAIDOO | ON FILE |
| JOSEPH ORAM- FULLER | ON FILE |
| JOSEPH ORTEGA FLORES | ON FILE |
| JOSEPH OSEI AMPONG | ON FILE |
| JOSEPH OTTO HERNANDEZ | ON FILE |
| JOSEPH OWADEE | ON FILE |
| JOSEPH OWOKORDALOR ODEY AGI | ON FILE |
| JOSEPH OZA JOEL PILON | ON FILE |
| JOSEPH OZOFU NATHAN | ON FILE |
| JOSEPH P BOYDEN | ON FILE |
| JOSEPH P BUGLIONE | ON FILE |
| JOSEPH P COONEY | ON FILE |
| JOSEPH P FIGUEIRA | ON FILE |
| JOSEPH P HSIEH | ON FILE |
| JOSEPH P MARQUIS JR | ON FILE |
| JOSEPH P SCOLA | ON FILE |
| JOSEPH P WELLWOOD | ON FILE |
| JOSEPH P ZITEK | ON FILE |
| JOSEPH P. HARRISON IV INVESTMENT TRUST | ON FILE |





**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JOSEPH PAGANO | ON FILE |
| JOSEPH PARKER | ON FILE |
| JOSEPH PASQUALE FANTAUZZI | ON FILE |
| JOSEPH PASQUALE RAUCCI | ON FILE |
| JOSEPH PASTERKIEWICZ | ON FILE |
| JOSEPH PATRICK ARAGON | ON FILE |
| JOSEPH PATRICK BRAZIL | ON FILE |
| JOSEPH PATRICK CORCORAN | ON FILE |
| JOSEPH PATRICK DONOGHUE | ON FILE |
| JOSEPH PATRICK HAMANN | ON FILE |
| JOSEPH PATRICK IOVENO | ON FILE |
| JOSEPH PATRICK JORDAN | ON FILE |
| JOSEPH PATRICK LAWSON | ON FILE |
| JOSEPH PATRICK MALONEY | ON FILE |
| JOSEPH PATRICK MCCANN | ON FILE |
| JOSEPH PATRICK MCDONALD | ON FILE |
| JOSEPH PATRICK OWENS | ON FILE |
| JOSEPH PATRICK PASTOR | ON FILE |
| JOSEPH PATRICK PESCATORE | ON FILE |
| JOSEPH PATRICK SIMKO | ON FILE |
| JOSEPH PATRICK STEWART | ON FILE |
| JOSEPH PATRICK WALL | ON FILE |
| JOSEPH PATRICK WHITE | ON FILE |
| JOSEPH PATRICK WYNN | ON FILE |
| JOSEPH PAUL BAKHOS | ON FILE |
| JOSEPH PAUL CALVO SIANGHIO | ON FILE |
| JOSEPH PAUL CREDO | ON FILE |
| JOSEPH PAUL FERRO | ON FILE |
| JOSEPH PAUL GILMORE | ON FILE |
| JOSEPH PAUL HANYON | ON FILE |
| JOSEPH PAUL JOHNSON | ON FILE |
| JOSEPH PAUL KUROSKY | ON FILE |
| JOSEPH PAUL LEMMONS | ON FILE |
| JOSEPH PAUL OEHMEN | ON FILE |
| JOSEPH PAUL RIZEK | ON FILE |
| JOSEPH PAUL ROCHE | ON FILE |
| JOSEPH PAUL SCHLERNITZAUER | ON FILE |
| JOSEPH PAUL SCICLUNA | ON FILE |
| JOSEPH PAUL TOBACK | ON FILE |
| JOSEPH PAULO VALENCIA LOS BANOS | ON FILE |
| JOSEPH PENCIL | ON FILE |
| JOSEPH PEREZ | ON FILE |
| JOSEPH PETER BRAUD | ON FILE |
| JOSEPH PETER CHIHA | ON FILE |
| JOSEPH PETER CRAXFORD | ON FILE |
| JOSEPH PETER CURLEE | ON FILE |
| JOSEPH PETER DIESBERGER | ON FILE |
| JOSEPH PETER DITOMASSI | ON FILE |
| JOSEPH PETER HERNANDEZ | ON FILE |
| JOSEPH PETER III TOMASULO | ON FILE |
| JOSEPH PETER MIKHAIL | ON FILE |
| JOSEPH PETER POPE | ON FILE |
| JOSEPH PETER RAPPOCCIO | ON FILE |
| JOSEPH PETER ROY HANDS | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JOSEPH PETER SCANNELL | ON FILE |
| JOSEPH PETER SCHAETZ | ON FILE |
| JOSEPH PHILIP AIELLO | ON FILE |
| JOSEPH PHILIP CLARKE | ON FILE |
| JOSEPH PHILIP PIZZURRO | ON FILE |
| JOSEPH PHILLIP GARDEN | ON FILE |
| JOSEPH PHU FARRELL | ON FILE |
| JOSEPH PISANO | ON FILE |
| JOSEPH POTOL FORTALIZA | ON FILE |
| JOSEPH POWELL BILLING | ON FILE |
| JOSEPH PREDOG UBERITA | ON FILE |
| JOSEPH PRINTER | ON FILE |
| JOSEPH PUNZALAN SAGULLO | ON FILE |
| JOSEPH PURCELLA | ON FILE |
| JOSEPH QIAO HILSBERG | ON FILE |
| JOSEPH QIWEI ZHANG | ON FILE |
| JOSEPH QUOC VIET NGUYEN | ON FILE |
| JOSEPH R ALBANESE | ON FILE |
| JOSEPH R BARTELS | ON FILE |
| JOSEPH R DAFONSECA | ON FILE |
| JOSEPH R GRAZIANI | ON FILE |
| JOSEPH R GUARNACCIA | ON FILE |
| JOSEPH R MISNER | ON FILE |
| JOSEPH R MOUNT | ON FILE |
| JOSEPH R REPOLI | ON FILE |
| JOSEPH R ROTONDO | ON FILE |
| JOSEPH R SMITH | ON FILE |
| JOSEPH R WHITNEY | ON FILE |
| JOSEPH R WOLOSCHEK | ON FILE |
| JOSEPH RAFAEL MIZRACHI | ON FILE |
| JOSEPH RAHME | ON FILE |
| JOSEPH RAMON HARDY | ON FILE |
| JOSEPH RAMOS DE CASTRO | ON FILE |
| JOSEPH RAUL ROMANA | ON FILE |
| JOSEPH RAYMON WOOD | ON FILE |
| JOSEPH RAYMOND DOBBINS | ON FILE |
| JOSEPH RAYMOND LUCIA | ON FILE |
| JOSEPH RAYMOND MYERS | ON FILE |
| JOSEPH RAYNER WHEATLEY | ON FILE |
| JOSEPH REED DUKE | ON FILE |
| JOSEPH REEVE NIELSON | ON FILE |
| JOSEPH REILLY MC DOUGALL | ON FILE |
| JOSEPH REILLY QUIRK | ON FILE |
| JOSEPH REINALDO DE ARMAS | ON FILE |
| JOSEPH RESENDIZ TORRES | ON FILE |
| JOSEPH REUBEN CAINER | ON FILE |
| JOSEPH REYES LAREZ | ON FILE |
| JOSEPH RICHARD JENKINS | ON FILE |
| JOSEPH RICHARD MANSELL | ON FILE |
| JOSEPH RICHARD MARQUEZ | ON FILE |
| JOSEPH RICHARD PIZZINO | ON FILE |
| JOSEPH RICHARD TONNA | ON FILE |
| JOSEPH RICHARDUS HUIJSDENS | ON FILE |
| JOSEPH RICHIE SCHMITT | ON FILE |



| NAME | EMAIL |
|------|-------|
| JOSEPH ROBERT BIDDLE | ON FILE |
| JOSEPH ROBERT CONNOR DONE | ON FILE |
| JOSEPH ROBERT DAGOSTINO | ON FILE |
| JOSEPH ROBERT DZIURMAN | ON FILE |
| JOSEPH ROBERT GRAINGER II | ON FILE |
| JOSEPH ROBERT HAMMOND | ON FILE |
| JOSEPH ROBERT HENRY | ON FILE |
| JOSEPH ROBERT HERITAGE | ON FILE |
| JOSEPH ROBERT HUXLEY | ON FILE |
| JOSEPH ROBERT KUBICEK | ON FILE |
| JOSEPH ROBERT LUND | ON FILE |
| JOSEPH ROBERT MACDONALD | ON FILE |
| JOSEPH ROBERT OPALENSKY | ON FILE |
| JOSEPH ROBERT ORTIZ | ON FILE |
| JOSEPH ROBERT PURDY | ON FILE |
| JOSEPH ROBERT R RAMDAS | ON FILE |
| JOSEPH ROBERT SALATA | ON FILE |
| JOSEPH ROBERT SCHRUM | ON FILE |
| JOSEPH ROBERT SINGLETARY | ON FILE |
| JOSEPH ROBERT SOBALO | ON FILE |
| JOSEPH ROBERT STYMA | ON FILE |
| JOSEPH ROBERTS | ON FILE |
| JOSEPH ROBIN CHARLY BOSSELUT | ON FILE |
| JOSEPH RODEL CLAVIDO AUSTRIA | ON FILE |
| JOSEPH RODGER RAUCH | ON FILE |
| JOSEPH ROGAH KARAM | ON FILE |
| JOSEPH ROGER GOMBOS | ON FILE |
| JOSEPH ROGER MASTERSON | ON FILE |
| JOSEPH ROMANO ROSATI | ON FILE |
| JOSEPH RONALD CALVANESO | ON FILE |
| JOSEPH RONALD LESKOVEC | ON FILE |
| JOSEPH RONALD WARNKEN | ON FILE |
| JOSEPH ROSCOE JEPSON | ON FILE |
| JOSEPH ROSS JIMENEZ MOCLING | ON FILE |
| JOSEPH ROY COWAN | ON FILE |
| JOSEPH ROY ESTOMATA LISING | ON FILE |
| JOSEPH RULEN LIMB | ON FILE |
| JOSEPH RUSSEL BASA TUNE | ON FILE |
| JOSEPH RUSSELL ARNAUD | ON FILE |
| JOSEPH RUST | ON FILE |
| JOSEPH RYAN HARRIS | ON FILE |
| JOSEPH RYAN MULLIGAN | ON FILE |
| JOSEPH RYAN PENAFLOR | ON FILE |
| JOSEPH RYAN STANCIL | ON FILE |
| JOSEPH RYAN TICE | ON FILE |
| JOSEPH S DOOLEY | ON FILE |
| JOSEPH S LEE | ON FILE |
| JOSEPH S PACE | ON FILE |
| JOSEPH S PENDLETON | ON FILE |
| JOSEPH S SWEITZER | ON FILE |
| JOSEPH S VOYLES | ON FILE |
| JOSEPH SABBAGH | ON FILE |
| JOSEPH SABET LABIB WAHBAH | ON FILE |
| JOSEPH SAIDY | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JOSEPH SALAMEH | ON FILE |
| JOSEPH SALEM | ON FILE |
| JOSEPH SAM ALBERT GIBSON | ON FILE |
| JOSEPH SAMUEL BLACK | ON FILE |
| JOSEPH SAMUEL FIELDS | ON FILE |
| JOSEPH SANCHEZ | ON FILE |
| JOSEPH SANTIAGO FLORES NATOLI | ON FILE |
| JOSEPH SAUL GOLDSTEIN | ON FILE |
| JOSEPH SCHIANODICOLA | ON FILE |
| JOSEPH SCOTT BORING | ON FILE |
| JOSEPH SCOTT BROEKEMEIER | ON FILE |
| JOSEPH SCOTT FORTI | ON FILE |
| JOSEPH SCOTT FOUCHE | ON FILE |
| JOSEPH SCOTT MACK | ON FILE |
| JOSEPH SEAL | ON FILE |
| JOSEPH SEAN BUTLER | ON FILE |
| JOSEPH SEAN EL-BARDISY | ON FILE |
| JOSEPH SEAN LOPEZ | ON FILE |
| JOSEPH SEBASTIAN MILTON | ON FILE |
| JOSEPH SEBASTIAN ROSSITTO | ON FILE |
| JOSEPH SEGAL | ON FILE |
| JOSEPH SEKEL | ON FILE |
| JOSEPH SEMYON | ON FILE |
| JOSEPH SERRANO | ON FILE |
| JOSEPH SHAWN DEANGELO | ON FILE |
| JOSEPH SHOGO BUNDRANT | ON FILE |
| JOSEPH SILVANO PRECIADO | ON FILE |
| JOSEPH SIMMS TERRY | ON FILE |
| JOSEPH SKY KEOWN | ON FILE |
| JOSEPH SLEIMAN | ON FILE |
| JOSEPH SNOWDON | ON FILE |
| JOSEPH SOL SMITH | ON FILE |
| JOSEPH SONG | ON FILE |
| JOSEPH SOUTHERLAND | ON FILE |
| JOSEPH SPANO | ON FILE |
| JOSEPH SPENCER GOLDEN | ON FILE |
| JOSEPH STANLY EDWARD HART | ON FILE |
| JOSEPH STELLINO | ON FILE |
| JOSEPH STEPHEN EKLOFF | ON FILE |
| JOSEPH STEPHEN K SACKEY-AWOTWI | ON FILE |
| JOSEPH STEPHEN MENNILLO | ON FILE |
| JOSEPH STEPHEN MORAN | ON FILE |
| JOSEPH STEVEN MOORE | ON FILE |
| JOSEPH STEVEN RAHON | ON FILE |
| JOSEPH STEVEN SALERNO | ON FILE |
| JOSEPH STEVEN YUNGEN | ON FILE |
| JOSEPH STUART CHURCHILL | ON FILE |
| JOSEPH SUH | ON FILE |
| JOSEPH SULLIVAN WALDRIP | ON FILE |
| JOSEPH SUTTON | ON FILE |
| JOSEPH SUTTON HOOKS | ON FILE |
| JOSEPH SYNOSKY 3RD | ON FILE |
| JOSEPH T BARRAVECCHIO | ON FILE |
| JOSEPH T BIZUB | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JOSEPH T CARONNA | ON FILE |
| JOSEPH T HANSON | ON FILE |
| JOSEPH T MATHIAU | ON FILE |
| JOSEPH T MCCANN | ON FILE |
| JOSEPH T MCLAUGHLIN | ON FILE |
| JOSEPH T WHISLER | ON FILE |
| JOSEPH TABADERO ARMAS | ON FILE |
| JOSEPH TAFFE ATKINS | ON FILE |
| JOSEPH TANNOUS | ON FILE |
| JOSEPH TARELL MORRISON | ON FILE |
| JOSEPH TARL GALLEGOS | ON FILE |
| JOSEPH TAT FUNG LUONG | ON FILE |
| JOSEPH TAYLOR HOLLAND | ON FILE |
| JOSEPH TAYLOR MUST | ON FILE |
| JOSEPH TAYLOR REYNOLDS | ON FILE |
| JOSEPH TAYLOR THORN | ON FILE |
| JOSEPH TERENCE JONATHAN LAWRENCE | ON FILE |
| JOSEPH TERRENCE MULLER III | ON FILE |
| JOSEPH TERRY LEWIS HARDING | ON FILE |
| JOSEPH THEODORE PISULA | ON FILE |
| JOSEPH THOMAS | ON FILE |
| JOSEPH THOMAS ADDEO | ON FILE |
| JOSEPH THOMAS ANTHONY FOSTER | ON FILE |
| JOSEPH THOMAS BAGINSKI | ON FILE |
| JOSEPH THOMAS BOEHM | ON FILE |
| JOSEPH THOMAS BORGERT | ON FILE |
| JOSEPH THOMAS COYNE | ON FILE |
| JOSEPH THOMAS DELUCA | ON FILE |
| JOSEPH THOMAS DIEBOLD | ON FILE |
| JOSEPH THOMAS DONALSON III | ON FILE |
| JOSEPH THOMAS DUNNIVAN | ON FILE |
| JOSEPH THOMAS FALLON | ON FILE |
| JOSEPH THOMAS GEORGE | ON FILE |
| JOSEPH THOMAS GREENE | ON FILE |
| JOSEPH THOMAS HIGGINS | ON FILE |
| JOSEPH THOMAS HILLER | ON FILE |
| JOSEPH THOMAS KANG | ON FILE |
| JOSEPH THOMAS KRUMPELMANN | ON FILE |
| JOSEPH THOMAS LUXTON | ON FILE |
| JOSEPH THOMAS MORIN | ON FILE |
| JOSEPH THOMAS RITTENBERRY | ON FILE |
| JOSEPH THOMAS SEELMAN | ON FILE |
| JOSEPH THOMAS SEFCIK | ON FILE |
| JOSEPH THOMAS SHEEHY | ON FILE |
| JOSEPH THOMAS URLACHER | ON FILE |
| JOSEPH THOMAS WYCHECK | ON FILE |
| JOSEPH TIMOTEO PEREZ | ON FILE |
| JOSEPH TIMOTHY AYIM ZAMORA | ON FILE |
| JOSEPH TIMOTHY GILCHRIST | ON FILE |
| JOSEPH TIMOTHY TRUDEAU | ON FILE |
| JOSEPH TIONOU | ON FILE |
| JOSEPH TO | ON FILE |
| JOSEPH TODD CASSINA | ON FILE |
| JOSEPH TODD CHRISMAN | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JOSEPH TODD LUCERO | ON FILE |
| JOSEPH TODD MURRAY | ON FILE |
| JOSEPH TODD MUSGROVE | ON FILE |
| JOSEPH TRAN BUI | ON FILE |
| JOSEPH TRE BAUCOM | ON FILE |
| JOSEPH TRENT KIMBRELL | ON FILE |
| JOSEPH TRIMORE SPARACINO | ON FILE |
| JOSEPH TRIPP | ON FILE |
| JOSEPH TRIPP | ON FILE |
| JOSEPH TROY GARCIA CAMERON | ON FILE |
| JOSEPH TYLER CARPINELLI | ON FILE |
| JOSEPH TYLER JONES | ON FILE |
| JOSEPH TYLER LANDSMANN | ON FILE |
| JOSEPH UNGOS SORIANO | ON FILE |
| JOSEPH V EPISCOPIO | ON FILE |
| JOSEPH V HERNANDEZ | ON FILE |
| JOSEPH V TROIANO | ON FILE |
| JOSEPH VACCARELLA JR | ON FILE |
| JOSEPH VALENTI | ON FILE |
| JOSEPH VAN BAKER | ON FILE |
| JOSEPH VAN BRUAENE | ON FILE |
| JOSEPH VAN GESTEL | ON FILE |
| JOSEPH VAN HEMELEN | ON FILE |
| JOSEPH VINCENT CONNOR | ON FILE |
| JOSEPH VINCENT DAVILA | ON FILE |
| JOSEPH VINCENT SERIO | ON FILE |
| JOSEPH VINCENZO GUAY | ON FILE |
| JOSEPH VINH NGUYEN | ON FILE |
| JOSEPH VIORGE-KOIDE | ON FILE |
| JOSEPH VOSE | ON FILE |
| JOSEPH W KADISH | ON FILE |
| JOSEPH W M MARK | ON FILE |
| JOSEPH W PELOSI | ON FILE |
| JOSEPH WAKIL | ON FILE |
| JOSEPH WALSH | ON FILE |
| JOSEPH WALTER DOMBROWSKI | ON FILE |
| JOSEPH WALTER HEDEMARK | ON FILE |
| JOSEPH WALTER KEEFE | ON FILE |
| JOSEPH WARD | ON FILE |
| JOSEPH WARD DECAPUA | ON FILE |
| JOSEPH WARD PHILLIPS | ON FILE |
| JOSEPH WARREN SACCO | ON FILE |
| JOSEPH WARRICK BURROWS | ON FILE |
| JOSEPH WAYNE DORAN | ON FILE |
| JOSEPH WAYNE HAWS | ON FILE |
| JOSEPH WAYNE MORRELLO | ON FILE |
| JOSEPH WAYNE REEDY | ON FILE |
| JOSEPH WAYNE RICKETSON | ON FILE |
| JOSEPH WAYNE WRUBLESKI | ON FILE |
| JOSEPH WEISS | ON FILE |
| JOSEPH WELKE | ON FILE |
| JOSEPH WENDELL FUGITT | ON FILE |
| JOSEPH WESLEY GILKEY | ON FILE |
| JOSEPH WESTEMEYER | ON FILE |



**Exhibit B**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOSEPH WILEY DUCKSWORTH | ON FILE |
| JOSEPH WILLIAM  PEIRONNET V | ON FILE |
| JOSEPH WILLIAM BRATTY | ON FILE |
| JOSEPH WILLIAM BRETT | ON FILE |
| JOSEPH WILLIAM BREWER | ON FILE |
| JOSEPH WILLIAM CHAMBERS | ON FILE |
| JOSEPH WILLIAM CRAIG | ON FILE |
| JOSEPH WILLIAM DUFFIELD | ON FILE |
| JOSEPH WILLIAM EDWARD THOMAS WHITTAKER | ON FILE |
| JOSEPH WILLIAM FROST | ON FILE |
| JOSEPH WILLIAM GABRIANO | ON FILE |
| JOSEPH WILLIAM HAMILTON | ON FILE |
| JOSEPH WILLIAM HARPER | ON FILE |
| JOSEPH WILLIAM HAWKSWORTH | ON FILE |
| JOSEPH WILLIAM HOPKINS | ON FILE |
| JOSEPH WILLIAM HRICZO | ON FILE |
| JOSEPH WILLIAM KIDWELL | ON FILE |
| JOSEPH WILLIAM LAPENNA | ON FILE |
| JOSEPH WILLIAM LYONS | ON FILE |
| JOSEPH WILLIAM MALLON | ON FILE |
| JOSEPH WILLIAM MARION OSUCH | ON FILE |
| JOSEPH WILLIAM PAUL | ON FILE |
| JOSEPH WILLIAM ROSELLI | ON FILE |
| JOSEPH WILLIAM SINGLETON | ON FILE |
| JOSEPH WILLIAM SKOWRONSKI | ON FILE |
| JOSEPH WILLIAM SMITH | ON FILE |
| JOSEPH WILLIAM SPRINGFIELD | ON FILE |
| JOSEPH WILLIAM VICTORY | ON FILE |
| JOSEPH WILLIAM VOGELS | ON FILE |
| JOSEPH WILLIAMS | ON FILE |
| JOSEPH WILNER PIERRE | ON FILE |
| JOSEPH WILSON | ON FILE |
| JOSEPH WINFIELD MURRAY | ON FILE |
| JOSEPH WING HO CHAN | ON FILE |
| JOSEPH WOJCICKI MARCHELL | ON FILE |
| JOSEPH YAPHETE HERITIER | ON FILE |
| JOSEPH YEAMANS TURNBULL | ON FILE |
| JOSEPH YENTSU LAI | ON FILE |
| JOSEPH YEOH ZHENG GUO (YANG ZHENGGUO) | ON FILE |
| JOSEPH YI-ZHU LIANG | ON FILE |
| JOSEPH YU | ON FILE |
| JOSEPH ZACHARIAH | ON FILE |
| JOSEPHA WILHELMINA VAN ROOY | ON FILE |
| JOSEPHAT MORANGA OMWERI | ON FILE |
| JOSEPHAT NHEMACHENA | ON FILE |
| JOSEPHAT ONYEMA ELIAS | ON FILE |
| JOSEPHI MAGED ISHAK | ON FILE |
| JOSEPHINE ANASTASIA THAM HUI LENG | ON FILE |
| JOSEPHINE ANCIRO STA ELENA | ON FILE |
| JOSEPHINE BRUGUERAS | ON FILE |
| JOSEPHINE BUETTLER | ON FILE |
| JOSEPHINE CHUNGYAN LIN | ON FILE |
| JOSEPHINE EKPEN OGWEREMU | ON FILE |
| JOSEPHINE ELIZABETH BEDDOR | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JOSEPHINE FARINAS GARCIA | ON FILE |
| JOSEPHINE FONTI | ON FILE |
| JOSEPHINE HAN NI LIM | ON FILE |
| JOSEPHINE HENDRIKA BETH VAN STEIJN | ON FILE |
| JOSEPHINE JEANE SONSTENG | ON FILE |
| JOSEPHINE LAURA MCINTYRE | ON FILE |
| JOSEPHINE LENA FONSEKA | ON FILE |
| JOSEPHINE LINNEA JOHNSON | ON FILE |
| JOSEPHINE M WALSH | ON FILE |
| JOSEPHINE MARIE CROOKS | ON FILE |
| JOSEPHINE MARTINA DE MEIJER | ON FILE |
| JOSEPHINE MEI KAY CRUZ | ON FILE |
| JOSEPHINE MOHAMMED IBRAHIM | ON FILE |
| JOSEPHINE MUHOOZA | ON FILE |
| JOSEPHINE MUTIZWA | ON FILE |
| JOSEPHINE NABIRYE | ON FILE |
| JOSEPHINE NAVARRA | ON FILE |
| JOSEPHINE NGU | ON FILE |
| JOSEPHINE NKECHI ONYEJIAKU | ON FILE |
| JOSEPHINE OBENEWA NYINAKU-THOMAS | ON FILE |
| JOSEPHINE PAHOPIN | ON FILE |
| JOSEPHINE SAFFERT | ON FILE |
| JOSEPHINE SAMPILO | ON FILE |
| JOSEPHINE WONG CHIR YEAN | ON FILE |
| JOSEPHINETHERESE SARMIENTO TESALONA | ON FILE |
| JOSEPH-JULIAN JAZZ SUAZO | ON FILE |
| JOSEPH-MAXIMILIAN ULRICH HIRSCHMANN | ON FILE |
| JOSEPHNATHAN SANTAANA BUENAVENTURA | ON FILE |
| JOSEPHROBERT MARLOW | ON FILE |
| JOSEPHSTA JOSEPH-STALIN | ON FILE |
| JOSEPHUS ADRIANUS ANDREE | ON FILE |
| JOSEPHUS ANTONIUS MARIA KOK | ON FILE |
| JOSEPHUS BRIONES DE LEON | ON FILE |
| JOSEPHUS MARIA ROIJMANS | ON FILE |
| JOSEPHV GUERRIERO | ON FILE |
| JOSETTE CAMBRE | ON FILE |
| JOSETTE FOGLIENI | ON FILE |
| JOSETTE ISON OROZCO-LOBO | ON FILE |
| JOSETXO RETEGUI CASAJUS | ON FILE |
| JOSEY LEE WALES | ON FILE |
| JOSEY NOELLE VIOLETT PERRITT | ON FILE |
| JOSH A BECKER | ON FILE |
| JOSH ADAM STEPIEN | ON FILE |
| JOSH ALLAN ORTAGUS | ON FILE |
| JOSH ASHERAVERY FRAY | ON FILE |
| JOSH BELLINGHAM | ON FILE |
| JOSH BJORN JAKOBSEN | ON FILE |
| JOSH BLAU | ON FILE |
| JOSH BOYCE | ON FILE |
| JOSH BURKE | ON FILE |
| JOSH BUTTRAM | ON FILE |
| JOSH CAREL MCNAIR | ON FILE |
| JOSH CHRISTOPHER BROWN | ON FILE |
| JOSH CHRISTOPHER FORTUNE | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOSH COCKERTON | ON FILE |
| JOSH DEXTER PONCE | ON FILE |
| JOSH DINAND TORRECAMPO BALANON | ON FILE |
| JOSH DOUGLAS BRADBURY | ON FILE |
| JOSH ELIZAR | ON FILE |
| JOSH ELLIS | ON FILE |
| JOSH H JIANG | ON FILE |
| JOSH HARDING GOUDEY | ON FILE |
| JOSH HUFF | ON FILE |
| JOSH KAMAU | ON FILE |
| JOSH LANCE HOWERTON | ON FILE |
| JOSH LAWRENCE DILLINGHAM | ON FILE |
| JOSH LH | ON FILE |
| JOSH LOUIS KREAMER | ON FILE |
| JOSH LUKE JAGGARD | ON FILE |
| JOSH MARK HALL | ON FILE |
| JOSH MICHAEL HENNINGER | ON FILE |
| JOSH MICHAEL KENNEY | ON FILE |
| JOSH MICHAEL KUNGLE | ON FILE |
| JOSH R EGLI | ON FILE |
| JOSH ROGER LUFKIN | ON FILE |
| JOSH S WINKELMAN | ON FILE |
| JOSH SCOTT STRULETZ | ON FILE |
| JOSH SNOAD | ON FILE |
| JOSH STEPHEN BYRNE | ON FILE |
| JOSH TABOR LONGBINE | ON FILE |
| JOSH TAN LIANG JING | ON FILE |
| JOSH THOMAS GERLACH | ON FILE |
| JOSH TIMOTHY HOUGH | ON FILE |
| JOSH WILSON | ON FILE |
| JOSHA MATTHEW CRAIG | ON FILE |
| JOSHA ONG WEI HUA | ON FILE |
| JOSHALYNN HOPE TAYLOR | ON FILE |
| JOSHEN OW | ON FILE |
| JOSHIA DE JONGE | ON FILE |
| JOSHIJA RONALD MAXWELL ABBOTT | ON FILE |
| JOSHLAURENCE PAGDATO SIY | ON FILE |
| JOSHLYN ALLWYN DMELLO | ON FILE |
| JOSHUA A DUNBAR | ON FILE |
| JOSHUA A DWIGHT | ON FILE |
| JOSHUA A MILLER | ON FILE |
| JOSHUA A STITES | ON FILE |
| JOSHUA A SUMITRO | ON FILE |
| JOSHUA A VAUGHAN | ON FILE |
| JOSHUA A WEDEL | ON FILE |
| JOSHUA AARON BIVENS | ON FILE |
| JOSHUA AARON CASTEL PIATOS | ON FILE |
| JOSHUA AARON CHAVEZ | ON FILE |
| JOSHUA AARON CORREIRA | ON FILE |
| JOSHUA AARON FELTS | ON FILE |
| JOSHUA AARON FLORES | ON FILE |
| JOSHUA AARON JONES | ON FILE |
| JOSHUA AARON LEVI BROSHAR | ON FILE |
| JOSHUA AARON LEVINE | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOSHUA AARON LITCHMAN | ON FILE |
| JOSHUA AARON LONGWELL | ON FILE |
| JOSHUA AARON MAURER | ON FILE |
| JOSHUA AARON MOORE | ON FILE |
| JOSHUA AARON MORGAN | ON FILE |
| JOSHUA AARON NORDEMAN | ON FILE |
| JOSHUA AARON OSTROWSKI | ON FILE |
| JOSHUA AARON PARKE | ON FILE |
| JOSHUA AARON PASSWATERS | ON FILE |
| JOSHUA AARON PIATOS | ON FILE |
| JOSHUA AARON RAMIREZ | ON FILE |
| JOSHUA AARON REINER | ON FILE |
| JOSHUA AARON REYNOLDS | ON FILE |
| JOSHUA AARON WEILER | ON FILE |
| JOSHUA AARON WHITE | ON FILE |
| JOSHUA ABERNETHY FRANKS | ON FILE |
| JOSHUA ABEY GEORGE | ON FILE |
| JOSHUA ADAM BAILEN | ON FILE |
| JOSHUA ADAM BUCHANAN | ON FILE |
| JOSHUA ADAM CALTON | ON FILE |
| JOSHUA ADAM FILDERMAN | ON FILE |
| JOSHUA ADAM GARBER | ON FILE |
| JOSHUA ADAM GIBBS | ON FILE |
| JOSHUA ADAM JODEL | ON FILE |
| JOSHUA ADAM KING | ON FILE |
| JOSHUA ADAM KLEIN | ON FILE |
| JOSHUA ADAM LINDSTROM | ON FILE |
| JOSHUA ADAM MILLER | ON FILE |
| JOSHUA ADAM PURVIS | ON FILE |
| JOSHUA ADAM ROGERS | ON FILE |
| JOSHUA ADAM SACKMAN | ON FILE |
| JOSHUA ADAM SANDO | ON FILE |
| JOSHUA ADAM SHIKOFF | ON FILE |
| JOSHUA ADAM SOLWAY | ON FILE |
| JOSHUA ADAM STAFMAN | ON FILE |
| JOSHUA ADAM SUMMERS | ON FILE |
| JOSHUA ADAM WILLIS | ON FILE |
| JOSHUA ADAMO DI LEMBO | ON FILE |
| JOSHUA ADONIS ARRECHAVALA | ON FILE |
| JOSHUA ADRIAN JARIN USARAGA | ON FILE |
| JOSHUA ADRIAN YOUNG | ON FILE |
| JOSHUA AIRON BRADLEY | ON FILE |
| JOSHUA ALAN COSTON | ON FILE |
| JOSHUA ALAN GRAHAM | ON FILE |
| JOSHUA ALAN GRAHAM | ON FILE |
| JOSHUA ALAN JOHNSTON | ON FILE |
| JOSHUA ALAN ROBISON | ON FILE |
| JOSHUA ALAN SALSGIVER | ON FILE |
| JOSHUA ALAN SHIN | ON FILE |
| JOSHUA ALANDIS LEE BROOKOVER | ON FILE |
| JOSHUA ALBERT FRIEDMAN | ON FILE |
| JOSHUA ALDAIR MORENO | ON FILE |
| JOSHUA ALEX JAMES SMITH | ON FILE |
| JOSHUA ALEXAND DUTRIEUX | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JOSHUA ALEXANDER BERTSCHY | ON FILE |
| JOSHUA ALEXANDER FLAUGHER | ON FILE |
| JOSHUA ALEXANDER GRANADENO | ON FILE |
| JOSHUA ALEXANDER JOHNSON | ON FILE |
| JOSHUA ALEXANDER PERRY | ON FILE |
| JOSHUA ALEXANDER RANDOLPH | ON FILE |
| JOSHUA ALEXANDER VASILEV | ON FILE |
| JOSHUA ALEXANDER-JAMES HODGES | ON FILE |
| JOSHUA ALEXANDERTULL ADAMS | ON FILE |
| JOSHUA ALLAN BIDDLE | ON FILE |
| JOSHUA ALLAN HIVELY | ON FILE |
| JOSHUA ALLAN NABOURS | ON FILE |
| JOSHUA ALLAN SLY | ON FILE |
| JOSHUA ALLAN WHITE | ON FILE |
| JOSHUA ALLEN BAILEY | ON FILE |
| JOSHUA ALLEN BAKER | ON FILE |
| JOSHUA ALLEN CREEKMORE | ON FILE |
| JOSHUA ALLEN ESTES | ON FILE |
| JOSHUA ALLEN HALSTEAD | ON FILE |
| JOSHUA ALLEN HENNINGSEN | ON FILE |
| JOSHUA ALLEN KIDDY | ON FILE |
| JOSHUA ALLEN KLINGER | ON FILE |
| JOSHUA ALLEN KURT KUSCHMIERZ | ON FILE |
| JOSHUA ALLEN KUTSCH | ON FILE |
| JOSHUA ALLEN LAMBERT | ON FILE |
| JOSHUA ALLEN MC LEOD | ON FILE |
| JOSHUA ALLEN MORONY | ON FILE |
| JOSHUA ALLEN PERRYMAN | ON FILE |
| JOSHUA ALLEN RATTERREE | ON FILE |
| JOSHUA ALLEN REDENBAUGH | ON FILE |
| JOSHUA ALLEN SEATON | ON FILE |
| JOSHUA ALLEN SHEARER | ON FILE |
| JOSHUA ALLEN TOWNSEND | ON FILE |
| JOSHUA ALLEN WILLIAMS | ON FILE |
| JOSHUA ALLEY | ON FILE |
| JOSHUA ALVIN CALLEJA | ON FILE |
| JOSHUA AMGAD BENJAMIN | ON FILE |
| JOSHUA AMOS DE MANASSEH | ON FILE |
| JOSHUA AMOS RUIJGROK | ON FILE |
| JOSHUA AMRIK EICHBAUM | ON FILE |
| JOSHUA ANDREW BARBER | ON FILE |
| JOSHUA ANDREW BEVAN | ON FILE |
| JOSHUA ANDREW CHIANG | ON FILE |
| JOSHUA ANDREW GORELICK | ON FILE |
| JOSHUA ANDREW GUNN | ON FILE |
| JOSHUA ANDREW LEDUC | ON FILE |
| JOSHUA ANDREW LUCKABAUGH | ON FILE |
| JOSHUA ANDREW OSULLIVAN | ON FILE |
| JOSHUA ANDREW TEACHEY | ON FILE |
| JOSHUA ANDREW WILLIAMS | ON FILE |
| JOSHUA ANGEL | ON FILE |
| JOSHUA ANGEL ABREU | ON FILE |
| JOSHUA ANGELO CAJOBE MIDDLEMISS | ON FILE |
| JOSHUA ANGELO HEIDENREICH | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JOSHUA ANTHONEY MARTIN | ON FILE |
| JOSHUA ANTHONY CARNEGIE | ON FILE |
| JOSHUA ANTHONY DE ROZARIO | ON FILE |
| JOSHUA ANTHONY DOUGLAS | ON FILE |
| JOSHUA ANTHONY FURNARI | ON FILE |
| JOSHUA ANTHONY GREBER | ON FILE |
| JOSHUA ANTHONY NOWLAND | ON FILE |
| JOSHUA ANTHONY SANCHEZ | ON FILE |
| JOSHUA ANTHONY ZAPIEN | ON FILE |
| JOSHUA ANTONE YOUNG | ON FILE |
| JOSHUA ANTONIO DE GUZMAN | ON FILE |
| JOSHUA ANTONIO LONG | ON FILE |
| JOSHUA ANTONIO RIVERA | ON FILE |
| JOSHUA ARAN SMITH | ON FILE |
| JOSHUA ARMANDO MATTSON | ON FILE |
| JOSHUA ARNOLD KRISTOWSKI | ON FILE |
| JOSHUA ARON TAHMASEBI | ON FILE |
| JOSHUA ARTHUR EATON | ON FILE |
| JOSHUA ARTHUR HETZLER | ON FILE |
| JOSHUA ARTHUR JACKMAN | ON FILE |
| JOSHUA ASHER GREENBERG | ON FILE |
| JOSHUA ATKINS MAYES | ON FILE |
| JOSHUA AUSTIN GARCIA | ON FILE |
| JOSHUA AXTELL | ON FILE |
| JOSHUA AYRTON LISTER | ON FILE |
| JOSHUA B BURTON | ON FILE |
| JOSHUA B VINCENT | ON FILE |
| JOSHUA B WACLAWSKI | ON FILE |
| JOSHUA BANK | ON FILE |
| JOSHUA BARKER HEMINGWAY | ON FILE |
| JOSHUA BARNETT FLEITAS | ON FILE |
| JOSHUA BARRY KUTIN | ON FILE |
| JOSHUA BARSODY | ON FILE |
| JOSHUA BASIL JAGDEO | ON FILE |
| JOSHUA BEN BRADSHAW | ON FILE |
| JOSHUA BEN DAVID | ON FILE |
| JOSHUA BENJAMIN BURCHMAN | ON FILE |
| JOSHUA BENJAMIN CAVIN | ON FILE |
| JOSHUA BENJAMIN HARRIS | ON FILE |
| JOSHUA BENJAMIN PRIESTLEY | ON FILE |
| JOSHUA BENJAMIN SANCHEZ | ON FILE |
| JOSHUA BENJAMIN TERKILDSEN | ON FILE |
| JOSHUA BENJAMIN WISE | ON FILE |
| JOSHUA BENNETT CARSON | ON FILE |
| JOSHUA BENNETT DAMBMAN | ON FILE |
| JOSHUA BENNETT JONES | ON FILE |
| JOSHUA BENNETT WILLIAMS | ON FILE |
| JOSHUA BENNING KLING | ON FILE |
| JOSHUA BERNARDO VISSONI DURAN | ON FILE |
| JOSHUA BERT VAN HIERDEN | ON FILE |
| JOSHUA BETANCOURT | ON FILE |
| JOSHUA BIANCHI | ON FILE |
| JOSHUA BIENLEIN | ON FILE |
| JOSHUA BLAINE SIZELOVE | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JOSHUA BLAKE | ON FILE |
| JOSHUA BLAKE GLAZE | ON FILE |
| JOSHUA BLAKE HEWITT | ON FILE |
| JOSHUA BLAKE MOORES | ON FILE |
| JOSHUA BLEU CALABRESE | ON FILE |
| JOSHUA BOYD KENNETH TOEWS | ON FILE |
| JOSHUA BRADFORD DULANEY | ON FILE |
| JOSHUA BRADLEY WILSON | ON FILE |
| JOSHUA BRADY IMES | ON FILE |
| JOSHUA BRANDON CARBEE | ON FILE |
| JOSHUA BRANDON MORRISON | ON FILE |
| JOSHUA BRANDON PANCER | ON FILE |
| JOSHUA BRANDON TAYLOR | ON FILE |
| JOSHUA BRANDON THOMAS | ON FILE |
| JOSHUA BRANDS | ON FILE |
| JOSHUA BRENT BEAR | ON FILE |
| JOSHUA BRENT BEAR | ON FILE |
| JOSHUA BRENT DENNIS | ON FILE |
| JOSHUA BRETT HANSON | ON FILE |
| JOSHUA BRETT SHARAN | ON FILE |
| JOSHUA BRIAN DATKO | ON FILE |
| JOSHUA BRIAN HARWOOD | ON FILE |
| JOSHUA BRIAN MELO | ON FILE |
| JOSHUA BRIAN PIERCE | ON FILE |
| JOSHUA BRIAN ROESSLEIN | ON FILE |
| JOSHUA BRIAN STEVEN BLADES | ON FILE |
| JOSHUA BRIM BECKERMAN | ON FILE |
| JOSHUA BROCK HOLMES | ON FILE |
| JOSHUA BROCK LABELLE-VOISEY | ON FILE |
| JOSHUA BROCK WILLIAMS | ON FILE |
| JOSHUA BROOKS | ON FILE |
| JOSHUA BROOKS | ON FILE |
| JOSHUA BRUCE BERGENBACK | ON FILE |
| JOSHUA BRYAN GORMAN | ON FILE |
| JOSHUA BRYAN NEATHERY | ON FILE |
| JOSHUA BRYCE GAGE | ON FILE |
| JOSHUA BRYCE ZENO | ON FILE |
| JOSHUA C HANSON | ON FILE |
| JOSHUA C SPAYDE | ON FILE |
| JOSHUA C STANEK | ON FILE |
| JOSHUA C THOMPSON | ON FILE |
| JOSHUA CAHAN | ON FILE |
| JOSHUA CAIN BURKE | ON FILE |
| JOSHUA CAIN GONZALES | ON FILE |
| JOSHUA CALDERONESPARZA | ON FILE |
| JOSHUA CALEB HAWK | ON FILE |
| JOSHUA CALEB JENKINS | ON FILE |
| JOSHUA CALEB JOHNSON | ON FILE |
| JOSHUA CALEB KNICELY | ON FILE |
| JOSHUA CALEB LOWE | ON FILE |
| JOSHUA CALEB TOWNSEND | ON FILE |
| JOSHUA CAMERON GARNIER | ON FILE |
| JOSHUA CAMERON JONES | ON FILE |
| JOSHUA CAMERON RADIN GRANT | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JOSHUA CAMEY | ON FILE |
| JOSHUA CAPULE MANZANO | ON FILE |
| JOSHUA CARDONA | ON FILE |
| JOSHUA CARL LARUE | ON FILE |
| JOSHUA CARLIN JAHN | ON FILE |
| JOSHUA CARLITO RIVERA | ON FILE |
| JOSHUA CARLOS BETETTA | ON FILE |
| JOSHUA CARNEY HORTON | ON FILE |
| JOSHUA CARNEY MATOS | ON FILE |
| JOSHUA CASINGAL | ON FILE |
| JOSHUA CAVALLARO | ON FILE |
| JOSHUA CHAN | ON FILE |
| JOSHUA CHANDLER TAYLOR | ON FILE |
| JOSHUA CHARLES GUINTHER | ON FILE |
| JOSHUA CHARLES HAMMOND | ON FILE |
| JOSHUA CHARLES HUGHES | ON FILE |
| JOSHUA CHARLES KRUGER | ON FILE |
| JOSHUA CHARLES LISKA | ON FILE |
| JOSHUA CHARLES MALINA | ON FILE |
| JOSHUA CHARLES PEARSON | ON FILE |
| JOSHUA CHARLES VOSS | ON FILE |
| JOSHUA CHARLIE HANS DAVISON | ON FILE |
| JOSHUA CHASE LANTZ | ON FILE |
| JOSHUA CHEE KENG HUAT | ON FILE |
| JOSHUA CHEN | ON FILE |
| JOSHUA CHENGYU WANG | ON FILE |
| JOSHUA CHIBUZO AGU | ON FILE |
| JOSHUA CHIDUBEM ONYENWERE | ON FILE |
| JOSHUA CHILDS | ON FILE |
| JOSHUA CHIN WENG KIT | ON FILE |
| JOSHUA CHINGHSIANG MA | ON FILE |
| JOSHUA CHRISTIAN MAYER | ON FILE |
| JOSHUA CHRISTIAN SIEBENHAR | ON FILE |
| JOSHUA CHRISTIAN WARLOW | ON FILE |
| JOSHUA CHRISTOPHER AMDAHL | ON FILE |
| JOSHUA CHRISTOPHER EVANS | ON FILE |
| JOSHUA CHRISTOPHER KNOTT | ON FILE |
| JOSHUA CHRISTOPHER MARTIN | ON FILE |
| JOSHUA CHRISTOPHER MOLONEY | ON FILE |
| JOSHUA CHRISTOPHER PALOMBELLA | ON FILE |
| JOSHUA CHRISTOPHER TUTTLE | ON FILE |
| JOSHUA CHU | ON FILE |
| JOSHUA CHU RONG EN | ON FILE |
| JOSHUA CHUKWUEMEKA CHUKWUDUM | ON FILE |
| JOSHUA CHUKWUKA OKONKWO | ON FILE |
| JOSHUA CICHON | ON FILE |
| JOSHUA CLAY RICHARDSON | ON FILE |
| JOSHUA CLEMENT SCOTLAND | ON FILE |
| JOSHUA CLIFFORD BRADSHAW | ON FILE |
| JOSHUA CODY LOCKER | ON FILE |
| JOSHUA COGAN | ON FILE |
| JOSHUA COLBY WHITE | ON FILE |
| JOSHUA COLE | ON FILE |
| JOSHUA COLE COOK | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JOSHUA COLIN CHIERO | ON FILE |
| JOSHUA COLLIN PEDERSEN | ON FILE |
| JOSHUA COLLIN RUBIN | ON FILE |
| JOSHUA CONNOR BRYAN | ON FILE |
| JOSHUA CONRAD HIPPLE | ON FILE |
| JOSHUA CORNELIS DAVID SOLOMON LATUSIA | ON FILE |
| JOSHUA CORONADO | ON FILE |
| JOSHUA COTTER GONZALEZ | ON FILE |
| JOSHUA COUCHMAN | ON FILE |
| JOSHUA COWLEY | ON FILE |
| JOSHUA CRAIG BOYCE | ON FILE |
| JOSHUA CRAIG MALIC | ON FILE |
| JOSHUA CRUZ NERI | ON FILE |
| JOSHUA CURTIS CASTILLO | ON FILE |
| JOSHUA CURTIS FELTS | ON FILE |
| JOSHUA CURTISBYAM SMITH | ON FILE |
| JOSHUA CYRIL VARDY | ON FILE |
| JOSHUA D ARNOLD | ON FILE |
| JOSHUA D ARON | ON FILE |
| JOSHUA D AULOZZI | ON FILE |
| JOSHUA D CLEMANS | ON FILE |
| JOSHUA D FERGUSON | ON FILE |
| JOSHUA D FREE | ON FILE |
| JOSHUA D GABBARD | ON FILE |
| JOSHUA D HORI | ON FILE |
| JOSHUA D KAISER | ON FILE |
| JOSHUA D MARTIN | ON FILE |
| JOSHUA D MATEUS | ON FILE |
| JOSHUA D VANDENBURG | ON FILE |
| JOSHUA D WANLESS | ON FILE |
| JOSHUA DALE CRANE | ON FILE |
| JOSHUA DALE HOLCOMB | ON FILE |
| JOSHUA DALE KIEMEL | ON FILE |
| JOSHUA DALE WABER | ON FILE |
| JOSHUA DAMIAN BOYTER | ON FILE |
| JOSHUA DAMON MATTHIES | ON FILE |
| JOSHUA DANE HARPER | ON FILE |
| JOSHUA DANE LINGWAI | ON FILE |
| JOSHUA DANE MCNAMARA | ON FILE |
| JOSHUA DANIAL COLLINS | ON FILE |
| JOSHUA DANIEL BARTLETT | ON FILE |
| JOSHUA DANIEL BAYNARD | ON FILE |
| JOSHUA DANIEL BENARON | ON FILE |
| JOSHUA DANIEL BERGER | ON FILE |
| JOSHUA DANIEL BURCHARD | ON FILE |
| JOSHUA DANIEL BUTTON | ON FILE |
| JOSHUA DANIEL CARROLL | ON FILE |
| JOSHUA DANIEL CHASTAIN | ON FILE |
| JOSHUA DANIEL COETZEE | ON FILE |
| JOSHUA DANIEL CROMEY | ON FILE |
| JOSHUA DANIEL FLORES | ON FILE |
| JOSHUA DANIEL GARRISON | ON FILE |
| JOSHUA DANIEL GONZALES | ON FILE |
| JOSHUA DANIEL HIGLEY | ON FILE |

**STRETTO**

**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JOSHUA DANIEL JUNG | ON FILE |
| JOSHUA DANIEL LATON | ON FILE |
| JOSHUA DANIEL PARKS | ON FILE |
| JOSHUA DANIEL PETTY | ON FILE |
| JOSHUA DANIEL TYREE | ON FILE |
| JOSHUA DANIEL VOTH | ON FILE |
| JOSHUA DARION LAHS | ON FILE |
| JOSHUA DARON PAWLEY | ON FILE |
| JOSHUA DAVID AMARO | ON FILE |
| JOSHUA DAVID ANDERSON | ON FILE |
| JOSHUA DAVID BAKER | ON FILE |
| JOSHUA DAVID BOLD | ON FILE |
| JOSHUA DAVID BOWLEY | ON FILE |
| JOSHUA DAVID BOYD | ON FILE |
| JOSHUA DAVID BURMAN | ON FILE |
| JOSHUA DAVID CADILLAC | ON FILE |
| JOSHUA DAVID CAPRON | ON FILE |
| JOSHUA DAVID CRANE | ON FILE |
| JOSHUA DAVID CROSS | ON FILE |
| JOSHUA DAVID DEAR | ON FILE |
| JOSHUA DAVID DEITEL | ON FILE |
| JOSHUA DAVID DEKKER | ON FILE |
| JOSHUA DAVID EMBRY | ON FILE |
| JOSHUA DAVID FERGUSON | ON FILE |
| JOSHUA DAVID FRISBY | ON FILE |
| JOSHUA DAVID GAMALINDA | ON FILE |
| JOSHUA DAVID GLOVIN | ON FILE |
| JOSHUA DAVID GREENO | ON FILE |
| JOSHUA DAVID GRIFFITH | ON FILE |
| JOSHUA DAVID HARDING | ON FILE |
| JOSHUA DAVID HARKINS | ON FILE |
| JOSHUA DAVID HARRIS | ON FILE |
| JOSHUA DAVID HAWTHORNE | ON FILE |
| JOSHUA DAVID HENDERSON | ON FILE |
| JOSHUA DAVID HESTER | ON FILE |
| JOSHUA DAVID HIBEN | ON FILE |
| JOSHUA DAVID HILLIER | ON FILE |
| JOSHUA DAVID HOLWEGER | ON FILE |
| JOSHUA DAVID KNELL | ON FILE |
| JOSHUA DAVID LEHRER | ON FILE |
| JOSHUA DAVID LIPSCOMB | ON FILE |
| JOSHUA DAVID LOCSIN | ON FILE |
| JOSHUA DAVID LOWE | ON FILE |
| JOSHUA DAVID MARTINEZ | ON FILE |
| JOSHUA DAVID MASTRANGELO | ON FILE |
| JOSHUA DAVID MCARTHUR | ON FILE |
| JOSHUA DAVID MORDEN | ON FILE |
| JOSHUA DAVID NEIBAUR | ON FILE |
| JOSHUA DAVID NELSON | ON FILE |
| JOSHUA DAVID NISSLEY | ON FILE |
| JOSHUA DAVID OAKES | ON FILE |
| JOSHUA DAVID PEARSON | ON FILE |
| JOSHUA DAVID RANDALL | ON FILE |
| JOSHUA DAVID RIEDER | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JOSHUA DAVID ROBERSON | ON FILE |
| JOSHUA DAVID ROWLANDS | ON FILE |
| JOSHUA DAVID SCHAVE | ON FILE |
| JOSHUA DAVID SCHULZ | ON FILE |
| JOSHUA DAVID SIMPSON | ON FILE |
| JOSHUA DAVID SIMPSON | ON FILE |
| JOSHUA DAVID SMITH | ON FILE |
| JOSHUA DAVID SMITH | ON FILE |
| JOSHUA DAVID SOUTER | ON FILE |
| JOSHUA DAVID SULLEN | ON FILE |
| JOSHUA DAVID TAYLOR | ON FILE |
| JOSHUA DAVID WALDO-SPETH | ON FILE |
| JOSHUA DAVID WEBB | ON FILE |
| JOSHUA DAVID WRIGHT | ON FILE |
| JOSHUA DAVID WRIGHT | ON FILE |
| JOSHUA DAVIDE OGNIBENE | ON FILE |
| JOSHUA DAWIE MENTZ | ON FILE |
| JOSHUA DAX STEPHENSON LOSEY | ON FILE |
| JOSHUA DAY LEBARON | ON FILE |
| JOSHUA DEAN ARGENTINE | ON FILE |
| JOSHUA DEAN ELLINGSON | ON FILE |
| JOSHUA DEAN FRANCKE | ON FILE |
| JOSHUA DEAN HOLM | ON FILE |
| JOSHUA DEAN RAINES | ON FILE |
| JOSHUA DEAN ROMAN | ON FILE |
| JOSHUA DEAN VISICK | ON FILE |
| JOSHUA DECLAN MAYNE | ON FILE |
| JOSHUA DEGRAZIO BARBARA | ON FILE |
| JOSHUA DELFINO DEANGELIS | ON FILE |
| JOSHUA DELOR SILVA | ON FILE |
| JOSHUA DENNILL | ON FILE |
| JOSHUA DENTON GUEST | ON FILE |
| JOSHUA DERRIK GRABEL | ON FILE |
| JOSHUA DESHAUN HAGGERTY | ON FILE |
| JOSHUA DETCHEMENDY | ON FILE |
| JOSHUA DEVIN PANCER | ON FILE |
| JOSHUA DEVINJAMES ARBAUGH | ON FILE |
| JOSHUA DICK | ON FILE |
| JOSHUA DILLON HARTZELL | ON FILE |
| JOSHUA DILLON ROBERTS | ON FILE |
| JOSHUA DIMAR NUNEZ | ON FILE |
| JOSHUA DOERSAM | ON FILE |
| JOSHUA DONALD ANDERSON | ON FILE |
| JOSHUA DONALD CLEMANS | ON FILE |
| JOSHUA DONATO BARNICK | ON FILE |
| JOSHUA DONE | ON FILE |
| JOSHUA DORAN CIOCCO | ON FILE |
| JOSHUA DOSUMU | ON FILE |
| JOSHUA DOTILLOS JUBANE | ON FILE |
| JOSHUA DOUGLAS IMOBERSTEG | ON FILE |
| JOSHUA DOUGLAS KIMBALL | ON FILE |
| JOSHUA DOUGLAS ROECKNER | ON FILE |
| JOSHUA DWAYNE JONES | ON FILE |
| JOSHUA DWAYNE NEWTON | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JOSHUA DYLAN GILBERT | ON FILE |
| JOSHUA E BAYLESS | ON FILE |
| JOSHUA E J THOMAS | ON FILE |
| JOSHUA E MEIJER | ON FILE |
| JOSHUA EARL CAMPBELL | ON FILE |
| JOSHUA EARL VANDEVENTER | ON FILE |
| JOSHUA EBOW DANIELS | ON FILE |
| JOSHUA EDDIE NELSON | ON FILE |
| JOSHUA EDMOND LASKY | ON FILE |
| JOSHUA EDWARD ANDREW | ON FILE |
| JOSHUA EDWARD BEAUCHAMP | ON FILE |
| JOSHUA EDWARD BLAHA | ON FILE |
| JOSHUA EDWARD DRAIS | ON FILE |
| JOSHUA EDWARD FOWLER | ON FILE |
| JOSHUA EDWARD GILLIAM | ON FILE |
| JOSHUA EDWARD GOMEZ | ON FILE |
| JOSHUA EDWARD GRAYBILL | ON FILE |
| JOSHUA EDWARD GWINNUP | ON FILE |
| JOSHUA EDWARD HANN | ON FILE |
| JOSHUA EDWARD HODGKISS | ON FILE |
| JOSHUA EDWARD NEGRON | ON FILE |
| JOSHUA EDWARD PARKER | ON FILE |
| JOSHUA EDWARD SHANKOWSKY | ON FILE |
| JOSHUA EDWARD ZETTLEMOYER | ON FILE |
| JOSHUA EDWARDFRENCH REAL | ON FILE |
| JOSHUA EDWARDS SMITH | ON FILE |
| JOSHUA EDWIN ZIRPS | ON FILE |
| JOSHUA ELAN JANKOWITZ | ON FILE |
| JOSHUA ELDRIDGE DIXON | ON FILE |
| JOSHUA ELI MIZWA | ON FILE |
| JOSHUA ELLINGTON MILLER | ON FILE |
| JOSHUA ELLIOT SEAN OMILIAN | ON FILE |
| JOSHUA ELTON TERRY | ON FILE |
| JOSHUA ELVIN DUMAS | ON FILE |
| JOSHUA EMANUEL MARQUARDT | ON FILE |
| JOSHUA EMMANUEL ISAACSON | ON FILE |
| JOSHUA EMMANUEL KING | ON FILE |
| JOSHUA ERIC AMARAL | ON FILE |
| JOSHUA ERIC FELLAND | ON FILE |
| JOSHUA ERIC PAUL FRIESEN | ON FILE |
| JOSHUA ERIC REINITZ | ON FILE |
| JOSHUA ESAU LOFTON | ON FILE |
| JOSHUA ETHAN KENDRICK | ON FILE |
| JOSHUA ETHAN RHODES | ON FILE |
| JOSHUA EUGENE BURNS | ON FILE |
| JOSHUA EUGENE KOURY | ON FILE |
| JOSHUA EUGENE TRIPP | ON FILE |
| JOSHUA EVAN DAVISSON | ON FILE |
| JOSHUA EVAN ORLAN | ON FILE |
| JOSHUA EVAN PRIEBE | ON FILE |
| JOSHUA EVAN RYMER | ON FILE |
| JOSHUA EVERETT HIGGINS | ON FILE |
| JOSHUA EWING OAKES | ON FILE |
| JOSHUA F CULLEN | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOSHUA F MASINO | ON FILE |
| JOSHUA FAIELLA | ON FILE |
| JOSHUA FAIER | ON FILE |
| JOSHUA FALANDO DAVIS | ON FILE |
| JOSHUA FERDINAND BAUER | ON FILE |
| JOSHUA FINKELSTEIN | ON FILE |
| JOSHUA FITZGERALD MULLIN | ON FILE |
| JOSHUA FOY GREEN | ON FILE |
| JOSHUA FRANCIS RISHE | ON FILE |
| JOSHUA FRANK KENYON | ON FILE |
| JOSHUA FRANK LACY | ON FILE |
| JOSHUA FRANK MARTINEZ | ON FILE |
| JOSHUA FRANKLIN | ON FILE |
| JOSHUA FRASER LESTER | ON FILE |
| JOSHUA FREDDIE PATRICK HART | ON FILE |
| JOSHUA FREDRICK MARTINEZ | ON FILE |
| JOSHUA G BROWN | ON FILE |
| JOSHUA G FRANCIS | ON FILE |
| JOSHUA G MERHAR | ON FILE |
| JOSHUA G VAN SLYKE | ON FILE |
| JOSHUA G WHITMORE | ON FILE |
| JOSHUA GAIGE FILS | ON FILE |
| JOSHUA GARBER | ON FILE |
| JOSHUA GARCIA | ON FILE |
| JOSHUA GARY GUNDERS | ON FILE |
| JOSHUA GAUCI | ON FILE |
| JOSHUA GEBRAN HADDAD | ON FILE |
| JOSHUA GEORGE CAMPBELL | ON FILE |
| JOSHUA GEORGE JOSEPH | ON FILE |
| JOSHUA GEORGE PALAMUTTAM | ON FILE |
| JOSHUA GEORGE ZORN | ON FILE |
| JOSHUA GERARD GERBER | ON FILE |
| JOSHUA GERARDO MEDEL | ON FILE |
| JOSHUA GERT CAMMERAAT | ON FILE |
| JOSHUA GESKE | ON FILE |
| JOSHUA GILBERT ROMERO | ON FILE |
| JOSHUA GLAZIER | ON FILE |
| JOSHUA GLEN MILBURN | ON FILE |
| JOSHUA GLEN TAYLOR | ON FILE |
| JOSHUA GLENN HUDSON | ON FILE |
| JOSHUA GLENN JOHNSON | ON FILE |
| JOSHUA GO | ON FILE |
| JOSHUA GORDON DAVID ARCHIBALD | ON FILE |
| JOSHUA GORDON FISHER | ON FILE |
| JOSHUA GORDON GREGORY DREW | ON FILE |
| JOSHUA GRANT | ON FILE |
| JOSHUA GRANT STUART | ON FILE |
| JOSHUA GREGORY BOUWMAN | ON FILE |
| JOSHUA GREGORY BOZEMAN | ON FILE |
| JOSHUA GREGORY FLICK | ON FILE |
| JOSHUA GREGORY GOLDHIRSCH | ON FILE |
| JOSHUA GREGORY HANISCH THAGGARD | ON FILE |
| JOSHUA GRUBAUGH | ON FILE |
| JOSHUA GRUNER | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JOSHUA GUY PERCIVAL | ON FILE |
| JOSHUA H BECK | ON FILE |
| JOSHUA H GIBBONS | ON FILE |
| JOSHUA HAIRSTON DOYLE | ON FILE |
| JOSHUA HALLOCK | ON FILE |
| JOSHUA HANIF NENSEY | ON FILE |
| JOSHUA HAN-SEOK CHO | ON FILE |
| JOSHUA HANY ROMAN | ON FILE |
| JOSHUA HARRIS RUTENBERG | ON FILE |
| JOSHUA HARRY ADAMS | ON FILE |
| JOSHUA HARSHA DASS | ON FILE |
| JOSHUA HECHT | ON FILE |
| JOSHUA HEIDENREICH | ON FILE |
| JOSHUA HEKMATJAH | ON FILE |
| JOSHUA HENRY C DAVIS | ON FILE |
| JOSHUA HENRY GONZALES | ON FILE |
| JOSHUA HENRY MADES | ON FILE |
| JOSHUA HENRY SKERRY | ON FILE |
| JOSHUA HIGHT | ON FILE |
| JOSHUA HILL RUHLIN | ON FILE |
| JOSHUA HO ZHE WEI | ON FILE |
| JOSHUA HOH YI EN | ON FILE |
| JOSHUA HOLLIS LEE | ON FILE |
| JOSHUA HOWES | ON FILE |
| JOSHUA HOYIN WAN | ON FILE |
| JOSHUA HUMBERT ZUBIA | ON FILE |
| JOSHUA HUNTER CALHOUN | ON FILE |
| JOSHUA HYMAN | ON FILE |
| JOSHUA I GORDON-BLAKE | ON FILE |
| JOSHUA I LEVER | ON FILE |
| JOSHUA I WHELAN | ON FILE |
| JOSHUA IAN DEALLIE | ON FILE |
| JOSHUA IN KI HONG | ON FILE |
| JOSHUA IRA GOLDBERG | ON FILE |
| JOSHUA IRA LAY | ON FILE |
| JOSHUA IRANZO ECHANO | ON FILE |
| JOSHUA IRVING | ON FILE |
| JOSHUA ISAAC AYALA-ARIAS | ON FILE |
| JOSHUA ISAAC GALVAN | ON FILE |
| JOSHUA ISAAC HERRERA | ON FILE |
| JOSHUA ISAAC HILL | ON FILE |
| JOSHUA ISAAC TODD | ON FILE |
| JOSHUA ISAACS | ON FILE |
| JOSHUA J AHRENS | ON FILE |
| JOSHUA J FRANTZ | ON FILE |
| JOSHUA J FRY | ON FILE |
| JOSHUA J GRANBERG | ON FILE |
| JOSHUA J HAMMOND | ON FILE |
| JOSHUA J HOBBS | ON FILE |
| JOSHUA J HOCHSTETLER | ON FILE |
| JOSHUA J JAMES | ON FILE |
| JOSHUA J JORDAN | ON FILE |
| JOSHUA J LEE | ON FILE |
| JOSHUA J MARINE | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JOSHUA J MONONOETOE | ON FILE |
| JOSHUA J NAZARIEH | ON FILE |
| JOSHUA J RACZ | ON FILE |
| JOSHUA J WENDELL | ON FILE |
| JOSHUA J WILFONG | ON FILE |
| JOSHUA JACK LUCAS | ON FILE |
| JOSHUA JACOB DEITZ | ON FILE |
| JOSHUA JACOB DUNHAM | ON FILE |
| JOSHUA JACOB FIELD | ON FILE |
| JOSHUA JACOB HATZENBELLER | ON FILE |
| JOSHUA JACOB LAMPORT | ON FILE |
| JOSHUA JACOB THILLENS | ON FILE |
| JOSHUA JAMES AMBROSIUS | ON FILE |
| JOSHUA JAMES ARNESON | ON FILE |
| JOSHUA JAMES BLAIR | ON FILE |
| JOSHUA JAMES BOWLER | ON FILE |
| JOSHUA JAMES CANTRELL | ON FILE |
| JOSHUA JAMES CLAYTON | ON FILE |
| JOSHUA JAMES COOK | ON FILE |
| JOSHUA JAMES CULL | ON FILE |
| JOSHUA JAMES DESCHAMPS | ON FILE |
| JOSHUA JAMES DOUGHERTY | ON FILE |
| JOSHUA JAMES EMMETT | ON FILE |
| JOSHUA JAMES FERGUSON | ON FILE |
| JOSHUA JAMES FERGUSON | ON FILE |
| JOSHUA JAMES FISHER | ON FILE |
| JOSHUA JAMES FONTENETTE | ON FILE |
| JOSHUA JAMES FOSTER | ON FILE |
| JOSHUA JAMES GARWOOD | ON FILE |
| JOSHUA JAMES GIBSON | ON FILE |
| JOSHUA JAMES HALLAM | ON FILE |
| JOSHUA JAMES HARMON | ON FILE |
| JOSHUA JAMES HIDALGO | ON FILE |
| JOSHUA JAMES HOWE | ON FILE |
| JOSHUA JAMES HUGHES | ON FILE |
| JOSHUA JAMES HUNT | ON FILE |
| JOSHUA JAMES HUNT | ON FILE |
| JOSHUA JAMES HURDLE | ON FILE |
| JOSHUA JAMES KARAM | ON FILE |
| JOSHUA JAMES KENDRICK | ON FILE |
| JOSHUA JAMES KRUNTORAD | ON FILE |
| JOSHUA JAMES LEW GALLAGHER | ON FILE |
| JOSHUA JAMES LORING | ON FILE |
| JOSHUA JAMES MATHEWS | ON FILE |
| JOSHUA JAMES MC CUMBER | ON FILE |
| JOSHUA JAMES MULLINS | ON FILE |
| JOSHUA JAMES MURRAY | ON FILE |
| JOSHUA JAMES NAPPER | ON FILE |
| JOSHUA JAMES NELSON | ON FILE |
| JOSHUA JAMES PARKER | ON FILE |
| JOSHUA JAMES PIRIE | ON FILE |
| JOSHUA JAMES REFFNER | ON FILE |
| JOSHUA JAMES SCHRIVER | ON FILE |
| JOSHUA JAMES SEUTTER | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOSHUA JAMES SIM | ON FILE |
| JOSHUA JAMES SNODGRASS | ON FILE |
| JOSHUA JAMES STULTZ | ON FILE |
| JOSHUA JAMES STURMAN | ON FILE |
| JOSHUA JAMES TAYLOR EAMES | ON FILE |
| JOSHUA JAMES UDALL | ON FILE |
| JOSHUA JAMES VINEN | ON FILE |
| JOSHUA JAMES WALLACE | ON FILE |
| JOSHUA JAMES WEAVER | ON FILE |
| JOSHUA JAMES WILLIAMS | ON FILE |
| JOSHUA JAMES WILSON | ON FILE |
| JOSHUA JAMES WINGROVE | ON FILE |
| JOSHUA JAMES WOOLER | ON FILE |
| JOSHUA JAMIE EGGLESTON | ON FILE |
| JOSHUA JANHWA CHENG | ON FILE |
| JOSHUA JASHAUN HAMPSON | ON FILE |
| JOSHUA JASON COHEN | ON FILE |
| JOSHUA JAVIER CAMACHO | ON FILE |
| JOSHUA JAY RUTTEN | ON FILE |
| JOSHUA JAY WEST | ON FILE |
| JOSHUA JEFF KIRKPATRICK | ON FILE |
| JOSHUA JEFFREY LION | ON FILE |
| JOSHUA JEFFREY WINTERS | ON FILE |
| JOSHUA JEREMY LAU | ON FILE |
| JOSHUA JEROME GUCWA | ON FILE |
| JOSHUA JESSE RICHARDSON | ON FILE |
| JOSHUA JIWAI HING | ON FILE |
| JOSHUA JK WATCHORN | ON FILE |
| JOSHUA JOCOBY SMITH | ON FILE |
| JOSHUA JOCOBY SMITH | ON FILE |
| JOSHUA JOEL CEDENO | ON FILE |
| JOSHUA JOEL GROVE AUSTIN | ON FILE |
| JOSHUA JOEL JENSEN | ON FILE |
| JOSHUA JOEL RIVERA | ON FILE |
| JOSHUA JOEL WAGGONER | ON FILE |
| JOSHUA JOGANAH | ON FILE |
| JOSHUA JOHANNES ADRIANUS SCHRIJVERS | ON FILE |
| JOSHUA JOHN ARNOLD | ON FILE |
| JOSHUA JOHN BLEVINS | ON FILE |
| JOSHUA JOHN EANO | ON FILE |
| JOSHUA JOHN ENTZEL | ON FILE |
| JOSHUA JOHN EVANS | ON FILE |
| JOSHUA JOHN HARBECK | ON FILE |
| JOSHUA JOHN JAZWICK | ON FILE |
| JOSHUA JOHN KASSIS | ON FILE |
| JOSHUA JOHN LONGMOOR | ON FILE |
| JOSHUA JOHN MATEER | ON FILE |
| JOSHUA JOHN OLIVER | ON FILE |
| JOSHUA JOHN PIRRO VAN EEDEN CAPONE | ON FILE |
| JOSHUA JOHN QUEK WHITE | ON FILE |
| JOSHUA JOHN VERKAIK | ON FILE |
| JOSHUA JOHN VIRGIL | ON FILE |
| JOSHUA JOHN WILLINGTON | ON FILE |
| JOSHUA JOHN ZALOZNIK | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JOSHUA JOHN-RYAN WALKER | ON FILE |
| JOSHUA JOHNSON | ON FILE |
| JOSHUA JON BINGHAM | ON FILE |
| JOSHUA JON WILLIAMS | ON FILE |
| JOSHUA JORDAN EVANS | ON FILE |
| JOSHUA JOSEPH | ON FILE |
| JOSHUA JOSEPH BALDASSARRA | ON FILE |
| JOSHUA JOSEPH BLANCHARD | ON FILE |
| JOSHUA JOSEPH CHEFITZ | ON FILE |
| JOSHUA JOSEPH DSOUZA | ON FILE |
| JOSHUA JOSEPH HANN | ON FILE |
| JOSHUA JOSEPH HESTER | ON FILE |
| JOSHUA JOSEPH JENSEN | ON FILE |
| JOSHUA JOSEPH KINDELSPIRE | ON FILE |
| JOSHUA JOSEPH LEE | ON FILE |
| JOSHUA JOSEPH MARTINEZ | ON FILE |
| JOSHUA JOSEPH MCCOY SPILLER | ON FILE |
| JOSHUA JOSEPH ROMANOWSKI | ON FILE |
| JOSHUA JOSEPH WILKERSON | ON FILE |
| JOSHUA JOSIAH GAZZARD | ON FILE |
| JOSHUA K CARTER | ON FILE |
| JOSHUA K J VANDEVELDE | ON FILE |
| JOSHUA KALE WAITE | ON FILE |
| JOSHUA KALEB ADIDJAJA | ON FILE |
| JOSHUA KALEI FAYLO | ON FILE |
| JOSHUA KANE WAGNER | ON FILE |
| JOSHUA KARL BANEK | ON FILE |
| JOSHUA KEATON KNUDSEN | ON FILE |
| JOSHUA KEEF BOXER | ON FILE |
| JOSHUA KEGLOVITS | ON FILE |
| JOSHUA KEITH CANTER | ON FILE |
| JOSHUA KEITH MICHEAL FROGGATT | ON FILE |
| JOSHUA KEITH MIKELL | ON FILE |
| JOSHUA KELECHI NWOSU | ON FILE |
| JOSHUA KELLEY WEAVER | ON FILE |
| JOSHUA KEMPER | ON FILE |
| JOSHUA KENDALLDUBEL ABRAMOVITCH | ON FILE |
| JOSHUA KENNETH PIEPER | ON FILE |
| JOSHUA KENT FOSSGREEN | ON FILE |
| JOSHUA KEVIN DEAN | ON FILE |
| JOSHUA KIAN SENG YONG | ON FILE |
| JOSHUA KIM | ON FILE |
| JOSHUA KIMBALL MCDONALD | ON FILE |
| JOSHUA KIRI HOWE | ON FILE |
| JOSHUA KISELYOV | ON FILE |
| JOSHUA KNECHT REED | ON FILE |
| JOSHUA KO OLSZEWSKI | ON FILE |
| JOSHUA KWAN KAI DRUMMER | ON FILE |
| JOSHUA KWOK WAI TAI | ON FILE |
| JOSHUA KYLE JAMES ISAAK | ON FILE |
| JOSHUA KYLE JOYNER | ON FILE |
| JOSHUA KYLE WENDT | ON FILE |
| JOSHUA KYTO FRALEY | ON FILE |
| JOSHUA L BIBBS | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOSHUA L BOYD | ON FILE |
| JOSHUA L GERTNER | ON FILE |
| JOSHUA L KALKBRENNER | ON FILE |
| JOSHUA L PLUNKETT | ON FILE |
| JOSHUA L PRENTICE | ON FILE |
| JOSHUA L SMITH | ON FILE |
| JOSHUA L SPRINGER | ON FILE |
| JOSHUA L VAN | ON FILE |
| JOSHUA LAGATTA | ON FILE |
| JOSHUA LAMASI LUAMANUVAE | ON FILE |
| JOSHUA LANE WILLIAMS | ON FILE |
| JOSHUA LANGI MAU | ON FILE |
| JOSHUA LARAN HOUSTON | ON FILE |
| JOSHUA LAROA | ON FILE |
| JOSHUA LASZLO HEJJAS-STEVENS | ON FILE |
| JOSHUA LAWRENCE CIMARUSTI | ON FILE |
| JOSHUA LAWRENCE KIMMEL | ON FILE |
| JOSHUA LAWRENCE REYNOLDS | ON FILE |
| JOSHUA LAWRENCE SZYMAN | ON FILE |
| JOSHUA LAWRENCE WOODKOWSKI | ON FILE |
| JOSHUA LAYNE OVERSON | ON FILE |
| JOSHUA LEAVITT KOHLENBRENER | ON FILE |
| JOSHUA LEE | ON FILE |
| JOSHUA LEE A ALLEN | ON FILE |
| JOSHUA LEE BUTTON | ON FILE |
| JOSHUA LEE DELAHOUSSAYE | ON FILE |
| JOSHUA LEE DELONG | ON FILE |
| JOSHUA LEE GIFFIN | ON FILE |
| JOSHUA LEE GRABER | ON FILE |
| JOSHUA LEE HOCHBERG | ON FILE |
| JOSHUA LEE HOYT | ON FILE |
| JOSHUA LEE HRNCIAR | ON FILE |
| JOSHUA LEE JACOBS | ON FILE |
| JOSHUA LEE JOLLEY | ON FILE |
| JOSHUA LEE KNIGHT | ON FILE |
| JOSHUA LEE LOZOYA | ON FILE |
| JOSHUA LEE MARKS | ON FILE |
| JOSHUA LEE MAYNARD | ON FILE |
| JOSHUA LEE NOLAN | ON FILE |
| JOSHUA LEE NOREN | ON FILE |
| JOSHUA LEE OBERHAUS | ON FILE |
| JOSHUA LEE POGUE | ON FILE |
| JOSHUA LEE QUAIL | ON FILE |
| JOSHUA LEE RIDDLE | ON FILE |
| JOSHUA LEE SCHMIDT | ON FILE |
| JOSHUA LEE SCHULTZ | ON FILE |
| JOSHUA LEE SHIFLET | ON FILE |
| JOSHUA LEE SMOTHERMAN | ON FILE |
| JOSHUA LEE STINCHECUM | ON FILE |
| JOSHUA LEE THORNINGTON | ON FILE |
| JOSHUA LEE TORRES | ON FILE |
| JOSHUA LEE TURNER | ON FILE |
| JOSHUA LEE VERMAIRE | ON FILE |
| JOSHUA LEEROY PINEDA FIGUEROA | ON FILE |

**STRETTO**

**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOSHUA LEMUEL WILLIAMS | ON FILE |
| JOSHUA LEON TILLISON | ON FILE |
| JOSHUA LEONARD KEMP | ON FILE |
| JOSHUA LEROY PEACH | ON FILE |
| JOSHUA LESLIEIBANEZ HARDIN | ON FILE |
| JOSHUA LEVI GROVER | ON FILE |
| JOSHUA LEWIS | ON FILE |
| JOSHUA LEWIS | ON FILE |
| JOSHUA LEWIS BANISTER | ON FILE |
| JOSHUA LEWIS BJORK | ON FILE |
| JOSHUA LEWIS GOLDEN | ON FILE |
| JOSHUA LIM TZE HAO | ON FILE |
| JOSHUA LINCOLN MCCABE | ON FILE |
| JOSHUA LINDAU | ON FILE |
| JOSHUA LINDAU | ON FILE |
| JOSHUA LINDEN BRIN | ON FILE |
| JOSHUA LINDSAY | ON FILE |
| JOSHUA LLOYD OTTINGER | ON FILE |
| JOSHUA LLOYD SCHREINER | ON FILE |
| JOSHUA LOGAN MILLS | ON FILE |
| JOSHUA LOPEZ | ON FILE |
| JOSHUA LORENZO KLOSTERMAN | ON FILE |
| JOSHUA LOUIS BRIEGER | ON FILE |
| JOSHUA LOUIS FOSTER | ON FILE |
| JOSHUA LOUIS HARRIS | ON FILE |
| JOSHUA LUCAS LINDSAY | ON FILE |
| JOSHUA LUCAS MAUZY | ON FILE |
| JOSHUA LUKE ANDERSON | ON FILE |
| JOSHUA LUKE B OLEARY | ON FILE |
| JOSHUA LUKE BEVAN | ON FILE |
| JOSHUA LUKE LOVEGROVE | ON FILE |
| JOSHUA LUKE PORTLOCK | ON FILE |
| JOSHUA LUKE STEVENSON | ON FILE |
| JOSHUA LUKE TERAO | ON FILE |
| JOSHUA LYNN FERGUSON | ON FILE |
| JOSHUA M A DUNSWORTH | ON FILE |
| JOSHUA M BRIGL | ON FILE |
| JOSHUA M BUTLER | ON FILE |
| JOSHUA M FELDMAN | ON FILE |
| JOSHUA M GLANTZMAN | ON FILE |
| JOSHUA M GOVE | ON FILE |
| JOSHUA M GREEN | ON FILE |
| JOSHUA M HAREMZA | ON FILE |
| JOSHUA M HAYES | ON FILE |
| JOSHUA M HIGGINS | ON FILE |
| JOSHUA M HUMPHREY | ON FILE |
| JOSHUA M KLENK | ON FILE |
| JOSHUA M LEE | ON FILE |
| JOSHUA M LOGAN | ON FILE |
| JOSHUA M LONGSTRETH | ON FILE |
| JOSHUA M MAGUIRE | ON FILE |
| JOSHUA M PRESTON | ON FILE |
| JOSHUA M RYMARZ | ON FILE |
| JOSHUA M SIVIE | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JOSHUA M STEPHENS | ON FILE |
| JOSHUA M W GROZDANOVIC | ON FILE |
| JOSHUA MACK WILLIAMS | ON FILE |
| JOSHUA MACMILLAN | ON FILE |
| JOSHUA MAHARAJ PAUL | ON FILE |
| JOSHUA MALEVEN DZIBA | ON FILE |
| JOSHUA MANGATUR SIMANGUNSONG | ON FILE |
| JOSHUA MARC MONTOUR | ON FILE |
| JOSHUA MARCELLO DA SILVEIRA | ON FILE |
| JOSHUA MARCUS STEPHENS | ON FILE |
| JOSHUA MARIO CANYON | ON FILE |
| JOSHUA MARK ANDERSON | ON FILE |
| JOSHUA MARK CLARK | ON FILE |
| JOSHUA MARK COCKRELL | ON FILE |
| JOSHUA MARK DESJARLAIS | ON FILE |
| JOSHUA MARK DOHERTY | ON FILE |
| JOSHUA MARK GIBNEY | ON FILE |
| JOSHUA MARK GRIFFITHS | ON FILE |
| JOSHUA MARK HARDIE | ON FILE |
| JOSHUA MARK HASHO | ON FILE |
| JOSHUA MARK KYES | ON FILE |
| JOSHUA MARK MORLEY | ON FILE |
| JOSHUA MARK MORRIS | ON FILE |
| JOSHUA MARK PATTENDEN | ON FILE |
| JOSHUA MARK SAWIT | ON FILE |
| JOSHUA MARK SHERWOOD | ON FILE |
| JOSHUA MARK TIWAD | ON FILE |
| JOSHUA MARK WINSTONE | ON FILE |
| JOSHUA MARK WRIGHT JURY | ON FILE |
| JOSHUA MARTIN BECK | ON FILE |
| JOSHUA MARTIN COHEN | ON FILE |
| JOSHUA MARTIN COLLIER | ON FILE |
| JOSHUA MARTIN ELLERY | ON FILE |
| JOSHUA MARTIN HABERER | ON FILE |
| JOSHUA MARTIN PARKER | ON FILE |
| JOSHUA MASON BROWN | ON FILE |
| JOSHUA MASON RUSTAD | ON FILE |
| JOSHUA MATEO SALAZAR MEJIA | ON FILE |
| JOSHUA MATHEW HERRERA | ON FILE |
| JOSHUA MATTHEW DEANE | ON FILE |
| JOSHUA MATTHEW DONA | ON FILE |
| JOSHUA MATTHEW EIDSON | ON FILE |
| JOSHUA MATTHEW FARLEY | ON FILE |
| JOSHUA MATTHEW HUGHES | ON FILE |
| JOSHUA MATTHEW JONES | ON FILE |
| JOSHUA MATTHEW MALDONADO-MAZZO | ON FILE |
| JOSHUA MATTHEW OLIVER | ON FILE |
| JOSHUA MATTHEW RALSTON | ON FILE |
| JOSHUA MATTHEW WEAGLE | ON FILE |
| JOSHUA MATTHEW WIMER | ON FILE |
| JOSHUA MATTHEWWILLIAM GOLDFIELD | ON FILE |
| JOSHUA MAX HANSAN | ON FILE |
| JOSHUA MAXWELL MOSKOW | ON FILE |
| JOSHUA MAXWELL SIMPSON | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JOSHUA MC CABE BECK | ON FILE |
| JOSHUA MCCARTEN CORDES | ON FILE |
| JOSHUA MCCULLOCH | ON FILE |
| JOSHUA MCNEIL | ON FILE |
| JOSHUA MENGSIEW CHANG | ON FILE |
| JOSHUA MICHAEL ALLEN | ON FILE |
| JOSHUA MICHAEL BERLIN | ON FILE |
| JOSHUA MICHAEL BOLES | ON FILE |
| JOSHUA MICHAEL BROWN | ON FILE |
| JOSHUA MICHAEL BURT | ON FILE |
| JOSHUA MICHAEL CHEVALIER | ON FILE |
| JOSHUA MICHAEL COULTER | ON FILE |
| JOSHUA MICHAEL COVERLEY | ON FILE |
| JOSHUA MICHAEL CULLEY | ON FILE |
| JOSHUA MICHAEL DANNUNZIO | ON FILE |
| JOSHUA MICHAEL ELGIN | ON FILE |
| JOSHUA MICHAEL FLORES | ON FILE |
| JOSHUA MICHAEL FOSTER | ON FILE |
| JOSHUA MICHAEL FRANCIS PIKE | ON FILE |
| JOSHUA MICHAEL FRASER | ON FILE |
| JOSHUA MICHAEL GINNETT | ON FILE |
| JOSHUA MICHAEL GOULET | ON FILE |
| JOSHUA MICHAEL GREINER | ON FILE |
| JOSHUA MICHAEL GREINER | ON FILE |
| JOSHUA MICHAEL GRILL | ON FILE |
| JOSHUA MICHAEL GUNTHER | ON FILE |
| JOSHUA MICHAEL HANEY | ON FILE |
| JOSHUA MICHAEL HARRISON | ON FILE |
| JOSHUA MICHAEL HATTON | ON FILE |
| JOSHUA MICHAEL HAUSER | ON FILE |
| JOSHUA MICHAEL HERRICK | ON FILE |
| JOSHUA MICHAEL HOXSIE | ON FILE |
| JOSHUA MICHAEL HUNDLEY | ON FILE |
| JOSHUA MICHAEL JONES | ON FILE |
| JOSHUA MICHAEL KOHUT | ON FILE |
| JOSHUA MICHAEL LEUNG | ON FILE |
| JOSHUA MICHAEL MARTINEZ | ON FILE |
| JOSHUA MICHAEL MCKERRACHER | ON FILE |
| JOSHUA MICHAEL NOONAN | ON FILE |
| JOSHUA MICHAEL NORRIS | ON FILE |
| JOSHUA MICHAEL NOTTE | ON FILE |
| JOSHUA MICHAEL OBRZUT | ON FILE |
| JOSHUA MICHAEL ODONNELL | ON FILE |
| JOSHUA MICHAEL PASSMORE | ON FILE |
| JOSHUA MICHAEL PEEL | ON FILE |
| JOSHUA MICHAEL PETERMAN | ON FILE |
| JOSHUA MICHAEL PHILLIPS | ON FILE |
| JOSHUA MICHAEL POLL | ON FILE |
| JOSHUA MICHAEL PONCE BENITEZ | ON FILE |
| JOSHUA MICHAEL PUGH | ON FILE |
| JOSHUA MICHAEL R MOULTON | ON FILE |
| JOSHUA MICHAEL REID | ON FILE |
| JOSHUA MICHAEL REINHARDT | ON FILE |
| JOSHUA MICHAEL RICHARDSON | ON FILE |

 **STRETTO**

**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JOSHUA MICHAEL RIEZMAN | ON FILE |
| JOSHUA MICHAEL ROZIN | ON FILE |
| JOSHUA MICHAEL RUSHDOONY | ON FILE |
| JOSHUA MICHAEL SCHNEIDER | ON FILE |
| JOSHUA MICHAEL SHARP | ON FILE |
| JOSHUA MICHAEL SMITH | ON FILE |
| JOSHUA MICHAEL SNELLINGS | ON FILE |
| JOSHUA MICHAEL STEPHENS | ON FILE |
| JOSHUA MICHAEL SUTTON | ON FILE |
| JOSHUA MICHAEL TORLEY | ON FILE |
| JOSHUA MICHAEL WHITFIELD | ON FILE |
| JOSHUA MICHAEL WILLIAMS | ON FILE |
| JOSHUA MICHAEL WILLIAMS | ON FILE |
| JOSHUA MICHAEL WILSON | ON FILE |
| JOSHUA MICHAEL WRIGHT | ON FILE |
| JOSHUA MICHAELLOUIS DEMONGIN | ON FILE |
| JOSHUA MICHAELRYAN SPANN | ON FILE |
| JOSHUA MICHEAL DARVILLE | ON FILE |
| JOSHUA MICHEL FOSTER-MUELLER | ON FILE |
| JOSHUA MILTON CHANDLER | ON FILE |
| JOSHUA MIQUEAL MUSE | ON FILE |
| JOSHUA MITCHELL | ON FILE |
| JOSHUA MOLINA | ON FILE |
| JOSHUA MOLNAR | ON FILE |
| JOSHUA MORAN | ON FILE |
| JOSHUA MORTAZA RADBOD | ON FILE |
| JOSHUA MORTON | ON FILE |
| JOSHUA MUA | ON FILE |
| JOSHUA MUKMEN HUNG | ON FILE |
| JOSHUA N AMEN | ON FILE |
| JOSHUA N KANG | ON FILE |
| JOSHUA N TURNER | ON FILE |
| JOSHUA NACHMAN SHERMAN | ON FILE |
| JOSHUA NARVELLO JOYETTE ST HILLAIRE | ON FILE |
| JOSHUA NATHAN ATKINSON | ON FILE |
| JOSHUA NATHAN BACKER | ON FILE |
| JOSHUA NATHAN NERMON | ON FILE |
| JOSHUA NATHAN SHANNON | ON FILE |
| JOSHUA NATHAN TE LIM | ON FILE |
| JOSHUA NATHAN WALKER | ON FILE |
| JOSHUA NATHANAEL GIBSON | ON FILE |
| JOSHUA NATHANAEL STEPHENS | ON FILE |
| JOSHUA NATHANIEL KRIVISKY | ON FILE |
| JOSHUA NATHANIEL ZIMMER | ON FILE |
| JOSHUA NEACH BASSERABIE | ON FILE |
| JOSHUA NEIL GUENTHER | ON FILE |
| JOSHUA NEITZ | ON FILE |
| JOSHUA NEVEL VATH | ON FILE |
| JOSHUA NEWTON | ON FILE |
| JOSHUA NHUE MU | ON FILE |
| JOSHUA NICHOLAS BLANCHARD | ON FILE |
| JOSHUA NICHOLAS CHARLES TAFT | ON FILE |
| JOSHUA NICHOLAS HUNT | ON FILE |
| JOSHUA NICHOLAS NMACINTYRE | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| JOSHUA NICKALOUSMICHAELWILLIAM LANG | ON FILE |
| JOSHUA NICOLAI SMITH | ON FILE |
| JOSHUA NICOLAS BECHEREL | ON FILE |
| JOSHUA NIUSAERA ZOBULE | ON FILE |
| JOSHUA NKONGOLO-TSHIBUMBA | ON FILE |
| JOSHUA NOEL DRINKWATER | ON FILE |
| JOSHUA NORMAN ELLIOTT | ON FILE |
| JOSHUA NORMAN WEHRLE | ON FILE |
| JOSHUA O OGUNDIRAN | ON FILE |
| JOSHUA OJONIMI JONAH | ON FILE |
| JOSHUA OKASE NWOGU | ON FILE |
| JOSHUA OLUWAFUNBI KOYA | ON FILE |
| JOSHUA OLUWOLE OGUNTIMEHIN | ON FILE |
| JOSHUA ONG XIN ZHI | ON FILE |
| JOSHUA ORLANDO MASSIMINO | ON FILE |
| JOSHUA OSAMUDIAMEN O OSAZENAYE | ON FILE |
| JOSHUA OSTROWSKI | ON FILE |
| JOSHUA OTIS MC NETT | ON FILE |
| JOSHUA OWEN BONET | ON FILE |
| JOSHUA OWEN YAVERSKI | ON FILE |
| JOSHUA P BATTY | ON FILE |
| JOSHUA P DE BACKER | ON FILE |
| JOSHUA P GATCHELL | ON FILE |
| JOSHUA P RODRIGUEZ | ON FILE |
| JOSHUA P TAYLOR | ON FILE |
| JOSHUA PAGANO | ON FILE |
| JOSHUA PARK | ON FILE |
| JOSHUA PASQUALE SCALO | ON FILE |
| JOSHUA PASTORIL MACUTE | ON FILE |
| JOSHUA PATINO MORALES | ON FILE |
| JOSHUA PATRICK DAVIS | ON FILE |
| JOSHUA PATRICK INNOCENTE | ON FILE |
| JOSHUA PATRICK LENNON | ON FILE |
| JOSHUA PATRICK MACFIE | ON FILE |
| JOSHUA PATRICK PRESLEY | ON FILE |
| JOSHUA PATRICK VAGTS | ON FILE |
| JOSHUA PATRICK WELLS | ON FILE |
| JOSHUA PATTON WEST | ON FILE |
| JOSHUA PAUL BAILEY THACKER | ON FILE |
| JOSHUA PAUL BRADFORD | ON FILE |
| JOSHUA PAUL BUNT | ON FILE |
| JOSHUA PAUL CAMPING | ON FILE |
| JOSHUA PAUL COOPER | ON FILE |
| JOSHUA PAUL CUESTAS | ON FILE |
| JOSHUA PAUL ESPINOZA | ON FILE |
| JOSHUA PAUL GASPARD | ON FILE |
| JOSHUA PAUL GIERKE | ON FILE |
| JOSHUA PAUL GIORGIO | ON FILE |
| JOSHUA PAUL HARLESS | ON FILE |
| JOSHUA PAUL HELLER | ON FILE |
| JOSHUA PAUL HOWE | ON FILE |
| JOSHUA PAUL INGMAN | ON FILE |
| JOSHUA PAUL IRWIN | ON FILE |
| JOSHUA PAUL JOHNS | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| JOSHUA PAUL KIM | ON FILE |
| JOSHUA PAUL LEMKE | ON FILE |
| JOSHUA PAUL MARRIOTT | ON FILE |
| JOSHUA PAUL NYLUND | ON FILE |
| JOSHUA PAUL PEPPERS | ON FILE |
| JOSHUA PAUL ROE | ON FILE |
| JOSHUA PAUL SHENK | ON FILE |
| JOSHUA PAUL SIMPSON | ON FILE |
| JOSHUA PAUL SOLIDUM MONTEVIRGEN | ON FILE |
| JOSHUA PAUL STERLING | ON FILE |
| JOSHUA PAUL SULLIVAN | ON FILE |
| JOSHUA PAUL USHER | ON FILE |
| JOSHUA PAUL WARD | ON FILE |
| JOSHUA PAUL WENTE | ON FILE |
| JOSHUA PETER ALVEY | ON FILE |
| JOSHUA PETER CANDELARIA | ON FILE |
| JOSHUA PETER CHARLES | ON FILE |
| JOSHUA PETER KOETS | ON FILE |
| JOSHUA PETER STUBBS | ON FILE |
| JOSHUA PETER WILSON JR | ON FILE |
| JOSHUA PETER YOUNG | ON FILE |
| JOSHUA PETERKA | ON FILE |
| JOSHUA PHILIP CLAYPOOL | ON FILE |
| JOSHUA PHILIP GARDNER COSTA | ON FILE |
| JOSHUA PHILLIP COPPOLA | ON FILE |
| JOSHUA PHILLIP TREMBLAY | ON FILE |
| JOSHUA PIERCE MEADS | ON FILE |
| JOSHUA PIERCE NAGLE | ON FILE |
| JOSHUA PING BRADBERRY | ON FILE |
| JOSHUA PUENTE DE LA VEGA | ON FILE |
| JOSHUA R BROOKSBANK | ON FILE |
| JOSHUA R DOHN | ON FILE |
| JOSHUA R GREEN | ON FILE |
| JOSHUA R HADE | ON FILE |
| JOSHUA R HUGHES | ON FILE |
| JOSHUA R LEONARD | ON FILE |
| JOSHUA R LEVAN | ON FILE |
| JOSHUA R PALAZOLA | ON FILE |
| JOSHUA R WALLACE | ON FILE |
| JOSHUA R WHEELER | ON FILE |
| JOSHUA R YODER | ON FILE |
| JOSHUA RAFAEL GURVEY | ON FILE |
| JOSHUA RAFAEL HERNANDEZ | ON FILE |
| JOSHUA RAFAEL MARTINEZ CAMPOS | ON FILE |
| JOSHUA RALPH SAMBULA | ON FILE |
| JOSHUA RAMIREZ | ON FILE |
| JOSHUA RAMON FORD | ON FILE |
| JOSHUA RAMONALEXANDER BOULANGER | ON FILE |
| JOSHUA RANDALL HEFFERN | ON FILE |
| JOSHUA RANDALL KING | ON FILE |
| JOSHUA RANDALL STEHOUWER | ON FILE |
| JOSHUA RANDALL WALLER | ON FILE |
| JOSHUA RANDOLPH WALTON | ON FILE |
| JOSHUA RAPHAEL REYES BAUTISTA | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JOSHUA RASCHI | ON FILE |
| JOSHUA RASIAH ANYIA | ON FILE |
| JOSHUA RAY COPELAND | ON FILE |
| JOSHUA RAY ETHRIDGE | ON FILE |
| JOSHUA RAY FIELDMAN | ON FILE |
| JOSHUA RAY FLORES | ON FILE |
| JOSHUA RAY GOOCH | ON FILE |
| JOSHUA RAY HALADAY | ON FILE |
| JOSHUA RAY HAMILTON | ON FILE |
| JOSHUA RAY HERNANDEZ | ON FILE |
| JOSHUA RAY LANHAM | ON FILE |
| JOSHUA RAYDWAYNE HOLBROOK | ON FILE |
| JOSHUA RAYMOND CANDAU | ON FILE |
| JOSHUA RAYMOND NUNEZ | ON FILE |
| JOSHUA RAYMOND WILKING | ON FILE |
| JOSHUA REA NUGENT | ON FILE |
| JOSHUA REED BERK | ON FILE |
| JOSHUA REED EAKLE | ON FILE |
| JOSHUA REED LEE | ON FILE |
| JOSHUA REGO | ON FILE |
| JOSHUA REID LUN | ON FILE |
| JOSHUA REIS HELZNER | ON FILE |
| JOSHUA REX GREGG | ON FILE |
| JOSHUA REX MILLER | ON FILE |
| JOSHUA RHODES DUERINGE | ON FILE |
| JOSHUA RICHARD DAVIS | ON FILE |
| JOSHUA RICHARD DELL | ON FILE |
| JOSHUA RICHARD LAWRIE | ON FILE |
| JOSHUA RICHARD MONCKTON | ON FILE |
| JOSHUA RICHARD NIX | ON FILE |
| JOSHUA RICHARD NORTHRUP | ON FILE |
| JOSHUA RICHARD SCHULTZ | ON FILE |
| JOSHUA RICHARD TROCINSKI | ON FILE |
| JOSHUA RICHARD WESTLUND | ON FILE |
| JOSHUA RICHARD WHITEHOUSE | ON FILE |
| JOSHUA RICK SWINDELL | ON FILE |
| JOSHUA RIOS | ON FILE |
| JOSHUA ROBERT ABBATE | ON FILE |
| JOSHUA ROBERT BALDWIN | ON FILE |
| JOSHUA ROBERT BARNES | ON FILE |
| JOSHUA ROBERT BELL | ON FILE |
| JOSHUA ROBERT BLAIES | ON FILE |
| JOSHUA ROBERT BYERS | ON FILE |
| JOSHUA ROBERT CHAMPAGNE | ON FILE |
| JOSHUA ROBERT COLLIER | ON FILE |
| JOSHUA ROBERT DIAZ | ON FILE |
| JOSHUA ROBERT DORFMAN | ON FILE |
| JOSHUA ROBERT DOWNES | ON FILE |
| JOSHUA ROBERT FOSTER | ON FILE |
| JOSHUA ROBERT FROST-NIVEN | ON FILE |
| JOSHUA ROBERT GARCIA | ON FILE |
| JOSHUA ROBERT GIBBS | ON FILE |
| JOSHUA ROBERT GRISWOLD | ON FILE |
| JOSHUA ROBERT HANSON | ON FILE |

**STRETTO**

**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JOSHUA ROBERT HARWOOD | ON FILE |
| JOSHUA ROBERT HEALY | ON FILE |
| JOSHUA ROBERT JAMES ANDERSON | ON FILE |
| JOSHUA ROBERT MALINE | ON FILE |
| JOSHUA ROBERT MCCALEB | ON FILE |
| JOSHUA ROBERT NATION | ON FILE |
| JOSHUA ROBERT PUGLIESE | ON FILE |
| JOSHUA ROBERT REYNOLDS | ON FILE |
| JOSHUA ROBERT SALTHOUSE | ON FILE |
| JOSHUA ROBERT STONE | ON FILE |
| JOSHUA ROBERT TONNESEN | ON FILE |
| JOSHUA ROBERT ZACHARIAS | ON FILE |
| JOSHUA RODRIGUEZ | ON FILE |
| JOSHUA RODRIGUEZ | ON FILE |
| JOSHUA RODRIGUEZ | ON FILE |
| JOSHUA ROGERS | ON FILE |
| JOSHUA RONALDMACROHON VILLAREAL | ON FILE |
| JOSHUA RONAN PHILLIPS | ON FILE |
| JOSHUA ROSS LEVINE | ON FILE |
| JOSHUA ROSS MACDONNELL | ON FILE |
| JOSHUA ROSS MARKUM DENNINGS | ON FILE |
| JOSHUA ROSS SCHOONOVER | ON FILE |
| JOSHUA ROSS SIEGEL | ON FILE |
| JOSHUA ROY ENGLAND | ON FILE |
| JOSHUA ROY HENDRIX | ON FILE |
| JOSHUA RUSSELL DELOSSANTOS | ON FILE |
| JOSHUA RUSSELL MACLEISH | ON FILE |
| JOSHUA RYAN ATKINSON | ON FILE |
| JOSHUA RYAN BUNCH | ON FILE |
| JOSHUA RYAN ELBERG | ON FILE |
| JOSHUA RYAN FULAYTAR | ON FILE |
| JOSHUA RYAN FULLER | ON FILE |
| JOSHUA RYAN GOSS | ON FILE |
| JOSHUA RYAN HARRIS | ON FILE |
| JOSHUA RYAN HOLZINGER | ON FILE |
| JOSHUA RYAN JOHN | ON FILE |
| JOSHUA RYAN KENCH | ON FILE |
| JOSHUA RYAN MARSH | ON FILE |
| JOSHUA RYAN MCMULLIN | ON FILE |
| JOSHUA RYAN MCWILLIAMS | ON FILE |
| JOSHUA RYAN MILLER | ON FILE |
| JOSHUA RYAN MINCHEW | ON FILE |
| JOSHUA RYAN PENA | ON FILE |
| JOSHUA RYAN RAVAIN | ON FILE |
| JOSHUA RYAN ROMERO | ON FILE |
| JOSHUA RYAN SPICER | ON FILE |
| JOSHUA RYAN TERRY | ON FILE |
| JOSHUA RYAN WEBER TOWNSEND | ON FILE |
| JOSHUA S BOOCK | ON FILE |
| JOSHUA S EDWARD | ON FILE |
| JOSHUA S HOAGLAND | ON FILE |
| JOSHUA S HONG | ON FILE |
| JOSHUA S KAMPF | ON FILE |
| JOSHUA S KIM | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JOSHUA S KOROL | ON FILE |
| JOSHUA S MENDEL | ON FILE |
| JOSHUA S NIELSEN | ON FILE |
| JOSHUA S PINN | ON FILE |
| JOSHUA S POOL | ON FILE |
| JOSHUA S PYNE | ON FILE |
| JOSHUA S REISMAN | ON FILE |
| JOSHUA S TOY | ON FILE |
| JOSHUA SALAMA-FRAKES | ON FILE |
| JOSHUA SALEM RUSSELL | ON FILE |
| JOSHUA SAMSON VINER | ON FILE |
| JOSHUA SAMUEL BLUM | ON FILE |
| JOSHUA SAMUEL BLYSNIUK | ON FILE |
| JOSHUA SAMUEL BURDICK-WILL | ON FILE |
| JOSHUA SAMUEL DUNCUM | ON FILE |
| JOSHUA SAMUEL JACKSON | ON FILE |
| JOSHUA SAMUEL PIKE | ON FILE |
| JOSHUA SAMUEL PORTER | ON FILE |
| JOSHUA SAMUEL WALTERS | ON FILE |
| JOSHUA SANTANA | ON FILE |
| JOSHUA SAUL DURBIN | ON FILE |
| JOSHUA SAUL GOLDMAN | ON FILE |
| JOSHUA SAW ZHE RONG | ON FILE |
| JOSHUA SCOTT BRINKER | ON FILE |
| JOSHUA SCOTT CAVETT | ON FILE |
| JOSHUA SCOTT GERSHONOWICZ | ON FILE |
| JOSHUA SCOTT GOODWIN | ON FILE |
| JOSHUA SCOTT MCCARTHUR | ON FILE |
| JOSHUA SCOTT NEELY | ON FILE |
| JOSHUA SCOTT PADGETT | ON FILE |
| JOSHUA SCOTT SETTLE | ON FILE |
| JOSHUA SCOTT SUHRE | ON FILE |
| JOSHUA SCOTT WILLIAMS | ON FILE |
| JOSHUA SEAN HAUGHTON | ON FILE |
| JOSHUA SEAN LEONARD | ON FILE |
| JOSHUA SEBASTIAN CALLEV PIANCATELLI | ON FILE |
| JOSHUA SEGAL | ON FILE |
| JOSHUA SETH BACH | ON FILE |
| JOSHUA SETH MUSCAT | ON FILE |
| JOSHUA SHANE RANDOLPH GAYLE | ON FILE |
| JOSHUA SHERMAN SMITH | ON FILE |
| JOSHUA SHORODE BROWN | ON FILE |
| JOSHUA SIMEON BOSTON | ON FILE |
| JOSHUA SIMEON HOWARD ANDERSON | ON FILE |
| JOSHUA SIMON FELDSCHUH | ON FILE |
| JOSHUA SINCLAIR WIGGS | ON FILE |
| JOSHUA SINGER SPADARO | ON FILE |
| JOSHUA SLADE BAUTISTA | ON FILE |
| JOSHUA SLAYTOR | ON FILE |
| JOSHUA SOLAR SMITH | ON FILE |
| JOSHUA SOLOMON ANDROMIDAS | ON FILE |
| JOSHUA SOLOMON NADLER | ON FILE |
| JOSHUA SONGHA HWANG | ON FILE |
| JOSHUA ST THOMAS SIMPSON | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JOSHUA STANDISH-WHITE | ON FILE |
| JOSHUA STANLEY WRONA | ON FILE |
| JOSHUA STEDMAN | ON FILE |
| JOSHUA STEPHEN | ON FILE |
| JOSHUA STEPHEN BLOOMFIELD | ON FILE |
| JOSHUA STEPHEN CAREY BRASSY | ON FILE |
| JOSHUA STEPHEN COLE | ON FILE |
| JOSHUA STEPHEN GANNON | ON FILE |
| JOSHUA STEPHEN HARDY | ON FILE |
| JOSHUA STEPHEN HOESEL | ON FILE |
| JOSHUA STEPHEN O NEILL | ON FILE |
| JOSHUA STEPHEN PAUL OPYR | ON FILE |
| JOSHUA STEPHEN RIGGS | ON FILE |
| JOSHUA STEPHEN RUZICH | ON FILE |
| JOSHUA STEPHEN THORWART | ON FILE |
| JOSHUA STEPHEN WILLIAMS | ON FILE |
| JOSHUA STERLING LAPIERRE | ON FILE |
| JOSHUA STEVEN COBB | ON FILE |
| JOSHUA STEVEN DELLER | ON FILE |
| JOSHUA STEVEN LOGAN | ON FILE |
| JOSHUA STEVEN RANKINE | ON FILE |
| JOSHUA STEVEN REDIGER | ON FILE |
| JOSHUA STORM CHYNOWETH | ON FILE |
| JOSHUA SUK KEUN BORISH | ON FILE |
| JOSHUA SUNGBAE JAE | ON FILE |
| JOSHUA SUNGKARTO | ON FILE |
| JOSHUA SWEARINGEN | ON FILE |
| JOSHUA T COOKE | ON FILE |
| JOSHUA T H CRIGAN | ON FILE |
| JOSHUA T WINDSOR | ON FILE |
| JOSHUA TANG KHYE WEN | ON FILE |
| JOSHUA TÃ–PFER | ON FILE |
| JOSHUA TARLTON MCMINN | ON FILE |
| JOSHUA TAYLOR FREUND | ON FILE |
| JOSHUA TEAGUE RUTHERFORD | ON FILE |
| JOSHUA TEH | ON FILE |
| JOSHUA TEK FU TSENG | ON FILE |
| JOSHUA TEPHEN DIXON | ON FILE |
| JOSHUA TERRELL HOWARD | ON FILE |
| JOSHUA TERRENCE SHEPHERD | ON FILE |
| JOSHUA THANE FRAKES-BELAIR | ON FILE |
| JOSHUA THANG | ON FILE |
| JOSHUA THERON YAPP | ON FILE |
| JOSHUA THOMAS BAKER | ON FILE |
| JOSHUA THOMAS BIRMINGHAM | ON FILE |
| JOSHUA THOMAS BOSWELL | ON FILE |
| JOSHUA THOMAS ERVASTI | ON FILE |
| JOSHUA THOMAS FRANCK | ON FILE |
| JOSHUA THOMAS HAYLES | ON FILE |
| JOSHUA THOMAS KENNEDY | ON FILE |
| JOSHUA THOMAS LOUTTIT | ON FILE |
| JOSHUA THOMAS MORGAN | ON FILE |
| JOSHUA THOMAS PATE | ON FILE |
| JOSHUA THOMAS POPMA | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JOSHUA THOMAS RIDGWAY DRANE | ON FILE |
| JOSHUA THOMAS ROXBY | ON FILE |
| JOSHUA THOMAS TOWNSEND | ON FILE |
| JOSHUA THOMAS VILLAVASO | ON FILE |
| JOSHUA THOMAS WILSON | ON FILE |
| JOSHUA THORPE | ON FILE |
| JOSHUA TIMON SMITH | ON FILE |
| JOSHUA TIMOTHY BROWN | ON FILE |
| JOSHUA TIMOTHY DULLEA | ON FILE |
| JOSHUA TIMOTHY FERRIS | ON FILE |
| JOSHUA TIMOTHY HAMILTON | ON FILE |
| JOSHUA TIMOTHY PINTER | ON FILE |
| JOSHUA TIMOTHY RAYSOR | ON FILE |
| JOSHUA TINEO | ON FILE |
| JOSHUA TINHON HORIKAWA | ON FILE |
| JOSHUA TITUS WHELPLEY | ON FILE |
| JOSHUA TJOKROSURJO | ON FILE |
| JOSHUA TOBIAS FERDINAND | ON FILE |
| JOSHUA TODD COLLINS | ON FILE |
| JOSHUA TODD ROSE | ON FILE |
| JOSHUA TODD WHITLEY | ON FILE |
| JOSHUA TOLIN | ON FILE |
| JOSHUA TOMAS CROWLEY | ON FILE |
| JOSHUA TRAVIS HARWARD | ON FILE |
| JOSHUA TRAVON ROBINSON | ON FILE |
| JOSHUA TRENT RICH | ON FILE |
| JOSHUA TREVOR SANDERS | ON FILE |
| JOSHUA TREVOR SNYDER | ON FILE |
| JOSHUA TROY RICHARD PEARSON | ON FILE |
| JOSHUA TYLER BURROUGHS | ON FILE |
| JOSHUA TYLER COLE | ON FILE |
| JOSHUA TYLER ENOKSON | ON FILE |
| JOSHUA TYLER JEROME | ON FILE |
| JOSHUA TYLER MANNING | ON FILE |
| JOSHUA TYLER MORELAND | ON FILE |
| JOSHUA TYLER STEWART | ON FILE |
| JOSHUA TYLER WEIDNER | ON FILE |
| JOSHUA TZONG-GAU TSAI | ON FILE |
| JOSHUA UWAOMA IWE | ON FILE |
| JOSHUA UWIMANA | ON FILE |
| JOSHUA VAN BUREN LYONS | ON FILE |
| JOSHUA VERNE BANKS | ON FILE |
| JOSHUA VICENTE PLASCENCIA | ON FILE |
| JOSHUA VICTOR DOMA | ON FILE |
| JOSHUA VINCENT CHAN | ON FILE |
| JOSHUA VINCENT LEWIS BRYCE | ON FILE |
| JOSHUA VINCENT PEARSON | ON FILE |
| JOSHUA VINCENT RIMMER | ON FILE |
| JOSHUA VO | ON FILE |
| JOSHUA VOON SZAN KIET | ON FILE |
| JOSHUA VUN-HWA WONG | ON FILE |
| JOSHUA W GOLDSTEIN | ON FILE |
| JOSHUA W LANE | ON FILE |
| JOSHUA W MC KINNON | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JOSHUA W WICKENS | ON FILE |
| JOSHUA W ZAGORSKI | ON FILE |
| JOSHUA WALLACE WEBBER | ON FILE |
| JOSHUA WALTER ENG | ON FILE |
| JOSHUA WANDER | ON FILE |
| JOSHUA WARD CAREY | ON FILE |
| JOSHUA WARREN DANTZLER | ON FILE |
| JOSHUA WARREN WALL | ON FILE |
| JOSHUA WAYNE GOOD | ON FILE |
| JOSHUA WAYNE GRAYEM | ON FILE |
| JOSHUA WAYNE HORNE | ON FILE |
| JOSHUA WAYNE MCCLELLAN | ON FILE |
| JOSHUA WAYNE VINCENT MERPAW | ON FILE |
| JOSHUA WELLS MARTENSON | ON FILE |
| JOSHUA WESLEY GOSSETT | ON FILE |
| JOSHUA WESLEYGENE FRENCH | ON FILE |
| JOSHUA WHITTAKER GREGORY ANDREWS | ON FILE |
| JOSHUA WILLIAM ALLEN | ON FILE |
| JOSHUA WILLIAM ANDERSON | ON FILE |
| JOSHUA WILLIAM BIRD | ON FILE |
| JOSHUA WILLIAM BREWER | ON FILE |
| JOSHUA WILLIAM CHARD HAWDON | ON FILE |
| JOSHUA WILLIAM COOPER | ON FILE |
| JOSHUA WILLIAM COSTELLO | ON FILE |
| JOSHUA WILLIAM GRANT | ON FILE |
| JOSHUA WILLIAM HARRISON | ON FILE |
| JOSHUA WILLIAM JOHANNS | ON FILE |
| JOSHUA WILLIAM JOHNSON | ON FILE |
| JOSHUA WILLIAM KING | ON FILE |
| JOSHUA WILLIAM MULLINS | ON FILE |
| JOSHUA WILLIAM PURC | ON FILE |
| JOSHUA WILLIAM REUSS | ON FILE |
| JOSHUA WILLIAM RICHARDSON | ON FILE |
| JOSHUA WILLIAM THIELE | ON FILE |
| JOSHUA WILLIAM THOMAS | ON FILE |
| JOSHUA WILLIAM WARNE | ON FILE |
| JOSHUA WIRTZ | ON FILE |
| JOSHUA WONG | ON FILE |
| JOSHUA WONG CHUN WEI | ON FILE |
| JOSHUA WONG JUNJIE | ON FILE |
| JOSHUA WONG ZHI EN | ON FILE |
| JOSHUA WOO JOONG KIM | ON FILE |
| JOSHUA WOOD | ON FILE |
| JOSHUA WOODROW PHILLIPS | ON FILE |
| JOSHUA WU | ON FILE |
| JOSHUA Y CHEN | ON FILE |
| JOSHUA YAGHOUBIAN | ON FILE |
| JOSHUA YANG | ON FILE |
| JOSHUA YEO WEI FENG | ON FILE |
| JOSHUA YI PARK | ON FILE |
| JOSHUA YONG JIN SCAZZERO | ON FILE |
| JOSHUA YUAN CHENG | ON FILE |
| JOSHUA YUK WAH SUNG | ON FILE |
| JOSHUA ZACHARY ZIVNY | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JOSHUA ZANE MCBRIDE | ON FILE |
| JOSHUA ZEIDENBERG | ON FILE |
| JOSHUAH CAINE PURSLEY | ON FILE |
| JOSHUAH DAVID GUENVER | ON FILE |
| JOSHUAH LORENZO L SOLITO | ON FILE |
| JOSHUAH SIDNEY-MARTIN MATTHEWS | ON FILE |
| JOSHUAH TIMOTHY YOUNG | ON FILE |
| JOSHUAJAMES ADRIAS AUSTRIA | ON FILE |
| JOSHUAJAMES EDINBOROUGH | ON FILE |
| JOSHUEA BART CHANDLER | ON FILE |
| JOSHULON HOWARD MAULDIN | ON FILE |
| JOSHVUN SINGH | ON FILE |
| JOSIAH AARON KINCH | ON FILE |
| JOSIAH ALAN HALL | ON FILE |
| JOSIAH ANDREW THIGPEN | ON FILE |
| JOSIAH ANDREW ULM | ON FILE |
| JOSIAH ANDREW WILSON | ON FILE |
| JOSIAH ARTHUR ROTTARI | ON FILE |
| JOSIAH ARTURO FERNANDEZ | ON FILE |
| JOSIAH C WEBSTER | ON FILE |
| JOSIAH CAESAR GUTIERREZ | ON FILE |
| JOSIAH CALEB ZAPATA | ON FILE |
| JOSIAH CLAY VAN RAVENHORST | ON FILE |
| JOSIAH DAN BRAGG | ON FILE |
| JOSIAH DANIEL STEADMAN | ON FILE |
| JOSIAH DAVID JACOBSEN | ON FILE |
| JOSIAH DAVID NOVAK | ON FILE |
| JOSIAH DAVID SINGLETARY | ON FILE |
| JOSIAH EDWARD MILLER | ON FILE |
| JOSIAH G VERGONIO | ON FILE |
| JOSIAH GEORGE | ON FILE |
| JOSIAH HARRY NAGEL | ON FILE |
| JOSIAH JACOB STATON | ON FILE |
| JOSIAH JAMES KOTZUR | ON FILE |
| JOSIAH JAMES RAMIREZ | ON FILE |
| JOSIAH JAMES RODRIGUEZ | ON FILE |
| JOSIAH JOEL COOK | ON FILE |
| JOSIAH JOHN BERNARDINO DIAZ | ON FILE |
| JOSIAH JOHN VERLAQUE | ON FILE |
| JOSIAH JOHN WIPF | ON FILE |
| JOSIAH JONES INVENTOR | ON FILE |
| JOSIAH K WALKER | ON FILE |
| JOSIAH KAHU NGAMO | ON FILE |
| JOSIAH LEE JIA XUAN | ON FILE |
| JOSIAH LETHLEAN CARLSON | ON FILE |
| JOSIAH LLOYD WYBLE | ON FILE |
| JOSIAH MAKOA BEGLEY | ON FILE |
| JOSIAH MERTON RICH | ON FILE |
| JOSIAH MICHAEL ALLEN | ON FILE |
| JOSIAH NATHAN SCOTT | ON FILE |
| JOSIAH NATHAN WOOD | ON FILE |
| JOSIAH NATHANIEL BRUNNE | ON FILE |
| JOSIAH PARDEE | ON FILE |
| JOSIAH PAUL REDDAWAY | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JOSIAH PRESTON V TAYLOR | ON FILE |
| JOSIAH REECE ROCHE | ON FILE |
| JOSIAH S SHAW | ON FILE |
| JOSIAH SAMUEL BATES | ON FILE |
| JOSIAH SANTOS | ON FILE |
| JOSIAH TERRENCE HETARAKA SHEPHERD | ON FILE |
| JOSIAH THIAGARAJAH | ON FILE |
| JOSIAH WILSON LOWE | ON FILE |
| JOSIAHCARLO CUARESMA AMANTE | ON FILE |
| JOSIAN KAIM HARRIS | ON FILE |
| JOSIANE MARIE HERMAN | ON FILE |
| JOSIANE RENEE MOMIRON | ON FILE |
| JOSIAS DE KOCK SAAYMAN | ON FILE |
| JOSIAS LEMUS | ON FILE |
| JOSIAS MIGUEL RIVAS SEARA PEREIRA DA PONTE | ON FILE |
| JOSIAS RAPHAEL TEJA BECHTEL | ON FILE |
| JOSIAS TOUSSAINT | ON FILE |
| JOSIE ANNE CASTOR | ON FILE |
| JOSIE MEG THOMPSON | ON FILE |
| JOSIMAR MEDINA | ON FILE |
| JOSIN SAJI ABRAHAM | ON FILE |
| JOSINA W KRAAIJENBOSCH | ON FILE |
| JOSINE WILDEMANS | ON FILE |
| JOSINETE SARAIVA DO NASCIMENTO | ON FILE |
| JOSIP ARAS | ON FILE |
| JOSIP BAUMGARTNER | ON FILE |
| JOSIP BRALIC | ON FILE |
| JOSIP BRKIC | ON FILE |
| JOSIP BRKOVIC | ON FILE |
| JOSIP BROZICEVIC | ON FILE |
| JOSIP BUCONJIC | ON FILE |
| JOSIP BUDESA | ON FILE |
| JOSIP BUTARA | ON FILE |
| JOSIP CIPURIC | ON FILE |
| JOSIP CUCUK | ON FILE |
| JOSIP CUZIC | ON FILE |
| JOSIP ERES | ON FILE |
| JOSIP FAJDETIC | ON FILE |
| JOSIP FILIPOVIC | ON FILE |
| JOSIP GALOVIC | ON FILE |
| JOSIP GJONAJ | ON FILE |
| JOSIP GLAVINOVIC | ON FILE |
| JOSIP GOSTREC | ON FILE |
| JOSIP GOTOVAC | ON FILE |
| JOSIP HORVAT | ON FILE |
| JOSIP IVANISIC | ON FILE |
| JOSIP JADI | ON FILE |
| JOSIP JELAVIC | ON FILE |
| JOSIP KNEZEVIC | ON FILE |
| JOSIP KNEZOVIC | ON FILE |
| JOSIP KONCURAT | ON FILE |
| JOSIP KOPRIVNJAK | ON FILE |
| JOSIP LIOVIC | ON FILE |
| JOSIP MAGDIC | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JOSIP MARKOVIC | ON FILE |
| JOSIP MISKULIN | ON FILE |
| JOSIP MRKONIC | ON FILE |
| JOSIP MRKONJIC | ON FILE |
| JOSIP MUSAC | ON FILE |
| JOSIP ODOBASIC | ON FILE |
| JOSIP PAVIC | ON FILE |
| JOSIP PEOVIC | ON FILE |
| JOSIP PERINIC | ON FILE |
| JOSIP PORTNER | ON FILE |
| JOSIP RAMLJAK | ON FILE |
| JOSIP RAMLJAK | ON FILE |
| JOSIP SALAPIC | ON FILE |
| JOSIP SATALIC | ON FILE |
| JOSIP SEGA | ON FILE |
| JOSIP SOKCEVIC | ON FILE |
| JOSIP SOLDO | ON FILE |
| JOSIP STANESIC | ON FILE |
| JOSIP SVACO | ON FILE |
| JOSIP TOLIC | ON FILE |
| JOSIPA BILIC GRUBISIC | ON FILE |
| JOSIPA ZBULJ | ON FILE |
| JOSKO GUGIC | ON FILE |
| JOSKO VUIC | ON FILE |
| JOSLYN ANNE HIBBERT | ON FILE |
| JOSLYN BETA LAWRENCE | ON FILE |
| JOSLYN FRANK SETTLE | ON FILE |
| JOSLYN LEIGH PILLING | ON FILE |
| JOSMAG ALFREDO RODRIGUEZ ECHEVERRIA | ON FILE |
| JOSMARY HERNANDEZ SILVA | ON FILE |
| JOSOPHINE NAKAFINGO | ON FILE |
| JOSPEH THOMAS LARSON | ON FILE |
| JOSPH COHEN | ON FILE |
| JOSS CONNER TOLAN | ON FILE |
| JOSS DANIEL EDWARDS | ON FILE |
| JOSS GARRETT GITLIN | ON FILE |
| JOSSBREAN FERREIRA DE ALMEIDA | ON FILE |
| JOSSE A GARRIDO | ON FILE |
| JOSSELIN AMOUDHAN GNANASELVAM | ON FILE |
| JOSSELIN CASTILLON | ON FILE |
| JOSSELIN GREGOIRE GAUTIER | ON FILE |
| JOSSELIN NAVIN NAIDU | ON FILE |
| JOSSELIN SEYER GAUNE | ON FILE |
| JOSSELIN STEPHAN MAX JOSEPH CREMET | ON FILE |
| JOSSELIN THIERRY MATHIEU BROCHET | ON FILE |
| JOSSELINE ORTIZ | ON FILE |
| JOSSELYN IBARRA | ON FILE |
| JOSSERAND PIERRE GUY GALLOT | ON FILE |
| JOSSIEMAR GRAU RIVERA | ON FILE |
| JOSSUE BENJAMIN MARTINEZ JUAREZ | ON FILE |
| JOST DOLINAR | ON FILE |
| JOST ROVTAR | ON FILE |
| JOST VRABIC KOREN | ON FILE |
| JOSTEIN AAMODT | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOSTEIN LAVOLL | ON FILE |
| JOSTEIN MATRE | ON FILE |
| JOSTEIN TORVIK | ON FILE |
| JOSTIN ALBERTO SOTO CAMPOVERDE | ON FILE |
| JOSTINAH SHEILLA SELOKELA | ON FILE |
| JOSU BERROCAL ARRAIZA | ON FILE |
| JOSU ETCHEVERRY ESNAL | ON FILE |
| JOSU GONZALEZ MARCOS | ON FILE |
| JOSU ITURRIZAGA ARANBERRI | ON FILE |
| JOSUA DAVID GONZALEZ | ON FILE |
| JOSUA DOMINIC SILVAN KOGLIN | ON FILE |
| JOSUA FRITZ BRUECKNER | ON FILE |
| JOSUA JOHANN CHRISTOPH RAPPL | ON FILE |
| JOSUA MUELLER | ON FILE |
| JOSUA ROCHAT | ON FILE |
| JOSUAN CALDERON | ON FILE |
| JOSUE AARON CENTENO MARIN | ON FILE |
| JOSUE AGAR LITTLER | ON FILE |
| JOSUE AGUILAR | ON FILE |
| JOSUE ALEXANDER GARCIA | ON FILE |
| JOSUE ALFREDO RAMIREZ CERON | ON FILE |
| JOSUE ALFREDO SANCHEZ | ON FILE |
| JOSUE ANDRES VARELA | ON FILE |
| JOSUE ANTONIO SOLORZANO | ON FILE |
| JOSUE AZAEL GOMEZ HERRERA | ON FILE |
| JOSUE CARRIZALES | ON FILE |
| JOSUE CEBALLOSCASTREJON | ON FILE |
| JOSUE D CONTRERAS POLANCO | ON FILE |
| JOSUE DANIEL GARCIA SANTANA | ON FILE |
| JOSUE DANIEL GUERRERO BALLESTERO | ON FILE |
| JOSUE DANIEL LICH | ON FILE |
| JOSUE DAVID OLATE ROJAS | ON FILE |
| JOSUE DE ALMEIDA PINTO DE PINA | ON FILE |
| JOSUE DE CASTRO PASCUAL | ON FILE |
| JOSUE ENRIQUE ESTUPINIAN BLANCO | ON FILE |
| JOSUE ESPINOSA | ON FILE |
| JOSUE FAVIAN BATRES | ON FILE |
| JOSUE FERNANDEZ | ON FILE |
| JOSUE GONZALEZ | ON FILE |
| JOSUE GUSTAVO RAMOS CANDELARIA | ON FILE |
| JOSUE HIRAM ARMENTA ROMERO | ON FILE |
| JOSUE HORN | ON FILE |
| JOSUE INCERA FERNANDEZ | ON FILE |
| JOSUE IVAN VELASCO | ON FILE |
| JOSUE JEAN-CHARLES | ON FILE |
| JOSUE JUAN RAMON ANTONIO LUIS ARMANDO E GUZMAN GONZALEZ | ON FILE |
| JOSUE KYLE GARCIA | ON FILE |
| JOSUE LEMIRE LEFEBVRE | ON FILE |
| JOSUE LEROY PEREZ | ON FILE |
| JOSUE LORGIO CORDERO | ON FILE |
| JOSUE MANCILLA RUIZ | ON FILE |
| JOSUE MIZRAIM ANDRADE | ON FILE |
| JOSUE MOLINA ESTRADA | ON FILE |
| JOSUE N LOPEZ | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JOSUE OSMARO BONIFACIO CRUZ | ON FILE |
| JOSUE PENA MARTÃ-NEZ | ON FILE |
| JOSUE PEREZ MEJIA | ON FILE |
| JOSUE QUILES RIVERA | ON FILE |
| JOSUE RAFAEL RAMOS VALENCIA | ON FILE |
| JOSUE RAMIREZ MENDOZA | ON FILE |
| JOSUE REINALDO ADADA | ON FILE |
| JOSUE RODRIGUEZ RODRIGUEZ | ON FILE |
| JOSUE ROGER PAUL BAUD | ON FILE |
| JOSUE ROMERO | ON FILE |
| JOSUE ROSADO COLON | ON FILE |
| JOSUE SAMUEL PENAPENA | ON FILE |
| JOSUE SELEDONIO LOPEZ | ON FILE |
| JOSUE VARGAS | ON FILE |
| JOSUE VAZQUEZ | ON FILE |
| JOSUEL VAZQUEZ PEREZ | ON FILE |
| JOTAM JUNIOR TREJO RIVERA | ON FILE |
| JOTAN HERMEN COMPANJEN | ON FILE |
| JOU MAN HUANG | ON FILE |
| JOUDI BATRI | ON FILE |
| JOUK G KELDERMAN | ON FILE |
| JOUKE CHRISTIAA VAN ROSSUM | ON FILE |
| JOUKE DE VRIES | ON FILE |
| JOUKE RUTGER SANTMAN | ON FILE |
| JOUKO TAPIO HAAPALA | ON FILE |
| JOUNG SOOK YON | ON FILE |
| JOUNI JUHANI KUISMA | ON FILE |
| JOUNI TAPANI VEIMA | ON FILE |
| JOURDAN STROMAN | ON FILE |
| JOURDANE GENTIA BENNETT-THOMPSON | ON FILE |
| JOURNEY LEE BEARD | ON FILE |
| JOURNI FAITH MARTIN | ON FILE |
| JOURY ANTONIUS DE RIDDER | ON FILE |
| JOUSSMIT JEAN MARIE SEGOR | ON FILE |
| JOVADELY GUERRIER | ON FILE |
| JOVAN ALFREDO GARCIA | ON FILE |
| JOVAN BATAKOVIC | ON FILE |
| JOVAN BOGICEVIC | ON FILE |
| JOVAN BORJAN | ON FILE |
| JOVAN CALIC | ON FILE |
| JOVAN CASTRO PEREZ | ON FILE |
| JOVAN COSIC | ON FILE |
| JOVAN DAKOVIC | ON FILE |
| JOVAN DEMETRIUS MCCATTY | ON FILE |
| JOVAN DIMITRIJEVIC | ON FILE |
| JOVAN GLAMOCLIJA | ON FILE |
| JOVAN J MATHURIN | ON FILE |
| JOVAN JANICIJEVIC | ON FILE |
| JOVAN JEZDIC | ON FILE |
| JOVAN JOVANOVIC | ON FILE |
| JOVAN JOVANOVIC | ON FILE |
| JOVAN KREMENOVIC | ON FILE |
| JOVAN KRSTIN | ON FILE |
| JOVAN MASLOVARIC | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JOVAN MATIC | ON FILE |
| JOVAN MITROVIC | ON FILE |
| JOVAN NIKCEVIC | ON FILE |
| JOVAN OJDANIC | ON FILE |
| JOVAN PAVLOVIC | ON FILE |
| JOVAN PETKOVIC | ON FILE |
| JOVAN PINEDA | ON FILE |
| JOVAN POPLASEN | ON FILE |
| JOVAN SATRIC | ON FILE |
| JOVAN SINGH | ON FILE |
| JOVAN SOFIC | ON FILE |
| JOVAN STUPAR | ON FILE |
| JOVAN VELJKOVIC | ON FILE |
| JOVAN VULETA | ON FILE |
| JOVAN ZDRAVKOVIC | ON FILE |
| JOVAN ZIVADINOVIC | ON FILE |
| JOVANA BJELOVIC | ON FILE |
| JOVANA CICMILOVIC | ON FILE |
| JOVANA DESJARDINS | ON FILE |
| JOVANA DORDEVIC | ON FILE |
| JOVANA DURBABIC | ON FILE |
| JOVANA GOJKOVIC | ON FILE |
| JOVANA JOVANOVIC | ON FILE |
| JOVANA KOSANOVIC | ON FILE |
| JOVANA KRSTIC | ON FILE |
| JOVANA MARJANOVIC | ON FILE |
| JOVANA NAJDANOVIC | ON FILE |
| JOVANA OLDRA | ON FILE |
| JOVANA PETROVIC | ON FILE |
| JOVANA SAVKOVIC | ON FILE |
| JOVAN-GIANNI R LEE | ON FILE |
| JOVANI LUIS VALENZUELA | ON FILE |
| JOVANI SOTO | ON FILE |
| JOVANKA TINTOR | ON FILE |
| JOVANN LYNN EASTER | ON FILE |
| JOVANNIE QUILES | ON FILE |
| JOVANNIE VELEZ DEYA | ON FILE |
| JOVANNY AGUIRRE | ON FILE |
| JOVANNY ALEXANDER JIMENEZ TOBON | ON FILE |
| JOVANNY ANTHONY ROSALESPONCE | ON FILE |
| JOVANNY DANIEL GARZA LOPEZ | ON FILE |
| JOVANNY GARCIALINARES | ON FILE |
| JOVANO QUITUGUA TAITANO | ON FILE |
| JOVANTE DURRELL HOBBS CUFFEE | ON FILE |
| JOVANY ANTHONY LOPEZ | ON FILE |
| JOVANY DEL TORO | ON FILE |
| JOVANY GREZ | ON FILE |
| JOVANY LOPEZ | ON FILE |
| JOVANY LOPEZ | ON FILE |
| JOVAUGHN MAURICE BROWN | ON FILE |
| JOVAUGHN NICOLLAS STEVENSON | ON FILE |
| JOVAUGHN ORDELMO MURRAY | ON FILE |
| JOVELLANOS RAYMOND BA YNOSA | ON FILE |
| JOVELYN MAGPALI VERZOSA | ON FILE |



| NAME | EMAIL |
|------|-------|
| JOVEN G ESCUADRO | ON FILE |
| JOVEN MARCELANG | ON FILE |
| JOVERIENNE CHAVEZ | ON FILE |
| JOVICA ARSIC | ON FILE |
| JOVICA JOVANOVIC | ON FILE |
| JOVICA KLJAJIC | ON FILE |
| JOVICA SIMIC | ON FILE |
| JOVICA SIMONOVSKI | ON FILE |
| JOVICA STANOJEVIC | ON FILE |
| JOVICA TOMIC | ON FILE |
| JOVICA ZDRAVIC | ON FILE |
| JOVITA CABALLERO | ON FILE |
| JOVITA KALAVATHY ALPHONSE | ON FILE |
| JOVITA NAOMI TAYLOR | ON FILE |
| JOVIYA NDAHEBIRE | ON FILE |
| JOVONN ORLANDO LEE | ON FILE |
| JOVY NG HUI YI | ON FILE |
| JOWAD LAWRENCE GASAN MUSTAFA | ON FILE |
| JOWANNA MARGO DOVE | ON FILE |
| JOWE NINOY ALMEIDA | ON FILE |
| JOWE WAUCOMONT | ON FILE |
| JOWEN DAVID MARTIN WHITE | ON FILE |
| JOWINDER SINGH KHAIRA | ON FILE |
| JOWITA MARIA CHOSCILOWICZ | ON FILE |
| JOWYN TAN | ON FILE |
| JOY ABE LOPES DE ANDRADE | ON FILE |
| JOY ANNELISE CASE | ON FILE |
| JOY CASTILLO DE GUZMAN | ON FILE |
| JOY CECELIA BARNES | ON FILE |
| JOY CHEN | ON FILE |
| JOY CHEO JING XUAN | ON FILE |
| JOY CLEMENT ROZARIO | ON FILE |
| JOY D DELABAHAN URQUICO | ON FILE |
| JOY DATOR GARCIA | ON FILE |
| JOY DELIGHT KREI | ON FILE |
| JOY ERIKA CABANGON TAN | ON FILE |
| JOY H CHEN | ON FILE |
| JOY HUBBARD | ON FILE |
| JOY KATHRINA KHO LIM | ON FILE |
| JOY KIYO WEI | ON FILE |
| JOY KOORELY ANTONY | ON FILE |
| JOY LARKIN ROBERSON | ON FILE |
| JOY LIU SMITH | ON FILE |
| JOY LYNN ORAIZ CASTRO | ON FILE |
| JOY LYNNE BRASUEL | ON FILE |
| JOY M OLATUNJI-OJO | ON FILE |
| JOY M ROMEIJN | ON FILE |
| JOY MAMMA NOAH | ON FILE |
| JOY MARIA HARWOOD | ON FILE |
| JOY MARIE PORTER | ON FILE |
| JOY MARIE WILLIAMS | ON FILE |
| JOY MENESES BALUCANAG | ON FILE |
| JOY NELSON LOBO | ON FILE |
| JOY NIU | ON FILE |



| NAME | EMAIL |
|------|-------|
| JOY PATRICIA WHITELOCK | ON FILE |
| JOY PERCIE JIMENEZ | ON FILE |
| JOY R SHABANSKY | ON FILE |
| JOY RINO MAQUIRAN BALAD ON | ON FILE |
| JOY TAN EN TZE | ON FILE |
| JOY TEO YUWEN | ON FILE |
| JOY VERONICA AMANDA SPENCE | ON FILE |
| JOYCE A ASLANIAN | ON FILE |
| JOYCE ANDRES ZAMORA | ON FILE |
| JOYCE ANN BENSON | ON FILE |
| JOYCE ANN CLARIZE GALANG | ON FILE |
| JOYCE ANN SCHOFIELD | ON FILE |
| JOYCE ANNE COSTANZA | ON FILE |
| JOYCE ARLENE HARADER | ON FILE |
| JOYCE CHANG HSU | ON FILE |
| JOYCE CHEN | ON FILE |
| JOYCE CHONG LEY ZHIAN | ON FILE |
| JOYCE DOOSHIMA BIAM | ON FILE |
| JOYCE DOOSUUN TERNENGE | ON FILE |
| JOYCE DRIES J BROWAEYS | ON FILE |
| JOYCE DSOUZA | ON FILE |
| JOYCE ELIENE ARBIC | ON FILE |
| JOYCE GALLO NICOLAS | ON FILE |
| JOYCE GARCIA SEBASTIAN | ON FILE |
| JOYCE GO MEI CHEN | ON FILE |
| JOYCE GUAN WEST | ON FILE |
| JOYCE H H LUTGENS | ON FILE |
| JOYCE H WU | ON FILE |
| JOYCE IP LEUS | ON FILE |
| JOYCE KA YAN WU | ON FILE |
| JOYCE KIMI SUGINOHANADA | ON FILE |
| JOYCE KOH HUI YING | ON FILE |
| JOYCE LAI FONG HUI | ON FILE |
| JOYCE LEGENDRE | ON FILE |
| JOYCE LONELY TUNTUFYE MWANDEMANGE | ON FILE |
| JOYCE LORRAINE COFFARO | ON FILE |
| JOYCE M AKMAN | ON FILE |
| JOYCE M HARTY | ON FILE |
| JOYCE MARIE CAPELLO | ON FILE |
| JOYCE MARIE CARROLL | ON FILE |
| JOYCE MUKAYUHI | ON FILE |
| JOYCE MY-TUYEN NGUYEN | ON FILE |
| JOYCE NINA JIMENEZ BAUTISTA | ON FILE |
| JOYCE NJERI | ON FILE |
| JOYCE PARK | ON FILE |
| JOYCE RALPH LUCIEN JIMMY MEYER | ON FILE |
| JOYCE SHINJI LEE | ON FILE |
| JOYCE WING YU GREEN | ON FILE |
| JOYCE WOUTERS | ON FILE |
| JOYCE YOU | ON FILE |
| JOYCEANNE M FARIAS | ON FILE |
| JOYCEE DESOTO | ON FILE |
| JOYCEELIZABETH DUNBAR | ON FILE |
| JOYCELIN YEO WEI QI | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JOYCELYN CHEONG | ON FILE |
| JOYCELYN JONES REILAND | ON FILE |
| JOYCELYN V ST JUSTE | ON FILE |
| JOYCELYNNE E BAL | ON FILE |
| JOYLETTE H DANIELS | ON FILE |
| JOYLIN L BARRY | ON FILE |
| JOYLYN DE LOS SANTOS GARGOLES | ON FILE |
| JOZE BREZIGAR | ON FILE |
| JOZE HUDINA | ON FILE |
| JOZE JAMNIK | ON FILE |
| JOZE KOSAR | ON FILE |
| JOZE KUMER | ON FILE |
| JOZE PLAHUTA | ON FILE |
| JOZE PREZELJ | ON FILE |
| JOZE SIMENKO | ON FILE |
| JOZEF ADRIANUS MARIA KOUWENHOVEN | ON FILE |
| JOZEF BALINT | ON FILE |
| JOZEF BELAN | ON FILE |
| JOZEF BERK | ON FILE |
| JOZEF BOBCIK | ON FILE |
| JOZEF BRNGAL | ON FILE |
| JOZEF BUGAJ | ON FILE |
| JOZEF CECOTKA | ON FILE |
| JOZEF CICKO | ON FILE |
| JOZEF CIGANIK | ON FILE |
| JOZEF DJONOVIC | ON FILE |
| JOZEF DUDAS | ON FILE |
| JOZEF FEKIAC | ON FILE |
| JOZEF FRANS M DE BACKER | ON FILE |
| JOZEF GARABAS | ON FILE |
| JOZEF GRIC | ON FILE |
| JOZEF GURICA | ON FILE |
| JOZEF HAVLAS | ON FILE |
| JOZEF HLAVATY | ON FILE |
| JOZEF ING DARAS | ON FILE |
| JOZEF ING KEJST | ON FILE |
| JOZEF JAKUB KOJDA | ON FILE |
| JOZEF JANUS | ON FILE |
| JOZEF JESKO | ON FILE |
| JOZEF JOHANNES MARIA THIELEN | ON FILE |
| JOZEF KEPESI | ON FILE |
| JOZEF KIS | ON FILE |
| JOZEF KRAJNC | ON FILE |
| JOZEF KRAMAR | ON FILE |
| JOZEF KRZYSZTOF KANIA | ON FILE |
| JOZEF KUCERA | ON FILE |
| JOZEF KURUC | ON FILE |
| JOZEF LOUIS ALDEGONDA CREMERS | ON FILE |
| JOZEF MIKULA | ON FILE |
| JOZEF MISUTKA | ON FILE |
| JOZEF ONDERUS | ON FILE |
| JOZEF PAZICKY | ON FILE |
| JOZEF PONIST | ON FILE |
| JOZEF PROKEIN | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| JOZEF RUDY | ON FILE |
| JOZEF SIHELSKY | ON FILE |
| JOZEF SKOLC | ON FILE |
| JOZEF STEFKO | ON FILE |
| JOZEF SULAVIK | ON FILE |
| JOZEF SVARAL | ON FILE |
| JOZEF SVEC | ON FILE |
| JOZEF TAMOK | ON FILE |
| JOZEF TKAC | ON FILE |
| JOZEF VICTOR NATHAN GHERMAN | ON FILE |
| JOZEF VRABEL | ON FILE |
| JOZEF ZAHORSKY | ON FILE |
| JOZEF ZEMLA | ON FILE |
| JOZEF ZOVINEC | ON FILE |
| JOZEFA KAUCIC | ON FILE |
| JOZEFA ZUPANCIC | ON FILE |
| JOZEPH BAUKE DE JONG | ON FILE |
| JOZIAK JOHANNZEN RAMOS | ON FILE |
| JOZICA KADUNC | ON FILE |
| JOZICA KOVAC STEFUR | ON FILE |
| JOZIE ANNE SMART | ON FILE |
| JOZINUS D HOOTSEN | ON FILE |
| JOZSEF ANDRAS HALASZ | ON FILE |
| JOZSEF ARENDAS | ON FILE |
| JOZSEF BERECZKI | ON FILE |
| JOZSEF BUJDOSO | ON FILE |
| JOZSEF CSENKI | ON FILE |
| JOZSEF EROS | ON FILE |
| JOZSEF FAUSZT | ON FILE |
| JOZSEF FEKETE | ON FILE |
| JOZSEF GALI | ON FILE |
| JOZSEF HOLLO | ON FILE |
| JOZSEF JUHASZ | ON FILE |
| JOZSEF KANYASI | ON FILE |
| JOZSEF KOTIS | ON FILE |
| JOZSEF KOTRO | ON FILE |
| JOZSEF KUN | ON FILE |
| JOZSEF LUKACS | ON FILE |
| JOZSEF LUKACS | ON FILE |
| JOZSEF MIKLOSI | ON FILE |
| JOZSEF OLAH | ON FILE |
| JOZSEF RABI | ON FILE |
| JOZSEF ROBERT RADI | ON FILE |
| JOZSEF S SIERRA VALENCIA | ON FILE |
| JOZSEF SCHNEL | ON FILE |
| JOZSEF SZEPESI | ON FILE |
| JOZSEF SZIKSZAI | ON FILE |
| JOZSEF WAGNER | ON FILE |
| JOZSEFNE FEKETE | ON FILE |
| JOZSEFNE KECZER | ON FILE |
| JP KARAMICHAEL | ON FILE |
| JP KARL BAYANI DELA CRUZ | ON FILE |
| JPTCABRERA RD LLC | ON FILE |
| JR ALBARRAN | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JR BERNARD DESHAY MCCLURE | ON FILE |
| JR SHANE JONAH STIRLING | ON FILE |
| JR WALSH | ON FILE |
| JRAN DE LEE | ON FILE |
| JRARTH DALUMPINES | ON FILE |
| JREN IRELL LITTLE | ON FILE |
| JRYAN IPAPO SYJUCO | ON FILE |
| JS NDIMANDE | ON FILE |
| JSHAUN ADRIAN HOOKUMCHAND | ON FILE |
| JSMITH FILM | ON FILE |
| JT AKAPO | ON FILE |
| JTHTIAAN BOKDAM | ON FILE |
| JU JEN YEN | ON FILE |
| JU KU NING | ON FILE |
| JU LAM DO | ON FILE |
| JU LIAN | ON FILE |
| JU OH CHOI | ON FILE |
| JU REN POH | ON FILE |
| JU YI LOH | ON FILE |
| JU YON YUEN | ON FILE |
| JU YOUNG KIM | ON FILE |
| JU YOUNG YOO | ON FILE |
| JU ZIHAO | ON FILE |
| JUA MUPOYA TSHILOLO | ON FILE |
| JUALE NIHATOVA MERCAN | ON FILE |
| JUAN A CRUZ | ON FILE |
| JUAN A DE LA ROSA PRADO | ON FILE |
| JUAN A GUERRERO | ON FILE |
| JUAN A HERNANDEZ | ON FILE |
| JUAN A HERRERA FLORES | ON FILE |
| JUAN A JORDAN | ON FILE |
| JUAN A VARGAS JR | ON FILE |
| JUAN AGRONT | ON FILE |
| JUAN AGUSTIN GUZMAN | ON FILE |
| JUAN AGUSTIN HENRICOT | ON FILE |
| JUAN AGUSTIN MONTOYA ALIAGA | ON FILE |
| JUAN ALBERTO ABIA ALVAREZ | ON FILE |
| JUAN ALBERTO ABREU DELGADO | ON FILE |
| JUAN ALBERTO BADALONI | ON FILE |
| JUAN ALBERTO DIAZ | ON FILE |
| JUAN ALBERTO FAYMANN | ON FILE |
| JUAN ALBERTO GONZALEZ | ON FILE |
| JUAN ALBERTO HUERTA DEL REY | ON FILE |
| JUAN ALBERTO LEE | ON FILE |
| JUAN ALBERTO NAVARRO | ON FILE |
| JUAN ALBERTO SHIMABUKURO | ON FILE |
| JUAN ALBERTOSOZA HERRERA | ON FILE |
| JUAN ALEJANDR ESQUIVEL ZUNIGA | ON FILE |
| JUAN ALEJANDRO IACO | ON FILE |
| JUAN ALEJANDRO MIRANDA VELANDIA | ON FILE |
| JUAN ALEJANDRO RASTELLINI | ON FILE |
| JUAN ALEJANDRO ZAPATA HERRERA | ON FILE |
| JUAN ALEXANDER SOLIS MARIN | ON FILE |
| JUAN ALFONSO MC CORMACK | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JUAN ALPHONSO MCKENZIE | ON FILE |
| JUAN ANDRES AVILA CERDA | ON FILE |
| JUAN ANDRES BALBI SALAZAR | ON FILE |
| JUAN ANDRES CARDONA DABDOUB | ON FILE |
| JUAN ANDRES ESTEVEZ MORENO | ON FILE |
| JUAN ANDRES FANTINI | ON FILE |
| JUAN ANDRES GIRON CASTILLERO | ON FILE |
| JUAN ANDRES GONZALEZ VALDERRAMA | ON FILE |
| JUAN ANDRES LAGRANGE DELFINO | ON FILE |
| JUAN ANDRES MENDOZA | ON FILE |
| JUAN ANDRES MURILLO | ON FILE |
| JUAN ANDRES RODRIGUEZ TRUEBA | ON FILE |
| JUAN ANDRES SIMONETTI | ON FILE |
| JUAN ANDRES TARRE MOSER | ON FILE |
| JUAN ANDREW ENGELBRECHT | ON FILE |
| JUAN ANGEL CASTRO | ON FILE |
| JUAN ANGEL GIL | ON FILE |
| JUAN ANGEL OLIVENCIA DUQUE | ON FILE |
| JUAN ANGEL SANCHEZ | ON FILE |
| JUAN ANGEL SANCHEZ SANTOS | ON FILE |
| JUAN ANTONIO ALBALADEJO MARTINEZ | ON FILE |
| JUAN ANTONIO BARRIOS | ON FILE |
| JUAN ANTONIO BEIS PACHIAROTTI | ON FILE |
| JUAN ANTONIO BUENOCARRILLO | ON FILE |
| JUAN ANTONIO DOMING DESPOSITO | ON FILE |
| JUAN ANTONIO DURAN | ON FILE |
| JUAN ANTONIO ESPINOZA | ON FILE |
| JUAN ANTONIO FARINA INFANTE | ON FILE |
| JUAN ANTONIO FERRER GONZALEZ | ON FILE |
| JUAN ANTONIO FIGUEROA | ON FILE |
| JUAN ANTONIO GONZALEZ CASTILLO | ON FILE |
| JUAN ANTONIO GUAU LOWE | ON FILE |
| JUAN ANTONIO LAMAS SALCIDO | ON FILE |
| JUAN ANTONIO LLERENA FERNANDEZ | ON FILE |
| JUAN ANTONIO LLUCH LOPEZ | ON FILE |
| JUAN ANTONIO LOPEZ PAEZ | ON FILE |
| JUAN ANTONIO MARTINEZ | ON FILE |
| JUAN ANTONIO MENDEZ | ON FILE |
| JUAN ANTONIO MIGUEL LIM MACASIEB | ON FILE |
| JUAN ANTONIO MILIAN SEBASTIA | ON FILE |
| JUAN ANTONIO MILLAN SANTAMARIA | ON FILE |
| JUAN ANTONIO NUNEZ INSAUSTI | ON FILE |
| JUAN ANTONIO OSORIO FRENES | ON FILE |
| JUAN ANTONIO OTERO CORDERO | ON FILE |
| JUAN ANTONIO PACHECO PACHECO | ON FILE |
| JUAN ANTONIO PLANELLES AMAT | ON FILE |
| JUAN ANTONIO PORTOLES FLAJ | ON FILE |
| JUAN ANTONIO RAMOS IGLESIAS | ON FILE |
| JUAN ANTONIO RAMOS RODRIGUEZ | ON FILE |
| JUAN ANTONIO ROSARIO PEREZ | ON FILE |
| JUAN ANTONIO SANCHEZ CARABALLO | ON FILE |
| JUAN ANTONIO SANZ TRUJILLO | ON FILE |
| JUAN ANTONIO SAUCEDO DIAZ | ON FILE |
| JUAN ANTONIO SIMAO ABREU | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JUAN ANTONIO SOLARES | ON FILE |
| JUAN ANTONIO VALLVE PEDROLA | ON FILE |
| JUAN ANTONIO VASQUEZ | ON FILE |
| JUAN ANTONIO VIVAS MIRANDA | ON FILE |
| JUAN ANTONIO ZAPLANA LABARGA | ON FILE |
| JUAN ARCINIEGAS | ON FILE |
| JUAN ARNOLDO CHOCOOJ ITEN | ON FILE |
| JUAN B LLANOS | ON FILE |
| JUAN BAEZ | ON FILE |
| JUAN BALDOMERO ALANIS | ON FILE |
| JUAN BANDA | ON FILE |
| JUAN BAUTISTA | ON FILE |
| JUAN BAUTISTA FERNANDEZ MELLADO GONZALEZ | ON FILE |
| JUAN BAUTISTA GARAVENTA | ON FILE |
| JUAN BAUTISTA GOBO | ON FILE |
| JUAN BAUTISTA LOPEZ QUEZADA | ON FILE |
| JUAN BAUTISTA MARTIN | ON FILE |
| JUAN BAUTISTA PALMIERI | ON FILE |
| JUAN BAUTISTA PIZZI | ON FILE |
| JUAN BAUTISTA RODRIGUEZ JOLLY OROURKE | ON FILE |
| JUAN BAUTISTA RODRIGUEZ JOLLY OROURKE | ON FILE |
| JUAN BAUTISTA RODRIGUEZ JOLLY OROURKE | ON FILE |
| JUAN BAUTISTA RODRIGUEZ JOLLY OROURKE | ON FILE |
| JUAN BAUTISTA RODRIGUEZ JOLLY OROURKE | ON FILE |
| JUAN BAUTISTA TERAN | ON FILE |
| JUAN BENITO PANTOJA | ON FILE |
| JUAN BENITO SUBIRON ARGUEDAS | ON FILE |
| JUAN BLAS LAPORTA | ON FILE |
| JUAN BONET BELLOSTA | ON FILE |
| JUAN BOSCO SIERRA SIERRA | ON FILE |
| JUAN BUENO MORENO | ON FILE |
| JUAN C CABRERA | ON FILE |
| JUAN C CAMPOVERDE | ON FILE |
| JUAN C GOMEZ | ON FILE |
| JUAN C HERNANDEZ ROMA | ON FILE |
| JUAN C JACINTO | ON FILE |
| JUAN C MARTINEZ | ON FILE |
| JUAN C PEDREIRA | ON FILE |
| JUAN C RIOS RENDON | ON FILE |
| JUAN C RIVAS MARQUEZ | ON FILE |
| JUAN C TINOCO | ON FILE |
| JUAN C VILLEGAS | ON FILE |
| JUAN CALVO VARGAS | ON FILE |
| JUAN CAMILO AMAYA GOMEZ | ON FILE |
| JUAN CAMILO CASALLAS HERNANDEZ | ON FILE |
| JUAN CAMILO CASTANO CORREA | ON FILE |
| JUAN CAMILO HERRERA MOSQUERA | ON FILE |
| JUAN CAMILO LAGUADO LANCHEROS | ON FILE |
| JUAN CAMILO MEJIA VALENCIA | ON FILE |
| JUAN CAMILO MEJIA VELEZ | ON FILE |
| JUAN CAMILO MONTOYA RAMIREZ | ON FILE |
| JUAN CAMILO OCHOA | ON FILE |
| JUAN CAMILO URUENA GARCIA | ON FILE |
| JUAN CARDE | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JUAN CARDENAS | ON FILE |
| JUAN CARLO II SAMONTE GERVASIO | ON FILE |
| JUAN CARLOS ACEVEDO CRUZ | ON FILE |
| JUAN CARLOS AGUAYO | ON FILE |
| JUAN CARLOS AGUILAR | ON FILE |
| JUAN CARLOS AGUNDIS | ON FILE |
| JUAN CARLOS AGUSTIN ALCANTARA BUENO | ON FILE |
| JUAN CARLOS ALAS | ON FILE |
| JUAN CARLOS ALVARADO JR | ON FILE |
| JUAN CARLOS ANDINO | ON FILE |
| JUAN CARLOS ANDRADE | ON FILE |
| JUAN CARLOS ARIZA ALJARO | ON FILE |
| JUAN CARLOS AROSEMENA HERRERA | ON FILE |
| JUAN CARLOS ASDRUBAL RAMOS MONZON | ON FILE |
| JUAN CARLOS BARRETO | ON FILE |
| JUAN CARLOS BASTIDAS | ON FILE |
| JUAN CARLOS BAUTISTA GUILLEN | ON FILE |
| JUAN CARLOS BAZAN | ON FILE |
| JUAN CARLOS BOCANEGRA MARTINEZ | ON FILE |
| JUAN CARLOS BONILLA | ON FILE |
| JUAN CARLOS BRANDENBURG | ON FILE |
| JUAN CARLOS CACERES GARCIA | ON FILE |
| JUAN CARLOS CASABIANCA | ON FILE |
| JUAN CARLOS CASTELLANOS | ON FILE |
| JUAN CARLOS CASTRO MARTINEZ | ON FILE |
| JUAN CARLOS CERVANTES | ON FILE |
| JUAN CARLOS COLLAGUAZO COLLAGUAZO | ON FILE |
| JUAN CARLOS DANILA MATIAS | ON FILE |
| JUAN CARLOS DAVALOS CASTAN | ON FILE |
| JUAN CARLOS DE LA CRUZ ACEDO | ON FILE |
| JUAN CARLOS DE LA CRUZ CUAN | ON FILE |
| JUAN CARLOS DE LEON | ON FILE |
| JUAN CARLOS DELGADO CRUZ | ON FILE |
| JUAN CARLOS DIAZ | ON FILE |
| JUAN CARLOS DIAZ GARCIA | ON FILE |
| JUAN CARLOS ESNAL | ON FILE |
| JUAN CARLOS EVARISTO DE V FRANCISCO | ON FILE |
| JUAN CARLOS FERNANDEZ SUAREZ | ON FILE |
| JUAN CARLOS GARCIA | ON FILE |
| JUAN CARLOS GARCIA | ON FILE |
| JUAN CARLOS GARCIA MORELL | ON FILE |
| JUAN CARLOS GARCIA SANTIAGO | ON FILE |
| JUAN CARLOS GARCIAPEREZ | ON FILE |
| JUAN CARLOS GOMEZ | ON FILE |
| JUAN CARLOS GOMEZ GIRON | ON FILE |
| JUAN CARLOS GONZALEZ ANGELES | ON FILE |
| JUAN CARLOS GONZALEZ PIMENTEL | ON FILE |
| JUAN CARLOS GUALLPA | ON FILE |
| JUAN CARLOS GUIDICI | ON FILE |
| JUAN CARLOS GUTIERREZ AGUIRRE | ON FILE |
| JUAN CARLOS GUZMAN | ON FILE |
| JUAN CARLOS HERNANDEZ GOMEZ | ON FILE |
| JUAN CARLOS HERNANDEZCUEVAS | ON FILE |
| JUAN CARLOS HINOJO BANUELOS | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JUAN CARLOS HOMOBONO ARMENTEROS | ON FILE |
| JUAN CARLOS IGOR OVANDO VERA | ON FILE |
| JUAN CARLOS IRIZARRY | ON FILE |
| JUAN CARLOS JR ABOYTES | ON FILE |
| JUAN CARLOS JR PANZA | ON FILE |
| JUAN CARLOS LASTRA MORALES | ON FILE |
| JUAN CARLOS LAZARO | ON FILE |
| JUAN CARLOS LEAL | ON FILE |
| JUAN CARLOS LEON | ON FILE |
| JUAN CARLOS LISOJO | ON FILE |
| JUAN CARLOS LOPEZ | ON FILE |
| JUAN CARLOS LOPEZ MARTINEZ | ON FILE |
| JUAN CARLOS MACHADO | ON FILE |
| JUAN CARLOS MADRID | ON FILE |
| JUAN CARLOS MARIA YUN | ON FILE |
| JUAN CARLOS MARTINEZ | ON FILE |
| JUAN CARLOS MARTINEZ | ON FILE |
| JUAN CARLOS MARTINEZ RIVERA | ON FILE |
| JUAN CARLOS MEJIAS FERREIRA | ON FILE |
| JUAN CARLOS MIGUEL D ABRERA | ON FILE |
| JUAN CARLOS MORALES | ON FILE |
| JUAN CARLOS MOREIRA | ON FILE |
| JUAN CARLOS MORENO GONZALEZ | ON FILE |
| JUAN CARLOS MUGUERCIA | ON FILE |
| JUAN CARLOS MUNOZ CASTRO | ON FILE |
| JUAN CARLOS NATAL | ON FILE |
| JUAN CARLOS NAVARROCARRION | ON FILE |
| JUAN CARLOS NUNEZ | ON FILE |
| JUAN CARLOS NUNEZ | ON FILE |
| JUAN CARLOS NUNEZ BRAZOBAN | ON FILE |
| JUAN CARLOS OLGUIN CHAFIN | ON FILE |
| JUAN CARLOS PASSERO | ON FILE |
| JUAN CARLOS PERALES GARRIDO | ON FILE |
| JUAN CARLOS PERROTE DIEZ | ON FILE |
| JUAN CARLOS PINOL | ON FILE |
| JUAN CARLOS PORRAS HERNANDEZ | ON FILE |
| JUAN CARLOS PORTAL FRAGA | ON FILE |
| JUAN CARLOS RAMIREZ MELCHOR | ON FILE |
| JUAN CARLOS RANGEL | ON FILE |
| JUAN CARLOS RESTREPO ACUNA | ON FILE |
| JUAN CARLOS RIVERA | ON FILE |
| JUAN CARLOS RODRIGUEZ CABRERA | ON FILE |
| JUAN CARLOS RODRIGUEZ CRUZ | ON FILE |
| JUAN CARLOS ROMERO | ON FILE |
| JUAN CARLOS ROMERO CASTILLO | ON FILE |
| JUAN CARLOS ROSAS | ON FILE |
| JUAN CARLOS SANCHEZ | ON FILE |
| JUAN CARLOS SEPULVEDA BRANTE | ON FILE |
| JUAN CARLOS SERRUDO VILLCA | ON FILE |
| JUAN CARLOS SIEZAR | ON FILE |
| JUAN CARLOS SILVA | ON FILE |
| JUAN CARLOS SOSA DE ROUX | ON FILE |
| JUAN CARLOS SUAREZ | ON FILE |
| JUAN CARLOS TABOAS LORENZO | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JUAN CARLOS THOMAS SOSA | ON FILE |
| JUAN CARLOS TOBAR | ON FILE |
| JUAN CARLOS TORRADO | ON FILE |
| JUAN CARLOS TROCHE | ON FILE |
| JUAN CARLOS VALENCIA | ON FILE |
| JUAN CARLOS VAZQUEZ | ON FILE |
| JUAN CARLOS VILLARREAL | ON FILE |
| JUAN CARLOS VILLARREAL | ON FILE |
| JUAN CARLOS VILLEGAS | ON FILE |
| JUAN CARLOS ZAVALA | ON FILE |
| JUAN CARLOSCORTES TORRES | ON FILE |
| JUAN CARRASQUERO | ON FILE |
| JUAN CASTRO | ON FILE |
| JUAN CAULES PRATS | ON FILE |
| JUAN CERVIGON NUNEZ-LAGOS | ON FILE |
| JUAN CHANDLER CUNNINGHAM | ON FILE |
| JUAN CHRISTOPHER DORFLING | ON FILE |
| JUAN CONTONENTE GALLEGO | ON FILE |
| JUAN CORRELES CHAPARRO | ON FILE |
| JUAN CORTES GORRETA | ON FILE |
| JUAN COYOC AVILA | ON FILE |
| JUAN CRESPO GARAY | ON FILE |
| JUAN CRISTOBAL EVORA SUAREZ | ON FILE |
| JUAN CRISTOBAL TOMIC LOPEZ | ON FILE |
| JUAN CRUZ BISTOLFI | ON FILE |
| JUAN CRUZ CHELALA | ON FILE |
| JUAN CRUZ CORIA | ON FILE |
| JUAN CRUZ CORONILLA | ON FILE |
| JUAN CRUZ DE LISI | ON FILE |
| JUAN CRUZ DE LISI | ON FILE |
| JUAN CRUZ DE LISI | ON FILE |
| JUAN CRUZ DELGADO | ON FILE |
| JUAN CRUZ FAGIN | ON FILE |
| JUAN CRUZ FRANCO | ON FILE |
| JUAN CRUZ HERRERA | ON FILE |
| JUAN CRUZ LEZCANO | ON FILE |
| JUAN CRUZ MEKTOUBDJIAN | ON FILE |
| JUAN CRUZ NARDIN CAPUTO | ON FILE |
| JUAN D BEDOYA CARRILLO | ON FILE |
| JUAN D MANTILLA-BRITO | ON FILE |
| JUAN D MONTOYA | ON FILE |
| JUAN D MONTOYA ZULUAGA | ON FILE |
| JUAN DAMIAN ANZULOVICH | ON FILE |
| JUAN DANIEL ACOSTA SARMIENTO | ON FILE |
| JUAN DANIEL ARANDA RUIZ | ON FILE |
| JUAN DANIEL QUIROGA GRANJA | ON FILE |
| JUAN DANIEL SANTANA BAEZ | ON FILE |
| JUAN DANIEL URBINA | ON FILE |
| JUAN DARIO MEIER | ON FILE |
| JUAN DAVID ANGEL JARAMILLO | ON FILE |
| JUAN DAVID ARIAS FERNANDEZ | ON FILE |
| JUAN DAVID ARIZA | ON FILE |
| JUAN DAVID DAVINOVISH | ON FILE |
| JUAN DAVID EVORA HANGGI | ON FILE |



**Exhibit B**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JUAN DAVID EVORA HANGGI | ON FILE |
| JUAN DAVID EVORA HANGGI | ON FILE |
| JUAN DAVID GARZON MARTINEZ | ON FILE |
| JUAN DAVID GUTIERREZ CABIATIVA | ON FILE |
| JUAN DAVID KONG MAN | ON FILE |
| JUAN DAVID SUAREZ MANTILLA | ON FILE |
| JUAN DAVID TORRES ECHEVERRIA | ON FILE |
| JUAN DAVID VELANDIA SUESCUN | ON FILE |
| JUAN DAVID YARCE VERGARA | ON FILE |
| JUAN DAX VERNON | ON FILE |
| JUAN DE DIOS BARBABOSA | ON FILE |
| JUAN DE DIOS BARBABOSA | ON FILE |
| JUAN DE LA TORRE GARCIA | ON FILE |
| JUAN DEDIOS GARCIA | ON FILE |
| JUAN DEL ARCO PEREZ | ON FILE |
| JUAN DELGADO LOPEZ | ON FILE |
| JUAN DIEGO ALVAREZ FERNANDEZ | ON FILE |
| JUAN DIEGO FRANCO | ON FILE |
| JUAN DIEGO FRANCO MANZO | ON FILE |
| JUAN DIEGO GALLEGOS | ON FILE |
| JUAN DIEGO GAMEZ BARRERA | ON FILE |
| JUAN DIEGO GOMEZ PENA | ON FILE |
| JUAN DIEGO IJSPEERT | ON FILE |
| JUAN DIEGO LOPEZ | ON FILE |
| JUAN DIEGO MARIN BERENGUER | ON FILE |
| JUAN DIEGO MORENO MORA | ON FILE |
| JUAN DIEGO PATINO ALVARADO | ON FILE |
| JUAN DIEGO SANCHEZ VEGA | ON FILE |
| JUAN DIEGO SERRANO SOTO | ON FILE |
| JUAN DIEGO SOL ARGENAL | ON FILE |
| JUAN DIEGO SOLORZANO | ON FILE |
| JUAN DIEGO VEINTIMILLA | ON FILE |
| JUAN DIVANNY CORREA CRUZ | ON FILE |
| JUAN DOMINIC MUYOT ROLLAN | ON FILE |
| JUAN DU | ON FILE |
| JUAN DUBUC | ON FILE |
| JUAN DUENAS GOMEZ | ON FILE |
| JUAN E MALDONADO | ON FILE |
| JUAN E URIBE | ON FILE |
| JUAN ECHEVERRIA MEDINA | ON FILE |
| JUAN EDGARDO CAMOUCORONA | ON FILE |
| JUAN EDGARDO TORRES GARCIA | ON FILE |
| JUAN EDUARDO CARRASCO ZUBER | ON FILE |
| JUAN EDUARDO FARKAS | ON FILE |
| JUAN EDUARDO LEDESMA | ON FILE |
| JUAN EDUARDO LOPEZ CHAMORRO | ON FILE |
| JUAN EDUARDO MARTINEZ LLANOS | ON FILE |
| JUAN EDUARDO PADILLA | ON FILE |
| JUAN EDUARDO VENEGAS DIAZ | ON FILE |
| JUAN ELEAZAR SILLER MALTOS | ON FILE |
| JUAN ELIAS HERNANDEZ LLANOS | ON FILE |
| JUAN EMANUEL MATURANO | ON FILE |
| JUAN EMILIANO TROCHE | ON FILE |
| JUAN EMILIO GUAL PEREZ | ON FILE |

**STRETTO**

**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JUAN EMMANUEL LOSSO | ON FILE |
| JUAN ENCINA GALNARES | ON FILE |
| JUAN ENRIQUE CAUBARRERE VIVO | ON FILE |
| JUAN ENRIQUE GARCIA GALARCE | ON FILE |
| JUAN ENRIQUE PITARCH HERRERA | ON FILE |
| JUAN ENRIQUE RONDON MORONTA | ON FILE |
| JUAN ENRRIQUE BENAVIDEZ | ON FILE |
| JUAN ERNESTO BOURS | ON FILE |
| JUAN ESTEBAN FORTUNATO | ON FILE |
| JUAN ESTEBAN MARULANDA MONCAYO | ON FILE |
| JUAN ESTEBAN VAZQUEZ DE LUCA | ON FILE |
| JUAN ESTEBAN VILLA MEDINA | ON FILE |
| JUAN EUGENE MCGILL | ON FILE |
| JUAN EUSEVIO BALDERAS | ON FILE |
| JUAN EZEQUIEL GARCIA | ON FILE |
| JUAN F NAVARRO | ON FILE |
| JUAN F RODRIGUEZ REYES | ON FILE |
| JUAN FACUNDO DIONE SAINT ROMAIN | ON FILE |
| JUAN FANDINO | ON FILE |
| JUAN FELGUEROSO PRENDES | ON FILE |
| JUAN FELIPE ARTEAGA AGUDELO | ON FILE |
| JUAN FELIPE ESCAMILLA LONDONO | ON FILE |
| JUAN FELIPE LONDONO | ON FILE |
| JUAN FELIPE MARTINEZ RAMOS | ON FILE |
| JUAN FELIPE PARDO CORDERO | ON FILE |
| JUAN FELIPE SARMIENTO DALLOS | ON FILE |
| JUAN FELIPE SERNA UPEGUI | ON FILE |
| JUAN FELIPE SIMONSEN | ON FILE |
| JUAN FELIPE VASQUEZ INFANTE | ON FILE |
| JUAN FERNANDO CANETE CANTON | ON FILE |
| JUAN FERNANDO DUARTE HERRERA | ON FILE |
| JUAN FERNANDO GARCIA JULIO | ON FILE |
| JUAN FERNANDO LUCERO MORATAYA | ON FILE |
| JUAN FERNANDO MADRID CARO | ON FILE |
| JUAN FERNANDO POBLANO MORALES | ON FILE |
| JUAN FERNANDO REQUENA PLANCHART | ON FILE |
| JUAN FERNANDO SAMUDIO NARVAEZ | ON FILE |
| JUAN FERNANDO SOSA VARGAS | ON FILE |
| JUAN FIGUEIREDO VAZQUEZ | ON FILE |
| JUAN FRANCIEL SANCHEZ VARGAS | ON FILE |
| JUAN FRANCISCO ANTINAO DIAZ | ON FILE |
| JUAN FRANCISCO CAMPOS VALLADARES | ON FILE |
| JUAN FRANCISCO CANIZAL CASTRO | ON FILE |
| JUAN FRANCISCO CAPARROS | ON FILE |
| JUAN FRANCISCO CARBALLO | ON FILE |
| JUAN FRANCISCO CASTRO PICCOLO | ON FILE |
| JUAN FRANCISCO CHIRINOS BARCO | ON FILE |
| JUAN FRANCISCO CUEVASAMEZCUA | ON FILE |
| JUAN FRANCISCO DE LA VEGA FIGUEROA | ON FILE |
| JUAN FRANCISCO FERRER FERRER | ON FILE |
| JUAN FRANCISCO LEAL | ON FILE |
| JUAN FRANCISCO LEAL | ON FILE |
| JUAN FRANCISCO MEDINA PORRAS | ON FILE |
| JUAN FRANCISCO MUNOZ CASTRO | ON FILE |





**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JUAN FRANCISCO NUNXXEZ HRZIC | ON FILE |
| JUAN FRANCISCO PRADOS MEDINA | ON FILE |
| JUAN FRANCISCO RAFAEL GONZALEZ REVOLORIO | ON FILE |
| JUAN FRANCISCO REGADERA LINARES | ON FILE |
| JUAN FRANCISCO RENDON RAMIREZ | ON FILE |
| JUAN FRANCISCO RIVILLA CABRERO | ON FILE |
| JUAN FRANCISCO SICILIA SANTOS | ON FILE |
| JUAN FRANCISCO STAHL BIENER | ON FILE |
| JUAN FRANCISCO VALDEZ | ON FILE |
| JUAN FRANCISCO VEGA DIAZ | ON FILE |
| JUAN FRANCISCO VENTURA | ON FILE |
| JUAN FRANCISCO YANES KAHIL | ON FILE |
| JUAN FRANSISCO CARDENAS SANCHEZ | ON FILE |
| JUAN G ALVAREZ | ON FILE |
| JUAN G GRILLO | ON FILE |
| JUAN G REYES | ON FILE |
| JUAN GABRIEL BUSTAMANTE AGUIRRE | ON FILE |
| JUAN GABRIEL GARCIA | ON FILE |
| JUAN GABRIEL GOIRIZ | ON FILE |
| JUAN GABRIEL LEYVA GARCIA | ON FILE |
| JUAN GABRIEL MARCELINO PENA | ON FILE |
| JUAN GABRIEL RIVERO | ON FILE |
| JUAN GABRIEL SCHAHOVSKOY | ON FILE |
| JUAN GABRIEL URIBE BARBACHANO | ON FILE |
| JUAN GABRIEL VAZQUEZ CEJUDO | ON FILE |
| JUAN GARCIA DE CASTRO HERRANZ | ON FILE |
| JUAN GARCIA JIMENEZ | ON FILE |
| JUAN GARCIA MINANO | ON FILE |
| JUAN GERARDO MELGAR | ON FILE |
| JUAN GERARDO PALACIOS ACEVES | ON FILE |
| JUAN GERARDO VARELA FUENTES | ON FILE |
| JUAN GESTAL FERNANDEZ | ON FILE |
| JUAN GILBERTO HERNANDEZ MERCADO | ON FILE |
| JUAN GONZALEZ | ON FILE |
| JUAN GONZALEZ | ON FILE |
| JUAN GONZALO OROZCO SALAZAR | ON FILE |
| JUAN GREY MANILLA | ON FILE |
| JUAN GUILLERMO ALZATE PALACIO | ON FILE |
| JUAN GUILLERMO JELDES OLIVARES | ON FILE |
| JUAN GUILLERMO MEJIA CORREA | ON FILE |
| JUAN GUILLERMO REYES | ON FILE |
| JUAN GUZMAN | ON FILE |
| JUAN HERNANDEZ | ON FILE |
| JUAN HUERTA HUERTA | ON FILE |
| JUAN I ALFON | ON FILE |
| JUAN IGNACIO ARANA | ON FILE |
| JUAN IGNACIO ARRIBERE | ON FILE |
| JUAN IGNACIO ASTRADA | ON FILE |
| JUAN IGNACIO BERNARDOTTI | ON FILE |
| JUAN IGNACIO BRUNO | ON FILE |
| JUAN IGNACIO CASTRO KRAMARENKO | ON FILE |
| JUAN IGNACIO CIRERA MARQUEZ | ON FILE |
| JUAN IGNACIO DENCHEZ ALMORIL | ON FILE |
| JUAN IGNACIO FARFAN | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JUAN IGNACIO FERNANDEZ RODRIGUEZ | ON FILE |
| JUAN IGNACIO FERRO PAZOS | ON FILE |
| JUAN IGNACIO IMOLA | ON FILE |
| JUAN IGNACIO LABORDE MARTINEZ | ON FILE |
| JUAN IGNACIO LECAROS PIFFRE | ON FILE |
| JUAN IGNACIO LUZZI RODRIGUEZ | ON FILE |
| JUAN IGNACIO MARIJUAN MAZAGATOS | ON FILE |
| JUAN IGNACIO NUNEZ PALOMINOS | ON FILE |
| JUAN IGNACIO OCHOA CIRO | ON FILE |
| JUAN IGNACIO OLMEDO | ON FILE |
| JUAN IGNACIO ROS | ON FILE |
| JUAN IGNACIO RUDOLF | ON FILE |
| JUAN IGNACIO RUIZ DIAZ | ON FILE |
| JUAN IGNACIO SAVER SILVA | ON FILE |
| JUAN IGNACIO SEIJAS CORRAL | ON FILE |
| JUAN IGNACIO SILVA MC INTYRE | ON FILE |
| JUAN IGNACIO TAGLIERO | ON FILE |
| JUAN IGNACIO TINAJERO CORTES | ON FILE |
| JUAN IGNACIO TOGNINI | ON FILE |
| JUAN IGNACIO TOLEDO GAGO | ON FILE |
| JUAN IGNACIO TRENTALANCE | ON FILE |
| JUAN IGNACIO VALOIS GARCIA | ON FILE |
| JUAN J GONZALEZ | ON FILE |
| JUAN J GRAMAJOPEREZ | ON FILE |
| JUAN J GUTIERREZ ESPINOZA | ON FILE |
| JUAN J TALON | ON FILE |
| JUAN J VALDEZ | ON FILE |
| JUAN JACOBO PAEZ | ON FILE |
| JUAN JAVIER AYALA BERNARD | ON FILE |
| JUAN JAVIER BRAVO | ON FILE |
| JUAN JAVIER URIAS CUADRAS | ON FILE |
| JUAN JESUS CARMONA | ON FILE |
| JUAN JESUS MARTINEZ MARTINEZ | ON FILE |
| JUAN JESUS ROJAS LOPEZ | ON FILE |
| JUAN JESUS ROJAS LOPEZ | ON FILE |
| JUAN JESUS VALERO TOPA | ON FILE |
| JUAN JIMENEZ | ON FILE |
| JUAN JORGE CARRARA | ON FILE |
| JUAN JOS RODRIGUEZ ERROTABERE | ON FILE |
| JUAN JOSE AGUILERA MARTIN | ON FILE |
| JUAN JOSE ALCALA RAMIREZ | ON FILE |
| JUAN JOSE ALICEA CLAUDIO | ON FILE |
| JUAN JOSE ALVARO LOPEZ | ON FILE |
| JUAN JOSE ANDRES CAO | ON FILE |
| JUAN JOSE ANDREU | ON FILE |
| JUAN JOSE ANFUSO | ON FILE |
| JUAN JOSE BAREA VALOR | ON FILE |
| JUAN JOSE BARRERA MANCHENO | ON FILE |
| JUAN JOSE BATALLANES | ON FILE |
| JUAN JOSE BENAVENTE MACEDO | ON FILE |
| JUAN JOSE BUENO BARRAGAN | ON FILE |
| JUAN JOSE BUSTOS | ON FILE |
| JUAN JOSE CABRERA PEREZ | ON FILE |
| JUAN JOSE CARMONA SANCHEZ | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JUAN JOSE CASTRO | ON FILE |
| JUAN JOSE CUEVA ODIO | ON FILE |
| JUAN JOSE DABADIE | ON FILE |
| JUAN JOSE DELGADO | ON FILE |
| JUAN JOSE DORTA | ON FILE |
| JUAN JOSE ESTAMPA SANCHEZ | ON FILE |
| JUAN JOSE FLOREZ WANDURRAGA | ON FILE |
| JUAN JOSE GARCIA | ON FILE |
| JUAN JOSE GARCIA IGLESIAS | ON FILE |
| JUAN JOSE GIL BERLANA | ON FILE |
| JUAN JOSE GIMENEZ PEREZ | ON FILE |
| JUAN JOSE GIRALDO CAMPUZANO | ON FILE |
| JUAN JOSE GRIJALVA MANCHENO | ON FILE |
| JUAN JOSE GROSSO | ON FILE |
| JUAN JOSE GROSSO | ON FILE |
| JUAN JOSE GROSSO | ON FILE |
| JUAN JOSE GROSSO | ON FILE |
| JUAN JOSE GROSSO | ON FILE |
| JUAN JOSE GROSSO | ON FILE |
| JUAN JOSE GUTIERREZ | ON FILE |
| JUAN JOSE GUTIERREZ GARCIA | ON FILE |
| JUAN JOSE HENAO CASTANEDA | ON FILE |
| JUAN JOSE HERNANDEZ | ON FILE |
| JUAN JOSE HUALDA SANCHEZ | ON FILE |
| JUAN JOSE IBARRA CERON | ON FILE |
| JUAN JOSE III GONZALES | ON FILE |
| JUAN JOSE INFANTES II | ON FILE |
| JUAN JOSE INFANTES MAYORGAS | ON FILE |
| JUAN JOSE JIMENEZ | ON FILE |
| JUAN JOSE LONDONO ANGEL | ON FILE |
| JUAN JOSE LOPEZ DE MARTOS | ON FILE |
| JUAN JOSE LOPEZ JUAREZ | ON FILE |
| JUAN JOSE MACIAS | ON FILE |
| JUAN JOSE MADRID MAYA | ON FILE |
| JUAN JOSE MARIN JR | ON FILE |
| JUAN JOSE MEDELLIN | ON FILE |
| JUAN JOSE MIRALLES SERESOLA | ON FILE |
| JUAN JOSE MORA SANCHEZ | ON FILE |
| JUAN JOSE PADRO LOYA | ON FILE |
| JUAN JOSE PAYA GONZALEZ | ON FILE |
| JUAN JOSE POLITRONRAMIREZ | ON FILE |
| JUAN JOSE RAMIREZ | ON FILE |
| JUAN JOSE RAMIREZ HARO | ON FILE |
| JUAN JOSE REY SUAREZ | ON FILE |
| JUAN JOSE ROJAS SALAAZAR | ON FILE |
| JUAN JOSE ROSALES | ON FILE |
| JUAN JOSE SALAS PERDOMO | ON FILE |
| JUAN JOSE SALAZAR VELEZ | ON FILE |
| JUAN JOSE SALVADOR BEFUMO | ON FILE |
| JUAN JOSE SERRANO | ON FILE |
| JUAN JOSE SILLAS | ON FILE |
| JUAN JOSE SILVA | ON FILE |
| JUAN JOSE SINGLA RIVAS | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JUAN JOSE SOMOZA GAMEZ | ON FILE |
| JUAN JOSE TORRE ESTAY | ON FILE |
| JUAN JOSE VELO FACAL | ON FILE |
| JUAN JOSE ZEVALLOS | ON FILE |
| JUAN JR MARTINEZ | ON FILE |
| JUAN JUAREZ PINO | ON FILE |
| JUAN JUNIOR CHAUCA FLORES | ON FILE |
| JUAN JUNIORS POMA ROSAS | ON FILE |
| JUAN KARLO GARALDE | ON FILE |
| JUAN L QUINTERO | ON FILE |
| JUAN LAINEZ ISCOA | ON FILE |
| JUAN LEONEL PISCITELLO MAZZOLA | ON FILE |
| JUAN LI | ON FILE |
| JUAN LORENZO GUICHO GUILLEN | ON FILE |
| JUAN LOUIS ANTOINE SATORRA | ON FILE |
| JUAN LUCA MARTINI | ON FILE |
| JUAN LUIS ALMONTE NUNEZ | ON FILE |
| JUAN LUIS ALVAREZ NERI | ON FILE |
| JUAN LUIS CAMENFORTE | ON FILE |
| JUAN LUIS CARRANZA UGAZ | ON FILE |
| JUAN LUIS CASTANEDA | ON FILE |
| JUAN LUIS FRANCISCO SIMON | ON FILE |
| JUAN LUIS JIMENEZ NIEVES | ON FILE |
| JUAN LUIS LOPEZ MARCANO | ON FILE |
| JUAN LUIS MARTINEZ | ON FILE |
| JUAN LUIS MONTES ZEGERS | ON FILE |
| JUAN LUIS MORCILLO PEREZ | ON FILE |
| JUAN LUIS NAVA MATA | ON FILE |
| JUAN LUIS PAREDES ORTIZ | ON FILE |
| JUAN LUIS PEDREROS DIAZ | ON FILE |
| JUAN LUIS RAMOS RODRIGUEZ | ON FILE |
| JUAN LUIS RODRIGUEZ GUZMAN | ON FILE |
| JUAN M DAVILA | ON FILE |
| JUAN M FERNANDEZ | ON FILE |
| JUAN M GONZALEZ SANJAVIER | ON FILE |
| JUAN M LOPEZ | ON FILE |
| JUAN MANUEL ALAMILLA | ON FILE |
| JUAN MANUEL ALFARO SAYES | ON FILE |
| JUAN MANUEL ALVAREZ JACOBSEN | ON FILE |
| JUAN MANUEL ARCOS MANRIQUEZ | ON FILE |
| JUAN MANUEL ARMALEO | ON FILE |
| JUAN MANUEL ARRIAGA | ON FILE |
| JUAN MANUEL AUGUSTO JASSON | ON FILE |
| JUAN MANUEL BARROSO TOLEDO | ON FILE |
| JUAN MANUEL BAUTISTA MARTINEZ | ON FILE |
| JUAN MANUEL BELTRAN LIZARRAGA | ON FILE |
| JUAN MANUEL BERTELLO | ON FILE |
| JUAN MANUEL BETANCOURT MESA | ON FILE |
| JUAN MANUEL BLAS MENDEZ | ON FILE |
| JUAN MANUEL BOUZADA DIEGUEZ | ON FILE |
| JUAN MANUEL BRETON RIVERA | ON FILE |
| JUAN MANUEL BUCETA | ON FILE |
| JUAN MANUEL CALDERON SAAVEDRA | ON FILE |
| JUAN MANUEL CALVO LONDONO | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JUAN MANUEL CANCIO | ON FILE |
| JUAN MANUEL CASTANEDA | ON FILE |
| JUAN MANUEL CASTILLERO VILLALAZ | ON FILE |
| JUAN MANUEL CASTILLO MUNOZ | ON FILE |
| JUAN MANUEL CONTRERAS | ON FILE |
| JUAN MANUEL DELAROSA | ON FILE |
| JUAN MANUEL DENAPOLE | ON FILE |
| JUAN MANUEL DIAZ | ON FILE |
| JUAN MANUEL EDUARDO ALONSO YERRO | ON FILE |
| JUAN MANUEL ESTEBAN MOLINA | ON FILE |
| JUAN MANUEL FEAL | ON FILE |
| JUAN MANUEL FELIX DEL AGUILA | ON FILE |
| JUAN MANUEL FERNANDEZ | ON FILE |
| JUAN MANUEL FERNANDEZ | ON FILE |
| JUAN MANUEL FERNANDEZ | ON FILE |
| JUAN MANUEL FERNANDO ESTAPE | ON FILE |
| JUAN MANUEL FLOREZ FLOREZ | ON FILE |
| JUAN MANUEL FORMOSO | ON FILE |
| JUAN MANUEL GALLARDO | ON FILE |
| JUAN MANUEL GALLARDO | ON FILE |
| JUAN MANUEL GALVAN | ON FILE |
| JUAN MANUEL GAMEZ | ON FILE |
| JUAN MANUEL GONZALEZ SOSA | ON FILE |
| JUAN MANUEL GOROSITO | ON FILE |
| JUAN MANUEL II PINEIRO | ON FILE |
| JUAN MANUEL JR GARCIA | ON FILE |
| JUAN MANUEL LLESTA GOMEZ | ON FILE |
| JUAN MANUEL LONDONO RESTREPO | ON FILE |
| JUAN MANUEL LOZANO PANADERO | ON FILE |
| JUAN MANUEL MADRUGA | ON FILE |
| JUAN MANUEL MAGDALENO JIMENEZ | ON FILE |
| JUAN MANUEL MARTINI | ON FILE |
| JUAN MANUEL MONROY | ON FILE |
| JUAN MANUEL MONTEALEGRE MEDINA | ON FILE |
| JUAN MANUEL NICHEA | ON FILE |
| JUAN MANUEL NUNEZ | ON FILE |
| JUAN MANUEL OBANDO SALAS | ON FILE |
| JUAN MANUEL PAISSAN | ON FILE |
| JUAN MANUEL PALACIO | ON FILE |
| JUAN MANUEL PARADA DIAZ | ON FILE |
| JUAN MANUEL PAZ QUINONES | ON FILE |
| JUAN MANUEL PEREZ | ON FILE |
| JUAN MANUEL PEREZ RODRIGUEZ | ON FILE |
| JUAN MANUEL QUEROL CARRERAS | ON FILE |
| JUAN MANUEL QUIROGA PEREZ | ON FILE |
| JUAN MANUEL RAMIREZ | ON FILE |
| JUAN MANUEL RANGEL DEL BUSTO | ON FILE |
| JUAN MANUEL REAL GARRIDO | ON FILE |
| JUAN MANUEL REVOLLAR - BALDERRAMA | ON FILE |
| JUAN MANUEL RODRIGUEZ ERASO | ON FILE |
| JUAN MANUEL RODRIGUEZ LOPEZ | ON FILE |
| JUAN MANUEL SALGADO DEISEL | ON FILE |
| JUAN MANUEL SANCHEZ ORTIZ | ON FILE |
| JUAN MANUEL SANTAMARIA | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JUAN MANUEL SANTAMARIA | ON FILE |
| JUAN MANUEL SANTOS LOPEZ | ON FILE |
| JUAN MANUEL SCARILLI CASTRO | ON FILE |
| JUAN MANUEL SEGOVIANO | ON FILE |
| JUAN MANUEL SILVA | ON FILE |
| JUAN MANUEL SORREQUIETA | ON FILE |
| JUAN MANUEL SPERA | ON FILE |
| JUAN MANUEL TERENZI | ON FILE |
| JUAN MANUEL TORO | ON FILE |
| JUAN MANUEL TORRES RODRIGUEZ | ON FILE |
| JUAN MANUEL TORRES TRIANA | ON FILE |
| JUAN MANUEL VALENTIN GONZALEZ | ON FILE |
| JUAN MANUEL VARELA | ON FILE |
| JUAN MANUEL ZOLEZZI VOLPI | ON FILE |
| JUAN MARCELO ABAN | ON FILE |
| JUAN MARCELO CORVALAN | ON FILE |
| JUAN MARCELO QUIROGA | ON FILE |
| JUAN MARCO ALBARRACIN | ON FILE |
| JUAN MARCOS AYUSTO AYUSTO | ON FILE |
| JUAN MARCOS RODRIGUEZ COSS | ON FILE |
| JUAN MARCOS SOLORZANO | ON FILE |
| JUAN MARIA IPARRAGUIRRE BALEZTENA | ON FILE |
| JUAN MARIA MC LOUGHLIN | ON FILE |
| JUAN MARIA PEREZ AZPEITIA | ON FILE |
| JUAN MARTIN | ON FILE |
| JUAN MARTIN ALLEGRI | ON FILE |
| JUAN MARTIN BRAGHINI | ON FILE |
| JUAN MARTIN BUENTELLO | ON FILE |
| JUAN MARTIN CANALE | ON FILE |
| JUAN MARTIN CANTEO | ON FILE |
| JUAN MARTIN CARRION PROANO | ON FILE |
| JUAN MARTIN HERNANDEZ LOPEZ | ON FILE |
| JUAN MARTIN MACHADO | ON FILE |
| JUAN MARTIN PUPPI | ON FILE |
| JUAN MARTIN REY | ON FILE |
| JUAN MARTIN SAA | ON FILE |
| JUAN MARTIN VAZQUEZ | ON FILE |
| JUAN MARTINEZ | ON FILE |
| JUAN MATA ALVAREZ | ON FILE |
| JUAN MATIAS GARCIA | ON FILE |
| JUAN MAURICIO CALLE FUENTES | ON FILE |
| JUAN MAXIMILIANO JIMENEZ | ON FILE |
| JUAN MEJIA | ON FILE |
| JUAN MERA MALDONADO | ON FILE |
| JUAN MICAH QUINLAND | ON FILE |
| JUAN MIGUEL ARENAS | ON FILE |
| JUAN MIGUEL BARREDO BORROMEO | ON FILE |
| JUAN MIGUEL BONNIN CARREON | ON FILE |
| JUAN MIGUEL CLARAVALL | ON FILE |
| JUAN MIGUEL DELPECH | ON FILE |
| JUAN MIGUEL ESCUTIA | ON FILE |
| JUAN MIGUEL FLORES ARANDIA | ON FILE |
| JUAN MIGUEL GUTIERREZ GUTIERREZ | ON FILE |
| JUAN MIGUEL MENDOZA | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JUAN MIGUEL MUNOZ MICOLAU | ON FILE |
| JUAN MIGUEL NAVARRO GALVEZ | ON FILE |
| JUAN MIGUEL ORIGAEN | ON FILE |
| JUAN MIGUEL PASCUAL VILAPLANA | ON FILE |
| JUAN MIGUEL ROMERO | ON FILE |
| JUAN MIGUEL VALENZUELA | ON FILE |
| JUAN MIGUEL VIEIRA | ON FILE |
| JUAN MIGUEL YABUT DANTES | ON FILE |
| JUAN MILICUA MUNOZ | ON FILE |
| JUAN MONSIVAIS | ON FILE |
| JUAN MORAGA MARTIN | ON FILE |
| JUAN MORENO | ON FILE |
| JUAN MORENO ROVIRA | ON FILE |
| JUAN MORRO RIOS | ON FILE |
| JUAN NICOLAS GRAGERO | ON FILE |
| JUAN OCTAVIO PIMENTEL | ON FILE |
| JUAN OMAR MORENO | ON FILE |
| JUAN ORDAZ | ON FILE |
| JUAN P JIMENEZ-GARCIA | ON FILE |
| JUAN P LUCERO | ON FILE |
| JUAN P NINO | ON FILE |
| JUAN P REYES | ON FILE |
| JUAN P TENESACA PEREZ | ON FILE |
| JUAN PABLO AGUXXERO | ON FILE |
| JUAN PABLO ALVAREZ RUIZ | ON FILE |
| JUAN PABLO ARMENTA SANTOS | ON FILE |
| JUAN PABLO ARNAUDO | ON FILE |
| JUAN PABLO BELTRAN PENA | ON FILE |
| JUAN PABLO BLANCO UMANA | ON FILE |
| JUAN PABLO BOCARD VALADES | ON FILE |
| JUAN PABLO BONETTO | ON FILE |
| JUAN PABLO CAHE | ON FILE |
| JUAN PABLO CARDONA | ON FILE |
| JUAN PABLO CARDOZO | ON FILE |
| JUAN PABLO CARUSO | ON FILE |
| JUAN PABLO CASTRO GRIJALBA | ON FILE |
| JUAN PABLO CECHI | ON FILE |
| JUAN PABLO CHAUR MANZANARES | ON FILE |
| JUAN PABLO CORNEJO RODRIGUEZ | ON FILE |
| JUAN PABLO CORVETTO | ON FILE |
| JUAN PABLO COVARRUBIAS ESPINOSA | ON FILE |
| JUAN PABLO CREIDI | ON FILE |
| JUAN PABLO CUELLAR ALCALA | ON FILE |
| JUAN PABLO CURA | ON FILE |
| JUAN PABLO DE DONATO | ON FILE |
| JUAN PABLO DUENAS GAVIRIA | ON FILE |
| JUAN PABLO DUQUE ANGEL | ON FILE |
| JUAN PABLO ESTRADA GARCIA | ON FILE |
| JUAN PABLO FERNANDEZ BUENO | ON FILE |
| JUAN PABLO FERNANDEZ FAVARON | ON FILE |
| JUAN PABLO FONSECA AMARO | ON FILE |
| JUAN PABLO FRANCISCO CALDERON FLOREZ | ON FILE |
| JUAN PABLO GAGO | ON FILE |
| JUAN PABLO GAILLARD | ON FILE |

**STRETTO**

**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| JUAN PABLO GALVEZ CONDE | ON FILE |
| JUAN PABLO GARCIA DALOLLA | ON FILE |
| JUAN PABLO GARCIA MARTINEZ | ON FILE |
| JUAN PABLO GIRALDO LOPEZ | ON FILE |
| JUAN PABLO GOMEZ SAAD | ON FILE |
| JUAN PABLO GONZALEZ DELGADO | ON FILE |
| JUAN PABLO GRANADOS | ON FILE |
| JUAN PABLO HERRERO GIL | ON FILE |
| JUAN PABLO INIGO ESCALANTE | ON FILE |
| JUAN PABLO JIMENEZ BRUNO | ON FILE |
| JUAN PABLO JOSE ALVAREZ | ON FILE |
| JUAN PABLO LOPARDO | ON FILE |
| JUAN PABLO MACCIO | ON FILE |
| JUAN PABLO MARES CHIYON | ON FILE |
| JUAN PABLO MARIN CONCHA | ON FILE |
| JUAN PABLO MARTINEZ | ON FILE |
| JUAN PABLO MARTINEZ | ON FILE |
| JUAN PABLO MARTINEZ HERNANDEZ | ON FILE |
| JUAN PABLO MEJIA PEREZ | ON FILE |
| JUAN PABLO MONROY | ON FILE |
| JUAN PABLO MOTTO | ON FILE |
| JUAN PABLO NICOLAS LAMAS | ON FILE |
| JUAN PABLO OZAN | ON FILE |
| JUAN PABLO PARAVIA HRIBAR | ON FILE |
| JUAN PABLO PARDO | ON FILE |
| JUAN PABLO PEREZ | ON FILE |
| JUAN PABLO PIERUCCIONI | ON FILE |
| JUAN PABLO PINELLI | ON FILE |
| JUAN PABLO PONCE | ON FILE |
| JUAN PABLO POON | ON FILE |
| JUAN PABLO RINALDI | ON FILE |
| JUAN PABLO RIOS CAMI | ON FILE |
| JUAN PABLO RIVERA | ON FILE |
| JUAN PABLO ROBLES | ON FILE |
| JUAN PABLO ROLDAN DEAMICIS | ON FILE |
| JUAN PABLO ROSSI | ON FILE |
| JUAN PABLO RUIZ | ON FILE |
| JUAN PABLO SALGUERO VARGAS | ON FILE |
| JUAN PABLO SANCHEZ GARCIA | ON FILE |
| JUAN PABLO SANJUSTO MARINO | ON FILE |
| JUAN PABLO SANTOS | ON FILE |
| JUAN PABLO SARACENO | ON FILE |
| JUAN PABLO TESSORE | ON FILE |
| JUAN PABLO TOCA GONZALEZ | ON FILE |
| JUAN PABLO UBOLDI | ON FILE |
| JUAN PABLO VALENCIA YEPES | ON FILE |
| JUAN PABLO VEINTIMILLA VALLE | ON FILE |
| JUAN PABLO VELAZQUEZPENA | ON FILE |
| JUAN PABLO VERA | ON FILE |
| JUAN PABLO VERANO | ON FILE |
| JUAN PABLO VERZINI | ON FILE |
| JUAN PABLO VILLANUEVA CANON | ON FILE |
| JUAN PABLO YAMAMOTO ZAZUETA | ON FILE |
| JUAN PABLO ZAPATA ROJAS | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JUAN PABLO ZARAMA DURAN | ON FILE |
| JUAN PALMES MEDINA | ON FILE |
| JUAN PAOLO ALIMUIN DOMINGO | ON FILE |
| JUAN PAOLO BARIT MISA | ON FILE |
| JUAN PAOLO SAMSON POLAN | ON FILE |
| JUAN PASCUAL RODRIGUEZ RABADAN | ON FILE |
| JUAN PAULINO | ON FILE |
| JUAN PAULO BARLINTANGCO BALLARAN | ON FILE |
| JUAN PAULO JULIAN PIZARRO | ON FILE |
| JUAN PAULO MATA | ON FILE |
| JUAN PEDRO BADIE | ON FILE |
| JUAN PEDRO CONSUEGRA SERNA | ON FILE |
| JUAN PEDRO HERNANDEZ TEJADO | ON FILE |
| JUAN PEDRO IGNACIO GLEISS | ON FILE |
| JUAN PEDRO LAZARO | ON FILE |
| JUAN PEDRO LIBRALATO | ON FILE |
| JUAN PEDRO MORENO | ON FILE |
| JUAN PEDRO ROSSI | ON FILE |
| JUAN PEDRO SANCHEZ | ON FILE |
| JUAN PEDRO SOLER GLOVER | ON FILE |
| JUAN PEDRO TELLO SAENZ | ON FILE |
| JUAN PENA | ON FILE |
| JUAN PEREZ DELGADO | ON FILE |
| JUAN PORTERO CASTELLANOS | ON FILE |
| JUAN PRIETO | ON FILE |
| JUAN R MARTINEZ | ON FILE |
| JUAN RAFAEL DONES GONZALEZ | ON FILE |
| JUAN RAFAEL VALVERDE HURST | ON FILE |
| JUAN RAMIRO MONTANO PEREYRA | ON FILE |
| JUAN RAMON CANCIO VELA | ON FILE |
| JUAN RAMON GOMEZ | ON FILE |
| JUAN RAMON LEAL | ON FILE |
| JUAN RAMON LEON CAMPOS | ON FILE |
| JUAN RAMON MENENDEZ CALVO | ON FILE |
| JUAN RAMON RAMOS | ON FILE |
| JUAN RAMON ROBLES GARCIA | ON FILE |
| JUAN RAMON RUIZ PACHON | ON FILE |
| JUAN RAMON SANCHEZ | ON FILE |
| JUAN RAMON SARACHO | ON FILE |
| JUAN RAMON SOLER MENDEZ | ON FILE |
| JUAN RAMOS | ON FILE |
| JUAN RAUL ALAMO LIMA | ON FILE |
| JUAN RENTERIA | ON FILE |
| JUAN RICARDO CHIN YI CHAC | ON FILE |
| JUAN RICARDO VASQUEZ SALAS | ON FILE |
| JUAN ROBERTO LIRA GUTIERREZ | ON FILE |
| JUAN ROBERTO LOPEZ SALAZAR | ON FILE |
| JUAN ROBERTO RODRIGUEZ | ON FILE |
| JUAN ROBERTO SALAZAR | ON FILE |
| JUAN RODRIGO REYES RINCON | ON FILE |
| JUAN RODRIGUEZ BARQUERO | ON FILE |
| JUAN ROGELIO QUINTERO RAZO | ON FILE |
| JUAN ROMO PADILLA | ON FILE |
| JUAN RONALDO LEMUS QUEVEDO | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JUAN ROSARIO GARCIA | ON FILE |
| JUAN ROSARIO IRIBE RAMIREZ | ON FILE |
| JUAN ROY COLLIE | ON FILE |
| JUAN RUEDA JIMENEZ | ON FILE |
| JUAN S AMAYA | ON FILE |
| JUAN S DURAN | ON FILE |
| JUAN S FONSECA DE LA ESPRIELLA | ON FILE |
| JUAN S GARCIA HERNANDEZ | ON FILE |
| JUAN S MARINO AREVALO | ON FILE |
| JUAN S NAVA | ON FILE |
| JUAN S ROMERO MORA | ON FILE |
| JUAN S SANCHEZ | ON FILE |
| JUAN S SANTANA BALLESTEROS | ON FILE |
| JUAN SALVADOR ARREDONDO | ON FILE |
| JUAN SAMITIER | ON FILE |
| JUAN SAMITIER | ON FILE |
| JUAN SAMITIER | ON FILE |
| JUAN SAMITIER | ON FILE |
| JUAN SAMITIER | ON FILE |
| JUAN SAMITIER | ON FILE |
| JUAN SAMITIER | ON FILE |
| JUAN SAMITIER | ON FILE |
| JUAN SAMITIER | ON FILE |
| JUAN SAMUEL FLORES | ON FILE |
| JUAN SAN NICOLAS LOPEZ BOSCH | ON FILE |
| JUAN SANCHEZ GUERRERO | ON FILE |
| JUAN SEBASTIAN BAYTER GOMEZ | ON FILE |
| JUAN SEBASTIAN BEDOYA CASTANO | ON FILE |
| JUAN SEBASTIAN BRITO RODRIGUEZ | ON FILE |
| JUAN SEBASTIAN CASTRO | ON FILE |
| JUAN SEBASTIAN CHOMBO QUINONES | ON FILE |
| JUAN SEBASTIAN DENEGRI | ON FILE |
| JUAN SEBASTIAN ESCOBAR | ON FILE |
| JUAN SEBASTIAN FIGUEROA SUDEN | ON FILE |
| JUAN SEBASTIAN FLOR USMA | ON FILE |
| JUAN SEBASTIAN FRANCO MORALES | ON FILE |
| JUAN SEBASTIAN GIRALDO NINO | ON FILE |
| JUAN SEBASTIAN GONZALEZ | ON FILE |
| JUAN SEBASTIAN JIJON ARIAS | ON FILE |
| JUAN SEBASTIAN LAGUNA RODRIGUEZ | ON FILE |
| JUAN SEBASTIAN LOAIZA VILLA | ON FILE |
| JUAN SEBASTIAN MAZA | ON FILE |
| JUAN SEBASTIAN PANSECCHI | ON FILE |
| JUAN SEBASTIAN RADA CONTRERAS | ON FILE |
| JUAN SEBASTIAN RUEDA RAMIREZ | ON FILE |
| JUAN SEBASTIAN RUIZ SIERRA | ON FILE |
| JUAN SEBASTIAN SANCHEZ HERNANDEZ | ON FILE |
| JUAN SEBASTIAN SANDOVAL PABON | ON FILE |
| JUAN SEBASTIAN SOTO | ON FILE |
| JUAN SEBASTIAN VALDIVIESO GONZALEZ | ON FILE |
| JUAN SEBASTIAN VIVANCO CASTRO | ON FILE |
| JUAN SEGUNDO STUVEN | ON FILE |
| JUAN SEPULVEDA SANCHIS | ON FILE |
| JUAN SIMON SALAZAR ARBOLEDA | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JUAN STENNER ESCALANTE | ON FILE |
| JUAN TADEO CARRIZO | ON FILE |
| JUAN TENNERY | ON FILE |
| JUAN TERRELL FAIRLEY | ON FILE |
| JUAN TIAGO RUIZ RODRIGUEZ | ON FILE |
| JUAN ULISES CHAN ROSAS | ON FILE |
| JUAN V CALDERON | ON FILE |
| JUAN VALDEZ ALLENDE | ON FILE |
| JUAN VALENTIN GARCIA | ON FILE |
| JUAN VELEZ | ON FILE |
| JUAN VICENTE AGUIRRE LOPEZ | ON FILE |
| JUAN VICENTE AGUIRRE LOPEZ | ON FILE |
| JUAN VICENTE AGUIRRE LOPEZ | ON FILE |
| JUAN VICENTE AGUIRRE LOPEZ | ON FILE |
| JUAN VICENTE AGUIRRE LOPEZ | ON FILE |
| JUAN VICENTE AGUIRRE LOPEZ | ON FILE |
| JUAN VICENTE AGUIRRE LOPEZ | ON FILE |
| JUAN VICENTE CARDENAS | ON FILE |
| JUAN VICENTE LLORENS FOLGADO | ON FILE |
| JUAN VICENTE QUIROZ | ON FILE |
| JUAN VICENTE ROMANO CAMPOS | ON FILE |
| JUAN VIDAL ROMERO | ON FILE |
| JUAN YOONG CHUA | ON FILE |
| JUAN ZARAGOZA | ON FILE |
| JUAN ZAYAS | ON FILE |
| JUANA ANTONIA AGUILAR | ON FILE |
| JUANA BARBARA FIGUEROA | ON FILE |
| JUANA BEATRIZ CANTEROS | ON FILE |
| JUANA BEATRIZ PAREDEZ ARGUELLO | ON FILE |
| JUANA CASTELLANOSGALVAN | ON FILE |
| JUANA CHUQUIRUNA CASTILLO | ON FILE |
| JUANA DE LA VEGA | ON FILE |
| JUANA MARIA BARCELO ARBONA | ON FILE |
| JUANA MARIA SAGRERA FERNANDEZ | ON FILE |
| JUANA PALOP TECLES | ON FILE |
| JUANA SAINT ANTONIN | ON FILE |
| JUANCARLOS GARZA | ON FILE |
| JUANDIEGO SALAZAR | ON FILE |
| JUANE VENTER | ON FILE |
| JUANILSON ALVES CONSTANTINO | ON FILE |
| JUANITA ARICKA THOMAS | ON FILE |
| JUANITA BERMUDEZ GARCIA | ON FILE |
| JUANITA FIERRO VALENCIA | ON FILE |
| JUANITA FRANCISCA HUERTA | ON FILE |
| JUANITA JOESEPH E THOMAS | ON FILE |
| JUANITA LINA HOWARD | ON FILE |
| JUANITA M FARLOW | ON FILE |
| JUANITA MARIE MCDANIEL | ON FILE |
| JUANITA NICHOLSON | ON FILE |
| JUANITA POON | ON FILE |
| JUANITA THIBODEAUX WEAKS | ON FILE |
| JUANITA VONK | ON FILE |
| JUANITO BALLERA ACUYONG | ON FILE |
| JUANITO DE GRACIA BERADOR | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JUANITO JR TAMAYO JACELA | ON FILE |
| JUANITO L MERENE JR | ON FILE |
| JUANJOSE MERINO | ON FILE |
| JUANLIANG CAI | ON FILE |
| JUANNA TRAN | ON FILE |
| JUAR JOSEI CAMACHO MORA | ON FILE |
| JUAREZ BELTRAN TOMAS | ON FILE |
| JUAREZ VICENTE DE CARVALHO | ON FILE |
| JUAY WEE LIANG | ON FILE |
| JUAY YANG KAY | ON FILE |
| JUBAL JOSEPH GARTON | ON FILE |
| JUBAL ROGANDO PURA | ON FILE |
| JUBBY BABU VARGHESE | ON FILE |
| JUBIN ABHISHEK SONI | ON FILE |
| JUBIN DABAS | ON FILE |
| JUBIN GEORGE JACOB | ON FILE |
| JUBIN JAYASPRAKASH | ON FILE |
| JUBIN S SUNNY | ON FILE |
| JUCELIA DA SILVA | ON FILE |
| JUCHAN PARK | ON FILE |
| JUCHI TURRI | ON FILE |
| JUDAH DAMILOLA OLABODE | ON FILE |
| JUDAH JED BENNETT | ON FILE |
| JUDAH LEE WILKINS | ON FILE |
| JUDAH R JACKSON | ON FILE |
| JUDAH STEPHEN MANETTA | ON FILE |
| JUDAH VAYU COLLINS | ON FILE |
| JUDD D STGODARD | ON FILE |
| JUDD NICKOLAS GOODRICH | ON FILE |
| JUDD THOMPSON | ON FILE |
| JUDD WILLIAM WISNESKI | ON FILE |
| JUDDY OKEWIH | ON FILE |
| JUDE ALEXILIEN CHERVIN | ON FILE |
| JUDE ALLEN SONJU | ON FILE |
| JUDE ANN RASMUS | ON FILE |
| JUDE ARIE VANDENHEUVEL | ON FILE |
| JUDE B KUTI | ON FILE |
| JUDE CHANSONG LEE | ON FILE |
| JUDE CHEKWUBE AWAYI | ON FILE |
| JUDE EDGAR GONZALES | ON FILE |
| JUDE HILLARYXAVIER | ON FILE |
| JUDE IGA IDOKO | ON FILE |
| JUDE IKEAGHE ERAZELE | ON FILE |
| JUDE IKECHUKWU IGBOANUGO | ON FILE |
| JUDE IKEMEFUNA CHIZEA | ON FILE |
| JUDE JOHN MATTHEW | ON FILE |
| JUDE JOHN MATTHEW | ON FILE |
| JUDE LINGARD | ON FILE |
| JUDE MICHAEL GOERGEN | ON FILE |
| JUDE NGUYEN | ON FILE |
| JUDE NITHIN JOEL JACOB | ON FILE |
| JUDE OMONUWA EVBAKHAVBOKUN | ON FILE |
| JUDE ONYEBUCHI EZE | ON FILE |
| JUDE RISHAN MADHUHANSA WEPOLA PATHIRANNEHELAGE | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JUDE RYAN FERDINANDS | ON FILE |
| JUDE S REMARAIS | ON FILE |
| JUDE TIMOTHY PIEROTTI | ON FILE |
| JUDE XIE | ON FILE |
| JUDE-ANDRE CHARLES | ON FILE |
| JUDEL MANIBOG DOLIENTE | ON FILE |
| JUDGE AVERY ALDRIDGE | ON FILE |
| JUDI-ANN PATRICIA COVERT | ON FILE |
| JUDIANNE MARGARET DUNLAP | ON FILE |
| JUDIARYS PIMENTEL PINERO | ON FILE |
| JUDICA MARGARETHA SWIFT | ON FILE |
| JUDICAEL JEAN LUC LIBAULT | ON FILE |
| JUDICAEL ROMAIN ECHALIER | ON FILE |
| JUDIE PHAM | ON FILE |
| JUDIMAR M DIELINGEN | ON FILE |
| JUDIMAR MOTAS DIAZ | ON FILE |
| JUDIT ABARCA GOMEZ | ON FILE |
| JUDIT BARANY | ON FILE |
| JUDIT BARANYINE VEGH | ON FILE |
| JUDIT KOCSO | ON FILE |
| JUDIT KULCSAR | ON FILE |
| JUDIT LEHOCZKY | ON FILE |
| JUDIT MAKAI | ON FILE |
| JUDIT MAKAI | ON FILE |
| JUDIT MATYUS | ON FILE |
| JUDIT OLEA QUEVEDO | ON FILE |
| JUDIT SERRATS SOLDEVILA | ON FILE |
| JUDIT ZAMBO | ON FILE |
| JUDITA GREINEROVA | ON FILE |
| JUDITA JERSOVAITE | ON FILE |
| JUDITA SVOBODOVA | ON FILE |
| JUDITE LEVY | ON FILE |
| JUDITH ALDAMA | ON FILE |
| JUDITH ANN GALLAGHER | ON FILE |
| JUDITH ANN JENKINS | ON FILE |
| JUDITH ANN LEONE | ON FILE |
| JUDITH ANN NICHOLS | ON FILE |
| JUDITH BERNARDO MERCHANT | ON FILE |
| JUDITH CHERYL FRANZ | ON FILE |
| JUDITH CHRISTIANE WEGENER | ON FILE |
| JUDITH DEBORAH GRANAT GIRARDOZ | ON FILE |
| JUDITH EDWINA HARRIS | ON FILE |
| JUDITH ELISABETH FERNANDE GUGLIELMO | ON FILE |
| JUDITH ELISABETH SCHOENE | ON FILE |
| JUDITH ELIZABETH ECHEGOYEN CARCAMO | ON FILE |
| JUDITH ELLEN LOVEJOY | ON FILE |
| JUDITH EVA LEE | ON FILE |
| JUDITH FIGUEROA CHAVEZ | ON FILE |
| JUDITH FRANCISCA JOHANNA ELISABETH MOONEN | ON FILE |
| JUDITH GARCIA VALLE | ON FILE |
| JUDITH GOMEZ MARCHAN | ON FILE |
| JUDITH GUNN | ON FILE |
| JUDITH HILEN MUGRABI | ON FILE |
| JUDITH JENSEN | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JUDITH JOHANNA POST | ON FILE |
| JUDITH KATUSHABE | ON FILE |
| JUDITH L BINT | ON FILE |
| JUDITH LEWETCHOU MANE | ON FILE |
| JUDITH LOUSBERG | ON FILE |
| JUDITH LYNN BLACKBURN | ON FILE |
| JUDITH LYNNE MANSFIELD | ON FILE |
| JUDITH LYNNSUMMERS BROWN | ON FILE |
| JUDITH MAGDALENA BOTHA | ON FILE |
| JUDITH MARGRIT BUCHER | ON FILE |
| JUDITH MARIA HARO | ON FILE |
| JUDITH MARIAN SANDERS | ON FILE |
| JUDITH MARIE GREEN | ON FILE |
| JUDITH MARTINE BUITENHUIS | ON FILE |
| JUDITH MICHELLE TINCHER | ON FILE |
| JUDITH MORENO TENOPALA | ON FILE |
| JUDITH MOYINOLUWA OBABATUNDE | ON FILE |
| JUDITH NANCY GIBSON | ON FILE |
| JUDITH NAYEBARE | ON FILE |
| JUDITH PATRICIA ANDERSON | ON FILE |
| JUDITH PEARCE HAYDON | ON FILE |
| JUDITH REYESCHAVEZ | ON FILE |
| JUDITH ROJAS | ON FILE |
| JUDITH ROSA CARDONA | ON FILE |
| JUDITH ROSEMARY THOMPSON | ON FILE |
| JUDITH TEMISTANJIOGLUS SAN JOSE | ON FILE |
| JUDITH TUMUHEIRWE | ON FILE |
| JUDITH VANNESTE | ON FILE |
| JUDITH W GANSER | ON FILE |
| JUDSON CHANDLER SULCER | ON FILE |
| JUDSON CHHABRA | ON FILE |
| JUDSON HADLEY AIKEN | ON FILE |
| JUDSON WILLSON COSTA PEREIRA | ON FILE |
| JUDY A CARPINO | ON FILE |
| JUDY A SHAW | ON FILE |
| JUDY ANN LAZO | ON FILE |
| JUDY ANN OCANA | ON FILE |
| JUDY ANTOINETTE UNEKWE | ON FILE |
| JUDY BELL | ON FILE |
| JUDY GERMANA STORME | ON FILE |
| JUDY GOULD | ON FILE |
| JUDY HOAN PHUONG ANH LE | ON FILE |
| JUDY HON TSUEI | ON FILE |
| JUDY JO DOMINICO | ON FILE |
| JUDY JYHYUEH CHEN | ON FILE |
| JUDY L SMICKLE | ON FILE |
| JUDY LESLEY WHITMORE | ON FILE |
| JUDY LI | ON FILE |
| JUDY LIM | ON FILE |
| JUDY LYNN DUDGEON | ON FILE |
| JUDY LYNN LOVELACE | ON FILE |
| JUDY LYNNE PRINCE | ON FILE |
| JUDY MARGARET DANGEL | ON FILE |
| JUDY MARIE JIMENEZ | ON FILE |



| NAME | EMAIL |
|---|---|
| JUDY PARK SAKYA | ON FILE |
| JUDY WANG TUNG LUO | ON FILE |
| JUDY WU | ON FILE |
| JUDYTA EWA SARAI | ON FILE |
| JUEE JITENDRA SHETYE | ON FILE |
| JUEL AH | ON FILE |
| JUEL YANN JASPER | ON FILE |
| JUERG ANDREAS MUELLER | ON FILE |
| JUERG EGLI | ON FILE |
| JUERG KRADOLFER | ON FILE |
| JUERGEN ANDREAS WENTZ | ON FILE |
| JUERGEN DIRK BONTINCK | ON FILE |
| JUERGEN EWALD SCHLOTT | ON FILE |
| JUERGEN GRUENER | ON FILE |
| JUERGEN HEENE | ON FILE |
| JUERGEN MANNERT | ON FILE |
| JUERGEN PAGITZ | ON FILE |
| JUERGEN UNGER | ON FILE |
| JUERGEN WILLEM CLIFFORD PIETER PIETER | ON FILE |
| JUEWETT ROBERT BOSTICK | ON FILE |
| JUGAL R BHAVSAR | ON FILE |
| JUGDERRAGCHAA BATBAYAR | ON FILE |
| JUGGRICH SRISURAKRAI | ON FILE |
| JUGOSLAV BOGDANOVIC | ON FILE |
| JUHA JAAKKO IKOLA | ON FILE |
| JUHA KAUKO TANELI KARJALAINEN | ON FILE |
| JUHA LAURI TOIVANEN | ON FILE |
| JUHA MATTI ANTERO MAKKONEN | ON FILE |
| JUHA PETTERI HALKILAHTI | ON FILE |
| JUHA TAPANI MAKKONEN | ON FILE |
| JUHA TOIVONEN | ON FILE |
| JUHA-MATTI PETTERI KAHILAKOSKI | ON FILE |
| JUHANA JOUKO ALEKSI INHA | ON FILE |
| JUHANI KALERVO HAUTALA | ON FILE |
| JUHEE LEE | ON FILE |
| JUHI CHATLANI DASWANI | ON FILE |
| JUHO ANTERO SAVOLA | ON FILE |
| JUHO JEREMY MAHOSENAHO | ON FILE |
| JUHO LAURI TAPIO TOMMOLA | ON FILE |
| JUHO PAULUS HOLSTER | ON FILE |
| JUHO PEETU SANTERI TAPIO | ON FILE |
| JUHO PEKKA MAEKELAE | ON FILE |
| JUHO PETTERI HELENIUS | ON FILE |
| JUHO TAPANI NUMMILUIKKI | ON FILE |
| JUHO VALTTERI VASARAMAEKI | ON FILE |
| JUHONG PARK | ON FILE |
| JUHWAN NOH | ON FILE |
| JUHYUN LEE | ON FILE |
| JUI FENG CHOU | ON FILE |
| JUI HUANG HSU | ON FILE |
| JUI HUANG HSU | ON FILE |
| JUI MEI CHEN | ON FILE |
| JUI SHENG CHANG | ON FILE |
| JUI TENG HSU | ON FILE |



**Exhibit B**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JUI YU CHIEN | ON FILE |
| JUICHIN HSU | ON FILE |
| JUIIAN YANNICK VAN OMMEREN | ON FILE |
| JUIL YOON | ON FILE |
| JUI-YU MAI | ON FILE |
| JUJHAR SINGH | ON FILE |
| JUJU QINGLIN ZHANG | ON FILE |
| JUKKA ALEKSI VUORI | ON FILE |
| JUKKA OLAVI JANATUINEN | ON FILE |
| JUKKA PEKKA ESKONEN | ON FILE |
| JUKKA PEKKA KALENIUS | ON FILE |
| JUKKA PEKKA LUOSTARINEN | ON FILE |
| JUKKA PETTERI HEIKKA | ON FILE |
| JUKKA SAMULI ROSSI | ON FILE |
| JUKKA TAPANI LANSINEVA | ON FILE |
| JUKKA TAPIO ASIKAINEN | ON FILE |
| JUKKA TAPIO LINDHOLM | ON FILE |
| JUKKA TAPIO MYYRY | ON FILE |
| JUKKA VELI TAPANI LAHTINEN | ON FILE |
| JUKKA-PEKKA OSKARI HELLMAN | ON FILE |
| JUKU KALLE ADRAT | ON FILE |
| JU-KY DO | ON FILE |
| JULE FREYA JANÃŸEN | ON FILE |
| JULEE ANN MUTCH | ON FILE |
| JULEEN UYEN NGUYEN | ON FILE |
| JULEETHA KOEANG YUAN GO | ON FILE |
| JULEIMIS FABIOLA ABACHE GONZALEZ | ON FILE |
| JULEN GERMAN FERNANDEZ PLA | ON FILE |
| JULEN LOPEZ JIMENEZ | ON FILE |
| JULEN MC LOUGHLIN ALCOZ | ON FILE |
| JULEN RUIZ DE SAMANIEGO | ON FILE |
| JULENE JESELLE HAMBEK | ON FILE |
| JULEON TOSHAN DASS | ON FILE |
| JULES ALEXANDER BROVONT | ON FILE |
| JULES BONENBERGER | ON FILE |
| JULES DARRYL WALTER | ON FILE |
| JULES DAVID WENTWORTH MITCHELL | ON FILE |
| JULES DONOVAN HEJJAS CLARKE | ON FILE |
| JULES GOULLET | ON FILE |
| JULES HILL | ON FILE |
| JULES LAURENT MENNRATH | ON FILE |
| JULES MATHIAS JOZEF DIONYSIUS MAESSEN | ON FILE |
| JULES MONJARRET | ON FILE |
| JULES MORTEJO CASTILLA | ON FILE |
| JULES NEMO BALTHAZAR HOPPENOT | ON FILE |
| JULES OLIVIER RAPHAEL DECHERT | ON FILE |
| JULES PASCAL RONZIERE | ON FILE |
| JULES ROBERT ISIDORE GARCIA | ON FILE |
| JULES ROGER DANIEL DELAGE DAVIES | ON FILE |
| JULES ROSSET | ON FILE |
| JULES TIANARA PHILLIPS | ON FILE |
| JULES V ELOUNGOU | ON FILE |
| JULES WILLIAM LAGAN | ON FILE |
| JULES-GARY DENIS BLAIVE | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JULESI AIMEE NKWETESHING | ON FILE |
| JULETTE CHRISTIEN PICAULY | ON FILE |
| JULI COMO | ON FILE |
| JULI GOMEZ | ON FILE |
| JULIA ADRIANA RAMOS | ON FILE |
| JULIA AGNES NOWAK | ON FILE |
| JULIA AIKO GUERON | ON FILE |
| JULIA ALEKSANDRA BRYLSKA | ON FILE |
| JULIA ALLISON SHIELDS | ON FILE |
| JULIA ALVAREZ MENDOZA | ON FILE |
| JULIA ANN RICHARDS | ON FILE |
| JULIA ANN ROWMAN | ON FILE |
| JULIA ANNA MINDERAA DOST | ON FILE |
| JULIA ANNA ZIENIEWICZ | ON FILE |
| JULIA ANNE MILIN | ON FILE |
| JULIA ANNE REYNOLDS | ON FILE |
| JULIA ANNE WOJNAR | ON FILE |
| JULIA ANTON | ON FILE |
| JULIA BEIJ | ON FILE |
| JULIA BETH DUNN | ON FILE |
| JULIA BITTENCOURT LIMA | ON FILE |
| JULIA BRASSARD - MONAHAN | ON FILE |
| JULIA BULAKH | ON FILE |
| JULIA BURR | ON FILE |
| JULIA BUTLER | ON FILE |
| JULIA C MESLAND | ON FILE |
| JULIA CALABRETTA | ON FILE |
| JULIA CANDACE SCHOLAR | ON FILE |
| JULIA CANTARINI | ON FILE |
| JULIA CARBONELL CHAVARRIAS | ON FILE |
| JULIA CAROL DIGIALLORENZO | ON FILE |
| JULIA CAROLA WAGNER | ON FILE |
| JULIA CAROLINA DE CAMINO TROMBERT | ON FILE |
| JULIA CECELIA HEALY | ON FILE |
| JULIA CECILIO JANUARIO | ON FILE |
| JULIA CHEN | ON FILE |
| JULIA CHEN PERCY | ON FILE |
| JULIA CHMURCIA | ON FILE |
| JULIA CHRISTINA FABRIANESI | ON FILE |
| JULIA CHRISTINE ENG | ON FILE |
| JULIA CHRISTINE PEAIRS | ON FILE |
| JULIA CHRISTINE PERDONI | ON FILE |
| JULIA CLAIRE BRICNET | ON FILE |
| JULIA CLAIRE HORN POTACH | ON FILE |
| JULIA COOKE | ON FILE |
| JULIA D SANTOS | ON FILE |
| JULIA DARIA RUTKOWSKA | ON FILE |
| JULIA DAVILA | ON FILE |
| JULIA DE OLIVEIRA ACCIOL LINS | ON FILE |
| JULIA DREAM CASTER | ON FILE |
| JULIA E DE GROOT | ON FILE |
| JULIA ELAINE HUNTER | ON FILE |
| JULIA ELAINE LENTZ | ON FILE |
| JULIA ELENA AMAOLO | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JULIA ELIAS ARAMOUNI | ON FILE |
| JULIA ELISABETH STIPPEL | ON FILE |
| JULIA ELIZABETH BOLCHOZ | ON FILE |
| JULIA ELIZABETH GASTON | ON FILE |
| JULIA ELIZABETH OLOUGHLIN | ON FILE |
| JULIA EMMA MAGDALENA BERG BRING | ON FILE |
| JULIA ERIKA MARIA DAVAREND | ON FILE |
| JULIA ESTHER PENA HERRERA | ON FILE |
| JULIA EUNHAE RHEE | ON FILE |
| JULIA FALASINNU | ON FILE |
| JULIA FELICITAS HENER | ON FILE |
| JULIA FIEDZIUKIEWICZ | ON FILE |
| JULIA FRANCIS KELLY | ON FILE |
| JULIA GAVANACH LLOBET | ON FILE |
| JULIA GRAVELLE SNYDER | ON FILE |
| JULIA GRISELDA ROJAS | ON FILE |
| JULIA HELENA GASIOREK | ON FILE |
| JULIA HILGENFELDT | ON FILE |
| JULIA HU NABINGER | ON FILE |
| JULIA I OURITSKAYA | ON FILE |
| JULIA INEZ MONROY BLANDO | ON FILE |
| JULIA INGEBORG KROTZEK | ON FILE |
| JULIA JANINA MIKAELA WALDEN | ON FILE |
| JULIA JAWORSKA | ON FILE |
| JULIA JESSE | ON FILE |
| JULIA JI | ON FILE |
| JULIA K BROWN | ON FILE |
| JULIA KAROLINA RUDNY | ON FILE |
| JULIA KAY BORDEN | ON FILE |
| JULIA KIGHT | ON FILE |
| JULIA KING | ON FILE |
| JULIA KLEPADLO | ON FILE |
| JULIA KOZERA | ON FILE |
| JULIA KRISTEN RAMAGE | ON FILE |
| JULIA KRISTIINA OKSANEN | ON FILE |
| JULIA KRUIJT | ON FILE |
| JULIA LATORA CRYDER | ON FILE |
| JULIA LEAN VU | ON FILE |
| JULIA LOSA BRAVO | ON FILE |
| JULIA LOUISE CHAPPELL | ON FILE |
| JULIA LUCKOW | ON FILE |
| JULIA LYASHKOVA | ON FILE |
| JULIA LYNN MCKUSICK | ON FILE |
| JULIA MADELINE NORTON | ON FILE |
| JULIA MAGDALENA RASALA | ON FILE |
| JULIA MARIA GALDYN | ON FILE |
| JULIA MARIA JIMENEZ | ON FILE |
| JULIA MARIA MIETHKE | ON FILE |
| JULIA MARIA SCHEUER | ON FILE |
| JULIA MARIA ZIEGLER | ON FILE |
| JULIA MARIE DUNVILLE | ON FILE |
| JULIA MARIE ELIZABETH SHELDON | ON FILE |
| JULIA MARIE HAYMES | ON FILE |
| JULIA MARIE METZ DORN | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JULIA MARIE STANGELAND | ON FILE |
| JULIA MARQUES GAYO | ON FILE |
| JULIA MARTINEZ VALLIN | ON FILE |
| JULIA MARTYNA KRASNIEWSKA | ON FILE |
| JULIA MASHEGO | ON FILE |
| JULIA MEEHGAN FORD | ON FILE |
| JULIA MERANIA WIKEEPA | ON FILE |
| JULIA MICHELLE RIVAS | ON FILE |
| JULIA MICHELLE SMYTH | ON FILE |
| JULIA MIERNIK | ON FILE |
| JULIA MINTJE VAN LIER | ON FILE |
| JULIA MIZARELA DE OLIVEIRA SILVA | ON FILE |
| JULIA MONTEIRO MORELLI | ON FILE |
| JULIA MUGICA PARERA | ON FILE |
| JULIA NAAPOPYE NAMBILI | ON FILE |
| JULIA NEMUNO IIYAMBO | ON FILE |
| JULIA NICOLE FULLER | ON FILE |
| JULIA NOELIA GUTIERREZ | ON FILE |
| JULIA P HANNA | ON FILE |
| JULIA PAIGE HOGAN | ON FILE |
| JULIA PATT | ON FILE |
| JULIA PILAND GEARHART | ON FILE |
| JULIA PONGRATZ | ON FILE |
| JULIA PRILLING  BA | ON FILE |
| JULIA RACHEL HEVLE | ON FILE |
| JULIA RATIWILAS GODING | ON FILE |
| JULIA REGINA CEREZAL | ON FILE |
| JULIA RENEE ROSEMAN NORFLEET | ON FILE |
| JULIA RODRIGUEZ | ON FILE |
| JULIA ROLOTINA | ON FILE |
| JULIA RUTH SEGERMANN | ON FILE |
| JULIA SALICRU RUIZ | ON FILE |
| JULIA SARAH MAREIKE LANG | ON FILE |
| JULIA SARDO | ON FILE |
| JULIA SCHICH | ON FILE |
| JULIA SCHLAFLI | ON FILE |
| JULIA SCHRAMKE | ON FILE |
| JULIA SEIDL | ON FILE |
| JULIA SMITH FIELDS | ON FILE |
| JULIA SOFIA FIGUEROA ARIAS | ON FILE |
| JULIA SOLITA DAGANDAN | ON FILE |
| JULIA SOPHIE HARTWEGER BA | ON FILE |
| JULIA SPADOVA | ON FILE |
| JULIA STIEFMUELLER | ON FILE |
| JULIA SUMER | ON FILE |
| JULIA SYLVIA ANDREA LAINE | ON FILE |
| JULIA TANNADY | ON FILE |
| JULIA THANG | ON FILE |
| JULIA THOCKTA LUTZ | ON FILE |
| JULIA TOMASULO | ON FILE |
| JULIA TOMMI FUCHS | ON FILE |
| JULIA TOOMEY GREGORIE | ON FILE |
| JULIA VAJDA | ON FILE |
| JULIA VARGA | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JULIA VICTORIA GONZALES | ON FILE |
| JULIA W HOFS | ON FILE |
| JULIA WILHELMINE ANNEMARIE SPATZIER | ON FILE |
| JULIA XU | ON FILE |
| JULIA ZEEB | ON FILE |
| JULIA ZICKBAUER | ON FILE |
| JULIAN A CANIZALES | ON FILE |
| JULIAN A PEREIRA | ON FILE |
| JULIAN ADRIAAN PAUL HOUMES | ON FILE |
| JULIAN AGUSTIN CICHINELLI | ON FILE |
| JULIAN AGUSTIN GONZALEZ | ON FILE |
| JULIAN ALBERTO AGURCIA NEUFFER | ON FILE |
| JULIAN ALBERTO GRAJALES | ON FILE |
| JULIAN ALECIO HAMLET | ON FILE |
| JULIAN ALEJANDRO RIOS RESTREPO | ON FILE |
| JULIAN ALEXAND KIRKBY | ON FILE |
| JULIAN ALEXANDER CALIXTRO | ON FILE |
| JULIAN ALEXANDER GILLIAM | ON FILE |
| JULIAN ALEXANDER MARTINONI | ON FILE |
| JULIAN ALEXANDER SCHLICHTE | ON FILE |
| JULIAN ALLISTER LALL | ON FILE |
| JULIAN ALONSO CAMARASA | ON FILE |
| JULIAN AMADEUS KOENIG | ON FILE |
| JULIAN AMMON | ON FILE |
| JULIAN ANDREJ MAIR | ON FILE |
| JULIAN ANDRES BRANCA | ON FILE |
| JULIAN ANDRES GONZALEZ NINO | ON FILE |
| JULIAN ANDRES PENA SOSA | ON FILE |
| JULIAN ANDRES SERNA MENDEZ | ON FILE |
| JULIAN ANDREW MORAN | ON FILE |
| JULIAN ANTHONY RIOS | ON FILE |
| JULIAN ANTHONY VARO | ON FILE |
| JULIAN ANTHONY YANEZ | ON FILE |
| JULIAN ANTONIO BLANCO HACHE | ON FILE |
| JULIAN ARIEL MIRALLES | ON FILE |
| JULIAN ARMANDO ARIAS | ON FILE |
| JULIAN ARTHUR RODRIGUEZ | ON FILE |
| JULIAN ARTURO FLORES | ON FILE |
| JULIAN ASILIS | ON FILE |
| JULIAN AUGUSTUS PANDOLFI | ON FILE |
| JULIAN B MERA | ON FILE |
| JULIAN BERNABE RODRIGUEZ | ON FILE |
| JULIAN BOSSHARD | ON FILE |
| JULIAN BREGAJI | ON FILE |
| JULIAN CALDWELLSHANNON DREW | ON FILE |
| JULIAN CAMILO ARTUNDUAGA | ON FILE |
| JULIAN CAMILO VELOZA ESPINOSA | ON FILE |
| JULIAN CARDENAS | ON FILE |
| JULIAN CARL ALLRED | ON FILE |
| JULIAN CATALDO | ON FILE |
| JULIAN CEDRIC TERLAAK | ON FILE |
| JULIAN CHACON-BUSTILLOS | ON FILE |
| JULIAN CHARLES TODDBORDEN | ON FILE |
| JULIAN CHARLIE HOLST | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JULIAN CHRISTOPHER BURRECI | ON FILE |
| JULIAN CHRISTOPHER MERRYWEATHER | ON FILE |
| JULIAN CHRISTOPHER SCHOLLUM | ON FILE |
| JULIAN CHUN YIN LAI | ON FILE |
| JULIAN CORTES SEDO | ON FILE |
| JULIAN CRAYNE WINTONY | ON FILE |
| JULIAN CRESPO BLANCO | ON FILE |
| JULIAN D TURTON | ON FILE |
| JULIAN DANIEL KROON | ON FILE |
| JULIAN DANIEL SEBASTIAAN THIERRY | ON FILE |
| JULIAN DANIEL SWARTJES | ON FILE |
| JULIAN DANTE BEVILACQUA | ON FILE |
| JULIAN DAVID OLSCHOK | ON FILE |
| JULIAN DAVID STAHLER | ON FILE |
| JULIAN DEL PRADO | ON FILE |
| JULIAN DIEL | ON FILE |
| JULIAN DJURHUUS | ON FILE |
| JULIAN DUPLAA | ON FILE |
| JULIAN DUPUY | ON FILE |
| JULIAN DUSTINMARTIN JAYO | ON FILE |
| JULIAN DYLAINE RAMIREZ | ON FILE |
| JULIAN EDSON FALK | ON FILE |
| JULIAN EDUARDO DE ANQUIN | ON FILE |
| JULIAN EDUARDO RODRIGUEZ | ON FILE |
| JULIAN ELIJAH TRAVERSA | ON FILE |
| JULIAN ELLIS OLIVIA | ON FILE |
| JULIAN EMANUEL POMA | ON FILE |
| JULIAN ENRIQUE LOPEZ CORSI | ON FILE |
| JULIAN ERIC A LAUER | ON FILE |
| JULIAN ERIC PATRICK MARTIN | ON FILE |
| JULIAN ESAI SANDOVAL | ON FILE |
| JULIAN ESPINOZA | ON FILE |
| JULIAN ESPINOZA MARTINEZ | ON FILE |
| JULIAN ESTEBAN MEZZOTERO | ON FILE |
| JULIAN ESTEBAN SAEZ ARDURA | ON FILE |
| JULIAN EUGENE SUASO | ON FILE |
| JULIAN EZEKIEL PEREZ | ON FILE |
| JULIAN EZEQUIEL VAAMONDE | ON FILE |
| JULIAN FARLEY | ON FILE |
| JULIAN FELIPE CHARLES GONZALES | ON FILE |
| JULIAN FELIPE GUEVARA | ON FILE |
| JULIAN FELIPE MORA NOVA | ON FILE |
| JULIAN FELIX JESKO BURGGRAF U | ON FILE |
| JULIAN FERDINAND WIDJAJA | ON FILE |
| JULIAN FIDELIS | ON FILE |
| JULIAN FIGUEROA | ON FILE |
| JULIAN FISCHER | ON FILE |
| JULIAN FLEMING ENOCHS-BROWN | ON FILE |
| JULIAN FRANCIS BURGESS | ON FILE |
| JULIAN FRANCIS GOTTLIEB | ON FILE |
| JULIAN FRANCISCO ARANA | ON FILE |
| JULIAN G GREER | ON FILE |
| JULIAN G MAYNARD | ON FILE |
| JULIAN GABRIEL DEMIERRE HABIB | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JULIAN GARCIA-BLANCO | ON FILE |
| JULIAN GARVIN CHARLES | ON FILE |
| JULIAN GEGENHUBER | ON FILE |
| JULIAN GEORG HÆŒLLSTRUNK | ON FILE |
| JULIAN GEORGIEV LEKOV | ON FILE |
| JULIAN GIBSON DREW | ON FILE |
| JULIAN GOMEZ CUELLO | ON FILE |
| JULIAN GONZALEZ DIGIFICO | ON FILE |
| JULIAN GORDON | ON FILE |
| JULIAN GUSTAVO RODRIGUEZ | ON FILE |
| JULIAN GUTIERREZ | ON FILE |
| JULIAN HADDE DE JONG | ON FILE |
| JULIAN HARRIS | ON FILE |
| JULIAN HASLEDER | ON FILE |
| JULIAN HECTOR PATIN | ON FILE |
| JULIAN HENNING DOMDEY | ON FILE |
| JULIAN HERNANDEZ | ON FILE |
| JULIAN HERNANDEZ VELASQUEZ | ON FILE |
| JULIAN HIN CHAN | ON FILE |
| JULIAN HOBERMAN | ON FILE |
| JULIAN HOCHRATH | ON FILE |
| JULIAN HOLLEY SHEPHERD | ON FILE |
| JULIAN HORTENSIO QUIJANO CORDERA | ON FILE |
| JULIAN HOU-YU TU | ON FILE |
| JULIAN HOW HOCK HUAT | ON FILE |
| JULIAN HO-YOUNG CADOGAN | ON FILE |
| JULIAN HUIDOBRO CALLES | ON FILE |
| JULIAN IGNACIO PARERA | ON FILE |
| JULIAN IMMANUEL FIGUEROA | ON FILE |
| JULIAN INDUNIL HIAN TAN | ON FILE |
| JULIAN J DELGIUDICE | ON FILE |
| JULIAN JAEGER | ON FILE |
| JULIAN JAGER | ON FILE |
| JULIAN JAIME SERRA WRIGHT | ON FILE |
| JULIAN JAKE ZLATEV | ON FILE |
| JULIAN JAMES YOUNG | ON FILE |
| JULIAN JARAMILLO | ON FILE |
| JULIAN JAVIER GALE | ON FILE |
| JULIAN JEAN P MATHEYS | ON FILE |
| JULIAN JEFF ZARNOWSKI | ON FILE |
| JULIAN JESERSCHEK | ON FILE |
| JULIAN JIA CHEN LEE | ON FILE |
| JULIAN JIN LIN TUNG | ON FILE |
| JULIAN JOAQUIM SEQUEIRA | ON FILE |
| JULIAN JOHANNES JÃ–RG LEUSCHNER | ON FILE |
| JULIAN JOHANNES SIEVERS | ON FILE |
| JULIAN JOHANNES UMBHAU JENSEN | ON FILE |
| JULIAN JOHN HELLIER | ON FILE |
| JULIAN JOSE DE LA FUENTE | ON FILE |
| JULIAN JOSE LOPEZ MORELL | ON FILE |
| JULIAN JOSEPH BOFFO | ON FILE |
| JULIAN JOSEPH PEREIRA | ON FILE |
| JULIAN JOSEPH POZIMSKI | ON FILE |
| JULIAN JUSTICE KUUKU TAYLOR | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JULIAN JUSTO SANTANA BATISTA | ON FILE |
| JULIAN KLAUS WIESSMEIER | ON FILE |
| JULIAN KLEINBUSSINK | ON FILE |
| JULIAN KOEBERL | ON FILE |
| JULIAN KORNELIS HUIZINGA | ON FILE |
| JULIAN KRISTIAN BAK PEDERSEN | ON FILE |
| JULIAN KUPPER | ON FILE |
| JULIAN KYLE MANGAT | ON FILE |
| JULIAN LAMAR WEAVER | ON FILE |
| JULIAN LAWRENCE THOMAS MICHAEL CZARSKI | ON FILE |
| JULIAN LEEANDER STEVENS | ON FILE |
| JULIAN LEO ITZKOWITZ | ON FILE |
| JULIAN LEONARD HENNEBERRY | ON FILE |
| JULIAN LESHAWN HAMPTON | ON FILE |
| JULIAN LOEVLIE | ON FILE |
| JULIAN LORENZ HÃ–LZER | ON FILE |
| JULIAN LORENZO KURTZ | ON FILE |
| JULIAN LOUIS DREÃŸLER | ON FILE |
| JULIAN LUIS JOSE ARRAYAGO GRIPPI | ON FILE |
| JULIAN MAARTEN VAN DIJK | ON FILE |
| JULIAN MACHADO | ON FILE |
| JULIAN MACHADO | ON FILE |
| JULIAN MANUEL GONZALES | ON FILE |
| JULIAN MANUEL ORTIZ FIGUEROA | ON FILE |
| JULIAN MARC ANDRE FRANCIS BONNET | ON FILE |
| JULIAN MARCELO RADICE | ON FILE |
| JULIAN MARCIPAR | ON FILE |
| JULIAN MARIO BAETTI | ON FILE |
| JULIAN MARTIN GARCIA | ON FILE |
| JULIAN MATIAS PRINCIPE | ON FILE |
| JULIAN MATTHEW A KEIGHLEY | ON FILE |
| JULIAN MATTHEW CHERNIN | ON FILE |
| JULIAN MAXWELL BRUNT | ON FILE |
| JULIAN MESSNER | ON FILE |
| JULIAN MICHAEL LEOS Y BACA | ON FILE |
| JULIAN MICHAEL SODANO | ON FILE |
| JULIAN MICHEL MARTIN FERRY | ON FILE |
| JULIAN MIGUEL MENDOZA GUILATCO | ON FILE |
| JULIAN MOLINA GAMINO | ON FILE |
| JULIAN MONROE BALL | ON FILE |
| JULIAN NAHUEL BENITEZ | ON FILE |
| JULIAN NAVER | ON FILE |
| JULIAN NEHUEN GOMEZ | ON FILE |
| JULIAN NEVILLE COULTER | ON FILE |
| JULIAN NICOLAS NITZPON | ON FILE |
| JULIAN NYAM YOU CHYE | ON FILE |
| JULIAN O BENJAMIN | ON FILE |
| JULIAN OLDHOFF | ON FILE |
| JULIAN ONIONS | ON FILE |
| JULIAN OOI KHAI MING | ON FILE |
| JULIAN ORLANDO PECH | ON FILE |
| JULIAN P CARRASCO | ON FILE |
| JULIAN P WELLS | ON FILE |
| JULIAN PASCAL STILLI | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JULIAN PASHA | ON FILE |
| JULIAN PATRICE ROGER SARRAZIN | ON FILE |
| JULIAN PAUL GLOVER | ON FILE |
| JULIAN PHILIP LEAVER | ON FILE |
| JULIAN PHILIP RAMUNDI | ON FILE |
| JULIAN PIETER KUIN | ON FILE |
| JULIAN QUINTERO JARAMILLO | ON FILE |
| JULIAN RADZINSKI | ON FILE |
| JULIAN RAE ROGERS | ON FILE |
| JULIAN RAFAEL CASTRENCE | ON FILE |
| JULIAN RAFAEL GRIBAUDO | ON FILE |
| JULIAN RALF RODRIGUEZ | ON FILE |
| JULIAN RAMIREZ VANEGASO | ON FILE |
| JULIAN RAPHAEL FERNANDEZ | ON FILE |
| JULIAN RAPP | ON FILE |
| JULIAN RENE COUTURE | ON FILE |
| JULIAN REYNOLDS | ON FILE |
| JULIAN RICHARD KILBURN | ON FILE |
| JULIAN RICHARD ROCKETT | ON FILE |
| JULIAN ROBERT SARIA | ON FILE |
| JULIAN ROESSLER | ON FILE |
| JULIAN ROMAIN JOSEPH QUERO | ON FILE |
| JULIAN ROSS KIRSCHENBAUM | ON FILE |
| JULIAN ROWE | ON FILE |
| JULIAN RUSTTI | ON FILE |
| JULIAN RZEWNICKI | ON FILE |
| JULIAN S ANDREWS | ON FILE |
| JULIAN SACHA LIGHTBOUND | ON FILE |
| JULIAN SALOMON ROJAS | ON FILE |
| JULIAN SCHAPS | ON FILE |
| JULIAN SCHLÆTER | ON FILE |
| JULIAN SCHULZ | ON FILE |
| JULIAN SCOPINARO | ON FILE |
| JULIAN SEONG HOON KIM | ON FILE |
| JULIAN SEVERIN ALEXANDER GEBHART | ON FILE |
| JULIAN SIDNEY WEINSTEIN | ON FILE |
| JULIAN SOHAIL KHAZZAN | ON FILE |
| JULIAN SOSA | ON FILE |
| JULIAN SPIEKER | ON FILE |
| JULIAN STEVENSON | ON FILE |
| JULIAN SYLVANUS HODGE | ON FILE |
| JULIAN T FOORD | ON FILE |
| JULIAN TANLOC NGUYEN | ON FILE |
| JULIAN TING YEW WEI | ON FILE |
| JULIAN TISCHENDORF | ON FILE |
| JULIAN TOBIAS GUMS | ON FILE |
| JULIAN TOLEDO | ON FILE |
| JULIAN TONG WEI EE | ON FILE |
| JULIAN TORBEN VÃ–LZKE | ON FILE |
| JULIAN TYLER MURILLO | ON FILE |
| JULIAN ULISES MATA | ON FILE |
| JULIAN ULJAS AHONEN | ON FILE |
| JULIAN VACCARO | ON FILE |
| JULIAN VALLE | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JULIAN VAN DER HOEK | ON FILE |
| JULIAN VANPOPTA | ON FILE |
| JULIAN VASCONCELLOS MAGALHAES | ON FILE |
| JULIAN VEA SR PASCUA | ON FILE |
| JULIAN VERGARA | ON FILE |
| JULIAN VICTOR LOPEZ | ON FILE |
| JULIAN VICTOR PEZZANI DIRAKIS | ON FILE |
| JULIAN VINCENT GAGNON | ON FILE |
| JULIAN VON ALEXANDER WIGGINS | ON FILE |
| JULIAN W COLLISSON | ON FILE |
| JULIAN WARNER PARK | ON FILE |
| JULIAN WASSERSZTRUM | ON FILE |
| JULIAN WATRIN | ON FILE |
| JULIAN WILDAUER | ON FILE |
| JULIAN WINKEUNG FRICKS | ON FILE |
| JULIAN WITT JASON | ON FILE |
| JULIAN YAMIR HAWKINS | ON FILE |
| JULIAN YEE | ON FILE |
| JULIAN YOSHENG LI | ON FILE |
| JULIAN YUKEN | ON FILE |
| JULIAN ZANE ANDREW TAYLOR | ON FILE |
| JULIANA BALDI | ON FILE |
| JULIANA BISPO OLIVEIRA | ON FILE |
| JULIANA BISPO OLIVEIRA | ON FILE |
| JULIANA BRAGA NAMURA | ON FILE |
| JULIANA CASTILLO LASSO | ON FILE |
| JULIANA CHAVES CHAPARRO | ON FILE |
| JULIANA CHINYERE UCHEOMA | ON FILE |
| JULIANA DO SAMEIRO OLIVEIRA FORTES | ON FILE |
| JULIANA DOS SANTOS HEMETRIO | ON FILE |
| JULIANA EKYEM ANSAH | ON FILE |
| JULIANA GAINSBURG | ON FILE |
| JULIANA GOMEZ GARCES | ON FILE |
| JULIANA GRUTZMANN | ON FILE |
| JULIANA JERONIMIDES AVIGO | ON FILE |
| JULIANA KYENDERESIRE | ON FILE |
| JULIANA LIM SIOK HIAN | ON FILE |
| JULIANA LIMAS | ON FILE |
| JULIANA LONDONO NORENA | ON FILE |
| JULIANA LORA | ON FILE |
| JULIANA LOUIS LAMPACAN CUNNINGHAM | ON FILE |
| JULIANA MARTINS BARBOSA SECO CARMONA | ON FILE |
| JULIANA MARTINS RIOS MACHADO | ON FILE |
| JULIANA MEXA | ON FILE |
| JULIANA MIRELY GRANDA JARAMILLO | ON FILE |
| JULIANA MORAIS | ON FILE |
| JULIANA NAHAS | ON FILE |
| JULIANA ONYI AGBO | ON FILE |
| JULIANA P SCATURRO | ON FILE |
| JULIANA PANICK | ON FILE |
| JULIANA PHIORELLA DEL VALLE ATENCIO | ON FILE |
| JULIANA SAGGARAM | ON FILE |
| JULIANA THEODOR VAN WOEZIK | ON FILE |
| JULIANA TISSOT | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| JULIANA TURRE | ON FILE |
| JULIANA TURRE | ON FILE |
| JULIANA TURRE | ON FILE |
| JULIANA VIEL | ON FILE |
| JULIANA VOCOS DOMENE | ON FILE |
| JULIANAH BINTE SELAMAT | ON FILE |
| JULIANE BEYER | ON FILE |
| JULIANE CELINE VALENTINE GAUTHIER | ON FILE |
| JULIANE HELEN SCHIEFER | ON FILE |
| JULIANNA BARTHA | ON FILE |
| JULIANNA CHRISTINA SAMPER | ON FILE |
| JULIANNA DARVIS | ON FILE |
| JULIANNA ELIZABETH FEROZ | ON FILE |
| JULIANNA GRACE POINDEXTER | ON FILE |
| JULIANNA HOY | ON FILE |
| JULIANNA JUSTINE IMPERIAL PAUL | ON FILE |
| JULIANNA KRISTINA FAZEKAS | ON FILE |
| JULIANNA M OWENS | ON FILE |
| JULIANNA M VINKE | ON FILE |
| JULIANNA MARIE FALZON | ON FILE |
| JULIANNA PAIS | ON FILE |
| JULIANNE ALEXIS MEZA | ON FILE |
| JULIANNE BLAKE NAFF | ON FILE |
| JULIANNE BOTZ | ON FILE |
| JULIANNE GRACE RATCHFORD | ON FILE |
| JULIANNE KRISTEN NOWICKI | ON FILE |
| JULIANNE M SANTAROSA | ON FILE |
| JULIANNE MARIE SLINKMAN | ON FILE |
| JULIANNE MICHELE HOEHN | ON FILE |
| JULIANNE MICHELLE BAUMGARDNER | ON FILE |
| JULIANNE WASHBURN | ON FILE |
| JULIANO DELAVESKI | ON FILE |
| JULIANO FERNANDES PEREIRA | ON FILE |
| JULIANO HIDEAKI MIYABE | ON FILE |
| JULIANO LORENZO RUSSO | ON FILE |
| JULIANS TAYLOR | ON FILE |
| JULICIEN LEBON | ON FILE |
| JULIE A CANTON | ON FILE |
| JULIE A G POWER | ON FILE |
| JULIE A GREEN | ON FILE |
| JULIE A MCLAIN | ON FILE |
| JULIE A RENOUF | ON FILE |
| JULIE A STEINHAUER | ON FILE |
| JULIE ADEL AQUILINA | ON FILE |
| JULIE AGUIRRE CARVAJAL | ON FILE |
| JULIE ALEXANDRA BEVAN | ON FILE |
| JULIE ALISON COLL FLEMING | ON FILE |
| JULIE ALLYSON HALEMAN | ON FILE |
| JULIE ALVES | ON FILE |
| JULIE AMELIE GUANDIQUE | ON FILE |
| JULIE ANN ABRIL JARENO | ON FILE |
| JULIE ANN AUSA VILLEGAS | ON FILE |
| JULIE ANN BUENROSTRO LOZADA | ON FILE |
| JULIE ANN CARILLO | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JULIE ANN CURTIS | ON FILE |
| JULIE ANN DICKENS | ON FILE |
| JULIE ANN DOREY | ON FILE |
| JULIE ANN FREEMAN | ON FILE |
| JULIE ANN HERRMANN | ON FILE |
| JULIE ANN HOLT | ON FILE |
| JULIE ANN KATIPUNAM ABEJERO | ON FILE |
| JULIE ANN KAY | ON FILE |
| JULIE ANN MCNAMEE | ON FILE |
| JULIE ANN MELE | ON FILE |
| JULIE ANN OWEN | ON FILE |
| JULIE ANN PAGE | ON FILE |
| JULIE ANN PICKHARDT | ON FILE |
| JULIE ANN REYES NAVARRO | ON FILE |
| JULIE ANN RUCKER | ON FILE |
| JULIE ANN THOMPSON | ON FILE |
| JULIE ANN WOODS | ON FILE |
| JULIE ANNA ELIZABETH VARGAS | ON FILE |
| JULIE ANNA GAMZE | ON FILE |
| JULIE ANNE ABERNATHY | ON FILE |
| JULIE ANNE BENAVIDES | ON FILE |
| JULIE ANNE CELNIK | ON FILE |
| JULIE ANNE COUNCIL | ON FILE |
| JULIE ANNE DINERMAN | ON FILE |
| JULIE ANNE GERHARZ | ON FILE |
| JULIE ANNE GORE | ON FILE |
| JULIE ANNE HAMPTON | ON FILE |
| JULIE ANNE HOTTINGER | ON FILE |
| JULIE ANNE KOZLOW | ON FILE |
| JULIE ANNE MILLER | ON FILE |
| JULIE ANNE NOLAN | ON FILE |
| JULIE ANNE SARREAL VARGAS | ON FILE |
| JULIE ANNE SYLVIE MORIN | ON FILE |
| JULIE ANNE WILLIAMS | ON FILE |
| JULIE ANNETTE ILLMAN | ON FILE |
| JULIE ARNOLD | ON FILE |
| JULIE BATAC | ON FILE |
| JULIE BAYLEY | ON FILE |
| JULIE BEATRICE NAPIER | ON FILE |
| JULIE CARIGNAN | ON FILE |
| JULIE CAROLINE MOODY | ON FILE |
| JULIE CATHERINE ENUSET | ON FILE |
| JULIE CEN HUANG | ON FILE |
| JULIE CHAN | ON FILE |
| JULIE CHARLOTT HALSETH MC FARLAND | ON FILE |
| JULIE CHOW | ON FILE |
| JULIE CHRISTINE MORIKAWA | ON FILE |
| JULIE CHRISTINE TESSIER | ON FILE |
| JULIE CLAIRE ANNE PAULE SALUMU | ON FILE |
| JULIE CLAVEAU | ON FILE |
| JULIE COLLINGS | ON FILE |
| JULIE COLLINS ARMITAGE | ON FILE |
| JULIE CUNICO | ON FILE |
| JULIE DARLENE LI-KUEN KWAN | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JULIE DAVIES | ON FILE |
| JULIE DAWN BUNDARIN | ON FILE |
| JULIE DEE LAFOSSE | ON FILE |
| JULIE DENISE RAME | ON FILE |
| JULIE DENNISE ROWE | ON FILE |
| JULIE DESANTIS NICKERSON | ON FILE |
| JULIE DESHAIES | ON FILE |
| JULIE DIEM NHI NGUYEN | ON FILE |
| JULIE DUONG | ON FILE |
| JULIE ELIZABETH ANNE WYATT | ON FILE |
| JULIE ELIZABETH DUDLEY | ON FILE |
| JULIE ELIZABETH LEARMONTH | ON FILE |
| JULIE EMILIE CLAUDINE GAUDAIS | ON FILE |
| JULIE ESTHEL NADEGE BENOIT | ON FILE |
| JULIE FAINKE | ON FILE |
| JULIE GASAL LABAD | ON FILE |
| JULIE GEDE PETERSEN | ON FILE |
| JULIE GORDON LAYDEN | ON FILE |
| JULIE GUAN | ON FILE |
| JULIE HILL | ON FILE |
| JULIE HIRSCH | ON FILE |
| JULIE HOFFMAN DESANTIS | ON FILE |
| JULIE HONEFELD JOHANSEN | ON FILE |
| JULIE HONG-VAN TRAN | ON FILE |
| JULIE HOOPES NIELD | ON FILE |
| JULIE HOULE | ON FILE |
| JULIE HUGUETTE PATRICIA MARTINEAU | ON FILE |
| JULIE J ATRI | ON FILE |
| JULIE JACKSON ARNOLD | ON FILE |
| JULIE JAN EDWARDS | ON FILE |
| JULIE K DICKSON | ON FILE |
| JULIE K SCHULTZ | ON FILE |
| JULIE KAY WHITE | ON FILE |
| JULIE KIRK CONSTENIUS | ON FILE |
| JULIE KOZLOWSKI | ON FILE |
| JULIE KRISTEN COLE | ON FILE |
| JULIE KURIAKOSE | ON FILE |
| JULIE LAO | ON FILE |
| JULIE LEE JOHNSON | ON FILE |
| JULIE LIGER HOUCHARD | ON FILE |
| JULIE LIN ANDERSEN | ON FILE |
| JULIE LINARES CURTIS | ON FILE |
| JULIE LUU | ON FILE |
| JULIE LYDIA PENAUD | ON FILE |
| JULIE LYKKE ELBAEK JENSEN | ON FILE |
| JULIE LYNN CAMINITI | ON FILE |
| JULIE LYNN FACINE | ON FILE |
| JULIE LYNN WILSON | ON FILE |
| JULIE LYNNE DONNELLY | ON FILE |
| JULIE MAREE HOSKING | ON FILE |
| JULIE MARGARET ALLEN | ON FILE |
| JULIE MARIE BEISBARDT | ON FILE |
| JULIE MARIE GRECO | ON FILE |
| JULIE MARIE KRAEMER | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JULIE MARIE LIBRALATO | ON FILE |
| JULIE MARIE MUNN | ON FILE |
| JULIE MARIE PILGRIM | ON FILE |
| JULIE MARIE VAUGHAN | ON FILE |
| JULIE MARKENG BRENNA | ON FILE |
| JULIE MAY COLLINS | ON FILE |
| JULIE MCKEAN WEAVER | ON FILE |
| JULIE MICHELLE MITCHELL | ON FILE |
| JULIE MOCZYGEMBA KINCAID | ON FILE |
| JULIE MONGERSON | ON FILE |
| JULIE N M VERMETTE | ON FILE |
| JULIE NACKAERTS | ON FILE |
| JULIE NATHALIE BONNAUD | ON FILE |
| JULIE NEAULT | ON FILE |
| JULIE NGOC DINH | ON FILE |
| JULIE NGUYEN | ON FILE |
| JULIE NGUYEN | ON FILE |
| JULIE NICOLE EDME BRUNET | ON FILE |
| JULIE NOEMIE LABEYRIE | ON FILE |
| JULIE PANG JOO LI | ON FILE |
| JULIE PEARL GARONIA MERLIN | ON FILE |
| JULIE PENELOPE GAUTHIER | ON FILE |
| JULIE PICCININI | ON FILE |
| JULIE PIERRETTE JACOUE WITTMER | ON FILE |
| JULIE QIUHUIYUAN BUCKMASTER | ON FILE |
| JULIE R FELDMAN | ON FILE |
| JULIE RACHELLE BARLOW | ON FILE |
| JULIE RAMONA MILLARD | ON FILE |
| JULIE RAMSEY SUMNER | ON FILE |
| JULIE REHFELDT | ON FILE |
| JULIE RISE | ON FILE |
| JULIE S REYNOLDS | ON FILE |
| JULIE SOCORRO GILBREATH | ON FILE |
| JULIE SOPHIE V FALLON | ON FILE |
| JULIE ST PIERRE | ON FILE |
| JULIE STRAND WILLE KRISTENSEN | ON FILE |
| JULIE STROHMAJEROVA | ON FILE |
| JULIE SUZANNE MILLER | ON FILE |
| JULIE TANG HEA TSEAN | ON FILE |
| JULIE THI HO | ON FILE |
| JULIE TREMBLAY LAFRENIERE | ON FILE |
| JULIE TROMP | ON FILE |
| JULIE VAN DE VEN | ON FILE |
| JULIE VINCIANE H DE BIOLLEY | ON FILE |
| JULIE YE WONG | ON FILE |
| JULIE-ANN HUTCHINSON | ON FILE |
| JULIEANNE MENDOZA | ON FILE |
| JULIEKAY MCCALL | ON FILE |
| JULIELYN LEWIS | ON FILE |
| JULIEN ABI NAHED | ON FILE |
| JULIEN ADLER | ON FILE |
| JULIEN AFONSECA | ON FILE |
| JULIEN AGULHON | ON FILE |
| JULIEN ALAIN BERNE | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JULIEN ALAN GRENIER | ON FILE |
| JULIEN ALBERTO SENDEROS | ON FILE |
| JULIEN ALEXANDER CHRISTIAN RWIGHEMERA THIELEN | ON FILE |
| JULIEN ALEXANDRE BOYER | ON FILE |
| JULIEN ALEXANDRE HUBERT JOUVE | ON FILE |
| JULIEN ALEXANDRE MICKAEL FIANCETTE | ON FILE |
| JULIEN ALEXANDRE NOEL ALBERT CURRO | ON FILE |
| JULIEN ALEXIS MARCELINO | ON FILE |
| JULIEN ALEXIS MONNIN | ON FILE |
| JULIEN ALFRED GERMAIN GAUDINO | ON FILE |
| JULIEN AMMOUS | ON FILE |
| JULIEN ANDRE CLAUDINE SALIQUE | ON FILE |
| JULIEN ANDRE JEAN POITOUT | ON FILE |
| JULIEN ANDRE MICHEL GUYOT | ON FILE |
| JULIEN ANDRE MOUNIR GUILLEMIN | ON FILE |
| JULIEN ANDRE NICOLAS PHILBERT | ON FILE |
| JULIEN ANDRES | ON FILE |
| JULIEN ANDREW LEON MELERO | ON FILE |
| JULIEN ANTHONY GIGAN | ON FILE |
| JULIEN ANTOINE PICQ | ON FILE |
| JULIEN ANTOINE YVES EELIE MEUNIER | ON FILE |
| JULIEN ARCAND | ON FILE |
| JULIEN ARNAUD MASSON | ON FILE |
| JULIEN ARSENE MOREL | ON FILE |
| JULIEN ARTHUR STRUGALA | ON FILE |
| JULIEN AUDEBERT | ON FILE |
| JULIEN AURELIEN DEJANTE | ON FILE |
| JULIEN AURELIEN LAURENT FENOULIERE | ON FILE |
| JULIEN AUVITY | ON FILE |
| JULIEN AXEL SERRA | ON FILE |
| JULIEN BABAK AZIMZADEH | ON FILE |
| JULIEN BARBIER | ON FILE |
| JULIEN BARONI | ON FILE |
| JULIEN BEAUJARD | ON FILE |
| JULIEN BEKKIS | ON FILE |
| JULIEN BELFORTI | ON FILE |
| JULIEN BENJAMIN CARASSUS | ON FILE |
| JULIEN BERNADETTE D DELMOITIEZ | ON FILE |
| JULIEN BERNARD MORETTO | ON FILE |
| JULIEN BERTRAND SZWARE | ON FILE |
| JULIEN BESSEYRE | ON FILE |
| JULIEN BISSONNETTE-ALARIE | ON FILE |
| JULIEN BRUNO ALAIN WOLLSCHEIDT | ON FILE |
| JULIEN CAI | ON FILE |
| JULIEN CASSAIGNE | ON FILE |
| JULIEN CASTRO RODRIGUES | ON FILE |
| JULIEN CAYUELA | ON FILE |
| JULIEN CEDRIC MARIE MONAT | ON FILE |
| JULIEN CEDRIC VIGOUROUX | ON FILE |
| JULIEN CHABRIER | ON FILE |
| JULIEN CHAHIN KERKNAWI | ON FILE |
| JULIEN CHARLES DEJAUNE | ON FILE |
| JULIEN CHARLES GUILLAUME DUBUC | ON FILE |
| JULIEN CHARMETANT | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JULIEN CHESTER PATRICK LAMY | ON FILE |
| JULIEN CHIAPPINELLI | ON FILE |
| JULIEN CHRETIEN | ON FILE |
| JULIEN CHRISTEL FRANCK ROLET | ON FILE |
| JULIEN CHRISTIAN J DOR | ON FILE |
| JULIEN CHRISTOPHE ERIC MARTIGNOLE | ON FILE |
| JULIEN CHRISTOPHE ZOILE COT | ON FILE |
| JULIEN CLAUDE YVES PHILIPPE DUTEURTRE | ON FILE |
| JULIEN CLEMENT PESSEY | ON FILE |
| JULIEN CLEMENT TORTERAT | ON FILE |
| JULIEN COMPAIN | ON FILE |
| JULIEN COTE | ON FILE |
| JULIEN DANIEL ANDRE TOLLE | ON FILE |
| JULIEN DANIEL EVEN | ON FILE |
| JULIEN DANIEL HENRI GLADIEU | ON FILE |
| JULIEN DANIEL PHILIPPE HERON | ON FILE |
| JULIEN DAVID CHRISTOPHE RONCALETTI | ON FILE |
| JULIEN DAVID LETENDRE | ON FILE |
| JULIEN DAVID VEILLON | ON FILE |
| JULIEN DE PREUX | ON FILE |
| JULIEN DELIGEARD | ON FILE |
| JULIEN DENIS BOUHIER | ON FILE |
| JULIEN DENIS HEVESSY | ON FILE |
| JULIEN DENIS JEAN TOURNEUX | ON FILE |
| JULIEN DENIS PROPOS | ON FILE |
| JULIEN DESIRE THOMAS | ON FILE |
| JULIEN DEVAUX | ON FILE |
| JULIEN DIDIER LE METAYER | ON FILE |
| JULIEN DIMITRI ZABOROWSKI | ON FILE |
| JULIEN DITTMANNI | ON FILE |
| JULIEN DOHERTY-BIGARA | ON FILE |
| JULIEN DOMINIQUE ANDRE NACCI | ON FILE |
| JULIEN DOMINIQUE EDOUARD PAOLINI | ON FILE |
| JULIEN DORNBIERER | ON FILE |
| JULIEN DUBOIS | ON FILE |
| JULIEN DULINGE | ON FILE |
| JULIEN DUSSART | ON FILE |
| JULIEN EDDIE DI CINTIO | ON FILE |
| JULIEN EDOUARD MARTIN | ON FILE |
| JULIEN EDOUARD PROSPER DEHAME | ON FILE |
| JULIEN EDWARD CHIEN | ON FILE |
| JULIEN EMILE DELHOUME | ON FILE |
| JULIEN EMILE EUGENE BRUNEAU DE LA SALLE | ON FILE |
| JULIEN ERIC ANDRE CHABANON | ON FILE |
| JULIEN ERIC MICHEL DIVERNOIS | ON FILE |
| JULIEN ERICK A MOEREMANS | ON FILE |
| JULIEN ETIENNE MARGARIT | ON FILE |
| JULIEN FLORENT BELJIO | ON FILE |
| JULIEN FLORENT LOUIS BELDON | ON FILE |
| JULIEN FLORIAN LOIC BELLANGER | ON FILE |
| JULIEN FRANC | ON FILE |
| JULIEN FRANCOIS ALEXANDRE MEURISSE | ON FILE |
| JULIEN FRANCOIS BERNARD GINDRE | ON FILE |
| JULIEN FRANCOIS DENIS PELRAS | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JULIEN FRANCOIS JEAN MARIE MARCEL MONNIN | ON FILE |
| JULIEN FRANCOIS THISSEN | ON FILE |
| JULIEN FREDERIC LERAN | ON FILE |
| JULIEN FREDERIC P MADEC | ON FILE |
| JULIEN FURSAT | ON FILE |
| JULIEN G L VELGHE | ON FILE |
| JULIEN GABRIEL BORIS HUET | ON FILE |
| JULIEN GAETAN JOEL RIVIERE | ON FILE |
| JULIEN GAILLARD | ON FILE |
| JULIEN GATTEGNO | ON FILE |
| JULIEN GAVAGE | ON FILE |
| JULIEN GEORGES B DELNATTE | ON FILE |
| JULIEN GEORGES C BEUMIER | ON FILE |
| JULIEN GEORGES ELIAOU CHEMLA | ON FILE |
| JULIEN GEORGES J TAMIGNEAUX | ON FILE |
| JULIEN GEORGES JEAN BAUVOI | ON FILE |
| JULIEN GERARD MICKAEL MAUGENDRE | ON FILE |
| JULIEN GHISLAIN DE BUCK | ON FILE |
| JULIEN GILDAS YVON SIMON DURAND | ON FILE |
| JULIEN GILLES JACQUES LAMBILLIOTTE | ON FILE |
| JULIEN GODARD | ON FILE |
| JULIEN GONZALVES | ON FILE |
| JULIEN GRAND | ON FILE |
| JULIEN GRAVE | ON FILE |
| JULIEN GREGORY DOMITILE | ON FILE |
| JULIEN GRENIER | ON FILE |
| JULIEN GROLEE | ON FILE |
| JULIEN GUILHEM NATHANAEL ALDOSA | ON FILE |
| JULIEN GUY FRANCOIS MAGNAVAL | ON FILE |
| JULIEN GUY GREGOIRE HAIRAPIAN | ON FILE |
| JULIEN H N DE MAN | ON FILE |
| JULIEN HADRIEN T CORTI | ON FILE |
| JULIEN HECQUET | ON FILE |
| JULIEN HENRI INIGUEZ | ON FILE |
| JULIEN HENRI MARIUS POLITELLO | ON FILE |
| JULIEN HENRI PIERRE CARIS | ON FILE |
| JULIEN HENRI RINO BAUZON | ON FILE |
| JULIEN HERMANN DEBY | ON FILE |
| JULIEN HIBON | ON FILE |
| JULIEN HUBERT HURET | ON FILE |
| JULIEN IAFRANCESCO | ON FILE |
| JULIEN IRADJEN TAIALE | ON FILE |
| JULIEN IVAN SANDY ARCHAMBAULT | ON FILE |
| JULIEN JACK HOISINGTON | ON FILE |
| JULIEN JACQUES MARTIAL LACAILLE | ON FILE |
| JULIEN JACQUES OLIVA | ON FILE |
| JULIEN JACQUES PIERRE ELALOUF | ON FILE |
| JULIEN JACQUES PIERRE ROBINET | ON FILE |
| JULIEN JACQUES R SCHROYEN | ON FILE |
| JULIEN JAQUI DIDIER HERICHER | ON FILE |
| JULIEN JEAN | ON FILE |
| JULIEN JEAN DANIEL LABBE | ON FILE |
| JULIEN JEAN FRANCIS MARIE ROHAUT | ON FILE |
| JULIEN JEAN FRANCOIS STANGUENNEC | ON FILE |



**Exhibit B**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JULIEN JEAN GABRIEL RENOU | ON FILE |
| JULIEN JEAN HENRI CHERON | ON FILE |
| JULIEN JEAN JACQUES VYNCK | ON FILE |
| JULIEN JEAN LOUIS VERDIER | ON FILE |
| JULIEN JEAN M GODEFROY | ON FILE |
| JULIEN JEAN MARIE A LEBUTTE | ON FILE |
| JULIEN JEAN PATRICK SPILMONT | ON FILE |
| JULIEN JEAN PHILIPPE PAULIN PONS | ON FILE |
| JULIEN JEAN PHILIPPE SAVEZ | ON FILE |
| JULIEN JEAN Y RASIR | ON FILE |
| JULIEN JEAN-BAPTISTE ANTONIO BADINO | ON FILE |
| JULIEN JEAN-BAPTISTE DENIS CASANO | ON FILE |
| JULIEN JEAN-CLAUDE LUCIEN HEBERLE | ON FILE |
| JULIEN JEAN-CLAUDE MOTTOT | ON FILE |
| JULIEN JEAN-LUC CHRISTOPHE BERCHE | ON FILE |
| JULIEN JEAN-PHILIPPE RON SCHUBNEL | ON FILE |
| JULIEN JEAN-PIERRE RUDOLPHE ROMAN | ON FILE |
| JULIEN JEHANNE-LACASSE | ON FILE |
| JULIEN JEMMELY | ON FILE |
| JULIEN JOAN LAURENT AGAD | ON FILE |
| JULIEN JOANNES | ON FILE |
| JULIEN JOANNY GRANGE | ON FILE |
| JULIEN JOEL N HODEIGE | ON FILE |
| JULIEN JOSEPH ANDRE AZIZA | ON FILE |
| JULIEN JOSEPH CHEUNG AH SEUNG | ON FILE |
| JULIEN JOSEPH CHRISTIAN DA SILVA | ON FILE |
| JULIEN JOSEPH CLAUDE MOREL | ON FILE |
| JULIEN JOSEPH GUEGAN | ON FILE |
| JULIEN JOSPEH ANGEL BRUNELLO | ON FILE |
| JULIEN JULES GEOFFREY LAGOUTTE PATRY | ON FILE |
| JULIEN KEE HUN MAYEN | ON FILE |
| JULIEN LACOSTE | ON FILE |
| JULIEN LANCTOT | ON FILE |
| JULIEN LAURENT BALMER | ON FILE |
| JULIEN LAURENT CLOTAIRE FREMAUX | ON FILE |
| JULIEN LAURENT JABOUIN | ON FILE |
| JULIEN LAURENT JEAN-MARIE HENRY | ON FILE |
| JULIEN LAURENT JOSEPH LADIETTE | ON FILE |
| JULIEN LEE SEIDEL | ON FILE |
| JULIEN LEFEBVRE | ON FILE |
| JULIEN LEMAIRE | ON FILE |
| JULIEN LEMIRE | ON FILE |
| JULIEN LEROUX | ON FILE |
| JULIEN LEVRAY | ON FILE |
| JULIEN LHOTE | ON FILE |
| JULIEN LIKOKO SONGO | ON FILE |
| JULIEN LOMBARDO | ON FILE |
| JULIEN LOUIS ANDRE POURTIER | ON FILE |
| JULIEN LOUIS HUBERT MARCOT | ON FILE |
| JULIEN LOUIS LEROY | ON FILE |
| JULIEN LUCIEN DUCRET | ON FILE |
| JULIEN LUCIEN FRANCOIS ANDRE KRIEGEL | ON FILE |
| JULIEN LUCIEN PIERRE VALOUR | ON FILE |
| JULIEN MANGEARD | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JULIEN MANUEL DANIEL LLORENS | ON FILE |
| JULIEN MANUEL FERNANDES RODRIGUES | ON FILE |
| JULIEN MARC CLAUSSE | ON FILE |
| JULIEN MARC LACAZE | ON FILE |
| JULIEN MARCEL HERMAN PEZOUS | ON FILE |
| JULIEN MARCEL JEAN FIJEAN | ON FILE |
| JULIEN MARCEL MOISE BREUILLE | ON FILE |
| JULIEN MARCEL RENE BOURELI | ON FILE |
| JULIEN MARCHAND | ON FILE |
| JULIEN MARIE G PIRON | ON FILE |
| JULIEN MARIE JEAN LUIS SANTOS GAILLOCHET | ON FILE |
| JULIEN MARKOWSKI | ON FILE |
| JULIEN MARQUES DA SILVA | ON FILE |
| JULIEN MATHIEU BOIVIN | ON FILE |
| JULIEN MATHIEU COBERT | ON FILE |
| JULIEN MATHIEU LAUMAIN | ON FILE |
| JULIEN MICHEL B DUFRANE | ON FILE |
| JULIEN MICHEL CARDERON | ON FILE |
| JULIEN MICHEL DESBARD | ON FILE |
| JULIEN MICHEL GANGNEUX | ON FILE |
| JULIEN MICHEL JAQUILLARD | ON FILE |
| JULIEN MICHEL REMY PERENON | ON FILE |
| JULIEN MICHEL RENE MILLET | ON FILE |
| JULIEN MICHEL SIMON FERNANDEZ | ON FILE |
| JULIEN MONGEREAU | ON FILE |
| JULIEN MULLER | ON FILE |
| JULIEN NEGRELLO | ON FILE |
| JULIEN NICOLA PIERRE MALAVIALE | ON FILE |
| JULIEN NICOLAS AUDIN | ON FILE |
| JULIEN NICOLAS BALLANSAT | ON FILE |
| JULIEN NICOLAS HAENNI | ON FILE |
| JULIEN NICOLAS KHONG | ON FILE |
| JULIEN NICOLAS MARTIN | ON FILE |
| JULIEN NIX | ON FILE |
| JULIEN NOEL THEREZO | ON FILE |
| JULIEN P MEURANT | ON FILE |
| JULIEN PASCAL | ON FILE |
| JULIEN PASCAL RAYMOND VELAY | ON FILE |
| JULIEN PASCAL WALTER GIORDANO | ON FILE |
| JULIEN PATRICK DELACRETAZ | ON FILE |
| JULIEN PATRICK ERIC PRECHEY | ON FILE |
| JULIEN PATRICK KENNY WAMBO | ON FILE |
| JULIEN PAUL LOUIS ROBIN | ON FILE |
| JULIEN PENNETIER | ON FILE |
| JULIEN PERRON | ON FILE |
| JULIEN PERRON-LONGPRE | ON FILE |
| JULIEN PHILIPPE ERIC SAUVAIRE | ON FILE |
| JULIEN PHILIPPE ERWAN MARON | ON FILE |
| JULIEN PIERRE ANTOINE CHAPUIS | ON FILE |
| JULIEN PIERRE BROCARD | ON FILE |
| JULIEN PIERRE COMTE | ON FILE |
| JULIEN PIERRE DEROUALLIERE | ON FILE |
| JULIEN PIERRE GUILLAUME MICHEL | ON FILE |
| JULIEN PIERRE LAURENT STALDER | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JULIEN PROVOST | ON FILE |
| JULIEN RAPHAEL KARST | ON FILE |
| JULIEN RAYMOND ANDRE LEYET | ON FILE |
| JULIEN RAYMOND WEBER | ON FILE |
| JULIEN REGIS BORIASSE | ON FILE |
| JULIEN RENE EUGENE LESAGE | ON FILE |
| JULIEN RICHARD CHRISTIAN MORNET | ON FILE |
| JULIEN RIOUL | ON FILE |
| JULIEN ROGER ALTMANN | ON FILE |
| JULIEN ROGER ANDRE LE GOAZIOU | ON FILE |
| JULIEN ROGER LUCIEN TICHIT | ON FILE |
| JULIEN ROMAIN GNIADEK | ON FILE |
| JULIEN RYAN GUTIERREZ | ON FILE |
| JULIEN SAADI JEAN CLAUDE SABER | ON FILE |
| JULIEN SAMSON | ON FILE |
| JULIEN SAUVAGNAT | ON FILE |
| JULIEN SCHULTHEIS | ON FILE |
| JULIEN SERGE JACQUES MAROIS | ON FILE |
| JULIEN SIMON LAGUBEAU | ON FILE |
| JULIEN SIMON SELOSSE | ON FILE |
| JULIEN SOARES | ON FILE |
| JULIEN SOARES | ON FILE |
| JULIEN SOMOGYI | ON FILE |
| JULIEN SPREMOLLA | ON FILE |
| JULIEN STEPHANE ANDRE PEDEGOU | ON FILE |
| JULIEN STEPHANE DEL MAFFEO | ON FILE |
| JULIEN SUAT MEHMET CINGOZ | ON FILE |
| JULIEN SUCCAR | ON FILE |
| JULIEN SYLVAIN MUGOT | ON FILE |
| JULIEN TAMLAN AKSOY | ON FILE |
| JULIEN TEIVA CLAUDE ROUSSEAU | ON FILE |
| JULIEN THANH NAM DESPREZ | ON FILE |
| JULIEN THERIAULT | ON FILE |
| JULIEN THIERRY ALEXANDRE THEMANS | ON FILE |
| JULIEN THIERRY MEYER | ON FILE |
| JULIEN THOMAS FLORIAN PERARD | ON FILE |
| JULIEN THOMAS MARCEL FOLEY | ON FILE |
| JULIEN TURBIDE | ON FILE |
| JULIEN VICTOR SEBASTIEN LUGOL | ON FILE |
| JULIEN VINCENT DAURES | ON FILE |
| JULIEN VINCENT VALET | ON FILE |
| JULIEN VIRET | ON FILE |
| JULIEN VONGUE | ON FILE |
| JULIEN XAVIER MICHEL DAVOUST | ON FILE |
| JULIEN YANN KERGOAT | ON FILE |
| JULIEN YVES JEAN GUEGUEN | ON FILE |
| JULIEN YVES MARIE BONAFOUS | ON FILE |
| JULIEN-CHARLES LAVOIE | ON FILE |
| JULIENNA JIN YU KUANG | ON FILE |
| JULIENNE ABIGAIL EKOR TAH | ON FILE |
| JULIENNE KAYE DE LEON GIBESON | ON FILE |
| JULIENNE NADER | ON FILE |
| JULIENNE ROSLYN THERESE DE CASTRO | ON FILE |
| JULIEN-PIERRE DUCHEMIN | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JULIESHA R BAGBY | ON FILE |
| JULIESUSAN CRAIG | ON FILE |
| JULIET ANNE MIDDLETON CURRIN | ON FILE |
| JULIET ATIM | ON FILE |
| JULIET CLARE RIGBY | ON FILE |
| JULIET DIANA WESTLAKE | ON FILE |
| JULIET EFRAIN RAMIREZ PINEDO | ON FILE |
| JULIET MURIEL ALEXANDER | ON FILE |
| JULIET NNEKA EZE | ON FILE |
| JULIET S HILLMER | ON FILE |
| JULIET SARIO SONGCAYAWON | ON FILE |
| JULIET UCHEOMA | ON FILE |
| JULIET ZAROOKIAN | ON FILE |
| JULIETA AGUSTIN CORRAL GARCIA | ON FILE |
| JULIETA AGUSTINA PRIETO | ON FILE |
| JULIETA ALEJANDRA TOLEDO | ON FILE |
| JULIETA ALEJANDRA TOLEDO | ON FILE |
| JULIETA ANDREA ALTIERI | ON FILE |
| JULIETA ANDREA BUSTOS | ON FILE |
| JULIETA ANTONELLA FAE | ON FILE |
| JULIETA CATIPAY | ON FILE |
| JULIETA CECCATO | ON FILE |
| JULIETA CRISTINA FRANCHI | ON FILE |
| JULIETA GOLANDZIA | ON FILE |
| JULIETA J RECOMETA | ON FILE |
| JULIETA MERCHANTE | ON FILE |
| JULIETA MICAELA MEDINA | ON FILE |
| JULIETA P NORIEGA FLORES | ON FILE |
| JULIETA ROCIO IOTTI | ON FILE |
| JULIETA SHARIKADZE | ON FILE |
| JULIETA VICTORIA SOSA REYES | ON FILE |
| JULIETH PAOLA COTTO | ON FILE |
| JULIETO BULOSAN MARATAS | ON FILE |
| JULIETTE CAMILLE MELLENTIN | ON FILE |
| JULIETTE CLAIRE SAVINA | ON FILE |
| JULIETTE EMILY LANGARI | ON FILE |
| JULIETTE FABIENNE MARIE PARMENTIER | ON FILE |
| JULIETTE FABIENNE MARIE PARMENTIER | ON FILE |
| JULIETTE FABIENNE MARIE PARMENTIER | ON FILE |
| JULIETTE FABIENNE MARIE PARMENTIER | ON FILE |
| JULIETTE FABIENNE MARIE PARMENTIER | ON FILE |
| JULIETTE FABIENNE MARIE PARMENTIER | ON FILE |
| JULIETTE HILDEGARD HEDDA ALBERTINE VAN RAVENSWAAY CLAASEN | ON FILE |
| JULIETTE HUERTAS CRISTOBAL | ON FILE |
| JULIETTE JACQUELINE MONIQUE BUJON | ON FILE |
| JULIETTE MANON CAMILLE SOLVELG ROUSSENNAC | ON FILE |
| JULIETTE MOHSEN RABAHI | ON FILE |
| JULIETTE NOYER | ON FILE |
| JULIETTE SAMAROO | ON FILE |
| JULIHA BEE M NOOR | ON FILE |
| JULIJ KOPOREC | ON FILE |
| JULIJ REKAR | ON FILE |
| JULIJA AGULAITE | ON FILE |
| JULIJA GORSECNIKOVA | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JULIJA KRALJ | ON FILE |
| JULIJANA BATORI | ON FILE |
| JULILAN RIGHETTI | ON FILE |
| JULIMAR DE LOS ANGELES PACHECO PARRAGA | ON FILE |
| JULINA CHUN | ON FILE |
| JULINE HANNAH CHOMAY | ON FILE |
| JULIO A GARCIA MORENO | ON FILE |
| JULIO ALBERTO FUENTES NUNEZ | ON FILE |
| JULIO ALBERTO MACCANTI BETANCOR | ON FILE |
| JULIO ALBERTO PEREZ | ON FILE |
| JULIO ALEJANDRO PADILLA RAMIREZ | ON FILE |
| JULIO ALEJANDRO SOTO RODRIGUEZ | ON FILE |
| JULIO ALEJANDRO VARELA | ON FILE |
| JULIO ALEXANDER QUINTERO MUNOZ | ON FILE |
| JULIO ALEXIS BERBERE BIDO | ON FILE |
| JULIO ALFONSO CHOY | ON FILE |
| JULIO ANDRES COFRE GONZALEZ | ON FILE |
| JULIO ANDRES CORREDOR OLIVEROS | ON FILE |
| JULIO ANGEL ALMONTE | ON FILE |
| JULIO ANGEL GARCIA | ON FILE |
| JULIO ANTHONY OROZCO | ON FILE |
| JULIO ASSA RODRIGUEZ | ON FILE |
| JULIO C BRITO | ON FILE |
| JULIO C CHICAS | ON FILE |
| JULIO C CONTRERAS | ON FILE |
| JULIO C MARTINEZ | ON FILE |
| JULIO CASTANO OCHOA | ON FILE |
| JULIO CESAR AGUILAR | ON FILE |
| JULIO CESAR ANDRADE | ON FILE |
| JULIO CESAR ARANGO SANCHEZ | ON FILE |
| JULIO CESAR ARENHART JUNIOR | ON FILE |
| JULIO CESAR BAZAN QUISPE | ON FILE |
| JULIO CESAR BRIZUELA ROMERO | ON FILE |
| JULIO CESAR CANAS | ON FILE |
| JULIO CESAR CASTRO-MANZANARES | ON FILE |
| JULIO CESAR CHAU | ON FILE |
| JULIO CESAR COVARRUBIAS | ON FILE |
| JULIO CESAR DE OLIVEIRA | ON FILE |
| JULIO CESAR DE SALVO | ON FILE |
| JULIO CESAR DELGADO | ON FILE |
| JULIO CESAR FERNANDES RODRIGUES CALADO | ON FILE |
| JULIO CESAR FRANCO | ON FILE |
| JULIO CESAR GUILLEN BRAVO | ON FILE |
| JULIO CESAR HURTADO RESTRERO | ON FILE |
| JULIO CESAR LEDESMA | ON FILE |
| JULIO CESAR MARTINS MACHADO | ON FILE |
| JULIO CESAR MEJIA MENENDEZ | ON FILE |
| JULIO CESAR MENDEZ DE LA TORRE | ON FILE |
| JULIO CESAR MORAES SANCHES | ON FILE |
| JULIO CESAR MORALES ALVARADO | ON FILE |
| JULIO CESAR NAPOLES PUENTE | ON FILE |
| JULIO CESAR ORTEGA HERNANDEZ | ON FILE |
| JULIO CESAR ORTIZ GARCIA | ON FILE |
| JULIO CESAR PACHECO | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JULIO CESAR PELAEZ SERPA | ON FILE |
| JULIO CESAR PEREZ PEREZ | ON FILE |
| JULIO CESAR PUENTES MONTANO | ON FILE |
| JULIO CESAR RAMIREZ FERNANDEZ | ON FILE |
| JULIO CESAR RODRIGUEZ | ON FILE |
| JULIO CESAR ROMANGARCIA | ON FILE |
| JULIO CESAR SCIOSCIA | ON FILE |
| JULIO CESAR VAENCIA CASTANO | ON FILE |
| JULIO CESAR VALENCIA LOPEZ | ON FILE |
| JULIO CESAR VAQUEDANO ESPINOZA | ON FILE |
| JULIO CESAR VASQUEZ | ON FILE |
| JULIO CESAR ZAMBRANOCHAVEZ | ON FILE |
| JULIO CESAR ZAPATA PAREJO | ON FILE |
| JULIO CRISTINO GONZALEZ CORREA | ON FILE |
| JULIO DANIEL CAMPOS | ON FILE |
| JULIO DEL VALLE ILLESCA | ON FILE |
| JULIO E ACUNA | ON FILE |
| JULIO E BUTTER | ON FILE |
| JULIO E RODRIGUEZ MELENDEZ | ON FILE |
| JULIO EDISOM SARMIENTO | ON FILE |
| JULIO EDUARDO OLIVA ZAPATA | ON FILE |
| JULIO ENRIGUE DEJESUS | ON FILE |
| JULIO ENRIQUE DIAZ ESCALANTE | ON FILE |
| JULIO ENRIQUE GUZMAN BARRAZA | ON FILE |
| JULIO ENRIQUE JIMENEZ NOVELLA | ON FILE |
| JULIO ENRIQUE NORTH | ON FILE |
| JULIO ENRIQUE PAGANI | ON FILE |
| JULIO ERNESTO ESCORCIA | ON FILE |
| JULIO ERNESTO MENDEZ | ON FILE |
| JULIO ESCARGUEL | ON FILE |
| JULIO ESTEBAN HERNANDEZ | ON FILE |
| JULIO FRANCISCO HERNANDEZ | ON FILE |
| JULIO GARCIA | ON FILE |
| JULIO GERMAN CRUZ | ON FILE |
| JULIO GOMEZ | ON FILE |
| JULIO GOMEZ AMBITE | ON FILE |
| JULIO GUSTAVO KUKANJA | ON FILE |
| JULIO GUZMAN | ON FILE |
| JULIO H BENITEZ | ON FILE |
| JULIO HECTOR JESUS CALDERON | ON FILE |
| JULIO III SAEZ INGCO | ON FILE |
| JULIO J VALDEZ | ON FILE |
| JULIO JAVIER ORAINDI | ON FILE |
| JULIO JIMENI | ON FILE |
| JULIO JORGE ORE | ON FILE |
| JULIO JOSE RIVERO MOSQUERA | ON FILE |
| JULIO JUNIOR LITZENBERG | ON FILE |
| JULIO LAZZARO | ON FILE |
| JULIO LENINER BARROSO | ON FILE |
| JULIO LINARES OROZCO | ON FILE |
| JULIO LUIS VELIZ | ON FILE |
| JULIO MANUEL CASTELLANOS VELA | ON FILE |
| JULIO MANUEL MARTINS ALVES | ON FILE |
| JULIO MARTINEZ MARQUEZ | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JULIO MAURICIO VILLEGAS AGUILAR | ON FILE |
| JULIO MEDINA | ON FILE |
| JULIO MIGUEL ANTONIO BUNAG HERRERA | ON FILE |
| JULIO MIGUEL CAEIRO FLORES SANTOS | ON FILE |
| JULIO NICOLAS CARRIZO | ON FILE |
| JULIO OROZCO HERNANDEZ | ON FILE |
| JULIO ORTIZ | ON FILE |
| JULIO OSCAR RIVERA ABREU | ON FILE |
| JULIO POPOCATL HERREJON | ON FILE |
| JULIO R CONTRERAS | ON FILE |
| JULIO RENE MARTINEZ | ON FILE |
| JULIO REYES ORTIZ | ON FILE |
| JULIO REYNOSO | ON FILE |
| JULIO RIBERA SEMPERE | ON FILE |
| JULIO RICARDO MARTINEZ | ON FILE |
| JULIO RICARDO REYES ROLDAN | ON FILE |
| JULIO ROBERTO AMADOR PATARROYO | ON FILE |
| JULIO ROBERTO QUIROGA | ON FILE |
| JULIO RODRIGO TENORIO RAMIREZ | ON FILE |
| JULIO ROLANDO RIVIERE | ON FILE |
| JULIO RUBEN GARCIA CABRERA | ON FILE |
| JULIOUS CAESAR FIGUEROA | ON FILE |
| JULISSA YNGRID ORTEGA LAZARO DE OROPEZA | ON FILE |
| JULITA ANN LEAVELL | ON FILE |
| JULITA KORPALSKA | ON FILE |
| JULITA ZANETA DRYGAS | ON FILE |
| JULIUS ADORABLE TRINIDAD | ON FILE |
| JULIUS AGABA | ON FILE |
| JULIUS ALCANTARA SISON | ON FILE |
| JULIUS ALEKSA | ON FILE |
| JULIUS ALEX GASSO | ON FILE |
| JULIUS AMIREE BRADLEY | ON FILE |
| JULIUS ANTHONY CATO | ON FILE |
| JULIUS ANTHONY WILLIAMS | ON FILE |
| JULIUS ASGER KALLBERG WOLLER NIELSEN | ON FILE |
| JULIUS BENGIE MATONDO CAPILITAN | ON FILE |
| JULIUS BURDEN | ON FILE |
| JULIUS CAESAR AMAYA | ON FILE |
| JULIUS CARL GAVET | ON FILE |
| JULIUS CERNIAUSKAS | ON FILE |
| JULIUS CHAN JUN CHUNG | ON FILE |
| JULIUS CHRISTIAN BASTRUP NIELSEN | ON FILE |
| JULIUS CHUN YU CHAU | ON FILE |
| JULIUS COVINGTON | ON FILE |
| JULIUS CUARESMA JARALBA | ON FILE |
| JULIUS DANIELS JR | ON FILE |
| JULIUS EMIL SKOVGAARD DAVIDSEN | ON FILE |
| JULIUS FREDRIK JOHANSSON | ON FILE |
| JULIUS FROM LARSEN | ON FILE |
| JULIUS GEORG GFRÃ–RER | ON FILE |
| JULIUS GROUISBORN | ON FILE |
| JULIUS GURAUSKAS | ON FILE |
| JULIUS HOUGAARD | ON FILE |
| JULIUS HRUZ | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JULIUS ILETO | ON FILE |
| JULIUS IRWIN HURT | ON FILE |
| JULIUS JOHN PREITE | ON FILE |
| JULIUS JUHANI PIRHONEN | ON FILE |
| JULIUS JURGELENAS | ON FILE |
| JULIUS KAREL VAN BRAGT | ON FILE |
| JULIUS KARL MACROHON | ON FILE |
| JULIUS KECKES | ON FILE |
| JULIUS KONRAD ERTLTHALER | ON FILE |
| JULIUS KRISTIAN HINDO | ON FILE |
| JULIUS KRISTOFIK | ON FILE |
| JULIUS KRISTOFIK | ON FILE |
| JULIUS KYLE ROCAFORT KAIBIGAN | ON FILE |
| JULIUS LATAK | ON FILE |
| JULIUS LEE JOHNSON JR | ON FILE |
| JULIUS MACALALAG WILLIAMS | ON FILE |
| JULIUS MALESELA SERITE | ON FILE |
| JULIUS MARAPAO FORTICH | ON FILE |
| JULIUS MAYA AFRICA | ON FILE |
| JULIUS MICHAEL NARON | ON FILE |
| JULIUS MIKELEVICIUS | ON FILE |
| JULIUS MUGAMBI KIRAGU | ON FILE |
| JULIUS MUNZ | ON FILE |
| JULIUS NICLAS GOERICKE | ON FILE |
| JULIUS NIKOLAJ DAMSGAARD SOERENSEN | ON FILE |
| JULIUS NILS JOAKIM BENDEZU | ON FILE |
| JULIUS PARADNIKAS | ON FILE |
| JULIUS PARK OH | ON FILE |
| JULIUS PASCUA GAMMAD | ON FILE |
| JULIUS PERLAC | ON FILE |
| JULIUS ROBERT SMITH | ON FILE |
| JULIUS ROBERT VALINO | ON FILE |
| JULIUS ROBERTO JUPITER JESKE | ON FILE |
| JULIUS SAMERA RAMIREZ | ON FILE |
| JULIUS SCHULTE-BRADER | ON FILE |
| JULIUS SOFRANKO | ON FILE |
| JULIUS SOLOMON | ON FILE |
| JULIUS STEPHAN RUF | ON FILE |
| JULIUS THEODORE FROST | ON FILE |
| JULIUS TORP LARSEN | ON FILE |
| JULIUS TORRENCE CRAWFORD | ON FILE |
| JULIUS TUMWIJUKYE | ON FILE |
| JULIUS TWAMANGULUKA NAKALE | ON FILE |
| JULIUS TYBJERG CHRISTENSEN | ON FILE |
| JULIUS VALDEZ MARQUEZ | ON FILE |
| JULIUS VAN GINNEKEN | ON FILE |
| JULIUS VANN LIM WEE | ON FILE |
| JULIUS WILLIAM KIIL | ON FILE |
| JULIUS WONODIHARDJO | ON FILE |
| JULIUS WOTTI | ON FILE |
| JULIUSZ ALEKSANDER KOSTECKI | ON FILE |
| JULIUSZ KALENBACH | ON FILE |
| JULKA DURDEVIC | ON FILE |
| JULKARIM YASIN | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JULLET CHRISTINE LADD | ON FILE |
| JULLIAN HUNTER WITHERS | ON FILE |
| JULMER JOSE MELENDEZ SANCHEZ | ON FILE |
| JULUIAN H VERMEULEN | ON FILE |
| JULUMARIE JOY CORNISTA | ON FILE |
| JULY ROMERO | ON FILE |
| JULY VALERIA HERNANDEZ VASQUEZ | ON FILE |
| JULY YOUNG LEE | ON FILE |
| JULYAN T CASSIDY | ON FILE |
| JULYE-ANN CATHERINE VENTER | ON FILE |
| JULYSSA CHRISTINE JULIACHS | ON FILE |
| JUM UQDAH RAOOF JR | ON FILE |
| JUMAH KHAMEIS JUMAH MOHAMED ALTENEIJI | ON FILE |
| JUMAH M ABUREZEQ | ON FILE |
| JUMAL NAZIR QAZI | ON FILE |
| JUMAR BUSTILLOS MARATAS | ON FILE |
| JUMBERI ZUBASHVILI | ON FILE |
| JUMBO CHRISTIAN PONCE NAVALES | ON FILE |
| JUMOKE BIMPE AKINSIKU | ON FILE |
| JUMPOL KADKRATOK | ON FILE |
| JUMPSTART PARTNERS LLC | ON FILE |
| JUN AN LIM | ON FILE |
| JUN ANTONETTE ORTIZ | ON FILE |
| JUN CHEN | ON FILE |
| JUN E YOSHITANI | ON FILE |
| JUN FOGAREN | ON FILE |
| JUN FRANCIS ISHII | ON FILE |
| JUN FU | ON FILE |
| JUN GLEN YUIPCO | ON FILE |
| JUN HAK LEE | ON FILE |
| JUN HAO CHEE | ON FILE |
| JUN HAO KOH | ON FILE |
| JUN HAO LOH | ON FILE |
| JUN HAO WU | ON FILE |
| JUN HO KANG | ON FILE |
| JUN HONG LIM | ON FILE |
| JUN HUA | ON FILE |
| JUN HUA LOW | ON FILE |
| JUN HUI GU | ON FILE |
| JUN HYUK CHOI | ON FILE |
| JUN JIAN WONG | ON FILE |
| JUN JIE LEONG | ON FILE |
| JUN JIE LIE | ON FILE |
| JUN JIE NG | ON FILE |
| JUN KAI LOI | ON FILE |
| JUN KAI TEO | ON FILE |
| JUN LEI | ON FILE |
| JUN LIANG CHONG | ON FILE |
| JUN LIN HARRIES | ON FILE |
| JUN LONG JASON LIM | ON FILE |
| JUN LU | ON FILE |
| JUN MAKINO | ON FILE |
| JUN MIN HEE | ON FILE |
| JUN MIN WONG | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JUN MING LAU | ON FILE |
| JUN NICOLAS GOBRON | ON FILE |
| JUN PARK | ON FILE |
| JUN QI ERIC LIM | ON FILE |
| JUN QI ONG | ON FILE |
| JUN QIAN | ON FILE |
| JUN QUAN TAN | ON FILE |
| JUN RYANREGLOS DEGANOS | ON FILE |
| JUN SHEN | ON FILE |
| JUN SHENG OOI | ON FILE |
| JUN TERRY DAGASDAS MONTANER | ON FILE |
| JUN TING CHEE | ON FILE |
| JUN UHM | ON FILE |
| JUN WAI WONG | ON FILE |
| JUN WANG | ON FILE |
| JUN WANG | ON FILE |
| JUN WEI CHAN | ON FILE |
| JUN WEI HE | ON FILE |
| JUN WEI KOH | ON FILE |
| JUN WEI SOH | ON FILE |
| JUN WEN KOH | ON FILE |
| JUN WEN LAI | ON FILE |
| JUN WOO PARK | ON FILE |
| JUN WU | ON FILE |
| JUN XIAN TEH | ON FILE |
| JUN XIANG | ON FILE |
| JUN XIAO CHEN | ON FILE |
| JUN XIONG TAN | ON FILE |
| JUN XIONG TAN | ON FILE |
| JUN YAN CAI | ON FILE |
| JUN YAN LIM | ON FILE |
| JUN YANG FREDERICK ZHANG | ON FILE |
| JUN YEI ZHANG | ON FILE |
| JUN YEONG BAE | ON FILE |
| JUN YI HO | ON FILE |
| JUN YIP HO | ON FILE |
| JUN YIP LIEW | ON FILE |
| JUN YOONG CHEONG | ON FILE |
| JUN YUL CHOI | ON FILE |
| JUNA ABALOS MCLEAN | ON FILE |
| JUNA SHRESTHA | ON FILE |
| JUNA UMAMPANG PAHUNANG | ON FILE |
| JUNAED SIDDIQUI | ON FILE |
| JUNAID MOHAMMED RAZZAK | ON FILE |
| JUNALYN CORVERA CHUCAS | ON FILE |
| JUNALYN T WENCESLAO | ON FILE |
| JUNAS ARNAIZ | ON FILE |
| JUNCHENG ZHOU | ON FILE |
| JUNDE XU | ON FILE |
| JUNDIANTO ALIM | ON FILE |
| JUNDRICK SHAGMAR JOZEF JANSEN | ON FILE |
| JUNE DAPHINE NGARETA TE HUIA | ON FILE |
| JUNE JANEAN MANN | ON FILE |
| JUNE MARIE CAGUIAT | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JUNE NGOINWA | ON FILE |
| JUNE NGOIRI | ON FILE |
| JUNE PERNIA MOLINA | ON FILE |
| JUNE S LEE | ON FILE |
| JUNE SEUNG YOON | ON FILE |
| JUNE SONIA WILLIAMS | ON FILE |
| JUNE SUNG-EUN MEADOWS | ON FILE |
| JUNED KAZI | ON FILE |
| JUNED LALANI | ON FILE |
| JUNELLA JULIANA KING | ON FILE |
| JUNELLE ALICIA BOWEN SOARES | ON FILE |
| JUNETTA BARNES | ON FILE |
| JUNEWAYNE P SUICO | ON FILE |
| JUNG CHANG HUANG | ON FILE |
| JUNG EUN MIN | ON FILE |
| JUNG GEUN JO | ON FILE |
| JUNG HA LEE | ON FILE |
| JUNG HAN HOOI | ON FILE |
| JUNG HEE KIM | ON FILE |
| JUNG HWA NAM | ON FILE |
| JUNG HWAN KIM | ON FILE |
| JUNG HWAN PARK | ON FILE |
| JUNG HYUN JUN | ON FILE |
| JUNG HYUN LEE | ON FILE |
| JUNG JUN CHO | ON FILE |
| JUNG KUN YU | ON FILE |
| JUNG MEE CHOI | ON FILE |
| JUNG MIN LEE | ON FILE |
| JUNG MOO BYON | ON FILE |
| JUNG OK PARK | ON FILE |
| JUNG SINGH | ON FILE |
| JUNG SO HOUCK | ON FILE |
| JUNG WON SEO | ON FILE |
| JUNG WON SHIN | ON FILE |
| JUNG WOO LEE | ON FILE |
| JUNG WOO PARK | ON FILE |
| JUNG WUN KIM | ON FILE |
| JUNG YEON KIM | ON FILE |
| JUNG YOUL LEE | ON FILE |
| JUNGHOON OH | ON FILE |
| JUNGHUN HWANG | ON FILE |
| JUNGHUN JIN | ON FILE |
| JUNGHWAN JASON KIM | ON FILE |
| JUNGHYUP SUH | ON FILE |
| JUNGKI KIM | ON FILE |
| JUNGMIN SHIN | ON FILE |
| JUNGTZE EMILY CHANG | ON FILE |
| JUNHEE KANG | ON FILE |
| JUNHO CHOI | ON FILE |
| JUNHO KIM | ON FILE |
| JUNHONG WANG | ON FILE |
| JUNHYUK LEE | ON FILE |
| JUNHYUNG PARK | ON FILE |
| JUNIA ALYSSA SONALI BERTSCH | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JUNICA MAE RANJO ASIS | ON FILE |
| JUNICEMARI FLORES ORTEGA | ON FILE |
| JUNICHI MIYASHITA | ON FILE |
| JUNICHI NAMEKO | ON FILE |
| JUNICHIRO EGI | ON FILE |
| JUNICHIRO HAYASE HATA | ON FILE |
| JUNIKA GURUNG | ON FILE |
| JUNINAWATI JUNINAWATI | ON FILE |
| JUNIO DOS SANTOS BRANCO | ON FILE |
| JUNIOR A JOSEPH | ON FILE |
| JUNIOR ALEXIS ORELLANA ARGUETA | ON FILE |
| JUNIOR ALUKA RONALD | ON FILE |
| JUNIOR ANDRES VANEGAS MARTINEZ | ON FILE |
| JUNIOR AUGUSTIN | ON FILE |
| JUNIOR AVIA SAUIA ESAU | ON FILE |
| JUNIOR CARLINGTON SKYERS | ON FILE |
| JUNIOR CLIVE JOHNSON | ON FILE |
| JUNIOR DIEUBON | ON FILE |
| JUNIOR FABRE | ON FILE |
| JUNIOR GRAHAM | ON FILE |
| JUNIOR JEAN | ON FILE |
| JUNIOR JEROME JOSHUA MCKOY | ON FILE |
| JUNIOR JESUS FERNANDEZ | ON FILE |
| JUNIOR JULIAN PAYANO | ON FILE |
| JUNIOR MARC RENE GEORGES SAULNIER | ON FILE |
| JUNIOR RAUL DENIS | ON FILE |
| JUNIOR RICARDO HUAMANI MENDOZA | ON FILE |
| JUNIOR SCLOCCO | ON FILE |
| JUNIS HAMADEH | ON FILE |
| JUNIUS ANJANA KANDE VIDANARALALAGE | ON FILE |
| JUNJI ZHANG | ON FILE |
| JUNJIE CHEN | ON FILE |
| JUNJIE HONG | ON FILE |
| JUNJIE HUANG | ON FILE |
| JUNJIE YANG | ON FILE |
| JUNKAI ZENG | ON FILE |
| JUNKI NAKAYAMA | ON FILE |
| JUNKO MORIYA ELWELL | ON FILE |
| JUNKO YAMAGUCHI | ON FILE |
| JUNLI QIN | ON FILE |
| JUNLONG YIN | ON FILE |
| JUNLY NACUA CORTES | ON FILE |
| JUNMAR ITONG BOYANO | ON FILE |
| JUNMIN LEE | ON FILE |
| JUNN KANG LEE | ON FILE |
| JUNN PILLARINA TUKAY | ON FILE |
| JUNNEY RICHARD KANG JR | ON FILE |
| JUNNI GAO | ON FILE |
| JUNNO REIJO KRISTIAN HEISKANEN | ON FILE |
| JUNOT TEISSONNIERE | ON FILE |
| JUNPYO CHOI | ON FILE |
| JUNSI YANG | ON FILE |
| JUNSONG WU | ON FILE |
| JUN-SUK YOO | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JUNTAO ZOU | ON FILE |
| JUNTRA TANCHAREON | ON FILE |
| JUNWEI KHOO | ON FILE |
| JUNWEI LIN | ON FILE |
| JUNXIN LI | ON FILE |
| JUNXIONG LIU | ON FILE |
| JUNYAN HUANG | ON FILE |
| JUNYEONG LEE | ON FILE |
| JUNYOUNG HONG | ON FILE |
| JUNYOUNG JEONG | ON FILE |
| JUNYU CHEN | ON FILE |
| JUOZAPAS ADOMAS GLEBUS | ON FILE |
| JUPIL CHA | ON FILE |
| JUPITER GURUNG | ON FILE |
| JUR JAN HEIN BOOIJINK | ON FILE |
| JUR JOCHEM ANTOON PENNEKAMP | ON FILE |
| JUR VAN MEEL | ON FILE |
| JURA GREGUR | ON FILE |
| JURA SARADA SALA | ON FILE |
| JURAIMI BIN JUMAHAT | ON FILE |
| JURAJ BACOVCIN | ON FILE |
| JURAJ BARTA | ON FILE |
| JURAJ BARTOSEK | ON FILE |
| JURAJ BC.BRINDZA | ON FILE |
| JURAJ BELKO | ON FILE |
| JURAJ CHOCHEL | ON FILE |
| JURAJ CIERNIK | ON FILE |
| JURAJ DURIS | ON FILE |
| JURAJ GALETA | ON FILE |
| JURAJ GAVALA | ON FILE |
| JURAJ GIBANJEK | ON FILE |
| JURAJ GRESO | ON FILE |
| JURAJ JADRIC | ON FILE |
| JURAJ JAN NAJZER | ON FILE |
| JURAJ KNAPO | ON FILE |
| JURAJ KOZMER | ON FILE |
| JURAJ MARTON | ON FILE |
| JURAJ MISKECH | ON FILE |
| JURAJ OSTATNIK | ON FILE |
| JURAJ POLIAK | ON FILE |
| JURAJ POTLACEK | ON FILE |
| JURAJ SENICKY | ON FILE |
| JURAJ SLOTA | ON FILE |
| JURAJ STRANANEK | ON FILE |
| JURAJ STUDENY | ON FILE |
| JURAJ SUTH | ON FILE |
| JURAJ SVRCEK | ON FILE |
| JURAJ SZTANKAY | ON FILE |
| JURAJ TIMKO | ON FILE |
| JURAJ TKAC | ON FILE |
| JURAJ TOMAC | ON FILE |
| JURAJ VANKO | ON FILE |
| JURAJ VISCZOR | ON FILE |
| JURAJ VOLKOVICS | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| JURAJ ZAHRADNIK | ON FILE |
| JURAYIA CHIEKO GRIFFIN | ON FILE |
| JURE ADAMIC | ON FILE |
| JURE BRAJKOVIC | ON FILE |
| JURE BRENCE | ON FILE |
| JURE CEBULJ | ON FILE |
| JURE DEBELJAK | ON FILE |
| JURE DIMEC | ON FILE |
| JURE DOBNIKAR | ON FILE |
| JURE GALUN | ON FILE |
| JURE GLAVAN | ON FILE |
| JURE GRUDEN | ON FILE |
| JURE HALIK | ON FILE |
| JURE JANC | ON FILE |
| JURE JUVAN | ON FILE |
| JURE KODRE | ON FILE |
| JURE KOREN | ON FILE |
| JURE KRIVEC | ON FILE |
| JURE KURINCIC | ON FILE |
| JURE LUMPERT | ON FILE |
| JURE MARKEZIC | ON FILE |
| JURE MATJASIC | ON FILE |
| JURE MEDVED | ON FILE |
| JURE MERVAR | ON FILE |
| JURE MEZGEC | ON FILE |
| JURE NASTRAN | ON FILE |
| JURE OZBOLT | ON FILE |
| JURE PAVLIN | ON FILE |
| JURE PRANJIC | ON FILE |
| JURE RASIC | ON FILE |
| JURE STANIC | ON FILE |
| JURE VELIKONJA | ON FILE |
| JURE VIDAKOVIC | ON FILE |
| JURGEN ANTHONIS | ON FILE |
| JURGEN BERENDSEN | ON FILE |
| JURGEN CECILE E VAN DE SOMPEL | ON FILE |
| JURGEN DANIEL STERK | ON FILE |
| JURGEN EDDY VERVLOESSEM | ON FILE |
| JURGEN ETIENNE M VERMEYLEN | ON FILE |
| JURGEN GRAUER | ON FILE |
| JURGEN J E GOUDAILLER | ON FILE |
| JURGEN J P DUL | ON FILE |
| JURGEN KNOL | ON FILE |
| JURGEN KRUCKENFELLNER | ON FILE |
| JURGEN NAALDENBERG | ON FILE |
| JURGEN PEETERS | ON FILE |
| JURGEN RALF HURTMANNS | ON FILE |
| JURGEN RENE REUTHER | ON FILE |
| JURGEN RENE VAN DEN BERGHE | ON FILE |
| JURGIS BENETIS | ON FILE |
| JURGITA GURECKAITE | ON FILE |
| JURGITA ZAREMBAITE | ON FILE |
| JURI DEL ZIO | ON FILE |
| JURI GABRIEL MESSENBOECK | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JURI GIANNOTTI | ON FILE |
| JURI LARCH | ON FILE |
| JURI MILLER | ON FILE |
| JURI POLICRITI | ON FILE |
| JURIAN FORTES | ON FILE |
| JURICA DUJMOVIC | ON FILE |
| JURICA MARTIN PARILAC | ON FILE |
| JURICA MIRKOVIC | ON FILE |
| JURICA SESTOK | ON FILE |
| JURICA ZELEZNJAK | ON FILE |
| JURIE JOHANNES GELDENHUYS | ON FILE |
| JURIEN DE GRAAF | ON FILE |
| JURIJ BOKAREV | ON FILE |
| JURIJ DAUT | ON FILE |
| JURIJ DOMKE | ON FILE |
| JURIJ PIRSIC | ON FILE |
| JURIJ RUF | ON FILE |
| JURIJ SKRABA | ON FILE |
| JURIJS TURKOVS | ON FILE |
| JURIJUS RAGAZINSKAS | ON FILE |
| JURIK ANDREAS SOMMER | ON FILE |
| JURIS AKITIS | ON FILE |
| JURIS BUSENIEKS | ON FILE |
| JURIS LAIVINS | ON FILE |
| JURJEN ABEL VAN DER VEEN | ON FILE |
| JURJEN TEN HOVE | ON FILE |
| JURMAR GIONI JOZEF JANSEN | ON FILE |
| JURRE GERARDUS TAYEB | ON FILE |
| JURRE J KOETSE | ON FILE |
| JURRIAAN GRUBBEN | ON FILE |
| JURRIEN BENJAMIN VAN WEENEN | ON FILE |
| JURRIEN JACOB RIEZEBOS | ON FILE |
| JURRIEN JACOB VAN T OEVER | ON FILE |
| JURRIEN KOK | ON FILE |
| JURRIT FERENC ERWIN KOSTER | ON FILE |
| JURRLAAN A BONEBAKKER | ON FILE |
| JURY PINON GREGORIO | ON FILE |
| JUS TIE SIN TIN | ON FILE |
| JUSA JOEL LINDSTROM | ON FILE |
| JUSAB KHAMISA | ON FILE |
| JUSANDER BADUA BASILIO | ON FILE |
| JUSEON KIM | ON FILE |
| JUSEONG YUN | ON FILE |
| JUSIEBELL CASTILLO GENOTIVA | ON FILE |
| JUSKA KRISTIAN KURVI | ON FILE |
| JUSMIN RAMESH PATEL | ON FILE |
| JUSSI KALERVO SALMI | ON FILE |
| JUSSI MARKUS MARTINSON SEPPONEN | ON FILE |
| JUSSI PEKKA EEMIL HYTONEN | ON FILE |
| JUSSI PEKKA RILASTI | ON FILE |
| JUSSI PETER HENRIK JAKENBERG | ON FILE |
| JUSSI PETTERI LAHTINEN | ON FILE |
| JUSSI TAPANI TAIPALHARJU | ON FILE |
| JUSSTIN DALE DE REMUS MCDONALD | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JUST A WALLAGE | ON FILE |
| JUST JOHANNES HOPMANS | ON FILE |
| JUSTAS BASINSKAS | ON FILE |
| JUSTAS PIKELIS | ON FILE |
| JUSTAS POVILENAS | ON FILE |
| JUSTAS SEFLERIS | ON FILE |
| JUSTAS STANISLOVAITIS | ON FILE |
| JUSTAS VALACKIS | ON FILE |
| JUSTE GRUMULAITYTE | ON FILE |
| JUSTEN DESMOND MCKENZIE | ON FILE |
| JUSTENE L INGRAM | ON FILE |
| JUSTICE ADOTEY AKWEI | ON FILE |
| JUSTICE BERNDT | ON FILE |
| JUSTICE CHUKWUNONSO MICHAEL | ON FILE |
| JUSTICE MANLY | ON FILE |
| JUSTICE RASHAD HAYNES | ON FILE |
| JUSTICE SIBUSISO NGCOBO | ON FILE |
| JUSTIN A BOYD | ON FILE |
| JUSTIN A DONNARUMMA | ON FILE |
| JUSTIN A GOUVEIA | ON FILE |
| JUSTIN A GRECZYN | ON FILE |
| JUSTIN A JASSAL | ON FILE |
| JUSTIN A KENT | ON FILE |
| JUSTIN A LENZO | ON FILE |
| JUSTIN A MORTEMORE | ON FILE |
| JUSTIN A S CARRIG | ON FILE |
| JUSTIN A T SHILLINGTON | ON FILE |
| JUSTIN AARON WILLIAMSON | ON FILE |
| JUSTIN ABEL JIMENEZ | ON FILE |
| JUSTIN ADAM COLACINO | ON FILE |
| JUSTIN ADAM MILLER | ON FILE |
| JUSTIN ADAMS | ON FILE |
| JUSTIN ADRIAN KUROPAS | ON FILE |
| JUSTIN ADVOCATE CONNOLLY | ON FILE |
| JUSTIN AGUILON ONG | ON FILE |
| JUSTIN ALAN BARBER | ON FILE |
| JUSTIN ALAN MANN | ON FILE |
| JUSTIN ALAN MITCHELL | ON FILE |
| JUSTIN ALAN SALIT | ON FILE |
| JUSTIN ALAN ULSH | ON FILE |
| JUSTIN ALBERT WEEKLEY | ON FILE |
| JUSTIN ALEC HAGEN | ON FILE |
| JUSTIN ALEJANDRO VASQUEZ | ON FILE |
| JUSTIN ALEKSANDAR KNUTSON | ON FILE |
| JUSTIN ALEXANDER AVERY | ON FILE |
| JUSTIN ALEXANDER BIRDSALL | ON FILE |
| JUSTIN ALEXANDER CHAMBLEE | ON FILE |
| JUSTIN ALEXANDER FOLLIARD | ON FILE |
| JUSTIN ALEXANDER HALLETT | ON FILE |
| JUSTIN ALEXANDER HARRIOT | ON FILE |
| JUSTIN ALEXANDER HARRIS | ON FILE |
| JUSTIN ALEXANDER HILTON | ON FILE |
| JUSTIN ALEXANDER JIMMO | ON FILE |
| JUSTIN ALEXANDER KRUPA | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JUSTIN ALEXANDER KUYN | ON FILE |
| JUSTIN ALEXANDER LLENAS | ON FILE |
| JUSTIN ALEXANDER MALONE | ON FILE |
| JUSTIN ALEXANDER PYLE | ON FILE |
| JUSTIN ALEXANDER TOBIN | ON FILE |
| JUSTIN ALEXIS AMAYA | ON FILE |
| JUSTIN ALEXIS CRUTCHFIELD | ON FILE |
| JUSTIN ALLAN ROSS THIESSEN | ON FILE |
| JUSTIN ALLEN RABER | ON FILE |
| JUSTIN ALLEN RUTKOWSKI | ON FILE |
| JUSTIN ALLEN STEWART | ON FILE |
| JUSTIN ALLEN TURNER | ON FILE |
| JUSTIN ALLEN WATSON | ON FILE |
| JUSTIN ALLEN WILSON | ON FILE |
| JUSTIN ALLEY BRAY | ON FILE |
| JUSTIN ALVAREZ | ON FILE |
| JUSTIN ALVAREZ | ON FILE |
| JUSTIN AMAR GUPTA | ON FILE |
| JUSTIN ANDERS | ON FILE |
| JUSTIN ANDRE ZORMELO | ON FILE |
| JUSTIN ANDREIMARIANO VIRREY | ON FILE |
| JUSTIN ANDREW BRUMMEL | ON FILE |
| JUSTIN ANDREW CHRISTJAENER | ON FILE |
| JUSTIN ANDREW DOBIES | ON FILE |
| JUSTIN ANDREW EGLITIS | ON FILE |
| JUSTIN ANDREW ELLER | ON FILE |
| JUSTIN ANDREW GADDIS | ON FILE |
| JUSTIN ANDREW HUNTS | ON FILE |
| JUSTIN ANDREW PATTEMORE | ON FILE |
| JUSTIN ANDREW STEIN | ON FILE |
| JUSTIN ANDREW TJONG | ON FILE |
| JUSTIN ANDREW WONG | ON FILE |
| JUSTIN ANTHINY DAVIS | ON FILE |
| JUSTIN ANTHONY BECK | ON FILE |
| JUSTIN ANTHONY BONILLA | ON FILE |
| JUSTIN ANTHONY DORY | ON FILE |
| JUSTIN ANTHONY FALZONE | ON FILE |
| JUSTIN ANTHONY JULIAN | ON FILE |
| JUSTIN ANTHONY KOSOW | ON FILE |
| JUSTIN ANTHONY LEVY | ON FILE |
| JUSTIN ANTHONY PATTERSON | ON FILE |
| JUSTIN ANTHONY PETRILLO | ON FILE |
| JUSTIN ANTHONY QUODOMINE | ON FILE |
| JUSTIN ANTHONY ROZWADOWSKI | ON FILE |
| JUSTIN ANTHONY VEGA | ON FILE |
| JUSTIN ANTHONY ZINIEL | ON FILE |
| JUSTIN ANTONIO DERRIQUE BRUCE | ON FILE |
| JUSTIN ANTONY JOHNSTON PUGH | ON FILE |
| JUSTIN ARTHUR VOGT | ON FILE |
| JUSTIN ARWINE HONEYCUTT | ON FILE |
| JUSTIN ASHLEY GONZALEZ | ON FILE |
| JUSTIN AUGER | ON FILE |
| JUSTIN AUGUSTUS TATUM | ON FILE |
| JUSTIN AUSTIN LIN | ON FILE |



STRETTO

**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JUSTIN AVERY SHAW | ON FILE |
| JUSTIN B NUNEZ | ON FILE |
| JUSTIN BA NGUYEN | ON FILE |
| JUSTIN BARRY WEINZIMMER | ON FILE |
| JUSTIN BEDARD | ON FILE |
| JUSTIN BENJAMIN CLIFTON LANCASTER | ON FILE |
| JUSTIN BENNETT HART | ON FILE |
| JUSTIN BERT HELLSTROM | ON FILE |
| JUSTIN BIAGAS HILL | ON FILE |
| JUSTIN BLAIR LANDMAN | ON FILE |
| JUSTIN BLAKE BROWN | ON FILE |
| JUSTIN BLAKE LEOPARD | ON FILE |
| JUSTIN BLAKEMORE BOLTER | ON FILE |
| JUSTIN BOWMAN GOODMAN | ON FILE |
| JUSTIN BOYD RANDALL | ON FILE |
| JUSTIN BOYD SURFACE | ON FILE |
| JUSTIN BRADFORD LOVELL | ON FILE |
| JUSTIN BRADLEY DISMORE | ON FILE |
| JUSTIN BRANDON KWOK | ON FILE |
| JUSTIN BRANDT LEAVENS | ON FILE |
| JUSTIN BRANT MCENTEE | ON FILE |
| JUSTIN BRANTLEY WOOD | ON FILE |
| JUSTIN BRENT BENZIE | ON FILE |
| JUSTIN BRENT DAVIS | ON FILE |
| JUSTIN BRENTON KAM | ON FILE |
| JUSTIN BRETT BELSKY | ON FILE |
| JUSTIN BRETT BRADDY | ON FILE |
| JUSTIN BRETT KLOSKY | ON FILE |
| JUSTIN BREWER | ON FILE |
| JUSTIN BRIAN SIMMONS | ON FILE |
| JUSTIN BROOKS WHITE | ON FILE |
| JUSTIN BROWN | ON FILE |
| JUSTIN BRUCE GREGORY | ON FILE |
| JUSTIN BRULOTTE | ON FILE |
| JUSTIN BRUMMEL | ON FILE |
| JUSTIN BRYANT CLARK | ON FILE |
| JUSTIN BRYANT ONEAL | ON FILE |
| JUSTIN BRYCE BRYANT | ON FILE |
| JUSTIN BRYCE DIPHILLIPPO | ON FILE |
| JUSTIN BYRON HOBSON | ON FILE |
| JUSTIN C BAKER | ON FILE |
| JUSTIN C LEE | ON FILE |
| JUSTIN C PANALIGAN | ON FILE |
| JUSTIN C RILEY | ON FILE |
| JUSTIN C SANDLER | ON FILE |
| JUSTIN CALEB DURHAM | ON FILE |
| JUSTIN CAMILO TALBOTT | ON FILE |
| JUSTIN CARL EHRENHOFER | ON FILE |
| JUSTIN CARL ENGLEKA | ON FILE |
| JUSTIN CARLISLE HARRELL | ON FILE |
| JUSTIN CARLO PADIERNOS GREGORIO | ON FILE |
| JUSTIN CARLSON | ON FILE |
| JUSTIN CARROLL SANDERS | ON FILE |
| JUSTIN CHAD BARKER | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JUSTIN CHADWICK AGNEW | ON FILE |
| JUSTIN CHANEY | ON FILE |
| JUSTIN CHARLES CHMIEL | ON FILE |
| JUSTIN CHARLES CLARK | ON FILE |
| JUSTIN CHARLES HENRICH | ON FILE |
| JUSTIN CHARLES HUTCHENS | ON FILE |
| JUSTIN CHARLES KELLY | ON FILE |
| JUSTIN CHARLES MIZZI | ON FILE |
| JUSTIN CHARLES REIS | ON FILE |
| JUSTIN CHARLES TENWICK | ON FILE |
| JUSTIN CHARLES TOMLINSON | ON FILE |
| JUSTIN CHAU | ON FILE |
| JUSTIN CHOI | ON FILE |
| JUSTIN CHRISTIAN FOSTER | ON FILE |
| JUSTIN CHRISTIFER ABLIN | ON FILE |
| JUSTIN CHRISTOPHER CONTRERAS | ON FILE |
| JUSTIN CHRISTOPHER LOWE | ON FILE |
| JUSTIN CHRISTOPHER MERGL | ON FILE |
| JUSTIN CHRISTOPHER PAOLONE | ON FILE |
| JUSTIN CHRISTOPHER POWELL | ON FILE |
| JUSTIN CHRISTOPHER SANDALL | ON FILE |
| JUSTIN CHUH | ON FILE |
| JUSTIN CHUNCHIH WANG | ON FILE |
| JUSTIN CLIFTON BURNS | ON FILE |
| JUSTIN CODERE NICOLOV | ON FILE |
| JUSTIN CODY GALVAN | ON FILE |
| JUSTIN COLE FELKER | ON FILE |
| JUSTIN COLLIN | ON FILE |
| JUSTIN COOPER | ON FILE |
| JUSTIN CORBETT MICHAEL MARTIN | ON FILE |
| JUSTIN COREY SCHAEFER | ON FILE |
| JUSTIN COURTNEY BOND | ON FILE |
| JUSTIN CRAIG BIGGS | ON FILE |
| JUSTIN CURRAN | ON FILE |
| JUSTIN CURTIS JOHNSON | ON FILE |
| JUSTIN D BIANCO | ON FILE |
| JUSTIN D BRENTON | ON FILE |
| JUSTIN D CRAFT | ON FILE |
| JUSTIN D DEOLIVEIRA | ON FILE |
| JUSTIN D PLATZER | ON FILE |
| JUSTIN D STURGIS | ON FILE |
| JUSTIN D VIRKLER | ON FILE |
| JUSTIN D WARE | ON FILE |
| JUSTIN DA WAY MANG | ON FILE |
| JUSTIN DAIN SHAW | ON FILE |
| JUSTIN DALE FLATEN | ON FILE |
| JUSTIN DALE HONAKER | ON FILE |
| JUSTIN DALE LITTON | ON FILE |
| JUSTIN DALISAY SISON | ON FILE |
| JUSTIN DAN MUI | ON FILE |
| JUSTIN DANGELO | ON FILE |
| JUSTIN DANIEL CHATTERTON | ON FILE |
| JUSTIN DANIEL CHMIELEWSKI | ON FILE |
| JUSTIN DANIEL CHMIELEWSKI | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JUSTIN DANIEL DIETRICH | ON FILE |
| JUSTIN DANIEL DUSTIN PAYNE | ON FILE |
| JUSTIN DANIEL GRIFFIN | ON FILE |
| JUSTIN DANIEL GROSS | ON FILE |
| JUSTIN DANIEL HEAD | ON FILE |
| JUSTIN DANIEL JORDAN FOX | ON FILE |
| JUSTIN DANIEL KELLY | ON FILE |
| JUSTIN DANIEL KORNBLUM | ON FILE |
| JUSTIN DANIEL LINGENFELSER | ON FILE |
| JUSTIN DANIEL NEEDHAM | ON FILE |
| JUSTIN DANIEL PACHECO | ON FILE |
| JUSTIN DANIEL SANTOS | ON FILE |
| JUSTIN DANIEL SMITH | ON FILE |
| JUSTIN DANIEL WILHERE | ON FILE |
| JUSTIN DANIEL WOLFE | ON FILE |
| JUSTIN DANIL CASA | ON FILE |
| JUSTIN DARIN ONAKA | ON FILE |
| JUSTIN DARRELL GREGG | ON FILE |
| JUSTIN DAVID BAKER | ON FILE |
| JUSTIN DAVID BARRUS | ON FILE |
| JUSTIN DAVID BOWMAN | ON FILE |
| JUSTIN DAVID BRODIE-KOMMIT | ON FILE |
| JUSTIN DAVID DELTUVA | ON FILE |
| JUSTIN DAVID FALLIS | ON FILE |
| JUSTIN DAVID FINDLAY | ON FILE |
| JUSTIN DAVID HART | ON FILE |
| JUSTIN DAVID HEINOLD | ON FILE |
| JUSTIN DAVID HOBBS | ON FILE |
| JUSTIN DAVID RUDE | ON FILE |
| JUSTIN DAVID TROMBLEY | ON FILE |
| JUSTIN DAVID WARD | ON FILE |
| JUSTIN DAVINDER MCMANUS | ON FILE |
| JUSTIN DAVIS HUMPHRIES | ON FILE |
| JUSTIN DAVIS MACLEOD-PATERSON | ON FILE |
| JUSTIN DAVIS RONAN | ON FILE |
| JUSTIN DEAN ALEXANDER | ON FILE |
| JUSTIN DEAN COTTON | ON FILE |
| JUSTIN DEAN KELLY | ON FILE |
| JUSTIN DEAN ROOD | ON FILE |
| JUSTIN DEAN WATSON | ON FILE |
| JUSTIN DEREK CAUGHRON | ON FILE |
| JUSTIN DERRICK BILYK | ON FILE |
| JUSTIN DESHAUN CARTER | ON FILE |
| JUSTIN DESMARAIS | ON FILE |
| JUSTIN DESORMEAUX | ON FILE |
| JUSTIN DEUTER | ON FILE |
| JUSTIN DEVIN HERNANDEZ | ON FILE |
| JUSTIN DOBSON | ON FILE |
| JUSTIN DONALD ELSON | ON FILE |
| JUSTIN DONALO HAWK | ON FILE |
| JUSTIN DONGKYU CHANG | ON FILE |
| JUSTIN DOUGLAS BULLIS | ON FILE |
| JUSTIN DOUGLAS FAY | ON FILE |
| JUSTIN DOUGLAS HALM | ON FILE |


STRETTO

**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JUSTIN DOUGLAS TREMMEL | ON FILE |
| JUSTIN DWAYNE COFFEY | ON FILE |
| JUSTIN DWYER | ON FILE |
| JUSTIN E CLEMONS | ON FILE |
| JUSTIN E RINGO | ON FILE |
| JUSTIN EDEM KLUVITSE | ON FILE |
| JUSTIN EDWARD BONNETT | ON FILE |
| JUSTIN EDWARD CADLE | ON FILE |
| JUSTIN EDWARD DION | ON FILE |
| JUSTIN EDWARD GOLD | ON FILE |
| JUSTIN EDWARD JOHNSON | ON FILE |
| JUSTIN EDWARD MACRI | ON FILE |
| JUSTIN EDWARD MECKLEY | ON FILE |
| JUSTIN EDWARD MEDIGE | ON FILE |
| JUSTIN EDWARD SANCHEZ | ON FILE |
| JUSTIN EDWARD SAUCEDO | ON FILE |
| JUSTIN EDWARD SCANLON | ON FILE |
| JUSTIN EDWARD TOMS | ON FILE |
| JUSTIN EDWARD VAUGHAN | ON FILE |
| JUSTIN EDWARDSOSTENES DANIEL | ON FILE |
| JUSTIN EDWIN ARNOLD | ON FILE |
| JUSTIN ELIAS ELMALEH | ON FILE |
| JUSTIN ELIM MOODY STUART | ON FILE |
| JUSTIN ELLIOTT BOOTH | ON FILE |
| JUSTIN ELRIDGE DEAN MCMILLAN | ON FILE |
| JUSTIN EMANUAL STEVENSON | ON FILE |
| JUSTIN EMMITT THOMPSON | ON FILE |
| JUSTIN ENOCH TO | ON FILE |
| JUSTIN ERIC ALCORTA | ON FILE |
| JUSTIN ERIC WALKER | ON FILE |
| JUSTIN ERNEST DOLLIMONT | ON FILE |
| JUSTIN ESSA ZAYID | ON FILE |
| JUSTIN ESTEFAN RIOS | ON FILE |
| JUSTIN EUGENE DANIELS | ON FILE |
| JUSTIN EUI-SUP LEE | ON FILE |
| JUSTIN EVAN MAXWELL | ON FILE |
| JUSTIN EVANGELISTA POSADAS | ON FILE |
| JUSTIN EVERETT CRANDELL | ON FILE |
| JUSTIN F FREYVOGEL | ON FILE |
| JUSTIN FARMER | ON FILE |
| JUSTIN FEARON | ON FILE |
| JUSTIN FILOSA | ON FILE |
| JUSTIN FLINT NAPOLEON | ON FILE |
| JUSTIN FOREST CARTER | ON FILE |
| JUSTIN FORREST COONEY | ON FILE |
| JUSTIN FOUCHE HARDY | ON FILE |
| JUSTIN FRANCIS SHEEHAN | ON FILE |
| JUSTIN FRANCIS WILLIAMS | ON FILE |
| JUSTIN FRANKEL | ON FILE |
| JUSTIN FRANKLIN NEWLIN | ON FILE |
| JUSTIN FRANKLIN TAYLOR | ON FILE |
| JUSTIN FRASER | ON FILE |
| JUSTIN FREDERICK SCHAFER | ON FILE |
| JUSTIN G HERIOT | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JUSTIN G KATS | ON FILE |
| JUSTIN G MOFFETT | ON FILE |
| JUSTIN G PRICE | ON FILE |
| JUSTIN GABRIEL CORBELLI | ON FILE |
| JUSTIN GARETT HARTMAN | ON FILE |
| JUSTIN GARRETT CUMMINGS | ON FILE |
| JUSTIN GARRETT SWAFFORD | ON FILE |
| JUSTIN GARY DAIGLE | ON FILE |
| JUSTIN GARY GLEN GAUTHIER | ON FILE |
| JUSTIN GARY LEUNG | ON FILE |
| JUSTIN GEKNIT ZHAO | ON FILE |
| JUSTIN GENE ELLSBURY | ON FILE |
| JUSTIN GEORGE NEALE | ON FILE |
| JUSTIN GISTELINCK | ON FILE |
| JUSTIN GLENN VOORHEES | ON FILE |
| JUSTIN GODIN | ON FILE |
| JUSTIN GORDON BONES | ON FILE |
| JUSTIN GOTTLIEB | ON FILE |
| JUSTIN GRAHAM | ON FILE |
| JUSTIN GRAHM MITCHELL | ON FILE |
| JUSTIN GRAND MAISON | ON FILE |
| JUSTIN GREGOIRE VALENTIN SOULIE | ON FILE |
| JUSTIN GREGORY TAYLOR | ON FILE |
| JUSTIN GRIFFITH | ON FILE |
| JUSTIN GUY HUGHES | ON FILE |
| JUSTIN GUYMARE NIEUWENHUIJZEN | ON FILE |
| JUSTIN H LEWANDOWSKI | ON FILE |
| JUSTIN HAI LE | ON FILE |
| JUSTIN HALDEN KEILLOR | ON FILE |
| JUSTIN HALL | ON FILE |
| JUSTIN HALVORSON | ON FILE |
| JUSTIN HAROLD GARY WOOD | ON FILE |
| JUSTIN HARUO YAMANOUCHI | ON FILE |
| JUSTIN HARVEY PORTER | ON FILE |
| JUSTIN HAYWOOD MCCOMIC | ON FILE |
| JUSTIN HAZEL | ON FILE |
| JUSTIN HELD | ON FILE |
| JUSTIN HENRY ANDRE DANFLOUS | ON FILE |
| JUSTIN HERNANDEZ CAJAYON | ON FILE |
| JUSTIN HIU-LOK LAM | ON FILE |
| JUSTIN HOUDE | ON FILE |
| JUSTIN HOWARD PAIGE | ON FILE |
| JUSTIN HOWARD WILSON | ON FILE |
| JUSTIN HOYEUL LEE | ON FILE |
| JUSTIN HUI SHENG HEAH | ON FILE |
| JUSTIN HUYNH | ON FILE |
| JUSTIN HYDAR EL AHMAD | ON FILE |
| JUSTIN HYON PARK | ON FILE |
| JUSTIN IGNACIO SAUNDERS | ON FILE |
| JUSTIN IKAIKA TAKEHIRO IAELA | ON FILE |
| JUSTIN ISKANDAR | ON FILE |
| JUSTIN J BREMER | ON FILE |
| JUSTIN J DU BEAU | ON FILE |
| JUSTIN J HARMON | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JUSTIN J ROWLEY | ON FILE |
| JUSTIN JACK LENHART | ON FILE |
| JUSTIN JACKIE | ON FILE |
| JUSTIN JACOB FRANK | ON FILE |
| JUSTIN JAESUNG LEE | ON FILE |
| JUSTIN JAMES AICHELE | ON FILE |
| JUSTIN JAMES BRANHAM | ON FILE |
| JUSTIN JAMES CASEY | ON FILE |
| JUSTIN JAMES COLLIER | ON FILE |
| JUSTIN JAMES CRIVELLI | ON FILE |
| JUSTIN JAMES FRYE | ON FILE |
| JUSTIN JAMES ISO | ON FILE |
| JUSTIN JAMES KOCA | ON FILE |
| JUSTIN JAMES LEMOINE | ON FILE |
| JUSTIN JAMES MODRAK | ON FILE |
| JUSTIN JAMES MOE | ON FILE |
| JUSTIN JAMES PEYTON | ON FILE |
| JUSTIN JAMES RYAN | ON FILE |
| JUSTIN JAMES SEMMES | ON FILE |
| JUSTIN JAMES STEWART | ON FILE |
| JUSTIN JAMES STREETER | ON FILE |
| JUSTIN JAMES STROH | ON FILE |
| JUSTIN JAMES WIELAND | ON FILE |
| JUSTIN JARCHOW-MISCH | ON FILE |
| JUSTIN JARRELLE WRIGHT | ON FILE |
| JUSTIN JASON SARMIENTO | ON FILE |
| JUSTIN JAY FERNANDEZ | ON FILE |
| JUSTIN JAY SHIELDS | ON FILE |
| JUSTIN JAY TROUPE | ON FILE |
| JUSTIN JEFFREY BERGEN | ON FILE |
| JUSTIN JEFFREY NAYES | ON FILE |
| JUSTIN JEFFREY ZABILSKI | ON FILE |
| JUSTIN JIN PARK | ON FILE |
| JUSTIN JIREH MASPIL NATUPLAG | ON FILE |
| JUSTIN JOAQUIN PEREZ | ON FILE |
| JUSTIN JOEL FOKKEMA | ON FILE |
| JUSTIN JOEL HOLLARD | ON FILE |
| JUSTIN JOHN | ON FILE |
| JUSTIN JOHN BAIZE | ON FILE |
| JUSTIN JOHN DAVISON | ON FILE |
| JUSTIN JOHN KAPR | ON FILE |
| JUSTIN JOHN MASON | ON FILE |
| JUSTIN JOHN ROCKE | ON FILE |
| JUSTIN JOHN ROGERS | ON FILE |
| JUSTIN JOHNATHAN CHATEAU | ON FILE |
| JUSTIN JOHNSTON | ON FILE |
| JUSTIN JON WAGER | ON FILE |
| JUSTIN JONATHAN GROENEWEGEN | ON FILE |
| JUSTIN JONATHAN KOBLIK | ON FILE |
| JUSTIN JONATHAN KORSAK | ON FILE |
| JUSTIN JONATHAN SMITH | ON FILE |
| JUSTIN JONATHAN ST JUSTE | ON FILE |
| JUSTIN JORDAN | ON FILE |
| JUSTIN JORDAN GRAY | ON FILE |



| NAME | EMAIL |
|------|-------|
| JUSTIN JORDY GROOTKERK | ON FILE |
| JUSTIN JOSE TOLEDO | ON FILE |
| JUSTIN JOSEPH CABRAL | ON FILE |
| JUSTIN JOSEPH GARZA | ON FILE |
| JUSTIN JOSEPH KRIZAK | ON FILE |
| JUSTIN JOSEPH MALONEY | ON FILE |
| JUSTIN JOSEPH SMITH | ON FILE |
| JUSTIN JOSEPH TASSET | ON FILE |
| JUSTIN JOSEPH WARMINGTON | ON FILE |
| JUSTIN JOSHUA FAMORCA CO | ON FILE |
| JUSTIN JOUBERT | ON FILE |
| JUSTIN JULIEN | ON FILE |
| JUSTIN JULIUS KIRK | ON FILE |
| JUSTIN JUNBO LEE | ON FILE |
| JUSTIN JUNGCHUL KIM | ON FILE |
| JUSTIN JUN-TING HUANG | ON FILE |
| JUSTIN K CRAWFORD | ON FILE |
| JUSTIN K SMITH | ON FILE |
| JUSTIN K VANG | ON FILE |
| JUSTIN K YOON | ON FILE |
| JUSTIN KANE ANSLEY | ON FILE |
| JUSTIN KEE MORGAN | ON FILE |
| JUSTIN KEITH CARPENTER | ON FILE |
| JUSTIN KEITH STARR | ON FILE |
| JUSTIN KELLY | ON FILE |
| JUSTIN KELLY DUHAIME | ON FILE |
| JUSTIN KENDRICK KWAN | ON FILE |
| JUSTIN KENNETH DREW | ON FILE |
| JUSTIN KENNETH HERRMANN | ON FILE |
| JUSTIN KENNETH WILSON | ON FILE |
| JUSTIN KENT CANADA | ON FILE |
| JUSTIN KEVIN POPPE | ON FILE |
| JUSTIN KEVIN SCOTT PHILIP | ON FILE |
| JUSTIN KEVIN SPICER | ON FILE |
| JUSTIN KEVIN SPICER | ON FILE |
| JUSTIN KHANH PHAM | ON FILE |
| JUSTIN KIM BJÃ–RN DÃ„GELE | ON FILE |
| JUSTIN KING | ON FILE |
| JUSTIN KIRK TABAYOYON | ON FILE |
| JUSTIN KLEIN | ON FILE |
| JUSTIN KLEINE | ON FILE |
| JUSTIN KOJI OTANI | ON FILE |
| JUSTIN KOZAK | ON FILE |
| JUSTIN KUANCHOU CHEN | ON FILE |
| JUSTIN KWONG | ON FILE |
| JUSTIN KYLE BURKEEN | ON FILE |
| JUSTIN KYLE CONNELL | ON FILE |
| JUSTIN KYLE CORDERO | ON FILE |
| JUSTIN KYLE DEMASO | ON FILE |
| JUSTIN KYLE NALTY | ON FILE |
| JUSTIN KYLE PLATTEN | ON FILE |
| JUSTIN KYLE UNGER | ON FILE |
| JUSTIN KYLE WATSON | ON FILE |
| JUSTIN L HENRI | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JUSTIN L LEIDEL | ON FILE |
| JUSTIN L SEEMAN | ON FILE |
| JUSTIN L VASQUEZ | ON FILE |
| JUSTIN LACAP YAMBAO | ON FILE |
| JUSTIN LAM | ON FILE |
| JUSTIN LAMONT LEESON | ON FILE |
| JUSTIN LANCE CORTEZ | ON FILE |
| JUSTIN LANCE STALEY | ON FILE |
| JUSTIN LAROY DUTCHER | ON FILE |
| JUSTIN LAVIGNE | ON FILE |
| JUSTIN LAVOIE | ON FILE |
| JUSTIN LAWRENCE BELLWARE | ON FILE |
| JUSTIN LAWRENCE HO ONGCHIN | ON FILE |
| JUSTIN LAWRENCE TOMA | ON FILE |
| JUSTIN LE LUU | ON FILE |
| JUSTIN LEE BERNARD GEE | ON FILE |
| JUSTIN LEE GEORGE | ON FILE |
| JUSTIN LEE HAWKS | ON FILE |
| JUSTIN LEE HENSON | ON FILE |
| JUSTIN LEE HIXSON | ON FILE |
| JUSTIN LEE HOOVER | ON FILE |
| JUSTIN LEE JIA YAO | ON FILE |
| JUSTIN LEE KELLEY | ON FILE |
| JUSTIN LEE NELSON | ON FILE |
| JUSTIN LEE RICHARDSON | ON FILE |
| JUSTIN LEE VON FELDT | ON FILE |
| JUSTIN LEE WILLIAMS | ON FILE |
| JUSTIN LEE WOOTEN | ON FILE |
| JUSTIN LEIGH DURRANT | ON FILE |
| JUSTIN LEIGH TELFORD | ON FILE |
| JUSTIN LEIGH WESTGATE | ON FILE |
| JUSTIN LEITH ETTRIDGE | ON FILE |
| JUSTIN LEON MCELHANEY | ON FILE |
| JUSTIN LEONARD BROOS | ON FILE |
| JUSTIN LEONARD HILLEN | ON FILE |
| JUSTIN LEROY RUMPH | ON FILE |
| JUSTIN LEVI REYNOLDS | ON FILE |
| JUSTIN LEWIS SAMUELS | ON FILE |
| JUSTIN LIM | ON FILE |
| JUSTIN LIM HAINES | ON FILE |
| JUSTIN LIN | ON FILE |
| JUSTIN LINVILLE ELKIN | ON FILE |
| JUSTIN LIVINGSTON SIRINEK | ON FILE |
| JUSTIN LLOYD DEAN | ON FILE |
| JUSTIN LOGAN PACKAREE | ON FILE |
| JUSTIN LOMBA | ON FILE |
| JUSTIN LOREN CANNAMELA | ON FILE |
| JUSTIN LOUIS MENZEL | ON FILE |
| JUSTIN LOUIS NACK | ON FILE |
| JUSTIN LOUIS NAECKER | ON FILE |
| JUSTIN LOUIS RAGUSA | ON FILE |
| JUSTIN LOUIS RATCLIFF | ON FILE |
| JUSTIN LOWELL MORGAN | ON FILE |
| JUSTIN LUIS VARGAS | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JUSTIN LUKE CHAVEZ | ON FILE |
| JUSTIN LYMAN JEE | ON FILE |
| JUSTIN M ALMLI | ON FILE |
| JUSTIN M BELLOWS | ON FILE |
| JUSTIN M CAMILLERI | ON FILE |
| JUSTIN M FELDSTEIN | ON FILE |
| JUSTIN M FINEFIELD | ON FILE |
| JUSTIN M FOWLKES | ON FILE |
| JUSTIN M JACOBSON | ON FILE |
| JUSTIN M KRESTY | ON FILE |
| JUSTIN M MARIA | ON FILE |
| JUSTIN M OCONNOR | ON FILE |
| JUSTIN M PETERS | ON FILE |
| JUSTIN M ROMINES | ON FILE |
| JUSTIN M SIMMONS | ON FILE |
| JUSTIN M VINCENT | ON FILE |
| JUSTIN M WIKTOROWSKI | ON FILE |
| JUSTIN MABILANGAN GOSIOCO | ON FILE |
| JUSTIN MANCINELLI | ON FILE |
| JUSTIN MARC HENDRIKS | ON FILE |
| JUSTIN MARC MILLIGAN | ON FILE |
| JUSTIN MARCUS MCCULLOUGH | ON FILE |
| JUSTIN MARCUS MURRAY | ON FILE |
| JUSTIN MARK KETCHEM | ON FILE |
| JUSTIN MARK PENNEY | ON FILE |
| JUSTIN MARK ROLFE | ON FILE |
| JUSTIN MARK SEIDEL | ON FILE |
| JUSTIN MARSHALL BRADDOCK | ON FILE |
| JUSTIN MARSHALL CANOSE | ON FILE |
| JUSTIN MARSHALL WOODWORTH | ON FILE |
| JUSTIN MARTIN EDWARDS | ON FILE |
| JUSTIN MARVIN BERGBAUER | ON FILE |
| JUSTIN MATHEW DODGE | ON FILE |
| JUSTIN MATHEW FERNANDES | ON FILE |
| JUSTIN MATTHEW DODD | ON FILE |
| JUSTIN MATTHEW EATON | ON FILE |
| JUSTIN MATTHEW EVANS | ON FILE |
| JUSTIN MATTHEW HALLAS | ON FILE |
| JUSTIN MATTHEW MCCABE | ON FILE |
| JUSTIN MATTHEW MCDOWELL | ON FILE |
| JUSTIN MATTHEW PARKS | ON FILE |
| JUSTIN MATTHEW PETERSON | ON FILE |
| JUSTIN MATTHEW PONDER | ON FILE |
| JUSTIN MATTHEW SHARDLOW | ON FILE |
| JUSTIN MATTHEW SPRADLIN | ON FILE |
| JUSTIN MCDONALD BARR | ON FILE |
| JUSTIN MCLEAN | ON FILE |
| JUSTIN MERCADO | ON FILE |
| JUSTIN MERVYN NEWMAN | ON FILE |
| JUSTIN MICHAEL AEFSKY | ON FILE |
| JUSTIN MICHAEL BARONE | ON FILE |
| JUSTIN MICHAEL BOURN | ON FILE |
| JUSTIN MICHAEL BOWLES | ON FILE |
| JUSTIN MICHAEL CARROW | ON FILE |

≡ **STRETTO**

**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JUSTIN MICHAEL CHASE | ON FILE |
| JUSTIN MICHAEL CLAYPOOL | ON FILE |
| JUSTIN MICHAEL COLLINS | ON FILE |
| JUSTIN MICHAEL COMINS | ON FILE |
| JUSTIN MICHAEL CONREY LAHOOD | ON FILE |
| JUSTIN MICHAEL COUGHLIN | ON FILE |
| JUSTIN MICHAEL COX | ON FILE |
| JUSTIN MICHAEL DAILY | ON FILE |
| JUSTIN MICHAEL ELKIN | ON FILE |
| JUSTIN MICHAEL FAVELL | ON FILE |
| JUSTIN MICHAEL FIELDS | ON FILE |
| JUSTIN MICHAEL FRANCOIS CAMPEAU RACINE | ON FILE |
| JUSTIN MICHAEL HAGEN | ON FILE |
| JUSTIN MICHAEL HAYNES | ON FILE |
| JUSTIN MICHAEL HEIDEBRINK | ON FILE |
| JUSTIN MICHAEL HENDERSON | ON FILE |
| JUSTIN MICHAEL HOLMSTEAD | ON FILE |
| JUSTIN MICHAEL JACOBSON | ON FILE |
| JUSTIN MICHAEL JANISCH | ON FILE |
| JUSTIN MICHAEL JOHNSON | ON FILE |
| JUSTIN MICHAEL JOHNSON | ON FILE |
| JUSTIN MICHAEL KEOLANUI BISHOP | ON FILE |
| JUSTIN MICHAEL KOLWYCK | ON FILE |
| JUSTIN MICHAEL LANGER | ON FILE |
| JUSTIN MICHAEL LAPIER | ON FILE |
| JUSTIN MICHAEL LEVINE | ON FILE |
| JUSTIN MICHAEL MARRAFFA | ON FILE |
| JUSTIN MICHAEL MCALPINE | ON FILE |
| JUSTIN MICHAEL MIDGLEY | ON FILE |
| JUSTIN MICHAEL MINNICK | ON FILE |
| JUSTIN MICHAEL MUKAI | ON FILE |
| JUSTIN MICHAEL MUSGRAVE | ON FILE |
| JUSTIN MICHAEL MYSLAJEK | ON FILE |
| JUSTIN MICHAEL NUNES | ON FILE |
| JUSTIN MICHAEL ODONNELL | ON FILE |
| JUSTIN MICHAEL OLINGER | ON FILE |
| JUSTIN MICHAEL PACE | ON FILE |
| JUSTIN MICHAEL PARKER | ON FILE |
| JUSTIN MICHAEL PASCUZZO | ON FILE |
| JUSTIN MICHAEL PENN-LAVELY | ON FILE |
| JUSTIN MICHAEL PHILLIPS | ON FILE |
| JUSTIN MICHAEL POWERS | ON FILE |
| JUSTIN MICHAEL RUMSEY | ON FILE |
| JUSTIN MICHAEL SANTAANA | ON FILE |
| JUSTIN MICHAEL SANTANGELO | ON FILE |
| JUSTIN MICHAEL SHAW | ON FILE |
| JUSTIN MICHAEL STOLZMAN | ON FILE |
| JUSTIN MICHAEL STOREY | ON FILE |
| JUSTIN MICHAEL STUMBO | ON FILE |
| JUSTIN MICHAEL SUTCLIFF | ON FILE |
| JUSTIN MICHAEL SUTHERLAND | ON FILE |
| JUSTIN MICHAEL TULEY | ON FILE |
| JUSTIN MICHAEL WEGENER | ON FILE |
| JUSTIN MICHAEL YOUNG | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JUSTIN MILLER HICKS | ON FILE |
| JUSTIN MINH NGUYEN | ON FILE |
| JUSTIN MINH NGUYEN | ON FILE |
| JUSTIN MITCHELL KENNEDY | ON FILE |
| JUSTIN MOE SOE LET | ON FILE |
| JUSTIN MONG | ON FILE |
| JUSTIN MONROE PATTEN | ON FILE |
| JUSTIN MONTCLIFFE LASHLEY | ON FILE |
| JUSTIN MORAN SHENKAROW | ON FILE |
| JUSTIN MOSHE MARSHLACK | ON FILE |
| JUSTIN MYLES ALICEA | ON FILE |
| JUSTIN N LUTZ | ON FILE |
| JUSTIN NATHAN NEWELL | ON FILE |
| JUSTIN NATHANIEL WOHST TOBY | ON FILE |
| JUSTIN NEAL SPANN | ON FILE |
| JUSTIN NEAL TATUM | ON FILE |
| JUSTIN NEIL FERGUSON | ON FILE |
| JUSTIN NEIL TOPALIAN | ON FILE |
| JUSTIN NEIL TURNER-MILLER | ON FILE |
| JUSTIN NG | ON FILE |
| JUSTIN NG CHEE CHUNG | ON FILE |
| JUSTIN NGOC NGUYEN | ON FILE |
| JUSTIN NICHOLAS MULVIHILL | ON FILE |
| JUSTIN NIE | ON FILE |
| JUSTIN NIJHOF | ON FILE |
| JUSTIN NIKOLAS AUER | ON FILE |
| JUSTIN NOHOHAKAIKI TERIIVAIREI SANFORD | ON FILE |
| JUSTIN NOLAN GARRISON | ON FILE |
| JUSTIN NOLAN HANNAH | ON FILE |
| JUSTIN ONEAL SEYER | ON FILE |
| JUSTIN ONEILL RIJOS PAGAN | ON FILE |
| JUSTIN ONOFRIO KETTLE | ON FILE |
| JUSTIN ORESTE BESLITY | ON FILE |
| JUSTIN P REYNOLDS | ON FILE |
| JUSTIN PANGELINAN SANTOS | ON FILE |
| JUSTIN PARK | ON FILE |
| JUSTIN PARK | ON FILE |
| JUSTIN PAT WOODS | ON FILE |
| JUSTIN PATRICK BLAKE | ON FILE |
| JUSTIN PATRICK BRINDLEY | ON FILE |
| JUSTIN PATRICK COLLINS | ON FILE |
| JUSTIN PATRICK DUROCHER | ON FILE |
| JUSTIN PATRICK LLOYD | ON FILE |
| JUSTIN PATRICK PALKOVITS | ON FILE |
| JUSTIN PAUL ABREU | ON FILE |
| JUSTIN PAUL BERNSTEN | ON FILE |
| JUSTIN PAUL BILLINGHAM | ON FILE |
| JUSTIN PAUL BROWN | ON FILE |
| JUSTIN PAUL CHALMERS | ON FILE |
| JUSTIN PAUL GRATTON | ON FILE |
| JUSTIN PAUL JONES | ON FILE |
| JUSTIN PAUL KOSTELECKY | ON FILE |
| JUSTIN PAUL MAC LEOD | ON FILE |
| JUSTIN PAUL MCFADDEN | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JUSTIN PAUL MICHALSKI | ON FILE |
| JUSTIN PAUL NAULT | ON FILE |
| JUSTIN PAUL OCHOA | ON FILE |
| JUSTIN PAUL RICHARDS | ON FILE |
| JUSTIN PAUL VEIT | ON FILE |
| JUSTIN PAUL WELCH | ON FILE |
| JUSTIN PAUL ZIEGLER | ON FILE |
| JUSTIN PETER ALEXANDER MCLEAN | ON FILE |
| JUSTIN PETER MAZULA | ON FILE |
| JUSTIN PETER SALEHYAR | ON FILE |
| JUSTIN PETER WEBB | ON FILE |
| JUSTIN PHILLIP BLAND | ON FILE |
| JUSTIN PHILLIP CABILING CORRES | ON FILE |
| JUSTIN PHILLIP DENNERY | ON FILE |
| JUSTIN PHILLIP WESTRUM | ON FILE |
| JUSTIN PIQUERO | ON FILE |
| JUSTIN PRICE HOELSCHER | ON FILE |
| JUSTIN QOUN TANG | ON FILE |
| JUSTIN QUANG THE NGUYEN | ON FILE |
| JUSTIN R BELKNAP | ON FILE |
| JUSTIN R COVINO | ON FILE |
| JUSTIN R FRINK | ON FILE |
| JUSTIN R KADIS | ON FILE |
| JUSTIN R MCFALL | ON FILE |
| JUSTIN R MILLER | ON FILE |
| JUSTIN R ROBINSON | ON FILE |
| JUSTIN R SCHERER | ON FILE |
| JUSTIN R SCOTT | ON FILE |
| JUSTIN R ZEE | ON FILE |
| JUSTIN RAEL KRAMER | ON FILE |
| JUSTIN RAMLOCHAN | ON FILE |
| JUSTIN RANDOLPH LONGENBACH | ON FILE |
| JUSTIN RASHAD CHIN | ON FILE |
| JUSTIN RAY DEHN | ON FILE |
| JUSTIN RAY EDWARD PROBUS | ON FILE |
| JUSTIN RAY FORD | ON FILE |
| JUSTIN RAY HOLLOWAY | ON FILE |
| JUSTIN RAY LADSON | ON FILE |
| JUSTIN RAY MACFARLANE | ON FILE |
| JUSTIN RAY MITCHENER | ON FILE |
| JUSTIN RAY MOSNER | ON FILE |
| JUSTIN RAY PAJELA | ON FILE |
| JUSTIN RAY POUNDSTONE | ON FILE |
| JUSTIN RAZON | ON FILE |
| JUSTIN REID BRIGGS | ON FILE |
| JUSTIN REID HALL | ON FILE |
| JUSTIN REID NASSIE | ON FILE |
| JUSTIN REILLY PENNINO | ON FILE |
| JUSTIN RENE CHRISTIAN MATHIEU | ON FILE |
| JUSTIN REX BOICE | ON FILE |
| JUSTIN REYES DURHAM | ON FILE |
| JUSTIN RHETT ROBINSON | ON FILE |
| JUSTIN RICHARD DAVIS | ON FILE |
| JUSTIN RICHARD DERKASH | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JUSTIN RICHARD FRICK | ON FILE |
| JUSTIN RICHARD GREENOUGH | ON FILE |
| JUSTIN RICHARD HUNT | ON FILE |
| JUSTIN RICHARD MC ALEECE | ON FILE |
| JUSTIN RICHARD RIVERA | ON FILE |
| JUSTIN RICHARD ROBINSON | ON FILE |
| JUSTIN RICHIE ACEVERO | ON FILE |
| JUSTIN RICKETTS | ON FILE |
| JUSTIN ROBERT BERGO | ON FILE |
| JUSTIN ROBERT CHASTANT | ON FILE |
| JUSTIN ROBERT CURRIE LESLIE | ON FILE |
| JUSTIN ROBERT DIBELLA | ON FILE |
| JUSTIN ROBERT GIORDANO | ON FILE |
| JUSTIN ROBERT GOCHANOUR | ON FILE |
| JUSTIN ROBERT HENDRYX | ON FILE |
| JUSTIN ROBERT HOLBROOK | ON FILE |
| JUSTIN ROBERT HORTON | ON FILE |
| JUSTIN ROBERT HRUSKA | ON FILE |
| JUSTIN ROBERT KELLY | ON FILE |
| JUSTIN ROBERT LESLIE PLATT | ON FILE |
| JUSTIN ROBERT MOSER | ON FILE |
| JUSTIN ROBERT PASCUAL-MOREY ONG | ON FILE |
| JUSTIN ROBERT PESE | ON FILE |
| JUSTIN ROBERT QUITO | ON FILE |
| JUSTIN ROBERT REX | ON FILE |
| JUSTIN ROBERT RUSS | ON FILE |
| JUSTIN ROBERT WINFIELD | ON FILE |
| JUSTIN RODRIGUEZ URBANO | ON FILE |
| JUSTIN ROGER HOUIELLEBECQ | ON FILE |
| JUSTIN ROGER LAFERRIERE | ON FILE |
| JUSTIN ROGER LAYLAND | ON FILE |
| JUSTIN RONALD HUNTER | ON FILE |
| JUSTIN RONALD LOCH | ON FILE |
| JUSTIN ROSS BLUMENTHAL | ON FILE |
| JUSTIN ROSS FAHEY | ON FILE |
| JUSTIN ROY | ON FILE |
| JUSTIN ROY HALL | ON FILE |
| JUSTIN ROY HAMMOND | ON FILE |
| JUSTIN ROY SKOLEK | ON FILE |
| JUSTIN ROYCE HARKEMA | ON FILE |
| JUSTIN ROYCE ODONOGHUE | ON FILE |
| JUSTIN RUSSELL DOODY | ON FILE |
| JUSTIN RYAN BROWN | ON FILE |
| JUSTIN RYAN CORBIN | ON FILE |
| JUSTIN RYAN ERTZ | ON FILE |
| JUSTIN RYAN GASTA | ON FILE |
| JUSTIN RYAN SIMMONS | ON FILE |
| JUSTIN RYAN STAFFORD | ON FILE |
| JUSTIN RYAN VERRETTE | ON FILE |
| JUSTIN S LIAO | ON FILE |
| JUSTIN S NEWKIRK | ON FILE |
| JUSTIN S SCOVIL | ON FILE |
| JUSTIN S WILSON | ON FILE |
| JUSTIN SABATINO | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JUSTIN SADA | ON FILE |
| JUSTIN SAM TRAN | ON FILE |
| JUSTIN SAMUEL FRANCO | ON FILE |
| JUSTIN SAMUEL GITTUS | ON FILE |
| JUSTIN SAMUEL HARRIS | ON FILE |
| JUSTIN SAMUEL MARQUISE THOMPSON | ON FILE |
| JUSTIN SAMUEL TORELLI | ON FILE |
| JUSTIN SANGHEE LEE | ON FILE |
| JUSTIN SAPIENS ORIGEN | ON FILE |
| JUSTIN SASCHA HEVEY | ON FILE |
| JUSTIN SCARIA JOHN | ON FILE |
| JUSTIN SCOTT BENNETT | ON FILE |
| JUSTIN SCOTT BRAGDON | ON FILE |
| JUSTIN SCOTT COOK | ON FILE |
| JUSTIN SCOTT GLASS | ON FILE |
| JUSTIN SCOTT HERRHOLTZ | ON FILE |
| JUSTIN SCOTT HOLZER | ON FILE |
| JUSTIN SCOTT HOPKINS | ON FILE |
| JUSTIN SCOTT LOTITO | ON FILE |
| JUSTIN SCOTT MCMILLAN | ON FILE |
| JUSTIN SCOTT MOORE | ON FILE |
| JUSTIN SCOTT ROSS | ON FILE |
| JUSTIN SCOTT SMITH | ON FILE |
| JUSTIN SCOTT TRAUMILLER | ON FILE |
| JUSTIN SCOTT WOTRING | ON FILE |
| JUSTIN SEAH ZHENG ZHI | ON FILE |
| JUSTIN SEAN YEE | ON FILE |
| JUSTIN SEGUNDO BAROY | ON FILE |
| JUSTIN SHANE THORNLEY | ON FILE |
| JUSTIN SHAW | ON FILE |
| JUSTIN SHAWN LANTZ | ON FILE |
| JUSTIN SHEN LAX | ON FILE |
| JUSTIN SINGH AURORA | ON FILE |
| JUSTIN SING-YU LY | ON FILE |
| JUSTIN SKYLAR TULLI | ON FILE |
| JUSTIN SMALL | ON FILE |
| JUSTIN SMET | ON FILE |
| JUSTIN SMITH | ON FILE |
| JUSTIN SNYDER | ON FILE |
| JUSTIN SOBOTKIEWICZ | ON FILE |
| JUSTIN SPENCER BEDFORD | ON FILE |
| JUSTIN STANDIFIRD OWENS | ON FILE |
| JUSTIN ST-ARNEAULT | ON FILE |
| JUSTIN STEPHEN DAVIES | ON FILE |
| JUSTIN STEPHEN LUPINACCI | ON FILE |
| JUSTIN STEWART RICHARDS | ON FILE |
| JUSTIN STEWART VANLOAN | ON FILE |
| JUSTIN SUBRANNI | ON FILE |
| JUSTIN SWARTZ-ALM | ON FILE |
| JUSTIN T CONLEY | ON FILE |
| JUSTIN T JAMES | ON FILE |
| JUSTIN T MEISNER | ON FILE |
| JUSTIN T MONROE | ON FILE |
| JUSTIN T NICHOLS | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JUSTIN T OROZCO | ON FILE |
| JUSTIN T RAMIREZ | ON FILE |
| JUSTIN T SINGLETARY | ON FILE |
| JUSTIN T TSUCHIDA | ON FILE |
| JUSTIN TAI NGUYEN | ON FILE |
| JUSTIN TAN SOONG CHERN | ON FILE |
| JUSTIN TAN ZHI YU | ON FILE |
| JUSTIN TANNER KIPP | ON FILE |
| JUSTIN TAYLOR EMMANS | ON FILE |
| JUSTIN TAYLOR GIBSON | ON FILE |
| JUSTIN TAYLOR HAGOOD | ON FILE |
| JUSTIN TAYLOR MCKAY | ON FILE |
| JUSTIN TAYLOR MITCHELL | ON FILE |
| JUSTIN TAYLOR ROBERTS | ON FILE |
| JUSTIN TERRELL HERNANDEZ | ON FILE |
| JUSTIN THEODORE MULLINS | ON FILE |
| JUSTIN THOMAS AQUINO | ON FILE |
| JUSTIN THOMAS BAULDREE | ON FILE |
| JUSTIN THOMAS BLACKMON | ON FILE |
| JUSTIN THOMAS CAMPANY | ON FILE |
| JUSTIN THOMAS CORPOLONGO | ON FILE |
| JUSTIN THOMAS COWAN | ON FILE |
| JUSTIN THOMAS DILLMAN | ON FILE |
| JUSTIN THOMAS FARNHAM | ON FILE |
| JUSTIN THOMAS LOCKLEAR | ON FILE |
| JUSTIN THOMAS REAMSBOTTOM | ON FILE |
| JUSTIN THOMAS ROBINSON | ON FILE |
| JUSTIN THOMAS RODRIGUE | ON FILE |
| JUSTIN THOMAS SNOW | ON FILE |
| JUSTIN THOMAS VELLINES | ON FILE |
| JUSTIN THOMAS WALKER | ON FILE |
| JUSTIN TIERNEY | ON FILE |
| JUSTIN TIMBERLAKE CHERCOLES | ON FILE |
| JUSTIN TIMOTEO DELEON | ON FILE |
| JUSTIN TIMOTHY BOWE | ON FILE |
| JUSTIN TIMOTHY COUCH | ON FILE |
| JUSTIN TIMOTHY ENGLISH | ON FILE |
| JUSTIN TIMOTHY ONEY | ON FILE |
| JUSTIN TIMOTHY WALSH | ON FILE |
| JUSTIN TRAVIS PENNY | ON FILE |
| JUSTIN TRAVIS WONG | ON FILE |
| JUSTIN TRAYMOND MILES | ON FILE |
| JUSTIN TREMAINE BRITTEN | ON FILE |
| JUSTIN TREY MAREK | ON FILE |
| JUSTIN TRIESCHMANN | ON FILE |
| JUSTIN TROY MAIO | ON FILE |
| JUSTIN TROY MAIO | ON FILE |
| JUSTIN TSE | ON FILE |
| JUSTIN TURNER | ON FILE |
| JUSTIN TYLER BLEICH | ON FILE |
| JUSTIN TYLER CORNELIUSEN | ON FILE |
| JUSTIN TYLER FEDEROWICH | ON FILE |
| JUSTIN TYLER IULIANO | ON FILE |
| JUSTIN TYLER NEELY | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JUSTIN TYLER RICH | ON FILE |
| JUSTIN TYLER STANCLIFF | ON FILE |
| JUSTIN TYLER WERT | ON FILE |
| JUSTIN UGOCHUKWU IKEDIUWA | ON FILE |
| JUSTIN UGOCHUKWU IKEDIUWA | ON FILE |
| JUSTIN UGOCHUKWU IKEDIUWA | ON FILE |
| JUSTIN UGOCHUKWU IKEDIUWA | ON FILE |
| JUSTIN UGOCHUKWU IKEDIUWA | ON FILE |
| JUSTIN UGOCHUKWU IKEDIUWA | ON FILE |
| JUSTIN UGOCHUKWU IKEDIUWA | ON FILE |
| JUSTIN VAN VLIET | ON FILE |
| JUSTIN VANPATTEN LOCKWOOD | ON FILE |
| JUSTIN VERMEER | ON FILE |
| JUSTIN VICTOR DOEHRING | ON FILE |
| JUSTIN VICTOR RAIMO | ON FILE |
| JUSTIN VOGEL GRAHAM | ON FILE |
| JUSTIN W HUNT | ON FILE |
| JUSTIN W ZWEEP | ON FILE |
| JUSTIN WADE ZASTROW | ON FILE |
| JUSTIN WAH | ON FILE |
| JUSTIN WALL | ON FILE |
| JUSTIN WALTER DIERKING | ON FILE |
| JUSTIN WALTON | ON FILE |
| JUSTIN WANG | ON FILE |
| JUSTIN WAYNE APOLLOS | ON FILE |
| JUSTIN WAYNE BRADLEY | ON FILE |
| JUSTIN WAYNE GIBSON | ON FILE |
| JUSTIN WAYNE HENDERSON | ON FILE |
| JUSTIN WAYNE MATTLE | ON FILE |
| JUSTIN WAYNE PARR | ON FILE |
| JUSTIN WAYNE WHEELER | ON FILE |
| JUSTIN WEIGEL | ON FILE |
| JUSTIN WEIYOUNG TAN | ON FILE |
| JUSTIN WELDON | ON FILE |
| JUSTIN WENLUNG CHEN | ON FILE |
| JUSTIN WESLEY BRUNT | ON FILE |
| JUSTIN WESLEY RICHESON | ON FILE |
| JUSTIN WILLIAM BARBER | ON FILE |
| JUSTIN WILLIAM BENFIT | ON FILE |
| JUSTIN WILLIAM BOND | ON FILE |
| JUSTIN WILLIAM COSSIDENTE | ON FILE |
| JUSTIN WILLIAM CULLEY | ON FILE |
| JUSTIN WILLIAM GIBSON | ON FILE |
| JUSTIN WILLIAM GRAHAM RUSSELL | ON FILE |
| JUSTIN WILLIAM HUGGANS | ON FILE |
| JUSTIN WILLIAM HUHN | ON FILE |
| JUSTIN WILLIAM KNIGHT | ON FILE |
| JUSTIN WILLIAM MARTIN | ON FILE |
| JUSTIN WILLIAM ORKIN | ON FILE |
| JUSTIN WILLIAM VASQUEZ | ON FILE |
| JUSTIN WILLS | ON FILE |
| JUSTIN WINSTON TREVOR WONG | ON FILE |
| JUSTIN WISE GOURLEY | ON FILE |
| JUSTIN WONG | ON FILE |

**STRETTO**

**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JUSTIN WONG DIXUEN | ON FILE |
| JUSTIN WONJUN CHONG | ON FILE |
| JUSTIN WOODRUFF | ON FILE |
| JUSTIN YAN WING HO | ON FILE |
| JUSTIN YEE WEN JIE | ON FILE |
| JUSTIN YEO JUN NENG | ON FILE |
| JUSTIN YORK PINCKNEY | ON FILE |
| JUSTIN YOSHIO KANESHIRO | ON FILE |
| JUSTIN ZOUHAIR ELGHALLAB | ON FILE |
| JUSTINA BAE | ON FILE |
| JUSTINA CHANG | ON FILE |
| JUSTINA COREY BRUNT | ON FILE |
| JUSTINA CRYSTALINE MAK | ON FILE |
| JUSTINA ELIZABETH MARY CASTELLANOS | ON FILE |
| JUSTINA IVOSKAITE | ON FILE |
| JUSTINA JANAY BROWN | ON FILE |
| JUSTINA JEAN FENTON | ON FILE |
| JUSTINA MARIA GENES | ON FILE |
| JUSTINA RUDIC | ON FILE |
| JUSTINA SARAH SLIMAK | ON FILE |
| JUSTINA SEMCENKAITE | ON FILE |
| JUSTINAS AIDUKEVICIUS | ON FILE |
| JUSTINAS BAGDANAVICIUS | ON FILE |
| JUSTINAS BANIKONIS | ON FILE |
| JUSTINAS GUSTAITIS | ON FILE |
| JUSTINAS MAZONAS | ON FILE |
| JUSTINAS MIKALKEVICIUS | ON FILE |
| JUSTINAS MILASIUS | ON FILE |
| JUSTINE AARON UMALI | ON FILE |
| JUSTINE ALEXANDRA HUMPHREY | ON FILE |
| JUSTINE ANGELO REYES SALAZAR | ON FILE |
| JUSTINE BARTON | ON FILE |
| JUSTINE CECELIA TOUSSAINT | ON FILE |
| JUSTINE COMPAORE | ON FILE |
| JUSTINE COOM | ON FILE |
| JUSTINE DALE TANEDO | ON FILE |
| JUSTINE DANIELLE BIE | ON FILE |
| JUSTINE EDITH CHRISTIANE JARRY | ON FILE |
| JUSTINE ELISE CHOLLET | ON FILE |
| JUSTINE FLORET | ON FILE |
| JUSTINE FORGET | ON FILE |
| JUSTINE HECHANOVA | ON FILE |
| JUSTINE JEANNE MARGUERITE BAULMONT | ON FILE |
| JUSTINE JUKUMSONE JUKUMNIECE | ON FILE |
| JUSTINE KELLY BROWN | ON FILE |
| JUSTINE LOUISE WHITNEY | ON FILE |
| JUSTINE MADISON EMERALD PETERS | ON FILE |
| JUSTINE MARIE CLAIRE BOULET | ON FILE |
| JUSTINE MARIE FARLEY | ON FILE |
| JUSTINE MARIE JORGENSON | ON FILE |
| JUSTINE MARIE LUCID | ON FILE |
| JUSTINE MARIE SAMODIO BAUTISTA | ON FILE |
| JUSTINE MARTINA PIEPSCHYK | ON FILE |
| JUSTINE PAO | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JUSTINE REED | ON FILE |
| JUSTINE RENEE DUQUE | ON FILE |
| JUSTINE ROMANE HATON | ON FILE |
| JUSTINE RYAN DIZON | ON FILE |
| JUSTINE VAN DE VIJVER | ON FILE |
| JUSTINE-JOSEPH TAMBANILLO BANAL | ON FILE |
| JUSTIN-EMANUEL ADRIANO DAVID | ON FILE |
| JUSTIN-FREDERICK HALL | ON FILE |
| JUSTINIANO JULIAN GOMEZ | ON FILE |
| JUSTINIANO MEDINA SALCEDO | ON FILE |
| JUSTINIEN PIERRE JOIQUIM TEIXEIRA | ON FILE |
| JUSTINO DE LA O-ALARCON | ON FILE |
| JUSTINO VEGA | ON FILE |
| JUSTINPAUL MARTINEZ | ON FILE |
| JUSTIN-PAUL VILLANUEVA | ON FILE |
| JUSTINSILVESTRE NAZARENO MORILLO | ON FILE |
| JUSTIS ALEXANDER DEGROOT | ON FILE |
| JUSTIS JITENDRA DUTT | ON FILE |
| JUSTIS RYAN MOREAU | ON FILE |
| JUSTIS SAAYMAN | ON FILE |
| JUSTKEDING GMBH | ON FILE |
| JUSTO ANDRES SALAMANCA-PEREZ | ON FILE |
| JUSTO DAVID RODRIGUEZ ALVAREZ | ON FILE |
| JUSTO JOSE ABREU | ON FILE |
| JUSTO RICARDO BALLESTER | ON FILE |
| JUSTO RUBEN IBARRA ROYG | ON FILE |
| JUSTO SAMUEL GUERRA RAMIREZ | ON FILE |
| JUSTON ROBERT WILLIAMS | ON FILE |
| JUSTUS AGABA | ON FILE |
| JUSTUS ALLEN OVERY | ON FILE |
| JUSTUS BODO RADEGAST | ON FILE |
| JUSTUS CONSTANTIN OETTINGER | ON FILE |
| JUSTUS DANE MARKS | ON FILE |
| JUSTUS GREGORY KENDALL KEE | ON FILE |
| JUSTUS MARC CANFIELD | ON FILE |
| JUSTUS PAUL KÃ–HLER | ON FILE |
| JUSTUS SPENGLER | ON FILE |
| JUSTUS TUMWIJUKYE | ON FILE |
| JUSTUS WEBER | ON FILE |
| JUSTYN FORD CONSTON | ON FILE |
| JUSTYN JOSEPH DELGADILLO | ON FILE |
| JUSTYN LIM | ON FILE |
| JUSTYN WILLIAM SMYTH | ON FILE |
| JUSTYNA ALICJA DE SMEDT | ON FILE |
| JUSTYNA ANNA PAJAK | ON FILE |
| JUSTYNA ANNA PINDEL | ON FILE |
| JUSTYNA DLUGOKECKA | ON FILE |
| JUSTYNA ELZBIETA SZADKOWSKA | ON FILE |
| JUSTYNA JULIA KOSTRZEWSKA | ON FILE |
| JUSTYNA KATARZYNA LEJA | ON FILE |
| JUSTYNA KAZMIERCZAK | ON FILE |
| JUSTYNA KOWALSKA | ON FILE |
| JUSTYNA KOZIEJ | ON FILE |
| JUSTYNA KRYSTYNA KULS | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JUSTYNA MAGDALENA MUTH | ON FILE |
| JUSTYNA MANCZAK | ON FILE |
| JUSTYNA MONIKA KISIEL | ON FILE |
| JUSTYNA OLGA JEDRZEJCZAK | ON FILE |
| JUSTYNA PATRYCJA MALINOWSKA | ON FILE |
| JUSTYNA SABINA PROCHOWNIK | ON FILE |
| JUSTYNA WINIARSKA | ON FILE |
| JUSUF ZUKIC | ON FILE |
| JUSUFU WILLIAMS KAZEN | ON FILE |
| JUSZTINA ANETT KEDVES | ON FILE |
| JUTA LESKOVEC | ON FILE |
| JUTAMAS SRIPAN | ON FILE |
| JUTANA REECE | ON FILE |
| JUTAS ARTHASARNPRASIT | ON FILE |
| JUTATIP CHAROENTHONG | ON FILE |
| JUTHATIP SAE LEE | ON FILE |
| JUTINAN JIMBHASUT | ON FILE |
| JUTTA GERLINDE ARNEMANN | ON FILE |
| JUTTA K KAYMAKCIAN | ON FILE |
| JUTTA KÃ„MENA | ON FILE |
| JUTTA KRÃŒGLER | ON FILE |
| JUTTA MARIA ASIKAINEN | ON FILE |
| JUTTA MERZ | ON FILE |
| JUTTA NIEDEREHE | ON FILE |
| JUTTA SCHATZLE SCHMIDT | ON FILE |
| JUTTA UTE OLGA BRÃ–SELGE | ON FILE |
| JUUL GERJAN WULMS | ON FILE |
| JUUL HUBERTUS JOHANNES COOLEN | ON FILE |
| JUUL IRENE GUILLAUME VAN DER PLUIJM | ON FILE |
| JUULIANNA KIA KASMIRA SAVIKURKI | ON FILE |
| JUUN PARK | ON FILE |
| JUUSO ALEKSI KEKKI | ON FILE |
| JUUSO EERO PETTERI KEKKONEN | ON FILE |
| JUUSO ILMARI LEHTONEN | ON FILE |
| JUUSO JOHANNES VUORENMAA | ON FILE |
| JUUSO JOONAS HELENIUS | ON FILE |
| JUUSO MATTI HEIKKINEN | ON FILE |
| JUUSO PETTERI KUISMA | ON FILE |
| JUVENAL ESTEBAN MAGANA | ON FILE |
| JUVENAL MAGANA | ON FILE |
| JUVENAL RODRIGUES DA LUZ | ON FILE |
| JUVENAL RODRIGUEZ | ON FILE |
| JUVENTINO RODRIGUEZ | ON FILE |
| JUVI GATUSLAO REMITIO | ON FILE |
| JUVIE ANN CABALLA BITANGA | ON FILE |
| JUWAIDI BIN ABDUL TALIB | ON FILE |
| JUWAN DAFFONT HOWARD | ON FILE |
| JUWAN HONG | ON FILE |
| JUWON LEE | ON FILE |
| JUXHIN F SHABANI | ON FILE |
| JUXIANG TANG | ON FILE |
| JUYEONG JUNG | ON FILE |
| JUYOUNG LEE | ON FILE |
| JUZAIR ALI | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JUZAR HUSSAIN | ON FILE |
| JUZEF NEVERKEVIC | ON FILE |
| JUZER ALIBHAI KAKAL | ON FILE |
| JUZER S CASH | ON FILE |
| JV SWANEPOEL | ON FILE |
| JVAN VAN BOVEN | ON FILE |
| JVGENI GRISIN | ON FILE |
| JVLANDINGHAM RD LLC | ON FILE |
| JVON R BATTS | ON FILE |
| JWAGGONER RD LLC | ON FILE |
| JWAN ALKHOURY JWAN | ON FILE |
| JWAN JAMAL HAJI | ON FILE |
| JYAH SHIEANNE VORA | ON FILE |
| JYE CHARLES DRAFFIN | ON FILE |
| JYE DYLAN MASON | ON FILE |
| JYE NENG CHAI | ON FILE |
| JYE YIN CHOW | ON FILE |
| JYLES ZEKIEL DONOVAN JOHNSON | ON FILE |
| JYOT SINGH BATRA | ON FILE |
| JYOTHI PRAVEEN YADAV SANNIBOINA | ON FILE |
| JYOTHI SAIRAM SANKABATHULA | ON FILE |
| JYOTHI V | ON FILE |
| JYOTI ASHOK KHEMCHANDANI | ON FILE |
| JYOTI JAIN | ON FILE |
| JYOTI JOUBERT | ON FILE |
| JYOTI KAPOOR | ON FILE |
| JYOTI PARKER | ON FILE |
| JYOTI RANI | ON FILE |
| JYOTI SINGLA | ON FILE |
| JYOTIR MOY SINHA | ON FILE |
| JYOTSNA KARIADAR | ON FILE |
| JYRAN LEEHAAKENSON GLUCKY | ON FILE |
| JYREZ DEPOLLO GANSOWEN | ON FILE |
| JYRKI ANTERO MAKELA | ON FILE |
| JYRKI RAF MOUTON | ON FILE |
| JYTTE MARIAN NIELSEN | ON FILE |
| JZQUELYN BURNOM | ON FILE |
| K BOHNSACK | ON FILE |
| K C BISHAL | ON FILE |
| K C CLAYTON GOBBLE | ON FILE |
| K DAHMS | ON FILE |
| K DOMINICK CLARK | ON FILE |
| K JAVAREGOWDA | ON FILE |
| K KAKALETRIS | ON FILE |
| K MALLIKARJUNA REDDY | ON FILE |
| K MATHI SANTH | ON FILE |
| K MCKINLEY COURTENEY | ON FILE |
| K MOHAN KUMAR | ON FILE |
| K NAGAMANI | ON FILE |
| K PAULETTE ERICKSON | ON FILE |
| K RAGAVAN | ON FILE |
| K RAMBURAN | ON FILE |
| K SEAN KEKINA | ON FILE |
| K SINIO CHAKRE | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| K SMITH | ON FILE |
| K ZIEVE | ON FILE |
| KA BAO XIONG | ON FILE |
| KA BO LI | ON FILE |
| KA CA | ON FILE |
| KA CHAI HO | ON FILE |
| KA CHAI YAN | ON FILE |
| KA CHAI YU | ON FILE |
| KA CHEE RICHARD MA | ON FILE |
| KA CHEUNG CHUNG | ON FILE |
| KA CHING LINDA LAW | ON FILE |
| KA CHING QUEENIE CHENG | ON FILE |
| KA CHOI HUEN | ON FILE |
| KA CHON TUNG | ON FILE |
| KA CHUN BILLY MAK | ON FILE |
| KA CHUN CHAN | ON FILE |
| KA CHUN CHAN | ON FILE |
| KA CHUN CHEUNG | ON FILE |
| KA CHUN CHEUNG | ON FILE |
| KA CHUN CHIU | ON FILE |
| KA CHUN CHO | ON FILE |
| KA CHUN HO | ON FILE |
| KA CHUN LAI | ON FILE |
| KA CHUN LAI | ON FILE |
| KA CHUN LEUNG | ON FILE |
| KA CHUN LEUNG | ON FILE |
| KA CHUN LIN | ON FILE |
| KA CHUN MA | ON FILE |
| KA CHUN MAN | ON FILE |
| KA CHUN SHAM | ON FILE |
| KA CHUN TAI | ON FILE |
| KA CHUN TSE | ON FILE |
| KA CHUN WONG | ON FILE |
| KA CHUN WONG | ON FILE |
| KA CHUN YIU | ON FILE |
| KA CHUN YIU | ON FILE |
| KA CHUN YUEN | ON FILE |
| KA CHUNG LAI | ON FILE |
| KA CHUNG WONG | ON FILE |
| KA FAI CHAN | ON FILE |
| KA FAI CHUEN | ON FILE |
| KA FAI FUNG | ON FILE |
| KA FAI KWONG | ON FILE |
| KA FAI LAI | ON FILE |
| KA FAI LI | ON FILE |
| KA FAI LI | ON FILE |
| KA FAI LOH | ON FILE |
| KA FAI MAN | ON FILE |
| KA FAI NG | ON FILE |
| KA FAI NGAN | ON FILE |
| KA FAI TAM | ON FILE |
| KA FAI TAM | ON FILE |
| KA FAT MARK KWOK | ON FILE |
| KA FU CHU | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| KA FU KARTH WONG | ON FILE |
| KA FU NG | ON FILE |
| KA FU SO | ON FILE |
| KA FUNG LAM | ON FILE |
| KA FUNG LI | ON FILE |
| KA FUNG PAK | ON FILE |
| KA HANG LEE | ON FILE |
| KA HEI CHAN | ON FILE |
| KA HEI CHEUNG | ON FILE |
| KA HEI LAU | ON FILE |
| KA HEI LAW | ON FILE |
| KA HEI LEUNG | ON FILE |
| KA HEI LI | ON FILE |
| KA HEI WONG | ON FILE |
| KA HENG LIEW | ON FILE |
| KA HENG LOH | ON FILE |
| KA HENG WONG | ON FILE |
| KA HING CHAN | ON FILE |
| KA HING CHEUNG | ON FILE |
| KA HING GIBSON CHAN | ON FILE |
| KA HING LO | ON FILE |
| KA HM | ON FILE |
| KA HO ANTHONY FONG | ON FILE |
| KA HO CARL LEUNG | ON FILE |
| KA HO CHAN | ON FILE |
| KA HO CHAN | ON FILE |
| KA HO CHEUNG | ON FILE |
| KA HO CHOW | ON FILE |
| KA HO CHOW | ON FILE |
| KA HO FU | ON FILE |
| KA HO HO | ON FILE |
| KA HO HO | ON FILE |
| KA HO IVAN LAM | ON FILE |
| KA HO JASON LO | ON FILE |
| KA HO LAM | ON FILE |
| KA HO LEUNG | ON FILE |
| KA HO LIN | ON FILE |
| KA HO MAN | ON FILE |
| KA HO NG | ON FILE |
| KA HO ROY CHAN | ON FILE |
| KA HO TANG | ON FILE |
| KA HO TUEN | ON FILE |
| KA HO WONG | ON FILE |
| KA HO WONG | ON FILE |
| KA HO YENSON LAU | ON FILE |
| KA HO ZEN CHEUNG | ON FILE |
| KA HONG TAM | ON FILE |
| KA HONG WONG | ON FILE |
| KA HOU LO | ON FILE |
| KA HOW BENJAMIN LO | ON FILE |
| KA HUI LAI | ON FILE |
| KA HUNG HO | ON FILE |
| KA HUNG MOK | ON FILE |
| KA HUNG NG | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| KA J MAN | ON FILE |
| KA K MOK | ON FILE |
| KA KEI CHO | ON FILE |
| KA KEUNG CARAMON LEE | ON FILE |
| KA KEUNG HENRY YIP | ON FILE |
| KA KI CHAN | ON FILE |
| KA KI CHAN | ON FILE |
| KA KI CHAN | ON FILE |
| KA KI HO | ON FILE |
| KA KI HO | ON FILE |
| KA KI LAM | ON FILE |
| KA KI LEE | ON FILE |
| KA KI MOK | ON FILE |
| KA KI NG | ON FILE |
| KA KI NG | ON FILE |
| KA KI TSE | ON FILE |
| KA KI WONG | ON FILE |
| KA KI YEUNG | ON FILE |
| KA KIN CHAN | ON FILE |
| KA KIN CHIU | ON FILE |
| KA KIN FOK | ON FILE |
| KA KIN HO | ON FILE |
| KA KIN KAN | ON FILE |
| KA KIN KWOK | ON FILE |
| KA KIT CHAN | ON FILE |
| KA KIT CHEUNG | ON FILE |
| KA KIT FRANKE LAM | ON FILE |
| KA KIT KWOK | ON FILE |
| KA KIT WONG | ON FILE |
| KA KIT YAN | ON FILE |
| KA KUI CHU | ON FILE |
| KA KWAN CHU | ON FILE |
| KA KWAN LAU | ON FILE |
| KA LAI ADA NG | ON FILE |
| KA LAI CHAN | ON FILE |
| KA LAI KEI | ON FILE |
| KA LAI LAM | ON FILE |
| KA LAI LI | ON FILE |
| KA LAI NG | ON FILE |
| KA LAI YEUNG | ON FILE |
| KA LAM CANIS LEE | ON FILE |
| KA LEE CHENG | ON FILE |
| KA LEE CHONG | ON FILE |
| KA LEE GARY WONG | ON FILE |
| KA LEONG TSO | ON FILE |
| KA LEONG WONG | ON FILE |
| KA LEUNG CHAN | ON FILE |
| KA LEUNG WONG | ON FILE |
| KA LOK CHAN | ON FILE |
| KA LOK MARCUS LEE | ON FILE |
| KA LOK NG | ON FILE |
| KA LOK NICHOLAS CHI | ON FILE |
| KA LOK RAYMOND TSANG | ON FILE |
| KA LOK TAM | ON FILE |





**Exhibit B**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| KA LOK TAM | ON FILE |
| KA LOK TANG | ON FILE |
| KA LOK YEUNG | ON FILE |
| KA LOKE CHAI | ON FILE |
| KA LONG CHIU | ON FILE |
| KA LONG LEM | ON FILE |
| KA LONG WONG | ON FILE |
| KA LONG YAU | ON FILE |
| KA LUN CHAN | ON FILE |
| KA LUN EDWARD TONG | ON FILE |
| KA LUN LI | ON FILE |
| KA LUN TUNG | ON FILE |
| KA LUN WONG | ON FILE |
| KA LUNG CHEUNG | ON FILE |
| KA LUNG LEUNG | ON FILE |
| KA LUNG NG | ON FILE |
| KA MAN CARMEN AU | ON FILE |
| KA MAN CARMEN WONG | ON FILE |
| KA MAN CHAN | ON FILE |
| KA MAN CHAN | ON FILE |
| KA MAN CHENG | ON FILE |
| KA MAN CHENG | ON FILE |
| KA MAN CHEUNG | ON FILE |
| KA MAN CHICK | ON FILE |
| KA MAN KATHY FAN | ON FILE |
| KA MAN LAI | ON FILE |
| KA MAN LAM | ON FILE |
| KA MAN LEUNG | ON FILE |
| KA MAN MAK ARRAIOIS | ON FILE |
| KA MAN NG | ON FILE |
| KA MAN TIFFANY CHAN | ON FILE |
| KA MAN TSANG | ON FILE |
| KA MAN YEUNG | ON FILE |
| KA MAN YUEN | ON FILE |
| KA MAY LAW | ON FILE |
| KA MING CHAN | ON FILE |
| KA MING LEE | ON FILE |
| KA MING LEUNG | ON FILE |
| KA MING LI | ON FILE |
| KA MING TUEN | ON FILE |
| KA MING WONG | ON FILE |
| KA MUN LAM | ON FILE |
| KA NI MAK | ON FILE |
| KA ON LEUNG | ON FILE |
| KA ON LI | ON FILE |
| KA PANG LILDEF TSE | ON FILE |
| KA PING TONG | ON FILE |
| KA PO FRAN HUNG | ON FILE |
| KA PO LEO CHENG | ON FILE |
| KA PO SIU | ON FILE |
| KA PO TANG | ON FILE |
| KA SHING CHONG | ON FILE |
| KA SHING HO | ON FILE |
| KA SHING KWOK | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| KA SHING LAM | ON FILE |
| KA SHING LEUNG | ON FILE |
| KA SHING LI | ON FILE |
| KA SHING MOK | ON FILE |
| KA SHING SIN | ON FILE |
| KA SHING WAN | ON FILE |
| KA SHUN CUSSON LEE | ON FILE |
| KA SHUN EDMUND LI | ON FILE |
| KA SHUN LAU | ON FILE |
| KA SHUN LEUNG | ON FILE |
| KA SIN CHEUNG | ON FILE |
| KA SING CHEUNG | ON FILE |
| KA SING NGAN | ON FILE |
| KA SING PUN | ON FILE |
| KA SUEN LO | ON FILE |
| KA TAI FONG | ON FILE |
| KA TAT FUNG | ON FILE |
| KA TING CHUNG | ON FILE |
| KA TO CHEUNG | ON FILE |
| KA TO YEUNG | ON FILE |
| KA TSUN LAU | ON FILE |
| KA TSUN TUNG | ON FILE |
| KA WA MOA | ON FILE |
| KA WA ZHANG | ON FILE |
| KA WAH MAK | ON FILE |
| KA WAI CAROL ANNA TSANG | ON FILE |
| KA WAI CHAN | ON FILE |
| KA WAI CHAN | ON FILE |
| KA WAI CHEUNG | ON FILE |
| KA WAI CHUI | ON FILE |
| KA WAI CHUNG | ON FILE |
| KA WAI FUNG | ON FILE |
| KA WAI HO | ON FILE |
| KA WAI HUI | ON FILE |
| KA WAI IAN NG | ON FILE |
| KA WAI JASON KWOK | ON FILE |
| KA WAI KAU | ON FILE |
| KA WAI KELVIN HUI | ON FILE |
| KA WAI LAI | ON FILE |
| KA WAI LAM | ON FILE |
| KA WAI LEE | ON FILE |
| KA WAI LIU | ON FILE |
| KA WAI MA | ON FILE |
| KA WAI MICHAEL CHEUNG | ON FILE |
| KA WAI NG | ON FILE |
| KA WAI PO | ON FILE |
| KA WAI SIN | ON FILE |
| KA WAI SO | ON FILE |
| KA WAI TSE | ON FILE |
| KA WAI WONG | ON FILE |
| KA WAI YEUNG | ON FILE |
| KA WAI YU | ON FILE |
| KA WAI YU | ON FILE |
| KA WANG WONG | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| KA WING AU | ON FILE |
| KA WING CHEUNG | ON FILE |
| KA WING JOSEPH MA | ON FILE |
| KA WING KATHARINE FUNG | ON FILE |
| KA WING KELVIN CHIU | ON FILE |
| KA WING KWOK | ON FILE |
| KA WING LAI | ON FILE |
| KA WING LI | ON FILE |
| KA WING LIU | ON FILE |
| KA WING TSUI | ON FILE |
| KA WO NG | ON FILE |
| KA WOON CHAN | ON FILE |
| KA WOON LAU | ON FILE |
| KA WOON NG | ON FILE |
| KA XIONG | ON FILE |
| KA YAM LAM | ON FILE |
| KA YAM LAM | ON FILE |
| KA YAM LAM | ON FILE |
| KA YAM LAM | ON FILE |
| KA YAN BENJAMIN CHENG | ON FILE |
| KA YAN BENJAMIN CHENG | ON FILE |
| KA YAN BENJAMIN CHENG | ON FILE |
| KA YAN CASSANDRA TSOI | ON FILE |
| KA YAN CHAN | ON FILE |
| KA YAN CHEUK | ON FILE |
| KA YAN CHEUNG | ON FILE |
| KA YAN CHOW | ON FILE |
| KA YAN HO | ON FILE |
| KA YAN KONG | ON FILE |
| KA YAN LAI | ON FILE |
| KA YAN LAM | ON FILE |
| KA YAN LAM | ON FILE |
| KA YAN LAW | ON FILE |
| KA YAN LEUNG | ON FILE |
| KA YAN LO | ON FILE |
| KA YAN LUI | ON FILE |
| KA YAN LUK | ON FILE |
| KA YAN PANG | ON FILE |
| KA YAN TAM | ON FILE |
| KA YAN TONG | ON FILE |
| KA YAN TSE | ON FILE |
| KA YAN YIU | ON FILE |
| KA YANG | ON FILE |
| KA YANG | ON FILE |
| KA YAU BRIAN LEUNG | ON FILE |
| KA YAU WONG | ON FILE |
| KA YEE CARRIE CHAN | ON FILE |
| KA YEE CHEUNG | ON FILE |
| KA YEE NG | ON FILE |
| KA YI CHAN | ON FILE |
| KA YI HO | ON FILE |
| KA YI NG | ON FILE |
| KA YIK CHAN | ON FILE |
| KA YIN CHAN | ON FILE |



**Exhibit B**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| KA YIN CHENG | ON FILE |
| KA YIN LI | ON FILE |
| KA YIN LIN | ON FILE |
| KA YIN SO | ON FILE |
| KA YIN WONG | ON FILE |
| KA YING CHAN | ON FILE |
| KA YING CHOI | ON FILE |
| KA YING KRIS FOK | ON FILE |
| KA YING LEUNG | ON FILE |
| KA YING YANG | ON FILE |
| KA YIP CHOW | ON FILE |
| KA YIP LO | ON FILE |
| KA YIU CHAN | ON FILE |
| KA YIU CHAN | ON FILE |
| KA YIU CHENG | ON FILE |
| KA YIU MARTIN CHOW | ON FILE |
| KA YIU PANG | ON FILE |
| KA YIU TSE | ON FILE |
| KA YIU WONG | ON FILE |
| KA YU CHAN | ON FILE |
| KA YU FOK | ON FILE |
| KA YU KONG | ON FILE |
| KA YU LAI | ON FILE |
| KA YUE CHAN | ON FILE |
| KA YUET LIU | ON FILE |
| KA ZHEN AVERY FONG | ON FILE |
| KÃ©VIN VAZ | ON FILE |
| KÃ‰VIN CLAUDE ALEXANDRE GAUTIER | ON FILE |
| KÃ‰VIN FARRAN | ON FILE |
| KÃ‰VIN SOULIER - MARATUECH | ON FILE |
| KAAI WA CHAN | ON FILE |
| KAAMRAN JAFFER | ON FILE |
| KAAN AKKUS | ON FILE |
| KAAN BAHADIR | ON FILE |
| KAAN BEYLEN | ON FILE |
| KAAN ONAT | ON FILE |
| KAAN VARDAL | ON FILE |
| KAARA MELARAVA | ON FILE |
| KAARE EGGERT HANSEN | ON FILE |
| KAARE RING KRISTIANSEN | ON FILE |
| KAAREL MATTISEN | ON FILE |
| KAAREL TAMRA | ON FILE |
| KAAREL-SIIM KLEMENTI | ON FILE |
| KAARNA PANDULENI TAATSU HAMALWA | ON FILE |
| KAATJE A VAES | ON FILE |
| KABALA DAVID KATWISHI | ON FILE |
| KABELO MAZIYA | ON FILE |
| KABIAN ALEXANDER RITTER | ON FILE |
| KABILAN MURUGANANTHAN | ON FILE |
| KABINDRA BAHADUR SHRESTHA | ON FILE |
| KABIR AMIN VASSANJI | ON FILE |
| KABIR ANAND KHANNA | ON FILE |
| KABIR C JAKKAMSETTI | ON FILE |
| KABIR PAL SINGH KAMBOJ | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| KABIR PAUL TUMBER | ON FILE |
| KABIR SETH | ON FILE |
| KABIR SINGH DHALIWAL | ON FILE |
| KABIRA PATHADE | ON FILE |
| KABITA LAYEK | ON FILE |
| KABOOM MINING TECHNOLOGIES LLC | ON FILE |
| KABRINA HEATHER ADAMS | ON FILE |
| KACEY DEE PARKER | ON FILE |
| KACEY VENCILL | ON FILE |
| KACIE ELIZABETH SVET | ON FILE |
| KACIE NICOLE WOTTRENG | ON FILE |
| KACKER ARAV | ON FILE |
| KACPER ADAM | ON FILE |
| KACPER ARTUR KACZYNSKI | ON FILE |
| KACPER BENIAMIN CHOLEWA | ON FILE |
| KACPER BOGDAN PIOTROWICZ | ON FILE |
| KACPER BOGIEL-MIKOLAJCZYK | ON FILE |
| KACPER BOZELKO | ON FILE |
| KACPER CHUDZIK | ON FILE |
| KACPER DAWID HABISIAK | ON FILE |
| KACPER DOLASINSKI | ON FILE |
| KACPER FRANCISZEK MALIJ | ON FILE |
| KACPER GRZEGORZ ROZYNSKI | ON FILE |
| KACPER JAN CZEPIEC | ON FILE |
| KACPER JAN WOJCIK | ON FILE |
| KACPER JANUSZ BURY | ON FILE |
| KACPER KAMIL BANDUR | ON FILE |
| KACPER KRUSZEWSKI | ON FILE |
| KACPER LECH PIETRUSZEWSKI | ON FILE |
| KACPER LEPKA | ON FILE |
| KACPER LESZCZUK | ON FILE |
| KACPER LUKASIK | ON FILE |
| KACPER MAREK KROL | ON FILE |
| KACPER MAREK ZIETARA | ON FILE |
| KACPER PIETRZYK | ON FILE |
| KACPER PIOTR SZAFRANIEC | ON FILE |
| KACPER RAFAL BAKCZYK | ON FILE |
| KACPER RAFAL ZYSKOWSKI | ON FILE |
| KACPER SIKORSKI | ON FILE |
| KACPER STANISLAW BORYLO | ON FILE |
| KACPER STRZELCZUK | ON FILE |
| KACPER WROBEL | ON FILE |
| KACY MAR SMERKE | ON FILE |
| KADAHETTIGE CHATHURA JAYASHANTHA | ON FILE |
| KADAMBAN SUNTHARALINGAM | ON FILE |
| KADAMBI RAMAMOHAN SRIKANTH | ON FILE |
| KADAP BHARDWAJ | ON FILE |
| KADE ALEXANDER GRIFFON | ON FILE |
| KADE ALEXANDERNOBLE GREEN | ON FILE |
| KADE DALE STUBBS | ON FILE |
| KADE DAVID WILSON | ON FILE |
| KADE JOSEPH VOPAVA | ON FILE |
| KADE REED PASCAL | ON FILE |
| KADE SWAN | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KADEEM ALTON-HUGH THOMAS | ON FILE |
| KADEEM D O SAVORY | ON FILE |
| KADEEM EDWIN CECIL HILL | ON FILE |
| KADEEM LESHON CALLUM | ON FILE |
| KADEEM LLOYD ROBINSON-CHAMBERS | ON FILE |
| KADEEM ZAKKIR AL-UQDAH | ON FILE |
| KADEEN DJIMON SANFORD | ON FILE |
| KADEN ANDREW KLEIN | ON FILE |
| KADEN BROOKS WOODHAMS | ON FILE |
| KADEN CHARLES PRIOR | ON FILE |
| KADEN GARY COOK | ON FILE |
| KADEN L FINLEY | ON FILE |
| KADEN LACEY | ON FILE |
| KADEN MICHAEL FAIRCHILD | ON FILE |
| KADEN R SMITH | ON FILE |
| KADEN REED JOHNSON | ON FILE |
| KADEN REED JONES | ON FILE |
| KADEN THOMAS SMITH | ON FILE |
| KADEN WILLIAM SCHUTT | ON FILE |
| KADER FARHAN BIN KADER RIDZWAN | ON FILE |
| KADHIM AL RUBAYE | ON FILE |
| KADIAN ANTONETTE KERR | ON FILE |
| KADIAN MAURISA YEARDE | ON FILE |
| KADIAN PATRICE BROWN | ON FILE |
| KADIAN ROSEMARIE THOMAS | ON FILE |
| KADIDIATOU MAIGA | ON FILE |
| KADIDJA YOUSSOUF | ON FILE |
| KADIE BETH HUNT | ON FILE |
| KADIN DALANEY THALMANN | ON FILE |
| KADIN TAYLOR MCCALLUM | ON FILE |
| KADIR ALTINTAS | ON FILE |
| KADIR DUMAN | ON FILE |
| KADIR DURAN | ON FILE |
| KADIR TUFAN DOGAN | ON FILE |
| KADIRA KHATOON | ON FILE |
| KADIRA VITHANAGE HIRAN ERANDIKA | ON FILE |
| KADIRHAN ASLAN | ON FILE |
| KADRIAN STAHLEY | ON FILE |
| KADRINA LOUISE ROBBINS | ON FILE |
| KADYLO FAMILY SUPER FUND PTY LTD | ON FILE |
| KAEDEN CARNEGIE LETCHER | ON FILE |
| KAEL ALBERTO TEODOROWICZRODRIGUEZ | ON FILE |
| KAEL JOAQUIN CABRERA-RUPP | ON FILE |
| KAELA MARIE GUDZ | ON FILE |
| KAELA TER VEER-BURKE | ON FILE |
| KAELAN NATHAN CHAN | ON FILE |
| KAELAN RAKESH PATEL | ON FILE |
| KAELEY MICHAEL LOSKUTOFF | ON FILE |
| KAELIN ALEXA VU | ON FILE |
| KAELIN CHE FORTUIN | ON FILE |
| KAELIN SHAWN CLENDENIN | ON FILE |
| KAELYN L HAHNEL | ON FILE |
| KAEMARUJ RATANAVEROJA | ON FILE |
| KAETHE ANNBJORG NORHEIM KRISTOFFERSEN | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KAETLIN KUKEBAL | ON FILE |
| KAEVIN ONG WEI SHERN | ON FILE |
| KAEWALIN SUDJAIDEE | ON FILE |
| KAFELE GYASI BROWN | ON FILE |
| KAFUI MARC ATANLEY | ON FILE |
| KAGAN MUSTAFA | ON FILE |
| KAGNIESZKA JOANNA KACZMAREK | ON FILE |
| KAH BENG TAN | ON FILE |
| KAH CHUIN SAW | ON FILE |
| KAH HON LEONG | ON FILE |
| KAH HOU WONG | ON FILE |
| KAH HSING LIEW | ON FILE |
| KAH HWEE THAM | ON FILE |
| KAH LOON HOR | ON FILE |
| KAH POHH PONG | ON FILE |
| KAH WAH ANGELIA NG | ON FILE |
| KAH WEN TAN | ON FILE |
| KAH YAN LOCK | ON FILE |
| KAH YEOW NG | ON FILE |
| KAH YIH NGEW | ON FILE |
| KAH YIP NG | ON FILE |
| KAHEEM A SMITH | ON FILE |
| KAHIL IAN AGNEW | ON FILE |
| KAHILEIGH JAMES CREAMER | ON FILE |
| KAHINUR KHATUN | ON FILE |
| KAHINUR KHATUN | ON FILE |
| KAHKASHA PRAWEEN | ON FILE |
| KAHLEIL EDISON HAMPSON | ON FILE |
| KAHLIL DESHAWN MOORE | ON FILE |
| KAHLIL JOSEPH BASS | ON FILE |
| KAHLIL M BEHARRY | ON FILE |
| KAHLIL NUMAN BURUIN | ON FILE |
| KAHLIL TECO KHOURI THIER | ON FILE |
| KAHLILAH MARIE ELIE | ON FILE |
| KAHLIN NAIDOO | ON FILE |
| KAHN FUKUI | ON FILE |
| KAHTINAH BINTE ARIFFIN | ON FILE |
| KAHU KURA TAIAROA | ON FILE |
| KAI ADAM HOLDERBY | ON FILE |
| KAI ALEXANDER FELTES | ON FILE |
| KAI ALEXANDER OVERKAMP | ON FILE |
| KAI ANNO DOWNEY | ON FILE |
| KAI BAILEY SMITH | ON FILE |
| KAI BECHTOLD | ON FILE |
| KAI BONIAKOWSKY | ON FILE |
| KAI CAO | ON FILE |
| KAI CHEN | ON FILE |
| KAI CHEONG SEE | ON FILE |
| KAI CHEUNG LO | ON FILE |
| KAI CHEUNG YUEN | ON FILE |
| KAI CHI LIU | ON FILE |
| KAI CHING YEUNG | ON FILE |
| KAI CHIO TAM | ON FILE |
| KAI CHIU CHENG | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KAI CHRISTIAAN STEIJN | ON FILE |
| KAI CHUEN LEE | ON FILE |
| KAI CHUN CHANG | ON FILE |
| KAI CHUN CHEUNG | ON FILE |
| KAI CHUN HUANG | ON FILE |
| KAI CHUN LAU | ON FILE |
| KAI CHUN WONG | ON FILE |
| KAI CHUNG CHEUNG | ON FILE |
| KAI CHUNG HO | ON FILE |
| KAI CHUNG RYAN LAU | ON FILE |
| KAI CLARKE COXWELL | ON FILE |
| KAI CLAUS MICHAEL TAUSCH | ON FILE |
| KAI DAWSON | ON FILE |
| KAI DEVON MALCOLM | ON FILE |
| KAI EARTHSONG | ON FILE |
| KAI EDGAR SLEDZIANOWSKI | ON FILE |
| KAI ERIK PREÃŸEL | ON FILE |
| KAI FANG HUANG | ON FILE |
| KAI FRIEDRICH | ON FILE |
| KAI GABRIEL VAZEY | ON FILE |
| KAI GM SPARKMAN | ON FILE |
| KAI GRANOWSKI | ON FILE |
| KAI HANG MICHAEL LEI | ON FILE |
| KAI HARRISON DAVID | ON FILE |
| KAI HEINZ MEYFARTH | ON FILE |
| KAI HENG CHIN | ON FILE |
| KAI HIENDUC NGUYEN | ON FILE |
| KAI HIN MARCO CHEUNG | ON FILE |
| KAI HIN NG | ON FILE |
| KAI HO JIMMY WONG | ON FILE |
| KAI HO KYLE YEUNG | ON FILE |
| KAI HO NG | ON FILE |
| KAI HO TSANG | ON FILE |
| KAI HOLGER ULRICH BANSEMIR | ON FILE |
| KAI HONG KWONG | ON FILE |
| KAI HONG SAMUEL FUNG | ON FILE |
| KAI HONG YAU | ON FILE |
| KAI HOO HUI | ON FILE |
| KAI HOOPS | ON FILE |
| KAI HSIN HSU | ON FILE |
| KAI HUANG | ON FILE |
| KAI HUANG | ON FILE |
| KAI HUANG | ON FILE |
| KAI HUANG | ON FILE |
| KAI HUANG | ON FILE |
| KAI HUAT CHUA | ON FILE |
| KAI HUNG CHEUNG | ON FILE |
| KAI HUNG JOSEPH LUI | ON FILE |
| KAI HUNG LAU | ON FILE |
| KAI HUP | ON FILE |
| KAI INDIGO DREY | ON FILE |
| KAI JACOBSEN | ON FILE |
| KAI JAMES RUSSELL | ON FILE |
| KAI JILBERD VENNEMA | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KAI JORDAN NEUBAUER | ON FILE |
| KAI JUN WONG | ON FILE |
| KAI KAHLIL BRADLEY | ON FILE |
| KAI KARSTEN KUPFERSCHMITT | ON FILE |
| KAI KEI YEUNG | ON FILE |
| KAI KENJI REICHL | ON FILE |
| KAI KEVIN KURT GOTTHARD KUX | ON FILE |
| KAI KINGSEPP GABRIEL | ON FILE |
| KAI KIT NG | ON FILE |
| KAI KWONG WONG | ON FILE |
| KAI LANOE HAWKER | ON FILE |
| KAI LEUNG CHOI | ON FILE |
| KAI LIN | ON FILE |
| KAI LING MARY KATHLEEN TSAO | ON FILE |
| KAI LINNAEUS LENARD WEINBECK | ON FILE |
| KAI LOK HO | ON FILE |
| KAI LONG SIEOW | ON FILE |
| KAI LUN TAM | ON FILE |
| KAI LUN WONG | ON FILE |
| KAI LUN WONG | ON FILE |
| KAI LUN XU | ON FILE |
| KAI LUN XU | ON FILE |
| KAI LUNG SUNG | ON FILE |
| KAI MAGEE SCHOEN | ON FILE |
| KAI MALLINGER | ON FILE |
| KAI MAN ALEXANDRE LAM | ON FILE |
| KAI MAN SUN | ON FILE |
| KAI MANEL CABRERA | ON FILE |
| KAI MARKO HUBERT REHMANN | ON FILE |
| KAI MARLIN MACMILLAN-SKEAD | ON FILE |
| KAI MATTHEW JOHN GRAY | ON FILE |
| KAI MATTHEW PEETERS | ON FILE |
| KAI MICHAEL FELS | ON FILE |
| KAI MICHAEL KROKER | ON FILE |
| KAI MING CHAN | ON FILE |
| KAI MING LAU | ON FILE |
| KAI MING PHUAH | ON FILE |
| KAI MUN HONG | ON FILE |
| KAI MURRAY ROXBURGH | ON FILE |
| KAI NAKOA KUBOTA | ON FILE |
| KAI OLAVI RUSANEN | ON FILE |
| KAI OLIVER SEIDEL | ON FILE |
| KAI PATRICK DINGMAN | ON FILE |
| KAI PETERSEN | ON FILE |
| KAI PETRI RAUHA | ON FILE |
| KAI PHILIPP HUBERT | ON FILE |
| KAI PONG CHEUNG | ON FILE |
| KAI PUI LEUNG | ON FILE |
| KAI ROSENLICHT | ON FILE |
| KAI S TANG | ON FILE |
| KAI SCHLÃŒETER | ON FILE |
| KAI SCHLEICHER | ON FILE |
| KAI SENG CHIU | ON FILE |
| KAI SHING VICTOR LAW | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| KAI SHING WONG | ON FILE |
| KAI SHUN LAU | ON FILE |
| KAI SIANG THAM | ON FILE |
| KAI STEINER | ON FILE |
| KAI SVEN FICHTNER | ON FILE |
| KAI TARO DILLON CAMPBELL | ON FILE |
| KAI TE YU | ON FILE |
| KAI TIK CHAN | ON FILE |
| KAI TIK TONG | ON FILE |
| KAI TIMOTHY AMAYADEMARTINI | ON FILE |
| KAI TING JONATHAN PANG | ON FILE |
| KAI TRETAU | ON FILE |
| KAI TUNG TONY WU | ON FILE |
| KAI UWE BECKMEIER | ON FILE |
| KAI WA CHAN | ON FILE |
| KAI WAI LEE | ON FILE |
| KAI WANG | ON FILE |
| KAI WANG GARY CHAN | ON FILE |
| KAI WANG YEUNG | ON FILE |
| KAI WEINERT | ON FILE |
| KAI WEN TAN | ON FILE |
| KAI WERNER GRZYBEK | ON FILE |
| KAI WESCON | ON FILE |
| KAI WING CHIU | ON FILE |
| KAI XIANG SEAN LIM | ON FILE |
| KAI XUAN FOO | ON FILE |
| KAI XUE | ON FILE |
| KAI Y OOI | ON FILE |
| KAI Y WU | ON FILE |
| KAI YAN CHAN | ON FILE |
| KAI YANG | ON FILE |
| KAI YEUNG WU | ON FILE |
| KAI YIN CHUNG | ON FILE |
| KAI YIN HO | ON FILE |
| KAI YIN LAW | ON FILE |
| KAI YIN SAMUEL WONG | ON FILE |
| KAI YIN YU | ON FILE |
| KAI YING LEE | ON FILE |
| KAI YIU CHOW | ON FILE |
| KAI YUAN CHENG | ON FILE |
| KAI YUEN FUNG | ON FILE |
| KAI YUEN LAM | ON FILE |
| KAI YUEN RAPHAEL LEUNG | ON FILE |
| KAI YUNG KO | ON FILE |
| KAI ZOE BARBARA MAY BOTTON | ON FILE |
| KAIBAO CHEN | ON FILE |
| KAI-CHUNG ERIC WONG | ON FILE |
| KAIDA LIU | ON FILE |
| KAIDEN A LABBATE | ON FILE |
| KAIDEN JAY HUBBELL | ON FILE |
| KAIDEN JESSE GRIFFITHS | ON FILE |
| KAIDHN DANIEL SHEARER | ON FILE |
| KAIE XANDER KRISTIANSEN | ON FILE |
| KAIEN LIN | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| KAIESH ARIAN ASHOK VOHRA | ON FILE |
| KAIF KABIR GILANI | ON FILE |
| KAIHAO YANG | ON FILE |
| KAIJA KATARIINA ZBIEK | ON FILE |
| KAI-JÄŒRGEN WEINBERGER | ON FILE |
| KAIL GALEAZZI TRIMMING | ON FILE |
| KAILA BELLE OHSOWSKI | ON FILE |
| KAILA JEANNE WRIGHT | ON FILE |
| KAILA MICHELLE WALKER | ON FILE |
| KAILA PATRICIA WYLIE | ON FILE |
| KAILAS CHENSUKHLAL MUNOT | ON FILE |
| KAILAS KURUP | ON FILE |
| KAILAS M SHEKAR | ON FILE |
| KAILASH B PATEL | ON FILE |
| KAILASH HEALY | ON FILE |
| KAILASH KAMAL PREMCHAN | ON FILE |
| KAILASH KAY | ON FILE |
| KAILASH KUMAR KARKI | ON FILE |
| KAILASH KUMAR YADAV YELASANI | ON FILE |
| KAILASH MADANLAL RATHI | ON FILE |
| KAILE BEDIZON WALTER | ON FILE |
| KAILEAN JERMIAH GARCIA | ON FILE |
| KAILEN ARIS POCSAI | ON FILE |
| KAILEY ASHLYN MERIDA | ON FILE |
| KAILEY JANE HORN | ON FILE |
| KAILIA WRAY | ON FILE |
| KAI-LING HUANG | ON FILE |
| KAILUN GONG | ON FILE |
| KAI-LUTZ WAGNER | ON FILE |
| KAILYN NICOLE DESPOTAKIS | ON FILE |
| KAILYNN JOSEPHINA DONOFRIO | ON FILE |
| KAIMIN EDDY SUNG | ON FILE |
| KAIMIN HU | ON FILE |
| KAIMING WU | ON FILE |
| KAIN PAUL | ON FILE |
| KAIN STEVEN KELLING | ON FILE |
| KAIN WARD | ON FILE |
| KAINAAN IVAN SAMUEL CARLSON | ON FILE |
| KAINE DANIEL HAYWARD | ON FILE |
| KAINE RIVER JAMES | ON FILE |
| KAINGAAHI MICHAEL GEORGE | ON FILE |
| KAINO IYALOO SHAKUMU | ON FILE |
| KAINOA MATEO KAM | ON FILE |
| KAIO CRISTIAN COSTA PORTO DE MAGALHAES | ON FILE |
| KAIO GABRIEL BECK BEDIN | ON FILE |
| KAIO RICARDO SOUZA FREIRE | ON FILE |
| KAI-OLIVER PETERS | ON FILE |
| KAIQIN HUANG | ON FILE |
| KAIQUE LINO DE JESUS CALDEIRA | ON FILE |
| KAIROS SIDDHARTHA KAIZEN | ON FILE |
| KAIRZHAN ALBAZAROV | ON FILE |
| KAIS AL-MOUSA | ON FILE |
| KAIS DAHDOUH | ON FILE |
| KAIS MAKHLOUF | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| KAIS SANDEZ MOMO SADOH | ON FILE |
| KAISA MARI UKKONEN | ON FILE |
| KAISA TIITS | ON FILE |
| KAI-SÃ–REN KEHRMANN | ON FILE |
| KAISEI SATO | ON FILE |
| KAISER ALAM | ON FILE |
| KAISHA C HEKIMIAN | ON FILE |
| KAISSAR ABDULMAJID HAMED | ON FILE |
| KAITHLYN TJIEN SIEM TJONG TJIN JOE | ON FILE |
| KAITLIN ANNE MINOTTI | ON FILE |
| KAITLIN DANIELLE WISTEY | ON FILE |
| KAITLIN ELAINE ALLEN | ON FILE |
| KAITLIN ELIZABETH BARTON | ON FILE |
| KAITLIN JANICE MAHER | ON FILE |
| KAITLIN JENNIFER GODDARD | ON FILE |
| KAITLIN JOHANNA BROCK | ON FILE |
| KAITLIN LILE MC DANIEL | ON FILE |
| KAITLIN M BRYANT | ON FILE |
| KAITLIN MARIE DEBAENE | ON FILE |
| KAITLIN MARIE OCONNOR | ON FILE |
| KAITLIN MARIE THOMPSON | ON FILE |
| KAITLIN MARIE YATES | ON FILE |
| KAITLIN MARIE ZIDAR | ON FILE |
| KAITLIN MARY CULMO | ON FILE |
| KAITLIN ROSA MUSHENS | ON FILE |
| KAITLIN ROSE ATWOOD | ON FILE |
| KAITLIN ROSE CARNEY | ON FILE |
| KAITLYN ALEXANDRA VASQUEZ | ON FILE |
| KAITLYN ASHLEY COOPER | ON FILE |
| KAITLYN CHASE HALLOCK | ON FILE |
| KAITLYN DEANN RUSSO | ON FILE |
| KAITLYN ELISE NELSON | ON FILE |
| KAITLYN ELIZABETH HOBSON | ON FILE |
| KAITLYN ELIZABETH REHO | ON FILE |
| KAITLYN GINA CHOE | ON FILE |
| KAITLYN JORDAN PIROCHTA | ON FILE |
| KAITLYN JOY TESTEN | ON FILE |
| KAITLYN JUDITH PROCHNOW | ON FILE |
| KAITLYN M GANZ | ON FILE |
| KAITLYN MACKENZIE EVANS | ON FILE |
| KAITLYN MARIE CABRERA | ON FILE |
| KAITLYN MARIE WILL | ON FILE |
| KAITLYN MEGAN TEJADA | ON FILE |
| KAITLYN NICOLE SAMORA | ON FILE |
| KAITLYN NICOLE SHANER | ON FILE |
| KAITLYN ROSE VAN OYEN | ON FILE |
| KAITLYN SAMANTHA BROWN | ON FILE |
| KAITLYN SOPHIA MAKELA | ON FILE |
| KAITLYNN ASHLEY CLEMENS | ON FILE |
| KAITLYNN MARIE LOOP | ON FILE |
| KAITLYNN NICOLE KESSINGER | ON FILE |
| KAITLYNN WITHERS | ON FILE |
| KAI-UWE JUNGEBLODT | ON FILE |
| KAI-UWE STÃ„HR | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KAIVALYA CHANDRAKANT DIVEKAR | ON FILE |
| KAIVAN VAIDYA | ON FILE |
| KAIWA HAWKIN LUI | ON FILE |
| KAIWEN CHEN | ON FILE |
| KAIWEN GUO | ON FILE |
| KAIWEN WEI | ON FILE |
| KAIXI SONG | ON FILE |
| KAIXUAN CHEN | ON FILE |
| KAIXUAN MAO | ON FILE |
| KAIYAN LI | ON FILE |
| KAIYANG KEVIN LIEW | ON FILE |
| KAIYU SHEN | ON FILE |
| KAIYUAN NI | ON FILE |
| KAIYUE YANG | ON FILE |
| KAJ ARNE JAN FJELSTAD | ON FILE |
| KAJ BOUWMEESTER | ON FILE |
| KAJ KRISTIAN CUPERUS | ON FILE |
| KAJ PETRI GYNTHER | ON FILE |
| KAJ SAMUEL SLIER | ON FILE |
| KAJ VONK | ON FILE |
| KAJ Y ALTHUIS | ON FILE |
| KAJA MARYLOU ENG | ON FILE |
| KAJAHN JACE NJOI SMITH | ON FILE |
| KAJAL KUMAR CHATTERJEE | ON FILE |
| KAJAL RAHIMIAN KORDESTANI | ON FILE |
| KAJAN THUSIYANTHAN | ON FILE |
| KAJANI KANAE | ON FILE |
| KAJANTHAN ANTON | ON FILE |
| KAJETAN OSKAR WISNIEWSKI | ON FILE |
| KAJHAN DAVION HARRIS | ON FILE |
| KAJOHN THOVSAGUL | ON FILE |
| KAJOL ANIL BAKHRU | ON FILE |
| KAJUS VASKYS | ON FILE |
| KAKALI TALUKDER | ON FILE |
| KAKHA CHOCHUA | ON FILE |
| KAKHRAMON ABDUKAHOR UGLI KARIMBOEV | ON FILE |
| KAKNANGÃ€‹ THEERAPUNCHAROENÃ€‹ | ON FILE |
| KAL BRADLEY WARD | ON FILE |
| KALAICHCHELVAN VIMALAMOKAN | ON FILE |
| KALAIVANI D/O KANDESAN | ON FILE |
| KALAIVANI LOGANATHAN | ON FILE |
| KALAIVENDHAN KRISHNASAMY | ON FILE |
| KALANA DHANANJAYA JAYASINGHE PILANA VITHANALAGE | ON FILE |
| KALANI FRANCISCO FARINHA | ON FILE |
| KALANI KEONI NAPOLEON | ON FILE |
| KALANI NISHIMU | ON FILE |
| KALANI RYAN ORD | ON FILE |
| KALANI TAUWIVI MOE | ON FILE |
| KALANI TE HUIRAMA WATIHANA CUNNINGHAM-JAMES | ON FILE |
| KALAVANY PILLAY | ON FILE |
| KALAVATHI MURUGAN | ON FILE |
| KALAWATI JAIN | ON FILE |
| KALE ARON RADICS | ON FILE |
| KALE BARNETT FIENBERG | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| KALE DAVID BOOTH | ON FILE |
| KALE GARRETT OVERSEN | ON FILE |
| KALE MATTHEW GREGG | ON FILE |
| KALE MICHAEL HAUPT | ON FILE |
| KALEB AARON NGUYEN | ON FILE |
| KALEB ABERY TROTTER | ON FILE |
| KALEB ALEXANDER COOKUS | ON FILE |
| KALEB ASHLEY PLANT | ON FILE |
| KALEB ATIENZA POLIDO | ON FILE |
| KALEB HARRIS MORRISON | ON FILE |
| KALEB IAHN REGINALDO | ON FILE |
| KALEB ISAIAH AMBROSE | ON FILE |
| KALEB JACK WHEELER | ON FILE |
| KALEB JOHN HEFFERNAN | ON FILE |
| KALEB LYLE BROCK | ON FILE |
| KALEB NICHOLAS SHIVELY | ON FILE |
| KALEB PAUL COOK | ON FILE |
| KALEB R HUTCHINSON | ON FILE |
| KALEB RONALD PATRICK ROMERO | ON FILE |
| KALEB RUPPERT CHRISTOFFERSEN | ON FILE |
| KALEB SCOTT SMITH | ON FILE |
| KALEB SEAN HUMPHREYS | ON FILE |
| KALEB STEPHEN ROUSH | ON FILE |
| KALEB TAE WALSH | ON FILE |
| KALEB THOMAS GRANT | ON FILE |
| KALEB WEGNER | ON FILE |
| KALED A HAMMAD | ON FILE |
| KALEEM NADIM SHABOUT | ON FILE |
| KALEIGH JILL SNYDER | ON FILE |
| KALEM ARON GUTIERREZ | ON FILE |
| KALEN DOUGLAS KRUEGER EMSLEY | ON FILE |
| KALEN PATRICK MORROW | ON FILE |
| KALENA LEIGH BESS | ON FILE |
| KALEO MAK KAI LONG | ON FILE |
| KALERU SAKKU BAI | ON FILE |
| KALEY ALESHA DZAFCIC | ON FILE |
| KALHID MARCELO GARCIA ADAM | ON FILE |
| KALI JADE CHIDLEY | ON FILE |
| KALI PERCY ALONSO | ON FILE |
| KALI PRIYO CHAUDHURI | ON FILE |
| KALI RECHTERMAN | ON FILE |
| KALI ROXANNE OCAMPO | ON FILE |
| KALIB JAMIL MOHAMED | ON FILE |
| KALIB RASHAD RINGWALD | ON FILE |
| KALID HASSOUN | ON FILE |
| KALID NASIRZIA ASLAMY | ON FILE |
| KALIDE KEMAL ENDALE | ON FILE |
| KALIDE KEMAL ENDALE | ON FILE |
| KALIDINDI MOHAN VARMA | ON FILE |
| KALIF ALEJANDRO KENDIG | ON FILE |
| KALIICYE INEZC HOLLOWAY | ON FILE |
| KALIL JOSEPH HASNEY | ON FILE |
| KALIN A KINGSLAND | ON FILE |
| KALIN DIMITROV IVANOV | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| KALIN DRAGANOV POPOV | ON FILE |
| KALIN GEORGIEV KOSTADINOV | ON FILE |
| KALIN NAIDOO | ON FILE |
| KALIN TREVOR MC DANNELL | ON FILE |
| KALIN WALKER | ON FILE |
| KALIN WALTER SOKELL | ON FILE |
| KALINA PLAMENOVA MONDZHOLOVSKA | ON FILE |
| KALINA SASHEVA ASENOVA | ON FILE |
| KALINA SHARYFA ALMOHAREB | ON FILE |
| KALINDE FRIEDA MEKONDJO NAMBUNDUNGA | ON FILE |
| KALJ F L VELTMAN | ON FILE |
| KALKEYDAN WESLEY AYELE | ON FILE |
| KALLAN JAY CRAIG | ON FILE |
| KALLE ALEKSANTERI DAHL | ON FILE |
| KALLE ALEKSI SNECK | ON FILE |
| KALLE DAVID WIK | ON FILE |
| KALLE EEMELI RUONALA | ON FILE |
| KALLE GRAMBERG SMEDSRUD | ON FILE |
| KALLE MARIA PARAGIOUDAKIS | ON FILE |
| KALLE MARTIN NIELSEN | ON FILE |
| KALLE OTT | ON FILE |
| KALLE PENTTI ILMARI MARKKANEN | ON FILE |
| KALLE TUINEMA | ON FILE |
| KALLEM JUDAS BROUGH | ON FILE |
| KALLIE ANN DITUSA | ON FILE |
| KALLIN NAWAZ KHAN | ON FILE |
| KALLIOPI PATENTA | ON FILE |
| KALLUM JOHN RICHARDSON | ON FILE |
| KALLYN GRAHAM ROGER GUNKEL | ON FILE |
| KALMAN ROBERT MAROSI | ON FILE |
| KALMAN SIMON | ON FILE |
| KALMER GROSS | ON FILE |
| KALOB ISENBERGER | ON FILE |
| KALOIAN ZAHARIEV PARCHEV | ON FILE |
| KALOIYAN SLAVTCHEV SLAVTCHEV | ON FILE |
| KALOJAN MILKOV NEDELTSEV | ON FILE |
| KALON ANTHONY FORD | ON FILE |
| KALON EDWARD GREEN | ON FILE |
| KALON HINKLEY VICTOR-GORDON | ON FILE |
| KA-LOONG YEUNG | ON FILE |
| KALOYAN ASENOV KALOYANOV | ON FILE |
| KALOYAN GEORGIEV KOSEV | ON FILE |
| KALOYAN IVELINOV IVANOV | ON FILE |
| KALOYAN KALOYANOV | ON FILE |
| KALOYAN KRASIMIROV TOLCHEV | ON FILE |
| KALPANA ARJAN PATEL | ON FILE |
| KALPANA FNU | ON FILE |
| KALPANA K PARIKH | ON FILE |
| KALPANA KATUWAL | ON FILE |
| KALPATARU TRADING & INVESTMENTS | ON FILE |
| KALPESH ISHWARBHAI BHAKTA | ON FILE |
| KALPESH PRAGJI BHESANIYA | ON FILE |
| KALPESHKUMAR PARSOTTAM VAISHNAV | ON FILE |
| KALTRINA KALTRINA MARKE MARKE | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| KALTRINA KJEMALI | ON FILE |
| KALU ONUOHA ORJI | ON FILE |
| KALUNDA JAHQUILLE CUFFY | ON FILE |
| KALUNGALLANT MAN | ON FILE |
| KALUTHANTHRI LIYANAGE THILINA HANSAMAL | ON FILE |
| KALVIN DEJUAN CAMP | ON FILE |
| KALVIN HO YIN CHU | ON FILE |
| KALVIN K CHIU | ON FILE |
| KALVIN OKEITH M BAKER | ON FILE |
| KALVIN WANG CAUNAN | ON FILE |
| KALVIN WU | ON FILE |
| KALVINE MYRIAM KARINE BOISSEAU | ON FILE |
| KALWIS LO | ON FILE |
| KALYAN KUMAR DUNDIGALLA | ON FILE |
| KALYN JOHNSON | ON FILE |
| KALYN MARIE COLEMAN | ON FILE |
| KALYNN ANGEL JOHNSON | ON FILE |
| KAM CHEE LI | ON FILE |
| KAM CHUEN LUK | ON FILE |
| KAM CHUEN SAMMY LEE | ON FILE |
| KAM CHUN CHAN | ON FILE |
| KAM CHUN TUNG | ON FILE |
| KAM FAI CHAN | ON FILE |
| KAM FAI LAM | ON FILE |
| KAM FOOK SHONG | ON FILE |
| KAM HANG YAM | ON FILE |
| KAM HEI LAI | ON FILE |
| KAM HIN ANDREW WONG | ON FILE |
| KAM HO ERNEST NG | ON FILE |
| KAM HO LAI | ON FILE |
| KAM HONG CHAN | ON FILE |
| KAM HUNG CHAN | ON FILE |
| KAM HUNG CHEUK | ON FILE |
| KAM HUNG CHEUNG | ON FILE |
| KAM HUNG LAM | ON FILE |
| KAM IENG YAU | ON FILE |
| KAM JIA YONG KEVIN | ON FILE |
| KAM KONG YU | ON FILE |
| KAM KUEN LEUNG | ON FILE |
| KAM KUEN WU | ON FILE |
| KAM KWOK KENNETH LEANDRO TAM | ON FILE |
| KAM LAM NG | ON FILE |
| KAM LIANG | ON FILE |
| KAM LING WONG | ON FILE |
| KAM LUNG CHOY | ON FILE |
| KAM PANG TONG | ON FILE |
| KAM PIU FUNG | ON FILE |
| KAM PUI CLARENCE AU | ON FILE |
| KAM SENG WONG | ON FILE |
| KAM SHING WOO | ON FILE |
| KAM TAI CHOI | ON FILE |
| KAM TAT LEUNG | ON FILE |
| KAM TO YEUNG | ON FILE |
| KAM TUNG LIU | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| KAM WAH YANG | ON FILE |
| KAM WAI HO | ON FILE |
| KAM WING CHUNG | ON FILE |
| KAM YEE MING | ON FILE |
| KAM YIN ERIC CHAN | ON FILE |
| KAM YING LAM | ON FILE |
| KAM YIU CHAN | ON FILE |
| KAM YOW FONG | ON FILE |
| KAM YU HUNG | ON FILE |
| KAM YUEN YAU | ON FILE |
| KAM YUNG JAMES WONG | ON FILE |
| KAMAAR EL FATOUHI | ON FILE |
| KAMADEVA VAISNAVA BRAJABIHARI ELLIS | ON FILE |
| KAMAHL RASHARD VALENTINE | ON FILE |
| KAMAHL SEAN KAVERI | ON FILE |
| KAMAL ABDUL RAZZAK | ON FILE |
| KAMAL ANTHONY ELLIOTT | ON FILE |
| KAMAL BALUBHAI BHATIA | ON FILE |
| KAMAL BIR CHOPRA | ON FILE |
| KAMAL CHAYA | ON FILE |
| KAMAL DAMIRI | ON FILE |
| KAMAL DATTATRAYA GALIYAL | ON FILE |
| KAMAL DEEN ODOI | ON FILE |
| KAMAL HASSANZADEH | ON FILE |
| KAMAL HESHAM FRANCIS ELBOGHDADI | ON FILE |
| KAMAL K ELAMRI | ON FILE |
| KAMAL KANT | ON FILE |
| KAMAL KISHOR | ON FILE |
| KAMAL KUMAR KATTETI | ON FILE |
| KAMAL KUMARI RANA | ON FILE |
| KAMAL MATEEN HASSAN | ON FILE |
| KAMAL PATEL | ON FILE |
| KAMAL PRASAD SHARMA WAGLE | ON FILE |
| KAMAL PREET SINGH PARMAR | ON FILE |
| KAMAL RAMAZANOV | ON FILE |
| KAMAL REMAYLE | ON FILE |
| KAMAL SHADID | ON FILE |
| KAMAL SHARIEF MOHAMED | ON FILE |
| KAMAL SITU | ON FILE |
| KAMAL SOYLUGIL | ON FILE |
| KAMAL SYAFIQ BIN RAZMI | ON FILE |
| KAMAL VICTOR ASFOUR | ON FILE |
| KAMALA GURUNG | ON FILE |
| KAMALA TANGWATCHARAVICHAI | ON FILE |
| KAMALAKANNAN SIVASAMY | ON FILE |
| KAMALENDU ROUTRAY | ON FILE |
| KAMALESH SRIVASTAVA | ON FILE |
| KAMALI ADEWALE | ON FILE |
| KAMALI AYANSINA LASISI | ON FILE |
| KAMALJIT KAUR GALLEN | ON FILE |
| KAMALPREET PAL KAUR | ON FILE |
| KAMALPREET SINGH DHILLON | ON FILE |
| KAMAN BOHARA | ON FILE |
| KA-MAN CARMEN TSE | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| KAMANI V BACON | ON FILE |
| KAMARA DAMANI BATCHELOR | ON FILE |
| KAMARI BENARD JACKSON | ON FILE |
| KAMARI EMILE KIM | ON FILE |
| KAMARI JANAE STONE | ON FILE |
| KAMARI MONTAI ODOM | ON FILE |
| KAMARI QUANTE LAMAR JETT | ON FILE |
| KAMARIAH BTE AHMAD | ON FILE |
| KAMARIAT L FINCH | ON FILE |
| KAMARUL IZZWAN BIN KAMALULZAMAN | ON FILE |
| KAMARUL NAZRIN BIN KAMAR | ON FILE |
| KAMARUL ZAMRI BIN MOHD ZAM | ON FILE |
| KAMATI PETRUS AMUKOTO | ON FILE |
| KAMBERLYN JOY OCONNOR | ON FILE |
| KAMBI CRISTINE JAMIESON | ON FILE |
| KAMBIZ KARIMI | ON FILE |
| KAMBIZ KHADAVI | ON FILE |
| KAMBIZ SABZIKAR JAMSHIDI | ON FILE |
| KAMEL METENANI | ON FILE |
| KAMELIA JADWIGA WLOCH | ON FILE |
| KAMELIA RENAE BRITTON | ON FILE |
| KAMELIYA KRASIMIROVA DIMITROVA | ON FILE |
| KAMELIYA SAPUNDZHIEVA VALOVA | ON FILE |
| KAMELLA PERSAUD | ON FILE |
| KAMEN ENCHEV IVCHEV | ON FILE |
| KAMEN PLAMENOV KUMANOV | ON FILE |
| KAMEN SHISHKOV | ON FILE |
| KAMERI LYNN SCOTT | ON FILE |
| KAMERON DALE MILLS | ON FILE |
| KAMERON HALL | ON FILE |
| KAMERON JOHN BROWN | ON FILE |
| KAMERON JOSEPH REPPE | ON FILE |
| KAMERON LOWELL WERBA-DUNHAM | ON FILE |
| KAMERON MICHAEL SCHULTHEIS | ON FILE |
| KAMERON RAYN COLE | ON FILE |
| KAMERON RICHARD JOHNSON | ON FILE |
| KAMERON ZAN MUZIC-ALI | ON FILE |
| KAMERYN KNIGHT | ON FILE |
| KAMI ANISE REED | ON FILE |
| KAMI BROOKE COLLVER | ON FILE |
| KAMI MLIA WEBB | ON FILE |
| KAMID J MOSBY | ON FILE |
| KAMIKA TCION GORHAM | ON FILE |
| KAMIL ADAM NOWAK | ON FILE |
| KAMIL ADAM SOWA | ON FILE |
| KAMIL ADRIAN DUDKOWSKI | ON FILE |
| KAMIL ALI REXTIN | ON FILE |
| KAMIL ARKADIUSZ PLUTA | ON FILE |
| KAMIL ARTUR SADOWINSKI | ON FILE |
| KAMIL AWID | ON FILE |
| KAMIL BEJCZAK | ON FILE |
| KAMIL BIEN | ON FILE |
| KAMIL BOGUSLAW WILCZEK | ON FILE |
| KAMIL BOROWIEC | ON FILE |

**STRETTO**

**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| KAMIL BRACHA | ON FILE |
| KAMIL BRZOZOWSKI | ON FILE |
| KAMIL COLOS | ON FILE |
| KAMIL DABROWSKI | ON FILE |
| KAMIL DAMIAN KACPRZAK | ON FILE |
| KAMIL DAVID MAHIEDINE HAMDANE | ON FILE |
| KAMIL DAWID HALADUS | ON FILE |
| KAMIL DAWID KOZOSWIST | ON FILE |
| KAMIL DOMINIK TYLUTKI | ON FILE |
| KAMIL DYJACH | ON FILE |
| KAMIL FRANCISZEK BUCZEK | ON FILE |
| KAMIL GOLABIEWSKI | ON FILE |
| KAMIL GOLEBIOWSKI | ON FILE |
| KAMIL GRASSMANN | ON FILE |
| KAMIL H WALTON | ON FILE |
| KAMIL HARAZIM | ON FILE |
| KAMIL HASSAN HOLLIS | ON FILE |
| KAMIL HUDECKI | ON FILE |
| KAMIL I KHANIPOV | ON FILE |
| KAMIL J KEDZIOR | ON FILE |
| KAMIL JAKUB KAJMERS | ON FILE |
| KAMIL JAKUB MIGALA | ON FILE |
| KAMIL JAN BIEDRON | ON FILE |
| KAMIL JANUSZ PIETRZAK | ON FILE |
| KAMIL KAWA | ON FILE |
| KAMIL KAWKA | ON FILE |
| KAMIL KESKA | ON FILE |
| KAMIL KISIEL | ON FILE |
| KAMIL KLYS | ON FILE |
| KAMIL KOCI | ON FILE |
| KAMIL KOLCZYNSKI | ON FILE |
| KAMIL KOVARICEK | ON FILE |
| KAMIL KRINCEV | ON FILE |
| KAMIL KRZEPKOWSKI | ON FILE |
| KAMIL KRZYSZTOF KUDLAK | ON FILE |
| KAMIL KRZYSZTOF MICHALIK | ON FILE |
| KAMIL KRZYSZTOF PIOTROWSKI | ON FILE |
| KAMIL KRZYSZTOF SOBCZYSZYN | ON FILE |
| KAMIL KRZYSZTOR NAJDYHOR | ON FILE |
| KAMIL KUBASZEWSKI | ON FILE |
| KAMIL LUKASZ KARAPUDA | ON FILE |
| KAMIL LUKASZ MACIEJEWSKI | ON FILE |
| KAMIL LYSEK | ON FILE |
| KAMIL MACHNIKOWSKI | ON FILE |
| KAMIL MARCIN LAPINSKI | ON FILE |
| KAMIL MARCIN ZASTAWNIK | ON FILE |
| KAMIL MARIA POGORZELSKI | ON FILE |
| KAMIL MATEUSZ KALETA | ON FILE |
| KAMIL MATEUSZ PLAZIAK | ON FILE |
| KAMIL MATEUSZ STEUER | ON FILE |
| KAMIL MICHAL OBUCHOWSKI | ON FILE |
| KAMIL MIKES | ON FILE |
| KAMIL MILEWSKI | ON FILE |
| KAMIL MUDRUNKA | ON FILE |



| NAME | EMAIL |
|------|-------|
| KAMIL NADER | ON FILE |
| KAMIL NAVRATIL | ON FILE |
| KAMIL ONDER | ON FILE |
| KAMIL PEKAR | ON FILE |
| KAMIL PIOTR KWIATKOWSKI | ON FILE |
| KAMIL PIOTR POLINSKI | ON FILE |
| KAMIL PIOTR ROGOWSKI | ON FILE |
| KAMIL PIOTR RYCKO | ON FILE |
| KAMIL PIOTR RZEPECKI | ON FILE |
| KAMIL PIOTR SZCZYGIEL | ON FILE |
| KAMIL PUNDYK | ON FILE |
| KAMIL RAFAL WOJCIKIEWICZ | ON FILE |
| KAMIL RYSZARD GRZYBOWSKI | ON FILE |
| KAMIL SABAK | ON FILE |
| KAMIL SEBASTIAN GOLONKA | ON FILE |
| KAMIL SEBASTIAN KLIMCZUK | ON FILE |
| KAMIL SEBASTIAN MACHNIEWICZ | ON FILE |
| KAMIL SEBASTIAN WARAWASOWSKI | ON FILE |
| KAMIL SERGIUSZ BOGUCKI | ON FILE |
| KAMIL SLAWOMIR SANKO | ON FILE |
| KAMIL SOWINSKI | ON FILE |
| KAMIL STACHOWICZ | ON FILE |
| KAMIL STRACHAN | ON FILE |
| KAMIL STUKHEJL | ON FILE |
| KAMIL SUKENIK | ON FILE |
| KAMIL SYKORA | ON FILE |
| KAMIL SZYMON HANDZEL | ON FILE |
| KAMIL TALAL JABER | ON FILE |
| KAMIL TOMASZEWICZ | ON FILE |
| KAMIL VASKO | ON FILE |
| KAMIL WOJCIECHOWSKI | ON FILE |
| KAMIL WYSOCKI | ON FILE |
| KAMIL ZADORA | ON FILE |
| KAMIL ZAMOJC | ON FILE |
| KAMIL ZBIGNIEW JUREK | ON FILE |
| KAMIL ZBIGNIEW PANFIL | ON FILE |
| KAMIL ZIELINSKI | ON FILE |
| KAMILA BABICZ | ON FILE |
| KAMILA BABICZ | ON FILE |
| KAMILA BRONISLAWA TOMASZYK | ON FILE |
| KAMILA DARIA RZAD | ON FILE |
| KAMILA DVORAKOVA | ON FILE |
| KAMILA ING SLOVACKOVA | ON FILE |
| KAMILA JOANNA KROL | ON FILE |
| KAMILA KAROLINA SCHENK | ON FILE |
| KAMILA KLAUDIA KRAWCZYK | ON FILE |
| KAMILA KULDOVA | ON FILE |
| KAMILA LESZCZYNSKA | ON FILE |
| KAMILA MAGDALENA KLARA | ON FILE |
| KAMILA MAGDALENA SZEWCZYK | ON FILE |
| KAMILA MALGORZATA MIERNIK | ON FILE |
| KAMILA MARIA DICKMEIS | ON FILE |
| KAMILA MYCZKOWSKA | ON FILE |
| KAMILA PACIORKOWSKA | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| KAMILA RENATA ZADLOWSKA | ON FILE |
| KAMILA WINTER | ON FILE |
| KAMILAH ABA BEARD | ON FILE |
| KAMILIA SONIA NOZILE-FIRTH | ON FILE |
| KAMILL HIERONYMUS STEDTLER | ON FILE |
| KAMILLA KHARRASOVA REID | ON FILE |
| KAMILLA NAZIRKHANOVA | ON FILE |
| KAMILLA SOFIE TORBERGSEN | ON FILE |
| KAMILLE INGRID BROWN | ON FILE |
| KAMILLE LASHAE BOYD | ON FILE |
| KAMILLE MARGARET KEMP | ON FILE |
| KAMINDERPAL SINGH | ON FILE |
| KAMINI ALENA HOLA | ON FILE |
| KAMIRAE AMARA JAMES | ON FILE |
| KAMIRAN MAJID | ON FILE |
| KAM-KWONG LAI | ON FILE |
| KAMLA RANJEET RAWAT | ON FILE |
| KAMLESH BISHT | ON FILE |
| KAMLESH RAMYED | ON FILE |
| KAMLESH SINGH THAKUR | ON FILE |
| KAMOLPOPE PROMSOPONE | ON FILE |
| KAMOLWAN PANYASEVANAMIT | ON FILE |
| KAMONCHANOK ZHOOKSOMBOON | ON FILE |
| KAMONIE MARTEL WILLIAMS | ON FILE |
| KAMONWAN PANYAPRU ANDRET | ON FILE |
| KAMOTE KAMOTE | ON FILE |
| KAMRAN ARSHAD | ON FILE |
| KAMRAN DARIUS GHANDHY | ON FILE |
| KAMRAN FARAHI | ON FILE |
| KAMRAN GOHER | ON FILE |
| KAMRAN HAMEED | ON FILE |
| KAMRAN HEKMATIANAKHLAGHI PARSA | ON FILE |
| KAMRAN HESHAMI | ON FILE |
| KAMRAN KAVEH | ON FILE |
| KAMRAN KELLY | ON FILE |
| KAMRAN KHOSHNASIB FALLAH | ON FILE |
| KAMRAN MOHAMMED | ON FILE |
| KAMRAN MUSTAFA | ON FILE |
| KAMRAN RAFIE | ON FILE |
| KAMRAN RAHPYMAY RAD | ON FILE |
| KAMRAN SALARI | ON FILE |
| KAMRAN SYED SHAHID | ON FILE |
| KAMRON BRYCE DAUGHERTY | ON FILE |
| KAMRON DAVID SKAGGS | ON FILE |
| KAMRON PALMER | ON FILE |
| KAMRON T KOBOLAK | ON FILE |
| KAMRON ZANE YAZDANI | ON FILE |
| KAMRONBEK KHUSHEV | ON FILE |
| KAMRUL HOSSAIN | ON FILE |
| KAMRYN REECE CARLSEN | ON FILE |
| KAMTON MALIKR WOODARD | ON FILE |
| KAMTORN MEELAP | ON FILE |
| KAMUELA JONAH MAKUE | ON FILE |
| KAMYAB SALEHI PIROUZ | ON FILE |

  **STRETTO**

**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| KAMYAR KATOUZIAN | ON FILE |
| KAN KOK CHERN | ON FILE |
| KAN PANG CHONG | ON FILE |
| KAN WING CHONG | ON FILE |
| KAN XYUEN ENG | ON FILE |
| KANADECH JIRAPONGTANAVECH | ON FILE |
| KANAGASABAPATHY SURENDRAN | ON FILE |
| KANAK JAYESH GAJJAR | ON FILE |
| KANAKA RAJU BHUPATIRAJU | ON FILE |
| KANAKO Y YUASA | ON FILE |
| KANALA RAVITEJA | ON FILE |
| KANAN DOUGLAS WALLS GRUBB | ON FILE |
| KANARU NAMIOKA | ON FILE |
| KANATHTHAGE DON WIMAL ARIYAWANSA | ON FILE |
| KANATHTHAGE DON YASINDU RANGIKA | ON FILE |
| KANAV BHATIA | ON FILE |
| KANAV GUPTA | ON FILE |
| KANAV SAHGAL | ON FILE |
| KANAV SINGH | ON FILE |
| KANCHANA KHAMKONG | ON FILE |
| KANCHANA KUSALASAI | ON FILE |
| KANCHANA SUCHINTHA BANDARA RATHNAYAKE RATHNAYAKE MUDIYANSELAGE | ON FILE |
| KANDA THAMMACHAROEN | ON FILE |
| KANDANEARACHCHI HARINDU BIMSARA | ON FILE |
| KANDARP DALAL | ON FILE |
| KANDASAMY RAHUNANDAN | ON FILE |
| KANDASAMY VIJAYAGANESH | ON FILE |
| KANDEDURAGE DUMINDU PRASANGA | ON FILE |
| KANDI INVEST MANAGEMENT AS | ON FILE |
| KANDIS K GLASGOW | ON FILE |
| KANDLAKUNTA VANYA CHARY | ON FILE |
| KANE ALAN WHITE | ON FILE |
| KANE ALEXANDER SCHEPPERLEY | ON FILE |
| KANE ALLAN RICARDO | ON FILE |
| KANE ANDREW NADASDY | ON FILE |
| KANE BARRINGTON ELLIS | ON FILE |
| KANE BRUFFER PARKINSON | ON FILE |
| KANE CHRISTOHER KALAS | ON FILE |
| KANE COLLIN CARTER | ON FILE |
| KANE D O DONNELL | ON FILE |
| KANE DANIEL GREEN | ON FILE |
| KANE GEENS | ON FILE |
| KANE HAROLD THOMAS MILLER | ON FILE |
| KANE JOHNSON | ON FILE |
| KANE JOSEPH DIMITRIADIS | ON FILE |
| KANE MATTHEW FIREK | ON FILE |
| KANE PLECHER | ON FILE |
| KANE REECE GULKA | ON FILE |
| KANE RETI RUDOLPH | ON FILE |
| KANE SHAPURAM KILINOCHCHI YASOTHARAN HARIRHAAM | ON FILE |
| KANE SMITH KENNEDY | ON FILE |
| KANE WALKER KENNEDY | ON FILE |
| KANE WILLIAM GREER | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| KANE WILLIAM HOPKINS | ON FILE |
| KANELLOS CHRONOPOULOS | ON FILE |
| KANG AN WONG | ON FILE |
| KANG FENG HENG | ON FILE |
| KANG HUA PENG | ON FILE |
| KANG JU | ON FILE |
| KANG JUN HAO | ON FILE |
| KANG JWEEN CHANG | ON FILE |
| KANG K LIM | ON FILE |
| KANG KIM SIM | ON FILE |
| KANG LEI BEI | ON FILE |
| KANG ROK LEE | ON FILE |
| KANG SHU TING CAMILLE | ON FILE |
| KANG WEE JAMES LIEW | ON FILE |
| KANG WEI THEE | ON FILE |
| KANG Y WANG | ON FILE |
| KANG YE | ON FILE |
| KANG YEW SAM | ON FILE |
| KANG YIN SU | ON FILE |
| KANGHONG ZHENG | ON FILE |
| KANGMIN CHANG | ON FILE |
| KANGWAN FONGKAEW | ON FILE |
| KANGYE SUN | ON FILE |
| KANIAN S/O VEERAMANI | ON FILE |
| KANIKA DEHRA | ON FILE |
| KANIKA NASHANE SPATARO | ON FILE |
| KANIN O BOXILL | ON FILE |
| KANIN WANGSAWISUTHI | ON FILE |
| KANISA RUCHANADHAMRONG | ON FILE |
| KANISHA NICOLE TOOMER | ON FILE |
| KANISHKA SRIVASTAVA | ON FILE |
| KANIT ANOTHAROM | ON FILE |
| KANJ KANJ | ON FILE |
| KANJANA LISTPASERT | ON FILE |
| KANJANA SAPSENEE | ON FILE |
| KANKANAN GAMAGE JANAKA JAYALATH GAMAGE PRIYANTHA | ON FILE |
| KANKANIGE POORNA LAKMAL PERERA | ON FILE |
| KANKAZE SOLOMON MASEKO | ON FILE |
| KANKUN CHAROENBUN | ON FILE |
| KANLAYANEE JIENGPHATTANAKIT | ON FILE |
| KANMO FONGANG | ON FILE |
| KANNA KOBAYASHI | ON FILE |
| KANNAN PS | ON FILE |
| KANNAN RAMA AYYAR | ON FILE |
| KANNAN RAMANATHAN | ON FILE |
| KANNAN S/O KUMARAN | ON FILE |
| KANNAPPAN PACHAMUTHU | ON FILE |
| KANNIGA SAKKARAVARTHI | ON FILE |
| KANNIKA CHAIMUK | ON FILE |
| KANNIKA CHALEUNKIT | ON FILE |
| KANOA NOHEA NAPOLEON | ON FILE |
| KANOGPHAN KRAMKARN | ON FILE |
| KANOKKAN KHOSITPHOKHA | ON FILE |
| KANOKKARN KHUANKEAW | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| KANOKKORN YEUNG | ON FILE |
| KANOKPAN BOONPONG WILKINSON | ON FILE |
| KANOKPON KIJKIA | ON FILE |
| KANOKSAK SAETAN | ON FILE |
| KANOKWAN TEMUDOMSOMBOON | ON FILE |
| KANON ANUSASANANUNT | ON FILE |
| KANSAKSIRI NONGNUCH | ON FILE |
| KANTABEN PATEL | ON FILE |
| KANTANAN AMORNKORAKOT GARFIELD | ON FILE |
| KANTAPAT LIMSRISAKULWONG | ON FILE |
| KANTAREE TINTANAWAT | ON FILE |
| KANTHI GUNATILAKE PUHUL HENE GEDARA | ON FILE |
| KANTIBHAI KETABHAI PATEL | ON FILE |
| KANUJ BAINS | ON FILE |
| KANVAR GULATI | ON FILE |
| KANVIR SINGH BIRK | ON FILE |
| KANWAL HAFEEZ FATANI | ON FILE |
| KANWAL STEPHENS | ON FILE |
| KANWAR ABDULRAHEEM LATIF | ON FILE |
| KANWAR AJITPAL BRAR | ON FILE |
| KANWARPREET SINGH | ON FILE |
| KANY ABDULLAH | ON FILE |
| KANYAPISH RATSADONNIYOM | ON FILE |
| KANYINSOLA HENRY SOWEMIMO | ON FILE |
| KANYON LEE MACEY | ON FILE |
| KANZA BOLINGO | ON FILE |
| KAO LAI SAECHAO | ON FILE |
| KAO MOUA | ON FILE |
| KAO NAI SAECHAO | ON FILE |
| KAO SEING SAECHAO | ON FILE |
| KAO TSING SAECHAC | ON FILE |
| KAO WEI XIANG | ON FILE |
| KAODINNA OBIDIKE DIKE | ON FILE |
| KAORI BELTRAN KATO | ON FILE |
| KAORI IRITANI | ON FILE |
| KAORI YUSA | ON FILE |
| KAORU SOGA | ON FILE |
| KAPAN INVESTMENTS LLC | ON FILE |
| KAPEESH RAMCHUN MANILAL | ON FILE |
| KAPIKA FANNY ASISA | ON FILE |
| KAPIL CHAWLA | ON FILE |
| KAPIL DEV MUKHIYA | ON FILE |
| KAPIL DURAPHE | ON FILE |
| KAPIL GULATI | ON FILE |
| KAPIL GUPTA | ON FILE |
| KAPIL GURUNG | ON FILE |
| KAPIL JAIN | ON FILE |
| KAPIL LUTHER | ON FILE |
| KAPIL SINGHANI | ON FILE |
| KAPIL SUNDERLAL SHIOHARE | ON FILE |
| KAPILKUMAR A VITHANI | ON FILE |
| KAPING TAY BAHRANI | ON FILE |
| KAPO CHANG | ON FILE |
| KAPONO O KALANI LYNN GATES | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KAPRISE D DENMARK | ON FILE |
| KAR BOON KOH | ON FILE |
| KAR CHUN CHIU | ON FILE |
| KAR CHUN VIVIAN OH | ON FILE |
| KAR CHUN WOON | ON FILE |
| KAR HO CHIU | ON FILE |
| KAR KEI JACQUELINE LI | ON FILE |
| KAR KIT NICHOLAS FUNG | ON FILE |
| KAR LOCK MOK | ON FILE |
| KAR MEI LI | ON FILE |
| KAR MUNG SZE | ON FILE |
| KAR W CHAN | ON FILE |
| KAR WAI KOH | ON FILE |
| KAR WAI LEUNG | ON FILE |
| KAR WAI TSANG | ON FILE |
| KAR WEI LOH | ON FILE |
| KAR WING DUSTY KWONG | ON FILE |
| KAR WING LEE | ON FILE |
| KAR WING LI | ON FILE |
| KAR YAN KAREN CHEUK | ON FILE |
| KAR YEE CONNIE LEUNG | ON FILE |
| KARA ALEXANDRA JOHNSON | ON FILE |
| KARA ANN DURANTE | ON FILE |
| KARA ANN KOVAR | ON FILE |
| KARA E MASSIE | ON FILE |
| KARA ELIZABETH COCHEU | ON FILE |
| KARA ELIZABETH NILLES | ON FILE |
| KARA HOWARD | ON FILE |
| KARA ISKYAN GEREN | ON FILE |
| KARA JOCELYN GORDON | ON FILE |
| KARA JOY LEONG | ON FILE |
| KARA L ELLINGHAM | ON FILE |
| KARA LEE YANCEY | ON FILE |
| KARA LYNN MAYTAG | ON FILE |
| KARA LYNN NIESSEN | ON FILE |
| KARA MARIE KERR-DOWNS | ON FILE |
| KARA NICOLE CARRUTHERS | ON FILE |
| KARA RACHELL MOSS | ON FILE |
| KARA RENEE MC NANEY | ON FILE |
| KARA ROSE ELISE TINKER | ON FILE |
| KARA SICILIA WEEDY | ON FILE |
| KARA SONG WANG | ON FILE |
| KARABO KGASAGO | ON FILE |
| KARABO PATRICK MENYATSWE | ON FILE |
| KARACA ARKAN | ON FILE |
| KARACA KAARE | ON FILE |
| KARACHI NWANNE ACHILIHU | ON FILE |
| KARAH CHRISTINA SCHANZ | ON FILE |
| KARAH MARIE SMITH | ON FILE |
| KARALEX ALEXKA FERRANCE | ON FILE |
| KARALINA IHNATSENKA | ON FILE |
| KARALYN ANNE INDRELIE | ON FILE |
| KARALYN GENEVA SHARAMITARO | ON FILE |
| KARAM AL KARIM EL ZEIN | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| KARAM SINGH CHADHA | ON FILE |
| KARAM ULLAH AGHA | ON FILE |
| KARAMEA DEAN BUTLER-AUGUST | ON FILE |
| KARAMVEER SINGH CHAHAL | ON FILE |
| KARAMVIR SINGH NAGRA | ON FILE |
| KARAMVIR SINGH YOGESH SACHDEV | ON FILE |
| KARAN AGRAWAL | ON FILE |
| KARAN ARORA | ON FILE |
| KARAN ASHISH PATEL | ON FILE |
| KARAN DINESH AMBASANA | ON FILE |
| KARAN GUPTA | ON FILE |
| KARAN KATOCH | ON FILE |
| KARAN KUMAR | ON FILE |
| KARAN LITTLE BOLTON | ON FILE |
| KARAN LYNN THOMAS | ON FILE |
| KARAN MEHTA | ON FILE |
| KARAN NARESH VASWANI | ON FILE |
| KARAN NOEL MELVIN ALOIS HAAG | ON FILE |
| KARAN PAWAR P | ON FILE |
| KARAN PIYUSHBHAI PATEL | ON FILE |
| KARAN RAJ KHULLAR | ON FILE |
| KARAN RAKESH | ON FILE |
| KARAN RENALDO RAMSODIT | ON FILE |
| KARAN S SINGH | ON FILE |
| KARAN SINGH NARULA | ON FILE |
| KARAN SURAJ | ON FILE |
| KARAN THAKORE | ON FILE |
| KARAN VERMA | ON FILE |
| KARAN VIJAY GUPTA | ON FILE |
| KARANBIR SINGH VIRK | ON FILE |
| KARANDEEP SINGH | ON FILE |
| KARANDEEP SINGH PUREWAL | ON FILE |
| KARANI HILDA | ON FILE |
| KARANJA MATHAI | ON FILE |
| KARANJOT SINGH SAHNI | ON FILE |
| KARANKUMAR SURESHBHAI PATEL | ON FILE |
| KARANVIR SINGH | ON FILE |
| KARANVIR SINGH SIDHU | ON FILE |
| KARAPET GERRY BABOUDJIAN | ON FILE |
| KARAPET GUYUMDZHYAN | ON FILE |
| KARARAINA C JOHNSTON | ON FILE |
| KARDOS BAJNAI ZSOFIA | ON FILE |
| KARE ARNE BJOTVEIT | ON FILE |
| KARE DYHR PEDERSEN | ON FILE |
| KARE HABBESTAD SKIMMELAND | ON FILE |
| KARE VASTVEIT | ON FILE |
| KAREEM A BALMER | ON FILE |
| KAREEM ABDEL KOUDDOUS | ON FILE |
| KAREEM AHMED | ON FILE |
| KAREEM AL-ALLAF | ON FILE |
| KAREEM ALI WRIGHT | ON FILE |
| KAREEM AMBROSE BERRIDGE | ON FILE |
| KAREEM AMORE DE MELO | ON FILE |
| KAREEM BOURA | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| KAREEM CORNELL JONES | ON FILE |
| KAREEM EL WAKEEL | ON FILE |
| KAREEM GHAZAL | ON FILE |
| KAREEM HALABI | ON FILE |
| KAREEM JABBAR PAZ | ON FILE |
| KAREEM JANDALI | ON FILE |
| KAREEM JORAINE GREENWOOD | ON FILE |
| KAREEM JOSHUA VASQUEZ | ON FILE |
| KAREEM MAKIL FLANNINGS | ON FILE |
| KAREEM MOFIED HELMY MAKRAM YOUSEF | ON FILE |
| KAREEM R BRAITHWAITE | ON FILE |
| KAREEM SCOTT JACKSON | ON FILE |
| KAREENA DEBRA DENLEY | ON FILE |
| KAREENA HIRENDRABHAI BAROT | ON FILE |
| KAREENA NIKITA NAIR | ON FILE |
| KAREL ABITI | ON FILE |
| KAREL AXMANN | ON FILE |
| KAREL DAVID DEVLUGT | ON FILE |
| KAREL DUPAL | ON FILE |
| KAREL FABER | ON FILE |
| KAREL FREDERIK J VAN HAUTE | ON FILE |
| KAREL GRONDIN FOUCAULT | ON FILE |
| KAREL GUSTAAF H VANSTRAELEN | ON FILE |
| KAREL HAVELKA | ON FILE |
| KAREL HAVLICEK | ON FILE |
| KAREL HLAVNICKA | ON FILE |
| KAREL HRNCIR | ON FILE |
| KAREL HUBACEK | ON FILE |
| KAREL HUDERA | ON FILE |
| KAREL J VAN EERSEL | ON FILE |
| KAREL JAN MICHIELS | ON FILE |
| KAREL JANSSEN | ON FILE |
| KAREL JIROUSEK | ON FILE |
| KAREL JOOST R BURSSENS | ON FILE |
| KAREL JOZEF F BRIERS | ON FILE |
| KAREL LARMA WILLIAMS | ON FILE |
| KAREL LUKES | ON FILE |
| KAREL M F SCHRIJNEMAKERS | ON FILE |
| KAREL M JANMAAT | ON FILE |
| KAREL MALY | ON FILE |
| KAREL MARCUS RADEMEYER | ON FILE |
| KAREL MATOUSEK | ON FILE |
| KAREL MESAROS | ON FILE |
| KAREL MUELLER | ON FILE |
| KAREL NESVERA | ON FILE |
| KAREL OSICKA | ON FILE |
| KAREL PARTL | ON FILE |
| KAREL PEREZ PALACIOS | ON FILE |
| KAREL PIETER BODEN | ON FILE |
| KAREL PITSAL | ON FILE |
| KAREL SEDLAK | ON FILE |
| KAREL SIMAK | ON FILE |
| KAREL SVANCAR | ON FILE |
| KAREL SYKORA | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| KAREL VAGNER | ON FILE |
| KAREL VALISEK | ON FILE |
| KAREL VLK | ON FILE |
| KAREL VOREL | ON FILE |
| KAREL WAGNER | ON FILE |
| KAREL YANNIS ARTHUR WYBRANDS | ON FILE |
| KAREL ZEMAN | ON FILE |
| KARELIA FERNANDEZ CASTILLO | ON FILE |
| KARELIA PILAR GARCIA | ON FILE |
| KARELJAN RAES | ON FILE |
| KARELL FAITH ABANCE | ON FILE |
| KARELLE DEBLOIS | ON FILE |
| KAREM ENNAKI | ON FILE |
| KAREN A BESSELING | ON FILE |
| KAREN A GALBRAITH | ON FILE |
| KAREN ADELE LOPES-HURT | ON FILE |
| KAREN AILEEN GRAW | ON FILE |
| KAREN ALEJANDRA SANDOVAL | ON FILE |
| KAREN ALEXIS DURNING | ON FILE |
| KAREN ALICE WALTERS | ON FILE |
| KAREN ANAHI CARDOSO | ON FILE |
| KAREN ANARIBA | ON FILE |
| KAREN ANDREA HERNANDEZ OTALORA | ON FILE |
| KAREN ANGELA LOGAN | ON FILE |
| KAREN ANN CARAWAN | ON FILE |
| KAREN ANN CHRISTIANSEN | ON FILE |
| KAREN ANN GUILAMBO DELA LLANA | ON FILE |
| KAREN ANN LUNDGREN | ON FILE |
| KAREN ANN RIDDLE | ON FILE |
| KAREN ANN RIZZO | ON FILE |
| KAREN ANN WEBB | ON FILE |
| KAREN ANN WELLS | ON FILE |
| KAREN ANNE MORTIMER | ON FILE |
| KAREN ANNE SWANSON | ON FILE |
| KAREN AVELLA CERDENIA GUTIERREZ | ON FILE |
| KAREN BAOYING KO | ON FILE |
| KAREN BECHMANN | ON FILE |
| KAREN BUNGARD | ON FILE |
| KAREN C VERBEEK | ON FILE |
| KAREN CARDENAS | ON FILE |
| KAREN CLAIREAYCO JUBANE | ON FILE |
| KAREN CLAUDIA VILLAMONTE | ON FILE |
| KAREN CLOSNER | ON FILE |
| KAREN CORREA REYES | ON FILE |
| KAREN DAGMAR SWIFT | ON FILE |
| KAREN DAMTOFT | ON FILE |
| KAREN DANIELA JIMENEZ ARIAS | ON FILE |
| KAREN DE LOS MILAGROS HERRERA RUIZ | ON FILE |
| KAREN DEBORAH MCMAHON | ON FILE |
| KAREN DEBORAH SERFONTEIN | ON FILE |
| KAREN DENISE HAMMOND | ON FILE |
| KAREN DU | ON FILE |
| KAREN E DESOUSA | ON FILE |
| KAREN EDWARDS | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KAREN EILEEN OCONNELL | ON FILE |
| KAREN ELAINE SIDBURY | ON FILE |
| KAREN ELIZABETH LIPA | ON FILE |
| KAREN ELIZABETH SEM | ON FILE |
| KAREN EMMANUELLE SAOS | ON FILE |
| KAREN ESTER STAROSTA | ON FILE |
| KAREN EUSER | ON FILE |
| KAREN F GALLI | ON FILE |
| KAREN FAY COGGER | ON FILE |
| KAREN FERNANDEZ JABALERA | ON FILE |
| KAREN FIONA DAVIDSON | ON FILE |
| KAREN FLORES | ON FILE |
| KAREN G HENAO | ON FILE |
| KAREN GAIL SANTORO | ON FILE |
| KAREN GAIL VERRETTE | ON FILE |
| KAREN GARCIA | ON FILE |
| KAREN GERALDINE REYESBONILLA | ON FILE |
| KAREN GRIGORJAN | ON FILE |
| KAREN HERON | ON FILE |
| KAREN HERRERA | ON FILE |
| KAREN HINANUI VANQUIN | ON FILE |
| KAREN HOLMES | ON FILE |
| KAREN IRENE CANO MATALA | ON FILE |
| KAREN IRENE CHRYSOSTOM | ON FILE |
| KAREN ISABEL ZULUAGA BERMUDEZ | ON FILE |
| KAREN ISOLINA FLORES | ON FILE |
| KAREN J SCOTT | ON FILE |
| KAREN JANE VAN DER MEER | ON FILE |
| KAREN JEAN STEACH | ON FILE |
| KAREN JEANNE FLEMING | ON FILE |
| KAREN JIANG | ON FILE |
| KAREN JOY BOUWMAN | ON FILE |
| KAREN JOY FRANCONE | ON FILE |
| KAREN JOYCE CHUA CHOACHUY | ON FILE |
| KAREN JUDY NEATON | ON FILE |
| KAREN JULIANA RAMIREZ TELLEZ | ON FILE |
| KAREN JULIE ROWDEN | ON FILE |
| KAREN JUNE AYRES | ON FILE |
| KAREN K BUEHNERKEMPER | ON FILE |
| KAREN K CLARK | ON FILE |
| KAREN K PEARSON | ON FILE |
| KAREN KA YAN POON | ON FILE |
| KAREN KAI RONG ZHANG | ON FILE |
| KAREN KAIYAN WU | ON FILE |
| KAREN KAY BASE | ON FILE |
| KAREN KLAFFKE | ON FILE |
| KAREN L BECKER | ON FILE |
| KAREN L FRANKLIN | ON FILE |
| KAREN L PFUETZNER | ON FILE |
| KAREN LEE JUPP | ON FILE |
| KAREN LEE MCQUADE | ON FILE |
| KAREN LEE WEBSTER | ON FILE |
| KAREN LEE-THOMPSON | ON FILE |
| KAREN LEIGHA ZIMOWSKI | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| KAREN LINDA PERRY | ON FILE |
| KAREN LISETH VAQUIZ | ON FILE |
| KAREN LISSA BARKLEY | ON FILE |
| KAREN LIZBETT MILLER IBANEZ | ON FILE |
| KAREN LIZETH MOSQUERA HURTADO | ON FILE |
| KAREN LORENA BOHORQUEZ OVIEDO | ON FILE |
| KAREN LORENA LEONES PILLIGUA | ON FILE |
| KAREN LOUISE CHERRY | ON FILE |
| KAREN LOUISE ESSAY | ON FILE |
| KAREN LOUISE NOONE | ON FILE |
| KAREN LOUISE SHARP | ON FILE |
| KAREN LOUISE STAUB | ON FILE |
| KAREN LUNA | ON FILE |
| KAREN LUNDSBY ANDERSEN | ON FILE |
| KAREN LYHNE | ON FILE |
| KAREN LYNETTE DOWNES | ON FILE |
| KAREN LYNN ALEXANDER | ON FILE |
| KAREN LYNN BERTINI | ON FILE |
| KAREN LYNN DANCISON | ON FILE |
| KAREN LYNN ECKILSON | ON FILE |
| KAREN LYNN HILDERBRAND | ON FILE |
| KAREN LYNN LINGARD | ON FILE |
| KAREN LYNN REARDON | ON FILE |
| KAREN LYNN SHACKLES | ON FILE |
| KAREN LYNN SHANNON | ON FILE |
| KAREN LYNN SHI | ON FILE |
| KAREN LYNN SIMS | ON FILE |
| KAREN LYNNE BESTER | ON FILE |
| KAREN LYNNE HARDCASTLE | ON FILE |
| KAREN M LOWSKY | ON FILE |
| KAREN M SAUNDERS | ON FILE |
| KAREN MAGDALITA | ON FILE |
| KAREN MARGRETHE LANG | ON FILE |
| KAREN MARIA KEATING | ON FILE |
| KAREN MARIE KONDA | ON FILE |
| KAREN MARIE ROBBISONJARECKI | ON FILE |
| KAREN MARIE SMITH | ON FILE |
| KAREN MARIE VONTOM | ON FILE |
| KAREN MARLENE CHAVEZ CRUZ | ON FILE |
| KAREN MARLENE EISCHEN | ON FILE |
| KAREN MATTHEWS | ON FILE |
| KAREN MCLAIN | ON FILE |
| KAREN MCROBERT GILLAM | ON FILE |
| KAREN MICHELE CROUCH | ON FILE |
| KAREN MICHELE PARKER | ON FILE |
| KAREN MICHELLE DEAN FENNELL | ON FILE |
| KAREN MICHELLE FLORES | ON FILE |
| KAREN MICHELLE JESINA | ON FILE |
| KAREN MICHELLE LOUGHEED | ON FILE |
| KAREN MICHELLE SOTO | ON FILE |
| KAREN MICHELLY MORAES E SASAKI | ON FILE |
| KAREN MITCHELLE DE SOUZA | ON FILE |
| KAREN MKRTUMYAN | ON FILE |
| KAREN MOLLIE GALPIN | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| KAREN MONIKA BERGEN | ON FILE |
| KAREN MOORE SLATER | ON FILE |
| KAREN MORRISON WEAVER | ON FILE |
| KAREN MOSQUEDA CRUZ | ON FILE |
| KAREN NACY GOODCHILD | ON FILE |
| KAREN NG TIM HONG | ON FILE |
| KAREN NICOL HERNANDEZ BARRIOS | ON FILE |
| KAREN O FAIRCHILD | ON FILE |
| KAREN PATRICIA COLLINS | ON FILE |
| KAREN PATROCINIA PASQUEL BUSTAMANTE | ON FILE |
| KAREN PNG | ON FILE |
| KAREN RACHEAL KERO | ON FILE |
| KAREN RATH HENRIKSEN | ON FILE |
| KAREN REAM SMITH | ON FILE |
| KAREN RILEY SULLIVAN | ON FILE |
| KAREN RUEPP | ON FILE |
| KAREN RUTH SHORT | ON FILE |
| KAREN S WELLS ZELINSKE | ON FILE |
| KAREN SEIFTER GREENBERG | ON FILE |
| KAREN SEVERINE ESTELLE ROBIN | ON FILE |
| KAREN SHANNON MCDONELL | ON FILE |
| KAREN SHAREE FARMER | ON FILE |
| KAREN SIBI SETUSHI LAWSON | ON FILE |
| KAREN SMITH | ON FILE |
| KAREN SMITH ULYICSNI | ON FILE |
| KAREN SOFIA LOPEZ ALONZO | ON FILE |
| KAREN SOLANGE ALEGRE | ON FILE |
| KAREN SOO KYUNG MOON | ON FILE |
| KAREN STPIERRE | ON FILE |
| KAREN SUE KALBERG | ON FILE |
| KAREN SUSAN STUERENBERG | ON FILE |
| KAREN SUZANNE SCOTT | ON FILE |
| KAREN TAN | ON FILE |
| KAREN TE RAUNA RAUHINA | ON FILE |
| KAREN TERBLANCHE | ON FILE |
| KAREN THERESE KEELY | ON FILE |
| KAREN TRACY FAI | ON FILE |
| KAREN TRAN | ON FILE |
| KAREN TUMBLOD ZARAGOZA | ON FILE |
| KAREN V LEE | ON FILE |
| KAREN VANESA LOPEZ | ON FILE |
| KAREN VANESSA GONZALEZ ZAMUDIO | ON FILE |
| KAREN VICTORIA | ON FILE |
| KAREN WAINWRIGHT - STATON | ON FILE |
| KAREN WAN SIEW LEE | ON FILE |
| KAREN WANG | ON FILE |
| KAREN WILKINSON TUTHILL | ON FILE |
| KAREN Y LI | ON FILE |
| KAREN YEO KHAI EE | ON FILE |
| KAREN YINED ALZATE ACOSTA | ON FILE |
| KAREN YIU SUM TAM | ON FILE |
| KAREN ZAKARYAN | ON FILE |
| KAREN ZHAMAGORTSYAN | ON FILE |
| KARENA ANNE BENITO YOCKMAN | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| KARENA MARIA MCCARTHY | ON FILE |
| KARESSA SHRELL HERSHNER | ON FILE |
| KARESSA SHRELL HERSHNER | ON FILE |
| KARETTA LYNELL GREEN | ON FILE |
| KAREY DELMAR HOLLIDAY | ON FILE |
| KAREY GENE MARTINEZ | ON FILE |
| KAREY ROXANNE NELSON MOHAMED | ON FILE |
| KARI ANN GALLAGHER | ON FILE |
| KARI ELLEN MULLIS | ON FILE |
| KARI EMIL LOEF | ON FILE |
| KARI JEAN FIELD | ON FILE |
| KARI JO SOEFFKER | ON FILE |
| KARI JUHANI AALTONEN | ON FILE |
| KARI LINN LEE | ON FILE |
| KARI LISE SUNDHORDVIK | ON FILE |
| KARI LUZ HERAZO RODRIGUEZ | ON FILE |
| KARI LYNN CARLSON | ON FILE |
| KARI LYNN WALSH | ON FILE |
| KARI MARIE WILLIAMS | ON FILE |
| KARI OLAVI KUUSELA | ON FILE |
| KARI RAE ORR | ON FILE |
| KARIE ANN WHEELER | ON FILE |
| KARIE DORRANCE | ON FILE |
| KARIE MARIE KUIPER | ON FILE |
| KARIEM ATTIA | ON FILE |
| KARIFRANCES HEABERLIN GEPHART | ON FILE |
| KARIJN KATS ERADEMAKER | ON FILE |
| KARIKA VAN HEMERT | ON FILE |
| KARILYN VELEZ RODRIGUEZ | ON FILE |
| KARIM ADOUANE | ON FILE |
| KARIM AHMED ALI SALEH AMEENI | ON FILE |
| KARIM AL KUHALY | ON FILE |
| KARIM ANDRE TIJANI KAMOUN | ON FILE |
| KARIM AOUN | ON FILE |
| KARIM BACHIRI | ON FILE |
| KARIM BARBIR | ON FILE |
| KARIM BAROUDI | ON FILE |
| KARIM BEDROS LEKEHAL | ON FILE |
| KARIM BEN ALLAL | ON FILE |
| KARIM BENAISSA | ON FILE |
| KARIM BENTABET | ON FILE |
| KARIM BERGER | ON FILE |
| KARIM BLAL | ON FILE |
| KARIM BOU YOUNES | ON FILE |
| KARIM CHERIF | ON FILE |
| KARIM DANIEL HORSBERG | ON FILE |
| KARIM DENIS BERRAMDANI | ON FILE |
| KARIM DOUGLAS EMINONI | ON FILE |
| KARIM EL KASSIR | ON FILE |
| KARIM EL MOHAMMADI | ON FILE |
| KARIM ELDADA | ON FILE |
| KARIM ELIAS JUAN | ON FILE |
| KARIM ELIES BEN HASSINE | ON FILE |
| KARIM ERIK SAAIDI | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| KARIM FRANK KHORSHIDIAN | ON FILE |
| KARIM GAMAL OUF | ON FILE |
| KARIM HADJADJ | ON FILE |
| KARIM HELAL | ON FILE |
| KARIM ISMAIL | ON FILE |
| KARIM JAOUADI | ON FILE |
| KARIM KARA | ON FILE |
| KARIM KFOURE | ON FILE |
| KARIM KISSOU | ON FILE |
| KARIM LFERD MAHFAD | ON FILE |
| KARIM MAAROUFI | ON FILE |
| KARIM MAAZOUZA | ON FILE |
| KARIM MAHDI | ON FILE |
| KARIM MANCER | ON FILE |
| KARIM MARCUS GOVANI | ON FILE |
| KARIM MARK DE SANCTIS RICOTTA | ON FILE |
| KARIM MASRI | ON FILE |
| KARIM MBAREK | ON FILE |
| KARIM MERKITOU | ON FILE |
| KARIM MIKAEL REMY | ON FILE |
| KARIM MOENES EDWARD YOUANNIS | ON FILE |
| KARIM NASIRDIN ALARAKHIA | ON FILE |
| KARIM NOWESS MOUZIMI | ON FILE |
| KARIM O MOUSSA | ON FILE |
| KARIM OMARI PATRICK ROBERTS | ON FILE |
| KARIM OUSAMA KARAWIA | ON FILE |
| KARIM R WHITE | ON FILE |
| KARIM ROLAND EL MOUSTAPHAOUI | ON FILE |
| KARIM S FATEHI | ON FILE |
| KARIM SAAD HOSEIN | ON FILE |
| KARIM SALIM BEN-GELOUNE | ON FILE |
| KARIM SAMARA | ON FILE |
| KARIM SAMIR MAKTOUF | ON FILE |
| KARIM SIDAOUI | ON FILE |
| KARIM SOILIHI | ON FILE |
| KARIM STEPHANE RACHDI | ON FILE |
| KARIM TAJ DEEN | ON FILE |
| KARIM TAJ DEEN | ON FILE |
| KARIM WOJCIKOWSKI | ON FILE |
| KARIM ZARFAOUI | ON FILE |
| KARIM ZARIOH | ON FILE |
| KARIM ZEMOURI | ON FILE |
| KARIMA ABBOU | ON FILE |
| KARIMA HUDSON | ON FILE |
| KARIM-NICOLA KANE | ON FILE |
| KARIN ANDERSEN | ON FILE |
| KARIN ANNELENE URSULA RUTH BELÄŸNER | ON FILE |
| KARIN ANNI PALAND | ON FILE |
| KARIN CECILIA ENFLO | ON FILE |
| KARIN COPESTAKE | ON FILE |
| KARIN D RAMIREZ-REYES | ON FILE |
| KARIN DIANNE FLIM | ON FILE |
| KARIN ELIN ALEXANDERSSON | ON FILE |
| KARIN ERIKO ROELKE | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| KARIN GARCIA MORENO | ON FILE |
| KARIN HAUSER | ON FILE |
| KARIN JERENKO | ON FILE |
| KARIN L OCONNOR | ON FILE |
| KARIN LESLEY BENDEL | ON FILE |
| KARIN LOUISE FABER | ON FILE |
| KARIN LUISA MICAELA BRING CARIS | ON FILE |
| KARIN MAGALI BANEGAS | ON FILE |
| KARIN MARKANT | ON FILE |
| KARIN MASI VILLEGAS | ON FILE |
| KARIN MATSUYAMA | ON FILE |
| KARIN MINAROVA | ON FILE |
| KARIN PAULA E BOUSSU | ON FILE |
| KARIN PETRA RASSLAGG | ON FILE |
| KARIN PETRONELLA VIRGENIE IDA VAN STIPHOUT | ON FILE |
| KARIN POSCH | ON FILE |
| KARIN R A VAN RUMSTE E HAMO | ON FILE |
| KARIN REICH | ON FILE |
| KARIN RODRIGUEZ SALINAS LOPEZ | ON FILE |
| KARIN ROSEMARIE BUSCH | ON FILE |
| KARIN ROTH | ON FILE |
| KARIN SZE HEING LIM | ON FILE |
| KARIN THIELE | ON FILE |
| KARIN VAN DER WAAL | ON FILE |
| KARIN VANE LOOIJ | ON FILE |
| KARIN VOZAROVA | ON FILE |
| KARIN WETTSTEIN | ON FILE |
| KARIN WOLOK | ON FILE |
| KARINA ALEJANDRA CANOSA | ON FILE |
| KARINA ALEJANDRA DE FALCO | ON FILE |
| KARINA ALEKSEEVNA KODZHOGLIAN | ON FILE |
| KARINA BACH | ON FILE |
| KARINA BANUELOS | ON FILE |
| KARINA BRIGETTE GARZA | ON FILE |
| KARINA BURJORJEE | ON FILE |
| KARINA C W CHIN | ON FILE |
| KARINA CHAPEAU | ON FILE |
| KARINA DEL PILAR RODRIGUEZ MEJIAS | ON FILE |
| KARINA DEL-CARMEN GARRIDO | ON FILE |
| KARINA DJIDJOLIE DAFEAMEKPOR | ON FILE |
| KARINA DOLA | ON FILE |
| KARINA GABRIELA AZANZA | ON FILE |
| KARINA GALKOVA | ON FILE |
| KARINA HOFFMANN | ON FILE |
| KARINA IMPERATRICE | ON FILE |
| KARINA J ADUM | ON FILE |
| KARINA JOLANTA CZEKAJ | ON FILE |
| KARINA KELLY PRICHARD | ON FILE |
| KARINA KNIGHT SEPULVEDA | ON FILE |
| KARINA LALLANDE | ON FILE |
| KARINA LAURA FERNANDEZ Y AZZOLLINI | ON FILE |
| KARINA LEAH DINH | ON FILE |
| KARINA LEANNE LIGHTOWLER | ON FILE |
| KARINA LINCHEVSKA | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| KARINA LINDEBAEK LOEVENDAHL | ON FILE |
| KARINA LIZZETH CONTRERAS NUNEZ | ON FILE |
| KARINA LOURDES NUNEZ | ON FILE |
| KARINA MARIA BORG OLIVIER | ON FILE |
| KARINA MARIE ANG CHUA | ON FILE |
| KARINA MECHSHERYAKOVA | ON FILE |
| KARINA MELISSA ROLDAN CASTANEDA | ON FILE |
| KARINA MONIKA OSINSKA | ON FILE |
| KARINA NEVAREZ | ON FILE |
| KARINA NICOLE MARTINEZ REYES | ON FILE |
| KARINA NOGUEIRA DE QUEIROZ | ON FILE |
| KARINA PIA VARGAS ROSILLO | ON FILE |
| KARINA RAQUEL ROBERTA DADAMO | ON FILE |
| KARINA ROCHA | ON FILE |
| KARINA RODRIGUES ISHIKAVA | ON FILE |
| KARINA RODRIGUEZ | ON FILE |
| KARINA RODRIGUEZ | ON FILE |
| KARINA RODRIGUEZ VALENZUELA | ON FILE |
| KARINA ROQUE SEREIX | ON FILE |
| KARINA ROXANA BRYMER | ON FILE |
| KARINA RUIZ BAROCIO | ON FILE |
| KARINA SHANTAL WASHINGTON | ON FILE |
| KARINA TAKIMOTO | ON FILE |
| KARINA TASHA CEMPAKA PUTRI | ON FILE |
| KARINA TIHOMIROVA DELCHEVA | ON FILE |
| KARINA VANKOVA | ON FILE |
| KARINA VASQUEZ | ON FILE |
| KARINA VERONICA ESPEJO GARRIDO | ON FILE |
| KARINA VILORIO CUETO | ON FILE |
| KARINAD L VEITH | ON FILE |
| KARINE BERTHE M VERBOVEN | ON FILE |
| KARINE CLERC | ON FILE |
| KARINE DUPUIS | ON FILE |
| KARINE HALLE | ON FILE |
| KARINE JULIE BOISNEAULT | ON FILE |
| KARINE KAIROUZ | ON FILE |
| KARINE LAGISQUET | ON FILE |
| KARINE LISE CLAUDE TAGUET | ON FILE |
| KARINE M CURETON | ON FILE |
| KARINE MAITREPIERRE | ON FILE |
| KARINE MARIA NATHALIE CORDEAU | ON FILE |
| KARINE MARIE DANIELLE ODONNELL | ON FILE |
| KARINE MURADYAN | ON FILE |
| KARINE PASCALE CORINNE LOUBES TOUSSAINT | ON FILE |
| KARINE RENAUD | ON FILE |
| KARINE RENEE JEANNE BOUTEILLE | ON FILE |
| KARINE RENEE LOUISE DEHARBE | ON FILE |
| KARINE RHEAULT | ON FILE |
| KARINE SEMELIN | ON FILE |
| KARINE SUZANNE TROMP | ON FILE |
| KARINE TREMBLAY | ON FILE |
| KARINE VALLERAND | ON FILE |
| KARINE VANESSA FAVARD | ON FILE |
| KARINE VIRGINIE SABRINA DOUBTSOF | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KARIS MIRAYA G GERONA | ON FILE |
| KARIS MWAS | ON FILE |
| KARISA FLOSSY COSMA MIRANDA | ON FILE |
| KARISHA DAMIEL NEUHAUS | ON FILE |
| KARISHMA ANJANI CHENGUBRAYDOO | ON FILE |
| KARISHMA TIWARI | ON FILE |
| KARISSA ERALYNN SMITH | ON FILE |
| KARISSA MARIKO BARNETT | ON FILE |
| KARISSA NICOLE CAMPBELL | ON FILE |
| KARIYAGE DON GITHARA RANGA SENANAYAKE | ON FILE |
| KARL A BRATLAND | ON FILE |
| KARL A CARPIO | ON FILE |
| KARL A SCHMIEDER | ON FILE |
| KARL ADAM BLOOM | ON FILE |
| KARL ADAM FARMER | ON FILE |
| KARL ALBIN JANSSON | ON FILE |
| KARL ALLEN RAND | ON FILE |
| KARL ANDERSON WINT | ON FILE |
| KARL ANDREAS SUNDVALL | ON FILE |
| KARL ANDREW BEALING | ON FILE |
| KARL ANDREW BRINSMEAD | ON FILE |
| KARL ANDREW HORNLUND | ON FILE |
| KARL ANDREW KURTH | ON FILE |
| KARL ANDREW ROWNTREE | ON FILE |
| KARL ANDROU YEH | ON FILE |
| KARL ANTHONY COOKE | ON FILE |
| KARL ANTHONY DAVIS | ON FILE |
| KARL ANTHONY DOWNER | ON FILE |
| KARL ANTHONY GREENE | ON FILE |
| KARL ANTHONY TAYLOR | ON FILE |
| KARL ANTON KALLGREN | ON FILE |
| KARL ANTON OSTEVIND | ON FILE |
| KARL ANTON SVENSSON | ON FILE |
| KARL ARNE KRONSTROEM | ON FILE |
| KARL AUGUST BJARTUR BALLE | ON FILE |
| KARL BATTS THRASHER | ON FILE |
| KARL BENARD | ON FILE |
| KARL BERTA | ON FILE |
| KARL BIRD | ON FILE |
| KARL BOULARD | ON FILE |
| KARL BRUNO HUTTER | ON FILE |
| KARL BULSARA | ON FILE |
| KARL C ROBERTS | ON FILE |
| KARL CAUCHI | ON FILE |
| KARL CHRISTOPHER SWEENEY | ON FILE |
| KARL CHRISTOPHERPADUA PERALTA | ON FILE |
| KARL CLIFTON KOHLER | ON FILE |
| KARL D OLSON | ON FILE |
| KARL DAVID KOPLIN | ON FILE |
| KARL DAVID TORNER | ON FILE |
| KARL DEVIN | ON FILE |
| KARL DONNELLY | ON FILE |
| KARL DOUGLAS KARLSON | ON FILE |
| KARL EBERHARD CORCORAN | ON FILE |

 STRETTO

**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| KARL EDWARD CRASWELL | ON FILE |
| KARL EDWARD TREIBER | ON FILE |
| KARL EDWARD TURNER | ON FILE |
| KARL EMIL MELKERSSON | ON FILE |
| KARL EMIL SKOV HENRIKSEN | ON FILE |
| KARL EMIL STUCKI | ON FILE |
| KARL ERIC ANDERSON | ON FILE |
| KARL ERIC LINDSTROM | ON FILE |
| KARL ERICH GREINER JUNIOR | ON FILE |
| KARL ERIK NIKLAS BRODEN | ON FILE |
| KARL ERIK PETER KARLSSON | ON FILE |
| KARL ERIK ROSENBERG | ON FILE |
| KARL EVAN C DE LEUS | ON FILE |
| KARL F BECKER | ON FILE |
| KARL FELIX HEMSTROM TROLIN | ON FILE |
| KARL FILIP BERGKVIST | ON FILE |
| KARL FOLLIN STIG MADSEN | ON FILE |
| KARL FRANCIS SENE | ON FILE |
| KARL FRANCOIS MICHEL MENOUILLARD | ON FILE |
| KARL FRANKLIN OESER | ON FILE |
| KARL FREDERICK BATHURST | ON FILE |
| KARL FREDRIK ERIKSSON | ON FILE |
| KARL FREDRIK TOBIAS BRANDT | ON FILE |
| KARL FUENTES | ON FILE |
| KARL G HURSEY | ON FILE |
| KARL GARNER SCHUBERT | ON FILE |
| KARL GENE BENZIO | ON FILE |
| KARL GLENN PER OSTERSTROM | ON FILE |
| KARL GRAHAME NICHOLAS | ON FILE |
| KARL GREGORY MATTLAGE | ON FILE |
| KARL GUNNAR FELIX SJOEDIN GRENHOLM | ON FILE |
| KARL GUSTAF ARVID BENGTSSON KJELLEN | ON FILE |
| KARL GUSTAV MATTIAS ASPLUND | ON FILE |
| KARL HAJ | ON FILE |
| KARL HAMPUS JONATHAN SKAGERLUND | ON FILE |
| KARL HARVEY K NEBALASCA | ON FILE |
| KARL HEINZ CHANDECK | ON FILE |
| KARL HEINZ MALUCK | ON FILE |
| KARL HEINZ P LENZ | ON FILE |
| KARL HEINZ RONALD MEIER | ON FILE |
| KARL HELGE SKUTLE | ON FILE |
| KARL HENRIC AKE APPELGREN | ON FILE |
| KARL HENRIK FUERST | ON FILE |
| KARL HENRIK SOLVANG SKATTUM | ON FILE |
| KARL HOE WONG | ON FILE |
| KARL HOLT MOLLOHAN | ON FILE |
| KARL HUNTER BICKER | ON FILE |
| KARL INGEMAR ANDERSSON | ON FILE |
| KARL J CISCHKE | ON FILE |
| KARL J MAYNE | ON FILE |
| KARL JAMES EDEN | ON FILE |
| KARL JAY BROWN | ON FILE |
| KARL JIMMY LUND | ON FILE |
| KARL JOEL HYPEN | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| KARL JOHAN RASMUSSON | ON FILE |
| KARL JOHN BRUSTUEN | ON FILE |
| KARL JOHN CARTWRIGHT | ON FILE |
| KARL JOHN LAURENCE | ON FILE |
| KARL JOHN WEST | ON FILE |
| KARL JOHN WEST BENNETT | ON FILE |
| KARL JONATHAN OGDEN | ON FILE |
| KARL JOOSEP ILVES | ON FILE |
| KARL JORDAN YOUNG | ON FILE |
| KARL KRISTIAN MATTIAS OLOFSSON | ON FILE |
| KARL L ANDERSON | ON FILE |
| KARL L JOHNSON | ON FILE |
| KARL L LEWIS | ON FILE |
| KARL LENNART ANDREAS LARSSON | ON FILE |
| KARL LEWIS HANNAM | ON FILE |
| KARL LINARD MALLOY | ON FILE |
| KARL LINCOLN FELLINGHAM | ON FILE |
| KARL LIQUAN TAY | ON FILE |
| KARL LOUIS THOMAS HUNTER | ON FILE |
| KARL LUKAS STEINIGER | ON FILE |
| KARL LUKE VOELKEL | ON FILE |
| KARL M MC NAMARA | ON FILE |
| KARL M MCGOLDRICK | ON FILE |
| KARL MÃ„NNER | ON FILE |
| KARL MARCUS BORIS ALBERTSSON | ON FILE |
| KARL MARIO LATINOW | ON FILE |
| KARL MARIO MEJIA TAN | ON FILE |
| KARL MARKUS SPANGBERG | ON FILE |
| KARL MARTIN CARLSSON | ON FILE |
| KARL MARTIN JONSSON | ON FILE |
| KARL MARTIN WICKBERG | ON FILE |
| KARL MATHIAS VON BRAUCHITSCH | ON FILE |
| KARL MICHAEL C TEULON | ON FILE |
| KARL MICHAEL EVERS-HILLSTROM | ON FILE |
| KARL MICHAEL NOCTOR | ON FILE |
| KARL MIKAEL ARVID RANTAMAEKI | ON FILE |
| KARL MIKAEL MATTIAS KARLSTROEM | ON FILE |
| KARL MUCCIARONE | ON FILE |
| KARL NELSON HENCK | ON FILE |
| KARL NEVILLE VESMA | ON FILE |
| KARL NIKLAS BERGLUND | ON FILE |
| KARL OLAF REGER | ON FILE |
| KARL OSCAR MOISE DIAB | ON FILE |
| KARL PATRICK ESTOLE CAMOTA | ON FILE |
| KARL PATRICK FULTZ | ON FILE |
| KARL PETER SEBASTIAN FEUERLEIN | ON FILE |
| KARL PHILIP KARLSSON | ON FILE |
| KARL PHILLIP SCHIERJOTT | ON FILE |
| KARL PRESLY G UY | ON FILE |
| KARL PRESTON KEPPNER | ON FILE |
| KARL R ZIMMER III | ON FILE |
| KARL RABKE | ON FILE |
| KARL RASMUS ERIK ALVERBLAD HAAKANSSON | ON FILE |
| KARL REINMUTH | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KARL RICHARD EMRIK KRYG | ON FILE |
| KARL RICHARD GRUNDY | ON FILE |
| KARL ROBERT HEDDERMAN | ON FILE |
| KARL ROCCA BRYCZ | ON FILE |
| KARL ROGER JOHANNES WAERME | ON FILE |
| KARL ROSS INFIRRI | ON FILE |
| KARL ROY GRANT | ON FILE |
| KARL RUDDOCK | ON FILE |
| KARL SCHAPER | ON FILE |
| KARL SCHMID | ON FILE |
| KARL SCIORTINO | ON FILE |
| KARL SCRAIRE | ON FILE |
| KARL SEKSE GJOLBERG | ON FILE |
| KARL SIGOUIN | ON FILE |
| KARL SIMON ANDERS CARLSSON | ON FILE |
| KARL SIMON JULIAN ELIASSON | ON FILE |
| KARL SKIP HOSLER | ON FILE |
| KARL STEPHEN HARRIS | ON FILE |
| KARL STEVEN MOSQUEDA REVILLO | ON FILE |
| KARL TANGUAY-VERREAULT | ON FILE |
| KARL THOMAS HOFFMAN | ON FILE |
| KARL THOMAS PATERSON | ON FILE |
| KARL THOMASMANUEL ABADILLA | ON FILE |
| KARL THOMPSON | ON FILE |
| KARL VAN VEEN | ON FILE |
| KARL VELLA | ON FILE |
| KARL VERGIL ATSUSHI VYZARD | ON FILE |
| KARL VICTOR HODGETTS | ON FILE |
| KARL VILHELM TOBIAS LOTAN | ON FILE |
| KARL WAYNE ROBERTS | ON FILE |
| KARL WEST | ON FILE |
| KARL WIKTOR ERIKSSON | ON FILE |
| KARL WILLIAM ECKBERG | ON FILE |
| KARL WILLIAM SCHMIDT | ON FILE |
| KARLA ADELE TONKICH | ON FILE |
| KARLA ALICIA CARRASCO QUINTERO | ON FILE |
| KARLA ANN JAMES | ON FILE |
| KARLA BARBOSA | ON FILE |
| KARLA BERNADETTE DEL ROSARIO | ON FILE |
| KARLA BOJANIC | ON FILE |
| KARLA CORBIC | ON FILE |
| KARLA DAMPILAG | ON FILE |
| KARLA DE CASTRO FIGUEIREDO BORDON | ON FILE |
| KARLA ELISA NIEMINEN | ON FILE |
| KARLA ESTEFANIA RIOS | ON FILE |
| KARLA EUGENIA PEREZ VALLADARES | ON FILE |
| KARLA GABRIELA MENDIBURU LECUONA | ON FILE |
| KARLA ISABEL ESTRADA | ON FILE |
| KARLA J FLORIAN | ON FILE |
| KARLA JANE DRURY | ON FILE |
| KARLA JEAN ANDERSON | ON FILE |
| KARLA JULIETH GUTIERREZ VILLANUEVA | ON FILE |
| KARLA K LERIGER | ON FILE |
| KARLA KAISERSBERGER | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KARLA LEA MAIER | ON FILE |
| KARLA LORENA GAMEZ SOSA | ON FILE |
| KARLA LUCIA SARRIA SAMPSON | ON FILE |
| KARLA MADRAZO VILLARREAL | ON FILE |
| KARLA MAREE SEVENOAKS | ON FILE |
| KARLA MARIA CALDERON PAREDES DE VALDES | ON FILE |
| KARLA MARIA PARRAGA BRAVO | ON FILE |
| KARLA MARIEL PINEDA ARISTA | ON FILE |
| KARLA MARLENE AYALA | ON FILE |
| KARLA MRAZOVIC | ON FILE |
| KARLA NELLY OCHOA | ON FILE |
| KARLA P VEGA | ON FILE |
| KARLA PAOLA GONZALEZ ROMERO | ON FILE |
| KARLA PAOLA RUECKLE | ON FILE |
| KARLA PATRICIA MARTINEZ DE PASTORI | ON FILE |
| KARLA RATNIK | ON FILE |
| KARLA RODRIGUEZ | ON FILE |
| KARLA SAMANTHA NAJERA | ON FILE |
| KARLA SOLANGE ELESCANO ALVITES | ON FILE |
| KARLA SUSANA RENDON MONTAUDON | ON FILE |
| KARLA YADIRA RIVERA ROJAS | ON FILE |
| KARLAN NICO MALLOURIDES | ON FILE |
| KARLCHRISTEN ROSALES TOLENTINO | ON FILE |
| KARLENE ODETTE WUILLEMIN | ON FILE |
| KARLENE RAE RENES | ON FILE |
| KARL-ERIC THIBAULT | ON FILE |
| KARL-FREDRIK LARS VON BAHR | ON FILE |
| KARL-GUSTAV CHRISTOPHER EKFELDT | ON FILE |
| KARLHA D VELASQUEZ RIVAS | ON FILE |
| KARL-HAINZ HEIKO RICHTER | ON FILE |
| KARLHANS OGERTSCHNIG | ON FILE |
| KARL-HEINZ MERX | ON FILE |
| KARLHEINZ RECHER | ON FILE |
| KARL-HEINZ ZACHER | ON FILE |
| KARLI MAREE CARRINGTON | ON FILE |
| KARLI MARGUERITE CHEEK | ON FILE |
| KARLI RAE WILSON | ON FILE |
| KARLIEN DU TOIT | ON FILE |
| KARLIJN COX | ON FILE |
| KARLIJN WITTEVEEN VAN HOORN | ON FILE |
| KARLINDA MADRID | ON FILE |
| KARL-KRISTOFFER VANG NIELSEN | ON FILE |
| KARLM A PITSTRA | ON FILE |
| KARLO ANTONIO GARCIA | ON FILE |
| KARLO ATELJ | ON FILE |
| KARLO BRDEK | ON FILE |
| KARLO CRNJAKOVIC | ON FILE |
| KARLO ILIJA VEKIC | ON FILE |
| KARLO KALMETA | ON FILE |
| KARLO KONTAK | ON FILE |
| KARLO KURBALIC | ON FILE |
| KARLO MACAS | ON FILE |
| KARLO MARKOVIC | ON FILE |
| KARLO NIKIC | ON FILE |

 **STRETTO**

**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KARLO RAJKOVIC | ON FILE |
| KARLO SULC | ON FILE |
| KARLO TOMIC | ON FILE |
| KARLO VALENTINO | ON FILE |
| KARLO ZUNIC | ON FILE |
| KARLOS GIOVANNI ACOSTA | ON FILE |
| KARLOS ISRAPHIL BIN BENDLIN | ON FILE |
| KARL-PATRIK LARS VON BAHR | ON FILE |
| KARL-PETER KIRSCH-JUNG | ON FILE |
| KARL-PHILLIP SCHLOSSSTEIN | ON FILE |
| KARLY ANN KISH | ON FILE |
| KARLYN S MATHNAY | ON FILE |
| KARM SINGH BAINS | ON FILE |
| KARMALEEN ROSE CRISOSTOMOBUTLER | ON FILE |
| KARMAN LAW | ON FILE |
| KARMAN MARIE KROHMER-STIPP | ON FILE |
| KARMAN RENEE JARVIS | ON FILE |
| KARMAN SINGH | ON FILE |
| KARMAN SINGH KANG | ON FILE |
| KARMAN SUI YAN CHAN | ON FILE |
| KARMANVEER NARAIN | ON FILE |
| KARMEN KA MEN LI | ON FILE |
| KARMEN KAPS | ON FILE |
| KARMEN LUANA JOBLING | ON FILE |
| KARMEN WAN PING OOI | ON FILE |
| KARMIN JAH JAH | ON FILE |
| KARMINA PATRICIA IVANOIU | ON FILE |
| KARMJIT SINGH | ON FILE |
| KARN DEV SHARMA | ON FILE |
| KARN KAEWCHUMNONG | ON FILE |
| KARN KALRA | ON FILE |
| KARNA BAHADUR MONGER | ON FILE |
| KARNVIR SINGH AULAKH | ON FILE |
| KARO JOHANNES KARHUVIRTA | ON FILE |
| KARO PEKKA RAITA | ON FILE |
| KAROL ADAM KAMINSKI | ON FILE |
| KAROL ANDRZEJ BAJER | ON FILE |
| KAROL BALAZ | ON FILE |
| KAROL BARTALSKY | ON FILE |
| KAROL BARTLOMIEJ KLIMCZUK | ON FILE |
| KAROL BRZOSTOWSKI | ON FILE |
| KAROL CHRUSZEWSKI | ON FILE |
| KAROL COSENTINO | ON FILE |
| KAROL DOMINIK KOSTECKI | ON FILE |
| KAROL FRANKOWSKI | ON FILE |
| KAROL GUADALUPE PALAFOX DIAZ | ON FILE |
| KAROL HARING | ON FILE |
| KAROL IDUNG | ON FILE |
| KAROL JAN DZIUBEK | ON FILE |
| KAROL JANUSZ JABLONSKI | ON FILE |
| KAROL JARKOVSKY | ON FILE |
| KAROL JERZY DUS | ON FILE |
| KAROL JOZEF MOJSIEWICZ | ON FILE |
| KAROL JOZEF WOJCICKI | ON FILE |



| NAME | EMAIL |
|------|-------|
| KAROL KAZIMIERZ DORNIAK | ON FILE |
| KAROL KAZIMIERZ LASEK | ON FILE |
| KAROL KOPERNICKY | ON FILE |
| KAROL KORUNKA | ON FILE |
| KAROL KOWALEWSKI | ON FILE |
| KAROL LAPCZYK | ON FILE |
| KAROL LESZEK OLSZANSKI | ON FILE |
| KAROL LESZEK PASTERNAK | ON FILE |
| KAROL LESZEK SWINIARSKI | ON FILE |
| KAROL MACIEJ SZCZEPANSKI | ON FILE |
| KAROL MALKOWSKI | ON FILE |
| KAROL MARIUSZ ULATOWSKI | ON FILE |
| KAROL MATEUSZ KWASNICKI | ON FILE |
| KAROL MICHAL ZURAWSKI | ON FILE |
| KAROL MICHALIK | ON FILE |
| KAROL NATONIK | ON FILE |
| KAROL NOSZCZYNSKI | ON FILE |
| KAROL PAL | ON FILE |
| KAROL PAWEL CIEPLOWSKI | ON FILE |
| KAROL PAWEL MAJCHSZAK | ON FILE |
| KAROL PIWOWARCZYK | ON FILE |
| KAROL PODUFALSKI | ON FILE |
| KAROL POPLAWSKI | ON FILE |
| KAROL RADOSLAW WAWSZCZAK | ON FILE |
| KAROL ROBERT GROCHOWSKI | ON FILE |
| KAROL ROGOZIECKI | ON FILE |
| KAROL SARNACKI | ON FILE |
| KAROL SKOUMAL | ON FILE |
| KAROL SZEWALJE | ON FILE |
| KAROL SZYMON BUDKOWSKI | ON FILE |
| KAROL TADEUSZ DRABIK | ON FILE |
| KAROL URAM | ON FILE |
| KAROL URBANSKI | ON FILE |
| KAROL WOJCIECH MASZKA | ON FILE |
| KAROL ZRUNEK | ON FILE |
| KAROLA MATSCHKE | ON FILE |
| KAROLANE LAURENCE MARCELLE JOSETTE BOUTEILLER | ON FILE |
| KAROLIEN ELLEN MARIA VOLLAERS | ON FILE |
| KAROLIEN SENGERS | ON FILE |
| KAROLINA AGATA KAPLAN | ON FILE |
| KAROLINA AGNIESZKA SZULC | ON FILE |
| KAROLINA ANITA KOLODZIEJCZAK | ON FILE |
| KAROLINA ANNA TARYMA SZYPULA | ON FILE |
| KAROLINA BARBARA KORZEN | ON FILE |
| KAROLINA BARBARA NOWAK | ON FILE |
| KAROLINA BEATA JURALEWICZ | ON FILE |
| KAROLINA BEATA KUREK | ON FILE |
| KAROLINA CECYLIA SIKORSKA BEDNARCZYK | ON FILE |
| KAROLINA DOMINIKA PIETRZAK | ON FILE |
| KAROLINA DRUXOVA | ON FILE |
| KAROLINA EWA PIASEK | ON FILE |
| KAROLINA EWA WACHOWIAK | ON FILE |
| KAROLINA GRAZYNA JASTRZEBSKA | ON FILE |
| KAROLINA HANDLOVA | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KAROLINA HECHT | ON FILE |
| KAROLINA HELENA WOLYNSZCZAK | ON FILE |
| KAROLINA HELMAN | ON FILE |
| KAROLINA JADWIGA MASLANKA | ON FILE |
| KAROLINA JASKOVA | ON FILE |
| KAROLINA JAWOR | ON FILE |
| KAROLINA JEZEWSKA | ON FILE |
| KAROLINA JUSTYNA GRUDKOWSKA | ON FILE |
| KAROLINA KARASOVA | ON FILE |
| KAROLINA KAWA | ON FILE |
| KAROLINA KOMENDOVA | ON FILE |
| KAROLINA KRYNSKA | ON FILE |
| KAROLINA KRYSTYNA KAZIMIERCZAK | ON FILE |
| KAROLINA LASTOVKOVA | ON FILE |
| KAROLINA MAJA BRUCZKO | ON FILE |
| KAROLINA MALGORZATA FREUND | ON FILE |
| KAROLINA MALGORZATA GRUZA | ON FILE |
| KAROLINA MALGORZATA JANCEWICZ | ON FILE |
| KAROLINA MARGARETA JERNAKER | ON FILE |
| KAROLINA MARIA PELCZAR | ON FILE |
| KAROLINA MARIE AXELL | ON FILE |
| KAROLINA MARYLA MAZUREK | ON FILE |
| KAROLINA NAURECKA | ON FILE |
| KAROLINA NOWAK | ON FILE |
| KAROLINA OLIWIA WILCZYNSKA | ON FILE |
| KAROLINA OTCOVA | ON FILE |
| KAROLINA PANKRAT JEVE | ON FILE |
| KAROLINA PAWLIKOWSKA | ON FILE |
| KAROLINA PESICKOVA | ON FILE |
| KAROLINA PETRIC | ON FILE |
| KAROLINA RACHACOVA | ON FILE |
| KAROLINA SABINA ONYSZKIEWICZ | ON FILE |
| KAROLINA SKERSYTE | ON FILE |
| KAROLINA SKOPALOVA | ON FILE |
| KAROLINA VODRAZKOVA | ON FILE |
| KAROLINA WOZNIAK | ON FILE |
| KAROLINA ZEMANOVA | ON FILE |
| KAROLINA ZOFIA KOTWICKA | ON FILE |
| KAROLINE BIANCA WEISS | ON FILE |
| KAROLINE CHARLOTTE ENNEMOSER | ON FILE |
| KAROLINE MOTOYAMA PINHEIRO EIRAS | ON FILE |
| KAROLIS BANYS | ON FILE |
| KAROLIS BRAZYS | ON FILE |
| KAROLIS JURKSTAITIS | ON FILE |
| KAROLIS KAZAKEVICIUS | ON FILE |
| KAROLIS KUZELIS | ON FILE |
| KAROLIS SRUOGIS | ON FILE |
| KAROLIS VYTENIS GLEBUS | ON FILE |
| KAROLLINE ROPELATO | ON FILE |
| KAROLY B KOVACS | ON FILE |
| KAROLY GAAL | ON FILE |
| KAROLY JANSZKI | ON FILE |
| KAROLY KANTOR | ON FILE |
| KAROLY KO | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| KAROLY KRISZTIAN TOEROEK | ON FILE |
| KAROLY MARKO | ON FILE |
| KAROLY MONA | ON FILE |
| KAROLY NEMETH | ON FILE |
| KAROLY PAUKOVITS | ON FILE |
| KAROLYNE KISS | ON FILE |
| KAROLYNE NEMETH | ON FILE |
| KARON LEA HADDAWAY | ON FILE |
| KAROON NARAYAN MACKENCHERY | ON FILE |
| KARRE NICOLE DER | ON FILE |
| KARREBEA SHEREAM WILLIAMS | ON FILE |
| KARRI SPADY BRUNTZ | ON FILE |
| KARRIABI RAE BLAKENSHIP | ON FILE |
| KARRIE ANN JOHNSON | ON FILE |
| KARRIE LEE WHITMAN | ON FILE |
| KARRIE LYNN YOUNG | ON FILE |
| KARRIEM DESHARON ROULETTE | ON FILE |
| KARRIEM MUHAMMADIBN TRAMMELL | ON FILE |
| KARRIM ALI OMER | ON FILE |
| KARRINGTON JOHN MARTIN | ON FILE |
| KARROL A KITT | ON FILE |
| KARRUL NA | ON FILE |
| KARRY KA LI YUAN | ON FILE |
| KARRYANNE KARIN BELANGER | ON FILE |
| KARS MORSINK | ON FILE |
| KARSON PETER GEORGE AVILA | ON FILE |
| KARSTEN BJERRING OLSEN | ON FILE |
| KARSTEN BRÃ„UER | ON FILE |
| KARSTEN DERAT LOWE | ON FILE |
| KARSTEN DITLEV NIELSEN | ON FILE |
| KARSTEN FRANKE | ON FILE |
| KARSTEN HANS DANNAT | ON FILE |
| KARSTEN HEDEGAARD | ON FILE |
| KARSTEN HEINZ BUHL | ON FILE |
| KARSTEN KLEIN | ON FILE |
| KARSTEN KROG SAEBOE | ON FILE |
| KARSTEN KURT WESCHLER | ON FILE |
| KARSTEN LIERMANN | ON FILE |
| KARSTEN MARKUS | ON FILE |
| KARSTEN OLSEN | ON FILE |
| KARSTEN ROLAND HASE | ON FILE |
| KARSTEN RUDIGER SCHMIDT | ON FILE |
| KARSTEN SCHRÃ–DER | ON FILE |
| KARSTEN SCHULZ | ON FILE |
| KARSTEN SOLHEIM KREYBERG | ON FILE |
| KARSTEN STOTZ | ON FILE |
| KARSTEN VOÃŸ | ON FILE |
| KARSTEN-MICHAEL GEORGES | ON FILE |
| KARSTINA HORMOZ | ON FILE |
| KARSTON JOHN KRUZIC | ON FILE |
| KARTAR S KOCHER | ON FILE |
| KARTENE A/P KAMARAJ | ON FILE |
| KARTHEEK PAIDIPALLI | ON FILE |
| KARTHICK JAYARAMAN | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KARTHICK MOHANRAM | ON FILE |
| KARTHICK SIVASUBRAMANIYAN | ON FILE |
| KARTHIK ABBINENI | ON FILE |
| KARTHIK ADDULA | ON FILE |
| KARTHIK BABURAVISHANKAR | ON FILE |
| KARTHIK BADRISURYA GOLLAPUDI | ON FILE |
| KARTHIK BHARADHWAJ | ON FILE |
| KARTHIK DHANABALAN | ON FILE |
| KARTHIK GANESH | ON FILE |
| KARTHIK IRAKAM | ON FILE |
| KARTHIK JAYESHKUMAR PATEL | ON FILE |
| KARTHIK MANIKAN THIAGARAJAN | ON FILE |
| KARTHIK SAI MUNJETI | ON FILE |
| KARTHIK SAINATH | ON FILE |
| KARTHIK SELVARAJ | ON FILE |
| KARTHIK SRINIVAS | ON FILE |
| KARTHIK SUNDARAM MEENAKSHI SUNDARAM | ON FILE |
| KARTHIK SUNDRAM A L MOHANA SUNDRAM | ON FILE |
| KARTHIK V CHINNAPPAN | ON FILE |
| KARTHIKESWAREN RAMACHANDRAN | ON FILE |
| KARTHIKEYA DURAI SHANMUGA SUNDARAM | ON FILE |
| KARTHIKEYAN BALACHANDRAN | ON FILE |
| KARTHIKEYAN KANDASAMY | ON FILE |
| KARTHIKEYAN S/O PUNIAMOORTHY | ON FILE |
| KARTHIKEYAN SWAMINATHAN | ON FILE |
| KARTHIKKEYAN RANGANATHAN | ON FILE |
| KARTHIKRAJA SRIRAMACHANDRAN | ON FILE |
| KARTICK NEOGI | ON FILE |
| KARTIK BUDHIRAJA | ON FILE |
| KARTIK GOYAL | ON FILE |
| KARTIK KUMAR PATEL | ON FILE |
| KARTIK PEPAKAYALA | ON FILE |
| KARTIK RAGUNATHAN | ON FILE |
| KARTIK RATHEE | ON FILE |
| KARTIK ULHAS SHINDE | ON FILE |
| KARTIKA ARIFIEN MARSHALL | ON FILE |
| KARTIKEYA AGRAWAL | ON FILE |
| KARTINA BINTI MOHD SOBRI | ON FILE |
| KARU CHONGSIRIPINYO | ON FILE |
| KARUKAYIL AKSHAY | ON FILE |
| KARUN ARORA | ON FILE |
| KARUN JHAMB | ON FILE |
| KARUN KAPOOR | ON FILE |
| KARUN MAHAJAN | ON FILE |
| KARUNA BATTEPATI | ON FILE |
| KARUNAMOY KONDRU | ON FILE |
| KARUNARATHNA KARUNARATHNA GAYANTHA SAMEERA | ON FILE |
| KARUNGI AMULEN ASIIMWE | ON FILE |
| KARUNJEET SINGH | ON FILE |
| KARUNYA R VARADAPPAGARI REDDY | ON FILE |
| KAR-YAN JULIANN KWAN | ON FILE |
| KARYL INGRID CAO MACK | ON FILE |
| KARYN AUDRA BRAUN | ON FILE |
| KARYN MELISSA GORMAN | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| KARYN SKLAR HOMKA | ON FILE |
| KARYNA KOVAL | ON FILE |
| KARYNA SOVICH | ON FILE |
| KARYNA ZHURAVLOVA | ON FILE |
| KASAMON KANJANAJAI | ON FILE |
| KASANDRA J DISESSA | ON FILE |
| KASANDRA KOZLOWSKA | ON FILE |
| KASARAGADDA BHARGAV | ON FILE |
| KASARAGADDA SAI MANI TEJA | ON FILE |
| KASEM TANOMROOP | ON FILE |
| KASETTE DANYELL GOINS | ON FILE |
| KASEY A KING | ON FILE |
| KASEY ANN WOPAT | ON FILE |
| KASEY AUSTIN EISENMANN | ON FILE |
| KASEY EUGENE CHAPMAN | ON FILE |
| KASEY JAMES OLINGER | ON FILE |
| KASEY JORDAN ALBAYATI | ON FILE |
| KASEY KEALII KATSUO OKIHARA | ON FILE |
| KASEY PABULAYAN MARTIN | ON FILE |
| KASEY RICHARD WILSON | ON FILE |
| KASEY ROSE SILVERMAN | ON FILE |
| KASEY SCOTT COOK | ON FILE |
| KASHEIF ARLINGTON SIMPSON | ON FILE |
| KASHERY ONEAL WASDEN | ON FILE |
| KASHETIN ROBERT WHITE | ON FILE |
| KASHFI A ATHAR | ON FILE |
| KASHI STAR BRADY | ON FILE |
| KASHIEKA TONIA ABE WALTERS | ON FILE |
| KASHIF AHMED QADEER | ON FILE |
| KASHIF MIRZA | ON FILE |
| KASHIF QAZI MAZHAR | ON FILE |
| KASHIF RAZAQ | ON FILE |
| KASHIF SHAH BUKHARI | ON FILE |
| KASHIF TARIQ | ON FILE |
| KASHISH GARG | ON FILE |
| KASHISH KAILASH MANSUKHANI | ON FILE |
| KASHKA LASANA MWANZA | ON FILE |
| KASHMIR S BAHIA | ON FILE |
| KASIA LEE HEIKES | ON FILE |
| KASIA TORRES | ON FILE |
| KASIDET CHAIVORAPHOT | ON FILE |
| KASIDIT CHAIWORAPOT | ON FILE |
| KASIDIT RATANAVIJAI | ON FILE |
| KASIDITH YOTHA | ON FILE |
| KASIM BIN MAT LIKI | ON FILE |
| KASIM KUTLU | ON FILE |
| KASIM MAHMOOD | ON FILE |
| KASIM ONDER | ON FILE |
| KASIMA IMAMOVICH | ON FILE |
| KASIMA THARNPIPITCHAI | ON FILE |
| KASIMU ALIGO | ON FILE |
| KASIN LUU | ON FILE |
| KASON DELIVERENCE WILSON | ON FILE |
| KASON WILLIAM MCCAIRNS | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| KASPAR BONDE ERIKSEN | ON FILE |
| KASPAR VALDEMAR THIELSEN | ON FILE |
| KASPAR VEEVALI | ON FILE |
| KASPARAS BILKIS | ON FILE |
| KASPARAS MAZELIS | ON FILE |
| KASPARAS PAJARSKAS | ON FILE |
| KASPARS RIVARS | ON FILE |
| KASPARS VALPETERIS | ON FILE |
| KASPER AABY | ON FILE |
| KASPER ADRIAAN A LUYCKX | ON FILE |
| KASPER BARON VAN ASBECK | ON FILE |
| KASPER BAY-JORGENSEN | ON FILE |
| KASPER BENTHIN THOISEN | ON FILE |
| KASPER BIELEFELDT PETERSEN | ON FILE |
| KASPER BLOM WESENBERG | ON FILE |
| KASPER BRANDT BHATIA | ON FILE |
| KASPER DE HARDER | ON FILE |
| KASPER DREYER | ON FILE |
| KASPER DYHRBERG LAURSEN | ON FILE |
| KASPER ECKHARDT GOLDSCHMIDT | ON FILE |
| KASPER ELSMAN | ON FILE |
| KASPER EMIL NYMARK HOLMELUND | ON FILE |
| KASPER ENGHARDT PEDERSEN | ON FILE |
| KASPER ESKE RONICKE | ON FILE |
| KASPER EVERS BRESSON ANDERSEN | ON FILE |
| KASPER FABRICIUS SMEDEGAARD | ON FILE |
| KASPER FAUST ROBERTSEN | ON FILE |
| KASPER FIBIGER HEDEGAARD | ON FILE |
| KASPER GAARD ANDERSEN | ON FILE |
| KASPER GRETE | ON FILE |
| KASPER GULDBORG JOHNSEN | ON FILE |
| KASPER HERLET | ON FILE |
| KASPER HEYST THOMSEN | ON FILE |
| KASPER HOLGER IVERSEN | ON FILE |
| KASPER HOLM CALLESEN | ON FILE |
| KASPER HYLDORG | ON FILE |
| KASPER JENSEN | ON FILE |
| KASPER JESPERSEN | ON FILE |
| KASPER JORGENSEN | ON FILE |
| KASPER JORGENSEN | ON FILE |
| KASPER JULSKOV MADSEN | ON FILE |
| KASPER KEOGHSVANG | ON FILE |
| KASPER KLARSKOV SILBERBAUER | ON FILE |
| KASPER KRAG KRISTIANSEN | ON FILE |
| KASPER KRISTENSEN | ON FILE |
| KASPER KRONKVIST JENSEN | ON FILE |
| KASPER KRONSGAARD DETLEFSEN | ON FILE |
| KASPER KRUSE PEDERSEN | ON FILE |
| KASPER KULIS | ON FILE |
| KASPER LINDGREN | ON FILE |
| KASPER LOUI SKAKON | ON FILE |
| KASPER LUNDE SCHMIDT | ON FILE |
| KASPER MÃ˜SÃ²LLER HANSEN | ON FILE |
| KASPER MAGNUSSEN | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| KASPER MANGURTEN LASSEN | ON FILE |
| KASPER MARTIN BAADSGAARD JENSEN | ON FILE |
| KASPER MOLLER | ON FILE |
| KASPER MOSE | ON FILE |
| KASPER NIKOLAI CHROIS | ON FILE |
| KASPER NIKOLAI ROILESKOV | ON FILE |
| KASPER NORUP OLESEN | ON FILE |
| KASPER NYHOLM VANGSFELDT | ON FILE |
| KASPER ORT MORTENSEN | ON FILE |
| KASPER PAWLOWSKI | ON FILE |
| KASPER PORSMOSE HANSSON | ON FILE |
| KASPER RENE LERCHE | ON FILE |
| KASPER ROERBAEK LARSEN | ON FILE |
| KASPER SCHLICHTING BIRKELUND | ON FILE |
| KASPER SJONTOFT | ON FILE |
| KASPER SLOTH PEDERSEN | ON FILE |
| KASPER SONDERUP PETERSEN | ON FILE |
| KASPER STAVANG | ON FILE |
| KASPER THEILGAARD KEHLET | ON FILE |
| KASPER THISTED NIELSEN | ON FILE |
| KASPER THRYSOEE | ON FILE |
| KASPER THUESEN | ON FILE |
| KASPER VESTER | ON FILE |
| KASPER VIKING ANDERSEN | ON FILE |
| KASPER WINTHER | ON FILE |
| KASPIAN VILGOT PAULSSON | ON FILE |
| KASRA ABEDINNEJAD | ON FILE |
| KASRA ANDRE IRANPOUR | ON FILE |
| KASRA YAGHOUTI | ON FILE |
| KASSAMALI RIYAZ GANGJI | ON FILE |
| KASSANDRA GILBERTE SMITH-SOETAERT | ON FILE |
| KASSANDRA KARAM BAINES | ON FILE |
| KASSANDRA LEE CHYINSKI | ON FILE |
| KASSANDRA LEIGH CONNER | ON FILE |
| KASSANDRA M RODRIGUEZ | ON FILE |
| KASSANDRA MARIA KARKOLA | ON FILE |
| KASSANDRA PATRICIA ELIZABETH SYNCHYSHYN-KURT | ON FILE |
| KASSANDRA PEREZ | ON FILE |
| KASSEM BOUDAIR | ON FILE |
| KASSEM KRIS SIFELDEEN | ON FILE |
| KASSIA KETURAH KAZMER | ON FILE |
| KASTL KARINA RENNINGS LANIK | ON FILE |
| KASTRURBEN PATEL | ON FILE |
| KASTURI KISHORE | ON FILE |
| KASTURI PRASANNA KUMAR | ON FILE |
| KASTY WAIYEE MA | ON FILE |
| KASTYTIS ZILINSKAS | ON FILE |
| KASU PANAM | ON FILE |
| KASUMI KIOKA | ON FILE |
| KASUMI MATSUYA | ON FILE |
| KASUN ERANDA WEERASINGHE | ON FILE |
| KASUN GEETHAKA KALUPAHANAGE | ON FILE |
| KASUN JAYACHANNA JAYAKODY JAYAKODI ARACHCHILAGE | ON FILE |
| KASUN JAYARATHNA EKKISSE GAMARALALAGE CHINTHAKA | ON FILE |



![STRETTO]

**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| KASUN PUNCHIHEWA | ON FILE |
| KASUN UPEKSHA HEWA KOKAWALAGE | ON FILE |
| KASZAI EVA OMBODINE | ON FILE |
| KATA ISTVANFALVI | ON FILE |
| KATA MATEOVICS | ON FILE |
| KATALIN ERZSEBET FORRONE JANOSI | ON FILE |
| KATALIN FEJES TOTH | ON FILE |
| KATALIN HOULIK | ON FILE |
| KATALIN ILDIKO MOLNAR | ON FILE |
| KATALIN KIRALY | ON FILE |
| KATALIN KOVACS | ON FILE |
| KATALINA MARIA SU | ON FILE |
| KATALINA PALOMA RIVAS ARANCIBIA | ON FILE |
| KATARIINA MOONA ALISA MUSTONEN | ON FILE |
| KATARINA A S DALUNDE ERIKSSON | ON FILE |
| KATARINA ANTIC | ON FILE |
| KATARINA BALOGOVA | ON FILE |
| KATARINA BALOGOVA | ON FILE |
| KATARINA BLEHOVA | ON FILE |
| KATARINA BRANDLOVA | ON FILE |
| KATARINA BRKIC | ON FILE |
| KATARINA BUDIMCEVIC | ON FILE |
| KATARINA CRNKOVIC | ON FILE |
| KATARINA DUTKOVA | ON FILE |
| KATARINA GREJTAK BEDNARIKOVA | ON FILE |
| KATARINA HELDESOVA | ON FILE |
| KATARINA HOLMOKOVA | ON FILE |
| KATARINA HOLOTOVA | ON FILE |
| KATARINA ING VRESTIAKOVA | ON FILE |
| KATARINA JANICE LIU | ON FILE |
| KATARINA KOHULAKOVA | ON FILE |
| KATARINA KOJICIC | ON FILE |
| KATARINA KOKALJ | ON FILE |
| KATARINA KOZACKOVA | ON FILE |
| KATARINA KRALOVA | ON FILE |
| KATARINA KUDLACOVA | ON FILE |
| KATARINA LUKACOVA | ON FILE |
| KATARINA MANDIC | ON FILE |
| KATARINA MARKOVIC | ON FILE |
| KATARINA MGR VYBERCIOVA | ON FILE |
| KATARINA NICOLE GIANCROCE | ON FILE |
| KATARINA PAJTASOVA | ON FILE |
| KATARINA PASTUCHOVA | ON FILE |
| KATARINA PAVICEVIC | ON FILE |
| KATARINA PEJIC | ON FILE |
| KATARINA PLEVOVA | ON FILE |
| KATARINA POHLOD | ON FILE |
| KATARINA PUTIKOVA | ON FILE |
| KATARINA RADULOVIC | ON FILE |
| KATARINA SARIC | ON FILE |
| KATARINA SCHMIDTOVA | ON FILE |
| KATARINA SEREGHYOVA | ON FILE |
| KATARINA SIMIC | ON FILE |
| KATARINA SOPHIE BUYSE | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| KATARINA STOJILKOVIC | ON FILE |
| KATARINA TOMIC | ON FILE |
| KATARINA VALCOVA | ON FILE |
| KATARINA VASILJEVIC | ON FILE |
| KATARINA ZAHRADNIKOVA | ON FILE |
| KATARZYNA AGATA ZIEBA | ON FILE |
| KATARZYNA AGNIESZKA JAWORSKA | ON FILE |
| KATARZYNA AGNIESZKA ROGOWSKA | ON FILE |
| KATARZYNA ALICJA BOCZULA | ON FILE |
| KATARZYNA ALICJA GRONCZEWSKA | ON FILE |
| KATARZYNA ANNA BEDNARSKA-PORC | ON FILE |
| KATARZYNA ANNA GOLDA | ON FILE |
| KATARZYNA ANNA HUSZCZA | ON FILE |
| KATARZYNA ANNA LATUSEK-GEORGIOU | ON FILE |
| KATARZYNA ANNA SZYLKA | ON FILE |
| KATARZYNA ANNA WOJEWODA-BURACZYNSKA | ON FILE |
| KATARZYNA ARLETA NAGLER | ON FILE |
| KATARZYNA BAJACZYK | ON FILE |
| KATARZYNA BARBARA MICHALAK | ON FILE |
| KATARZYNA BRUZDA | ON FILE |
| KATARZYNA CENIAN | ON FILE |
| KATARZYNA CZERNIA | ON FILE |
| KATARZYNA DANUTA BANAS | ON FILE |
| KATARZYNA DYWANSKI | ON FILE |
| KATARZYNA ELIZA POCZWARDOWSKA | ON FILE |
| KATARZYNA ELZBIETA SZCZEPANIAK | ON FILE |
| KATARZYNA FEATHERSTONE | ON FILE |
| KATARZYNA FIDOS | ON FILE |
| KATARZYNA FINELLI | ON FILE |
| KATARZYNA GRAZYNA MACHNIKOWSKA | ON FILE |
| KATARZYNA JAROCKA | ON FILE |
| KATARZYNA JAROCZYNSKA | ON FILE |
| KATARZYNA JOANNA PUTYRA | ON FILE |
| KATARZYNA JUSTYNA BOBA | ON FILE |
| KATARZYNA JUSZCZYK | ON FILE |
| KATARZYNA KIJKOWSKA | ON FILE |
| KATARZYNA KIKLA | ON FILE |
| KATARZYNA KLODNICKA | ON FILE |
| KATARZYNA KOS | ON FILE |
| KATARZYNA KURLENKO | ON FILE |
| KATARZYNA MAGDALENA KASPERKIEWICZ | ON FILE |
| KATARZYNA MAJA ROSLONSKA | ON FILE |
| KATARZYNA MALGORZATA MARKIEWICZ | ON FILE |
| KATARZYNA MARCINIUK | ON FILE |
| KATARZYNA MARIA ADAMSKA | ON FILE |
| KATARZYNA MARIA KORCIEPINSKA | ON FILE |
| KATARZYNA MARIA PACAN | ON FILE |
| KATARZYNA MARIE KALSKI | ON FILE |
| KATARZYNA MIS | ON FILE |
| KATARZYNA MRAS | ON FILE |
| KATARZYNA N HOJDAS | ON FILE |
| KATARZYNA PATRYCJA SENKOWSKA | ON FILE |
| KATARZYNA PAWLIKOWSKA | ON FILE |
| KATARZYNA PUKROP | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| KATARZYNA RENATA KARSKA | ON FILE |
| KATARZYNA ROPIAK | ON FILE |
| KATARZYNA ROZA WITKOS | ON FILE |
| KATARZYNA S KACZMARSKA | ON FILE |
| KATARZYNA SOBIERAISKK | ON FILE |
| KATARZYNA SYLWIA SIKORA | ON FILE |
| KATARZYNA URSZULA KOPYDLOWSKA | ON FILE |
| KATARZYNA WICHLINSKA | ON FILE |
| KATARZYNA WOJCIK | ON FILE |
| KATARZYNA ZARZYCKA | ON FILE |
| KATARZYNA ZOFIA KEPA | ON FILE |
| KATAWUT PAARAMEEA | ON FILE |
| KATE ALEXIS REMORCA | ON FILE |
| KATE ANN VAZQUEZ | ON FILE |
| KATE C BURSON | ON FILE |
| KATE CAMPBELL | ON FILE |
| KATE CHRISTIAN HARDY | ON FILE |
| KATE D MORGAN | ON FILE |
| KATE DUDLEY | ON FILE |
| KATE ELIZABETH FOUST | ON FILE |
| KATE FREITAG | ON FILE |
| KATE G WAKEFIELD | ON FILE |
| KATE GAIL GREENHALGH | ON FILE |
| KATE GENE KIDWELL | ON FILE |
| KATE GEORGIA BRADLEY | ON FILE |
| KATE GOGGINS | ON FILE |
| KATE GOODWIN | ON FILE |
| KATE HAYLEY THORNTON | ON FILE |
| KATE HOPE HORTHY | ON FILE |
| KATE INGRAM | ON FILE |
| KATE JESSICA NEWBY | ON FILE |
| KATE JIALI ZHANG | ON FILE |
| KATE L MOLENKAMP | ON FILE |
| KATE L O CONNOR | ON FILE |
| KATE LAM-TUYEN HOANG | ON FILE |
| KATE LAURA MACDONALD | ON FILE |
| KATE LAURA MACDONALD | ON FILE |
| KATE LEE SMARTO | ON FILE |
| KATE LOUISE HAYES | ON FILE |
| KATE LOUISE HUTCHINSON | ON FILE |
| KATE LOUISE MITCHELL | ON FILE |
| KATE LOUISE RUSSELL | ON FILE |
| KATE LYNNE ALDERMAN | ON FILE |
| KATE MANSFIELD THORPE | ON FILE |
| KATE MARIE PAVLICA | ON FILE |
| KATE MELANIE MONTOYA CASTRO | ON FILE |
| KATE NERIDA SINTON | ON FILE |
| KATE PARKER | ON FILE |
| KATE R NOSWORTHY | ON FILE |
| KATE SUSANNAH RUFFELL | ON FILE |
| KATE TAHLIA WICKHAM | ON FILE |
| KATE WILEMAN | ON FILE |
| KATEGARU SUNIL | ON FILE |
| KATEGHAR SUJITH KUMAR | ON FILE |



| NAME | EMAIL |
|---|---|
| KATEKA LANH THACH | ON FILE |
| KATELIN SHAW KAISER | ON FILE |
| KATELL CATHERINE LYDIE POULAIN | ON FILE |
| KATELYN ALESIA MARIE BOWEN | ON FILE |
| KATELYN ANN HAKINSON | ON FILE |
| KATELYN ANN MILLIGAN | ON FILE |
| KATELYN BOONE JAMISON | ON FILE |
| KATELYN BREE JOHNS | ON FILE |
| KATELYN BRIANNA COOPER | ON FILE |
| KATELYN CORIENE BROWN | ON FILE |
| KATELYN E VELASQUEZ | ON FILE |
| KATELYN ELIZABETH BIGHAM | ON FILE |
| KATELYN ELIZABETH NEFF | ON FILE |
| KATELYN GARCIA | ON FILE |
| KATELYN HOPE CHANG | ON FILE |
| KATELYN JENELL CULWELL | ON FILE |
| KATELYN JIANG HAN | ON FILE |
| KATELYN KELLEY NGO | ON FILE |
| KATELYN LOUISE DIMMELL | ON FILE |
| KATELYN M POCH | ON FILE |
| KATELYN MARIE GEILEAR | ON FILE |
| KATELYN MARIE HERZIGER | ON FILE |
| KATELYN RENEE FLOWER | ON FILE |
| KATELYN ROSE KUCZYNSKI | ON FILE |
| KATELYN ROSE MURPHY | ON FILE |
| KATELYN ROSE SANDERSON | ON FILE |
| KATELYN SAINT HOSSEINI | ON FILE |
| KATELYN THI-PHUONG NGUYEN | ON FILE |
| KATELYND ROSHELL STEPHENS | ON FILE |
| KATELYNN ANN BANDMANN | ON FILE |
| KATELYNN JANICE KENNISON | ON FILE |
| KATELYNN PHUONG-THAO NGUYEN | ON FILE |
| KATERI MARIE LAWLESS | ON FILE |
| KATERI MORIAHDUAY MANANSALA | ON FILE |
| KATERINA ALEXANDRIA RAMIREZ CUBAS | ON FILE |
| KATERINA ALEXEIEVNA LYSENKO | ON FILE |
| KATERINA BANI | ON FILE |
| KATERINA BARTOVA | ON FILE |
| KATERINA BRAGINSKAYA | ON FILE |
| KATERINA BROOKING | ON FILE |
| KATERINA BUDSKA | ON FILE |
| KATERINA BULICKOVA | ON FILE |
| KATERINA BURGESS | ON FILE |
| KATERINA CIZKOVA | ON FILE |
| KATERINA FRANKOVA | ON FILE |
| KATERINA GEORGIA KAVOURIDOU | ON FILE |
| KATERINA HRICOVA | ON FILE |
| KATERINA IVANOVSKA | ON FILE |
| KATERINA KARAMALLAKI | ON FILE |
| KATERINA KAY GILCHRIST | ON FILE |
| KATERINA MANDIKOVA | ON FILE |
| KATERINA MUDR PODZIMKOVA | ON FILE |
| KATERINA MUEHLHANSLOVA | ON FILE |
| KATERINA PACALOVA | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| KATERINA PADOUKOVA | ON FILE |
| KATERINA PANTUCKOVA | ON FILE |
| KATERINA PENN | ON FILE |
| KATERINA PITUCHOVA | ON FILE |
| KATERINA POSPISILOVA | ON FILE |
| KATERINA REHAKOVA | ON FILE |
| KATERINA ROBESOVA | ON FILE |
| KATERINA SHI-WEI YIP | ON FILE |
| KATERINA SMAJSTRLOVA | ON FILE |
| KATERINA STEWART | ON FILE |
| KATERINA VERLINDEN | ON FILE |
| KATERINA VITASKOVA | ON FILE |
| KATERINA VODRAZKOVA | ON FILE |
| KATERYNA BLAZHENETS | ON FILE |
| KATERYNA BORYSOVA | ON FILE |
| KATERYNA BURLAKA | ON FILE |
| KATERYNA E MARCHUK | ON FILE |
| KATERYNA FILONENKO | ON FILE |
| KATERYNA KUZNETS | ON FILE |
| KATERYNA LADYSHAVA | ON FILE |
| KATERYNA LISANCHUK | ON FILE |
| KATERYNA MASHCHENKO | ON FILE |
| KATERYNA MATVIIENKO | ON FILE |
| KATERYNA STEPASHOVA | ON FILE |
| KATERYNA TAYLOR J | ON FILE |
| KATERYNA TELESHEVA | ON FILE |
| KATERYNA TROTSIUK | ON FILE |
| KATERYNA ZHUK | ON FILE |
| KATETHIP VARANYUWATANA | ON FILE |
| KATEY ELIZABETH JACKSON | ON FILE |
| KATHARINA ABRAHAM | ON FILE |
| KATHARINA ALMA WUETHRICH | ON FILE |
| KATHARINA DEUTSCH | ON FILE |
| KATHARINA GEISMANN | ON FILE |
| KATHARINA GERHARDT | ON FILE |
| KATHARINA JOHANNA MARIA BAUMEISTER | ON FILE |
| KATHARINA JULIA MEYNHARDT | ON FILE |
| KATHARINA KÃ¶LLN | ON FILE |
| KATHARINA KEFI | ON FILE |
| KATHARINA MARGARETHA MARIA DE JONGE | ON FILE |
| KATHARINA MARIA JESENKO | ON FILE |
| KATHARINA SCHÃ–NGRUBER | ON FILE |
| KATHARINE ALICE PRYSE LLOYD | ON FILE |
| KATHARINE COBB STUART | ON FILE |
| KATHARINE DOROTHY CROOK | ON FILE |
| KATHARINE ELIZABETH WOODS | ON FILE |
| KATHARINE GRACE SPRIGGS | ON FILE |
| KATHARINE LOVINA HARRIS | ON FILE |
| KATHAWUT PUTHIKANON | ON FILE |
| KATHELYNE CORVIL | ON FILE |
| KATHERIN FLAMAND | ON FILE |
| KATHERIN LAURA MOLINA ASTUDILLO | ON FILE |
| KATHERIN VICTORIA HIDALGO MONCAYO | ON FILE |
| KATHERINA BADRALEXI | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| KATHERINA KURYLOVICH | ON FILE |
| KATHERINA PARK | ON FILE |
| KATHERINA TRANG MINH LY | ON FILE |
| KATHERINE A BURNS | ON FILE |
| KATHERINE ADELIA HULSEY | ON FILE |
| KATHERINE ALICE NICHOLS | ON FILE |
| KATHERINE ALISON MONK | ON FILE |
| KATHERINE ANDREA JAMES | ON FILE |
| KATHERINE ANDREINA MORALES DIAZ | ON FILE |
| KATHERINE ANN ALLEN | ON FILE |
| KATHERINE ANN MURPHY | ON FILE |
| KATHERINE ANN STUART | ON FILE |
| KATHERINE ANNE CARPENTER | ON FILE |
| KATHERINE ANNE LYNCH | ON FILE |
| KATHERINE ANNE MORGAN | ON FILE |
| KATHERINE ANNE NEWQUIST | ON FILE |
| KATHERINE ANNE RAMDEEN | ON FILE |
| KATHERINE AUINO VILLABEZA | ON FILE |
| KATHERINE BABCOCK | ON FILE |
| KATHERINE BARBARA SHARPE | ON FILE |
| KATHERINE BASANTE | ON FILE |
| KATHERINE BURNS MCCOY | ON FILE |
| KATHERINE CASTANEDA CARDONA | ON FILE |
| KATHERINE CLAIRE HAMILTON | ON FILE |
| KATHERINE COOPER | ON FILE |
| KATHERINE COURTNEY MCLAUGHLIN | ON FILE |
| KATHERINE CUARTAS | ON FILE |
| KATHERINE CUZMA | ON FILE |
| KATHERINE D REECE | ON FILE |
| KATHERINE DEHAVEN MCKENNA | ON FILE |
| KATHERINE DEL ROSARIO RODRIGUEZ GARCIA | ON FILE |
| KATHERINE DELICANO DAVIS | ON FILE |
| KATHERINE DENISE SANCHEZ | ON FILE |
| KATHERINE E ANDERS | ON FILE |
| KATHERINE E LEMKE | ON FILE |
| KATHERINE ELIZABETH AN | ON FILE |
| KATHERINE ELIZABETH BOERBOOM | ON FILE |
| KATHERINE ELIZABETH GREAT PATERSON | ON FILE |
| KATHERINE ELIZABETH NIXON | ON FILE |
| KATHERINE ELIZABETH RACKLEY | ON FILE |
| KATHERINE ELIZABETH SKIPPER | ON FILE |
| KATHERINE ELIZABETH WARLICK | ON FILE |
| KATHERINE ELLEN JANSSEN | ON FILE |
| KATHERINE ELMORE SHAPIRO | ON FILE |
| KATHERINE EMMA WARREN | ON FILE |
| KATHERINE FAIR DIENSTMANN | ON FILE |
| KATHERINE FALLONCRADER SHEEHAN | ON FILE |
| KATHERINE FRANCES MARY RUSK | ON FILE |
| KATHERINE FRANCES MIZNER | ON FILE |
| KATHERINE GAEUN HAN | ON FILE |
| KATHERINE GENEVIEVE WOZNIAK | ON FILE |
| KATHERINE GOMEZ RESTREPO | ON FILE |
| KATHERINE GRACE WILLIAMS | ON FILE |
| KATHERINE GUERRERO CUESTA | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| KATHERINE GUERRERO CUESTA | ON FILE |
| KATHERINE GUERRERO CUESTA | ON FILE |
| KATHERINE GUERRERO CUESTA | ON FILE |
| KATHERINE GUERRERO CUESTA | ON FILE |
| KATHERINE GUILLEN ORDONEZ | ON FILE |
| KATHERINE H HICKS | ON FILE |
| KATHERINE H ZHANG | ON FILE |
| KATHERINE HELEN GRAHAM DEBOST | ON FILE |
| KATHERINE HO | ON FILE |
| KATHERINE HOLLISTER LEWIS | ON FILE |
| KATHERINE HOPE PLACHE | ON FILE |
| KATHERINE I VALLE | ON FILE |
| KATHERINE IBETH MOORE MORENO | ON FILE |
| KATHERINE JANE JONES | ON FILE |
| KATHERINE JEEYUN PARK | ON FILE |
| KATHERINE JESSICA WOLFE | ON FILE |
| KATHERINE JIALIN LIU | ON FILE |
| KATHERINE JOY BUCHANAN BROWNING | ON FILE |
| KATHERINE JOY UPDEGRAFF | ON FILE |
| KATHERINE JOY WINTERS | ON FILE |
| KATHERINE JULIEN | ON FILE |
| KATHERINE KAZUEHAYASHI POTZ | ON FILE |
| KATHERINE KOVAL | ON FILE |
| KATHERINE KYRA DOLIFKA | ON FILE |
| KATHERINE L ARMSTRONG | ON FILE |
| KATHERINE L CAMPBELL | ON FILE |
| KATHERINE LAIRD WILLIAMS | ON FILE |
| KATHERINE LEA DREXLER | ON FILE |
| KATHERINE LEE NELSON | ON FILE |
| KATHERINE LOUISE BECKLEY | ON FILE |
| KATHERINE LOUISE CAKEBREAD | ON FILE |
| KATHERINE LOUISE FLEMING | ON FILE |
| KATHERINE LOUISE SEEMAN WAKEFIELD | ON FILE |
| KATHERINE LYNN ANDERSON | ON FILE |
| KATHERINE LYNN BLANCHARD | ON FILE |
| KATHERINE LYNN BRIMMER | ON FILE |
| KATHERINE LYNN HUNTLEY | ON FILE |
| KATHERINE LYNN SPENCER | ON FILE |
| KATHERINE LYNN STIPANOVICH | ON FILE |
| KATHERINE LYNNE SADOWSKI | ON FILE |
| KATHERINE M ENNIS | ON FILE |
| KATHERINE M RAKO | ON FILE |
| KATHERINE M WILLEY | ON FILE |
| KATHERINE MAREE GOUGH | ON FILE |
| KATHERINE MARGARET DAWSON | ON FILE |
| KATHERINE MARGARET POWELL | ON FILE |
| KATHERINE MARIE ANDRETTA | ON FILE |
| KATHERINE MARIE COOKE | ON FILE |
| KATHERINE MARIE HALL | ON FILE |
| KATHERINE MARIE MAJOR | ON FILE |
| KATHERINE MARIE READ | ON FILE |
| KATHERINE MARIE SHIRLEY | ON FILE |
| KATHERINE MARY PINCOTT | ON FILE |
| KATHERINE MAY HITOSIS MANASAN | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| KATHERINE MILDRED SILVA | ON FILE |
| KATHERINE MILENA HANKEN | ON FILE |
| KATHERINE MURAD | ON FILE |
| KATHERINE N SINTIHAKIS | ON FILE |
| KATHERINE NAPLESDEMARTINI | ON FILE |
| KATHERINE NAY YAUNG | ON FILE |
| KATHERINE NICOLE CENA | ON FILE |
| KATHERINE NORQUIST | ON FILE |
| KATHERINE PAPASTAVROU | ON FILE |
| KATHERINE PATRICIA VALENCIA CAMPOS | ON FILE |
| KATHERINE PEH JIA WEN | ON FILE |
| KATHERINE PENELOPE MACDONALD | ON FILE |
| KATHERINE PURCHASE | ON FILE |
| KATHERINE QUINTANA SUAREZ | ON FILE |
| KATHERINE ROSE CRISCUOLO | ON FILE |
| KATHERINE SARA DELLA-PORTA | ON FILE |
| KATHERINE SELSTAD HEPLER | ON FILE |
| KATHERINE STACEY MATTHEWS | ON FILE |
| KATHERINE STAR GRAVES | ON FILE |
| KATHERINE SUZANNA PERRIN | ON FILE |
| KATHERINE TARA MAXIE | ON FILE |
| KATHERINE THAI | ON FILE |
| KATHERINE THOMPSON LEVEY | ON FILE |
| KATHERINE TIEN YAT KO | ON FILE |
| KATHERINE TIFFANY CRUZ | ON FILE |
| KATHERINE V WILLIAMS | ON FILE |
| KATHERINE VELANDIA BELTRAN | ON FILE |
| KATHERINE VIRGINIA PLISKA | ON FILE |
| KATHERINE VISSER | ON FILE |
| KATHERINE WAYNE NELSON | ON FILE |
| KATHERINE YUNA VANMEURS | ON FILE |
| KATHERN ANNE DEVENUTO | ON FILE |
| KATHI ROONEY PFEIFLE | ON FILE |
| KATHIA A LEHMAN | ON FILE |
| KATHIE ANNE JACKSON | ON FILE |
| KATHIRESAN JAYAKANTHAN | ON FILE |
| KATHLEEN A HIATT | ON FILE |
| KATHLEEN ACQUINO MASON | ON FILE |
| KATHLEEN ANDERSON | ON FILE |
| KATHLEEN ANGELA KIRBY | ON FILE |
| KATHLEEN ANN BURLILE | ON FILE |
| KATHLEEN ANN GARDNER | ON FILE |
| KATHLEEN ANN GRAINGER | ON FILE |
| KATHLEEN ANN RAINWATER | ON FILE |
| KATHLEEN ANN SARCHETT | ON FILE |
| KATHLEEN ANN SIPPLE | ON FILE |
| KATHLEEN ANN TEAGER | ON FILE |
| KATHLEEN ANN TEIXEIRA | ON FILE |
| KATHLEEN ANN TREB POLLOCK | ON FILE |
| KATHLEEN ANNE HINGLE | ON FILE |
| KATHLEEN ANNE MERCIER-BHIMJI | ON FILE |
| KATHLEEN BACON GONZALEZ | ON FILE |
| KATHLEEN BRIDGET FITZGERALD | ON FILE |
| KATHLEEN C ABDONEY | ON FILE |



**Exhibit B**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| KATHLEEN CECILIA MCINERNEY | ON FILE |
| KATHLEEN CHARLES-WALSH | ON FILE |
| KATHLEEN CHEE | ON FILE |
| KATHLEEN CHRISTIE ERICKSEN | ON FILE |
| KATHLEEN CLARK | ON FILE |
| KATHLEEN DENISE BARAJAS | ON FILE |
| KATHLEEN E PHILLIPS | ON FILE |
| KATHLEEN E SHERGOLD | ON FILE |
| KATHLEEN ECLIPSE ZABALZA | ON FILE |
| KATHLEEN ELIZABETH MILLAR | ON FILE |
| KATHLEEN FINLEY | ON FILE |
| KATHLEEN G LYONS | ON FILE |
| KATHLEEN H LEWIS | ON FILE |
| KATHLEEN H LIEBERT | ON FILE |
| KATHLEEN HEYER | ON FILE |
| KATHLEEN HOMSCHEK | ON FILE |
| KATHLEEN ILENE MENZ | ON FILE |
| KATHLEEN JEAN GAUNA STEINBERG | ON FILE |
| KATHLEEN JENETTE SIEPMANN | ON FILE |
| KATHLEEN JO KRAM | ON FILE |
| KATHLEEN JOANNE FAVILLA | ON FILE |
| KATHLEEN JOSEPHINA A JACOBS | ON FILE |
| KATHLEEN K RUSSELL | ON FILE |
| KATHLEEN KAY BUSH | ON FILE |
| KATHLEEN LEE KAYA | ON FILE |
| KATHLEEN LOREE KLIEWER | ON FILE |
| KATHLEEN M HARRISON | ON FILE |
| KATHLEEN MAK | ON FILE |
| KATHLEEN MARGARET MCDONALD | ON FILE |
| KATHLEEN MARGARET MOORE | ON FILE |
| KATHLEEN MARIE BRODER | ON FILE |
| KATHLEEN MARIE DAVIS | ON FILE |
| KATHLEEN MARIE MICHEL | ON FILE |
| KATHLEEN MARIE SWEENEY | ON FILE |
| KATHLEEN MARIE WILKINSON | ON FILE |
| KATHLEEN MARY CRAWFORD | ON FILE |
| KATHLEEN MARY DUNCAN | ON FILE |
| KATHLEEN MARY HALLIGAN | ON FILE |
| KATHLEEN MARY MANNING | ON FILE |
| KATHLEEN MARY ROSE CANCIENNE | ON FILE |
| KATHLEEN MARY THERESA COURTNEY | ON FILE |
| KATHLEEN MIRIAM BRITTON | ON FILE |
| KATHLEEN MORGAN LYNCH | ON FILE |
| KATHLEEN MORRIS | ON FILE |
| KATHLEEN MORROW HALL | ON FILE |
| KATHLEEN MUN TAM | ON FILE |
| KATHLEEN NOWAK REBHAN | ON FILE |
| KATHLEEN P J SPAPEN | ON FILE |
| KATHLEEN P STONAKER | ON FILE |
| KATHLEEN PAMELA CASSIDY | ON FILE |
| KATHLEEN PATRICIA WEIR HALPIN | ON FILE |
| KATHLEEN RAMO PONFERRADA | ON FILE |
| KATHLEEN RASMUSSEN | ON FILE |
| KATHLEEN REABOW | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| KATHLEEN ROSE REYES | ON FILE |
| KATHLEEN STEELE STEVENS | ON FILE |
| KATHLEEN STUART | ON FILE |
| KATHLEEN SUE HARTWIG | ON FILE |
| KATHLEEN THERESA SULLIVAN | ON FILE |
| KATHLEEN THERESE MARTNER | ON FILE |
| KATHLEEN WEBER TAMMEN | ON FILE |
| KATHLYN ALEXIS | ON FILE |
| KATHLYN MARIE FETTER | ON FILE |
| KATHRIN ALEXANDRA MACDONALD | ON FILE |
| KATHRIN BLEIMUTH | ON FILE |
| KATHRIN BONFIGT | ON FILE |
| KATHRIN EDERER | ON FILE |
| KATHRIN FORTMANN | ON FILE |
| KATHRIN HENKEL-SCHRECKE | ON FILE |
| KATHRIN JENNY OFFEL | ON FILE |
| KATHRIN MANUELA KAUFMANN | ON FILE |
| KATHRIN MARGRIT PETERER | ON FILE |
| KATHRIN MUELLER | ON FILE |
| KATHRIN NICOLE ALLGAEUER | ON FILE |
| KATHRIN NIESCHLER | ON FILE |
| KATHRIN STEFANIE GIERO K | ON FILE |
| KATHRIN SUSAN GIBSON | ON FILE |
| KATHRINE EMMA BALKEN | ON FILE |
| KATHRINE INGRID SIA TUBERA | ON FILE |
| KATHRINE L ZAMBELLAKIS | ON FILE |
| KATHRINE MARQUEZ PAGATPATAN | ON FILE |
| KATHRINE SERRA MORRIS | ON FILE |
| KATHRYN A KILLIAN | ON FILE |
| KATHRYN A LEE | ON FILE |
| KATHRYN A RICKMAN | ON FILE |
| KATHRYN A SMITH | ON FILE |
| KATHRYN ABBOTT HORNING | ON FILE |
| KATHRYN AILNA JOSHI | ON FILE |
| KATHRYN ALEXANDRA BROWNE | ON FILE |
| KATHRYN ANGELICA MURAS | ON FILE |
| KATHRYN ANN FLESHER | ON FILE |
| KATHRYN ANN JENNINGS | ON FILE |
| KATHRYN ANN MATEO | ON FILE |
| KATHRYN ANN VICENZI | ON FILE |
| KATHRYN ANNE BOUDREAU | ON FILE |
| KATHRYN ANNE GOODENOUGH | ON FILE |
| KATHRYN ANNE REYNOLDS FALCON | ON FILE |
| KATHRYN ANNE SUBA TAN | ON FILE |
| KATHRYN B CRONK | ON FILE |
| KATHRYN BIERMAN | ON FILE |
| KATHRYN BRINKMAN | ON FILE |
| KATHRYN C LIU | ON FILE |
| KATHRYN CARTER SMITH | ON FILE |
| KATHRYN CHRISTIAN BAKER | ON FILE |
| KATHRYN CHRISTOPHER | ON FILE |
| KATHRYN COOPER CANNADA | ON FILE |
| KATHRYN CORONA MACHEMER | ON FILE |
| KATHRYN D CULLINAN | ON FILE |

**STRETTO**

**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| KATHRYN DANIELLE WADE | ON FILE |
| KATHRYN E DANE | ON FILE |
| KATHRYN ELIZABETH CARR | ON FILE |
| KATHRYN ELIZABETH DYER | ON FILE |
| KATHRYN ELIZABETH JONES | ON FILE |
| KATHRYN ELIZABETH LANE | ON FILE |
| KATHRYN ELIZABETH PETERS | ON FILE |
| KATHRYN ELLEN HOLLINGSWORTH | ON FILE |
| KATHRYN EMILY CLINE | ON FILE |
| KATHRYN GABRIELLE SMITHSON | ON FILE |
| KATHRYN GAILVELASCO GRIESEL | ON FILE |
| KATHRYN GALLARDO | ON FILE |
| KATHRYN GRACE ARNESON | ON FILE |
| KATHRYN GRACE BASSETT | ON FILE |
| KATHRYN GRACE MARSHALL | ON FILE |
| KATHRYN HANNAH STREETER | ON FILE |
| KATHRYN HEAD AYCOCK MCMURRY | ON FILE |
| KATHRYN HERA HAYDNHAYS | ON FILE |
| KATHRYN IRENE COSTELLO | ON FILE |
| KATHRYN IVY MCCORKLE | ON FILE |
| KATHRYN JANE HEWETT | ON FILE |
| KATHRYN JANE HEWITT | ON FILE |
| KATHRYN JAYNE CHARLES | ON FILE |
| KATHRYN JEAN ARBON | ON FILE |
| KATHRYN JEAN EPLER | ON FILE |
| KATHRYN JEANELIZABETH STACY | ON FILE |
| KATHRYN JIYOUNG HAHN | ON FILE |
| KATHRYN JO MELENDEZ | ON FILE |
| KATHRYN JOYCE BUTLER | ON FILE |
| KATHRYN JUNE O NEILL | ON FILE |
| KATHRYN L RAUGHT | ON FILE |
| KATHRYN L WALKER | ON FILE |
| KATHRYN LAUREN PEIFER | ON FILE |
| KATHRYN LEE LOWERY | ON FILE |
| KATHRYN LEIGH ZAGGLE RICHTER | ON FILE |
| KATHRYN LOUISA KITAY | ON FILE |
| KATHRYN LOUISE BARKER | ON FILE |
| KATHRYN LOUISE BLOMQUIST | ON FILE |
| KATHRYN LYNN HANISCH | ON FILE |
| KATHRYN LYNN STROMGREN | ON FILE |
| KATHRYN LYNNE HAMLIN | ON FILE |
| KATHRYN MACOMBER WEEKS | ON FILE |
| KATHRYN MARGARET ROLLINS | ON FILE |
| KATHRYN MARGARET SWEETMAN | ON FILE |
| KATHRYN MARIE DES FORGE | ON FILE |
| KATHRYN MARIE GANTZ | ON FILE |
| KATHRYN MARIE MAYER | ON FILE |
| KATHRYN MARIE MCLAUGHLIN | ON FILE |
| KATHRYN MARIE SCHILLING | ON FILE |
| KATHRYN MARIE SLOTEK | ON FILE |
| KATHRYN MARIE STASSEN | ON FILE |
| KATHRYN MARTIN QUEBADA | ON FILE |
| KATHRYN MILANO | ON FILE |
| KATHRYN MOYNE BOYLE | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| KATHRYN PENOYER GOODSON | ON FILE |
| KATHRYN PLATZER | ON FILE |
| KATHRYN RACHEL SHUGHART | ON FILE |
| KATHRYN REBECCA HALOUCHITS | ON FILE |
| KATHRYN ROSE OLSON | ON FILE |
| KATHRYN ROSEDONHAM LEWIS | ON FILE |
| KATHRYN RUTH TRIPP | ON FILE |
| KATHRYN SARAH MCEVOY FRY | ON FILE |
| KATHRYN SUE SCHOECK | ON FILE |
| KATHRYN SUTHERLAND | ON FILE |
| KATHRYN TAYLOR SHARKEY | ON FILE |
| KATHRYN TAYLOR WALTERS | ON FILE |
| KATHRYN VIOLA ROBINSON | ON FILE |
| KATHRYN W LEIHER | ON FILE |
| KATHRYN YOUNGS WILKINS | ON FILE |
| KATHY ANN ORNELLAS | ON FILE |
| KATHY ANN PANEK | ON FILE |
| KATHY BUU NHI NGO | ON FILE |
| KATHY CAO PHAM | ON FILE |
| KATHY CAULEY HARRISON | ON FILE |
| KATHY DY YU | ON FILE |
| KATHY HELEN RUNDELL | ON FILE |
| KATHY JO LETT | ON FILE |
| KATHY LAIRD CURTIS | ON FILE |
| KATHY LALONDE | ON FILE |
| KATHY LEA AIKEN | ON FILE |
| KATHY LOUISE MONAGHAN | ON FILE |
| KATHY LOUISE TRESS | ON FILE |
| KATHY LYNN LIVESAY | ON FILE |
| KATHY M CAVANAUGH | ON FILE |
| KATHY MORRIS HOOD | ON FILE |
| KATHY PROOST | ON FILE |
| KATHY RAE GRIMMETT | ON FILE |
| KATHY RAY WAID | ON FILE |
| KATHY RICE | ON FILE |
| KATHY SERGERIE | ON FILE |
| KATHY SONIA ANDERSON | ON FILE |
| KATHY SOPHIE SYLVIE JAULIN | ON FILE |
| KATHY TRAN | ON FILE |
| KATHY TYKOSKI | ON FILE |
| KATHY YUK YUE LAU | ON FILE |
| KATI JOHANNA POKKINEN | ON FILE |
| KATI SUSAN DE ALBA | ON FILE |
| KATI TALVIKKI TUOVINEN | ON FILE |
| KATI TOMASI | ON FILE |
| KATIA APARECIDA BATISTA DOS SANTOS DIAS | ON FILE |
| KATIA CHIANESE | ON FILE |
| KATIA CICUTO | ON FILE |
| KATIA DI BELLO | ON FILE |
| KATIA HOWATSON | ON FILE |
| KATIA LUCIE LAURE RONI | ON FILE |
| KATIA MARTHA O VAN ACKER | ON FILE |
| KATIA MONCERT | ON FILE |
| KATIA MURRI | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KATIA PELERIN | ON FILE |
| KATIA PILET | ON FILE |
| KATIA ZAKARIAN | ON FILE |
| KATIANA DUPLESSIS | ON FILE |
| KATIB ADEYEMI ISCANDARI | ON FILE |
| KATICA BIKIC | ON FILE |
| KATICA SEPIC | ON FILE |
| KATICA SUDIMAC | ON FILE |
| KATICA TOPOLCIC | ON FILE |
| KATIE A AUCHETTL | ON FILE |
| KATIE A KELLEY | ON FILE |
| KATIE AMIRA ALKARADI | ON FILE |
| KATIE ANN CURRAN | ON FILE |
| KATIE ANN GATTONI | ON FILE |
| KATIE ANN MCDONALD | ON FILE |
| KATIE ANN NARAIN | ON FILE |
| KATIE ANNE MORAN | ON FILE |
| KATIE ANTONIA CARR | ON FILE |
| KATIE AUSTIN HENDERSON | ON FILE |
| KATIE BELL SANDERS | ON FILE |
| KATIE CLARKSON | ON FILE |
| KATIE DIANE KNIGHT | ON FILE |
| KATIE ELIZABETH BALAGURCHIK | ON FILE |
| KATIE ELIZABETH BERRY | ON FILE |
| KATIE ELIZABETH HAEFNER | ON FILE |
| KATIE ELIZABETH KRAUSE | ON FILE |
| KATIE ELIZABETH LEONARD | ON FILE |
| KATIE ELIZABETH NORTH | ON FILE |
| KATIE ELIZABETH PARNELL | ON FILE |
| KATIE ELIZABETH SANDEMAN | ON FILE |
| KATIE ELIZABETH SMITH | ON FILE |
| KATIE ELIZABETH SNYDER | ON FILE |
| KATIE ELIZABETH STOUT | ON FILE |
| KATIE ELIZABETH WHITMARSH | ON FILE |
| KATIE ELLEN CHAPMAN | ON FILE |
| KATIE F HALL | ON FILE |
| KATIE HELENE ADAMS | ON FILE |
| KATIE HUAN | ON FILE |
| KATIE JO ELLIOTT | ON FILE |
| KATIE JOK KWAN LAW | ON FILE |
| KATIE KIM | ON FILE |
| KATIE KIM TRAN | ON FILE |
| KATIE L COLLAZO | ON FILE |
| KATIE LAM-SANTEE | ON FILE |
| KATIE LEE FINCH | ON FILE |
| KATIE LEE KELLER KOMLOSKE | ON FILE |
| KATIE LOUISE BAKER | ON FILE |
| KATIE LOUISE HILL | ON FILE |
| KATIE LOUISE HOTCHKISS | ON FILE |
| KATIE LOUISE TALINTYRE | ON FILE |
| KATIE LUZ LOPEZ | ON FILE |
| KATIE LYNN ROBERTSON | ON FILE |
| KATIE LYNNE ZORN | ON FILE |
| KATIE M BECKWITH | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KATIE M FUNK | ON FILE |
| KATIE MAREE COTTON | ON FILE |
| KATIE MARIE SHUE | ON FILE |
| KATIE MARIE SMITH | ON FILE |
| KATIE MARIE STUMPF | ON FILE |
| KATIE MASKELL | ON FILE |
| KATIE MCCARTHY | ON FILE |
| KATIE MCDONAGH | ON FILE |
| KATIE MICHELLE DE LA FUENTE | ON FILE |
| KATIE ROSE GROSS | ON FILE |
| KATIE SATOMI YOZA | ON FILE |
| KATIE SIN CHAN | ON FILE |
| KATIE THUY BUI | ON FILE |
| KATIE VU | ON FILE |
| KATIE WASER | ON FILE |
| KATIE WILD VAN DE VENTER | ON FILE |
| KATIMI BIN AZMI | ON FILE |
| KATINA LANEDRA JACKSON | ON FILE |
| KATINA LOUISE MYERS | ON FILE |
| KATINA TINA HOLMES | ON FILE |
| KATINKA LIT | ON FILE |
| KATINKA VAJDA | ON FILE |
| KATIRIA ANDRE VALES | ON FILE |
| KATIRIA D MARTINEZ | ON FILE |
| KATIUSCA R ESPINOZA | ON FILE |
| KATIUSKA J SEBASTIANI | ON FILE |
| KATJA ABGOTTSPON | ON FILE |
| KATJA ANNA STEINSON FREDERIKSEN | ON FILE |
| KATJA ANNIKA LEINONEN | ON FILE |
| KATJA DETTMANN | ON FILE |
| KATJA GORENC | ON FILE |
| KATJA HUDALES | ON FILE |
| KATJA IRIS URSULA BIRX-STEINFELD | ON FILE |
| KATJA LAZIC | ON FILE |
| KATJA LINDSTROEM HOUGAARD | ON FILE |
| KATJA LIPOVSEK | ON FILE |
| KATJA MANNEVELD | ON FILE |
| KATJA MARTINE DE GROOT | ON FILE |
| KATJA PUSTOVRH | ON FILE |
| KATJA ROLSING | ON FILE |
| KATJA ROSA ACHAZ | ON FILE |
| KATJA SELINA WITTMEIER | ON FILE |
| KATJA WALKER | ON FILE |
| KATLEEN SCHELLINGEN | ON FILE |
| KATLYN BREANNA GARCIA | ON FILE |
| KATLYN MARIE YANAHAN | ON FILE |
| KATREENA LAINE THENBERG | ON FILE |
| KATRENA YVETTE HESTER | ON FILE |
| KATRIANA NASSER BATU | ON FILE |
| KATRIELLE CHAN | ON FILE |
| KATRIEN KERCKHOFS | ON FILE |
| KATRIINA ELISABET MATTSSON | ON FILE |
| KATRIINA EMILIA HEISKANEN | ON FILE |
| KATRIN A REDFERN | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| KATRIN EMILIA AHLBACK | ON FILE |
| KATRIN FINKE-HUFENDIEK | ON FILE |
| KATRIN KEUZENKAMP | ON FILE |
| KATRIN LANGE | ON FILE |
| KATRIN LENK | ON FILE |
| KATRIN PAALA VAINOLA | ON FILE |
| KATRINA ANGELICA FRIES | ON FILE |
| KATRINA ANN LEDESMA | ON FILE |
| KATRINA ANNE BROWN | ON FILE |
| KATRINA ANNE MCCANN | ON FILE |
| KATRINA BISENIECE | ON FILE |
| KATRINA BONAFE | ON FILE |
| KATRINA CARMELA MENDROS YAP | ON FILE |
| KATRINA CHAPPEL MARTINEZ | ON FILE |
| KATRINA CHUA JIA WEN | ON FILE |
| KATRINA DE LEON JOSE | ON FILE |
| KATRINA DEBORAH VAN WYK | ON FILE |
| KATRINA E SPITERI | ON FILE |
| KATRINA E SWANSTON | ON FILE |
| KATRINA GREAVES | ON FILE |
| KATRINA HELENE | ON FILE |
| KATRINA INA KING SMITH | ON FILE |
| KATRINA JEAN-MARIE KALKOWSKI | ON FILE |
| KATRINA L ROSE | ON FILE |
| KATRINA LEE TABONE | ON FILE |
| KATRINA LOLITA BOYLE | ON FILE |
| KATRINA LOU SAMSIN TANTAY | ON FILE |
| KATRINA LOUISE OCALLAGHAN | ON FILE |
| KATRINA LOUISE WEITZE | ON FILE |
| KATRINA LYDIA VOLBERDING | ON FILE |
| KATRINA LYNNE LAVENDER | ON FILE |
| KATRINA M FILL | ON FILE |
| KATRINA MAREE MORRIS | ON FILE |
| KATRINA MARI HERNANDEZ QUEVEDO | ON FILE |
| KATRINA MARIA RAMONELL | ON FILE |
| KATRINA MARIE KANE | ON FILE |
| KATRINA MAXIMCHUK | ON FILE |
| KATRINA NICOLE NIELSEN | ON FILE |
| KATRINA R NOLASCO | ON FILE |
| KATRINA ROBINSON | ON FILE |
| KATRINA SMITH | ON FILE |
| KATRINA STELLA RYAN | ON FILE |
| KATRINA VERGELDEDIOS TABIJE | ON FILE |
| KATRINA WAI YING TAM | ON FILE |
| KATRINA WILLIAMS | ON FILE |
| KATRINA YVETTE BALDWIN | ON FILE |
| KATRINAELLAINE PADOLINA BRIONES | ON FILE |
| KATRINE BREDVIG OBEL | ON FILE |
| KATRINE HAMMAR SCHULTZ | ON FILE |
| KATRINE LARSEN | ON FILE |
| KATRINE LEA WESTFALL | ON FILE |
| KATRINE LEE LARSEN | ON FILE |
| KATRINE WILLUMSEN HANSEN | ON FILE |
| KATRINIA LAGRETA GILBERT | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KATRYNA E HORN | ON FILE |
| KATSIARYNA BAREISHA | ON FILE |
| KATSIARYNA LANDVIGER | ON FILE |
| KATSIARYNA MOLNAR | ON FILE |
| KATSIARYNA ZYKAVA | ON FILE |
| KATTERINE CECILIA KANDALAF LETELIER | ON FILE |
| KATTINGERI SANTOSH HEBBAR | ON FILE |
| KATTY E GUTIERREZ | ON FILE |
| KATTY GUZMAN PEREZ | ON FILE |
| KATY BARRAGAN RIVERA | ON FILE |
| KATY M MAHLUM | ON FILE |
| KATY MARIE DENOYES | ON FILE |
| KATY ROSE WILLIAMSON | ON FILE |
| KATYA BADELL | ON FILE |
| KATYA KATAYOON HOMAMPOUR | ON FILE |
| KAU SOON CHAI | ON FILE |
| KAUE HIDA KING | ON FILE |
| KAUFFMAN 401K PSP | ON FILE |
| KAULI LAGOLAAI HAMILTON | ON FILE |
| KAUMADI WATHSALA SAPUTHANTHRIGE DONA | ON FILE |
| KAUNG MYAT THU | ON FILE |
| KAUNG NAING KHANT | ON FILE |
| KAUNG NYUNT SAN | ON FILE |
| KAURI KLOET | ON FILE |
| KAURI KULDKEPP | ON FILE |
| KAUSAR ALAM | ON FILE |
| KAUSHAL KASHYAP | ON FILE |
| KAUSHIK DEY | ON FILE |
| KAUSHIK MUKUNDAN | ON FILE |
| KAUSHIK NARASIMHAN | ON FILE |
| KAUSHIK SHANBOUG-VIDURA-PRASAD | ON FILE |
| KAUSHIK VASUDEV KARRI | ON FILE |
| KAUSHIK VED | ON FILE |
| KAUSHIKA KHALASI | ON FILE |
| KAUSHIKKUMAR RAMESHBHAI SUHAGIYA | ON FILE |
| KAUSHLYA DEVI | ON FILE |
| KAUSTAV DEY | ON FILE |
| KAUSTUBH SRIKANT MORE | ON FILE |
| KAVAH DAYLESHAWN BATISTE | ON FILE |
| KAVAN IZAK CEBALLOS | ON FILE |
| KAVAN MAROTTI DE ANDRADE | ON FILE |
| KAVEESH REGAN THECHINA | ON FILE |
| KAVEESHA LAKDIVE HATHTHOTUWA | ON FILE |
| KAVEH ASAADI | ON FILE |
| KAVEH HAYERI JOABI | ON FILE |
| KAVEH MIRZA BEIGI | ON FILE |
| KAVEH MIRZAEI | ON FILE |
| KAVEN DERICK WRIGHT | ON FILE |
| KAVEN LETOURNEAU PARIS | ON FILE |
| KAVEN TAN KAI WOON | ON FILE |
| KAVENDRA NAIDU | ON FILE |
| KAVERG KITTANI | ON FILE |
| KAVERI BALAN URKALAN | ON FILE |
| KAVIAN JAMAR ANDERSON-SPELLS | ON FILE |





**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| KAVIN MUDALIAR | ON FILE |
| KAVIN THIPTHAMAI | ON FILE |
| KAVINATH A/L GANESAN | ON FILE |
| KAVINDA BANDARA WIJETHUNGA WIJETHUNGA ARACHCHILLAGE DAYAS | ON FILE |
| KAVINDA MADHUSANKHA TENNAKOON MUDIYANSELAGE | ON FILE |
| KAVINDA WEERAKOON WEERAKOON MUIDIYANSELAGE | ON FILE |
| KAVINDU MANUKA THESHAN NAIDUWA HANDI | ON FILE |
| KAVINDU MATHEESHA WEERASEKERA | ON FILE |
| KAVINDU NIMSARA EKANAYAKE EKANAYAKE MUDIYANSELAGE | ON FILE |
| KAVISH WADHWA | ON FILE |
| KAVISHKA CHANUKA NAMBUKARA WASAM APPUWA BADUGE | ON FILE |
| KAVISNA UMA KANDAN | ON FILE |
| KAVITA CHONKARIA | ON FILE |
| KAVITA DASHRATH MANE | ON FILE |
| KAVITA RAJPUT | ON FILE |
| KAVITA SRINATH | ON FILE |
| KAVITHA RAJARAM | ON FILE |
| KAVITHANJALI JANAKIRAMAN | ON FILE |
| KAVON J CARROLL | ON FILE |
| KAVYA ADISHESH | ON FILE |
| KAVYA BOSE | ON FILE |
| KAVYA NARIMETLA | ON FILE |
| KAWA ROSTA | ON FILE |
| KAWALJIT SINGH | ON FILE |
| KAWALJOT VIRK | ON FILE |
| KAWIKA KALANIWAI HUGHES | ON FILE |
| KAWIN UTAIWATTANAPAKDEE | ON FILE |
| KAWITI JACK WAETFORD | ON FILE |
| KAY A BLOOM | ON FILE |
| KAY ALEXANDER SCHINK | ON FILE |
| KAY B A MEULENBROEK | ON FILE |
| KAY FUNG CHAN | ON FILE |
| KAY GOOT PENG | ON FILE |
| KAY HARDY FLIEGER | ON FILE |
| KAY HIM NG | ON FILE |
| KAY L BIGHAM | ON FILE |
| KAY LEE BRINKER | ON FILE |
| KAY LOUISE ZALESKI | ON FILE |
| KAY LYNN SCHWADER | ON FILE |
| KAY MARCUS ERNST ZWERNEMANN | ON FILE |
| KAY NADIA FARMER | ON FILE |
| KAY NGUYEN | ON FILE |
| KAY PATRICK SANJOSE PATENA | ON FILE |
| KAY SEGERS | ON FILE |
| KAY SIMON | ON FILE |
| KAY UWE IMGENBERG | ON FILE |
| KAY YANG | ON FILE |
| KAYA BEVERLY PLATT | ON FILE |
| KAYA BUSSINK | ON FILE |
| KAYA DE BACKER | ON FILE |
| KAYA JOSIAN FABRICE RUFFIER | ON FILE |
| KAYAN CHAN | ON FILE |
| KAYARNA KELLY JORDANA GASCOIGNE | ON FILE |
| KAYAU KAM | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| KAYCEE ANN BRUMFIELD | ON FILE |
| KAYCEE JOYE NICHOLAS | ON FILE |
| KAYCEE L STEPHENS | ON FILE |
| KAYCEE TAN WAN CHING | ON FILE |
| KAYCIE ANN GOLIC | ON FILE |
| KAYDEN BROCK MICKELSON | ON FILE |
| KAYDEN CHULHO AHN | ON FILE |
| KAYDEN JOEY COOPER | ON FILE |
| KAYDON ROBERT POTTER | ON FILE |
| KAYDON SOH | ON FILE |
| KAYE FRANCES CAMPBELL | ON FILE |
| KAYE LORI BETH | ON FILE |
| KAYE LYNNE KENDRICK | ON FILE |
| KAYED JAMAL SAID | ON FILE |
| KAY-ELAINE STATHIS GIRARD | ON FILE |
| KAYLA AILENE ARNONE | ON FILE |
| KAYLA ALYSSA DEE | ON FILE |
| KAYLA ANTONIOU | ON FILE |
| KAYLA BEE ELLINGTON | ON FILE |
| KAYLA BETH LYNN | ON FILE |
| KAYLA BREE JONES | ON FILE |
| KAYLA BROOKE JONES | ON FILE |
| KAYLA CHEMISE LEWIS | ON FILE |
| KAYLA CHEYANNE BERLINSKI | ON FILE |
| KAYLA CHRISTINE AVILA | ON FILE |
| KAYLA E PETTS | ON FILE |
| KAYLA ELIZABETH BIRMINGHAM | ON FILE |
| KAYLA ELIZABETH ZENTMAIER | ON FILE |
| KAYLA GRACE BARRETT | ON FILE |
| KAYLA HUDMAN POTTER | ON FILE |
| KAYLA JALESA WATKINS | ON FILE |
| KAYLA JANE WARD | ON FILE |
| KAYLA JEAN DONART | ON FILE |
| KAYLA JEAN HENDRICKSON | ON FILE |
| KAYLA JEAN KINTCHEN | ON FILE |
| KAYLA JESTINA FONG | ON FILE |
| KAYLA JOAN ZOPHIA ADAMEK | ON FILE |
| KAYLA JOY LAMONT | ON FILE |
| KAYLA KIRSTIE SPIROFF | ON FILE |
| KAYLA KLEIN | ON FILE |
| KAYLA LANE FREEMAN | ON FILE |
| KAYLA LAUREN DONNELLY | ON FILE |
| KAYLA LEE TARIN | ON FILE |
| KAYLA LOUISE GREENWOOD | ON FILE |
| KAYLA LYNN GASSEN | ON FILE |
| KAYLA LYNNE WHITNEY | ON FILE |
| KAYLA M LEVAUL | ON FILE |
| KAYLA M TUTTLE | ON FILE |
| KAYLA MAE ANDERSON | ON FILE |
| KAYLA MAE BERNARDINO | ON FILE |
| KAYLA MARGOT PETTY | ON FILE |
| KAYLA MARIAH ROBINSON | ON FILE |
| KAYLA MARIE BAPPERT | ON FILE |
| KAYLA MARIE CALLAHAN | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| KAYLA MARIE CHRISTY | ON FILE |
| KAYLA MARIE EHRLICH | ON FILE |
| KAYLA MARIE MINGO | ON FILE |
| KAYLA MARIE REED | ON FILE |
| KAYLA MARIE SMOCK | ON FILE |
| KAYLA MATRICE HENDRIX | ON FILE |
| KAYLA MISHELLE MONSANTO | ON FILE |
| KAYLA MORGAN HAMILTON | ON FILE |
| KAYLA ROSE APPLE | ON FILE |
| KAYLA ROSE BERNABE | ON FILE |
| KAYLA ROSE MIGLIANO | ON FILE |
| KAYLA SHAREE GELMAN | ON FILE |
| KAYLA STRACK PRUES | ON FILE |
| KAYLAH ESCALERA | ON FILE |
| KAYLAN DAMIKO ODAYAR | ON FILE |
| KAYLAN JONATHAN HOLLICK | ON FILE |
| KAYLEE ANN ELISON | ON FILE |
| KAYLEE CHIYOKO SAKODA | ON FILE |
| KAYLEE JANE TOMLINSON | ON FILE |
| KAYLEE JEAN BEATTIE | ON FILE |
| KAYLEE LINDSLEY HIDALGO | ON FILE |
| KAYLEE MARIE SINGER MCCLENDON | ON FILE |
| KAYLEE MICHELE KLINE | ON FILE |
| KAYLEIGH GROOTHUIZEN | ON FILE |
| KAYLEIGH ROBIN ROTSCHEID | ON FILE |
| KAYLEIGH ZIEGLER | ON FILE |
| KAYLEY ANNE GLOVER | ON FILE |
| KAYLEY ELAINE LAHAIE | ON FILE |
| KAYLIE AMBER ANSLEY | ON FILE |
| KAYLIE ELIZABETH PEAKE | ON FILE |
| KAYLIN DANIELLE FOX | ON FILE |
| KAYLIN ELIJAH SABINA | ON FILE |
| KAYLIN MCLIN SPURRIER | ON FILE |
| KAYLON GREGORY KING | ON FILE |
| KAYLYM KEAMS YAZZIE | ON FILE |
| KAYLYN ADRIAN NELSON | ON FILE |
| KAYLYN ELAINE FONG | ON FILE |
| KAYLYN MARIE GREEN | ON FILE |
| KAYLYNN KRISTINE CATE | ON FILE |
| KAYNAK DONMEZ | ON FILE |
| KAYNE JASON ROBERT HEARNS | ON FILE |
| KAYNE L N SHEENAN | ON FILE |
| KAYODE OLAYINKA ODEWALE | ON FILE |
| KAYOMI ANGELA HIRANO | ON FILE |
| KAYON BURBICK | ON FILE |
| KAYONA JONES MORELAND | ON FILE |
| KAYRON ROBSON DE CARVALHO | ON FILE |
| KAYSAN HOMAYOUN NIKKHAH | ON FILE |
| KAYSE ROSE SHEPPARD | ON FILE |
| KAYUN EMILIO MONTEAGUDOCHOMENTOWSKI | ON FILE |
| KAYVAN ENTEZARI | ON FILE |
| KAYVAN NOURI | ON FILE |
| KAYVAN PEH | ON FILE |
| KAYVEAN TABRIZI | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KAYVEN CHEW | ON FILE |
| KAYVON ESMAILI | ON FILE |
| KAZ ANDREW DICKSON | ON FILE |
| KAZEEM ABIODUN | ON FILE |
| KAZEEM SILE TAIWO | ON FILE |
| KAZEM SHUKRI AL MASRI | ON FILE |
| KAZI SHAHED ANWAR | ON FILE |
| KAZI TANZIM ISLAM | ON FILE |
| KAZIA T STEELE | ON FILE |
| KAZIM BAYAZIT | ON FILE |
| KAZIM DENIZ ALTUNTAS | ON FILE |
| KAZIM DOGAN | ON FILE |
| KAZIM HIDAYET KAMARAL | ON FILE |
| KAZIM TOSAYEV | ON FILE |
| KAZIMIERZ BREJNAK | ON FILE |
| KAZIMIERZ CHRZAN | ON FILE |
| KAZIMIERZ KRZYSZTOF KRUCZYNSKI | ON FILE |
| KAZIMIR BOGDAN | ON FILE |
| KAZUHARU IIDA | ON FILE |
| KAZUHIRO ISOMURA | ON FILE |
| KAZUKI FUJII | ON FILE |
| KAZUKI ROMEIJN | ON FILE |
| KAZUO AKUTSU | ON FILE |
| KAZUO NAKAMURA | ON FILE |
| KAZUO THOMAS NAKASHIMA | ON FILE |
| KAZUO THOMAS NAKASHIMA | ON FILE |
| KAZUUMI MATSUSHITA | ON FILE |
| KB WEISS | ON FILE |
| KC CAMERON | ON FILE |
| KC LIEN NGO | ON FILE |
| KC MOATSHE | ON FILE |
| KD NAUDE | ON FILE |
| KE BU | ON FILE |
| KE FAN CHANG | ON FILE |
| KE HAN'EN JEFF | ON FILE |
| KE JING HOU | ON FILE |
| KE MIN SUN | ON FILE |
| KE PEI HSU | ON FILE |
| KE QUYEN LAM | ON FILE |
| KE SHEN | ON FILE |
| KE THIEN CO PHAM | ON FILE |
| KE XIN GAN | ON FILE |
| KE YAN SIU | ON FILE |
| KE YAO | ON FILE |
| KE YUE | ON FILE |
| KE YUXUAN | ON FILE |
| KE ZHANG | ON FILE |
| KEA CHRISTIAN RIKA-HEKE | ON FILE |
| KEA MARSHALLE OUTLAR | ON FILE |
| KEADTTISAK KLANGMAE | ON FILE |
| KEAGAN DANIEL LEHMANN | ON FILE |
| KEAGAN JOHN BRADLEY | ON FILE |
| KEAGAN LEE HELSEL | ON FILE |
| KEAGAN MARCUS PEREIRA | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| KEAGAN TAYLOR WILLIAMS | ON FILE |
| KEAGHAN QUINTON WATSON | ON FILE |
| KEAN C CALUB | ON FILE |
| KEAN HILMAR FRIEDRICH VEHSE | ON FILE |
| KEAN LEONG CHEW | ON FILE |
| KEAN NAM YAP | ON FILE |
| KEAN NICOLE MATIBAG STA ANA | ON FILE |
| KEAN ROBERTVANO CHUA | ON FILE |
| KEAN YEW TOH | ON FILE |
| KEANE AIDAN BALT | ON FILE |
| KEANE ANDREW INGRAM | ON FILE |
| KEANE NEO JUNHAN | ON FILE |
| KEANE WESTON PAUL | ON FILE |
| KEANEN JOSEPH SCHROEDER | ON FILE |
| KEANNA ANTONETTE WESLEY | ON FILE |
| KEANNA SEGRE | ON FILE |
| KEANO VAN DIEMAN | ON FILE |
| KEANON SPETH ENNIS | ON FILE |
| KEANU ANTONY NOBELLO | ON FILE |
| KEANU ASHANTI HESSON-GRANT | ON FILE |
| KEANU DGROOT | ON FILE |
| KEANU JEDD ADORABLE | ON FILE |
| KEANU MATIAS | ON FILE |
| KEANU NUIHANA BELLO-COITO | ON FILE |
| KEANU VAN LIEROP | ON FILE |
| KEARA ELIZABETH SCANNELL | ON FILE |
| KEARABILWE INNOCENTIA MONGAE | ON FILE |
| KEARY JAMES NICHOLAS | ON FILE |
| KEASTEN WYATT BOYER | ON FILE |
| KEAT LEE CHEAH | ON FILE |
| KEATH A MURRAY | ON FILE |
| KEATLY THOR HALDEMAN | ON FILE |
| KEATON A NADEAU-DENNING | ON FILE |
| KEATON ALLEN ROBINSON | ON FILE |
| KEATON ANDREW COX | ON FILE |
| KEATON CLYDE MCDONALD | ON FILE |
| KEATON JAMES HOLT | ON FILE |
| KEATON PATRICK INGLIS | ON FILE |
| KEATON SAMUEL VONARX | ON FILE |
| KEATON STEVENS | ON FILE |
| KEATON TUCKER | ON FILE |
| KEATON TYLER TROMBLEY | ON FILE |
| KEATTISAK KIWKHUNTHOD | ON FILE |
| KEBBA ALASANA SAIDY | ON FILE |
| KECHA KARKIKUL THAPA | ON FILE |
| KECIA LIND CHRISTENSEN | ON FILE |
| KECIA MARIE DAILEY | ON FILE |
| KECK CHET TAY | ON FILE |
| KEDAR GOPALAKRISHNAN | ON FILE |
| KEDAR KIRAN PATEL | ON FILE |
| KEDAR KRISHNANAND GAONKAR | ON FILE |
| KEDAR MAKA | ON FILE |
| KEDARNATH KEDARNATH | ON FILE |
| KEDD R BURMEISTER | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KEDIAN DMITRI ASULEI | ON FILE |
| KEDRESS ASIIMWE | ON FILE |
| KEDRESS NDYAMUHAKI | ON FILE |
| KEDRIC DAMIEN DINES JR | ON FILE |
| KEDRIC RENE VANDECARR | ON FILE |
| KEDRICK STAHLEY | ON FILE |
| KEDRIN JOHNSON | ON FILE |
| KEDZIE GERMAINE ROBERTS | ON FILE |
| KEE CHIANG FOO | ON FILE |
| KEE CHING KANG | ON FILE |
| KEE GUAN CHENG ELSON | ON FILE |
| KEE GUAN LENG (JI YUANLONG) | ON FILE |
| KEE H LUCK | ON FILE |
| KEE HOOI YIN | ON FILE |
| KEE JINGWEN BENEDICK (JI JNGWEN BENEDICK) | ON FILE |
| KEE JOEY | ON FILE |
| KEE KHIN HONG | ON FILE |
| KEE LENG KOH | ON FILE |
| KEE NERN JOHN TAN | ON FILE |
| KEE SOON KIAT (JI SHUNJIE) | ON FILE |
| KEE SZU PING | ON FILE |
| KEE TUONG NGUYEN | ON FILE |
| KEE WEI KHEN | ON FILE |
| KEE YANG CHING | ON FILE |
| KEEDAN DANIEL HOLZWORTH | ON FILE |
| KEEFE CHAN | ON FILE |
| KEEFE LAWRENCE WILLIAMS | ON FILE |
| KEEFE T CHNG | ON FILE |
| KEEGAN ALEX NOBLE | ON FILE |
| KEEGAN ALLEN THOMPSON | ON FILE |
| KEEGAN ANATOLE MEADE | ON FILE |
| KEEGAN CHRISTOPHER EPPING | ON FILE |
| KEEGAN CONDRY LOWRY | ON FILE |
| KEEGAN DANE FLEMING | ON FILE |
| KEEGAN DOUGLAS STOVER | ON FILE |
| KEEGAN E SHRIMPTON | ON FILE |
| KEEGAN ELLIOTT ADAMS | ON FILE |
| KEEGAN FRANCIS HILL | ON FILE |
| KEEGAN HENRY SCHIEVE | ON FILE |
| KEEGAN HUGH RICE | ON FILE |
| KEEGAN JOHN FEYE | ON FILE |
| KEEGAN JOHN WALLS | ON FILE |
| KEEGAN JOSEPH BRIGHT | ON FILE |
| KEEGAN JUDE D ABREO JUSTIN SAVIO D ABREO | ON FILE |
| KEEGAN LAMAR JONES | ON FILE |
| KEEGAN MCCORRY | ON FILE |
| KEEGAN MCKINNEY EMRICK | ON FILE |
| KEEGAN MICHAEL SMIDDY | ON FILE |
| KEEGAN THOMAS DRUMMOND | ON FILE |
| KEEGAN WILLIAM DENA | ON FILE |
| KEEHAN JOSEPH ROCHEFORD | ON FILE |
| KEELAH R SMITH | ON FILE |
| KEELAN DESHUN WILSON | ON FILE |
| KEELAN MICHAEL HARFORD | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| KEELAN SCOTT JACKSON | ON FILE |
| KEELIN BRYAN JACKSON | ON FILE |
| KEELY ELANE CHARVAT | ON FILE |
| KEELY SARAH SHARPE | ON FILE |
| KEEM MARTIN IBARRA | ON FILE |
| KEEN MAGHOYOP LUCANAS | ON FILE |
| KEEN Y POON | ON FILE |
| KEENAN ALEXANDER HINZ | ON FILE |
| KEENAN CHRISTOPHER KANGAS | ON FILE |
| KEENAN DANIEL MATTHEWS | ON FILE |
| KEENAN DANIEL SABESKI | ON FILE |
| KEENAN DONNELL SMITH | ON FILE |
| KEENAN DOUGLAS BURD | ON FILE |
| KEENAN IRVIN-BENNING | ON FILE |
| KEENAN JAHMAL GEORGE | ON FILE |
| KEENAN MITCHELL REARDON | ON FILE |
| KEENAN TAME MALAKAI PAEWAI-TAIAWA | ON FILE |
| KEENAN WILLIAM TRUE | ON FILE |
| KEENEN J VALOY | ON FILE |
| KEENENG VANG | ON FILE |
| KEENON MARCUS LYONS | ON FILE |
| KEENON QUIENTEL COLLINS | ON FILE |
| KEENOO GAVASKAR BIPATNATH | ON FILE |
| KEER WANG | ON FILE |
| KEERANA STRINGER | ON FILE |
| KEERAT SINGH | ON FILE |
| KEERATA SINGHOLSAI | ON FILE |
| KEERATI WANGWANG | ON FILE |
| KEERON INSHAN MC LAUREN EMMANUEL | ON FILE |
| KEERTHAN KANDASAMY | ON FILE |
| KEERTHANA CHERUKURBASKARAN | ON FILE |
| KEERTHI BALA SUNDRAM | ON FILE |
| KEERTHI KAHANDA KALUARACHCHIGE | ON FILE |
| KEERTHIVASAN BALAKRISHNAN | ON FILE |
| KEERTI KIRAN PALLY | ON FILE |
| KEES JAN VAN DE VRIE | ON FILE |
| KEES JAN VAN SONSBEECK | ON FILE |
| KEES RIPHAGEN | ON FILE |
| KEES SCHOONDERBEEK | ON FILE |
| KEES W BRAKMAN | ON FILE |
| KEESTON TEKE JAMES BOHNSACK | ON FILE |
| KEESUNG PYUN | ON FILE |
| KEETAWAN MANUSAWATE | ON FILE |
| KEETON KERRO FAGNANI | ON FILE |
| KEETON YOSHIAKI SETTSU | ON FILE |
| KEEVIN CARLOS ANDREWS | ON FILE |
| KEEVON CARNELL | ON FILE |
| KEEYLONE LAMAR SANFORD | ON FILE |
| KEEYON D RILEY | ON FILE |
| KEFSER ALIJI | ON FILE |
| KEGAN HU FENGYUAN | ON FILE |
| KEGAN MAXWELL COCHRAN | ON FILE |
| KEH BENG HOCK | ON FILE |
| KEH KIN KONG | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| KEH WHOO TAN | ON FILE |
| KEHINDE OLADELE OLALEYE | ON FILE |
| KEHINDE OLUWAFUNMILAYO AWODIYA | ON FILE |
| KEHINDE PETER ADEWALE OKE | ON FILE |
| KEHINDE SARAH OJEDELE | ON FILE |
| KEHINDE WALE ADELEYE | ON FILE |
| KEHUI LIU | ON FILE |
| KEI CHAK TANG | ON FILE |
| KEI DOL CHENG | ON FILE |
| KEI HIN ANDERS HO | ON FILE |
| KEI HO SHING | ON FILE |
| KEI HUNG NG | ON FILE |
| KEI KI PATRICIA YEUNG | ON FILE |
| KEI KONOKAWA | ON FILE |
| KEI MORIMOTO | ON FILE |
| KEI NAGATOMO | ON FILE |
| KEI SUZUKI | ON FILE |
| KEI VIN CHENG | ON FILE |
| KEI WING LAU | ON FILE |
| KEI YAN HUI | ON FILE |
| KEI YEUNG YEUNG | ON FILE |
| KEI YIN KELLY NG | ON FILE |
| KEIANA MICHELLE WARD | ON FILE |
| KEIARAH J BROOKS | ON FILE |
| KEIFER CHRISTIAN HALL | ON FILE |
| KEIFER HOLLIS DUNHAM | ON FILE |
| KEIFER KIM AIEN ACUSAR ALCALA | ON FILE |
| KEIGAN JAMES GUNTHER | ON FILE |
| KEIJI MICHAEL RYUJIN | ON FILE |
| KEIJO DANIEL KOUVO | ON FILE |
| KEIKO KAWAII PTY LTD ATF KEIKO FAMILY TRUST | ON FILE |
| KEIKO LYNN YOSHINO | ON FILE |
| KEILAH CASTELLANOS | ON FILE |
| KEILER ALEXANDER CHAPARRO DELGADO | ON FILE |
| KEILI MAJOR | ON FILE |
| KEIMON RASHAD JEFFERSON | ON FILE |
| KEIMPE DE JONG | ON FILE |
| KEIN KEW CHAI | ON FILE |
| KEINAN H GREENE | ON FILE |
| KEINS PHILIPPEAUX | ON FILE |
| KEIR JAMES LUCZAK | ON FILE |
| KEIRA SIOBHAN MCDONNELL | ON FILE |
| KEIRAN D ODWYER | ON FILE |
| KEIRAN KNIGHT SAMUEL JONES | ON FILE |
| KEIRAN MACFADDEN | ON FILE |
| KEIRAN STUART DOYLE | ON FILE |
| KEIRAN T OLLE | ON FILE |
| KEIRON JOSEPH GELLINEAU | ON FILE |
| KEIRON PHILIP MILLER | ON FILE |
| KEIRON ROYSTON BLACKBURN | ON FILE |
| KEIRSEY BROOKE STAGGS | ON FILE |
| KEIRSTON L CALLEJA | ON FILE |
| KEISHA CAROLYN PARKER CARTER | ON FILE |
| KEISHA CHAVONNE BLACKWELL | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| KEISHA CHEYENNE GLASS | ON FILE |
| KEISHA EVETTE EVANS | ON FILE |
| KEISHLA MARITZ PEREZ SOTO | ON FILE |
| KEISTON DEVARIS SHACKLEFORD | ON FILE |
| KEITA BEN FOLEY | ON FILE |
| KEITH A DERBY | ON FILE |
| KEITH A DIEGEL | ON FILE |
| KEITH A FLUEGEL | ON FILE |
| KEITH A GIBBS | ON FILE |
| KEITH A HILDERBRAND | ON FILE |
| KEITH A LEWIS | ON FILE |
| KEITH A WILDIN | ON FILE |
| KEITH A WYTINCK | ON FILE |
| KEITH ADAMS | ON FILE |
| KEITH ALAN ANDERSON | ON FILE |
| KEITH ALAN DARBY | ON FILE |
| KEITH ALAN DICKERSON | ON FILE |
| KEITH ALAN FRACALOSSI | ON FILE |
| KEITH ALAN PARKS | ON FILE |
| KEITH ALEXANDER BACCHUS | ON FILE |
| KEITH ALEXANDER LOOSE | ON FILE |
| KEITH ALLEN LINDQUIST | ON FILE |
| KEITH ALLEN LOVELAND | ON FILE |
| KEITH ALLEN NAGLEY | ON FILE |
| KEITH ALLEN RAJSKI | ON FILE |
| KEITH ALLEN SPARKS | ON FILE |
| KEITH ANDRE WELDON | ON FILE |
| KEITH ANDREUS HUDDLESTON | ON FILE |
| KEITH ANDREW ATTLESEY | ON FILE |
| KEITH ANDREW CULLEN | ON FILE |
| KEITH ANDREW GRAHAM | ON FILE |
| KEITH ANTHONY WIECHART | ON FILE |
| KEITH ANTONIO BARKSDALE | ON FILE |
| KEITH B KIER | ON FILE |
| KEITH BAUMWALD | ON FILE |
| KEITH BERNARD PATTERSON | ON FILE |
| KEITH BONELLO | ON FILE |
| KEITH BRAYFORD ARNSTEAD | ON FILE |
| KEITH BRENNAN | ON FILE |
| KEITH BRIAN FOINTNO JR | ON FILE |
| KEITH BRIAN SPRATLING JR | ON FILE |
| KEITH BROCK | ON FILE |
| KEITH BURNELL NATION | ON FILE |
| KEITH BURROWS | ON FILE |
| KEITH C BLACK | ON FILE |
| KEITH CASSIDY GALLIMORE | ON FILE |
| KEITH CHARLES OUTHIER | ON FILE |
| KEITH CHARLES ROTTINGHAUS | ON FILE |
| KEITH CHI KIT WONG | ON FILE |
| KEITH CHI KIT YEUNG | ON FILE |
| KEITH CHUN HON YEUNG | ON FILE |
| KEITH CLIFFORD MATHER | ON FILE |
| KEITH CYRIL AXLINE | ON FILE |
| KEITH D HALMERS | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| KEITH D RIVERA CRESPO | ON FILE |
| KEITH DANE LEWIS-SPENCER | ON FILE |
| KEITH DANIEL GUNTER | ON FILE |
| KEITH DARRELL MARTIN | ON FILE |
| KEITH DAVID JR | ON FILE |
| KEITH DAVID PETTERS | ON FILE |
| KEITH DEMPSEY | ON FILE |
| KEITH DEREK ROMER | ON FILE |
| KEITH DOUGLAS HERRINGTON | ON FILE |
| KEITH DUNCAN | ON FILE |
| KEITH DYLAN WYATT | ON FILE |
| KEITH E BENNER | ON FILE |
| KEITH EDWARD BRAZILE | ON FILE |
| KEITH EDWARD FLEMING | ON FILE |
| KEITH EDWARD GEORGE POTTER | ON FILE |
| KEITH EDWARD JONES | ON FILE |
| KEITH EDWARD JONES | ON FILE |
| KEITH EDWARD ROOMET | ON FILE |
| KEITH EDWARD WRZOSEK | ON FILE |
| KEITH ELIJAH MOSOTI | ON FILE |
| KEITH ELLIOTT | ON FILE |
| KEITH EMORY MATTHEWS | ON FILE |
| KEITH ERIC SMITH | ON FILE |
| KEITH EVAN BEAUDRY | ON FILE |
| KEITH EVANS | ON FILE |
| KEITH FISHER | ON FILE |
| KEITH FORMOSA | ON FILE |
| KEITH FUREY | ON FILE |
| KEITH GAMAL HEROD | ON FILE |
| KEITH GEORGE KIRISHIAN | ON FILE |
| KEITH GERALD ABRAMS | ON FILE |
| KEITH GERALD BABBITT | ON FILE |
| KEITH GERARD CANNON | ON FILE |
| KEITH GILBERT CAMEAU | ON FILE |
| KEITH GORDON HAROLD ROBERTSON | ON FILE |
| KEITH GORDON JOHNSTON | ON FILE |
| KEITH GRAHAM ALMIROL | ON FILE |
| KEITH HAMILTON ANDING | ON FILE |
| KEITH HAMILTON CRAWFORD | ON FILE |
| KEITH HARVEY TURNER II | ON FILE |
| KEITH HAYMOND SWAN | ON FILE |
| KEITH HAYWOOD | ON FILE |
| KEITH HOLMES | ON FILE |
| KEITH HOWARD PRESCOTT | ON FILE |
| KEITH IAN CITRENBAUM | ON FILE |
| KEITH IAN VENNELL | ON FILE |
| KEITH IVAN HOPCUS | ON FILE |
| KEITH J SCHUCHARD | ON FILE |
| KEITH J SHIPLEY | ON FILE |
| KEITH JALEN ROBINSON | ON FILE |
| KEITH JAMES FENTIMAN | ON FILE |
| KEITH JAMES FLANNERY | ON FILE |
| KEITH JAMES MASON | ON FILE |
| KEITH JASON BOEGNER | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| KEITH JEFFRY MOZDZEN | ON FILE |
| KEITH JEREMY ORCHARD | ON FILE |
| KEITH JEROME OLIVER | ON FILE |
| KEITH JESSE HALL | ON FILE |
| KEITH JOE BUCKLEW | ON FILE |
| KEITH JONATHAN STRINGER | ON FILE |
| KEITH JOSEPH ALLEN | ON FILE |
| KEITH JOSEPH PETERSON | ON FILE |
| KEITH JOSEPH WATERS | ON FILE |
| KEITH JUAN BROADUS | ON FILE |
| KEITH JUSTIN ARVIDSON | ON FILE |
| KEITH KENNETH CANTELMO | ON FILE |
| KEITH KENNETH TUCKER | ON FILE |
| KEITH KERVIN JUDAYA DECIPULO | ON FILE |
| KEITH KHOO SHEN WEN | ON FILE |
| KEITH KUE YU XIU | ON FILE |
| KEITH LAMARK PERYMON | ON FILE |
| KEITH LANDON ROWE | ON FILE |
| KEITH LAURENCE JOURNET | ON FILE |
| KEITH LAWRENCE | ON FILE |
| KEITH LAWRENCE BROWN | ON FILE |
| KEITH LAWSON ABBOTT | ON FILE |
| KEITH LEON BARRICK | ON FILE |
| KEITH LEONARD SHOJI | ON FILE |
| KEITH LEROY HARRISON | ON FILE |
| KEITH LEWIS MENDENHALL | ON FILE |
| KEITH LYNN HODGE | ON FILE |
| KEITH LYNN WYRICK | ON FILE |
| KEITH M G HARRISON | ON FILE |
| KEITH M KELLEY | ON FILE |
| KEITH M WARNER | ON FILE |
| KEITH MALCOLM PETTINGER | ON FILE |
| KEITH MARTENSON MCNABB | ON FILE |
| KEITH MARTIN STOTTS | ON FILE |
| KEITH MARTIN VOSE | ON FILE |
| KEITH MATTHEW PETERSON | ON FILE |
| KEITH MATTHEW PRIOR | ON FILE |
| KEITH MCQUEEN HENSON | ON FILE |
| KEITH MICHAEL BELAVICH | ON FILE |
| KEITH MICHAEL BODEN | ON FILE |
| KEITH MICHAEL BOUDREAU | ON FILE |
| KEITH MICHAEL FIELD | ON FILE |
| KEITH MICHAEL HALEY | ON FILE |
| KEITH MICHAEL HENNEK | ON FILE |
| KEITH MICHAEL PERREAULT | ON FILE |
| KEITH MICHAEL STUERENBERG | ON FILE |
| KEITH MICHEL GUMBS | ON FILE |
| KEITH MILLER KILLIAN | ON FILE |
| KEITH MILLER PIERCE | ON FILE |
| KEITH MONROE HERINGTON | ON FILE |
| KEITH N REEVES | ON FILE |
| KEITH NEWTON GREY | ON FILE |
| KEITH NICHOLAS MORRISON | ON FILE |
| KEITH NISSANKA | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| KEITH NOLAN DWEN | ON FILE |
| KEITH OWEN TIBBITTS | ON FILE |
| KEITH PHUA KAI'ER | ON FILE |
| KEITH R ABRAMS | ON FILE |
| KEITH R BADYNA | ON FILE |
| KEITH R ESPOSITO | ON FILE |
| KEITH RAY ASKEW | ON FILE |
| KEITH RAY MCKAY | ON FILE |
| KEITH RAYMOND TAFELSKI | ON FILE |
| KEITH RICHARD ANDERSEN | ON FILE |
| KEITH RICHARD COOPER | ON FILE |
| KEITH RICHARD EVANS | ON FILE |
| KEITH RICHARD FREEWALT | ON FILE |
| KEITH RICHARD HOLLIS | ON FILE |
| KEITH RICHARD KEARNEY | ON FILE |
| KEITH RICHARD MARTINY | ON FILE |
| KEITH RICHARD REABY | ON FILE |
| KEITH RICHARD SCHOELERMANN | ON FILE |
| KEITH RICHARD TAPPER | ON FILE |
| KEITH ROBERT MOSER | ON FILE |
| KEITH ROBERT PETTY | ON FILE |
| KEITH ROBERT STAHLEY | ON FILE |
| KEITH ROBINSON | ON FILE |
| KEITH RODGERS | ON FILE |
| KEITH ROLAND STYLES | ON FILE |
| KEITH RYAN BOYCE | ON FILE |
| KEITH RYAN MAINONES | ON FILE |
| KEITH RYAN VIGILANCIA YUNG | ON FILE |
| KEITH SAMUEL HARRISON | ON FILE |
| KEITH SAMUEL NOLAN | ON FILE |
| KEITH SHIVOK DIAMOND | ON FILE |
| KEITH SIM | ON FILE |
| KEITH STANLEY JAMES GORE | ON FILE |
| KEITH STANTON KORNELL | ON FILE |
| KEITH STUART CARPENTER | ON FILE |
| KEITH SUSKO | ON FILE |
| KEITH SYSE | ON FILE |
| KEITH T BERGER | ON FILE |
| KEITH T MCKIM | ON FILE |
| KEITH TADASHI LASITER | ON FILE |
| KEITH TAN | ON FILE |
| KEITH TAN | ON FILE |
| KEITH TAN HWAI | ON FILE |
| KEITH THOMAS CALLAHAN | ON FILE |
| KEITH THOMAS VILLANO | ON FILE |
| KEITH THOROLD MC LACHLAN | ON FILE |
| KEITH TIMOTHY JOHN KLEIN | ON FILE |
| KEITH W PASCOE | ON FILE |
| KEITH W SCHMIDT | ON FILE |
| KEITH WADE SOWELL | ON FILE |
| KEITH WALDEMAR SINCLAIR | ON FILE |
| KEITH WALKER GUNN | ON FILE |
| KEITH WALLACE | ON FILE |
| KEITH WARREN | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| KEITH WARREN MAGNUSON | ON FILE |
| KEITH WAYNE JR FLEMING | ON FILE |
| KEITH WEI REN EE | ON FILE |
| KEITH WESLEY PAYNE | ON FILE |
| KEITH WILLIAM EAGLESON | ON FILE |
| KEITH WILLIAM KRAUTERBLUTH | ON FILE |
| KEITH WILLIAM MOUZON | ON FILE |
| KEITH WILLIAM OSBORNE | ON FILE |
| KEITH WILLIAM REZENDES | ON FILE |
| KEITH WILLIAM SYLVESTER | ON FILE |
| KEITH WILLIAM TEARE | ON FILE |
| KEITH WILLIAM TUPLIN | ON FILE |
| KEITH WILLIAM VOGEL | ON FILE |
| KEITH WILLIS AYLMORE | ON FILE |
| KEITH WINSLOW WILKINSON | ON FILE |
| KEITH WONG | ON FILE |
| KEITH WONG | ON FILE |
| KEITH YONG | ON FILE |
| KEITH YUN KONG WONG | ON FILE |
| KEITHEDWARD GAJEWSKI 2ND | ON FILE |
| KEITHGERARD ABELLANA ROMAN | ON FILE |
| KEITHMANSON BRADFORD | ON FILE |
| KEITHY ANDRADE SILVA | ON FILE |
| KEITOH JORDAN SPEARS | ON FILE |
| KEIVA TAVION YEARWOOD | ON FILE |
| KEIVAN JESSIM SAID | ON FILE |
| KEIVAN PERAMI | ON FILE |
| KEIVAN SARRAF | ON FILE |
| KEIVER SAMUEL BERTIN TREMBLAY | ON FILE |
| KEIVI GARNET STEPHEN FABIEN HOWARD | ON FILE |
| KEIVON O SHEA EUGENE SIMONS | ON FILE |
| KEIW LEONG KOH | ON FILE |
| KEJI ISHOLA FAMATI | ON FILE |
| KEJIN XIA | ON FILE |
| KEK CANDIA | ON FILE |
| KEK HONG SENG KEVIN | ON FILE |
| KEK LIAN ENG | ON FILE |
| KEK YAN RONG (GUO YANRONG) | ON FILE |
| KEL HUANG | ON FILE |
| KELBY A LORENZ | ON FILE |
| KELBY JON WILSON | ON FILE |
| KELBY RYAN GALLOWAY | ON FILE |
| KELBY RYAN HILL | ON FILE |
| KELBY TIRTABUDI | ON FILE |
| KELCEY LARISSA CARR | ON FILE |
| KELCI SHAYE AUCH | ON FILE |
| KELD BUCH | ON FILE |
| KELD CHRISTOFFER SCHURMANN MICHELS | ON FILE |
| KELD MEX-JORGENSEN | ON FILE |
| KELD VRAAKJAER | ON FILE |
| KELDY ABDOU ABDALLAH | ON FILE |
| KELEBOHILE KHUTSOANE | ON FILE |
| KELECHI A AKUSOBI | ON FILE |
| KELECHI LUGARD AHUNWA | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KELECHI NNAMDI UCHEGBU | ON FILE |
| KELERAYANI JOSEPHINE N ELDER DONU | ON FILE |
| KELETIGUI JULIEN DIABATE | ON FILE |
| KELI BRIANNA BANDY | ON FILE |
| KELI DENISE HAYES | ON FILE |
| KELI EDEM AGODE | ON FILE |
| KELI LIU | ON FILE |
| KELI VANESSA TORRES HIGUITA | ON FILE |
| KELIAN MAXIME KIM PHONGE DEVANLAY | ON FILE |
| KELIM WINSLOW CARON | ON FILE |
| KELL D DIXON | ON FILE |
| KELLAN CHARLES STOUT | ON FILE |
| KELLAN G JOHNSON | ON FILE |
| KELLAN THOMAS MOUNTER | ON FILE |
| KELLAR CLEARY WILLIAMS | ON FILE |
| KELLE JUNE NICHOL-SMITH | ON FILE |
| KELLEE ANN KAPLAN | ON FILE |
| KELLEN ALFRED MILLER | ON FILE |
| KELLEN C HOLMES | ON FILE |
| KELLEN CLARK HARMON | ON FILE |
| KELLEN DE BRUYNE | ON FILE |
| KELLEN DENETRIE HARRIS | ON FILE |
| KELLEN J SAILORS | ON FILE |
| KELLEN KANSIIME | ON FILE |
| KELLEN PAIGE SHOEMAKER | ON FILE |
| KELLEN ROBERT CAREL | ON FILE |
| KELLEN TENNISON PETERS-RIKHOFF | ON FILE |
| KELLEN TYLER DUTTON | ON FILE |
| KELLEY BATES | ON FILE |
| KELLEY BROOKE CHENEY | ON FILE |
| KELLEY CATHERINE DUILIO | ON FILE |
| KELLEY DIANE ROWLAND | ON FILE |
| KELLEY IVEY BROWN | ON FILE |
| KELLEY J BEASLEY | ON FILE |
| KELLEY J SPODRIS | ON FILE |
| KELLEY JEAN SECREST WILLIAMS | ON FILE |
| KELLEY JOLEEN COCHRAN | ON FILE |
| KELLEY LIN MCDONOUGH | ON FILE |
| KELLEY MICHELLE FRANKLIN | ON FILE |
| KELLEY TAN | ON FILE |
| KELLEY ZHOU | ON FILE |
| KELLI DEE ROONEY | ON FILE |
| KELLI DENISE THURMAN | ON FILE |
| KELLI E BUCKHANNON | ON FILE |
| KELLI EILEEN DUCLOUX | ON FILE |
| KELLI J ROBINSON | ON FILE |
| KELLI JADE LEDELL | ON FILE |
| KELLI JO KAUFFMAN | ON FILE |
| KELLI LYN GILMORE | ON FILE |
| KELLI LYNN ARTLEY | ON FILE |
| KELLI LYNNE THOMPSON | ON FILE |
| KELLI MARIE ONEILL | ON FILE |
| KELLI MICHELLE PLUMMER | ON FILE |
| KELLI NICOLE VALENTINO | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| KELLI PAIGE LAQUERRE | ON FILE |
| KELLIE ALLISON | ON FILE |
| KELLIE B ASIKIN | ON FILE |
| KELLIE HAZLETT | ON FILE |
| KELLIE JEAN BECKMAN | ON FILE |
| KELLIE JO WILLIAMS | ON FILE |
| KELLIE KEELING | ON FILE |
| KELLIE LYNN BIXLER | ON FILE |
| KELLIE MARIE GREEN | ON FILE |
| KELLIE MARIE HARNAR | ON FILE |
| KELLIE MARIE PRAED | ON FILE |
| KELLIE MARKHAM SLIMAK | ON FILE |
| KELLIE T LAPIERRE | ON FILE |
| KELLIE TOWNING | ON FILE |
| KELLON DAVID KO | ON FILE |
| KELLY A JUSTYNA | ON FILE |
| KELLY A REGINELLA | ON FILE |
| KELLY ANDREW ALWOOD | ON FILE |
| KELLY ANH NGUYEN | ON FILE |
| KELLY ANN BISHOP | ON FILE |
| KELLY ANN DELP | ON FILE |
| KELLY ANN FABROS | ON FILE |
| KELLY ANN KULL | ON FILE |
| KELLY ANN MC GARRY | ON FILE |
| KELLY ANN SCHUMAN | ON FILE |
| KELLY ANN SPARKS | ON FILE |
| KELLY ANN SPIVEY | ON FILE |
| KELLY ANN WILLIAMS | ON FILE |
| KELLY ANN YOLLAND | ON FILE |
| KELLY ANNALISE RICE | ON FILE |
| KELLY ANNE BURDZY | ON FILE |
| KELLY ANNE BURDZY | ON FILE |
| KELLY ANNE JARSTAD | ON FILE |
| KELLY ANNE KOH CHING YEE | ON FILE |
| KELLY ANNE MC ELROY | ON FILE |
| KELLY ANNE MCCONNELL | ON FILE |
| KELLY ANNE TAYLOR | ON FILE |
| KELLY ANNE TAYLOR | ON FILE |
| KELLY ARLENE JOHNSON | ON FILE |
| KELLY BAIER | ON FILE |
| KELLY BARON | ON FILE |
| KELLY BETH SCHONAERTS | ON FILE |
| KELLY BLAIKIE | ON FILE |
| KELLY BOWER DELK | ON FILE |
| KELLY BREEDEN HIGHTOWER | ON FILE |
| KELLY BRYN CLANCY | ON FILE |
| KELLY CAMPBELL ECKERSLEY | ON FILE |
| KELLY CARMACK | ON FILE |
| KELLY CARMAN BROMAN-FULKS | ON FILE |
| KELLY CECELIA SEWARD | ON FILE |
| KELLY CHAN | ON FILE |
| KELLY CHAN MICHAUD | ON FILE |
| KELLY CHARLOTTE LEE PECKHAM | ON FILE |
| KELLY CHRISTINA PERKINSON-BRYANT | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KELLY CHRISTOPHER PHILBIN | ON FILE |
| KELLY CHU | ON FILE |
| KELLY CURTIS BARNARD | ON FILE |
| KELLY DANSEY | ON FILE |
| KELLY DEANNE CHIPMAN | ON FILE |
| KELLY DENISE VELLA | ON FILE |
| KELLY E HEEMSKERK VAN DUIJVENVOORDE | ON FILE |
| KELLY E SMITH | ON FILE |
| KELLY EILEEN GRAY | ON FILE |
| KELLY EILEEN PARCHER | ON FILE |
| KELLY ELIZABETH JAMES | ON FILE |
| KELLY ELIZABETH MARTIN | ON FILE |
| KELLY ELIZABETH NUGENT | ON FILE |
| KELLY ELIZABETH SCHOEPPLER | ON FILE |
| KELLY ERIN BEARD | ON FILE |
| KELLY FRANCES MOTTET | ON FILE |
| KELLY FRANKLIN CARR | ON FILE |
| KELLY FREDERICK KNITSCH | ON FILE |
| KELLY GOLDKAMP | ON FILE |
| KELLY HALL | ON FILE |
| KELLY HARADA | ON FILE |
| KELLY HEATHER JACKSON | ON FILE |
| KELLY HEATHER OCONNELLBORTOLOTTI | ON FILE |
| KELLY HENRY | ON FILE |
| KELLY HERRERA | ON FILE |
| KELLY HSUEN SHUEN TAM | ON FILE |
| KELLY HUSS | ON FILE |
| KELLY J DONALDSON | ON FILE |
| KELLY JACQUELYN SHAUGHNESSY | ON FILE |
| KELLY JAE KIEWEL | ON FILE |
| KELLY JAMES SPILL | ON FILE |
| KELLY JANE PEDERSEN | ON FILE |
| KELLY JANICE VILLATORO | ON FILE |
| KELLY JEAN RIELY | ON FILE |
| KELLY JEAN SCHNEIDER | ON FILE |
| KELLY JEROME BROWN | ON FILE |
| KELLY JIE LIANG | ON FILE |
| KELLY JO DAVIS | ON FILE |
| KELLY JO GIESE | ON FILE |
| KELLY JOE BEATTY | ON FILE |
| KELLY JOEHRS | ON FILE |
| KELLY JOHANA ANGULO ANGULO | ON FILE |
| KELLY JOHANNA IBARRA | ON FILE |
| KELLY JOHN STAFFORD | ON FILE |
| KELLY JORMERY MARTINEZ GONZALEZ | ON FILE |
| KELLY K SIN | ON FILE |
| KELLY K SOO | ON FILE |
| KELLY KATHRYN RAAF | ON FILE |
| KELLY KOH CHIEW HOON | ON FILE |
| KELLY L HONG | ON FILE |
| KELLY L NOBLE | ON FILE |
| KELLY LAURE JEANNE MIRA | ON FILE |
| KELLY LEE MOISE | ON FILE |
| KELLY LEIGH FOSTER | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KELLY LEIGH YOUNG | ON FILE |
| KELLY LIM PEI YING | ON FILE |
| KELLY LORRAINE MCDONALD | ON FILE |
| KELLY LOUISE KLAPROTH | ON FILE |
| KELLY LOZACRUZ | ON FILE |
| KELLY LYNN DEBOUTER | ON FILE |
| KELLY LYNN ENGLISH | ON FILE |
| KELLY LYNN HATCHER | ON FILE |
| KELLY LYNN NIESEL | ON FILE |
| KELLY LYNN SPANIK | ON FILE |
| KELLY M ALEKSANDRICH | ON FILE |
| KELLY M CRAMER | ON FILE |
| KELLY M MOY | ON FILE |
| KELLY M SCHUNK | ON FILE |
| KELLY MAI JU GIESER | ON FILE |
| KELLY MARIE BURN | ON FILE |
| KELLY MARIE DANIELSON | ON FILE |
| KELLY MARIE GOLDEN | ON FILE |
| KELLY MARIE HERRMANN | ON FILE |
| KELLY MARIE HOPKINS | ON FILE |
| KELLY MARIE JOHANN | ON FILE |
| KELLY MARIE NEWTON | ON FILE |
| KELLY MARIE VITA | ON FILE |
| KELLY MASON | ON FILE |
| KELLY MAY MADIGAN WAREING | ON FILE |
| KELLY MAYURI RONDON PENA | ON FILE |
| KELLY MERCEDES DOMINGUEZ | ON FILE |
| KELLY MICAH GILLIAM | ON FILE |
| KELLY MICHELLE GOODBRAD | ON FILE |
| KELLY MICHELLE WATT | ON FILE |
| KELLY MICHOPOULOS | ON FILE |
| KELLY MING LEE | ON FILE |
| KELLY MURCHISON BROWN | ON FILE |
| KELLY NEIL ANDREWS | ON FILE |
| KELLY NG | ON FILE |
| KELLY NGUYEN | ON FILE |
| KELLY NICHOLAS COYLE | ON FILE |
| KELLY NICOLE WHITNEY | ON FILE |
| KELLY NORMA ENAIR | ON FILE |
| KELLY P A CAMPHENS | ON FILE |
| KELLY PATRICIA HENAO FORERO | ON FILE |
| KELLY PATRICK RYAN | ON FILE |
| KELLY PC KNUDSON | ON FILE |
| KELLY PRINCESS MUNOZ HALMI-DULLA | ON FILE |
| KELLY QUAN | ON FILE |
| KELLY R GIBBS | ON FILE |
| KELLY R HANEY | ON FILE |
| KELLY R JOHNSON | ON FILE |
| KELLY RAE SIAS | ON FILE |
| KELLY RAY MCCALL | ON FILE |
| KELLY RENEE MARKHAM | ON FILE |
| KELLY RICHARD POPE | ON FILE |
| KELLY ROBERT BEAUDOIN | ON FILE |
| KELLY ROBERT SOMERVILLE | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| KELLY RODRIGUE | ON FILE |
| KELLY RONELL TUCKER | ON FILE |
| KELLY ROSE ZARCONE | ON FILE |
| KELLY ROSMERY CONDORI CONDORI | ON FILE |
| KELLY RUJE EKCHANAKUL | ON FILE |
| KELLY RYAN MARTIN | ON FILE |
| KELLY RYAN NIGHTENGALE | ON FILE |
| KELLY S VANDORN | ON FILE |
| KELLY S WILSON | ON FILE |
| KELLY SARAH MCCRORY | ON FILE |
| KELLY SCOTT THOMPSON | ON FILE |
| KELLY SHAWN BROOKS | ON FILE |
| KELLY SHEILA HENDERSON | ON FILE |
| KELLY SOYONG YI | ON FILE |
| KELLY STEPHEN CAMARDELLE | ON FILE |
| KELLY STOUT | ON FILE |
| KELLY TODD KIRK | ON FILE |
| KELLY VANESSA BURFICT | ON FILE |
| KELLY VICTORIA MAC DONALD | ON FILE |
| KELLY VICTORIA SULLIVAN | ON FILE |
| KELLY VIELMO | ON FILE |
| KELLY WAYNE WESNER | ON FILE |
| KELLY WEI | ON FILE |
| KELLY WILLIAM HAYS | ON FILE |
| KELLY WILLICH | ON FILE |
| KELLY YOHANA ANDUQUIA GIRALDO | ON FILE |
| KELLY YORK MCDADE | ON FILE |
| KELLY ZHUOLIN SIU | ON FILE |
| KELLY-ANNE MARIE PAULSEN | ON FILE |
| KELLYANNE MARIE SMITH | ON FILE |
| KELLYNN KHOR | ON FILE |
| KELSEA LYNLEI EATON | ON FILE |
| KELSEE DANAE THARP | ON FILE |
| KELSEY AARON SHEPHERD | ON FILE |
| KELSEY ANN FORRISTALL | ON FILE |
| KELSEY ANNE LISHCHYNSKY | ON FILE |
| KELSEY ANNE MCMILLAN | ON FILE |
| KELSEY BETH RINGENBERG | ON FILE |
| KELSEY BREANNE COSTLEY | ON FILE |
| KELSEY BRIANNE SIEKKINEN | ON FILE |
| KELSEY CAITLYN JANDREAU | ON FILE |
| KELSEY DENEEN UDE | ON FILE |
| KELSEY ELIZABETH ATWATER | ON FILE |
| KELSEY ELIZABETH LAWSON | ON FILE |
| KELSEY ERICA JACOBSEN | ON FILE |
| KELSEY ERIN MONAGHAN | ON FILE |
| KELSEY FARRAR | ON FILE |
| KELSEY JAMES BULLOCK | ON FILE |
| KELSEY KATHERINE EVANS | ON FILE |
| KELSEY KATHLEEN LINDQUIST | ON FILE |
| KELSEY LEIGH BIRDSEY ARNESEN | ON FILE |
| KELSEY LORENE LEGGAT | ON FILE |
| KELSEY LYNNE COWHER | ON FILE |
| KELSEY MACKENZIE WRIGHT | ON FILE |

 STRETTO

**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| KELSEY MARIE KISZLA | ON FILE |
| KELSEY MARIE LANDIS GROVE | ON FILE |
| KELSEY MATTHEW HAMER | ON FILE |
| KELSEY MICHELLE CAMPBELL | ON FILE |
| KELSEY NICOLE KRIEGER | ON FILE |
| KELSEY NOLAN MCEVOY | ON FILE |
| KELSEY PAIGE VAN DER AA | ON FILE |
| KELSEY PATRICIA KATHLEEN KING | ON FILE |
| KELSEY RAE WU | ON FILE |
| KELSEY RAINWATER HENDRIKS | ON FILE |
| KELSEY RAQUEL HALE | ON FILE |
| KELSEY SANDRA ABLES | ON FILE |
| KELSEY WITHERSPOON | ON FILE |
| KELSIE ROSE KNAGGS | ON FILE |
| KELSY HANNAH MUDGWAY | ON FILE |
| KELSY KARINA QUIROGA REGUEIRO | ON FILE |
| KELT TYLER DOCKINS | ON FILE |
| KELTEN CHRISTIAN TSCHANZ | ON FILE |
| KELTON ADRIEL MALHOTRA | ON FILE |
| KELTON ERIK-RUEBEN HATCHER | ON FILE |
| KELTON FARIAS FALCAO | ON FILE |
| KELTON MAX JOHNSON | ON FILE |
| KELTON RAY BREEDING | ON FILE |
| KELUN ZHANG | ON FILE |
| KELVEN K QUICK | ON FILE |
| KELVERN ALBERT MARSH | ON FILE |
| KELVIEN KURNIAWAN | ON FILE |
| KELVIN ABDERHALDEN RAMIREZ OLIVAREZ | ON FILE |
| KELVIN ADONAY LOPEZ MOLINA | ON FILE |
| KELVIN ANDRES MALDONADO | ON FILE |
| KELVIN ANTONIO JOHNSON | ON FILE |
| KELVIN ARNEL CORNISH | ON FILE |
| KELVIN CHAN KOK NING | ON FILE |
| KELVIN CHAN ZIXING | ON FILE |
| KELVIN CHONG KENG HOW | ON FILE |
| KELVIN CHRISTIAN LOUIS TOULGOAT | ON FILE |
| KELVIN HA | ON FILE |
| KELVIN HENRY GREEN | ON FILE |
| KELVIN HILL YOUNG | ON FILE |
| KELVIN HO | ON FILE |
| KELVIN HO FUNG LAW | ON FILE |
| KELVIN HUYNH | ON FILE |
| KELVIN IN | ON FILE |
| KELVIN J CHEONG | ON FILE |
| KELVIN JAQUEZ | ON FILE |
| KELVIN JUN WEN LEE | ON FILE |
| KELVIN KAH- WING CHOW | ON FILE |
| KELVIN KAR MAN CHAN | ON FILE |
| KELVIN KEAN KOK NG | ON FILE |
| KELVIN KELVIN | ON FILE |
| KELVIN KERCADO | ON FILE |
| KELVIN KHABO | ON FILE |
| KELVIN KHANG TRAN | ON FILE |
| KELVIN KIAN WENG KHOO | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| KELVIN KIM NGUYEN | ON FILE |
| KELVIN LEE | ON FILE |
| KELVIN LEE EE KEONG | ON FILE |
| KELVIN LEE HOUSEKEEPER ZIMMERMAN | ON FILE |
| KELVIN LEE TECK SIANG | ON FILE |
| KELVIN LIU | ON FILE |
| KELVIN MATEO | ON FILE |
| KELVIN MBUGUA | ON FILE |
| KELVIN MUN | ON FILE |
| KELVIN NGUMO | ON FILE |
| KELVIN NGUYEN | ON FILE |
| KELVIN NJENGA | ON FILE |
| KELVIN NOLAN KAY | ON FILE |
| KELVIN OFORI AKYEAMPONG | ON FILE |
| KELVIN ONG SOON HUAT | ON FILE |
| KELVIN P T KO | ON FILE |
| KELVIN PANG | ON FILE |
| KELVIN POH | ON FILE |
| KELVIN RAJ S/O STEPHEN LOUISESAMY | ON FILE |
| KELVIN ROY WESTEMEIJER | ON FILE |
| KELVIN SEE | ON FILE |
| KELVIN SEE | ON FILE |
| KELVIN SENG KHORN | ON FILE |
| KELVIN SHAO YU | ON FILE |
| KELVIN TAN BOON HERN | ON FILE |
| KELVIN THE LU | ON FILE |
| KELVIN TOH | ON FILE |
| KELVIN VAN GORP | ON FILE |
| KELVIN VOO YU FU | ON FILE |
| KELVIN WAYNE CROCKFORD | ON FILE |
| KELVIN WAYNE STANDIFER | ON FILE |
| KELVIN WEE KAI WEN | ON FILE |
| KELVIN WILSON | ON FILE |
| KELVIN WONG | ON FILE |
| KELVIN YEW CHOR YIP | ON FILE |
| KELVIN YSAIAS GARCIA | ON FILE |
| KELVIN YUAN ZHOU | ON FILE |
| KELVINDER SINGH A/L KULDIP SINGH | ON FILE |
| KELVON MARQUEZ AVERY | ON FILE |
| KELVYN DEJAMES WEST | ON FILE |
| KELWYN TIMON SAMUEL LYKEN | ON FILE |
| KEM RAMADAN | ON FILE |
| KEMAL BAGMACI | ON FILE |
| KEMAL BULENT IPSIROGLU | ON FILE |
| KEMAL CAN ERSOY | ON FILE |
| KEMAL ERTANER | ON FILE |
| KEMAL KELEMET | ON FILE |
| KEMALA SOFTIC | ON FILE |
| KEMAR MICHAEL MAPP | ON FILE |
| KEMAR SEATON SALVADOR ROSE | ON FILE |
| KEMAREE V RAVENELL | ON FILE |
| KEMIKA PLEIMHOM | ON FILE |
| KEMISH RAFAEL ANDRADE LOPEZ | ON FILE |
| KEMOI HUGH BROWN | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| KEMOY RHADIA ADDAI | ON FILE |
| KEMP DAVID WINIATA | ON FILE |
| KEMPPAINEN MIKA SAKARI | ON FILE |
| KEMRY YOAI CARRONNIER | ON FILE |
| KEN ADITYA KANADI | ON FILE |
| KEN AIDAN YUDHANTO | ON FILE |
| KEN AKIRA ARAKI | ON FILE |
| KEN ANYEE SHEW | ON FILE |
| KEN BARON DORCHESTER | ON FILE |
| KEN BASSAM OTHMAN | ON FILE |
| KEN BIALECKI | ON FILE |
| KEN BITTNER | ON FILE |
| KEN CHANG | ON FILE |
| KEN CHIA | ON FILE |
| KEN CHIT MING CHUNG | ON FILE |
| KEN CHOW | ON FILE |
| KEN EE TEOH | ON FILE |
| KEN FAES | ON FILE |
| KEN FRANS L VAN DAMME | ON FILE |
| KEN G DE VRIES | ON FILE |
| KEN GENE QUAH | ON FILE |
| KEN GERARDUS PETER VAESSEN | ON FILE |
| KEN GREENIDGE | ON FILE |
| KEN HAI DONG | ON FILE |
| KEN HARDY | ON FILE |
| KEN HARDY | ON FILE |
| KEN HO | ON FILE |
| KEN HOONG AUI | ON FILE |
| KEN HUGO ROMSDAL BOLGVAAG | ON FILE |
| KEN HUN LOON TEOH | ON FILE |
| KEN IBUKI | ON FILE |
| KEN ICHI MANUEL KOBAYASHI LUQUE | ON FILE |
| KEN JOH SZUBZDA | ON FILE |
| KEN JOHNSON | ON FILE |
| KEN JUN TRIPONEZ | ON FILE |
| KEN K LAI | ON FILE |
| KEN KHOU | ON FILE |
| KEN KOH | ON FILE |
| KEN KUO ZHANG | ON FILE |
| KEN LAM | ON FILE |
| KEN LEE | ON FILE |
| KEN LIAO | ON FILE |
| KEN LOUIZA I PRAET | ON FILE |
| KEN LYDELL HARMON | ON FILE |
| KEN M FOYE | ON FILE |
| KEN MACK | ON FILE |
| KEN MARIE J ARTS | ON FILE |
| KEN MATSUMOTO | ON FILE |
| KEN MICHAEL BENNY FREMINOT | ON FILE |
| KEN MICHAEL MURRAY | ON FILE |
| KEN MORGENSTJERNE NIELSEN | ON FILE |
| KEN N TRAN | ON FILE |
| KEN NGOC KHANH BUI | ON FILE |
| KEN ONG WEI HONG | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| KEN PAUL SANTOS DE GUZMAN | ON FILE |
| KEN PHAM | ON FILE |
| KEN SIAH | ON FILE |
| KEN SMITH | ON FILE |
| KEN STUYT | ON FILE |
| KEN SUZUKI | ON FILE |
| KEN THAVINDRA EKANAYAKE | ON FILE |
| KEN TSUTOMU MATSUYAMA | ON FILE |
| KEN VAN DYCK | ON FILE |
| KEN VAN NGUYEN | ON FILE |
| KEN VAN NGUYEN | ON FILE |
| KEN VETTICAD JOB | ON FILE |
| KEN VIDAR SUHR ANDERSEN | ON FILE |
| KEN WARDLEIGH MANKE | ON FILE |
| KEN WONG | ON FILE |
| KEN YEO SI ZHENG | ON FILE |
| KEN YUNGFAI WONG | ON FILE |
| KENA NICOLE DELONG | ON FILE |
| KENAN ALEN GEORGE MORRIS | ON FILE |
| KENAN BAJRAMOVIC | ON FILE |
| KENAN BITIC | ON FILE |
| KENAN DALCI | ON FILE |
| KENAN GUEL | ON FILE |
| KENAN HANGISI | ON FILE |
| KENAN KALAJDZIC | ON FILE |
| KENAN KIN LUN CHAN | ON FILE |
| KENAN MUJEZINOVIC | ON FILE |
| KENAN SALIC | ON FILE |
| KENAN TORBIC | ON FILE |
| KENAN YARDIM | ON FILE |
| KENAN YESILYURT | ON FILE |
| KENBRYAN RUIVIVAR MAR | ON FILE |
| KENDAHL PAIGE BLESSING | ON FILE |
| KENDAL CHARLES DOWNING | ON FILE |
| KENDALL ALEXANDER BILLUPS | ON FILE |
| KENDALL ELIZABETH MORPHY | ON FILE |
| KENDALL ERIC SIMAR | ON FILE |
| KENDALL GARITA ALFARO | ON FILE |
| KENDALL HUONGTO PRIDGEON | ON FILE |
| KENDALL J MOTES | ON FILE |
| KENDALL J PACHECO | ON FILE |
| KENDALL JAMES GUNKEL | ON FILE |
| KENDALL JAMES KEATE | ON FILE |
| KENDALL JOSEPH GERRISH | ON FILE |
| KENDALL KENYA SMITH | ON FILE |
| KENDALL LATRELL WILKINS | ON FILE |
| KENDALL LEIGH HATTER | ON FILE |
| KENDALL LINN SMITH | ON FILE |
| KENDALL MARIE WEHRER | ON FILE |
| KENDALL MARTIN | ON FILE |
| KENDALL MARY ANDERSON | ON FILE |
| KENDALL PAUL LENT | ON FILE |
| KENDALL PAUL PEACOCK | ON FILE |
| KENDALL RAY CRITES | ON FILE |

 

# STRETTO

**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| KENDALL REAGOR | ON FILE |
| KENDALL ROSS GINSBACH | ON FILE |
| KENDALL RYAN NUTT | ON FILE |
| KENDALL SCOTT YODER | ON FILE |
| KENDALL SHAYNE BROWN | ON FILE |
| KENDALL TODD REAGOR | ON FILE |
| KENDALL WALTON | ON FILE |
| KENDALL WILLIAM WINTERHALTER | ON FILE |
| KENDEAS FANI | ON FILE |
| KENDELL J ALEXANDER | ON FILE |
| KENDELL JAMES SANDERS | ON FILE |
| KENDELL MARCUS WILLIAMS | ON FILE |
| KENDES FERNANDO ARCHER | ON FILE |
| KENDHAL RAY DANY MUSACCHIO | ON FILE |
| KENDIR EMIR VALDEZ DIEGO | ON FILE |
| KENDJY FRANCK JOSEPH JACQUES | ON FILE |
| KENDRA ALAINE SMITH | ON FILE |
| KENDRA ALEXIA LOUISE HEFTI | ON FILE |
| KENDRA CAREY BRUMBLE | ON FILE |
| KENDRA CIERA WILSON | ON FILE |
| KENDRA DENEAN BEASLEY-WILLIAMS | ON FILE |
| KENDRA DENISE PHELPS | ON FILE |
| KENDRA ELAINE ROZIC | ON FILE |
| KENDRA GAUTREAU | ON FILE |
| KENDRA HELEN VANESKO | ON FILE |
| KENDRA LEA NESS | ON FILE |
| KENDRA LEE REAMS | ON FILE |
| KENDRA LEE WEBER | ON FILE |
| KENDRA LEIGH MCKEEVER | ON FILE |
| KENDRA LYNN CLEMENZI | ON FILE |
| KENDRA MACKENZIE COTTICK | ON FILE |
| KENDRA MCDONALD | ON FILE |
| KENDRA NICHOLE ONEAL | ON FILE |
| KENDRA RENEE KING | ON FILE |
| KENDRA TOLLE | ON FILE |
| KENDRIA DENISE WILLIAMS | ON FILE |
| KENDRIC JUDE ABAD LIWAS | ON FILE |
| KENDRICK AIME HOTTE | ON FILE |
| KENDRICK C MANZANO | ON FILE |
| KENDRICK CONTRELL MURPHY | ON FILE |
| KENDRICK DAVID BLAIS | ON FILE |
| KENDRICK DEMOND WEAVER | ON FILE |
| KENDRICK EARL HAGGARD | ON FILE |
| KENDRICK K FARM | ON FILE |
| KENDRICK NUNEZ-CONCEPCION | ON FILE |
| KENDRICK ORLANDO MONROE | ON FILE |
| KENDRICK R STAMPS | ON FILE |
| KENDRICK ZEFFERY HARDY | ON FILE |
| KENDRIGK KENJI KALANI SMITH | ON FILE |
| KENDRY LISSETT GIRALDO TAPIAS | ON FILE |
| KENDY BERNARD | ON FILE |
| KENE KE | ON FILE |
| KENECHI GABRIEL EJEBE | ON FILE |
| KENECHUKWU COLL UGWUANYI | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| KENECHUKWU JOHNPAUL OKONKWO | ON FILE |
| KENECHUKWU OBIEFUNA ORIZU | ON FILE |
| KENEILWE MAGDELINE LETSHABO | ON FILE |
| KENEROY KENRICK WALLACE | ON FILE |
| KENESHA G KELLAR | ON FILE |
| KENETH TAN WEI RONG | ON FILE |
| KENETH TUMWINE | ON FILE |
| KENG BENG KHOR | ON FILE |
| KENG FEI CHAN | ON FILE |
| KENG KWAN CHEONG | ON FILE |
| KENG LEONG TEIN | ON FILE |
| KENG LIP ONG | ON FILE |
| KENG PENG CHOO | ON FILE |
| KENG POON | ON FILE |
| KENG SHING QUAN | ON FILE |
| KENG SOON CHEW | ON FILE |
| KENG TOU CHAU | ON FILE |
| KENG YONG LING | ON FILE |
| KENG YONG SIM | ON FILE |
| KENG-LI HARRY CHU | ON FILE |
| KENIA MARTINSCOSTA | ON FILE |
| KENIA W FLORES SORTO | ON FILE |
| KENIA YOLANDA LEPE MORENO | ON FILE |
| KENICHI IWANAGA | ON FILE |
| KENICHI KURIYAMA | ON FILE |
| KENICHI MAGNER TATARA | ON FILE |
| KENICHI NAKAJIMA | ON FILE |
| KENIEL BORRERO PEREZ | ON FILE |
| KENIKA KWANTONG | ON FILE |
| KENIL JANAKBHAI KHENI | ON FILE |
| KENISH SURI | ON FILE |
| KENITA RACHELLE HEARNE | ON FILE |
| KENJI CHEUNG WAI HO | ON FILE |
| KENJI HAYASHI | ON FILE |
| KENJI HUGHES | ON FILE |
| KENJI JEREMY FONG | ON FILE |
| KENJI M FUJIHARA | ON FILE |
| KENJI OKABE | ON FILE |
| KENJI ONG SHAO QIANG | ON FILE |
| KENJI SUGIMOTO | ON FILE |
| KENJI WATANABE | ON FILE |
| KENJI YORDAIN LARRAZABAL ARANA | ON FILE |
| KENJIRO SUZUKI | ON FILE |
| KENJUAN DUANE SIMON | ON FILE |
| KENLEE LIEW | ON FILE |
| KENLEY CHRISTOPHER DESIR | ON FILE |
| KENLY CHARLES CASTILO ANG | ON FILE |
| KENMAN SETO | ON FILE |
| KENN EERIK KANNIKE | ON FILE |
| KENN KRIEGISH | ON FILE |
| KENNA MARIA DELGADILLO | ON FILE |
| KENNA RENEE LINN | ON FILE |
| KENNA STEVEN JAMES | ON FILE |
| KENNA THERESE VECCHIARELLI | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| KENNAN LOVEN NOYNAY LUMAPAS | ON FILE |
| KENNARD KRIJGSMAN | ON FILE |
| KENNARD LEE WOTTOWA | ON FILE |
| KENNEDY AMANQUAH | ON FILE |
| KENNEDY C HAYES | ON FILE |
| KENNEDY ELIZABETH GILLIAN | ON FILE |
| KENNEDY JERARD RELIFORD | ON FILE |
| KENNEDY KIPRUTO MWEI | ON FILE |
| KENNEDY MARIE COSTANTINA FIORELLA | ON FILE |
| KENNEDY MONIQUE DUNLAP | ON FILE |
| KENNEDY OSAGIE AKPUKPULA | ON FILE |
| KENNEDY OTOGIAMU SIMON OKOIBHOLE | ON FILE |
| KENNEDY SIAOSI CHAN FOON | ON FILE |
| KENNEDY SMILLYN GONZALEZ SANTOS | ON FILE |
| KENNEDY SOLEM M ASSOUMOU | ON FILE |
| KENNEDY TIZEH SOH MUFOR | ON FILE |
| KENNEDY TOH MING WEI | ON FILE |
| KENNEJAH JARDACIA WELLINGTON | ON FILE |
| KENNET ANDERSEN | ON FILE |
| KENNETH A HOULE | ON FILE |
| KENNETH A PANTELOPOULOS | ON FILE |
| KENNETH AARON CURTIS | ON FILE |
| KENNETH ABRAMSKI-COOPER | ON FILE |
| KENNETH ADRIAN YEPEZ | ON FILE |
| KENNETH ALAN BASS | ON FILE |
| KENNETH ALAN GERGELY | ON FILE |
| KENNETH ALAN REID | ON FILE |
| KENNETH ALAN SALTER | ON FILE |
| KENNETH ALAN SURGES | ON FILE |
| KENNETH ALEXANDER MONTES | ON FILE |
| KENNETH ALI MANNING | ON FILE |
| KENNETH ALLEN JR TORAIN | ON FILE |
| KENNETH ALLEN TALKEN | ON FILE |
| KENNETH ANDERSEN | ON FILE |
| KENNETH ANDERSON BUNDY | ON FILE |
| KENNETH ANDREW DEDOVESH | ON FILE |
| KENNETH ANDREW GOLDING | ON FILE |
| KENNETH ANDREW LEEPER | ON FILE |
| KENNETH ANDREW NIZZA | ON FILE |
| KENNETH ANDREW RICHARDSON | ON FILE |
| KENNETH ANTHONY HUNTER | ON FILE |
| KENNETH AUSTIN PARKER | ON FILE |
| KENNETH B APARICIO | ON FILE |
| KENNETH B KEBBEKUS | ON FILE |
| KENNETH BARAN CHRISTENSEN | ON FILE |
| KENNETH BECKERMAN | ON FILE |
| KENNETH BERNARD MCCOLLOUGH | ON FILE |
| KENNETH BERTINO THOMPSON | ON FILE |
| KENNETH BINDERNAGEL | ON FILE |
| KENNETH BINGLUN LEE | ON FILE |
| KENNETH BLAINE GRAKAUSKAS | ON FILE |
| KENNETH BLAIR CASSIDY | ON FILE |
| KENNETH BLAKE NEWALU | ON FILE |
| KENNETH BOE HANSEN | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KENNETH BOVYN | ON FILE |
| KENNETH BOYD | ON FILE |
| KENNETH BRADLEY ANDREWS | ON FILE |
| KENNETH BRANDON SARACENI | ON FILE |
| KENNETH BRIAN ALVIOLA | ON FILE |
| KENNETH BRIAN HEATH | ON FILE |
| KENNETH BRIAN MARION | ON FILE |
| KENNETH BRIAN WILCOX | ON FILE |
| KENNETH BROENDKJAER DOELBY | ON FILE |
| KENNETH C ESTES | ON FILE |
| KENNETH C FUQUA | ON FILE |
| KENNETH C HAUPT | ON FILE |
| KENNETH C HUIGENS | ON FILE |
| KENNETH C JR DRAG | ON FILE |
| KENNETH C MAIERS | ON FILE |
| KENNETH C RAKOW | ON FILE |
| KENNETH C TAYLOR | ON FILE |
| KENNETH C WHITE | ON FILE |
| KENNETH CALANNO MURRAY | ON FILE |
| KENNETH CAMPBELL COOK | ON FILE |
| KENNETH CAPITAN GUEVARRA | ON FILE |
| KENNETH CARR | ON FILE |
| KENNETH CASIMIR HUELLAS BRUSKIEWICZ | ON FILE |
| KENNETH CHAN | ON FILE |
| KENNETH CHAN XI HAO | ON FILE |
| KENNETH CHARLES BRACKLEY | ON FILE |
| KENNETH CHARLES GILL | ON FILE |
| KENNETH CHARLES JAEGER | ON FILE |
| KENNETH CHARLES MACPHERSON | ON FILE |
| KENNETH CHARLES SHOUFER | ON FILE |
| KENNETH CHARLES WALLER | ON FILE |
| KENNETH CHARLES WENGER | ON FILE |
| KENNETH CHENG JUNKAI | ON FILE |
| KENNETH CHIMA NDUBUIZU | ON FILE |
| KENNETH CHO | ON FILE |
| KENNETH CHRISMAR SAGUN CUENCA | ON FILE |
| KENNETH CHRISTIAN JOY | ON FILE |
| KENNETH CHRISTOPHER BEECH | ON FILE |
| KENNETH CHRISTOPHER DEGROOT | ON FILE |
| KENNETH CHUAN WANG | ON FILE |
| KENNETH CHUKWUBIKE DAPRIYE NNADI | ON FILE |
| KENNETH CLAUDE MOSHI MARUMA | ON FILE |
| KENNETH CLAY ADAMS | ON FILE |
| KENNETH CLINTON SUTTER | ON FILE |
| KENNETH CLYDE ROSEBOROUGH | ON FILE |
| KENNETH CONNOLLY | ON FILE |
| KENNETH CORBALLY | ON FILE |
| KENNETH COREY RAWLINGS | ON FILE |
| KENNETH CURRY | ON FILE |
| KENNETH D KIMBER | ON FILE |
| KENNETH D MCKEEN | ON FILE |
| KENNETH DANIEL AGGERS | ON FILE |
| KENNETH DANIEL FLINT | ON FILE |
| KENNETH DANIEL STROBELL | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| KENNETH DANOLD RASMUSSEN | ON FILE |
| KENNETH DARELL PORTER JR | ON FILE |
| KENNETH DAVID INGBER | ON FILE |
| KENNETH DEAN | ON FILE |
| KENNETH DEAN ANDERSON | ON FILE |
| KENNETH DEE GILES | ON FILE |
| KENNETH DOUGLAS WEAVER II | ON FILE |
| KENNETH DRUE PITCHER | ON FILE |
| KENNETH DUANE GILBREATH | ON FILE |
| KENNETH DUANE MILLS | ON FILE |
| KENNETH DUANE PARK | ON FILE |
| KENNETH DUSTIN WARE | ON FILE |
| KENNETH E BEAN | ON FILE |
| KENNETH E HARRELL | ON FILE |
| KENNETH E HULST | ON FILE |
| KENNETH E JR SPRAGUE | ON FILE |
| KENNETH E LYNCH | ON FILE |
| KENNETH E STRATTON | ON FILE |
| KENNETH EBONG OKON | ON FILE |
| KENNETH EDISON OSTERHUS | ON FILE |
| KENNETH EDWARD ADAMS | ON FILE |
| KENNETH EDWARD RHINES | ON FILE |
| KENNETH EDWIN NORMAN | ON FILE |
| KENNETH EDWIN PAYNE | ON FILE |
| KENNETH EMIL JENSEN | ON FILE |
| KENNETH EMMETTE HOGUE | ON FILE |
| KENNETH ENRIQUE MADRIGAL MARTINEZ | ON FILE |
| KENNETH ERIC DAVIS | ON FILE |
| KENNETH ERICH VELDHEER | ON FILE |
| KENNETH ERNEST SANTIAGO | ON FILE |
| KENNETH ESPERA | ON FILE |
| KENNETH EUGENE BOYD | ON FILE |
| KENNETH EUGENE COPELAND | ON FILE |
| KENNETH FAI POON | ON FILE |
| KENNETH FAN C TSANG | ON FILE |
| KENNETH FANG ZONGJIE | ON FILE |
| KENNETH FELIX MASCARENHAS | ON FILE |
| KENNETH FELTENDAHL ZEUNER | ON FILE |
| KENNETH FIELDS | ON FILE |
| KENNETH FLYNN | ON FILE |
| KENNETH FRASER ROBERTSON | ON FILE |
| KENNETH G CROCKER | ON FILE |
| KENNETH G FARMER | ON FILE |
| KENNETH G ROGA | ON FILE |
| KENNETH GARO DOMINGO | ON FILE |
| KENNETH GARRETT GIORNO | ON FILE |
| KENNETH GASPARD E VERHOEVEN | ON FILE |
| KENNETH GENARO KIRINDONGO | ON FILE |
| KENNETH GENEPANG FONG | ON FILE |
| KENNETH GEORGE ASHMAN | ON FILE |
| KENNETH GEORGE GRINDE | ON FILE |
| KENNETH GEORGE MORRIS JR | ON FILE |
| KENNETH GLARGAARD SORENSEN | ON FILE |
| KENNETH GORDON SHOULDICE | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KENNETH GRAHAM JAMES KIRKPATRICK | ON FILE |
| KENNETH GREGORY MYERS | ON FILE |
| KENNETH GROENNEHOEJ POULSEN | ON FILE |
| KENNETH GUILLERMO GUYTON | ON FILE |
| KENNETH H KADONOFF | ON FILE |
| KENNETH H SPIELVOGEL | ON FILE |
| KENNETH H STERN | ON FILE |
| KENNETH HA | ON FILE |
| KENNETH HANK SMITH III | ON FILE |
| KENNETH HANSEN | ON FILE |
| KENNETH HARLAN UNDERWOOD | ON FILE |
| KENNETH HARRIS MCLENNAN | ON FILE |
| KENNETH HARRISON TRANG | ON FILE |
| KENNETH HASTEN PAYNE | ON FILE |
| KENNETH HENRY CREWS | ON FILE |
| KENNETH HENRY GRIFFIN | ON FILE |
| KENNETH HENRY MATHEWS | ON FILE |
| KENNETH HIPOLITO SOTO GARIB | ON FILE |
| KENNETH HOWARD DAVIES | ON FILE |
| KENNETH HOWARD ROCKHOLD | ON FILE |
| KENNETH HUI | ON FILE |
| KENNETH HUU KHANG TRIEU | ON FILE |
| KENNETH HUY TRAN | ON FILE |
| KENNETH HYOGUN PARK | ON FILE |
| KENNETH HYUNGKWAN AN | ON FILE |
| KENNETH IAN FOSTER | ON FILE |
| KENNETH ILWOO KIM | ON FILE |
| KENNETH INGRAM | ON FILE |
| KENNETH IVOR CRAWFORD | ON FILE |
| KENNETH IWAN WILLIAMS | ON FILE |
| KENNETH J BARTKIEWICZ | ON FILE |
| KENNETH J MAILLLET | ON FILE |
| KENNETH J REID | ON FILE |
| KENNETH J RILEY | ON FILE |
| KENNETH J TAYLOR | ON FILE |
| KENNETH J. MAZER AND WENDY A. MAZER REVOCABLE LIVING TRUST | ON FILE |
| KENNETH JAMES BEASLEY | ON FILE |
| KENNETH JAMES CARTHAN | ON FILE |
| KENNETH JAMES DYER | ON FILE |
| KENNETH JAMES FASS | ON FILE |
| KENNETH JAMES HOOVER | ON FILE |
| KENNETH JAMES MENTER | ON FILE |
| KENNETH JAMES SKAGGS | ON FILE |
| KENNETH JAMIE WOHL | ON FILE |
| KENNETH JASON DUBOIS | ON FILE |
| KENNETH JASON SINGH | ON FILE |
| KENNETH JASON VAN DEN BERG | ON FILE |
| KENNETH JAY SANIEL | ON FILE |
| KENNETH JAYSONE FRANCIS JOHNSON | ON FILE |
| KENNETH JEFFREY OSBORNE | ON FILE |
| KENNETH JEREMY ISAACSON | ON FILE |
| KENNETH JEROME BRAGAR | ON FILE |
| KENNETH JETER | ON FILE |
| KENNETH JEYARATNAM KRISTENSEN | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| KENNETH JOESPH HOUGHTON | ON FILE |
| KENNETH JOHN BELTER | ON FILE |
| KENNETH JOHN GIBBINS | ON FILE |
| KENNETH JOHN JR CLARK | ON FILE |
| KENNETH JOHN MAPLES | ON FILE |
| KENNETH JOHN MCCLURE | ON FILE |
| KENNETH JON ERNST | ON FILE |
| KENNETH JOSEPH CORCORAN | ON FILE |
| KENNETH JOSEPH DOMECQ | ON FILE |
| KENNETH JOSEPH HAYES | ON FILE |
| KENNETH JOSEPH KANE | ON FILE |
| KENNETH JOSEPH MATRIMONIO-FASONE | ON FILE |
| KENNETH JOSEPH REYES | ON FILE |
| KENNETH JOSEPH RODMAN HOUSER | ON FILE |
| KENNETH JOSEPH VILLASENOR | ON FILE |
| KENNETH JUDE KELLEHER | ON FILE |
| KENNETH K BOTWE | ON FILE |
| KENNETH K DICKEY | ON FILE |
| KENNETH KA KWAN CHENG | ON FILE |
| KENNETH KAIQUAN ZHANG | ON FILE |
| KENNETH KA-KAY CHAN | ON FILE |
| KENNETH KARLSKOV MORTENSEN | ON FILE |
| KENNETH KENT KING | ON FILE |
| KENNETH KEOGH | ON FILE |
| KENNETH KEVIN SIMMONS | ON FILE |
| KENNETH KHUU | ON FILE |
| KENNETH KING FUN CHEUNG | ON FILE |
| KENNETH KINKEUNG SO | ON FILE |
| KENNETH KITIKOMOLSUK | ON FILE |
| KENNETH KJAER JENSEN | ON FILE |
| KENNETH KRISTENSEN | ON FILE |
| KENNETH KROES | ON FILE |
| KENNETH KURKOWSKI JR | ON FILE |
| KENNETH KURT LINING JR | ON FILE |
| KENNETH KYLE LERMA | ON FILE |
| KENNETH KYNYUEN HO | ON FILE |
| KENNETH L CLARK | ON FILE |
| KENNETH L LITZSEY | ON FILE |
| KENNETH L POGGI | ON FILE |
| KENNETH LA BON HARRIS | ON FILE |
| KENNETH LAM | ON FILE |
| KENNETH LEE ALVAREZ | ON FILE |
| KENNETH LEE DE RUYCK | ON FILE |
| KENNETH LEE MOSER | ON FILE |
| KENNETH LEE WAYNESCOTT | ON FILE |
| KENNETH LEE WELLS | ON FILE |
| KENNETH LEON LINNEMANN | ON FILE |
| KENNETH LEONARDO INGS III | ON FILE |
| KENNETH LEONG | ON FILE |
| KENNETH LEONG | ON FILE |
| KENNETH LEROY HAMILTON | ON FILE |
| KENNETH LEROY SHELTON | ON FILE |
| KENNETH LEROY SILLIMAN | ON FILE |
| KENNETH LESLIEEUGENE PINEDO | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| KENNETH LEWIS CASWELL | ON FILE |
| KENNETH LEWIS SMITH | ON FILE |
| KENNETH LIAW VUI YUNG | ON FILE |
| KENNETH LIM CHI SHEN | ON FILE |
| KENNETH LIM WEE LOON | ON FILE |
| KENNETH LIM WEI RONG | ON FILE |
| KENNETH LORETO | ON FILE |
| KENNETH LU | ON FILE |
| KENNETH LUCIANI | ON FILE |
| KENNETH LUIS TALPA | ON FILE |
| KENNETH LUKE SKERTICH | ON FILE |
| KENNETH LYNN FISCHER | ON FILE |
| KENNETH LYONS | ON FILE |
| KENNETH M BUSARDO | ON FILE |
| KENNETH M CLARK | ON FILE |
| KENNETH M WILLIAMS | ON FILE |
| KENNETH MACDONALD FAIRBAIRN | ON FILE |
| KENNETH MACHIRA MAINA | ON FILE |
| KENNETH MALIK BOSWORTH | ON FILE |
| KENNETH MANSSON HANSEN | ON FILE |
| KENNETH MARK BOW | ON FILE |
| KENNETH MASAMI FURUYA | ON FILE |
| KENNETH MATTHEW FORBESS | ON FILE |
| KENNETH MATTHEW GRAVES | ON FILE |
| KENNETH MATTHEW HAYTER | ON FILE |
| KENNETH MAURICE BROWN | ON FILE |
| KENNETH MICHAEL BADARACCO | ON FILE |
| KENNETH MICHAEL BAMBRIDGE | ON FILE |
| KENNETH MICHAEL GARCIA | ON FILE |
| KENNETH MICHAEL HORWAT | ON FILE |
| KENNETH MICHAEL JAMISON | ON FILE |
| KENNETH MICHAEL KLUVER | ON FILE |
| KENNETH MICHAEL L HENBEST | ON FILE |
| KENNETH MICHAEL MERTENS | ON FILE |
| KENNETH MICHAEL MONARQUE | ON FILE |
| KENNETH MICHAEL MONARQUE | ON FILE |
| KENNETH MINAGBOSE IFALADE | ON FILE |
| KENNETH MING WONG | ON FILE |
| KENNETH MURA | ON FILE |
| KENNETH MURRAY LEONARD | ON FILE |
| KENNETH MWANGI CHEGE | ON FILE |
| KENNETH N PEEPLES | ON FILE |
| KENNETH NEAL OELGER | ON FILE |
| KENNETH NEHM | ON FILE |
| KENNETH NEO KAI YU | ON FILE |
| KENNETH NEWMAN BEADLE | ON FILE |
| KENNETH NG SIN KWANG | ON FILE |
| KENNETH NORA | ON FILE |
| KENNETH NORMAN STEWART | ON FILE |
| KENNETH OMAR LOPEZ | ON FILE |
| KENNETH OMOYA | ON FILE |
| KENNETH ONEAL LOW PANGILINAN | ON FILE |
| KENNETH ONG WEE MENG | ON FILE |
| KENNETH ORLO MAURER | ON FILE |

**STRETTO**

**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| KENNETH OWEN GAY | ON FILE |
| KENNETH OYANDO MADUENO | ON FILE |
| KENNETH P MAYE | ON FILE |
| KENNETH P ROFF | ON FILE |
| KENNETH PATRICE SIMINGTON II | ON FILE |
| KENNETH PATRICK GRAHAM | ON FILE |
| KENNETH PATRICK MAY | ON FILE |
| KENNETH PATRICK TORMEY | ON FILE |
| KENNETH PATRICK WEST | ON FILE |
| KENNETH PAUL BOGGS | ON FILE |
| KENNETH PAUL EASTERDAY | ON FILE |
| KENNETH PAUL FERNSTROM | ON FILE |
| KENNETH PAUL HENDERSHOT | ON FILE |
| KENNETH PAUL REYES LAI | ON FILE |
| KENNETH PAUL TRABUCCO | ON FILE |
| KENNETH PAWLIKOWSKI | ON FILE |
| KENNETH PETER GIBB | ON FILE |
| KENNETH PETER KRASZEWSKI | ON FILE |
| KENNETH PETER MAY | ON FILE |
| KENNETH PETER N VERMEULEN | ON FILE |
| KENNETH POLMAN | ON FILE |
| KENNETH Q GU | ON FILE |
| KENNETH R BURKE | ON FILE |
| KENNETH R E INDERSON | ON FILE |
| KENNETH R HUTCHINGS | ON FILE |
| KENNETH R JR BOYD | ON FILE |
| KENNETH R MAINE | ON FILE |
| KENNETH R SPRINGETTE | ON FILE |
| KENNETH RAY CREWS | ON FILE |
| KENNETH RAY CROSSLEY | ON FILE |
| KENNETH RAY GALLARDO | ON FILE |
| KENNETH RAY MCQUEEN | ON FILE |
| KENNETH RAYMOND DOOLEY | ON FILE |
| KENNETH RICHARD ALLWINE | ON FILE |
| KENNETH RICHARD CARRICO | ON FILE |
| KENNETH RICHARDSTOREY ORVICK | ON FILE |
| KENNETH ROBERT ADELGLASS | ON FILE |
| KENNETH ROBERT ANTOLINI | ON FILE |
| KENNETH ROBERT BOUDREAU | ON FILE |
| KENNETH ROBERT C L GARVIN | ON FILE |
| KENNETH ROBERT MCARTHUR | ON FILE |
| KENNETH ROBERT NELSON | ON FILE |
| KENNETH ROBERT RUTKOWSKI | ON FILE |
| KENNETH ROBERT WEIL | ON FILE |
| KENNETH ROBINSON SHIH | ON FILE |
| KENNETH RODRIGUEZ SANTIAGO | ON FILE |
| KENNETH ROMAIN BOLTZ | ON FILE |
| KENNETH RONALD SUMMEY | ON FILE |
| KENNETH ROY HAWTHORNE | ON FILE |
| KENNETH ROY ULIBARRI | ON FILE |
| KENNETH RUPERT BRUNING | ON FILE |
| KENNETH RUSSELL LESTER | ON FILE |
| KENNETH RYAN MANNING | ON FILE |
| KENNETH S GRAN | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KENNETH S KUHN | ON FILE |
| KENNETH SAMINE ROBERTS | ON FILE |
| KENNETH SAMUEL BERKOWITZ | ON FILE |
| KENNETH SAMUEL NULL | ON FILE |
| KENNETH SCHARNICK | ON FILE |
| KENNETH SCHJOELBERG | ON FILE |
| KENNETH SCHOTT | ON FILE |
| KENNETH SCOTT CREED | ON FILE |
| KENNETH SCOTT MEACHAM | ON FILE |
| KENNETH SCOTT PICKARD | ON FILE |
| KENNETH SCOTT SALYER | ON FILE |
| KENNETH SCOTT WOOTEN | ON FILE |
| KENNETH SEIHO KESAJI | ON FILE |
| KENNETH SETH SHELTON | ON FILE |
| KENNETH SEYMOUR ROBINSON | ON FILE |
| KENNETH SHAWN TALLMAN | ON FILE |
| KENNETH SMITH | ON FILE |
| KENNETH SODERHOLM BAGGER | ON FILE |
| KENNETH SPRINGER | ON FILE |
| KENNETH SPURE NIELSEN | ON FILE |
| KENNETH STEEN STROM | ON FILE |
| KENNETH SUMMERS | ON FILE |
| KENNETH T ROBINSON | ON FILE |
| KENNETH T SMITH | ON FILE |
| KENNETH TADASHI SOGI | ON FILE |
| KENNETH TAKA CUSHING | ON FILE |
| KENNETH TAKESHI KAWAKAMI | ON FILE |
| KENNETH TAKFAI LAM | ON FILE |
| KENNETH TAN CHUN KEAT | ON FILE |
| KENNETH TAN CHUNG SIANG | ON FILE |
| KENNETH TAN XIN YOU @TAN QI WU | ON FILE |
| KENNETH TANKERSLEY | ON FILE |
| KENNETH TAO GUO | ON FILE |
| KENNETH TAY TONG LENG | ON FILE |
| KENNETH TAYLOR THEVENIN | ON FILE |
| KENNETH TAYLOR WINGATE | ON FILE |
| KENNETH TEN JIAJUN | ON FILE |
| KENNETH THONG SOON SHUI | ON FILE |
| KENNETH TOM JACKSON | ON FILE |
| KENNETH TRAMALE BURCH | ON FILE |
| KENNETH TRAMELLE JETER | ON FILE |
| KENNETH TRUFANT | ON FILE |
| KENNETH TYREESE LIVINGSTON | ON FILE |
| KENNETH UCHECHUKWU HARPER | ON FILE |
| KENNETH V CHAN | ON FILE |
| KENNETH VAN DER BEEK | ON FILE |
| KENNETH VERNON JR WILLIAMS | ON FILE |
| KENNETH VESTERGAARD | ON FILE |
| KENNETH VOGELS | ON FILE |
| KENNETH W FRANKLYN | ON FILE |
| KENNETH W JUSTICE JR | ON FILE |
| KENNETH W VANCOPPENOLLE | ON FILE |
| KENNETH WANE BUTLER | ON FILE |
| KENNETH WAYNE CASSELL | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| KENNETH WAYNE FLIPPEN | ON FILE |
| KENNETH WAYNE VANDERFORD | ON FILE |
| KENNETH WEINBERGER | ON FILE |
| KENNETH WESLEY GUY | ON FILE |
| KENNETH WILLIAM BOLLING | ON FILE |
| KENNETH WILLIAM BROKAW | ON FILE |
| KENNETH WILLIAM DORR | ON FILE |
| KENNETH WILLIAM GARFIELD | ON FILE |
| KENNETH WILLIAM KJORVESTAD | ON FILE |
| KENNETH WILLIAM MATTHEWS | ON FILE |
| KENNETH WILLIAM SATHER | ON FILE |
| KENNETH WILLIAM SCHULTZ | ON FILE |
| KENNETH WILLIAM SHEPHERD | ON FILE |
| KENNETH WINTHER KLEIN | ON FILE |
| KENNETH WONG | ON FILE |
| KENNETH WONG CHUIN WEI | ON FILE |
| KENNETH WONG KAI ZHE | ON FILE |
| KENNETH YAP CHEONG LENG | ON FILE |
| KENNETH YEO TENG HON | ON FILE |
| KENNETH YONG TIAN WEN | ON FILE |
| KENNETH YUN | ON FILE |
| KENNETH YUNKI KAN | ON FILE |
| KENNETH ZENG | ON FILE |
| KENNETH ZHANG | ON FILE |
| KENNETH ZHU | ON FILE |
| KENNI PETER JOERGENSEN | ON FILE |
| KENNIE CHANG SAE UNG MRS KENNIE SAE UNG | ON FILE |
| KENNIE OERSTED JENSEN | ON FILE |
| KENNIESHA TIANNAGRACE MORGAN | ON FILE |
| KENNIS REBECCA SLOAN | ON FILE |
| KENNITH ALBERT DONALDSON | ON FILE |
| KENNITH ALEXANDER MACKENZIE | ON FILE |
| KENNITH KARL KEPHART | ON FILE |
| KENNON BROWNING | ON FILE |
| KENNY AU QUACH | ON FILE |
| KENNY BARBARAN | ON FILE |
| KENNY BING KEUN LAW | ON FILE |
| KENNY CHUN KIT CHEUNG | ON FILE |
| KENNY DAN HINOSTROZA ROSALES | ON FILE |
| KENNY DARBOUSE SYNVRIT | ON FILE |
| KENNY DECKERS | ON FILE |
| KENNY DONG KWACK | ON FILE |
| KENNY E ELIASSAINT | ON FILE |
| KENNY ENGEL HANSEN | ON FILE |
| KENNY EVERT GERARD VAN DER DRAAIJ | ON FILE |
| KENNY FELIX DAVILA DIAZ | ON FILE |
| KENNY FRANCISCO ALVARADO | ON FILE |
| KENNY HUANG | ON FILE |
| KENNY HUYNH | ON FILE |
| KENNY JAN | ON FILE |
| KENNY JEAN | ON FILE |
| KENNY JESUS BURCIAGA | ON FILE |
| KENNY JOE KING | ON FILE |
| KENNY JONG | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KENNY JUNHAO XU | ON FILE |
| KENNY K HUYNH | ON FILE |
| KENNY K LEE | ON FILE |
| KENNY KABEYA | ON FILE |
| KENNY KINDEKENS | ON FILE |
| KENNY KWONG CHEE YEUNG | ON FILE |
| KENNY KYUNGHO KANG | ON FILE |
| KENNY LAURENT | ON FILE |
| KENNY LECK CHIN AIK | ON FILE |
| KENNY LEFEVRE | ON FILE |
| KENNY LEIF BERNDT KLOSTERMARK | ON FILE |
| KENNY LO CHIANG HAN | ON FILE |
| KENNY LUC C VAN HECKE | ON FILE |
| KENNY M AFONSO | ON FILE |
| KENNY MICHAEL WILLER RUIZ VILA | ON FILE |
| KENNY MOHAN TAMONDONG KITTNAR | ON FILE |
| KENNY NG CHENG YONG | ON FILE |
| KENNY NGAI KAN MAK | ON FILE |
| KENNY NOTEN | ON FILE |
| KENNY O CHAVEZ | ON FILE |
| KENNY OSWALDO NAVAS | ON FILE |
| KENNY PAULA A KENNES | ON FILE |
| KENNY PHO | ON FILE |
| KENNY QUACH | ON FILE |
| KENNY RAO | ON FILE |
| KENNY ROGER TIDEVAG | ON FILE |
| KENNY ROSAS MONDRAGON | ON FILE |
| KENNY RUDY C DIERYCK | ON FILE |
| KENNY TAN | ON FILE |
| KENNY TAN KANG WEI | ON FILE |
| KENNY THAI | ON FILE |
| KENNY TYLER TUTTLE | ON FILE |
| KENNY VAN NGUYEN | ON FILE |
| KENNY VAN NIEROP | ON FILE |
| KENNY VARNELL | ON FILE |
| KENNY VIRTOS | ON FILE |
| KENNY WEE JIUN MING | ON FILE |
| KENNY YAUYUAM LIU | ON FILE |
| KENORA LASHAWN ADAMS | ON FILE |
| KENOYE WILLIAMS ELUKU | ON FILE |
| KENRICK ALPHONSO DAVID JR | ON FILE |
| KENRICK JOHANNES HUBERTUS DRIJKONINGEN | ON FILE |
| KENRICK KAR WUN LUI | ON FILE |
| KENRICK MARCUS FORRESTER | ON FILE |
| KENRICK MELLIUS CROES | ON FILE |
| KENRICK TAN JO WIN | ON FILE |
| KENRIK YU NG | ON FILE |
| KENSON CHRISTOPHER LY | ON FILE |
| KENSUKE TOYOTA | ON FILE |
| KENSWELL M HARRIS | ON FILE |
| KENSY NOHEMI HERNANDEZ NAVARRO | ON FILE |
| KENT AARON KILDEA | ON FILE |
| KENT ALAN HEIMBIGNER | ON FILE |
| KENT ALVIN DOMA FU | ON FILE |

 STRETTO

**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| KENT ANDREW NASH | ON FILE |
| KENT ASLAKSEN | ON FILE |
| KENT BAKKE | ON FILE |
| KENT BELL JR CLOTHIER | ON FILE |
| KENT BRANDON NUSS | ON FILE |
| KENT C BASCOME | ON FILE |
| KENT CHOL | ON FILE |
| KENT CHRISTOHER BELFORE | ON FILE |
| KENT DAVID KATTERHEINRICH | ON FILE |
| KENT DONALD GREEN | ON FILE |
| KENT DOUGLAS JACKSON | ON FILE |
| KENT DOUGLAS MEADS | ON FILE |
| KENT EDWIN EISENHART | ON FILE |
| KENT H SPOERLEIN | ON FILE |
| KENT HEINRICH BRYLD | ON FILE |
| KENT HENRIK RIBOE | ON FILE |
| KENT HVID SORENSEN | ON FILE |
| KENT ITOH | ON FILE |
| KENT JAMES ARMSTRONG | ON FILE |
| KENT JASON JAYME TUPAS | ON FILE |
| KENT JOHAN MATTSSON | ON FILE |
| KENT JONASSEN | ON FILE |
| KENT JOSEPH KUBANI | ON FILE |
| KENT KENJI HORIUCHI | ON FILE |
| KENT KEVIN SPARKS | ON FILE |
| KENT L ENOCH | ON FILE |
| KENT LAMONT SAYLER | ON FILE |
| KENT LEE BRUNK | ON FILE |
| KENT LOO | ON FILE |
| KENT MARTIN MADSEN | ON FILE |
| KENT MARTIN RINGSTROM | ON FILE |
| KENT MATSUO FUCHIGAMI | ON FILE |
| KENT MATTHEW HOOPER | ON FILE |
| KENT MAX HANSEN | ON FILE |
| KENT MICHAEL DAVIDSSON | ON FILE |
| KENT MICHAEL REDDING | ON FILE |
| KENT NICHOLAS GRAVES | ON FILE |
| KENT NICHOLAS ZIEHL | ON FILE |
| KENT OKAWA | ON FILE |
| KENT OVE ROGER SJOSTROM | ON FILE |
| KENT PATRICK ACKERMAN | ON FILE |
| KENT RAHMAN | ON FILE |
| KENT RICHARD MCCLURE | ON FILE |
| KENT RICKARD RONNY STEEN | ON FILE |
| KENT ROBERT GALLEGO | ON FILE |
| KENT SOUNG HO WOO | ON FILE |
| KENT STANGVIK | ON FILE |
| KENT STEVEN ROMSDAL | ON FILE |
| KENT STEVEN WILKINS | ON FILE |
| KENT THOMAS JONES | ON FILE |
| KENT TOMMY DANIELSSON | ON FILE |
| KENT TY VANHO | ON FILE |
| KENT VERN HO | ON FILE |
| KENT WIEGARDT SCHUMANN | ON FILE |



| NAME | EMAIL |
|------|-------|
| KENT WILLIAM GOLIGHTLY | ON FILE |
| KENT WRANKMORE | ON FILE |
| KENTA CARL HOADLEY | ON FILE |
| KENTA KATAGAI | ON FILE |
| KENTA SAMUEL OTAWA | ON FILE |
| KENTARO NAKAMURA | ON FILE |
| KENTAVIOUS TYQUON FINLEY | ON FILE |
| KENTEDDY ALEXANDER BORELAND JR | ON FILE |
| KENTH NATHAN SADELI | ON FILE |
| KENTON BERNARD MCDANIEL | ON FILE |
| KENTON BRUCE LENGYELL | ON FILE |
| KENTON CONNOR SHEPPARD | ON FILE |
| KENTON GUY RILEY BEATTY | ON FILE |
| KENTON RALPH TOEWS | ON FILE |
| KENTON REID DECROSS | ON FILE |
| KENTON T HANNA | ON FILE |
| KENTY KIN HANG CHAN | ON FILE |
| KENUTH ORLANDO KNOWLES | ON FILE |
| KENWAY JOHN HEYDEN | ON FILE |
| KENYA KIARA JOHNSON | ON FILE |
| KENYA LANECE JOHNSON | ON FILE |
| KENYA MONIQUE PORTER | ON FILE |
| KENYA PRISCILA PINEDA HERNANDEZ | ON FILE |
| KENYAN CARL HOUCK | ON FILE |
| KENYAN OTHAR ARMSTRONG | ON FILE |
| KENYAN TAREE CHAMBERS | ON FILE |
| KENYARI AKIL FIELD | ON FILE |
| KENYATA TRAVELLE SIMS | ON FILE |
| KENYATTA ANTWAN MASON | ON FILE |
| KENYATTA BELL | ON FILE |
| KENYATTA COATES | ON FILE |
| KENYON NE GEL JACKSON | ON FILE |
| KENYON PORTER HART | ON FILE |
| KENYON RICHARD ICENOGLE | ON FILE |
| KENYON TODD REGISTER | ON FILE |
| KENZA KADMIRY | ON FILE |
| KENZA MIRIAM SALEM | ON FILE |
| KENZA SARA ELFELLAH | ON FILE |
| KENZEL LEVANT BRYANT | ON FILE |
| KENZER JAFFETH HODGSON HAMMOND | ON FILE |
| KENZI STEVEN FUKUDA | ON FILE |
| KENZIE ISABELLA ROGERS | ON FILE |
| KENZO ALEXANDER VAN ELSAS | ON FILE |
| KENZO CHRISTOPHE YANNICK FENOUILLERE | ON FILE |
| KENZO DENIS EVERAERTS | ON FILE |
| KENZO HEYE | ON FILE |
| KEOCCO LARRY | ON FILE |
| KEOMA JERMAINE BRUGGINK | ON FILE |
| KEOMAR FINETTI | ON FILE |
| KEON BOULWARE | ON FILE |
| KEONA FAYE PASCUAL YLLANA | ON FILE |
| KEONG SING WEI | ON FILE |
| KEONHO KANG | ON FILE |
| KEONSOO JO | ON FILE |

 STRETTO

**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| KEONTAE DESHAW HALL | ON FILE |
| KEOPS BUENO GARCIA | ON FILE |
| KEORAPETSE OANTHATA DENNIS | ON FILE |
| KEOY WAN YING (GUO WANYING) | ON FILE |
| KEPA MARTIN MARIN | ON FILE |
| KEPPEN LOUIS LASZLO | ON FILE |
| KER QING LIM | ON FILE |
| KER YEE YAP | ON FILE |
| KERA ANGELOVA ENCHEVA | ON FILE |
| KERBY OBADIAH JOHNSON | ON FILE |
| KERELOS M RIZKALLA | ON FILE |
| KEREM ADIL DAGISTAN | ON FILE |
| KEREM BASAK BA MA | ON FILE |
| KEREM CAN TURGUTLU | ON FILE |
| KEREM ENES AYYILDIZ | ON FILE |
| KEREM KAGAN GUCLU | ON FILE |
| KEREM SAFA AKIN | ON FILE |
| KEREM SUYABATMAZ | ON FILE |
| KEREN LEE FLAVELL | ON FILE |
| KEREN SHI | ON FILE |
| KERENE S COOK | ON FILE |
| KERESOMA MARK TIALAVEA | ON FILE |
| KERI ANN HILLS | ON FILE |
| KERI CARMEN SCHIESS | ON FILE |
| KERI ELIZABETH GAUTHIER | ON FILE |
| KERI FRANCIS ELLINGTON | ON FILE |
| KERI HAUSMANN | ON FILE |
| KERI LYNN BAGNATO | ON FILE |
| KERI LYNN DENNISON | ON FILE |
| KERIA MWENEGWIRE | ON FILE |
| KERIANN ELIZABETH HANSEN | ON FILE |
| KERIC LEE EVERINGHAM | ON FILE |
| KERIJA JANSONE | ON FILE |
| KERIM DAUTOVIC | ON FILE |
| KERIM EKREM OZSOYDAN | ON FILE |
| KERIM FLORIAN YEBARI | ON FILE |
| KERIM JABBES | ON FILE |
| KERIM YILDIRIM | ON FILE |
| KERIN EDWARD LOCKLEY | ON FILE |
| KERIN KOKKHOUR | ON FILE |
| KERINE CURLIS HENRY | ON FILE |
| KERK CHUN SING (GUO JUNSHENG) | ON FILE |
| KERK TUAN NGOK | ON FILE |
| KERKKO EELI OLAVI PELTTARI | ON FILE |
| KERMAN ESTEFANIA LAUCIRICA | ON FILE |
| KERMIT S MUHAMMAD | ON FILE |
| KERN C BAXTER | ON FILE |
| KERN PROBHERBS | ON FILE |
| KERN VOHRA | ON FILE |
| KERN WAI KEUNG CHIU | ON FILE |
| KERNEELS CYSTER | ON FILE |
| KERNEL OF TALENT LLC | ON FILE |
| KEROLLOS MENA | ON FILE |
| KERON SEAN MCKENZIE | ON FILE |



| NAME | EMAIL |
|---|---|
| KERR DAVID GILLESPIE | ON FILE |
| KERR ROY SHARPE-YOUNG | ON FILE |
| KERRI ANNE SMITH | ON FILE |
| KERRI BEARDEN CAPPS | ON FILE |
| KERRI KELLY | ON FILE |
| KERRI L SMERK | ON FILE |
| KERRI LEE DEUEL | ON FILE |
| KERRI LOUISE OBRIEN | ON FILE |
| KERRI LYNN SERVEN | ON FILE |
| KERRI LYNN TOUESNARD | ON FILE |
| KERRI TRISHA DOUGLAS | ON FILE |
| KERRI WU | ON FILE |
| KERRI XENIA ALEXANDER | ON FILE |
| KERRIE ANNE DENDLE | ON FILE |
| KERRIE ANNE PRICE | ON FILE |
| KERRIE LEIGH TREMAINE | ON FILE |
| KERRIE LYNN KLARNER | ON FILE |
| KERRIN ALASTAIR ENGLISH | ON FILE |
| KERRIN MARY OGRADY | ON FILE |
| KERRION PATRICE THOMPSON | ON FILE |
| KERROD THOMAS SHARPE | ON FILE |
| KERROD TOMAS MURRAY | ON FILE |
| KERRY - CHEUNG | ON FILE |
| KERRY A CIGAS | ON FILE |
| KERRY ADRIAN DOYLE | ON FILE |
| KERRY AGNES DANDIE | ON FILE |
| KERRY ANN AMOREE NEMBHARD | ON FILE |
| KERRY ANN SHELLY ANN ANGLIN | ON FILE |
| KERRY ANN WILLIAMS | ON FILE |
| KERRY ANNE BORDASH | ON FILE |
| KERRY ANSON PAKSOY | ON FILE |
| KERRY CHARLES BINGEMAN | ON FILE |
| KERRY CHEN | ON FILE |
| KERRY COBITE | ON FILE |
| KERRY CORMAC RAYMAN | ON FILE |
| KERRY DANIEL LEANE | ON FILE |
| KERRY DAVID PAYNE | ON FILE |
| KERRY DWIGHT THOMAS | ON FILE |
| KERRY EDWARDS | ON FILE |
| KERRY EDWARDS VAN ISEGHEM JR | ON FILE |
| KERRY ELLEN OCONNELL | ON FILE |
| KERRY EMANUEL VITAL | ON FILE |
| KERRY GEORGE COOKS | ON FILE |
| KERRY GLENN MOODY | ON FILE |
| KERRY GLOVER | ON FILE |
| KERRY ISAIAH EGELER | ON FILE |
| KERRY JANE TAYLOR | ON FILE |
| KERRY JAY BOSSAK | ON FILE |
| KERRY JOHNATHON MARTINEZ | ON FILE |
| KERRY JOSEPH TRAINOR | ON FILE |
| KERRY KA YEE TSANG | ON FILE |
| KERRY L BROWN | ON FILE |
| KERRY L CONNELLY | ON FILE |
| KERRY L KONECNY | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KERRY LEE BURKE | ON FILE |
| KERRY LEE SLACK | ON FILE |
| KERRY LOUIS KOESTNER | ON FILE |
| KERRY LOUISE STANLEY | ON FILE |
| KERRY LUKE KEMPINK | ON FILE |
| KERRY LYN ABASS | ON FILE |
| KERRY LYNN VAUGHAN | ON FILE |
| KERRY LYNN WHITE | ON FILE |
| KERRY MICHAEL CODOLEY | ON FILE |
| KERRY MICHAEL ELFSTROM | ON FILE |
| KERRY MORRISA BARTLEY | ON FILE |
| KERRY NOLAN RIPLEY | ON FILE |
| KERRY PARKER | ON FILE |
| KERRY RANDALL JACKSON | ON FILE |
| KERRY RAYNARD MADDEN | ON FILE |
| KERRY RICHARD NAU | ON FILE |
| KERRY ROBYN HANSEN | ON FILE |
| KERRY SIYU CHEN | ON FILE |
| KERRY STANTON STESSEL | ON FILE |
| KERRY TERUMI TAKEMOTO | ON FILE |
| KERRY THOMAS EDWARDS | ON FILE |
| KERRY VERNE BEGEMAN | ON FILE |
| KERRY W NASH | ON FILE |
| KERRY WALTON | ON FILE |
| KERRY-ANN BARBER | ON FILE |
| KERRY-ANN GREY | ON FILE |
| KERRYN M HOWLETT | ON FILE |
| KERSON DANIEL TOBY | ON FILE |
| KERSTEN WRUCK | ON FILE |
| KERSTIN ALEXANDRA FISCHER | ON FILE |
| KERSTIN BÃ–CK | ON FILE |
| KERSTIN BUCHINGER | ON FILE |
| KERSTIN EDELMANN | ON FILE |
| KERSTIN JUDITH GADKE | ON FILE |
| KERSTIN LAGA | ON FILE |
| KERSTIN MARIA LIEBST | ON FILE |
| KERSTIN MARIANNE ELISABETH HILLRINGHAUS | ON FILE |
| KERSTIN MARTINA MARBACH | ON FILE |
| KERSTIN MCKITRICK | ON FILE |
| KERSTIN METT | ON FILE |
| KERSTIN SILVIA KÃŒHN | ON FILE |
| KERT ANG CHEE HIN STAVORN | ON FILE |
| KERT LEON II JONES | ON FILE |
| KERTIS JEFFREY CAMPBELL | ON FILE |
| KERUB KIM C QUERUBIN | ON FILE |
| KERVEINS ALFREUS PROPHETE | ON FILE |
| KERVENS GASTON | ON FILE |
| KERVENS JOEL MELIDOR | ON FILE |
| KERVENS JOSEPH | ON FILE |
| KERVY ANN NOTHOY GAYLE | ON FILE |
| KERWEENS DJYFFKINSLEY SANON | ON FILE |
| KERWIN MUAN ESTRELLA | ON FILE |
| KERYN NEO JIAYI | ON FILE |
| KESANG THRINLEK | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| KESAPRAGADA PHANI SRINIVAS | ON FILE |
| KESARA SUMMACARAVA | ON FILE |
| KESAVA RAAYU A/L THEMUDU | ON FILE |
| KESENRAAJ S/O THIAGARAJAN | ON FILE |
| KESHA MARIE AUSTIN | ON FILE |
| KESHA RENEE WRIGHT | ON FILE |
| KESHA WILMANI HAMILTON | ON FILE |
| KESHAB GAZMER | ON FILE |
| KESHAN KOTOWAROO | ON FILE |
| KESHAN SURESHAN | ON FILE |
| KESHAUN DEMETRIUS WINSTON | ON FILE |
| KESHAV CHAUDHARY | ON FILE |
| KESHAV MICHAEL SOMPURA | ON FILE |
| KESHAV NARULA | ON FILE |
| KESHAV SREEKUMAR | ON FILE |
| KESHAVA JOHN ROSSI | ON FILE |
| KESHAVA PRASAD BELUR SATHYANARAYANA | ON FILE |
| KESHAVAM BISHOEN | ON FILE |
| KESHAWN ALLEN DEMOND JONES | ON FILE |
| KESHAWN KUBRA CLARK PAYTON | ON FILE |
| KESHIA D RASHADA DAVIS | ON FILE |
| KESIGAN KUPPUSAMY | ON FILE |
| KESINEE KHAIKAEW | ON FILE |
| KESLEY PETA SMITH | ON FILE |
| KESLY FELIZOR | ON FILE |
| KESO RUPERT | ON FILE |
| KESOSA JOHN GUOBADIA | ON FILE |
| KESSLER YORAM GERONA | ON FILE |
| KESTER EBUKA ESEKE | ON FILE |
| KESTER SORIANO | ON FILE |
| KESTON D DCOSTA | ON FILE |
| KESTUTIS BALCIUNAS | ON FILE |
| KESTUTIS JONAS DAUGIRDAS | ON FILE |
| KESTUTIS LEONCIKAS | ON FILE |
| KESTUTIS NORKUS | ON FILE |
| KESTUTIS P NIKOLAJEVAS | ON FILE |
| KESTUTIS TIRKSLIUNAS | ON FILE |
| KET AN TAY | ON FILE |
| KET SIN CHIN | ON FILE |
| KETAN PATEL | ON FILE |
| KETAN R PATEL | ON FILE |
| KETAN RAMNIKLAL PREMCHAND SHAH | ON FILE |
| KETAN SURESH BHATT | ON FILE |
| KETANKUMAR CHINUBHAI PATEL | ON FILE |
| KETANKUMAR GANPATSINH PUWAR | ON FILE |
| KETEVAN KHARADZE | ON FILE |
| KETEVAN TARKASHVILI | ON FILE |
| KETHAN ALEXANDER GALLOWAY | ON FILE |
| KETHAVATHU RAMANJANEYULU NAYAK | ON FILE |
| KETHEESWARAN SIVASOTHY | ON FILE |
| KETHIA NOEL | ON FILE |
| KETI SNEE | ON FILE |
| KETIAN ZHANG | ON FILE |
| KETIL ALEKSANDER JOHANSEN | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| KETKI BOKARE | ON FILE |
| KETLHOILWE MARIA MOLETSANE | ON FILE |
| KETSIA JOSEPH | ON FILE |
| KETU M SHETH | ON FILE |
| KEUM YEON KIM | ON FILE |
| KEUN MYUN KWAK | ON FILE |
| KEUNAH PARK | ON FILE |
| KEUNG FAI WONG | ON FILE |
| KEVAL AMISH SHAH | ON FILE |
| KEVAL SHAH | ON FILE |
| KEVAN ALEXANDER WARD | ON FILE |
| KEVAN DEAN KATUIN | ON FILE |
| KEVAN DENTON SHARP | ON FILE |
| KEVAN MICHAEL REMICK | ON FILE |
| KEVAN OMAR REECE | ON FILE |
| KEVAN SCOTT WOODS | ON FILE |
| KEVE EVAN PRANATA | ON FILE |
| KEVE FAMILY LIMITED PARTNERSHIP | ON FILE |
| KEVEN BOLDUC | ON FILE |
| KEVEN DESBIENS | ON FILE |
| KEVEN DUPUIS | ON FILE |
| KEVEN GRAHAM MCDOUGALL | ON FILE |
| KEVEN JOAB MORALES | ON FILE |
| KEVEN KÃ–TTERS | ON FILE |
| KEVEN LAFLAMME | ON FILE |
| KEVEN MACARTHUR VAN VELZEN | ON FILE |
| KEVEN MARC COOPER | ON FILE |
| KEVEN OMAR HERNANDEZ GONZALEZ | ON FILE |
| KEVERNE ARMAND SAMUEL | ON FILE |
| KEVILE ALANZO OCONNOR | ON FILE |
| KEVIN A BRAGG | ON FILE |
| KEVIN A FIELD | ON FILE |
| KEVIN A GARINO | ON FILE |
| KEVIN A M GRAUWELS | ON FILE |
| KEVIN A MCDONALD | ON FILE |
| KEVIN A MCNAUGHTON | ON FILE |
| KEVIN A MEEHAN | ON FILE |
| KEVIN A PETERS | ON FILE |
| KEVIN A SALAZAR MEJIA | ON FILE |
| KEVIN A SCHOOT | ON FILE |
| KEVIN A SCHROEDER | ON FILE |
| KEVIN A SLOOTE | ON FILE |
| KEVIN A VAN HERCULES | ON FILE |
| KEVIN A/L JOSEPH SAGAYA DASS | ON FILE |
| KEVIN ABRANTES | ON FILE |
| KEVIN ADRIAN GUTIERREZ | ON FILE |
| KEVIN ADRIAN POKASUWAN | ON FILE |
| KEVIN ADRIAN VLOK | ON FILE |
| KEVIN AHKEEM WELSH | ON FILE |
| KEVIN ALAIN ROLAND CHIPPAUX | ON FILE |
| KEVIN ALAN INGALLS | ON FILE |
| KEVIN ALAN ROMINE | ON FILE |
| KEVIN ALAN VANDA | ON FILE |
| KEVIN ALAN WHITE | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| KEVIN ALANSON HASKINS | ON FILE |
| KEVIN ALBERT HARRINGTON | ON FILE |
| KEVIN ALBERTO CRUZ VILAVICENCIO | ON FILE |
| KEVIN ALBERTO ORELLANA | ON FILE |
| KEVIN ALDYNO SYAHMONO | ON FILE |
| KEVIN ALEJANDRO BORJA | ON FILE |
| KEVIN ALEJANDRO DE ANDA TAPIA | ON FILE |
| KEVIN ALEJANDRO VARGAS FERNANDEZ | ON FILE |
| KEVIN ALEXANDER ALVAREZ REYES | ON FILE |
| KEVIN ALEXANDER FADALTI | ON FILE |
| KEVIN ALEXANDER HERTLE | ON FILE |
| KEVIN ALEXANDER HOWARD | ON FILE |
| KEVIN ALEXANDER JOHNSTONE | ON FILE |
| KEVIN ALEXANDER KIRK | ON FILE |
| KEVIN ALEXANDER LOY | ON FILE |
| KEVIN ALEXANDER MAJANOMEJIA | ON FILE |
| KEVIN ALEXANDER MAUTTE | ON FILE |
| KEVIN ALEXANDER MENJIVAR | ON FILE |
| KEVIN ALEXANDER PINO | ON FILE |
| KEVIN ALEXANDER RIVIERA | ON FILE |
| KEVIN ALEXANDER SMETANA | ON FILE |
| KEVIN ALEXANDER VEGA FIGUEROA | ON FILE |
| KEVIN ALEXANDRE MATOS DA SILVA | ON FILE |
| KEVIN ALEXEI MONTILLA VELASQUEZ | ON FILE |
| KEVIN ALEXIS ABREU-CASTELLANOS | ON FILE |
| KEVIN ALEXIS GOMEZ | ON FILE |
| KEVIN ALEXIS GUZMAN VELAZQUEZ | ON FILE |
| KEVIN ALEXIS RENE DERROT | ON FILE |
| KEVIN ALFONS R KORTE | ON FILE |
| KEVIN ALI EBRAHIMI | ON FILE |
| KEVIN ALLAN GEOFROY | ON FILE |
| KEVIN ALLEN HURD | ON FILE |
| KEVIN ALLEN ORSBURN | ON FILE |
| KEVIN ALLEN SPROLES | ON FILE |
| KEVIN ALONSO ROJAS SALAZAR | ON FILE |
| KEVIN AMAN PATEL | ON FILE |
| KEVIN AMIDZADEH | ON FILE |
| KEVIN AMSEL | ON FILE |
| KEVIN ANAND RAJ | ON FILE |
| KEVIN ANDRADE | ON FILE |
| KEVIN ANDRE PATRICK DOYON | ON FILE |
| KEVIN ANDRE RENE DAGUENET | ON FILE |
| KEVIN ANDRE STEPHENSON | ON FILE |
| KEVIN ANDRES CLEVELAND ALMENDARES | ON FILE |
| KEVIN ANDRES LOAIZA DIAZ | ON FILE |
| KEVIN ANDREW BOBBITT | ON FILE |
| KEVIN ANDREW BUSZA | ON FILE |
| KEVIN ANDREW CASSEY | ON FILE |
| KEVIN ANDREW COOMARASWAMY | ON FILE |
| KEVIN ANDREW CROSBY | ON FILE |
| KEVIN ANDREW CURTIS | ON FILE |
| KEVIN ANDREW DAVILA | ON FILE |
| KEVIN ANDREW FISCHER | ON FILE |
| KEVIN ANDREW FUTCH | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| KEVIN ANDREW GAST | ON FILE |
| KEVIN ANDREW JOHN CHARLTON | ON FILE |
| KEVIN ANDREW LOECHNER | ON FILE |
| KEVIN ANDREW ROACH | ON FILE |
| KEVIN ANDREW WAGNER | ON FILE |
| KEVIN ANDREW WILLIAMS | ON FILE |
| KEVIN ANGEL ESTRADA | ON FILE |
| KEVIN ANH TU NGUYEN | ON FILE |
| KEVIN ANTHONY ARNOUX | ON FILE |
| KEVIN ANTHONY CZERWONKA | ON FILE |
| KEVIN ANTHONY FLAHERTY | ON FILE |
| KEVIN ANTHONY JARVIS | ON FILE |
| KEVIN ANTHONY JR TEDRICK | ON FILE |
| KEVIN ANTHONY KOCH | ON FILE |
| KEVIN ANTHONY LA FLEUR | ON FILE |
| KEVIN ANTHONY MARCELISSEN | ON FILE |
| KEVIN ANTHONY MCNICHOLAS | ON FILE |
| KEVIN ANTHONY MEDINA | ON FILE |
| KEVIN ANTHONY MORRISON | ON FILE |
| KEVIN ANTHONY NARDI | ON FILE |
| KEVIN ANTHONY RAMOS | ON FILE |
| KEVIN ANTHONY SYLVESTER | ON FILE |
| KEVIN ANTHONY TRAN | ON FILE |
| KEVIN ANTHONY WHITE | ON FILE |
| KEVIN ANTOINE SAPOTILLE | ON FILE |
| KEVIN ANTON BEREK | ON FILE |
| KEVIN ANTON CAMPBELL | ON FILE |
| KEVIN ANTON GOETTFRIED | ON FILE |
| KEVIN ANTONY VILLANASSERIL | ON FILE |
| KEVIN AQUINO | ON FILE |
| KEVIN ARDEBILI | ON FILE |
| KEVIN ARGANZA | ON FILE |
| KEVIN ARIEL RODRIGUEZ | ON FILE |
| KEVIN ARISTIDES GONZALEZ | ON FILE |
| KEVIN ARMANDO CERVANTES | ON FILE |
| KEVIN ARNALDO DE LACO | ON FILE |
| KEVIN ARNELL JR TEAGUE | ON FILE |
| KEVIN ARNELL TEAGUE JR | ON FILE |
| KEVIN ARON DUDEN | ON FILE |
| KEVIN ARTHUR ALDAVE | ON FILE |
| KEVIN ARTMEIER | ON FILE |
| KEVIN ARVIND VED | ON FILE |
| KEVIN ASHLEY ROGER LONG | ON FILE |
| KEVIN ASI GONZALES | ON FILE |
| KEVIN AUBRIET | ON FILE |
| KEVIN AUGUST M GEERTS | ON FILE |
| KEVIN AURELIEN DETHOIT | ON FILE |
| KEVIN AXEL GINER | ON FILE |
| KEVIN AXEL PEZZUTO | ON FILE |
| KEVIN B HUMPHREY | ON FILE |
| KEVIN BACQUET | ON FILE |
| KEVIN BALCKER | ON FILE |
| KEVIN BANAS | ON FILE |
| KEVIN BÃ–NNEMANN | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| KEVIN BARATTA | ON FILE |
| KEVIN BARNES | ON FILE |
| KEVIN BARRA | ON FILE |
| KEVIN BARRY | ON FILE |
| KEVIN BARRY BATES II | ON FILE |
| KEVIN BARRY POPE | ON FILE |
| KEVIN BAYNE BADINGER | ON FILE |
| KEVIN BELORTAJA | ON FILE |
| KEVIN BEN PARSONS | ON FILE |
| KEVIN BENJAMIN CAPPS | ON FILE |
| KEVIN BENJAMIN VICTOIRE | ON FILE |
| KEVIN BENOIT YANN CAS | ON FILE |
| KEVIN BENTLAGE | ON FILE |
| KEVIN BERNARD CORNALLY | ON FILE |
| KEVIN BERNARD MAGIS | ON FILE |
| KEVIN BERTHELET-DEMERS | ON FILE |
| KEVIN BEYRAND | ON FILE |
| KEVIN BIANZANI | ON FILE |
| KEVIN BLANK | ON FILE |
| KEVIN BODET | ON FILE |
| KEVIN BONENFANT | ON FILE |
| KEVIN BORG | ON FILE |
| KEVIN BOUN | ON FILE |
| KEVIN BOURGUIGNON | ON FILE |
| KEVIN BOWDWIN CARTER JR | ON FILE |
| KEVIN BRADFORD | ON FILE |
| KEVIN BRANDON DESCHEENIE | ON FILE |
| KEVIN BRANDON HAMMER | ON FILE |
| KEVIN BRANDON NIX | ON FILE |
| KEVIN BRAYAN GARCIA | ON FILE |
| KEVIN BRIAN CONWAY | ON FILE |
| KEVIN BRIAN COSTA WOODARD | ON FILE |
| KEVIN BRIAN KILEY | ON FILE |
| KEVIN BRIAN TORADO | ON FILE |
| KEVIN BRIAN WALKER | ON FILE |
| KEVIN BROOKS POWELL | ON FILE |
| KEVIN BRUCE BRENES TEJADA | ON FILE |
| KEVIN BRUCE LAI | ON FILE |
| KEVIN BRUCE REED | ON FILE |
| KEVIN BRUCE RICHARD CLIFFORD ROPER | ON FILE |
| KEVIN BRYAN FOREMAN | ON FILE |
| KEVIN BRYAN RASKOPF | ON FILE |
| KEVIN BUCHANAN | ON FILE |
| KEVIN BUNTINCKX | ON FILE |
| KEVIN BUTA | ON FILE |
| KEVIN BYRON BIEGEL | ON FILE |
| KEVIN BYRON HOWELL | ON FILE |
| KEVIN C KAEDING | ON FILE |
| KEVIN C WAY | ON FILE |
| KEVIN C ZICHERMAN | ON FILE |
| KEVIN CABRERA | ON FILE |
| KEVIN CAIRES | ON FILE |
| KEVIN CALLARMAN | ON FILE |
| KEVIN CALVIN ALVARADO | ON FILE |



**STRETTO**

**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| KEVIN CAMFIELD COLYER | ON FILE |
| KEVIN CAMI | ON FILE |
| KEVIN CANDIA RODRIGUEZ | ON FILE |
| KEVIN CANTERBURY | ON FILE |
| KEVIN CAREY MCLAIN | ON FILE |
| KEVIN CARL KOCINA | ON FILE |
| KEVIN CARLO DE BORGER | ON FILE |
| KEVIN CARLTON SHEPARD | ON FILE |
| KEVIN CARLYLE BOYCE | ON FILE |
| KEVIN CARTER LEE | ON FILE |
| KEVIN CASSIMIRO SCHILACE | ON FILE |
| KEVIN CASTILLO | ON FILE |
| KEVIN CASTONGUAY | ON FILE |
| KEVIN CASTRO VIANA | ON FILE |
| KEVIN CHAC CUN | ON FILE |
| KEVIN CHAMMIKA ELLING LARSEN | ON FILE |
| KEVIN CHAN | ON FILE |
| KEVIN CHANG | ON FILE |
| KEVIN CHANG | ON FILE |
| KEVIN CHARLES DECHAVEZ LUCIDO | ON FILE |
| KEVIN CHARLES LUHR | ON FILE |
| KEVIN CHARLES M KLICH | ON FILE |
| KEVIN CHARLES MAYER | ON FILE |
| KEVIN CHARLES REED | ON FILE |
| KEVIN CHARLES REGAN | ON FILE |
| KEVIN CHARLES RUEFFIEUX | ON FILE |
| KEVIN CHARLES TIPTON | ON FILE |
| KEVIN CHARLES WILLIAMS | ON FILE |
| KEVIN CHEN | ON FILE |
| KEVIN CHEN | ON FILE |
| KEVIN CHEO SENG CHOON | ON FILE |
| KEVIN CHEONG | ON FILE |
| KEVIN CHEW KIM LOONG | ON FILE |
| KEVIN CHHY THOV | ON FILE |
| KEVIN CHI VUONG | ON FILE |
| KEVIN CHIAWEN CHANG | ON FILE |
| KEVIN CHO | ON FILE |
| KEVIN CHOCHLAC | ON FILE |
| KEVIN CHOU | ON FILE |
| KEVIN CHRISTIAN DEIBERT | ON FILE |
| KEVIN CHRISTIAN PAULI | ON FILE |
| KEVIN CHRISTIAN RUBIO | ON FILE |
| KEVIN CHRISTIAN S DESTERBECQ | ON FILE |
| KEVIN CHRISTOPHE MARCEL FAURE | ON FILE |
| KEVIN CHRISTOPHER COOKE | ON FILE |
| KEVIN CHRISTOPHER FLANAGAN | ON FILE |
| KEVIN CHRISTOPHER FOLEY | ON FILE |
| KEVIN CHRISTOPHER HALL | ON FILE |
| KEVIN CHRISTOPHER HARPER | ON FILE |
| KEVIN CHRISTOPHER KRUMM | ON FILE |
| KEVIN CHRISTOPHER LANE | ON FILE |
| KEVIN CHRISTOPHER MILLBANK | ON FILE |
| KEVIN CHRISTOPHER NOBLITT | ON FILE |
| KEVIN CHRISTOPHER RAY | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| KEVIN CHU | ON FILE |
| KEVIN CHU | ON FILE |
| KEVIN CHUGH | ON FILE |
| KEVIN CHUKWUDI CHUKWUMEE | ON FILE |
| KEVIN CHUN LUK CHANG | ON FILE |
| KEVIN CHUN WAI LO | ON FILE |
| KEVIN CHUN-BONG LEUNG | ON FILE |
| KEVIN CHUNG | ON FILE |
| KEVIN CHUNG KA HENG | ON FILE |
| KEVIN CHUN-HSIN LIN | ON FILE |
| KEVIN CHUONGLE DO | ON FILE |
| KEVIN CIPRIANO STEINEMAN | ON FILE |
| KEVIN CISNEROS | ON FILE |
| KEVIN CLARK GAWTHROP | ON FILE |
| KEVIN CLAY BLAIR | ON FILE |
| KEVIN CLOSE | ON FILE |
| KEVIN CODFERT | ON FILE |
| KEVIN COLIN WINFIELD PANTOJA | ON FILE |
| KEVIN COLLET | ON FILE |
| KEVIN COOLIDGE | ON FILE |
| KEVIN COOPER | ON FILE |
| KEVIN CORENTIN MARTIN | ON FILE |
| KEVIN COSTA DOLVIK | ON FILE |
| KEVIN CURTIS | ON FILE |
| KEVIN CURTIS NIELSEN | ON FILE |
| KEVIN D ANDRADE | ON FILE |
| KEVIN D CASTELLUCCIO | ON FILE |
| KEVIN D CONWAY | ON FILE |
| KEVIN D FELKER | ON FILE |
| KEVIN D GROVER | ON FILE |
| KEVIN D PERKINS | ON FILE |
| KEVIN D PHOENIX | ON FILE |
| KEVIN D SPRAYBERRY | ON FILE |
| KEVIN D WILLIS | ON FILE |
| KEVIN DA SILVA ROCHA QUERINO | ON FILE |
| KEVIN DAKYI ADDO | ON FILE |
| KEVIN DALE STRANG | ON FILE |
| KEVIN DALLA VECCHIA | ON FILE |
| KEVIN DAMIEN OBERSON | ON FILE |
| KEVIN DANAL EMRY | ON FILE |
| KEVIN DANG | ON FILE |
| KEVIN DANIEL | ON FILE |
| KEVIN DANIEL AURANDT | ON FILE |
| KEVIN DANIEL BURSEY | ON FILE |
| KEVIN DANIEL CHRISTENSEN | ON FILE |
| KEVIN DANIEL COMEAU | ON FILE |
| KEVIN DANIEL FARRIS | ON FILE |
| KEVIN DANIEL FATKIN | ON FILE |
| KEVIN DANIEL HRAYBI | ON FILE |
| KEVIN DANIEL JONES | ON FILE |
| KEVIN DANIEL KOCAK | ON FILE |
| KEVIN DANIEL LOFTIS | ON FILE |
| KEVIN DANIEL MANRIQUE | ON FILE |
| KEVIN DANIEL MILLER | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| KEVIN DANIEL NUNEZ | ON FILE |
| KEVIN DANIEL PEAVY | ON FILE |
| KEVIN DANIEL PEAVY | ON FILE |
| KEVIN DANIEL PENA SANCHEZ | ON FILE |
| KEVIN DANIEL SCHULLER | ON FILE |
| KEVIN DANIEL SIU-CHONG | ON FILE |
| KEVIN DANIEL WILKE | ON FILE |
| KEVIN DARIO GALLEGO | ON FILE |
| KEVIN DARIO PFAFFHAUSER | ON FILE |
| KEVIN DARMON | ON FILE |
| KEVIN DARNELL BAILEY | ON FILE |
| KEVIN DARNELL WILLIAMS | ON FILE |
| KEVIN DARRAN BENNETT | ON FILE |
| KEVIN DARRELL KENDRICK | ON FILE |
| KEVIN DAS | ON FILE |
| KEVIN DAUGHERTY | ON FILE |
| KEVIN DAVID BOARD | ON FILE |
| KEVIN DAVID CARLSON | ON FILE |
| KEVIN DAVID CASTELLI | ON FILE |
| KEVIN DAVID GAMARNIK | ON FILE |
| KEVIN DAVID JEROME | ON FILE |
| KEVIN DAVID KELSO | ON FILE |
| KEVIN DAVID KIENHOLZ | ON FILE |
| KEVIN DAVID LUCCIO | ON FILE |
| KEVIN DAVID MCIVER | ON FILE |
| KEVIN DAVID QUINN | ON FILE |
| KEVIN DAVID VANDERWOUDE | ON FILE |
| KEVIN DE IACOBIS | ON FILE |
| KEVIN DE MENECH | ON FILE |
| KEVIN DE REUS | ON FILE |
| KEVIN DE VREUGD | ON FILE |
| KEVIN DE WEERD | ON FILE |
| KEVIN DEALMEIDA | ON FILE |
| KEVIN DEAN CHANG | ON FILE |
| KEVIN DEAN WEBER | ON FILE |
| KEVIN DEANGELO | ON FILE |
| KEVIN DEBRY | ON FILE |
| KEVIN DEE CARSON | ON FILE |
| KEVIN DELEON WARFORD | ON FILE |
| KEVIN DELPHIN GEORGES LARPIN | ON FILE |
| KEVIN DEMAN | ON FILE |
| KEVIN DEMITRIUS LONCKE | ON FILE |
| KEVIN DENIS JOEL JACOB | ON FILE |
| KEVIN DENNIS METZGER | ON FILE |
| KEVIN DESIRE JEAN-LUC PRIVAT-GARILHE | ON FILE |
| KEVIN DESMOND AUGOSTINE | ON FILE |
| KEVIN DEUKWON HWANG | ON FILE |
| KEVIN DEWAYNE JOHNSON | ON FILE |
| KEVIN DIDIER JULIEN SALABERT | ON FILE |
| KEVIN DIDIER M LACROIX | ON FILE |
| KEVIN DION CONNOR | ON FILE |
| KEVIN DION WHITE | ON FILE |
| KEVIN DIONISIO HOCHARD | ON FILE |
| KEVIN DITSCHLER | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KEVIN DOMINIQUE AMANN | ON FILE |
| KEVIN DOMINIQUE MICHEL BRETECHER | ON FILE |
| KEVIN DON JOHNSON | ON FILE |
| KEVIN DONALD JORDAN | ON FILE |
| KEVIN DONALD SELL | ON FILE |
| KEVIN DONALD STREET | ON FILE |
| KEVIN DONG | ON FILE |
| KEVIN DONYAI TRICE | ON FILE |
| KEVIN DOUGLAS CLARK | ON FILE |
| KEVIN DOUGLAS HENSHAW | ON FILE |
| KEVIN DOUGLAS WAITS | ON FILE |
| KEVIN DOYLE HARBISON | ON FILE |
| KEVIN DUAINE CAPPS | ON FILE |
| KEVIN DUC NGUYEN | ON FILE |
| KEVIN DUNNE | ON FILE |
| KEVIN DUONG | ON FILE |
| KEVIN DUVAN MONCADA POSADA | ON FILE |
| KEVIN DWAYNE BROWN | ON FILE |
| KEVIN DWAYNE CLEMONS | ON FILE |
| KEVIN E BOURNE | ON FILE |
| KEVIN E KACHIN | ON FILE |
| KEVIN E M CAINES | ON FILE |
| KEVIN EAIN WHITE | ON FILE |
| KEVIN EAR | ON FILE |
| KEVIN EARL FORREST | ON FILE |
| KEVIN EARL SPENCER | ON FILE |
| KEVIN EDGARDO SALGUERO | ON FILE |
| KEVIN EDUARDO BONE | ON FILE |
| KEVIN EDUARDO DAMKEN GUERRERO | ON FILE |
| KEVIN EDWARD COSTIN | ON FILE |
| KEVIN EDWARD KADAK | ON FILE |
| KEVIN EDWARD KEELY | ON FILE |
| KEVIN EDWARD NEBREJAS | ON FILE |
| KEVIN EDWARD ROWE | ON FILE |
| KEVIN EDWARD SPENCER | ON FILE |
| KEVIN EDWARD VILLARREAL | ON FILE |
| KEVIN EDWARD WHITE | ON FILE |
| KEVIN EDWIN RODRIGUEZ-MOSCOSA | ON FILE |
| KEVIN EERO JUHANI MUSTONEN | ON FILE |
| KEVIN EITAN CORENSTEIN REZEPKA | ON FILE |
| KEVIN EL-HADDAD | ON FILE |
| KEVIN ELIAS CASTRO INGA | ON FILE |
| KEVIN ELLIOTT | ON FILE |
| KEVIN EMANUEL PARRAGA ROMERO | ON FILE |
| KEVIN EMMANUEL COCHRANE | ON FILE |
| KEVIN EMMANUEL EDMOND GUILLE | ON FILE |
| KEVIN EMMANUEL JURADO | ON FILE |
| KEVIN EMMANUEL JURADO | ON FILE |
| KEVIN EMMANUEL JURADO | ON FILE |
| KEVIN EMMANUEL JURADO | ON FILE |
| KEVIN EMMANUEL JURADO | ON FILE |
| KEVIN EMMANUEL LABEAU | ON FILE |
| KEVIN ENG KWONG CHAI | ON FILE |
| KEVIN ERAZON DICKMAN | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| KEVIN ERIC DOMINIQUE ACUNA | ON FILE |
| KEVIN ERIC G HANOTIAUX | ON FILE |
| KEVIN ERIC LUETHI | ON FILE |
| KEVIN ERIK ANDERSON | ON FILE |
| KEVIN ERIK J VISSERS | ON FILE |
| KEVIN ERLICHER | ON FILE |
| KEVIN ERNESTO MUNDO | ON FILE |
| KEVIN ERNESTO RODAS FLORES | ON FILE |
| KEVIN ERWIN J VAN GEERT | ON FILE |
| KEVIN ESPI | ON FILE |
| KEVIN ESPINAL | ON FILE |
| KEVIN ETIENNE CERNCIC | ON FILE |
| KEVIN ETTER | ON FILE |
| KEVIN EUGENE BERTOLASIO | ON FILE |
| KEVIN EUGENE CALDERON | ON FILE |
| KEVIN EUGENE ROLAND COSNUAU | ON FILE |
| KEVIN EUGENE THOMAS | ON FILE |
| KEVIN EUGENE VANDEGRIFF | ON FILE |
| KEVIN EUGENE WEAVER | ON FILE |
| KEVIN EVANS | ON FILE |
| KEVIN EVERETT NIEVERA | ON FILE |
| KEVIN F ELWOOD | ON FILE |
| KEVIN F GALIONE | ON FILE |
| KEVIN F LUTHARD | ON FILE |
| KEVIN FALANGA | ON FILE |
| KEVIN FARO | ON FILE |
| KEVIN FARRELL CASSIDY | ON FILE |
| KEVIN FELDER | ON FILE |
| KEVIN FELICIEN ALEX CALDEIRA | ON FILE |
| KEVIN FELIX CHAN | ON FILE |
| KEVIN FERDINANDUS MARIA VOET | ON FILE |
| KEVIN FLORIAN ALEXIS TARALLO | ON FILE |
| KEVIN FLORIAN DIDIER CICHOSZ | ON FILE |
| KEVIN FLORIAN OLIVIER GUION | ON FILE |
| KEVIN FLOYD DOUGLAS | ON FILE |
| KEVIN FONDACARO | ON FILE |
| KEVIN FORREST COOKE | ON FILE |
| KEVIN FRANCESCH ZARAGOZA | ON FILE |
| KEVIN FRANCIS | ON FILE |
| KEVIN FRANCIS | ON FILE |
| KEVIN FRANCIS ANTON | ON FILE |
| KEVIN FRANCIS BRODERICK | ON FILE |
| KEVIN FRANCIS HERRERA | ON FILE |
| KEVIN FRANCIS JOHNSON | ON FILE |
| KEVIN FRANCIS MCCOMBER | ON FILE |
| KEVIN FRANCIS O'BRIEN | ON FILE |
| KEVIN FRANCIS ROCHFORD | ON FILE |
| KEVIN FRANCIS ROSADO MELENDEZ | ON FILE |
| KEVIN FRANCISCUS SLANGEN | ON FILE |
| KEVIN FRANCOIS FOLLONIER | ON FILE |
| KEVIN FRANCOIS MICHEL HARDY | ON FILE |
| KEVIN FRANK COSIO TOSCOYOA | ON FILE |
| KEVIN FRANS CALLUY | ON FILE |
| KEVIN FRANSIS BUSA | ON FILE |



| NAME | EMAIL |
|------|-------|
| KEVIN FRASER PAREDES | ON FILE |
| KEVIN FREDDY MICHEL JORIS | ON FILE |
| KEVIN FREDERICK KINDERMAN | ON FILE |
| KEVIN FRIIS LARSEN | ON FILE |
| KEVIN FU | ON FILE |
| KEVIN FUHRMANN | ON FILE |
| KEVIN G FALK | ON FILE |
| KEVIN GA WUNG JAY | ON FILE |
| KEVIN GABRIEL TOUVE OLSEN | ON FILE |
| KEVIN GAMBY | ON FILE |
| KEVIN GARCIA TOLEDO | ON FILE |
| KEVIN GARRETT | ON FILE |
| KEVIN GARRETT LOFTIS | ON FILE |
| KEVIN GARRETT WILLSON | ON FILE |
| KEVIN GARY MOOAR | ON FILE |
| KEVIN GENE FLEMING | ON FILE |
| KEVIN GENE JR CLARK | ON FILE |
| KEVIN GEORGE GORMAN | ON FILE |
| KEVIN GEORGE MENEFEE | ON FILE |
| KEVIN GEORGE OTTO | ON FILE |
| KEVIN GERARD O LOUGHLIN | ON FILE |
| KEVIN GERRIT FIKKERT | ON FILE |
| KEVIN GERRITSEN | ON FILE |
| KEVIN GEYSEN | ON FILE |
| KEVIN GHISLAIN ANDRE TROUSSELIER | ON FILE |
| KEVIN GHISLAIN VALERY LANGLOIS | ON FILE |
| KEVIN GLANERT SALAS | ON FILE |
| KEVIN GOH ZHI XIAN | ON FILE |
| KEVIN GOLDWIN | ON FILE |
| KEVIN GOMULIA | ON FILE |
| KEVIN GONZALO BUJ | ON FILE |
| KEVIN GONZALO ONEILL | ON FILE |
| KEVIN GORDON CHALLINOR | ON FILE |
| KEVIN GORDON WALLER | ON FILE |
| KEVIN GORJIPOUR | ON FILE |
| KEVIN GOUD | ON FILE |
| KEVIN GOVIND ABRAHAM | ON FILE |
| KEVIN GRAF | ON FILE |
| KEVIN GRANT STANLEY | ON FILE |
| KEVIN GREEN | ON FILE |
| KEVIN GREGORY ANFINSON | ON FILE |
| KEVIN GREGORY KEITH UPTON | ON FILE |
| KEVIN GREGORY SIEGEL | ON FILE |
| KEVIN GRITTI | ON FILE |
| KEVIN GROEN | ON FILE |
| KEVIN GROVES | ON FILE |
| KEVIN GRUBER | ON FILE |
| KEVIN GUILLERMO ZELADA | ON FILE |
| KEVIN GULDBERG NIELSEN | ON FILE |
| KEVIN GUN-HEE JEON | ON FILE |
| KEVIN GUOCHENG LI PAN | ON FILE |
| KEVIN GUSTAAF M DE CLIPPELEIR | ON FILE |
| KEVIN HABIB ORTEGA | ON FILE |
| KEVIN HACHE | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| KEVIN HAINES | ON FILE |
| KEVIN HAMPELIC | ON FILE |
| KEVIN HANS SENAM KOUASSI MENSAH | ON FILE |
| KEVIN HANS TOMAS GULLBERG | ON FILE |
| KEVIN HARANTA | ON FILE |
| KEVIN HARDY | ON FILE |
| KEVIN HAYES | ON FILE |
| KEVIN HEBERT | ON FILE |
| KEVIN HELM | ON FILE |
| KEVIN HENRIQUES SCHMALTZ | ON FILE |
| KEVIN HENRY COLGAN | ON FILE |
| KEVIN HENRY LESTER | ON FILE |
| KEVIN HERRERA | ON FILE |
| KEVIN HERVE STEPHANE MONNET | ON FILE |
| KEVIN HERVE ZANNI | ON FILE |
| KEVIN HICHAEL AUBREY | ON FILE |
| KEVIN HIEU DAO | ON FILE |
| KEVIN HILL | ON FILE |
| KEVIN HILLIS CURREY | ON FILE |
| KEVIN HO | ON FILE |
| KEVIN HO JEE WAI | ON FILE |
| KEVIN HOANG DAI VO | ON FILE |
| KEVIN HOFMANN | ON FILE |
| KEVIN HONGTONGSAK | ON FILE |
| KEVIN HOUWELING | ON FILE |
| KEVIN HOWARD DULAC | ON FILE |
| KEVIN HOWE WEI | ON FILE |
| KEVIN HOWSE | ON FILE |
| KEVIN HOY VEE LIM | ON FILE |
| KEVIN HO-YIN LO | ON FILE |
| KEVIN HUGO OLIVARES LOPEZ | ON FILE |
| KEVIN HUNG DOVAN | ON FILE |
| KEVIN HUNG NGUYEN | ON FILE |
| KEVIN HUNMA | ON FILE |
| KEVIN HUTCHINSON | ON FILE |
| KEVIN I LOWES | ON FILE |
| KEVIN I MILLS | ON FILE |
| KEVIN I RICH | ON FILE |
| KEVIN IAN GOMER | ON FILE |
| KEVIN IDE | ON FILE |
| KEVIN IDOTTA | ON FILE |
| KEVIN IDRISS CHARLES LEKBIR | ON FILE |
| KEVIN IFRAH | ON FILE |
| KEVIN IRWIN YOANN GAUTHIER | ON FILE |
| KEVIN ISAIAH PETER | ON FILE |
| KEVIN ISMAEL MANZANO | ON FILE |
| KEVIN J B METS | ON FILE |
| KEVIN J BORROR | ON FILE |
| KEVIN J BROWN | ON FILE |
| KEVIN J BURKE | ON FILE |
| KEVIN J CALABRESE | ON FILE |
| KEVIN J CASEY | ON FILE |
| KEVIN J DEICKMANN | ON FILE |
| KEVIN J DIFILIPPO | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KEVIN J E STAM | ON FILE |
| KEVIN J GUST | ON FILE |
| KEVIN J HAGOPIAN | ON FILE |
| KEVIN J HICKS | ON FILE |
| KEVIN J JR WILLIAMS | ON FILE |
| KEVIN J MA | ON FILE |
| KEVIN J MICALLEF | ON FILE |
| KEVIN J OWENS | ON FILE |
| KEVIN J RODRICKS | ON FILE |
| KEVIN J VASCONCELLOS | ON FILE |
| KEVIN J WRIGHTLY | ON FILE |
| KEVIN JACK MEDINA | ON FILE |
| KEVIN JACOB | ON FILE |
| KEVIN JACOB | ON FILE |
| KEVIN JACOB BROWN | ON FILE |
| KEVIN JACQUES ANDRE LE MECHEC | ON FILE |
| KEVIN JADIN | ON FILE |
| KEVIN JAEHOON JEONG | ON FILE |
| KEVIN JAIRO LOPEZ SALAZAR | ON FILE |
| KEVIN JAKE SOUTTHIDAMRONG | ON FILE |
| KEVIN JAMES BAKER | ON FILE |
| KEVIN JAMES BARDSLEY | ON FILE |
| KEVIN JAMES BLOUSE | ON FILE |
| KEVIN JAMES BOOTS | ON FILE |
| KEVIN JAMES BRITTEN | ON FILE |
| KEVIN JAMES BRUNNER | ON FILE |
| KEVIN JAMES CHAPMAN | ON FILE |
| KEVIN JAMES CROWLEY | ON FILE |
| KEVIN JAMES CURRAN | ON FILE |
| KEVIN JAMES DOYLE | ON FILE |
| KEVIN JAMES FARRELL | ON FILE |
| KEVIN JAMES KOLB | ON FILE |
| KEVIN JAMES LAMBERT | ON FILE |
| KEVIN JAMES LAUT | ON FILE |
| KEVIN JAMES LINDMARK | ON FILE |
| KEVIN JAMES LLOYD | ON FILE |
| KEVIN JAMES LUNDY | ON FILE |
| KEVIN JAMES MCKEEVER | ON FILE |
| KEVIN JAMES MURPHY | ON FILE |
| KEVIN JAMES NIELSEN | ON FILE |
| KEVIN JAMES ODONNELL | ON FILE |
| KEVIN JAMES OHRLUND | ON FILE |
| KEVIN JAMES OSBORNE | ON FILE |
| KEVIN JAMES PENNER | ON FILE |
| KEVIN JAMES PETRI | ON FILE |
| KEVIN JAMES POWER | ON FILE |
| KEVIN JAMES QUIGLEY | ON FILE |
| KEVIN JAMES QUINN | ON FILE |
| KEVIN JAMES REILLY | ON FILE |
| KEVIN JAMES RUTHEMEYER | ON FILE |
| KEVIN JAMES STROUD | ON FILE |
| KEVIN JAMES WHITE | ON FILE |
| KEVIN JAMES WILLIS | ON FILE |
| KEVIN JAMES-JAMON MCCLOUD | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| KEVIN JASON FOSTER | ON FILE |
| KEVIN JASON POWELL | ON FILE |
| KEVIN JASON VAN DIJK | ON FILE |
| KEVIN JAY DEMBINSKY | ON FILE |
| KEVIN JAY DRURY | ON FILE |
| KEVIN JAY SCHULTZ | ON FILE |
| KEVIN JAY TORRES APONTE | ON FILE |
| KEVIN JAYESH PATEL | ON FILE |
| KEVIN JEAN ANTOINE ROGER EVANNO | ON FILE |
| KEVIN JEAN BAPTISTE BALAGUER | ON FILE |
| KEVIN JEAN BERNARD FAUCHER | ON FILE |
| KEVIN JEAN CLAUDE MARCEAU | ON FILE |
| KEVIN JEAN E POIROT | ON FILE |
| KEVIN JEAN JACQUES NICOLI | ON FILE |
| KEVIN JEAN MARC ANDRE LEO BARTNIK | ON FILE |
| KEVIN JEAN STAMBAUGH | ON FILE |
| KEVIN JEANINE W COGGE | ON FILE |
| KEVIN JEFFERSON B PETERS | ON FILE |
| KEVIN JEFFREY ARFSTEN | ON FILE |
| KEVIN JENKINS | ON FILE |
| KEVIN JEOVANNY SARAVIA | ON FILE |
| KEVIN JERMAINE MINOR | ON FILE |
| KEVIN JEROD CABARRIS | ON FILE |
| KEVIN JEROME BERTRAND FONTAINE | ON FILE |
| KEVIN JEROME KRANTZ | ON FILE |
| KEVIN JESUS FALLA | ON FILE |
| KEVIN JETHRO SURATOS CATAMBAY | ON FILE |
| KEVIN JIA HAO LIANG | ON FILE |
| KEVIN JIALONG LUO | ON FILE |
| KEVIN JIAWEN FENG | ON FILE |
| KEVIN JIMENEZ | ON FILE |
| KEVIN JIN | ON FILE |
| KEVIN JOAS BENJAMIN DELPY | ON FILE |
| KEVIN JOE HARRIS | ON FILE |
| KEVIN JOE MCCANN | ON FILE |
| KEVIN JOEL ROMERO | ON FILE |
| KEVIN JOEL WOODWARD | ON FILE |
| KEVIN JOHAN VASQUEZ CASTRO | ON FILE |
| KEVIN JOHN BERREVOETS | ON FILE |
| KEVIN JOHN BROWN | ON FILE |
| KEVIN JOHN FOLEY | ON FILE |
| KEVIN JOHN FOWLER | ON FILE |
| KEVIN JOHN FURZER | ON FILE |
| KEVIN JOHN GILLETTE | ON FILE |
| KEVIN JOHN HOFFMAN | ON FILE |
| KEVIN JOHN HOLLAND | ON FILE |
| KEVIN JOHN HOLMES | ON FILE |
| KEVIN JOHN KIRSCHBAUM | ON FILE |
| KEVIN JOHN KOBASHIGAWA | ON FILE |
| KEVIN JOHN KUEHN | ON FILE |
| KEVIN JOHN LA PORTE | ON FILE |
| KEVIN JOHN MATCHAM | ON FILE |
| KEVIN JOHN MURRAY | ON FILE |
| KEVIN JOHN MURRAY | ON FILE |

 **STRETTO**

**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| KEVIN JOHN O DWYER | ON FILE |
| KEVIN JOHN PALADINO | ON FILE |
| KEVIN JOHN ROGERS | ON FILE |
| KEVIN JOHN SCHUMANN | ON FILE |
| KEVIN JOHN SKINNER | ON FILE |
| KEVIN JOHN SMALL | ON FILE |
| KEVIN JOHN SZOPA | ON FILE |
| KEVIN JOHN WALLINGFORD | ON FILE |
| KEVIN JOHN WALSH | ON FILE |
| KEVIN JOHN WEATHERALL | ON FILE |
| KEVIN JON SHUTTLEWORTH | ON FILE |
| KEVIN JONATHAN FAINGUERSCH | ON FILE |
| KEVIN JONATHAN ISMAN | ON FILE |
| KEVIN JONES | ON FILE |
| KEVIN JONES | ON FILE |
| KEVIN JONGKUN CHUNG | ON FILE |
| KEVIN JOSEPH BARNHART | ON FILE |
| KEVIN JOSEPH BRADY | ON FILE |
| KEVIN JOSEPH CORP | ON FILE |
| KEVIN JOSEPH FERNANDEZ | ON FILE |
| KEVIN JOSEPH GERARD VAN KUIJK | ON FILE |
| KEVIN JOSEPH HOVEY | ON FILE |
| KEVIN JOSEPH HRADEK | ON FILE |
| KEVIN JOSEPH KING MANFREDI | ON FILE |
| KEVIN JOSEPH LESKOVEC | ON FILE |
| KEVIN JOSEPH MANN | ON FILE |
| KEVIN JOSEPH MCGUCKIEN | ON FILE |
| KEVIN JOSEPH MURRAY | ON FILE |
| KEVIN JOSEPH OLIVER | ON FILE |
| KEVIN JOSEPH ONEIL | ON FILE |
| KEVIN JOSEPH PARIS | ON FILE |
| KEVIN JOSEPH PEACH | ON FILE |
| KEVIN JOSEPH SPANN | ON FILE |
| KEVIN JOSEPH WALTER | ON FILE |
| KEVIN JUAN FLORES DA SILVA | ON FILE |
| KEVIN JUD | ON FILE |
| KEVIN JUDSON MITCHELL | ON FILE |
| KEVIN JULIEN VINCENT BARON | ON FILE |
| KEVIN JUVENAL DA SILVA | ON FILE |
| KEVIN JWO | ON FILE |
| KEVIN K MASUYAMA | ON FILE |
| KEVIN K SIA | ON FILE |
| KEVIN K SUKHRAJ | ON FILE |
| KEVIN KÂˆŠÃºRBIS | ON FILE |
| KEVIN KAI WANG POON | ON FILE |
| KEVIN KAMLESH PARIKH | ON FILE |
| KEVIN KAR WEI WONG | ON FILE |
| KEVIN KEITH | ON FILE |
| KEVIN KEITH CHIN | ON FILE |
| KEVIN KELLEHER | ON FILE |
| KEVIN KELLY ANTONIO ROJAS | ON FILE |
| KEVIN KEN SHIBAYAMA | ON FILE |
| KEVIN KENARD HANKINSON | ON FILE |
| KEVIN KENNEDY | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KEVIN KENNETH GOMMERINGER | ON FILE |
| KEVIN KERMIT DAVIS | ON FILE |
| KEVIN KERNEGGER | ON FILE |
| KEVIN KETFI | ON FILE |
| KEVIN KHOANAM NGUYEN | ON FILE |
| KEVIN KHOI NGO | ON FILE |
| KEVIN KIANI | ON FILE |
| KEVIN KIEDRON | ON FILE |
| KEVIN KIEFER | ON FILE |
| KEVIN KIEL | ON FILE |
| KEVIN KIETZMANN | ON FILE |
| KEVIN KIM | ON FILE |
| KEVIN KIM | ON FILE |
| KEVIN KIM NGUYEN | ON FILE |
| KEVIN KINGSLEY KIAN LI PING KAM | ON FILE |
| KEVIN KINLEY ANDREWS | ON FILE |
| KEVIN KINNEY CARTWRIGHT | ON FILE |
| KEVIN KIRKEGAARD PETERSEN | ON FILE |
| KEVIN KMETEC | ON FILE |
| KEVIN KNUTZEN | ON FILE |
| KEVIN KOH | ON FILE |
| KEVIN KOSTANTIN MENIKAS | ON FILE |
| KEVIN KRASCHEWSKI | ON FILE |
| KEVIN KRINONRI ALOYSIUS | ON FILE |
| KEVIN KRISHNAN MOHAN | ON FILE |
| KEVIN KRONDYKE IAN COMMANS HINDRIKS | ON FILE |
| KEVIN KUM YEW KANG | ON FILE |
| KEVIN KUMAR BOODRAM | ON FILE |
| KEVIN KUO-YUAN WU | ON FILE |
| KEVIN KUPRIAN | ON FILE |
| KEVIN KUYOUNG CHUNG | ON FILE |
| KEVIN KWAME NANA BAIDOO | ON FILE |
| KEVIN KWANGHYUN RYU | ON FILE |
| KEVIN KYLE HOCHSTETLER | ON FILE |
| KEVIN KYLE KOTTENSTETTE | ON FILE |
| KEVIN L CARITHERS | ON FILE |
| KEVIN L DAVENPORT | ON FILE |
| KEVIN L MAES | ON FILE |
| KEVIN L MCCANDLISH | ON FILE |
| KEVIN L MILLER | ON FILE |
| KEVIN L MORGAN | ON FILE |
| KEVIN L VAREL | ON FILE |
| KEVIN LAI | ON FILE |
| KEVIN LALIN | ON FILE |
| KEVIN LAM | ON FILE |
| KEVIN LAM | ON FILE |
| KEVIN LAMAR TAYLOR | ON FILE |
| KEVIN LAMONT BAGBY | ON FILE |
| KEVIN LAMONT MOORE | ON FILE |
| KEVIN LAMONT SIMONS | ON FILE |
| KEVIN LANDRY MARSHALL GUEUTY DIOMANDE | ON FILE |
| KEVIN LANE VANNOY | ON FILE |
| KEVIN LANHAM | ON FILE |
| KEVIN LANTIGUA | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| KEVIN LARA | ON FILE |
| KEVIN LARRY JOHNSON | ON FILE |
| KEVIN LARSEN | ON FILE |
| KEVIN LASHAUN EVANS | ON FILE |
| KEVIN LAURENT BRUNO L BRIGHENTI | ON FILE |
| KEVIN LAURENT MARTIAL | ON FILE |
| KEVIN LAURENT RENE SAN NICOLAS | ON FILE |
| KEVIN LAWRENCE DOTY | ON FILE |
| KEVIN LAWRENCE KINSEY | ON FILE |
| KEVIN LE | ON FILE |
| KEVIN LEE | ON FILE |
| KEVIN LEE CASHION | ON FILE |
| KEVIN LEE CHANEY | ON FILE |
| KEVIN LEE COX | ON FILE |
| KEVIN LEE DANIELS | ON FILE |
| KEVIN LEE DEWAR | ON FILE |
| KEVIN LEE JOHNSON | ON FILE |
| KEVIN LEE KHANDJIAN | ON FILE |
| KEVIN LEE MA | ON FILE |
| KEVIN LEE MURCHISON | ON FILE |
| KEVIN LEE PALMATEER | ON FILE |
| KEVIN LEE PERSICK | ON FILE |
| KEVIN LEE SJODIN | ON FILE |
| KEVIN LEE SWITZER | ON FILE |
| KEVIN LEE TREASTER | ON FILE |
| KEVIN LEE VAISMAN | ON FILE |
| KEVIN LEE WALTZ | ON FILE |
| KEVIN LEE WEIMER | ON FILE |
| KEVIN LEESER | ON FILE |
| KEVIN LEFRANCOIS | ON FILE |
| KEVIN LEGARE | ON FILE |
| KEVIN LEGENDRE KEITH | ON FILE |
| KEVIN LEIGH HAYES | ON FILE |
| KEVIN LEIGH WRIGHT | ON FILE |
| KEVIN LEINA LEMAIYAN | ON FILE |
| KEVIN LEMONTE EDWARDS | ON FILE |
| KEVIN LEMUEL ADAMS | ON FILE |
| KEVIN LEON WEEKS | ON FILE |
| KEVIN LEONARD L'ECUYER | ON FILE |
| KEVIN LEONARDO | ON FILE |
| KEVIN LEONARDO HERNANDEZ-REYES | ON FILE |
| KEVIN LEONEL MEDINA | ON FILE |
| KEVIN LEONG | ON FILE |
| KEVIN LEONZA J STOBBELAAR | ON FILE |
| KEVIN LESLIE JONES | ON FILE |
| KEVIN LI | ON FILE |
| KEVIN LIBUDA | ON FILE |
| KEVIN LIN | ON FILE |
| KEVIN LING KAI WEN | ON FILE |
| KEVIN LIONEL MONTERO | ON FILE |
| KEVIN LIU | ON FILE |
| KEVIN LLOYD KENNEDY | ON FILE |
| KEVIN LOK HANG LO | ON FILE |
| KEVIN LORAN HARRIS | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| KEVIN LORENZO WHITE | ON FILE |
| KEVIN LOUIE ALVAREZ | ON FILE |
| KEVIN LOUIS CAMPBELL | ON FILE |
| KEVIN LOUIS GIST | ON FILE |
| KEVIN LOWELL PATCH | ON FILE |
| KEVIN LOWELL PATCH | ON FILE |
| KEVIN LOY COLEMAN | ON FILE |
| KEVIN LU | ON FILE |
| KEVIN LUAN | ON FILE |
| KEVIN LUBIN | ON FILE |
| KEVIN LUCAS CASCO OBREGON | ON FILE |
| KEVIN LUCCITTI | ON FILE |
| KEVIN LUDOVIC ANDRE AVRILLA | ON FILE |
| KEVIN LUIS FREDERICK COWEN | ON FILE |
| KEVIN LUIS SANTIAGO RIVERA | ON FILE |
| KEVIN LUKAS MOSER | ON FILE |
| KEVIN LUM | ON FILE |
| KEVIN LUMB | ON FILE |
| KEVIN LUNA M KAYIRANGWA | ON FILE |
| KEVIN LUNG | ON FILE |
| KEVIN LY TRIEU | ON FILE |
| KEVIN LYDELL MATTHEWS II | ON FILE |
| KEVIN LYN MOORE | ON FILE |
| KEVIN LYNN OLIVER | ON FILE |
| KEVIN M BEARD | ON FILE |
| KEVIN M BUCK | ON FILE |
| KEVIN M CHRISTY | ON FILE |
| KEVIN M CRETS | ON FILE |
| KEVIN M HAAS | ON FILE |
| KEVIN M JERZEWSKI JR | ON FILE |
| KEVIN M KNOWLES | ON FILE |
| KEVIN M L JANSSEN | ON FILE |
| KEVIN M LEOPOLD | ON FILE |
| KEVIN M LEWIS | ON FILE |
| KEVIN M MCCAFFERY | ON FILE |
| KEVIN M MCCORMACK | ON FILE |
| KEVIN M MCGANN | ON FILE |
| KEVIN M NEWMAN | ON FILE |
| KEVIN M RANDALL | ON FILE |
| KEVIN M ROCHE | ON FILE |
| KEVIN M SMITH | ON FILE |
| KEVIN M TAM | ON FILE |
| KEVIN M ULLOA | ON FILE |
| KEVIN M W MARSHALL | ON FILE |
| KEVIN MAARTEN STEPHEN VALKENIER | ON FILE |
| KEVIN MACKENZIE WATT | ON FILE |
| KEVIN MAESTRE | ON FILE |
| KEVIN MAGNIN | ON FILE |
| KEVIN MAJOR | ON FILE |
| KEVIN MAKRA | ON FILE |
| KEVIN MALCOLM MITCHELL | ON FILE |
| KEVIN MALIK SUMMERS | ON FILE |
| KEVIN MALINTHA GODAHEWA | ON FILE |
| KEVIN MANUEL HERNANADEZ MAS | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| KEVIN MARC DONNELLY | ON FILE |
| KEVIN MARC HERSON | ON FILE |
| KEVIN MARC HUBERT MESSAOUI | ON FILE |
| KEVIN MARC R PEERLINCK | ON FILE |
| KEVIN MARCEL GIRES | ON FILE |
| KEVIN MARCOS OGANDO | ON FILE |
| KEVIN MARCQ | ON FILE |
| KEVIN MARIE BOYRIVENT | ON FILE |
| KEVIN MARIO DELIA | ON FILE |
| KEVIN MARIO VALDEZ | ON FILE |
| KEVIN MARIUS COUTURIER | ON FILE |
| KEVIN MARK BOWES | ON FILE |
| KEVIN MARK BOWLES | ON FILE |
| KEVIN MARK CARPANINI | ON FILE |
| KEVIN MARK DONVILLE | ON FILE |
| KEVIN MARK JONES | ON FILE |
| KEVIN MARK KISSOONDATH | ON FILE |
| KEVIN MARSHALL BREWER | ON FILE |
| KEVIN MARSHALL POOL | ON FILE |
| KEVIN MARTIAL JUDEAUX | ON FILE |
| KEVIN MARTIN | ON FILE |
| KEVIN MARTIN HINOJOSA | ON FILE |
| KEVIN MARTIN KELLY | ON FILE |
| KEVIN MARTIN MARTINEZ MOTTA | ON FILE |
| KEVIN MARTY | ON FILE |
| KEVIN MASASHI IKEDA | ON FILE |
| KEVIN MATHEW FABIAN | ON FILE |
| KEVIN MATHEW JOHN | ON FILE |
| KEVIN MATHIEU BELLINI | ON FILE |
| KEVIN MATTHEW BARTA | ON FILE |
| KEVIN MATTHEW CHERNOFF | ON FILE |
| KEVIN MATTHEW DESANTIS | ON FILE |
| KEVIN MATTHEW DIPPOLD | ON FILE |
| KEVIN MATTHEW GRAY | ON FILE |
| KEVIN MATTHEW HERKERT | ON FILE |
| KEVIN MATTHEW KNIGHT | ON FILE |
| KEVIN MATTHEW LEE | ON FILE |
| KEVIN MATTHEW MERCER | ON FILE |
| KEVIN MATTHEW PAETH | ON FILE |
| KEVIN MATTHEW SMITH | ON FILE |
| KEVIN MATTHEW STONE | ON FILE |
| KEVIN MATTHEW WILSON | ON FILE |
| KEVIN MATTHEW WRIGHT | ON FILE |
| KEVIN MATTHEW YODER | ON FILE |
| KEVIN MAX LIN | ON FILE |
| KEVIN MAX MUNOZ | ON FILE |
| KEVIN MAXWELL SMITH | ON FILE |
| KEVIN MAXWELL WHITE | ON FILE |
| KEVIN MC DUFF | ON FILE |
| KEVIN MC PARTLIN | ON FILE |
| KEVIN MCCABE | ON FILE |
| KEVIN MCCREARY | ON FILE |
| KEVIN MCGARRY | ON FILE |
| KEVIN MEDHI FERNAND BOUHADANA | ON FILE |

**STRETTO**

**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KEVIN MEIR YOUSSEFZADEH | ON FILE |
| KEVIN MELANDER RASMUSSEN | ON FILE |
| KEVIN MENDOZA | ON FILE |
| KEVIN MENTEL | ON FILE |
| KEVIN MEURER | ON FILE |
| KEVIN MICHAEL AIREL | ON FILE |
| KEVIN MICHAEL ALSTRUP | ON FILE |
| KEVIN MICHAEL ANDRADE | ON FILE |
| KEVIN MICHAEL ANTHONY | ON FILE |
| KEVIN MICHAEL BALKOSKI | ON FILE |
| KEVIN MICHAEL BEACH | ON FILE |
| KEVIN MICHAEL BERGER | ON FILE |
| KEVIN MICHAEL BLESSUM | ON FILE |
| KEVIN MICHAEL BLOYE | ON FILE |
| KEVIN MICHAEL BOWEN | ON FILE |
| KEVIN MICHAEL BROTMAN | ON FILE |
| KEVIN MICHAEL CAPORASO | ON FILE |
| KEVIN MICHAEL CHURCH | ON FILE |
| KEVIN MICHAEL CLEPPE | ON FILE |
| KEVIN MICHAEL CLOTFELTER | ON FILE |
| KEVIN MICHAEL COYLE | ON FILE |
| KEVIN MICHAEL CUGINI | ON FILE |
| KEVIN MICHAEL DADDARIO | ON FILE |
| KEVIN MICHAEL DAURIA | ON FILE |
| KEVIN MICHAEL DICKENS | ON FILE |
| KEVIN MICHAEL FANCIULLI | ON FILE |
| KEVIN MICHAEL FERNANDO | ON FILE |
| KEVIN MICHAEL GALLAGHER | ON FILE |
| KEVIN MICHAEL GERSTNER | ON FILE |
| KEVIN MICHAEL HALL | ON FILE |
| KEVIN MICHAEL HAMILTON | ON FILE |
| KEVIN MICHAEL HEDGECOCK | ON FILE |
| KEVIN MICHAEL HERTZ | ON FILE |
| KEVIN MICHAEL HODAK | ON FILE |
| KEVIN MICHAEL HOLT | ON FILE |
| KEVIN MICHAEL HUSSER | ON FILE |
| KEVIN MICHAEL JERSEY | ON FILE |
| KEVIN MICHAEL KERBER | ON FILE |
| KEVIN MICHAEL KIRK | ON FILE |
| KEVIN MICHAEL KRIEGBAUM | ON FILE |
| KEVIN MICHAEL KURGANSKY | ON FILE |
| KEVIN MICHAEL LAMBERT | ON FILE |
| KEVIN MICHAEL LAVELLE | ON FILE |
| KEVIN MICHAEL LEGUIZAMON | ON FILE |
| KEVIN MICHAEL LIND | ON FILE |
| KEVIN MICHAEL LOWE | ON FILE |
| KEVIN MICHAEL LUCERO | ON FILE |
| KEVIN MICHAEL MCHUGH | ON FILE |
| KEVIN MICHAEL MILLER | ON FILE |
| KEVIN MICHAEL MOFFETT | ON FILE |
| KEVIN MICHAEL MURPHEY | ON FILE |
| KEVIN MICHAEL NEAG | ON FILE |
| KEVIN MICHAEL PENELERICK | ON FILE |
| KEVIN MICHAEL PIERFELICE | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KEVIN MICHAEL POINDEXTER | ON FILE |
| KEVIN MICHAEL PROFF | ON FILE |
| KEVIN MICHAEL PUHL | ON FILE |
| KEVIN MICHAEL REED | ON FILE |
| KEVIN MICHAEL RICE | ON FILE |
| KEVIN MICHAEL RYAN | ON FILE |
| KEVIN MICHAEL SAAVEDRA | ON FILE |
| KEVIN MICHAEL SAPUT | ON FILE |
| KEVIN MICHAEL SAYERS | ON FILE |
| KEVIN MICHAEL SCHAEFER | ON FILE |
| KEVIN MICHAEL SCHMIDT | ON FILE |
| KEVIN MICHAEL SCHROEDER | ON FILE |
| KEVIN MICHAEL SCOTT FERNANDES | ON FILE |
| KEVIN MICHAEL SERAFIN | ON FILE |
| KEVIN MICHAEL SHAHINIAN | ON FILE |
| KEVIN MICHAEL SHEA KING | ON FILE |
| KEVIN MICHAEL SMITH | ON FILE |
| KEVIN MICHAEL STALKER | ON FILE |
| KEVIN MICHAEL STEINBECK | ON FILE |
| KEVIN MICHAEL TIPENE | ON FILE |
| KEVIN MICHAEL TRUCKENMILLER | ON FILE |
| KEVIN MICHAEL TURNER | ON FILE |
| KEVIN MICHAEL WATSON | ON FILE |
| KEVIN MICHAEL WHISMAN | ON FILE |
| KEVIN MICHAEL WHITTEMORE | ON FILE |
| KEVIN MICHAEL YOUNG | ON FILE |
| KEVIN MICHEL | ON FILE |
| KEVIN MICHEL | ON FILE |
| KEVIN MICHEL MEHMET SUBASI | ON FILE |
| KEVIN MICHEL PERRIGAUD | ON FILE |
| KEVIN MICHEL YVES GYSSELS | ON FILE |
| KEVIN MINHKHOA NGUYEN | ON FILE |
| KEVIN MITCHELL BAUGHMAN | ON FILE |
| KEVIN MOERUP MAIBOM | ON FILE |
| KEVIN MOON HUNG LIANG | ON FILE |
| KEVIN MOORE | ON FILE |
| KEVIN MOOSA | ON FILE |
| KEVIN MORAES | ON FILE |
| KEVIN MORGAN STANLEY ADAMS | ON FILE |
| KEVIN MORIN | ON FILE |
| KEVIN MORIN | ON FILE |
| KEVIN MORK | ON FILE |
| KEVIN MORRISON | ON FILE |
| KEVIN MOUTARDE | ON FILE |
| KEVIN MULDER | ON FILE |
| KEVIN MUMO MBAI | ON FILE |
| KEVIN MUNAN BIN ALEXIUS NAYANG | ON FILE |
| KEVIN MURUNYU KIMANI | ON FILE |
| KEVIN MUSASHI KROHMER | ON FILE |
| KEVIN MYKE BASTIAN | ON FILE |
| KEVIN N CASSATA | ON FILE |
| KEVIN NAMATOVU NAMAKULA | ON FILE |
| KEVIN NATHAN JORDAN | ON FILE |
| KEVIN NATHANIAL PORTO DE FARIAS GEETING | ON FILE |

 **STRETTO**

**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| KEVIN NATHANIEL SWABY BENLISS | ON FILE |
| KEVIN NAZARI | ON FILE |
| KEVIN NEAL DICK | ON FILE |
| KEVIN NEIL WOLFE | ON FILE |
| KEVIN NGANGA WANJIRU | ON FILE |
| KEVIN NGO | ON FILE |
| KEVIN NGO | ON FILE |
| KEVIN NGO | ON FILE |
| KEVIN NGO | ON FILE |
| KEVIN NGOCLONG VO | ON FILE |
| KEVIN NGUYEN DO | ON FILE |
| KEVIN NICHOLAS COTTON | ON FILE |
| KEVIN NICHOLAS PETERMAN | ON FILE |
| KEVIN NICOLAS BULBUC | ON FILE |
| KEVIN NOAH HABERMAN | ON FILE |
| KEVIN O CONNOR | ON FILE |
| KEVIN O DONNELL | ON FILE |
| KEVIN O KANE | ON FILE |
| KEVIN O LIOU | ON FILE |
| KEVIN O VITERI | ON FILE |
| KEVIN OCANA | ON FILE |
| KEVIN OLIVA | ON FILE |
| KEVIN OMER KILIC | ON FILE |
| KEVIN ONDERDIJK | ON FILE |
| KEVIN ONEILL STOLL | ON FILE |
| KEVIN OREGAN | ON FILE |
| KEVIN ORIN WILLIAMS | ON FILE |
| KEVIN ORLANDO CHASE | ON FILE |
| KEVIN ORTIZ-FLORES | ON FILE |
| KEVIN OSIEL LOPEZ ESTRADA | ON FILE |
| KEVIN OSTER | ON FILE |
| KEVIN P AUKEE | ON FILE |
| KEVIN P DAVY | ON FILE |
| KEVIN P DESCOTEAUX | ON FILE |
| KEVIN P GARRISON | ON FILE |
| KEVIN P HANLON | ON FILE |
| KEVIN P HANSEN | ON FILE |
| KEVIN P JOSE | ON FILE |
| KEVIN P LACHOWICZ | ON FILE |
| KEVIN P LOTTO | ON FILE |
| KEVIN P MCDONALD | ON FILE |
| KEVIN P O BRIEN | ON FILE |
| KEVIN P OTTE | ON FILE |
| KEVIN P STARR | ON FILE |
| KEVIN P SULLIVAN | ON FILE |
| KEVIN PABLO FORGARAL | ON FILE |
| KEVIN PABLO VENTURINA | ON FILE |
| KEVIN PALENCIA | ON FILE |
| KEVIN PALMER | ON FILE |
| KEVIN PASCAL BO | ON FILE |
| KEVIN PASCAL JACKY CHADELAUD | ON FILE |
| KEVIN PAT GALLAGHER | ON FILE |
| KEVIN PATRICK AKERLAND | ON FILE |
| KEVIN PATRICK BARRY | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| KEVIN PATRICK BENOIT | ON FILE |
| KEVIN PATRICK BLAKE | ON FILE |
| KEVIN PATRICK BUCKLEY | ON FILE |
| KEVIN PATRICK CAREY | ON FILE |
| KEVIN PATRICK CHAMORRO | ON FILE |
| KEVIN PATRICK COLGAN | ON FILE |
| KEVIN PATRICK FRANKO | ON FILE |
| KEVIN PATRICK GUINN | ON FILE |
| KEVIN PATRICK HOURIHAN | ON FILE |
| KEVIN PATRICK LANGENDOEN | ON FILE |
| KEVIN PATRICK LEE | ON FILE |
| KEVIN PATRICK MACK | ON FILE |
| KEVIN PATRICK MANNING | ON FILE |
| KEVIN PATRICK MASTRIDGE | ON FILE |
| KEVIN PATRICK MCHUGH | ON FILE |
| KEVIN PATRICK MORTALI | ON FILE |
| KEVIN PATRICK QUINN | ON FILE |
| KEVIN PATRICK ROOK | ON FILE |
| KEVIN PATRICK STOCKFORD | ON FILE |
| KEVIN PATRICK WHEAT | ON FILE |
| KEVIN PATRICK WOOLEYHAN | ON FILE |
| KEVIN PAUL ANDRE GRANDSIRE | ON FILE |
| KEVIN PAUL BOUDREAU | ON FILE |
| KEVIN PAUL DEMEDEIROS | ON FILE |
| KEVIN PAUL DENIS BRUNELLIERE | ON FILE |
| KEVIN PAUL HAMILTON | ON FILE |
| KEVIN PAUL HENRI FAIT | ON FILE |
| KEVIN PAUL MARTIN | ON FILE |
| KEVIN PAUL MC CONNELL | ON FILE |
| KEVIN PAUL MORFIS | ON FILE |
| KEVIN PAUL SEMENAS | ON FILE |
| KEVIN PAUL SRSEN | ON FILE |
| KEVIN PAUL WATSON | ON FILE |
| KEVIN PAZ | ON FILE |
| KEVIN PELLEGRINI | ON FILE |
| KEVIN PERRON | ON FILE |
| KEVIN PETER BRANDT | ON FILE |
| KEVIN PETER COLYER | ON FILE |
| KEVIN PETER DILLON | ON FILE |
| KEVIN PETER ILARIA | ON FILE |
| KEVIN PETER MUNZ | ON FILE |
| KEVIN PHILIP COTTER | ON FILE |
| KEVIN PHILIP KABIGTING | ON FILE |
| KEVIN PHILIP MANN | ON FILE |
| KEVIN PHILIP MELANCON | ON FILE |
| KEVIN PHUNG | ON FILE |
| KEVIN PHUOC HUYNH | ON FILE |
| KEVIN PIERRE BENOIT | ON FILE |
| KEVIN PLOWDEN | ON FILE |
| KEVIN PONCE | ON FILE |
| KEVIN PORTER THOMPSON II | ON FILE |
| KEVIN POWER | ON FILE |
| KEVIN PRADEEP RAI | ON FILE |
| KEVIN PRASANNA TAMBY | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| KEVIN PRETT | ON FILE |
| KEVIN PRICE | ON FILE |
| KEVIN PROULX | ON FILE |
| KEVIN PROULX | ON FILE |
| KEVIN PUI LAM HO | ON FILE |
| KEVIN PUNNOSE GEORGE | ON FILE |
| KEVIN PUTHENPURACKAL THOMAS | ON FILE |
| KEVIN PYE PHYO NAY YAUNG | ON FILE |
| KEVIN QIU | ON FILE |
| KEVIN QUALM | ON FILE |
| KEVIN QUAN ANH TRAN NGUYEN | ON FILE |
| KEVIN QUAN NGUYEN | ON FILE |
| KEVIN QUAN NGUYENDO | ON FILE |
| KEVIN QUANG DOAN | ON FILE |
| KEVIN QUOC LONGCHAU | ON FILE |
| KEVIN R ALEXANDER | ON FILE |
| KEVIN R BERNEY | ON FILE |
| KEVIN R CRIDER | ON FILE |
| KEVIN R GIBBON | ON FILE |
| KEVIN R HAMACHER | ON FILE |
| KEVIN R KIHSLINGER | ON FILE |
| KEVIN R KILANOWSKI | ON FILE |
| KEVIN R LOCKHART | ON FILE |
| KEVIN R LUNT | ON FILE |
| KEVIN R MAHON | ON FILE |
| KEVIN R PEPIN | ON FILE |
| KEVIN R PERIA | ON FILE |
| KEVIN R SWAN | ON FILE |
| KEVIN R ZIEGLER | ON FILE |
| KEVIN RADZINSKY | ON FILE |
| KEVIN RAFAEL LUNA CAMPOS | ON FILE |
| KEVIN RAFFIN | ON FILE |
| KEVIN RAMESHBHAI PATEL | ON FILE |
| KEVIN RAMON GROVES | ON FILE |
| KEVIN RAMSES ROCHA | ON FILE |
| KEVIN RANDEL HAMNER | ON FILE |
| KEVIN RANDOLPH NAYLOR | ON FILE |
| KEVIN RANGEL HENNEY | ON FILE |
| KEVIN RAPHAEL FELIZ AGOSTO | ON FILE |
| KEVIN RAVINDRAN | ON FILE |
| KEVIN RAY DAVIS | ON FILE |
| KEVIN RAY DREWETT | ON FILE |
| KEVIN RAY HALL | ON FILE |
| KEVIN RAY JOHNSON | ON FILE |
| KEVIN RAY SHIAU | ON FILE |
| KEVIN RAY STEPHENS | ON FILE |
| KEVIN RAY WOOTEN | ON FILE |
| KEVIN RAYMOND DOCHERTY | ON FILE |
| KEVIN RAYMOND WALLACE | ON FILE |
| KEVIN REAY | ON FILE |
| KEVIN REEAZ ALI | ON FILE |
| KEVIN REED CHAMBERS | ON FILE |
| KEVIN REED KIDDER | ON FILE |
| KEVIN REGO | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| KEVIN REINHARD NIELSEN | ON FILE |
| KEVIN REMERS | ON FILE |
| KEVIN RENE GUY EGGERMONT | ON FILE |
| KEVIN RENE MAGER | ON FILE |
| KEVIN REVELEN | ON FILE |
| KEVIN RICHARD ABBAS | ON FILE |
| KEVIN RICHARD CHANCEY | ON FILE |
| KEVIN RICHARD FLETCHER | ON FILE |
| KEVIN RICHARD JOSEPH BOSCHETTI | ON FILE |
| KEVIN RICHARD REIGERS | ON FILE |
| KEVIN RICHARD RUOHONEN RIECK | ON FILE |
| KEVIN RICHARD WALTZ | ON FILE |
| KEVIN RICHARD WENDELBURG | ON FILE |
| KEVIN RICHER | ON FILE |
| KEVIN RIEUX | ON FILE |
| KEVIN RIGOBERTO CABALLERO | ON FILE |
| KEVIN RINA RAHARIJAONA | ON FILE |
| KEVIN ROANE CARDEY | ON FILE |
| KEVIN ROBERT CARD | ON FILE |
| KEVIN ROBERT COOPER | ON FILE |
| KEVIN ROBERT DANIEL AUBIN | ON FILE |
| KEVIN ROBERT DAVIES | ON FILE |
| KEVIN ROBERT GERACI | ON FILE |
| KEVIN ROBERT GREENE | ON FILE |
| KEVIN ROBERT HEGG | ON FILE |
| KEVIN ROBERT MAILLARD | ON FILE |
| KEVIN ROBERT MESSENGER | ON FILE |
| KEVIN ROBERT NOLL | ON FILE |
| KEVIN ROBERT PINNEY | ON FILE |
| KEVIN ROBERT ZUBER | ON FILE |
| KEVIN ROBINSON GALDAMEZ | ON FILE |
| KEVIN ROCHE MC CRANEY | ON FILE |
| KEVIN RODRIGUEZ | ON FILE |
| KEVIN RODRIGUEZ-SANCHEZ | ON FILE |
| KEVIN ROGER DE TROYER | ON FILE |
| KEVIN ROGER TIMSILINE | ON FILE |
| KEVIN ROLF ALLEMANN | ON FILE |
| KEVIN ROLL | ON FILE |
| KEVIN RONDEL | ON FILE |
| KEVIN ROSENBLATT | ON FILE |
| KEVIN ROSS CABANILLA | ON FILE |
| KEVIN ROSS OGDEN | ON FILE |
| KEVIN ROSS SEGERS | ON FILE |
| KEVIN ROUSSEAU | ON FILE |
| KEVIN ROY DUMANS | ON FILE |
| KEVIN ROY PRICE | ON FILE |
| KEVIN ROY STANFIELD | ON FILE |
| KEVIN RUF | ON FILE |
| KEVIN RUGGERI | ON FILE |
| KEVIN RUIZ PEREZ | ON FILE |
| KEVIN RUPPERT | ON FILE |
| KEVIN RUSSELL DICKSON | ON FILE |
| KEVIN RYAN | ON FILE |
| KEVIN RYAN | ON FILE |

**STRETTO**

**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KEVIN RYAN ARINDAENG | ON FILE |
| KEVIN RYAN CHAPMAN | ON FILE |
| KEVIN RYAN COPENHAVER | ON FILE |
| KEVIN RYAN DEBALD | ON FILE |
| KEVIN RYAN ELLIS | ON FILE |
| KEVIN S ALBERT | ON FILE |
| KEVIN S CHAI | ON FILE |
| KEVIN S CLAROS | ON FILE |
| KEVIN S LEHNER | ON FILE |
| KEVIN S MULLINS | ON FILE |
| KEVIN S YUN | ON FILE |
| KEVIN SALES CATAGUE | ON FILE |
| KEVIN SALZI | ON FILE |
| KEVIN SAM | ON FILE |
| KEVIN SANCHEZ VIDA | ON FILE |
| KEVIN SASMITO HERMAWAN | ON FILE |
| KEVIN SCHARRINGA | ON FILE |
| KEVIN SCHAUB | ON FILE |
| KEVIN SCHERLER | ON FILE |
| KEVIN SCHIKS | ON FILE |
| KEVIN SCHMIDT HANSEN | ON FILE |
| KEVIN SCHOENE | ON FILE |
| KEVIN SCHOUTEN | ON FILE |
| KEVIN SCOTT BARRY | ON FILE |
| KEVIN SCOTT HARRIS | ON FILE |
| KEVIN SCOTT HODGE | ON FILE |
| KEVIN SCOTT JENSEN | ON FILE |
| KEVIN SCOTT MARCELLUS | ON FILE |
| KEVIN SCOTT OILL | ON FILE |
| KEVIN SCOTT PARKER | ON FILE |
| KEVIN SCOTT SEATON | ON FILE |
| KEVIN SCOTT SPRINGER | ON FILE |
| KEVIN SEA MCGOWEN | ON FILE |
| KEVIN SEAN BUCHANAN | ON FILE |
| KEVIN SEAN CHRISTENSEN | ON FILE |
| KEVIN SEAN SULLIVAN | ON FILE |
| KEVIN SEBASTIAN MORICHI | ON FILE |
| KEVIN SEETARAM | ON FILE |
| KEVIN SENSI DESMOND ST BERNARD | ON FILE |
| KEVIN SEPP | ON FILE |
| KEVIN SERGIO VARELA | ON FILE |
| KEVIN SERRATO | ON FILE |
| KEVIN SESOUK TRAN | ON FILE |
| KEVIN SHANE PERKINS | ON FILE |
| KEVIN SHEERIN | ON FILE |
| KEVIN SHEIDDER BENAVIDES RAMOS | ON FILE |
| KEVIN SHELDON CHRISTIAN | ON FILE |
| KEVIN SHEN | ON FILE |
| KEVIN SHENG CHEW ONG | ON FILE |
| KEVIN SHERVIN FEREIDOONI | ON FILE |
| KEVIN SIA | ON FILE |
| KEVIN SJOETHUN NYHEIM | ON FILE |
| KEVIN SLOAN | ON FILE |
| KEVIN SNIJDERS | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| KEVIN SOLA FLORES | ON FILE |
| KEVIN SONG XIN | ON FILE |
| KEVIN SPENCER PERRITT | ON FILE |
| KEVIN STAMBAUGH JR | ON FILE |
| KEVIN STEPHEN LUBASKI | ON FILE |
| KEVIN STEVEN GUERRERO | ON FILE |
| KEVIN STEVEN HANSON | ON FILE |
| KEVIN STEWARD MONTERO GONZALEZ | ON FILE |
| KEVIN STUART LAMSON | ON FILE |
| KEVIN STUART LOWRY | ON FILE |
| KEVIN SUAREZ BAOANAN | ON FILE |
| KEVIN SUAREZ SABUGO | ON FILE |
| KEVIN SUBADAR | ON FILE |
| KEVIN SUNG KIM | ON FILE |
| KEVIN SUNJAY SANDU | ON FILE |
| KEVIN SUPANGAT | ON FILE |
| KEVIN SUTEJA | ON FILE |
| KEVIN SYLVESTER VINCENT | ON FILE |
| KEVIN SZEWCZYK | ON FILE |
| KEVIN SZYMURA | ON FILE |
| KEVIN T FLYNN | ON FILE |
| KEVIN T J BRONSDIJK | ON FILE |
| KEVIN T J TAY | ON FILE |
| KEVIN T JOHNSON | ON FILE |
| KEVIN TADASHI NAGATA | ON FILE |
| KEVIN TAKATA | ON FILE |
| KEVIN TAM QUACH | ON FILE |
| KEVIN TAMAYO | ON FILE |
| KEVIN TAN | ON FILE |
| KEVIN TAN YUAN HUI | ON FILE |
| KEVIN TÃŒNS | ON FILE |
| KEVIN TAPIA | ON FILE |
| KEVIN TAYLOR CHRISTENSEN | ON FILE |
| KEVIN TAYLOR LUONG | ON FILE |
| KEVIN TCHOUN KONG SAM | ON FILE |
| KEVIN TEJADA | ON FILE |
| KEVIN TERRAZAS PARK | ON FILE |
| KEVIN TERRELL BROWN | ON FILE |
| KEVIN TERRENCE SEQUEIRA | ON FILE |
| KEVIN THADDEUS RIVERAL BORJA | ON FILE |
| KEVIN THANAHARRY OSHIRO | ON FILE |
| KEVIN THANH LE | ON FILE |
| KEVIN THANH NAM NGUYEN | ON FILE |
| KEVIN THANH TRUONG | ON FILE |
| KEVIN THEODORE AMIRAULT | ON FILE |
| KEVIN THEODORUS J KRETE | ON FILE |
| KEVIN THOMA | ON FILE |
| KEVIN THOMAS | ON FILE |
| KEVIN THOMAS BAULEKE | ON FILE |
| KEVIN THOMAS FREEMAN | ON FILE |
| KEVIN THOMAS HYER | ON FILE |
| KEVIN THOMAS KIRCHNER | ON FILE |
| KEVIN THOMAS KUTNEY | ON FILE |
| KEVIN THOMAS MADER | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| KEVIN THOMAS MERZ | ON FILE |
| KEVIN THOMAS O SULLIVAN | ON FILE |
| KEVIN THOMAS OCONNOR | ON FILE |
| KEVIN THOMAS WATERLOO | ON FILE |
| KEVIN THOMAS WILLS | ON FILE |
| KEVIN THOMASSEN | ON FILE |
| KEVIN THONG NGUYEN | ON FILE |
| KEVIN THORNTON | ON FILE |
| KEVIN TIEU | ON FILE |
| KEVIN TILAHUN JAMMEH HJELMTVEIT | ON FILE |
| KEVIN TIMOTHY CORNELL | ON FILE |
| KEVIN TJIANBAS | ON FILE |
| KEVIN TJON A KWIE | ON FILE |
| KEVIN TOD MOONEY | ON FILE |
| KEVIN TODD LISONBEE | ON FILE |
| KEVIN TONIUTTI | ON FILE |
| KEVIN TONY | ON FILE |
| KEVIN TRACY BELL | ON FILE |
| KEVIN TRAN | ON FILE |
| KEVIN TRINH | ON FILE |
| KEVIN TRIULZI | ON FILE |
| KEVIN TRUNG | ON FILE |
| KEVIN TRUNG HIEU PHUNG | ON FILE |
| KEVIN TRUNG NGUYEN | ON FILE |
| KEVIN TRUNGTIN PHAN | ON FILE |
| KEVIN TRUONG | ON FILE |
| KEVIN TRUONG | ON FILE |
| KEVIN TUAN NGUYEN | ON FILE |
| KEVIN TUAN TRAN | ON FILE |
| KEVIN TUCAY | ON FILE |
| KEVIN TY WAYNE LUONG | ON FILE |
| KEVIN ULISES MARROQUIN | ON FILE |
| KEVIN ULYSSES GALARZA | ON FILE |
| KEVIN V KINNEY | ON FILE |
| KEVIN V ROJAS | ON FILE |
| KEVIN VALDEZ PENA | ON FILE |
| KEVIN VALENZUELA POLAN | ON FILE |
| KEVIN VAN | ON FILE |
| KEVIN VAN DE LUITGAARDEN | ON FILE |
| KEVIN VAN DER BURG | ON FILE |
| KEVIN VAN DER VELDEN | ON FILE |
| KEVIN VAN HERK | ON FILE |
| KEVIN VAN NGUYEN | ON FILE |
| KEVIN VAN OLDENMARK | ON FILE |
| KEVIN VANCE KINZIE | ON FILE |
| KEVIN VAZQUEZ PEREZ | ON FILE |
| KEVIN VELDKAMP | ON FILE |
| KEVIN VETEA DIXON | ON FILE |
| KEVIN VICENTE CASTILLO | ON FILE |
| KEVIN VICTOR WU | ON FILE |
| KEVIN VLERICK | ON FILE |
| KEVIN VO | ON FILE |
| KEVIN VON HICKS | ON FILE |
| KEVIN VY NGUYEN | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| KEVIN W ALBRECHT | ON FILE |
| KEVIN W BROCAR | ON FILE |
| KEVIN W CORLEY | ON FILE |
| KEVIN W DRAKE | ON FILE |
| KEVIN W HSIEH | ON FILE |
| KEVIN W LAPOINTE | ON FILE |
| KEVIN W QUON | ON FILE |
| KEVIN W YEN | ON FILE |
| KEVIN W ZHOU | ON FILE |
| KEVIN WAI GIT LOUIE | ON FILE |
| KEVIN WAI MUN SCHAUFELBERGER | ON FILE |
| KEVIN WALKER FULLER | ON FILE |
| KEVIN WANG | ON FILE |
| KEVIN WANG | ON FILE |
| KEVIN WARD | ON FILE |
| KEVIN WAYNE ADAMS | ON FILE |
| KEVIN WAYNE COLEMAN | ON FILE |
| KEVIN WAYNE GRASMICK | ON FILE |
| KEVIN WAYNE HUFF | ON FILE |
| KEVIN WAYNE HUGI | ON FILE |
| KEVIN WAYNE NIKIFORUK | ON FILE |
| KEVIN WAYNE SEBESTA | ON FILE |
| KEVIN WEIDE AU | ON FILE |
| KEVIN WENHAN KUNG | ON FILE |
| KEVIN WENNERSTROEM | ON FILE |
| KEVIN WESLEY GILBERTSON | ON FILE |
| KEVIN WHALEN | ON FILE |
| KEVIN WIDJAJA | ON FILE |
| KEVIN WILFANOS MTANDWA | ON FILE |
| KEVIN WILFORD STUART | ON FILE |
| KEVIN WILLIAM COSTEN | ON FILE |
| KEVIN WILLIAM GRAY | ON FILE |
| KEVIN WILLIAM GREENE | ON FILE |
| KEVIN WILLIAM IOVENO | ON FILE |
| KEVIN WILLIAM KELLER | ON FILE |
| KEVIN WILLIAM KELLER | ON FILE |
| KEVIN WILLIAM MCCURDY | ON FILE |
| KEVIN WILLIAM NEUMANN | ON FILE |
| KEVIN WILLIAM PIANA | ON FILE |
| KEVIN WILLIAM SACKETT | ON FILE |
| KEVIN WILLIAM SNIDER | ON FILE |
| KEVIN WILLIAM WERE | ON FILE |
| KEVIN WIMMER | ON FILE |
| KEVIN WINGARD II | ON FILE |
| KEVIN WOITZICK | ON FILE |
| KEVIN WOLF | ON FILE |
| KEVIN WONG | ON FILE |
| KEVIN WONG | ON FILE |
| KEVIN WOOD BIERI | ON FILE |
| KEVIN WOODARD | ON FILE |
| KEVIN WOO-JIN LEE | ON FILE |
| KEVIN WU | ON FILE |
| KEVIN WU | ON FILE |
| KEVIN WYATT | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KEVIN WYTHE GISI | ON FILE |
| KEVIN XAVIER DANIEL CARRE | ON FILE |
| KEVIN XIAO WEI | ON FILE |
| KEVIN XU | ON FILE |
| KEVIN Y AA | ON FILE |
| KEVIN YANG XIONG | ON FILE |
| KEVIN YANNICK BIHOUEE | ON FILE |
| KEVIN YAP MING JIEH JIEH | ON FILE |
| KEVIN YE MA | ON FILE |
| KEVIN YEU CHEA | ON FILE |
| KEVIN YI KO | ON FILE |
| KEVIN YIFU HE | ON FILE |
| KEVIN YIKANG QIU | ON FILE |
| KEVIN YING KAY CHAN | ON FILE |
| KEVIN YING-KIT HO | ON FILE |
| KEVIN YOBANI GUZMAN | ON FILE |
| KEVIN YONI CLEMENTE | ON FILE |
| KEVIN YOON | ON FILE |
| KEVIN YOU LIN | ON FILE |
| KEVIN YOUNG | ON FILE |
| KEVIN YOUNG | ON FILE |
| KEVIN YOUNGHWAN KIM | ON FILE |
| KEVIN YU LIM | ON FILE |
| KEVIN YUBEOM NOH | ON FILE |
| KEVIN YUEN | ON FILE |
| KEVIN YUFAN YI | ON FILE |
| KEVIN YUHUI WANG | ON FILE |
| KEVIN ZACHARIAH SWAD | ON FILE |
| KEVIN ZACHARY HUANG | ON FILE |
| KEVIN ZHANG | ON FILE |
| KEVIN ZHENG | ON FILE |
| KEVIN ZHENG | ON FILE |
| KEVIN ZHU | ON FILE |
| KEVINA CALLAWAY | ON FILE |
| KEVINJ S VAN OS | ON FILE |
| KEVIN-LU TRUONG | ON FILE |
| KEVINMING NI | ON FILE |
| KEVINN JERVAULLE HARRIS | ON FILE |
| KEVINPREET SINGH DEOL | ON FILE |
| KEVISHA DANIELLE BROWN | ON FILE |
| KEVLN D VAN DEN BERG | ON FILE |
| KEVON HENSLEY GRANT | ON FILE |
| KEVSER MERKUR | ON FILE |
| KEVYN ANDRES LORES RIVEROS | ON FILE |
| KEVYN ARNALDO ALOR GREEN | ON FILE |
| KEVYN F QUIROS ROMERO | ON FILE |
| KEVYN LOU KAIWEN | ON FILE |
| KEWANNA LEE HAYWARD | ON FILE |
| KEWIN AUBREY LEWIS | ON FILE |
| KEWIN CUTHBERT MADTHA | ON FILE |
| KEWIN GUEISSAZ | ON FILE |
| KEY THANH TUNG NGUYEN | ON FILE |
| KEYA YOU | ON FILE |
| KEYANA STEWART WAIHI AH HOI | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| KEYANOOSH SADR GHORBANI | ON FILE |
| KEYARA TE AOTERANGI HENRY | ON FILE |
| KEYFI INC | ON FILE |
| KEYLA MAGALY GARCIA RIVERA | ON FILE |
| KEYLEEN JOAN NGUYEN | ON FILE |
| KEYLOR FELIX UMANA CASTRILLO | ON FILE |
| KEYNANO G WILLIAMS | ON FILE |
| KEYNE HO WEI YEUAN | ON FILE |
| KEYON LES DEFREITAS | ON FILE |
| KEYON TAMARA JOHN | ON FILE |
| KEYOOR ANANT BRAHME | ON FILE |
| KEYTON WILSON BEARINGER | ON FILE |
| KEYUR CHETANKUMAR GANDHI | ON FILE |
| KEYUR SHAH | ON FILE |
| KEYUR VINODBHAI TRIVEDI | ON FILE |
| KEYURKUMA D PAREKH | ON FILE |
| KEYVAN JAFARI MANJILI | ON FILE |
| KEZIA RANI KALYANAPU | ON FILE |
| KEZIA RENEE KROEKER | ON FILE |
| KEZIA TAN | ON FILE |
| KEZIAH TINKLE-WILLIAMS | ON FILE |
| KEZIAH-CLAUDE LIM | ON FILE |
| KFIR AMAR | ON FILE |
| KGOTSO MARCUS LENTE | ON FILE |
| KH SCHEEPERS | ON FILE |
| KHA HUYNH TRUONG | ON FILE |
| KHAC-MANH DINH | ON FILE |
| KHADER ALBAKKOUR | ON FILE |
| KHADIJA J MABAYEKE | ON FILE |
| KHADIJAH A SHARRIEFF | ON FILE |
| KHADIJAH BINTE ALWI | ON FILE |
| KHADIJAH CARDENAS | ON FILE |
| KHADIJAT OLUWATOSIN ADESINA | ON FILE |
| KHADY ADDISON | ON FILE |
| KHAGEN LIMBU | ON FILE |
| KHAGENDRA BISWA | ON FILE |
| KHAI MINH DO | ON FILE |
| KHAI QUANG PHAN | ON FILE |
| KHAI QUANG TIEU | ON FILE |
| KHAI QUANG TRAN | ON FILE |
| KHAI QUOC HUYNH | ON FILE |
| KHAI TUAN DANG | ON FILE |
| KHAI TZUN HONG | ON FILE |
| KHAI YEIN CHENG | ON FILE |
| KHAIL NASSER ALIBHAI | ON FILE |
| KHAIRUDDIN SHAH BIN MOHD BALDEV SHAH | ON FILE |
| KHAIRUL AFIQ BIN KAMARUZAMAN | ON FILE |
| KHAIRUL AMRI BIN ZAINOL ABIDIN | ON FILE |
| KHAIRUL AZWAN BIN SERMO | ON FILE |
| KHAIRUL AZZELI BIN JOHARI | ON FILE |
| KHAIRUL HAFIZWAN BIN JABAR | ON FILE |
| KHAIRULAIFAA BIN MAZLAN | ON FILE |
| KHAIRULAMRI BIN AHMAD | ON FILE |
| KHAIRULARIFIN BIN MAZLAN | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| KHAIRUZZAMAN BIN JAFRI | ON FILE |
| KHAJA MOHAMMED MASIUDDIN | ON FILE |
| KHALAF LAWRENCE BATES | ON FILE |
| KHALED A M ALDALALAH | ON FILE |
| KHALED AHMAD DAOUD | ON FILE |
| KHALED AJIBOLA YEKEEN | ON FILE |
| KHALED ALI SALMAN AHMED KAIKSOW | ON FILE |
| KHALED ALLAM | ON FILE |
| KHALED ASSEM HASSABALLA | ON FILE |
| KHALED ATTAR | ON FILE |
| KHALED BADR | ON FILE |
| KHALED BELKACEM | ON FILE |
| KHALED BERRABAH | ON FILE |
| KHALED BILAL DAMER | ON FILE |
| KHALED BIN WAZED PEOUL SHAH | ON FILE |
| KHALED BOULHAMANE | ON FILE |
| KHALED CHARAFEDDINE | ON FILE |
| KHALED CHERIF SAUMTALLY | ON FILE |
| KHALED EBRAHIM MOHAMED ALI ALHAMMADI | ON FILE |
| KHALED HANICHE | ON FILE |
| KHALED HASSANEIN | ON FILE |
| KHALED MOHAMED ABDULA A RAHMAN ALBASTAKI | ON FILE |
| KHALED MOHAMED YUSUF HASAN MAHMOOD ALMURBATI | ON FILE |
| KHALED MOHAMMED JAMI | ON FILE |
| KHALED SHARIKH FHAID ALSHAMMARI | ON FILE |
| KHALED Y J F A ALHUSAINAN | ON FILE |
| KHALEEL SHREET | ON FILE |
| KHALEILA BINTI MOHD HISHAM | ON FILE |
| KHALID ABDALLA AHMED HUSSAIN ALMARZOOQI | ON FILE |
| KHALID ABDULAZIZ I ALSALEH | ON FILE |
| KHALID ABDULLAH A ALTUWAIJRI | ON FILE |
| KHALID AHIDAR | ON FILE |
| KHALID BESTAJY | ON FILE |
| KHALID EZAT AZAM | ON FILE |
| KHALID FERDOUS HOWLADAR | ON FILE |
| KHALID HABIB SAID | ON FILE |
| KHALID HAKIMYAR | ON FILE |
| KHALID HAMID | ON FILE |
| KHALID JIWA | ON FILE |
| KHALID JOHAR | ON FILE |
| KHALID LAMLAHI | ON FILE |
| KHALID MAHOMED VIEIRA FAIZAL | ON FILE |
| KHALID MIZYED | ON FILE |
| KHALID MUSALLAM SALIM AL SHUKAIRI | ON FILE |
| KHALID RAPHAEL TAUTOU | ON FILE |
| KHALID S PAIGE | ON FILE |
| KHALID S SHARIF | ON FILE |
| KHALID SABILI | ON FILE |
| KHALID SULTAN AJAB ALOTAIBI | ON FILE |
| KHALID SULTAN J M AL-HAMAR | ON FILE |
| KHALID TAMU | ON FILE |
| KHALID ZAKI ANSARI | ON FILE |
| KHALIF ANDRE LANE | ON FILE |
| KHALIFA SAMI AHMAD DHAEN ALQAMZI | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| KHALIFAH AHMAD K ALATTALLAH | ON FILE |
| KHALIL ABDEL HAMID HAMMOUDEH | ON FILE |
| KHALIL ABDULSATTAR | ON FILE |
| KHALIL ALBANE | ON FILE |
| KHALIL AMLANI | ON FILE |
| KHALIL BAKKALI | ON FILE |
| KHALIL BASSAM ABOUL KHOUDOUD ANDALUZ | ON FILE |
| KHALIL CEDRIC ALEXANDER HIGGS | ON FILE |
| KHALIL EBRAHIM MOHAMED JASIM ASHOOR | ON FILE |
| KHALIL HOSSEINI | ON FILE |
| KHALIL NAYEF MUFLEH AL QATARNEH | ON FILE |
| KHALIL QUADREE WILLIAMS | ON FILE |
| KHALIL S WILLIAMS | ON FILE |
| KHALIL SHAKUR FREDERICK | ON FILE |
| KHALIL TUFFYCK CEZARE BRUNELLI SANTOS ABDALLA | ON FILE |
| KHALIL YAZOURI | ON FILE |
| KHALIL ZACI HILL | ON FILE |
| KHALY LONG HUYNH | ON FILE |
| KHAM KIM VAN | ON FILE |
| KHAMAN ALEXANDER MOTCH | ON FILE |
| KHAMAR MALAIKA GRAHAM | ON FILE |
| KHAMNOY XAIYASENG | ON FILE |
| KHAMPHASOUK VONGVICHITH | ON FILE |
| KHAMSAO NAMSAVANH | ON FILE |
| KHAMSING DANY PHOULEUANGTHONG | ON FILE |
| KHAMSOMCHAN JACQUES KEVIN VILAYLECK | ON FILE |
| KHAN MCKGREGOR SCHRODER TURNER | ON FILE |
| KHANDOKAR AKBAR TAREK ALI | ON FILE |
| KHANG NGOC DUY PHAM | ON FILE |
| KHANG TRONG HOANG | ON FILE |
| KHANGHUY ANDERSON VO | ON FILE |
| KHANH BAO LAM | ON FILE |
| KHANH DUC HOANG LE | ON FILE |
| KHANH DUC TRAN | ON FILE |
| KHANH DUY NGUYEN | ON FILE |
| KHANH P LE | ON FILE |
| KHANH QUOC TRAN | ON FILE |
| KHANH T DOAN | ON FILE |
| KHANH THI HONG TRAN | ON FILE |
| KHANH THUY TRAN | ON FILE |
| KHANH TRAN TUAN NGUYEN | ON FILE |
| KHANH TU LIEU | ON FILE |
| KHANH TUAN VO | ON FILE |
| KHANH TUONG THACH | ON FILE |
| KHANHCHU NGUYEN | ON FILE |
| KHANITTHA KAIMUSIK | ON FILE |
| KHANNGOEN NUANUAL | ON FILE |
| KHANT ZAW WIN | ON FILE |
| KHAR YEE LAI | ON FILE |
| KHARA NANDA LUITEL | ON FILE |
| KHAREE AKEEM JULIEN | ON FILE |
| KHAREN HERNANDEZ | ON FILE |
| KHAREN HERNANDEZ URBINA | ON FILE |
| KHARI CHARLES CLEMENS | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| KHARIS A XAVIER | ON FILE |
| KHARRIS RD LLC | ON FILE |
| KHARTHEIK A L CHANDRA | ON FILE |
| KHARY IANCLIVE WILLIAMSON | ON FILE |
| KHARYNN L FRANCE | ON FILE |
| KHASHAYAR HASHEMI | ON FILE |
| KHATAL PRAJAKTA SATISHCHANDRA | ON FILE |
| KHATEJA KHATUN | ON FILE |
| KHATEJA KHATUN | ON FILE |
| KHATIA KUPRADZE | ON FILE |
| KHATIB SALEH MARTINEZ | ON FILE |
| KHAW BOON LENG | ON FILE |
| KHAW KIEN WENG | ON FILE |
| KHAW PEI MEIN | ON FILE |
| KHAW WYN NIE | ON FILE |
| KHAWAJASYED IRFAN RABBANI | ON FILE |
| KHAWAR A FAROOQI | ON FILE |
| KHAY HSENG | ON FILE |
| KHAYA BRAKHA OSHER | ON FILE |
| KHAYELIHLE MUSAWENKOSI VEZI | ON FILE |
| KHAYKEO PATHAMMAVONG | ON FILE |
| KHAYRUL HAQUE | ON FILE |
| KHAYRULLODZHON RUSTAMOV | ON FILE |
| KHAZAR MERGHATI KHOEI | ON FILE |
| KHELWATIE BALDEO | ON FILE |
| KHEM RAJ PYAKUREL | ON FILE |
| KHEMET AYRIC OSBORNE | ON FILE |
| KHEMJIRA THAKAMWONG | ON FILE |
| KHEMRAJ VIJAY BALDEO | ON FILE |
| KHENCY HICIANO | ON FILE |
| KHENG JOO ADELINE LU | ON FILE |
| KHENG SOH | ON FILE |
| KHENG SOK PING GONG SUPING | ON FILE |
| KHEP RAH EL | ON FILE |
| KHETSELO DAPHNEY FAKUDZE | ON FILE |
| KHEW YU CHENG SHAUN | ON FILE |
| KHI O JOHNSON | ON FILE |
| KHIANTE COLEY HUNTER | ON FILE |
| KHIEM NHUONG HOANG NGUYEN | ON FILE |
| KHIEM PHAN ANH | ON FILE |
| KHIEM PHUNG PHAN | ON FILE |
| KHIEM VIEN DO | ON FILE |
| KHIENG KING | ON FILE |
| KHIEW KIM GEOK | ON FILE |
| KHILAN GULABCHAND SHAH | ON FILE |
| KHILELA TAMARIA HARDY | ON FILE |
| KHIM SHAN YAP | ON FILE |
| KHIN K SAW | ON FILE |
| KHIN MAUNG LIN | ON FILE |
| KHIN MAY THU | ON FILE |
| KHIN MI MI | ON FILE |
| KHIN SOE MON | ON FILE |
| KHIN SU HLAING | ON FILE |
| KHISHIGSAIKHAN JAMIYANSHARAV | ON FILE |



| NAME | EMAIL |
|------|-------|
| KHIT YOK-CHEEN(JIE YUZHEN) | ON FILE |
| KHNG BOON HENG (KANG WENXING) | ON FILE |
| KHO BAK LOOY | ON FILE |
| KHO CHEK CHOONG | ON FILE |
| KHO CHIN YEE | ON FILE |
| KHO JOO WUI | ON FILE |
| KHO KIAN HAO | ON FILE |
| KHO TZE MING | ON FILE |
| KHO TZE SIONG | ON FILE |
| KHO VIENNA RIADY | ON FILE |
| KHO ZHUNG KUI | ON FILE |
| KHOA ANH DAO | ON FILE |
| KHOA ANH NGUYEN | ON FILE |
| KHOA ANH PHAN | ON FILE |
| KHOA DANG NGUYEN | ON FILE |
| KHOA DOAN DANG NGUYEN | ON FILE |
| KHOA DU | ON FILE |
| KHOA HUU NGO | ON FILE |
| KHOA LUONGANH HA | ON FILE |
| KHOA MINH PHAM | ON FILE |
| KHOA N TANG | ON FILE |
| KHODYKIN MAXIM | ON FILE |
| KHOESTADI ARDELIA | ON FILE |
| KHOI ANH TRAN | ON FILE |
| KHOI DANG VO | ON FILE |
| KHOI HO | ON FILE |
| KHOI HOANG | ON FILE |
| KHOI LONG TRAN | ON FILE |
| KHOI NGOC TRAN | ON FILE |
| KHOI NGUYEN LE | ON FILE |
| KHOJIAKBAR BAKHTIYOR ZAKHIDOV | ON FILE |
| KHOKI NAKAMURA BERNIER | ON FILE |
| KHON THI NGUYEN | ON FILE |
| KHONG EDMUND CHAN MUN | ON FILE |
| KHONG MEI-XIN | ON FILE |
| KHONG SHER LIN KLAUDIA | ON FILE |
| KHONG ZHONGYUE VANESSA | ON FILE |
| KHOO BOO GEE | ON FILE |
| KHOO CHOON HONG | ON FILE |
| KHOO CHOON YEE | ON FILE |
| KHOO ER JING | ON FILE |
| KHOO EU GENE | ON FILE |
| KHOO HUAR | ON FILE |
| KHOO JIEHUI CLARA | ON FILE |
| KHOO JUN WEI | ON FILE |
| KHOO KOAY CHIN HWA | ON FILE |
| KHOO LAY JIN MICHAEL | ON FILE |
| KHOO POH SIM | ON FILE |
| KHOO SWEE CHAN | ON FILE |
| KHOO TENG SHIN | ON FILE |
| KHOO TIONG POO | ON FILE |
| KHOO TJUN IAN | ON FILE |
| KHOO WAI YING | ON FILE |
| KHOO WAI YING | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KHOO WAI YING | ON FILE |
| KHOO WU YL KENNETH | ON FILE |
| KHOO WU ZHE SAMUEL | ON FILE |
| KHOO YING YAN | ON FILE |
| KHOO YING YAN | ON FILE |
| KHOO YONG JIE | ON FILE |
| KHOON HO CHIN | ON FILE |
| KHOOSHBU SHAKYA | ON FILE |
| KHOR ENG AUN | ON FILE |
| KHOR HOOI PING | ON FILE |
| KHOR JIA JUN | ON FILE |
| KHOR KAI JIAN DESMOND | ON FILE |
| KHOR LEONG WAH | ON FILE |
| KHOR SEAK JOU | ON FILE |
| KHOR SOO HUAR | ON FILE |
| KHOR TZHER KNG | ON FILE |
| KHOR WEN HUEY | ON FILE |
| KHORI KINTE FRANCIS | ON FILE |
| KHOSE MANUEL KASIMIRO VIKTORIO | ON FILE |
| KHOU HAN LOH | ON FILE |
| KHOUPHAN BAIBUA | ON FILE |
| KHOUSHAL SINGH NUYANDOA | ON FILE |
| KHRIS KUMAR PANDIT | ON FILE |
| KHRISTIAN KENYATTA DUNCAN | ON FILE |
| KHRISTINE INES ANDINO | ON FILE |
| KHRISTOPHER OMAR BODNER VERGARA | ON FILE |
| KHRONGSAK LAPHIM | ON FILE |
| KHRYSTYNA HUL | ON FILE |
| KHRYSTYNA KHARIV | ON FILE |
| KHRYSTYNA KOSTIV | ON FILE |
| KHU JIA HENG | ON FILE |
| KHU KIAN KIM | ON FILE |
| KHUAL SIAN MUANG | ON FILE |
| KHUJANI NULL | ON FILE |
| KHULLAT REHMAN | ON FILE |
| KHUMOYAME KESETSE GAODUMELWE | ON FILE |
| KHUN CHHAY SUN | ON FILE |
| KHUONG TANG | ON FILE |
| KHUPSONLIAN L NGAIHTE | ON FILE |
| KHURAM JEHANZEB | ON FILE |
| KHURAM RAHAIL CHUGHTAI | ON FILE |
| KHURAM SHAHZAD | ON FILE |
| KHURRAM SHAHZAD BANGASH | ON FILE |
| KHURRAM SIRAJ AKBER | ON FILE |
| KHURSED AHMED | ON FILE |
| KHURSHID ALAM | ON FILE |
| KHURSHID ASWAD ABDUL MUTAKABBIR | ON FILE |
| KHUSAN DUSTBOEV | ON FILE |
| KHUSHAL SINGH RAJAWAT | ON FILE |
| KHUSHBAKHT AREEBA QAISER | ON FILE |
| KHUSHBOO JITENDRA PANDEY | ON FILE |
| KHVICHA GOGRICHIANI | ON FILE |
| KHYLE JOHN FROST | ON FILE |
| KI BUM KIM | ON FILE |



**Exhibit B**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KI BUM KIM | ON FILE |
| KI CHIT WONG | ON FILE |
| KI CHOOI PENG | ON FILE |
| KI CHOY | ON FILE |
| KI CHUEN KU | ON FILE |
| KI CHUN TAM | ON FILE |
| KI CHUN YIP | ON FILE |
| KI EUN OK | ON FILE |
| KI FAT MUI | ON FILE |
| KI FUNG LAM | ON FILE |
| KI FUNG LAM | ON FILE |
| KI FUNG LO | ON FILE |
| KI HO TSE | ON FILE |
| KI HOON KIM | ON FILE |
| KI HYUN KWON | ON FILE |
| KI KI CHIU | ON FILE |
| KI KI NG | ON FILE |
| KI KON ALEX CHOE | ON FILE |
| KI KON CHO | ON FILE |
| KI KWAN SO | ON FILE |
| KI LAM | ON FILE |
| KI MUI WAI | ON FILE |
| KI NANG YIP | ON FILE |
| KI WAN LAURA KWOK | ON FILE |
| KI WOOK CHUNG | ON FILE |
| KI YAN LAM | ON FILE |
| KI YING WONG | ON FILE |
| KI YOON LEE | ON FILE |
| KI YOUNG CHOI | ON FILE |
| KI YOUNG KANG | ON FILE |
| KI YUN LEE | ON FILE |
| KIA CAI TAN | ON FILE |
| KIA CHUAN CHUA | ON FILE |
| KIA KERMANI ALGHOREISHI | ON FILE |
| KIA KIANEARSI | ON FILE |
| KIA MARIE WRICE | ON FILE |
| KIA MIN HENG | ON FILE |
| KIA N RUSSELL | ON FILE |
| KIA RA | ON FILE |
| KIA ZEE DYLAN LENNON CORBY OWENS | ON FILE |
| KIAAN KEREI WATTS | ON FILE |
| KIAH HENG BERNARD CHIA | ON FILE |
| KIAH-ELIZABETH KURTZER | ON FILE |
| KIAL HUNTER HOCKER | ON FILE |
| KIAMBU AFI MRF FENTRESS | ON FILE |
| KIAN BENG JASONS NG | ON FILE |
| KIAN CHAD DABIRAN | ON FILE |
| KIAN CONNER HAMILTON | ON FILE |
| KIAN FAKHARY NEZHAD | ON FILE |
| KIAN FARAZFAR | ON FILE |
| KIAN GEORGE BIRD | ON FILE |
| KIAN HAO CHIU | ON FILE |
| KIAN HENG TAN | ON FILE |
| KIAN JAMES DOYLE | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KIAN LEE RAYMOND PAK | ON FILE |
| KIAN MACDONALD | ON FILE |
| KIAN MATTHEW ESDICUL SANTOS | ON FILE |
| KIAN NIKZADEHSHIRAZI | ON FILE |
| KIAN PERAMI | ON FILE |
| KIAN PETER SYAIFOEL | ON FILE |
| KIAN PETER WILLIAMS | ON FILE |
| KIAN SEAN REDDICK | ON FILE |
| KIAN SIM CHU | ON FILE |
| KIAN TECK BENLY NG | ON FILE |
| KIAN WAH LAI | ON FILE |
| KIAN YING POH | ON FILE |
| KIANA MARIE WILLIAMS | ON FILE |
| KIANA RACQUEL AYALIN | ON FILE |
| KIANDRA DEL PILAR SANCHEZ CRUZADO | ON FILE |
| KIANG KOK SUAN | ON FILE |
| KIANG TANG | ON FILE |
| KIANHUAT LIM | ON FILE |
| KIANNA ELIZABETH DAVIS | ON FILE |
| KIANNA NICOLE LUCAS | ON FILE |
| KIANOUSH AMINI | ON FILE |
| KIANOUSH EBRAHIMI | ON FILE |
| KIANOUSH KIAN | ON FILE |
| KIANOUSH M LOUTFY | ON FILE |
| KIANTI SUSIJANTI | ON FILE |
| KIARA ALESE RUSINEK | ON FILE |
| KIARA ANNE ZENTRICH | ON FILE |
| KIARA LIZBET LAVADO GALVEZ | ON FILE |
| KIARA LORENA CCUYRO CHIRINOS | ON FILE |
| KIARA LOUISE AHCHEE | ON FILE |
| KIARA MELALEUCA CALVERT | ON FILE |
| KIARA VALENTINA NIVEYRO | ON FILE |
| KIARASH ESMAEILI | ON FILE |
| KIARASH RAHIMIAN | ON FILE |
| KIAT HOE POW | ON FILE |
| KIAT LIM | ON FILE |
| KIATTISAK ANOOCHITAROM | ON FILE |
| KIBRA GEBRESLASE AREGAY | ON FILE |
| KIDUS BEKELE TELILA | ON FILE |
| KIE B LINSON | ON FILE |
| KIEF G LAMAR | ON FILE |
| KIEFER JAMES BALDRIDGE | ON FILE |
| KIEFER JOHN CHENEY | ON FILE |
| KIEFER JOHN MICALLEF | ON FILE |
| KIEFTHA LAVON PHILLIP BOYD | ON FILE |
| KIEL BRISTOW | ON FILE |
| KIEL CHRISTOPHER BRIGGS | ON FILE |
| KIEL DAVID LAMPE | ON FILE |
| KIEL FREDERICK URATA | ON FILE |
| KIEL ROBERT OMARA | ON FILE |
| KIEL WU MARTEENE | ON FILE |
| KIEM CHUNG LY | ON FILE |
| KIEN JI CHEW | ON FILE |
| KIEN LAP NGUYEN | ON FILE |





**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| KIEN QUOC LA | ON FILE |
| KIEN TRUNG PHAM | ON FILE |
| KIEN WAI SIAU | ON FILE |
| KIEN Y KWAN | ON FILE |
| KIENEIL BARRETTEARLSHY LINDNER | ON FILE |
| KIER PETHER | ON FILE |
| KIERA JANE KORZHOV | ON FILE |
| KIERA SAMANTHA POLLUS | ON FILE |
| KIERAN ALBERT BLAIS | ON FILE |
| KIERAN ALEXANDER SCHAD | ON FILE |
| KIERAN ANDREW BEATTIE | ON FILE |
| KIERAN ANDREW MCIVER | ON FILE |
| KIERAN ANDREW TAYLOR | ON FILE |
| KIERAN ANNIE G LESY | ON FILE |
| KIERAN ANTHONY LYSEIGHT GAYLE | ON FILE |
| KIERAN BAYLEY PANTRY MELSOM | ON FILE |
| KIERAN BLAIR MUNRO | ON FILE |
| KIERAN BLAKE REGINALD WINDSOR | ON FILE |
| KIERAN BRADLEY CHEW | ON FILE |
| KIERAN BRANDS | ON FILE |
| KIERAN CHARLES WARNOCK | ON FILE |
| KIERAN CONWAY | ON FILE |
| KIERAN CURRAN | ON FILE |
| KIERAN DANIEL BUTLER | ON FILE |
| KIERAN DANIEL O SULLIVAN | ON FILE |
| KIERAN DARREN KIRKHAM SWAIN | ON FILE |
| KIERAN DARREN MCCOLE | ON FILE |
| KIERAN DAVID BARTON MCMAHON | ON FILE |
| KIERAN ELLERY MAYER | ON FILE |
| KIERAN FRANCIS CURRAN | ON FILE |
| KIERAN GERARD O DRISCOLL | ON FILE |
| KIERAN HILARYP P MCINNES | ON FILE |
| KIERAN J DART | ON FILE |
| KIERAN J KILLEEN | ON FILE |
| KIERAN JAMES WALKER | ON FILE |
| KIERAN JOHN DIVILLY | ON FILE |
| KIERAN JOHN KELLY | ON FILE |
| KIERAN JOHN MURRAY | ON FILE |
| KIERAN L BROWN | ON FILE |
| KIERAN MARK G SWALES | ON FILE |
| KIERAN MATTHEW DEANE | ON FILE |
| KIERAN MCNALLY | ON FILE |
| KIERAN MICHAEL GRIFFIN | ON FILE |
| KIERAN MICHAEL GULLER | ON FILE |
| KIERAN NATHANIEL LEON FRANCIS | ON FILE |
| KIERAN NELSON ROWE | ON FILE |
| KIERAN NICHOLAS | ON FILE |
| KIERAN O SHEA | ON FILE |
| KIERAN PATRICK CAMPBELL | ON FILE |
| KIERAN PATRICK MCNULTY | ON FILE |
| KIERAN PETER SAVAGE | ON FILE |
| KIERAN RICHARD INKESTER | ON FILE |
| KIERAN ROBERT SMITH | ON FILE |
| KIERAN RYAN KEARNEY | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| KIERAN S PATHAK | ON FILE |
| KIERAN THOMAS DALY | ON FILE |
| KIERAN TOMAS LAYTON | ON FILE |
| KIERAN VO BUI | ON FILE |
| KIERAN WILLIAM ALAN SMITH | ON FILE |
| KIEREN ANTHONY MCGOLDRICK | ON FILE |
| KIEREN DAVID PEARSON | ON FILE |
| KIEREN KENNETH COLES | ON FILE |
| KIEREN LOUIS MONAGHAN | ON FILE |
| KIEREN MARK THOMPSON | ON FILE |
| KIERNAN BAIRD HOGAN | ON FILE |
| KIERNAN RILEY MANU | ON FILE |
| KIERON ALEXANDER PARCHMENT | ON FILE |
| KIERON DANIEL REIFSNIDER | ON FILE |
| KIERON LIAM MCBRIDE | ON FILE |
| KIERON NGOH JIE-HAN | ON FILE |
| KIERON RICHARD WATTS | ON FILE |
| KIERON SEAN STANLEY | ON FILE |
| KIERON WALKER | ON FILE |
| KIERRA DENAE BENOIT | ON FILE |
| KIERRA SHANELLE MURRAY | ON FILE |
| KIERRE MONAYE HOLMES | ON FILE |
| KIERSTEN J RAYMOND | ON FILE |
| KIERSTYN LYNNIECE OLDHAM | ON FILE |
| KIESTON KALEBRENE GUIDRY | ON FILE |
| KIET A W PHAM | ON FILE |
| KIET B LUU | ON FILE |
| KIET CAO DINH | ON FILE |
| KIET DINH DUONG | ON FILE |
| KIET HA DUONG | ON FILE |
| KIET NHAN TO | ON FILE |
| KIET TRONG VU | ON FILE |
| KIET TUAN TRAN | ON FILE |
| KIEU T N NGUYEN | ON FILE |
| KIEW MOOI WONG | ON FILE |
| KIFFAH DANAE AL CHOUFI RINCON | ON FILE |
| KIGKY FERNANDEZ | ON FILE |
| KIHWAN KIM | ON FILE |
| KIHYUN HAN | ON FILE |
| KI-HYUN KIM | ON FILE |
| KIHYUN YUN | ON FILE |
| KIJAN YEW TAN | ON FILE |
| KIJOUNG YI | ON FILE |
| KIJUNE KIM | ON FILE |
| KIKA NYRUP PATERSON | ON FILE |
| KIKELOMO VANESSA MORONKEJI | ON FILE |
| KIKI DIANA WATTS | ON FILE |
| KIKI JOHANNA OOSTERHUIS | ON FILE |
| KIKI NATALIA YOSSHINTA | ON FILE |
| KIKOTTA DUBLAY STANLEY | ON FILE |
| KIKU KIMURA | ON FILE |
| KIL JA LEE | ON FILE |
| KILA TAMSIN CARR-INCE | ON FILE |
| KILE KURTIS GATES | ON FILE |

**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KILE MA BAAL | ON FILE |
| KILEY JANE DILEO | ON FILE |
| KILEY JO HARTSHORN | ON FILE |
| KILEY WADE SCOTT | ON FILE |
| KILIAN BOIVIN ODONOGHUE | ON FILE |
| KILIAN DAVID ALAIN BIASUZ | ON FILE |
| KILIAN EVERS | ON FILE |
| KILIAN FISCHER | ON FILE |
| KILIAN GOMEZ MUNOZ | ON FILE |
| KILIAN GRATUS KATTEIN | ON FILE |
| KILIAN JEAN BERNARDI | ON FILE |
| KILIAN JUSTIN ROMAN SIERING | ON FILE |
| KILIAN M ROS | ON FILE |
| KILIAN MOROGLU | ON FILE |
| KILIAN O CARROLL | ON FILE |
| KILIAN PFAHL | ON FILE |
| KILIAN QUENTIN FARCHETTO | ON FILE |
| KILIAN SALZMANN | ON FILE |
| KILIAN SILAS SCHEUBER | ON FILE |
| KILIAN VAN DER WOLF | ON FILE |
| KILIAN VEIT LORENZ LEBKÃŒCHLER | ON FILE |
| KILIAN WOLFGANG EISEND | ON FILE |
| KILIAN YANNICK MICKAEL PINEAU | ON FILE |
| KILIMO MWANGOJI | ON FILE |
| KILLIAN AIME BENIGNO TEREBUS PISCOYA | ON FILE |
| KILLIAN ALEXANDRE CAMPBEL AMY | ON FILE |
| KILLIAN ANDREW LONG | ON FILE |
| KILLIAN BELLOUR | ON FILE |
| KILLIAN BLOCK | ON FILE |
| KILLIAN BOUBE | ON FILE |
| KILLIAN CS DELUCA | ON FILE |
| KILLIAN DE BRUYNE | ON FILE |
| KILLIAN EMMANUEL L DOUCET | ON FILE |
| KILLIAN ERIC GUILLAUME RIBEIRO | ON FILE |
| KILLIAN GAUTIER | ON FILE |
| KILLIAN JULIEN HELF | ON FILE |
| KILLIAN LOUIS FRANCOIS GALVAIRE | ON FILE |
| KILLIAN LOUIS MARIE LE METAYER | ON FILE |
| KILLIAN MICHAEL PHELAN | ON FILE |
| KILLIAN PAASCH | ON FILE |
| KILLIAN PAUL MICHEL PENIN | ON FILE |
| KILLIAN PIERRE-YVES CHOPINET | ON FILE |
| KILLIAN REAU | ON FILE |
| KILLIAN ROBERT DAVIS | ON FILE |
| KILLIAN SHEVLIN | ON FILE |
| KILLIAN TOOMEY | ON FILE |
| KILLIAN XAVIER FORTAGE | ON FILE |
| KILMER NOVY BENNEWITZ | ON FILE |
| KIM AESOOK DRISCOLL | ON FILE |
| KIM AGER WESTH | ON FILE |
| KIM AKE EMIL JONSSON | ON FILE |
| KIM ALAN GREEN | ON FILE |
| KIM ALEKSANDER PETERSEN | ON FILE |
| KIM ALESANDRA ESPERANCILLA LEE | ON FILE |



**Exhibit B**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| KIM ANDERS FREDRIK PERSSON | ON FILE |
| KIM ANDERS LINDBLOM | ON FILE |
| KIM ANDERSON | ON FILE |
| KIM ANDRE LAUENER | ON FILE |
| KIM ANDRE RANNSTROM | ON FILE |
| KIM ANDRE TIMER NILSSON ZIER | ON FILE |
| KIM ANDREW STEVENSON | ON FILE |
| KIM ANH NGUYEN | ON FILE |
| KIM ANH TRAN | ON FILE |
| KIM ANITHA BOS | ON FILE |
| KIM ANTHONY CRUZ FIGUEROA | ON FILE |
| KIM AUGUST M VAN DEUN | ON FILE |
| KIM AVILES | ON FILE |
| KIM BAICH | ON FILE |
| KIM BAILEY GOULD | ON FILE |
| KIM BJARNE KVISTEDAL | ON FILE |
| KIM BOHN | ON FILE |
| KIM BORUP LUETZEN | ON FILE |
| KIM BOTTU | ON FILE |
| KIM BRENDAN CHALFANT | ON FILE |
| KIM BRINK | ON FILE |
| KIM BROHOLM ERIKSEN | ON FILE |
| KIM BRUNAES PEDERSEN | ON FILE |
| KIM BUTORIN | ON FILE |
| KIM CHAUNTE FIELDS | ON FILE |
| KIM CHEONG CHONG | ON FILE |
| KIM CHEONG LAM PO YUEN | ON FILE |
| KIM CHOO ONG | ON FILE |
| KIM CIARON MCCAUL | ON FILE |
| KIM CUC TRAN | ON FILE |
| KIM DE JONG | ON FILE |
| KIM DEBORA ZANDER | ON FILE |
| KIM DEBORAH BOURQUIN | ON FILE |
| KIM DEIRDRE DANIELS | ON FILE |
| KIM DIAMOND GREGORI | ON FILE |
| KIM DIRIX | ON FILE |
| KIM DUNG NGUYEN | ON FILE |
| KIM DUNG TRAN | ON FILE |
| KIM DURIK | ON FILE |
| KIM ELAINE JORDAN | ON FILE |
| KIM ELIZABETH ADRIENNE NEWTON | ON FILE |
| KIM ELIZABETH KYNE | ON FILE |
| KIM ERIC LAI CONG PHUOC | ON FILE |
| KIM FANG | ON FILE |
| KIM FAURSKOV BUNDGAARD | ON FILE |
| KIM FRASER WHITEMAN | ON FILE |
| KIM FRIDOLIN HOLST JACOBSEN | ON FILE |
| KIM GEHRKE | ON FILE |
| KIM GEOK LOH | ON FILE |
| KIM HAPPY FISHER | ON FILE |
| KIM HENG JOEL KOH | ON FILE |
| KIM HENRIKSEN | ON FILE |
| KIM HENRY BONNER | ON FILE |
| KIM HO CHENG | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| KIM HO WONG | ON FILE |
| KIM HONG FRASER CHIU | ON FILE |
| KIM HONG TRAN | ON FILE |
| KIM HOUGAARD SIMONSEN | ON FILE |
| KIM HUBERT L PREMEREUR | ON FILE |
| KIM HUI LIM | ON FILE |
| KIM HUONG PHAM | ON FILE |
| KIM I MARSHALL | ON FILE |
| KIM IVES ABERLE | ON FILE |
| KIM J BERRIAN | ON FILE |
| KIM JING JIE | ON FILE |
| KIM JOHN CEBRECUS | ON FILE |
| KIM JOLYON ENCEL | ON FILE |
| KIM JONATHAN BLIKSAS | ON FILE |
| KIM JUDY BROWN | ON FILE |
| KIM JULIE KING | ON FILE |
| KIM K WONG | ON FILE |
| KIM KATHERIN HOELTGEN | ON FILE |
| KIM KIAT LIM | ON FILE |
| KIM KIM | ON FILE |
| KIM KIOW TAY | ON FILE |
| KIM KLAIKAEW BAARDSEN | ON FILE |
| KIM KLAUSEN | ON FILE |
| KIM KOO YEON | ON FILE |
| KIM KORPES | ON FILE |
| KIM KWOK MELCHIURE WONG | ON FILE |
| KIM L PHILP | ON FILE |
| KIM LAN SANDRINE L CHAN FOOK | ON FILE |
| KIM LANGWERDEN | ON FILE |
| KIM LAWRENCE JOHNSON | ON FILE |
| KIM LE | ON FILE |
| KIM LE | ON FILE |
| KIM LEAH LOWEY | ON FILE |
| KIM LIN GOH | ON FILE |
| KIM LIN PEN | ON FILE |
| KIM LIND ISAKSEN | ON FILE |
| KIM LISA HESELGROVE | ON FILE |
| KIM LLAGAS YAPCHING | ON FILE |
| KIM LONG VO | ON FILE |
| KIM LOONG EUGENE YEOH | ON FILE |
| KIM LOUISE MCINTYRE | ON FILE |
| KIM LOUISE PARKER | ON FILE |
| KIM LUY KOK | ON FILE |
| KIM LY | ON FILE |
| KIM M HANDO | ON FILE |
| KIM MADSEN | ON FILE |
| KIM MAHIE | ON FILE |
| KIM MAREE STECINA | ON FILE |
| KIM MARIE LIDDELL | ON FILE |
| KIM MARIE LISTORTI | ON FILE |
| KIM MARIE MAROTT | ON FILE |
| KIM MARQUARD | ON FILE |
| KIM MARTENS | ON FILE |
| KIM MCGUINNESS | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| KIM MICHAEL EGGENER | ON FILE |
| KIM MICHELLE CHAMBERLAIN | ON FILE |
| KIM MICHELLE COSS | ON FILE |
| KIM MINKYU | ON FILE |
| KIM MOLLER | ON FILE |
| KIM MORK | ON FILE |
| KIM MORRISON THOMAS | ON FILE |
| KIM MORTENSEN | ON FILE |
| KIM MYRVANG | ON FILE |
| KIM MYUNG EGANDER | ON FILE |
| KIM NGAN NGUYEN | ON FILE |
| KIM NGOC ANSTEY | ON FILE |
| KIM NGOC DANG | ON FILE |
| KIM NGOC TRAN | ON FILE |
| KIM NICOLE JONES | ON FILE |
| KIM NICOLE LANDMAN BUUNK | ON FILE |
| KIM NIEUWESTEEG | ON FILE |
| KIM ORTH | ON FILE |
| KIM OSKAR AXEL MARTIN ANDERSSON | ON FILE |
| KIM PATRICK ASSELN | ON FILE |
| KIM PEDERSEN | ON FILE |
| KIM PHONG NGUYEN | ON FILE |
| KIM PHUNG | ON FILE |
| KIM Q NGUYEN | ON FILE |
| KIM QUY QUACH | ON FILE |
| KIM RÃŒETHER | ON FILE |
| KIM RAYMOND MELCHERS | ON FILE |
| KIM RENE VAN NIE | ON FILE |
| KIM RENEE ANDERSON-BUCKLEW | ON FILE |
| KIM RENEE DOLCIMASCOLO | ON FILE |
| KIM RICHARD RASMUSSEN | ON FILE |
| KIM ROBERT RAAEN REINHARDTSEN | ON FILE |
| KIM ROBERT RAMPLING | ON FILE |
| KIM ROBIN EDSTROM | ON FILE |
| KIM RUBRIC DYKEMAN | ON FILE |
| KIM SANG SIU | ON FILE |
| KIM SANGBOG | ON FILE |
| KIM SANGEORZAN | ON FILE |
| KIM SANGYEOB | ON FILE |
| KIM SPEER | ON FILE |
| KIM STUHR JAKOBSEN | ON FILE |
| KIM ST-YVES | ON FILE |
| KIM SU GABRIEL | ON FILE |
| KIM SVENNINGSEN | ON FILE |
| KIM TER BRAAKE | ON FILE |
| KIM THI BUI | ON FILE |
| KIM THIEN NGUYEN | ON FILE |
| KIM THIEN PHAM | ON FILE |
| KIM THIEN PHAM | ON FILE |
| KIM THUY LE | ON FILE |
| KIM TRAN NGOC | ON FILE |
| KIM TUNG CHOW | ON FILE |
| KIM VAN GUCHT | ON FILE |
| KIM VU CLERI | ON FILE |

 STRETTO

**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KIM WAH TAM | ON FILE |
| KIM WARU GILL | ON FILE |
| KIM WOODROW MCKENDREE | ON FILE |
| KIM Y NGUYEN | ON FILE |
| KIM YEN THAI | ON FILE |
| KIM YING WONG | ON FILE |
| KIM YVETTE BRANTLEY | ON FILE |
| KIM ZHAO TING | ON FILE |
| KIM-ANDRE BJORNSTADJORDET | ON FILE |
| KIMANI MICHAEL | ON FILE |
| KIMANI RAE THOMPSON | ON FILE |
| KIMANIE KEANU RICHARDS | ON FILE |
| KIMARLEY ODINSHAC HALSTEAD | ON FILE |
| KIMARR RICKETTS | ON FILE |
| KIMBALL ELIZABETH HOBBS | ON FILE |
| KIMBALL STEVEN SPRINGALL | ON FILE |
| KIMBER KRAUS | ON FILE |
| KIMBERLEE A RICCARDI | ON FILE |
| KIMBERLEE ANNE JACKSON | ON FILE |
| KIMBERLEE JOYCE ABNEY | ON FILE |
| KIMBERLEY A JONAS | ON FILE |
| KIMBERLEY A SALONEN-ROBICHAUD | ON FILE |
| KIMBERLEY A SNYDER | ON FILE |
| KIMBERLEY ALLISON KUCHMA | ON FILE |
| KIMBERLEY ANN AIMI | ON FILE |
| KIMBERLEY ANN NOBLE | ON FILE |
| KIMBERLEY ANN WILCOX | ON FILE |
| KIMBERLEY ANNE OHREN | ON FILE |
| KIMBERLEY CHERI CAMPBELL | ON FILE |
| KIMBERLEY CHRISTINA LEHMAN | ON FILE |
| KIMBERLEY CHUN LEPPINK | ON FILE |
| KIMBERLEY D GOMEZ | ON FILE |
| KIMBERLEY ELIZABETH READ | ON FILE |
| KIMBERLEY EVERNICE MUGOMBA | ON FILE |
| KIMBERLEY J GATES | ON FILE |
| KIMBERLEY JANE EVANS | ON FILE |
| KIMBERLEY LEENDERTS | ON FILE |
| KIMBERLEY POTTER | ON FILE |
| KIMBERLEY RONEE HEALY | ON FILE |
| KIMBERLEY S LAMB | ON FILE |
| KIMBERLEY YU | ON FILE |
| KIMBERLI E LACKEY | ON FILE |
| KIMBERLI SRACK AVERILL | ON FILE |
| KIMBERLIE DAWN RINGHAM | ON FILE |
| KIMBERLLY PURCINA BALDWIN | ON FILE |
| KIMBERLY A ROBESON | ON FILE |
| KIMBERLY A SPEAIGHT | ON FILE |
| KIMBERLY A SPENCER | ON FILE |
| KIMBERLY ANDREA DURST | ON FILE |
| KIMBERLY ANN BENSON | ON FILE |
| KIMBERLY ANN BENZEL | ON FILE |
| KIMBERLY ANN BUSHAW | ON FILE |
| KIMBERLY ANN DOLLAR | ON FILE |
| KIMBERLY ANN FAWCETT | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| KIMBERLY ANN FIELD | ON FILE |
| KIMBERLY ANN FISKE | ON FILE |
| KIMBERLY ANN HILLENBRAND | ON FILE |
| KIMBERLY ANN MOYE | ON FILE |
| KIMBERLY ANN OBERST | ON FILE |
| KIMBERLY ANN ROMANO | ON FILE |
| KIMBERLY ANN RUBINO | ON FILE |
| KIMBERLY ANN SELWAY | ON FILE |
| KIMBERLY ANN SOSA | ON FILE |
| KIMBERLY ANN STEWART | ON FILE |
| KIMBERLY ANNA MARTINEZ | ON FILE |
| KIMBERLY ANNE DEANE | ON FILE |
| KIMBERLY ANNE DUNDA | ON FILE |
| KIMBERLY ANNE GUTIERREZ | ON FILE |
| KIMBERLY ANNE HARRIS | ON FILE |
| KIMBERLY ANNE MARRS | ON FILE |
| KIMBERLY ANNE RUMRILL | ON FILE |
| KIMBERLY ANNETTE BRAZELL | ON FILE |
| KIMBERLY B BARNES | ON FILE |
| KIMBERLY BERIT COOPER | ON FILE |
| KIMBERLY BETH COLYER | ON FILE |
| KIMBERLY BOBBI LUM | ON FILE |
| KIMBERLY CATHLEEN VAIR | ON FILE |
| KIMBERLY COLE THOMAS | ON FILE |
| KIMBERLY D BOETTCHER | ON FILE |
| KIMBERLY DAWN BECKER | ON FILE |
| KIMBERLY DAWN LEE DRIEDIGER | ON FILE |
| KIMBERLY DAWN WESTRA | ON FILE |
| KIMBERLY DENICE KENNEDY | ON FILE |
| KIMBERLY DENISE CHAVIS | ON FILE |
| KIMBERLY DIANA FITZPATRICK | ON FILE |
| KIMBERLY DIANE SCHAEFER | ON FILE |
| KIMBERLY DIANE THEO | ON FILE |
| KIMBERLY ELENA EMANUEL | ON FILE |
| KIMBERLY ELIZABETH FREW | ON FILE |
| KIMBERLY ELIZABETH STANFORD | ON FILE |
| KIMBERLY FAY MAULTSBY | ON FILE |
| KIMBERLY GABRIELA FALCONES HERRERA | ON FILE |
| KIMBERLY GABRIELLE FEENEY | ON FILE |
| KIMBERLY HA | ON FILE |
| KIMBERLY HAMEETMAN | ON FILE |
| KIMBERLY HIEN PHONG | ON FILE |
| KIMBERLY HONG WONG | ON FILE |
| KIMBERLY HOPE PRIVITERA | ON FILE |
| KIMBERLY IRENE MARTIN | ON FILE |
| KIMBERLY JAMES BRUNSON | ON FILE |
| KIMBERLY JAMINAL LONTOC | ON FILE |
| KIMBERLY JANE RAJALA BLOOD | ON FILE |
| KIMBERLY JEAN GOMES | ON FILE |
| KIMBERLY JO WILSON | ON FILE |
| KIMBERLY JOSEPHINE BREEZE | ON FILE |
| KIMBERLY KATHLEEN LERAY-HOUDEK | ON FILE |
| KIMBERLY KAY CRAIG | ON FILE |
| KIMBERLY KENNISON PENDLETON | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| KIMBERLY KLAIRE HAO GAMBOA | ON FILE |
| KIMBERLY L FERENC BATCHELOR | ON FILE |
| KIMBERLY L RICHIE | ON FILE |
| KIMBERLY LASHAWN SHERRILL-EVANS | ON FILE |
| KIMBERLY LAUREN SCHALLER | ON FILE |
| KIMBERLY LIEW JIN WEI | ON FILE |
| KIMBERLY LYN GAMBLE | ON FILE |
| KIMBERLY LYNN PARRA | ON FILE |
| KIMBERLY LYNN WHITE | ON FILE |
| KIMBERLY LYNN WOLLER | ON FILE |
| KIMBERLY M CROES | ON FILE |
| KIMBERLY M WILLIAMS | ON FILE |
| KIMBERLY MAE TRINIDAD HERMOSISIMA | ON FILE |
| KIMBERLY MARIE EHARDT | ON FILE |
| KIMBERLY MARIE MATHIS | ON FILE |
| KIMBERLY MARIE SCHEETZ | ON FILE |
| KIMBERLY MC VIDOLOVICS | ON FILE |
| KIMBERLY MCDOWELL SAULSBERRY | ON FILE |
| KIMBERLY MCDOWELL SAULSBERRY | ON FILE |
| KIMBERLY MEDINA | ON FILE |
| KIMBERLY MERI KOSIC | ON FILE |
| KIMBERLY MICHELLE EDWARDS | ON FILE |
| KIMBERLY MICHELLE MAHONEY | ON FILE |
| KIMBERLY MIHYE KIM | ON FILE |
| KIMBERLY MOBLEY CHASTAIN | ON FILE |
| KIMBERLY NICHOL MCARDLE | ON FILE |
| KIMBERLY NICHOLE HOLLIE | ON FILE |
| KIMBERLY NICOLE BOZEMAN | ON FILE |
| KIMBERLY NICOLE DEL CARLO | ON FILE |
| KIMBERLY NICOLE MANGRUM | ON FILE |
| KIMBERLY NICOLEKUETTEL DESMOND | ON FILE |
| KIMBERLY NOELLE-V KUSLER | ON FILE |
| KIMBERLY ONIKA ANTOINE | ON FILE |
| KIMBERLY RAE ROWE | ON FILE |
| KIMBERLY RENEE JOHNSON | ON FILE |
| KIMBERLY RENEE ULLMANN | ON FILE |
| KIMBERLY RHEA LENTZ | ON FILE |
| KIMBERLY ROSE ANDERSON | ON FILE |
| KIMBERLY ROSS | ON FILE |
| KIMBERLY S STARNER | ON FILE |
| KIMBERLY SARA BASIR | ON FILE |
| KIMBERLY SHANAY GLADNEY | ON FILE |
| KIMBERLY SHANTANESE LINEN | ON FILE |
| KIMBERLY STRYKER WHITE | ON FILE |
| KIMBERLY SU PARK | ON FILE |
| KIMBERLY SUE KELLERHOM | ON FILE |
| KIMBERLY SUE TOMIC | ON FILE |
| KIMBERLY SUZANNE TATELOUIE | ON FILE |
| KIMBERLY THO HUI MIN | ON FILE |
| KIMBERLY TIONG | ON FILE |
| KIMBERLY VANCLIEF BRICE | ON FILE |
| KIMBERLY VERA HAY | ON FILE |
| KIMBERLY VORWERK | ON FILE |
| KIMBERLY W HUTCHINSON | ON FILE |



**Exhibit B**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KIMBERLY W LIEW | ON FILE |
| KIMBERLY W LIEW | ON FILE |
| KIMBERLY WALTERS | ON FILE |
| KIMBERLY WONG | ON FILE |
| KIMBERLY YVETTE CARTER | ON FILE |
| KIMBERLYKAYE JIMENEZ PENEZ | ON FILE |
| KIMBERLYQUYNH NGOC NGUYEN | ON FILE |
| KIMBERLYVEDA GILMORE | ON FILE |
| KIMBLE L TILLMAN | ON FILE |
| KIM-CHI NGUYEN | ON FILE |
| KIMDARYL PINEDA RASAY | ON FILE |
| KIMETZ EGIAZABAL ALZA | ON FILE |
| KIM-HENG NUTH | ON FILE |
| KIMI VANESSA AIMETZ | ON FILE |
| KIMIA ASHLEY WHITE | ON FILE |
| KIMIA CARLOS | ON FILE |
| KIMIA CARLOS | ON FILE |
| KIMIKO HIGA STALLINGS | ON FILE |
| KIMIKO MOUA VANG | ON FILE |
| KIMKHUN LEE | ON FILE |
| KIMM ANDREE KENT | ON FILE |
| KIMMARIE ANTOSIEK | ON FILE |
| KIMMO ANTERO PUTTONEN | ON FILE |
| KIMMO EEMIL KOSKI | ON FILE |
| KIMMO JUHANI KERONEN | ON FILE |
| KIMMO JUHANI PALDANIUS | ON FILE |
| KIMMO LLARI HUTTUNEN | ON FILE |
| KIMMO TAPANI KALLIO | ON FILE |
| KIMMY DENNIS BRELER | ON FILE |
| KIMMY MANIALUNG | ON FILE |
| KIMMY NGUYEN | ON FILE |
| KIMON LECHOUDIS | ON FILE |
| KIMON LINARDOS | ON FILE |
| KIMON METAXIOTIS | ON FILE |
| KIMON STOURAITIS | ON FILE |
| KIMRA SHEREE JACKSON | ON FILE |
| KIMSY SO | ON FILE |
| KIMWAI LOW | ON FILE |
| KIMY JOSEPH | ON FILE |
| KIMYEN THI NGUYEN | ON FILE |
| KIMYEN TRANTHI LE | ON FILE |
| KIN C CHUNG | ON FILE |
| KIN CHAU WONG | ON FILE |
| KIN CHEONG CHAN | ON FILE |
| KIN CHEONG LUI | ON FILE |
| KIN CHEUNG LI | ON FILE |
| KIN CHEUNG TAI | ON FILE |
| KIN CHI CHAN | ON FILE |
| KIN CHI CHOW | ON FILE |
| KIN CHOI LAM | ON FILE |
| KIN CHOI YIP | ON FILE |
| KIN CHUN CHIU | ON FILE |
| KIN CHUN LEUNG | ON FILE |
| KIN CHUNG CHAN | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| KIN CHUNG PANG | ON FILE |
| KIN CHUNG TSE | ON FILE |
| KIN CHUNG YU | ON FILE |
| KIN FAI SHUM | ON FILE |
| KIN FUNG KENNY CHU | ON FILE |
| KIN FUNG KENNY CHU | ON FILE |
| KIN FUNG TING | ON FILE |
| KIN HANG CHEUNG | ON FILE |
| KIN HANG KO | ON FILE |
| KIN HANG LING | ON FILE |
| KIN HANG LOCK | ON FILE |
| KIN HANG SO | ON FILE |
| KIN HANG TONG | ON FILE |
| KIN HANG TSE | ON FILE |
| KIN HEI CHEUNG | ON FILE |
| KIN HING KWONG | ON FILE |
| KIN HO LO | ON FILE |
| KIN HO SUNNY WU | ON FILE |
| KIN HOCK GOO | ON FILE |
| KIN HONG LAW | ON FILE |
| KIN HONG WONG | ON FILE |
| KIN HOYUEN | ON FILE |
| KIN HUNG LEE | ON FILE |
| KIN KAN ADRIAN HO | ON FILE |
| KIN KEI TSUI | ON FILE |
| KIN KUONG LEUNG | ON FILE |
| KIN LAM LEUNG | ON FILE |
| KIN LEUNG TANG | ON FILE |
| KIN LOK CHEUNG | ON FILE |
| KIN LOK LEE | ON FILE |
| KIN LONG SHUM | ON FILE |
| KIN LONG SUN | ON FILE |
| KIN LUN CHAU | ON FILE |
| KIN LUN LAU | ON FILE |
| KIN LUNG KEN SU | ON FILE |
| KIN MAN CHEUNG | ON FILE |
| KIN MAN CHOW | ON FILE |
| KIN MAN FAN | ON FILE |
| KIN MAN VICTOR WONG | ON FILE |
| KIN MAN WONG | ON FILE |
| KIN MATCHEUMADJEU | ON FILE |
| KIN MING CHAN | ON FILE |
| KIN MING CHAN | ON FILE |
| KIN MING WAN | ON FILE |
| KIN PAN CHOW | ON FILE |
| KIN PO LEE | ON FILE |
| KIN PONG CHAN | ON FILE |
| KIN PONG LO | ON FILE |
| KIN PONG SO | ON FILE |
| KIN PONG TSANG | ON FILE |
| KIN SAN CHU | ON FILE |
| KIN SANG CHOY | ON FILE |
| KIN SING LEUNG | ON FILE |
| KIN SUM HONG | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KIN TAT CHAN | ON FILE |
| KIN TAT SZE | ON FILE |
| KIN TING LAM | ON FILE |
| KIN TING LAM | ON FILE |
| KIN TONG NG | ON FILE |
| KIN TUNG CHAN | ON FILE |
| KIN WA CHUN | ON FILE |
| KIN WA KWONG | ON FILE |
| KIN WAH CHOW | ON FILE |
| KIN WAH KENNETH CHAN | ON FILE |
| KIN WAI CHEUNG | ON FILE |
| KIN WAI CHU | ON FILE |
| KIN WAI KEN CHAN | ON FILE |
| KIN WAI LEE | ON FILE |
| KIN WAI LEUNG | ON FILE |
| KIN WAI YIM | ON FILE |
| KIN WAN CHOI | ON FILE |
| KIN WANG MA | ON FILE |
| KIN WENG CHANG | ON FILE |
| KIN WENG YUEN | ON FILE |
| KIN WING CHAN | ON FILE |
| KIN WING HO | ON FILE |
| KIN WO TAM | ON FILE |
| KIN YAN LAU | ON FILE |
| KIN YAN LEE | ON FILE |
| KIN YAT PETER CHEUNG | ON FILE |
| KIN YEUNG LUI | ON FILE |
| KIN YI WONG | ON FILE |
| KIN YIN LEE | ON FILE |
| KIN YING | ON FILE |
| KIN YIP JASON LAU | ON FILE |
| KIN YIP KELVIN POON | ON FILE |
| KIN YU AU | ON FILE |
| KIN YUEN LAW | ON FILE |
| KIN YUNG CHEUNG | ON FILE |
| KINA K HARDING | ON FILE |
| KINAN ALJAMAL | ON FILE |
| KINAN MANSOUR | ON FILE |
| KINCZEL TAN YAN XU | ON FILE |
| KINDERDEEP SINGH VIRDI | ON FILE |
| KINDRA ELIZABETH WILD | ON FILE |
| KINDRACHUK LANA | ON FILE |
| KINDSAY JUDITH CULWELL | ON FILE |
| KINFU KAM | ON FILE |
| KING ASHLEY MARIE | ON FILE |
| KING CEGIL HANNA | ON FILE |
| KING CHEUNG LEUNG | ON FILE |
| KING CHI CHU | ON FILE |
| KING CHI SO | ON FILE |
| KING CHING CHAN | ON FILE |
| KING CHUEN WONG | ON FILE |
| KING CHUN CHAU | ON FILE |
| KING CHUNG LAM | ON FILE |
| KING CONG LAY | ON FILE |



**Exhibit B**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| KING HANG LEUNG | ON FILE |
| KING HANG TAM | ON FILE |
| KING HEI CHICK | ON FILE |
| KING HEI FUNG | ON FILE |
| KING HEUNG TAM | ON FILE |
| KING HIM FUNG | ON FILE |
| KING HO KENNETH KWOK | ON FILE |
| KING HO KWOK | ON FILE |
| KING HON JUSTIN LIU | ON FILE |
| KING HONG WONG | ON FILE |
| KING HUNG YIP | ON FILE |
| KING HWEE TEO | ON FILE |
| KING JOSEPH PENSON II | ON FILE |
| KING JUNIOR RAHEEM | ON FILE |
| KING KEUNG WU | ON FILE |
| KING KEW | ON FILE |
| KING KING | ON FILE |
| KING KONG CHUNG | ON FILE |
| KING KONG NG | ON FILE |
| KING LAM | ON FILE |
| KING LAM JOHN CHENG | ON FILE |
| KING LEE FONG | ON FILE |
| KING LUN KENNETH HO | ON FILE |
| KING LUN WONG | ON FILE |
| KING LUNG TAM | ON FILE |
| KING MAREO STRATFORD | ON FILE |
| KING MOHAMAD TABRIZI | ON FILE |
| KING NAM CHENG | ON FILE |
| KING NAM EDMOND WONG | ON FILE |
| KING NGAI CHAU | ON FILE |
| KING ORME PETER | ON FILE |
| KING ORME PETER | ON FILE |
| KING SAN WAI | ON FILE |
| KING SANG TERRY LEUNG | ON FILE |
| KING SHING HO | ON FILE |
| KING SHUN LAU | ON FILE |
| KING SING YEUNG | ON FILE |
| KING TAM | ON FILE |
| KING TAT TOMMY WONG | ON FILE |
| KING TIN CHEUNG | ON FILE |
| KING TING SIT | ON FILE |
| KING TO LUN | ON FILE |
| KING WAH CHAN | ON FILE |
| KING WING CHEUNG | ON FILE |
| KING WUN LI | ON FILE |
| KING YAN FUNG | ON FILE |
| KING YAN YEUNG | ON FILE |
| KING YAT LAU | ON FILE |
| KING YEUNG CHEUNG | ON FILE |
| KING YEUNG CHEUNG | ON FILE |
| KING YIN NG | ON FILE |
| KING YIN YEUNG | ON FILE |
| KING YU YAN | ON FILE |
| KING YUEN CHIU | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| KING YUEN JONATHAN LEE | ON FILE |
| KING YUI KWAN | ON FILE |
| KINGA ALEKSANDRA GLAPA | ON FILE |
| KINGA ANETA FIJEWSKA | ON FILE |
| KINGA ANNA LECZNAR | ON FILE |
| KINGA CSISZER | ON FILE |
| KINGA DENES | ON FILE |
| KINGA EWELINA WOZNIAK | ON FILE |
| KINGA GOZDZIK | ON FILE |
| KINGA HELENA WOJDAK | ON FILE |
| KINGA KAPALKA | ON FILE |
| KINGA KAROLINA GRZESIK | ON FILE |
| KINGA MACIEJEWSKA | ON FILE |
| KINGA MADEJ | ON FILE |
| KINGA MAGDALENA KAPUSCINSKA | ON FILE |
| KINGA OLGA KORSKA | ON FILE |
| KINGA SYLWIA CELARY | ON FILE |
| KINGA SZANDOR | ON FILE |
| KING-FAI TANG | ON FILE |
| KING-HENG LAI | ON FILE |
| KINGSLEY ADJEI | ON FILE |
| KINGSLEY AKANO | ON FILE |
| KINGSLEY BENWARI | ON FILE |
| KINGSLEY BLANKSON | ON FILE |
| KINGSLEY BOUNS | ON FILE |
| KINGSLEY CHIGOZIE UCHEOMA | ON FILE |
| KINGSLEY EDGAR DAVID SMITH | ON FILE |
| KINGSLEY EZENWOKE UKONU | ON FILE |
| KINGSLEY IYADINMA ASHIBUOGWU | ON FILE |
| KINGSLEY JOHN CASTILLO | ON FILE |
| KINGSLEY JOHN VENTY | ON FILE |
| KINGSLEY KEVIN DAVIS | ON FILE |
| KINGSLEY MUNACHIMSO EKE | ON FILE |
| KINGSLEY N OKAFOR | ON FILE |
| KINGSLEY NDIDI ACKAH | ON FILE |
| KINGSLEY NGUYEN | ON FILE |
| KINGSLEY OBAMWONYI | ON FILE |
| KINGSLEY OKECHUKWU MORRIS EZIHIE | ON FILE |
| KINGSLEY ONYEKA NEBO | ON FILE |
| KINGSLEY SOPURUCHUKWU OGBONNA | ON FILE |
| KINGSLEY UDOFIA | ON FILE |
| KINGSLEY WITCLIFFE ANDERSON | ON FILE |
| KINGSLY AZAH TARKE | ON FILE |
| KINGSLY KAMAU | ON FILE |
| KING-YI CHAN | ON FILE |
| KINIKAR SWANAND PRITHVIRAJ | ON FILE |
| KINJAL MAHESHBHAI PATEL | ON FILE |
| KINNEAR JUSTIN WONG | ON FILE |
| KINNON HURST | ON FILE |
| KINO KEMAR HODGES | ON FILE |
| KINSHUK CHHABRA | ON FILE |
| KINSHUK SHIV AGRAWAL | ON FILE |
| KINSLEY SIMON YOUNG | ON FILE |
| KINSON KAI SUN CHEUNG | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| KINZELL VANGAUX DOWNING | ON FILE |
| KIOMARS KIANIPOUR | ON FILE |
| KION MEKHI COOK | ON FILE |
| KIONG TU SIANG | ON FILE |
| KIONIE ANNE MAJCEN DARGIS | ON FILE |
| KIP JARED GUTHRIE | ON FILE |
| KIP JEFFERY NEUHOFF | ON FILE |
| KIP M ROWE | ON FILE |
| KIPCHOGE IVAN CODY SPENCER | ON FILE |
| KIPLING JACKSON | ON FILE |
| KIPP DOUGLAS VOTH | ON FILE |
| KIPP HUNTER CORMAN | ON FILE |
| KIPRAS GAJAUSKAS | ON FILE |
| KIRA ANN FINNEGAN | ON FILE |
| KIRA CATHARINE MARKUS | ON FILE |
| KIRA DAVIS | ON FILE |
| KIRA DEWAYALAGE SAMPATH SAMAN AMARASINGHA | ON FILE |
| KIRA E NEEDHAM | ON FILE |
| KIRA ELISABETH PLANKEN | ON FILE |
| KIRA EMILY ANTIFAVE | ON FILE |
| KIRA HUDSON BANKS | ON FILE |
| KIRA J YOUNG | ON FILE |
| KIRA JO LUNDGREN | ON FILE |
| KIRA LEIGH ROBBINS | ON FILE |
| KIRA MARIE WOLAK | ON FILE |
| KIRA ONA VINIKAS | ON FILE |
| KIRA RAYNE BUSS | ON FILE |
| KIRA TEUBER | ON FILE |
| KIRAN ANIL DAVID CHOPRA | ON FILE |
| KIRAN BARGHARE | ON FILE |
| KIRAN BELANI | ON FILE |
| KIRAN BHASKAR | ON FILE |
| KIRAN BHASKAR SOLANKE | ON FILE |
| KIRAN CHOPRA | ON FILE |
| KIRAN DEEP RATTAN | ON FILE |
| KIRAN DHALIWAL | ON FILE |
| KIRAN FRANCIS D'SOUZA | ON FILE |
| KIRAN HASYGAR | ON FILE |
| KIRAN KUMAR RANGA | ON FILE |
| KIRAN LOUIS MATTHEWS GHOSH | ON FILE |
| KIRAN MATA | ON FILE |
| KIRAN N | ON FILE |
| KIRAN NATU PATEL | ON FILE |
| KIRAN NEMCHAND SHAH | ON FILE |
| KIRAN RYAN SINGH | ON FILE |
| KIRAN SALUNKHE | ON FILE |
| KIRAN SHAMIL BUCKMAN | ON FILE |
| KIRAN SHASHIKANT BHALERAO | ON FILE |
| KIRAN SHRIDHAR | ON FILE |
| KIRAN TALVIN SINGH SEEHRA | ON FILE |
| KIRAN UDAY SHEWDE | ON FILE |
| KIRANDEEP KAUR | ON FILE |
| KIRANDEEP KAUR SAHOTA | ON FILE |
| KIRANJEET MANN | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| KIRANKUMAR GOVANI | ON FILE |
| KIRANPAL KAUR SHERGILL | ON FILE |
| KIRANPREET KAUR | ON FILE |
| KIRBY ANN RITSON | ON FILE |
| KIRBY SCOTT HAYS | ON FILE |
| KIRBY SHIH LIU | ON FILE |
| KIRE JONOSKI | ON FILE |
| KIREEVA ANASTASIY | ON FILE |
| KIREN PATEL | ON FILE |
| KIRIL HRISTOV GEORGIEV | ON FILE |
| KIRIL KATERINOV HADZHIDIMITROV | ON FILE |
| KIRIL NIKOLAEV VASILEV | ON FILE |
| KIRIL STANIMIROV STOYANOV | ON FILE |
| KIRIL TANEV YANKOV | ON FILE |
| KIRIL YORDANOV NIKOLOV | ON FILE |
| KIRILL ALEKSANDROVICH CHERNIAK | ON FILE |
| KIRILL ALEKSANDROVICH LEVIN | ON FILE |
| KIRILL ALEKSANDROVICH RYBAKOV | ON FILE |
| KIRILL ALEKSEYEVICH AVDYUKOV | ON FILE |
| KIRILL ANATOLEVICH ZUBAN | ON FILE |
| KIRILL ANDREEVICH RUDASHEVSKII | ON FILE |
| KIRILL ANDREYEVICH GRANOVSKIY | ON FILE |
| KIRILL ANTONOVICH PRIMAKA | ON FILE |
| KIRILL BONDIK | ON FILE |
| KIRILL BOURKO | ON FILE |
| KIRILL BUBLIK | ON FILE |
| KIRILL DOLGOPOLOV | ON FILE |
| KIRILL FEIGELMAN | ON FILE |
| KIRILL GRISHNOV | ON FILE |
| KIRILL KIRYSHIN | ON FILE |
| KIRILL LEONIDOVICH KNYSHEV | ON FILE |
| KIRILL MENSHCHIKOV | ON FILE |
| KIRILL OLEGOVICH NIKONOROV | ON FILE |
| KIRILL OLEGOVICH SIDOROV | ON FILE |
| KIRILL PETROV | ON FILE |
| KIRILL PUTRYK | ON FILE |
| KIRILL ROTENBERG | ON FILE |
| KIRILL SAVELEV | ON FILE |
| KIRILL SERGEEVICH KOROBEL NIKOV | ON FILE |
| KIRILL SHEVCHENKO | ON FILE |
| KIRILL SHUMILOV | ON FILE |
| KIRILL TEREKHOV | ON FILE |
| KIRILL VAN OOST | ON FILE |
| KIRILL VIACHESLAVOVICH NKOLAEV | ON FILE |
| KIRILL VIKTOROVICH RYABININ | ON FILE |
| KIRILL VLADIMIROVICH BARINOV | ON FILE |
| KIRILS RADIONOVS | ON FILE |
| KIRIN L MURPHY | ON FILE |
| KIRINDAGE CHRIS SURIN DIAS | ON FILE |
| KIRIWHATA RAWIRI MOKE | ON FILE |
| KIRK A VAUGHN | ON FILE |
| KIRK ALAN BORDERS | ON FILE |
| KIRK ALAN WEBER | ON FILE |
| KIRK ALEXANDER MERCURIO | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| KIRK ALEXANDER MERCURIO | ON FILE |
| KIRK ALEXANDER MERCURIO | ON FILE |
| KIRK ALEXANDER MERCURIO | ON FILE |
| KIRK ALEXANDER MERCURIO | ON FILE |
| KIRK ALEXANDER MERCURIO | ON FILE |
| KIRK ALEXANDER MERCURIO | ON FILE |
| KIRK ALEXANDER MERCURIO | ON FILE |
| KIRK ALEXANDER MERCURIO | ON FILE |
| KIRK ANTHONY EASY | ON FILE |
| KIRK ANTHONY KARBOWSKY | ON FILE |
| KIRK ANTHONY LAWSON | ON FILE |
| KIRK BRADLEY ARTHUR | ON FILE |
| KIRK BRADLEY ROSE | ON FILE |
| KIRK BRIAN DUDLEY | ON FILE |
| KIRK DAVID FERGUSON | ON FILE |
| KIRK DAVID MICHALS | ON FILE |
| KIRK DOUGLAS GOLDSMITH | ON FILE |
| KIRK DOUGLAS MOODIE | ON FILE |
| KIRK E BARRETT | ON FILE |
| KIRK FRATES KAUPKE | ON FILE |
| KIRK GEORGE WELLS | ON FILE |
| KIRK IVAN TELEGUS | ON FILE |
| KIRK J MILLER | ON FILE |
| KIRK JAMES ALLEN | ON FILE |
| KIRK JAMES GAGLIARDO | ON FILE |
| KIRK LEE SAMPSON | ON FILE |
| KIRK LEROY MILLER | ON FILE |
| KIRK MACAIRE IV YOUNG | ON FILE |
| KIRK MERCURIO | ON FILE |
| KIRK MICHAEL SURRY | ON FILE |
| KIRK NEAL WALDROP | ON FILE |
| KIRK NEIL ALEXI ELLIOTT | ON FILE |
| KIRK NEVILSON AMBROSE | ON FILE |
| KIRK NICHOLAS SUDA SATO | ON FILE |
| KIRK ROBERT JOHN LOVELESS | ON FILE |
| KIRK ROGER CHURCHILL | ON FILE |
| KIRK S DEVLIN | ON FILE |
| KIRK T REAM | ON FILE |
| KIRK THOMAS MCCURDY | ON FILE |
| KIRK THOMAS SMITH | ON FILE |
| KIRK TOWNSEND SLINGERLAND | ON FILE |
| KIRK TSAI | ON FILE |
| KIRK WARREN WILLIAMS | ON FILE |
| KIRK WESLEY NOONAN | ON FILE |
| KIRK WESLEY SANDER | ON FILE |
| KIRK WILLIAM CALLAGHAN | ON FILE |
| KIRKDEAN SHERMAN | ON FILE |
| KIRKLAND PAUL GRACE | ON FILE |
| KIRKLAND ROSS SMALL | ON FILE |
| KIRK-PATRICK ARPAD LARGIE | ON FILE |
| KIRKTON L BROWN | ON FILE |
| KIRLOS RAAFAT MESIHA | ON FILE |
| KIRMO KARRI KOLEHMAINEN | ON FILE |
| KIROLLOS GIRGIS | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KIROLOS GIRGIS | ON FILE |
| KIROLOS RAFEEK BASELY | ON FILE |
| KIRON KOTI S M SATYAVARAPU | ON FILE |
| KIRSI HELENA KIVIHARJU | ON FILE |
| KIRSI LUNA MAY VRIJ | ON FILE |
| KIRSTEEN ELLEN STEAD | ON FILE |
| KIRSTEIN LYN CORDOVA | ON FILE |
| KIRSTEN ANTHONETTE HOOGENDAM | ON FILE |
| KIRSTEN BIANCA JACORSON WILLIS | ON FILE |
| KIRSTEN BREDVIG | ON FILE |
| KIRSTEN BUSH | ON FILE |
| KIRSTEN E SLAUTER | ON FILE |
| KIRSTEN E STOLTMANN | ON FILE |
| KIRSTEN EERLAND | ON FILE |
| KIRSTEN EIDSAA HALL | ON FILE |
| KIRSTEN ELVI ANGELDORF | ON FILE |
| KIRSTEN I SIEBEN | ON FILE |
| KIRSTEN JESSEN LECKSZAS | ON FILE |
| KIRSTEN KNAPP | ON FILE |
| KIRSTEN KRAMER JAKOBSEN | ON FILE |
| KIRSTEN LEIGH FREEMAN | ON FILE |
| KIRSTEN LEIGH LEVIN | ON FILE |
| KIRSTEN LYNSEY BROWN | ON FILE |
| KIRSTEN MARIE FRIEND | ON FILE |
| KIRSTEN MELANIE AMEY | ON FILE |
| KIRSTEN MOLGAARD | ON FILE |
| KIRSTEN REDSHAW | ON FILE |
| KIRSTEN REX DUTHIE | ON FILE |
| KIRSTEN RIA VRANKEN | ON FILE |
| KIRSTEN ROMELL WILLIAMS | ON FILE |
| KIRSTEN SNOW RAUFFER | ON FILE |
| KIRSTEN VAN BRUYSSEL | ON FILE |
| KIRSTENC W J VAN HULTEN HOLTUS | ON FILE |
| KIRSTI LARSEN TORVIK | ON FILE |
| KIRSTIE ALLEY MCLEAN | ON FILE |
| KIRSTIE TARYN LEE WORTHY | ON FILE |
| KIRSTIN ANGELA ROBERTS | ON FILE |
| KIRSTY ANNE SMITH | ON FILE |
| KIRSTY ELIZABETH RINGROSE | ON FILE |
| KIRSTY LEI | ON FILE |
| KIRSTY LOUISE ALMEIDA | ON FILE |
| KIRT MARTIN CHRISTENSEN | ON FILE |
| KIRT PATRICK HOWELL | ON FILE |
| KIRT WAYNE FIELDS | ON FILE |
| KIRTANRAJ A/L GUNARAJAH | ON FILE |
| KIRTANT KAUSHIK | ON FILE |
| KIRTI KUMAR DUA | ON FILE |
| KIRTLAND J ROBINSON | ON FILE |
| KIRUBA SASIKARAN SREEDHARAN | ON FILE |
| KIRUBAJINY PASUPATHY | ON FILE |
| KIRUBEL ABERA AKLILU | ON FILE |
| KIRUBEL ZEWDU MOGNEHODE | ON FILE |
| KIRUPANTHY RATNESWARAN | ON FILE |
| KIRUSHNAVENY AMIRTHALINGAM | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| KIRUTHIKA SURYA | ON FILE |
| KIRVENS PIERRE | ON FILE |
| KIRYL CHECHULIN | ON FILE |
| KIRYL DZERAUNIUK | ON FILE |
| KIRYLL DMITRI POKUDIN | ON FILE |
| KISEOK OH | ON FILE |
| KISH JATAP MCDERMOTT | ON FILE |
| KISHA GAFFNEY SHABAZZ | ON FILE |
| KISHAAN NAIIDU K KUMARA VELU | ON FILE |
| KISHAN KANHAIYA | ON FILE |
| KISHAN M PATEL | ON FILE |
| KISHAN MOHAN | ON FILE |
| KISHAN MUKESH PATEL | ON FILE |
| KISHAN NARENDRA JASANI | ON FILE |
| KISHAN PARESHKUMAR KATRODIA | ON FILE |
| KISHAN PRAPULLA CHANDRA MAKAM | ON FILE |
| KISHAN SOLANKI | ON FILE |
| KISHAWANDRA RAQUEL SANDERS-WOLFORD | ON FILE |
| KISHAWN HENRY BENNETT | ON FILE |
| KISHEN AMRUT SOMESHWAR | ON FILE |
| KISHEN AVINASH MURALITHARAN | ON FILE |
| KISHEN HOEPELMAN | ON FILE |
| KISHIA AMBER VEIGEL | ON FILE |
| KISHOR JEYAN | ON FILE |
| KISHOR KUMAR | ON FILE |
| KISHOR LAL T | ON FILE |
| KISHORE AKASAPU | ON FILE |
| KISHORE ARSHI JHALLI | ON FILE |
| KISHORE ATMARAM DARYANANI DARYANANI | ON FILE |
| KISHORE BALLA | ON FILE |
| KISHORE CHANDRA SEKARA GUPTHA | ON FILE |
| KISHORE KUMAR ALAJANGI | ON FILE |
| KISHORE KUMAR BIRADAVOLU | ON FILE |
| KISHORE M | ON FILE |
| KISHORE NULL | ON FILE |
| KISHORE SINGH | ON FILE |
| KISHORE TAMIRE | ON FILE |
| KISHORKUMAR VRAJLAL GOHIL | ON FILE |
| KISHORTHAREN A/L VIJAYA CHANDRAN | ON FILE |
| KISHORWARAN S/O SELVARAJU | ON FILE |
| KISHUR A/L MURUGAIYAH | ON FILE |
| KISHUR A/L RAMADAS | ON FILE |
| KISMAT BAINS | ON FILE |
| KISMET DURSUN | ON FILE |
| KISSER ENGELBRECHT PEDERSEN | ON FILE |
| KISSY GEROLAGUIN SISON | ON FILE |
| KISUK CHA | ON FILE |
| KISWINDSIDA HIPPOLYTE BOUDA | ON FILE |
| KIT BORDALLO HUNTER | ON FILE |
| KIT CHING KAN | ON FILE |
| KIT EE YONG | ON FILE |
| KIT FAI NG | ON FILE |
| KIT FU JEFF KWAN | ON FILE |
| KIT FUNG IU | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| KIT FUNG YU | ON FILE |
| KIT H CHAN | ON FILE |
| KIT LAI LEUNG | ON FILE |
| KIT LAI PANG | ON FILE |
| KIT LEE | ON FILE |
| KIT LING CHIN | ON FILE |
| KIT LING HO | ON FILE |
| KIT LING MAK | ON FILE |
| KIT LING YIU | ON FILE |
| KIT M LAM | ON FILE |
| KIT MAN CHUNG | ON FILE |
| KIT MAN MOK | ON FILE |
| KIT MAN SHARIS YEUNG | ON FILE |
| KIT MAN TSANG | ON FILE |
| KIT MING FONG | ON FILE |
| KIT MING SUEN | ON FILE |
| KIT NGOC NGUYEN | ON FILE |
| KIT PING WONG | ON FILE |
| KIT SACHA DOWDEN | ON FILE |
| KIT SANG TSUI | ON FILE |
| KIT SHAN RITA CHAN | ON FILE |
| KIT SHEUNG POON | ON FILE |
| KIT SHEUNG POON | ON FILE |
| KIT SHEUNG POON | ON FILE |
| KIT SUM DORIS LAI | ON FILE |
| KIT SUM SUMDY CHAN | ON FILE |
| KIT THOMAS WEBSTER | ON FILE |
| KIT TONG CHEONG | ON FILE |
| KIT WAH MATTHEW NG | ON FILE |
| KIT YI LAI | ON FILE |
| KIT YI TSE | ON FILE |
| KIT YING IP | ON FILE |
| KIT YING LEUNG | ON FILE |
| KIT YING LI | ON FILE |
| KIT YIU CHOY | ON FILE |
| KIT YU MA | ON FILE |
| KITAYA SHANNON K BRADY | ON FILE |
| KITH RICKARD EMIL NILSSON | ON FILE |
| KITHOU CHEANG | ON FILE |
| KITIPORN SAENGNOI | ON FILE |
| KITJAKUN PHATTHARACHALERMVAT | ON FILE |
| KITO MADOKA | ON FILE |
| KITSON PEREIRA | ON FILE |
| KITTAWAN SAMSALEE | ON FILE |
| KITTAWIT RUNGJANG | ON FILE |
| KITTEA ASDIS | ON FILE |
| KITTI GITIGOMONSOOK | ON FILE |
| KITTI KEPIRO | ON FILE |
| KITTI TIRAWUTTIPORN | ON FILE |
| KITTIKAWIN CHEECHARERN | ON FILE |
| KITTINUT SIRIVANITCHAKORN | ON FILE |
| KITTIPAT YOUPANIAD | ON FILE |
| KITTIPOP PAN-NGOEN | ON FILE |
| KITTIPOT PHOOKLANG | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| KITTISAK SATITSIRIYOTHIN | ON FILE |
| KITTRELLA ARTANITA MIKELL | ON FILE |
| KITTY DAM | ON FILE |
| KITTY HOOTON LOPEZ | ON FILE |
| KITTY HUO | ON FILE |
| KITTY KIT CHI YU | ON FILE |
| KITTY LIU | ON FILE |
| KITTY LOUIE | ON FILE |
| KITTY MAN | ON FILE |
| KITTY SIU KUEN MAK | ON FILE |
| KITTY SUIJKERBUIJK | ON FILE |
| KIUNTA FOSTER HOLMES | ON FILE |
| KIVA BOTTERO | ON FILE |
| KIVAN NAMI SABER | ON FILE |
| KIVET MENDOZA | ON FILE |
| KIWAN ABDUL R DABAJA | ON FILE |
| KIWAN BACON | ON FILE |
| KIWON KANG | ON FILE |
| KIYAN CHANDLER BARTLETT | ON FILE |
| KIYEONG IM | ON FILE |
| KIYMET IBISAGAOGLU | ON FILE |
| KIYOMI ELATA | ON FILE |
| KIYOMI YUMEJI HOTEMA CHAO | ON FILE |
| KIYONG CHUNG | ON FILE |
| KIYONNA LARAIN BRANCH | ON FILE |
| KIYOSHI MURATA | ON FILE |
| KIYOSHI TAUARA MITSUISHI | ON FILE |
| KIYOUNG JUN | ON FILE |
| KIZITO RONALD SEBANJA | ON FILE |
| KIZZIE ANN BRIDGES | ON FILE |
| KJ IRWIN | ON FILE |
| KJ WAHL | ON FILE |
| KJARTAN FOLDEN ERVIK | ON FILE |
| KJARTAN HERMANSEN SKAARNES | ON FILE |
| KJARTAN JOHANN KARL SVAVARSSON | ON FILE |
| KJARTAN MANVELYAN | ON FILE |
| KJELL BERNT KALLAND | ON FILE |
| KJELL BJOERNBEKK | ON FILE |
| KJELL EDGARD NERLAND | ON FILE |
| KJELL HAUSKEN | ON FILE |
| KJELL MAGNE MEDHAUG | ON FILE |
| KJELL MARCUS DERLAND | ON FILE |
| KJELL OLOF PERSSON | ON FILE |
| KJELL ROBERT MATTIAS LAVEN | ON FILE |
| KJELL RUNAR STRUPSTAD | ON FILE |
| KJELL STEFAN MAGNUSSON | ON FILE |
| KJELL-AKE MATTSSON | ON FILE |
| KJELLANDREAS F PU | ON FILE |
| KJELLMAGNUS ARILDSSON | ON FILE |
| KJENDRIM ABDULAZIZI | ON FILE |
| KJERSTIN IREN MAELAND SOEVIK | ON FILE |
| KJERSTIN LISAMILLER TAYLORREZENDES | ON FILE |
| KJETIL DAHL FINMARK | ON FILE |
| KJETIL ERVESVAG SJURSEN | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| KJETIL FRETLAND SVENDSEN | ON FILE |
| KJETIL HOMMEN | ON FILE |
| KJETIL KOLBJORNSRUD | ON FILE |
| KJETIL MIDTGAARD ENGELAND | ON FILE |
| KJETIL RASMUSSEN | ON FILE |
| KJETIL RIISNES | ON FILE |
| KJETIL VISTAD LABAHAA | ON FILE |
| KJITJATE SAPMANEE | ON FILE |
| KKILGROE RD LLC | ON FILE |
| KKTD MANAGEMENT LIMITED | ON FILE |
| KL MOKGOFA | ON FILE |
| KLAAS A TE BOS | ON FILE |
| KLAAS BOUT | ON FILE |
| KLAAS BUTER | ON FILE |
| KLAAS CORNELIS MEIJER | ON FILE |
| KLAAS CORNELIS STIGTER | ON FILE |
| KLAAS HENDRIK MOSTERT LAMBERMON | ON FILE |
| KLAAS JAN JOSEPH VAN DER OORD | ON FILE |
| KLAAS JONGSMA | ON FILE |
| KLAAS MARIA W DE MUNCK | ON FILE |
| KLAAS MARKUS VAN SCHERPENZEEL | ON FILE |
| KLAAS SJOERD BOELENS | ON FILE |
| KLAAS VIJVERBERG | ON FILE |
| KLAAS-ALBERT GORT | ON FILE |
| KLAES LYTHJE ANDERSEN | ON FILE |
| KLAID BUSHATI | ON FILE |
| KLAIDAS IVANAUSKIS | ON FILE |
| KLAJDI BEJKOLLI | ON FILE |
| KLAJDI XHENGO | ON FILE |
| KLARA BALDURSDOTTIR | ON FILE |
| KLARA BENISKOVA | ON FILE |
| KLARA DRHOVA | ON FILE |
| KLARA HANDSCHUHOVA | ON FILE |
| KLARA JURICOVA | ON FILE |
| KLARA KOUKALOVA | ON FILE |
| KLARA KRAHULIKOVA | ON FILE |
| KLARA LUCIE MARTA MOJZISEK | ON FILE |
| KLARA MAGIC LUNEAI | ON FILE |
| KLARA MARKOVIC | ON FILE |
| KLARA MENSIKOVA | ON FILE |
| KLARA NOLCOVA | ON FILE |
| KLARA OMAN | ON FILE |
| KLARA SIMACKOVA | ON FILE |
| KLARA STRAVS | ON FILE |
| KLARA VERNARCOVA | ON FILE |
| KLARA VILHELMINA MARIT UEBERALL JOENSSON | ON FILE |
| KLARA ZAJICKOVA | ON FILE |
| KLARA ZELECHOVSKA | ON FILE |
| KLAS JOHAN CARLHEM | ON FILE |
| KLAS PHILIP CARLEFRIDH | ON FILE |
| KLAS RIKARD JESPER JOHANSSON | ON FILE |
| KLAS UREKAR | ON FILE |
| KLAUDIA ANETA LENCZOWSKA | ON FILE |
| KLAUDIA ANNA CIELAS | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| KLAUDIA HAVRANOVA | ON FILE |
| KLAUDIA JOANNA KALAT | ON FILE |
| KLAUDIA KATARZYNA CIESIELSKA | ON FILE |
| KLAUDIA KRYSTYNA KASPRZAK | ON FILE |
| KLAUDIA LUDWIKA KUCZEK | ON FILE |
| KLAUDIA MAJTNEROVA | ON FILE |
| KLAUDIA MARIA BOJCZENKO | ON FILE |
| KLAUDIA MARIA JALOWIECKA | ON FILE |
| KLAUDIA MARIA LECHOWSKA | ON FILE |
| KLAUDIA MITRA GANJEIZADEH ROUHANI | ON FILE |
| KLAUDIA TERESA KLYS | ON FILE |
| KLAUDIA WILTSCHOVA | ON FILE |
| KLAUDIUSZ JAN MROSEK | ON FILE |
| KLAUS AHAMMER | ON FILE |
| KLAUS BALLWEG | ON FILE |
| KLAUS BYSKOV PEDERSEN | ON FILE |
| KLAUS CHRISTIAN GUHR | ON FILE |
| KLAUS DIETER MARUSCHKE | ON FILE |
| KLAUS DIETER WICK | ON FILE |
| KLAUS FÃ„RBER | ON FILE |
| KLAUS FRIEDRICH ALBERT LIEBE | ON FILE |
| KLAUS GIOVANY VENTO | ON FILE |
| KLAUS HARMANN | ON FILE |
| KLAUS HENRIK MOLTRUP | ON FILE |
| KLAUS HERMANN SCHNEIDER | ON FILE |
| KLAUS JÃŒRGEN PFAFFENBERGER | ON FILE |
| KLAUS JÃŒRGEN ZINKERNAGEL | ON FILE |
| KLAUS JOSEF EHRLER | ON FILE |
| KLAUS KIESEL | ON FILE |
| KLAUS LOHALS MEIER | ON FILE |
| KLAUS LUNDEGAARD | ON FILE |
| KLAUS MATTHIAS BÃ–HMER | ON FILE |
| KLAUS MATTHIAS TAGMANN | ON FILE |
| KLAUS NOER MAURITZEN | ON FILE |
| KLAUS NYGAARD | ON FILE |
| KLAUS OESTERGAARD NIELSEN | ON FILE |
| KLAUS OSWALD KALTENBACH | ON FILE |
| KLAUS PETER LUEHLOW | ON FILE |
| KLAUS PETER VONARBURG | ON FILE |
| KLAUS RIECKE | ON FILE |
| KLAUS SEIDENFADEN | ON FILE |
| KLAUS STRAHLER | ON FILE |
| KLAUS SUÃŸBAUER | ON FILE |
| KLAUS TEICHMANN | ON FILE |
| KLAUS THOMAS MIKOWSKI | ON FILE |
| KLAUS TIEKENHEINRICH | ON FILE |
| KLAUSS SCHIEBEL CHINCHILLA | ON FILE |
| KLAVS CLEMENS NIELSEN | ON FILE |
| KLAY AARON BAYNAR | ON FILE |
| KLAY JOSEPH KLAY KRUEGER | ON FILE |
| KLAY NICHOLAS CAMDEN | ON FILE |
| KLEANTHIS HADJIVASILIOU | ON FILE |
| KLEANTHIS KLEANTHOUS | ON FILE |
| KLEARCHOS STRATAKOS | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KLEARHOS SARRIS | ON FILE |
| KLEBBER F DA SILVA | ON FILE |
| KLEDIAN A HIDA | ON FILE |
| KLEMEN BRENK | ON FILE |
| KLEMEN GORSIC | ON FILE |
| KLEMEN KADAK | ON FILE |
| KLEMEN KLADUSEK | ON FILE |
| KLEMEN KLEMENCIC | ON FILE |
| KLEMEN KOBAL | ON FILE |
| KLEMEN KRALJ | ON FILE |
| KLEMEN KRANJCIC | ON FILE |
| KLEMEN LAVRIC | ON FILE |
| KLEMEN MLINAR | ON FILE |
| KLEMEN RAKUSCEK | ON FILE |
| KLEMEN SKORNISEK | ON FILE |
| KLEMEN SORLI | ON FILE |
| KLEMEN STRAJHAR | ON FILE |
| KLEMEN VOVK | ON FILE |
| KLEMENS STANISZEWSKI | ON FILE |
| KLEMENS ZATHAMER | ON FILE |
| KLEMENT CHARLY MARIUS ROHEE | ON FILE |
| KLEMENTAS LEONAS DAVIDAVICIUS | ON FILE |
| KLEMENTINA HOHNJEC | ON FILE |
| KLEOMENIS CHATZIGEORGIOU | ON FILE |
| KLEVER HUMBERTO VEGA | ON FILE |
| KLEVER MARCELO VELASTEGUI | ON FILE |
| KLEVIS QELEMENI | ON FILE |
| KLEVIS VOKA | ON FILE |
| KLEYTON J TONKS | ON FILE |
| KLIMENTIN NEDKOV SEDLARSKI | ON FILE |
| KLIMOWICZ NICHOLAS ALLAN | ON FILE |
| KLISABETTA JESSICA ELIAS | ON FILE |
| KLITI DEDJA | ON FILE |
| KLIUKAITE AUGUSTINA | ON FILE |
| KLM MC GOWAN | ON FILE |
| KLODIANO GJERGJI | ON FILE |
| KLYE LOUIS MAC LELLAN | ON FILE |
| KLYNE BLAKE STEVENSON | ON FILE |
| KLYSSA JAMIE CHONG SHAN SHAN | ON FILE |
| KM MITI | ON FILE |
| KMCNEIL RD II LLC | ON FILE |
| KMCNEIL RD LLC | ON FILE |
| KMP LLC | ON FILE |
| KN MITI | ON FILE |
| KN NISZL | ON FILE |
| KN YIN SZETO | ON FILE |
| KNARIK AVANESYAN | ON FILE |
| KNEPPER HEATING & AIR CONDITIONING INC. | ON FILE |
| KNIGHT ANGELO QUEIROLO | ON FILE |
| KNIKKIA MICHELLE TRAEYE | ON FILE |
| KNOW ENOCH HSU | ON FILE |
| KNOX WESLEY HUTCHINSON | ON FILE |
| KNOX WHEELER CHILDRESS | ON FILE |
| KNUT ANDRE ALMENNING BENJAMINSEN | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KNUT DAMEROW | ON FILE |
| KNUT GÃŒNTER KALVERKAMP | ON FILE |
| KNUT HAFSKJOLD | ON FILE |
| KNUT WILLY SELLEVOLL KARLSEN | ON FILE |
| KNUT ZAKARIASSEN | ON FILE |
| KNYAZ SAMVELI MATEVOSYAN | ON FILE |
| KO CHOI | ON FILE |
| KO IKETANI | ON FILE |
| KO JIA WEI JASPER | ON FILE |
| KO MAN PANG | ON FILE |
| KO WEI LIU | ON FILE |
| KO WEI TSENG | ON FILE |
| KO YAO YUE ELEANOR | ON FILE |
| KOA ANDREW GORO SARANGKOT LAWRENCE GRABAR | ON FILE |
| KOAM ATANLEY | ON FILE |
| KOAN HAW YANG | ON FILE |
| KOAT TING SHEN | ON FILE |
| KOAY CHOON HEOH | ON FILE |
| KOAY HUI MAY | ON FILE |
| KOAY KUAN YU | ON FILE |
| KOAY LAI BAN | ON FILE |
| KOAY LI SHEN | ON FILE |
| KOAY PHECK WEE | ON FILE |
| KOAY YONG CETT | ON FILE |
| KOBA GELASHVILI | ON FILE |
| KOBAYASHI YASUSHIGE | ON FILE |
| KOBE ALESSANDRO NDEBELE | ON FILE |
| KOBE JOHN LAGE | ON FILE |
| KOBE JORDAN ZHOU | ON FILE |
| KOBE LOVAN | ON FILE |
| KOBE VAN DAMME | ON FILE |
| KOBI BOONBANJERDSRI | ON FILE |
| KOBI M MALAMUD | ON FILE |
| KOBI TIMMONS | ON FILE |
| KOBIA CHARNAS | ON FILE |
| KOBIE DAMISI DUDLEY | ON FILE |
| KOBKUE PRATHUANCHAI | ON FILE |
| KOBUS PRINSLOO | ON FILE |
| KOCISS PIEDIGACI | ON FILE |
| KODA SUN MATIACO | ON FILE |
| KODAGODA KODAGODA GANEGODAGE NETHSARA NUWIN | ON FILE |
| KODAI MIYAMOTO | ON FILE |
| KODANDA S VINJAMURI | ON FILE |
| KODCHAKORN PINTU | ON FILE |
| KODDIE WAYNE STAPLES | ON FILE |
| KODEY ALLAN BOREO | ON FILE |
| KODIALBAIL SHRAVAN SHETTY | ON FILE |
| KODIE KEON LEE | ON FILE |
| KODIKARA ARRACHCHIGE ROSHANE MADUSHANKA PERERA | ON FILE |
| KODJO ASSOU SEGBEDJI | ON FILE |
| KODJO EMIL YACOBI | ON FILE |
| KODY ALAN MAUS | ON FILE |
| KODY ANTHONY WILDE | ON FILE |
| KODY CHRISTIAN RUSZKOWSKI | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| KODY CHRISTOPHER ETTINGER | ON FILE |
| KODY CLINTON BEVANS | ON FILE |
| KODY DANIEL HENRY | ON FILE |
| KODY DUFF | ON FILE |
| KODY JAMES KEKOA | ON FILE |
| KODY LAYNE WITHAM | ON FILE |
| KODY LEE GREEN | ON FILE |
| KODY MARK PALMER | ON FILE |
| KODY MICHAEL MCEWAN | ON FILE |
| KODY ROSS WHITE | ON FILE |
| KODY RYAN AMBURGEY | ON FILE |
| KODY STUTZMAN | ON FILE |
| KODY THOMAS SKVARLA | ON FILE |
| KODY WILLIAM KINGSTON | ON FILE |
| KOE FRANCOIS DANIEL SCIACCALUGA | ON FILE |
| KOELLMANN BENJAMIN MICHAEL MARKUS | ON FILE |
| KOEN ARNOLD KLEINE STAARMAN | ON FILE |
| KOEN BENJAMIN WITTIG TORO | ON FILE |
| KOEN BERKHOUT | ON FILE |
| KOEN BLOM | ON FILE |
| KOEN CLAES | ON FILE |
| KOEN CORNE ROOBOL | ON FILE |
| KOEN DE HART | ON FILE |
| KOEN DE SWAENE | ON FILE |
| KOEN DIRK S STYNEN | ON FILE |
| KOEN DUINDAM | ON FILE |
| KOEN E S VAN NUFFELEN | ON FILE |
| KOEN FRANS A MARIEN | ON FILE |
| KOEN FRANS J VAN DONINCK | ON FILE |
| KOEN FREDERIK DE VISSCHER | ON FILE |
| KOEN FRNISUS PERUS MIEZENBEEK | ON FILE |
| KOEN GEORGES H AMELOOT | ON FILE |
| KOEN JAN HENDRIKX | ON FILE |
| KOEN JEFFERSON KEITH | ON FILE |
| KOEN JOSEPH EIJKEMANS | ON FILE |
| KOEN JOZEF L VERACHTERT | ON FILE |
| KOEN KEIZER | ON FILE |
| KOEN L P HOOF | ON FILE |
| KOEN LENNARD HOBERG | ON FILE |
| KOEN LUC L VANACKERE | ON FILE |
| KOEN MADELEINE P SCHREURS | ON FILE |
| KOEN MARCUS MARIA MARCELLIS | ON FILE |
| KOEN MICHAEL BROWNING | ON FILE |
| KOEN MUNK | ON FILE |
| KOEN PETRUS HENDRICUS BIEMANS | ON FILE |
| KOEN PIRQUIN | ON FILE |
| KOEN R M VAN DER BLIEK | ON FILE |
| KOEN R NEDERHOFF | ON FILE |
| KOEN REYNDERS | ON FILE |
| KOEN ROMAIN A VANACKER | ON FILE |
| KOEN S WIILEMS | ON FILE |
| KOEN SOONS | ON FILE |
| KOEN VAN DEN BERG | ON FILE |
| KOEN VAN DUIJN | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| KOEN VAN HERK | ON FILE |
| KOEN VERWEIJ | ON FILE |
| KOEN WILHELML SPANJAARD | ON FILE |
| KOEN WILLEM SIJPKENS | ON FILE |
| KOEN WILLIAM RIEHL | ON FILE |
| KOENRAAD BERNARDUS DRIESSEN | ON FILE |
| KOENRAAD CLAUDINE M AERTS | ON FILE |
| KOENRAAD G E VAN DINTER | ON FILE |
| KOENRAAD GODELIEVE P BRUSTEN | ON FILE |
| KOENRAAD JOSE P REDANT | ON FILE |
| KOENRAAD MARCEL J WILLEMS | ON FILE |
| KOENRAAD PLEES | ON FILE |
| KOEY HUIXIN | ON FILE |
| KOFFI ADJANOR | ON FILE |
| KOFFI CHARLES DOKOE | ON FILE |
| KOFFI EMMANUEL VINCENT MONDESIR LADOH | ON FILE |
| KOFFI FRANC MICAEL AMANI | ON FILE |
| KOFFI MOISE KOUADIO | ON FILE |
| KOFI AGYEI-KE | ON FILE |
| KOFI AGYEI-KESSIE | ON FILE |
| KOFI F LEWIS | ON FILE |
| KOFI FRIMPONG | ON FILE |
| KOFI GYAKYE AMOATENG | ON FILE |
| KOFI ISSIAH CASEY | ON FILE |
| KOFI NUMANYOH AMEDORME | ON FILE |
| KOFI OWUSU | ON FILE |
| KOFI YEBOAH | ON FILE |
| KOH ACRA THEODORA | ON FILE |
| KOH AI LENG | ON FILE |
| KOH BEE WEI MAVIS | ON FILE |
| KOH BOON HUEY | ON FILE |
| KOH BOON HUI IVAN | ON FILE |
| KOH BOON KIONG (XU WENQIANG) | ON FILE |
| KOH CHEE HOE | ON FILE |
| KOH CHEE KONG | ON FILE |
| KOH CHENG LIANG  DESMOND | ON FILE |
| KOH CHIEW MENG DOROTHY | ON FILE |
| KOH CHIN WEI | ON FILE |
| KOH CHIT KHOON | ON FILE |
| KOH CHONG KIAT | ON FILE |
| KOH CHUAN QUAN (XU QUANQUAN) | ON FILE |
| KOH CHUN LING | ON FILE |
| KOH DEZHAN | ON FILE |
| KOH EE ANN | ON FILE |
| KOH EE LIN | ON FILE |
| KOH EUN KIM | ON FILE |
| KOH HAN WEI | ON FILE |
| KOH HEONG | ON FILE |
| KOH HONG DE | ON FILE |
| KOH HOR CHENG | ON FILE |
| KOH HUI XIAN JASMINE | ON FILE |
| KOH HWEE CHOO | ON FILE |
| KOH JHEE HERNG | ON FILE |
| KOH JHEE HONG | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| KOH JHEE SON | ON FILE |
| KOH JIA JIN | ON FILE |
| KOH JIA XUAN | ON FILE |
| KOH JING KAI JOEL | ON FILE |
| KOH JOO TIAN CATHERINE | ON FILE |
| KOH JUN SHENG | ON FILE |
| KOH KAI KIAT ROYCE | ON FILE |
| KOH KAI LING (XU KAILIN) | ON FILE |
| KOH KAI XUAN | ON FILE |
| KOH KEIK WEE | ON FILE |
| KOH KIM WEE DANIEL | ON FILE |
| KOH KWEE CHUA | ON FILE |
| KOH KYE YONG | ON FILE |
| KOH LI KENG (XU LIQING) | ON FILE |
| KOH LIAN CHEK JAMES | ON FILE |
| KOH LUO XUN JACKWIN | ON FILE |
| KOH MAW SHIN (GAO MAOXIN) | ON FILE |
| KOH MING SENG (XU MINSHENG) | ON FILE |
| KOH NAI TIONG (XU NAIZHONG) | ON FILE |
| KOH PANG YAN IAN | ON FILE |
| KOH POH LIAN | ON FILE |
| KOH QI SHAN DASRENE | ON FILE |
| KOH REN KANG | ON FILE |
| KOH SI KAI | ON FILE |
| KOH SIAK PENG (XU XIPING) | ON FILE |
| KOH SIANG LENG | ON FILE |
| KOH SIEW CHING | ON FILE |
| KOH SIN YING | ON FILE |
| KOH SOO JUN | ON FILE |
| KOH TA MING | ON FILE |
| KOH TZE WEI LEWIS (XU ZHIWEI) | ON FILE |
| KOH WAN TING | ON FILE |
| KOH WEIJUN JEROME | ON FILE |
| KOH WEN HUI JASMINE | ON FILE |
| KOH WEN ZHEN AUDREE | ON FILE |
| KOH XUE MING BRIAN | ON FILE |
| KOH YIN YEE MABEL | ON FILE |
| KOH YIN YOU MANFRED | ON FILE |
| KOH YONG | ON FILE |
| KOH YONG HAO | ON FILE |
| KOH YONG KIAT | ON FILE |
| KOH YU JIE | ON FILE |
| KOH YU RONG DANIEL | ON FILE |
| KOH YUNG-YUN ERNST | ON FILE |
| KOH ZHEN YANG | ON FILE |
| KOH ZHI RONG | ON FILE |
| KOHAN VICTOR CHANDRAN | ON FILE |
| KOH-BUCKLAND MIAO-FOONG | ON FILE |
| KOHEI TAKATA | ON FILE |
| KOHL JUSTICE BALUGO | ON FILE |
| KOHMEI KADOYA | ON FILE |
| KOHTOO AUNG | ON FILE |
| KOHULAN THEVACHANDRAN | ON FILE |
| KOI HALLONQUIST | ON FILE |



| NAME | EMAIL |
|------|-------|
| KOICHIRO HONDA | ON FILE |
| KOIN CAPITAL INC | ON FILE |
| KOJI FUJITA | ON FILE |
| KOJI GOH JIA JUN | ON FILE |
| KOJI SHINOZAKI | ON FILE |
| KOJIRO MUNEHARUBUNZO YUAN | ON FILE |
| KOK BOON SIA | ON FILE |
| KOK CHIN PAN | ON FILE |
| KOK CHONG SOH | ON FILE |
| KOK CHOON CHEAH | ON FILE |
| KOK CHUNG J WAN | ON FILE |
| KOK CHUNG TOH | ON FILE |
| KOK FAH LAI | ON FILE |
| KOK FAI CHUONG | ON FILE |
| KOK FING WAY | ON FILE |
| KOK HA ONG | ON FILE |
| KOK HENG CHUNG | ON FILE |
| KOK HING STANLEY WONG | ON FILE |
| KOK HUI KERK | ON FILE |
| KOK HUI YI | ON FILE |
| KOK JIT S'NG | ON FILE |
| KOK JOON WEE | ON FILE |
| KOK JUN XUAN | ON FILE |
| KOK JUN YAN | ON FILE |
| KOK KANE JAME | ON FILE |
| KOK KGOON CHOY | ON FILE |
| KOK KIONG ANG | ON FILE |
| KOK LEONG LIM | ON FILE |
| KOK LEONG NG | ON FILE |
| KOK LEONG ONG | ON FILE |
| KOK LEONG ONG | ON FILE |
| KOK LIANG YEO | ON FILE |
| KOK MUN OSBERT THAM | ON FILE |
| KOK MUN YAP | ON FILE |
| KOK NAM LEE | ON FILE |
| KOK SEE LEE | ON FILE |
| KOK SIONG YEO | ON FILE |
| KOK THONG CHOO | ON FILE |
| KOK WENG CHAN | ON FILE |
| KOK WENG LEE | ON FILE |
| KOK WOOI CHOW | ON FILE |
| KOK YEE LU | ON FILE |
| KOK YEOW LING | ON FILE |
| KOK YONG IAN LEE | ON FILE |
| KOKI ISSHIKI | ON FILE |
| KOKI OKA | ON FILE |
| KOKILA KONDASAMY | ON FILE |
| KOKKARAKONDA PRAVEEN | ON FILE |
| KOKO LYNICE KOFFIE-LART | ON FILE |
| KOKOR ASHDJIAN | ON FILE |
| KOKOU LSRAEL ELIE DEGLE | ON FILE |
| KOKUL SIVASHANKARAN | ON FILE |
| KOLADE OLUSOLA BAMIDELE | ON FILE |
| KOLAWOLE GBENGA OLULANA | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| KOLAWOLE JOSEPH OGUNSOLU | ON FILE |
| KOLBEY SKYLAR CHARLES | ON FILE |
| KOLBY HART | ON FILE |
| KOLBY HUNTER BROWNING | ON FILE |
| KOLBY MICHAEL ODOWD | ON FILE |
| KOLBY R SMITH | ON FILE |
| KOLBY ROBERT KAPPES | ON FILE |
| KOLE ANDREW MARTIN | ON FILE |
| KOLE CHRISTIAN ENRIGHT | ON FILE |
| KOLE MICHEALE PLATT | ON FILE |
| KOLE PAPAJANI | ON FILE |
| KOLIN KERSCHIEL SMITH | ON FILE |
| KOLIN NEAL TREGASKES | ON FILE |
| KOLIN REID MILLER | ON FILE |
| KOLIN STANLEY FOO | ON FILE |
| KOLINIASI SUNGALU VANISI | ON FILE |
| KOLJA AARON STEFFENS | ON FILE |
| KOLJA BOHNE | ON FILE |
| KOLJA FINN WEBER | ON FILE |
| KOLJA GABIN RICHTER | ON FILE |
| KOLJA SEBASTIAN WEBER | ON FILE |
| KOLLARCZYK MARIE THERES | ON FILE |
| KOLOINA VONIMANITRA ANDRIAMANANA | ON FILE |
| KOLSON EDWARD SHANKS | ON FILE |
| KOLTEN ABBOTT | ON FILE |
| KOLTER LEVI STEADMAN | ON FILE |
| KOLTON B BARTON | ON FILE |
| KOLTON CHARLES LYE | ON FILE |
| KOLTON DAVID JOHNSON | ON FILE |
| KOLTON GARRY DZOGOLYK | ON FILE |
| KOLTON JOEL DUPEY | ON FILE |
| KOLTON KARAS BOOTY | ON FILE |
| KOLTON KOLTON | ON FILE |
| KOLTON TYLER EASTERDAY | ON FILE |
| KOLTON WEST ANDERSON | ON FILE |
| KOLYO IVANOV IVANOV | ON FILE |
| KOLYU TANEV TRIFONOV | ON FILE |
| KOMAL AMEE AMIN | ON FILE |
| KOMAL AMOL BHOPALE | ON FILE |
| KOMAL JAIN | ON FILE |
| KOMAL MALIK | ON FILE |
| KOMAL SAINI | ON FILE |
| KOMAYL NOORI | ON FILE |
| KOMI GEDEON CYRILLE AGOTSI | ON FILE |
| KOMI LAURI ANTTI | ON FILE |
| KOMI SEYRAM FELIX DOLEKU | ON FILE |
| KOMISSAROV ALEXANDER | ON FILE |
| KOMKAT MEUANSECHAI | ON FILE |
| KOMLA GAGNON MASSEME-KOUVODOU | ON FILE |
| KOMRON MAGHAREHABED | ON FILE |
| KON FUNG NG | ON FILE |
| KON JEN TUNG | ON FILE |
| KON KWAN TAI | ON FILE |
| KON STATHOPOULOS | ON FILE |

 **STRETTO**

**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KON WEIYUAN | ON FILE |
| KONATE OUMAR | ON FILE |
| KONATO OTIS TROWELL | ON FILE |
| KONDAPALLI NARASIMHARAO | ON FILE |
| KONDAPALLI PADIGAMMA | ON FILE |
| KONG CHAN LY | ON FILE |
| KONG CHUNG CHENG | ON FILE |
| KONG ENG LEE | ON FILE |
| KONG HER | ON FILE |
| KONG HUI GOH | ON FILE |
| KONG KAH WAI | ON FILE |
| KONG KAI XIN | ON FILE |
| KONG KOK KUAN (GONG GUOQUAN) | ON FILE |
| KONG LIK YEK | ON FILE |
| KONG LOG CHENG | ON FILE |
| KONG MIEU LING | ON FILE |
| KONG MIN KELVIN CHOW | ON FILE |
| KONG MUN KEN | ON FILE |
| KONG SAN CHOW | ON FILE |
| KONG SHAN YAU | ON FILE |
| KONG SI THU | ON FILE |
| KONG SIA LEE | ON FILE |
| KONG SIOW LING | ON FILE |
| KONG SOON HUA | ON FILE |
| KONG VANG | ON FILE |
| KONG WA HUI | ON FILE |
| KONG WA NG | ON FILE |
| KONG WAI LEUNG | ON FILE |
| KONG WAN LOOI | ON FILE |
| KONG WEI WEN | ON FILE |
| KONG WENG YEW | ON FILE |
| KONG WUI LI | ON FILE |
| KONG XIONG | ON FILE |
| KONG YIT PHIN | ON FILE |
| KONG YU WONG | ON FILE |
| KONG YUNG CHAN | ON FILE |
| KONG ZEWEN | ON FILE |
| KONG ZHEN YUAN JARENCE | ON FILE |
| KONGAHENUKU MARIA TUHAKARAINA | ON FILE |
| KONGSAK SAE-LIM | ON FILE |
| KONGTHONG CHALIDA | ON FILE |
| KONLATHAT LERTSANSERN | ON FILE |
| KONNER CHRISTIE | ON FILE |
| KONNER KENT ROBISON | ON FILE |
| KONNER ROWAN | ON FILE |
| KONNOR SANDERS WEHRER | ON FILE |
| KONRAD ALLAN JEVON BROWN | ON FILE |
| KONRAD ANDREAS DEBSKI | ON FILE |
| KONRAD ANDRZEJ JAROCINSKI | ON FILE |
| KONRAD ANDRZEJ KOSINSKI | ON FILE |
| KONRAD ANDRZEJ SOSIN | ON FILE |
| KONRAD ANTHONY CHARLES SEIDL | ON FILE |
| KONRAD ARKADIUSZ CZERWINSKI | ON FILE |
| KONRAD BIALEK | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| KONRAD DANIEL MAJEWSKI | ON FILE |
| KONRAD DARIUSZ SZEWCZYK | ON FILE |
| KONRAD DAWID MARSZALEK | ON FILE |
| KONRAD DOMINOWSKI | ON FILE |
| KONRAD DROZDOWSKI | ON FILE |
| KONRAD DU PLESSIS | ON FILE |
| KONRAD G TAN | ON FILE |
| KONRAD GREIS | ON FILE |
| KONRAD GRISCTI | ON FILE |
| KONRAD GRYCZKA | ON FILE |
| KONRAD GRZANOWICZ | ON FILE |
| KONRAD GRZEGORZ KLIMA | ON FILE |
| KONRAD HA | ON FILE |
| KONRAD JAROSLAW TUKALLO | ON FILE |
| KONRAD JARZEBSKI | ON FILE |
| KONRAD JOHANNES ALBERT | ON FILE |
| KONRAD JOZEF MARKOWICZ | ON FILE |
| KONRAD KAMIL FILINSKI | ON FILE |
| KONRAD KOZLOWSKI | ON FILE |
| KONRAD LOUIS F DOBSON | ON FILE |
| KONRAD LUKASZ NIEDZWIEDZKI | ON FILE |
| KONRAD MUEHLGRABNER | ON FILE |
| KONRAD NAZAR | ON FILE |
| KONRAD NICHOLAS RAST | ON FILE |
| KONRAD NOACK | ON FILE |
| KONRAD PAJACZKOWSKI | ON FILE |
| KONRAD PIETRZAK | ON FILE |
| KONRAD PIOTR KOTOWSKI | ON FILE |
| KONRAD PIOTR WOJTASIK | ON FILE |
| KONRAD PRZEMYSLAW PROBOLA | ON FILE |
| KONRAD RAFAL FELINSKI | ON FILE |
| KONRAD RAFAL SZKUTNIK | ON FILE |
| KONRAD ROBERT KNITTER | ON FILE |
| KONRAD ROMAN KULIG | ON FILE |
| KONRAD RUTKOWSKI | ON FILE |
| KONRAD SCHÃ–NBERGER | ON FILE |
| KONRAD STANISLAW BODYCH | ON FILE |
| KONRAD TOMASZ SZCZYGIEL | ON FILE |
| KONRAD WECHSLER | ON FILE |
| KONRAD WOJCIECH WOJDAK | ON FILE |
| KONSTA ILARI OJAMAA | ON FILE |
| KONSTA KALEVI RAITANEN | ON FILE |
| KONSTA PENTTI MAURITZ VAHTER | ON FILE |
| KONSTADINOVIC ILIJA | ON FILE |
| KONSTANDINOS ANTONIOS MAVROFORAKIS | ON FILE |
| KONSTANNA FOUTZITZI | ON FILE |
| KONSTANTI GKOLIAS | ON FILE |
| KONSTANTI NIKOLAU | ON FILE |
| KONSTANTIN ALEKSANDROVICH KOLYABIN | ON FILE |
| KONSTANTIN ALEXANDROV | ON FILE |
| KONSTANTIN ANATOLYEVICH KONOVALOV | ON FILE |
| KONSTANTIN ANDREEVICH MIKHAILOV | ON FILE |
| KONSTANTIN ANDREYEU LAVYSH | ON FILE |
| KONSTANTIN ANDREYEVICH KURBATOV | ON FILE |



| NAME | EMAIL |
|------|-------|
| KONSTANTIN BATANIN | ON FILE |
| KONSTANTIN BEGIDZHANOV | ON FILE |
| KONSTANTIN BELOV | ON FILE |
| KONSTANTIN BOGDANOV | ON FILE |
| KONSTANTIN CLEMENS | ON FILE |
| KONSTANTIN DIMITROV MILCHEV | ON FILE |
| KONSTANTIN EMILOV CHINKOV | ON FILE |
| KONSTANTIN EMILOV KONSTANTINOV | ON FILE |
| KONSTANTIN FICHTINGER | ON FILE |
| KONSTANTIN GEORG MICHAEL URBAN | ON FILE |
| KONSTANTIN GRINBERG | ON FILE |
| KONSTANTIN HANSGEORG JULIUS MÃ–LLER | ON FILE |
| KONSTANTIN KIRSANOV | ON FILE |
| KONSTANTIN KIRSANOV | ON FILE |
| KONSTANTIN KLYAGIN | ON FILE |
| KONSTANTIN KNAPP | ON FILE |
| KONSTANTIN KUDRYAVTSEV | ON FILE |
| KONSTANTIN MAIER | ON FILE |
| KONSTANTIN MARTYNOV | ON FILE |
| KONSTANTIN MATEJIC | ON FILE |
| KONSTANTIN MNATSAKANOV | ON FILE |
| KONSTANTIN MORGUN | ON FILE |
| KONSTANTIN MORGUN | ON FILE |
| KONSTANTIN NIKOLAYEV CHEREDNIK | ON FILE |
| KONSTANTIN NIKOLOV TODOROV | ON FILE |
| KONSTANTIN OPFER | ON FILE |
| KONSTANTIN PHILIPP ZEDELIUS | ON FILE |
| KONSTANTIN RUBIN | ON FILE |
| KONSTANTIN SEBASTIAN DOERING | ON FILE |
| KONSTANTIN SHASHKIN | ON FILE |
| KONSTANTIN SICHINAVA | ON FILE |
| KONSTANTIN SIVOCHKIN | ON FILE |
| KONSTANTIN STAVROU | ON FILE |
| KONSTANTIN TOKARR | ON FILE |
| KONSTANTIN V PODYACHEV | ON FILE |
| KONSTANTIN VASILYEV | ON FILE |
| KONSTANTIN VCHKOV | ON FILE |
| KONSTANTIN VLADI VINOGRADIN | ON FILE |
| KONSTANTIN WALTER WERNLI | ON FILE |
| KONSTANTIN WEGNER | ON FILE |
| KONSTANTIN YEVGENYEV ZAMARAEV | ON FILE |
| KONSTANTIN ZAGAYNOV | ON FILE |
| KONSTANTINA DIANNA CHRONAS | ON FILE |
| KONSTANTINA MARKANTONAKI | ON FILE |
| KONSTANTINA MERKOURI | ON FILE |
| KONSTANTINA TSEKOURONA | ON FILE |
| KONSTANTINE TSAPRALIS | ON FILE |
| KONSTANTINE W GREIG | ON FILE |
| KONSTANTINOS ALEXANDER FILIPATOS | ON FILE |
| KONSTANTINOS ANAGNOSTAKOS | ON FILE |
| KONSTANTINOS ATHANASELLIS | ON FILE |
| KONSTANTINOS BINOUSIS OR BINOUSSIS | ON FILE |
| KONSTANTINOS BITSIOS | ON FILE |
| KONSTANTINOS CHALKOUTSAKIS | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KONSTANTINOS CHATZOGLOU | ON FILE |
| KONSTANTINOS CHRISTOFIDIS | ON FILE |
| KONSTANTINOS CHRISTOFOROU | ON FILE |
| KONSTANTINOS CHRISTOPOULOS | ON FILE |
| KONSTANTINOS DAMBASSINAS | ON FILE |
| KONSTANTINOS DELIGIORGIS | ON FILE |
| KONSTANTINOS DIMITRIADIS | ON FILE |
| KONSTANTINOS DOMOUCHTSIDIS | ON FILE |
| KONSTANTINOS DOUVLATANIOTIS | ON FILE |
| KONSTANTINOS DRAKOGIANNAKIS | ON FILE |
| KONSTANTINOS DRAKOS | ON FILE |
| KONSTANTINOS FANOURIOS GKIKAS | ON FILE |
| KONSTANTINOS FILIPPIDIS | ON FILE |
| KONSTANTINOS FLOURIS | ON FILE |
| KONSTANTINOS GAVRAS | ON FILE |
| KONSTANTINOS GIANNOUDAS | ON FILE |
| KONSTANTINOS GIANTSIOS | ON FILE |
| KONSTANTINOS GIAOUZOS | ON FILE |
| KONSTANTINOS GYMNOPOULOS | ON FILE |
| KONSTANTINOS IOANNOU | ON FILE |
| KONSTANTINOS IOSIFIDIS | ON FILE |
| KONSTANTINOS JOHN SPIRATOS | ON FILE |
| KONSTANTINOS KAPRITSOS | ON FILE |
| KONSTANTINOS KAPSYLIS | ON FILE |
| KONSTANTINOS KARAGIANNIS | ON FILE |
| KONSTANTINOS KARAMADOUKIS | ON FILE |
| KONSTANTINOS KARANIKOLAOU | ON FILE |
| KONSTANTINOS KARASAVVIDIS | ON FILE |
| KONSTANTINOS KARASIS | ON FILE |
| KONSTANTINOS KASOS | ON FILE |
| KONSTANTINOS KOKKONIDIS | ON FILE |
| KONSTANTINOS KOLLIAS | ON FILE |
| KONSTANTINOS KONSTANTINAKOS | ON FILE |
| KONSTANTINOS KONSTANTINOU | ON FILE |
| KONSTANTINOS KONTAXAKIS | ON FILE |
| KONSTANTINOS KOSMOS | ON FILE |
| KONSTANTINOS KOSTAKIS | ON FILE |
| KONSTANTINOS KOSTOPOULOS | ON FILE |
| KONSTANTINOS KOTSARIDIS | ON FILE |
| KONSTANTINOS KOUFOU | ON FILE |
| KONSTANTINOS KOUKOULIATAS | ON FILE |
| KONSTANTINOS KOUTSOUMPAS | ON FILE |
| KONSTANTINOS KYRIAKOPOULOS | ON FILE |
| KONSTANTINOS LAGANIS | ON FILE |
| KONSTANTINOS LAGOS | ON FILE |
| KONSTANTINOS LIAKOS | ON FILE |
| KONSTANTINOS MAGOULAS | ON FILE |
| KONSTANTINOS MANGOU | ON FILE |
| KONSTANTINOS MANIOTIS | ON FILE |
| KONSTANTINOS MANTZOROS | ON FILE |
| KONSTANTINOS MARAGKOUDAKIS | ON FILE |
| KONSTANTINOS MARKOU | ON FILE |
| KONSTANTINOS MELETIOU | ON FILE |
| KONSTANTINOS MITROPOULOS | ON FILE |



**STRETTO**

**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| KONSTANTINOS MOSCHONAS | ON FILE |
| KONSTANTINOS MOURATIDIS | ON FILE |
| KONSTANTINOS NIKOLAOS TSIRIKOS | ON FILE |
| KONSTANTINOS NIKOLOPOULOS | ON FILE |
| KONSTANTINOS OIKONOMIDIS | ON FILE |
| KONSTANTINOS OIKONOMIKOS | ON FILE |
| KONSTANTINOS PANAGOPOULOS | ON FILE |
| KONSTANTINOS PANARAS | ON FILE |
| KONSTANTINOS PANTAZIS | ON FILE |
| KONSTANTINOS PAPASTEFANOU | ON FILE |
| KONSTANTINOS PAPAZAFEIROPOULOS | ON FILE |
| KONSTANTINOS PEITHIS | ON FILE |
| KONSTANTINOS PETROPOULOS | ON FILE |
| KONSTANTINOS PIALOGLOU | ON FILE |
| KONSTANTINOS PLESSAS | ON FILE |
| KONSTANTINOS POGIATZI | ON FILE |
| KONSTANTINOS POULIEZOS | ON FILE |
| KONSTANTINOS PSILLAKIS | ON FILE |
| KONSTANTINOS RA SALKINTZIS | ON FILE |
| KONSTANTINOS RAPOS | ON FILE |
| KONSTANTINOS RAPTIS | ON FILE |
| KONSTANTINOS SAITTIS | ON FILE |
| KONSTANTINOS SIGIRIDIS | ON FILE |
| KONSTANTINOS SKAMANTZOURAS | ON FILE |
| KONSTANTINOS SKLIRIS | ON FILE |
| KONSTANTINOS SOULIMENAS | ON FILE |
| KONSTANTINOS SPARAKIS | ON FILE |
| KONSTANTINOS STATHOPOULOS | ON FILE |
| KONSTANTINOS TIMOTHEOU | ON FILE |
| KONSTANTINOS TOULIS | ON FILE |
| KONSTANTINOS TOUMPANIS | ON FILE |
| KONSTANTINOS TSAKALAKIS | ON FILE |
| KONSTANTINOS TSAKALIS | ON FILE |
| KONSTANTINOS TSAKIRIDIS | ON FILE |
| KONSTANTINOS TZIVAKOS | ON FILE |
| KONSTANTINOS TZORTZATOS | ON FILE |
| KONSTANTINOS VAINAS | ON FILE |
| KONSTANTINOS VAMVAKOUSIS | ON FILE |
| KONSTANTINOS YIANNAKOU | ON FILE |
| KONSTANTINOS ZOPPOS | ON FILE |
| KONSTANTINOSLEON PAPAIOANNOU | ON FILE |
| KONSTANTINS NOVIKOVS | ON FILE |
| KONSTANTINS RUBANCOVS | ON FILE |
| KONSTANTOULA PSOMIADOU | ON FILE |
| KONT DVORACSKO | ON FILE |
| KONUL BALTAS | ON FILE |
| KONUL DE MOOR | ON FILE |
| KOO BING HONG | ON FILE |
| KOO KAY KOON (QIU JIAKUN) | ON FILE |
| KOO WAI LEE | ON FILE |
| KOO WEI HONG NICHOLAS | ON FILE |
| KOOHYAR SAMIEE | ON FILE |
| KOOKY KAY | ON FILE |
| KOON CHAU LAM | ON FILE |


# STRETTO

## Exhibit B
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| KOON CHUAN CHAN | ON FILE |
| KOON CHUNG WONG | ON FILE |
| KOON FUNG TANG | ON FILE |
| KOON HEONG LIM | ON FILE |
| KOON HO CHEUK | ON FILE |
| KOON KI DAMON LI | ON FILE |
| KOON KIT CLEMENT LAM | ON FILE |
| KOON KIT FUNG | ON FILE |
| KOON SHING KARL CHAN | ON FILE |
| KOON TING LAU | ON FILE |
| KOON WEI KHOO | ON FILE |
| KOONG CHEE YONG | ON FILE |
| KOONY LUANGKEO | ON FILE |
| KOOPER HAIGHT | ON FILE |
| KOOPER JOSEPH HANOSKY | ON FILE |
| KOOS I KLOOSTER | ON FILE |
| KOOSHA NEKOOHESHKANI | ON FILE |
| KOPPULA LAL KRISHNA SRI RAM | ON FILE |
| KOPTHAM DEJ UDOM | ON FILE |
| KOR ZHENG HUI MASAKI | ON FILE |
| KORAB SUSURI | ON FILE |
| KORACHAL PHADVIBULYA | ON FILE |
| KORAL GUNER | ON FILE |
| KORANA CETUSIC | ON FILE |
| KORAWAT JARASNIPAPAN | ON FILE |
| KORAY ONDER | ON FILE |
| KORBAN CORNELIUS AITKEN | ON FILE |
| KORBIN DARRELL LEONARD KRISTJANSON | ON FILE |
| KORBIN MITCHELL DEMIENTIEFF | ON FILE |
| KORBINIAN GERHARD RUETH | ON FILE |
| KORBINIAN TOMSCHI | ON FILE |
| KORBINIAN VEIT BENEDIKT SCHMIDHUBER | ON FILE |
| KORBYN THEODORE BEVANS | ON FILE |
| KORCAN YAVUZ | ON FILE |
| KORD ANTHONY MULLINS | ON FILE |
| KORDELL PIERRE | ON FILE |
| KORDIAN DOMINIK GAJEWSKI | ON FILE |
| KORDIAN EDMUND LENIARSKI | ON FILE |
| KOREL PONTI-FOSS | ON FILE |
| KOREY BRADLEY | ON FILE |
| KOREY CHRISTOPHER SPRINGER | ON FILE |
| KOREY DEON THOMAS | ON FILE |
| KOREY GRANT HAMILTON | ON FILE |
| KOREY LANDON MALMBORG | ON FILE |
| KOREY M WELCH | ON FILE |
| KOREY THOMAS HUNT | ON FILE |
| KORHAN URAN | ON FILE |
| KORI MICHAEL MCGHEE | ON FILE |
| KORIN D KNIGHTS | ON FILE |
| KORIN LOUISE KNIGHT | ON FILE |
| KORKEM KAZMBEKOVA | ON FILE |
| KORN ELIA MAGDALENA CHABUCKA | ON FILE |
| KORN WIRIYAWAREE | ON FILE |
| KORN WONGSAROCHANA | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| KORNCHINUN PUASIRIMIT | ON FILE |
| KORNEL DAVID KISS | ON FILE |
| KORNEL JUHASZ | ON FILE |
| KORNEL KRALIK | ON FILE |
| KORNEL MOLNAR | ON FILE |
| KORNEL PENZ | ON FILE |
| KORNELIA ECKEBRECHT | ON FILE |
| KORNELIA PIETRZAKOWSKA | ON FILE |
| KORNELIJE VIDOVIC | ON FILE |
| KORNELIS WOUTER SIERTSEMA | ON FILE |
| KORNELIUS LOUIS SIMON DE VRIES | ON FILE |
| KORNELIUS PECAK | ON FILE |
| KORNKANOK PAREE | ON FILE |
| KORNNARONG PAKDEEPAN | ON FILE |
| KORONIS GEORGIOS | ON FILE |
| KOROSH PARIZADEH | ON FILE |
| KOROUSH AHADPOUR KHANEGHAH | ON FILE |
| KORRIGAN EVERHART CLARK | ON FILE |
| KORRINE THORNELL | ON FILE |
| KORTAVIUS KEVARIO HARRIS | ON FILE |
| KORTLAND WAYNE SIMMONS | ON FILE |
| KORTLAND YUKIO KUSABAKUSUMOTO | ON FILE |
| KORTNEY ALAN SATO | ON FILE |
| KORTNI ESTELL FERNSTROM | ON FILE |
| KORTNIE LEN COLON-CONTRERAS | ON FILE |
| KORY ALLEN CAYA | ON FILE |
| KORY ALLEN MUHLHAUSER | ON FILE |
| KORY B JACKSON | ON FILE |
| KORY BLAINE MCGLOTHIN | ON FILE |
| KORY BLAKE DREW | ON FILE |
| KORY BROOKE FINCH | ON FILE |
| KORY CHARLES COOPER | ON FILE |
| KORY JAY FERBET | ON FILE |
| KORY JORGENSEN WALLIN | ON FILE |
| KORY LLOYD KRAMBS | ON FILE |
| KORY OWEN JONES | ON FILE |
| KORY PATRICK KING | ON FILE |
| KORY STEPHEN KNOPF | ON FILE |
| KORYN DAVIES | ON FILE |
| KOSA DAVID | ON FILE |
| KOSALAI RAMAR | ON FILE |
| KOSHILYA A/P SHANMUGAM DASS | ON FILE |
| KOSIT KANJANATHANALERT | ON FILE |
| KOSIT RACHAWAT | ON FILE |
| KOSON SINSAWAT | ON FILE |
| KOSSI LAURENT DANSOU | ON FILE |
| KOSSI WOLANYO ADJOTO | ON FILE |
| KOSSIVI KUGBE | ON FILE |
| KOSSIVI NOVINYO GUINHOUYA | ON FILE |
| KOSTA CHRISTOPHER ALEXOPOULOS | ON FILE |
| KOSTA CURIC | ON FILE |
| KOSTA IVANOV IVANOV | ON FILE |
| KOSTADIN IVANOV KOSTADINOV | ON FILE |
| KOSTANTINOS-VASILEIOS BOURIS | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| KOSTIANTYN KHOROZOV | ON FILE |
| KOSTIANTYN KOLISNYK | ON FILE |
| KOSTIANTYN KOSTENKO | ON FILE |
| KOSTIANTYN KSONDZ | ON FILE |
| KOSTIANTYN LAVROV | ON FILE |
| KOSTIANTYN MURASHKO | ON FILE |
| KOSTIANTYN SHRAIBER | ON FILE |
| KOSTIANTYN TARASENKO | ON FILE |
| KOSTIANTYN VAKHRUSHEV | ON FILE |
| KOSTIANTYN ZALIZCHUK | ON FILE |
| KOSTIANTYN ZELYNSKYI | ON FILE |
| KOSTIS JOHNMAXWELL ZARVIS | ON FILE |
| KOSTYANTYN TISHCHENKO | ON FILE |
| KOSUKE KIMURA | ON FILE |
| KOT SHING CHAN | ON FILE |
| KOTELE TSEPHE | ON FILE |
| KOTNIM HWANG | ON FILE |
| KOTRYNA MAJAUSKAITE | ON FILE |
| KOTTA KANKANAMGE INDUNIL SAMANTHA | ON FILE |
| KOU THAO | ON FILE |
| KOU TIN LUR | ON FILE |
| KOUADIO MMOLO PRINCE RODOLPHE DON | ON FILE |
| KOUAKOU ARMAND TEHIA | ON FILE |
| KOUAME BROU FULGENCE ASSIEDOU | ON FILE |
| KOUAME FRANCK LOUIS KOUADIO | ON FILE |
| KOUASSI JOEL OHOUO | ON FILE |
| KOUASSI MATHIEU ADIEY | ON FILE |
| KOUBA SEBASTIEN TAPE | ON FILE |
| KOUKUN WUA GAO | ON FILE |
| KOUNTEYA SINGH | ON FILE |
| KOURA BOBBY STUART | ON FILE |
| KOURIS KALLIGAS | ON FILE |
| KOUROSH KHALILMANESH | ON FILE |
| KOUROSH MAZLOOM ADLPARVAR | ON FILE |
| KOUROSH PIRNAZAR | ON FILE |
| KOURTNEY MARIE WILCOX | ON FILE |
| KOURTNEY MARIE WISSINK | ON FILE |
| KOURTNEY RAMSAY-THAMES | ON FILE |
| KOURTNEY SHEY HIGGINS | ON FILE |
| KOUSAKUTTY K | ON FILE |
| KOUSHA RISMANSANJ | ON FILE |
| KOUSHALYA SAHU | ON FILE |
| KOUTAROU MARUYAMA | ON FILE |
| KOW JENNY | ON FILE |
| KOW PEI ZHEN AUDREY (QIU PEIZHEN) | ON FILE |
| KOWHE R CHANG | ON FILE |
| KOWIT CHIANGKHAM | ON FILE |
| KOYZELL MOULTRIE | ON FILE |
| KP CIPHER APS | ON FILE |
| KP DUCASSE | ON FILE |
| KP SAKHELE | ON FILE |
| KPEE NENBARI | ON FILE |
| KRA SERGI | ON FILE |
| KRAD20210405 LLC | ON FILE |





**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| KRADSKY SAINTEUS | ON FILE |
| KRAHL JESPER | ON FILE |
| KRAISILA KANONT | ON FILE |
| KRAISORN KHAJORNCHAISAK | ON FILE |
| KRAKEN NETWORKS INC. | ON FILE |
| KRAMER TINA SEN HOA | ON FILE |
| KRANESH RAVI | ON FILE |
| KRANK FRANK | ON FILE |
| KRANTHI KIRAN KARING | ON FILE |
| KRANTHI KIRAN REDDY CHIRRA | ON FILE |
| KRANTHI KUMAR ARUKALA | ON FILE |
| KRANTHI KUMAR GOUD YELLANKI | ON FILE |
| KRANTI RUMALLA | ON FILE |
| KRASEN NIKOLAEV KOLEV | ON FILE |
| KRASIMIR EMILOV STEFANOV | ON FILE |
| KRASIMIR GEORGIEV RUPCHIN | ON FILE |
| KRASIMIR IORDANOV PETKOV | ON FILE |
| KRASIMIR LYUBENOV KISELOV | ON FILE |
| KRASIMIR PANTILEEV KALCHEV | ON FILE |
| KRASIMIR STEFANOV ENEV | ON FILE |
| KRASIMIRA CVETANOVA CVETANOVA | ON FILE |
| KRASIMIRA MITKOVA GALABOVA | ON FILE |
| KRASNOFF SERJ | ON FILE |
| KRASSIMIRA SLAVTCHEVA ANGELOVA | ON FILE |
| KRASTINA TODOROVA GRIBACHEVA | ON FILE |
| KRAV MAGA DVD | ON FILE |
| KREDO YASA ADHIANTORO | ON FILE |
| KREGG C STREHORN | ON FILE |
| KREGG GERALD DANUSER | ON FILE |
| KREGG MICHAEL SMITH | ON FILE |
| KRENAR SADIK HAXHIU | ON FILE |
| KRESHANO DUTTA | ON FILE |
| KRESHNIK NIKCI | ON FILE |
| KRESIMIR BISKUPOVIC | ON FILE |
| KRESIMIR CVRK PLECKO | ON FILE |
| KRESIMIR FRANIC | ON FILE |
| KRESIMIR GREGURIC | ON FILE |
| KRESIMIR GRGIC | ON FILE |
| KRESIMIR HRDAS | ON FILE |
| KRESIMIR KOZIC | ON FILE |
| KRESIMIR KVASINA | ON FILE |
| KRESIMIR LJUBICIC | ON FILE |
| KRESIMIR NAD | ON FILE |
| KRESIMIR ODRLJIN | ON FILE |
| KRESIMIR PLASC | ON FILE |
| KRESIMIR PRLIC | ON FILE |
| KRESIMIR SREDOJA | ON FILE |
| KRESIMIR SUTALO | ON FILE |
| KRESSIDA A FRANCO | ON FILE |
| KRESTEN ROLFSHOEJ OESTERBY | ON FILE |
| KRI TICAL | ON FILE |
| KRIANA ROSHAWN BLAS LE VELLE | ON FILE |
| KRICKSTEIN WILLIAMS | ON FILE |
| KRIKOR GREGOIRE ARBAJIAN | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| KRIPTOMAT OÃŒŒ | ON FILE |
| KRIS A ENGELBARTS | ON FILE |
| KRIS ADAM O SHEA | ON FILE |
| KRIS ALAN MORRISON | ON FILE |
| KRIS ANGELES HANSEN | ON FILE |
| KRIS ANN YASMIN PADUA SEBASTIAN | ON FILE |
| KRIS ANTHONY HINES | ON FILE |
| KRIS ANTHONY REBURN | ON FILE |
| KRIS ARISTOTELIS MARCUS | ON FILE |
| KRIS ARON CONSTABLE | ON FILE |
| KRIS CHRISTINE J STRYBOL | ON FILE |
| KRIS DUTTON | ON FILE |
| KRIS ELLIS LEWIS | ON FILE |
| KRIS GUSTAAF PERMENTIER | ON FILE |
| KRIS HESSELMARK JAKOBSEN | ON FILE |
| KRIS HOLMGREN | ON FILE |
| KRIS J HOLM | ON FILE |
| KRIS JAMBERS | ON FILE |
| KRIS JAN SAS | ON FILE |
| KRIS KORAN | ON FILE |
| KRIS KRIS | ON FILE |
| KRIS LOUELA LUCAS PALOMO | ON FILE |
| KRIS MAGNUSON | ON FILE |
| KRIS MAURER JOSEPH | ON FILE |
| KRIS PATRICK BUSSELL | ON FILE |
| KRIS PHUNG KHOI NGUYEN | ON FILE |
| KRIS PIETRO SCUBLA | ON FILE |
| KRIS RENE L VERBURGH | ON FILE |
| KRIS S CHAND | ON FILE |
| KRIS SACHIN PATEL | ON FILE |
| KRIS SJOERD BAKKER | ON FILE |
| KRIS TEMMERMAN | ON FILE |
| KRIS THOMAS | ON FILE |
| KRIS VAN HOVE | ON FILE |
| KRIS WEYLO | ON FILE |
| KRIS YACSON MACARIO | ON FILE |
| KRIS YOUNGJAE CHO | ON FILE |
| KRISABELLE ANN BELANDRES TAN | ON FILE |
| KRISADA KANIVICHAPORN | ON FILE |
| KRISANA TECHANAN | ON FILE |
| KRISCHAI TRIMAITREEPITUK | ON FILE |
| KRISCHELLE LOUVENIA FLAGG | ON FILE |
| KRISELIE DELMAR RIVERA RAMOS | ON FILE |
| KRISELLE ALBANA PUNZALAN | ON FILE |
| KRISH KAPOOR | ON FILE |
| KRISH SAHU | ON FILE |
| KRISH SONI | ON FILE |
| KRISHA DAWN ALLEN | ON FILE |
| KRISHAN S KHARAGJITSLNG | ON FILE |
| KRISHAN SINGH HUNDAL | ON FILE |
| KRISHANE AMRE SATAHOO | ON FILE |
| KRISHANT RAGHAV | ON FILE |
| KRISHANT SIVANESAN | ON FILE |
| KRISHANTHA RATHNAYAKA MUDIYANSELAGE YOHAN | ON FILE |



| NAME | EMAIL |
|------|-------|
| KRISHEN DAVIAH KOTA | ON FILE |
| KRISHIN LAL DASWANI | ON FILE |
| KRISHIR NEUPANE | ON FILE |
| KRISHN PATEL | ON FILE |
| KRISHNA AGARWAL | ON FILE |
| KRISHNA ALEXANDER KUMAR | ON FILE |
| KRISHNA ANIL GHEEWALA | ON FILE |
| KRISHNA ARNASALA PATHER | ON FILE |
| KRISHNA B DATTA | ON FILE |
| KRISHNA BADONI MANOJ BADONI | ON FILE |
| KRISHNA BELEN SALINAS PARRA | ON FILE |
| KRISHNA C BEZAWADA | ON FILE |
| KRISHNA CHAITANYA DARBHAMULLA | ON FILE |
| KRISHNA CHAITANYA DODDAPANENI | ON FILE |
| KRISHNA CHAITANYA JAGABATHUNI | ON FILE |
| KRISHNA CHAITANYA VEMPATI | ON FILE |
| KRISHNA D BIKKASANI | ON FILE |
| KRISHNA KOMZAK | ON FILE |
| KRISHNA KUMAR KAIPENCHERY | ON FILE |
| KRISHNA KUMAR TRIPATHI | ON FILE |
| KRISHNA M MARTES | ON FILE |
| KRISHNA MANISH SHETH | ON FILE |
| KRISHNA MOHAN GARIKAPATI | ON FILE |
| KRISHNA NADIA SEJOUR | ON FILE |
| KRISHNA NARAYANA REDDY CHUKKALURU | ON FILE |
| KRISHNA NARESH RAGHVANI | ON FILE |
| KRISHNA NEIL VINER | ON FILE |
| KRISHNA PAUDEL | ON FILE |
| KRISHNA PRASAD POKHAREL | ON FILE |
| KRISHNA PRATHEEK JASTI | ON FILE |
| KRISHNA PREM SAMTANI | ON FILE |
| KRISHNA RAJNIKANT PATEL | ON FILE |
| KRISHNA RAMALINGAM | ON FILE |
| KRISHNA REDDY BATTU | ON FILE |
| KRISHNA ROHITH AKULA | ON FILE |
| KRISHNA SAI RAVURI | ON FILE |
| KRISHNA SAMHITHA KANCHI | ON FILE |
| KRISHNA SATYAVARAPUSUBBAVAMSI | ON FILE |
| KRISHNA SAVANT SYREDDY | ON FILE |
| KRISHNA SHAILESH GADANI | ON FILE |
| KRISHNA SHAKTI SANCHEZ | ON FILE |
| KRISHNA THARUN ERAGANABOINA | ON FILE |
| KRISHNA THORLIN | ON FILE |
| KRISHNAKANTH DESIRAJU | ON FILE |
| KRISHNAKUMAR MUTHUSELVAN | ON FILE |
| KRISHNAM R SANGA | ON FILE |
| KRISHNAMOHAN HIMANAND BHATT | ON FILE |
| KRISHNAMOORTHY ARVIND | ON FILE |
| KRISHNAN ANDRES RAJAGOPALAN | ON FILE |
| KRISHNAN RAMAN | ON FILE |
| KRISHNAN UNNI | ON FILE |
| KRISHNANAND AMIT GOSSAI | ON FILE |
| KRISHNANATH V G | ON FILE |
| KRISHNANG K DALAL | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KRISHNARAJ VENKAT JAIRAJ | ON FILE |
| KRISHNAVENI DIANA ELLAPPEN | ON FILE |
| KRISJANIS VAIDERS | ON FILE |
| KRISLI DIMO | ON FILE |
| KRISLYN ERIN KINUE MOSTOLES | ON FILE |
| KRISS CHARLOTTE HUERTAS LECCA | ON FILE |
| KRISS HARRISON PULGO FAT | ON FILE |
| KRISSANAI PUENPOL | ON FILE |
| KRISSIA DE SOUZA OLIVEIRA | ON FILE |
| KRISSTINA AIDOO | ON FILE |
| KRISSY TEO HUI TING | ON FILE |
| KRIST THIMJO | ON FILE |
| KRISTA ANNE MERAW GIVEN | ON FILE |
| KRISTA ANNIINA HARTIKAINEN | ON FILE |
| KRISTA ANNINA ULMANEN | ON FILE |
| KRISTA COLEEN PERRINO | ON FILE |
| KRISTA ELLIOTT RILEY | ON FILE |
| KRISTA GWYNNE ELIZABETH BURTON | ON FILE |
| KRISTA HELEN CLOSE | ON FILE |
| KRISTA KATHERINE JACK | ON FILE |
| KRISTA KAZAKA | ON FILE |
| KRISTA LEANNE GREENWELL | ON FILE |
| KRISTA LEANNE SINCLAIR | ON FILE |
| KRISTA LEE SMITH | ON FILE |
| KRISTA LYNN ROSARIO | ON FILE |
| KRISTA MARIE AROCHA | ON FILE |
| KRISTA MARIE LI | ON FILE |
| KRISTA MARIE MORENO | ON FILE |
| KRISTA MARIE STANTONMOUTTAKI | ON FILE |
| KRISTA MARIE WITOWSKI | ON FILE |
| KRISTA MICHELLE DAVIS | ON FILE |
| KRISTA MICHELLE GONSALVES | ON FILE |
| KRISTA NICOLE STEVENSON | ON FILE |
| KRISTA PIRITA HELENA SALMINEN | ON FILE |
| KRISTA SAIMA MAATTA | ON FILE |
| KRISTA SWEE-MOOI LEONG | ON FILE |
| KRISTA YOHANA LOUHENAPESSY | ON FILE |
| KRISTAL LIZ AGOSTO | ON FILE |
| KRISTAL MARIE BRISTER | ON FILE |
| KRISTAL MONIC GARCIA | ON FILE |
| KRISTAL ROMAN | ON FILE |
| KRISTAL ROSE BERNAL | ON FILE |
| KRISTALLE CHEU PAYANO | ON FILE |
| KRISTALO HRYSICOS | ON FILE |
| KRISTALYNN YUE SUET YAN | ON FILE |
| KRISTAN KEVIN SAN JUAN | ON FILE |
| KRISTAPS ZALITIS | ON FILE |
| KRISTEAN LEE RICHMOND | ON FILE |
| KRISTEEN ANNE DENIEGA LEONG | ON FILE |
| KRISTEL JOYCE SCORESBY | ON FILE |
| KRISTEL MONIQE RAULE BAS | ON FILE |
| KRISTEL RITA MARIEKE TIJSSEN EV SCHAAP | ON FILE |
| KRISTELL MINERVA MILLAN LUNA | ON FILE |
| KRISTELLE WASCOWISKI | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| KRISTEN A LENHART | ON FILE |
| KRISTEN AHLAM SHOULI | ON FILE |
| KRISTEN ALEXANDRA SMITH | ON FILE |
| KRISTEN ALLANA DOCKERY | ON FILE |
| KRISTEN ANGELICA GARCIA | ON FILE |
| KRISTEN ANN BROZO | ON FILE |
| KRISTEN ANN LAIRD | ON FILE |
| KRISTEN ANN OCHS | ON FILE |
| KRISTEN ASHLEY AUSTRIA | ON FILE |
| KRISTEN ASHLEY KENNARD | ON FILE |
| KRISTEN ASHLEY MORA | ON FILE |
| KRISTEN BETH BOEHMER | ON FILE |
| KRISTEN CAROL LINDBERG-KUHN | ON FILE |
| KRISTEN ELAINE KEHRER | ON FILE |
| KRISTEN ELIZABETH BODGE | ON FILE |
| KRISTEN ELIZABETH HANCZYC | ON FILE |
| KRISTEN ELIZABETH HESS | ON FILE |
| KRISTEN ELIZABETH MCKENZIE | ON FILE |
| KRISTEN FAITH HOOVER | ON FILE |
| KRISTEN GRAY ROBINSON | ON FILE |
| KRISTEN GWEN PEREZ | ON FILE |
| KRISTEN HEATHER GOLEMBESKI | ON FILE |
| KRISTEN HERMAN | ON FILE |
| KRISTEN JANE DIMMICK | ON FILE |
| KRISTEN JANE FRASER | ON FILE |
| KRISTEN JOHN GAUNT | ON FILE |
| KRISTEN KATHLEEN MOSER | ON FILE |
| KRISTEN KAY SAECHAO | ON FILE |
| KRISTEN KIMBERLY BOR | ON FILE |
| KRISTEN L CHIN | ON FILE |
| KRISTEN L POWELL | ON FILE |
| KRISTEN LEIGH ROZA SUTHERLAND | ON FILE |
| KRISTEN LIIVRAND | ON FILE |
| KRISTEN LOUISE SCHOLZ | ON FILE |
| KRISTEN LYN BECKSTRAND | ON FILE |
| KRISTEN LYNN CAMERON | ON FILE |
| KRISTEN LYNN DUNLAP | ON FILE |
| KRISTEN LYNN ROUNTREE | ON FILE |
| KRISTEN MARGARET DEARBORN | ON FILE |
| KRISTEN MARIE FIRPO | ON FILE |
| KRISTEN MARIE LACINA | ON FILE |
| KRISTEN MARIE MCDOWELL | ON FILE |
| KRISTEN MARIE MUGNIER | ON FILE |
| KRISTEN MARIE STUCKER | ON FILE |
| KRISTEN MARIE STUCKER | ON FILE |
| KRISTEN MICHELE CREAGER | ON FILE |
| KRISTEN MICHELLE KEITH | ON FILE |
| KRISTEN NAILAH GIBSON | ON FILE |
| KRISTEN NICOLE HILTY | ON FILE |
| KRISTEN PATRICIA BERNTZEN-MCKENZIE | ON FILE |
| KRISTEN ROSE ANNA | ON FILE |
| KRISTEN SUZANNE DIEDERICH | ON FILE |
| KRISTEN SYMULA | ON FILE |
| KRISTEN TSUI | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| KRISTEN VICTORIA WRIGHT | ON FILE |
| KRISTEN WEVER | ON FILE |
| KRISTEN YUNSHIN YI | ON FILE |
| KRISTEPHER COLUMNA | ON FILE |
| KRISTERS OSKARS UZULIS | ON FILE |
| KRISTI AMBER WEISS | ON FILE |
| KRISTI ANASTASIA TAN YINXIN | ON FILE |
| KRISTI DANIELLE STATZ | ON FILE |
| KRISTI DICK | ON FILE |
| KRISTI HARUE DORAN | ON FILE |
| KRISTI HIGHTOWER SHOCK | ON FILE |
| KRISTI JO MILLER | ON FILE |
| KRISTI KAYE ISOLA | ON FILE |
| KRISTI LESTMAN | ON FILE |
| KRISTI LYNN GAVIN | ON FILE |
| KRISTI MARIE DECKER | ON FILE |
| KRISTI SMITH PELLETIER | ON FILE |
| KRISTI SUE PURTLE | ON FILE |
| KRISTI WHARTON SWIM | ON FILE |
| KRISTIAA BUNDGAARD | ON FILE |
| KRISTIAN AABY | ON FILE |
| KRISTIAN AASE | ON FILE |
| KRISTIAN AGUIS | ON FILE |
| KRISTIAN ALAN FRANTZEN | ON FILE |
| KRISTIAN ALVIN BONGO | ON FILE |
| KRISTIAN ANDERS GUSTAVSON | ON FILE |
| KRISTIAN ANDRE JANGER | ON FILE |
| KRISTIAN ANDREAS KILLENGREEN THORSEN | ON FILE |
| KRISTIAN ANDREAS RIISENBERG | ON FILE |
| KRISTIAN ANTE BOGADI | ON FILE |
| KRISTIAN ARMANDO LOYNAZ | ON FILE |
| KRISTIAN ATANASOV KRASTIN | ON FILE |
| KRISTIAN BAKKEN | ON FILE |
| KRISTIAN BARBIC | ON FILE |
| KRISTIAN BARBIERO | ON FILE |
| KRISTIAN BEMBIC | ON FILE |
| KRISTIAN BILOBRK | ON FILE |
| KRISTIAN BILY | ON FILE |
| KRISTIAN BINAU | ON FILE |
| KRISTIAN BOERVEN | ON FILE |
| KRISTIAN BRANDSEN LAURSEN | ON FILE |
| KRISTIAN BRATTEBERG | ON FILE |
| KRISTIAN CASILLAS | ON FILE |
| KRISTIAN CHANCE LAME | ON FILE |
| KRISTIAN CUPURDIJA | ON FILE |
| KRISTIAN DANIEL SADER | ON FILE |
| KRISTIAN DAVID E EDWARDS | ON FILE |
| KRISTIAN DAVID FERNANDEZ BROWN | ON FILE |
| KRISTIAN DAVID WHITE | ON FILE |
| KRISTIAN EDING | ON FILE |
| KRISTIAN ELBECH WAGNER | ON FILE |
| KRISTIAN ERIK EDVARD HOLMGREN | ON FILE |
| KRISTIAN ERNEST CUA DE JESUS | ON FILE |
| KRISTIAN ESKELUND NIELSEN | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| KRISTIAN FULLING NISSEN | ON FILE |
| KRISTIAN G AQUILINA | ON FILE |
| KRISTIAN GIRSTOE BAI NIELSEN | ON FILE |
| KRISTIAN GROZIC | ON FILE |
| KRISTIAN GUINTU | ON FILE |
| KRISTIAN HAAHR | ON FILE |
| KRISTIAN HANSEN | ON FILE |
| KRISTIAN HANSEN BOE | ON FILE |
| KRISTIAN HEIN | ON FILE |
| KRISTIAN HENRY LASSEN | ON FILE |
| KRISTIAN HERCULES STAVROPOULOS | ON FILE |
| KRISTIAN HERMANEK | ON FILE |
| KRISTIAN HJERRESEN SCHUPPLI | ON FILE |
| KRISTIAN HOLTE | ON FILE |
| KRISTIAN HONORE MARSBOLL HANSEN | ON FILE |
| KRISTIAN JAEWOOK PARK | ON FILE |
| KRISTIAN JAHAJ | ON FILE |
| KRISTIAN JAMES BENZ | ON FILE |
| KRISTIAN JERAK | ON FILE |
| KRISTIAN JOERGENSEN | ON FILE |
| KRISTIAN JOHN ATTARD | ON FILE |
| KRISTIAN JOHN HOUCK | ON FILE |
| KRISTIAN JONATAN SAMUEL OJANPERA | ON FILE |
| KRISTIAN JURCIK | ON FILE |
| KRISTIAN KARBAN | ON FILE |
| KRISTIAN KOCA | ON FILE |
| KRISTIAN KOLDING JENSEN | ON FILE |
| KRISTIAN KUNSTAR | ON FILE |
| KRISTIAN L BRUCE | ON FILE |
| KRISTIAN LAZZAR WALENTIN FROBERG | ON FILE |
| KRISTIAN LEE SNOW | ON FILE |
| KRISTIAN LOSSNER | ON FILE |
| KRISTIAN LUKIC | ON FILE |
| KRISTIAN M BURROWS | ON FILE |
| KRISTIAN MADSEN | ON FILE |
| KRISTIAN MARES | ON FILE |
| KRISTIAN MARIE VIECELI | ON FILE |
| KRISTIAN MICHAEL BEZEAU | ON FILE |
| KRISTIAN MIHAJLOVIC | ON FILE |
| KRISTIAN MUNSTER | ON FILE |
| KRISTIAN MURKOVIC | ON FILE |
| KRISTIAN NEDERGAARD STROEM KRISTENSEN | ON FILE |
| KRISTIAN NORE | ON FILE |
| KRISTIAN PAERHOI LARSON | ON FILE |
| KRISTIAN PAULSEN | ON FILE |
| KRISTIAN PAULSEN CARNAUBA | ON FILE |
| KRISTIAN PETERSEN KROG | ON FILE |
| KRISTIAN RAELYN STEPHENS | ON FILE |
| KRISTIAN RAMON | ON FILE |
| KRISTIAN ROBERT FISHER | ON FILE |
| KRISTIAN ROBERT KRAEMER | ON FILE |
| KRISTIAN ROSMUSSEN | ON FILE |
| KRISTIAN RYE JENSEN | ON FILE |
| KRISTIAN SILVA FIERRO | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| KRISTIAN SPASEVSKI | ON FILE |
| KRISTIAN STENDORFF NIELSEN | ON FILE |
| KRISTIAN STRUPSTAD OLSEN LID | ON FILE |
| KRISTIAN TADIC | ON FILE |
| KRISTIAN TANIS | ON FILE |
| KRISTIAN TASEVSKI | ON FILE |
| KRISTIAN THEO AGUILO | ON FILE |
| KRISTIAN THOMSEN REGGELSEN | ON FILE |
| KRISTIAN TOFT JEPSEN | ON FILE |
| KRISTIAN TRAANTOFT RASMUSSEN | ON FILE |
| KRISTIAN TVERMOES NOE | ON FILE |
| KRISTIAN UEVEGES | ON FILE |
| KRISTIAN UGLUM | ON FILE |
| KRISTIAN VLADIMIR PETROV | ON FILE |
| KRISTIAN VLADIMIROV LAZAROV | ON FILE |
| KRISTIAN WESLEY ORDIALES | ON FILE |
| KRISTIAN WESTERGAARD KRISTENSEN | ON FILE |
| KRISTIAN WICTORSEN | ON FILE |
| KRISTIAN ZAHARIEV | ON FILE |
| KRISTIAN ZAHRADNIK | ON FILE |
| KRISTIANA KLEKMAME | ON FILE |
| KRISTIANA PANDERE | ON FILE |
| KRISTIANA YAKIMOVA YAKIMOVA | ON FILE |
| KRISTIANS SLESERS | ON FILE |
| KRISTIE A MINOGUE | ON FILE |
| KRISTIE ANN MARIA COTE | ON FILE |
| KRISTIE DANELLE KING | ON FILE |
| KRISTIE DAVIS | ON FILE |
| KRISTIE ELLEN JELINSKI | ON FILE |
| KRISTIE KAR LING JANG | ON FILE |
| KRISTIE L DUTT | ON FILE |
| KRISTIE LIN KINDRICK | ON FILE |
| KRISTIE LYNN REDDICK | ON FILE |
| KRISTIE MARLENE ACHEE | ON FILE |
| KRISTIE MCELVEEN GILREATH | ON FILE |
| KRISTIEN GERMAINE J DE NEVE | ON FILE |
| KRISTIEN WINTER ASMUSSEN | ON FILE |
| KRISTIINA MAKK | ON FILE |
| KRISTIINA VIKSTROM | ON FILE |
| KRISTIJAN AUGUSTINOVIC | ON FILE |
| KRISTIJAN BRNCIC | ON FILE |
| KRISTIJAN CERNE | ON FILE |
| KRISTIJAN CHVATAL | ON FILE |
| KRISTIJAN HEMETEK | ON FILE |
| KRISTIJAN JANKOVIC | ON FILE |
| KRISTIJAN KATALENIC | ON FILE |
| KRISTIJAN KRAJACIC | ON FILE |
| KRISTIJAN KRSAK | ON FILE |
| KRISTIJAN KRULJAC | ON FILE |
| KRISTIJAN LENAC | ON FILE |
| KRISTIJAN MAMUZIC | ON FILE |
| KRISTIJAN MOSTARAC | ON FILE |
| KRISTIJAN PAPIC | ON FILE |
| KRISTIJAN PLESNIK | ON FILE |

**STRETTO**

**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| KRISTIJAN PROTNER | ON FILE |
| KRISTIJAN ROZIC | ON FILE |
| KRISTIJAN STEFANOVSKI | ON FILE |
| KRISTIJAN VUKOBRAT | ON FILE |
| KRISTIJN W E FEITSMA | ON FILE |
| KRISTIJONAS NARBUTAS | ON FILE |
| KRISTIN ALANNA WILSON | ON FILE |
| KRISTIN ALVAREZ | ON FILE |
| KRISTIN ALYSA GINTER | ON FILE |
| KRISTIN ANN WOODS | ON FILE |
| KRISTIN E GLOVER | ON FILE |
| KRISTIN ELISABETH DAHL | ON FILE |
| KRISTIN FRANCES BRYAN | ON FILE |
| KRISTIN FUSAKO ARAI | ON FILE |
| KRISTIN JOELLE WARE | ON FILE |
| KRISTIN JOY MCCUE | ON FILE |
| KRISTIN KALI JOHANSEN | ON FILE |
| KRISTIN LEAH BOATRIGHT | ON FILE |
| KRISTIN LEE CALLAIS | ON FILE |
| KRISTIN LEE CAMPOGNI | ON FILE |
| KRISTIN LEE PERRY | ON FILE |
| KRISTIN LEEANN WOOD | ON FILE |
| KRISTIN LEIGH MILLER | ON FILE |
| KRISTIN LYNN REILLY | ON FILE |
| KRISTIN M REINGRUBER | ON FILE |
| KRISTIN MARIE GRANT | ON FILE |
| KRISTIN MARIE RODRIGUEZ | ON FILE |
| KRISTIN MARY BERND | ON FILE |
| KRISTIN MICHAEL MILLER | ON FILE |
| KRISTIN MICHELLE SREMBA | ON FILE |
| KRISTIN NICOLE PLUMMER | ON FILE |
| KRISTIN OTTERSKRED LUNDAL | ON FILE |
| KRISTIN PAPP BERTRAM | ON FILE |
| KRISTIN RACHEL VANDER LINDE | ON FILE |
| KRISTIN SAETVEIT | ON FILE |
| KRISTIN STANKIEWICZ | ON FILE |
| KRISTIN STEVE LAUE | ON FILE |
| KRISTIN VAN CLEAVE | ON FILE |
| KRISTINA A GORAL | ON FILE |
| KRISTINA A HERNANDEZ | ON FILE |
| KRISTINA AKSENTIJEVIC | ON FILE |
| KRISTINA ANDRESOVA | ON FILE |
| KRISTINA ANNE MACRAE | ON FILE |
| KRISTINA ARDINA | ON FILE |
| KRISTINA BARICEVIC | ON FILE |
| KRISTINA BETH FISCHER | ON FILE |
| KRISTINA BOSILJ | ON FILE |
| KRISTINA BYRNE COOK | ON FILE |
| KRISTINA CLAUDIA SOFI DEJNEGA | ON FILE |
| KRISTINA DAY | ON FILE |
| KRISTINA DI VERDON TICMAN | ON FILE |
| KRISTINA DIANE FLEISCHER | ON FILE |
| KRISTINA DIANE HJERMSTAD | ON FILE |
| KRISTINA DLHA | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KRISTINA ELIZABETH KUZEL-MEYER | ON FILE |
| KRISTINA FILEP | ON FILE |
| KRISTINA FUNDARO | ON FILE |
| KRISTINA GREGURIC | ON FILE |
| KRISTINA HABEK | ON FILE |
| KRISTINA HAGGAG | ON FILE |
| KRISTINA HAVLOVICOVA | ON FILE |
| KRISTINA HENDRAWAN | ON FILE |
| KRISTINA ILCIUKAITE | ON FILE |
| KRISTINA J SAMBUCCI | ON FILE |
| KRISTINA JAKOVLJEVIC | ON FILE |
| KRISTINA JANEL GUTT | ON FILE |
| KRISTINA KERCE | ON FILE |
| KRISTINA KIERA MCKAIN | ON FILE |
| KRISTINA KITIC | ON FILE |
| KRISTINA KITIC | ON FILE |
| KRISTINA KLCOVA | ON FILE |
| KRISTINA KRAJACIC | ON FILE |
| KRISTINA KROKAR | ON FILE |
| KRISTINA KRONBORG GROEDAHL | ON FILE |
| KRISTINA KUNZ | ON FILE |
| KRISTINA LEA CORBITT | ON FILE |
| KRISTINA LEE JOHNSON | ON FILE |
| KRISTINA LESKYTE | ON FILE |
| KRISTINA LIA HANSEN | ON FILE |
| KRISTINA LISKOVA | ON FILE |
| KRISTINA LYNN KIENE | ON FILE |
| KRISTINA LYNN OLINECK | ON FILE |
| KRISTINA MANDIC | ON FILE |
| KRISTINA MARIE ASH | ON FILE |
| KRISTINA MARIE CALAMUSA | ON FILE |
| KRISTINA MARIE DIAZ | ON FILE |
| KRISTINA MARIE DUNCAN | ON FILE |
| KRISTINA MARIE GRIFFIN | ON FILE |
| KRISTINA MARIE NICEWANDER | ON FILE |
| KRISTINA MARIE QUINELL | ON FILE |
| KRISTINA MARIE SMITH | ON FILE |
| KRISTINA MARKOTA | ON FILE |
| KRISTINA MAY COLLINS | ON FILE |
| KRISTINA MC CALLUM | ON FILE |
| KRISTINA MIHOCIC | ON FILE |
| KRISTINA MILKUVIENE | ON FILE |
| KRISTINA MILLER | ON FILE |
| KRISTINA MOREEN SHEEHY | ON FILE |
| KRISTINA NICOLE TUBERA | ON FILE |
| KRISTINA NOELLE HORI | ON FILE |
| KRISTINA OLGA KARIN LEFFLER SAELL | ON FILE |
| KRISTINA OTAROVNA KHARBEDIYA | ON FILE |
| KRISTINA OTTEM TOENDER | ON FILE |
| KRISTINA PACOCHOVA | ON FILE |
| KRISTINA PAVLOVIC | ON FILE |
| KRISTINA PLESNA | ON FILE |
| KRISTINA POPOVIC | ON FILE |
| KRISTINA RANDAZZO KURTZ | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KRISTINA RUTH SCHATZLE | ON FILE |
| KRISTINA RYAN BARBER | ON FILE |
| KRISTINA RYBAROVA | ON FILE |
| KRISTINA SALJPERIC | ON FILE |
| KRISTINA SEREIKAITE | ON FILE |
| KRISTINA SERGEEVNA LOMAKO | ON FILE |
| KRISTINA SERGEEVNA ZUEVA | ON FILE |
| KRISTINA SHOLOKH | ON FILE |
| KRISTINA SIDOVA | ON FILE |
| KRISTINA SOROKOLET | ON FILE |
| KRISTINA STANISIC | ON FILE |
| KRISTINA SUCHAN | ON FILE |
| KRISTINA SUZANNE KEMP | ON FILE |
| KRISTINA TOMIC | ON FILE |
| KRISTINA VESELINOVA GEORGIEVA | ON FILE |
| KRISTINA VINCENT | ON FILE |
| KRISTINA VOLCHEK | ON FILE |
| KRISTINA WALCKER-MAYER | ON FILE |
| KRISTINA ZDRAEVSKAYA | ON FILE |
| KRISTINAGABRIELLE PENA BUDOMO | ON FILE |
| KRISTINE ANN TAYLOR | ON FILE |
| KRISTINE BANCIFRA AOAY | ON FILE |
| KRISTINE BERNADETTE DIMLA MATIAS | ON FILE |
| KRISTINE DECASTRO BASOBAS | ON FILE |
| KRISTINE DENISE CHAN NOLAN | ON FILE |
| KRISTINE E WARREN | ON FILE |
| KRISTINE ERIN DEUR | ON FILE |
| KRISTINE GETZ BJOERNSTAD | ON FILE |
| KRISTINE IVY NAZAR BALUYUT | ON FILE |
| KRISTINE JAVIER DATUIN | ON FILE |
| KRISTINE JEWEL MINGIA | ON FILE |
| KRISTINE L CAMBRE | ON FILE |
| KRISTINE LOUISE KITZ | ON FILE |
| KRISTINE M TORRES | ON FILE |
| KRISTINE MARIE FLATEBO | ON FILE |
| KRISTINE MARIE SCHNEIDER | ON FILE |
| KRISTINE MICHELLE JACQUES | ON FILE |
| KRISTINE PRYDS LOFT | ON FILE |
| KRISTINE R NOLASCO | ON FILE |
| KRISTINE RAMOS MUTLAK | ON FILE |
| KRISTINE RANAE DEWANDEL | ON FILE |
| KRISTINE SALCEDO ESTOQUE | ON FILE |
| KRISTINE TOWNE | ON FILE |
| KRISTINE WALDAL OLSEN | ON FILE |
| KRISTINE ZIPFEL | ON FILE |
| KRISTIPHER F TALLMAN | ON FILE |
| KRISTIYAN ATANASOV TRENOV | ON FILE |
| KRISTIYAN DZHAMALOV | ON FILE |
| KRISTIYAN GROZDANOV GROZDANOV | ON FILE |
| KRISTIYAN IVAYLOV TSVETANOV | ON FILE |
| KRISTIYAN ROMAN CHETALYAN | ON FILE |
| KRISTJAN ADRAT | ON FILE |
| KRISTJAN CERNIC | ON FILE |
| KRISTJAN DEKLEVA | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| KRISTJAN GORGIEV | ON FILE |
| KRISTJAN HELGI BRYDE | ON FILE |
| KRISTJAN JAAN KAPTUR | ON FILE |
| KRISTJAN JORGO | ON FILE |
| KRISTJAN JUURIKAS | ON FILE |
| KRISTJAN KANGRO | ON FILE |
| KRISTJAN KANN | ON FILE |
| KRISTJAN KEREC | ON FILE |
| KRISTJAN KIRPU | ON FILE |
| KRISTJAN KLIMUSEV | ON FILE |
| KRISTJAN KRUK | ON FILE |
| KRISTJAN KURESSON | ON FILE |
| KRISTJAN ORTEGO | ON FILE |
| KRISTJAN SUTT | ON FILE |
| KRISTJANA DUHANAJ | ON FILE |
| KRISTMUND RYGGSTEIN | ON FILE |
| KRISTO TRUUMEES | ON FILE |
| KRISTOF ARLEITNER | ON FILE |
| KRISTOF BENEDEK EMRESZ | ON FILE |
| KRISTOF CAALS | ON FILE |
| KRISTOF CEULEMANS | ON FILE |
| KRISTOF COOMANS | ON FILE |
| KRISTOF CSABA SZENTES | ON FILE |
| KRISTOF CSASZAR | ON FILE |
| KRISTOF DEANGELO GREGORY | ON FILE |
| KRISTOF DRANDSARD | ON FILE |
| KRISTOF DRIES LEFEBVRE | ON FILE |
| KRISTOF EYKENS | ON FILE |
| KRISTOF GUSTAAF A DE VLIEGER | ON FILE |
| KRISTOF ISTVAN SZABO | ON FILE |
| KRISTOF J M GLATIGNY | ON FILE |
| KRISTOF JAN DABROWSKI | ON FILE |
| KRISTOF JEAN PIERRE D DE NOLF | ON FILE |
| KRISTOF KALAN | ON FILE |
| KRISTOF KEREKES | ON FILE |
| KRISTOF LAVOIE | ON FILE |
| KRISTOF LEVENTE URBAN | ON FILE |
| KRISTOF MATTHIAS AHRENS | ON FILE |
| KRISTOF RADICS | ON FILE |
| KRISTOF SALMON | ON FILE |
| KRISTOF SZILAGYI | ON FILE |
| KRISTOF VAN DIJCK | ON FILE |
| KRISTOF WESELY | ON FILE |
| KRISTOF ZSAK | ON FILE |
| KRISTOF ZSOMBOR KOVACS | ON FILE |
| KRISTOFER ADAM HARRIS | ON FILE |
| KRISTOFER DALSGAARD APOL | ON FILE |
| KRISTOFER GLUCK | ON FILE |
| KRISTOFER GREGORY GHERSETTI SIKOS | ON FILE |
| KRISTOFER HENRI OLAVI KORHONEN | ON FILE |
| KRISTOFER JAMES | ON FILE |
| KRISTOFER JEAN HEINER SCHMALZ | ON FILE |
| KRISTOFER KNUTSON | ON FILE |
| KRISTOFER MAXMILIAN JENK | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KRISTOFER RAIMO ANDERSSON | ON FILE |
| KRISTOFER RENNEL | ON FILE |
| KRISTOFF BRUNET DE COURSSOU | ON FILE |
| KRISTOFF CHEVAUGHN GRAHAM | ON FILE |
| KRISTOFF KIRKPATRICK POWELL | ON FILE |
| KRISTOFF SAINTJOHN PEET | ON FILE |
| KRISTOFFEL MARIA A LOYENS | ON FILE |
| KRISTOFFER ALEXANDER LUNDBY | ON FILE |
| KRISTOFFER ALLAN CARINO | ON FILE |
| KRISTOFFER BAUTISTA BOY | ON FILE |
| KRISTOFFER BAY | ON FILE |
| KRISTOFFER BIRKELAND RYGH | ON FILE |
| KRISTOFFER BORG STROEMSBRATEN | ON FILE |
| KRISTOFFER BORREGAARD JOHANSEN | ON FILE |
| KRISTOFFER DEAN DUNHAM | ON FILE |
| KRISTOFFER DORPH OLESEN | ON FILE |
| KRISTOFFER DOUGLAS NORMAN IVANY | ON FILE |
| KRISTOFFER ERIK VARD | ON FILE |
| KRISTOFFER FORSBAKK FOLLAUG | ON FILE |
| KRISTOFFER GREVE NIELSEN | ON FILE |
| KRISTOFFER GUNDERSEN | ON FILE |
| KRISTOFFER HOVEN | ON FILE |
| KRISTOFFER JACOBSEN MEYER | ON FILE |
| KRISTOFFER KALLESEN | ON FILE |
| KRISTOFFER KASPERSEN | ON FILE |
| KRISTOFFER KEN C RALOTA | ON FILE |
| KRISTOFFER KRAKAU NIELSEN | ON FILE |
| KRISTOFFER KROJER HOLST | ON FILE |
| KRISTOFFER L DOVER | ON FILE |
| KRISTOFFER MARK PALM | ON FILE |
| KRISTOFFER MCAULAY | ON FILE |
| KRISTOFFER MEINERT CHRISTENSEN | ON FILE |
| KRISTOFFER NIELSEN | ON FILE |
| KRISTOFFER NOERGAARD LARSEN | ON FILE |
| KRISTOFFER PREISLER NOERGAARD | ON FILE |
| KRISTOFFER QVIST TOLBOD | ON FILE |
| KRISTOFFER RAAGAARD | ON FILE |
| KRISTOFFER ROBERTSSON | ON FILE |
| KRISTOFFER SANDVEN | ON FILE |
| KRISTOFFER SKIOLD GERTZ | ON FILE |
| KRISTOFFER SLOTT ANDERSEN | ON FILE |
| KRISTOFFER STA MARIA CRUZ | ON FILE |
| KRISTOFFER STENHJEM KROSSOEY | ON FILE |
| KRISTOFFERSON CANASA | ON FILE |
| KRISTOFOR LEE RODRIGUEZ | ON FILE |
| KRISTOFOR STEFAN SIECZKOWSKI | ON FILE |
| KRISTON SHAWN CAMPBELL | ON FILE |
| KRISTOPHER A CONDOTTA | ON FILE |
| KRISTOPHER A KRUCZEK | ON FILE |
| KRISTOPHER A STURMAN | ON FILE |
| KRISTOPHER ALLEN DAVIDSON | ON FILE |
| KRISTOPHER ALLEN LEE | ON FILE |
| KRISTOPHER ALVIN KENNEDY | ON FILE |
| KRISTOPHER ANDREW MILLER | ON FILE |

 **STRETTO**

**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KRISTOPHER ARLYN JACKSON | ON FILE |
| KRISTOPHER CARL HAGEN | ON FILE |
| KRISTOPHER CHARLES TURSKY | ON FILE |
| KRISTOPHER CLAYTON CRAM | ON FILE |
| KRISTOPHER COLBY NAREZ | ON FILE |
| KRISTOPHER COLLIN MCCARTHY | ON FILE |
| KRISTOPHER D KILLIPS | ON FILE |
| KRISTOPHER DAINIS REKS | ON FILE |
| KRISTOPHER DARCY RICHARD COCHRANE | ON FILE |
| KRISTOPHER DAVID CHINNERY | ON FILE |
| KRISTOPHER DAVID MICHAEL | ON FILE |
| KRISTOPHER DOUGLAS KNUTSEN | ON FILE |
| KRISTOPHER EARL HARRIS | ON FILE |
| KRISTOPHER ELWIN MURDOCK | ON FILE |
| KRISTOPHER ERIC WILE | ON FILE |
| KRISTOPHER EVAN TYRPAK | ON FILE |
| KRISTOPHER GEORGE SILVER | ON FILE |
| KRISTOPHER GEORGE WING SENG LAM | ON FILE |
| KRISTOPHER GRANT ALLEN | ON FILE |
| KRISTOPHER HAVEN TSANG | ON FILE |
| KRISTOPHER HAZEN STANHOPE | ON FILE |
| KRISTOPHER J KEITH | ON FILE |
| KRISTOPHER JAMES HAVA | ON FILE |
| KRISTOPHER JAMESROBERT KING | ON FILE |
| KRISTOPHER JASON SIEWERT | ON FILE |
| KRISTOPHER JAY TAYLOR | ON FILE |
| KRISTOPHER JOE CHAVEZ | ON FILE |
| KRISTOPHER JOHANN BARGEN | ON FILE |
| KRISTOPHER JOHN MOLLER | ON FILE |
| KRISTOPHER JON KOHLER | ON FILE |
| KRISTOPHER JOSEPH FERNANDEZ | ON FILE |
| KRISTOPHER JUSTIN ELLIS | ON FILE |
| KRISTOPHER KONWAY KRENZKE | ON FILE |
| KRISTOPHER LINDSAY JACOB JMAEFF | ON FILE |
| KRISTOPHER LOWELL STROUD | ON FILE |
| KRISTOPHER M MACDONALD | ON FILE |
| KRISTOPHER M WILSON | ON FILE |
| KRISTOPHER MARK EGAN | ON FILE |
| KRISTOPHER MATTHEWNEWTON WILSON | ON FILE |
| KRISTOPHER MICHAEL BALDE | ON FILE |
| KRISTOPHER MICHAEL BRYANT | ON FILE |
| KRISTOPHER MICHAEL HARRIS | ON FILE |
| KRISTOPHER MICHAEL HELLMAN | ON FILE |
| KRISTOPHER MICHAEL JACKSON | ON FILE |
| KRISTOPHER MICHAEL KILGROE | ON FILE |
| KRISTOPHER MICHAEL MCCARRY | ON FILE |
| KRISTOPHER MICHAEL RACICH | ON FILE |
| KRISTOPHER MONTANA ROBERTS | ON FILE |
| KRISTOPHER NEAL MOECKEL | ON FILE |
| KRISTOPHER NEWTON SNOW | ON FILE |
| KRISTOPHER NOLAN KILGORE | ON FILE |
| KRISTOPHER PERRI WAYTON | ON FILE |
| KRISTOPHER PIERCE KLAICH | ON FILE |
| KRISTOPHER R DOUGLAS | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| KRISTOPHER R LOONEY | ON FILE |
| KRISTOPHER ROBERT THOMAS | ON FILE |
| KRISTOPHER RYAN GUENTHER | ON FILE |
| KRISTOPHER RYAN SMITH | ON FILE |
| KRISTOPHER S MEYER | ON FILE |
| KRISTOPHER SCOTT DISON | ON FILE |
| KRISTOPHER SEAN BURKE | ON FILE |
| KRISTOPHER SHANE GROTH | ON FILE |
| KRISTOPHER SHANE KILTZ | ON FILE |
| KRISTOPHER STUART KRUG | ON FILE |
| KRISTOPHER TODD OVERTON | ON FILE |
| KRISTOPHER TOMIO JOHNSON | ON FILE |
| KRISTOPHER TORIO | ON FILE |
| KRISTOPHERRAY ARPIA CONECHADO | ON FILE |
| KRISTUPAS CEILUTKA | ON FILE |
| KRISTY ANN JACK | ON FILE |
| KRISTY E RICHARDSON TUCKER | ON FILE |
| KRISTY KILGOUR | ON FILE |
| KRISTY L RAU | ON FILE |
| KRISTY LEE ROBINSON | ON FILE |
| KRISTY LEIGH GRISSOM | ON FILE |
| KRISTY LOUISE KIRKWOOD | ON FILE |
| KRISTY LYN GILMAN | ON FILE |
| KRISTY MICHELLE SNYDER | ON FILE |
| KRISTY NGOC NGUYEN | ON FILE |
| KRISTY NGUYEN | ON FILE |
| KRISTY NGUYEN DINH | ON FILE |
| KRISTY YOKIU KWONG | ON FILE |
| KRISTY YUEN | ON FILE |
| KRISTYAN JOSE SOSA QUILES | ON FILE |
| KRISTYN ASHLEIGH GIRARDEAU | ON FILE |
| KRISTYN ELIZABETH HAYDT | ON FILE |
| KRISTYN ROSE OGRADY | ON FILE |
| KRISTYN SIFONTESPERTIERRA | ON FILE |
| KRISTYNA FLEKALOVA | ON FILE |
| KRISTYNA HOMOLOVA | ON FILE |
| KRISTYNA KREJCI | ON FILE |
| KRISTYNA MARIE LIBUSOVA | ON FILE |
| KRISTYNA RAKUSANOVA | ON FILE |
| KRISTYNA SESTAKOVA | ON FILE |
| KRISTYNA SRAMKOVA | ON FILE |
| KRISTYNA WEISSOVA | ON FILE |
| KRISTYNA ZEJDOVA | ON FILE |
| KRISTYNE JEAN BERG | ON FILE |
| KRISZTIAN BARTHA | ON FILE |
| KRISZTIAN BENDASZ | ON FILE |
| KRISZTIAN BIRO | ON FILE |
| KRISZTIAN BORBELY | ON FILE |
| KRISZTIAN DANIEL JANOSI | ON FILE |
| KRISZTIAN FEKETE | ON FILE |
| KRISZTIAN HALASI | ON FILE |
| KRISZTIAN JOZSEF PENTEK | ON FILE |
| KRISZTIAN KATAI | ON FILE |
| KRISZTIAN KATONA | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| KRISZTIAN KERESZTESI | ON FILE |
| KRISZTIAN MARKO | ON FILE |
| KRISZTIAN MIKLE | ON FILE |
| KRISZTIAN NEMETH | ON FILE |
| KRISZTIAN NYUL | ON FILE |
| KRISZTIAN PAL | ON FILE |
| KRISZTIAN SANTTU ILARI NAGY | ON FILE |
| KRISZTIAN SEBESTYEN | ON FILE |
| KRISZTIAN VILLANYI | ON FILE |
| KRISZTIAN ZSOLT SIMONOVICS | ON FILE |
| KRISZTINA AGNES MAGORI | ON FILE |
| KRISZTINA BONNAR | ON FILE |
| KRISZTINA EVA NEMETH | ON FILE |
| KRISZTINA KALMAN | ON FILE |
| KRISZTINA KUN | ON FILE |
| KRISZTINA MAJERCSIK | ON FILE |
| KRISZTINA RACZKOEVY | ON FILE |
| KRISZTINA ROZSA | ON FILE |
| KRISZTINA VENNES | ON FILE |
| KRISZTINA VIRAG | ON FILE |
| KRITACHAYA SIRIPHRUEKSACHAT | ON FILE |
| KRITCHASAK SIVASRI | ON FILE |
| KRITESH SINGH | ON FILE |
| KRITESH TRIPATHI | ON FILE |
| KRITHIKA RAMANARAYANAN | ON FILE |
| KRITIK YATINDRAKUMAR PATEL | ON FILE |
| KRITIKA ROHITASH DEO | ON FILE |
| KRITIN KONDRU | ON FILE |
| KRITSANA MONTEARNSUWAN | ON FILE |
| KRITTAPHAS KHUNJAROEN | ON FILE |
| KRITTIYA TANABOONBONDEE | ON FILE |
| KRIZA BENITA CUENTO PORTILLO | ON FILE |
| KRIZA WIL ROQUERO VARQUEZ | ON FILE |
| KRIZANDER TRUST | ON FILE |
| KRONGJIT KITTIMONTHORN | ON FILE |
| KRSHNA LAHOTI | ON FILE |
| KRSTE SIMEONOV | ON FILE |
| KRUAWAN JOHNSON | ON FILE |
| KRUM EMILOV PANCHEV | ON FILE |
| KRUM FILIOV FILIOVSKI | ON FILE |
| KRUM RUMENOV KOCHEV | ON FILE |
| KRUNOSLAV LUBINA | ON FILE |
| KRUNOSLAV MAJCEN | ON FILE |
| KRUNOSLAV MAJERIC | ON FILE |
| KRUNOSLAV SIMEK | ON FILE |
| KRUPA ATLURU | ON FILE |
| KRUSHANGI PRADEEP DESAI | ON FILE |
| KRUSHIL PATRICIA MAIRINGI WATENE | ON FILE |
| KRUTARTH GOHEL | ON FILE |
| KRYSLER FAUST BEDONIA GIMENA | ON FILE |
| KRYSTA ANN BOSMA | ON FILE |
| KRYSTA CHARLENE GONZALES | ON FILE |
| KRYSTA JOY CLARK | ON FILE |
| KRYSTA KINEESHA ANDREWS | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| KRYSTA LEE STODDART | ON FILE |
| KRYSTAL ALMAZAN | ON FILE |
| KRYSTAL ANA STEEN | ON FILE |
| KRYSTAL ANN JOHNSTON | ON FILE |
| KRYSTAL ANN MARIE HOSANG | ON FILE |
| KRYSTAL ANN OWENS | ON FILE |
| KRYSTAL ANN RIVERA | ON FILE |
| KRYSTAL ANN ULIBARRI | ON FILE |
| KRYSTAL ANNE MULHALL | ON FILE |
| KRYSTAL ARIANNA MASON | ON FILE |
| KRYSTAL CLAIRE LUDLOW | ON FILE |
| KRYSTAL DENISE DRUMMOND | ON FILE |
| KRYSTAL DIANE WARES | ON FILE |
| KRYSTAL FOO SHI EN | ON FILE |
| KRYSTAL HENG | ON FILE |
| KRYSTAL HOWARD MANN | ON FILE |
| KRYSTAL JANELLE WALKER | ON FILE |
| KRYSTAL LILLY MORGAN | ON FILE |
| KRYSTAL LYNN ELDRIDGE | ON FILE |
| KRYSTAL LYNN GREER | ON FILE |
| KRYSTAL MARIE FRENCH | ON FILE |
| KRYSTAL NICOLE VELEZFARINACCI | ON FILE |
| KRYSTAL RENEE ANCAR | ON FILE |
| KRYSTAL RODRIGUEZ GOMEZ | ON FILE |
| KRYSTAL S YANG | ON FILE |
| KRYSTAL TAN YI ZHEN | ON FILE |
| KRYSTALEE DEONHAZARD ARCHIBALD | ON FILE |
| KRYSTEL CYNDI MILLAN BATUCAN | ON FILE |
| KRYSTIAN ADAM PATEL | ON FILE |
| KRYSTIAN ANDRZEJ POWOLNY | ON FILE |
| KRYSTIAN CHMIELEWSKI | ON FILE |
| KRYSTIAN EDWARD KOMOSA | ON FILE |
| KRYSTIAN EUKASZ KASPRZAK | ON FILE |
| KRYSTIAN HUTYRA | ON FILE |
| KRYSTIAN JOZEF KRAJEWSKI | ON FILE |
| KRYSTIAN KAMIL OCHEDALSKI | ON FILE |
| KRYSTIAN LISOWICZ | ON FILE |
| KRYSTIAN LUKASZ ANTONIEWICZ | ON FILE |
| KRYSTIAN MARCIN DOBAK | ON FILE |
| KRYSTIAN MARCIN KRAMPILC | ON FILE |
| KRYSTIAN MAREK GRUDNIEWSKI | ON FILE |
| KRYSTIAN MARGAS | ON FILE |
| KRYSTIAN PIOTR WOZNIAK | ON FILE |
| KRYSTIAN RYSZARD BITNER | ON FILE |
| KRYSTIAN STANISLAW FEDEJKO | ON FILE |
| KRYSTIAN WOJCIECH PARMA | ON FILE |
| KRYSTIN HONG HUYNH | ON FILE |
| KRYSTINA ANH NGUYEN | ON FILE |
| KRYSTINA DI MATTEO | ON FILE |
| KRYSTINA DOMINIQUE FORDE | ON FILE |
| KRYSTLE DOMINIQUE WOODY | ON FILE |
| KRYSTLE LEE WINTER | ON FILE |
| KRYSTLE RENEE FINLEY | ON FILE |
| KRYSTLE ROSE PAVALACHE | ON FILE |





**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| KRYSTLE UNTALAN ROWLANDS | ON FILE |
| KRYSTOF BARTA | ON FILE |
| KRYSTOF HERMA | ON FILE |
| KRYSTOF HRABE | ON FILE |
| KRYSTOF JEDLICKA | ON FILE |
| KRYSTOF KRS | ON FILE |
| KRYSTOF PAVLAS | ON FILE |
| KRYSTYNA ANNA FRANKIEWICZ | ON FILE |
| KRYSTYNA GARBALSKA | ON FILE |
| KRYSTYNA JOLANTA MAKIELA | ON FILE |
| KRYSTYNA KUPKOVA | ON FILE |
| KRYSTYNA NURUZZAMAN | ON FILE |
| KRYSTYNA PIETRASZKIEWICZ | ON FILE |
| KRYSTYNA TERESA WOLYNKIEWICZ | ON FILE |
| KRYSTYNA ZOFIA PASIEKA | ON FILE |
| KRZYSZTOF ADAM ZAKRZEWSKI | ON FILE |
| KRZYSZTOF ANDRZEJ AUGUSTYNIAK | ON FILE |
| KRZYSZTOF ANDRZEJ RZENCA | ON FILE |
| KRZYSZTOF ARTUR OSTROWSKI | ON FILE |
| KRZYSZTOF B WILLMAN | ON FILE |
| KRZYSZTOF BARTOSZ ZAJAC | ON FILE |
| KRZYSZTOF BLACH | ON FILE |
| KRZYSZTOF BOLESLAW ROZBORSKI | ON FILE |
| KRZYSZTOF BUCZKOWSKI | ON FILE |
| KRZYSZTOF DANIEL KATANA | ON FILE |
| KRZYSZTOF DAWID KIJAS | ON FILE |
| KRZYSZTOF DZIEL | ON FILE |
| KRZYSZTOF FILIPKOWSKI | ON FILE |
| KRZYSZTOF FRACKOWIAK | ON FILE |
| KRZYSZTOF FRANCISZEK OBRZUT | ON FILE |
| KRZYSZTOF GIERMASINSKI | ON FILE |
| KRZYSZTOF GLOWACKI | ON FILE |
| KRZYSZTOF GRONCZEWSKI | ON FILE |
| KRZYSZTOF GRZEGORZ ADAMUS | ON FILE |
| KRZYSZTOF GRZEGORZ RADOWSKI | ON FILE |
| KRZYSZTOF HENRYK MOJECKI | ON FILE |
| KRZYSZTOF HOK | ON FILE |
| KRZYSZTOF IWO KOZAK | ON FILE |
| KRZYSZTOF JACEK BLASZCZYK | ON FILE |
| KRZYSZTOF JACEK MISLISZ | ON FILE |
| KRZYSZTOF JACEK PLEBAN | ON FILE |
| KRZYSZTOF JAKUB GLUSZKIEWICZ | ON FILE |
| KRZYSZTOF JAN KIEPURA | ON FILE |
| KRZYSZTOF JAN SZCZESNY | ON FILE |
| KRZYSZTOF JERZY REMIASZ | ON FILE |
| KRZYSZTOF JOZEF PATALONG | ON FILE |
| KRZYSZTOF JULIAN ADAM-MOTYKA | ON FILE |
| KRZYSZTOF KAMIL WIKARSKI | ON FILE |
| KRZYSZTOF KAMINSKI | ON FILE |
| KRZYSZTOF KAPUSCINSKI | ON FILE |
| KRZYSZTOF KNAPCZYNSKI | ON FILE |
| KRZYSZTOF KNAPIK | ON FILE |
| KRZYSZTOF KOBYLINSKI | ON FILE |
| KRZYSZTOF KONRAD KACPRZAK | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KRZYSZTOF KOWAL | ON FILE |
| KRZYSZTOF KOWALCZYK | ON FILE |
| KRZYSZTOF KRZTON | ON FILE |
| KRZYSZTOF KUDLACZ | ON FILE |
| KRZYSZTOF KUNICKI | ON FILE |
| KRZYSZTOF LASKOWSKI | ON FILE |
| KRZYSZTOF LENDA | ON FILE |
| KRZYSZTOF LESNIAK | ON FILE |
| KRZYSZTOF LESZEK FRYCZYNSKI | ON FILE |
| KRZYSZTOF LESZEK ZAREBSKI | ON FILE |
| KRZYSZTOF LUDWIK MIERZEJEWSKI | ON FILE |
| KRZYSZTOF LUKASZ JANOCHA | ON FILE |
| KRZYSZTOF LUKASZ WYSOCKI | ON FILE |
| KRZYSZTOF LUKASZKA | ON FILE |
| KRZYSZTOF MACHAJ | ON FILE |
| KRZYSZTOF MALIKOWSKI | ON FILE |
| KRZYSZTOF MARCHEWKA | ON FILE |
| KRZYSZTOF MARCIN DZIKOWSKI | ON FILE |
| KRZYSZTOF MAREK BANCZAREK | ON FILE |
| KRZYSZTOF MAREK KARAS | ON FILE |
| KRZYSZTOF MAREK KOSAK | ON FILE |
| KRZYSZTOF MAREK ROZBORSKI | ON FILE |
| KRZYSZTOF MAREK SODKIEWICZ | ON FILE |
| KRZYSZTOF MAREK SUFIN | ON FILE |
| KRZYSZTOF MAREK WEJDA | ON FILE |
| KRZYSZTOF MARIAN TERECH | ON FILE |
| KRZYSZTOF MARIUSZ GAJEWSKI | ON FILE |
| KRZYSZTOF MARIUSZ GALDYN | ON FILE |
| KRZYSZTOF MARIUSZ KUCZERA | ON FILE |
| KRZYSZTOF MARIUSZ WIKLINSKI | ON FILE |
| KRZYSZTOF MARIUSZ ZADLOWSKI | ON FILE |
| KRZYSZTOF MATTHEW IWANICKI | ON FILE |
| KRZYSZTOF MATUSZEWSKI | ON FILE |
| KRZYSZTOF MICHAL KANCIAK | ON FILE |
| KRZYSZTOF MICHAL PRZENICZKOWSKI | ON FILE |
| KRZYSZTOF MICHAL WASILEWSKI | ON FILE |
| KRZYSZTOF MICHAL ZWOLAK | ON FILE |
| KRZYSZTOF MIROSLAW GARBACZ | ON FILE |
| KRZYSZTOF MITURA | ON FILE |
| KRZYSZTOF MROCZEK | ON FILE |
| KRZYSZTOF NOWOSAD | ON FILE |
| KRZYSZTOF OLSZEWSKI | ON FILE |
| KRZYSZTOF OSTROWSKI | ON FILE |
| KRZYSZTOF PARCIAK | ON FILE |
| KRZYSZTOF PAWEL CWIEKA | ON FILE |
| KRZYSZTOF PAWEL DZIEMBAJ | ON FILE |
| KRZYSZTOF PAWEL JUSZCZYK | ON FILE |
| KRZYSZTOF PAWEL KRZYKWA | ON FILE |
| KRZYSZTOF PAWEL LAWICKI | ON FILE |
| KRZYSZTOF PAWEL MALIBORSKI | ON FILE |
| KRZYSZTOF PAWEL MANDERLA | ON FILE |
| KRZYSZTOF PAWEL PALUCH | ON FILE |
| KRZYSZTOF PAWEL STANCZAK | ON FILE |
| KRZYSZTOF PILARCZYK | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| KRZYSZTOF PIOTR BRANECKI | ON FILE |
| KRZYSZTOF PIOTR GROBORZ | ON FILE |
| KRZYSZTOF PIOTR JANECKO | ON FILE |
| KRZYSZTOF PIOTR KOHUT | ON FILE |
| KRZYSZTOF PIOTR ORLOWSKI | ON FILE |
| KRZYSZTOF PIOTR RECZEK | ON FILE |
| KRZYSZTOF PIOTR STYRC | ON FILE |
| KRZYSZTOF PIOTR TRZECIAK | ON FILE |
| KRZYSZTOF PRZEMYSLAV GINIEWICZ | ON FILE |
| KRZYSZTOF PRZEMYSLAW DRZEWIECKI | ON FILE |
| KRZYSZTOF PYRZ | ON FILE |
| KRZYSZTOF RAFAL SZELIGA | ON FILE |
| KRZYSZTOF ROBERT OKUPNIK | ON FILE |
| KRZYSZTOF ROGOWSKI | ON FILE |
| KRZYSZTOF RUCHALA | ON FILE |
| KRZYSZTOF SADOWSKI | ON FILE |
| KRZYSZTOF SLAWOMIR ZYTA | ON FILE |
| KRZYSZTOF SROMEK | ON FILE |
| KRZYSZTOF STANISLAW KACZMARCZYK | ON FILE |
| KRZYSZTOF STANISLAW MASLARZ | ON FILE |
| KRZYSZTOF STANISLAW NIEDZWIEDZ | ON FILE |
| KRZYSZTOF STEFANIAK | ON FILE |
| KRZYSZTOF SUCHANEK | ON FILE |
| KRZYSZTOF SUSZKA | ON FILE |
| KRZYSZTOF SWIGON | ON FILE |
| KRZYSZTOF SZCZYPEK | ON FILE |
| KRZYSZTOF SZCZYPEK | ON FILE |
| KRZYSZTOF SZEREMETA | ON FILE |
| KRZYSZTOF TOMASZ KOLODZIEJCZYK | ON FILE |
| KRZYSZTOF W SZOT | ON FILE |
| KRZYSZTOF WIATER | ON FILE |
| KRZYSZTOF WITOLD PAWLOWSKI | ON FILE |
| KRZYSZTOF WOJCIECH CEGLAREK | ON FILE |
| KRZYSZTOF WOJCIECH MACEK | ON FILE |
| KRZYSZTOF WOLNY | ON FILE |
| KRZYSZTOF WYRWAS | ON FILE |
| KRZYSZTOF ZBIGNIEW PACHOL | ON FILE |
| KRZYSZTOF ZBIGNIEW PUDA | ON FILE |
| KRZYSZTOF ZBIGNIEW PYDA | ON FILE |
| KRZYSZTOF ZBIGNIEW ZAREBA | ON FILE |
| KRZYSZTOF ZBLEWSKI | ON FILE |
| KSENIA ANNA SZOPSKA | ON FILE |
| KSENIA KALITKA | ON FILE |
| KSENIA RESHETNIKOVA | ON FILE |
| KSENIA SHEVCHENKO | ON FILE |
| KSENIA TROUCHLIAKOVA | ON FILE |
| KSENIA TSOUKANOVA | ON FILE |
| KSENIIA KOROID | ON FILE |
| KSENIIA USENKO | ON FILE |
| KSENIYA BEREZOVA | ON FILE |
| KSENIYA FAMICHOVA | ON FILE |
| KSENIYA IGOREVNA BULATOVA | ON FILE |
| KSENIYA KUPRI | ON FILE |
| KSENIYA LEVINA | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| KSENIYA SAYAPINA | ON FILE |
| KSENIYA TSITOVA | ON FILE |
| KSENJA PTE. LTD. | ON FILE |
| KSENYA ZHURAVLEVA | ON FILE |
| KSHAUNISH CHAPLOT | ON FILE |
| KSHITIJ PANDYA | ON FILE |
| KSHITIJ SHERSTHA | ON FILE |
| KSHITIJ SINGH | ON FILE |
| KU CHANG KUO | ON FILE |
| KU IRDAWATY BT KU YKOB | ON FILE |
| KU JIA YANG | ON FILE |
| KU LEI TENG | ON FILE |
| KU LEO | ON FILE |
| KUA CHUN KIAT EUGENE | ON FILE |
| KUA DONG HAN | ON FILE |
| KUA WUI CHANG | ON FILE |
| KUAH JIE YING AUDREY | ON FILE |
| KUAM QUN YAN | ON FILE |
| KUAN JANSEN | ON FILE |
| KUAN KEET MUN AARON JEREMY | ON FILE |
| KUAN KEVIN GAO | ON FILE |
| KUAN LI | ON FILE |
| KUAN LIANG CHANG | ON FILE |
| KUAN SHEN AU | ON FILE |
| KUAN TING CHEN | ON FILE |
| KUAN TING SHEN | ON FILE |
| KUAN WEI CHEN | ON FILE |
| KUAN YIN LEE | ON FILE |
| KUANG HWEE SEBASTIAN LIM | ON FILE |
| KUANGYUE CHEN | ON FILE |
| KUANLUN GLENN LIAO | ON FILE |
| KUAN-TING YEH | ON FILE |
| KUASSI LAUREL AMOUR CHARBEL ZINGAN | ON FILE |
| KUBA ANDRZEJ PANKO | ON FILE |
| KUBRA BAHAR ISIK | ON FILE |
| KUBRAN JAMES | ON FILE |
| KUDABADUGE NUWAN JAYASURIYA | ON FILE |
| KUDAKWASHE GOWERA | ON FILE |
| KUDRAT OLUSHOLA OLASINDE | ON FILE |
| KUDRET BAYRAM | ON FILE |
| KUDZAI ADDINGTON KUDAKWASHE ZIMBITI | ON FILE |
| KUDZO T GASONU | ON FILE |
| KUEH CHOON HWA | ON FILE |
| KUEH EE KWAN | ON FILE |
| KUEH EE KWAN | ON FILE |
| KUEH PUI JOO | ON FILE |
| KUEI YU CHEN | ON FILE |
| KUEI-CHEN HUANG | ON FILE |
| KUEICHUN TSENG | ON FILE |
| KUEK CHEE PING | ON FILE |
| KUEK EE SONG | ON FILE |
| KUEK JIA LI | ON FILE |
| KUEK SER FOONG | ON FILE |
| KUEN FUNG NG | ON FILE |



| NAME | EMAIL |
|---|---|
| KUEN PING LIN | ON FILE |
| KUEN YU CAMILLE CHAN | ON FILE |
| KUFOY THOMAS LY | ON FILE |
| KUGAISHAN SUPPARMANIAM | ON FILE |
| KUH GUIAM | ON FILE |
| KUI KIUNE CHUNG SEM CHONG | ON FILE |
| KUI WA MA | ON FILE |
| KUIHAN VONG | ON FILE |
| KUINAI FANG | ON FILE |
| KUJIRA LLC | ON FILE |
| KUJTIM THAQI | ON FILE |
| KUJTIM ZEKA | ON FILE |
| KUKU S.R.L | ON FILE |
| KUKUMBERG MAREK | ON FILE |
| KULATHAKKAL THOMAS GEORGE | ON FILE |
| KULBINDER KAUR POONI | ON FILE |
| KULCHAYA SRICHAVANANT | ON FILE |
| KULDEEP KAUR | ON FILE |
| KULDEEP SINGH | ON FILE |
| KULDILOK THONGARPORN | ON FILE |
| KULDIP KAUR GURMAK SINGH | ON FILE |
| KULDIP SINGH OBEROI | ON FILE |
| KULIK BTIR | ON FILE |
| KULLEN DRAKE JAHNKE | ON FILE |
| KULPENAY NURLAN | ON FILE |
| KULUNU N J JAYAKODY ARACHCHILAGE | ON FILE |
| KULVINDER SINGH GILL | ON FILE |
| KULWINDER SINGH GREWAL | ON FILE |
| KUM WENG FUNG | ON FILE |
| KUM WING ZEE | ON FILE |
| KUM YOU FENG BRYAN | ON FILE |
| KUMANAN ANGUMUTHU | ON FILE |
| KUMANAN ESWARAN | ON FILE |
| KUMAR ANKIT | ON FILE |
| KUMAR BAHADUR THAPA | ON FILE |
| KUMAR DINESH PATEL | ON FILE |
| KUMAR GAURAV | ON FILE |
| KUMAR PRASENJEET SARKAR | ON FILE |
| KUMAR SAURABH NULL | ON FILE |
| KUMAR SURIA MALSINGH | ON FILE |
| KUMARA PAHALA DIMBULEGEDARA WASANTHA | ON FILE |
| KUMARA RAMBANDI DEWAGE LAKSHITHA NUWAN | ON FILE |
| KUMARAN ASOGAN | ON FILE |
| KUMARAN MUTHUSAMY | ON FILE |
| KUMARAN S | ON FILE |
| KUMARASAMY JEYANTHAN | ON FILE |
| KUMARASAMY SIVAGNAANAM | ON FILE |
| KUMARASWAMY MUDDAINGAIAH | ON FILE |
| KUMARAVEL ARCOT UMAPATHY | ON FILE |
| KUMARESAN M | ON FILE |
| KUMBER RAZA ALI | ON FILE |
| KUMBURE GEDARA DARSHANA THARANGA JAYASRI | ON FILE |
| KUMI LYNNE VERDIER | ON FILE |
| KUMI NAKAGAWA | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| KUMIKO LILY TAKITA | ON FILE |
| KUN CHANG LEE | ON FILE |
| KUN CHUN WU | ON FILE |
| KUN HE | ON FILE |
| KUN HO LI | ON FILE |
| KUN JINA RAGONESE | ON FILE |
| KUN LIM TANG WILLIAM | ON FILE |
| KUN S KIM | ON FILE |
| KUN YANG | ON FILE |
| KUNAAL ARORA | ON FILE |
| KUNAAL ASHISH PATEL | ON FILE |
| KUNAL AJMANI | ON FILE |
| KUNAL ARVIND VED | ON FILE |
| KUNAL BEHL | ON FILE |
| KUNAL BHATNAGAR | ON FILE |
| KUNAL CHAUHAN | ON FILE |
| KUNAL CHAWLA | ON FILE |
| KUNAL CHAWLA | ON FILE |
| KUNAL DEEPAK THAKRAR | ON FILE |
| KUNAL DILIP PARSNANI | ON FILE |
| KUNAL DINESH PATEL | ON FILE |
| KUNAL GROVER | ON FILE |
| KUNAL HARIVADAN JAMNADAS | ON FILE |
| KUNAL ISHWAR NATHANI | ON FILE |
| KUNAL K MUDBIDRI | ON FILE |
| KUNAL KIRAN PARIKH | ON FILE |
| KUNAL KIRITKANT VEKARIA | ON FILE |
| KUNAL KIRITKUMAR PATEL | ON FILE |
| KUNAL KUMAR | ON FILE |
| KUNAL MACWAN | ON FILE |
| KUNAL MAYUR PATEL | ON FILE |
| KUNAL MITTAL | ON FILE |
| KUNAL NAYAR | ON FILE |
| KUNAL OM KAUL | ON FILE |
| KUNAL PRABHAKAR SHETTY | ON FILE |
| KUNAL PRADEEP JHAVER | ON FILE |
| KUNAL PRADIP NADKARNI | ON FILE |
| KUNAL RAJENDRA SAMPAT | ON FILE |
| KUNAL RAJKUMAR UMRIGAR | ON FILE |
| KUNAL SAVJANI | ON FILE |
| KUNAL THUKRAL | ON FILE |
| KUNAL UDAY SONAR | ON FILE |
| KUNAMNENI KEDAHI | ON FILE |
| KUNANON HANPONGKUL | ON FILE |
| KUNAVATHY RAJANDRAN | ON FILE |
| KUNAWUT WANGTEERAPRASERT | ON FILE |
| KUNCHENG M CHANG | ON FILE |
| KUNDAI LONKETHABANI SIBANDA | ON FILE |
| KUNDUWARA KRISHNANKUTTY MENON | ON FILE |
| KUNG NAM LEE | ON FILE |
| KUNG WEN YEH | ON FILE |
| KUNG YING XIANG (GAN YINGXIANG) | ON FILE |
| KUNGA NYIMA | ON FILE |
| KUNHYOUNG KIM | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| KUNJ PRAKASH PATEL | ON FILE |
| KUNJ RAJESH PATEL | ON FILE |
| KUNJALBAHEN B RATHOD | ON FILE |
| KUNJAN MAHESHBHAI PATEL | ON FILE |
| KUNJUN NING | ON FILE |
| KUNJY MATHIEU URIEL UNN TOC | ON FILE |
| KUNKEA CHAN | ON FILE |
| KUNNAVATH TAN | ON FILE |
| KUNO WOLFGANG AMMANN | ON FILE |
| KUNRU SHEN | ON FILE |
| KUNSUDA IAMANAN | ON FILE |
| KUNWAR KOCHAR | ON FILE |
| KUNYUAN LI | ON FILE |
| KUO CHEN WANG | ON FILE |
| KUO CHIA MING | ON FILE |
| KUO CHIEH CHUNG | ON FILE |
| KUO FENG HUANG | ON FILE |
| KUO HSING TSAO | ON FILE |
| KUO HSIU LEE | ON FILE |
| KUO KAI HSU | ON FILE |
| KUO LIANG LIEN | ON FILE |
| KUO SING CHEN | ON FILE |
| KUO WEI CHEN | ON FILE |
| KUO WEI TYE | ON FILE |
| KUO ZHE CHIN | ON FILE |
| KUOK LOONG WONG | ON FILE |
| KUONG AO IEONG | ON FILE |
| KUOWEI HUANG | ON FILE |
| KUQUIN LAFAYETTE ROBERTS | ON FILE |
| KURAPATI DAYAKAR | ON FILE |
| KURARA C MORISHITA | ON FILE |
| KURIYACHEN THOMAS | ON FILE |
| KURMACHALAM ADITHYA | ON FILE |
| KURNIA ALI SUDJONO | ON FILE |
| KURNIA SUBUH HARAHAP | ON FILE |
| KURNIADI ASRIGO | ON FILE |
| KURNIAWAN KARTAWIDJAJA | ON FILE |
| KURRA ANIL KUMAR | ON FILE |
| KURSAD AYANLAR | ON FILE |
| KURSAD GUNES | ON FILE |
| KURT A AUBART | ON FILE |
| KURT A LYELL | ON FILE |
| KURT AARON NIKLAUS | ON FILE |
| KURT AKSEL JORGENSEN | ON FILE |
| KURT ALAN SANDBORN | ON FILE |
| KURT ALAN STEWARD II | ON FILE |
| KURT ALBERT MAGNUS ROGBERG | ON FILE |
| KURT ALEXANDER MILLER | ON FILE |
| KURT ALFRED TEIXEIRA | ON FILE |
| KURT ALLAN DARRELL | ON FILE |
| KURT ALLEN GOOLSBY | ON FILE |
| KURT ALLEN WAGNER | ON FILE |
| KURT ANDRE ARISOHN | ON FILE |
| KURT ANDREW PETERS | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KURT ANTHONY HALL | ON FILE |
| KURT ANTHONY LAIR | ON FILE |
| KURT ANTHONY SCHILLIGO | ON FILE |
| KURT ANTHONY WOODWORTH | ON FILE |
| KURT ANTHONY-ROBERT LAVACQUE | ON FILE |
| KURT ARTHUR LANGE | ON FILE |
| KURT AUGUST BOGNAR | ON FILE |
| KURT BORGE HOLM PEDERSEN | ON FILE |
| KURT CHARLES STAMETZ | ON FILE |
| KURT CHAUNING TRIMAS | ON FILE |
| KURT CORTHOUT | ON FILE |
| KURT D BEER | ON FILE |
| KURT D EDELMAN | ON FILE |
| KURT D GARCIA | ON FILE |
| KURT DANIEL NELSON | ON FILE |
| KURT DAVID MILES | ON FILE |
| KURT DAVIS DEININGER | ON FILE |
| KURT DE LEEUW | ON FILE |
| KURT EDGAR JAMES KRIEGER | ON FILE |
| KURT EDWARD OHLINGER | ON FILE |
| KURT EVAN WILLSON | ON FILE |
| KURT EVIMARK MEJIA MUNOZ | ON FILE |
| KURT F LUHMANN | ON FILE |
| KURT FITZGERALD PRINDIVILLE | ON FILE |
| KURT FRIEDRICH LINTNER | ON FILE |
| KURT GÃŒENTER FRIEDRICH | ON FILE |
| KURT GODFREY DESAI WALKER | ON FILE |
| KURT GOLTERMANN JENSEN | ON FILE |
| KURT HENRI P JANSSENS | ON FILE |
| KURT IAN CLEVELAND | ON FILE |
| KURT JAMES MCKENZIE | ON FILE |
| KURT JAMES PFANNENSTIEL | ON FILE |
| KURT JAMES TAGLIARENI | ON FILE |
| KURT JASON BROWN | ON FILE |
| KURT JEFFERY ANDERSON | ON FILE |
| KURT JOHANN HEINRICH | ON FILE |
| KURT JOSEPH WENDLAND | ON FILE |
| KURT KAMMERICHS | ON FILE |
| KURT LAWRENCE FITZGERALD | ON FILE |
| KURT M ANDERSSON | ON FILE |
| KURT MACNAMARA | ON FILE |
| KURT MARTIN LEHMANN | ON FILE |
| KURT MASASHI KOMATSUBARA | ON FILE |
| KURT MICHAEL FULGINITI | ON FILE |
| KURT MICHAEL SMITH | ON FILE |
| KURT MIKAEL HELENELUND | ON FILE |
| KURT MORRIS | ON FILE |
| KURT MUSCAT | ON FILE |
| KURT NICOLE SAMPAGA CARTER | ON FILE |
| KURT NONATO ALMEIDA | ON FILE |
| KURT PATRICK LAMON | ON FILE |
| KURT R SCHICHTL | ON FILE |
| KURT RADTKE | ON FILE |
| KURT RAYMOND FRITZSCHE | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| KURT RICHARD DENNINGHOFF | ON FILE |
| KURT ROBERT DELANOY | ON FILE |
| KURT ROBERT SPENSER | ON FILE |
| KURT SCHILLING | ON FILE |
| KURT SOERENSEN | ON FILE |
| KURT STEVEN OLSEN | ON FILE |
| KURT STEVEN WIMMERS | ON FILE |
| KURT STPETER MORRIS | ON FILE |
| KURT T WUCKERT JR | ON FILE |
| KURT THOMAS LEHNEN | ON FILE |
| KURT TIMOTHY HOLLOWAY | ON FILE |
| KURT VANNITSEN | ON FILE |
| KURT WADDINGTON | ON FILE |
| KURT-AKSEL JAKOBSEN | ON FILE |
| KURTIS ALEXANDER WENDLING | ON FILE |
| KURTIS BRAND | ON FILE |
| KURTIS BRIAN FARRAR | ON FILE |
| KURTIS DEAN BRADLEY | ON FILE |
| KURTIS GLEN MCCLUNG | ON FILE |
| KURTIS JAMES MARTYN | ON FILE |
| KURTIS JOHN DERNISKY | ON FILE |
| KURTIS JOHN GANSEN | ON FILE |
| KURTIS LACHLAN STEVENS | ON FILE |
| KURTIS LANE PLEASANTS | ON FILE |
| KURTIS MICHAEL DIETHRICH | ON FILE |
| KURTIS SEAN WARREN | ON FILE |
| KURTIS TAYLOR BAUERLE | ON FILE |
| KURTIS WILLIAM SCHMIDT | ON FILE |
| KURTIS WILLIAM STANGE | ON FILE |
| KURTLAND PALAS CHUA | ON FILE |
| KURUKULASURIYA E R FERNANDO | ON FILE |
| KURUSH K DUBASH | ON FILE |
| KURY ERAN REYNOLDS | ON FILE |
| KUSALA RAJINDU HIRAN MOLLIGODA | ON FILE |
| KUSALWIN JAYASANKHA KULARATNE | ON FILE |
| KUSH KETAN SHAH | ON FILE |
| KUSH PATEL | ON FILE |
| KUSH RAJENDRAKUMAR PATEL | ON FILE |
| KUSH UPEN SAPARIA | ON FILE |
| KUSHAGRA MITTAL | ON FILE |
| KUSHAGRA SRIVASTAVA | ON FILE |
| KUSHAL SHARMA | ON FILE |
| KUSHAL TUSHAR MEHTA | ON FILE |
| KUSHALKUMAR SAVAJ | ON FILE |
| KUSHTRIM ZEKA | ON FILE |
| KUSSY SUKU MACHADO SETAS | ON FILE |
| KUTAI LAMAR SAFFORD | ON FILE |
| KUTHUBDEEN MOHAMED FEROZ | ON FILE |
| KUTI RAJESHKUMAR PATEL | ON FILE |
| KUUTHADHIGE NALEEN SURENDRA FERNANDO | ON FILE |
| KUWELA ATWA LUMPKIN | ON FILE |
| KUZEIMA KABAZALA | ON FILE |
| KUZHANDAIVEL SUBRAMANIAN | ON FILE |
| KVELLE CAROLINA KIIS | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| KVETA BALOGOVA | ON FILE |
| KVETA SEDLACKOVA | ON FILE |
| KVETOSLAVA ZAMBOJOVA | ON FILE |
| KVIDO KOZLOVSKY | ON FILE |
| KVIDO SIMACEK | ON FILE |
| KVIETOSLAVA BENKA | ON FILE |
| KVIKI KLV | ON FILE |
| KWA GILL PARK | ON FILE |
| KWA TECK LEE DERRICK | ON FILE |
| KWA YET HWA | ON FILE |
| KWABENA AMEYAW AKOTO | ON FILE |
| KWABENA BADU GYETUAH | ON FILE |
| KWABENA NANA BEMPONG | ON FILE |
| KWABENA OFOSU-SIAW | ON FILE |
| KWABENA RANDOLPH | ON FILE |
| KWADWO AGYEMANG | ON FILE |
| KWADWO ASAMOAH BOATENG | ON FILE |
| KWADWO OKYERE BONNAH | ON FILE |
| KWADWO OKYERE BONNAH | ON FILE |
| KWAI CHUAN LOH | ON FILE |
| KWAI CHUAN LOH | ON FILE |
| KWAI FONG CHUNG | ON FILE |
| KWAI HO HO | ON FILE |
| KWAI KEUNG CHAN | ON FILE |
| KWAI KIN CHONG | ON FILE |
| KWAI KIN HUI | ON FILE |
| KWAI KUN CHONG | ON FILE |
| KWAI NAM LOH | ON FILE |
| KWAI NAM LOH | ON FILE |
| KWAI SHEUNG CHAN | ON FILE |
| KWAI SUM KO | ON FILE |
| KWAI WAH LOUIE | ON FILE |
| KWAI WAI CHENG | ON FILE |
| KWAI WING TANG | ON FILE |
| KWAI YUK YEUNG | ON FILE |
| KWAME AFREH | ON FILE |
| KWAME BUDU LARYEA | ON FILE |
| KWAME HENDON ISIDORE | ON FILE |
| KWAME LAWANAUDOLPHUS WARRICK | ON FILE |
| KWAME N BREEDY | ON FILE |
| KWAME SELORM NEWTON | ON FILE |
| KWAME SLEDGE | ON FILE |
| KWAME WILKINSON-ADJEI | ON FILE |
| KWAMEI DUBIDAD | ON FILE |
| KWAMI OLAWODE ELOM AFIDEGNON | ON FILE |
| KWAMIN NKRUMAH ANTONIO BROWN | ON FILE |
| KWAMIVI TSOEKEM DRAH | ON FILE |
| KWAN BOON HANG | ON FILE |
| KWAN CHIU WONG | ON FILE |
| KWAN CHIU WONG | ON FILE |
| KWAN CHUN CHAN | ON FILE |
| KWAN FAI CHIU | ON FILE |
| KWAN HA LEWIS FOK | ON FILE |
| KWAN HAILIANG CHRISTOPHER (GUAN HAILIANG) | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| KWAN HIU CHAN | ON FILE |
| KWAN HO LEUNG | ON FILE |
| KWAN HO LUI | ON FILE |
| KWAN HO TAM | ON FILE |
| KWAN HOE AU | ON FILE |
| KWAN HON LAU | ON FILE |
| KWAN HON LEE | ON FILE |
| KWAN HUNG CHENG | ON FILE |
| KWAN HYUN KIM | ON FILE |
| KWAN JIA JIN JEREMIAH | ON FILE |
| KWAN JUN WEN | ON FILE |
| KWAN KAIXIAN | ON FILE |
| KWAN KAY LAM | ON FILE |
| KWAN KEIJON SMITH | ON FILE |
| KWAN KIT CHAN | ON FILE |
| KWAN KIT CHING | ON FILE |
| KWAN KIT JACKEL CHEUNG | ON FILE |
| KWAN KIT LAU | ON FILE |
| KWAN KIT TSE | ON FILE |
| KWAN LAP NG | ON FILE |
| KWAN LI CHEUNG | ON FILE |
| KWAN LOK CHAN | ON FILE |
| KWAN LONG CHAN | ON FILE |
| KWAN LONG NICOLAS HO | ON FILE |
| KWAN MAN CHAN | ON FILE |
| KWAN MEI NAH | ON FILE |
| KWAN MING GABRIEL LUI | ON FILE |
| KWAN NOK CHAN | ON FILE |
| KWAN PUI LAM | ON FILE |
| KWAN SHUEN ANSON CHEUNG | ON FILE |
| KWAN TAT MOK | ON FILE |
| KWAN TAT WONG | ON FILE |
| KWAN TING MICHELLE TSE | ON FILE |
| KWAN TRAN | ON FILE |
| KWAN WAI JEFFREY CHONG | ON FILE |
| KWAN WAI LAW | ON FILE |
| KWAN WAI WONG | ON FILE |
| KWAN WAN SIEW TANG KOK KHIONG | ON FILE |
| KWAN WEI MING MATTHEW (GUAN WEIMING) | ON FILE |
| KWAN WING LO | ON FILE |
| KWAN YEE WU | ON FILE |
| KWAN YI LAI | ON FILE |
| KWAN YU WONG | ON FILE |
| KWAN ZHENGYI ISAAC | ON FILE |
| KWANCHAN CHANSOMWONG | ON FILE |
| KWANG GEUN PARK | ON FILE |
| KWANG HEE PARK | ON FILE |
| KWANG HO YOO | ON FILE |
| KWANG HUI CHAN | ON FILE |
| KWANG KER SHIN  CHARLENE | ON FILE |
| KWANG LENG GOH | ON FILE |
| KWANG LIAM CHAI | ON FILE |
| KWANG LONG SEE | ON FILE |
| KWANG MUI CHING | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| KWANG SOUNG KIM | ON FILE |
| KWANG WOOK KIM | ON FILE |
| KWANG YAO CHAN | ON FILE |
| KWANG YEUNG SIM | ON FILE |
| KWANGDONG KIM | ON FILE |
| KWANGHYEON JEONG | ON FILE |
| KWANGJIN LEE | ON FILE |
| KWANGSIK KIM | ON FILE |
| KWANGSU LEE | ON FILE |
| KWANGYONG LEE | ON FILE |
| KWANGYOUNG AN | ON FILE |
| KWANHWI KIM | ON FILE |
| KWANJOONG KIM | ON FILE |
| KWANTUM ADVISORY INC. | ON FILE |
| KWASI GYEKYE AFRIFA | ON FILE |
| KWASI INDY OWUSU N SIAW | ON FILE |
| KWASIE G A MARTIR | ON FILE |
| KWASSY ATTOWRAHWILLIAM SURHEYAO | ON FILE |
| KWEE BENG LOW | ON FILE |
| KWEE HONG MING (GUI HONGMING) | ON FILE |
| KWEE KUANG CHONG | ON FILE |
| KWEE LIAN ER | ON FILE |
| KWEE PIN SAY | ON FILE |
| KWEK JOONG CHUAN | ON FILE |
| KWEK JUN WEN | ON FILE |
| KWEK SEOW MENG | ON FILE |
| KWEK SHAO MIN | ON FILE |
| KWEK WEE WEE (GUO WEIWEI) | ON FILE |
| KWEKU A AKYEMPON | ON FILE |
| KWENA MOTO | ON FILE |
| KWESI AGYEMANG PREMPEH | ON FILE |
| KWESI YEBOAH | ON FILE |
| KWET YONG LEW YUM CHAN | ON FILE |
| KWIE YUK KEEN (GUI YUJIAN) | ON FILE |
| KWINCY EUGENE HALL | ON FILE |
| KWINTEN L B VERMEULEN | ON FILE |
| KWO FUNG LEE | ON FILE |
| KWOK BUN MAN | ON FILE |
| KWOK CHAK WAN | ON FILE |
| KWOK CHEE RICKY CHAN | ON FILE |
| KWOK CHEUNG WONG | ON FILE |
| KWOK CHING WONG | ON FILE |
| KWOK CHIU LO | ON FILE |
| KWOK CHU FUNG | ON FILE |
| KWOK CHU LEUNG | ON FILE |
| KWOK CHU WONG | ON FILE |
| KWOK CHUN HON | ON FILE |
| KWOK CHUNG YAU | ON FILE |
| KWOK CHUNG YIM | ON FILE |
| KWOK DAO WEI JOEL | ON FILE |
| KWOK FAI NG | ON FILE |
| KWOK FAI WONG | ON FILE |
| KWOK FAN ALFRED WONG | ON FILE |
| KWOK FUNG LAM | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| KWOK FUNG TANG | ON FILE |
| KWOK HANG CHAN | ON FILE |
| KWOK HEI HUNG | ON FILE |
| KWOK HEI MO | ON FILE |
| KWOK HIN CHARLES NAM | ON FILE |
| KWOK HO CHAN | ON FILE |
| KWOK HO LEE | ON FILE |
| KWOK HO LI | ON FILE |
| KWOK HO PUN | ON FILE |
| KWOK HO YEUNG | ON FILE |
| KWOK HOI SIU | ON FILE |
| KWOK HUNG CHAN | ON FILE |
| KWOK HUNG LAI | ON FILE |
| KWOK HUNG LAW | ON FILE |
| KWOK HUNG PIP CHAU | ON FILE |
| KWOK KEONG LEE | ON FILE |
| KWOK KEUNG ALAN WU | ON FILE |
| KWOK KEUNG LEE | ON FILE |
| KWOK KEUNG YEN | ON FILE |
| KWOK KI FUNG | ON FILE |
| KWOK KIN TANG | ON FILE |
| KWOK KIT CHUNG | ON FILE |
| KWOK KIT LAM | ON FILE |
| KWOK KIT NG | ON FILE |
| KWOK KONG JULIAN LUK | ON FILE |
| KWOK KWAN LIU | ON FILE |
| KWOK LEUNG CHEUK | ON FILE |
| KWOK LEUNG HO | ON FILE |
| KWOK LEUNG KWONG | ON FILE |
| KWOK LUK CHENG | ON FILE |
| KWOK LUNG CHEUNG | ON FILE |
| KWOK MAN FUNG | ON FILE |
| KWOK MEI LENG | ON FILE |
| KWOK PING TANG | ON FILE |
| KWOK PIU PONG | ON FILE |
| KWOK PONG TZE | ON FILE |
| KWOK PUI LO | ON FILE |
| KWOK TUNG CHUN | ON FILE |
| KWOK WAI AU | ON FILE |
| KWOK WAI CHAN | ON FILE |
| KWOK WAI CHEUNG | ON FILE |
| KWOK WAI CHEUNG | ON FILE |
| KWOK WAI CHU | ON FILE |
| KWOK WAI HEUNG | ON FILE |
| KWOK WAI HO | ON FILE |
| KWOK WAI LEE | ON FILE |
| KWOK WAI WONG | ON FILE |
| KWOK WAI WONG | ON FILE |
| KWOK WAI WU | ON FILE |
| KWOK WING CHIM | ON FILE |
| KWOK WING KWAN | ON FILE |
| KWOK YIN DENTHUR LEE | ON FILE |
| KWOK YIN NG | ON FILE |
| KWOK YIP CHAN | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KWOK YU CHOW | ON FILE |
| KWOK YUE CHOI | ON FILE |
| KWOK YUEN SIANG | ON FILE |
| KWOK ZHAN LIN TERENCE | ON FILE |
| KWOK ZHI LONG ALLEN | ON FILE |
| KWOK-CHIEN CHOY | ON FILE |
| KWOK-HANG KELVIN TSANG | ON FILE |
| KWOK-LEUNG WONG | ON FILE |
| KWON HENG LIM | ON FILE |
| KWONG HING SIT | ON FILE |
| KWONG HOI MAK | ON FILE |
| KWONG KEN MA | ON FILE |
| KWONG LAM TO | ON FILE |
| KWONG LEE | ON FILE |
| KWONG MENG FOO | ON FILE |
| KWONG MO HAU | ON FILE |
| KWONG ON CHAN | ON FILE |
| KWONG PIK TSUI | ON FILE |
| KWONG QIXIU | ON FILE |
| KWONG SANG LIU | ON FILE |
| KWONG SUI CHU | ON FILE |
| KWONG TO KONG | ON FILE |
| KWONG WING CHUI | ON FILE |
| KWONG YAU MA | ON FILE |
| KWONG YAU TANG | ON FILE |
| KWONG YAU TING | ON FILE |
| KWONG YU LI | ON FILE |
| KWONHEE PARK | ON FILE |
| KWUN CHIU CHAN | ON FILE |
| KWUN FUNG ANDY CHAN | ON FILE |
| KWUN FUNG FUNG | ON FILE |
| KWUN FUNG STEPHEN NG | ON FILE |
| KWUN HAN LI | ON FILE |
| KWUN HANG CHAN | ON FILE |
| KWUN HIN LO | ON FILE |
| KWUN KIT TAM | ON FILE |
| KWUN MING CHAN | ON FILE |
| KWUN TAT LUK | ON FILE |
| KWUN WANG CHAN | ON FILE |
| KWUN WANG DARREN LAU | ON FILE |
| KWUN YAN CHAN | ON FILE |
| KY CARLTON HUMBLE | ON FILE |
| KY DAVID VAN-DE PEER | ON FILE |
| KY FRANCIS CARBAUGH | ON FILE |
| KY KS | ON FILE |
| KY LI | ON FILE |
| KY TRAN DENNIS NGUYEN | ON FILE |
| KYAANI ABDUL ROBINSON | ON FILE |
| KYALA E M VAN ROIJ | ON FILE |
| KYALO KIBUA | ON FILE |
| KYAN VERSTRAETEN | ON FILE |
| KYANA CHEN VAN HOUTEN | ON FILE |
| KYARA LIM RAFFERTY | ON FILE |
| KYAW HTIN | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| KYAW HTOO AUNG | ON FILE |
| KYAW MIN THEIN | ON FILE |
| KYAW MYO HEIN | ON FILE |
| KYAW THAT WIN | ON FILE |
| KYAW TUN WIN | ON FILE |
| KYAW YE NAING | ON FILE |
| KYAW ZIN LIN SOE | ON FILE |
| KYAW ZIN TUN | ON FILE |
| KYAWT MAUNG MAUNG HLAING | ON FILE |
| KYE ARTHUR N CORFIELD | ON FILE |
| KYE CHANDLER NORTON | ON FILE |
| KYE DEAN MATHIAS | ON FILE |
| KYE HENRY WILLIAM TIEDEMANN | ON FILE |
| KYE JARED STEVENS | ON FILE |
| KYE SHANE MOON | ON FILE |
| KYE WALTER DAWSON | ON FILE |
| KYE WILLIAM LONGTIN | ON FILE |
| KYELYNN SY CHIONG | ON FILE |
| KYEONG HWAN KIM | ON FILE |
| KYEONGMI KIM | ON FILE |
| KYEONGROK BYEON | ON FILE |
| KYIIA ASHLEIE MACDONALD | ON FILE |
| KYIN LON KYAN | ON FILE |
| KYLA ELIZABETH STERN | ON FILE |
| KYLA J STAHLEY | ON FILE |
| KYLA JO CROSS | ON FILE |
| KYLA JOYANNE BOYES | ON FILE |
| KYLA LEAH ABBOTT | ON FILE |
| KYLA PATRICIA MONTEHERMOSO DELA PENA | ON FILE |
| KYLA SREYPHEAP CHAU | ON FILE |
| KYLAH BROWN GREEN | ON FILE |
| KYLAN DIGBY BOURKE | ON FILE |
| KYLE A CARSON | ON FILE |
| KYLE A KALEMBER | ON FILE |
| KYLE A MACDONALD | ON FILE |
| KYLE A PLATEK | ON FILE |
| KYLE A RIFFEL | ON FILE |
| KYLE A SULLIVAN | ON FILE |
| KYLE A WALKER | ON FILE |
| KYLE A WASHINGTON | ON FILE |
| KYLE AARHUS KEPHART | ON FILE |
| KYLE AARON BOYAR | ON FILE |
| KYLE AARON HENDERSON | ON FILE |
| KYLE AARON WALLACE | ON FILE |
| KYLE ADAM BOURNE | ON FILE |
| KYLE ADAM GEORGE RUSSELL | ON FILE |
| KYLE ADAM MARXKORS | ON FILE |
| KYLE ADAM MOFFIT | ON FILE |
| KYLE ADDISON FORD | ON FILE |
| KYLE ADRIAN DEWAAL | ON FILE |
| KYLE AIDEN MC CORMICK | ON FILE |
| KYLE AKIO ARAKAKI | ON FILE |
| KYLE AKIO KATASE | ON FILE |
| KYLE ALAN GORINSON | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KYLE ALAN HAWKINS | ON FILE |
| KYLE ALAN KING | ON FILE |
| KYLE ALDEN WENNER | ON FILE |
| KYLE ALEPH YAMASHIRO | ON FILE |
| KYLE ALEXANDER BORJAS | ON FILE |
| KYLE ALEXANDER BROWN | ON FILE |
| KYLE ALEXANDER DOOHAN | ON FILE |
| KYLE ALEXANDER NELSON SLOSS | ON FILE |
| KYLE ALEXANDER RUPPRECHT | ON FILE |
| KYLE ALEXANDER SCHOLLANDER | ON FILE |
| KYLE ALEXANDER STEPHAN | ON FILE |
| KYLE ALEXANDER WALLACE | ON FILE |
| KYLE ALFRED CISSEL | ON FILE |
| KYLE ALLAN VANDAALWYK | ON FILE |
| KYLE ALLEN KELLEY | ON FILE |
| KYLE ALLEN PITTMAN | ON FILE |
| KYLE ALLEN SALISBURY | ON FILE |
| KYLE ALLYN GROSSBERGER | ON FILE |
| KYLE ANDERSON SCHWEDE | ON FILE |
| KYLE ANDERSON TURNER | ON FILE |
| KYLE ANDREW BARRON | ON FILE |
| KYLE ANDREW BRAY | ON FILE |
| KYLE ANDREW GOLDING | ON FILE |
| KYLE ANDREW HART | ON FILE |
| KYLE ANDREW KUCZYNSKI | ON FILE |
| KYLE ANDREW LEE | ON FILE |
| KYLE ANDREW O'BRIEN | ON FILE |
| KYLE ANDREW ROBERTSON | ON FILE |
| KYLE ANDREW SHELLOCK | ON FILE |
| KYLE ANDREW SMITH | ON FILE |
| KYLE ANDREW SMITH | ON FILE |
| KYLE ANDREW WALKER | ON FILE |
| KYLE ANDREW WARREN | ON FILE |
| KYLE ANDREW WEINANDY | ON FILE |
| KYLE ANDREW WOLINSKI | ON FILE |
| KYLE ANTHONY BONHOMME | ON FILE |
| KYLE ANTHONY CADOGAN | ON FILE |
| KYLE ANTHONY DE LAAF | ON FILE |
| KYLE ANTHONY HABET | ON FILE |
| KYLE ANTHONY HARPER | ON FILE |
| KYLE ANTHONY JACKSON | ON FILE |
| KYLE ANTHONY KEVIN MCMENEMY | ON FILE |
| KYLE ANTHONY KULL | ON FILE |
| KYLE ANTHONY MACHIBRODA AMES | ON FILE |
| KYLE ANTHONY QUINN | ON FILE |
| KYLE ANTHONY ROGERS | ON FILE |
| KYLE ANTHONY SCHWEIGER | ON FILE |
| KYLE ANTHONY STEINBRINK | ON FILE |
| KYLE ANTHONY STOREY | ON FILE |
| KYLE ANTHONY STRACHAN | ON FILE |
| KYLE ANTHONY WELLS | ON FILE |
| KYLE ANTHONY YAKIWCHUK | ON FILE |
| KYLE ANTHONY YEARWOOD | ON FILE |
| KYLE ANTONY FRASER | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| KYLE ARDEN VARLEY | ON FILE |
| KYLE ARTHUR COFFEY | ON FILE |
| KYLE ARTHUR TELLERS | ON FILE |
| KYLE ARTHUR WATSON | ON FILE |
| KYLE ASHLEY PLEASH | ON FILE |
| KYLE ASHLEY STANSELL | ON FILE |
| KYLE AUSTIN BEATTY | ON FILE |
| KYLE AUSTIN EAST | ON FILE |
| KYLE AUSTIN POSTEMA | ON FILE |
| KYLE AUSTIN WESLEY | ON FILE |
| KYLE AUSTIN WORKMAN | ON FILE |
| KYLE AVERILL JOSWIAK | ON FILE |
| KYLE AXEL PLA | ON FILE |
| KYLE B DAVIS | ON FILE |
| KYLE B OGILBEE | ON FILE |
| KYLE B WILLIAMS | ON FILE |
| KYLE BAILEY NAEHRING | ON FILE |
| KYLE BARNETT TODD SCHNATHORST | ON FILE |
| KYLE BENJAMIN CATT | ON FILE |
| KYLE BENJAMIN HOLDEN | ON FILE |
| KYLE BENJAMIN STAMBLER | ON FILE |
| KYLE BENJAMIN THOMPSON | ON FILE |
| KYLE BENJAMIN TOWNSEND | ON FILE |
| KYLE BENNETT COST | ON FILE |
| KYLE BERLINSKI | ON FILE |
| KYLE BERNARD MCDONNELL | ON FILE |
| KYLE BLAKE RANSOM | ON FILE |
| KYLE BLAKE SAMUELS | ON FILE |
| KYLE BLASE KOTLER | ON FILE |
| KYLE BONANNO | ON FILE |
| KYLE BOWEN SCHWILLE | ON FILE |
| KYLE BOYD KIMBER | ON FILE |
| KYLE BRADLEY RAND | ON FILE |
| KYLE BRADLEY WHITESIDE | ON FILE |
| KYLE BRANDON LACKINGER | ON FILE |
| KYLE BRAXTON HOTT | ON FILE |
| KYLE BREEDYK | ON FILE |
| KYLE BRENDEN TAYLOR | ON FILE |
| KYLE BRIAN BRIGGS | ON FILE |
| KYLE BRIAN DENYER | ON FILE |
| KYLE BROWN-BOUCHARD | ON FILE |
| KYLE BRYCE NELSON | ON FILE |
| KYLE BRYSON SYLVAIN | ON FILE |
| KYLE BURKE MELOCHE | ON FILE |
| KYLE BURTON | ON FILE |
| KYLE C ORCE | ON FILE |
| KYLE C STALLA | ON FILE |
| KYLE CAMERON AZAVEDO | ON FILE |
| KYLE CAMERON SARNER | ON FILE |
| KYLE CARRILLO | ON FILE |
| KYLE CEMATE | ON FILE |
| KYLE CHADWICK MAYES | ON FILE |
| KYLE CHARLES ANDERSON | ON FILE |
| KYLE CHARLES ARECHIGA | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| KYLE CHARLES HOUGHTON | ON FILE |
| KYLE CHARLES ROCHE | ON FILE |
| KYLE CHENG | ON FILE |
| KYLE CHESTER JULSETH | ON FILE |
| KYLE CHI-LAM LAO | ON FILE |
| KYLE CHRISTIAN DUNLAP | ON FILE |
| KYLE CHRISTIAN SCHRADER | ON FILE |
| KYLE CHRISTOPH JONES | ON FILE |
| KYLE CHRISTOPHE THORNE | ON FILE |
| KYLE CHRISTOPHER CHAPLIN | ON FILE |
| KYLE CHRISTOPHER COOK | ON FILE |
| KYLE CHRISTOPHER DICKEY | ON FILE |
| KYLE CHRISTOPHER FOWLER | ON FILE |
| KYLE CHRISTOPHER KOCH | ON FILE |
| KYLE CHRISTOPHER LITTLE | ON FILE |
| KYLE CHRISTOPHER LUNDQUIST | ON FILE |
| KYLE CHRISTOPHER MAYES | ON FILE |
| KYLE CHRISTOPHER SEARS | ON FILE |
| KYLE CHRISTOPHER UHLES | ON FILE |
| KYLE CHRISTOPHER W JOHNSON | ON FILE |
| KYLE CLARKE NAGATA | ON FILE |
| KYLE CLAYTON STINSON | ON FILE |
| KYLE CLEMENS BESSA | ON FILE |
| KYLE CLIFTON DAVIS | ON FILE |
| KYLE CLINTON FOLEY | ON FILE |
| KYLE CLINTON METCALF | ON FILE |
| KYLE CLINTON SHIPP | ON FILE |
| KYLE COLIN HANN | ON FILE |
| KYLE COLLINS MCEWING | ON FILE |
| KYLE CONNELL ROWDEN | ON FILE |
| KYLE CONNOR RAE | ON FILE |
| KYLE COPE | ON FILE |
| KYLE CORNELIS COTE | ON FILE |
| KYLE COTY BIGLIN POLLOCK | ON FILE |
| KYLE CRAIG KNOBLAUCH | ON FILE |
| KYLE D ANDREWS | ON FILE |
| KYLE D KOCINSKI | ON FILE |
| KYLE D MESSER | ON FILE |
| KYLE D NAGY | ON FILE |
| KYLE D NICHOLAOU | ON FILE |
| KYLE D PATCH | ON FILE |
| KYLE D PITTS | ON FILE |
| KYLE D TUCKER | ON FILE |
| KYLE DAHL | ON FILE |
| KYLE DALLAS MADSEN | ON FILE |
| KYLE DANIEL ARBOUR | ON FILE |
| KYLE DANIEL GIBSON | ON FILE |
| KYLE DANTE DUSI | ON FILE |
| KYLE DARIUS RUSSELL | ON FILE |
| KYLE DAVID ALLISON | ON FILE |
| KYLE DAVID ASHCRAFT | ON FILE |
| KYLE DAVID BUTLER | ON FILE |
| KYLE DAVID CRITTENDEN | ON FILE |
| KYLE DAVID DOMAS | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KYLE DAVID EBERSOLE | ON FILE |
| KYLE DAVID FUSCO | ON FILE |
| KYLE DAVID GATH | ON FILE |
| KYLE DAVID GRAHAM | ON FILE |
| KYLE DAVID GRISSEN | ON FILE |
| KYLE DAVID HATCH | ON FILE |
| KYLE DAVID HOEGHT | ON FILE |
| KYLE DAVID HUDSON | ON FILE |
| KYLE DAVID HUNTER | ON FILE |
| KYLE DAVID HUSKEY | ON FILE |
| KYLE DAVID LUCKS | ON FILE |
| KYLE DAVID LUEKER | ON FILE |
| KYLE DAVID LUNDBERG | ON FILE |
| KYLE DAVID MOORE | ON FILE |
| KYLE DAVID PARKER | ON FILE |
| KYLE DAVID POTTER | ON FILE |
| KYLE DAVID SWEETEN | ON FILE |
| KYLE DAVID WANNIGMAN | ON FILE |
| KYLE DAVIS HARPER | ON FILE |
| KYLE DEAN CLOTHIER | ON FILE |
| KYLE DEAN ELSTON | ON FILE |
| KYLE DEAN HOPKINS | ON FILE |
| KYLE DEAN MIHALKO | ON FILE |
| KYLE DEAN SCHMIDT | ON FILE |
| KYLE DEGUZMAN | ON FILE |
| KYLE DEREK FLANAGAN | ON FILE |
| KYLE DEVAN VOGELZANG | ON FILE |
| KYLE DEVAUGHN CHURCH | ON FILE |
| KYLE DOMINIC STAHL | ON FILE |
| KYLE DOUGLAS BARTOSCH | ON FILE |
| KYLE DOUGLAS EDWARDS | ON FILE |
| KYLE DOUGLAS RICHARDS | ON FILE |
| KYLE DOUGLAS SIGLER | ON FILE |
| KYLE DOUGLAS SMITH | ON FILE |
| KYLE DOUGLAS TRUDEAU | ON FILE |
| KYLE DOUGLAS WOOD | ON FILE |
| KYLE DUANE THEISEN | ON FILE |
| KYLE DUY NGUYEN | ON FILE |
| KYLE E BULLER | ON FILE |
| KYLE E ROBER | ON FILE |
| KYLE E WALSH | ON FILE |
| KYLE EDMUND OELKER | ON FILE |
| KYLE EDWARD BOSS | ON FILE |
| KYLE EDWARD DULAPA | ON FILE |
| KYLE EDWARD GEORGE | ON FILE |
| KYLE EDWARD GUERRERO | ON FILE |
| KYLE EDWARD HAWK | ON FILE |
| KYLE EDWARD HENKEL | ON FILE |
| KYLE EDWARD JAMES MILLER | ON FILE |
| KYLE EDWARD KINDLE | ON FILE |
| KYLE EDWARD KOSTERMAN | ON FILE |
| KYLE EDWARD KOZLOWSKI | ON FILE |
| KYLE EDWARD LAZERNIK | ON FILE |
| KYLE EDWARD ROSE | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| KYLE ELLEN KENNEDY | ON FILE |
| KYLE ETHAN AMBROSIUS | ON FILE |
| KYLE ETHAN ARMSTRONG | ON FILE |
| KYLE ETHAN EVANS | ON FILE |
| KYLE EUGENE LAYON | ON FILE |
| KYLE EUGENE PALMER | ON FILE |
| KYLE EVAN GILLESPIE | ON FILE |
| KYLE EVAN LANTZ | ON FILE |
| KYLE EVAN ZERTUCHE | ON FILE |
| KYLE FABIAN BERTET | ON FILE |
| KYLE FARMER LLAU | ON FILE |
| KYLE FITZPATRICK | ON FILE |
| KYLE FOSS ANDERSEN | ON FILE |
| KYLE FRANCIS BANNON | ON FILE |
| KYLE FRANCIS EDISON OROLLO ATIENZA | ON FILE |
| KYLE FRANCIS PEASE | ON FILE |
| KYLE FRANCIS ROSENBLUTH | ON FILE |
| KYLE FRANK ALLEN | ON FILE |
| KYLE FREDRICK HOOPES | ON FILE |
| KYLE G LARA | ON FILE |
| KYLE G WANG | ON FILE |
| KYLE GARRET HEUVELHORST | ON FILE |
| KYLE GARRETT KAWASHIMA | ON FILE |
| KYLE GARY KIRSCHBAUM | ON FILE |
| KYLE GAVIN MCKUHEN | ON FILE |
| KYLE GEEHOON KITAGAWA | ON FILE |
| KYLE GENE JESUS LEON GUERRERO | ON FILE |
| KYLE GEOFFREY KELLER | ON FILE |
| KYLE GERALD ALFHEIM | ON FILE |
| KYLE GERARD MANUEL MACNEIL | ON FILE |
| KYLE GISBOURNE DILLARD | ON FILE |
| KYLE GLEN BAXTER | ON FILE |
| KYLE GLEN HIRSCHFELD | ON FILE |
| KYLE GOMEZ | ON FILE |
| KYLE GORDON FARROW | ON FILE |
| KYLE GRANT CARTER | ON FILE |
| KYLE GREGORY HINDS | ON FILE |
| KYLE GREGORY JEPSON | ON FILE |
| KYLE GREGORY NELSON | ON FILE |
| KYLE GRIFFITH BAILY | ON FILE |
| KYLE GUILFORD CRYSTAL | ON FILE |
| KYLE H WOOD | ON FILE |
| KYLE HAGEL | ON FILE |
| KYLE HEINZ | ON FILE |
| KYLE HENRY SCHMITT | ON FILE |
| KYLE HERNANDEZ | ON FILE |
| KYLE HISCOCK | ON FILE |
| KYLE HO NGOBOC | ON FILE |
| KYLE HOI PONG | ON FILE |
| KYLE HUANG | ON FILE |
| KYLE I PANCIS | ON FILE |
| KYLE IAN CHAN | ON FILE |
| KYLE IAN MCGOWAN | ON FILE |
| KYLE IAN PRYOR | ON FILE |



**Exhibit B**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| KYLE IVAN MYERS | ON FILE |
| KYLE IZAK GRIFFIS | ON FILE |
| KYLE J GAPPA | ON FILE |
| KYLE J GUZMAN | ON FILE |
| KYLE J JOHNSON | ON FILE |
| KYLE J JOYCE | ON FILE |
| KYLE J KEECH | ON FILE |
| KYLE J KOWALSKI | ON FILE |
| KYLE J LIEBIG | ON FILE |
| KYLE J LONG | ON FILE |
| KYLE J MANTESSO | ON FILE |
| KYLE J MARR | ON FILE |
| KYLE J PEISKER | ON FILE |
| KYLE J RODDEN | ON FILE |
| KYLE J SCHULTZ | ON FILE |
| KYLE JACK NIXON | ON FILE |
| KYLE JACOB BUTTERFIELD | ON FILE |
| KYLE JACOB CHARBONNET | ON FILE |
| KYLE JACOB FRIEDMAN | ON FILE |
| KYLE JACOB LEE | ON FILE |
| KYLE JACOB MCBRIDE | ON FILE |
| KYLE JACOB WEIMER | ON FILE |
| KYLE JAMES BARTLETT | ON FILE |
| KYLE JAMES BEAGLE | ON FILE |
| KYLE JAMES CLONCH | ON FILE |
| KYLE JAMES DAVIS | ON FILE |
| KYLE JAMES FENRICH | ON FILE |
| KYLE JAMES FROHNA | ON FILE |
| KYLE JAMES HLINA | ON FILE |
| KYLE JAMES LOGIUDICE | ON FILE |
| KYLE JAMES MARTIN | ON FILE |
| KYLE JAMES MASON | ON FILE |
| KYLE JAMES MCINTYRE | ON FILE |
| KYLE JAMES MURPHY | ON FILE |
| KYLE JAMES NEUSCHAEFER | ON FILE |
| KYLE JAMES NICHOLAS | ON FILE |
| KYLE JAMES PARSONS | ON FILE |
| KYLE JAMES PERRY | ON FILE |
| KYLE JAMES PHILLIPS | ON FILE |
| KYLE JAMES PIORKOWSKI | ON FILE |
| KYLE JAMES RATE | ON FILE |
| KYLE JAMES SMITH | ON FILE |
| KYLE JAMES SMITH | ON FILE |
| KYLE JAMES SOKELL | ON FILE |
| KYLE JAMES SYKES | ON FILE |
| KYLE JAMES WALL | ON FILE |
| KYLE JAMES WINKLER | ON FILE |
| KYLE JAMES YOUNG | ON FILE |
| KYLE JAMES ZIGMAND | ON FILE |
| KYLE JAMISON JONES | ON FILE |
| KYLE JASON BARSCH | ON FILE |
| KYLE JASON KRATOCHVILA | ON FILE |
| KYLE JASON SETO | ON FILE |
| KYLE JEFFERY HERRINGTON | ON FILE |

 **STRETTO**



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KYLE JEROD BUFFORD | ON FILE |
| KYLE JOHN ALCOCK | ON FILE |
| KYLE JOHN ANDERSON | ON FILE |
| KYLE JOHN BASSETT | ON FILE |
| KYLE JOHN CONNER | ON FILE |
| KYLE JOHN MOONEY | ON FILE |
| KYLE JOHN PAKLAIAN | ON FILE |
| KYLE JOHN RADEMACHER | ON FILE |
| KYLE JOHN RASMUSSEN | ON FILE |
| KYLE JOHN ROACH | ON FILE |
| KYLE JOHN WASICAK | ON FILE |
| KYLE JOHN ZIELINSKI | ON FILE |
| KYLE JOHNATHAN SHOBE | ON FILE |
| KYLE JOHNSON | ON FILE |
| KYLE JON LEMONI CROOKS | ON FILE |
| KYLE JONATHAN CETRULO | ON FILE |
| KYLE JONATHAN HALL | ON FILE |
| KYLE JONATHON DAHLBERG | ON FILE |
| KYLE JORDAN ASERON | ON FILE |
| KYLE JORDAN CANDALLA | ON FILE |
| KYLE JORDAN FREDRICKSON | ON FILE |
| KYLE JORDAN GOLDSTINE | ON FILE |
| KYLE JORDAN GRIBBLE | ON FILE |
| KYLE JORDAN MCKINNIS | ON FILE |
| KYLE JORDAN NORMAN INGLIS | ON FILE |
| KYLE JORDAN VORCHHEIMER | ON FILE |
| KYLE JOSEPH AARON GRAY | ON FILE |
| KYLE JOSEPH AMARANTE | ON FILE |
| KYLE JOSEPH BUDNICK | ON FILE |
| KYLE JOSEPH CAMPBELL | ON FILE |
| KYLE JOSEPH DUFFY | ON FILE |
| KYLE JOSEPH EASTMAN | ON FILE |
| KYLE JOSEPH GOODYEAR | ON FILE |
| KYLE JOSEPH HOOPER | ON FILE |
| KYLE JOSEPH HUTTO | ON FILE |
| KYLE JOSEPH JIMENEZ | ON FILE |
| KYLE JOSEPH LONG | ON FILE |
| KYLE JOSEPH MCQUILLEN | ON FILE |
| KYLE JOSEPH ORLANDO | ON FILE |
| KYLE JOSEPH RAINOSEK | ON FILE |
| KYLE JOSEPH RICE | ON FILE |
| KYLE JOSEPH RUSCIANO | ON FILE |
| KYLE JOSEPH SOLLER | ON FILE |
| KYLE JOSEPH VOEGEL | ON FILE |
| KYLE JOSEPH WALLON | ON FILE |
| KYLE JOSEPH WILLKOM | ON FILE |
| KYLE JOSEPH WILT | ON FILE |
| KYLE JOSEPH YOUNGS | ON FILE |
| KYLE JUNMING YU | ON FILE |
| KYLE JUSTIN MC LAUGHLIN | ON FILE |
| KYLE K GUENTHER | ON FILE |
| KYLE K MCMAHON | ON FILE |
| KYLE KA-MUN CHAN | ON FILE |
| KYLE KAUFMAN | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KYLE KAYNE HARDEN | ON FILE |
| KYLE KENNETH BARTOSIEWICZ | ON FILE |
| KYLE KENNETH SIMPSON | ON FILE |
| KYLE KENNETH WAGEHOFT | ON FILE |
| KYLE KOH HAN QUAN | ON FILE |
| KYLE KOMOLAFE | ON FILE |
| KYLE KURTIS DICKINSON | ON FILE |
| KYLE L FOX | ON FILE |
| KYLE L L LABRECQUE | ON FILE |
| KYLE L SCHLOSSER | ON FILE |
| KYLE LANE WISNOSKI | ON FILE |
| KYLE LAUCHIE FULLER | ON FILE |
| KYLE LAWRENCE BENDER-REAM | ON FILE |
| KYLE LEE | ON FILE |
| KYLE LEE CARNOHAN | ON FILE |
| KYLE LEE CONLIN STOLBERG | ON FILE |
| KYLE LEE HENSLEY | ON FILE |
| KYLE LEE HUSTON | ON FILE |
| KYLE LEE JEFFERS | ON FILE |
| KYLE LEE KERN | ON FILE |
| KYLE LEE MCCLELLAN | ON FILE |
| KYLE LEE PETERSON | ON FILE |
| KYLE LEE PUCKHABER | ON FILE |
| KYLE LELAND RATCHFORD | ON FILE |
| KYLE LERCH | ON FILE |
| KYLE LIAM ORTHNER | ON FILE |
| KYLE LIN MOYANT | ON FILE |
| KYLE LINDEN LEE | ON FILE |
| KYLE LINNARD COBY | ON FILE |
| KYLE LOGAN CARD | ON FILE |
| KYLE LOPES | ON FILE |
| KYLE LORENZE MALLARI YUMUL | ON FILE |
| KYLE LOUIS BROWN | ON FILE |
| KYLE LOUIS KOVALSKY | ON FILE |
| KYLE LOUIS RUSSELL | ON FILE |
| KYLE LUCAS WAYNE SENKBEIL | ON FILE |
| KYLE LUKAS JENSEN | ON FILE |
| KYLE LY KIEN | ON FILE |
| KYLE LYNN FARNSWORTH | ON FILE |
| KYLE LYNN MCINTIRE | ON FILE |
| KYLE LYNN VARNEY | ON FILE |
| KYLE LYNN VOTH | ON FILE |
| KYLE M ALLEN | ON FILE |
| KYLE M BROGAN | ON FILE |
| KYLE M BROMHALL | ON FILE |
| KYLE M BUNNE | ON FILE |
| KYLE M FIGUEROA | ON FILE |
| KYLE M HEGLAND | ON FILE |
| KYLE M LEE | ON FILE |
| KYLE M MCDERMED | ON FILE |
| KYLE M PIKULA | ON FILE |
| KYLE M ROBERT | ON FILE |
| KYLE M STARKES | ON FILE |
| KYLE MACK OLNEY | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| KYLE MADSEN | ON FILE |
| KYLE MAFNAS | ON FILE |
| KYLE MARK OCONNELL | ON FILE |
| KYLE MARLOWE DAVIS | ON FILE |
| KYLE MARSHALL YEAGER | ON FILE |
| KYLE MARTIN | ON FILE |
| KYLE MARTIN GREER | ON FILE |
| KYLE MARTIN SMELKO | ON FILE |
| KYLE MARTIN VILLAGRACIA | ON FILE |
| KYLE MATHEW BENSON | ON FILE |
| KYLE MATHEW BOOKER | ON FILE |
| KYLE MATHEW FOGARTY | ON FILE |
| KYLE MATTHEW BAKER | ON FILE |
| KYLE MATTHEW BARNES | ON FILE |
| KYLE MATTHEW BORODKIN | ON FILE |
| KYLE MATTHEW BURKE | ON FILE |
| KYLE MATTHEW CHRISTENSEN | ON FILE |
| KYLE MATTHEW DAVIDSON | ON FILE |
| KYLE MATTHEW DEKKER | ON FILE |
| KYLE MATTHEW DELA CRUZ ANG | ON FILE |
| KYLE MATTHEW HOVENGA | ON FILE |
| KYLE MATTHEW JANG | ON FILE |
| KYLE MATTHEW KOONS | ON FILE |
| KYLE MATTHEW KURIC | ON FILE |
| KYLE MATTHEW MAYNARD | ON FILE |
| KYLE MATTHEW MILLER | ON FILE |
| KYLE MATTHEW SCHWERTNER | ON FILE |
| KYLE MATTHEW VAUGHAN | ON FILE |
| KYLE MATTHEW WALKER | ON FILE |
| KYLE MATTHEW WOODS | ON FILE |
| KYLE MCKENZIE AITKEN | ON FILE |
| KYLE MCKINLEY SCHULER | ON FILE |
| KYLE MCMAHON | ON FILE |
| KYLE MICHAEL A POWER | ON FILE |
| KYLE MICHAEL GLICKMAN | ON FILE |
| KYLE MICHAEL IRWIN | ON FILE |
| KYLE MICHAEL JOSEPH | ON FILE |
| KYLE MICHAEL MAHONEY | ON FILE |
| KYLE MICHAEL MARIANO | ON FILE |
| KYLE MICHAEL MURPHY | ON FILE |
| KYLE MICHAEL POTOCEK | ON FILE |
| KYLE MICHAEL ROUSSEAU | ON FILE |
| KYLE MICHAEL WHEELER | ON FILE |
| KYLE MONTGOMERY ZELLER | ON FILE |
| KYLE MOORE OLHAUSEN | ON FILE |
| KYLE MUNOZ DELATORRE | ON FILE |
| KYLE MURRAY BRANDT | ON FILE |
| KYLE N WILLSEY | ON FILE |
| KYLE NAKAGAWA JEW | ON FILE |
| KYLE NICHOLAS ABELS | ON FILE |
| KYLE NICHOLAS DAHLSTROM | ON FILE |
| KYLE NICOLAS YOUNG | ON FILE |
| KYLE NIEL BROWN | ON FILE |
| KYLE NIKETAN PATEL | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| KYLE O COVINGTON | ON FILE |
| KYLE O'CONNOR HUTCHINSON | ON FILE |
| KYLE PARKER HEATH | ON FILE |
| KYLE PATRICK BIANCHINI | ON FILE |
| KYLE PATRICK CARPENTER | ON FILE |
| KYLE PATRICK GUNN | ON FILE |
| KYLE PATRICK HOVANCE | ON FILE |
| KYLE PATRICK JOSEPH CANDA | ON FILE |
| KYLE PATRICK LEOPOLD | ON FILE |
| KYLE PATRICK LOCKHART | ON FILE |
| KYLE PATRICK LYNCH | ON FILE |
| KYLE PATRICK MCDOUGLE | ON FILE |
| KYLE PATRICK MCMILLAN | ON FILE |
| KYLE PATRICK MCVAIGH | ON FILE |
| KYLE PATRICK RIEBELING | ON FILE |
| KYLE PATRICK RIEBELING | ON FILE |
| KYLE PATRICK RIEDER | ON FILE |
| KYLE PATRICK THOMA | ON FILE |
| KYLE PATRICK TUBACH | ON FILE |
| KYLE PAUL HENSLEY | ON FILE |
| KYLE PAUL JACKSON | ON FILE |
| KYLE PETERSON RAYNOR | ON FILE |
| KYLE PHELPS WICK | ON FILE |
| KYLE PHILIP EMMONS | ON FILE |
| KYLE PHILIP OAKES | ON FILE |
| KYLE PHILLIP GILL | ON FILE |
| KYLE PHILLIP HERON | ON FILE |
| KYLE PHILLIP WILSON | ON FILE |
| KYLE PHIPPS | ON FILE |
| KYLE PONO KENICHI MATSUOKA | ON FILE |
| KYLE PORTER MCCARTHY | ON FILE |
| KYLE POWER | ON FILE |
| KYLE PUTNAM | ON FILE |
| KYLE QUINTON KRACHT | ON FILE |
| KYLE R KUHLMAN | ON FILE |
| KYLE R LYNCH | ON FILE |
| KYLE R MYERS | ON FILE |
| KYLE R PEARCE | ON FILE |
| KYLE R TOURT | ON FILE |
| KYLE RAFAEL GUIANG IGNACIO | ON FILE |
| KYLE RANDALL CHAMP | ON FILE |
| KYLE RANDY GARAY | ON FILE |
| KYLE RAY OLSON | ON FILE |
| KYLE RAY SCHASTEEN | ON FILE |
| KYLE RAYMOND CARLSON | ON FILE |
| KYLE RENNER REIF | ON FILE |
| KYLE RHYS JONES | ON FILE |
| KYLE RICHARD BONELLO | ON FILE |
| KYLE RICHARD COSTELLO | ON FILE |
| KYLE RICHARD FRENCH | ON FILE |
| KYLE RICHARD JAMES CATTELL | ON FILE |
| KYLE RICHARD LYKINS | ON FILE |
| KYLE RICHARD RAFUSE | ON FILE |
| KYLE RICHARDANTHONY RODRIGUEZ | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| KYLE RIEBELING | ON FILE |
| KYLE RILEY GARDNER | ON FILE |
| KYLE ROBERT ADAIR | ON FILE |
| KYLE ROBERT CROSSLIN | ON FILE |
| KYLE ROBERT FURMAN | ON FILE |
| KYLE ROBERT HUMPHREY | ON FILE |
| KYLE ROBERT KANER | ON FILE |
| KYLE ROBERT KRUEGER | ON FILE |
| KYLE ROBERT MACLEOD | ON FILE |
| KYLE ROBERT MENDELSON | ON FILE |
| KYLE ROBERT NOORDHOEK | ON FILE |
| KYLE ROBERT SHEEHAN | ON FILE |
| KYLE ROBERT SPEARS | ON FILE |
| KYLE ROBERT SPOLNIK | ON FILE |
| KYLE ROBERT SWARTZ | ON FILE |
| KYLE ROBERT THOMAS | ON FILE |
| KYLE ROBERT THOMAS | ON FILE |
| KYLE ROBERT VANDENBROUCKE | ON FILE |
| KYLE ROBERT WADE | ON FILE |
| KYLE ROBERT WEGG | ON FILE |
| KYLE ROBERT WHITRIGHT | ON FILE |
| KYLE ROBERT WITHERS | ON FILE |
| KYLE ROBISON KNIGHT | ON FILE |
| KYLE RODERICK BROWN | ON FILE |
| KYLE ROGERS HERRIGEL | ON FILE |
| KYLE ROGERS MCCRANEY | ON FILE |
| KYLE ROMAN FRAPPIER | ON FILE |
| KYLE RONALD WAUGH | ON FILE |
| KYLE ROSS CHESTER | ON FILE |
| KYLE ROSS VAN BAREN | ON FILE |
| KYLE ROYSTON TYLER | ON FILE |
| KYLE RUSSELL BRUMFITT | ON FILE |
| KYLE RUSSELL DUNSMUIR | ON FILE |
| KYLE RYAN CHAPMAN | ON FILE |
| KYLE RYAN FLANNERY | ON FILE |
| KYLE RYAN HIGGINSON | ON FILE |
| KYLE RYAN VANDEGRIFF | ON FILE |
| KYLE S MCKENNA | ON FILE |
| KYLE SANDERS | ON FILE |
| KYLE SAVAGE | ON FILE |
| KYLE SCOTT BUNKER | ON FILE |
| KYLE SCOTT KAMIMOTO | ON FILE |
| KYLE SCOTT MARTIN | ON FILE |
| KYLE SCOTT NELSON ODONNELL | ON FILE |
| KYLE SCOTT TANNER | ON FILE |
| KYLE SCOTT WIPPERMAN | ON FILE |
| KYLE SEAN SPOELSTRA | ON FILE |
| KYLE SEGAN KEKELIS | ON FILE |
| KYLE SHAW | ON FILE |
| KYLE SIBLEY | ON FILE |
| KYLE SPARE | ON FILE |
| KYLE STEPHEN ALLEY | ON FILE |
| KYLE STEPHEN NAEGELI | ON FILE |
| KYLE STEPHEN NOSLER | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| KYLE STEPHEN SAVINA | ON FILE |
| KYLE STEVEN BATZER | ON FILE |
| KYLE STEVEN DERRICK | ON FILE |
| KYLE STEVEN GREEN | ON FILE |
| KYLE STEVEN KINNISON | ON FILE |
| KYLE STEVEN KLASK | ON FILE |
| KYLE STEVEN KLINGER | ON FILE |
| KYLE STEVEN MURPHY | ON FILE |
| KYLE STEVEN PLATT | ON FILE |
| KYLE STOFLET | ON FILE |
| KYLE STORM VOLLAERS | ON FILE |
| KYLE STUART MACALMON | ON FILE |
| KYLE SWAIN | ON FILE |
| KYLE T FADELL | ON FILE |
| KYLE T LUSTY | ON FILE |
| KYLE T WANG | ON FILE |
| KYLE TAKEO PINKERTON | ON FILE |
| KYLE TAKESHI SEIGAKU | ON FILE |
| KYLE TALBOT | ON FILE |
| KYLE TAN | ON FILE |
| KYLE TANG | ON FILE |
| KYLE THANH TRAN | ON FILE |
| KYLE THOMAS CHWALEK | ON FILE |
| KYLE THOMAS FERRETTI | ON FILE |
| KYLE THOMAS FULLER | ON FILE |
| KYLE THOMAS GREENE | ON FILE |
| KYLE THOMAS LUTZ | ON FILE |
| KYLE THOMAS MCCARTHY | ON FILE |
| KYLE THOMAS REID | ON FILE |
| KYLE THOMAS SANDERS | ON FILE |
| KYLE THOMAS SIEJA | ON FILE |
| KYLE THOMAS SMITH | ON FILE |
| KYLE THOMAS TRENT PURVIS | ON FILE |
| KYLE THOMAS TROUT | ON FILE |
| KYLE THOMAS WHITEWAY | ON FILE |
| KYLE THOMPSON | ON FILE |
| KYLE TIMOTHY BYRNES | ON FILE |
| KYLE TIMOTHY PEERLESS | ON FILE |
| KYLE TOBIN | ON FILE |
| KYLE TODD GARRETT | ON FILE |
| KYLE TRAVIS BAHR | ON FILE |
| KYLE TRENT ISOM | ON FILE |
| KYLE TRENT PRESTGARD | ON FILE |
| KYLE TYDEREK | ON FILE |
| KYLE UDO HENNIG | ON FILE |
| KYLE UNSER | ON FILE |
| KYLE VANELLERY WELCH | ON FILE |
| KYLE VAUGHN JENSEN | ON FILE |
| KYLE VICTOR ABRAHAM | ON FILE |
| KYLE VINCENT BANKS | ON FILE |
| KYLE VINCENT ERVIN | ON FILE |
| KYLE VINCENT MCNAIR | ON FILE |
| KYLE VINCENT SILBERBAUER | ON FILE |
| KYLE VINCENT THORNE | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| KYLE VLEDDER | ON FILE |
| KYLE VU PHAN | ON FILE |
| KYLE W G BATEMAN | ON FILE |
| KYLE W SCHLEGEL | ON FILE |
| KYLE WARREN BURTON | ON FILE |
| KYLE WARREN LEMAIRE | ON FILE |
| KYLE WAYNE OVERSTREET | ON FILE |
| KYLE WERNER WALTER VIEHWEGER | ON FILE |
| KYLE WESLEY HUNTER | ON FILE |
| KYLE WESLEY MCDANIEL | ON FILE |
| KYLE WESLEY MILLER | ON FILE |
| KYLE WESLEY MORRIS | ON FILE |
| KYLE WESLEY STONE | ON FILE |
| KYLE WILLIAM ALBERT | ON FILE |
| KYLE WILLIAM BANN | ON FILE |
| KYLE WILLIAM BROMMA | ON FILE |
| KYLE WILLIAM CONFEHR | ON FILE |
| KYLE WILLIAM DAVID CROCKETT-HOBSON | ON FILE |
| KYLE WILLIAM DAVIS | ON FILE |
| KYLE WILLIAM HARRELL | ON FILE |
| KYLE WILLIAM KELLER | ON FILE |
| KYLE WILLIAM LEE | ON FILE |
| KYLE WILLIAM NAGY | ON FILE |
| KYLE WILLIAM NEFF | ON FILE |
| KYLE WILLIAMS | ON FILE |
| KYLE WILSON MCLEOD | ON FILE |
| KYLE WOLFGANG PROCTOR | ON FILE |
| KYLE WONG | ON FILE |
| KYLE YUKOWNI TESSADA | ON FILE |
| KYLE Z SMYRE | ON FILE |
| KYLEAN PAULINE CAMPBELL HALL | ON FILE |
| KYLEE JEANAE SNELL | ON FILE |
| KYLEE SHAYE VONDRA | ON FILE |
| KYLEEN TEH TEH QUI LIN | ON FILE |
| KYLEJOHN RAVELA PAULINO | ON FILE |
| KYLEL PEREIRA | ON FILE |
| KYLELEWIS KEKUA ARANIO | ON FILE |
| KYLER ANDREW DILLON | ON FILE |
| KYLER ASHTEN HOUSTON | ON FILE |
| KYLER DOUGLAS WALLS | ON FILE |
| KYLER HENRY KNELSEN | ON FILE |
| KYLER JOHN BOYLE | ON FILE |
| KYLER KRISTOPHER SAUNDERS | ON FILE |
| KYLER LYNN WEIHE | ON FILE |
| KYLER M RENNELS | ON FILE |
| KYLER MANSEAU | ON FILE |
| KYLER NEAL DAWSON | ON FILE |
| KYLER NIKO ROSS | ON FILE |
| KYLER VAUGHN ELDER | ON FILE |
| KYLEY JOHN WOOD | ON FILE |
| KYLEY NISHIMURA | ON FILE |
| KYLI ROCHELLE MILLENDER | ON FILE |
| KYLIAN ALAN SCOT GALLO | ON FILE |
| KYLIAN ARMAND LUCIEN BRINON | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| KYLIAN FRANCK LOUKA LE MAROIS | ON FILE |
| KYLIAN HAISSAT | ON FILE |
| KYLIAN MATHIEU VERNON | ON FILE |
| KYLIAN TRYSTAN ESTEBAN LECERF | ON FILE |
| KYLIAN WALTER VIOT | ON FILE |
| KYLIE ALEXIS MADDISON | ON FILE |
| KYLIE ANN BALDOCK | ON FILE |
| KYLIE BARBARA JORDAN SLEVIN | ON FILE |
| KYLIE BEAVEN | ON FILE |
| KYLIE CHO (CAO SIMIN) | ON FILE |
| KYLIE CHRISTINE KIYOKO UMEBAYASHI | ON FILE |
| KYLIE FRANCES CLEMENS | ON FILE |
| KYLIE FRANCES KOSKE | ON FILE |
| KYLIE JANE GREEN | ON FILE |
| KYLIE JOHN ALLEN | ON FILE |
| KYLIE JUANITA BRUCE | ON FILE |
| KYLIE L GILL | ON FILE |
| KYLIE LOUISE DE WIT | ON FILE |
| KYLIE MAE DEVRIES | ON FILE |
| KYLIE MAREE MARCHANT | ON FILE |
| KYLIE MARIE NOLL | ON FILE |
| KYLIE MICHELLE NICHOLSON | ON FILE |
| KYLIE NICOLE LESKE | ON FILE |
| KYLIE PATRICIA THERESA CAROL WELLINGTON | ON FILE |
| KYLIE RENEA FERNSTROM | ON FILE |
| KYLIN L TURNBULL | ON FILE |
| KYLIN TYLER NELSON | ON FILE |
| KYLLE ANDREW SEBREE | ON FILE |
| KYLLION STRIJAARDS | ON FILE |
| KYLOR WAYNE LOVE | ON FILE |
| KYM ALEXANDER GRAHAM | ON FILE |
| KYM CHRISTINA FRATER | ON FILE |
| KYM MARY STRACHAN | ON FILE |
| KYMBERLEE MARY FERNANDES | ON FILE |
| KYMBERLI DENEISE WELCH | ON FILE |
| KYMBERLY LYNNE TUTELL | ON FILE |
| KYMBERLY TOBIN LEE | ON FILE |
| KYMENSKI ALEXANDER KEMP | ON FILE |
| KYMON M ANDERSON | ON FILE |
| KYMRY THEREASA JONES | ON FILE |
| KYN NOEL PUNAY PESTANO | ON FILE |
| KYNA LEE TREACY | ON FILE |
| KYNA RABINO ALEGRE | ON FILE |
| KYNDALL LATAIYA LINDSEY | ON FILE |
| KYNISHIA ROCHELLE ALEXANDER | ON FILE |
| KYONG BIN LEE | ON FILE |
| KYONG EUN KIM | ON FILE |
| KYONG HO HONG | ON FILE |
| KYONG HUI KWON-STONEBRAKER | ON FILE |
| KYONG IM GILBERT | ON FILE |
| KYONG JIN LEE | ON FILE |
| KYOTIE PHOENIX WEST | ON FILE |
| KYOUNGROK JANG | ON FILE |
| KYOUNGYEON KU | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| KYPROS HADJISTYLLIS | ON FILE |
| KYRA BERGER | ON FILE |
| KYRA CLAUDYANNE JOHNSTON | ON FILE |
| KYRA LIANE CABILAO BAYANGOS | ON FILE |
| KYRA LINDSAY WEDELL | ON FILE |
| KYRA SHIREEN PETIT | ON FILE |
| KYRA WELLS O CONNOR | ON FILE |
| KYRAH NORAYBA WILLIAMS | ON FILE |
| KYRAN IAN CONNELLY | ON FILE |
| KYRAN JAMES NARDOLILLO | ON FILE |
| KYRAN JOHN PHILIP BOWYER | ON FILE |
| KYRAN PENG THOMAS | ON FILE |
| KYRAN TOM WRIGHT | ON FILE |
| KYRE SONG | ON FILE |
| KYREE A MORGAN | ON FILE |
| KYREE ELIJAH DESHAUN BROWN | ON FILE |
| KYREE SHYRAY AKENS | ON FILE |
| KYRIACOS HADJISAVVAS | ON FILE |
| KYRIACOS MATSANGOS | ON FILE |
| KYRIACOS SOUROULLAS | ON FILE |
| KYRIACOS TALIOTIS | ON FILE |
| KYRIACOS YIANNACOU | ON FILE |
| KYRIAKOS ALEXANDROU | ON FILE |
| KYRIAKOS BAKOMICHALIS | ON FILE |
| KYRIAKOS KYRIAKAKIS | ON FILE |
| KYRIAKOS KYRIAKIDIS | ON FILE |
| KYRIAKOS SPYRIDOPOULOS | ON FILE |
| KYRIAKOS TOUSERT | ON FILE |
| KYRIE MCELWAINE | ON FILE |
| KYRIEL MORTEL ABAD | ON FILE |
| KYROLIOS KERIAKOS | ON FILE |
| KYRON PATRICK DONALDSON | ON FILE |
| KYRON RAMOO | ON FILE |
| KYRSTEN NOELLE DUNKLE | ON FILE |
| KYRYL BIHDAN | ON FILE |
| KYRYL SHYIAN | ON FILE |
| KYRYLO BARAKHAIEV | ON FILE |
| KYRYLO KOSTIUCHENKO | ON FILE |
| KYRYLO OREKHOV | ON FILE |
| KYSERN LIM KAI SERN | ON FILE |
| KYSON GARY ALLRED | ON FILE |
| KYU HO HWANG | ON FILE |
| KYU HONG LEE | ON FILE |
| KYU HYUN KIM | ON FILE |
| KYU JIN HAN | ON FILE |
| KYU JIN KIM | ON FILE |
| KYU SEOB KIM | ON FILE |
| KYUHYUN CHO | ON FILE |
| KYUNG A YANG | ON FILE |
| KYUNG CHON SEO | ON FILE |
| KYUNG DUK HAN | ON FILE |
| KYUNG HA PARK | ON FILE |
| KYUNG HOON KIM | ON FILE |
| KYUNG JIN LEE | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| KYUNG MIN LEE | ON FILE |
| KYUNG N BAE | ON FILE |
| KYUNG NAM YOO | ON FILE |
| KYUNG SIK SUH | ON FILE |
| KYUNG SOO JIMMY LIEW | ON FILE |
| KYUNG SOO JIMMY LIEW | ON FILE |
| KYUNG SUN KIM | ON FILE |
| KYUNG TAE KIM | ON FILE |
| KYUNG WONGRACE BECK | ON FILE |
| KYUNGDUK PARK | ON FILE |
| KYUNGHEE LEE | ON FILE |
| KYUNGHEE MIN | ON FILE |
| KYUNGHO LEE | ON FILE |
| KYUNGJIP CHOI | ON FILE |
| KYUNGKUN PARK | ON FILE |
| KYUNGMIN YOU | ON FILE |
| KYUNGOH JUNG | ON FILE |
| KYUNGSANG KIM | ON FILE |
| KYUNGSUB SONG | ON FILE |
| KYUNGSUN KIM | ON FILE |
| KYUSIK CHUNG | ON FILE |
| KYUTA TOMARU | ON FILE |
| KYWON LEE | ON FILE |
| L & L COMMERCIAL REAL ESTATE LLC | ON FILE |
| L COOPER | ON FILE |
| L DREYER | ON FILE |
| L FRIEDRICH PHILIP | ON FILE |
| L JACOBS | ON FILE |
| L LEANNE TEICHRIB | ON FILE |
| L LINDA TREFORT | ON FILE |
| L MATTHEWS | ON FILE |
| L PACKAREE | ON FILE |
| L PULE | ON FILE |
| L RUSHBROOK | ON FILE |
| L SHAKINOVSKY | ON FILE |
| L SIRIWARDENA ACHCHILLAGE SANDUNI RUWANTHIKA SIRIWARDENA | ON FILE |
| L VIVIERS | ON FILE |
| L VOSLOO | ON FILE |
| LA BUCKLAND | ON FILE |
| LA DARIUS DEONTE CURRY | ON FILE |
| LA JON DUMAS WEAVER | ON FILE |
| LA JON LLAMAR DANTZLER | ON FILE |
| LA MAISON BILLS TRUST | ON FILE |
| LA SHAWN DE MARKAS TITH | ON FILE |
| LÃ©O LALLEMENT | ON FILE |
| LÃ©OPOLD BARA | ON FILE |
| LÃ©OPOLDINE GUYOTJEANNIN | ON FILE |
| LAAIQA WAJA | ON FILE |
| LABIB AHMAD LABIB FAKHER EDDIN | ON FILE |
| LABRETT CHANGE | ON FILE |
| LABRON JARED MASON | ON FILE |
| LAC HONG LE | ON FILE |
| LACC HOLDING APS | ON FILE |
| LACEY ADAMS MANESS | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| LACEY HANNIS MILLER | ON FILE |
| LACEY JANE SNYDER | ON FILE |
| LACEY LEIGH HUGHES | ON FILE |
| LACEY MAE MINZLAFF | ON FILE |
| LACEY RAE LANDECHO | ON FILE |
| LACEY SPRING TULLOSS | ON FILE |
| LACHAN MONSELLE DAY | ON FILE |
| LACHANTE DEMARIO DREXLER | ON FILE |
| LACHARLES DEMOND STEWART | ON FILE |
| LACHELLE DENISE FULFORD | ON FILE |
| LACHEZAR GEORGIEV POPOV | ON FILE |
| LACHEZAR KARAMFILOV ATANASOV | ON FILE |
| LACHLAN ALEXANDER MCINTOSH | ON FILE |
| LACHLAN AMBROSE HALL | ON FILE |
| LACHLAN ANDREW MIKITIS | ON FILE |
| LACHLAN ANTHONY SWINEY | ON FILE |
| LACHLAN ANTON JOHN MCWHIRTER | ON FILE |
| LACHLAN BARRETT | ON FILE |
| LACHLAN DAVID FEENEY | ON FILE |
| LACHLAN IKONG FRANCKX | ON FILE |
| LACHLAN J MCDONALD | ON FILE |
| LACHLAN JACK FRASER | ON FILE |
| LACHLAN JACOB POULUS | ON FILE |
| LACHLAN JAMES ANDERSON | ON FILE |
| LACHLAN JAMES BRINKLEY | ON FILE |
| LACHLAN JAMES ELLISON | ON FILE |
| LACHLAN JAMES HARRIS | ON FILE |
| LACHLAN JAMES MITCHELL | ON FILE |
| LACHLAN JAMES SLATER | ON FILE |
| LACHLAN JAMES TAYLOR | ON FILE |
| LACHLAN JOHN O KEEFFE | ON FILE |
| LACHLAN JOHN PIERCE | ON FILE |
| LACHLAN JOHN SCOTT | ON FILE |
| LACHLAN JOHN WOOD | ON FILE |
| LACHLAN JOHN WOOD | ON FILE |
| LACHLAN LLOYD HENDRY TAYLOR | ON FILE |
| LACHLAN MATHESON BARBER JOHNSTONE | ON FILE |
| LACHLAN MICHAEL DRIVER | ON FILE |
| LACHLAN MICHAEL MOURITZ | ON FILE |
| LACHLAN MICHAEL O GORMAN | ON FILE |
| LACHLAN PATRICK FINNIE | ON FILE |
| LACHLAN PEKNICE | ON FILE |
| LACHLAN R HO | ON FILE |
| LACHLAN R SELLAR | ON FILE |
| LACHLAN R TAYLOR | ON FILE |
| LACHLAN REESE KITCHEN | ON FILE |
| LACHLAN ROBERT HUNTER | ON FILE |
| LACHLAN RODNEY FLUDE | ON FILE |
| LACHLAN ROY WILKINSON | ON FILE |
| LACHLAN RYAN KELL | ON FILE |
| LACHLAN SEAN TAYLOR | ON FILE |
| LACHLAN TASMAN WORTHINGTON | ON FILE |
| LACHLAN TERRENCE POTTS | ON FILE |
| LACHLAN THOMAS INGLIS | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| LACHLAN THOMAS RAMPLING | ON FILE |
| LACHLAN TROY CUFFE | ON FILE |
| LACHLAN TULLY OTTAWAY | ON FILE |
| LACHLAN TZEN YEE TAM | ON FILE |
| LACHLAN W WRIGHT | ON FILE |
| LACHLAN WILLIAM ADAIR | ON FILE |
| LACHLAN WILLIAM ARMSTRONG | ON FILE |
| LACHLAN WILLIAM BAYLISS | ON FILE |
| LACHLAN WILLIAM MCGREGOR | ON FILE |
| LACOLE SHAMAE PURLEY | ON FILE |
| LACRAMIOARA MIHAELA PERIETANU | ON FILE |
| LACRISTA D WATERMAN | ON FILE |
| LACY RAE WANGEN | ON FILE |
| LADA LANGEROVA | ON FILE |
| LADA SVEHELKOVA | ON FILE |
| LADAN ESLAMI | ON FILE |
| LADDA CHUMCHAI | ON FILE |
| LADIA LINDSAY | ON FILE |
| LADIMEJI UTIERETSHOLA OKORODUDU | ON FILE |
| LADISLAS PIERRE KHANH PHAM | ON FILE |
| LADISLAV BALOG | ON FILE |
| LADISLAV BOTOS | ON FILE |
| LADISLAV BUCEK | ON FILE |
| LADISLAV DRABEK | ON FILE |
| LADISLAV GAVALA | ON FILE |
| LADISLAV JEZEK | ON FILE |
| LADISLAV MAJOROS | ON FILE |
| LADISLAV MRAZIK | ON FILE |
| LADISLAV NAGY | ON FILE |
| LADISLAV PRIBYL | ON FILE |
| LADISLAV RUZICKA | ON FILE |
| LADISLAV SMOLKA | ON FILE |
| LADISLAV SPADA | ON FILE |
| LADISLAV SZABO | ON FILE |
| LADISLAV TEKAVC | ON FILE |
| LADISLAV VARGA | ON FILE |
| LADISLAV VENDEGH | ON FILE |
| LADISLAV ZALKA | ON FILE |
| LADMA MEDINA | ON FILE |
| LADO AMIZIC | ON FILE |
| LADONNA M LUCKETT | ON FILE |
| LADY JAMILEHT RUMICHE | ON FILE |
| LADY LAURA MENDOZA GARCIA | ON FILE |
| LADY MIRTHA CRIBILLERO SORIANO | ON FILE |
| LADY RUNIA GUILLEN GONZALEZ | ON FILE |
| LADY VIVIANA MORALES GUTIERREZ | ON FILE |
| LADY YANDERY ESCOBAR ORE | ON FILE |
| LAE LAE PYONE | ON FILE |
| LAEDELIA ALESNA | ON FILE |
| LAEKIN ROGERS | ON FILE |
| LAEL GONZALEZ ROSALES | ON FILE |
| LAEL JEAN GILLES TIRNAN | ON FILE |
| LAELA HINEKAWA LENI STANLEY | ON FILE |
| LAENA EDWARDS WALKER | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| LAENNEC JOSE ABELLO | ON FILE |
| LAERKE LANGBALLE GROSS | ON FILE |
| LAETICIA AGNES VAN AUDENHOVE | ON FILE |
| LAETICIA LWASA KREZDORN | ON FILE |
| LAETITIA AMY GARCIA | ON FILE |
| LAETITIA ANDRE | ON FILE |
| LAETITIA DANIELLE BOULET | ON FILE |
| LAETITIA GISELE THERESE VAN HAETSDAELE | ON FILE |
| LAETITIA GISELE THERESE VAN HAETSDAELE | ON FILE |
| LAETITIA JEANNINE BIGAUD | ON FILE |
| LAETITIA JOELLE RIGAUT | ON FILE |
| LAETITIA LAMBERT | ON FILE |
| LAETITIA MARIE | ON FILE |
| LAETITIA MARIE KATHERINE NATHALIE GOURITEN | ON FILE |
| LAETITIA MARNIE AMOUSSOU | ON FILE |
| LAETITIA TATIANA REIN | ON FILE |
| LAETITIA VANESSA CERNUTA | ON FILE |
| LAETITIA VANINA ERAITA MONNIER | ON FILE |
| LAFAELE POLIKO FAUTANU | ON FILE |
| LAFAY DEAN AUGUSTINE | ON FILE |
| LAFAYETTE ARTEMUS COOK | ON FILE |
| LAFAYETTE LORENZO NELSON 3RD | ON FILE |
| LAFFEON BRITTINGHAM | ON FILE |
| LAFRAN B PREBLE | ON FILE |
| LAGNEAU CHRISTOPHE | ON FILE |
| LAGOMORPH MANAGEMENT INC. | ON FILE |
| LAHARRY SHAVON SPARKMAN | ON FILE |
| LAHCEN KARBAL | ON FILE |
| LAHCEN OUAALLA | ON FILE |
| LAHDO GABRIEL | ON FILE |
| LAHIRU DANUSHKA RANAWEERA | ON FILE |
| LAHIRU GIMHAN WANSHANATH KUDA VITHANAGE | ON FILE |
| LAHIRU MIHIRANGA FERNANDO | ON FILE |
| LAHIRU RUWAN KUMARA THALAGALA | ON FILE |
| LAHIRU SACHINTHA VITHANAGE AHANGAMA VITHANAGE | ON FILE |
| LAI BOON HUI | ON FILE |
| LAI CHEE CIEH | ON FILE |
| LAI CHEE PENG | ON FILE |
| LAI CHEE WAI | ON FILE |
| LAI CHI JUN | ON FILE |
| LAI CHING YING | ON FILE |
| LAI CHIU YUN | ON FILE |
| LAI CHOON FEI | ON FILE |
| LAI CHOON KIT | ON FILE |
| LAI CHOW LAM | ON FILE |
| LAI CHU PHOEBE WONG | ON FILE |
| LAI CHUEN HIEN | ON FILE |
| LAI CHUN CHUNG | ON FILE |
| LAI CHUN HOW | ON FILE |
| LAI CIJIN | ON FILE |
| LAI FONG HUI | ON FILE |
| LAI FU FAN | ON FILE |
| LAI GUOYING | ON FILE |
| LAI HAN CHENG DANIEL | ON FILE |

![STRETTO]

**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| LAI HAN SIAH | ON FILE |
| LAI HENG CHAN | ON FILE |
| LAI HIN TAI | ON FILE |
| LAI HO YAU | ON FILE |
| LAI HOCK TEH | ON FILE |
| LAI JIAN MING GIFFORD | ON FILE |
| LAI JIAN QIN | ON FILE |
| LAI JING JING | ON FILE |
| LAI KAY-JEN MATTHEW | ON FILE |
| LAI KI CHAN | ON FILE |
| LAI KUAN CHOON | ON FILE |
| LAI LAI LEUNG | ON FILE |
| LAI LEUNG LUN | ON FILE |
| LAI LIN | ON FILE |
| LAI LING YUEN | ON FILE |
| LAI MAN HO | ON FILE |
| LAI MAN TAM | ON FILE |
| LAI MEI CHAN | ON FILE |
| LAI MEI CHENG | ON FILE |
| LAI MING WONG | ON FILE |
| LAI PIK YIEN | ON FILE |
| LAI PING KITTY HA | ON FILE |
| LAI PING LUK | ON FILE |
| LAI PING TSANG | ON FILE |
| LAI PING WINNIE HO | ON FILE |
| LAI PING YIU | ON FILE |
| LAI PING YUNG | ON FILE |
| LAI SAO TRAN | ON FILE |
| LAI SEE MONITA MOK | ON FILE |
| LAI SHAN KONG | ON FILE |
| LAI SHEE KEONG | ON FILE |
| LAI SHEUNG LEUNG | ON FILE |
| LAI SHUN NELSON IU | ON FILE |
| LAI SOO CHIOU | ON FILE |
| LAI SOOK FERN | ON FILE |
| LAI TAN LAT | ON FILE |
| LAI TO HON | ON FILE |
| LAI TSZ KIT | ON FILE |
| LAI TZE FAN | ON FILE |
| LAI WA CHEONG | ON FILE |
| LAI WA WONG | ON FILE |
| LAI WAN YAP | ON FILE |
| LAI WEI | ON FILE |
| LAI WEI HONG ERNEST | ON FILE |
| LAI WEI JIAN | ON FILE |
| LAI WEN KANG | ON FILE |
| LAI YAN HO | ON FILE |
| LAI YAU WAI DERON | ON FILE |
| LAI YEE CHEUNG | ON FILE |
| LAI YEE EKKO YUEN | ON FILE |
| LAI YEE KAM | ON FILE |
| LAI YEE MING | ON FILE |
| LAI YEE TONG | ON FILE |
| LAI YEUNG CHIU | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LAI YI HAN | ON FILE |
| LAI YI LI | ON FILE |
| LAI YIN LEUNG | ON FILE |
| LAI YING AMY CHU | ON FILE |
| LAI YING CHAN | ON FILE |
| LAI YING ELIZA HO | ON FILE |
| LAI YINXIN | ON FILE |
| LAI YIT TZEN | ON FILE |
| LAI YONGSHENG | ON FILE |
| LAI YOW SHYANG | ON FILE |
| LAI YU WEN | ON FILE |
| LAIA JUARROS I MENENDEZ | ON FILE |
| LAIBA ARSHAD | ON FILE |
| LAIKUEN IVY CHAN | ON FILE |
| LAILA AZRBI | ON FILE |
| LAILA EISA MOHAMED AL-ZOBA | ON FILE |
| LAILA HAMIDI | ON FILE |
| LAILA JABBAR | ON FILE |
| LAILA KAICHOUH | ON FILE |
| LAILA KHALID WAHDAN | ON FILE |
| LAILA SALEM MOHAMMAD BO ABBAS | ON FILE |
| LAILA THORSEN | ON FILE |
| LAILITA SHAKISHA WILLIAMS | ON FILE |
| LAILUMA HAMIDKOHZAD | ON FILE |
| LAIMA RASICKAITE | ON FILE |
| LAIMAR CEDRIC GARMO | ON FILE |
| LAIMERE J LATSON | ON FILE |
| LAIMUTE GERGELIENE | ON FILE |
| LAIN FAGALDE | ON FILE |
| LAINE COLTON SEELEY | ON FILE |
| LAINIE JOY TOWNER | ON FILE |
| LAINNE KATHERINE PATTERSON | ON FILE |
| LAION TEIXEIRA MADUREIRA | ON FILE |
| LAIRD FUTURES SMSF PTY LTD | ON FILE |
| LAIRD P FORET | ON FILE |
| LAIRD STUART CAMPBLL MACDONALD | ON FILE |
| LAIS AMORIM CARMONA | ON FILE |
| LAISVE PAULIUKEVICIUTE | ON FILE |
| LAISWIT LENG | ON FILE |
| LAITH AWAD | ON FILE |
| LAITH BANDER M ALHARBI | ON FILE |
| LAIVI CHAI FRANKEL | ON FILE |
| LAJAYA RENA LANE | ON FILE |
| LAJOS CSEKE | ON FILE |
| LAJOS GABOR KISS | ON FILE |
| LAJOS GAL | ON FILE |
| LAJOS KOKA | ON FILE |
| LAJOS LASZLO GONCZI | ON FILE |
| LAJOS LORINCZ | ON FILE |
| LAJOS MATYASI | ON FILE |
| LAJOS ZOLTAN MEDVESSY | ON FILE |
| LAKATOS SANDOR LAKATOS | ON FILE |
| LAKE DAVID HARRIS | ON FILE |
| LAKE WINFIELD BRAATEN | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LAKEISHA JANELL CLARK | ON FILE |
| LAKEISHA MICHELLE DAYE | ON FILE |
| LAKEITRA TORSHIA CLOWERS | ON FILE |
| LAKESHA S DAY | ON FILE |
| LAKESHIA NICOLE BAILEY | ON FILE |
| LAKESIDE PARTNER HOLDINGS LTD LLC | ON FILE |
| LAKETA RASHIDA DYSON | ON FILE |
| LAKEYN DEANNE LANGLEY | ON FILE |
| LAKEYSHA DENISE HOLMES | ON FILE |
| LAKEYVA RENIA STANLEY | ON FILE |
| LAKHENDRA SINGH SHEKHAWAT | ON FILE |
| LAKHVINDER SINGH BHAROT | ON FILE |
| LAKILA RAVI | ON FILE |
| LAKINDU RANASINGHE | ON FILE |
| LAKINDU THARINDA WICKRAMARATHNA | ON FILE |
| LAKISHA RENEE SUMMERS | ON FILE |
| LAKKANA SIMANEE | ON FILE |
| LAKMI N K WARNAKULASURIYA | ON FILE |
| LAKSAMON RUENKAEW | ON FILE |
| LAKSH MAHESH SADHWANI | ON FILE |
| LAKSHAN HASHENDRA GUNAWARDANA EPITA KADUWA GAMAGE | ON FILE |
| LAKSHAN SANJANA HEWAWASAM PUWAKPITIYAGE | ON FILE |
| LAKSHAN VENUKA UDALAMATTA GAMAGE | ON FILE |
| LAKSHAY BEHL | ON FILE |
| LAKSHAY JHAMB | ON FILE |
| LAKSHAY NANDA | ON FILE |
| LAKSHAY SAINI | ON FILE |
| LAKSHITHA KAUSHALYA YAPA MUDIYANSELAGE | ON FILE |
| LAKSHITHA MADUSHAN DAVID GUNASEKARALAGE | ON FILE |
| LAKSHMAN DEEPAK KANDIKUPPA | ON FILE |
| LAKSHMANAN BALACHANDRAN | ON FILE |
| LAKSHMEENARAYANA G GOUNDALKAR | ON FILE |
| LAKSHMI DEEPAK BANDI | ON FILE |
| LAKSHMI DIVYA NADAKUDITI | ON FILE |
| LAKSHMI GARG | ON FILE |
| LAKSHMI N | ON FILE |
| LAKSHMI NARAYANA MURTHY ELESWARAPU | ON FILE |
| LAKSHMI PADMA PRANAVI MAMIDI | ON FILE |
| LAKSHMI SAI LALITHA GURAZAD | ON FILE |
| LAKSHMI VELLIKANNU | ON FILE |
| LAKSHMI VENKATA RAM GOLI | ON FILE |
| LAKSHYA MOHAN BHAT | ON FILE |
| LAL MUANG | ON FILE |
| LALA BADALOVA | ON FILE |
| LALEH MOTAMEDI | ON FILE |
| LALIEW ANGSAKUNWONG | ON FILE |
| LALINTIP VIRIYAKUNKIT | ON FILE |
| LALIT KUMAR KOTTURI | ON FILE |
| LALIT KUMAR UGAMLAL JAIN | ON FILE |
| LALIT RAGHUNATH DEVKAR | ON FILE |
| LALIT SHAHI | ON FILE |
| LALITA SANJAY NOTANI | ON FILE |
| LALITA VIJAY CHOUHAN | ON FILE |
| LALITHA I RAMANI | ON FILE |

**STRETTO**

**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| LALLA DOUNIA SLIMANI | ON FILE |
| LAM BOON YIE | ON FILE |
| LAM CHEE LONG | ON FILE |
| LAM CHEE YANG | ON FILE |
| LAM CHUN KIAT | ON FILE |
| LAM EN HAN JOEL (LIN ENHAN) | ON FILE |
| LAM FAMILY TRUST DATED JULY 1 2021 | ON FILE |
| LAM FEI YEN (LAN HUIYAN) | ON FILE |
| LAM HIEU-HANH NGUYEN | ON FILE |
| LAM JENNY | ON FILE |
| LAM JET WEI | ON FILE |
| LAM JIA CONG WILSON | ON FILE |
| LAM KA YEE | ON FILE |
| LAM KAR LING | ON FILE |
| LAM KERRY TRAN | ON FILE |
| LAM KOK CHIANG | ON FILE |
| LAM KYENG WAI | ON FILE |
| LAM LAM CHAN | ON FILE |
| LAM M.D. P.C. | ON FILE |
| LAM MAN CHUI | ON FILE |
| LAM PHU NGUYEN | ON FILE |
| LAM RUNHONG RICHARD | ON FILE |
| LAM SENG CHEAH | ON FILE |
| LAM SENG CHEONG | ON FILE |
| LAM SI CAO | ON FILE |
| LAM SOO CHEN | ON FILE |
| LAM SYUEN YANG | ON FILE |
| LAM THANH DO | ON FILE |
| LAM THANH LY | ON FILE |
| LAM TIAN WEI JUSTIN | ON FILE |
| LAM TIAN YU JERROLD | ON FILE |
| LAM TING YAH JACQUELINE | ON FILE |
| LAM TJENG WENG CLINTON | ON FILE |
| LAM TON TA | ON FILE |
| LAM TONY NGUYEN | ON FILE |
| LAM V TRAN | ON FILE |
| LAM WAI HONG | ON FILE |
| LAM WEE TECK | ON FILE |
| LAM WEI LING | ON FILE |
| LAM WEN CHUAN MARKUS | ON FILE |
| LAM WING MAN | ON FILE |
| LAM YEOK KAY | ON FILE |
| LAM YEUNG | ON FILE |
| LAM YOON CHEONG | ON FILE |
| LAM ZI YONG IVAN | ON FILE |
| LAMAAN MAKNOJIA | ON FILE |
| LAMAN JEFFREY BEN TRAHORET | ON FILE |
| LAMAR AARON POTTS | ON FILE |
| LAMAR CLAY KELLY | ON FILE |
| LAMAR DELSHAWN THOMAS | ON FILE |
| LAMAR J WALTERS | ON FILE |
| LAMAR MADENA SMITH | ON FILE |
| LAMAR MAUREE CURTIS | ON FILE |
| LAMAR MERCIE LEDOUX | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| LAMAR NATHAN THOMAS | ON FILE |
| LAMAR NIKO HARVEY | ON FILE |
| LAMARANA BAH | ON FILE |
| LAMBERT BELLANGER | ON FILE |
| LAMBERT CHARLES WILSON DAVID | ON FILE |
| LAMBERT J DEKKER | ON FILE |
| LAMBERT J J BONHOF | ON FILE |
| LAMBERT J WILLEMS | ON FILE |
| LAMBERT MYBURGH | ON FILE |
| LAMBERTA JOHANNA PETRONELLA KERKHOF | ON FILE |
| LAMBERTO JR PANGANIBAN DE PANO | ON FILE |
| LAMBERTO LIPPERA | ON FILE |
| LAMBERTO TARIN DOMENECH | ON FILE |
| LAMBERTUS ALBERTUS ADRIANA VAN BERKEL | ON FILE |
| LAMBERTUS FRANS OCKHUISEN | ON FILE |
| LAMBERTUS GERARDUS VERBERK | ON FILE |
| LAMBERTUS GERHARDUS HECHTER | ON FILE |
| LAMBERTUS GIJSBERTUS MARIA VAN ZUTPHEN | ON FILE |
| LAMBERTUS PETRUS JACOBUS PERSOONS | ON FILE |
| LAMBERTUS WALTHERUS WILHELMUS HELENA GERARDUS MARIA VAN DEN BROEK | ON FILE |
| LAMBORLANG KHONGKHLAD DIENGDOH | ON FILE |
| LAMEKA AMUANYENA TATE AMUANYENA | ON FILE |
| LAMEL VAN DIXON | ON FILE |
| LAMI DAME MAWROH | ON FILE |
| LAMIA BENNIS MCKEARN | ON FILE |
| LAMIA BOUJIDA | ON FILE |
| LAMIAA HABIB EDDINE | ON FILE |
| LAMIAH GRACE TAO ARNOLD - TROWER | ON FILE |
| LAMICKA DESHAUN VINES | ON FILE |
| LAMINE THIERRY GUEYE | ON FILE |
| LAMIYAE BELLIOUM | ON FILE |
| LAMMERT HENDRIK ARIE STAVAST | ON FILE |
| LAMMERT HENDRIK DE JONG | ON FILE |
| LAMON ANTON JOHNSON | ON FILE |
| LAMOND MAURICE MURRAY | ON FILE |
| LAMONT CHEN | ON FILE |
| LAMONT D BROWN | ON FILE |
| LAMONT DANIELL HUDSON | ON FILE |
| LAMONT GERMANY | ON FILE |
| LAMONT LAKALE METCALF | ON FILE |
| LAMONT MALLORY | ON FILE |
| LAMONT SEA-HON TANG | ON FILE |
| LAMONT WOOD SPELL | ON FILE |
| LAMONTE JOVAN JETT | ON FILE |
| LAMORSE DAMON JONES | ON FILE |
| LAM-PHI DANIEL TRAN | ON FILE |
| LAMPRINI TSOLI | ON FILE |
| LAMPROS AFENTAKIS | ON FILE |
| LAMPROS BOUKAS | ON FILE |
| LAMPROS PRIOVOLOS | ON FILE |
| LAMPROS TSIARAS | ON FILE |
| LAMTHARN HANTRAKUL | ON FILE |
| LAMUEL LUCESCU | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| LAN CHI DO | ON FILE |
| LAN COOK | ON FILE |
| LAN D HO | ON FILE |
| LAN DUONG | ON FILE |
| LAN EMILY NGUYEN | ON FILE |
| LAN FAN | ON FILE |
| LAN HUONG PHAM NGOC | ON FILE |
| LAN JU KIM | ON FILE |
| LAN LY LIU | ON FILE |
| LAN SUM CHOY | ON FILE |
| LAN THI NGUYEN | ON FILE |
| LAN TING LAU | ON FILE |
| LAN TRUONG HONG | ON FILE |
| LAN YAN LUI | ON FILE |
| LAN ZHANG | ON FILE |
| LAN ZHOU | ON FILE |
| LAN ZHOU | ON FILE |
| LAN ZUPANCIC | ON FILE |
| LAN ZVELC | ON FILE |
| LANA CELINE MORRIS | ON FILE |
| LANA FUERTES DANLOG | ON FILE |
| LANA G AMUNDSON | ON FILE |
| LANA KRISTINE HAMILTON | ON FILE |
| LANA MARIE DILLON | ON FILE |
| LANA MICHELLE GRIEVE | ON FILE |
| LANA PODJAMAN ANG | ON FILE |
| LANA R BERGER | ON FILE |
| LANA RAJER | ON FILE |
| LANA RENAE WARNOCK | ON FILE |
| LANA RENEE OUDMAN | ON FILE |
| LANA ROSE MACKAY | ON FILE |
| LANA TOPOLCIC | ON FILE |
| LANA VAN LEEUWEN | ON FILE |
| LANA VI NGUYEN | ON FILE |
| LANA WOURTSAKIS | ON FILE |
| LANAE M ENRIQUEZ | ON FILE |
| LANANH NGOC NGUYEN | ON FILE |
| LANAROLL LADDUGE THILAN AVISHKA | ON FILE |
| LANCE A WHIPPLE | ON FILE |
| LANCE ALAN KING | ON FILE |
| LANCE ALAN LASTAR | ON FILE |
| LANCE ALAN PRICE | ON FILE |
| LANCE ALLEN JENKINS | ON FILE |
| LANCE ANDREW KING | ON FILE |
| LANCE ARTHUR WADE | ON FILE |
| LANCE AUSTIN CURREY | ON FILE |
| LANCE AUSTIN KOPP | ON FILE |
| LANCE BLAIR FORD | ON FILE |
| LANCE BRYAN MILLS | ON FILE |
| LANCE BRYANT WALLER | ON FILE |
| LANCE CARMEN GOMEZ | ON FILE |
| LANCE CARSON STRENG | ON FILE |
| LANCE CASIMIR GIBSON | ON FILE |
| LANCE CHAMBERS | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LANCE CHRISTOPHER DOCKINS | ON FILE |
| LANCE CHRISTOPHER KITTRELL | ON FILE |
| LANCE CHRISTOPHER RAMSEY | ON FILE |
| LANCE CODY GOW | ON FILE |
| LANCE COHEN | ON FILE |
| LANCE COLTON SHEWFELT | ON FILE |
| LANCE DANIEL CURRY | ON FILE |
| LANCE DANIEL ELCHLEPP | ON FILE |
| LANCE DAVID MILLER | ON FILE |
| LANCE DAVID THOMAS | ON FILE |
| LANCE DAWSON BROCIOUS | ON FILE |
| LANCE DIAMOND JOB TURNER | ON FILE |
| LANCE EDWARD BUZARD | ON FILE |
| LANCE EDWARD GILL | ON FILE |
| LANCE ELLIOTT MADISON | ON FILE |
| LANCE ERIC NEFF | ON FILE |
| LANCE FAIR | ON FILE |
| LANCE FRANK SANDERS | ON FILE |
| LANCE G CANN | ON FILE |
| LANCE GEOFFREY DASHER | ON FILE |
| LANCE GREGORY NICHOLAS | ON FILE |
| LANCE JASON ABEL | ON FILE |
| LANCE JASON DIAZ CHIA | ON FILE |
| LANCE JEREMY WHEELER | ON FILE |
| LANCE JOHN ROBERTS | ON FILE |
| LANCE KARL NEUMEYER | ON FILE |
| LANCE KEVIN ARNE KROGSETER-WAGG | ON FILE |
| LANCE LEE HOPPER | ON FILE |
| LANCE LEE MILLER | ON FILE |
| LANCE LEE STEIN | ON FILE |
| LANCE LEON FOOS | ON FILE |
| LANCE LESTER ANGELO SIM | ON FILE |
| LANCE LUIS LAMORE | ON FILE |
| LANCE LUU | ON FILE |
| LANCE LYNDON HUDSON | ON FILE |
| LANCE MICHAEL CLUFF | ON FILE |
| LANCE MICHAEL EBERLE | ON FILE |
| LANCE MICHAEL LARSEN | ON FILE |
| LANCE MICHAEL LOVEJOY | ON FILE |
| LANCE NORWOOD | ON FILE |
| LANCE OSWALDO GUZMAN | ON FILE |
| LANCE PAUL HOOVER | ON FILE |
| LANCE PETER LADAGA | ON FILE |
| LANCE POE | ON FILE |
| LANCE RICHARD PARSONS | ON FILE |
| LANCE ROBERT BLANCHARD | ON FILE |
| LANCE ROBERT CARLISLE | ON FILE |
| LANCE ROBERT KALLFELZ | ON FILE |
| LANCE RYAN KNORR | ON FILE |
| LANCE SAFARI WARREN | ON FILE |
| LANCE STEVEN SANGSTER | ON FILE |
| LANCE STEVEN TEIXEIRA | ON FILE |
| LANCE T HIETPAS | ON FILE |
| LANCE THOMAS BURNS | ON FILE |





**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| LANCE THOMAS FOX | ON FILE |
| LANCE THOMAS KRIETE | ON FILE |
| LANCE THUMRONGKUL GERBER | ON FILE |
| LANCE TIMOTHY OLMSTEAD | ON FILE |
| LANCE TYLER EYRICH | ON FILE |
| LANCE TYLER JENSEN | ON FILE |
| LANCE TYRONE HOLDEN | ON FILE |
| LANCE VICTOR MIRANDA | ON FILE |
| LANCE WELLINGTON COLLINS | ON FILE |
| LANCE WILBUR LIERMAN | ON FILE |
| LANCE WILLIAM CANTRELL | ON FILE |
| LANCEDOUGLAS VEYDT | ON FILE |
| LANCELOT ERIK JONATHAN BOUHERET | ON FILE |
| LANCER SHAWN HUGHES | ON FILE |
| LANDAETA MIQUILENA ROSA MARIA | ON FILE |
| LANDARA LY | ON FILE |
| LANDDON ALLEN HAYNES | ON FILE |
| LANDEE JUDITH ELAINE KOKOKO | ON FILE |
| LANDEN CHAD VAILLANCOURT | ON FILE |
| LANDEN IKAIKA HEDRICK | ON FILE |
| LANDEN KALE HAWK | ON FILE |
| LANDEN LAMONT KAUER | ON FILE |
| LANDEN LEE KAETLER | ON FILE |
| LANDEN T TAYLOR | ON FILE |
| LANDENINIA HANEY | ON FILE |
| LANDER ANTONIO GONZALEZ GUTIERREZ | ON FILE |
| LANDER GUTIERREZ HERNANDEZ | ON FILE |
| LANDER VERSAVEAN COOK | ON FILE |
| LANDERS BENNARD HARDY | ON FILE |
| LANDI LYNN WHITESIDE | ON FILE |
| LANDI RUTH GARCIA SUAREZ | ON FILE |
| LANDIN ALGER MIYAKE | ON FILE |
| LANDINA KAO | ON FILE |
| LANDO THOMAS FEHRENBACH | ON FILE |
| LANDON ALLENBAUGH | ON FILE |
| LANDON ANDREW BOYLES | ON FILE |
| LANDON ARTHUR PERLETT | ON FILE |
| LANDON B GORDON | ON FILE |
| LANDON BRADLEY FOWLER | ON FILE |
| LANDON BRIAN FEICHTER | ON FILE |
| LANDON CARTER | ON FILE |
| LANDON COLE SANDS | ON FILE |
| LANDON DANIEL BUTTARS | ON FILE |
| LANDON DAVID RUSSELL | ON FILE |
| LANDON DAVID THOMAS | ON FILE |
| LANDON DEREK ROGERS | ON FILE |
| LANDON DRAKE BELL | ON FILE |
| LANDON ELIZABETH GIRVIN | ON FILE |
| LANDON GATZ | ON FILE |
| LANDON GREGORY SLUSHER | ON FILE |
| LANDON HANS-JURGEN JOHNSON | ON FILE |
| LANDON JAY KUHN | ON FILE |
| LANDON JOHN WILSON | ON FILE |
| LANDON JOSE SCHLABACH | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LANDON JOSEPH BEAULIEU-TREPAGNIER | ON FILE |
| LANDON KEITH LUKO | ON FILE |
| LANDON KLEIN FORNELIUS | ON FILE |
| LANDON KYLE BARTHOLOMEW | ON FILE |
| LANDON LOWELL LAY | ON FILE |
| LANDON MCKAY MAHAN | ON FILE |
| LANDON NOAH SPENCER CORWICK | ON FILE |
| LANDON PATSCH JOHNSON | ON FILE |
| LANDON PETER RUREHE | ON FILE |
| LANDON RICHARD SNOW | ON FILE |
| LANDON SWANSON FINATO | ON FILE |
| LANDON THOMAS LA FATA | ON FILE |
| LANDON THOMAS PAUL LAROSE | ON FILE |
| LANDON THOMAS RECKER | ON FILE |
| LANDON TODD GODSO | ON FILE |
| LANDON VAN DYKE | ON FILE |
| LANDRY FREDERIC PIERRE LEPAGE | ON FILE |
| LANDRY JAMES HACKLANDER | ON FILE |
| LANDRY LINDEN MOSS | ON FILE |
| LANDRY MONGA | ON FILE |
| LANDRZEJ WOJCIECH SYLWESTRZAK | ON FILE |
| LANDY ISAAC | ON FILE |
| LANDYER CONTRERAS | ON FILE |
| LANDYN WYNNE TWEMLOW | ON FILE |
| LANE ADAM LEVIN | ON FILE |
| LANE ALAN SAMUELSON | ON FILE |
| LANE ALAN SHAW | ON FILE |
| LANE CHANDLER HUITT | ON FILE |
| LANE DOOLEY SHROYER | ON FILE |
| LANE DOYLE NAQUIN | ON FILE |
| LANE ELIZABETH SYMPSON | ON FILE |
| LANE HARPER LAWRENCE | ON FILE |
| LANE M CARLTON | ON FILE |
| LANE MATTHEW PALANIUK | ON FILE |
| LANE MICHAEL JACKSON | ON FILE |
| LANE ONEAL PEVETO | ON FILE |
| LANE POMEROY HANNAH | ON FILE |
| LANE S MITA | ON FILE |
| LANE THOMAS BORG | ON FILE |
| LANE THOMAS JONES | ON FILE |
| LANE VINCENT NENN | ON FILE |
| LANFRANCO DE GENNARO | ON FILE |
| LANG BOON YAU | ON FILE |
| LANG CHEN | ON FILE |
| LANG HOR LOR | ON FILE |
| LANG MINH DO | ON FILE |
| LANG SIMON MICHAEL | ON FILE |
| LANG THI TRUONG | ON FILE |
| LANGDON DUNCAN TURK | ON FILE |
| LANGDON EARLE GILLEN | ON FILE |
| LANGH SIAN MUANG | ON FILE |
| LANGHIT KURAR | ON FILE |
| LANGSHEN CUI | ON FILE |
| LANGSTON QUANGMINHDAC VU | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LANGWEN REN | ON FILE |
| LANH CHI GIRTEN | ON FILE |
| LANI EDWIN | ON FILE |
| LANI LEE JONES | ON FILE |
| LANI STEVEN THOMAS | ON FILE |
| LANIE CATHERINE BASS | ON FILE |
| LANIE SUMIATI ANANTO | ON FILE |
| LANIEL ROMEUS JR | ON FILE |
| LANIETA DABEA | ON FILE |
| LANIKER MARIDANA HINES | ON FILE |
| LANISE YVONNE MATTHEWS | ON FILE |
| LANKA CHANDRA PANDUKABHAYA SENANAYAKA RAJAPAKSHA WANSHASOORIYA MUDIYANSELAGE | ON FILE |
| LANNING DONALD SALLY | ON FILE |
| LANNIX MAINARDDELE CAMILOSA | ON FILE |
| LANNY ARWED SCHINDELMAISER FAJAR | ON FILE |
| LANNY DALE CLARK | ON FILE |
| LANSWORTH E BETTON | ON FILE |
| LANTO RAHOELIARIVAHY | ON FILE |
| LANTZ ERIC HICKS | ON FILE |
| LANZ R DELAROCA | ON FILE |
| LAO SUN-MOON TYSON | ON FILE |
| LÃŒTFIYE BAKAC | ON FILE |
| LAOGES THAO | ON FILE |
| LAOR NAKAOKA | ON FILE |
| LAP CHI CHOY | ON FILE |
| LAP CHI HUGO CHANG | ON FILE |
| LAP CHI WONG | ON FILE |
| LAP CHING WAN | ON FILE |
| LAP CHU MOK | ON FILE |
| LAP FAI LAI | ON FILE |
| LAP FAI LAM | ON FILE |
| LAP FU LEI | ON FILE |
| LAP FUN WONG | ON FILE |
| LAP HUNG BRIAN CHANG | ON FILE |
| LAP KEUNG WONG | ON FILE |
| LAP KWONG WONG | ON FILE |
| LAP LEE YAU | ON FILE |
| LAP PIU TSANG | ON FILE |
| LAP SANG YIU | ON FILE |
| LAP SHUN TSE | ON FILE |
| LAP SUN LI | ON FILE |
| LAP WANG HENRY HUI | ON FILE |
| LAP YEE WONG | ON FILE |
| LAQUANDA M FLAGG | ON FILE |
| LAQUENZO ANTIONE MILLER | ON FILE |
| LAQUINDRA DENISE CARTER | ON FILE |
| LAQUITA RICQUEL KENNEDY | ON FILE |
| LAQUITA SHAUNTA PIERCE | ON FILE |
| LAR EILLEEN ARI BARTLEY | ON FILE |
| LARA ANGELICA WIESSE | ON FILE |
| LARA BORTOLETTO | ON FILE |
| LARA BRUGNONI | ON FILE |
| LARA CHARLOTTE POLLEY | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| LARA DEL FRESNO ARRIBAS | ON FILE |
| LARA E SOMMELING | ON FILE |
| LARA ELISA WIRTZ | ON FILE |
| LARA FREITAS SEVERO DE SOUZA | ON FILE |
| LARA GALVEZ GOMEZ | ON FILE |
| LARA GRANOSA | ON FILE |
| LARA HAMMOND | ON FILE |
| LARA HEGEDUS | ON FILE |
| LARA JADE BROWN | ON FILE |
| LARA LEANNE ROMO | ON FILE |
| LARA LOBATO KALUME REIS | ON FILE |
| LARA LOMSEK MILANOVIC | ON FILE |
| LARA LOUISE DANHAIVE | ON FILE |
| LARA LYNN COLTON | ON FILE |
| LARA MARIE EBELING | ON FILE |
| LARA MARLENE GONCALVES DOS SANTOS | ON FILE |
| LARA MARTINEZ | ON FILE |
| LARA MEI BELLEZA PAMINTUAN | ON FILE |
| LARA MICHELLE HRUSKA | ON FILE |
| LARA N SMERDON | ON FILE |
| LARA OVIEDO SEIDEMAN | ON FILE |
| LARA PASCOA CONSTANTINO ANGELL | ON FILE |
| LARA PATRICIA ASHLEY-SEWELL | ON FILE |
| LARA ROSSI | ON FILE |
| LARA RUDOLF | ON FILE |
| LARA SCARPELLI | ON FILE |
| LARA STELA DAVID ALVES | ON FILE |
| LARA THERESA KÃ–STER | ON FILE |
| LARA VAN NIEKERK | ON FILE |
| LARA VANESSA JORDAO FERREIRA DIAS | ON FILE |
| LARA WERPS | ON FILE |
| LARA YEUNG | ON FILE |
| LARAIB BUTT | ON FILE |
| LARAMIE CONRAD BURSON | ON FILE |
| LARAMIE DALE HARRISON | ON FILE |
| LARAMIE MICHAEL CLEMENT | ON FILE |
| LARAMY TAYLOR GREGORY | ON FILE |
| LARARUS MORET ROBINSON | ON FILE |
| LARAY J FERGUSON | ON FILE |
| LARAYNE MICHELLE MARFORI SAN PABLO | ON FILE |
| LARBI BOUZEMANE | ON FILE |
| LARENDA BETH FORSHA | ON FILE |
| LARESSA DAWN AMBLER DAVIS | ON FILE |
| LARHONDA RENEE LEWIS | ON FILE |
| LARHONDA S HOWARD | ON FILE |
| LARI ANTON LAMPEN | ON FILE |
| LARI HANS MIKAEL ARO | ON FILE |
| LARI PLOVANIC | ON FILE |
| LARINDA LEHMAN | ON FILE |
| LARISA  MANKO | ON FILE |
| LARISA ALEKSANDROVNA SIDOROVA | ON FILE |
| LARISA ANNA ROZNOWSKI | ON FILE |
| LARISA DZHIOEVA | ON FILE |
| LARISA GAMULIN | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| LARISA GOLEVA | ON FILE |
| LARISA HEINRICH | ON FILE |
| LARISA JANZEN | ON FILE |
| LARISA JAYNE COCHRANE | ON FILE |
| LARISA LI | ON FILE |
| LARISA MIHAELA DUMBRAVA | ON FILE |
| LARISA PRUSNIK | ON FILE |
| LARISA ROYKHMAN | ON FILE |
| LARISA SAVELEVA | ON FILE |
| LARISA SKYRIENE | ON FILE |
| LARISA SUSLINA | ON FILE |
| LARISA VIKTOROVNA PETROVA | ON FILE |
| LARISSA ALMEIDA DA SILVA HINZ | ON FILE |
| LARISSA ANNA BRIANTE | ON FILE |
| LARISSA CARINA WYSS | ON FILE |
| LARISSA CHRISTIANE NGUESSAN TETTY | ON FILE |
| LARISSA CUMI DIAZ | ON FILE |
| LARISSA P ZANELLA | ON FILE |
| LARISSA POWOLLIK | ON FILE |
| LARISSA RHEANN KOLIAS | ON FILE |
| LARISSA ROZEMARIJN KOLBECK | ON FILE |
| LARISSA SEIXAS MANSUR | ON FILE |
| LARISSA TIEMI IWAI | ON FILE |
| LARISSAC M A BRUIN | ON FILE |
| LARK ANTHONY DAVIS | ON FILE |
| LARK EDWARD KEMPER | ON FILE |
| LARK HONG | ON FILE |
| LARKADIUSZ ZYGMUNT | ON FILE |
| LARNA TE RUHI CARNACHAN | ON FILE |
| LARNE AJANI OPEYEMI | ON FILE |
| LARON E YOUNG | ON FILE |
| LARON SHULTON SCOTT JR | ON FILE |
| LARONE MARSEL THOMPSON | ON FILE |
| LAROY DALE THOMAS | ON FILE |
| LARRY A MC DONALD | ON FILE |
| LARRY A REED | ON FILE |
| LARRY A WHARTON JR | ON FILE |
| LARRY ALAN STEELE | ON FILE |
| LARRY ALISON HACKNEY | ON FILE |
| LARRY ALLEN KAIGHEN | ON FILE |
| LARRY ALLEN ROGERS | ON FILE |
| LARRY ALLEN STEIN | ON FILE |
| LARRY ALLEN WARES | ON FILE |
| LARRY ALLEN WIDMAN | ON FILE |
| LARRY ANDRES PIRELA | ON FILE |
| LARRY ANDREW RODGERS | ON FILE |
| LARRY ANGELO THOMPSON | ON FILE |
| LARRY ANTHONY CURRY | ON FILE |
| LARRY AUSTIN SPROUSE | ON FILE |
| LARRY BRACKEN HAYS | ON FILE |
| LARRY CAMERON | ON FILE |
| LARRY CHEATHAM | ON FILE |
| LARRY CHERBAKA | ON FILE |
| LARRY DAN BROWN | ON FILE |



| NAME | EMAIL |
|------|-------|
| LARRY DARNELL MCDOWELL | ON FILE |
| LARRY DARNELL SPRINGER | ON FILE |
| LARRY DAVID ETZKORN | ON FILE |
| LARRY DAVID GOURDINE | ON FILE |
| LARRY DAVIS | ON FILE |
| LARRY DEANDREJULIUS PARKER | ON FILE |
| LARRY DESOTA ARMOUR | ON FILE |
| LARRY DON BAKER II | ON FILE |
| LARRY DONALD JR PAGE | ON FILE |
| LARRY DOUGLAS MC CLELLAN | ON FILE |
| LARRY E SWANSON | ON FILE |
| LARRY EDMOND KETCHERSID | ON FILE |
| LARRY ELMER JIGGETTS | ON FILE |
| LARRY ENRIGHT | ON FILE |
| LARRY EUGENE FULTON | ON FILE |
| LARRY EUGENE MOORE | ON FILE |
| LARRY EUGENE RAINES | ON FILE |
| LARRY EUGENE ULRICH | ON FILE |
| LARRY FRANCISCO MEDINA | ON FILE |
| LARRY FRANKLIN BENNETT | ON FILE |
| LARRY G NEW | ON FILE |
| LARRY GENE BECKER | ON FILE |
| LARRY GENE HOHMAN | ON FILE |
| LARRY GERONA MAGTOTO | ON FILE |
| LARRY GIRTES KEITH HODGES | ON FILE |
| LARRY GRANT BURNS | ON FILE |
| LARRY GRIFFIN | ON FILE |
| LARRY HEATH AUTREY | ON FILE |
| LARRY HOLLAND VASCO | ON FILE |
| LARRY HOWARD PLOTKIN | ON FILE |
| LARRY J JOSEPH | ON FILE |
| LARRY J ROSS | ON FILE |
| LARRY JACK CARAVELLO | ON FILE |
| LARRY JAMES DUNN | ON FILE |
| LARRY JAMES EGGENBERGER | ON FILE |
| LARRY JAMES JR VALLIER | ON FILE |
| LARRY JAMES MARSHALL | ON FILE |
| LARRY JAY CULVER | ON FILE |
| LARRY JOE STINSON | ON FILE |
| LARRY JON WALSH | ON FILE |
| LARRY JOSEPH KANARSKI | ON FILE |
| LARRY KEITH COKER | ON FILE |
| LARRY KENTON THEROFF | ON FILE |
| LARRY KEVIN CLARK | ON FILE |
| LARRY KWAN-KIT FUNG | ON FILE |
| LARRY L HARTZELL | ON FILE |
| LARRY L STEWART | ON FILE |
| LARRY LAI WENG HONG | ON FILE |
| LARRY LANDANVINES CORONADO | ON FILE |
| LARRY LARRY | ON FILE |
| LARRY LAWRENCE ROE | ON FILE |
| LARRY LEONARD LIPSCOMB | ON FILE |
| LARRY LOUYANG WU | ON FILE |
| LARRY LOWTHER KEEN | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LARRY MCAULAY | ON FILE |
| LARRY MCCOLLUM | ON FILE |
| LARRY MOSS | ON FILE |
| LARRY NEAL MORRIS | ON FILE |
| LARRY NEAL TUPLER | ON FILE |
| LARRY O CONNOR | ON FILE |
| LARRY OSBON WOODFORD JR | ON FILE |
| LARRY PAUL FARVER | ON FILE |
| LARRY PIVERGER | ON FILE |
| LARRY RASHOD TAYLOR | ON FILE |
| LARRY RAY WARE | ON FILE |
| LARRY ROBERT LAYE | ON FILE |
| LARRY ROBERT VANAUSDLE | ON FILE |
| LARRY RODRIGUEZ | ON FILE |
| LARRY ROSS BUNTYN | ON FILE |
| LARRY S NORTON | ON FILE |
| LARRY SCOTT PEARCE | ON FILE |
| LARRY SOLOMON | ON FILE |
| LARRY SPENCER | ON FILE |
| LARRY T II NELMS | ON FILE |
| LARRY TEO YEONG SHENG | ON FILE |
| LARRY TYRONE RANDOLPH | ON FILE |
| LARRY VON STARKEY | ON FILE |
| LARRY WALSTON | ON FILE |
| LARRY WAYNE BOYD | ON FILE |
| LARRY WAYNE GIBSON | ON FILE |
| LARRY WAYNE KNIGHT | ON FILE |
| LARRY WAYNE LIVERMAN | ON FILE |
| LARRY WAYNE VANDENHANDEL | ON FILE |
| LARRY WEI TAI | ON FILE |
| LARRY WILLIAMS | ON FILE |
| LARRY WILLIS JR | ON FILE |
| LARRY ZHANG | ON FILE |
| LARS - TORSTEN LANZ | ON FILE |
| LARS ADRIAAN KOSSMANN | ON FILE |
| LARS ADRIAN CHRISTIANSEN | ON FILE |
| LARS AKE LENNART RINGBERG | ON FILE |
| LARS ALBRECHT | ON FILE |
| LARS ALEKSANDER HELLEREN BLOMQUIST | ON FILE |
| LARS ALEXANDER STOCKINGER | ON FILE |
| LARS ALLING PEDERSEN | ON FILE |
| LARS ANDERSEN | ON FILE |
| LARS ANDERSEN | ON FILE |
| LARS ANDRE ALM | ON FILE |
| LARS ANDRE LYNG | ON FILE |
| LARS ANDREAS DALAN | ON FILE |
| LARS ANNICK K STEINER | ON FILE |
| LARS ARILDSKOV SOERENSEN | ON FILE |
| LARS ARNTH JESSEN | ON FILE |
| LARS ARVE BRATTEBERG | ON FILE |
| LARS BACH JEDIG | ON FILE |
| LARS BÃ–HNKE | ON FILE |
| LARS BEKKEN | ON FILE |
| LARS BENNY NIELSEN | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| LARS BIRREG | ON FILE |
| LARS BLOCH KIRKEGAARD | ON FILE |
| LARS BOILY-JACOBSEN | ON FILE |
| LARS BULTINK | ON FILE |
| LARS BURSKOV PAPE | ON FILE |
| LARS CHRISTEN HAMILTON | ON FILE |
| LARS CHRISTER HANSSON | ON FILE |
| LARS CHRISTER KJELLSTROEM | ON FILE |
| LARS CHRISTIAN LOCHTING THUNBERG | ON FILE |
| LARS CHRISTOPH WROBBEL | ON FILE |
| LARS CHRISTOPHER FRASER | ON FILE |
| LARS CORNELIS HOMAN | ON FILE |
| LARS CRISTIAN LUND LARSEN | ON FILE |
| LARS DANIEL EKSTROEM | ON FILE |
| LARS DANIEL TOBIAS LARSSON | ON FILE |
| LARS DAVID LOEFGREN | ON FILE |
| LARS DE BRUIN | ON FILE |
| LARS DE JONGH | ON FILE |
| LARS DE VILDER | ON FILE |
| LARS DILLING | ON FILE |
| LARS DREISIG ULRIKSEN | ON FILE |
| LARS DRIMER FALTZ | ON FILE |
| LARS DUTHART BRUUN | ON FILE |
| LARS EGELUND CHRISTENSEN | ON FILE |
| LARS EGGERS | ON FILE |
| LARS EMIL HOLM NOBEL | ON FILE |
| LARS ENRIQUE HORLUCK GONZALEZ | ON FILE |
| LARS ERIC BOGREN | ON FILE |
| LARS ERIC GUSTAFSSON | ON FILE |
| LARS ERIK GERHARD | ON FILE |
| LARS ERIK STEINTVEIT BJELLAND | ON FILE |
| LARS ERIK TOBIAS HELLMAN | ON FILE |
| LARS EYVIND LIPPERT | ON FILE |
| LARS FANKHAUSER | ON FILE |
| LARS FELIX MAATHZ | ON FILE |
| LARS FINKE | ON FILE |
| LARS FOLMER-PETERSEN | ON FILE |
| LARS FRED VAN BREEMEN | ON FILE |
| LARS FREDRIK CLAESSON | ON FILE |
| LARS FREDRIK SEBASTIAN K STENSJO | ON FILE |
| LARS FRISCHKNECHT | ON FILE |
| LARS GERARDUS CORNELIS ROS | ON FILE |
| LARS GRUNDSTAD | ON FILE |
| LARS GUNNAR JOHNSEN | ON FILE |
| LARS GUSTAF ANDERSSON | ON FILE |
| LARS GYNTHER NORGAARD | ON FILE |
| LARS HAAKAN OESTERHED | ON FILE |
| LARS HAASE | ON FILE |
| LARS HARTVIG CHRISTENSEN | ON FILE |
| LARS HAUGEN GRENAKER | ON FILE |
| LARS HENDRIK ROFFEL | ON FILE |
| LARS HENRIK HAKANSSON | ON FILE |
| LARS HENRIK PEDERSEN | ON FILE |
| LARS HIESTER | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| LARS HOFMANN | ON FILE |
| LARS HOLST SANDER | ON FILE |
| LARS HOPPE | ON FILE |
| LARS J P WOLTERS | ON FILE |
| LARS JAN VAGEVUUR | ON FILE |
| LARS JESSEN | ON FILE |
| LARS JOAKIM SALOMON | ON FILE |
| LARS JOEL PETTERSSON | ON FILE |
| LARS JOHAN CEDERVALL OLOFSGAARD | ON FILE |
| LARS JOHAN MICHAEL INGVARSON | ON FILE |
| LARS JOHAN PONTUS WALLIN | ON FILE |
| LARS JOHAN WILMER PETERSSON | ON FILE |
| LARS JOHANNES HENDRIKUS SCHOUWENAARS | ON FILE |
| LARS JOHNNY ENGBERG | ON FILE |
| LARS JONAS BJOERLING | ON FILE |
| LARS JONAS WALTERING | ON FILE |
| LARS JONK | ON FILE |
| LARS JOUPER | ON FILE |
| LARS K HOPMAN | ON FILE |
| LARS KAERAA LUECKE | ON FILE |
| LARS KARGO CHRISTENSEN | ON FILE |
| LARS KAZUAKI SCHLOUGH | ON FILE |
| LARS KJAERSGAARD LIND | ON FILE |
| LARS KOUDAL | ON FILE |
| LARS KRAGH | ON FILE |
| LARS KRISTIAN WIJFJES | ON FILE |
| LARS LENNARD CHRISTENSEN | ON FILE |
| LARS LIEDTKE | ON FILE |
| LARS LINDSKOV BUSCH | ON FILE |
| LARS LOUV-JANSEN | ON FILE |
| LARS LUCKENBACH | ON FILE |
| LARS LUNDSTEEN JENSEN | ON FILE |
| LARS MÃ–LLER | ON FILE |
| LARS MATTIAS MAANGBERG | ON FILE |
| LARS MICHAEL LINDBLOM | ON FILE |
| LARS MICHAEL ROCHAT | ON FILE |
| LARS MIKAEL MALM | ON FILE |
| LARS MIKAEL VIGGANDER | ON FILE |
| LARS MIKKELSEN | ON FILE |
| LARS MO | ON FILE |
| LARS MOLIN | ON FILE |
| LARS MUNK LOFGREEN | ON FILE |
| LARS NICKLAS OSTLING | ON FILE |
| LARS NICOLAI GROSS | ON FILE |
| LARS NIKOLAJ HERLUFSEN | ON FILE |
| LARS NILS LINDNER | ON FILE |
| LARS OKHIM | ON FILE |
| LARS OLE HARLEV SORENSEN | ON FILE |
| LARS OLIVER LUKAS HANSSON BLOMDELL | ON FILE |
| LARS OLIVER MAUTSCH | ON FILE |
| LARS OLOF DANIEL BACK | ON FILE |
| LARS OLOV JOAKIM KRYG | ON FILE |
| LARS ONCLIN | ON FILE |
| LARS ORGEL | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LARS PEDER KNUDSEN | ON FILE |
| LARS PEDERSEN | ON FILE |
| LARS PLOUGMAND RASMUSSEN | ON FILE |
| LARS PONTUS MORGAN KOSKELAINEN | ON FILE |
| LARS PRONK | ON FILE |
| LARS QUIRIN WEINEL | ON FILE |
| LARS RAINER FLATTER | ON FILE |
| LARS ROBIN AASTROEM | ON FILE |
| LARS ROGER HANSEN | ON FILE |
| LARS ROGERS PATENAUDE | ON FILE |
| LARS ROHM | ON FILE |
| LARS ROPERS | ON FILE |
| LARS RUBEN KRISTEL | ON FILE |
| LARS SCHEENSTRA | ON FILE |
| LARS SCHELDE SORENSEN | ON FILE |
| LARS SEELIGER | ON FILE |
| LARS STUIJFZAND | ON FILE |
| LARS TALEN | ON FILE |
| LARS TERJE HUSBYN | ON FILE |
| LARS THIMM | ON FILE |
| LARS THYBAERT MOGENSEN | ON FILE |
| LARS TIM ROETHLISBERGER | ON FILE |
| LARS TONY JOHANSSON | ON FILE |
| LARS TONY PATRIK KALLA | ON FILE |
| LARS TRIEP | ON FILE |
| LARS ULRIK THASTUM | ON FILE |
| LARS VAN DER FEER | ON FILE |
| LARS VICTOR ANDERSSON DRUGGE | ON FILE |
| LARS VICTOR EMMANUEL GERALDSSON | ON FILE |
| LARS VICTOR GADE | ON FILE |
| LARS VIKKELSO PEDERSEN | ON FILE |
| LARS WAGNER JOHANSEN | ON FILE |
| LARS WEIBEL | ON FILE |
| LARS WERNER | ON FILE |
| LARS WISSELINK | ON FILE |
| LARS ZENGLER | ON FILE |
| LARSEN A WAY | ON FILE |
| LARS-ERIK HELLSTROM | ON FILE |
| LARS-HENDRIK HERZER | ON FILE |
| LARSON H CALDWELL | ON FILE |
| LARSON TAYLOR BAARS-ENGLISH | ON FILE |
| LARYSA V TAYLOR | ON FILE |
| LASDAVAHN ASHLEY VONGPHAKDY | ON FILE |
| LASHA LAPACHI | ON FILE |
| LASHAAN DANIELLE EVERETT | ON FILE |
| LASHANA ROBINSON | ON FILE |
| LASHANECIA DESHAWNET TAYLOR | ON FILE |
| LASHAUN ANN WEST | ON FILE |
| LASHAUN DANA GOREE | ON FILE |
| LASHAWN TRENIQUE GUSTAVE | ON FILE |
| LASHEA KNOX | ON FILE |
| LASHEL HASINA THOMPSON | ON FILE |
| LASHLEY TODD BANKS | ON FILE |
| LASHLEY TODD HALL | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| LASHUN ANTOINETTE LEE | ON FILE |
| LASINI SOKOVETI NAQAU | ON FILE |
| LASISI OLA SITTU | ON FILE |
| LASISI OLA SITTU | ON FILE |
| LASISI OLA SITTU | ON FILE |
| LASISI OLA SITTU | ON FILE |
| LASISI OLA SITTU | ON FILE |
| LASISI OLA SITTU | ON FILE |
| LASISI OLA SITTU | ON FILE |
| LASITH DIMITHRI PERERA NIGAMUNI ARACHCHIGE | ON FILE |
| LASITHA CHERITH WALGAMA WALGAMAGE | ON FILE |
| LASITHA RUCHIRAN MUHANDIRAM BADAL MUHANDIRAMALAGE | ON FILE |
| LASLO KEMENJ | ON FILE |
| LASSANE ZANRE | ON FILE |
| LASSE AAKJAER ESPERSEN | ON FILE |
| LASSE AARNO TAPANI HEINONEN | ON FILE |
| LASSE AAYUSH BOEG CHRISTENSEN | ON FILE |
| LASSE ANDRE STOKSETH SUNDELL | ON FILE |
| LASSE BECH NIELSEN | ON FILE |
| LASSE BOEGELUND | ON FILE |
| LASSE BOGELUND JORGENSEN | ON FILE |
| LASSE CHRISTOPHER STICHT | ON FILE |
| LASSE EMKJER | ON FILE |
| LASSE FLEMING OLSSON | ON FILE |
| LASSE FREDERIK PEDERSEN | ON FILE |
| LASSE FRIIS NYBERG | ON FILE |
| LASSE GROENQUIST JACOBSEN | ON FILE |
| LASSE HAGELUND LARSEN | ON FILE |
| LASSE JAAKKO JAERVINEN | ON FILE |
| LASSE JOHANNESSEN FOMSGAARD | ON FILE |
| LASSE JOONAS LUMPEINEN | ON FILE |
| LASSE KIRSTEIN NORGAARD | ON FILE |
| LASSE KJAERGAARD NIELSEN | ON FILE |
| LASSE KONDRUP | ON FILE |
| LASSE KRISTIAN JOHANNES LIND | ON FILE |
| LASSE KROYER MIKKELSEN | ON FILE |
| LASSE MARKUS MIETTINEN | ON FILE |
| LASSE MEDEGAARD SCHELDE | ON FILE |
| LASSE MICHAEL SVENSSON | ON FILE |
| LASSE MODEY SCHMIDT | ON FILE |
| LASSE NYBORG LINNES | ON FILE |
| LASSE PASSAGE NOSTED | ON FILE |
| LASSE POULSEN | ON FILE |
| LASSE ROBERT BERG-NIELSEN | ON FILE |
| LASSE RYBERG SIMONSEN | ON FILE |
| LASSE SKOV ANDERSON | ON FILE |
| LASSE SVEBAKKEN | ON FILE |
| LASSE TAPIO RIUKULA | ON FILE |
| LASSE TUE KNUDSEN | ON FILE |
| LASSE ULVEDAL TOLBOELL | ON FILE |
| LASSE VOLFING JACOBSEN | ON FILE |
| LASSE VON ELLING RASMUSSEN | ON FILE |
| LASSI HENRIK EINARI VAARANEN | ON FILE |
| LASSI VEIKKO SAKARI NAAKKA | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| LASZLO ANDRAS VASAS | ON FILE |
| LASZLO ATTILA CSUBAK | ON FILE |
| LASZLO BERECZ | ON FILE |
| LASZLO BERTA | ON FILE |
| LASZLO BERTA | ON FILE |
| LASZLO BOGNAR | ON FILE |
| LASZLO BUKO | ON FILE |
| LASZLO CSAK | ON FILE |
| LASZLO CSIZINSZKY | ON FILE |
| LASZLO CUKKERMANN | ON FILE |
| LASZLO DAVID FORIAN | ON FILE |
| LASZLO DOMOSZLAI | ON FILE |
| LASZLO DOSA | ON FILE |
| LASZLO DOZSA | ON FILE |
| LASZLO DUDAS | ON FILE |
| LASZLO FOGARASI | ON FILE |
| LASZLO FORIAN | ON FILE |
| LASZLO GERA | ON FILE |
| LASZLO GERGELY | ON FILE |
| LASZLO HAJDU | ON FILE |
| LASZLO HEGEDUES | ON FILE |
| LASZLO HEGEDUES | ON FILE |
| LASZLO HEGYI | ON FILE |
| LASZLO HORVATH | ON FILE |
| LASZLO IMRE | ON FILE |
| LASZLO KAJTAR | ON FILE |
| LASZLO KEREK | ON FILE |
| LASZLO KILVINGER | ON FILE |
| LASZLO KONDAS | ON FILE |
| LASZLO KRIZSAK | ON FILE |
| LASZLO LEGENY | ON FILE |
| LASZLO LORAND LIESZKOVSZKY | ON FILE |
| LASZLO MADARAS | ON FILE |
| LASZLO NANASI | ON FILE |
| LASZLO ORHA | ON FILE |
| LASZLO PAKOT | ON FILE |
| LASZLO PAP | ON FILE |
| LASZLO PAPP | ON FILE |
| LASZLO PEKAR | ON FILE |
| LASZLO PETER KOMOCSIN | ON FILE |
| LASZLO POLYAK | ON FILE |
| LASZLO REICH | ON FILE |
| LASZLO REZNICSEK | ON FILE |
| LASZLO RUTKAY | ON FILE |
| LASZLO SANTIAGO JONNY MEIER | ON FILE |
| LASZLO SZABO | ON FILE |
| LASZLO SZABOLCS DURA | ON FILE |
| LASZLO SZASZKO | ON FILE |
| LASZLO SZILAGYI | ON FILE |
| LASZLO SZOERENYI | ON FILE |
| LASZLO TÃ–RÃ–K | ON FILE |
| LASZLO TASSI | ON FILE |
| LASZLO TOTH | ON FILE |
| LASZLONE DIBUSZ | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| LASZLONE HEGEDUS | ON FILE |
| LASZLONE KOKANY | ON FILE |
| LASZLONE PINTER | ON FILE |
| LATAMARA ANTOINETTE BONNER | ON FILE |
| LATANYA EVETTE BURNLEY | ON FILE |
| LATANYA JONES BELTZ | ON FILE |
| LATANYA KIMYAUNDA DELOACH | ON FILE |
| LATARIUS MONIQUE DEJESUS | ON FILE |
| LATASHA A CHAND | ON FILE |
| LATASHA DANIELLE GEORGE | ON FILE |
| LATASHA EBONY ABBEY | ON FILE |
| LATASHA MARIE BOUZEK | ON FILE |
| LATASHA RED PORTER | ON FILE |
| LATAYNA TAKISHA POPE | ON FILE |
| LATCHEZAR ZDRAVKOV BOGDANOV | ON FILE |
| LATCHMAN D SINGH | ON FILE |
| LATE SHONTRAL PUGH | ON FILE |
| LATEEF ALADE KAZIM | ON FILE |
| LATEEF KAMAU FAHARI | ON FILE |
| LATEEFAH YAMINAH MILLER | ON FILE |
| LATEIA KARLISE JEFFERSON | ON FILE |
| LATEVI ELOM LAWSON MIATHEY | ON FILE |
| LATHAM AVERY | ON FILE |
| LATHAN MCCALL | ON FILE |
| LATHEESHAN SUTHAHARAN | ON FILE |
| LATICCA PEEPLES | ON FILE |
| LATIFUR RAHAMAN | ON FILE |
| LATINA LASHAE GASTON | ON FILE |
| LATINA PETROVA GROZEVA | ON FILE |
| LATINO BANARIA | ON FILE |
| LATITIA CARIN WOODS | ON FILE |
| LATONIA WOODS | ON FILE |
| LATONYA DEBOSE | ON FILE |
| LATONYA LAURA NORMAN | ON FILE |
| LATORIA NICOLE GONZALEZ | ON FILE |
| LATOSHA M WRAY | ON FILE |
| LATOYA AFTON HARRIS | ON FILE |
| LATOYA AMMY LEWIS | ON FILE |
| LATOYA DANIELLE STRONG | ON FILE |
| LATOYA DENISE JENKINS | ON FILE |
| LATOYA LATIESHA LEWIS | ON FILE |
| LATOYA LOVE JACKSON | ON FILE |
| LATOYA MARIE BONNER | ON FILE |
| LATOYA MATTHEWS | ON FILE |
| LATOYA RENEE BOND | ON FILE |
| LATOYA SHANTAE ADKINS | ON FILE |
| LATOYA STACY ANN SUTHERLAND | ON FILE |
| LATRELL ANTHONY THAYER | ON FILE |
| LATRELL CHARLES HURD | ON FILE |
| LATRELL TARRIQ J CLARKE | ON FILE |
| LATRELLE FRIEDA FREEMAN | ON FILE |
| LATRELLE TEREZ SWAYNE | ON FILE |
| LATRENDA HARRIS | ON FILE |
| LATRICIA ELAINE PALMER | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| LATRICIA JUNICE DONALDSON | ON FILE |
| LATROY DREMELL PATE | ON FILE |
| LATTIE JAYTYLER BRIGGS | ON FILE |
| LAU CHAI SIONG | ON FILE |
| LAU CHOO BENG | ON FILE |
| LAU CHOON GUAN | ON FILE |
| LAU CHUAN XIAN SAMUEL (LIU CHUANXIAN) | ON FILE |
| LAU FRAN | ON FILE |
| LAU GAR | ON FILE |
| LAU GUIZHU | ON FILE |
| LAU HANN LIM | ON FILE |
| LAU HAU CHIEN | ON FILE |
| LAU HOI YEE JASZMINE | ON FILE |
| LAU HUI LENG (LIU HUINING) | ON FILE |
| LAU HUI SHENG | ON FILE |
| LAU JASON CHING TING | ON FILE |
| LAU JIN MING | ON FILE |
| LAU KAI WEN PATRICK | ON FILE |
| LAU KEN GI | ON FILE |
| LAU KENG KEANG | ON FILE |
| LAU KENT SERN | ON FILE |
| LAU LEONG GUAN | ON FILE |
| LAU LI CHIEN | ON FILE |
| LAU LUO LANG IRENE | ON FILE |
| LAU NOERGAARD LAURSEN | ON FILE |
| LAU PEI YI ROSALINE | ON FILE |
| LAU PENG CHOONG | ON FILE |
| LAU RUD MARKVAD ADAMSEN | ON FILE |
| LAU SENG | ON FILE |
| LAU SIT YEW | ON FILE |
| LAU VIGGO PLOUG ALBJERG | ON FILE |
| LAU WANG HUI JESSICA | ON FILE |
| LAU WEI JIN | ON FILE |
| LAU WENG LEONG | ON FILE |
| LAU YANXI | ON FILE |
| LAU YEE SHEEN | ON FILE |
| LAU YI LIN | ON FILE |
| LAU YIN HOU | ON FILE |
| LAU YUK SIANG | ON FILE |
| LAU YUNG SHAN | ON FILE |
| LAU ZHEN CHYEN | ON FILE |
| LAU ZUNG XING | ON FILE |
| LAUCEL ARTURO MUNOZ CARRANZA | ON FILE |
| LAUD ALLOTEY BABINGTON | ON FILE |
| LAUDON CHARLES FOURIE | ON FILE |
| LAUMA BERZA | ON FILE |
| LAUNY RAE SENEE | ON FILE |
| LAUQUYTA N WILMORE | ON FILE |
| LAURA A E TAMMENS | ON FILE |
| LAURA A G MICHEL | ON FILE |
| LAURA A LITCANU | ON FILE |
| LAURA A OAKMAN | ON FILE |
| LAURA A ZENTMAIER | ON FILE |
| LAURA AGOSTINA SCARDINO | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| LAURA AGUSTINA PUCHETA | ON FILE |
| LAURA ALEJANDRA ALEN SALAZAR | ON FILE |
| LAURA ALEXANDRA HAYS | ON FILE |
| LAURA ALICIA RUIZ | ON FILE |
| LAURA ALSYTE KAYE | ON FILE |
| LAURA ALVAREZ CIFUENTES | ON FILE |
| LAURA AMANDA WEBSTER | ON FILE |
| LAURA ANDERSON ROPER | ON FILE |
| LAURA ANDREA BACCHI | ON FILE |
| LAURA ANDREA GALONI | ON FILE |
| LAURA ANDREA MENESES MIRANDA | ON FILE |
| LAURA ANDREA SCHENONE | ON FILE |
| LAURA ANDREO ACOSTA | ON FILE |
| LAURA ANGELICA GARCIA SILVA | ON FILE |
| LAURA ANN BLANCHARD | ON FILE |
| LAURA ANN BURNS | ON FILE |
| LAURA ANN CUCCIO | ON FILE |
| LAURA ANN CULLETON | ON FILE |
| LAURA ANN DIZMON | ON FILE |
| LAURA ANN GRIMMOND | ON FILE |
| LAURA ANN HACHENBERG | ON FILE |
| LAURA ANN KISNER | ON FILE |
| LAURA ANN MCNALLY | ON FILE |
| LAURA ANN OLDFIELD | ON FILE |
| LAURA ANNE MATTHEWS | ON FILE |
| LAURA ANNE MENDOZA | ON FILE |
| LAURA ANNE ROGERS | ON FILE |
| LAURA ANNE SANDOVAL | ON FILE |
| LAURA ANNE WALTON | ON FILE |
| LAURA AROCAS GONZALEZ | ON FILE |
| LAURA ASHLEY ADONA | ON FILE |
| LAURA ASHLEY CARROLL | ON FILE |
| LAURA B PRICE | ON FILE |
| LAURA BALTKOJYTE | ON FILE |
| LAURA BANKS | ON FILE |
| LAURA BAUMANN | ON FILE |
| LAURA BEATRICE POLASKI | ON FILE |
| LAURA BETH FELLER | ON FILE |
| LAURA BETH MILLER | ON FILE |
| LAURA BIANCHESSI | ON FILE |
| LAURA BINTI DOSUI | ON FILE |
| LAURA BORGENICHT | ON FILE |
| LAURA BRIDGES | ON FILE |
| LAURA BRIGNOLA | ON FILE |
| LAURA BUTRIMAVICIUTE | ON FILE |
| LAURA CABEZON DOMINGUEZ | ON FILE |
| LAURA CALABRESE GRANDINE | ON FILE |
| LAURA CAMILA DURAN ROBAYO | ON FILE |
| LAURA CAMILA RIOS AGUILAR | ON FILE |
| LAURA CAMILA SALINAS DURAN | ON FILE |
| LAURA CAROLINA BRANDOLINI | ON FILE |
| LAURA CAROLINE DE BACKER | ON FILE |
| LAURA CARRASCO SIMO | ON FILE |
| LAURA CASIAS MORENO | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| LAURA CATHERINE HUGHES | ON FILE |
| LAURA CATHERINE MC GUINNESS | ON FILE |
| LAURA CATHERINE MESSINA | ON FILE |
| LAURA CATTANEO | ON FILE |
| LAURA CECILIA RAMOS ARANGUREN | ON FILE |
| LAURA CHOO PEI YI | ON FILE |
| LAURA CHRISTINE GELLE | ON FILE |
| LAURA CHRISTINE HERRERA | ON FILE |
| LAURA CIUSANI | ON FILE |
| LAURA CONCEPCION PACIN | ON FILE |
| LAURA CORDERO | ON FILE |
| LAURA CORINA BUS | ON FILE |
| LAURA D RAPOSO | ON FILE |
| LAURA DANIELA ALVAREZ QUINTERO | ON FILE |
| LAURA DANIELA KRAYACICH | ON FILE |
| LAURA DANIELA VILLALBA SANCHEZ | ON FILE |
| LAURA DANIELLE GILBERT | ON FILE |
| LAURA DAVIES | ON FILE |
| LAURA DAWN FRANZISKA KLEIN | ON FILE |
| LAURA DAWN GEROW | ON FILE |
| LAURA DE JESUS DO NASCIMENTO | ON FILE |
| LAURA DEANNE ROBERTS | ON FILE |
| LAURA DEL MAR OSPINA BEDOYA | ON FILE |
| LAURA DEL OLMO DIAZ | ON FILE |
| LAURA DELGADO | ON FILE |
| LAURA DENNISON | ON FILE |
| LAURA DIANE WILDE | ON FILE |
| LAURA E MARKS | ON FILE |
| LAURA EDITH RIVAS | ON FILE |
| LAURA EDWARDS FENTON | ON FILE |
| LAURA ELEANOR ALLIBONE | ON FILE |
| LAURA ELENA A CS MARTINEZ | ON FILE |
| LAURA ELENA CHARLOTTE WREDE | ON FILE |
| LAURA ELENA ELLENBECKER | ON FILE |
| LAURA ELENA FASCIOLO | ON FILE |
| LAURA ELENA SANCHEZ | ON FILE |
| LAURA ELIANE RENEE THOMAS | ON FILE |
| LAURA ELIZABETH BAINBRIDGE | ON FILE |
| LAURA ELIZABETH BARTLEY | ON FILE |
| LAURA ELIZABETH COUCH | ON FILE |
| LAURA ELIZABETH DIXON | ON FILE |
| LAURA ELIZABETH GRIFFIN | ON FILE |
| LAURA ELIZABETH ORSO-RICHMOND | ON FILE |
| LAURA ELIZABETH RIPPIN | ON FILE |
| LAURA ELIZABETH SALINA | ON FILE |
| LAURA ELIZABETH WOOD | ON FILE |
| LAURA ELLEN AMORES | ON FILE |
| LAURA ELMA HERNANDEZ | ON FILE |
| LAURA ERIKA VERA | ON FILE |
| LAURA ESTRANA BUIL | ON FILE |
| LAURA EVELYN ADRIAN | ON FILE |
| LAURA FANTERA | ON FILE |
| LAURA FERNANDA CAICEDO PABON | ON FILE |
| LAURA FERNANDEZ | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| LAURA FERNANDEZ GARCIA | ON FILE |
| LAURA FERNANDEZ VECINO | ON FILE |
| LAURA FIORDAGRESTO | ON FILE |
| LAURA FLORIANE MARIELLE PERROT | ON FILE |
| LAURA FOREMAN | ON FILE |
| LAURA FORESTI | ON FILE |
| LAURA FRANCES GOMEZ | ON FILE |
| LAURA FREUDENREICH | ON FILE |
| LAURA G AMDUR | ON FILE |
| LAURA GABRIELA CASTRO | ON FILE |
| LAURA GARCIA FERNANDEZ | ON FILE |
| LAURA GHIORSI | ON FILE |
| LAURA GIACCIO | ON FILE |
| LAURA GIACOPUZZI | ON FILE |
| LAURA GISELLE FOSS | ON FILE |
| LAURA GJERLUFF CAMP | ON FILE |
| LAURA GRACE XIAO TSING ORLOWSKI | ON FILE |
| LAURA GRANATA | ON FILE |
| LAURA HAGGIS SOTTAS | ON FILE |
| LAURA HAZEL ASKEW | ON FILE |
| LAURA HELENA LADESTEIN | ON FILE |
| LAURA HENRY | ON FILE |
| LAURA HIEN TOOLE | ON FILE |
| LAURA HIGUITA JARAMILLO | ON FILE |
| LAURA HOLMAN ROCKWELL | ON FILE |
| LAURA HUNTER RUMMELE | ON FILE |
| LAURA IACHETTA | ON FILE |
| LAURA IGLESIAS LARUELO | ON FILE |
| LAURA IRENE GIULIANO | ON FILE |
| LAURA ISABEL CUELLO | ON FILE |
| LAURA ISABEL DIAZ SANJUR | ON FILE |
| LAURA ISABEL MARQUES LOPES | ON FILE |
| LAURA J DILLON | ON FILE |
| LAURA J EUSTIS | ON FILE |
| LAURA J MITTEN | ON FILE |
| LAURA J SWANSON | ON FILE |
| LAURA JANE DELANEY | ON FILE |
| LAURA JANE GOLDS | ON FILE |
| LAURA JANE LEWIS | ON FILE |
| LAURA JANE MAHONEY | ON FILE |
| LAURA JANE RHODES | ON FILE |
| LAURA JANE SALTHOUSE | ON FILE |
| LAURA JANE SURRICH | ON FILE |
| LAURA JAYNE DAJAVS | ON FILE |
| LAURA JAYNE SUTTON | ON FILE |
| LAURA JAYNE SWINGLER | ON FILE |
| LAURA JEAN NEVALA | ON FILE |
| LAURA JEAN PASLEY | ON FILE |
| LAURA JIMENA PEREZ | ON FILE |
| LAURA JIMENEZ PEREZ | ON FILE |
| LAURA JIN NI | ON FILE |
| LAURA JOANNA RENAULT | ON FILE |
| LAURA JOHANNA ASIKAINEN | ON FILE |
| LAURA JONES | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| LAURA JOSEFINE FJELD CLAUSEN | ON FILE |
| LAURA JOSEPHIN BUISSINK | ON FILE |
| LAURA JOSEPHINE E COOTMANS | ON FILE |
| LAURA JUDITH CEPEDA MORENO | ON FILE |
| LAURA K JARAMILLO | ON FILE |
| LAURA KAREN ALCOCER VARGAS | ON FILE |
| LAURA KATARIINA VIRKKALA | ON FILE |
| LAURA KATE BUCKLEY | ON FILE |
| LAURA KATHARINE WEESE ROCOSKI | ON FILE |
| LAURA KATHARINE ZULL | ON FILE |
| LAURA KATHERINE COMEAU | ON FILE |
| LAURA KATHERINE GOSSELIN | ON FILE |
| LAURA KATHLEEN TINA CAROL TAYLOR | ON FILE |
| LAURA KATHRYN FOX | ON FILE |
| LAURA KEERY | ON FILE |
| LAURA KIMBERLY VINCENT | ON FILE |
| LAURA KRISTELLE CELINE QUESSANDIER | ON FILE |
| LAURA KRISTIINA HELENIUS | ON FILE |
| LAURA KYD | ON FILE |
| LAURA L CARROLL | ON FILE |
| LAURA L CRIMMINS | ON FILE |
| LAURA L PEREIRA | ON FILE |
| LAURA L SEYMOUR | ON FILE |
| LAURA LARA DIAZ | ON FILE |
| LAURA LEA VEAL | ON FILE |
| LAURA LEANNE HALL | ON FILE |
| LAURA LEE | ON FILE |
| LAURA LEE FINN | ON FILE |
| LAURA LEE GROW | ON FILE |
| LAURA LEE JOHNSON | ON FILE |
| LAURA LEE RIERA | ON FILE |
| LAURA LEICHTFRIED | ON FILE |
| LAURA LESLEY STAMMERS | ON FILE |
| LAURA LINDA WIGEN | ON FILE |
| LAURA LIZETH CARRANZA PAJARES | ON FILE |
| LAURA LIZETH PRADO MUNOZ | ON FILE |
| LAURA LOISE BARNETT | ON FILE |
| LAURA LOPEZ BAPTISTA | ON FILE |
| LAURA LORENA SAENZ SOTO | ON FILE |
| LAURA LOTTA KAKKO | ON FILE |
| LAURA LOW JIA XIN | ON FILE |
| LAURA LU LIRAGLAND | ON FILE |
| LAURA LUCIA SALAS | ON FILE |
| LAURA LUCILE PETER | ON FILE |
| LAURA LYDIA POPE | ON FILE |
| LAURA LYN DRONEN-SMITH | ON FILE |
| LAURA LYNN GOOD | ON FILE |
| LAURA LYNN SARGIS | ON FILE |
| LAURA LYNN TENBRINK | ON FILE |
| LAURA M BUIS | ON FILE |
| LAURA M DECKER | ON FILE |
| LAURA M JEURISSEN | ON FILE |
| LAURA M SCHAAP | ON FILE |
| LAURA M YEITZ | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LAURA MABEL LACAZE | ON FILE |
| LAURA MACIAS CAMACHO | ON FILE |
| LAURA MACRI | ON FILE |
| LAURA MADININA MARCHISIO | ON FILE |
| LAURA MANON CHARLOTTE CANALS | ON FILE |
| LAURA MARA | ON FILE |
| LAURA MARCELA CANAS GALVIS | ON FILE |
| LAURA MARGARITA ALVAREZ NICHOLLS | ON FILE |
| LAURA MARGARITHA BOOGAARDS | ON FILE |
| LAURA MARIA HEMMI | ON FILE |
| LAURA MARIA MERCEDES ACEVEDO GONZALEZ | ON FILE |
| LAURA MARIA ROJAS AMAYA | ON FILE |
| LAURA MARIANNE A GROLET | ON FILE |
| LAURA MARIE ASTHOFF | ON FILE |
| LAURA MARIE DAVENPORT | ON FILE |
| LAURA MARIE KENNELL | ON FILE |
| LAURA MARIE KWITNICKI | ON FILE |
| LAURA MARIE WEAVER | ON FILE |
| LAURA MARIE WILDING | ON FILE |
| LAURA MARIEL ESCURRA CACERES | ON FILE |
| LAURA MARIEL VIDELA | ON FILE |
| LAURA MARION MURRAY | ON FILE |
| LAURA MARIOTTI | ON FILE |
| LAURA MARJATTA BERG | ON FILE |
| LAURA MARTINEZ REYES | ON FILE |
| LAURA MARY PINCOMBE | ON FILE |
| LAURA MAY OAKLEY | ON FILE |
| LAURA MCDONALD PETTIT | ON FILE |
| LAURA MELANIE BITTERLICH | ON FILE |
| LAURA MENDIBURU LECUONA | ON FILE |
| LAURA MILENA GAMARRA GONZALEZ | ON FILE |
| LAURA MILENA JIMENEZ CADENA | ON FILE |
| LAURA MILLIGAN KENNEY | ON FILE |
| LAURA MONSERRAT GARCIA GARCIA | ON FILE |
| LAURA MORALEJA LUCENDO | ON FILE |
| LAURA MORGANE VANESSA PICHARD | ON FILE |
| LAURA MUNUERA RUIPEREZ | ON FILE |
| LAURA MYRTA BARR | ON FILE |
| LAURA NATALIA CAAMANXXO | ON FILE |
| LAURA NAVARRO MUNOZ | ON FILE |
| LAURA NICOLE URBANELLI | ON FILE |
| LAURA NICOLE WADLEY | ON FILE |
| LAURA NINH HUYNH | ON FILE |
| LAURA OGGIONNI | ON FILE |
| LAURA OYUELA MORALES | ON FILE |
| LAURA P LATORRE | ON FILE |
| LAURA PADILLA POZA | ON FILE |
| LAURA PAIGE BAILEY | ON FILE |
| LAURA PAIGE LEEN | ON FILE |
| LAURA PAIGE ROBSON | ON FILE |
| LAURA PAKASIENE | ON FILE |
| LAURA PAMELA BROOMES | ON FILE |
| LAURA PATRICIA FERNANDES PEREIRA | ON FILE |
| LAURA PATRICIA MARY GEORGE | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| LAURA PATRICIA REYES | ON FILE |
| LAURA PENELOPE JONES | ON FILE |
| LAURA PERIN | ON FILE |
| LAURA PFLEUMER | ON FILE |
| LAURA PIRANESE | ON FILE |
| LAURA PIRIS GIMENEZ | ON FILE |
| LAURA PORTILLO MONTEMUINO | ON FILE |
| LAURA POSTMA | ON FILE |
| LAURA PRESBURY | ON FILE |
| LAURA PRIN | ON FILE |
| LAURA QUIROGA TRABUCCHELLI | ON FILE |
| LAURA R VILLARREAL | ON FILE |
| LAURA RAE HANN | ON FILE |
| LAURA RENEE CALDERON | ON FILE |
| LAURA RENEE HARTIGAN | ON FILE |
| LAURA REVERENDO BOULLOSA | ON FILE |
| LAURA RIBERA CREIXELL | ON FILE |
| LAURA RICH | ON FILE |
| LAURA ROCOSA SERRA | ON FILE |
| LAURA ROMANO | ON FILE |
| LAURA ROMINA RICO | ON FILE |
| LAURA RUBIO NIETO | ON FILE |
| LAURA RUBY VIRULA | ON FILE |
| LAURA RUEDA GENSINI | ON FILE |
| LAURA S CHURCHILL | ON FILE |
| LAURA SABINE PISSAVIN | ON FILE |
| LAURA SANCHIDRIAN MARTINEZ | ON FILE |
| LAURA SANDOVAL | ON FILE |
| LAURA SANTANA | ON FILE |
| LAURA SANTIAGO ARENAS | ON FILE |
| LAURA SCHÃ„FER | ON FILE |
| LAURA SCOTT WALLACE | ON FILE |
| LAURA SCOZZARI | ON FILE |
| LAURA SEGERS | ON FILE |
| LAURA SELENE RAMOS | ON FILE |
| LAURA SELMA COLE | ON FILE |
| LAURA SILVIA CORTESI | ON FILE |
| LAURA SILVIA PEER | ON FILE |
| LAURA SILVINA PETER | ON FILE |
| LAURA SILVINA SCARDAMAGLIA | ON FILE |
| LAURA SIMONA DRASOVEAN | ON FILE |
| LAURA SOFIA CANDIDO ANGELINO | ON FILE |
| LAURA SOFIA CRUZ VANEGAS | ON FILE |
| LAURA SOLEDAD BATES | ON FILE |
| LAURA SONG CHEN | ON FILE |
| LAURA SONNTAG | ON FILE |
| LAURA STELLA OCAMPO | ON FILE |
| LAURA STURGES | ON FILE |
| LAURA SYDNEY ANAIS STRUMMER | ON FILE |
| LAURA TAN | ON FILE |
| LAURA TATEISHI SELIS | ON FILE |
| LAURA THI LE | ON FILE |
| LAURA TIEN | ON FILE |
| LAURA VALENTINA DIAZ | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| LAURA VALERIA ALBORNOZ | ON FILE |
| LAURA VALERIA LAZARTES | ON FILE |
| LAURA VANESSA JARAMILLO MENDEZ | ON FILE |
| LAURA VANESSA RAMIREZ TOLEDO | ON FILE |
| LAURA VARRICCHIO | ON FILE |
| LAURA VEGA RAMIREZ | ON FILE |
| LAURA VERONICA ANZOLA MARIN | ON FILE |
| LAURA VIRGINIA PINZON | ON FILE |
| LAURA WELDON DE ANDRE GARCIA | ON FILE |
| LAURA WEVERINK | ON FILE |
| LAURA WIGGINS FLOWERS | ON FILE |
| LAURA WIZMAN | ON FILE |
| LAURA YESENIA ROACHO ORTEGA | ON FILE |
| LAURA ZENNARO | ON FILE |
| LAURA ZOE QUIST | ON FILE |
| LAURA-BETH FILIPOVSKI | ON FILE |
| LAURANE ANNE JOHNSON | ON FILE |
| LAURANIA DOMINICA COCKBURN | ON FILE |
| LAURANNA C VAN DE STROET | ON FILE |
| LAURE ALEXANDRA BURRUS | ON FILE |
| LAURE ALINE MARIE SOPHIE SEDILLE FRECHIN | ON FILE |
| LAURE BREDA | ON FILE |
| LAURE CHARLOTTE MARTIN | ON FILE |
| LAURE CHRISTINE MARIE DE CHERGE | ON FILE |
| LAURE DANIELE ODILE CHAUVET | ON FILE |
| LAURE DENISE ANNE ELISABETH BOUKEBZA | ON FILE |
| LAURE EDWIGE MANDRAUD | ON FILE |
| LAURE MARIE DOMINIQUE BIEVELEZ | ON FILE |
| LAURE MARIE S DELCOMMUNE | ON FILE |
| LAURE SANDRA DAVERTON | ON FILE |
| LAUREANO GIMENEZ VEGA FERRAMOLA | ON FILE |
| LAUREANO GITTO | ON FILE |
| LAUREANO LAFUENTE | ON FILE |
| LAUREANO RAINERI | ON FILE |
| LAUREANO RUBEN ALONSO | ON FILE |
| LAUREEN THERESE ELISABETH WIAHL | ON FILE |
| LAUREL CHRISTOPHER BROWN | ON FILE |
| LAUREL ELIZABETH COLLINS | ON FILE |
| LAUREL ELIZABETH STEPHENS | ON FILE |
| LAUREL HANNAH WILSON | ON FILE |
| LAUREL JOY FINSTER | ON FILE |
| LAUREL LEE BALL | ON FILE |
| LAUREL LEE ELLIS | ON FILE |
| LAUREL MARIA SABINE BORGGREVE | ON FILE |
| LAURELINE FLORENCE DE LONGREE | ON FILE |
| LAURELINE FOUCRIER | ON FILE |
| LAUREN A LIUZZI | ON FILE |
| LAUREN ADELE TURNER | ON FILE |
| LAUREN AILEEN PEDERSEN | ON FILE |
| LAUREN ALEXANDRA FINKEL | ON FILE |
| LAUREN ALEXANDRA MUIR | ON FILE |
| LAUREN ALEXANDRA ORR | ON FILE |
| LAUREN ALISA WOOD | ON FILE |
| LAUREN ALTSHULE IRVINE | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| LAUREN ANN AIELLO | ON FILE |
| LAUREN ANNE CAMPBELL | ON FILE |
| LAUREN ANNE URASAKI | ON FILE |
| LAUREN ASHLEIGH ARGIER | ON FILE |
| LAUREN ASHLEIGH MILES | ON FILE |
| LAUREN ASHLEY ALVAREZ | ON FILE |
| LAUREN ASHLEY APICELLA | ON FILE |
| LAUREN ASHLEY PETERSON | ON FILE |
| LAUREN BAKER | ON FILE |
| LAUREN BETH PATTERSON | ON FILE |
| LAUREN BETH SOMERS | ON FILE |
| LAUREN BLACKWELL LANDON | ON FILE |
| LAUREN CATHERINE MAIERS | ON FILE |
| LAUREN CATHERINE SEDGMAN | ON FILE |
| LAUREN CELIA GERMONPREZ | ON FILE |
| LAUREN CHESLEY | ON FILE |
| LAUREN CHRISTINE KLEIN | ON FILE |
| LAUREN CHRISTOPHER NOLEN | ON FILE |
| LAUREN CHUI GI YU | ON FILE |
| LAUREN DAYNE SHEPPARD | ON FILE |
| LAUREN DC CZERNIACHOWSKI | ON FILE |
| LAUREN DIANE CHAN | ON FILE |
| LAUREN DIANE GONSER | ON FILE |
| LAUREN E CISZEWSKI | ON FILE |
| LAUREN E MAZZOTTA | ON FILE |
| LAUREN EDWARDS MARTIN | ON FILE |
| LAUREN ELISEWRIGHT MEDICA | ON FILE |
| LAUREN ELIZABETH BAILEY | ON FILE |
| LAUREN ELIZABETH BALLMER | ON FILE |
| LAUREN ELIZABETH BROWN | ON FILE |
| LAUREN ELIZABETH CARTLEDGE | ON FILE |
| LAUREN ELIZABETH DEAN | ON FILE |
| LAUREN ELIZABETH HEALEY | ON FILE |
| LAUREN ELIZABETH JORDAN | ON FILE |
| LAUREN ELIZABETH KELL | ON FILE |
| LAUREN ELIZABETH LANGSTON | ON FILE |
| LAUREN ELIZABETH MEDEIROS | ON FILE |
| LAUREN ELIZABETH NEWMAN | ON FILE |
| LAUREN ELIZABETH PISANO | ON FILE |
| LAUREN ELIZABETH POSEY | ON FILE |
| LAUREN ELIZABETH REINHARD | ON FILE |
| LAUREN ELIZABETH REINHARD | ON FILE |
| LAUREN ELIZABETH SCHELOSKE | ON FILE |
| LAUREN ELIZABETH STANDERFER | ON FILE |
| LAUREN ELIZABETH SUTHERLAND | ON FILE |
| LAUREN ESTHER NEAL | ON FILE |
| LAUREN FRANCES ROSE BERTOLACCI | ON FILE |
| LAUREN G SCORNAVACCA | ON FILE |
| LAUREN GAIL ARENS | ON FILE |
| LAUREN GRACE DEVENNY | ON FILE |
| LAUREN HAVEN | ON FILE |
| LAUREN HSIAO | ON FILE |
| LAUREN I QUINONES | ON FILE |
| LAUREN J ARTIS | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| LAUREN JADE ZI WEI BLEACH | ON FILE |
| LAUREN JANE CHOJNOWSKI | ON FILE |
| LAUREN JANE LOGAN | ON FILE |
| LAUREN JEAN HICKOX | ON FILE |
| LAUREN JESSICA THOMPSON | ON FILE |
| LAUREN JOAN BRENC | ON FILE |
| LAUREN JONES HELTON | ON FILE |
| LAUREN JULIA FRANK | ON FILE |
| LAUREN KATRINA OBRIEN | ON FILE |
| LAUREN KESSELER DOYLE | ON FILE |
| LAUREN KRISTINA WANIEL | ON FILE |
| LAUREN LEIGH CORRIGAL | ON FILE |
| LAUREN LI | ON FILE |
| LAUREN LIM GO | ON FILE |
| LAUREN LINDSI MILEY | ON FILE |
| LAUREN LOUISE LEWIS | ON FILE |
| LAUREN M COLLINS | ON FILE |
| LAUREN M MEHL | ON FILE |
| LAUREN MARGARET EARLY | ON FILE |
| LAUREN MARGARET SIMMS | ON FILE |
| LAUREN MARIE BECKLEY WARD | ON FILE |
| LAUREN MARIE BILL | ON FILE |
| LAUREN MARIE BOSTROM | ON FILE |
| LAUREN MARIE BUCHS | ON FILE |
| LAUREN MARIE DE MARCO | ON FILE |
| LAUREN MARIE FREDERICK | ON FILE |
| LAUREN MARIE KISNER | ON FILE |
| LAUREN MARIE KLIPHON | ON FILE |
| LAUREN MARIE KRIARIS | ON FILE |
| LAUREN MARIE LOGSDON | ON FILE |
| LAUREN MARIE SPINA | ON FILE |
| LAUREN MARIE TURNER | ON FILE |
| LAUREN MARIE VOIGTLANDER | ON FILE |
| LAUREN MARY MARSDEN | ON FILE |
| LAUREN MCKENNA MILLER | ON FILE |
| LAUREN MECHELE ANDREU | ON FILE |
| LAUREN MICHELE RYBALTOWSKI | ON FILE |
| LAUREN MICHELLE CUNNINGHAM | ON FILE |
| LAUREN MICHELLE GOLEN | ON FILE |
| LAUREN MICHELLE HANDELSMAN | ON FILE |
| LAUREN MICHELLE HUMPHREY | ON FILE |
| LAUREN MICHELLE RIVERA | ON FILE |
| LAUREN MICKELLE BOS | ON FILE |
| LAUREN N CURTIS | ON FILE |
| LAUREN NANCY FEDENIA | ON FILE |
| LAUREN NATALIE WYBROW | ON FILE |
| LAUREN NICOLE BENNETT PHONXAYA | ON FILE |
| LAUREN NICOLE BISSELL | ON FILE |
| LAUREN NICOLE JACOBSEN | ON FILE |
| LAUREN NICOLE JACOBSEN | ON FILE |
| LAUREN NICOLE MORRIS | ON FILE |
| LAUREN NICOLE SCHIAVI | ON FILE |
| LAUREN NICOLE WIDENER | ON FILE |
| LAUREN NICOLE WILSON | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| LAUREN NOELLE HOHNBERGER | ON FILE |
| LAUREN P MONTPETIT | ON FILE |
| LAUREN PAIGE GILL | ON FILE |
| LAUREN PEARL PALIUS | ON FILE |
| LAUREN REAVES SHIPMAN | ON FILE |
| LAUREN REBECCA GIPSON | ON FILE |
| LAUREN RENE JOHNSON | ON FILE |
| LAUREN RENE MASTERS | ON FILE |
| LAUREN RENEE WOLFE | ON FILE |
| LAUREN RILEY RAINOSEK | ON FILE |
| LAUREN ROGERS | ON FILE |
| LAUREN ROSE OTTO | ON FILE |
| LAUREN ROSINA LANCASTER | ON FILE |
| LAUREN SARMINNA DAGOSTINO | ON FILE |
| LAUREN SHANNON KERN | ON FILE |
| LAUREN SHEMIN AVERY | ON FILE |
| LAUREN SILVA MARTINS | ON FILE |
| LAUREN SIMISON ATKINSON | ON FILE |
| LAUREN SMITH | ON FILE |
| LAUREN ST CECILIA WEIR | ON FILE |
| LAUREN SUE BROUSSARD | ON FILE |
| LAUREN SUZANNE BARNEY | ON FILE |
| LAUREN SUZANNE MILLER | ON FILE |
| LAUREN SYBIL RENNIE | ON FILE |
| LAUREN TAYLOR CUNNINGHAM | ON FILE |
| LAUREN TAYLOR TARASOFF | ON FILE |
| LAUREN VALASHINAS | ON FILE |
| LAUREN VICTORIA BEISEL | ON FILE |
| LAUREN VICTORIA PARSCH-BYCZYNSKI | ON FILE |
| LAURENA CHRISTINE DAVIS | ON FILE |
| LAURENCE ALAN DAVID SAMUELS | ON FILE |
| LAURENCE ALAN LOVELOCK | ON FILE |
| LAURENCE ALEXANDER CLAY | ON FILE |
| LAURENCE ANTONIO MADEO | ON FILE |
| LAURENCE BELHUMEUR ROBERGE | ON FILE |
| LAURENCE BENNETT DUGGAN | ON FILE |
| LAURENCE CHARLES WHATLEY | ON FILE |
| LAURENCE COSTELLO | ON FILE |
| LAURENCE CRAY | ON FILE |
| LAURENCE DAVID KOBLER | ON FILE |
| LAURENCE DOUGHTY | ON FILE |
| LAURENCE DUSSELIER | ON FILE |
| LAURENCE EDWARD KEIR | ON FILE |
| LAURENCE ELIOT RANDALL | ON FILE |
| LAURENCE ESTLIN WALSHHODSON | ON FILE |
| LAURENCE F ROSENTHAL | ON FILE |
| LAURENCE FILOIALII SIAVII | ON FILE |
| LAURENCE FROGGATT | ON FILE |
| LAURENCE GRAY HERMAN | ON FILE |
| LAURENCE JAMES C MATHURIN | ON FILE |
| LAURENCE JAMES CUNLIFFE THOMPSON | ON FILE |
| LAURENCE JAMES GLINN | ON FILE |
| LAURENCE JAMES ZIMMERMAN | ON FILE |
| LAURENCE JASPER THAM | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| LAURENCE JAY TRACHTENBERG | ON FILE |
| LAURENCE JOHN H MAGTABOG | ON FILE |
| LAURENCE JOSEPH BOLGER | ON FILE |
| LAURENCE JOSEPH BOUCHARD | ON FILE |
| LAURENCE KING | ON FILE |
| LAURENCE KYLE KILLEN | ON FILE |
| LAURENCE LIM | ON FILE |
| LAURENCE LOBERT STONE | ON FILE |
| LAURENCE M E ARCHER | ON FILE |
| LAURENCE MAGGY JACQUELINE BOURDET | ON FILE |
| LAURENCE MARIE-PIERRE MOIRE | ON FILE |
| LAURENCE MAURICE HALL | ON FILE |
| LAURENCE NICOLE GILBERTE LAMBERT | ON FILE |
| LAURENCE OLIVER MULLINS | ON FILE |
| LAURENCE OUELLETTE LEFEBVRE | ON FILE |
| LAURENCE PAUL TUMMINGS | ON FILE |
| LAURENCE PRESCOTT MOORE | ON FILE |
| LAURENCE RANDALL HARTE | ON FILE |
| LAURENCE REGINALD HOWE | ON FILE |
| LAURENCE RICHARD SMITH | ON FILE |
| LAURENCE RIVIERE | ON FILE |
| LAURENCE THOMAS MILLER | ON FILE |
| LAURENCE THOMAS O DONOHOE | ON FILE |
| LAURENCE THOMAS ONEILL | ON FILE |
| LAURENCE TOSI | ON FILE |
| LAURENCE VUILLEMIN | ON FILE |
| LAURENCE YVONNE AIMÃ© | ON FILE |
| LAURENCIO SANCHEZ ANDREU | ON FILE |
| LAURENE ALINE GISELE SABY | ON FILE |
| LAURENE ARSENAULT | ON FILE |
| LAURENE BEVERLEY ALLISON SLOBODA | ON FILE |
| LAURENNE MERCIER | ON FILE |
| LAURENS A E VROEGE | ON FILE |
| LAURENS A H VOSSEN | ON FILE |
| LAURENS AALT DE KLEINE | ON FILE |
| LAURENS BAECK | ON FILE |
| LAURENS CASPER VAN KALMTHOUT | ON FILE |
| LAURENS DANIEL TALING | ON FILE |
| LAURENS DENIS | ON FILE |
| LAURENS EECKHOUT | ON FILE |
| LAURENS FRANCIS A DE BROUWER | ON FILE |
| LAURENS JAN ROLAND NICOLAS VAN MAMEREN | ON FILE |
| LAURENS JOHAN M EYNHOUTS | ON FILE |
| LAURENS JUDITH J DE SMET | ON FILE |
| LAURENS MAEKEL | ON FILE |
| LAURENS MARINUS CARLEBUR | ON FILE |
| LAURENS MERIEN VAN DER SCHRAAF | ON FILE |
| LAURENS NOEL VAN DRIEST | ON FILE |
| LAURENS P VERSPEEK | ON FILE |
| LAURENS ROBERT ANNE VAN DIJK | ON FILE |
| LAURENS SERNETS | ON FILE |
| LAURENS STAM | ON FILE |
| LAURENS TEIRLYNCK | ON FILE |
| LAURENS VERSCHUERE | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| LAURENS VINCENT NOTENBOOM | ON FILE |
| LAURENS W VAN MIERLO | ON FILE |
| LAURENS WIELAARD | ON FILE |
| LAURENS WILLEM ALBERT NICOLAAS GIJSBERT VAN OOSTRUM | ON FILE |
| LAURENSAA VERWATER | ON FILE |
| LAURENSIUS SUHODO B | ON FILE |
| LAURENT ADRIEN MARCHAND | ON FILE |
| LAURENT ALAIN FRED PHILIPPE MALADIRA | ON FILE |
| LAURENT ALAIN PYTHOUD | ON FILE |
| LAURENT ALBERT OLLIER | ON FILE |
| LAURENT ALEXANDRE HOUSSETTE | ON FILE |
| LAURENT ALEXANDRE LYONS | ON FILE |
| LAURENT ALFRED ALBERT FEHR | ON FILE |
| LAURENT ANDRE WATTERLOT | ON FILE |
| LAURENT ANDREA POETTO | ON FILE |
| LAURENT ANTHONY G WILLOCQ | ON FILE |
| LAURENT ARMAND LOUIS LARDRY | ON FILE |
| LAURENT BAGASSIEN | ON FILE |
| LAURENT BENJAMIN BENOIT CHAPPAT | ON FILE |
| LAURENT BENJAMIN JOSEPH ACEZAT | ON FILE |
| LAURENT BERNARD MICHEL DERREY | ON FILE |
| LAURENT BESSON | ON FILE |
| LAURENT BLAKE HALLONQUIST | ON FILE |
| LAURENT BRAULT | ON FILE |
| LAURENT BRIAN DESMOT | ON FILE |
| LAURENT CALLEWIER | ON FILE |
| LAURENT CARDOT | ON FILE |
| LAURENT CHARLES E DE PAUW | ON FILE |
| LAURENT CHARLES MAXIMILIEN P KOEHLER | ON FILE |
| LAURENT CHRISTIAN ASKER M TELLIER | ON FILE |
| LAURENT CHRISTIAN J DE HERTOGH | ON FILE |
| LAURENT CLAUDE FRANCOIS DEFFAUX | ON FILE |
| LAURENT CORHAY | ON FILE |
| LAURENT CYRIL CARDINAS | ON FILE |
| LAURENT D FELIX | ON FILE |
| LAURENT DAGNA | ON FILE |
| LAURENT DANIEL ALAIN FREDIANI | ON FILE |
| LAURENT DANIEL BERNARD SCHEERCOUSSE | ON FILE |
| LAURENT DANIEL GEBOES | ON FILE |
| LAURENT DAVID ASBIL | ON FILE |
| LAURENT DAVID MADERA | ON FILE |
| LAURENT DE CASTILHO CANARD | ON FILE |
| LAURENT DE FALCO | ON FILE |
| LAURENT DEBACKER | ON FILE |
| LAURENT DESCAT | ON FILE |
| LAURENT DEVAUCHELLE | ON FILE |
| LAURENT DIDIER GEORGES ANDRIOLA | ON FILE |
| LAURENT DIMITRI BENIN | ON FILE |
| LAURENT DOMINIQUE JOURNE | ON FILE |
| LAURENT DURGEAT | ON FILE |
| LAURENT EDOUARD A ANDRE | ON FILE |
| LAURENT EDOUARD CLAUDE CHABALG | ON FILE |
| LAURENT ESCRIVA | ON FILE |
| LAURENT EVERAERTS | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| LAURENT FABRICE JULIE | ON FILE |
| LAURENT FRANCK MICHEL CLAUDE GUYOT | ON FILE |
| LAURENT FRANCOIS ROBERT SPEITEL | ON FILE |
| LAURENT FUENTES | ON FILE |
| LAURENT GABRIEL ANDRE CORNET | ON FILE |
| LAURENT GAETAN BAILLEUL | ON FILE |
| LAURENT GAZAILLE | ON FILE |
| LAURENT GERENA BARROSO | ON FILE |
| LAURENT GIRARD | ON FILE |
| LAURENT GOOSEN LOKHORST | ON FILE |
| LAURENT GOYETTE | ON FILE |
| LAURENT GUIDO F BROSSEL | ON FILE |
| LAURENT GUIRAUD | ON FILE |
| LAURENT GUIZARD | ON FILE |
| LAURENT GWENAEL RAPHAEL AUMONT | ON FILE |
| LAURENT HENRI BERRIDI | ON FILE |
| LAURENT HENRI MAURICE MICHENAUD | ON FILE |
| LAURENT HENRY LOUIS CERRUTI | ON FILE |
| LAURENT HERVE KRATZ | ON FILE |
| LAURENT JACQUES DANIEL VANDWALLE | ON FILE |
| LAURENT JAMES DANIEL CUCHEVAL | ON FILE |
| LAURENT JEAN JOCELYN GARAGNON | ON FILE |
| LAURENT JEAN MARC ADOLPHE LEVIFVE | ON FILE |
| LAURENT JEAN MICHEL G THULIER | ON FILE |
| LAURENT JEAN NICOLAI | ON FILE |
| LAURENT JEAN PARRICAL | ON FILE |
| LAURENT JEAN ROBERT PANIS | ON FILE |
| LAURENT JEAN-LOUIS VARGAS | ON FILE |
| LAURENT JEANNERET | ON FILE |
| LAURENT JESSU | ON FILE |
| LAURENT JOSEPH MERMET-MARECHAL | ON FILE |
| LAURENT JOSEPH MORIN | ON FILE |
| LAURENT JOSEPH SEHABIAGUE | ON FILE |
| LAURENT JULIEN ADRIEN GASTALDI | ON FILE |
| LAURENT JULIEN RENE COURBIN | ON FILE |
| LAURENT JUSTE ADRIEN NAGOU | ON FILE |
| LAURENT KAPPS GORDYK | ON FILE |
| LAURENT KEN OLIVIÃ‰ | ON FILE |
| LAURENT KEVIN CHRISTIAN HENRY | ON FILE |
| LAURENT KEVIN PHILIPPE SIDAINE | ON FILE |
| LAURENT KIPPEURT | ON FILE |
| LAURENT KLOTZ | ON FILE |
| LAURENT LAFFRET | ON FILE |
| LAURENT LAMBERT VIEN | ON FILE |
| LAURENT LEGER | ON FILE |
| LAURENT LOUIS LEON BAUDET | ON FILE |
| LAURENT LOUIS PIERRE OLMEDO | ON FILE |
| LAURENT LOURON | ON FILE |
| LAURENT LUCIEN DIDIER HARDOUIN | ON FILE |
| LAURENT LUCIEN PASCAL MAAS | ON FILE |
| LAURENT MAILLARD | ON FILE |
| LAURENT MARC JEROME GAILLARD | ON FILE |
| LAURENT MARC MAURICE LASSAGNE | ON FILE |
| LAURENT MARCEL GASTON | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| LAURENT MARCEL REVELLY | ON FILE |
| LAURENT MARCEL ROGER GEORGES | ON FILE |
| LAURENT MARQUES | ON FILE |
| LAURENT MARTIN F LONNEUX | ON FILE |
| LAURENT MATERA | ON FILE |
| LAURENT MAURICE HENRI TOURNACHE | ON FILE |
| LAURENT MAURICE RAOUL BOCQUET | ON FILE |
| LAURENT MAX CLAUDE SERRE | ON FILE |
| LAURENT MICHEL LE PAGE | ON FILE |
| LAURENT NATIVEL | ON FILE |
| LAURENT NICHOLAS CICCARELLO | ON FILE |
| LAURENT NOEL ANDRE LUCIEN DARRE | ON FILE |
| LAURENT PAPILLOUD | ON FILE |
| LAURENT PASCAL LINTANFF | ON FILE |
| LAURENT PATRICK GEORGES ALBERT BOUGNARD | ON FILE |
| LAURENT PATRICK LACASSIN | ON FILE |
| LAURENT PATRICK MICHEL LEHY | ON FILE |
| LAURENT PAUL M BOLLEN | ON FILE |
| LAURENT PAUL MARCEL PETER | ON FILE |
| LAURENT PERELLO | ON FILE |
| LAURENT PHILIPPE ALEXANDRE TURBIN | ON FILE |
| LAURENT PHILIPPE TEINTURIER | ON FILE |
| LAURENT PHOMMAHAXAY | ON FILE |
| LAURENT PIERR FABRE | ON FILE |
| LAURENT PIERRE CAMILLE DUCHENE | ON FILE |
| LAURENT PIERRE HENRI SAIVES | ON FILE |
| LAURENT PIERRE LOUIS GOURC | ON FILE |
| LAURENT PIERRE SCHNEPF | ON FILE |
| LAURENT QUENTIN BRENDER | ON FILE |
| LAURENT RAPHAEL CORREIA GONCALVES | ON FILE |
| LAURENT RENE JULES NICOLAS KNAUSS | ON FILE |
| LAURENT ROBERT CONDOUMY | ON FILE |
| LAURENT ROBERT FOUCHER | ON FILE |
| LAURENT ROGER ALBERT DAUDE | ON FILE |
| LAURENT ROGER LAIGAISSE | ON FILE |
| LAURENT ROGER MOLBERT | ON FILE |
| LAURENT ROGER PHILIPPE DAVID | ON FILE |
| LAURENT ROUGEAU | ON FILE |
| LAURENT RUCHAT | ON FILE |
| LAURENT SAKKA | ON FILE |
| LAURENT SAMUEL VICTOR COHEN | ON FILE |
| LAURENT SEBASTIEN VOLFF | ON FILE |
| LAURENT SIGER GUY CLAIRICIA | ON FILE |
| LAURENT SMAIL | ON FILE |
| LAURENT STEPHANE RAOUL NOEL BENARD | ON FILE |
| LAURENT TADJO KOTCH | ON FILE |
| LAURENT THOMAS ROBIN | ON FILE |
| LAURENT THOUILLEZ | ON FILE |
| LAURENT VALDRIGHI | ON FILE |
| LAURENT VERBINNEN | ON FILE |
| LAURENT VINCENT F NOTTE | ON FILE |
| LAURENT WIESER | ON FILE |
| LAURENT WLADIMIR JOACHIM BORDONADO | ON FILE |
| LAURENT WU | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LAURENT XAVIER PIERRE PORACCHIA | ON FILE |
| LAURENT YANN SIMON DULONG | ON FILE |
| LAURENT YVON D GHIJSELINGS | ON FILE |
| LAURENTIA JADACHOWSKA | ON FILE |
| LAURENTINA BAPTISTA NUNES PINTO | ON FILE |
| LAURENTIU ALEXANDRU STERIE | ON FILE |
| LAURENTIU CIPRIAN COJAN | ON FILE |
| LAURENTIU GABRIEL RADUCU | ON FILE |
| LAURENTIU GLODEANU | ON FILE |
| LAURENTIU IOAN VLADOIU | ON FILE |
| LAURENTIU MARIAN MOTANTAU | ON FILE |
| LAURENTIU MARIUS CALIN | ON FILE |
| LAURENTIU NUTU | ON FILE |
| LAURENTIU OROS | ON FILE |
| LAURENTIU PETRISOR STEFAN | ON FILE |
| LAURENTIUS JOH BONNES | ON FILE |
| LAURENTIUS VERBERCK | ON FILE |
| LAURENTIU-STEFAN PALAGHIA | ON FILE |
| LAURENT-LOIC FUENTES | ON FILE |
| LAURENZ JONATHAN SIMON RASCHKA | ON FILE |
| LAURENZ JOSE DOOLAEGHE | ON FILE |
| LAURENZ WURZER | ON FILE |
| LAURENZO POISSON | ON FILE |
| LAUREPHILE DESROSIERS | ON FILE |
| LAURETTA ANNE WALKER | ON FILE |
| LAURETTE E MANGAN | ON FILE |
| LAURI ANN ROSE-SMITH | ON FILE |
| LAURI HEIKKI SAKARI NOPONEN | ON FILE |
| LAURI JUHANI HOLMA | ON FILE |
| LAURI JUHANI KOIVULA | ON FILE |
| LAURI KALLE KOSKINEN | ON FILE |
| LAURI KALLE KOSKINEN | ON FILE |
| LAURI OTSMANN | ON FILE |
| LAURI PEKKA PARKKINEN | ON FILE |
| LAURI SAKARI ANTILA | ON FILE |
| LAURI TAPIO KAIJOMAA | ON FILE |
| LAURI VALTTERI HILTUNEN | ON FILE |
| LAURI VILHO MAKITALO | ON FILE |
| LAURI VILT | ON FILE |
| LAURIANE SIBILEAU | ON FILE |
| LAURIANNE PONTON | ON FILE |
| LAURICE BEATRIZ AQUINO | ON FILE |
| LAURICE HELL RUTH NGANGOUM MOZON | ON FILE |
| LAURICE L RILEY | ON FILE |
| LAURIDS THORUP | ON FILE |
| LAURIE A BLACK | ON FILE |
| LAURIE A PATTON | ON FILE |
| LAURIE A SIROIS | ON FILE |
| LAURIE ANN GOOD | ON FILE |
| LAURIE ANN LITTLE | ON FILE |
| LAURIE ANN ROMINE | ON FILE |
| LAURIE BLOUNT | ON FILE |
| LAURIE C WHITE | ON FILE |
| LAURIE CASWELL ROSENBERG | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| LAURIE D GOODEN | ON FILE |
| LAURIE E ZYDEL | ON FILE |
| LAURIE FRANCIS AUSTEN | ON FILE |
| LAURIE FRECHETTE | ON FILE |
| LAURIE GONGLACH FOLGER | ON FILE |
| LAURIE JO EICHENSEHR | ON FILE |
| LAURIE KATE SHAPIRO | ON FILE |
| LAURIE KATHERINETODD MARSH | ON FILE |
| LAURIE L CAROCARI | ON FILE |
| LAURIE LASH | ON FILE |
| LAURIE LEBLANC | ON FILE |
| LAURIE LOUISE TAYLOR | ON FILE |
| LAURIE M WALKER | ON FILE |
| LAURIE MARIELA MAURER | ON FILE |
| LAURIE NHU AN PHAM | ON FILE |
| LAURIE NORMAN CLARK | ON FILE |
| LAURIE TSUI | ON FILE |
| LAURIN ARNDT GROÃŸE | ON FILE |
| LAURIN CHRISTINE LEONARD | ON FILE |
| LAURIN MARIE RESENDES | ON FILE |
| LAURIN OBERHAUSER | ON FILE |
| LAURIN STEVE GUEDEL | ON FILE |
| LAURIN WALTER KMENT | ON FILE |
| LAURINDA MA ROMPORTL | ON FILE |
| LAURINE BANCEL | ON FILE |
| LAURINE CHARLOTTE CHEVALIER | ON FILE |
| LAURINE EVELYNE GENOUD | ON FILE |
| LAURINE L VAN DER SLINK | ON FILE |
| LAURINUS CORNELIS PETRUS REIJNDERS | ON FILE |
| LAURIS ABRICKIS | ON FILE |
| LAURIS EVALDSONS | ON FILE |
| LAURIS INCARDONA | ON FILE |
| LAURIS LEIKARTS | ON FILE |
| LAURIS STIGLICS | ON FILE |
| LAURITS BERNER HARDEN | ON FILE |
| LAURITS PETER RASCH MADSEN | ON FILE |
| LAURITS ROMLUND ANDERSEN | ON FILE |
| LAURITZ ANTON RITTER | ON FILE |
| LAURITZ BATTING HOLTZE | ON FILE |
| LAURITZ HOFFMANN | ON FILE |
| LAURO ANDRES RODRIGUEZ | ON FILE |
| LAURO RICARDO CATARINO GUTIERREZ | ON FILE |
| LAURO ROBERTO BARBERO BORGES | ON FILE |
| LAURON N TORSIELLO | ON FILE |
| LAURY JACQUELINE FRANCINE DENOYES | ON FILE |
| LAURY PEREZ | ON FILE |
| LAURYN EMIKO GRAMM | ON FILE |
| LAURYN SAYAKA SU | ON FILE |
| LAURYN SAYURI TOM | ON FILE |
| LAURYNAS DRAZDAUSKAS | ON FILE |
| LAURYNAS NOJUS KULIESIUS | ON FILE |
| LAURYNAS STUNDZIA | ON FILE |
| LAURYNAS VAITKEVICIUS | ON FILE |
| LAURYNAS VESCIUNAS | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| LAURYNN ARIANNA ORTIZ | ON FILE |
| LAUTARO BALOIRA | ON FILE |
| LAUTARO BLAS IMPELLIZZIERI | ON FILE |
| LAUTARO DANIEL BARBIERI | ON FILE |
| LAUTARO EZEQUIEL BARBARIN | ON FILE |
| LAUTARO FABIAN BASSI | ON FILE |
| LAUTARO FRANCISCO REAL | ON FILE |
| LAUTARO GUILLERMINI | ON FILE |
| LAUTARO HAASE | ON FILE |
| LAUTARO ISIDORO SANCHEZ | ON FILE |
| LAUTARO JOAQUIN CARINI RODRIGUEZ | ON FILE |
| LAUTARO JOEL FADER | ON FILE |
| LAUTARO JOSE MILOVICH SEIJO | ON FILE |
| LAUTARO JOSUE BENCI NUNXXEZ | ON FILE |
| LAUTARO JULIAN SANTANTONIN | ON FILE |
| LAUTARO LIONEL DAMORE | ON FILE |
| LAUTARO MARTIN MARTIN | ON FILE |
| LAUTARO NICOLAS OLIVERA | ON FILE |
| LAUTARO RODRIGO DANIEL ALCOHA | ON FILE |
| LAUTARO URIEL DELGADO | ON FILE |
| LAUTARO VALENTINO GUERRA CABRERIZO | ON FILE |
| LAV CRNOBRNJA | ON FILE |
| LAVAL PERRY | ON FILE |
| LAVANIA SAMARIAH ROGERS | ON FILE |
| LAVANN WILLIAMS | ON FILE |
| LAVANTE LARRY WRIGHT | ON FILE |
| LAVANYA SAJWAN | ON FILE |
| LAVE KNUD BROCH | ON FILE |
| LAVERNE HALL TOLIVER | ON FILE |
| LAVERTIS WADE WALKER | ON FILE |
| LAVI BLECHER | ON FILE |
| LAVIANA HALIM | ON FILE |
| LAVINIA ADINA FLOAREA | ON FILE |
| LAVINIA ANDREEA PETREAN | ON FILE |
| LAVINIA KERSSCHOT | ON FILE |
| LAVINIA MANTALI KONTOGIANNI | ON FILE |
| LAVINIARITA PARISI | ON FILE |
| LAVINIUS RAZVAN MARCU | ON FILE |
| LAVITA TALWAR | ON FILE |
| LAVOISIER ANTONIE MICKENS | ON FILE |
| LAVON ANTIONE POWELL | ON FILE |
| LAVON DEJONG BANKS | ON FILE |
| LAVON HOOKER | ON FILE |
| LAVONDA CHERON COLLINS | ON FILE |
| LAVONIA LVYCE FAVOR | ON FILE |
| LAW CHAN HOCK | ON FILE |
| LAW CHEE SIANG | ON FILE |
| LAW COLLIN | ON FILE |
| LAW FAY YUEN | ON FILE |
| LAW JI KHIN RUSSEL | ON FILE |
| LAW KAH XIEN | ON FILE |
| LAW KEE IM | ON FILE |
| LAW KIN AH | ON FILE |
| LAW KOK SEONG | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| LAW LAI JOE | ON FILE |
| LAW LI LIAN | ON FILE |
| LAW LI MING | ON FILE |
| LAW MEI HONG | ON FILE |
| LAW SAY KIM (LIU ZHIJIN) | ON FILE |
| LAW SEONG BOON | ON FILE |
| LAW SHAO HONG | ON FILE |
| LAW SHU WEN | ON FILE |
| LAW SIEW MAY | ON FILE |
| LAW TECK KEONG | ON FILE |
| LAW WEI CAI (LIU WEICAI) | ON FILE |
| LAW XUECHENG | ON FILE |
| LAW ZHI HAO SHAUN JOASH | ON FILE |
| LAW ZHOU ZHEN GEORGE | ON FILE |
| LAWANDA A BROWN | ON FILE |
| LAWARD VERNON LOONEY | ON FILE |
| LAWK DELCHAD OSMAN | ON FILE |
| LAWRANCE HAYATO WILLIAMS | ON FILE |
| LAWRANCE MICHAEL FREDIANI | ON FILE |
| LAWRENCE A MITCHELL | ON FILE |
| LAWRENCE A TORRES | ON FILE |
| LAWRENCE A WILLIAMS | ON FILE |
| LAWRENCE ADAM RUBIN | ON FILE |
| LAWRENCE ADAM SHAPIRO | ON FILE |
| LAWRENCE ALEJANDRO GALLEGOS | ON FILE |
| LAWRENCE ALEXANDER JIMENEZ | ON FILE |
| LAWRENCE ALLEN POLLACK | ON FILE |
| LAWRENCE ANDREW MASSEY | ON FILE |
| LAWRENCE ANDREW THOMAS RALPH GIANGUALANO | ON FILE |
| LAWRENCE ANTHONY ELAM | ON FILE |
| LAWRENCE ANTHONY TUBIG AGUANNO | ON FILE |
| LAWRENCE ARTHUR III NICKLES | ON FILE |
| LAWRENCE AZUBUIKE EZEOKE | ON FILE |
| LAWRENCE B VANEENOO | ON FILE |
| LAWRENCE BEAUREGARD SCHULZ BAKER | ON FILE |
| LAWRENCE BISMARCK BROOKS | ON FILE |
| LAWRENCE BRYNMORE TURNER | ON FILE |
| LAWRENCE BUNYI MEDINA | ON FILE |
| LAWRENCE C PRICE | ON FILE |
| LAWRENCE CALVIN KINCHERLOW | ON FILE |
| LAWRENCE CECIL FREDERIC DE GIRONDE | ON FILE |
| LAWRENCE CHAN YONG KWANG @CHAN YONG YUN | ON FILE |
| LAWRENCE CHANG | ON FILE |
| LAWRENCE CHAO KAI YU | ON FILE |
| LAWRENCE CHARLES DEACON | ON FILE |
| LAWRENCE CHARLES MAUER | ON FILE |
| LAWRENCE CHARLES RIFFLE | ON FILE |
| LAWRENCE CHARLES WILLIAMS | ON FILE |
| LAWRENCE CHETT HEITMAN | ON FILE |
| LAWRENCE CHIN CHOON LEONG | ON FILE |
| LAWRENCE CHIN MAN TONG | ON FILE |
| LAWRENCE CHRISTIAN MADSEN | ON FILE |
| LAWRENCE CHRISTIAN MOSS | ON FILE |
| LAWRENCE CHRISTOPHER DURDEN | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| LAWRENCE CHRISTOPHER MARTINEZ | ON FILE |
| LAWRENCE CRAWFORD | ON FILE |
| LAWRENCE CSORBA | ON FILE |
| LAWRENCE D NAMM | ON FILE |
| LAWRENCE D SOUZA | ON FILE |
| LAWRENCE DAMPTEY ANIM | ON FILE |
| LAWRENCE DAVID HENRISSON | ON FILE |
| LAWRENCE DAVID MAUZY | ON FILE |
| LAWRENCE DAVID RADICE | ON FILE |
| LAWRENCE DEAK BRUNSON | ON FILE |
| LAWRENCE DEAN BOERNER | ON FILE |
| LAWRENCE DEVAD GALPIN | ON FILE |
| LAWRENCE DOMAEL | ON FILE |
| LAWRENCE E JR SHACKLEY | ON FILE |
| LAWRENCE E OSWALD | ON FILE |
| LAWRENCE E VITKO | ON FILE |
| LAWRENCE EDWARD DEMBY | ON FILE |
| LAWRENCE EDWARD HALLMAN JR | ON FILE |
| LAWRENCE EDWARD RUTKOWSKI | ON FILE |
| LAWRENCE EDWARD SULLY | ON FILE |
| LAWRENCE ELIJOBA ELUSAKIN | ON FILE |
| LAWRENCE ELLING DANIEL | ON FILE |
| LAWRENCE EUGENE OLNEY | ON FILE |
| LAWRENCE EUGENE PAYNE | ON FILE |
| LAWRENCE FRANCIS NOONE | ON FILE |
| LAWRENCE FRANCIS WAGNER | ON FILE |
| LAWRENCE FREDIRICK THOMAS | ON FILE |
| LAWRENCE FREDRICK PARDEE | ON FILE |
| LAWRENCE GEORGE LOIK | ON FILE |
| LAWRENCE GERMAN | ON FILE |
| LAWRENCE GRAEME POOK | ON FILE |
| LAWRENCE GRANT BLANDFORD | ON FILE |
| LAWRENCE GREGORY CARPIO | ON FILE |
| LAWRENCE GREGORY COSTIN | ON FILE |
| LAWRENCE GREGORY HILL | ON FILE |
| LAWRENCE GUY DARRIGO | ON FILE |
| LAWRENCE HAROLD | ON FILE |
| LAWRENCE HARVEY HERBINAUX | ON FILE |
| LAWRENCE HOWARD PIDGEON | ON FILE |
| LAWRENCE IRVIN LAYNBURD | ON FILE |
| LAWRENCE IRVING ROSE | ON FILE |
| LAWRENCE J FLOOD | ON FILE |
| LAWRENCE JAY LAM | ON FILE |
| LAWRENCE JI LEE | ON FILE |
| LAWRENCE JOHN MAHER | ON FILE |
| LAWRENCE JOHN WARRY | ON FILE |
| LAWRENCE JULIAN RYZ | ON FILE |
| LAWRENCE JUN HU | ON FILE |
| LAWRENCE K MESSAN | ON FILE |
| LAWRENCE KALKSTEIN | ON FILE |
| LAWRENCE KENNETH NGUYEN | ON FILE |
| LAWRENCE KENYA HARGROVE | ON FILE |
| LAWRENCE KERKNAWI | ON FILE |
| LAWRENCE KERRY KAIPO PACHECO | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LAWRENCE KIZITO | ON FILE |
| LAWRENCE KNIGHT LAVANWAY | ON FILE |
| LAWRENCE KUO CHANG | ON FILE |
| LAWRENCE L WORTH | ON FILE |
| LAWRENCE LAMSONTIEN TRAN | ON FILE |
| LAWRENCE LAWAL LAMIDI | ON FILE |
| LAWRENCE LEE | ON FILE |
| LAWRENCE LEE | ON FILE |
| LAWRENCE LEE GREER | ON FILE |
| LAWRENCE LEE MCGILL JR | ON FILE |
| LAWRENCE LEE SIANG HOCK | ON FILE |
| LAWRENCE LEE STUBBS | ON FILE |
| LAWRENCE LIN | ON FILE |
| LAWRENCE LLOYD V PACLOB | ON FILE |
| LAWRENCE LOKTIN LEE | ON FILE |
| LAWRENCE LONGFIELD OBOYLE | ON FILE |
| LAWRENCE LUCIEN ELENTUKH | ON FILE |
| LAWRENCE M BROWN | ON FILE |
| LAWRENCE M MADUZIA | ON FILE |
| LAWRENCE MATTHEW BLACK FERNANDEZ | ON FILE |
| LAWRENCE MATTHEW HARRIS | ON FILE |
| LAWRENCE MAURICE GEORGES PUAUD | ON FILE |
| LAWRENCE MELWIN MYLOTH | ON FILE |
| LAWRENCE MICHAEL KUPFER | ON FILE |
| LAWRENCE NATHAN VINSON | ON FILE |
| LAWRENCE NATHANIEL JOHNSON | ON FILE |
| LAWRENCE ONYEJIUWA ATTAH | ON FILE |
| LAWRENCE ORTIZ | ON FILE |
| LAWRENCE OTTO ERIC HAHN | ON FILE |
| LAWRENCE OTUJEG EWHAREKUKO | ON FILE |
| LAWRENCE P RICHARD | ON FILE |
| LAWRENCE PALLANTE | ON FILE |
| LAWRENCE PANICALI | ON FILE |
| LAWRENCE PATRICK MCNAIR | ON FILE |
| LAWRENCE PAUL BEIER | ON FILE |
| LAWRENCE PAUL III SCOTT | ON FILE |
| LAWRENCE PAUL READSHAW | ON FILE |
| LAWRENCE PETER LUBOWSKY | ON FILE |
| LAWRENCE PINGHOW JAU | ON FILE |
| LAWRENCE PORTER | ON FILE |
| LAWRENCE R WOODS | ON FILE |
| LAWRENCE RASKIN | ON FILE |
| LAWRENCE RAY FLAGG | ON FILE |
| LAWRENCE ROBERT GEORGE PARLETTA | ON FILE |
| LAWRENCE RODNEY TONZING | ON FILE |
| LAWRENCE SAENZ | ON FILE |
| LAWRENCE SALIBA | ON FILE |
| LAWRENCE SCOTT KENDALL | ON FILE |
| LAWRENCE SCOTT LEE | ON FILE |
| LAWRENCE SINCLAIR JASTRZEBSKI | ON FILE |
| LAWRENCE SINGYUNG YU | ON FILE |
| LAWRENCE STEVEN SHIFMAN | ON FILE |
| LAWRENCE SZE SAM TING | ON FILE |
| LAWRENCE TAN CHOON KIAT (CHEN JUNJIE) | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| LAWRENCE TAN MENG CHOR | ON FILE |
| LAWRENCE THOMAS LO | ON FILE |
| LAWRENCE TODD ANGSTADT | ON FILE |
| LAWRENCE TOTH | ON FILE |
| LAWRENCE TZEWEI CHUNG | ON FILE |
| LAWRENCE VICTOR PANALIGAN ZARASATE | ON FILE |
| LAWRENCE VICTOR VIVIANO | ON FILE |
| LAWRENCE VIVEKE TRIENEKENS | ON FILE |
| LAWRENCE WALTER PIHLMAN | ON FILE |
| LAWRENCE WAYNE DONALDSON | ON FILE |
| LAWRENCE WAYNE SINGER | ON FILE |
| LAWRENCE WESLEY MILLER | ON FILE |
| LAWRENCE WHITE | ON FILE |
| LAWRENCE WHITE | ON FILE |
| LAWRENCE WILLIAM ALLHANDS | ON FILE |
| LAWRENCE WILLIAM KORMAN | ON FILE |
| LAWRENCE WILLIAM LEBLANC | ON FILE |
| LAWRENCE WILLIAM MANNING | ON FILE |
| LAWRENCE WILLIAM TRAZO | ON FILE |
| LAWRENCE WONG BRIONES | ON FILE |
| LAWRENCE XIA | ON FILE |
| LAWRENCE Y ELSEA | ON FILE |
| LAWRENCE YAOCHU WONG | ON FILE |
| LAWRENCE YIN QUON | ON FILE |
| LAWRENCE YOUNG YEH | ON FILE |
| LAWRENCE YOUSIF GORIEL | ON FILE |
| LAWRENCE ZHAO | ON FILE |
| LAWS LYSGAARD JOERGENSEN | ON FILE |
| LAWSON ARTHUR NUNLEY | ON FILE |
| LAWSON EDWIN STRINGER | ON FILE |
| LAWSON SCOTT SMITH | ON FILE |
| LAWSON STEPHEN DAVIS | ON FILE |
| LAWSON THOMAS DAVIES | ON FILE |
| LAXMAN GNANENDRAN | ON FILE |
| LAXMAN SINGH | ON FILE |
| LAXMANA MILLI | ON FILE |
| LAXMI DEVI | ON FILE |
| LAXMI S YANDAMURI | ON FILE |
| LAXMIPRADHA CHANDRASEKAR | ON FILE |
| LAY CHENG NG | ON FILE |
| LAY FIN SAELEE | ON FILE |
| LAY HOON TAN | ON FILE |
| LAY KOON EILEEN LIM | ON FILE |
| LAY MIN TOH | ON FILE |
| LAY SUAN CHUA | ON FILE |
| LAY SUAN NG | ON FILE |
| LAY YEN CHEONG | ON FILE |
| LAY YONG ONG | ON FILE |
| LAYAL BOU NAJEM | ON FILE |
| LAYAN CLIFFORD THORNTON | ON FILE |
| LAYAN H SHERIF | ON FILE |
| LAYAN KAYYAL | ON FILE |
| LAYDA DEL CARMEN RIVAS GONZALEZ | ON FILE |
| LAYDELL LEONARD PATTON | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| LAYLA ACHOUITAR | ON FILE |
| LAYLA CONDINA | ON FILE |
| LAYLA FRANCESCA PRATT | ON FILE |
| LAYLA JADE JONES | ON FILE |
| LAYLA KHUDHAIR | ON FILE |
| LAYNE ANDERS LOHMEIER | ON FILE |
| LAYNE DOUGLAS MARTIN | ON FILE |
| LAYNE JOSHUA FOLEY | ON FILE |
| LAYNE MARIE POOLE | ON FILE |
| LAYNE MASON POMEROY | ON FILE |
| LAYNE THOMAS LATHAM | ON FILE |
| LAYSON LO | ON FILE |
| LAYTON LAYTON | ON FILE |
| LAYTON SHAUN WHITE | ON FILE |
| LAYZA ARACELI CASSIDY | ON FILE |
| LAZA KOSTIC | ON FILE |
| LAZAR CVOROVIC | ON FILE |
| LAZAR DIMITRIJEVIC | ON FILE |
| LAZAR KESKINOV | ON FILE |
| LAZAR KONSTANTINOVIC | ON FILE |
| LAZAR KOSTIC | ON FILE |
| LAZAR LAZAREVIC | ON FILE |
| LAZAR MIJAILOVIC | ON FILE |
| LAZAR MILENKOVIC | ON FILE |
| LAZAR NOVICEVIC | ON FILE |
| LAZAR POPOVIC | ON FILE |
| LAZAR RADOVANOVIC | ON FILE |
| LAZAR RADUNOVIC | ON FILE |
| LAZAR RISTIC | ON FILE |
| LAZAR STOJKOVIC | ON FILE |
| LAZAR TERZIC | ON FILE |
| LAZAR TRAVICA | ON FILE |
| LAZAR TRAVICA | ON FILE |
| LAZAR VUKOVIC | ON FILE |
| LAZARA ARUE CARABALLO | ON FILE |
| LAZARO ANTONIO MARTINEZ | ON FILE |
| LAZARO DAVID TAMAYO CRESPO | ON FILE |
| LAZARO EFRAIN LEAL | ON FILE |
| LAZARO JESUS RODRIGUEZ | ON FILE |
| LAZARO JESUS TORRES | ON FILE |
| LAZARO MENA PERZ | ON FILE |
| LAZARO MIGUEL RODRIGUEZ | ON FILE |
| LAZAROS A CABRERA | ON FILE |
| LAZAROS PENTERIDIS | ON FILE |
| LAZAROS SKAMANTZOURAS | ON FILE |
| LAZHAR ROHNER | ON FILE |
| LAZLO PHILIPPE CORNELISSE | ON FILE |
| LBAXTER RD LLC | ON FILE |
| LC BOROKO | ON FILE |
| LC RAMSDEN | ON FILE |
| LC SEYANI | ON FILE |
| LDOT LLC | ON FILE |
| LE DANNY YANG | ON FILE |
| LE DENN MARC-ANTOINE | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| LE DINH HOANG YEN | ON FILE |
| LE DINH RICHARD | ON FILE |
| LE DUC ANH NGUYEN | ON FILE |
| LE DUC ANH NGUYEN | ON FILE |
| LE FLAO BENOIT JEAN JACQUES | ON FILE |
| LE GIA HIEU NGUYEN | ON FILE |
| LE GIAAN VO | ON FILE |
| LE HA NGO | ON FILE |
| LE HAI ANH | ON FILE |
| LE HOANG PHUC | ON FILE |
| LE HONG BAO TRAN | ON FILE |
| LE HONG PHAM | ON FILE |
| LE HUNG PHAM | ON FILE |
| LE HUONG TRUNG PHAN | ON FILE |
| LE HUYEN MY DIEP | ON FILE |
| LE JON SARRAZAN | ON FILE |
| LE KHANH CHI NGUYEN | ON FILE |
| LE MANH TUAN | ON FILE |
| LE MINH DUY DOAN | ON FILE |
| LE NHAT UYEN | ON FILE |
| LE PHUONG LAM NGUYEN | ON FILE |
| LE ROI REYNECKE | ON FILE |
| LE THAO MY NGUYEN | ON FILE |
| LE THI YEN | ON FILE |
| LE TIAN XU | ON FILE |
| LE TIEN HONG | ON FILE |
| LE YING YAP | ON FILE |
| LEA ABILDGAARD JENSEN | ON FILE |
| LEA ANN KJOME | ON FILE |
| LEA ANNELI BROMAN | ON FILE |
| LEA CHARLOTTE GEORGETTE SAKRAN CUSSOTTI | ON FILE |
| LEA DE LUNA REYES | ON FILE |
| LEA DI BIASE | ON FILE |
| LEA DITTRICH | ON FILE |
| LEA DOS SANTOS COELHO NASCIMENTO | ON FILE |
| LEA FANNY DESIREE GUILLOCHON | ON FILE |
| LEA GARCIA CABACUNGAN | ON FILE |
| LEA GERTRUDA ANTONIA VAN OOIJEN | ON FILE |
| LEA GISON BANZUELA | ON FILE |
| LEA GRACE MOSER | ON FILE |
| LEA GROM | ON FILE |
| LEA ISKRA | ON FILE |
| LEA JANG TEW | ON FILE |
| LEA JAYNE THERESE LOTOLELEI FRANCKLIN | ON FILE |
| LEA JOY BECKLEY | ON FILE |
| LEA KOMADINA | ON FILE |
| LEA KRUETTLI | ON FILE |
| LEA MARIE ALICE SIMON | ON FILE |
| LEA MARIE ANNA GIRIER | ON FILE |
| LEA MARIE CAILLAUD | ON FILE |
| LEA MARIE MARGOT MUNOZ | ON FILE |
| LEA MARIE-CLAUDE FRANCOISE DENNEULIN | ON FILE |
| LEA MARINE DEWULF | ON FILE |
| LEA MARINE LAC | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| LEA R BUSHMAN | ON FILE |
| LEA RUTH VASQUEZ | ON FILE |
| LEA SMREKAR JAKSIC | ON FILE |
| LEA SOLANGE SUZANNE SUSS-KEMPF | ON FILE |
| LEA SOPHIE SCHMIDT | ON FILE |
| LEA STARKE | ON FILE |
| LEA STUMBERGER | ON FILE |
| LEA THIERY | ON FILE |
| LEA VIKTORIA EDELMANN | ON FILE |
| LEA XU | ON FILE |
| LEA ZIMMER | ON FILE |
| LEACYL MONGHIT HATUD | ON FILE |
| LEADERCRAMER MARK | ON FILE |
| LEAFAR CAMPOY VILLASMIL | ON FILE |
| LEAH ANN HALES PITTOM | ON FILE |
| LEAH ANNE RAYMAN | ON FILE |
| LEAH ANNETTE HOHNBERGER | ON FILE |
| LEAH ANTOINETTE BROWNE | ON FILE |
| LEAH ANTOINETTE DENNIS | ON FILE |
| LEAH BAJADA GALAGNARA | ON FILE |
| LEAH BETH LATINI | ON FILE |
| LEAH BEVIN LINDER | ON FILE |
| LEAH CHRISTINE JONES | ON FILE |
| LEAH CHRISTINE TOWELL | ON FILE |
| LEAH CLARA MAQUIRAYA YABIS | ON FILE |
| LEAH COHEN | ON FILE |
| LEAH DANIELLE PEENE | ON FILE |
| LEAH DELGADO | ON FILE |
| LEAH ELAINE RITCH | ON FILE |
| LEAH GANTUANGCO EAKES | ON FILE |
| LEAH GRACE TORQUET | ON FILE |
| LEAH HEIDI BANCROFT | ON FILE |
| LEAH HOFFMAN | ON FILE |
| LEAH HUBBARD | ON FILE |
| LEAH JADE EDWARDS | ON FILE |
| LEAH JANE MAYBERRY | ON FILE |
| LEAH JOANNA KIRKWOOD | ON FILE |
| LEAH LAUREN GLIMCHER | ON FILE |
| LEAH M HARCLERODE | ON FILE |
| LEAH MACAULAY | ON FILE |
| LEAH MARIE BELL | ON FILE |
| LEAH MARIE CAPLE | ON FILE |
| LEAH MARIE CARMICHAEL | ON FILE |
| LEAH MARIE PIERNI | ON FILE |
| LEAH MARIE STEPHENS | ON FILE |
| LEAH MAY CROCKWELL | ON FILE |
| LEAH MELISSA VILLA | ON FILE |
| LEAH NICOLE CAMERON | ON FILE |
| LEAH PHUONG THI PHAN | ON FILE |
| LEAH RACHEL CROCKER | ON FILE |
| LEAH RACHEL HUCKA | ON FILE |
| LEAH REBECCA HOUSE | ON FILE |
| LEAH RENEE BAUMGARTNER | ON FILE |
| LEAH ROBA MIESO | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LEAH S JEFFERY | ON FILE |
| LEAH SIAN BAYLEY | ON FILE |
| LEAH SUZANNE ADCOCK | ON FILE |
| LEAH TIRIPA HAWKINS | ON FILE |
| LEAHNA LEA BARTON | ON FILE |
| LEAL DE VILLARREAL NORA ISABEL GOMEZ | ON FILE |
| LEALA MARIE DUENO | ON FILE |
| LEALAN KAY BOWEN | ON FILE |
| LEAN GUANHUA | ON FILE |
| LEAN WEI SHEN | ON FILE |
| LEANA GREENSTEIN | ON FILE |
| LEANARD A STEVENS | ON FILE |
| LEANDER BURAS | ON FILE |
| LEANDER CHARLES CONDON | ON FILE |
| LEANDER DE JAGER | ON FILE |
| LEANDER KORENROMP | ON FILE |
| LEANDER M YODER | ON FILE |
| LEANDER MICHAELANGELO YU UY | ON FILE |
| LEANDER SCHOLMAN | ON FILE |
| LEANDRA MCCLENDON | ON FILE |
| LEANDRE BEAULIEU-TURENNE | ON FILE |
| LEANDRE FLORIAN THIERRY BURON | ON FILE |
| LEANDRE MALIK WASHINGTON | ON FILE |
| LEANDRE RODRIGUES FERREIRO | ON FILE |
| LEANDRE SHENERY HUGHES | ON FILE |
| LEANDRO ALBERTO ALBURQUENQUE | ON FILE |
| LEANDRO ALBERTO HENFLEN | ON FILE |
| LEANDRO ALVAREZ DURAN | ON FILE |
| LEANDRO ANDRES PARDO | ON FILE |
| LEANDRO ANTONIO GENTILE | ON FILE |
| LEANDRO ARIEL GRIBAUDO | ON FILE |
| LEANDRO ARIEL HERMAN | ON FILE |
| LEANDRO ARIEL VELANDO | ON FILE |
| LEANDRO AUGUSTO KITAMURA | ON FILE |
| LEANDRO CALZADO HERNANDEZ | ON FILE |
| LEANDRO CARDOSO DE ANDRADE | ON FILE |
| LEANDRO CARLOS TINO | ON FILE |
| LEANDRO CEFERINO VILLATORO | ON FILE |
| LEANDRO CLEMBO DO CARMO | ON FILE |
| LEANDRO COBEAGA | ON FILE |
| LEANDRO DAMIAN REY | ON FILE |
| LEANDRO DARIO CERDAN | ON FILE |
| LEANDRO DE BARROS ALVES | ON FILE |
| LEANDRO DE OLIVEIRA COLUCO | ON FILE |
| LEANDRO DIAS CARNEIRO | ON FILE |
| LEANDRO DIAS QUINTAO | ON FILE |
| LEANDRO DO NASCIMENTO ROZENDO SALGADO | ON FILE |
| LEANDRO E PIENASOLA | ON FILE |
| LEANDRO ERICH TOLEDO | ON FILE |
| LEANDRO ESTEBAN GALLIPPI | ON FILE |
| LEANDRO EXEQUIEL LUCERO | ON FILE |
| LEANDRO GABRIEL NICOLINI | ON FILE |
| LEANDRO HERNAN VOLPE | ON FILE |
| LEANDRO HERNANDEZ MUNOZ | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| LEANDRO JAVIER BRUNER | ON FILE |
| LEANDRO JAVIER CORTEZ | ON FILE |
| LEANDRO JAVIER MARTINEZ | ON FILE |
| LEANDRO JESUS CABRERA DELGADO | ON FILE |
| LEANDRO JOSE DIEL | ON FILE |
| LEANDRO JOSE VIEGAS ALVES | ON FILE |
| LEANDRO JULIAN GARCIA | ON FILE |
| LEANDRO LAINO | ON FILE |
| LEANDRO LIMA FRANCA | ON FILE |
| LEANDRO MARIA DOS SANTOS | ON FILE |
| LEANDRO MARIANO IAMELE | ON FILE |
| LEANDRO MATIAS MALDERA OSORIO | ON FILE |
| LEANDRO MAZZOLA | ON FILE |
| LEANDRO MIGUEL KIM | ON FILE |
| LEANDRO MIGUEL MAURO | ON FILE |
| LEANDRO MIGUEL PAREDES | ON FILE |
| LEANDRO MIGUEL UCCIFERRI | ON FILE |
| LEANDRO MOTA NOGUEIRA BARROS | ON FILE |
| LEANDRO NUNES TREDO | ON FILE |
| LEANDRO OLIVEIRA DA COSTA | ON FILE |
| LEANDRO OSCAR RAPISARDA | ON FILE |
| LEANDRO PABLO CIRANNA ROUSSEAU | ON FILE |
| LEANDRO RIBEIRO DE AGUIAR | ON FILE |
| LEANDRO ROBERTO LOPEZ MAZZARINI | ON FILE |
| LEANDRO ROMEO FLORENS CIANCI | ON FILE |
| LEANDRO SANTANA VIEIRA DOS SANTOS | ON FILE |
| LEANDRO SANTOS CRUZ | ON FILE |
| LEANDRO SEBASTIAN PROSS | ON FILE |
| LEANDRO SILBERMINS | ON FILE |
| LEANDRO SOTOHERNANDEZ | ON FILE |
| LEANDRO TENA SANCHEZ | ON FILE |
| LEANDROS FRATZESKOS PITSIKALIS | ON FILE |
| LEANG TAY | ON FILE |
| LEANGHAK NGOV | ON FILE |
| LEANN BROOKS NASSAR | ON FILE |
| LEANN MARGARET STANHOPE | ON FILE |
| LEANNA CHHUY KITH | ON FILE |
| LEANNA CHRISTINE OLIVER | ON FILE |
| LEANNA GALE FAIN | ON FILE |
| LEANNA J DALE | ON FILE |
| LEANNA JUNE LOK | ON FILE |
| LEANNA KAY RISCOL | ON FILE |
| LEANNA MAE SPICER | ON FILE |
| LEANNA MARIE PERNICIARO | ON FILE |
| LEANNE A WOOSTER | ON FILE |
| LEANNE CHRISTINE ROSE | ON FILE |
| LEANNE DE BRUYN | ON FILE |
| LEANNE FREY | ON FILE |
| LEANNE GIBBONS | ON FILE |
| LEANNE J MUTSAERS | ON FILE |
| LEANNE K MENHENNET | ON FILE |
| LEANNE MALCOLM | ON FILE |
| LEANNE MARIE DELONG | ON FILE |
| LEANNE MARIE DESMOND | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LEANNE MARIE WARD | ON FILE |
| LEANNE MICHELE BARTHEL | ON FILE |
| LEANORE MAZAL TOLEDANO | ON FILE |
| LEAONIE SHARON GLEESON | ON FILE |
| LEARY HOLDINGS LLC | ON FILE |
| LEBARRON DEWAYNE SHARPE | ON FILE |
| LEBERT ALTON DENNIS | ON FILE |
| LEC TIRUK | ON FILE |
| LECH JAN KUSCHILL | ON FILE |
| LECH KORYZNA | ON FILE |
| LECH MARCIN DULIAN | ON FILE |
| LECH OLCZAK | ON FILE |
| LECH WILCZYNSKI | ON FILE |
| LECK MANIVONG | ON FILE |
| LECK THYE SENG | ON FILE |
| LECUONA FABIEN JOSEPH | ON FILE |
| LEDA JO CHILTON | ON FILE |
| LEDA KVEZ | ON FILE |
| LEDA MASSA PARADA | ON FILE |
| LEDA NARDACCI | ON FILE |
| LEDARRIUS TREDELL PARMER | ON FILE |
| LEDIS ESTEFANIA MOLINA ORTEGA | ON FILE |
| LEDNEV DANIIL | ON FILE |
| LEDO BIGAZZI | ON FILE |
| LEDWIN JUNIOR BATISTA | ON FILE |
| LEDYS NULL | ON FILE |
| LEE A BOYD | ON FILE |
| LEE A RUTTY | ON FILE |
| LEE AARON JAMIESON | ON FILE |
| LEE ADAM HAMILTON | ON FILE |
| LEE ADAM MCLAUGHLIN | ON FILE |
| LEE AH BAH | ON FILE |
| LEE AH WAH | ON FILE |
| LEE AI THENG | ON FILE |
| LEE AIK LONG | ON FILE |
| LEE ALAN BOURGERIE | ON FILE |
| LEE ALAN MASSEY | ON FILE |
| LEE ALAN STUCKEY | ON FILE |
| LEE ALAN TYLER | ON FILE |
| LEE ALEX STERNTHAL | ON FILE |
| LEE ALEXANDER THOMAS | ON FILE |
| LEE ALEXANDER YOUNG | ON FILE |
| LEE ALLEN LUBBERS | ON FILE |
| LEE ALLEN SPRUNGER | ON FILE |
| LEE ALLEN SWALLIE | ON FILE |
| LEE ANDREW BROWN | ON FILE |
| LEE ANDREW MARRIOTT | ON FILE |
| LEE ANN HASSLER | ON FILE |
| LEE ANNA JANELLE RAMSAROOP | ON FILE |
| LEE ANNE TOMKINS | ON FILE |
| LEE ANTHONY CROSSAN | ON FILE |
| LEE ANTHONY FARRINGTON | ON FILE |
| LEE ANTHONY GREENWOOD | ON FILE |
| LEE ANTHONY HARBIN | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| LEE ANTHONY JENKINS | ON FILE |
| LEE ANTHONY MICHAEL KENNEDY | ON FILE |
| LEE ANTHONY SMALL | ON FILE |
| LEE ANTHONY VANELLA | ON FILE |
| LEE ANTHONY WILKINS | ON FILE |
| LEE ANTONY SMITH | ON FILE |
| LEE ARDEN MOREHEAD | ON FILE |
| LEE ARNEL JOHNSON | ON FILE |
| LEE ARTHUR FRUECHTENICHT | ON FILE |
| LEE AUSTIN JOHN WAREING | ON FILE |
| LEE BEE TYNG | ON FILE |
| LEE BEE YEN | ON FILE |
| LEE BENG YEW | ON FILE |
| LEE BING XUAN BRYAN | ON FILE |
| LEE BO XI ISAAC | ON FILE |
| LEE BO YI | ON FILE |
| LEE BOON HUI (LI WENHUI) | ON FILE |
| LEE BROWN | ON FILE |
| LEE BRYAN DANIEL ALLISON | ON FILE |
| LEE BUCK CHENG | ON FILE |
| LEE BURT ROWLEY | ON FILE |
| LEE CECELIA EILEEN MANNING | ON FILE |
| LEE CHAY YAN TERENCE (LI JIXIAN TERENCE) | ON FILE |
| LEE CHEE ANN | ON FILE |
| LEE CHEE CHOONG | ON FILE |
| LEE CHEE HOONG | ON FILE |
| LEE CHEE KEONG | ON FILE |
| LEE CHEE KEONG | ON FILE |
| LEE CHEE PENG | ON FILE |
| LEE CHEE SENG | ON FILE |
| LEE CHEE YONG | ON FILE |
| LEE CHEK RUI GLENN | ON FILE |
| LEE CHEN HWEE (LI ZHENHUI) | ON FILE |
| LEE CHEN SEE LI ZHENXI | ON FILE |
| LEE CHENG EN | ON FILE |
| LEE CHENG PING (LI ZENGPING) | ON FILE |
| LEE CHENG QIAN | ON FILE |
| LEE CHENG XI MIYAUCHI | ON FILE |
| LEE CHER KIONG | ON FILE |
| LEE CHEUK YIN | ON FILE |
| LEE CHIAT YING | ON FILE |
| LEE CHIEH LOONG SHAWN (LI JIELONG) | ON FILE |
| LEE CHIEN HSIEN | ON FILE |
| LEE CHIN LOONG | ON FILE |
| LEE CHIN SENG | ON FILE |
| LEE CHIN TAT EDWARD (LI JINDA) | ON FILE |
| LEE CHING HUA | ON FILE |
| LEE CHONG HAN | ON FILE |
| LEE CHONG HAN (LI ZONGHAN) | ON FILE |
| LEE CHONG KIT | ON FILE |
| LEE CHONG SHIAN (LI ZONGXIAN) | ON FILE |
| LEE CHONG SHIAN (LI ZONGXIAN) | ON FILE |
| LEE CHONG SHIAN (LI ZONGXIAN) | ON FILE |
| LEE CHOON HOONG | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| LEE CHOON NAI | ON FILE |
| LEE CHOONG YOUNG | ON FILE |
| LEE CHRISTOPHER ALLEN | ON FILE |
| LEE CHRISTOPHER MOISAN | ON FILE |
| LEE CHUANG | ON FILE |
| LEE CHUN CHUAN | ON FILE |
| LEE CHUN MING MARCUS | ON FILE |
| LEE CHUN WAI | ON FILE |
| LEE CHUNG CHAN | ON FILE |
| LEE CHYUAN CHING | ON FILE |
| LEE CLARK | ON FILE |
| LEE COLIN ANDERSON | ON FILE |
| LEE COLIN HOMER | ON FILE |
| LEE COWAP | ON FILE |
| LEE D DAVIES | ON FILE |
| LEE D HERON | ON FILE |
| LEE DANIEL FENNELU | ON FILE |
| LEE DANYELL MOORE | ON FILE |
| LEE DAVID BRIAN | ON FILE |
| LEE DAVID CONROY | ON FILE |
| LEE DAVID EDGECOMBE | ON FILE |
| LEE DAVID EDWARDS | ON FILE |
| LEE DAVID GATENBY | ON FILE |
| LEE DAVID HAYNES | ON FILE |
| LEE DAVID SILVERSTEIN | ON FILE |
| LEE DAVID STROLE | ON FILE |
| LEE DENNIS BROWN | ON FILE |
| LEE DONOVAN BRITTAN | ON FILE |
| LEE DOUGLAS DIAZ | ON FILE |
| LEE DOUGLAS WATSON | ON FILE |
| LEE DRAYCOTT | ON FILE |
| LEE DYLAN SPRATT | ON FILE |
| LEE E QUESSENBERRY | ON FILE |
| LEE EDWARD BRADLEY | ON FILE |
| LEE EDWARD COVINGTON | ON FILE |
| LEE EDWARD RAYNES | ON FILE |
| LEE EDWIN ANDERSON | ON FILE |
| LEE ELIJAH PITTS | ON FILE |
| LEE EMIL BRANDT | ON FILE |
| LEE EMILIO CARMONT | ON FILE |
| LEE ERNEST COOK | ON FILE |
| LEE EVERETT VAN LERSBERGHE | ON FILE |
| LEE FOOK HWA | ON FILE |
| LEE FUN YEUNG | ON FILE |
| LEE G COHEN | ON FILE |
| LEE GEAT TIANG | ON FILE |
| LEE GENE SHIUNG | ON FILE |
| LEE GORDON BYRON | ON FILE |
| LEE GRAEME SWINDELL | ON FILE |
| LEE H CARLIN | ON FILE |
| LEE H MORLEY | ON FILE |
| LEE HAN CONG | ON FILE |
| LEE HAN HSIEN | ON FILE |
| LEE HAO ZHE | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| LEE HARALD AAS | ON FILE |
| LEE HAYWARD PLASTOW | ON FILE |
| LEE HEE KIANG | ON FILE |
| LEE HEMINGWAY JOYNER | ON FILE |
| LEE HENG LIANG | ON FILE |
| LEE HENRI BRANDT | ON FILE |
| LEE HOI LEONG | ON FILE |
| LEE HONG ENG | ON FILE |
| LEE HONG MING | ON FILE |
| LEE HONG WEI | ON FILE |
| LEE HORAN MANCHESTER | ON FILE |
| LEE HSING HWA | ON FILE |
| LEE HUA LIM | ON FILE |
| LEE HUANG NG | ON FILE |
| LEE HUGHES | ON FILE |
| LEE HUI MIN MAGDALENE | ON FILE |
| LEE HUI SEONG | ON FILE |
| LEE HYUNGGEUN | ON FILE |
| LEE IRENCE | ON FILE |
| LEE ISAAC ROTH | ON FILE |
| LEE J MERRITT | ON FILE |
| LEE J SYATT | ON FILE |
| LEE JACKSON | ON FILE |
| LEE JACKSON | ON FILE |
| LEE JACKSON | ON FILE |
| LEE JAMES DUNN | ON FILE |
| LEE JAMES HUGHES | ON FILE |
| LEE JAMES HUSSELBEE | ON FILE |
| LEE JAMES LIGTERMOET | ON FILE |
| LEE JAMES RETIEF | ON FILE |
| LEE JAMES ROBERTS | ON FILE |
| LEE JAMES WARD | ON FILE |
| LEE JAMIE ESLAMIFAR | ON FILE |
| LEE JASMINE | ON FILE |
| LEE JAY ORQUIOLA | ON FILE |
| LEE JEA HOE | ON FILE |
| LEE JER RALD | ON FILE |
| LEE JIA HUI DEWI | ON FILE |
| LEE JIA MIN JASMINE | ON FILE |
| LEE JIA QING BRANDON | ON FILE |
| LEE JIA SHENG LINUS | ON FILE |
| LEE JIA WEN | ON FILE |
| LEE JIA WEN | ON FILE |
| LEE JIA XIN | ON FILE |
| LEE JIA YIEE | ON FILE |
| LEE JIA ZHEN JOVIA MRS JOVIA LEE TAN | ON FILE |
| LEE JIAHUI | ON FILE |
| LEE JIAN HAO RAYNER (LI JIANHAO) | ON FILE |
| LEE JIAN JUN | ON FILE |
| LEE JIAN YANG GLANN | ON FILE |
| LEE JIANG HAO | ON FILE |
| LEE JIE WENG | ON FILE |
| LEE JIE YL EILEEN | ON FILE |
| LEE JIEYING | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LEE JIN HUI | ON FILE |
| LEE JIN KIT | ON FILE |
| LEE JIN WEI | ON FILE |
| LEE JING HAN | ON FILE |
| LEE JING WEI | ON FILE |
| LEE JING WEN BRYAN | ON FILE |
| LEE JING XUAN | ON FILE |
| LEE JING YAN | ON FILE |
| LEE JOE SMALLWOOD | ON FILE |
| LEE JOHN DEEHAN | ON FILE |
| LEE JOHN INGRAM | ON FILE |
| LEE JOHN SMITH | ON FILE |
| LEE JOHN SPENDLOVE | ON FILE |
| LEE JOHNSON COHEN | ON FILE |
| LEE JONGBUM | ON FILE |
| LEE JOO ENG | ON FILE |
| LEE JOSEPH COCUZZA | ON FILE |
| LEE JUN BOON | ON FILE |
| LEE JUN HIN | ON FILE |
| LEE JUN HONG ALEX | ON FILE |
| LEE JUN HSIANG | ON FILE |
| LEE JUN HUI | ON FILE |
| LEE JUN JIE | ON FILE |
| LEE JUN JIE | ON FILE |
| LEE JUN RONG | ON FILE |
| LEE JUN WEI | ON FILE |
| LEE JUN XIAN RONALD (LI JUNXIAN) | ON FILE |
| LEE JUN XIAN TERENCE | ON FILE |
| LEE JUN YI | ON FILE |
| LEE JUN YONG | ON FILE |
| LEE JUNE PARK | ON FILE |
| LEE KA HOOI | ON FILE |
| LEE KA WEN | ON FILE |
| LEE KA WEY MANDA | ON FILE |
| LEE KAI LOONG | ON FILE |
| LEE KAI MIN FRANK | ON FILE |
| LEE KAI WEN ALOYSIUS | ON FILE |
| LEE KAIO CARULLO GOMEZ | ON FILE |
| LEE KAR LI | ON FILE |
| LEE KAR MEN | ON FILE |
| LEE KARR GLASGOW | ON FILE |
| LEE KEAN HOU | ON FILE |
| LEE KELVIN DAVEY | ON FILE |
| LEE KELVIN ERSWELL | ON FILE |
| LEE KEN MING | ON FILE |
| LEE KHAI YAN | ON FILE |
| LEE KHER SEE | ON FILE |
| LEE KHONG TEK | ON FILE |
| LEE KI CAROL CHEUNG | ON FILE |
| LEE KIAN LOW | ON FILE |
| LEE KIAN PING | ON FILE |
| LEE KIANGSAK | ON FILE |
| LEE KIERAN KEELING | ON FILE |
| LEE KIM CHUAN | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| LEE KIM FATT | ON FILE |
| LEE KIM MIAU | ON FILE |
| LEE KIM TEA | ON FILE |
| LEE KIN HOE | ON FILE |
| LEE KIN HOE DOMENIQUE | ON FILE |
| LEE KIN WENG | ON FILE |
| LEE KOH SING | ON FILE |
| LEE KOK ANN | ON FILE |
| LEE KOK JUN | ON FILE |
| LEE KOK KEONG | ON FILE |
| LEE KOK SIONG | ON FILE |
| LEE KONG EE | ON FILE |
| LEE KUM MING | ON FILE |
| LEE KUOK ZHEN | ON FILE |
| LEE LAI KUAN DIANA | ON FILE |
| LEE LAMBERT | ON FILE |
| LEE LAY LIAN | ON FILE |
| LEE LAY TENG | ON FILE |
| LEE LEE YEUNG | ON FILE |
| LEE LEONG WENG | ON FILE |
| LEE LI LING | ON FILE |
| LEE LI NA | ON FILE |
| LEE LI YAN | ON FILE |
| LEE LI YEN | ON FILE |
| LEE LIEYING KELVIN | ON FILE |
| LEE LIEYONG SEAN | ON FILE |
| LEE LIH LING | ON FILE |
| LEE LING JIE | ON FILE |
| LEE LIT CHEN | ON FILE |
| LEE LOOI CHOW (LI RUIZHAO) | ON FILE |
| LEE LOONG SHERN | ON FILE |
| LEE LOONG WAH | ON FILE |
| LEE LYE CHAN | ON FILE |
| LEE M SOMBRIGHT | ON FILE |
| LEE M STIRMEL | ON FILE |
| LEE MAN TSANG | ON FILE |
| LEE MARSDEN | ON FILE |
| LEE MATTHEW BRAY | ON FILE |
| LEE MATTHEW DELA CRUZ | ON FILE |
| LEE MCKENZIE | ON FILE |
| LEE MEI HAR | ON FILE |
| LEE MEI JIE | ON FILE |
| LEE MENG LONG (LI MENGLONG) | ON FILE |
| LEE MENG TENG | ON FILE |
| LEE MENG WEE(LI MINGWEI) | ON FILE |
| LEE MICHAEL BROWN | ON FILE |
| LEE MICHAEL CORNETT | ON FILE |
| LEE MICHAEL HARRINGTON | ON FILE |
| LEE MICHAEL LANG | ON FILE |
| LEE MICHAEL MEINERS | ON FILE |
| LEE MICHAEL NOBLE | ON FILE |
| LEE MICHAEL SMITH | ON FILE |
| LEE MICHAEL WELCH | ON FILE |
| LEE MICHEAL FREY | ON FILE |

**STRETTO**

**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| LEE MIN HAN | ON FILE |
| LEE MIN XIANG | ON FILE |
| LEE MING HUAT | ON FILE |
| LEE MING XUAN | ON FILE |
| LEE MING XUE | ON FILE |
| LEE MING YAN ANNA | ON FILE |
| LEE MING YANG MEXCEL | ON FILE |
| LEE MITCHELL HOLMES | ON FILE |
| LEE MUN WAI | ON FILE |
| LEE MURRAY | ON FILE |
| LEE N WHITEFIELD | ON FILE |
| LEE NAN GENG LINCOLN | ON FILE |
| LEE NAN KENG KENNY | ON FILE |
| LEE NEBE | ON FILE |
| LEE NYAN FATT | ON FILE |
| LEE PAK LENG (LI BOLING) | ON FILE |
| LEE PATRICK ADAMSON | ON FILE |
| LEE PATRICK DICKINSON | ON FILE |
| LEE PATRICK DUNNING | ON FILE |
| LEE PAUL SICHI | ON FILE |
| LEE PERRY WOODWARD | ON FILE |
| LEE PETER KINASEWICH | ON FILE |
| LEE PHONG TECK | ON FILE |
| LEE PUI YEE (LI PEIYU) | ON FILE |
| LEE QIAN WEI | ON FILE |
| LEE QIANG GUI | ON FILE |
| LEE R CORRIGAN | ON FILE |
| LEE R MORRIS | ON FILE |
| LEE REUBEN IBARRA | ON FILE |
| LEE REUBEN RUKA-TE ARIHI | ON FILE |
| LEE RICHARD FOX | ON FILE |
| LEE RICHARD HETTIG | ON FILE |
| LEE RICHARD WILKINS | ON FILE |
| LEE ROBERT DEVLIN | ON FILE |
| LEE ROBERT EISENBARTH | ON FILE |
| LEE ROBERT M JOHNSTON | ON FILE |
| LEE ROBERT MARTIN | ON FILE |
| LEE ROBERTS | ON FILE |
| LEE ROBERTS | ON FILE |
| LEE ROCHESTER SORENSEN | ON FILE |
| LEE ROGER WILSON | ON FILE |
| LEE ROSS EDWARD BURKE | ON FILE |
| LEE ROY HERNANDEZ | ON FILE |
| LEE ROY JUDD | ON FILE |
| LEE ROY PINTO | ON FILE |
| LEE ROY VERBRAEKEN | ON FILE |
| LEE RUI LIN EUNICE | ON FILE |
| LEE RUI ZHE | ON FILE |
| LEE RUN TANG | ON FILE |
| LEE RUO CHEN | ON FILE |
| LEE S HUGHES | ON FILE |
| LEE SA VANESSA LAW | ON FILE |
| LEE SAI KIT DONN | ON FILE |
| LEE SAMUEL MARK CARSON | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LEE SAMUEL WALTERS | ON FILE |
| LEE SAY YIN | ON FILE |
| LEE SCOTT MARSHALL | ON FILE |
| LEE SE EUI | ON FILE |
| LEE SEAN TIRRELL | ON FILE |
| LEE SEE WAH | ON FILE |
| LEE SEK KHANG | ON FILE |
| LEE SEK KWAN | ON FILE |
| LEE SENG HWEE | ON FILE |
| LEE SHAN JIE SEBASTIAN | ON FILE |
| LEE SHAO LIANG | ON FILE |
| LEE SHAO LUN ERNEST | ON FILE |
| LEE SHAO WEI LUKE | ON FILE |
| LEE SHER LU | ON FILE |
| LEE SHI NI | ON FILE |
| LEE SHI QI DVONNE | ON FILE |
| LEE SHIEN HWEI | ON FILE |
| LEE SHIGEO TAKARA | ON FILE |
| LEE SHIH LING | ON FILE |
| LEE SHIYI MICHAEL | ON FILE |
| LEE SHYAN CHAN | ON FILE |
| LEE SI MIN CELINE | ON FILE |
| LEE SIAM POH | ON FILE |
| LEE SIAN CHER CHERINE | ON FILE |
| LEE SIANG LOH | ON FILE |
| LEE SIEW LI | ON FILE |
| LEE SIN FOOK | ON FILE |
| LEE SOLIS MOORE | ON FILE |
| LEE SONG YI | ON FILE |
| LEE SOON HUANG | ON FILE |
| LEE SOON YONG | ON FILE |
| LEE SOU WEE (LI SHAOWEI) | ON FILE |
| LEE STEVEN QUINN | ON FILE |
| LEE STEVEN ROBINSON | ON FILE |
| LEE STEWART ARNETT | ON FILE |
| LEE SU ANNE | ON FILE |
| LEE SUNGWOON CHO | ON FILE |
| LEE SWEE HOCK | ON FILE |
| LEE SWEE HUA TWEE HUA | ON FILE |
| LEE SWEE KHOON | ON FILE |
| LEE SWEE LI | ON FILE |
| LEE SZE | ON FILE |
| LEE SZE PIN DESIREE | ON FILE |
| LEE SZEMINN | ON FILE |
| LEE TABUDLAN LONDO | ON FILE |
| LEE TECK KOON(LI DEKUN) | ON FILE |
| LEE TECK SOON (LI DESHUN) | ON FILE |
| LEE TENG CHENG | ON FILE |
| LEE THENG HONG | ON FILE |
| LEE THERON | ON FILE |
| LEE TIEN POH | ON FILE |
| LEE TING | ON FILE |
| LEE TONG HAN | ON FILE |
| LEE TOONG CRISTALLE | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| LEE TSENG LIU | ON FILE |
| LEE TUAN MENG | ON FILE |
| LEE TZE HAO | ON FILE |
| LEE TZE MING | ON FILE |
| LEE TZE WENG AZRIEL | ON FILE |
| LEE TZE YANG | ON FILE |
| LEE VERN XIN | ON FILE |
| LEE W WIEGMAN | ON FILE |
| LEE WAI KIT | ON FILE |
| LEE WAI LENG | ON FILE |
| LEE WAI LOON | ON FILE |
| LEE WAI LUEN ANGUS | ON FILE |
| LEE WANJAE | ON FILE |
| LEE WANSHYUN | ON FILE |
| LEE WAYNE CODY | ON FILE |
| LEE WEE KEONG | ON FILE |
| LEE WEE SING WILSON | ON FILE |
| LEE WEE YEN | ON FILE |
| LEE WEI CHIN | ON FILE |
| LEE WEI HAN | ON FILE |
| LEE WEI HAO | ON FILE |
| LEE WEI HERNG | ON FILE |
| LEE WEI JIAN GEOFFREY | ON FILE |
| LEE WEI JIE | ON FILE |
| LEE WEI JIE | ON FILE |
| LEE WEI LIK | ON FILE |
| LEE WEI LIM BRANDON | ON FILE |
| LEE WEI LOONG ALVIN(LI WEILUN ALVIN) | ON FILE |
| LEE WEI LUN DARREN LI WELUN DARREN | ON FILE |
| LEE WEI NG | ON FILE |
| LEE WEI RONG | ON FILE |
| LEE WEI ZHENG EVAN | ON FILE |
| LEE WEI ZHENG RICHARD | ON FILE |
| LEE WEIDE | ON FILE |
| LEE WEIQUAN | ON FILE |
| LEE WEN FENG | ON FILE |
| LEE WEN HUI | ON FILE |
| LEE WEN JIE | ON FILE |
| LEE WEN QIANG (LI WENQIANG) | ON FILE |
| LEE WEN WEI JOSEPH | ON FILE |
| LEE WENG KEONG NICOLAS (LI YONGQIANG) | ON FILE |
| LEE WENG SHIANG | ON FILE |
| LEE WENMING | ON FILE |
| LEE WILLIAM FOWLER | ON FILE |
| LEE WILLIAM LUSSIER | ON FILE |
| LEE WILLIAM SULLIVAN | ON FILE |
| LEE WOOI EN | ON FILE |
| LEE WOON SOON | ON FILE |
| LEE XAVIER MUNOZ | ON FILE |
| LEE XIAO CHEN CHEN | ON FILE |
| LEE XIN EN | ON FILE |
| LEE XUAN WEI NICHOLAS | ON FILE |
| LEE XUAN XI KELLY (LI XUANXI) | ON FILE |
| LEE XUANHUI (LI XUANHUI) | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| LEE XUE WEN BERTRAM | ON FILE |
| LEE YAK KHOO | ON FILE |
| LEE YAN HOE | ON FILE |
| LEE YAN HUI | ON FILE |
| LEE YAN LIANG | ON FILE |
| LEE YAN RU | ON FILE |
| LEE YANG | ON FILE |
| LEE YAO CHEN | ON FILE |
| LEE YAU KOON | ON FILE |
| LEE YEE FENG JOSEPH | ON FILE |
| LEE YEE HWEE (LI YIHUI) | ON FILE |
| LEE YEN LIM | ON FILE |
| LEE YERN FAI | ON FILE |
| LEE YI CHING | ON FILE |
| LEE YI SHENG | ON FILE |
| LEE YINGSHAN (LI YINGSHAN) | ON FILE |
| LEE YIT FOONG | ON FILE |
| LEE YIZHI | ON FILE |
| LEE YOKE PING | ON FILE |
| LEE YONG KANG | ON FILE |
| LEE YOON KIT BRYAN | ON FILE |
| LEE YOONJUNG | ON FILE |
| LEE YOU | ON FILE |
| LEE YOU XUAN | ON FILE |
| LEE YU HUI | ON FILE |
| LEE YU JER | ON FILE |
| LEE YU YANG | ON FILE |
| LEE YUN QIN | ON FILE |
| LEE YUN YUNG | ON FILE |
| LEE YUN ZONG | ON FILE |
| LEE ZEE JUN | ON FILE |
| LEE ZHANG | ON FILE |
| LEE ZHAO LIANG | ON FILE |
| LEE ZHEN SHENG | ON FILE |
| LEE ZHENG HONG | ON FILE |
| LEE ZHENG LONG | ON FILE |
| LEE ZHENG XIAN ERIC | ON FILE |
| LEE ZI NING | ON FILE |
| LEE ZI XUAN | ON FILE |
| LEE ZIWEI | ON FILE |
| LEE ZONGXIAN | ON FILE |
| LEEANN MARIE IMMENHAUSER | ON FILE |
| LEEANNE CRYSTAL BEATON | ON FILE |
| LEE-ARNG CHANG | ON FILE |
| LEEHDERT J T HOOFT | ON FILE |
| LEE-JAMES MARTIN HORSFALL | ON FILE |
| LEELA SAI KRISHNA SURYADEVARA | ON FILE |
| LEELAVENKATA KRISHNA PRASAD KOLLIPARA | ON FILE |
| LEELEE VISNEY LOY | ON FILE |
| LEEN BERNICE B CARION | ON FILE |
| LEEN SCHEUNDERS | ON FILE |
| LEEN T F KAYYAL | ON FILE |
| LEEN VAN DER PLAAT | ON FILE |
| LEENA KURIAN | ON FILE |



| NAME | EMAIL |
|------|-------|
| LEENA RAVINDRAN THAYIL | ON FILE |
| LEENA SOONJA ADAMS | ON FILE |
| LEENDERT A VAN MASTRIGT | ON FILE |
| LEENDERT ADRIAAN SCHERPENISSE | ON FILE |
| LEENDERT CORNELIS VERMEULEN | ON FILE |
| LEENDERT DIRK SPEKSNIJDER | ON FILE |
| LEENDERT G VAN KRUGTEN | ON FILE |
| LEENDERT PAULUS SCHRAUWEN | ON FILE |
| LEENDERT WILLEM BOTHA | ON FILE |
| LEENTJE CORSTIANA BREURE | ON FILE |
| LEEON THIYAGALINGAM | ON FILE |
| LEEOR ENGELSTEIN | ON FILE |
| LEE-ROY CHARLES EDOUARD DRU | ON FILE |
| LEESA JEAN MORRISON | ON FILE |
| LEESA MARY MURRAY | ON FILE |
| LEESA SUZETTE FERRELL | ON FILE |
| LEEVI JALMARI NIKOLAI HEINO | ON FILE |
| LEEYAN D BRINKLOW | ON FILE |
| LEEZA DIANE DHULST | ON FILE |
| LEFETOBORE KLINSMAN UMUKORO | ON FILE |
| LEFKI KARAGIANNAKI | ON FILE |
| LEFKIOS MICHAELIDES | ON FILE |
| LEFT BOX ANDERSON | ON FILE |
| LEFTERIS DIMITRI LAGOPOULOS | ON FILE |
| LEFTON A LANGENBERG | ON FILE |
| LEGEND DERRICK K SCHULTZ | ON FILE |
| LEGER PACO KAMEGNE KAMDEM | ON FILE |
| LEGRANDE BARTON HANSEN | ON FILE |
| LEH KIM HOK | ON FILE |
| LEH LING WONG | ON FILE |
| LEHAJUDDIN MURAD AHMED | ON FILE |
| LEHEL KACSO | ON FILE |
| LEHLOHONOLO GOOD EUGENE MOENYANE | ON FILE |
| LEHLOHONOLO JAMES MABOTE | ON FILE |
| LEI GUAN | ON FILE |
| LEI JIN | ON FILE |
| LEI JU | ON FILE |
| LEI LI | ON FILE |
| LEI MACASAET-PACHEO | ON FILE |
| LEI QIU | ON FILE |
| LEI SEE NANCY LAW | ON FILE |
| LEI XING | ON FILE |
| LEI ZHENG | ON FILE |
| LEI ZHU | ON FILE |
| LEIA ANN WILBURN | ON FILE |
| LEIA CLARISSA VERONICA ROXAS VERACRUZ | ON FILE |
| LEIAH JEANETTE FORSSELL | ON FILE |
| LEIANN JASMINE PIPER | ON FILE |
| LEIBNIZ RADHAMES CASTILLO CELADO | ON FILE |
| LEIDA ELISABETH PRUISSEN | ON FILE |
| LEIDI PAEZ | ON FILE |
| LEIDI PENA ALARCON | ON FILE |
| LEIDY JANE ZEPEDA | ON FILE |
| LEIDY JOHANA CAMACHO MUNOZ | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| LEIDY PAOLA PAEZ RODRIGUEZ | ON FILE |
| LEIDY TATIANA CASTANEDA RINCON | ON FILE |
| LEIDY YULIETH JIMENEZ FLOREZ | ON FILE |
| LEIF AKE LARSSON | ON FILE |
| LEIF ANDERS HAAKAN KJELLIN | ON FILE |
| LEIF DAVID HAMNQUIST | ON FILE |
| LEIF DUNN PETERSON | ON FILE |
| LEIF ERIC CLEM | ON FILE |
| LEIF ERIC JOHNSON | ON FILE |
| LEIF ERIK JOHANSEN | ON FILE |
| LEIF GORAN MAGNUS GUDINGE | ON FILE |
| LEIF GRAMSCH | ON FILE |
| LEIF GRANT DRAKE | ON FILE |
| LEIF GREGORY SINGSTAD | ON FILE |
| LEIF J SHERMAN CURTIS | ON FILE |
| LEIF JULIAN LANCE LEOPOLD | ON FILE |
| LEIF K ADAMS | ON FILE |
| LEIF MARTIN STABELL ROSVOLD | ON FILE |
| LEIF MATTHEW FULLER | ON FILE |
| LEIF MIKAEL FREDRIK SONDEN | ON FILE |
| LEIF OLIVER AGERBRING | ON FILE |
| LEIF P HARUM | ON FILE |
| LEIF PETER HENRIK NEVBERG | ON FILE |
| LEIF REINHOLDT MOGENSEN | ON FILE |
| LEIF SALTE | ON FILE |
| LEIF TYKO ALEXANDER ROVA AXELSSON | ON FILE |
| LEIF WILSON COBLE | ON FILE |
| LEIF-CHRISTIAN WILM | ON FILE |
| LEIGH AINSWORTH | ON FILE |
| LEIGH ANNE ROSE HARTNELL | ON FILE |
| LEIGH ANNE WASTENEY | ON FILE |
| LEIGH C ANDERSON | ON FILE |
| LEIGH D HARE | ON FILE |
| LEIGH D KNEER | ON FILE |
| LEIGH DARREN ENDICOTT | ON FILE |
| LEIGH DAVID ALSTERIS | ON FILE |
| LEIGH DAVID SCHOLTEN | ON FILE |
| LEIGH E GWILLIAM | ON FILE |
| LEIGH FERGUS DOYLE | ON FILE |
| LEIGH IAN TOMLINSON | ON FILE |
| LEIGH JAMES WARNER | ON FILE |
| LEIGH JAMES WILLIAMS | ON FILE |
| LEIGH JAMES WRIGHT | ON FILE |
| LEIGH JIAN QUANG | ON FILE |
| LEIGH JONATHON BLADES | ON FILE |
| LEIGH JUDITH ANNE JOHNSTON | ON FILE |
| LEIGH KARENA SMITH | ON FILE |
| LEIGH M FORREST | ON FILE |
| LEIGH MARCUS WARD | ON FILE |
| LEIGH MARGARET JANE FORTNER | ON FILE |
| LEIGH MARIN SHULL | ON FILE |
| LEIGH MARTIN BELL | ON FILE |
| LEIGH MARTINUZZI | ON FILE |
| LEIGH MICHAEL BEAR | ON FILE |

**STRETTO**

**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| LEIGH PETER GEORGE PIERCE | ON FILE |
| LEIGH PHILIP HELLIS | ON FILE |
| LEIGH PHILIP JEFFERSON | ON FILE |
| LEIGH RANDAL MCKINNON | ON FILE |
| LEIGH ROBERT WIGNALL | ON FILE |
| LEIGH ROCHELLE HOLDER | ON FILE |
| LEIGH SHELBIE TAYLOR | ON FILE |
| LEIGH SMYTH KUNKEL | ON FILE |
| LEIGH W WILCHER | ON FILE |
| LEIGH ZHAO | ON FILE |
| LEIGHA ANTONINA STEINBECK | ON FILE |
| LEIGH-ANN BROOKE MCISAAC | ON FILE |
| LEIGH-ANNE JOY YEE | ON FILE |
| LEIGHTON ANTHONY NUGENT | ON FILE |
| LEIGHTON ARTHUR MCILWAIN | ON FILE |
| LEIGHTON DALE SOSEBEE | ON FILE |
| LEIGHTON JAMES CALLOU | ON FILE |
| LEIGHTON JAMES PAYNE | ON FILE |
| LEIGHTON KELLY | ON FILE |
| LEIGHTON LIK HO | ON FILE |
| LEIGHTON MICHAEL JAMES | ON FILE |
| LEIGHTON WILLIAM WILSON | ON FILE |
| LEILA ANNE DAVIS | ON FILE |
| LEILA FEIGUIN | ON FILE |
| LEILA FROSSIN HABASH AZAR | ON FILE |
| LEILA GABDUKAEVA | ON FILE |
| LEILA JASMIN JARALLAH | ON FILE |
| LEILA KHODADADI | ON FILE |
| LEILA MAREE MURRAY | ON FILE |
| LEILA MARILINA BRITEZ NEIRA | ON FILE |
| LEILA RUSTEMOVIC | ON FILE |
| LEILA SHARON ELIHU | ON FILE |
| LEILA WARDLE | ON FILE |
| LEILANI CHONG FRASER-BUCHANAN | ON FILE |
| LEILANI FRANQUERA MARQUEZ | ON FILE |
| LEILANI MARIKO SHIMODA | ON FILE |
| LEILANI MILLER | ON FILE |
| LEILANI ROSE SILVER | ON FILE |
| LEILANI WEIST | ON FILE |
| LEILEI CHEN | ON FILE |
| LEILEI LI | ON FILE |
| LEILO PELLEGRINI | ON FILE |
| LEIMA ANYSSA CHISHOLM | ON FILE |
| LEINO EEMIL PIETARI REIJONEN | ON FILE |
| LEIRE GONZALEZ OSINAGA | ON FILE |
| LEISA MAYUMI EASTMAN | ON FILE |
| LEISER HIDALGO ACOSTA RUIZ | ON FILE |
| LEISER HIDALGO ACOSTA RUIZ | ON FILE |
| LEISHE ANTIAGO | ON FILE |
| LEITH MCDONALD | ON FILE |
| LEITON ERIC CHINN | ON FILE |
| LEIYAN CHEN | ON FILE |
| LEIYAN WANG | ON FILE |
| LEIZA  ANAHI FERNANDEZ | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| LEIZA  ANAHI FERNANDEZ | ON FILE |
| LEIZA  ANAHI FERNANDEZ | ON FILE |
| LEIZA  ANAHI FERNANDEZ | ON FILE |
| LEIZA  ANAHI FERNANDEZ | ON FILE |
| LEIZA  ANAHI FERNANDEZ | ON FILE |
| LEIZA  ANAHI FERNANDEZ | ON FILE |
| LEIZA  ANAHI FERNANDEZ | ON FILE |
| LEIZA  ANAHI FERNANDEZ | ON FILE |
| LEIZA ANAHI FERNANDEZ | ON FILE |
| LEIZEL DELA PENA | ON FILE |
| LEIZER BENVENISHTY | ON FILE |
| LEJLA DAUTBASIC | ON FILE |
| LEJOE JACOB JOHN | ON FILE |
| LEJON DEVORIER LAMON | ON FILE |
| LEJON WILCHER | ON FILE |
| LEK JIAN MING (LU JIANMING) | ON FILE |
| LEKBIR HAMDANI | ON FILE |
| LEKHA OBEROI | ON FILE |
| LELA POLIC BUDIMIR | ON FILE |
| LELA RADOJKOVIC | ON FILE |
| LELAND BRINSON | ON FILE |
| LELAND BROWN | ON FILE |
| LELAND DECHAUN II MALRY | ON FILE |
| LELAND JAMES ELLIS | ON FILE |
| LELAND MARQUIS JOHNSON | ON FILE |
| LELAND MICHAEL THOMAS | ON FILE |
| LELAND WALLACE POTTER | ON FILE |
| LELAND WILLIAM THOMPSON | ON FILE |
| LELANI MATHEE | ON FILE |
| LELIA MARIE WOLINER | ON FILE |
| LEMA KANDULA | ON FILE |
| LEMA SAMANDAR | ON FILE |
| LEMAC ZANE LEWIS ROBINSON | ON FILE |
| LEMACUS ANTOINE SMALL | ON FILE |
| LEMAR LEONES MEDINA | ON FILE |
| LEMAY EDAN BOZE | ON FILE |
| LEMIEUX LEGACY LTD. | ON FILE |
| LEMINGO LU LONNIE HALL | ON FILE |
| LEMPI SOFIA SAUREN | ON FILE |
| LEMUEL B GRIER | ON FILE |
| LEMUEL CHING FRANCIA | ON FILE |
| LEMUEL DAVID GLOVER | ON FILE |
| LEMUEL GLENTON BERNARDO DOMINICO ROJER | ON FILE |
| LEMUEL KOH | ON FILE |
| LEMUEL MAGNAYE ANCHETA | ON FILE |
| LEMUEL MANGLA MANGLA | ON FILE |
| LEMUEL MUCHUELAS CAPISINIO | ON FILE |
| LEMUEL NAVARRO ANICETO | ON FILE |
| LEMUEL SIMIS PILNIK | ON FILE |
| LEMUELLA SHAINE NAVARRETE ARCILLAS | ON FILE |
| LEN CANOOT | ON FILE |
| LEN DONELL MILLER | ON FILE |
| LEN FEM | ON FILE |
| LEN FRIEDLAND | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LEN PHILLIP RITTBERG | ON FILE |
| LENA ADRIAN RUIZ | ON FILE |
| LENA CHU | ON FILE |
| LENA KAYE TUTHILL | ON FILE |
| LENA KRISTENSEN | ON FILE |
| LENA LIDL | ON FILE |
| LENA LINH WIESNER | ON FILE |
| LENA LOU SCHMID | ON FILE |
| LENA MARIA TAPPLER | ON FILE |
| LENA MARIE NORDEALT | ON FILE |
| LENA MARIE RICKENBERG | ON FILE |
| LENA MUNITLAK | ON FILE |
| LENA PORUCHIKOVA | ON FILE |
| LENA SARKIS CHAHINIAN | ON FILE |
| LENA SHIN-YIN ZIEBART | ON FILE |
| LENA SOPHIE SCHMID | ON FILE |
| LENA TAN | ON FILE |
| LENA ZHU | ON FILE |
| LENAIC DANY JEAN LOUIS RODOL MOISE FOUCAUD | ON FILE |
| LENAIC JONAS ALDO DAGOSTINO | ON FILE |
| LENARA BERKOVICH | ON FILE |
| LENARD CSISZER | ON FILE |
| LENARD RAYMOND KNIGHT | ON FILE |
| LENARD RONJESSIE SARANGAY | ON FILE |
| LENART KRALJ | ON FILE |
| LENCHIPAI NAKODONY | ON FILE |
| LENDI VANESS SLOVER | ON FILE |
| LENDL GELDENHUYS | ON FILE |
| LENDL ISRAEL MAKABENTA ALUNAN | ON FILE |
| LENE SAETHRE INGVALDSEN | ON FILE |
| LENG BUN CHANG | ON FILE |
| LENG SHIOW CHAN CALISTA | ON FILE |
| LENG TY TAN | ON FILE |
| LENI SHUI TAN | ON FILE |
| LENIER PEREZ AHMED | ON FILE |
| LENIL VARGHESE SAMUEL | ON FILE |
| LENIN ERNESTO PELAEZ MORENO | ON FILE |
| LENIN JHONATHAN DAVILA PARDO | ON FILE |
| LENIN LINCOLN W JOHN | ON FILE |
| LENIN LLYOD VERANO LUMAGBAS | ON FILE |
| LENIN SAVIO CORREIA | ON FILE |
| LENIN STEVE RIVERA | ON FILE |
| LENISE MARIA DE CARVALHO PEREIRA | ON FILE |
| LENITA DRUIJVEN | ON FILE |
| LENKA BURDOVA | ON FILE |
| LENKA FIRSZTOVA | ON FILE |
| LENKA GERECOVA | ON FILE |
| LENKA GREGOROVA | ON FILE |
| LENKA ILAVSKA | ON FILE |
| LENKA KLOUCKOVA | ON FILE |
| LENKA KRATOCHVILOVA | ON FILE |
| LENKA KREPELKOVA | ON FILE |
| LENKA KUNERTOVA | ON FILE |
| LENKA LEOVA | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| LENKA MAHDALOVA | ON FILE |
| LENKA NOGOVA | ON FILE |
| LENKA PAUL LENKA | ON FILE |
| LENKA SADLONOVA | ON FILE |
| LENKA STAWARCZYK | ON FILE |
| LENKA STRNADOVA | ON FILE |
| LENKA SUTOVA | ON FILE |
| LENKA SVITKOVA | ON FILE |
| LENKA TAKACOVA | ON FILE |
| LENKA TLAPAKOVA | ON FILE |
| LENKA TUSAR | ON FILE |
| LENKA VOLKLOVA | ON FILE |
| LENN MÃŒLLER | ON FILE |
| LENNAERT VAN DER MEER | ON FILE |
| LENNARD BOHNKE | ON FILE |
| LENNARD DOLOROSO GONZALES | ON FILE |
| LENNARD FRANKENSTEIN | ON FILE |
| LENNARD KRISTIAAN KORTERINK | ON FILE |
| LENNARD MAXIMILIAN EL BARKAWI | ON FILE |
| LENNARD SEBASTIAAN VAN VLIET | ON FILE |
| LENNARD SNOEKS | ON FILE |
| LENNART ALEXANDER WINNEMULLER | ON FILE |
| LENNART BIJL | ON FILE |
| LENNART DEN DEKKER | ON FILE |
| LENNART FITTKAU-KOCH | ON FILE |
| LENNART GOTTSCH | ON FILE |
| LENNART HOJGAARD JENSEN | ON FILE |
| LENNART JAN VADER | ON FILE |
| LENNART OTTER | ON FILE |
| LENNART PUHM | ON FILE |
| LENNART RIKARD MATTIAS TOMASSON | ON FILE |
| LENNART T H JILESEN | ON FILE |
| LENNART TOBIAS KARLSSON | ON FILE |
| LENNART VALENTIJN KROON | ON FILE |
| LENNART VAN GENT | ON FILE |
| LENNART VERHOEFF | ON FILE |
| LENNART WENDT MORTENSEN | ON FILE |
| LENNART WESSEL | ON FILE |
| LENNERT BERNHAR NIEWELS | ON FILE |
| LENNERT BERVOETS | ON FILE |
| LENNERT DENIJS | ON FILE |
| LENNERT JOHANNES PETRUS VAN EMMERIK | ON FILE |
| LENNIE BARBANIDA DACURON | ON FILE |
| LENNIE SAMUEL ARANOVICH | ON FILE |
| LENNON RICHARD POWELL | ON FILE |
| LENNOX P WILLIS | ON FILE |
| LENNY BAKARY WALTER | ON FILE |
| LENNY F J VARGAS | ON FILE |
| LENNY KELLYANE MICHEL CHATELUS | ON FILE |
| LENNY LEONARD WOLLMAN | ON FILE |
| LENNY LIM | ON FILE |
| LENNY LONGO | ON FILE |
| LENNY LORENA VEGA | ON FILE |
| LENNY MICHAEL GLATT | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| LENNY NOEL EDWARDS | ON FILE |
| LENNY THOMAS ZWARTHOED | ON FILE |
| LENNY TONNERRE | ON FILE |
| LENNY TRINH | ON FILE |
| LENNY WAN HOCK AUN | ON FILE |
| LENON TOLFO DA SILVA | ON FILE |
| LENORA GWEN STEINMETZ | ON FILE |
| LENORA LYNN BIEMANS | ON FILE |
| LENORA TAYLOR JOHNSON | ON FILE |
| LENORE CANGELOSO | ON FILE |
| LENORE MONICA FLINT | ON FILE |
| LENOX EVERALL GRAYSON | ON FILE |
| LENSTON WHITFIELD | ON FILE |
| LENTZ LUNDY | ON FILE |
| LENUTA SERBAN | ON FILE |
| LENWOOD J GILMER | ON FILE |
| LENY C OOSTERHOF | ON FILE |
| LENY MIRYAM SANCHEZ VILLANUEVA | ON FILE |
| LENY REYNALDO FRIAS | ON FILE |
| LENZ WONG | ON FILE |
| LEO A KAO | ON FILE |
| LEO ALASSET | ON FILE |
| LEO ALEXANDER BALDIGA | ON FILE |
| LEO ALEXANDER GRUBER | ON FILE |
| LEO ALEXIS MALTRAIT | ON FILE |
| LEO AMADORI | ON FILE |
| LEO ANDEER | ON FILE |
| LEO ANDRE CHRISTIAN REGOLI | ON FILE |
| LEO ANTHONY HERNANDEZ | ON FILE |
| LEO ANTHONY KILMARTIN | ON FILE |
| LEO ARTHUR TIMOTHEE CHERON | ON FILE |
| LEO ARTHUR VICTOR GIRARDET | ON FILE |
| LEO AXEL MESLIER | ON FILE |
| LEO BAYLY GORMAN BARTON | ON FILE |
| LEO BENJAMIN JESSEN | ON FILE |
| LEO BENJAMIN ROY | ON FILE |
| LEO BERNY BRUCE PUJOL | ON FILE |
| LEO BIZJAK KERNEL | ON FILE |
| LEO BONATO | ON FILE |
| LEO BOOTH | ON FILE |
| LEO BRIZANAC | ON FILE |
| LEO BROWALDH CARRACEDO | ON FILE |
| LEO CHARLES FERNAND REBOUL | ON FILE |
| LEO CHRISTIAN JEAN PIERRE RENAUDIN | ON FILE |
| LEO CLAUDE GERARD BLANC | ON FILE |
| LEO CLIPET | ON FILE |
| LEO COLIN LE TARO | ON FILE |
| LEO COWAN TUCKER | ON FILE |
| LEO DE CUVELAND | ON FILE |
| LEO DIONES GATCHALIAN | ON FILE |
| LEO EMIL SANTERI PUIKKONEN | ON FILE |
| LEO EMILIO ROMANO | ON FILE |
| LEO F DOHERTY | ON FILE |
| LEO FENN | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| LEO FEUGERE | ON FILE |
| LEO FILIPCZAK | ON FILE |
| LEO FILIPETTI | ON FILE |
| LEO FLORES JIMENEZ | ON FILE |
| LEO FRAMARIN | ON FILE |
| LEO FRANCIS ROSS | ON FILE |
| LEO FRANCOIS JACQUES IZOPET | ON FILE |
| LEO FRANCOIS JOSEPH GRAJDURA | ON FILE |
| LEO GASPARD LOUIS PIOTROWSKI | ON FILE |
| LEO GAUTHIER | ON FILE |
| LEO GEORGES JEAN PIERRE SIMON | ON FILE |
| LEO GIANNARDI | ON FILE |
| LEO GUMM | ON FILE |
| LEO HAYAKAWA | ON FILE |
| LEO HEI | ON FILE |
| LEO HENDRIK CORNELIS BIJL | ON FILE |
| LEO HENRI REMI MARTIN | ON FILE |
| LEO HENRIK RYTOEVUORI | ON FILE |
| LEO HERVE DAFFLON | ON FILE |
| LEO HIN L WAN | ON FILE |
| LEO HUYNH | ON FILE |
| LEO IAN BAS | ON FILE |
| LEO JAKUPIC | ON FILE |
| LEO JAMES BLUNDELL | ON FILE |
| LEO JAMES HANNEMAN | ON FILE |
| LEO JAMES MCGRATH | ON FILE |
| LEO JAMES ROGER YORK | ON FILE |
| LEO JASON ANTOINE LAMBERT | ON FILE |
| LEO JAVIER QUINTANA PACHECO | ON FILE |
| LEO JEAN ALAN PASHOV | ON FILE |
| LEO JEAN ROGER FABIEN GANDET | ON FILE |
| LEO JEAN WIERTLEWSKI | ON FILE |
| LEO JIANG | ON FILE |
| LEO JOHN CROFT | ON FILE |
| LEO JOSEPH KRAJEWSKI | ON FILE |
| LEO JOSEPH WOLFSBERGER | ON FILE |
| LEO JOSHUA REYES BAGAY | ON FILE |
| LEO JULIEN SEBELIN | ON FILE |
| LEO K COTA | ON FILE |
| LEO KEOMA STOCKER | ON FILE |
| LEO KLEINBERG | ON FILE |
| LEO L CONSTANT | ON FILE |
| LEO LABATE | ON FILE |
| LEO LACERONA EDPAO | ON FILE |
| LEO LEONARD | ON FILE |
| LEO LIMING YOUNG | ON FILE |
| LEO LIN | ON FILE |
| LEO LIU | ON FILE |
| LEO LOU THEO MAURO | ON FILE |
| LEO LU | ON FILE |
| LEO LUC GENZLING | ON FILE |
| LEO LUIS RAYFORD | ON FILE |
| LEO M WU | ON FILE |
| LEO MALIK SALLAH | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| LEO MAR VASADRE DOCTOLERO | ON FILE |
| LEO MARC RAMIREZ ARIZALA | ON FILE |
| LEO MARC VANBUTZEELE | ON FILE |
| LEO MARTIN DUFFICY | ON FILE |
| LEO MATHIS JOUANNY | ON FILE |
| LEO MATTHEW MARTINEZ | ON FILE |
| LEO MICHAEL VUJCICH | ON FILE |
| LEO MICHEL DUBOIS | ON FILE |
| LEO MILLER STEYN | ON FILE |
| LEO MORTENSEN | ON FILE |
| LEO NARDO | ON FILE |
| LEO NGUYEN | ON FILE |
| LEO NICOLAS MAILLEBOUIS | ON FILE |
| LEO NORADD BINGHAY | ON FILE |
| LEO OSSAGUEFO DICO TCHIMOU | ON FILE |
| LEO P KENNY | ON FILE |
| LEO PASCAL DEVUN | ON FILE |
| LEO PASCUAL OKAMURA JR | ON FILE |
| LEO PASQUALE GOLDIN | ON FILE |
| LEO PATRICE JULIEN MICHEL DUBUS | ON FILE |
| LEO PAUL LOUIS BORIS GUILLON | ON FILE |
| LEO PAUL PHILIPPE STEPHANE ANAYA GENESTIER | ON FILE |
| LEO PIERCE | ON FILE |
| LEO PIERRE REMI MAXIME RUFFINO | ON FILE |
| LEO REGIS PLOUHINEC | ON FILE |
| LEO REN WEI EDISON | ON FILE |
| LEO S HANDEL | ON FILE |
| LEO S YAMAMAE | ON FILE |
| LEO SACHA MORRIS | ON FILE |
| LEO SCOTT HIJIKATA | ON FILE |
| LEO SEBASTIAN SARRIA | ON FILE |
| LEO SHIMIZU | ON FILE |
| LEO SKOPAC | ON FILE |
| LEO STEPHEN HORVATH | ON FILE |
| LEO SUEN | ON FILE |
| LEO THIEULLEN | ON FILE |
| LEO THOMAS YOUNG | ON FILE |
| LEO VALENTIN VOGLER | ON FILE |
| LEO VENTURI | ON FILE |
| LEO VICTOR CURDY | ON FILE |
| LEO VICTOR PRADEL MALBREIL | ON FILE |
| LEO VILJAMI LAHTEENMAKI | ON FILE |
| LEO WALKER TATTERSFIELD | ON FILE |
| LEO WANG | ON FILE |
| LEO WILLEM KOOT | ON FILE |
| LEO XU | ON FILE |
| LEO YILMAZ | ON FILE |
| LEO YONA VALENTIN BERNHARDT | ON FILE |
| LEO ZHANG | ON FILE |
| LEO ZHENGYUE ZHU | ON FILE |
| LEOBARDO A ACEVEDO | ON FILE |
| LEOBARDO ORTIZHERRERA | ON FILE |
| LEOBARDO RICHARTE DE LIRA | ON FILE |
| LEOBARDO SANTAMARIA | ON FILE |



| NAME | EMAIL |
|------|-------|
| LEODAN FERNANDEZ | ON FILE |
| LEODEGARIO JR SONEDO ROMINA | ON FILE |
| LEOENSOE ABEPANGI GAAGA | ON FILE |
| LEOH YING QIU | ON FILE |
| LEOKADIA HILDEGARDA MADEJSKA | ON FILE |
| LEOKADIA KAPALKA | ON FILE |
| LEOMAR D PEREZ RODRIGUEZ | ON FILE |
| LEON A DWINGA | ON FILE |
| LEON A JR CAVINESS | ON FILE |
| LEON A WILLIAMS | ON FILE |
| LEON AALBURG | ON FILE |
| LEON ACHEAMPONG | ON FILE |
| LEON ADAMAH | ON FILE |
| LEON ADOLF CLOETE | ON FILE |
| LEON ALEXANDER KREIS | ON FILE |
| LEON ALEXIS REYES | ON FILE |
| LEON ALFRED OUELLETTE | ON FILE |
| LEON AMM KOOL | ON FILE |
| LEON ANDRE NOBLE | ON FILE |
| LEON ANGUS MARTIN FURUSKOG | ON FILE |
| LEON ANTHONY MUNRO | ON FILE |
| LEON ANTHONY W MALLETT | ON FILE |
| LEON ARMAND EMMANUEL GUICHARD | ON FILE |
| LEON BÃ„UERLE | ON FILE |
| LEON BARNEWSKI | ON FILE |
| LEON BELHOMME | ON FILE |
| LEON BENIGAR TOSIC | ON FILE |
| LEON BERNARD DRAKE | ON FILE |
| LEON BORNSCHEUER | ON FILE |
| LEON BURROUGHS | ON FILE |
| LEON C WELCH | ON FILE |
| LEON CALDWELL RUBALCAVA | ON FILE |
| LEON CAMILO SOARES | ON FILE |
| LEON CARLOS CORONA COPADO | ON FILE |
| LEON CHARLES ROSS | ON FILE |
| LEON CHEAH JUN XIAN | ON FILE |
| LEON CHENG | ON FILE |
| LEON CURTIS CHEN | ON FILE |
| LEON CZARNOBAJ | ON FILE |
| LEON DANIEL EWEN | ON FILE |
| LEON DE WEI NEL | ON FILE |
| LEON DOLLING | ON FILE |
| LEON DON OMILIAN | ON FILE |
| LEON DWIGHT GABAN | ON FILE |
| LEON EELCO SCHRAGE | ON FILE |
| LEON FRANK WALTHER | ON FILE |
| LEON GADING | ON FILE |
| LEON GARY POOLE | ON FILE |
| LEON GEAROID MAIRTIN O HAODHAGAIN | ON FILE |
| LEON GEOFFREY K BRITTON | ON FILE |
| LEON GEORGE SEXENIAN | ON FILE |
| LEON GOH U-JIN | ON FILE |
| LEON HÃ„RING | ON FILE |
| LEON HARTMUT NASTOLD | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| LEON HUBERT GERARD STURME | ON FILE |
| LEON HUMBERTO SAVOIA | ON FILE |
| LEON J MARKS | ON FILE |
| LEON J ZAN EIJK | ON FILE |
| LEON JACOBUS GERTRUDIS MARIE PUTS | ON FILE |
| LEON JAMES MURRAY | ON FILE |
| LEON JESSE WHITMIRE | ON FILE |
| LEON JETTE DANIELS | ON FILE |
| LEON JOEL RODRIGUEZ | ON FILE |
| LEON JOSE LACOURT TRILLO | ON FILE |
| LEON JOSEPH DELAGRANGE | ON FILE |
| LEON JOSEPH EVANS | ON FILE |
| LEON JOSEPH ORITI | ON FILE |
| LEON JOSEPH SHADDAD | ON FILE |
| LEON KAY LION | ON FILE |
| LEON KOH CHING KIAN | ON FILE |
| LEON KRULJAC | ON FILE |
| LEON KVEZ | ON FILE |
| LEON LEE SWEE TAI | ON FILE |
| LEON LEV | ON FILE |
| LEON LINDEMANN | ON FILE |
| LEON LUCA VEIT | ON FILE |
| LEON LUKE MENDONCA | ON FILE |
| LEON M A FIRTH | ON FILE |
| LEON M BROSELISKE | ON FILE |
| LEON M LARGIE | ON FILE |
| LEON MANUEL MENGO | ON FILE |
| LEON MARCUS CILLIERS | ON FILE |
| LEON MARKOVITZ | ON FILE |
| LEON MASADA IMANUEL SAUL | ON FILE |
| LEON MATTHEW WILLIAMS | ON FILE |
| LEON MERVYN FELL | ON FILE |
| LEON MICHAEL BRANHAM | ON FILE |
| LEON MICHAEL CLARK | ON FILE |
| LEON MIRDCHNIK | ON FILE |
| LEON NARBONNE | ON FILE |
| LEON NG (HUANG RONGHUI) | ON FILE |
| LEON OLIVER HAGGARTY | ON FILE |
| LEON ON HIM LEUNG | ON FILE |
| LEON P SABLINSKIS | ON FILE |
| LEON PAPADEMETRIOU | ON FILE |
| LEON PASCAL NAUMANN | ON FILE |
| LEON PAUL PALMEN | ON FILE |
| LEON POPAJ | ON FILE |
| LEON POSEGA | ON FILE |
| LEON QUAN | ON FILE |
| LEON RASMUSSEN | ON FILE |
| LEON RENE LAURITSEN | ON FILE |
| LEON REX LUKA WYNN | ON FILE |
| LEON RICHARD CHIANG KNIGHT | ON FILE |
| LEON ROELOF FOURIE | ON FILE |
| LEON ROOSEVELT JENKINS | ON FILE |
| LEON ROY POSTMA | ON FILE |
| LEON S GOERTZEN | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LEON SAE-UNG | ON FILE |
| LEON SAHIN TEKE | ON FILE |
| LEON SAMUEL GILLIS | ON FILE |
| LEON SCHUTTE | ON FILE |
| LEON SCHWARZENBERGER | ON FILE |
| LEON SEBASTIAN HEIN | ON FILE |
| LEON SOVIC | ON FILE |
| LEON TIELEMAN | ON FILE |
| LEON TRAYVON NORRIS | ON FILE |
| LEON TROPER SABAH | ON FILE |
| LEON VAN DER MERWE | ON FILE |
| LEON VAN ROSSUM | ON FILE |
| LEON VESTERGAARD LORENTZEN | ON FILE |
| LEON VS MURRAIN | ON FILE |
| LEON VYRAK TANG | ON FILE |
| LEON WAHLGREN | ON FILE |
| LEON WOLFENSTELLER | ON FILE |
| LEON YE | ON FILE |
| LEONA CHERENE MAFNAS | ON FILE |
| LEONA CORBIC | ON FILE |
| LEONA ENAY AQUINO | ON FILE |
| LEONA FIELDS | ON FILE |
| LEONA FRANCES LOURDES ALPHONSO | ON FILE |
| LEONA GOH HUI SHAN | ON FILE |
| LEONA KOLAROVA | ON FILE |
| LEONA KUSANOVIC | ON FILE |
| LEONA LAFRANCE | ON FILE |
| LEONA RACHEAL WARU | ON FILE |
| LEONA ZOAITTER | ON FILE |
| LEONAMARIE JULIA BAKER | ON FILE |
| LEONARD AARON GREENIDGE | ON FILE |
| LEONARD ANDRE | ON FILE |
| LEONARD ANDRE RAMSEY | ON FILE |
| LEONARD ANDREW HUNTLEY | ON FILE |
| LEONARD BENJAMIN P JONES | ON FILE |
| LEONARD BEREND ROGIER SMELT | ON FILE |
| LEONARD BERNARD JONES | ON FILE |
| LEONARD CAJUS JOSEF VON ENGELMANN | ON FILE |
| LEONARD CARLO JR VOLTURO | ON FILE |
| LEONARD CHAN | ON FILE |
| LEONARD CHARLES HASTINGS | ON FILE |
| LEONARD CLAYTON BAYLEY | ON FILE |
| LEONARD CU CO | ON FILE |
| LEONARD DALE RISLING | ON FILE |
| LEONARD DAT TAI | ON FILE |
| LEONARD DAVID BERNSTEIN | ON FILE |
| LEONARD DELANEY KNIGHT | ON FILE |
| LEONARD DIETL | ON FILE |
| LEONARD DOGGETT KELSEY | ON FILE |
| LEONARD DOMINIQUE CLAUDE ROUILLER | ON FILE |
| LEONARD DOUGLAS SUTTON | ON FILE |
| LEONARD EDWARD CRAYTON | ON FILE |
| LEONARD ERNESTO CAMACHO VALLES | ON FILE |
| LEONARD ETUHOLE TATE HENGHALI | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| LEONARD FENG QIAN | ON FILE |
| LEONARD G STRUNK | ON FILE |
| LEONARD GABRIEL BRISCOE | ON FILE |
| LEONARD GABRIEL TOTH | ON FILE |
| LEONARD GAYANE MAKARNAYAN | ON FILE |
| LEONARD GEORGE DZIEMIANKO | ON FILE |
| LEONARD GJINO | ON FILE |
| LEONARD GUNAWAN | ON FILE |
| LEONARD H LIN | ON FILE |
| LEONARD HARTONO | ON FILE |
| LEONARD HARYO W | ON FILE |
| LEONARD HEEKYU YOON | ON FILE |
| LEONARD ISAIAH BATUBARA | ON FILE |
| LEONARD JAMES ADAMS | ON FILE |
| LEONARD JAMES FOSTER | ON FILE |
| LEONARD JOHAN ZANDVLIET | ON FILE |
| LEONARD JOSEPH MICHEL JODET | ON FILE |
| LEONARD JOSEPH PARKER | ON FILE |
| LEONARD JOSHUA REGALA | ON FILE |
| LEONARD JOSS | ON FILE |
| LEONARD JUDY SABANDITH | ON FILE |
| LEONARD KOUTSOMIHALIS | ON FILE |
| LEONARD LIM ZHI HAO | ON FILE |
| LEONARD LORENZ GOMEZ LAO | ON FILE |
| LEONARD MAGULAK | ON FILE |
| LEONARD MARIE MAILLY | ON FILE |
| LEONARD MARTIN GILBERT | ON FILE |
| LEONARD MARTIN SANDERS | ON FILE |
| LEONARD MASATO WAKI | ON FILE |
| LEONARD MATTHEW CHENG LOO | ON FILE |
| LEONARD MICHAEL CLINE | ON FILE |
| LEONARD MONICHI | ON FILE |
| LEONARD MURTONEN BURKHART | ON FILE |
| LEONARD NANA NYARKO | ON FILE |
| LEONARD NDUKA AZUBUIKE | ON FILE |
| LEONARD NINO BITANGCOL NATERA | ON FILE |
| LEONARD QUITT | ON FILE |
| LEONARD REGINALD POWER | ON FILE |
| LEONARD ROGER MAURICE MERMET | ON FILE |
| LEONARD S ERSHOW | ON FILE |
| LEONARD SCOTT MARINO | ON FILE |
| LEONARD SHI PEILONG | ON FILE |
| LEONARD SIEGFRIED | ON FILE |
| LEONARD STEPHEN STERN | ON FILE |
| LEONARD STUART SCHWARTZ | ON FILE |
| LEONARD TRANDAFIR BELDICA DE HAAN | ON FILE |
| LEONARD TRUMBIC | ON FILE |
| LEONARD VINCE CRUZ SORIANO | ON FILE |
| LEONARD WANDU | ON FILE |
| LEONARD WERNER DU PLESSIS | ON FILE |
| LEONARD WILHELMUS PETRUS JOHANNES A DARIS | ON FILE |
| LEONARD WOLEJNIK | ON FILE |
| LEONARD WONG | ON FILE |
| LEONARDA J M SANDERS | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| LEONARDO ACCETTA GROFF | ON FILE |
| LEONARDO ACEVEDO JR | ON FILE |
| LEONARDO ADOLFO FILIGRANA SANCLEMENTE | ON FILE |
| LEONARDO ADRIAN LOBOS FLORES | ON FILE |
| LEONARDO ADRIAN LOPEZ | ON FILE |
| LEONARDO AGUSTIN MOTTETA | ON FILE |
| LEONARDO ALEXIS DI GIACOMO | ON FILE |
| LEONARDO ALFREDO MARADIAGA SOSA | ON FILE |
| LEONARDO ALFREDO SOLORIO | ON FILE |
| LEONARDO ALI BOOTH | ON FILE |
| LEONARDO ALLEN WILCZEK | ON FILE |
| LEONARDO AMARIZ PEREZ | ON FILE |
| LEONARDO ANDRES BELTRAN HERNANDEZ | ON FILE |
| LEONARDO ANDRES ROSEL BARBIERI | ON FILE |
| LEONARDO ANTONIAZZI DE MELO | ON FILE |
| LEONARDO ANTONIODE LEON | ON FILE |
| LEONARDO ARIEL ROCCA | ON FILE |
| LEONARDO AUGUSTO FELIPPI | ON FILE |
| LEONARDO AUGUSTO FERNANDEZ | ON FILE |
| LEONARDO AZUBUIKE DANZI | ON FILE |
| LEONARDO AZZINI | ON FILE |
| LEONARDO BAGGIERI | ON FILE |
| LEONARDO BARBOSA SANTOS | ON FILE |
| LEONARDO BELLIZZI | ON FILE |
| LEONARDO BERNARDO | ON FILE |
| LEONARDO BETANCOURT | ON FILE |
| LEONARDO BORRELLI | ON FILE |
| LEONARDO BURATTA | ON FILE |
| LEONARDO CABRERA ZAPATA | ON FILE |
| LEONARDO CAMERINI | ON FILE |
| LEONARDO CASELLAS FIGUEROA | ON FILE |
| LEONARDO CHINAS CARTAGENA | ON FILE |
| LEONARDO CIAVARELLA | ON FILE |
| LEONARDO CICCIONI | ON FILE |
| LEONARDO CINTRA FERREIRA | ON FILE |
| LEONARDO COLLIZZOLLI | ON FILE |
| LEONARDO COSTA PEREIRA | ON FILE |
| LEONARDO COZZA | ON FILE |
| LEONARDO CREPALDI | ON FILE |
| LEONARDO DAL LAGO | ON FILE |
| LEONARDO DAMIAN DEMASI | ON FILE |
| LEONARDO DANIEL PAIRICAN TORRES | ON FILE |
| LEONARDO DAVID HEREDIA REYES | ON FILE |
| LEONARDO DAVID SANCHEZ LUNA | ON FILE |
| LEONARDO DAVID SCHWALIE | ON FILE |
| LEONARDO DE BRITO ANDRADE | ON FILE |
| LEONARDO DE CARVALHO E MELLO | ON FILE |
| LEONARDO DE PINHO MENCARINI | ON FILE |
| LEONARDO DELA PENA | ON FILE |
| LEONARDO DOMINICI | ON FILE |
| LEONARDO DUIJZER | ON FILE |
| LEONARDO ELIAS RAFAEL | ON FILE |
| LEONARDO EMOODU | ON FILE |
| LEONARDO ENRIQUE AVILA | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| LEONARDO ENRIQUE GONZALEZ GALINDO | ON FILE |
| LEONARDO ENRIQUE PENUELA | ON FILE |
| LEONARDO ENRIQUE REYES VARGAS | ON FILE |
| LEONARDO ESCOBAR TEOFILO | ON FILE |
| LEONARDO ESTEBAN AGUIRRE SANDOVAL | ON FILE |
| LEONARDO ESTEBAN DOS RAMOS | ON FILE |
| LEONARDO ESTEBAN PAGLIACCI | ON FILE |
| LEONARDO ESTEBAN TORRES CERDAN | ON FILE |
| LEONARDO EZEQUIEL BENADUCCI HERNANDEZ | ON FILE |
| LEONARDO EZEQUIEL MASOTTI | ON FILE |
| LEONARDO FABIAN BACA | ON FILE |
| LEONARDO FABIAN FINKIELSZTEIN | ON FILE |
| LEONARDO FABIAN PYTEL | ON FILE |
| LEONARDO FABIO OROZCO PADILLA | ON FILE |
| LEONARDO FABIO VALENCIA | ON FILE |
| LEONARDO FALCONI | ON FILE |
| LEONARDO FALTONI | ON FILE |
| LEONARDO FASCIONE | ON FILE |
| LEONARDO FELIX FOSTER | ON FILE |
| LEONARDO FIORI | ON FILE |
| LEONARDO FOSCHI | ON FILE |
| LEONARDO FRANCISCO MORALES | ON FILE |
| LEONARDO FRANCO | ON FILE |
| LEONARDO GABRIEL CAMPOS | ON FILE |
| LEONARDO GABRIEL GUGLIOTTELLA | ON FILE |
| LEONARDO GABRIEL NEIFERT | ON FILE |
| LEONARDO GABRIEL VALENTE | ON FILE |
| LEONARDO GAIANI | ON FILE |
| LEONARDO GALIC | ON FILE |
| LEONARDO GALVEZ | ON FILE |
| LEONARDO GERARDO CANCINO ALVAREZ | ON FILE |
| LEONARDO GIRARDELLO | ON FILE |
| LEONARDO GONCALVES DE VASCONCELOS | ON FILE |
| LEONARDO GORI | ON FILE |
| LEONARDO GRILLINI | ON FILE |
| LEONARDO GUIMARAES FERREIRA | ON FILE |
| LEONARDO GUSTAVO FORTUNATO | ON FILE |
| LEONARDO HERNANDEZ CEBALLOS | ON FILE |
| LEONARDO HURTADO GOMEZ FERRER | ON FILE |
| LEONARDO JAVIER CONTINI | ON FILE |
| LEONARDO JAVIER FERRERO | ON FILE |
| LEONARDO JAVIER LAMANA | ON FILE |
| LEONARDO JAVIER MAYTA VILLEGAS | ON FILE |
| LEONARDO JAVIER ROMAN | ON FILE |
| LEONARDO JAVIER SANDOVAL | ON FILE |
| LEONARDO JAVIER VELAZQUEZ | ON FILE |
| LEONARDO JOSE LIZANO SABORIO | ON FILE |
| LEONARDO JOSE RAMIREZ DIAZ | ON FILE |
| LEONARDO KOZLOWSKI MIGUEZ | ON FILE |
| LEONARDO L HOGAN | ON FILE |
| LEONARDO LA COMMARE | ON FILE |
| LEONARDO LACAYO | ON FILE |
| LEONARDO LAMBERTINI JIMENEZ | ON FILE |
| LEONARDO LANZETTI | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LEONARDO LECHUGA | ON FILE |
| LEONARDO LEMIESZEWSKI BERNARDES | ON FILE |
| LEONARDO LOPEZ | ON FILE |
| LEONARDO LUCA SUIGO | ON FILE |
| LEONARDO LUCHETTI | ON FILE |
| LEONARDO MADUNIC | ON FILE |
| LEONARDO MANRIQUE RIVERA | ON FILE |
| LEONARDO MARCUZ | ON FILE |
| LEONARDO MARIN PADRON | ON FILE |
| LEONARDO MARINUCCI | ON FILE |
| LEONARDO MARIO CANAPARO | ON FILE |
| LEONARDO MARIO CANAPARO | ON FILE |
| LEONARDO MARIO CANAPARO | ON FILE |
| LEONARDO MARKOVIC | ON FILE |
| LEONARDO MARTIN FIORENZA | ON FILE |
| LEONARDO MARTIN RAMOS | ON FILE |
| LEONARDO MARTINS TORQUATO | ON FILE |
| LEONARDO MELLADO DA COSTA | ON FILE |
| LEONARDO MICCOLI | ON FILE |
| LEONARDO MIGUEL ARAUJO | ON FILE |
| LEONARDO MIOLLA | ON FILE |
| LEONARDO MOLINA ANGELES | ON FILE |
| LEONARDO MONEDA | ON FILE |
| LEONARDO MONTAGNA | ON FILE |
| LEONARDO MORREALE | ON FILE |
| LEONARDO MOSQUERA CAMELO | ON FILE |
| LEONARDO NAHUEL MERCADO | ON FILE |
| LEONARDO NICOLAS CORDANI | ON FILE |
| LEONARDO P A BIRAL | ON FILE |
| LEONARDO PARRA | ON FILE |
| LEONARDO PAULINI CARESANI | ON FILE |
| LEONARDO PAVIN | ON FILE |
| LEONARDO PELLEGRINI | ON FILE |
| LEONARDO PRASETYO | ON FILE |
| LEONARDO RAUL VILLA | ON FILE |
| LEONARDO REYES PEREZ | ON FILE |
| LEONARDO REYES SOTOMAYOR | ON FILE |
| LEONARDO RICCOBENE | ON FILE |
| LEONARDO RODRIGO VIDAL URIBE | ON FILE |
| LEONARDO RODRIGUEZ GOMEZ | ON FILE |
| LEONARDO ROMAN | ON FILE |
| LEONARDO RONCUCCI | ON FILE |
| LEONARDO S CORTES | ON FILE |
| LEONARDO S ZUNIGA | ON FILE |
| LEONARDO SARMIENTO | ON FILE |
| LEONARDO SCOTT MARTIN | ON FILE |
| LEONARDO SILIATO | ON FILE |
| LEONARDO SILVA VIEIRA | ON FILE |
| LEONARDO SPADONI | ON FILE |
| LEONARDO SUAREZ | ON FILE |
| LEONARDO SURECK PADILHA | ON FILE |
| LEONARDO TEATINI | ON FILE |
| LEONARDO TENOCH GONZALEZ | ON FILE |
| LEONARDO TOBBEN VIEIRA | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| LEONARDO TOMAS LINARES | ON FILE |
| LEONARDO TORCELLINI | ON FILE |
| LEONARDO TRIFILETTI | ON FILE |
| LEONARDO TYRE TAYLOR | ON FILE |
| LEONARDO ULISSE ROMANO PUCCI | ON FILE |
| LEONARDO URBANI | ON FILE |
| LEONARDO VARGAS | ON FILE |
| LEONARDO VENEGAS | ON FILE |
| LEONARDO VITO LUCARELLI | ON FILE |
| LEONARDO WEBER | ON FILE |
| LEONARDO ZANOBI | ON FILE |
| LEONARDO ZI YUAN ZENG | ON FILE |
| LEONARDUS A SCHILPEROORT | ON FILE |
| LEONARDUS B PIJNACKER | ON FILE |
| LEONARDUS BEK | ON FILE |
| LEONARDUS CORNELIS JOZEF VAN DEN ELSEN | ON FILE |
| LEONARDUS CORNELIS LELIVELD | ON FILE |
| LEONARDUS GERARDUS MARIA VAN DAEL | ON FILE |
| LEONARDUS GERARDUS VAN VEEN | ON FILE |
| LEONARDUS HENRICUS JOHANNES ANTONIUS KERKHOF | ON FILE |
| LEONARDUS WILHE KOUWENBERG | ON FILE |
| LEONCE SIMARD | ON FILE |
| LEONE COEN FIFITA | ON FILE |
| LEONE MORETTI ROGERIO | ON FILE |
| LEONE STUCCHI | ON FILE |
| LEONEL ADRIAN GUNER | ON FILE |
| LEONEL ALCIDES BALLESTEROS ORTEGA | ON FILE |
| LEONEL BARROSO | ON FILE |
| LEONEL CAMILO VAZ CALAS | ON FILE |
| LEONEL CARLOS ARCUCCI | ON FILE |
| LEONEL EDUARDO OVIEDO | ON FILE |
| LEONEL GUSTAVO SALVO | ON FILE |
| LEONEL JOVAN RIOS | ON FILE |
| LEONEL JUNIOR PIERRE | ON FILE |
| LEONEL LIMA | ON FILE |
| LEONEL MARTINEZ | ON FILE |
| LEONEL MATIAS SANCHEZ | ON FILE |
| LEONEL MIGUEL PLATA | ON FILE |
| LEONEL NUNEZ GONZALEZ | ON FILE |
| LEONEL SENAI | ON FILE |
| LEONEL V RIVAS | ON FILE |
| LEONEL WILLIAM EDWARDS | ON FILE |
| LEONEL ZAPIEN | ON FILE |
| LEONG CHAO DONG | ON FILE |
| LEONG CHEE CHOONG | ON FILE |
| LEONG CHI KEONG | ON FILE |
| LEONG CHI MUI | ON FILE |
| LEONG CHONG YEW JOE | ON FILE |
| LEONG CHUN TEE | ON FILE |
| LEONG CHURN PANG (LIANG JUNPENG) | ON FILE |
| LEONG HANG CHU | ON FILE |
| LEONG HON KONG | ON FILE |
| LEONG HOOI CHYE | ON FILE |
| LEONG HOU KIN KEN | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| LEONG JIA QIAN RACHEL | ON FILE |
| LEONG JIAN LIN | ON FILE |
| LEONG JIAN ZHENG | ON FILE |
| LEONG JUN WEI | ON FILE |
| LEONG KAH MUN | ON FILE |
| LEONG KAH WAI DOMINIC | ON FILE |
| LEONG KAIYAN NATHANAEL | ON FILE |
| LEONG KIM CHENG | ON FILE |
| LEONG KIM LEAN | ON FILE |
| LEONG KOK HING | ON FILE |
| LEONG MEI MEI | ON FILE |
| LEONG PANG WAI | ON FILE |
| LEONG SAY WEI | ON FILE |
| LEONG SEIK CHOONG | ON FILE |
| LEONG SHAO JUN | ON FILE |
| LEONG SHENG RONG | ON FILE |
| LEONG SIEW CHUNG | ON FILE |
| LEONG SUK YUN | ON FILE |
| LEONG SZE TZE SHIRLEY | ON FILE |
| LEONG WAI CHENG | ON FILE |
| LEONG WAI KIN MARK | ON FILE |
| LEONG WAI LOON | ON FILE |
| LEONG WAI MUN | ON FILE |
| LEONG WEI WEN CLEMENT | ON FILE |
| LEONG WEN CHAO | ON FILE |
| LEONG WEN YIN | ON FILE |
| LEONG WEN ZE | ON FILE |
| LEONG XIAN JING JONATHAN | ON FILE |
| LEONG YANG HAN LEONARD | ON FILE |
| LEONG YAO RONG | ON FILE |
| LEONG YEE LUCK | ON FILE |
| LEONG YIK MING | ON FILE |
| LEONG YU CHONG AARON | ON FILE |
| LEONG ZHAN QUAN | ON FILE |
| LEONHARD BOZZETTA | ON FILE |
| LEONI MCCONNELL | ON FILE |
| LEONID ANATOLE SEMENENKO | ON FILE |
| LEONID CERNEI | ON FILE |
| LEONID FRIDMAN | ON FILE |
| LEONID KHRUSHCH | ON FILE |
| LEONID KRAMNOY | ON FILE |
| LEONID LEYDERSHNAYDER | ON FILE |
| LEONID LIPKOVICH | ON FILE |
| LEONID MARKOVICH FLAKSIN | ON FILE |
| LEONID MELOKANOV | ON FILE |
| LEONID MIKHAIL KANOPKA | ON FILE |
| LEONID PROKUNIN | ON FILE |
| LEONID SERGEYEVICH MELNIKOV | ON FILE |
| LEONID UGANOV | ON FILE |
| LEONIDA CASAS VENTURA | ON FILE |
| LEONIDAS ATHANASIOU | ON FILE |
| LEONIDAS AVRAMIDIS | ON FILE |
| LEONIDAS BEIS | ON FILE |
| LEONIDAS LOUFERIS | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| LEONIDAS PANOGEORGOS | ON FILE |
| LEONIDAS TSIATSOULIS | ON FILE |
| LEONIDAS VENEDIKIS | ON FILE |
| LEONIDES JUAN MARIANO VIRATA | ON FILE |
| LEONIDES RUSSELL | ON FILE |
| LEONIDHA NYABOKE NYANGAU | ON FILE |
| LEONIDS BONDARENKO | ON FILE |
| LEONIDS KRASIKOVS | ON FILE |
| LEONIE AKKERMAN | ON FILE |
| LEONIE BREUKERS | ON FILE |
| LEONIE DIANE THOMAS | ON FILE |
| LEONIE HANNA WELSKOP | ON FILE |
| LEONIE JOY DEAN | ON FILE |
| LEONIE MARIA CATHARINA VUGTS | ON FILE |
| LEONIE N FORSMAN | ON FILE |
| LEONIE SCHUURMAN | ON FILE |
| LEONILO CHAVEZ DAGANDAN | ON FILE |
| LEONOR ADRIANA CAVAZOS | ON FILE |
| LEONOR CAROLA BERDICHEVSKY ARGANDONA | ON FILE |
| LEONOR TOUS FIOL | ON FILE |
| LEONORA ALOHILANI LUAH | ON FILE |
| LEONORA CHORNA | ON FILE |
| LEONORA ELIZABETH ESPINOZA VALLADARES | ON FILE |
| LEONORA PAPPA | ON FILE |
| LEONORA PATRICIA BAUTISTA GARCILAZO | ON FILE |
| LEONTINA MATEI HIMBER | ON FILE |
| LEONTINEM J HALVERS VAN NISPEN | ON FILE |
| LEO-PAUL ANDREAS FERRUT | ON FILE |
| LEO-PAUL ANTOINE ELIE BENOIT | ON FILE |
| LEO-PAUL MARTIN | ON FILE |
| LEOPOL HIPPOLYTE ANGE PRIOU | ON FILE |
| LEOPOLD ALEXANDER LOCKHART | ON FILE |
| LEOPOLD ANTHONY POTSIADLO | ON FILE |
| LEOPOLD ARTINS | ON FILE |
| LEOPOLD BONIFACE PELAGIE | ON FILE |
| LEOPOLD CAVALIERE | ON FILE |
| LEOPOLD FRANCIS JOY | ON FILE |
| LEOPOLD HUBERTUS GERHOLD | ON FILE |
| LEOPOLD J S BOONE | ON FILE |
| LEOPOLD JAVIER SOSA | ON FILE |
| LEOPOLD KAHNG | ON FILE |
| LEOPOLD LAURENT G BOUQUETTE | ON FILE |
| LEOPOLD SANDOO | ON FILE |
| LEOPOLD STEPHANE A RYELANDT | ON FILE |
| LEOPOLDO ALEJANDRO RASTELLINI | ON FILE |
| LEOPOLDO BETESH | ON FILE |
| LEOPOLDO CARL RODRIGUEZ PEREZ | ON FILE |
| LEOPOLDO CARVAJAL CARPIO | ON FILE |
| LEOPOLDO GALVAN | ON FILE |
| LEOPOLDO GARCIA | ON FILE |
| LEOPOLDO JUNIOR HERNANDEZ | ON FILE |
| LEOPOLDO LOSETO | ON FILE |
| LEOPOLDO MARIO BASILICO | ON FILE |
| LEOPOLDO SALAZAR SANGA | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| LEOR PENN | ON FILE |
| LEORA DORIT SHAPIRO | ON FILE |
| LEOS SPURNY | ON FILE |
| LEOS TOMICZEK | ON FILE |
| LEOS ZLATOHLAVEK | ON FILE |
| LEOVEGILDO III LLAVE COMIA | ON FILE |
| LEOW CHUN HO ALVIN | ON FILE |
| LEOW HUI YING IRENE LIAO HUIYING | ON FILE |
| LEOW JIE LING | ON FILE |
| LEOW JIE YI | ON FILE |
| LEOW JUNKAI DESMOND | ON FILE |
| LEOW QIAO YUAN | ON FILE |
| LEOW SOON KIAT  RICK | ON FILE |
| LEOW THEAN SIANG | ON FILE |
| LEOW WEI HAO | ON FILE |
| LEOW YAN LING | ON FILE |
| LEOW YI KWANG LOUIS | ON FILE |
| LEOW YI LIN | ON FILE |
| LEOW YOKE TENG | ON FILE |
| LEOW YUEN KEE | ON FILE |
| LEOW ZHE EU | ON FILE |
| LEOW ZHEN QI | ON FILE |
| LEPPARD KERRY RACHEL | ON FILE |
| LER JUN WEI | ON FILE |
| LERATO LETSOLO | ON FILE |
| LERH YANG SIAH | ON FILE |
| LERMA NUENA LANDINGIN | ON FILE |
| LERMY GARCIA MAS | ON FILE |
| LERNA MOSQUEDA CRUZADA | ON FILE |
| LERON JAMES MAULL | ON FILE |
| LERON KAJ THOMAS | ON FILE |
| LERONE R WILLIAMS | ON FILE |
| LEROY ALFONSO HENDERSON | ON FILE |
| LEROY ANTHONY SHAND | ON FILE |
| LEROY D LOMOTEY | ON FILE |
| LEROY GANT JR | ON FILE |
| LEROY HOWARD TRIPP | ON FILE |
| LEROY III BROWN | ON FILE |
| LEROY J MOORE | ON FILE |
| LEROY JR BROWN | ON FILE |
| LEROY KEVIN GRAU | ON FILE |
| LEROY LANGHENRY CARVER III | ON FILE |
| LEROY MARCHI | ON FILE |
| LEROY NOBUO KWAKU LETSU | ON FILE |
| LEROY NORMAN BRANDON | ON FILE |
| LEROY SMITH JR | ON FILE |
| LEROY T DOUGLAS | ON FILE |
| LEROY VASQUEZ | ON FILE |
| LERPONG KHOONTHONG | ON FILE |
| LERRYN ERASMUS SMIT | ON FILE |
| LERWIN CHRIS UY TAN | ON FILE |
| LES ELDON HUSBAND | ON FILE |
| LES H ALLINGER | ON FILE |
| LES LARRY WILSON | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| LES P O HARA | ON FILE |
| LESA JULIE SZOKO | ON FILE |
| LESHAHN ANDREW HILL | ON FILE |
| LESKY MONEDERO MONIS | ON FILE |
| LESLAW KAROL KILIAN | ON FILE |
| LESLEE DONNE COOK | ON FILE |
| LESLEE JENNIFER VELASQUEZ | ON FILE |
| LESLEY A AFSHAR | ON FILE |
| LESLEY ALEXANDRA COURTIADE | ON FILE |
| LESLEY ANN HILDEBRAND | ON FILE |
| LESLEY ANN HUTCHESON | ON FILE |
| LESLEY ANNE ABERCROMBIE | ON FILE |
| LESLEY ANNE DAUS | ON FILE |
| LESLEY BERLIN RAY | ON FILE |
| LESLEY CASTILLO | ON FILE |
| LESLEY CATHERINE DAVIES | ON FILE |
| LESLEY CHAN | ON FILE |
| LESLEY DAVID PATTERSON | ON FILE |
| LESLEY E JOHNSON | ON FILE |
| LESLEY ELIZABETH SMITH | ON FILE |
| LESLEY JEAN INGLIS | ON FILE |
| LESLEY JOY FOENANDER | ON FILE |
| LESLEY MAEVE ELIZABETH JENNINGS | ON FILE |
| LESLEY MARIE GLADYS CABRAL | ON FILE |
| LESLEY NICKELLS | ON FILE |
| LESLEY PAUL LOPEZ | ON FILE |
| LESLEY RADBRON | ON FILE |
| LESLEY-ANN DAVID | ON FILE |
| LESLI ANN SNYDER | ON FILE |
| LESLI DION MALADY | ON FILE |
| LESLIE A COOK | ON FILE |
| LESLIE ABRAHAM | ON FILE |
| LESLIE ALAN LIEF | ON FILE |
| LESLIE ALFONSO LATCHMAN | ON FILE |
| LESLIE ALLEN DANIEL | ON FILE |
| LESLIE ALTHEA WHITTAKER | ON FILE |
| LESLIE ALTON WALKER | ON FILE |
| LESLIE ANN JILLIAN DE LEON | ON FILE |
| LESLIE ANN LUGO | ON FILE |
| LESLIE ANN ODELL | ON FILE |
| LESLIE ANN SIMPTON | ON FILE |
| LESLIE ANNA BUMPUS | ON FILE |
| LESLIE ANNE BAUTISTA LICUANAN | ON FILE |
| LESLIE ANNE DEJESUS MONTILLA | ON FILE |
| LESLIE ANNE WEDDLE | ON FILE |
| LESLIE BETH ZENGLER | ON FILE |
| LESLIE CATHERINE HAGELE | ON FILE |
| LESLIE CHAN KAH SOON | ON FILE |
| LESLIE CHAVEZ | ON FILE |
| LESLIE CHRISTIAN ALSTON YORK | ON FILE |
| LESLIE CITLALLI ACEVEDO | ON FILE |
| LESLIE CLARICE WILSON | ON FILE |
| LESLIE CLINT HARMS | ON FILE |
| LESLIE CO SCHMIDT | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| LESLIE DARLAINE MORALES | ON FILE |
| LESLIE DAVID NOBLETT | ON FILE |
| LESLIE DAWN HOERIG | ON FILE |
| LESLIE DWAYNE LAYNE | ON FILE |
| LESLIE E WIESS | ON FILE |
| LESLIE ESCALANTE-TREVINO | ON FILE |
| LESLIE F LOEWEN | ON FILE |
| LESLIE G THEOPHILE | ON FILE |
| LESLIE GEORGES JR MICHAUD | ON FILE |
| LESLIE GRAHAM PARSONS | ON FILE |
| LESLIE HARTMANN CASE | ON FILE |
| LESLIE HERNANDEZ | ON FILE |
| LESLIE HIRIA BOYNTON | ON FILE |
| LESLIE HUNTER ZIMMER | ON FILE |
| LESLIE ISIDRO | ON FILE |
| LESLIE JACQUELINE HERNANDEZ | ON FILE |
| LESLIE JAMES MCINTOSH | ON FILE |
| LESLIE JAMES RYNIKER | ON FILE |
| LESLIE JANINE GREER | ON FILE |
| LESLIE JASON KARON | ON FILE |
| LESLIE JEANNE YOUNG | ON FILE |
| LESLIE JESSICA GAIL CARNEY | ON FILE |
| LESLIE JOAQUIN RICHARD MARTINEZ | ON FILE |
| LESLIE JONES CLYBURN | ON FILE |
| LESLIE KIMAIYO CHEMWOLO | ON FILE |
| LESLIE KWOK YING WAH | ON FILE |
| LESLIE LIM BAN CHUN | ON FILE |
| LESLIE LIM ZIQI | ON FILE |
| LESLIE LOUISE WALCK | ON FILE |
| LESLIE LU | ON FILE |
| LESLIE MANN | ON FILE |
| LESLIE MICHELLE WILSON | ON FILE |
| LESLIE MYERS | ON FILE |
| LESLIE MYRTEAL ESPY | ON FILE |
| LESLIE NASSAU STRYDOM | ON FILE |
| LESLIE PAIGE VICKREY | ON FILE |
| LESLIE PENA | ON FILE |
| LESLIE R CUNNINGHAM | ON FILE |
| LESLIE RICHARD MCKEOWN | ON FILE |
| LESLIE ROBERT HOLDEN | ON FILE |
| LESLIE SEVERINE SANNA | ON FILE |
| LESLIE SHARON SANGAMA | ON FILE |
| LESLIE SHIZUE ARITA | ON FILE |
| LESLIE SOLOMON | ON FILE |
| LESLIE STEPHEN HERRERA | ON FILE |
| LESLIE THANG | ON FILE |
| LESLIE TIMM | ON FILE |
| LESLIE TING YUAN CHONG | ON FILE |
| LESLIE VAN OOSTENRIJK | ON FILE |
| LESLIE VIANET FIGUEREO GARCIA | ON FILE |
| LESLIE WAYNE JOHNSON | ON FILE |
| LESLIE WHITE | ON FILE |
| LESLIE WRIGHT | ON FILE |
| LESLIE YENG WEI LEONG | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LESLY BANEZA YAPUR | ON FILE |
| LESLY DAMOUR | ON FILE |
| LESLY GO | ON FILE |
| LESLY LEON LEE | ON FILE |
| LESLY R TOPPIN | ON FILE |
| LESLY SHANNON MCKAY | ON FILE |
| LESMOND OMAR COVINGTON | ON FILE |
| LESSANDRO DINIZ DA ENCARNACAO | ON FILE |
| LESSI TRACY | ON FILE |
| LESTARI PUTRI INDAH | ON FILE |
| LESTER A HEIM JR | ON FILE |
| LESTER AVERY BOURNE | ON FILE |
| LESTER BERNARD WILFRED | ON FILE |
| LESTER BOAMPONG | ON FILE |
| LESTER CHALMERS PRESTON | ON FILE |
| LESTER CHARLES SHEPHERD | ON FILE |
| LESTER CHEE | ON FILE |
| LESTER CHUNHSIANG CHOW | ON FILE |
| LESTER DARIO DE LA CRUZ | ON FILE |
| LESTER GLENNGARNADO BALANTAC | ON FILE |
| LESTER J REBBECK | ON FILE |
| LESTER JESUS OLIVEROS BLANCO | ON FILE |
| LESTER KOH TECK WEE | ON FILE |
| LESTER LARANANG LASMARIAS | ON FILE |
| LESTER LEE RICHARDSON | ON FILE |
| LESTER LOPEZ | ON FILE |
| LESTER MAGANA PIMENTEL | ON FILE |
| LESTER MEEKS | ON FILE |
| LESTER MIKE PAREDES | ON FILE |
| LESTER PAUL BAKER | ON FILE |
| LESTER PHOA | ON FILE |
| LESTER RICHARD BAHR | ON FILE |
| LESTER SMEILY FIGUEROA MAZARIEGOS | ON FILE |
| LESTER TAY JI KEAT | ON FILE |
| LESTER VAZQUEZ | ON FILE |
| LESTER VILLANUEVA | ON FILE |
| LESTER WILLARD SAVAGE JR | ON FILE |
| LESTER YEE | ON FILE |
| LESYA XLE | ON FILE |
| LESZEK ANDRZEJ SZCZUKA | ON FILE |
| LESZEK BRONISLAW GOLUNSKI | ON FILE |
| LESZEK HELMINIAK | ON FILE |
| LESZEK JAKUB BLAZEWSKI | ON FILE |
| LESZEK LANGOWSKI | ON FILE |
| LESZEK NASTANSKI | ON FILE |
| LESZEK PAWEL KONIECZNY | ON FILE |
| LESZEK STANISLAWSKI | ON FILE |
| LESZEK TOMASZ ZDONEK | ON FILE |
| LESZEK WOJCIECH SZYMANSKI | ON FILE |
| LET MDLULI | ON FILE |
| LETAJ DIMTRO TINKER | ON FILE |
| LETASHA DAWN MINTER | ON FILE |
| LETERIC MESHAY LEE | ON FILE |
| LETHOLA QUEITTE MOFOKENG | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LETHU NTHI | ON FILE |
| LETICIA ARCENEAUX | ON FILE |
| LETICIA BARBOSA DOS SANTOS CALDAS | ON FILE |
| LETICIA CASTANEDA MARTINEZ | ON FILE |
| LETICIA CEJUDO GONZALEZ | ON FILE |
| LETICIA ELIZABEHT GONZALEZ PEREZ DE HURTARTE | ON FILE |
| LETICIA FONTENELLE CHAVES | ON FILE |
| LETICIA GABRIELA LAURENSON | ON FILE |
| LETICIA GUIMARAES NEVES VALADEZ | ON FILE |
| LETICIA HERNANDEZ | ON FILE |
| LETICIA LASTIMOSA SALAZAR | ON FILE |
| LETICIA MARIA PRIETO LUIS | ON FILE |
| LETICIA MARIE ALVARADO | ON FILE |
| LETICIA MIRANDA | ON FILE |
| LETICIA PIMENTEL | ON FILE |
| LETICIA R GONZALEZ-AHUACTZIN | ON FILE |
| LETICIA RAQUEL SELLAN | ON FILE |
| LETICIA RUIZ-IBARRA | ON FILE |
| LETICIA SOAGE | ON FILE |
| LETICIA VALDERRAMA | ON FILE |
| LETICIA YVONNE EDGHILL | ON FILE |
| LETICIAI CHUA | ON FILE |
| LETING BARAKA | ON FILE |
| LETITIA ALANNA DEVLIN | ON FILE |
| LETITIA MONIQUE BRYANT | ON FILE |
| LETITIA MONTANA | ON FILE |
| LETITIA SHIRENE SIMS | ON FILE |
| LETITIA UDREA | ON FILE |
| LETIZIA FIORILLO | ON FILE |
| LETIZIA GIANNATIEMPO | ON FILE |
| LETIZIA STEFANI MORETTI | ON FILE |
| LETKA STANKOVSKA | ON FILE |
| LETONIA DUBERRY LAWRENCE | ON FILE |
| LETROY DEYTRISHONDEKI CARR | ON FILE |
| LETTY HUEY | ON FILE |
| LETUONG THI HOANG | ON FILE |
| LEUNG HANG CHAN | ON FILE |
| LEUNG KAI FUNG KELVIN | ON FILE |
| LEUNG KI LAM | ON FILE |
| LEUNG SING LI | ON FILE |
| LEUNG TAI WONG | ON FILE |
| LEUNG WING HENG ISABELLE SARAH | ON FILE |
| LEUNG YEE LEE | ON FILE |
| LEUNG YIK LONG | ON FILE |
| LEUNG YU CHAN | ON FILE |
| LEUNG ZI HO | ON FILE |
| LEV IGOREVICH TRETYAKOV | ON FILE |
| LEV KREMER | ON FILE |
| LEV LEONIDOVICH SHISHOV | ON FILE |
| LEV MATZIG | ON FILE |
| LEV NIKOLAJ KAVS | ON FILE |
| LEV POKHLEBAEV | ON FILE |
| LEV RASSUDOV | ON FILE |
| LEV SIMPOVALOV | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| LEV SOLAR | ON FILE |
| LEV TILEN HAUPTMAN | ON FILE |
| LEVAN KAPANADZE | ON FILE |
| LEVAN KURDEVANIDZE | ON FILE |
| LEVAN TSIKURISHVILI | ON FILE |
| LEVAR BUDDY BRYANT | ON FILE |
| LEVAR OLAJOURWAN JACKSON | ON FILE |
| LEVAUNTE LUIS-NAMON RAMOS | ON FILE |
| LEVELUP CONSULTING GROUP LLC | ON FILE |
| LEVENT ARISOY | ON FILE |
| LEVENT DAYAN | ON FILE |
| LEVENT ENER | ON FILE |
| LEVENT KAYA | ON FILE |
| LEVENT PERE | ON FILE |
| LEVENT UNLUYUCU | ON FILE |
| LEVENTE CSORGO | ON FILE |
| LEVENTE DOBOS | ON FILE |
| LEVENTE ENGEL | ON FILE |
| LEVENTE FABIK | ON FILE |
| LEVENTE JELFY | ON FILE |
| LEVENTE LENTI | ON FILE |
| LEVENTE LLES | ON FILE |
| LEVENTE MAGYAR | ON FILE |
| LEVENTE SULYOK | ON FILE |
| LEVENTE VARGA | ON FILE |
| LEVENTE VETRO | ON FILE |
| LEVI A A VANBELLE | ON FILE |
| LEVI ALEXANDER SMITH | ON FILE |
| LEVI AMMERSON QUACKENBUSH | ON FILE |
| LEVI BERTWELL CUMBERBATCH | ON FILE |
| LEVI BOEHRIG | ON FILE |
| LEVI C ESCOBAR | ON FILE |
| LEVI CAAMANO | ON FILE |
| LEVI CARLETON CLARKE | ON FILE |
| LEVI CARSON KREHBIEL | ON FILE |
| LEVI CHARLES SHERWOOD | ON FILE |
| LEVI CLIFFORD FRED URSEL | ON FILE |
| LEVI CODY BLACK | ON FILE |
| LEVI CROSBY | ON FILE |
| LEVI DAVID NEAL | ON FILE |
| LEVI DENNIS NICOLLS | ON FILE |
| LEVI EDWARD ROBERTS | ON FILE |
| LEVI ERIC LILJENQUIST | ON FILE |
| LEVI FELLIG | ON FILE |
| LEVI G WAGNER | ON FILE |
| LEVI GIJSBERT JAN VELDHUIZEN | ON FILE |
| LEVI GUENTER HAEGEBAERT | ON FILE |
| LEVI HA | ON FILE |
| LEVI HAROLD CREWS | ON FILE |
| LEVI HOLLAND ADAMS | ON FILE |
| LEVI HUNOLD | ON FILE |
| LEVI J GRESHAM | ON FILE |
| LEVI J LAMBERT | ON FILE |
| LEVI JACOB ROCK | ON FILE |

**STRETTO**

**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| LEVI JAMES DEVER | ON FILE |
| LEVI JAMES VANLANEN | ON FILE |
| LEVI JAY SAMUEL SZILY | ON FILE |
| LEVI JESSUES CALVERT CLARK | ON FILE |
| LEVI JONAH EHMAN | ON FILE |
| LEVI KENNETH DAHLE | ON FILE |
| LEVI KINJO SANGAT SOMOPAWIRO | ON FILE |
| LEVI LARSEN | ON FILE |
| LEVI MICHAEL BOWLES | ON FILE |
| LEVI MICHAEL ECKMAN | ON FILE |
| LEVI MICHAEL SWARTZ | ON FILE |
| LEVI MILO BORENSZTAJN | ON FILE |
| LEVI MORDECHAI NEWMAN | ON FILE |
| LEVI N GROEN | ON FILE |
| LEVI PATRICK COOK | ON FILE |
| LEVI PAUL HAWKINS | ON FILE |
| LEVI PEREIRA LEAL JUNIOR | ON FILE |
| LEVI RHYCE JENKINS | ON FILE |
| LEVI RICARDO FORNEY | ON FILE |
| LEVI SAMUEL JONES | ON FILE |
| LEVI SCOTT LINDLEY | ON FILE |
| LEVI SCOTT SIEBEN | ON FILE |
| LEVI SCOTT VAN PAY | ON FILE |
| LEVI SHEMTOV | ON FILE |
| LEVI SOLOMON | ON FILE |
| LEVI THOMAS HENNRICH | ON FILE |
| LEVI TRAVIS COURTNEY | ON FILE |
| LEVI WAYNE JONES | ON FILE |
| LEVI WESLEY BRIDWELL | ON FILE |
| LEVI WILLIA MARTIN | ON FILE |
| LEVI Y KAZILSKY | ON FILE |
| LEVI YITZCHAK MENTZ | ON FILE |
| LEVI YITZCHOK ULMAN | ON FILE |
| LEVIN ELIAS CLAUSS | ON FILE |
| LEVIN JAUHARI | ON FILE |
| LEVIN PHUC VAN | ON FILE |
| LEVITICO SANTOS VENTURA | ON FILE |
| LEVON AMELYAN | ON FILE |
| LEVON AMOS KNOPF | ON FILE |
| LEVON KOSOYAN | ON FILE |
| LEVONTA MARVELLUS CLAYTON | ON FILE |
| LEVRINI LUCAS ALBERTO | ON FILE |
| LEVY LAMOTHE | ON FILE |
| LEVY SMIT | ON FILE |
| LEW ANDREW DELFIN REYES | ON FILE |
| LEW BI JIE DENNIS | ON FILE |
| LEW HWI TCHIH ANNETTE | ON FILE |
| LEW KAW | ON FILE |
| LEW TZE CHI | ON FILE |
| LEW TZE YEW | ON FILE |
| LEW YAN LIN NATASHA | ON FILE |
| LEW YAN ZHI ISAAC | ON FILE |
| LEW YAN ZI ALEXANDRA | ON FILE |
| LEW YEN LIN | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| LEW YUET MUI | ON FILE |
| LEWGIM ABNER ECHEGARAY PADILLA | ON FILE |
| LEWIN WINT | ON FILE |
| LEWIS A PERDOMO | ON FILE |
| LEWIS AIDEN MEUCCI-BUCKNALL | ON FILE |
| LEWIS ALEXANDER FORSYTH | ON FILE |
| LEWIS ALEXANDER MATHESON | ON FILE |
| LEWIS ALEXANDER NICHOLSON | ON FILE |
| LEWIS ANG CHENG WEE | ON FILE |
| LEWIS ANTHONY ROSE MILES | ON FILE |
| LEWIS ARCHIE HAMILTON | ON FILE |
| LEWIS ARTURO MENDOZA PAREDES | ON FILE |
| LEWIS AUBREY LOCKHART | ON FILE |
| LEWIS BARRERA | ON FILE |
| LEWIS BENJAMIN ROA | ON FILE |
| LEWIS CAMPBELL HOLLAND | ON FILE |
| LEWIS CAMPBELL MAIR | ON FILE |
| LEWIS CAN CHARLES | ON FILE |
| LEWIS CASS KNOX | ON FILE |
| LEWIS CHAN TAI ANN | ON FILE |
| LEWIS CHARLES PEACOCK | ON FILE |
| LEWIS CHRISTOPHER STEELE | ON FILE |
| LEWIS CLARKE | ON FILE |
| LEWIS CONLEY HERGENRADER | ON FILE |
| LEWIS CONNOR SCHENK | ON FILE |
| LEWIS DANIEL A SIMPSON | ON FILE |
| LEWIS DARVIN JEFFERIES | ON FILE |
| LEWIS DAVID DULIN | ON FILE |
| LEWIS DYSON PENDLE | ON FILE |
| LEWIS E MUSCARELLA | ON FILE |
| LEWIS EDWARD FIELDHOUSE | ON FILE |
| LEWIS EDWARD POSIVAL | ON FILE |
| LEWIS ELMER HARDBOWER 3RD | ON FILE |
| LEWIS FANG | ON FILE |
| LEWIS FINLEY HAROLD | ON FILE |
| LEWIS G A EMMERSON | ON FILE |
| LEWIS GEONGE LEADBETTER | ON FILE |
| LEWIS GULLIVER | ON FILE |
| LEWIS HADAWAY | ON FILE |
| LEWIS HENRY DAVIES | ON FILE |
| LEWIS HOBSON | ON FILE |
| LEWIS HUNTER | ON FILE |
| LEWIS INDONGO PANDULENI ANDREAS | ON FILE |
| LEWIS JAMES BROPHY | ON FILE |
| LEWIS JAMES KING | ON FILE |
| LEWIS JAMES SMEED | ON FILE |
| LEWIS JAMES THEOBALD | ON FILE |
| LEWIS JEEHON PARK | ON FILE |
| LEWIS JEROME MARTIN | ON FILE |
| LEWIS JOHN SHAND | ON FILE |
| LEWIS JOSEPH DEWSON | ON FILE |
| LEWIS JOSEPH THOMPSON QUANC | ON FILE |
| LEWIS KEVIN FORSAITH | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| LEWIS LEE LINDEN | ON FILE |
| LEWIS LEONARD ROGERS | ON FILE |
| LEWIS LEVI DOTEON | ON FILE |
| LEWIS MILES ARCHER | ON FILE |
| LEWIS MITCHELL CLARK | ON FILE |
| LEWIS MOORE | ON FILE |
| LEWIS PACKER CARLSON | ON FILE |
| LEWIS PAUL EVANS | ON FILE |
| LEWIS PETER MERLE | ON FILE |
| LEWIS ROBERT LOFTIS | ON FILE |
| LEWIS SADLER | ON FILE |
| LEWIS SAMUEL CHAPMAN | ON FILE |
| LEWIS SCOTT BARTON | ON FILE |
| LEWIS SPENCER RILEY | ON FILE |
| LEWIS ST JOHN | ON FILE |
| LEWIS STANISLAUS HOENICKE | ON FILE |
| LEWIS STEVEN BRADLEY | ON FILE |
| LEWIS STEVEN MARICLE | ON FILE |
| LEWIS STEVEN STRAUGHEN | ON FILE |
| LEWIS STEWART EVANS | ON FILE |
| LEWIS STREETE | ON FILE |
| LEWIS THOMAS D MOORE | ON FILE |
| LEWIS THOMAS DAFFERN | ON FILE |
| LEX ADRIAN IWAN | ON FILE |
| LEX CORNELIS ADRIANUS DUIJNDAM | ON FILE |
| LEX OREEL | ON FILE |
| LEXI ALENE HOWARD | ON FILE |
| LEXI BLYE SHEWCHUK | ON FILE |
| LEXI JOHNSTON | ON FILE |
| LEXIE JULIE BELISLE | ON FILE |
| LEXIE MC CALL MILLARD | ON FILE |
| LEXIE TONELLI | ON FILE |
| LEXIS MACAY DEL VECCHIO | ON FILE |
| LEXON LAM | ON FILE |
| LEXUS FAGAS | ON FILE |
| LEXX HAMILTON PINO | ON FILE |
| LEXXIS-LORETTA JAMAE CHERRY | ON FILE |
| LEY HONG OON | ON FILE |
| LEYANNE TRENEE KING | ON FILE |
| LEYDY DIANA TABORDA MONTOYA | ON FILE |
| LEYDY YOJANA POPIELARCZYK | ON FILE |
| LEYEN S CHANG | ON FILE |
| LEYFY PHILIP | ON FILE |
| LEYI DU | ON FILE |
| LEYLA KOPARAN | ON FILE |
| LEYLA MARGRET PERALTA DURAN | ON FILE |
| LEYLI JAMALI | ON FILE |
| LEYON MATHEW | ON FILE |
| LEYPH SOARES BARBOZA | ON FILE |
| LEYTTA ELIZABETH RIVERA | ON FILE |
| LEYTTON Y S TO | ON FILE |
| LFA SOARES | ON FILE |
| LGL CAPITAL LLC | ON FILE |
| LGRZEGORZ MAREK GRABON | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| LHO CHEN YEN | ON FILE |
| LHUI XIN LIM | ON FILE |
| LI AN CHEN | ON FILE |
| LI ANN HALINKA SMAL | ON FILE |
| LI BIN PAN | ON FILE |
| LI BO SU | ON FILE |
| LI CHENG YU | ON FILE |
| LI CHENWEI | ON FILE |
| LI CHIEN | ON FILE |
| LI CHUANG | ON FILE |
| LI FAN TENG | ON FILE |
| LI FENG CHEAH | ON FILE |
| LI FENG ZHU | ON FILE |
| LI GE KUANG | ON FILE |
| LI GUANRONG | ON FILE |
| LI HONG CHOO | ON FILE |
| LI HSIA NG | ON FILE |
| LI HSIANG CHEN | ON FILE |
| LI HUANG | ON FILE |
| LI HUI HUNG | ON FILE |
| LI HUI'E CLARICE | ON FILE |
| LI J CHONG | ON FILE |
| LI JIANG | ON FILE |
| LI JIANYANG WINSTON | ON FILE |
| LI JIAYANG | ON FILE |
| LI JING | ON FILE |
| LI JUAN | ON FILE |
| LI JUNG CHIU | ON FILE |
| LI JUNYI | ON FILE |
| LI KAI KUO | ON FILE |
| LI KUNLIN | ON FILE |
| LI KUNXI DARYL | ON FILE |
| LI KWONG HO | ON FILE |
| LI LARSON | ON FILE |
| LI LI GINA TEO | ON FILE |
| LI LIANG | ON FILE |
| LI LIM | ON FILE |
| LI LINWEI | ON FILE |
| LI LUWEI | ON FILE |
| LI PHIN LIM | ON FILE |
| LI QI PAN | ON FILE |
| LI QUN HO | ON FILE |
| LI RONG GAO | ON FILE |
| LI RUIFAN SAMUEL | ON FILE |
| LI SEOW LENG | ON FILE |
| LI SONG YU | ON FILE |
| LI SUN | ON FILE |
| LI TANG | ON FILE |
| LI TEEN TAN | ON FILE |
| LI THEN LIOUNG LI NIOW CHAN | ON FILE |
| LI THENH DUONG | ON FILE |
| LI THING TAN | ON FILE |
| LI TING YIP | ON FILE |
| LI TONG ZHANG | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| LI W ZHANG | ON FILE |
| LI WANG | ON FILE |
| LI WEI TAY | ON FILE |
| LI WEIQI ANDREW | ON FILE |
| LI WEIYU | ON FILE |
| LI WEN | ON FILE |
| LI WEN HSIUNG CHANG | ON FILE |
| LI WEN POH | ON FILE |
| LI WENG KIN | ON FILE |
| LI WENHUI KELVIN | ON FILE |
| LI WING LILLIAN TANG | ON FILE |
| LI XING GOH | ON FILE |
| LI YAN YIN | ON FILE |
| LI YANG CHEN | ON FILE |
| LI YANG CHEW | ON FILE |
| LI YEN CHE XIAO NI TIENKAMP | ON FILE |
| LI YI YAU | ON FILE |
| LI YING | ON FILE |
| LI YING DENG | ON FILE |
| LI YING HO | ON FILE |
| LI YIP ON ONSON | ON FILE |
| LI YU AMOY @ LEE YON MOY | ON FILE |
| LI YU CHU | ON FILE |
| LI YUAN WEN | ON FILE |
| LI YUCHEN | ON FILE |
| LI YUE LONG | ON FILE |
| LI ZHEN SHEN | ON FILE |
| LI ZHIQIANG | ON FILE |
| LI ZHONG BI | ON FILE |
| LIA CRACIUN | ON FILE |
| LIA HARTONO | ON FILE |
| LIA JEAN KING | ON FILE |
| LIA JOHNETTE HAKIM | ON FILE |
| LIA LI LING JEAN | ON FILE |
| LIA LORRAINE CAMPBELL | ON FILE |
| LIA MARTINO | ON FILE |
| LIA NO | ON FILE |
| LIA ORNELLA DAIANA GIMENEZ | ON FILE |
| LIAAN RUDOLPH HORTON | ON FILE |
| LIAD MESSINGER | ON FILE |
| LIAD MIZRACHI | ON FILE |
| LIAIZON WAKEST | ON FILE |
| LIAM A NEWLANDS | ON FILE |
| LIAM ADAM BARRERA | ON FILE |
| LIAM ADIN DORRIS | ON FILE |
| LIAM AHTHONY IRWIN | ON FILE |
| LIAM ALBERT MCMANUS | ON FILE |
| LIAM ALEC STENSON | ON FILE |
| LIAM ALEXANDER COTTRELL | ON FILE |
| LIAM ALKALAY | ON FILE |
| LIAM ALPIN VOGELSONG | ON FILE |
| LIAM AMADEO NOE BORCHARDT | ON FILE |
| LIAM AMBROSE OBRIEN | ON FILE |
| LIAM ANDREW ARCIGA | ON FILE |

STRETTO

**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| LIAM ANDREW KNIGHT | ON FILE |
| LIAM ANDREW LINLEY | ON FILE |
| LIAM ANDREW ODRISCOLL | ON FILE |
| LIAM ANTHONY KING | ON FILE |
| LIAM ANTHONY MCNAMARA | ON FILE |
| LIAM ARMSTRONG BROD | ON FILE |
| LIAM ATAPENE WATSON | ON FILE |
| LIAM AUSTIN SONMOR | ON FILE |
| LIAM AUSTIN THOMAS GALLAGHER | ON FILE |
| LIAM BALABAN | ON FILE |
| LIAM BIRCH | ON FILE |
| LIAM BRETT BELL | ON FILE |
| LIAM BRIAN ALEXANDER | ON FILE |
| LIAM BROOKS MANN | ON FILE |
| LIAM BROWN | ON FILE |
| LIAM BRYANT MITCHELL | ON FILE |
| LIAM BUGEJA | ON FILE |
| LIAM C FOX | ON FILE |
| LIAM CAMERON WARREN | ON FILE |
| LIAM CARL JACKSON | ON FILE |
| LIAM CASSIS | ON FILE |
| LIAM CHRISTIAN GRANT | ON FILE |
| LIAM CHRISTOPHER COOK | ON FILE |
| LIAM CHRISTOPHER TUCKER | ON FILE |
| LIAM CHRISTOPHER WESTBROOK | ON FILE |
| LIAM CLAYDON | ON FILE |
| LIAM COLBY GALLOWAY | ON FILE |
| LIAM COMMON | ON FILE |
| LIAM COULSON | ON FILE |
| LIAM CREHAN | ON FILE |
| LIAM DARIO STOFER | ON FILE |
| LIAM DAVEY OGILVIE MITCHELL | ON FILE |
| LIAM DAVID LAMARQUE | ON FILE |
| LIAM DAVID MALONE | ON FILE |
| LIAM DAVID MOONEY | ON FILE |
| LIAM DAVID OGRADY | ON FILE |
| LIAM DERRIG MURRAY | ON FILE |
| LIAM DOUGLAS CAMPBELL | ON FILE |
| LIAM DUNN | ON FILE |
| LIAM E MATHES | ON FILE |
| LIAM EDWARD MCCARTHY | ON FILE |
| LIAM ELLIS | ON FILE |
| LIAM FRANCIS BARKER | ON FILE |
| LIAM FRANCIS BYRNE | ON FILE |
| LIAM FRANCIS INGLE | ON FILE |
| LIAM FRANK GRIFFITHS | ON FILE |
| LIAM GARY DU TOIT | ON FILE |
| LIAM GERONIMO PABBRUWE | ON FILE |
| LIAM HANIGAN | ON FILE |
| LIAM HART | ON FILE |
| LIAM HENRY HESCOCK | ON FILE |
| LIAM HOLM STORY | ON FILE |
| LIAM J O DONNELL | ON FILE |
| LIAM J ST CLAIR | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



| NAME | EMAIL |
|------|-------|
| LIAM J WEISS | ON FILE |
| LIAM JACQUES SNYMAN | ON FILE |
| LIAM JAKE BRENNER | ON FILE |
| LIAM JAMES BARTON | ON FILE |
| LIAM JAMES BUEHLER | ON FILE |
| LIAM JAMES DEAN | ON FILE |
| LIAM JAMES HOOKER | ON FILE |
| LIAM JAMES HURLEY | ON FILE |
| LIAM JAMES KURSAR | ON FILE |
| LIAM JAMES MCNEIL | ON FILE |
| LIAM JAMES MCRAE | ON FILE |
| LIAM JAMES ONEILL | ON FILE |
| LIAM JAMES SLATER | ON FILE |
| LIAM JAMES VERITY | ON FILE |
| LIAM JANSSENS | ON FILE |
| LIAM JEAN FRANCOIS MONNIER | ON FILE |
| LIAM JIAN JIE | ON FILE |
| LIAM JOHN GALLAGHER | ON FILE |
| LIAM JOHN KEENE | ON FILE |
| LIAM JOHN ROBYN ERICKSON | ON FILE |
| LIAM JOHN TASKER | ON FILE |
| LIAM JONATHON SWEENEY | ON FILE |
| LIAM JOSEPH A PEARSON | ON FILE |
| LIAM JOSEPH HARRINGTON | ON FILE |
| LIAM JOSEPH HEINICKE | ON FILE |
| LIAM JOSEPH ROBICHAUD | ON FILE |
| LIAM JOSEPH RODGERS | ON FILE |
| LIAM KEITH THOMAS | ON FILE |
| LIAM KIEREN EPHRAIMS | ON FILE |
| LIAM KIRK ROBERTS | ON FILE |
| LIAM KIRKBRIDE | ON FILE |
| LIAM KNIGHTS | ON FILE |
| LIAM LAURENCE HIGGINS | ON FILE |
| LIAM LAURENCE VOYKIN | ON FILE |
| LIAM LOUGHLIN | ON FILE |
| LIAM LOUIS MACASOCOL | ON FILE |
| LIAM MAREK FRANCIS | ON FILE |
| LIAM MARTIN BURROWS | ON FILE |
| LIAM MARTIN CONNEELY | ON FILE |
| LIAM MATON | ON FILE |
| LIAM MATTHEW O LEARY | ON FILE |
| LIAM MAXWELL CORIO | ON FILE |
| LIAM MAXWELL DAY | ON FILE |
| LIAM MICAH HAO | ON FILE |
| LIAM MICHAEL ABRAHAMS | ON FILE |
| LIAM MICHAEL FOLEY | ON FILE |
| LIAM MICHAEL LOYND | ON FILE |
| LIAM MIHAILO STOJANOVIC | ON FILE |
| LIAM MILES GILCHRIST | ON FILE |
| LIAM MITCHELL JEPSON | ON FILE |
| LIAM MITCHELL SMITH | ON FILE |
| LIAM NEIL OHAGAN | ON FILE |
| LIAM NOLAN CLIFFORD BAXTER | ON FILE |
| LIAM O DONOGHUE | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| LIAM OGRADY MCANINCH | ON FILE |
| LIAM PATRICK COLLINS | ON FILE |
| LIAM PATRICK CONNOLLY | ON FILE |
| LIAM PATRICK FAHY | ON FILE |
| LIAM PATRICK MULLEN | ON FILE |
| LIAM PATRICK WALLACE | ON FILE |
| LIAM PAUL NIXON | ON FILE |
| LIAM PAUL PERRY | ON FILE |
| LIAM PETER BARNETT | ON FILE |
| LIAM PETER ZUCCONI | ON FILE |
| LIAM PETRUS VENTER | ON FILE |
| LIAM PINSON | ON FILE |
| LIAM PRICE | ON FILE |
| LIAM R EDWARDS | ON FILE |
| LIAM RAY STEWART | ON FILE |
| LIAM RHODES | ON FILE |
| LIAM RICHARD STARRATT | ON FILE |
| LIAM ROBERT BLAIR | ON FILE |
| LIAM ROBERT FRANCIS | ON FILE |
| LIAM ROBERT STAFFORD | ON FILE |
| LIAM ROBIN EDOUARD BUIRS | ON FILE |
| LIAM RONALD FULLER | ON FILE |
| LIAM ROSS DELANEY MCKAY | ON FILE |
| LIAM ROSS MILLER | ON FILE |
| LIAM SAMUEL SINGH RANDHAWA | ON FILE |
| LIAM SEAN STEWART | ON FILE |
| LIAM SHEPPARD | ON FILE |
| LIAM SIMON COOKSON | ON FILE |
| LIAM STEPHENSON | ON FILE |
| LIAM STEVEN GEORGE COLLYER | ON FILE |
| LIAM STOCK-RABBAT | ON FILE |
| LIAM TAYLOR GALBREATH | ON FILE |
| LIAM TAYLOR MULVIHILL | ON FILE |
| LIAM THOMAS GODFREY | ON FILE |
| LIAM THOMAS GOURLEY | ON FILE |
| LIAM THOMAS HANNON | ON FILE |
| LIAM THOMAS JOHN MCDONAGH | ON FILE |
| LIAM THOMAS KIY | ON FILE |
| LIAM THOMAS OREILLY | ON FILE |
| LIAM THOMAS PORTER | ON FILE |
| LIAM THOMAS R MATHIESON | ON FILE |
| LIAM TIMOTHY INGRAM | ON FILE |
| LIAM VUKELIC | ON FILE |
| LIAM WALTON | ON FILE |
| LIAM WARWICK KALIN | ON FILE |
| LIAM YANICK BRUIN | ON FILE |
| LIAM YU-EN SU | ON FILE |
| LIAN ANDREW DINETTO | ON FILE |
| LIAN HAO MARK | ON FILE |
| LIAN HOE YAP | ON FILE |
| LIAN JUNYUE | ON FILE |
| LIAN KIEN MUN | ON FILE |
| LIAN KOSTER | ON FILE |
| LIAN KYLIE | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| LIAN MENG JACK (LIAN MINJIE) | ON FILE |
| LIAN ROSS OJAKANGAS | ON FILE |
| LIAN SHANG PIN | ON FILE |
| LIAN WEILIANG JASPER | ON FILE |
| LIAN WEN XIN | ON FILE |
| LIAN WING LING | ON FILE |
| LIANA AMANDA HAMILTON | ON FILE |
| LIANA AUDE ABIDOS | ON FILE |
| LIANA AURA PRATA | ON FILE |
| LIANA DACEY NEFF | ON FILE |
| LIANA DAVLETBERDINA | ON FILE |
| LIANA ELIZABETH TARANTINI | ON FILE |
| LIANA LOIS MACDONALD-KAINOA | ON FILE |
| LIANA MANUSAJYAN | ON FILE |
| LIANA SUNNY AHN | ON FILE |
| LIANA TIHOMIROVA | ON FILE |
| LIANA VALENTINO | ON FILE |
| LIANE KOKEL | ON FILE |
| LIANE MARCIA CURTIS | ON FILE |
| LIANET DURAN | ON FILE |
| LIANG CAI LEE | ON FILE |
| LIANG CHEE KIONG | ON FILE |
| LIANG CHEN | ON FILE |
| LIANG GUAN XIANG | ON FILE |
| LIANG HUIHAN | ON FILE |
| LIANG HUNG CHENG | ON FILE |
| LIANG JUN PHUA | ON FILE |
| LIANG KAI SHENG | ON FILE |
| LIANG KIN CALVIN HOUNG | ON FILE |
| LIANG LEE PING | ON FILE |
| LIANG MUN CHI | ON FILE |
| LIANG MUN YI | ON FILE |
| LIANG PEI | ON FILE |
| LIANG SHIJIE | ON FILE |
| LIANG TIANG KEOW | ON FILE |
| LIANG WEIJIE | ON FILE |
| LIANG WU | ON FILE |
| LIANG XUAN | ON FILE |
| LIANG YAN LIM | ON FILE |
| LIANG YEN YUN | ON FILE |
| LIANG YIJUN | ON FILE |
| LIANG ZHENGWEI | ON FILE |
| LIANG ZHI JIE | ON FILE |
| LIANG ZHONG LIM | ON FILE |
| LIANG ZHU | ON FILE |
| LIANGLEI QI | ON FILE |
| LIANG-LIU YEH | ON FILE |
| LIANG-TING JIANG | ON FILE |
| LIANKA DUBERRY-LAWRENCE | ON FILE |
| LIANNA MARTINA MARTIROSSIAN | ON FILE |
| LIANNA VALERIE MORROW | ON FILE |
| LIANNA-MARIE EZEKIELA | ON FILE |
| LIANNE ANGELA YAN DER BOOM | ON FILE |
| LIANNE BUIJS | ON FILE |



| NAME | EMAIL |
|------|-------|
| LIANNE DE JONG | ON FILE |
| LIANNE JACKLENE HIGGINS | ON FILE |
| LIANNE JOHNSTON | ON FILE |
| LIANNE PAMELA LOLKEMA | ON FILE |
| LIANNE RIMU SCHWARTZ | ON FILE |
| LIANNE RUWANTHIE VAN BEEK | ON FILE |
| LIANNE Y BRONZO | ON FILE |
| LIANSHEN TI | ON FILE |
| LIANY ESTEVEZ | ON FILE |
| LIAO CHENG CHI | ON FILE |
| LIAO JIELINN | ON FILE |
| LIAO WEI XIANG SHAWN | ON FILE |
| LIAO YU QI LARINA | ON FILE |
| LIAP YIN PANG | ON FILE |
| LIAQAT AZIM NOORMOHAMED | ON FILE |
| LIAQAT RAPHAEL AZIZI | ON FILE |
| LIAT KOREN | ON FILE |
| LIAT PAPULAR | ON FILE |
| LIAU JUEHAN | ON FILE |
| LIAU ZI SENG | ON FILE |
| LIAUW LIAN SIN | ON FILE |
| LIAW E-LING | ON FILE |
| LIAW WAY GIAN | ON FILE |
| LIAW YOON CHING | ON FILE |
| LIAZAHIRA MARTINEZ RODRIGUEZ | ON FILE |
| LIBAN FOUAD SHIRWA | ON FILE |
| LIBANIEL GONZALEZ RAMIREZ | ON FILE |
| LIBBY AILSA MAY STEWART | ON FILE |
| LIBBY ANN ISKANDAR | ON FILE |
| LIBBY THERESE WOODS | ON FILE |
| LIBERATO CANDELA | ON FILE |
| LIBERTAD MONREAL BELTRAN | ON FILE |
| LIBERTAS FUND LLC | ON FILE |
| LIBERTY JOY KOVAR | ON FILE |
| LIBERTY MAY SLOYAN | ON FILE |
| LIBERTY PERFORMANCE TRAINING LLC | ON FILE |
| LIBETY TAYLOR | ON FILE |
| LIBIA REBECCA BEACH | ON FILE |
| LIBIN JOHN | ON FILE |
| LIBING CHEN | ON FILE |
| LIBING ZHANG | ON FILE |
| LIBOR BENEK | ON FILE |
| LIBOR BOJKOVSKY | ON FILE |
| LIBOR DOCIAR | ON FILE |
| LIBOR DOUBEK | ON FILE |
| LIBOR HLADIK | ON FILE |
| LIBOR HRUBY | ON FILE |
| LIBOR JANEK | ON FILE |
| LIBOR KACHLIK | ON FILE |
| LIBOR KRCHNACEK | ON FILE |
| LIBOR KUCZA | ON FILE |
| LIBOR MGR LOJKASEK | ON FILE |
| LIBOR NOVAK | ON FILE |
| LIBOR PRIDAL | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| LIBOR PRUSA | ON FILE |
| LIBOR SANEK | ON FILE |
| LIBOR STEPANEK | ON FILE |
| LIBOR TOUL | ON FILE |
| LIBOR VONES | ON FILE |
| LIBORIO LIVIO PAPARELLA | ON FILE |
| LIBORIO SANTACROCE | ON FILE |
| LIBRA PANG | ON FILE |
| LIBRADO IVAN MIRANDA MEDINA | ON FILE |
| LIBURN MYFTARI | ON FILE |
| LIBY SHALAN ZIADEH | ON FILE |
| LICHAO XU | ON FILE |
| LICHEN SONG | ON FILE |
| LICHENG LUO | ON FILE |
| LICHIEH YOUNG | ON FILE |
| LI-CHUN LIN | ON FILE |
| LICIA CARRADINI | ON FILE |
| LICK CHEUNG POON | ON FILE |
| LIDA ARISTAKESYAN | ON FILE |
| LIDA KEAT | ON FILE |
| LIDA MTCHEDLIDZE | ON FILE |
| LIDA SPORTEL | ON FILE |
| LIDA VICTORIA BERGERON | ON FILE |
| LIDIA ALEKSANDRA VON BAYSEN-BAZENSKI | ON FILE |
| LIDIA BARBARA KLIM | ON FILE |
| LIDIA BARBARA LEWANDOWSKA | ON FILE |
| LIDIA BOSOTTI | ON FILE |
| LIDIA CAROLINA HERNANDEZ | ON FILE |
| LIDIA CHINAGLIA | ON FILE |
| LIDIA DALKE | ON FILE |
| LIDIA ESTER POGONZA | ON FILE |
| LIDIA FERNANDEZ | ON FILE |
| LIDIA IRENE BOWE | ON FILE |
| LIDIA LOPEZ SANZ | ON FILE |
| LIDIA M PEPELIANKOF | ON FILE |
| LIDIA MAGDALENA PAWLAK | ON FILE |
| LIDIA MARIA GOMES FERNANDES DE BEJA | ON FILE |
| LIDIA MARIANA DRAGOMIR | ON FILE |
| LIDIA MILAGROS STAEHLE | ON FILE |
| LIDIA NORA CEPEDA | ON FILE |
| LIDIA PALCU | ON FILE |
| LIDIA PEREIRA | ON FILE |
| LIDIA RAQUEL PIRES DE SOUSA | ON FILE |
| LIDIA SANCHEZ PADILLA | ON FILE |
| LIDIA STEPHANY TRUJILLO | ON FILE |
| LIDIA UBIRIA ANDUEZA | ON FILE |
| LIDIA VAZQUEZ PARRA | ON FILE |
| LIDIA ZINGERLE | ON FILE |
| LIDICE B MARTIN | ON FILE |
| LIDIIA YANCHYK | ON FILE |
| LIDIJA KASIK | ON FILE |
| LIDIJA KOVACIC | ON FILE |
| LIDIJA NOVAKOVIC SRBLJIN | ON FILE |
| LIDIJA TRNCIC | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| LIDY ANTOINETTE CLOTILDE MONVILLE | ON FILE |
| LIDYA LEE | ON FILE |
| LIDYA TORABLA VELASQUEZ | ON FILE |
| LIE HAN OOI | ON FILE |
| LIE LIE LAM | ON FILE |
| LIE MING TANG | ON FILE |
| LIEBAULTH JACQUES GERARD LAROSE | ON FILE |
| LIEKE ROVERS | ON FILE |
| LIEL LANKARI | ON FILE |
| LIEM DUONG | ON FILE |
| LIEM JANICE KALYANA | ON FILE |
| LIEN CARIDAD FONT | ON FILE |
| LIEN CHUNG SUN | ON FILE |
| LIEN DORINE J WUESTENBERG | ON FILE |
| LIEN MAI | ON FILE |
| LIEN MARIE LOUISE R DE BEUCKELAERE | ON FILE |
| LIEN THI DOAN | ON FILE |
| LIEN TRI TU | ON FILE |
| LIEN YING TSENG CHIU | ON FILE |
| LIEOW KANG RUI LEIF | ON FILE |
| LIEOW SHEONG WEI | ON FILE |
| LIERAN SHARIS PALMER | ON FILE |
| LIES DABOUZ | ON FILE |
| LIES HARJANTO | ON FILE |
| LIES KATRIEN S DEMUYNCK | ON FILE |
| LIESBET ANNA J PEERLINCK | ON FILE |
| LIESBET HILDE L LANSSENS | ON FILE |
| LIESBETH SALENS | ON FILE |
| LIESELOT SYLVIA J LIBBRECHT | ON FILE |
| LIEVEN CLAUDE N DOUSSELAERE | ON FILE |
| LIEVEN Y VRANKEN | ON FILE |
| LIEW CHEN HUA | ON FILE |
| LIEW CHIN KIAN | ON FILE |
| LIEW CHIT TAT | ON FILE |
| LIEW CHUAN YING | ON FILE |
| LIEW DAO YU ROSCOE | ON FILE |
| LIEW DAR WIN | ON FILE |
| LIEW FU HOW | ON FILE |
| LIEW GUAN MIN | ON FILE |
| LIEW HSIAO CHING | ON FILE |
| LIEW IAN JIM | ON FILE |
| LIEW JIA JUN | ON FILE |
| LIEW JIA WEI | ON FILE |
| LIEW JIAYUAN JAY | ON FILE |
| LIEW JIIN YUAN ALEX | ON FILE |
| LIEW JING RU | ON FILE |
| LIEW KAN ERN | ON FILE |
| LIEW KEAN CHOONG | ON FILE |
| LIEW KIAN BOON | ON FILE |
| LIEW LEE HIONG @ HANNIE LEE HIONG LIEW | ON FILE |
| LIEW LI QIANG | ON FILE |
| LIEW LI TING | ON FILE |
| LIEW LIANG WEE | ON FILE |
| LIEW OOI HANN | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| LIEW RONG WEI | ON FILE |
| LIEW SHU LI | ON FILE |
| LIEW SIEW LIM | ON FILE |
| LIEW SING FONG | ON FILE |
| LIEW SOO LUAN | ON FILE |
| LIEW TAT-WEN STEVEN | ON FILE |
| LIEW WAI WONG | ON FILE |
| LIEW XIN WEI | ON FILE |
| LIEW YEE PIAO | ON FILE |
| LIEW YIT SONG ALISON | ON FILE |
| LIEW YOKE CHOY | ON FILE |
| LIEW YONG QUAN TIMOTHY | ON FILE |
| LIEW YONGXIANG ANDREW | ON FILE |
| LIEW YOW WAH | ON FILE |
| LIEW ZHEN SHEN | ON FILE |
| LIEW ZHENNI CHLOE | ON FILE |
| LIEW ZHER YIU | ON FILE |
| LIEW ZIA FANG | ON FILE |
| LIEW ZU YI | ON FILE |
| LIEZEL PATRICIO BIBIT | ON FILE |
| LIEZEL VAN DER MERWE | ON FILE |
| LIEZL ANNE LEGASPI PUZON | ON FILE |
| LIEZL PHILO | ON FILE |
| LIFESTYLE EVOLVED | ON FILE |
| LIFESTYLE REALTY LLC | ON FILE |
| LIFETACTIX LLC | ON FILE |
| LIGAYA GARBER | ON FILE |
| LIGAYA JOY ARCENAS | ON FILE |
| LIGHT SAMADHI MOKSHA | ON FILE |
| LIGIA FALCAO BOUERES | ON FILE |
| LIGIA NAZARETH HENRIQUES MOLINA | ON FILE |
| LIGIA-CRISTINA DECIUC | ON FILE |
| LIGIANE ALVES DE SOUZA | ON FILE |
| LIGIANE REGINA FORGHIERI | ON FILE |
| LIH AN SU | ON FILE |
| LIH RU TUAN | ON FILE |
| LIH SHEN KOO | ON FILE |
| LIH YU KOO | ON FILE |
| LIHAN LIST | ON FILE |
| LIHENG WONG | ON FILE |
| LIHONG CHEN | ON FILE |
| LIHUA SUN | ON FILE |
| LIHUA YAN | ON FILE |
| LIHUANG PAN | ON FILE |
| LIHUI LIAO | ON FILE |
| LIILA HARRIS | ON FILE |
| LIINA TUMMA | ON FILE |
| LIIS KAAVER | ON FILE |
| LIISA MAEND | ON FILE |
| LIJING GUO | ON FILE |
| LIJO JAMES | ON FILE |
| LIJO JAMES NULL | ON FILE |
| LIJON JOHNY THOMAS | ON FILE |
| LIJU PHILIP OOMMEN | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LI-JUI RICK KAO | ON FILE |
| LIJUN JIA | ON FILE |
| LIJUN TAN | ON FILE |
| LIK HANG CHEUNG | ON FILE |
| LIK HANG FU | ON FILE |
| LIK HANG WONG | ON FILE |
| LIK HO WONG | ON FILE |
| LIK HONG YUEN | ON FILE |
| LIK KUEN WAN | ON FILE |
| LIK PING TIN | ON FILE |
| LIK YAN NATHAN CHAN | ON FILE |
| LIKAI REN | ON FILE |
| LIKASMA DAZA UMALI | ON FILE |
| LIKHACHEVA POLINA | ON FILE |
| LIKITA KADIMA | ON FILE |
| LIKLING KHOO | ON FILE |
| LILA J WOHLWEND | ON FILE |
| LILA S ROMERO | ON FILE |
| LILA SAIDIAN | ON FILE |
| LILA SOSSA | ON FILE |
| LILANA CORTEZ URENA | ON FILE |
| LILI BULYAKI | ON FILE |
| LILI CYNTHIA ROSE BYRNE | ON FILE |
| LILI MARIESTAMARIA DESILVA | ON FILE |
| LILI VANDERWAL | ON FILE |
| LILIA BECKER | ON FILE |
| LILIA BRADU | ON FILE |
| LILIA CARLOCK | ON FILE |
| LILIA ELIZABETH CUZMA | ON FILE |
| LILIA ELLGAARD THOMSEN | ON FILE |
| LILIA HORTENSIA GARZA | ON FILE |
| LILIA IRENE DURAN GONZALEZ | ON FILE |
| LILIA KRASNOPOLSKAJA | ON FILE |
| LILIA LAU | ON FILE |
| LILIA MAFALDA LOPES DA SILVA RIBEIRO | ON FILE |
| LILIA MURIELWILLIAMS CHEUK | ON FILE |
| LILIA SANCHEZCHAVEZ | ON FILE |
| LILIA ZAKIROVA | ON FILE |
| LILIAM AYMEE CRUZALEGUI | ON FILE |
| LILIAN ANN HANSEN | ON FILE |
| LILIAN BERTA MAISKY | ON FILE |
| LILIAN BULARU | ON FILE |
| LILIAN CAO | ON FILE |
| LILIAN CHISCA | ON FILE |
| LILIAN CORRE | ON FILE |
| LILIAN DANIEL POISBLAUD | ON FILE |
| LILIAN DANIEL TAURINES | ON FILE |
| LILIAN DENISSE AMARILLA VILLALBA | ON FILE |
| LILIAN FRANCOIS DE CHILLOU DE CHURET | ON FILE |
| LILIAN GERARD RENE-PHILIPPE SERRE | ON FILE |
| LILIAN HARPER GLADSTONE | ON FILE |
| LILIAN HENTZEN | ON FILE |
| LILIAN JACKY CLAUDE FRESNEAU | ON FILE |
| LILIAN LEE | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| LILIAN ONWUKA | ON FILE |
| LILIAN OTEL | ON FILE |
| LILIAN PIERRE RAPHAEL LE PAPE | ON FILE |
| LILIAN ROSA RODRIGUEZ MONTOYA FREGIO | ON FILE |
| LILIAN SEPULVEDA NAVARRETE | ON FILE |
| LILIAN SUMARTATI TUKIMIN | ON FILE |
| LILIAN Y WONG | ON FILE |
| LILIANA ALEJANDRINA HUCHIM | ON FILE |
| LILIANA ALEXANDRA GOMES TEIXEIRA | ON FILE |
| LILIANA ANDREIA FERNANDES DE FREITAS | ON FILE |
| LILIANA BEATRIZ LO PRESTI | ON FILE |
| LILIANA BYCHKOVSKA | ON FILE |
| LILIANA CARMEN DRAGUCEANU | ON FILE |
| LILIANA CATALANO | ON FILE |
| LILIANA COZZOLINI | ON FILE |
| LILIANA CRISTINA DINU BURGOS | ON FILE |
| LILIANA CRISTINA FERREIRA GOMEZ | ON FILE |
| LILIANA DE LOURDES LEE SELLES | ON FILE |
| LILIANA ESTHER CRESPO LOBO | ON FILE |
| LILIANA EUSEBIO MESTRE | ON FILE |
| LILIANA FILIPA OLIVEIRA DE SOUSA | ON FILE |
| LILIANA GRADINARIU | ON FILE |
| LILIANA GUERRERO PORRAS | ON FILE |
| LILIANA ISABEL CHAINHO PEREIRA | ON FILE |
| LILIANA JEANETTE ALBA BEDOLLA | ON FILE |
| LILIANA LIBRAHIM | ON FILE |
| LILIANA LOBATON | ON FILE |
| LILIANA LOMETTI | ON FILE |
| LILIANA MABEL OLIVERA | ON FILE |
| LILIANA MARIA TOUS | ON FILE |
| LILIANA MARIE AGUILAR | ON FILE |
| LILIANA MORA ARIAS | ON FILE |
| LILIANA MY LAI RAMIREZ GARZA | ON FILE |
| LILIANA PATRICIA PALACIO | ON FILE |
| LILIANA REBOLLEDO | ON FILE |
| LILIANA RIVERA | ON FILE |
| LILIANA SOFIA GASPAR NUNES | ON FILE |
| LILIANA SOLEDAD CAMPOS CALDERON | ON FILE |
| LILIANA VARELA RODRIGUEZ | ON FILE |
| LILIANA YVETTE LARIOS | ON FILE |
| LILIANE BERNADETTE AUGUSTINE LELIEVRE | ON FILE |
| LILIANE DA SILVA RAMOS ESPIRITO SANTO | ON FILE |
| LILIANE TAI | ON FILE |
| LILIANE YUMI AMANO | ON FILE |
| LILIANNA E WHITE | ON FILE |
| LILIBEL DOMENICA ALARCON SCHETTINI | ON FILE |
| LILIBET VARGAS DORADO | ON FILE |
| LILIBETH ANABEL CASASOLA ARAUZ DE VASQUEZ | ON FILE |
| LILIBETH CANAVERAL FLORENDO | ON FILE |
| LILIBETH NAVARRO MICABALO | ON FILE |
| LILIBETH RAMIREZ PEREZ | ON FILE |
| LILIBETH VIRAY FERRER | ON FILE |
| LILIET ZADURIAN WAGNER | ON FILE |
| LILIIA CHERTKOVA | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| LILIIA DMYTRUK | ON FILE |
| LILIIA ILIGHIZAROVNA ZARIPOVA | ON FILE |
| LILIIA KHIMIAK | ON FILE |
| LILIIA TASHLYKOVA | ON FILE |
| LILIIA ZUBAN | ON FILE |
| LILING ZHENG | ON FILE |
| LILIS SUHARTI | ON FILE |
| LILIT BUNIATYAN | ON FILE |
| LILIUOKALANI KAULA LEVY | ON FILE |
| LILIYA RAVKATOVNA KANEEVA | ON FILE |
| LILJA ESBEN FLOERKE | ON FILE |
| LILJANA KALECI | ON FILE |
| LILJANA KALECI | ON FILE |
| LILL ANN EMILIE WANG | ON FILE |
| LILLA BUZA | ON FILE |
| LILLA KOCSIS | ON FILE |
| LILLI PINNEKER | ON FILE |
| LILLIAM IVETTE RUIZ | ON FILE |
| LILLIAN BANNOUT | ON FILE |
| LILLIAN ELIZABETH STARKEY | ON FILE |
| LILLIAN ELMIRS | ON FILE |
| LILLIAN GRACE MCNALLY | ON FILE |
| LILLIAN KHANHNGANDINH LE | ON FILE |
| LILLIAN L MASAFRET DOLMETSCH | ON FILE |
| LILLIAN M EISNER | ON FILE |
| LILLIAN MARIE DEVIN | ON FILE |
| LILLIAN MARISA TWOMEY | ON FILE |
| LILLIAN MILES JENSEN | ON FILE |
| LILLIAN OBUCINA | ON FILE |
| LILLIAN ROSA SINGH | ON FILE |
| LILLIAN SHARON OZAMIS FERRER | ON FILE |
| LILLIAN STEFFENS NOON | ON FILE |
| LILLIAN SU | ON FILE |
| LILLIAN SULLIVAN | ON FILE |
| LILLIANA L BRENES | ON FILE |
| LILLIANA M RUA | ON FILE |
| LILLIE MAE SANDER | ON FILE |
| LILLY FERLITO | ON FILE |
| LILLY HERLIANA | ON FILE |
| LILLY KAM | ON FILE |
| LILLY MARIE HURT | ON FILE |
| LILLY TAN | ON FILE |
| LILLYAM ROSA VASQUEZ DE ZAPATA | ON FILE |
| LILUE ENRIQUE GARCIA ARTEAGA | ON FILE |
| LILY ANA AYALA ORELLANA | ON FILE |
| LILY ANA PENA | ON FILE |
| LILY ANNE HARRISON | ON FILE |
| LILY CHEN | ON FILE |
| LILY E WEINER | ON FILE |
| LILY ELYSE ATKINS | ON FILE |
| LILY IBETH PEREZ | ON FILE |
| LILY KORTIKA | ON FILE |
| LILY MAY AVERILL | ON FILE |
| LILY NGOKEYING TAN | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LILY PHUNG | ON FILE |
| LILY SAMANI | ON FILE |
| LILY TARYN HEMSWORTH | ON FILE |
| LILY WANG | ON FILE |
| LILY YAN FEE XU | ON FILE |
| LILYA MELNIKOVA | ON FILE |
| LILYAN DARLING ROCK | ON FILE |
| LILYANN VANESSA DACEY VERNON | ON FILE |
| LILYMARIE RAY ENGLER | ON FILE |
| LIM AIK JOO CLEMENT (LIN YIYUN CLEMENT) | ON FILE |
| LIM AUN XIAN | ON FILE |
| LIM BAN SENG | ON FILE |
| LIM BAOAN | ON FILE |
| LIM BED BEE | ON FILE |
| LIM BEE HONG | ON FILE |
| LIM BEE HWEE | ON FILE |
| LIM BEE LIN | ON FILE |
| LIM BEN CHE | ON FILE |
| LIM BI XIA YVONNE | ON FILE |
| LIM BLANDON JEREMIAH | ON FILE |
| LIM BO YIN (LIN BOYIN) | ON FILE |
| LIM BOH YEE | ON FILE |
| LIM BOON HUAT | ON FILE |
| LIM BOON PIN | ON FILE |
| LIM BRIAN | ON FILE |
| LIM CHAI GUAN (LIN CAIYUAN) | ON FILE |
| LIM CHAN KENT | ON FILE |
| LIM CHAW CHING | ON FILE |
| LIM CHEE ENG | ON FILE |
| LIM CHEE HUA | ON FILE |
| LIM CHEE LEONG | ON FILE |
| LIM CHEE LIANG | ON FILE |
| LIM CHEE PIN | ON FILE |
| LIM CHEE TOOH | ON FILE |
| LIM CHEE WENG | ON FILE |
| LIM CHENG GUAN | ON FILE |
| LIM CHENG SOON | ON FILE |
| LIM CHENG YEE | ON FILE |
| LIM CHER NEN | ON FILE |
| LIM CHIA HSUEH REGINALD (LIN JIAXUE) | ON FILE |
| LIM CHIEK LUNG | ON FILE |
| LIM CHIEN LI JOYCELYN | ON FILE |
| LIM CHIN HAO BRYAN | ON FILE |
| LIM CHIN HUAT (LIN JINFA) | ON FILE |
| LIM CHIN KAI | ON FILE |
| LIM CHIN SENG | ON FILE |
| LIM CHIN SIONG | ON FILE |
| LIM CHIN TECK BARRY (LIN JINDE BARRY) | ON FILE |
| LIM CHIN YANG HENRY (LIN JUNYANG) | ON FILE |
| LIM CHIU YU | ON FILE |
| LIM CHONG MING | ON FILE |
| LIM CHOON BOON | ON FILE |
| LIM CHOON GEOK | ON FILE |
| LIM CHOON KEAT | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| LIM CHOON SENG (LIN CHUNCHENG) | ON FILE |
| LIM CHOONG TIK | ON FILE |
| LIM CHUAN EN JOEL | ON FILE |
| LIM CHUAN RUI | ON FILE |
| LIM CHUN SIONG (LIN JUNXIONG) | ON FILE |
| LIM CHUN WEI | ON FILE |
| LIM CHURN HOE LIN JUNHAO | ON FILE |
| LIM CHURN YI (LIN JUNYI) | ON FILE |
| LIM CHWEE KIM | ON FILE |
| LIM CHYE HEE GLENN (LIN CAIXI) | ON FILE |
| LIM CHYE HONG | ON FILE |
| LIM DAVID | ON FILE |
| LIM DAW FENG KATHY | ON FILE |
| LIM DJE EU | ON FILE |
| LIM DONG KIAT (LIN DONGJIE) | ON FILE |
| LIM EE HONG JANELLE | ON FILE |
| LIM EE LOE | ON FILE |
| LIM EI LEEN | ON FILE |
| LIM ENG HOOI | ON FILE |
| LIM ENG HOOI | ON FILE |
| LIM ENG HOOL | ON FILE |
| LIM ENG XIONG | ON FILE |
| LIM FONG JERN | ON FILE |
| LIM GUAN TONG CHERYL | ON FILE |
| LIM GUAT ENG | ON FILE |
| LIM GUO HAO | ON FILE |
| LIM HAN ASTON (LIN HAN) | ON FILE |
| LIM HAN JOO ANDREW | ON FILE |
| LIM HAN QUAN | ON FILE |
| LIM HAN YANG | ON FILE |
| LIM HEQI JACQUELINE | ON FILE |
| LIM HIN SOON LIN XINGSHUN | ON FILE |
| LIM HONG HOO | ON FILE |
| LIM HONG POH | ON FILE |
| LIM HONG SOON | ON FILE |
| LIM HUI | ON FILE |
| LIM HUI KENG | ON FILE |
| LIM HUI MIN | ON FILE |
| LIM HUI MIN DEBORAH | ON FILE |
| LIM HUI QI TERESA | ON FILE |
| LIM HUI SIONG (LIN HUIXIONG) | ON FILE |
| LIM HUI YI | ON FILE |
| LIM HUN KEONG | ON FILE |
| LIM JAY | ON FILE |
| LIM JEFFREY | ON FILE |
| LIM JEK QI | ON FILE |
| LIM JHUN HOU | ON FILE |
| LIM JIA QI EUGENE (LIN JIAQI) | ON FILE |
| LIM JIA WEI | ON FILE |
| LIM JIA XIN | ON FILE |
| LIM JIAN HONG | ON FILE |
| LIM JIAN YONG | ON FILE |
| LIM JIANN LOON | ON FILE |
| LIM JIAYING DAWN | ON FILE |



| NAME | EMAIL |
|---|---|
| LIM JIEH THERK JASON (LIN JIETE JASON) | ON FILE |
| LIM JIM HOE LINUS | ON FILE |
| LIM JIN MING | ON FILE |
| LIM JING CHUAN | ON FILE |
| LIM JING WEI ELVIS | ON FILE |
| LIM JING XIANG | ON FILE |
| LIM JING YANG | ON FILE |
| LIM JINGHUI | ON FILE |
| LIM JINN | ON FILE |
| LIM JINN SERN JOHNSON | ON FILE |
| LIM JIT HAW | ON FILE |
| LIM JO E | ON FILE |
| LIM JON ZHEN | ON FILE |
| LIM JON ZHEN | ON FILE |
| LIM JON ZHEN | ON FILE |
| LIM JON ZHEN | ON FILE |
| LIM JON ZHEN | ON FILE |
| LIM JOSHUA JUSTIN TANDOC | ON FILE |
| LIM JUN AN | ON FILE |
| LIM JUN DA JAMES | ON FILE |
| LIM JUN HAO | ON FILE |
| LIM JUN HAO DESMOND | ON FILE |
| LIM JUN RI | ON FILE |
| LIM JUN SIAN ALOYSIUS | ON FILE |
| LIM JUN TING JARED | ON FILE |
| LIM JUN WEE | ON FILE |
| LIM JUN WEI | ON FILE |
| LIM JUN YI | ON FILE |
| LIM KAH AIK | ON FILE |
| LIM KAH HENG DEREK (LIN JIAXING DEREK) | ON FILE |
| LIM KAH SHOON | ON FILE |
| LIM KAI BOON | ON FILE |
| LIM KE MIN | ON FILE |
| LIM KEAN LEONG | ON FILE |
| LIM KEAN TEONG | ON FILE |
| LIM KEE BEE | ON FILE |
| LIM KEE SHIN ROYSTON | ON FILE |
| LIM KEE YAU EUGENE | ON FILE |
| LIM KENG HOW | ON FILE |
| LIM KENG SWEE VICTOR | ON FILE |
| LIM KENG YONG | ON FILE |
| LIM KHA SHING | ON FILE |
| LIM KHANG | ON FILE |
| LIM KHENG PHENG | ON FILE |
| LIM KIEN LOON | ON FILE |
| LIM KIM BOON | ON FILE |
| LIM KIM CHYE (LIN JINCAI) | ON FILE |
| LIM KOK GIN | ON FILE |
| LIM KOK GUAN | ON FILE |
| LIM KOK HUAT | ON FILE |
| LIM KOK JIN | ON FILE |
| LIM KOK SIANG | ON FILE |
| LIM KONG HOOI | ON FILE |
| LIM KOUNG JEN | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LIM KUAN HONG(LIN GUANHONG) | ON FILE |
| LIM KWEE KIAT | ON FILE |
| LIM LAI HING | ON FILE |
| LIM LAM | ON FILE |
| LIM LAN | ON FILE |
| LIM LAY WAH | ON FILE |
| LIM LAY YUIN | ON FILE |
| LIM LAY YUIN | ON FILE |
| LIM LAY YUIN | ON FILE |
| LIM LEAN SEE | ON FILE |
| LIM LEE FAMULARCANO | ON FILE |
| LIM LEE KAI (LIN LIKAI) | ON FILE |
| LIM LEONG TEONG | ON FILE |
| LIM LI FERN | ON FILE |
| LIM LI WEI ANGELA | ON FILE |
| LIM LI YUN (LIN LIYUN) | ON FILE |
| LIM LIAN KHENG (LIN LIANQING) | ON FILE |
| LIM LIONG JUDITH (LIN LIANG) | ON FILE |
| LIM LIP HOONG | ON FILE |
| LIM LYE SIM | ON FILE |
| LIM MEI QI | ON FILE |
| LIM MEI YI | ON FILE |
| LIM MENG YOONG | ON FILE |
| LIM MEY JIA | ON FILE |
| LIM MING HUEI | ON FILE |
| LIM MING XUAN | ON FILE |
| LIM MING XUAN DARYL | ON FILE |
| LIM NU YI RACHEL | ON FILE |
| LIM NYEE HUNG | ON FILE |
| LIM ON REGIS CHEUNG | ON FILE |
| LIM PEI LEE | ON FILE |
| LIM PEI LEE | ON FILE |
| LIM PEI WOON (LIN PEIWEN) | ON FILE |
| LIM PEI YING FELICIA | ON FILE |
| LIM PEI ZHEN | ON FILE |
| LIM PEIZHEN | ON FILE |
| LIM PENG KWAN | ON FILE |
| LIM PIAW | ON FILE |
| LIM PIN HUI (LIN BINHUI) | ON FILE |
| LIM POH HOCK (LIN BAOFU) | ON FILE |
| LIM POH KIN | ON FILE |
| LIM POH ONG | ON FILE |
| LIM POH ZHEN | ON FILE |
| LIM QI JIE | ON FILE |
| LIM QI RONG JOSHUA | ON FILE |
| LIM QI YANG | ON FILE |
| LIM QIAN HUI PATSY | ON FILE |
| LIM QIAN YI CHERYL | ON FILE |
| LIM QINGLI | ON FILE |
| LIM QIU RU AMELIA | ON FILE |
| LIM REN JIE | ON FILE |
| LIM RONG JUN | ON FILE |
| LIM RONG SHAN (LIN RONGSHAN) | ON FILE |
| LIM RONG YAO | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| LIM RONGJING (LIN RONGJING) | ON FILE |
| LIM ROU PING | ON FILE |
| LIM RUI HAN | ON FILE |
| LIM SEN WEI | ON FILE |
| LIM SEY HIONG | ON FILE |
| LIM SHAO PING | ON FILE |
| LIM SHENG | ON FILE |
| LIM SHENG | ON FILE |
| LIM SHI BIN | ON FILE |
| LIM SHI DE | ON FILE |
| LIM SHI JIE | ON FILE |
| LIM SHI WEI | ON FILE |
| LIM SHI YEK | ON FILE |
| LIM SHIANJIAN | ON FILE |
| LIM SHIN CHONG PRISCILLA | ON FILE |
| LIM SHU LEI ELAINE (LIN SHULEI ELAINE) | ON FILE |
| LIM SI YUAN | ON FILE |
| LIM SI YUN LAURA | ON FILE |
| LIM SIAO LING SERENE (LIN XIAOLIN SERENE) | ON FILE |
| LIM SIEW LAN CANDICE | ON FILE |
| LIM SIN JIE | ON FILE |
| LIM SIN YI | ON FILE |
| LIM SING NI | ON FILE |
| LIM SOK YEE | ON FILE |
| LIM SONG JIUN | ON FILE |
| LIM SONG YIH | ON FILE |
| LIM SOO FOON | ON FILE |
| LIM SOON HUAT | ON FILE |
| LIM SUE IK | ON FILE |
| LIM SWEE PHANG | ON FILE |
| LIM SZE HUI FELICIA | ON FILE |
| LIM SZE YUN | ON FILE |
| LIM SZE YUN MICHELLE | ON FILE |
| LIM TAO CHIH | ON FILE |
| LIM TEAN LAI | ON FILE |
| LIM TECK LI MARK | ON FILE |
| LIM TECK MENG JOSHUA | ON FILE |
| LIM TECK SUAN | ON FILE |
| LIM TECK YEOW | ON FILE |
| LIM TEE JIN | ON FILE |
| LIM TEK WEN JULIAN | ON FILE |
| LIM TENG HUI | ON FILE |
| LIM TENG HWEE | ON FILE |
| LIM THOU SING BRENDEN | ON FILE |
| LIM TIAN WEI OLIVIA | ON FILE |
| LIM TING WEL THADDEUS | ON FILE |
| LIM TIONG CHIEN | ON FILE |
| LIM TONG ZHEN | ON FILE |
| LIM TSE OUI JOHN | ON FILE |
| LIM TSE QUI JOHN | ON FILE |
| LIM TZE CHIEN SAMUEL (LIN ZHIXIAN) | ON FILE |
| LIM TZE TENG | ON FILE |
| LIM TZE WEI | ON FILE |
| LIM TZU CHAN | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| LIM VICKIE | ON FILE |
| LIM WAI LIN | ON FILE |
| LIM WAN QIN | ON FILE |
| LIM WAN THING | ON FILE |
| LIM WANG JIN LAWRENCE | ON FILE |
| LIM WEI CHIAT | ON FILE |
| LIM WEI CHONG | ON FILE |
| LIM WEI CONG | ON FILE |
| LIM WEI HONG | ON FILE |
| LIM WEI HONG | ON FILE |
| LIM WEI JIE TIMOTHY | ON FILE |
| LIM WEI MIN GARY | ON FILE |
| LIM WEI QING CLARISSA | ON FILE |
| LIM WEI SAM | ON FILE |
| LIM WEI SHANN | ON FILE |
| LIM WEI XIANG | ON FILE |
| LIM WEI XIONG MARCUS | ON FILE |
| LIM WEI YI | ON FILE |
| LIM WEN KAE | ON FILE |
| LIM WEN QING | ON FILE |
| LIM WEN SHEN | ON FILE |
| LIM WEN YAU | ON FILE |
| LIM WEN YI WENDY | ON FILE |
| LIM WEN YING | ON FILE |
| LIM WEN YING | ON FILE |
| LIM WING YUN | ON FILE |
| LIM WU HAO | ON FILE |
| LIM XIAO SHI | ON FILE |
| LIM XIMRONG JACOB | ON FILE |
| LIM XIN | ON FILE |
| LIM XINGFA(LIN XINGFA) | ON FILE |
| LIM XUAN CHUN | ON FILE |
| LIM XUAN YU | ON FILE |
| LIM YAN ER | ON FILE |
| LIM YAN HONG KENDRIK | ON FILE |
| LIM YAN KENG (LIN YANQING) | ON FILE |
| LIM YAN LEI | ON FILE |
| LIM YAN LING | ON FILE |
| LIM YAN XIU | ON FILE |
| LIM YAN YING | ON FILE |
| LIM YANG ZHI | ON FILE |
| LIM YAO HUI GARY | ON FILE |
| LIM YEE CHEN (LIN YUZHENG) | ON FILE |
| LIM YEE HAW | ON FILE |
| LIM YEE WEI | ON FILE |
| LIM YEOK JIN | ON FILE |
| LIM YEW HAO | ON FILE |
| LIM YEW LIANG | ON FILE |
| LIM YI DA | ON FILE |
| LIM YI JIE JONATHAN | ON FILE |
| LIM YI JING | ON FILE |
| LIM YI KAI | ON FILE |
| LIM YI SHERN | ON FILE |
| LIM YI WAN | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| LIM YIAN LING | ON FILE |
| LIM YIK SANG | ON FILE |
| LIM YING HUI | ON FILE |
| LIM YONG HAO IVAN | ON FILE |
| LIM YU HENG | ON FILE |
| LIM YU TING | ON FILE |
| LIM YU XIAN ETHAN | ON FILE |
| LIM YU XUAN | ON FILE |
| LIM YU YING VENICE | ON FILE |
| LIM YU ZHENG | ON FILE |
| LIM YUELI | ON FILE |
| LIM YUH HORNG | ON FILE |
| LIM YUN YI | ON FILE |
| LIM YUYANG | ON FILE |
| LIM ZEMING | ON FILE |
| LIM ZHAN WEI (LIN ZHANWEI) | ON FILE |
| LIM ZHEN CHI | ON FILE |
| LIM ZHEN XUAN IVAN (LIN ZHENXUAN) | ON FILE |
| LIM ZHENG CHUEN | ON FILE |
| LIM ZHENG HAO JAVIER | ON FILE |
| LIM ZHENG LIN | ON FILE |
| LIM ZHENG WEI | ON FILE |
| LIM ZHI HAO | ON FILE |
| LIM ZHI QUAN | ON FILE |
| LIM ZHI SHEN | ON FILE |
| LIM ZHI TED | ON FILE |
| LIM ZHI WEY | ON FILE |
| LIM ZHI XING | ON FILE |
| LIM ZHICONG | ON FILE |
| LIM ZHONG WEI JEVAN | ON FILE |
| LIM ZHUANG YANG EMANUEL | ON FILE |
| LIM ZI HAO | ON FILE |
| LIM ZI HONG | ON FILE |
| LIM ZI YANG | ON FILE |
| LIMAHL TAWONGA KASAMBALA | ON FILE |
| LIMBERTI DUCCIO | ON FILE |
| LIMIN YAN | ON FILE |
| LIMING CHANG | ON FILE |
| LIMITLESS HOLDINGS OH | ON FILE |
| LIMTAY TAING | ON FILE |
| LIMYOU TANG | ON FILE |
| LIN CHRISTOPHER WU | ON FILE |
| LIN CHUN GUOK | ON FILE |
| LIN DEYUN | ON FILE |
| LIN FENG ZHENG | ON FILE |
| LIN GUANGWEI GERALD | ON FILE |
| LIN HAOPEI | ON FILE |
| LIN HEXIAN | ON FILE |
| LIN HONG | ON FILE |
| LIN HONG YUE | ON FILE |
| LIN HUILING JANE | ON FILE |
| LIN JIAHUI | ON FILE |
| LIN JIAWEI JVIS | ON FILE |
| LIN JINJIE | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| LIN JUN HUI | ON FILE |
| LIN JUNJIE | ON FILE |
| LIN KIAT NG | ON FILE |
| LIN LEI LIU | ON FILE |
| LIN LELE | ON FILE |
| LIN LIGANG LINCOLN | ON FILE |
| LIN LUCK KEE | ON FILE |
| LIN MIANG JIN | ON FILE |
| LIN MIN | ON FILE |
| LIN MINGWAN | ON FILE |
| LIN PEIQIAO | ON FILE |
| LIN QIUPING | ON FILE |
| LIN RONGCHAO | ON FILE |
| LIN SHIANG DESMOND TING | ON FILE |
| LIN SHIAU YI | ON FILE |
| LIN SHIWEI | ON FILE |
| LIN SHU NING | ON FILE |
| LIN SHUNYI | ON FILE |
| LIN SI HUI CHELSEA | ON FILE |
| LIN SI JIE | ON FILE |
| LIN TING | ON FILE |
| LIN TONG | ON FILE |
| LIN TOW FUI | ON FILE |
| LIN TUN WONG | ON FILE |
| LIN WANG | ON FILE |
| LIN WEIHENG | ON FILE |
| LIN XIUPING | ON FILE |
| LIN YONGNIAN JONATHON | ON FILE |
| LIN YU | ON FILE |
| LIN ZHAO | ON FILE |
| LIN ZHENJIA HARVARD | ON FILE |
| LIN ZHILIANG | ON FILE |
| LINA ANG | ON FILE |
| LINA BERTORINI | ON FILE |
| LINA CHARLOTT HELENE BORSU | ON FILE |
| LINA DITTMAIER | ON FILE |
| LINA FADLALLA | ON FILE |
| LINA FATIMA TEIXEIRA GONCALVES PINEL | ON FILE |
| LINA GRENAKER | ON FILE |
| LINA HOLOSHCHAPOVA | ON FILE |
| LINA KOSCHULL | ON FILE |
| LINA LAN HO | ON FILE |
| LINA LIER | ON FILE |
| LINA M VALENCIA-GIL | ON FILE |
| LINA MARCELA CARO CUARTAS | ON FILE |
| LINA MARCELA CASTILLO ESPINEL | ON FILE |
| LINA MARCELA RAMIREZ FERNANDEZ | ON FILE |
| LINA MARIA ALMEIDA RODRIGUES | ON FILE |
| LINA MARIA ALZATE MONTOYA | ON FILE |
| LINA MARIA GODOY | ON FILE |
| LINA MARIA GONZALEZ PALOMINO | ON FILE |
| LINA MARIA PALIONIS | ON FILE |
| LINA MARIA RESTREPO BOTERO | ON FILE |
| LINA MARIA SIMBAQUEBA AGUDELO | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| LINA MAURO | ON FILE |
| LINA MILONGO MBWESE | ON FILE |
| LINA NAUMENKOVA | ON FILE |
| LINA NICHOLSON | ON FILE |
| LINA P CARO | ON FILE |
| LINA PETKOVA ATANASOVA | ON FILE |
| LINA SEVERINA OTTIGER | ON FILE |
| LINA SOH-RIVERA | ON FILE |
| LINA STRAZZELLA | ON FILE |
| LINA SUZANNE MARCELLE GRAS | ON FILE |
| LINA TKACHENKO | ON FILE |
| LINA TULEIKYTE | ON FILE |
| LINA WANG | ON FILE |
| LINA WATY | ON FILE |
| LINA ZHELEZNIAK | ON FILE |
| LINARD MURTEZANI | ON FILE |
| LINARDS BULKS | ON FILE |
| LINAS ANUZIS | ON FILE |
| LINAS KASILIAUSKAS | ON FILE |
| LINAS PETREIKIS | ON FILE |
| LINAS SKARDZIUS | ON FILE |
| LINAS URBONAS | ON FILE |
| LINAS VOLKOVAS | ON FILE |
| LINAWATI HASMY | ON FILE |
| LINCE FABIOLA RUMAIMUN | ON FILE |
| LINCHI LE | ON FILE |
| LINCOLN ANDRE YOUNG | ON FILE |
| LINCOLN BITTENCOURT ALEIXO DE MORAIS | ON FILE |
| LINCOLN DREW JONES | ON FILE |
| LINCOLN GEORGE COFFIE | ON FILE |
| LINCOLN JEFERSON PEREIRA | ON FILE |
| LINCOLN K VANG | ON FILE |
| LINCOLN M PIERCE | ON FILE |
| LINCOLN MATT LABRUM | ON FILE |
| LINCOLN RANDALL ELLIS | ON FILE |
| LIND ANNE SAYLES | ON FILE |
| LINDA A PETTERSON | ON FILE |
| LINDA AGNES SEGESVARI | ON FILE |
| LINDA AKKOYAN | ON FILE |
| LINDA ALICIA CAMPOS | ON FILE |
| LINDA AMELIA LANCASTER HARM | ON FILE |
| LINDA ANN ASKEY | ON FILE |
| LINDA ANN BYRD | ON FILE |
| LINDA ANN KNOEDLER | ON FILE |
| LINDA ANN OZENNE | ON FILE |
| LINDA ANN STELLA | ON FILE |
| LINDA ANNA SOFIA SODERHOLM | ON FILE |
| LINDA ANNE AUGE | ON FILE |
| LINDA ANNE HARRELL | ON FILE |
| LINDA ANNE LESTER | ON FILE |
| LINDA ANNE NYKIN | ON FILE |
| LINDA ANNE WINCHCOMBE | ON FILE |
| LINDA BATH BIANCHI | ON FILE |
| LINDA BENTON PIACENTINE | ON FILE |

 **STRETTO**

**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| LINDA BETH JONES | ON FILE |
| LINDA BOUMAN | ON FILE |
| LINDA BREARD | ON FILE |
| LINDA BUTLER ROSE | ON FILE |
| LINDA C CARMODY | ON FILE |
| LINDA CAJA | ON FILE |
| LINDA CAMP OGLESBY | ON FILE |
| LINDA CAROLA METSELAAR | ON FILE |
| LINDA CARRIE LEHSTEN | ON FILE |
| LINDA CATHERINE BRUCE | ON FILE |
| LINDA CHAN | ON FILE |
| LINDA CHOONG MENG YAN | ON FILE |
| LINDA CHRISTEL L HELLINGS | ON FILE |
| LINDA CHRISTINE ANGLEDAL | ON FILE |
| LINDA DAM | ON FILE |
| LINDA DANIELLE THORESEN | ON FILE |
| LINDA DANY GAUTHIEROT | ON FILE |
| LINDA DIANE PATRONE | ON FILE |
| LINDA DOHERTY | ON FILE |
| LINDA DRISGAARD | ON FILE |
| LINDA DRUZHININA | ON FILE |
| LINDA E GERSTLAUER | ON FILE |
| LINDA ELAINE ARNOLD | ON FILE |
| LINDA ELIZABETH KING | ON FILE |
| LINDA FAYE PHE | ON FILE |
| LINDA FISCALINI | ON FILE |
| LINDA GAIL HARRIS | ON FILE |
| LINDA GRACE JIMENEZ | ON FILE |
| LINDA H LUCHTMAN | ON FILE |
| LINDA HARMER LAYMAN | ON FILE |
| LINDA HENDERSON THOMAS | ON FILE |
| LINDA HUYNH | ON FILE |
| LINDA J DEHNERT-ROWE | ON FILE |
| LINDA J SULLIVAN | ON FILE |
| LINDA JANE ZEGARELLI | ON FILE |
| LINDA JANESTEINER ELMORE | ON FILE |
| LINDA JEAN POE | ON FILE |
| LINDA JILLIAN HOOD | ON FILE |
| LINDA JING YI SPAHNI | ON FILE |
| LINDA JO WINDHOLZ | ON FILE |
| LINDA K ELLIS | ON FILE |
| LINDA KAXRUD ORDERUD | ON FILE |
| LINDA KOLONTAJA | ON FILE |
| LINDA KUCHAROVA ZEMANEK | ON FILE |
| LINDA KUCHAROVA ZEMANEK | ON FILE |
| LINDA LE | ON FILE |
| LINDA LEE GRAFF | ON FILE |
| LINDA LEE ROUYER | ON FILE |
| LINDA LIZ SOLANO DIAZ | ON FILE |
| LINDA LOUISE FORD | ON FILE |
| LINDA LOUISE KELLY | ON FILE |
| LINDA LUCIANI | ON FILE |
| LINDA M BOHLIN | ON FILE |
| LINDA M BROEKSTEEG | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| LINDA M BURKE | ON FILE |
| LINDA M KEAN-LORMAN | ON FILE |
| LINDA M STRAATHOF | ON FILE |
| LINDA MARGARITA QUINTERO FELIX | ON FILE |
| LINDA MARI HAELLSTEN | ON FILE |
| LINDA MARIA NUNES MENDES ALECRIM LOPES | ON FILE |
| LINDA MARIE ARMSTRONG | ON FILE |
| LINDA MARIE BISHOP | ON FILE |
| LINDA MARIE GLOVER | ON FILE |
| LINDA MARIE MASON | ON FILE |
| LINDA MARIE NORD | ON FILE |
| LINDA MATLOW PENNINO | ON FILE |
| LINDA MAY JOHNSTONE | ON FILE |
| LINDA MELENOVA | ON FILE |
| LINDA MENSINK | ON FILE |
| LINDA MEYER EVERKAART | ON FILE |
| LINDA MIKHAILOFF | ON FILE |
| LINDA N AMAH OKERE | ON FILE |
| LINDA NAIDOO | ON FILE |
| LINDA NEMETH | ON FILE |
| LINDA NGUYEN | ON FILE |
| LINDA NOVOBILSKA | ON FILE |
| LINDA OHANNA SANTANA SAMPAIO | ON FILE |
| LINDA OSWALD | ON FILE |
| LINDA PAMMELA ALVARADO | ON FILE |
| LINDA PARK | ON FILE |
| LINDA PETERSEN | ON FILE |
| LINDA R BRUNSON | ON FILE |
| LINDA RAE KELLER | ON FILE |
| LINDA RAJCOOMARIE GUBERT | ON FILE |
| LINDA RENEE CHASTAIN | ON FILE |
| LINDA ROSE BOWMAN | ON FILE |
| LINDA ROYSTER | ON FILE |
| LINDA S LEMOINE | ON FILE |
| LINDA SALCE | ON FILE |
| LINDA SARAH WATERREUS | ON FILE |
| LINDA SAULEE HO | ON FILE |
| LINDA SHARON WHITE | ON FILE |
| LINDA SJAMSUDIN | ON FILE |
| LINDA ST DENIS | ON FILE |
| LINDA STEGMANN | ON FILE |
| LINDA SUE BER | ON FILE |
| LINDA SUE HERSHBERGER | ON FILE |
| LINDA SUE OSBORN | ON FILE |
| LINDA SUSAN GALLA | ON FILE |
| LINDA SUSAN WOOLDRIDGE | ON FILE |
| LINDA SUSANNE MEYER | ON FILE |
| LINDA TEO PECK LEE (MRS LINDA SAY) | ON FILE |
| LINDA TIBBITTS | ON FILE |
| LINDA VARGA | ON FILE |
| LINDA VO | ON FILE |
| LINDA YEE | ON FILE |
| LINDA YUE CHU | ON FILE |
| LINDA YVONNE FULLERTON | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| LINDA ZARNOWSKI | ON FILE |
| LINDA ZIXIAO LIN | ON FILE |
| LINDAN LI RAMIREZ | ON FILE |
| LINDE DIMBA P YPERMAN | ON FILE |
| LINDE STIFTER | ON FILE |
| LINDELL LEE II BISHOP | ON FILE |
| LINDELO LINCOLN NGECE | ON FILE |
| LINDEN BERNARD THOMAS | ON FILE |
| LINDEN HUNTLEY CAMPBELL | ON FILE |
| LINDEN JANE TERPSTRA | ON FILE |
| LINDEN ZHONG MING CHEN | ON FILE |
| LINDER WILIAN PATINO HERRENO | ON FILE |
| LINDETTE BEATRIZ VAZQUEZ | ON FILE |
| LINDHOLM MIKKO OSKARI | ON FILE |
| LINDLEY OLITA DELA TORRE | ON FILE |
| LINDOMARIA DOS SANTOS COELHO | ON FILE |
| LINDON BLAIR CHEN | ON FILE |
| LINDON KEVIN GORDON | ON FILE |
| LINDSAE ANNE WORDEN | ON FILE |
| LINDSAY A STAHL | ON FILE |
| LINDSAY ALEXANDER CUNNINGHAM | ON FILE |
| LINDSAY ALLISON CRISTANTE | ON FILE |
| LINDSAY ALLISON GOLDMAN | ON FILE |
| LINDSAY ALYSE ILAW | ON FILE |
| LINDSAY ANGELICA PUCHALSKI | ON FILE |
| LINDSAY ANN BEST | ON FILE |
| LINDSAY ANN CHAU | ON FILE |
| LINDSAY ANN MARSHALL | ON FILE |
| LINDSAY B REESE | ON FILE |
| LINDSAY CHRISTINEALTMAN MCMURDO | ON FILE |
| LINDSAY CLIFFORD ILES | ON FILE |
| LINDSAY DANIEL FOLKARD | ON FILE |
| LINDSAY DANIELLE SCOLA | ON FILE |
| LINDSAY DAVID BRUCE WARNER | ON FILE |
| LINDSAY DAWN MARIE CZAIKOWSKI | ON FILE |
| LINDSAY ELIZABETH FREEMAN | ON FILE |
| LINDSAY ELIZABETH RUSSO | ON FILE |
| LINDSAY ERIN BONSALL | ON FILE |
| LINDSAY GEERTRUDA TEEKAMP | ON FILE |
| LINDSAY HANTZ HOBBS | ON FILE |
| LINDSAY HELM | ON FILE |
| LINDSAY J DEPPELER | ON FILE |
| LINDSAY JAMES DOREE | ON FILE |
| LINDSAY JEAN BORYAN | ON FILE |
| LINDSAY JEAN STOLL | ON FILE |
| LINDSAY JO BROWNING | ON FILE |
| LINDSAY JOSEPH | ON FILE |
| LINDSAY KAYE EGBERT | ON FILE |
| LINDSAY LAMB FAIRCLOTH | ON FILE |
| LINDSAY LAUAECATHERINE HONG | ON FILE |
| LINDSAY MALCOLM KELLY | ON FILE |
| LINDSAY MALO CHANG | ON FILE |
| LINDSAY MARGARET GUSTAFSON | ON FILE |
| LINDSAY MARIA VEENSTRA | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| LINDSAY MARIE LYSECKI | ON FILE |
| LINDSAY MARIE MALLOTT | ON FILE |
| LINDSAY MARIE YEATER | ON FILE |
| LINDSAY MARK GAUNT | ON FILE |
| LINDSAY MCQUEENEY HANRAHAN | ON FILE |
| LINDSAY MICHAEL FISHER | ON FILE |
| LINDSAY N OCONNELL | ON FILE |
| LINDSAY NICOLE HUGHES | ON FILE |
| LINDSAY NICOLE MAYNARD | ON FILE |
| LINDSAY PARK | ON FILE |
| LINDSAY RAE SEWELL | ON FILE |
| LINDSAY ROSE FRICKE | ON FILE |
| LINDSAY ROSE WELLER | ON FILE |
| LINDSAY S KIM | ON FILE |
| LINDSAY SARA LITOWITZ | ON FILE |
| LINDSAY SARAH KEYFAUVER | ON FILE |
| LINDSAY SELIGMAN | ON FILE |
| LINDSEY ALEXANDRA MANGAN | ON FILE |
| LINDSEY ANN BRISCOE | ON FILE |
| LINDSEY C HOLMES | ON FILE |
| LINDSEY DANYALL WATERS | ON FILE |
| LINDSEY DAVID MOODIE | ON FILE |
| LINDSEY DAWN KELSALL | ON FILE |
| LINDSEY ELAINE CAPONE | ON FILE |
| LINDSEY ELIZABETH BERKMAN | ON FILE |
| LINDSEY ELIZABETH FRAZIER | ON FILE |
| LINDSEY ELIZABETH GREEN | ON FILE |
| LINDSEY ELLEN YACH | ON FILE |
| LINDSEY ERIC SCHLABACH | ON FILE |
| LINDSEY ERIN LANGLEY | ON FILE |
| LINDSEY GAR-MEI WOO | ON FILE |
| LINDSEY JANE MCDONALD | ON FILE |
| LINDSEY JAYNE DEARDEN | ON FILE |
| LINDSEY JEANNE CARDILLO | ON FILE |
| LINDSEY JEMMA WADSWORTH | ON FILE |
| LINDSEY JOY DALLANEGRA | ON FILE |
| LINDSEY LEE DIDION | ON FILE |
| LINDSEY LOUISE FORD | ON FILE |
| LINDSEY MARIE HUSSEY | ON FILE |
| LINDSEY MARIE KROHN | ON FILE |
| LINDSEY MARIE MAIN | ON FILE |
| LINDSEY MARIE SCHUSTER | ON FILE |
| LINDSEY MONIQUE JONES | ON FILE |
| LINDSEY NICOLE COTNER | ON FILE |
| LINDSEY NICOLE HEWLETT | ON FILE |
| LINDSEY NICOLE LEWIS | ON FILE |
| LINDSEY NICOLE THOMPSON | ON FILE |
| LINDSEY PATRICIA BROWN | ON FILE |
| LINDSEY RAQUEL AIELLO | ON FILE |
| LINDSEY SHALAI PRATT | ON FILE |
| LINDSEY SIMONE MARCUS | ON FILE |
| LINDSEY SMITH | ON FILE |
| LINDSEY VAN KEER | ON FILE |
| LINDSEY WUTA TSUYA | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| LINDSI KAY | ON FILE |
| LINDSY CILLIERS | ON FILE |
| LINDSY STREET TALLEY | ON FILE |
| LINDY ELIZABETH MERWIN | ON FILE |
| LINDY MARIA RENAUD | ON FILE |
| LINE BROEN MAGERSHOLT | ON FILE |
| LINE DOELBY | ON FILE |
| LINE FORTIN | ON FILE |
| LINE LINDEBJERG JENSEN | ON FILE |
| LINE LONE HEGELUND | ON FILE |
| LINE REFSHAUGE JENSEN | ON FILE |
| LINE RUNING | ON FILE |
| LINE SLETTING JENSEN | ON FILE |
| LINE STOEVRING HORSLEBEN | ON FILE |
| LINE VANESSA DEJEAN | ON FILE |
| LINETTE BOYE STEENBERG | ON FILE |
| LINFORD HORRET COATES | ON FILE |
| LINFORD RAY HURST | ON FILE |
| LING AI MING | ON FILE |
| LING CEN | ON FILE |
| LING CHU RENNY YIEN | ON FILE |
| LING FUNG LAU | ON FILE |
| LING FUNG LAU | ON FILE |
| LING FUNG POON | ON FILE |
| LING FUNG SO | ON FILE |
| LING GU | ON FILE |
| LING HOE WAI | ON FILE |
| LING HOSKINS | ON FILE |
| LING HSIEN WEI MELVIN | ON FILE |
| LING HUI CHIN | ON FILE |
| LING HWA SHIONG | ON FILE |
| LING JIA BIN BENEDICT | ON FILE |
| LING JIA YI STEPHANIE | ON FILE |
| LING JUE PING | ON FILE |
| LING KWONG YAM | ON FILE |
| LING LIH CHING | ON FILE |
| LING LIN | ON FILE |
| LING MOH LUNG | ON FILE |
| LING NIE | ON FILE |
| LING QING MENG | ON FILE |
| LING QIU | ON FILE |
| LING RAN | ON FILE |
| LING SHIH TIAN | ON FILE |
| LING SHU HSU | ON FILE |
| LING SZE AN | ON FILE |
| LING TUNG NUGENT YEUNG | ON FILE |
| LING WU KONG | ON FILE |
| LING YAN CHOI | ON FILE |
| LING YAN LILLIAN CHAN | ON FILE |
| LING YAO FENG | ON FILE |
| LING YEW HANG | ON FILE |
| LING ZHONG CENG | ON FILE |
| LINGBAOAN LYNDEL JOYCE CADA | ON FILE |
| LINGEM K | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| LINGESVARAN A/L PALANISAMY | ON FILE |
| LINGFEN FENG | ON FILE |
| LINGHAN WANG | ON FILE |
| LINGHAN ZHANG | ON FILE |
| LINGJIA CHEN | ON FILE |
| LINGLONG ZHU | ON FILE |
| LINGNAN HE | ON FILE |
| LINGYU KO | ON FILE |
| LINH ANH MOREAU | ON FILE |
| LINH CHI TRAN | ON FILE |
| LINH HOAN DANG | ON FILE |
| LINH HOANG LE | ON FILE |
| LINH HOANG NGUYEN-LE | ON FILE |
| LINH MANH LE | ON FILE |
| LINH MYNGUYEN DINH | ON FILE |
| LINH NGOC NGUYEN | ON FILE |
| LINH NGOC PHAM | ON FILE |
| LINH NGOC PHAN | ON FILE |
| LINH NGUYEN | ON FILE |
| LINH NHATDOAN VO | ON FILE |
| LINH PHUONG NGUYEN | ON FILE |
| LINH THANH TRAN | ON FILE |
| LINH THI CAM DINH | ON FILE |
| LINH THI NGUYEN | ON FILE |
| LINH THU LE | ON FILE |
| LINH THUY TRUONG | ON FILE |
| LINH TRAN KHANH HOANG | ON FILE |
| LINH TRAN THI THUY | ON FILE |
| LINH XIONG VUONG | ON FILE |
| LINHAI CHENG | ON FILE |
| LINH-DANG TRAN | ON FILE |
| LINISHA RONELL SMITH | ON FILE |
| LINK ZOOTOPIA PTY LTD AS TRUSTEE FOR THE ALPHA TSEN FAMILY TRUST | ON FILE |
| LIN-KAI KU | ON FILE |
| LINLIN XU | ON FILE |
| LINN FROEYNA | ON FILE |
| LINN JANNICKE MALMBERG | ON FILE |
| LINN MAIKEN NOERGAARD | ON FILE |
| LINN MARTINE AAKERVIK FLEKSTAD | ON FILE |
| LINN THERESE STAMNES | ON FILE |
| LINNAJATI TANNUWIDJAJA | ON FILE |
| LINNAR KALJUVEE | ON FILE |
| LINNEA HELEN MORTON | ON FILE |
| LINNEA MARIE GEISSLER | ON FILE |
| LINNET MCLAUGHLIN | ON FILE |
| LINO ANDRI KAISER | ON FILE |
| LINO HOEGGER | ON FILE |
| LINO JUAN VALDEZ | ON FILE |
| LINO MANDRONA DILLO | ON FILE |
| LINO MARIA YASSINE FRISCHKNECHT | ON FILE |
| LINO MARTINEZ | ON FILE |
| LINO RAMON VAUGHN CANTON | ON FILE |
| LINO RUGGIERI | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| LINSAY CHRISTINE DOYLE | ON FILE |
| LINTON LAWTON WONG | ON FILE |
| LINTU CHACKO | ON FILE |
| LINUS BENJAMIN SCHNEIDER | ON FILE |
| LINUS BROR OLOF LUNDQUIST | ON FILE |
| LINUS CHRISTIAN GÃŒNTER FRIDOLIN FUHRMANN | ON FILE |
| LINUS EICHENBERG | ON FILE |
| LINUS GEHRKEN | ON FILE |
| LINUS LEE | ON FILE |
| LINUS LEVI JERN | ON FILE |
| LINUS PAGE CHOU | ON FILE |
| LINUS PAUL LANDUCCI | ON FILE |
| LINUS PLAÃŸMANN | ON FILE |
| LINUS RICHARD ALLDE | ON FILE |
| LINUS TANG | ON FILE |
| LINUS TOMAS GUSTAV | ON FILE |
| LINWEN HO | ON FILE |
| LINWOOD D SESSOMS | ON FILE |
| LINXIN YE | ON FILE |
| LIO CHUN MUN | ON FILE |
| LION LEONARDUS MARIA KLEIJWEG | ON FILE |
| LIONEL ALDO GEORGES LEVERT | ON FILE |
| LIONEL ALDO GEORGES LEVERT | ON FILE |
| LIONEL ALEXANDRE PASCAL | ON FILE |
| LIONEL ANDRE PRIAM | ON FILE |
| LIONEL ANDRE RENE VANACKER | ON FILE |
| LIONEL ANTOINE BRUCKER | ON FILE |
| LIONEL ANTOINETTE M GRAU | ON FILE |
| LIONEL ARNAUD LINDER | ON FILE |
| LIONEL BESANGER | ON FILE |
| LIONEL BREUT | ON FILE |
| LIONEL BRUNO DUPONT | ON FILE |
| LIONEL BUTTET | ON FILE |
| LIONEL CHARLIE GAGNAIRE | ON FILE |
| LIONEL CHRISTOPHER HACHENBERG | ON FILE |
| LIONEL CLAUDE FABRE | ON FILE |
| LIONEL CUOZZO | ON FILE |
| LIONEL CURTIN RAFFI | ON FILE |
| LIONEL DANIEL GOUGOUGNAN ZADIGUE | ON FILE |
| LIONEL FELIX HERENUI GEORGET | ON FILE |
| LIONEL FOCK JUN AN | ON FILE |
| LIONEL FRÉDÉRIC VICTOR PIERRE MARIE-SAINTE | ON FILE |
| LIONEL FRANCIS E BLOMMAERT | ON FILE |
| LIONEL FRANCIS EDMOND BELTRANDO | ON FILE |
| LIONEL FRANZ G POULIN | ON FILE |
| LIONEL G BANCE | ON FILE |
| LIONEL GARZA | ON FILE |
| LIONEL GEORGE PINKHARD | ON FILE |
| LIONEL GERARD RAVAILLE | ON FILE |
| LIONEL GERMAIN LOISEAU | ON FILE |
| LIONEL HENRI JOSEPH JOURDAN | ON FILE |
| LIONEL JEAN PIERRE V PHOLIEN | ON FILE |
| LIONEL JOSE GEORGES WATIEZ | ON FILE |
| LIONEL JULIEN DOMON | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LIONEL KEMMOUN | ON FILE |
| LIONEL LABAN | ON FILE |
| LIONEL LEONG | ON FILE |
| LIONEL LIEW ZHENG JUN | ON FILE |
| LIONEL LISSOUBA | ON FILE |
| LIONEL LIVINGSTON JOYCE | ON FILE |
| LIONEL LORENZO JR BASSETT | ON FILE |
| LIONEL LOUIS MARIE IMBERT | ON FILE |
| LIONEL LUDOVIC JUDE DERIS | ON FILE |
| LIONEL MATHIEU MOURINET | ON FILE |
| LIONEL MAXIMILIANO MIRANDA BERARDI | ON FILE |
| LIONEL MICHEL BERNARD PETIT | ON FILE |
| LIONEL MICHEL PATRICE PARIS | ON FILE |
| LIONEL MIKAEL DAVID PINTO | ON FILE |
| LIONEL NICOLAS Y JACQUEMIN | ON FILE |
| LIONEL OH JEE KIAT | ON FILE |
| LIONEL ONG POH BENG | ON FILE |
| LIONEL PASCAL SEIDENBINDER | ON FILE |
| LIONEL PAUL I DELTENRE | ON FILE |
| LIONEL PIERRE ALAIN LE BIHAN | ON FILE |
| LIONEL PINTON | ON FILE |
| LIONEL PRINSON SALDANHA | ON FILE |
| LIONEL REMY VINCENT GAIROARD | ON FILE |
| LIONEL RICARDO ROCKYMORE | ON FILE |
| LIONEL ROGER YVAN ROTHENFLUG | ON FILE |
| LIONEL SABADIE | ON FILE |
| LIONEL SAUVEUR RAYMOND JEANE BARTOLO | ON FILE |
| LIONEL SEBASTIAN CIOFFI | ON FILE |
| LIONEL STEVE EPHESTION | ON FILE |
| LIONEL SYLVAIN JACQUES CHATANAY | ON FILE |
| LIONEL TORIELLO NAJERA | ON FILE |
| LIONEL TREVINO | ON FILE |
| LIONEL VINCENT LEDUC | ON FILE |
| LIONEL WILLIAM WARDHAUGH | ON FILE |
| LIONEL YAGO MANCINI | ON FILE |
| LIONG WAI KEI | ON FILE |
| LIONG YEAN KEONG | ON FILE |
| LIONNEL LIM FU LEONG | ON FILE |
| LIOR ASSULIN | ON FILE |
| LIOR AVRAHAM GRUNBERG | ON FILE |
| LIOR FRIEDMANN | ON FILE |
| LIOR NOIMAN | ON FILE |
| LIOR SABAG | ON FILE |
| LIOR ULIANITSKY | ON FILE |
| LIOR Z IDAN | ON FILE |
| LIOU SHI LING | ON FILE |
| LIOUL ZEWDU GEBREYES | ON FILE |
| LIOVA MICHELL BUENO LLUBERES | ON FILE |
| LIOW YONG MENG | ON FILE |
| LIOYD GREGORY SMITH | ON FILE |
| LIP CHAU THOO | ON FILE |
| LIPENG ZHANG | ON FILE |
| LIPFORD CHRISTOPHER FLOYD | ON FILE |
| LIPIN LOO | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LIPING JI | ON FILE |
| LIPING ONG | ON FILE |
| LIPING SHEN | ON FILE |
| LIPING XU | ON FILE |
| LIPO CHING | ON FILE |
| LIQING ZHANG | ON FILE |
| LIRAD KALECI | ON FILE |
| LIRAD KALECI | ON FILE |
| LIRIAN LUTVIU | ON FILE |
| LIRIANA SEHOU | ON FILE |
| LIRIANA VISHI | ON FILE |
| LIRIDON KLOBUCISTA | ON FILE |
| LIRIDON MISKIQI | ON FILE |
| LIRON BRUNDEL | ON FILE |
| LIRON MOSHE ISRAELI | ON FILE |
| LIRONG YOU | ON FILE |
| LISA A ALMEIDA | ON FILE |
| LISA A APPELS | ON FILE |
| LISA A BREEN | ON FILE |
| LISA A FARQUHAR | ON FILE |
| LISA A FERBRACHE | ON FILE |
| LISA A KERRIGAN | ON FILE |
| LISA A RODGERS | ON FILE |
| LISA ADELE CANNING | ON FILE |
| LISA ANN COATES | ON FILE |
| LISA ANN CORBIT | ON FILE |
| LISA ANN FLORA | ON FILE |
| LISA ANN HARE | ON FILE |
| LISA ANN HEALY | ON FILE |
| LISA ANN HONEYCUTT | ON FILE |
| LISA ANN KOENIG | ON FILE |
| LISA ANN KOESTER | ON FILE |
| LISA ANN LOWHAM | ON FILE |
| LISA ANN MASON | ON FILE |
| LISA ANN NGUYEN | ON FILE |
| LISA ANN PEOPLES | ON FILE |
| LISA ANN PINKERTON | ON FILE |
| LISA ANN ROGASH | ON FILE |
| LISA ANN SCHROEDER | ON FILE |
| LISA ANN STEUBEN | ON FILE |
| LISA ANN WALTER | ON FILE |
| LISA ANNE FERRERO | ON FILE |
| LISA ANNE KRULIKOSKI | ON FILE |
| LISA ANNE PRESTON | ON FILE |
| LISA ANNE SHAW | ON FILE |
| LISA ANNE ZAHRAY | ON FILE |
| LISA ANNETTE JENKINS | ON FILE |
| LISA ASHLEY MCCONNELL | ON FILE |
| LISA BELINDA HEILBRON | ON FILE |
| LISA BELLE WEI LIM | ON FILE |
| LISA BERTOLA MOFFETT | ON FILE |
| LISA BIELEFELDT BECK | ON FILE |
| LISA BLYTH TURNER | ON FILE |
| LISA BOAH HWANG | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| LISA BOTTONI | ON FILE |
| LISA CALLIE BURNS | ON FILE |
| LISA CAROL LANCASTER | ON FILE |
| LISA CAROLINA ROBBINS | ON FILE |
| LISA CHARALAMBOUS | ON FILE |
| LISA CHONGKEE LEE | ON FILE |
| LISA CHRISTINE ROMKEY | ON FILE |
| LISA CLAIRE GIBBONS | ON FILE |
| LISA COLE EIMERS | ON FILE |
| LISA CRAWFORD | ON FILE |
| LISA CRONIC GILSTRAP | ON FILE |
| LISA D VAN CAPELLEVEEN | ON FILE |
| LISA DAWN JONES | ON FILE |
| LISA DAWN STRID | ON FILE |
| LISA DEL MANDELIN | ON FILE |
| LISA EHRENREICH | ON FILE |
| LISA ESTHERTAGAO PASION | ON FILE |
| LISA FATIMATAALAOLEMOEMOEOAANA VAAI | ON FILE |
| LISA FLORENCE KINSA | ON FILE |
| LISA GAKEI HOLLYER | ON FILE |
| LISA GEKA TULP | ON FILE |
| LISA GREEN COVINGTON | ON FILE |
| LISA GUNREM | ON FILE |
| LISA GUTENSOHN | ON FILE |
| LISA H GRAHAM | ON FILE |
| LISA H HAWKES | ON FILE |
| LISA HANH NGUYEN | ON FILE |
| LISA HENDRIKSDOTTIR | ON FILE |
| LISA HIMANSU DHYANI | ON FILE |
| LISA HOROWITZ | ON FILE |
| LISA HUA | ON FILE |
| LISA J STRAUB | ON FILE |
| LISA JANE GROVES | ON FILE |
| LISA JANE MYERS | ON FILE |
| LISA JANEANE JACKSON | ON FILE |
| LISA JANELL NAGLE | ON FILE |
| LISA JANINE DE MEIO | ON FILE |
| LISA JAYENE CRAWFORD | ON FILE |
| LISA JAYNE JONES | ON FILE |
| LISA JAYNE TALBOT | ON FILE |
| LISA JEAN DIAZ | ON FILE |
| LISA JEAN EIMER | ON FILE |
| LISA JENELLE KATRINA MEEHAN | ON FILE |
| LISA JENNIFER NUPOFF | ON FILE |
| LISA JOAN BUCKNER | ON FILE |
| LISA JOAN LUTTON | ON FILE |
| LISA JOY THOMAS | ON FILE |
| LISA K COHEN | ON FILE |
| LISA K HARRISON | ON FILE |
| LISA K SOLEMA | ON FILE |
| LISA KARA OBERDING | ON FILE |
| LISA KAREN LOMAS | ON FILE |
| LISA KAREN WOLD | ON FILE |
| LISA KAROLINA HASLER | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| LISA KATHERINE FORDY | ON FILE |
| LISA KATHLEEN OROZCO | ON FILE |
| LISA KATRIN FERREIRA WILLFUEHR | ON FILE |
| LISA KAYE BAUDRY | ON FILE |
| LISA KAYE HANSELL | ON FILE |
| LISA KIM | ON FILE |
| LISA KIM-TRINH THI TRAN | ON FILE |
| LISA KIT CHEE LAU | ON FILE |
| LISA KU | ON FILE |
| LISA L KOCANDA | ON FILE |
| LISA L MORELLO | ON FILE |
| LISA LEE AZAR | ON FILE |
| LISA LEE JING | ON FILE |
| LISA LEEN D TAGHON | ON FILE |
| LISA LI | ON FILE |
| LISA LOKSO DIETZ | ON FILE |
| LISA LOUISE RIXON | ON FILE |
| LISA LOUISE TOELLNER | ON FILE |
| LISA LUCETTE STROUTH | ON FILE |
| LISA LYNN LECHOWICZ | ON FILE |
| LISA LYNN WINBOURN | ON FILE |
| LISA M DIXON | ON FILE |
| LISA M DOBSON | ON FILE |
| LISA M HARNETT | ON FILE |
| LISA M LINZALONE | ON FILE |
| LISA M TSHUMA | ON FILE |
| LISA MAREE STACEY | ON FILE |
| LISA MARGARET HAMILTON | ON FILE |
| LISA MARIA BYRNES WHITING | ON FILE |
| LISA MARIA NACHBAUR | ON FILE |
| LISA MARIA NEUHOLD | ON FILE |
| LISA MARIA WILL | ON FILE |
| LISA MARIE AIELLO | ON FILE |
| LISA MARIE BARDY | ON FILE |
| LISA MARIE BUCKLEY | ON FILE |
| LISA MARIE CONWAY | ON FILE |
| LISA MARIE DOHERTY | ON FILE |
| LISA MARIE ENGESTROM | ON FILE |
| LISA MARIE FERNANDEZ | ON FILE |
| LISA MARIE FLACK | ON FILE |
| LISA MARIE FOGAL | ON FILE |
| LISA MARIE GRATZINGER | ON FILE |
| LISA MARIE GREEN | ON FILE |
| LISA MARIE HAYWARD | ON FILE |
| LISA MARIE HEDIN | ON FILE |
| LISA MARIE HERZOG | ON FILE |
| LISA MARIE HICKS | ON FILE |
| LISA MARIE HOGAN | ON FILE |
| LISA MARIE HOLLOWAY | ON FILE |
| LISA MARIE KIDDER | ON FILE |
| LISA MARIE KOMINOS | ON FILE |
| LISA MARIE LAGER | ON FILE |
| LISA MARIE LOPES | ON FILE |
| LISA MARIE MANSFIELD | ON FILE |

**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| LISA MARIE MILLS | ON FILE |
| LISA MARIE MURAKAMI | ON FILE |
| LISA MARIE ODETTE FIORI | ON FILE |
| LISA MARIE PRICE | ON FILE |
| LISA MARIE RUTH LASKAR | ON FILE |
| LISA MARIE SOUTHBY | ON FILE |
| LISA MARIE TARDIFF | ON FILE |
| LISA MARIE VACCARELLO | ON FILE |
| LISA MARIE WATERMAN | ON FILE |
| LISA MARIE WEERS | ON FILE |
| LISA MARIE WIEDEL | ON FILE |
| LISA MARIE WILKINSON | ON FILE |
| LISA MARY GIANNINI | ON FILE |
| LISA MARY SEAVERT | ON FILE |
| LISA MARY SUCHAR | ON FILE |
| LISA MAUREEN NUNN | ON FILE |
| LISA MCLEAN | ON FILE |
| LISA MECHELLE BAILEY | ON FILE |
| LISA MICHELE HIGHTOWER | ON FILE |
| LISA MICHELLE BORDERS | ON FILE |
| LISA MICHELLE EMELIO | ON FILE |
| LISA MICHELLE READ | ON FILE |
| LISA MICHELLE ROSAS | ON FILE |
| LISA MICHELLE WALLS | ON FILE |
| LISA NASSAR | ON FILE |
| LISA NGUYEN | ON FILE |
| LISA NICHOLE ROLLAND | ON FILE |
| LISA NICOLE RASMUSSEN | ON FILE |
| LISA O CARROLL | ON FILE |
| LISA PATRICIA BARNES | ON FILE |
| LISA PATRICIA EMMETT | ON FILE |
| LISA PATRICIA RILEY | ON FILE |
| LISA PENNAMPEDE | ON FILE |
| LISA PILAR MARTINSON | ON FILE |
| LISA POCH | ON FILE |
| LISA RAE BOWEN | ON FILE |
| LISA REGNEE GOODWIN | ON FILE |
| LISA RENE WILLIAMS | ON FILE |
| LISA RENEE BLACKHURST | ON FILE |
| LISA RENEE DERSEWEH | ON FILE |
| LISA RENEE KUDRNA | ON FILE |
| LISA RIPPLE | ON FILE |
| LISA ROSANNE WATSON | ON FILE |
| LISA ROSENDAHL SORENSEN | ON FILE |
| LISA RUDOLPH | ON FILE |
| LISA RYDBERG | ON FILE |
| LISA RYSER | ON FILE |
| LISA S KLEIN | ON FILE |
| LISA S STOMP | ON FILE |
| LISA SCHENK | ON FILE |
| LISA SOMERS | ON FILE |
| LISA SOUW | ON FILE |
| LISA STARR BARTON | ON FILE |
| LISA STEPHANIE WRIGHT | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LISA SUE TRIONFO | ON FILE |
| LISA SUSAN GOLDEN | ON FILE |
| LISA SUSAN KINGSLEY | ON FILE |
| LISA SUZZANNE OLSZEWSKI | ON FILE |
| LISA SZCZYGIEL | ON FILE |
| LISA TAM | ON FILE |
| LISA TANAQUIL FELLEMAN | ON FILE |
| LISA THI NGUYEN | ON FILE |
| LISA THIEN TRAN | ON FILE |
| LISA VALDENE THOMPSON | ON FILE |
| LISA WATERS SCHWENDENMANN | ON FILE |
| LISA WILL | ON FILE |
| LISA WILLIAMS NGUYEN | ON FILE |
| LISA WU | ON FILE |
| LISA YAN-MEI LI | ON FILE |
| LISA ZOE DAPHNE VALIANT STAR | ON FILE |
| LISA-MARIE CLARKE | ON FILE |
| LISA-MARIE RIHA | ON FILE |
| LISA-MARIE RODRIGUES | ON FILE |
| LISA-MARIE SCHWARZ | ON FILE |
| LISANDRA ORTEGA ARTEAGA | ON FILE |
| LISANDRO ABEL COSTA | ON FILE |
| LISANDRO GAETMANK | ON FILE |
| LISANDRO HECTOR PRATS | ON FILE |
| LISANDRO JOSE IBANEZ GAMBARTE | ON FILE |
| LISANDRO MARTIN BAUM | ON FILE |
| LISANDRO MASELLI | ON FILE |
| LISANDRO PLAZAOLA | ON FILE |
| LISANDRO RIVERA | ON FILE |
| LISANNA SEMILARSKI | ON FILE |
| LISANNE M WOLTERSOM YARIM | ON FILE |
| LISANNE MARIA OOSTDAM | ON FILE |
| LISANNY ALTAGRACIA GONZALEZ PAULINO | ON FILE |
| LISBET BEATRIZ CANALES | ON FILE |
| LISBET ROSENDAL FLYVBJERG | ON FILE |
| LISBETH AAGAARD | ON FILE |
| LISBETH BRIGOLI AASMUNDSEN | ON FILE |
| LISBETH JILLIAN GUERRERO UZCATEGUI | ON FILE |
| LISBETH MATHEWS | ON FILE |
| LISBETH X MORA BARRADAS | ON FILE |
| LISBETT NAVARRETE | ON FILE |
| LISE BROENDERSLEV | ON FILE |
| LISE DAVIES | ON FILE |
| LISE ESTELLE BRAULT | ON FILE |
| LISE GEOFFROY | ON FILE |
| LISE JOHANNA HEN VELDWIJK LUBBEN | ON FILE |
| LISE KARIN KARNA | ON FILE |
| LISE LINA LESPERANCE | ON FILE |
| LISE LOTTE LARSEN VEMMELUND | ON FILE |
| LISE NOEMIE BARATON | ON FILE |
| LISE VALLE | ON FILE |
| LISE VIKEN | ON FILE |
| LISEBETH STAVE | ON FILE |
| LISELOTTE BUNDGAARD HANSEN | ON FILE |

**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| LISELOTTE JUSTINE LANGER | ON FILE |
| LISETH J LLUMIQUINGA VARGAS | ON FILE |
| LISETTE BRAVO | ON FILE |
| LISETTE M KEIJZERS | ON FILE |
| LISETTE MARIE CHARLENE LESSIEHI | ON FILE |
| LISETTE SILVA FIERRO | ON FILE |
| LISETTE YVONNE PEREZ DIAZ | ON FILE |
| LISHANG LIN | ON FILE |
| LISI DEL PILAR MARQUEZ | ON FILE |
| LISI LI | ON FILE |
| LISIATE FUATAKI-O-FOLAHA TAUFA | ON FILE |
| LISMAIA RAINER DO CARMO MAUCH | ON FILE |
| LISMAR YOSCELIN SUAREZ AULAR | ON FILE |
| LISMEY MITAT | ON FILE |
| LISSET G SAUCEDOALCARAZ | ON FILE |
| LISSETH YOLANNI SALAS DIAZ | ON FILE |
| LISSETT ARACELLY ABADIE CUN | ON FILE |
| LISSETT BIBIANA CERVANTES MARTINEZ | ON FILE |
| LISSETTE ESTEPHANIA ALEJO | ON FILE |
| LISSETTE EUSEBIO | ON FILE |
| LISSETTE LILIANA LAY | ON FILE |
| LISSMOL JOSE | ON FILE |
| LISSY JOY | ON FILE |
| LIT CHEUK NG | ON FILE |
| LIT HOW CHAI | ON FILE |
| LIT PHILLIP HO | ON FILE |
| LITAL GRAIFMAN | ON FILE |
| LITAO LIU | ON FILE |
| LITE ALLEYN LIM | ON FILE |
| LITHYA D/O RATHAH KRISHNAN | ON FILE |
| LITONJUA MARIA MERCEDITA VILLAFUERTE | ON FILE |
| LITTERIO BARRICA | ON FILE |
| LITTLE BIT DATA SERVICES LLC | ON FILE |
| LITTLE CAPALOT | ON FILE |
| LITZA MELY OLIVARES ROMERO | ON FILE |
| LIU CHUN | ON FILE |
| LIU FONG KIN | ON FILE |
| LIU GUANZHONG | ON FILE |
| LIU HANPENG | ON FILE |
| LIU JING | ON FILE |
| LIU JUSTIN K | ON FILE |
| LIU LEX | ON FILE |
| LIU PUN BENG | ON FILE |
| LIU SER LIN | ON FILE |
| LIU SHAN GE | ON FILE |
| LIU SHANNI | ON FILE |
| LIU SHUYING | ON FILE |
| LIU SHUYUAN | ON FILE |
| LIU WENSHAN | ON FILE |
| LIU YAN RONG JOYCE | ON FILE |
| LIU YUHUNG | ON FILE |
| LIU ZHILIN | ON FILE |
| LIU ZHIRUI | ON FILE |
| LIU ZHIYONG | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| LIU ZHONGCAI | ON FILE |
| LIU ZHOU | ON FILE |
| LIU ZUOZHI | ON FILE |
| LIUBOMYR VERBA | ON FILE |
| LIUBOV BUDU | ON FILE |
| LIUBOV CRISTEVA | ON FILE |
| LIUBOV ROZGHON | ON FILE |
| LIUDAS BOGUZAS | ON FILE |
| LIUDMILA BARODZICH | ON FILE |
| LIUDMILA BOLDYREVA | ON FILE |
| LIUDMILA EFFLER | ON FILE |
| LIUDMILA EVGENIEVNA BONDAR | ON FILE |
| LIUDMILA KUZIUR | ON FILE |
| LIUDMILA NAUMOVA | ON FILE |
| LIUDMILA NIKOLAEVNA NADEZHKINA | ON FILE |
| LIUDMYLA AVRAMENKO | ON FILE |
| LIUDMYLA IAKOVETS | ON FILE |
| LIUDMYLA MAKHONINA | ON FILE |
| LIUDMYLA SLIUSAR | ON FILE |
| LIUDMYLA TVEREZOVSKA | ON FILE |
| LIUDMYLA YANCHYK | ON FILE |
| LIUDVIKAS TUMASONIS | ON FILE |
| LIUHUA CHEN | ON FILE |
| LIUJIAN QIAN | ON FILE |
| LIUJING TANG | ON FILE |
| LIUSIS JILL CABALLERO RUIZ | ON FILE |
| LIV DYRE | ON FILE |
| LIV INGRID LEWITSCHNIK | ON FILE |
| LIV TRAN | ON FILE |
| LIVA GAILE | ON FILE |
| LIVAR DYSJALAND | ON FILE |
| LIVE BAKKEN NAESSET | ON FILE |
| LIVE KING SIOW | ON FILE |
| LIVE LIFE TRUST | ON FILE |
| LIVIA CELINE EHLERS | ON FILE |
| LIVIA DURAN FIGUEROA | ON FILE |
| LIVIA HANNA KOMJATI | ON FILE |
| LIVIA JANSON | ON FILE |
| LIVIA KATALIN SCHREIBER | ON FILE |
| LIVIA MARIA E JONES | ON FILE |
| LIVIA MARIA STROE | ON FILE |
| LIVIA MATIS | ON FILE |
| LIVIA MIKULCIKOVA | ON FILE |
| LIVIA SCIENZA | ON FILE |
| LIVIA SEMIOLI | ON FILE |
| LIVIA THALABERNE POCZA | ON FILE |
| LIVIA TROJAKOVA | ON FILE |
| LIVIA-DRUCCILA CORIA | ON FILE |
| LIVIEN MONTI | ON FILE |
| LIVIJA SABECKYTE | ON FILE |
| LIVINGSTONE NKUGWA | ON FILE |
| LIVIO BARELLI | ON FILE |
| LIVIO BASIL FENNER | ON FILE |
| LIVIO DANIEL HOCH | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LIVIO EMILIO ROHRER | ON FILE |
| LIVIO FABI | ON FILE |
| LIVIO FLAVIO FERRARA | ON FILE |
| LIVIO GAROFALO | ON FILE |
| LIVIO LAI | ON FILE |
| LIVIO ROSSI | ON FILE |
| LIVIO VITO MACCHIA | ON FILE |
| LIVIU ALEXANDRU PETCU | ON FILE |
| LIVIU ALIN NITA | ON FILE |
| LIVIU ANDREI HOLBAN | ON FILE |
| LIVIU BOGDAN STEFAN BUTA | ON FILE |
| LIVIU DANCUS | ON FILE |
| LIVIU GABRIEL COMARITA | ON FILE |
| LIVIU HODEL | ON FILE |
| LIVIU SEVER IRINESCU | ON FILE |
| LIVIU VALENTIN MOSNEGUTU | ON FILE |
| LIVIU VICTOR CHITA | ON FILE |
| LIVIU VOICU | ON FILE |
| LIVIU VRAJITOR | ON FILE |
| LIVIU-ANTON GRANDL | ON FILE |
| LIVIU-CATALIN RUXANDA | ON FILE |
| LIVIU-MITRUT LUNGU | ON FILE |
| LIVIUS BOSSANYI | ON FILE |
| LIVLEEN VAZHAPILLY | ON FILE |
| LIWATI FU | ON FILE |
| LIWEI HO | ON FILE |
| LIWEI WANG | ON FILE |
| LIWEN GEHRIG | ON FILE |
| LIWEN PENG | ON FILE |
| LIWEN ZHANG | ON FILE |
| LIWU HUANG | ON FILE |
| LIXARIS MARTINI | ON FILE |
| LIXUAN WU | ON FILE |
| LIYA ZHENG | ON FILE |
| LIYAKATKHAN DILDARKHAN PATHAN | ON FILE |
| LIYAN LAU | ON FILE |
| LIYANAGE DON BUDDHIMA MATHEESHA PREMARATNA | ON FILE |
| LIYANAGE UDAYA INDRAJITH | ON FILE |
| LIYANG LUO | ON FILE |
| LIYIN ZHANG | ON FILE |
| LIYONG LOW | ON FILE |
| LIYUNESH GEBREMEDHIN | ON FILE |
| LIZ MARIE CARDOZE LOPEZ | ON FILE |
| LIZ MIRELLA BRIZUELA ESCOBAR | ON FILE |
| LIZ PAOLA FIGUEREDO PALACIOS | ON FILE |
| LIZ RAEYMAEKERS | ON FILE |
| LIZ ROBIN BLYTHE WITHANA | ON FILE |
| LIZA DAWN LITTLE | ON FILE |
| LIZA HEGEDUS | ON FILE |
| LIZA JANE FRERET ESQUERRE | ON FILE |
| LIZA M RODRIGUEZ JIMENEZ | ON FILE |
| LIZA RUBIO MAJAM | ON FILE |
| LIZA SEIGIDO | ON FILE |
| LIZABETH RACHEL RAMIREZ | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| LIZABETH ROSE GONZALEZ | ON FILE |
| LIZANDRO ADILSON DE VAL SOARES CORREIA | ON FILE |
| LIZANDRO MANUEL CAMPOS | ON FILE |
| LIZANNE DOBSON | ON FILE |
| LIZARDO J ANICAMA | ON FILE |
| LIZARDO JOEL MEDRANO RUIZ | ON FILE |
| LIZAVETA KARASEVICH | ON FILE |
| LIZBETH ADUNA AREVALO | ON FILE |
| LIZBETH JANE STRAW | ON FILE |
| LIZDAENA TIZOC FLORES | ON FILE |
| LIZELLE DU PLESSIS | ON FILE |
| LIZELLE G PROVIDENCE | ON FILE |
| LIZE-MINE LUCAS | ON FILE |
| LIZET LOPEZ BEDOLLA | ON FILE |
| LIZETA GJANCI | ON FILE |
| LIZETH AUXILIADORA BRANCH | ON FILE |
| LIZETH BARRERA | ON FILE |
| LIZETH CRISTINA SOLANO VELEZ | ON FILE |
| LIZETH GIORGINO MORENO | ON FILE |
| LIZETH JHOANNA BERMUDEZ BROCHERO | ON FILE |
| LIZETH JHOANNA BERMUDEZ BROCHERO | ON FILE |
| LIZETH MARQUEZ QUIROZ | ON FILE |
| LIZETTE AVINERI | ON FILE |
| LIZETTE P FIUMARA | ON FILE |
| LIZETTE ZUNIGA | ON FILE |
| LIZHEN ZHEN | ON FILE |
| LIZHI YU | ON FILE |
| LIZI LIANG | ON FILE |
| LIZL LOMBARD | ON FILE |
| LIZZETT AGUILAR | ON FILE |
| LIZZIE CLERK NYAME | ON FILE |
| LJ BURNE | ON FILE |
| LJILJANA HODZIC | ON FILE |
| LJILJANA JOVANOVIC | ON FILE |
| LJILJANA KUZMANOVIC | ON FILE |
| LJILJANA MILOJEVIC | ON FILE |
| LJILJANA MILOSEVIC | ON FILE |
| LJILJANA STEVANOVIC | ON FILE |
| LJUBICA ATANASOVSKA | ON FILE |
| LJUBICA CRNJAKOVIC | ON FILE |
| LJUBICA DIMESKA | ON FILE |
| LJUBICA FARKAS | ON FILE |
| LJUBICA NOVAK | ON FILE |
| LJUBICA RADULOVIÄ‡ | ON FILE |
| LJUBINKA KOSTIC PEJCIC | ON FILE |
| LJUBINKA KOSTIC PEJCIC | ON FILE |
| LJUBISHA TEOVSKI | ON FILE |
| LJUBIVOJE DIMITRIJEVIC | ON FILE |
| LJUBO BOLJAT | ON FILE |
| LJUBO KIKIC | ON FILE |
| LJUBO POBRIC | ON FILE |
| LJUBODRAG ANDELKOVIC | ON FILE |
| LJUBOMIR GOLIC | ON FILE |
| LJUBOMIR MASTILOVIC | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| LJUBOMIR MILIJASEVIC | ON FILE |
| LJUBOMIR RAKIC | ON FILE |
| LJUBOMIR RANOLA | ON FILE |
| LJUBOMIR TRKULJA | ON FILE |
| LJUDEVIT GRGURIC | ON FILE |
| LJUTFI ADEMI | ON FILE |
| LKC PLETZER | ON FILE |
| LKRZYSZTOF WALDEMAR LBUTRYN | ON FILE |
| LLANO PIZZA INC | ON FILE |
| LLEROY TIMOTHY WEERWIND | ON FILE |
| LLETICIA LAURA TORRES BABE | ON FILE |
| LLEWELLAN ERIC VANCE | ON FILE |
| LLEWELLYN CHARLES PEARCE | ON FILE |
| LLEYTON JOHN SPENSLEY BRISLANE | ON FILE |
| LLILY BULLMAM | ON FILE |
| LLIN ARTURO TUANAMA | ON FILE |
| LLORENC RAMIA TENA | ON FILE |
| LLOWLYN ODAIN SMITH | ON FILE |
| LLOYD ANDREW PHILBERT | ON FILE |
| LLOYD ANTHONY HASKINS JR | ON FILE |
| LLOYD CHONG WEI CHIN | ON FILE |
| LLOYD CHRISTOPHER NICCOL | ON FILE |
| LLOYD DE JONGH | ON FILE |
| LLOYD DOUGLAS PAXMAN | ON FILE |
| LLOYD EDWARD HUGHES | ON FILE |
| LLOYD EDWARD MCLEAN | ON FILE |
| LLOYD ELLIOTT THURSFIELD | ON FILE |
| LLOYD EVANSON WARNER | ON FILE |
| LLOYD EVERDINE STEWART | ON FILE |
| LLOYD GEORGE ANDERSON | ON FILE |
| LLOYD GEORGE HARRIS BAXTER | ON FILE |
| LLOYD H TARRANT | ON FILE |
| LLOYD JAMES STAFFORD WATSON | ON FILE |
| LLOYD JOHN TOSIO LANDEZA | ON FILE |
| LLOYD JORDAN MILLENSTEAD | ON FILE |
| LLOYD KALE REEVES | ON FILE |
| LLOYD KNAPMAN | ON FILE |
| LLOYD LUKE YOUNG | ON FILE |
| LLOYD MARTIN TAN YONG | ON FILE |
| LLOYD MICHAEL BRADLEY | ON FILE |
| LLOYD MITCHEL DAVIS | ON FILE |
| LLOYD MUMAW SULLIVAN | ON FILE |
| LLOYD MUVIRIMI | ON FILE |
| LLOYD O CARTER | ON FILE |
| LLOYD OYEWEMIMO OWORU | ON FILE |
| LLOYD PETER PEREIRA | ON FILE |
| LLOYD RAYMOND ABERNATHY | ON FILE |
| LLOYD S LANDICHO | ON FILE |
| LLOYD S ROBINSON | ON FILE |
| LLOYD S WHITE | ON FILE |
| LLOYD SALISBURY WILLIAMS | ON FILE |
| LLOYD SNOWDEN | ON FILE |
| LLOYD STEVE RIVADENEYRA | ON FILE |
| LLOYD T WOODS | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| LLOYD THOMAS G DEAN | ON FILE |
| LLOYD VARAND GHARIBIAN | ON FILE |
| LLOYD W READ | ON FILE |
| LLUIS ALARCON LLADO | ON FILE |
| LLUIS ARMENGOL GARCIA | ON FILE |
| LLUIS BONET MARTINEZ | ON FILE |
| LLUIS MARIMONT I GARCIA | ON FILE |
| LLUIS PORQUERAS CODINA | ON FILE |
| LLUIS TANYA ROIG | ON FILE |
| LLUKASZ ANDRZEJ LZABA | ON FILE |
| LM ABREU | ON FILE |
| LM KCOKANE | ON FILE |
| LMCNEIL RD LLC | ON FILE |
| LN BHARGAV KALARI | ON FILE |
| LN WESSELS | ON FILE |
| LO ANNTHA SO LEITA EBANKS CHAMBERS | ON FILE |
| LO PORTO FERDINANDO | ON FILE |
| LO SIAW PEI | ON FILE |
| LO WAI SHUN | ON FILE |
| LO WING MEN LO YUAN MUN | ON FILE |
| LO YEN CHEN | ON FILE |
| LO YUET CHAN | ON FILE |
| LOABAT AMIRI | ON FILE |
| LOADNA FRIAS HERNANDEZ | ON FILE |
| LOAN BOUCHET | ON FILE |
| LOAN DANIEL PIERRE BORDE | ON FILE |
| LOAN FLAVIEN FLORIAN LAUREN VENKATAPEN | ON FILE |
| LOAN HELLER | ON FILE |
| LOAN J CHAU | ON FILE |
| LOANN JACQUES JOEL SELLIER | ON FILE |
| LOANN STEPHANE BOUDINOT | ON FILE |
| LOARNA JADE HASSEN | ON FILE |
| LOAY S YOUSIF | ON FILE |
| LOBANNES MICHE PAUW | ON FILE |
| LOBSANG DAWA | ON FILE |
| LOC BA TRAN | ON FILE |
| LOC KIM HUYNH | ON FILE |
| LOC KIM PHAN | ON FILE |
| LOC PHU PHAM | ON FILE |
| LOC PHU TRAN | ON FILE |
| LOC THANH BUI | ON FILE |
| LOC TIEN NGUYEN | ON FILE |
| LOCHANA K TENNEKOON | ON FILE |
| LOCHLAN JOHN WHITE | ON FILE |
| LOCK KAH MUN | ON FILE |
| LODE FRANS A GRYSPEERDT | ON FILE |
| LODE MARIA A MAES | ON FILE |
| LODE SAELEN | ON FILE |
| LODE VERPOORTEN | ON FILE |
| LODE VERPOORTEN | ON FILE |
| LODEWIEKUS VAN DER WALT | ON FILE |
| LODEWIEKUS VAN DER WALT | ON FILE |
| LODEWIJK GEORGE FRANCISCUS PAUWELS | ON FILE |
| LODEWIJK LUCIEN VONCKEN | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| LODEWIJK S SITOMPUL | ON FILE |
| LODEWIKUS ANDRIES PUTTER FICK | ON FILE |
| LODEWYK DE JAGER | ON FILE |
| LODI BRANKO JURIC | ON FILE |
| LODIVICO LEGASPI YAMSON | ON FILE |
| LODOVICA ROLLE | ON FILE |
| LODOVICO BRAJATO | ON FILE |
| LODOVICO PESENTI | ON FILE |
| LODOVICO SPERONI | ON FILE |
| LOE SOO HUA | ON FILE |
| LOEIZ DYLAN GUEGUEN | ON FILE |
| LOEKA ROODENBURG | ON FILE |
| LOES ELISABETH CORNELIA VERMEULEN | ON FILE |
| LOFTEN HARRISON COOPER | ON FILE |
| LOGACHANDRAN JAYACHANDRAN | ON FILE |
| LOGAN AARON MANASSERO | ON FILE |
| LOGAN ALAN ABBOTT | ON FILE |
| LOGAN ALAN ZANDBERGEN | ON FILE |
| LOGAN ALEX IANNUCCI | ON FILE |
| LOGAN ALEXANDER CARRILLO | ON FILE |
| LOGAN ALEXANDER DEVEAU | ON FILE |
| LOGAN ALLEN PATTERSON | ON FILE |
| LOGAN AMOS PO-CHING | ON FILE |
| LOGAN ANDREA BOENNING | ON FILE |
| LOGAN ANDREW PRUETT | ON FILE |
| LOGAN ANTHONY ADUDDELL | ON FILE |
| LOGAN ANTHONY JAMES JUSTIN KYLE LOMBARDO | ON FILE |
| LOGAN ANTHONY RYAN | ON FILE |
| LOGAN AVERY GRANT ROTHROCK | ON FILE |
| LOGAN BAILEY | ON FILE |
| LOGAN BALDENEGRO | ON FILE |
| LOGAN BLAINE TIMSON | ON FILE |
| LOGAN BOWSER | ON FILE |
| LOGAN BRADLEY KIEFER | ON FILE |
| LOGAN BRENNAN CAMPBELL | ON FILE |
| LOGAN BRUCE HAGA | ON FILE |
| LOGAN BRYANT ERICKSON | ON FILE |
| LOGAN C RAYMOND | ON FILE |
| LOGAN CAMERON WALMSLEY | ON FILE |
| LOGAN CARROLL WINEERA BELL | ON FILE |
| LOGAN CHANDLER OSBORN | ON FILE |
| LOGAN CHARLES CUSHING | ON FILE |
| LOGAN CHARLES HONEYCUTT | ON FILE |
| LOGAN CHASE ALLEN | ON FILE |
| LOGAN CHRISTOPHER FERREIRA | ON FILE |
| LOGAN CODY WISENER | ON FILE |
| LOGAN COLEMAN | ON FILE |
| LOGAN COLIN HEYES | ON FILE |
| LOGAN COONEY | ON FILE |
| LOGAN D SHIRK | ON FILE |
| LOGAN DALE PHILLIPS | ON FILE |
| LOGAN DANIEL EVANS | ON FILE |
| LOGAN DANIEL THOMAS | ON FILE |
| LOGAN DAVID WHITLEY | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| LOGAN DAWLI SIAHAAN | ON FILE |
| LOGAN DEAN CALL | ON FILE |
| LOGAN DEAN MCGREGOR | ON FILE |
| LOGAN DHEA CARTER | ON FILE |
| LOGAN DUNCAN FINE | ON FILE |
| LOGAN DYLAN LIESEGANG | ON FILE |
| LOGAN EDWARD JENNINGS | ON FILE |
| LOGAN EDWARD WOODWORTH | ON FILE |
| LOGAN ELLIS TEAGUE | ON FILE |
| LOGAN EMILIEN HERMANN DI PAOLA | ON FILE |
| LOGAN ERYE GRECO | ON FILE |
| LOGAN FITZPATRICK MCGRATH | ON FILE |
| LOGAN FRED HISE | ON FILE |
| LOGAN GARRETT ROACH | ON FILE |
| LOGAN GERARD PATRICE PIERREL | ON FILE |
| LOGAN GILBERT KUYPER | ON FILE |
| LOGAN GLEN VENTURE | ON FILE |
| LOGAN GORDON LEASK SMITH | ON FILE |
| LOGAN GRAHAM YATES | ON FILE |
| LOGAN GRANT PRATT | ON FILE |
| LOGAN GREGORY GABLE | ON FILE |
| LOGAN HANSEN | ON FILE |
| LOGAN I BELL | ON FILE |
| LOGAN IKAIKA HIROSHI HO | ON FILE |
| LOGAN J O CALLAGHAN | ON FILE |
| LOGAN JAMES AWWILLER | ON FILE |
| LOGAN JAMES BYRD | ON FILE |
| LOGAN JAMES EHORN | ON FILE |
| LOGAN JAMES HUNT | ON FILE |
| LOGAN JAMES KELLUM | ON FILE |
| LOGAN JAMES MARTINEZ | ON FILE |
| LOGAN JAMES OBAKER | ON FILE |
| LOGAN JAMES ROOS | ON FILE |
| LOGAN JAMES SHEEHAN | ON FILE |
| LOGAN JAMES WACKER | ON FILE |
| LOGAN JAMES WILKINSON | ON FILE |
| LOGAN JEFFERY STIEBER | ON FILE |
| LOGAN JEFFREY BOYD | ON FILE |
| LOGAN JESSE LAMBRECHTSEN | ON FILE |
| LOGAN JOHN AKERS | ON FILE |
| LOGAN JOHN BAIRD | ON FILE |
| LOGAN JON BENJEGERDES | ON FILE |
| LOGAN JONATHAN ROANE | ON FILE |
| LOGAN JORREL MARKLEW | ON FILE |
| LOGAN JOSEPH KOSTOS | ON FILE |
| LOGAN KALAIWAIPONO ELLIS | ON FILE |
| LOGAN KAL-EL MACK | ON FILE |
| LOGAN KENNEDY BAKER | ON FILE |
| LOGAN KENNEDY SALES | ON FILE |
| LOGAN KIERAN ROBERT KIENS | ON FILE |
| LOGAN KILLIAN DORIAN VERA | ON FILE |
| LOGAN KONNER AHL | ON FILE |
| LOGAN KRISTOFER MCDANNELL | ON FILE |
| LOGAN LAPORTE | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| LOGAN LAVERNE NIELSEN | ON FILE |
| LOGAN LEE PINGEL | ON FILE |
| LOGAN LIU | ON FILE |
| LOGAN LUC GAGNON | ON FILE |
| LOGAN LUKE TACOGUE PARKER | ON FILE |
| LOGAN M BROWN | ON FILE |
| LOGAN M REIFF | ON FILE |
| LOGAN MANNING YATES | ON FILE |
| LOGAN MARCUS | ON FILE |
| LOGAN MARCUS CAFFEE | ON FILE |
| LOGAN MARLIN LANCASTER | ON FILE |
| LOGAN MARTIN DICKEY | ON FILE |
| LOGAN MATTHEW BRADLEY | ON FILE |
| LOGAN MATTHEW DEWEY | ON FILE |
| LOGAN MELANSON | ON FILE |
| LOGAN MICHAEL BRYAN | ON FILE |
| LOGAN MICHAEL COJANU | ON FILE |
| LOGAN MICHAEL GICK | ON FILE |
| LOGAN MICHAEL GOUTHIERE | ON FILE |
| LOGAN MICHAEL HILL | ON FILE |
| LOGAN MICHAEL LOPEZ | ON FILE |
| LOGAN MICHAEL MCGREGOR | ON FILE |
| LOGAN MICHAEL ROBERTS | ON FILE |
| LOGAN MICHAEL ROLIN | ON FILE |
| LOGAN MICHAEL SODERBERG FIKES | ON FILE |
| LOGAN MICHAEL TAYLOR | ON FILE |
| LOGAN MICHAEL TAYLOR | ON FILE |
| LOGAN MICHAEL WELCH | ON FILE |
| LOGAN MIGLIOZZI | ON FILE |
| LOGAN MILES WHITNEY | ON FILE |
| LOGAN MITCHELL GUTHRIE | ON FILE |
| LOGAN OLIVER EVANS | ON FILE |
| LOGAN PATRICK BRENNAN | ON FILE |
| LOGAN PATRICK BROWN | ON FILE |
| LOGAN PATRICK BROWN | ON FILE |
| LOGAN PAUL LEBLANC | ON FILE |
| LOGAN PHILLIP PECK | ON FILE |
| LOGAN RAY DEMPSEY | ON FILE |
| LOGAN REECE GRIMES | ON FILE |
| LOGAN REEVES POCOCK | ON FILE |
| LOGAN RICHARD TILLEMA | ON FILE |
| LOGAN ROBERT DAVIS | ON FILE |
| LOGAN ROBERT WOODS | ON FILE |
| LOGAN ROBITAILLE | ON FILE |
| LOGAN ROSS STEWART | ON FILE |
| LOGAN RYAN BEHM | ON FILE |
| LOGAN S BILLING | ON FILE |
| LOGAN SCOT JACKSON | ON FILE |
| LOGAN SCOTT BARNES | ON FILE |
| LOGAN SCOTT BROWN | ON FILE |
| LOGAN SCOTT MCCOLGAN | ON FILE |
| LOGAN SCOTT SCHWEITZER | ON FILE |
| LOGAN SEBASTIAN BOHN | ON FILE |
| LOGAN SHAUN GRAY | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| LOGAN SKYLER WHITTLE | ON FILE |
| LOGAN SPENCER COOKE | ON FILE |
| LOGAN STEWART STARK | ON FILE |
| LOGAN SYKES JAYBUSH | ON FILE |
| LOGAN TAIRA | ON FILE |
| LOGAN TAYLOR BARROWES | ON FILE |
| LOGAN TAYLOR VANDENHOUTEN | ON FILE |
| LOGAN TED HUGHES | ON FILE |
| LOGAN THOMAS ADRIAN | ON FILE |
| LOGAN THOMAS DUNNE | ON FILE |
| LOGAN THOMAS KEMSHEAD | ON FILE |
| LOGAN THOMAS WHITLOCK | ON FILE |
| LOGAN TOSHINAGA MATSUOKA | ON FILE |
| LOGAN TYLER HAWLEY | ON FILE |
| LOGAN TYLER HORN | ON FILE |
| LOGAN WARRENRICHARD BOUCHER | ON FILE |
| LOGAN WAYNE CARLILE | ON FILE |
| LOGAN WILLIAM MURDOCK | ON FILE |
| LOGAN WYATT PARSONS | ON FILE |
| LOGAN XAVIER BRIGMAN | ON FILE |
| LOGAN ZACHARY BERKOWITZ | ON FILE |
| LOGANATHAN AIL VADIVEL | ON FILE |
| LOGANATHAN SUVERANIAM | ON FILE |
| LOGANE MICKAEL LAGARRE JUMEAU | ON FILE |
| LOGASAERAN AL RAJASAERAN | ON FILE |
| LOGENTHIRAN MANOGARAN | ON FILE |
| LOGESWARY AJANTHAN | ON FILE |
| LOGESWARY K PARAMESVARAN | ON FILE |
| LOGHAN ALEXIS DIDIER MEYNAUD | ON FILE |
| LOGHODOUMAN YOUSSOUF FANY | ON FILE |
| LOGUNN GRIFFIN | ON FILE |
| LOH AIK KOON | ON FILE |
| LOH CHEE KEEN | ON FILE |
| LOH CHER TECK | ON FILE |
| LOH CHERN CHEW | ON FILE |
| LOH CHIEN WEN GILLIAN | ON FILE |
| LOH DONG LING ANTHEA | ON FILE |
| LOH E-HUN | ON FILE |
| LOH EN LI DORCAS | ON FILE |
| LOH GUI MIN VINCENT | ON FILE |
| LOH GUI YI | ON FILE |
| LOH GUO MING | ON FILE |
| LOH HAO YI | ON FILE |
| LOH HONG TAO | ON FILE |
| LOH JIA JING | ON FILE |
| LOH JIA JUN | ON FILE |
| LOH JIE LING JAMIE | ON FILE |
| LOH JIEN EE | ON FILE |
| LOH JNGLIANG (LUO JINGLIANG) | ON FILE |
| LOH JUN JIAN | ON FILE |
| LOH KAH WEI | ON FILE |
| LOH KER LOON | ON FILE |
| LOH KWAI NAM | ON FILE |
| LOH KWAI NAM | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| LOH LISA | ON FILE |
| LOH SHOOU HORNG LORNA | ON FILE |
| LOH SIEW LENG | ON FILE |
| LOH SOON QUAN | ON FILE |
| LOH THIAM LYE | ON FILE |
| LOH WAI LAM | ON FILE |
| LOH WEI CHUAN | ON FILE |
| LOH WEI JIE | ON FILE |
| LOH WEI LIN | ON FILE |
| LOH WEI XIANG | ON FILE |
| LOH WEI XING | ON FILE |
| LOH WEI XUAN | ON FILE |
| LOH WEIHANG | ON FILE |
| LOH WEIHAO | ON FILE |
| LOH WOEI EN | ON FILE |
| LOH YANG XIAN | ON FILE |
| LOH YI XUAN | ON FILE |
| LOH YOKE FONG | ON FILE |
| LOH YONG SHENG (LU YONGSHENG) | ON FILE |
| LOH YUE WEN BENJAMIN | ON FILE |
| LOH ZHEN XIAN | ON FILE |
| LOH ZHEN XUAN | ON FILE |
| LOH ZHIXUAN | ON FILE |
| LOHAN FREDERIC R LAMBLIN | ON FILE |
| LOHANNES REGTERSCHOT | ON FILE |
| LOHIT PATIL | ON FILE |
| LOHIT RAVINDRA | ON FILE |
| LOI KIMBERLY | ON FILE |
| LOI KIN WAI (LI JIANWEI) | ON FILE |
| LOI QI QI | ON FILE |
| LOIC ABEL DAMBRINE | ON FILE |
| LOIC ALAIN M ROTH | ON FILE |
| LOIC ASSELIN | ON FILE |
| LOIC ATZORI | ON FILE |
| LOIC BENOIT DELOBEL | ON FILE |
| LOIC CAI | ON FILE |
| LOIC CATHALA | ON FILE |
| LOIC CHARLES BISMUTH | ON FILE |
| LOIC CLAUDE GILBERT GUYOMARD | ON FILE |
| LOIC CYRIL Y DE BREUCK | ON FILE |
| LOIC DANIEL ANTHIME POISSONNIER | ON FILE |
| LOIC DELEARD | ON FILE |
| LOIC DOMINIQUE LEVAN | ON FILE |
| LOIC DUJARDIN | ON FILE |
| LOIC DUMONT | ON FILE |
| LOIC DUVART BERNARD NESTOR | ON FILE |
| LOIC EDMOND ROBERT MARIE DUSSART | ON FILE |
| LOIC EMILE C MANAND | ON FILE |
| LOIC EMMANUEL MARIE LE HENAFF | ON FILE |
| LOIC ERIC LEBAIN | ON FILE |
| LOIC ERIC SOYER | ON FILE |
| LOIC FABIEN ARMIROLI | ON FILE |
| LOIC FALCE | ON FILE |
| LOIC FRANCOIS-NICOLAS AIME | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| LOIC FROMENTIN | ON FILE |
| LOIC GAEL RONAN BACON | ON FILE |
| LOIC GALLO | ON FILE |
| LOIC GERARD SEVERIN | ON FILE |
| LOIC GUILLAUME FAVE | ON FILE |
| LOIC HEITZ | ON FILE |
| LOIC JACQUES GEOFFROY | ON FILE |
| LOIC JACQUES J PLOUMEN | ON FILE |
| LOIC JEAN ARMAND ISAMBARD | ON FILE |
| LOIC JEAN BAPTISTE | ON FILE |
| LOIC JEAN CLAUDE NOEL PERRIN | ON FILE |
| LOIC JEAN HENRI MAIGRON | ON FILE |
| LOIC JEAN KEVIN ADRIEN GOURITEN | ON FILE |
| LOIC JONATHAN MAURI CHADEYRAS DELAUNAY | ON FILE |
| LOIC JULIEN MICHAEL FABIEN MANIJEAN | ON FILE |
| LOIC LABEEU | ON FILE |
| LOIC LANGER | ON FILE |
| LOIC LE MALLIAUD | ON FILE |
| LOIC MALIK KENAN TRUCHON | ON FILE |
| LOIC MARCEL LUCIEN VANNIER | ON FILE |
| LOIC MARINHO | ON FILE |
| LOIC MARTENS | ON FILE |
| LOIC MICHEL DOMINIQUE ALEXIS CHAUVEL | ON FILE |
| LOIC MICHEL T JONNART | ON FILE |
| LOIC PASCAL PAILLE | ON FILE |
| LOIC PATRICK MOUNIER | ON FILE |
| LOIC PHILIPPE LEJUEZ | ON FILE |
| LOIC PIERRE FLOQUET | ON FILE |
| LOIC PIERRE REGARE | ON FILE |
| LOIC RAYMOND HINGER | ON FILE |
| LOIC REVAZ | ON FILE |
| LOIC RIVRON | ON FILE |
| LOIC ROBERT JEAN LAFORGE | ON FILE |
| LOIC ROGER JEAN CLAUDE EDET | ON FILE |
| LOIC RUWETE | ON FILE |
| LOIC SAMUEL COLOMBEAU | ON FILE |
| LOIC SAUNIER | ON FILE |
| LOIC THOMAS VENEREAU | ON FILE |
| LOIC VINCENT BRAVETTI | ON FILE |
| LOIC YANNICK BUTTEZ | ON FILE |
| LOICK DOMINIQUE GEORGES PUPIN | ON FILE |
| LOICK JOSUE FUSCIEN | ON FILE |
| LOICK LUDOVIC LAROERE | ON FILE |
| LOICK MAGNY | ON FILE |
| LOIDA A PEREZ | ON FILE |
| LOIS ANN MAST | ON FILE |
| LOIS ARNAUD BAPTISTE CAPLAIN | ON FILE |
| LOIS DENISE HORSLEY | ON FILE |
| LOIS ELAINE GENNICK | ON FILE |
| LOIS JULES DAVID JEAN DADON | ON FILE |
| LOIS M CUNNINGHAM | ON FILE |
| LOIS PHILIPPE MARRAS | ON FILE |
| LOIS RAYER MUNKANTA | ON FILE |
| LOIS SUJIN LEE | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| LOIS VALENTIN XAVIER HARO | ON FILE |
| LOISE ARIANNE CAMMERAAT | ON FILE |
| LOISE FLORA DELACRETAZ | ON FILE |
| LOISE WANJIRU MWANGI | ON FILE |
| LOIZOS BRATIS | ON FILE |
| LOIZOS KAPSALIS | ON FILE |
| LOK AU YEUNG | ON FILE |
| LOK BUN YU | ON FILE |
| LOK CHAO CHOI | ON FILE |
| LOK CHEUNG LI | ON FILE |
| LOK CHI LAI | ON FILE |
| LOK CHING LAM | ON FILE |
| LOK CHUN DESMOND WONG | ON FILE |
| LOK CHUN SUM | ON FILE |
| LOK FU CHAN | ON FILE |
| LOK HANG CHEUNG | ON FILE |
| LOK HANG WONG | ON FILE |
| LOK HAY TSANG | ON FILE |
| LOK HEI JEFFREY LEE | ON FILE |
| LOK HIM CHAN | ON FILE |
| LOK HIN YIM | ON FILE |
| LOK KWAN YU | ON FILE |
| LOK LAM CHAN | ON FILE |
| LOK LAM LEUNG | ON FILE |
| LOK LOK WONG | ON FILE |
| LOK LUN YIU | ON FILE |
| LOK MAN FUNG | ON FILE |
| LOK MAN NGAN | ON FILE |
| LOK MEI KUN | ON FILE |
| LOK MING AU YEUNG | ON FILE |
| LOK MING WUN | ON FILE |
| LOK SANG HO | ON FILE |
| LOK SHAN HO | ON FILE |
| LOK SHAN HO | ON FILE |
| LOK SHING YEUNG | ON FILE |
| LOK SZE HUI | ON FILE |
| LOK TIN KENT CHEUNG | ON FILE |
| LOK TING CHAN | ON FILE |
| LOK TING CHOW | ON FILE |
| LOK TO LAU | ON FILE |
| LOK TUNG CHOI | ON FILE |
| LOK TUNG LEUNG | ON FILE |
| LOK WAH MAN | ON FILE |
| LOK WAI LAW | ON FILE |
| LOK WAI LEUNG | ON FILE |
| LOK WAN TING | ON FILE |
| LOK WANG WONG | ON FILE |
| LOK XIN MIN | ON FILE |
| LOK YAN TANG | ON FILE |
| LOK YEE CHAN | ON FILE |
| LOK YEE JOLIE LEE | ON FILE |
| LOK YI CHANG | ON FILE |
| LOK YI LIU | ON FILE |
| LOK YI YU | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LOK YIN CHAN | ON FILE |
| LOK YIN LEE | ON FILE |
| LOK YIU MONG | ON FILE |
| LOK YIU WONG | ON FILE |
| LOK YUNG WONG | ON FILE |
| LOKE CHUEY FONG | ON FILE |
| LOKE FRANK LINDELOEF | ON FILE |
| LOKE KAH FAI (LU JIAHUI) | ON FILE |
| LOKE KAI MENG | ON FILE |
| LOKE KEY ZHENG | ON FILE |
| LOKE LI VOON | ON FILE |
| LOKE POH YUE MELANIE | ON FILE |
| LOKE REN WEI SAMUEL | ON FILE |
| LOKE TIAN TIAN | ON FILE |
| LOKE WAI EU | ON FILE |
| LOKE WAI LEE | ON FILE |
| LOKE YIK MUN | ON FILE |
| LOKENDRA MAN GURUNG | ON FILE |
| LOKESH DHARIGOUDA | ON FILE |
| LOKESH GUGLANI | ON FILE |
| LOKESH KOGTA | ON FILE |
| LOKESH MANOHARAN | ON FILE |
| LOKESH SHAILESH PATEL | ON FILE |
| LOKESH SUDARSHAN | ON FILE |
| LOKMAN BIN MD YUSOF | ON FILE |
| LOKONA JEAN-OLIVIER ULEKU | ON FILE |
| LOKU GONADUWAGE MALINDA SANDARUWAN PERERA | ON FILE |
| LOKU HETTI ARACHCHIGE PAMUD MALSHAN DAYARATHNA | ON FILE |
| LOKULIYANAGE RANGA | ON FILE |
| LOLA ARIEL HUBNER | ON FILE |
| LOLA ATTOUCHE PARALS | ON FILE |
| LOLA BONGIOVANNI MOUNIER | ON FILE |
| LOLA ELIZABETH GRASS ORTIZ | ON FILE |
| LOLA MARIE LASTAR | ON FILE |
| LOLA MARIE SANCHEZ | ON FILE |
| LOLA MOREL | ON FILE |
| LOLA SIMONE SANCHEZ | ON FILE |
| LOLA VINCENT | ON FILE |
| LOLAGI TALA | ON FILE |
| LOLARAY GARTH FACINELLI | ON FILE |
| LOLIEST DIZOR BRECKENRIDGE II | ON FILE |
| LOMANGWANE SIPHUMTILE ZWANE | ON FILE |
| LOMAX BOYD | ON FILE |
| LOME FAATAU | ON FILE |
| LOMESH DUTTA | ON FILE |
| LON D SMITH | ON FILE |
| LON DAVID CRIM | ON FILE |
| LON HE TSEUNG | ON FILE |
| LON LAUWERS | ON FILE |
| LON MICHAEL REEDER | ON FILE |
| LON NAY CONNIE LAI | ON FILE |
| LON W DAILEY | ON FILE |
| LONA B DINHA | ON FILE |
| LONANH VAN VONG | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| LONDO KARL MASTERMAN | ON FILE |
| LONDON JUAN MOORE | ON FILE |
| LONDON MICHAEL MOSES FLIPPING | ON FILE |
| LONDRAIES THOMAS | ON FILE |
| LONE SIMONSEN | ON FILE |
| LONG BAO NGUYEN | ON FILE |
| LONG BAO TRUONG | ON FILE |
| LONG CHENG | ON FILE |
| LONG CHING CHENG | ON FILE |
| LONG CHOW SHUIN | ON FILE |
| LONG CHUN YEUNG | ON FILE |
| LONG DO | ON FILE |
| LONG DUC HUN-NGUYEN | ON FILE |
| LONG FUNG TSANG | ON FILE |
| LONG HEI JIMMY LEE | ON FILE |
| LONG HIM CHOW | ON FILE |
| LONG HIN WEI | ON FILE |
| LONG HO | ON FILE |
| LONG HOANG NGUYEN | ON FILE |
| LONG HOANG NGUYEN | ON FILE |
| LONG HOANG VU | ON FILE |
| LONG HUU NGUYEN | ON FILE |
| LONG HUYNH | ON FILE |
| LONG IN SIU | ON FILE |
| LONG JIYE | ON FILE |
| LONG KIU HO | ON FILE |
| LONG KWAN CHEUNG | ON FILE |
| LONG LE | ON FILE |
| LONG MUHAMMAD HAFFIZ BIN LONG HASSAN | ON FILE |
| LONG NGOC TRAN | ON FILE |
| LONG NGOC TRAN | ON FILE |
| LONG PHI HUA | ON FILE |
| LONG PHI TRAN | ON FILE |
| LONG PHU TRUONG | ON FILE |
| LONG SANG LAI | ON FILE |
| LONG SENH LAU | ON FILE |
| LONG SHENG CHIANG | ON FILE |
| LONG THANH BUI | ON FILE |
| LONG THANH LAM | ON FILE |
| LONG THANH TRUONG | ON FILE |
| LONG THE DUONG | ON FILE |
| LONG TIEU VU | ON FILE |
| LONG TING IVAN TAM | ON FILE |
| LONG TRANH NGUYEN | ON FILE |
| LONG TRONG VU | ON FILE |
| LONG VAN PHAM | ON FILE |
| LONG VIET PHAM | ON FILE |
| LONG WAN | ON FILE |
| LONG YAN FIONA CHAN | ON FILE |
| LONG YAT YIP | ON FILE |
| LONG YIN CHENG | ON FILE |
| LONG YIN SIMON TAM | ON FILE |
| LONG YING WONG | ON FILE |
| LONG YU WANG | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| LONGYANG LI | ON FILE |
| LONI AYERS | ON FILE |
| LONI HIROMI TAKEOKA | ON FILE |
| LONN YEN RACHEL CHENG | ON FILE |
| LONNEKE MAY KUIJPER | ON FILE |
| LONNERT EUGENIE J COOLENS | ON FILE |
| LONNIE ARTIVEUS DENNIS | ON FILE |
| LONNIE JACKSON HANNAH | ON FILE |
| LONNIE JAMES OBAKER | ON FILE |
| LONNIE RAY HARDING | ON FILE |
| LONNIE RAY YODER | ON FILE |
| LONNIE RUSS RUSCITO | ON FILE |
| LONNIE SIFFERATH | ON FILE |
| LONNIE TURMAIN WOODARD | ON FILE |
| LONNIE VAN ER HEIDE | ON FILE |
| LONNIE WAYNE LASSITER | ON FILE |
| LONNIE WILLIAMS | ON FILE |
| LONNIE YEE CHUNG | ON FILE |
| LONNY EMILE DEMIS DIMITRI GUICHARD | ON FILE |
| LONNY ROCHAD MITCHELL | ON FILE |
| LONSDALE GARRISON | ON FILE |
| LONSON FISK BECKER | ON FILE |
| LONYIN CHAN | ON FILE |
| LONZI CALDER KEVORK | ON FILE |
| LOO CHEW YING JOLENE | ON FILE |
| LOO CHYUAN JIN BRANDON | ON FILE |
| LOO HAN | ON FILE |
| LOO JUN JIE | ON FILE |
| LOO KEN LOW | ON FILE |
| LOO KENNING | ON FILE |
| LOO KOK HAO JOEY | ON FILE |
| LOO LIEQIANG | ON FILE |
| LOO PEI YI | ON FILE |
| LOO QI SHAO | ON FILE |
| LOO SHENG YUAN JAKIE | ON FILE |
| LOO WEI JING | ON FILE |
| LOO YEE LEE | ON FILE |
| LOO YUEN SHUN | ON FILE |
| LOO ZHENG TENG GERALD | ON FILE |
| LOO ZHI YING AARON | ON FILE |
| LOOI CHEE BIN | ON FILE |
| LOOI SOON YEE | ON FILE |
| LOOI WEI HAO | ON FILE |
| LOOI WEI XIAN | ON FILE |
| LOOK YONG CHUAN ROGER (LUO YONGQUAN) | ON FILE |
| LOONG LYE PHANG | ON FILE |
| LOOP ENVY INC | ON FILE |
| LOOQI ASA ALAUFESEN SANDGREEN | ON FILE |
| LOORYSA ULYSSE | ON FILE |
| LOPATI DESMOND JUNIOR SOAGIA | ON FILE |
| LOPATI JACOB FESILI | ON FILE |
| LOPEZ SAINZ JUAN IGNACIO | ON FILE |
| LOR LAY HWA | ON FILE |
| LOR LEE | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| LORA BETH STONE | ON FILE |
| LORA K M ALJBOUR | ON FILE |
| LORA MICHELLE SCHAPIRO | ON FILE |
| LORA ZHIVKOVA PETKOVA | ON FILE |
| LORAE TINA STOJANOVIC | ON FILE |
| LORAINE BOYCE | ON FILE |
| LORAINE CAROLYNE WINDZAK | ON FILE |
| LORAINE KAREN MCLEOD | ON FILE |
| LORAINE MARION AGNES MAIN | ON FILE |
| LORAINE NAYALIB MUNOZ BOLANO | ON FILE |
| LORALEE ALISA STOCK | ON FILE |
| LORALEE R RYAN | ON FILE |
| LORAND KRISTO | ON FILE |
| LORAND TAMAS NEMETH | ON FILE |
| LORAND-SANDOR ORBAN | ON FILE |
| LORANIE MOJICA GEOCADA | ON FILE |
| LORANT DEVECSEI | ON FILE |
| LORANT TOKE | ON FILE |
| LORCAN ANTHONY MAC GRATH | ON FILE |
| LORCAN S HANCOCK | ON FILE |
| LORCANN PRO | ON FILE |
| LORD EDWARD VILLACENTINO CAYME | ON FILE |
| LORD FUSITUA | ON FILE |
| LORD JAMES ABUGA SOULSBY | ON FILE |
| LORD OLIVER ABUGA SOULSBY | ON FILE |
| LORD VICTORANTONIO SARINO | ON FILE |
| LORE FIEN M VANELSLANDE | ON FILE |
| LORE HILDE TIELENS | ON FILE |
| LORE LIEFSOENS | ON FILE |
| LORE MATHUVIS | ON FILE |
| LORE SCHIETECATTE | ON FILE |
| LOREAN BETH HAHN | ON FILE |
| LOREDANA BORRIELLO | ON FILE |
| LOREDANA BORRIELLO | ON FILE |
| LOREDANA CIOBANU | ON FILE |
| LOREDANA CRISAN | ON FILE |
| LOREDANA DENICOLA | ON FILE |
| LOREDANA GEORGIANA ASAFTEI | ON FILE |
| LOREDANA NATALINA MAZZOTTI | ON FILE |
| LOREDANA NUNZIA SCOGNAMIGLIO | ON FILE |
| LOREDANA TUMINI | ON FILE |
| LOREDANA VACCALLUZZO | ON FILE |
| LOREEN GRACE HENRY | ON FILE |
| LORELEE VANONSELEN | ON FILE |
| LORELEY FERNANDEZDAVILA | ON FILE |
| LORELIANNE CARANDANG TORCEDO | ON FILE |
| LORELLE SANYU WATKINS | ON FILE |
| LOREN ANTONIO CHAMPION | ON FILE |
| LOREN C BOWSHER | ON FILE |
| LOREN DESHAWN POWELL | ON FILE |
| LOREN EDWARD WHEELER | ON FILE |
| LOREN ELIZABETH THOMAS | ON FILE |
| LOREN F MC DONALD | ON FILE |
| LOREN JAMES CZEREPAK | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| LOREN JONATHAN BROWN | ON FILE |
| LOREN JOY KOZAR | ON FILE |
| LOREN KENDRA ANGEL | ON FILE |
| LOREN LETH POWERSPFAFF | ON FILE |
| LOREN MATHEW ACOSTA | ON FILE |
| LOREN MICHAEL DELAROSA | ON FILE |
| LOREN R ROBB | ON FILE |
| LOREN ROSE BOSTROM | ON FILE |
| LOREN ROUT-BROWN | ON FILE |
| LOREN SCOTT STENGER | ON FILE |
| LOREN SRI-JAYANTHA | ON FILE |
| LORENA AGUILAR | ON FILE |
| LORENA ALEJANDRA CURIEL | ON FILE |
| LORENA ALICIA ALCANTARA LANDRY | ON FILE |
| LORENA ANAHI RODRIGUEZ | ON FILE |
| LORENA ARBULU | ON FILE |
| LORENA BEATRIZ QUINTEROS | ON FILE |
| LORENA BEATRIZ UKTVERYS | ON FILE |
| LORENA BUSHI | ON FILE |
| LORENA CASTRO NUNEZ | ON FILE |
| LORENA CECILIA MONTAGNA | ON FILE |
| LORENA DEALAGDON ABELGAS | ON FILE |
| LORENA DZIDO | ON FILE |
| LORENA ELIZABETH LEGARRETA | ON FILE |
| LORENA EMILSE ECHENIQUE | ON FILE |
| LORENA ENRIQUEZ | ON FILE |
| LORENA ERCEGOVIC | ON FILE |
| LORENA GARCIA PORRAS | ON FILE |
| LORENA GUADALUPE LUGO GALAVIZ | ON FILE |
| LORENA KIMADZE | ON FILE |
| LORENA M LIMA | ON FILE |
| LORENA MORRONE | ON FILE |
| LORENA NANCI GUERRERO | ON FILE |
| LORENA PERANOVICH | ON FILE |
| LORENA POTOCNIK | ON FILE |
| LORENA ROSA MARIA BECERRA ESTREMADOYEO | ON FILE |
| LORENA ROXANA BARROS MORALES | ON FILE |
| LORENA SOUZA DO AMARAL | ON FILE |
| LORENA STABILE | ON FILE |
| LORENA TAMBURIN | ON FILE |
| LORENA TORRES | ON FILE |
| LORENA VIVIANA JAIME | ON FILE |
| LORENA-ELENA STANESCU | ON FILE |
| LORENCE QUISQUIRIN ALACAR | ON FILE |
| LORENE CATHERINE ALINE MALLEVAYS | ON FILE |
| LORENE ELESE WOOLLEN | ON FILE |
| LORENE K HUMPHREYS | ON FILE |
| LORENE KAY STEFFES | ON FILE |
| LORENT CATERINE CAVANZO GALAN | ON FILE |
| LORENZ ANDRI CALIEZI | ON FILE |
| LORENZ BASILIUS ARTURO TRIPPEL | ON FILE |
| LORENZ CHRISTIAN ACHTNICH | ON FILE |
| LORENZ GOLDNAGL | ON FILE |
| LORENZ KAVALLAR | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| LORENZ PFITZER | ON FILE |
| LORENZ QUENTIN LOUIS CAZAUBON | ON FILE |
| LORENZ TERNES | ON FILE |
| LORENZ VANDERSICKEL | ON FILE |
| LORENZ WESTNER | ON FILE |
| LORENZ WOLF | ON FILE |
| LORENZA PRIONI | ON FILE |
| LORENZA SALERNO | ON FILE |
| LORENZO AIROLDI | ON FILE |
| LORENZO ALBINO | ON FILE |
| LORENZO ALECCI | ON FILE |
| LORENZO ALESSANDRO LORUSSO | ON FILE |
| LORENZO AMADEL | ON FILE |
| LORENZO AMBROGI | ON FILE |
| LORENZO ANGAMARCA | ON FILE |
| LORENZO ANGELO BRUGHITTA | ON FILE |
| LORENZO ANTHONY RODRIGUEZ | ON FILE |
| LORENZO ANTONIO CAPARROS GONZALEZ | ON FILE |
| LORENZO ANTONIO GONZALEZ CHAVEZ | ON FILE |
| LORENZO ANTONIO JONES | ON FILE |
| LORENZO ANZILOTTI | ON FILE |
| LORENZO AUGUSTUS TAY | ON FILE |
| LORENZO AVOLIO | ON FILE |
| LORENZO BALDI | ON FILE |
| LORENZO BARBANERA | ON FILE |
| LORENZO BARBI | ON FILE |
| LORENZO BARCAROLO | ON FILE |
| LORENZO BERGUA SALAS | ON FILE |
| LORENZO BETTI | ON FILE |
| LORENZO BIGAZZI | ON FILE |
| LORENZO BONARDI | ON FILE |
| LORENZO BONILINI | ON FILE |
| LORENZO BRIGENTI | ON FILE |
| LORENZO BRUNELLI | ON FILE |
| LORENZO BUFFA | ON FILE |
| LORENZO C EMERSON | ON FILE |
| LORENZO C H SPEELMAN | ON FILE |
| LORENZO CAMPANI | ON FILE |
| LORENZO CARLONI | ON FILE |
| LORENZO CARLUCCI | ON FILE |
| LORENZO CASAGNI | ON FILE |
| LORENZO CASTIGLIONI | ON FILE |
| LORENZO CASUSCELLI | ON FILE |
| LORENZO CENCIARELLI | ON FILE |
| LORENZO CENDALI | ON FILE |
| LORENZO CHIANELLA | ON FILE |
| LORENZO CHIUSOLE | ON FILE |
| LORENZO CIARDI | ON FILE |
| LORENZO CLEOPHAS VILMER | ON FILE |
| LORENZO COCOCCIA | ON FILE |
| LORENZO COGLITORE | ON FILE |
| LORENZO CORAZZA | ON FILE |
| LORENZO CORSETTI | ON FILE |
| LORENZO COSIMI | ON FILE |

 **STRETTO**

**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| LORENZO COSTANTINI | ON FILE |
| LORENZO D OBRYANT | ON FILE |
| LORENZO DAL BIANCO | ON FILE |
| LORENZO DAL FABBRO | ON FILE |
| LORENZO DALL AGNOLA | ON FILE |
| LORENZO DAMBRA | ON FILE |
| LORENZO DAMI | ON FILE |
| LORENZO DE BENEDICTIS | ON FILE |
| LORENZO DE BLASIIS | ON FILE |
| LORENZO DE LEO | ON FILE |
| LORENZO DE MASI | ON FILE |
| LORENZO DE NIGRIS | ON FILE |
| LORENZO DECARIA | ON FILE |
| LORENZO DEL PUPPO | ON FILE |
| LORENZO DELLUVA | ON FILE |
| LORENZO DEVON LEXIS ABON | ON FILE |
| LORENZO DI LIETO | ON FILE |
| LORENZO DI PALMA | ON FILE |
| LORENZO DI PEDE | ON FILE |
| LORENZO DI PIAZZA | ON FILE |
| LORENZO DI SANTA CRISTINA | ON FILE |
| LORENZO DORIA | ON FILE |
| LORENZO DOSSI | ON FILE |
| LORENZO EARL PRIETO | ON FILE |
| LORENZO ENCOMIENDA | ON FILE |
| LORENZO ERCOLANI | ON FILE |
| LORENZO ESERCITATO | ON FILE |
| LORENZO FANTASTICO | ON FILE |
| LORENZO FERRARI | ON FILE |
| LORENZO FERRONATO | ON FILE |
| LORENZO FERRUCCI | ON FILE |
| LORENZO FILIPPI | ON FILE |
| LORENZO FIRRINCIELI | ON FILE |
| LORENZO FRANCO | ON FILE |
| LORENZO G J VAN DAMME | ON FILE |
| LORENZO GALIBERTI | ON FILE |
| LORENZO GALMARINI | ON FILE |
| LORENZO GANI | ON FILE |
| LORENZO GARAU | ON FILE |
| LORENZO GASPERI | ON FILE |
| LORENZO GENNERO | ON FILE |
| LORENZO GERINI | ON FILE |
| LORENZO GILIAM REFOS | ON FILE |
| LORENZO GIOPP | ON FILE |
| LORENZO GIOVANNI MARIUS LOSCO | ON FILE |
| LORENZO GIUSEPPE UMBERTO CORDANI | ON FILE |
| LORENZO GNACCARINI | ON FILE |
| LORENZO GNECH | ON FILE |
| LORENZO GOLDONI | ON FILE |
| LORENZO GOLDONI | ON FILE |
| LORENZO GONZALES | ON FILE |
| LORENZO GRANDIS | ON FILE |
| LORENZO GRANILI | ON FILE |
| LORENZO GRECO | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| LORENZO GREGORIS | ON FILE |
| LORENZO GUARINO | ON FILE |
| LORENZO GUGGENHEIM | ON FILE |
| LORENZO GUICCIARDI | ON FILE |
| LORENZO IACOBI | ON FILE |
| LORENZO INGHIRAMI | ON FILE |
| LORENZO J MCFADDEN 2ND | ON FILE |
| LORENZO JAMAH JACKSON | ON FILE |
| LORENZO KLAMLER | ON FILE |
| LORENZO LABELLARTE | ON FILE |
| LORENZO LASTRUCCI | ON FILE |
| LORENZO LEFFI | ON FILE |
| LORENZO LEONORI | ON FILE |
| LORENZO LESINA | ON FILE |
| LORENZO LESTANI | ON FILE |
| LORENZO LUNA NULLA | ON FILE |
| LORENZO LYNCH | ON FILE |
| LORENZO M CHIERICATI | ON FILE |
| LORENZO MALGRATI | ON FILE |
| LORENZO MANTOVANI | ON FILE |
| LORENZO MARCANTONIO | ON FILE |
| LORENZO MARIA LUNA | ON FILE |
| LORENZO MARINI | ON FILE |
| LORENZO MASARATI | ON FILE |
| LORENZO MASINI | ON FILE |
| LORENZO MATHIEU EDOARDO MARIA GALLIZIA | ON FILE |
| LORENZO MELIS | ON FILE |
| LORENZO MEZZINI | ON FILE |
| LORENZO MICHELETTO | ON FILE |
| LORENZO MIGLIORINI | ON FILE |
| LORENZO MIGNONE | ON FILE |
| LORENZO MIGUEL ACOSTA TRUJILLO | ON FILE |
| LORENZO MILANI | ON FILE |
| LORENZO MINOR | ON FILE |
| LORENZO MORALES | ON FILE |
| LORENZO MORELLO | ON FILE |
| LORENZO MORUCCI | ON FILE |
| LORENZO MUTO | ON FILE |
| LORENZO MUZIO | ON FILE |
| LORENZO NAVA | ON FILE |
| LORENZO NICASTRO | ON FILE |
| LORENZO NIGRO | ON FILE |
| LORENZO NOE MEZA | ON FILE |
| LORENZO NOSARI | ON FILE |
| LORENZO NOTARFONZO | ON FILE |
| LORENZO NOTARI | ON FILE |
| LORENZO NOTO | ON FILE |
| LORENZO OBRIE | ON FILE |
| LORENZO ORLANDI | ON FILE |
| LORENZO PACINI | ON FILE |
| LORENZO PALANDRI | ON FILE |
| LORENZO PALAZZO | ON FILE |
| LORENZO PANELLI | ON FILE |
| LORENZO PANNONE | ON FILE |

STRETTO

**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| LORENZO PANTANO | ON FILE |
| LORENZO PANUNZIO | ON FILE |
| LORENZO PAPERINI | ON FILE |
| LORENZO PECCHIO | ON FILE |
| LORENZO PEDERIVA | ON FILE |
| LORENZO PERACCHIONE | ON FILE |
| LORENZO PIERMARINI | ON FILE |
| LORENZO PIO CELOTTO | ON FILE |
| LORENZO PIROLA | ON FILE |
| LORENZO PITTANA | ON FILE |
| LORENZO POSSETTO | ON FILE |
| LORENZO POURPOUR | ON FILE |
| LORENZO PUCCI | ON FILE |
| LORENZO RAFAEL TY BAUTISTA | ON FILE |
| LORENZO RAGANATO | ON FILE |
| LORENZO RAINERO | ON FILE |
| LORENZO RAMBALDI | ON FILE |
| LORENZO RAPHAEL FINTIC | ON FILE |
| LORENZO REPELE | ON FILE |
| LORENZO RESPIGHI | ON FILE |
| LORENZO REY SANCHEZ VERGARA | ON FILE |
| LORENZO RINDI | ON FILE |
| LORENZO ROBERTO BODMER | ON FILE |
| LORENZO ROCCO LEVY | ON FILE |
| LORENZO RODOLFO NEDELE FERNANDEZ | ON FILE |
| LORENZO ROSA | ON FILE |
| LORENZO ROSATI | ON FILE |
| LORENZO RUBIN | ON FILE |
| LORENZO RUSSO | ON FILE |
| LORENZO SALVATORI | ON FILE |
| LORENZO SANSOTTERA | ON FILE |
| LORENZO SANTUCCI | ON FILE |
| LORENZO SCARAMUZZI | ON FILE |
| LORENZO SENECA COSTA | ON FILE |
| LORENZO SINTES TORRES | ON FILE |
| LORENZO STUCCHI | ON FILE |
| LORENZO TANCON | ON FILE |
| LORENZO TENCONI | ON FILE |
| LORENZO TORRACCHI | ON FILE |
| LORENZO URBANO | ON FILE |
| LORENZO V VERA | ON FILE |
| LORENZO VALLA | ON FILE |
| LORENZO VALZANIA | ON FILE |
| LORENZO VANNI | ON FILE |
| LORENZO VARSALLONA | ON FILE |
| LORENZO VAVASSORI | ON FILE |
| LORENZO VECCHI | ON FILE |
| LORENZO VERIDIANI | ON FILE |
| LORENZO VILLA | ON FILE |
| LORENZO WALLACE | ON FILE |
| LORENZO WEGNER | ON FILE |
| LORENZO ZAMBONI | ON FILE |
| LORENZO ZAMPAROLO | ON FILE |
| LORETO LOUIS GRAFILO MARZAN | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| LORETTA ANNE QUICK | ON FILE |
| LORETTA AULANA WURTINGER | ON FILE |
| LORETTA BEVILACQUA | ON FILE |
| LORETTA CENTOFANTI | ON FILE |
| LORETTA DANESI | ON FILE |
| LORETTA DIEDRICH | ON FILE |
| LORETTA JEAN LEE | ON FILE |
| LORETTA JO WYMORE | ON FILE |
| LORETTA MARGARET BROOKS | ON FILE |
| LORETTA OSEMENTI OVRERE | ON FILE |
| LORETTE PARRILLO | ON FILE |
| LORETTO TITONG ALMONTE | ON FILE |
| LOREYNE AGNES M MONSOREZ | ON FILE |
| LORG IIBIG | ON FILE |
| LORI A DOLBY | ON FILE |
| LORI A DUANE | ON FILE |
| LORI A GABRIELLA | ON FILE |
| LORI ANGELO SCHROEDER | ON FILE |
| LORI ANN ABBOTT | ON FILE |
| LORI ANN ALSPAUGH | ON FILE |
| LORI ANN DESETTO | ON FILE |
| LORI ANN HAMMOND | ON FILE |
| LORI ANN HARDER | ON FILE |
| LORI ANN HENDRIX | ON FILE |
| LORI ANNE BARDOL | ON FILE |
| LORI ANNE CONNORS | ON FILE |
| LORI BRULEY | ON FILE |
| LORI COBB | ON FILE |
| LORI ELLYN KYDES | ON FILE |
| LORI GRENA MESIAS | ON FILE |
| LORI ILENE OLSON | ON FILE |
| LORI J PATTAVINA | ON FILE |
| LORI JESSICA MCKEE | ON FILE |
| LORI KNIGHT | ON FILE |
| LORI LEE KRAUSS | ON FILE |
| LORI LYNN COPENHAVER | ON FILE |
| LORI LYNN CRISTOBAL LEONARD | ON FILE |
| LORI LYNN FEINGOLD HUFF | ON FILE |
| LORI LYNN GALDINO | ON FILE |
| LORI MARGARET HOROWITZ | ON FILE |
| LORI MARIE DEWEES | ON FILE |
| LORI MARIE MEYER | ON FILE |
| LORI MICHELLE HEITLAND | ON FILE |
| LORI MICHELLE MATOESIAN | ON FILE |
| LORI SEVSEK | ON FILE |
| LORIA ORSATO | ON FILE |
| LORI-ANN ROSE TURGEON | ON FILE |
| LORIANNE JEANNETTE SWARTZ | ON FILE |
| LORIANNE NOELLE KINCAID | ON FILE |
| LORIC VAUTOUR OUELLET | ON FILE |
| LORICK PHILIPPE MARCEL CULIANEZ | ON FILE |
| LORIE ANN CHUA SO | ON FILE |
| LORIEL CHERRELL PRICE | ON FILE |
| LORIEL DUBOIS DUMAS | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| LORIEN CARMONA SANTIAGO | ON FILE |
| LORIK GRIGORYAN | ON FILE |
| LORIMER JR SADE TALIBONG | ON FILE |
| LORIN DANIEL HOLM | ON FILE |
| LORIN MAXENCE ERIC PAQUIN | ON FILE |
| LORIN MICHAEL TAKEMI GIMA | ON FILE |
| LORIN W PHILLIPS | ON FILE |
| LORINDA E WILLIAMS | ON FILE |
| LORINE MARIE PEYRARD | ON FILE |
| LORIS ANN HARDING | ON FILE |
| LORIS BENJAMIN GIMENEZ | ON FILE |
| LORIS CALONEGO | ON FILE |
| LORIS CAMILLE JEAN VAUZELLE | ON FILE |
| LORIS CARLINI | ON FILE |
| LORIS CARON | ON FILE |
| LORIS DI NARDO DI MAIO | ON FILE |
| LORIS FRAMARIN | ON FILE |
| LORIS GAUDIO | ON FILE |
| LORIS INCIANO | ON FILE |
| LORIS KOS | ON FILE |
| LORIS LACANFORA | ON FILE |
| LORIS MARAN | ON FILE |
| LORIS MUCA | ON FILE |
| LORIS PIERRE JEAN-FRANCOIS PENELON | ON FILE |
| LORIS PUHLMANN | ON FILE |
| LORIS RAMON TRECCO | ON FILE |
| LORIS ROMEO | ON FILE |
| LORIS TASSONE | ON FILE |
| LORIS VARAMBON | ON FILE |
| LORISA GOLARSO | ON FILE |
| LORNA CELINE JOSEPHINE FERRAO NULL | ON FILE |
| LORNA FELICE SALERNO | ON FILE |
| LORNA FERLISI | ON FILE |
| LORNA GERONIMO | ON FILE |
| LORNA JANE BIRD | ON FILE |
| LORNA JANE ORR | ON FILE |
| LORNA KATHERINE MOON | ON FILE |
| LORNA MARY MIEDEMA | ON FILE |
| LORNA MCAULEY | ON FILE |
| LORNA MILKOVICH ABERNATHY | ON FILE |
| LORNA TELLEZ VASQUEZ | ON FILE |
| LORNA WATTS | ON FILE |
| LORNA Y ASH | ON FILE |
| LORNE DUANE HOBLEY | ON FILE |
| LORNE E WATTERS | ON FILE |
| LORNE J LEAHAN | ON FILE |
| LORNE J PREFONTAINE | ON FILE |
| LORNE RICHARD MACKAY | ON FILE |
| LORNTS MYHR HAUGNES | ON FILE |
| LORQ OMAR NICHOLS | ON FILE |
| LORRAIN MARGARET ELLINGHAM | ON FILE |
| LORRAINE A STVICTOR | ON FILE |
| LORRAINE ANDREA ANDERSON | ON FILE |
| LORRAINE ANDREWS | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LORRAINE ANN PALAYLAY CASINO | ON FILE |
| LORRAINE BROOKS | ON FILE |
| LORRAINE CHI CHING CHAN | ON FILE |
| LORRAINE DENISE JONES | ON FILE |
| LORRAINE DICKSON | ON FILE |
| LORRAINE DINATALE | ON FILE |
| LORRAINE DOHERTY | ON FILE |
| LORRAINE FRANCES NELSON | ON FILE |
| LORRAINE GINGER FLORESCU | ON FILE |
| LORRAINE GRACE ALOS PINAROC | ON FILE |
| LORRAINE JOYCE EVANS | ON FILE |
| LORRAINE LEE DUNCALFE | ON FILE |
| LORRAINE LEE HASLER | ON FILE |
| LORRAINE LLOYD | ON FILE |
| LORRAINE MARIA COLEMAN | ON FILE |
| LORRAINE MARIE AMAYA | ON FILE |
| LORRAINE MARIE ATHENS | ON FILE |
| LORRAINE MAY | ON FILE |
| LORRAINE MELLA | ON FILE |
| LORRAINE MICHELE BROWN | ON FILE |
| LORRAINE MICHELLE SPRINGER | ON FILE |
| LORRAINE NILSON | ON FILE |
| LORRANE JULIEN BARBOSA RODRIGUES | ON FILE |
| LORREN H SON | ON FILE |
| LORREN KENDALL SPENCER | ON FILE |
| LORREN TONG JIA REN | ON FILE |
| LORRIE FERGUSON | ON FILE |
| LORRIE LYNN KEEN | ON FILE |
| LORRIE PAMELA JOLLIMORE | ON FILE |
| LORRIE TRUITT SHEPARD | ON FILE |
| LORRIE WILLIAMS SHERIDAN | ON FILE |
| LORRIS ALEXANDRE LE GAL | ON FILE |
| LORRIS POLLET-VILLARD | ON FILE |
| LORRY THOMAS ANDRE SADATCHY | ON FILE |
| LORVER EMERALD ABADILLA LENTEJAS | ON FILE |
| LORYANN MARY STANGLER | ON FILE |
| LORYN ANNE NEL | ON FILE |
| LO-SHEN CHEN | ON FILE |
| LOSIUS BIN LAWRENCE | ON FILE |
| LOT ADAN QUENTASI | ON FILE |
| LOTAR GRUNDMANN | ON FILE |
| LOTHAIRE THIBAUT CHARLES HUBERT LANG | ON FILE |
| LOTHAR FRANZ WILLI WITZKE | ON FILE |
| LOTHAR HERBERT LAATZ | ON FILE |
| LOTHAR LUDWIG FRETZ | ON FILE |
| LOTHAR LUTTENBERGER | ON FILE |
| LOTHAR MARIAN WACHS | ON FILE |
| LOTTE A VAN REEK | ON FILE |
| LOTTE ELAINE BROUWERS | ON FILE |
| LOTTE GRAVEMAKER | ON FILE |
| LOTTE HANSINE SKOVMAND JENSEN | ON FILE |
| LOTTE IRIS ADEMA | ON FILE |
| LOTTE J SCHOOL PDUPPEN | ON FILE |
| LOTTE KRUTZEN | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LOTTE S VOGEL | ON FILE |
| LOTTIE LILLIAN JESSIE LUCAS | ON FILE |
| LOU ANN BAURLE | ON FILE |
| LOU CINDY RAMSEY | ON FILE |
| LOU FIN SAETERN | ON FILE |
| LOU JEAN PAUL MARTINEZ | ON FILE |
| LOU JOHANNES P VAN DE LUIJTGAARDEN | ON FILE |
| LOUAI NASSER | ON FILE |
| LOUANE EMILIE GERSTER | ON FILE |
| LOUANN MARIE REED | ON FILE |
| LOUANNE ANNA MARIE GAUBERT | ON FILE |
| LOUBEL SENTURIAS LAZARTE-BANSUAN | ON FILE |
| LOUBNA SBAA | ON FILE |
| LOUCA BERTRAND TARDIF | ON FILE |
| LOUCAS ANAGNOSTOU | ON FILE |
| LOUCAS HADJIYIANNI | ON FILE |
| LOUCIF BOUZIT | ON FILE |
| LOUDWIN VASQUEZ | ON FILE |
| LOUELLA DEBRA BRANZUELA MADRONAL | ON FILE |
| LOUI DAMTOFT JENSEN | ON FILE |
| LOUI VEDSEGAARD CUBBIN | ON FILE |
| LOUIE ALFRED LUCERO | ON FILE |
| LOUIE CHITOM DOONG | ON FILE |
| LOUIE CODOD DIAWAN | ON FILE |
| LOUIE F DI MATTEO | ON FILE |
| LOUIE JAMES Oâ€™CONNOR | ON FILE |
| LOUIE JEAN VAN DEN BERG | ON FILE |
| LOUIE JOSEPH FRAUSTO | ON FILE |
| LOUIE MEJICA NOBLEZADA | ON FILE |
| LOUIE NICHOLAS PETEK | ON FILE |
| LOUIE S CANILLAS | ON FILE |
| LOUIE SAM EYAYA CASAS | ON FILE |
| LOUIE TULIAO LAUAYAN | ON FILE |
| LOUII ELIAS TANNOUS | ON FILE |
| LOUIS A SCHWALL | ON FILE |
| LOUIS ADRIEN GILBERT DUVANEL | ON FILE |
| LOUIS ADRIEN JEAN EUGENE | ON FILE |
| LOUIS ALAN PRATTEN | ON FILE |
| LOUIS ALEXANDAR MARTINEZ JENSEN | ON FILE |
| LOUIS ALEXANDER FLACH | ON FILE |
| LOUIS ALEXANDRE EZECHIEL JEREMY DIETZ | ON FILE |
| LOUIS ALEXIS BEAULIEU | ON FILE |
| LOUIS ALEXIS FRANCOIS ALBERT TAURIAC | ON FILE |
| LOUIS ALFRED VERDEROSE | ON FILE |
| LOUIS ALLAN DAVIS | ON FILE |
| LOUIS ALLAN WEISS | ON FILE |
| LOUIS ALLEN DAVIS | ON FILE |
| LOUIS ANGEL TORRES | ON FILE |
| LOUIS ANGEL ZAPIEN SARABIA | ON FILE |
| LOUIS ANTHONY CALECA | ON FILE |
| LOUIS ANTHONY GALLAGHER | ON FILE |
| LOUIS ANTHONY IANNUCCI | ON FILE |
| LOUIS ANTHONY PATRICK | ON FILE |
| LOUIS ANTHONY RODRIGUEZ | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| LOUIS ANTHONY VERGARA | ON FILE |
| LOUIS ANTOINE JEAN JOUX | ON FILE |
| LOUIS ARCHIBALD LOADER | ON FILE |
| LOUIS ARNAUD THOMAS RENE | ON FILE |
| LOUIS ARNEL AGBON BAJADO | ON FILE |
| LOUIS ARPAD STRAUSZ DIT STRAUSS | ON FILE |
| LOUIS ARROYO | ON FILE |
| LOUIS ARTHUR JR THOMAS | ON FILE |
| LOUIS AUGUSTE HIPPOLYTE MAZET | ON FILE |
| LOUIS AUGUSTE HIPPOLYTE MAZET | ON FILE |
| LOUIS AVERY CALDWELL | ON FILE |
| LOUIS BARRETTE | ON FILE |
| LOUIS BASIL DAYSH | ON FILE |
| LOUIS BLUE DAVIES | ON FILE |
| LOUIS BRUNO FORNAGE | ON FILE |
| LOUIS BURS | ON FILE |
| LOUIS CARLOS MAURICE BLANCO | ON FILE |
| LOUIS CARLOS SPEEDON | ON FILE |
| LOUIS CHABOT | ON FILE |
| LOUIS CHAM | ON FILE |
| LOUIS CHARLES EDWIN JACKSON | ON FILE |
| LOUIS CHARLES G LAVAL | ON FILE |
| LOUIS CHEUNG | ON FILE |
| LOUIS CHRISTIAN CHAUVET | ON FILE |
| LOUIS CHRISTIAN DE HAAN | ON FILE |
| LOUIS CHRISTIAN GUILLOT | ON FILE |
| LOUIS CHRISTOPHE MICHEL BERTRAND | ON FILE |
| LOUIS CHRISTOPHER ORTIZ | ON FILE |
| LOUIS COTE | ON FILE |
| LOUIS CROZIER | ON FILE |
| LOUIS CURTO CALIGUIRI | ON FILE |
| LOUIS D PEREZ | ON FILE |
| LOUIS DAMIEN MANTELIN | ON FILE |
| LOUIS DANIEL MICHEL DEMANGEAT | ON FILE |
| LOUIS DAVE F ROBICHEZ | ON FILE |
| LOUIS DAVID GILLIAM | ON FILE |
| LOUIS DAVID HEINZ | ON FILE |
| LOUIS DAVID JR HEILMAN | ON FILE |
| LOUIS DIEDERICKS | ON FILE |
| LOUIS DIMARIA | ON FILE |
| LOUIS DOMINIQUE EDOUARD BUFFET | ON FILE |
| LOUIS DORSAN MARIE G JOLLY | ON FILE |
| LOUIS EARL HUCKINS | ON FILE |
| LOUIS EDMOND DAY | ON FILE |
| LOUIS EDUARDO SANDOVAL | ON FILE |
| LOUIS EDWARD TUCKER | ON FILE |
| LOUIS EDWARDS | ON FILE |
| LOUIS EGISTE JULIEN MARTINEAU | ON FILE |
| LOUIS ENRICO NICHOLAS KOPPELT | ON FILE |
| LOUIS ERIC BELL | ON FILE |
| LOUIS ERIC SIMARD | ON FILE |
| LOUIS ERIK PABALINAS | ON FILE |
| LOUIS ETHAN RUGGIERO | ON FILE |
| LOUIS EUGENE CAPONI | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| LOUIS EUGENE NACCARATO | ON FILE |
| LOUIS F CREMONY | ON FILE |
| LOUIS FONG JINPENG | ON FILE |
| LOUIS FRANCESCO ALAIN BUSINELLI | ON FILE |
| LOUIS FRANCIS CUFFARI | ON FILE |
| LOUIS FRANCIS GEORGE CONSTANT | ON FILE |
| LOUIS FRANCOIS JEAN RIVIERE | ON FILE |
| LOUIS FRANCOIS MARIE RENAUX | ON FILE |
| LOUIS FRANK MAROTTO | ON FILE |
| LOUIS FRANKLIN WAKEFIELD | ON FILE |
| LOUIS FREDERICK THOMAS NUNES DA COSTA | ON FILE |
| LOUIS FUMEY | ON FILE |
| LOUIS G LAGOS | ON FILE |
| LOUIS GABRIEL RIVERA QUINONES | ON FILE |
| LOUIS GABRIEL STEPHEN KRANGEL | ON FILE |
| LOUIS GAFNER | ON FILE |
| LOUIS GALLO | ON FILE |
| LOUIS GEORGE KING | ON FILE |
| LOUIS GEORGES CALLABE | ON FILE |
| LOUIS GERARD COMBA | ON FILE |
| LOUIS GERARD EGAN | ON FILE |
| LOUIS GILES MCCALLA | ON FILE |
| LOUIS GILLES RIARD | ON FILE |
| LOUIS GRANVILLE FARMER | ON FILE |
| LOUIS GUZMAN | ON FILE |
| LOUIS HARVEY | ON FILE |
| LOUIS HARVEY LINSMEYER | ON FILE |
| LOUIS HENRI JEAN BORFIGA CONSUL | ON FILE |
| LOUIS HENRI VALERY DELAVAUX | ON FILE |
| LOUIS HENRIETTE C DUERINCK | ON FILE |
| LOUIS HENRY EWING | ON FILE |
| LOUIS HENRY SAVARY DE BEAUREGARD | ON FILE |
| LOUIS HERBER | ON FILE |
| LOUIS HOUGHTON | ON FILE |
| LOUIS HUANG | ON FILE |
| LOUIS HUGH MONTGOMERY | ON FILE |
| LOUIS J CASTONGUAY | ON FILE |
| LOUIS J VERNON | ON FILE |
| LOUIS JACKSON SUMMERS | ON FILE |
| LOUIS JAMES DONOVAN | ON FILE |
| LOUIS JAMES SMILEY | ON FILE |
| LOUIS JASON BRADLEY MONTAGNARD | ON FILE |
| LOUIS JAY PARKER | ON FILE |
| LOUIS JEAN GILBERT GERARD DESPRES | ON FILE |
| LOUIS JEAN MARIE AUSSEDAT | ON FILE |
| LOUIS JEAN-LUC BANZET | ON FILE |
| LOUIS JEFFREY ZMICH | ON FILE |
| LOUIS JOEL RUSSELL CANTY | ON FILE |
| LOUIS JOHN BUDUSON | ON FILE |
| LOUIS JOHN FERRARONI | ON FILE |
| LOUIS JOKO SOLOMON OWENS | ON FILE |
| LOUIS JOSE COOPER | ON FILE |
| LOUIS JOSEPH CARRICARTE | ON FILE |
| LOUIS JOSEPH CRISPI | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| LOUIS JOSEPH DI NUNZIO | ON FILE |
| LOUIS JOSEPH GALLI | ON FILE |
| LOUIS JOSEPH MARIUS SAINGEORGIE | ON FILE |
| LOUIS JOSEPH PRZYDZIAL | ON FILE |
| LOUIS JOSEPH TRZEPKOWSKI | ON FILE |
| LOUIS JOZEF ELISABET FRANSSEN | ON FILE |
| LOUIS JULIEN SERGE DEFFENAIN | ON FILE |
| LOUIS JUN LEE | ON FILE |
| LOUIS K AMBELAS | ON FILE |
| LOUIS KEANU E PUNZALAN | ON FILE |
| LOUIS KWOK | ON FILE |
| LOUIS KYLE CUTHBERT | ON FILE |
| LOUIS L FAZIO | ON FILE |
| LOUIS LAIZE | ON FILE |
| LOUIS LAURENT | ON FILE |
| LOUIS LAURENT MARI PAVUE | ON FILE |
| LOUIS LAWSON | ON FILE |
| LOUIS LE | ON FILE |
| LOUIS LEE | ON FILE |
| LOUIS LEMIEUX-ROY | ON FILE |
| LOUIS LONG NGUYEN | ON FILE |
| LOUIS LORENZO II CHAMBERS | ON FILE |
| LOUIS LOUW | ON FILE |
| LOUIS LYNDE | ON FILE |
| LOUIS M DEERY | ON FILE |
| LOUIS M GALLI | ON FILE |
| LOUIS M GILLER | ON FILE |
| LOUIS M SAPIENZA | ON FILE |
| LOUIS MAC | ON FILE |
| LOUIS MAEL BAVAY | ON FILE |
| LOUIS MANIVONG | ON FILE |
| LOUIS MANU ANDERSON | ON FILE |
| LOUIS MANUEL PANTOJA | ON FILE |
| LOUIS MARCEL SCHMIDT | ON FILE |
| LOUIS MARCUS SLOPER | ON FILE |
| LOUIS MARIE ALLAVOINE | ON FILE |
| LOUIS MARIE JOSEPH SALVI DEBENEY | ON FILE |
| LOUIS MARIE MARTIN ACHILLE LECOMTE | ON FILE |
| LOUIS MARIE RUSSELL MOTHA | ON FILE |
| LOUIS MARIN VOLODIA BRUNET | ON FILE |
| LOUIS MARK GARZA | ON FILE |
| LOUIS MARTIN | ON FILE |
| LOUIS MASANOBU LEE | ON FILE |
| LOUIS MATEEGA | ON FILE |
| LOUIS MATHIEU BENOI LAFONT DE SENTENAC | ON FILE |
| LOUIS MICHAEL MARTINELLI | ON FILE |
| LOUIS MICHEL ANGLADE FEZ | ON FILE |
| LOUIS MICHEL RAZIN | ON FILE |
| LOUIS MICHEL W HANSART | ON FILE |
| LOUIS MIGUEL RESURRECCION | ON FILE |
| LOUIS NGUYEN | ON FILE |
| LOUIS NICHOLAS VECCHIO | ON FILE |
| LOUIS NICHOLASN DETUBOLY | ON FILE |
| LOUIS NICOLAS BORLOZ | ON FILE |

**STRETTO**

**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| LOUIS NICOLAS M DRESSEN | ON FILE |
| LOUIS NICOLAS RICHARD MARIE JEANDIN | ON FILE |
| LOUIS O GRAHM | ON FILE |
| LOUIS OKAFOR | ON FILE |
| LOUIS ONEAL HINKLE | ON FILE |
| LOUIS ONIYA | ON FILE |
| LOUIS OSCAR GOLDEN FAIRBROTHER | ON FILE |
| LOUIS PARE | ON FILE |
| LOUIS PASSFIELD | ON FILE |
| LOUIS PATRICK CESAR THOMASSET | ON FILE |
| LOUIS PATRICK FOURIE | ON FILE |
| LOUIS PATRICK MAURICE ANDRE FONTAINE | ON FILE |
| LOUIS PAUL EYERS | ON FILE |
| LOUIS PAUL RUTTER | ON FILE |
| LOUIS PERONA | ON FILE |
| LOUIS PETER BARKER | ON FILE |
| LOUIS PHILIPPE GINGRAS | ON FILE |
| LOUIS PHILIPPE JUNIOR J DOMBARD | ON FILE |
| LOUIS PHILIPPE MARQUIS | ON FILE |
| LOUIS PHILIPPE MESSIER | ON FILE |
| LOUIS PIERRE ALAIN LYONNET | ON FILE |
| LOUIS PIERRE C JEGOU | ON FILE |
| LOUIS POINTCOM | ON FILE |
| LOUIS PRUNIERE | ON FILE |
| LOUIS QUENTIN BECKER | ON FILE |
| LOUIS QUENTIN CEDRIC DABLE | ON FILE |
| LOUIS R MARION | ON FILE |
| LOUIS R VAND GEEST | ON FILE |
| LOUIS RASKIN | ON FILE |
| LOUIS RAY NOEL KELLY | ON FILE |
| LOUIS RAYMOND BISANG | ON FILE |
| LOUIS RAYMOND ELLERY | ON FILE |
| LOUIS RICARDO MOUZA | ON FILE |
| LOUIS ROBERT KELLY | ON FILE |
| LOUIS ROGER THOMAS BISSUEL | ON FILE |
| LOUIS RUDOLF FRANCISCUS BUTOT | ON FILE |
| LOUIS SAMUEL SINGLETON | ON FILE |
| LOUIS SAMUEL WILLACY | ON FILE |
| LOUIS SCHOLS | ON FILE |
| LOUIS SIMON LETOURNEAU | ON FILE |
| LOUIS STEVEN ESTRADA | ON FILE |
| LOUIS SULLIVAN SHICK | ON FILE |
| LOUIS THOMAS BISHELL | ON FILE |
| LOUIS TRISTRAM | ON FILE |
| LOUIS TYRONE NICO MATERN | ON FILE |
| LOUIS VAUDEL | ON FILE |
| LOUIS VINCENT II GENUARIO | ON FILE |
| LOUIS VROMET | ON FILE |
| LOUIS WEIMER | ON FILE |
| LOUIS WHITTAL | ON FILE |
| LOUIS WILHELM COETZEE | ON FILE |
| LOUIS WILHELM COETZEE | ON FILE |
| LOUIS XIAN WANG | ON FILE |
| LOUIS XUAN KHA NGUYEN | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| LOUIS YK HIM KONG | ON FILE |
| LOUIS YOHANCE WILLIAMS | ON FILE |
| LOUIS YUN | ON FILE |
| LOUISA BEATRICE MURPHY | ON FILE |
| LOUISA CHOY | ON FILE |
| LOUISA JANE NOBLE | ON FILE |
| LOUISA MARIA ADAM | ON FILE |
| LOUISA MARY HALE | ON FILE |
| LOUISA NATALIE LAI YIN TANG | ON FILE |
| LOUISE A W TIMMERMANS | ON FILE |
| LOUISE ANN KING | ON FILE |
| LOUISE ANNA ELISE JACKE | ON FILE |
| LOUISE ANNE O MALLEY | ON FILE |
| LOUISE BROENG | ON FILE |
| LOUISE BRONER | ON FILE |
| LOUISE CAI | ON FILE |
| LOUISE CATHERINA PAISMEYERS | ON FILE |
| LOUISE CORAL AYANNA BACCHUS | ON FILE |
| LOUISE D NUTT | ON FILE |
| LOUISE DAWN WEST | ON FILE |
| LOUISE ELIN ALEXANDERSSON | ON FILE |
| LOUISE EMMA CRAWFORD | ON FILE |
| LOUISE EMMA HALL | ON FILE |
| LOUISE FILLIP MOLS | ON FILE |
| LOUISE FRANCOISE MARIE CABOULET | ON FILE |
| LOUISE GAIL CHEUNG EVASCO | ON FILE |
| LOUISE GERDA KRISTENSEN | ON FILE |
| LOUISE GILMARTIN | ON FILE |
| LOUISE GISELA HANSSON | ON FILE |
| LOUISE HAGERUP | ON FILE |
| LOUISE HARRIS | ON FILE |
| LOUISE HERSBOLL | ON FILE |
| LOUISE HOY JENSEN | ON FILE |
| LOUISE JENNY MALLAM | ON FILE |
| LOUISE KEMP CORNETTA | ON FILE |
| LOUISE M GILLESPIE | ON FILE |
| LOUISE M LOHMEIER | ON FILE |
| LOUISE M MINOGUE | ON FILE |
| LOUISE M ZAAL KIJLSTRA | ON FILE |
| LOUISE MADELEINE MENASHE | ON FILE |
| LOUISE MARGARET MORRISON | ON FILE |
| LOUISE MARGARET STACKHOUSE | ON FILE |
| LOUISE MARIE BERGSTROM | ON FILE |
| LOUISE MARIE HARDWICK | ON FILE |
| LOUISE MCCARTHY | ON FILE |
| LOUISE MEY MONTENEGRO | ON FILE |
| LOUISE MICHELLE CAZIN | ON FILE |
| LOUISE NICOLE BELL | ON FILE |
| LOUISE NILOUFAR LY GUIGON | ON FILE |
| LOUISE OLIVIA COYLE | ON FILE |
| LOUISE PRINDS | ON FILE |
| LOUISE PROVENCHER | ON FILE |
| LOUISE RIGBY | ON FILE |
| LOUISE SHERIDAN TRENT | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)

**STRETTO**

**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| LOUISE SOERENSEN | ON FILE |
| LOUISE ST DENIS | ON FILE |
| LOUISE STENSIG DACHET | ON FILE |
| LOUISE SYLVESTER | ON FILE |
| LOUISE THYBO COLSTRUP | ON FILE |
| LOUISE UNSWORTH | ON FILE |
| LOUIS-MARIE HELENE GONZAGUE DE LA VALLEE DE RARECOURT DE PIMODAN | ON FILE |
| LOUIS-MAXIME TREMBLAY | ON FILE |
| LOUISON DOMINIQUE DUMONT | ON FILE |
| LOUIS-PHILIPPE BOUCHARD | ON FILE |
| LOUIS-PHILIPPE COULOMBE-VEILLEUX | ON FILE |
| LOUIS-PHILIPPE GAGNE | ON FILE |
| LOUIS-PHILIPPE GODIN | ON FILE |
| LOUIS-PHILIPPE MAC DUFF | ON FILE |
| LOUIS-PHILIPPE MOREL | ON FILE |
| LOUIS-PHILIPPE TESSIER | ON FILE |
| LOUIS-VALENTIN DANIEL DUBUC | ON FILE |
| LOUIS-XAVIER ALAIN BEAUCHAMP | ON FILE |
| LOUKAS DIMITRAKOPOULOS | ON FILE |
| LOUKAS ERIC WILLIAMS | ON FILE |
| LOUKAS KARAMPELAS | ON FILE |
| LOUKAS PAGONIS | ON FILE |
| LOUKIA SARLANI | ON FILE |
| LOULOUDIS DIMOSCHAKIS | ON FILE |
| LOUNNAS SAIF EDDINE | ON FILE |
| LOUP ALIX CATTALANO | ON FILE |
| LOURD DOUGLAS EDGAR II BAUMANNS | ON FILE |
| LOURDES ALEXANDRA CLEMENT | ON FILE |
| LOURDES ANDREA GARCIA Y GARCIA | ON FILE |
| LOURDES CHESNUT | ON FILE |
| LOURDES COTERON BRUGERA | ON FILE |
| LOURDES ELIZABETH MARTINEZ TAMEZ | ON FILE |
| LOURDES ESTRELLA ANSLEY | ON FILE |
| LOURDES LEJONA | ON FILE |
| LOURDES LISSETTE JIMENEZ | ON FILE |
| LOURDES NAVARRO RAWLEY | ON FILE |
| LOURDES VICTOIRE NARCISSE | ON FILE |
| LOURENCO MARIA DE MELO CABRAL FERREIRA DE LIMA | ON FILE |
| LOURENCO RIBEIRO | ON FILE |
| LOURENS JEFFRY HAFENI AMADHILA | ON FILE |
| LOURENS JOHANNES BENJAMIN SCHOLTZ | ON FILE |
| LOURENS MARTINUS VISAGIE | ON FILE |
| LOURENS PETRUS JOHANNES BADENHORST | ON FILE |
| LOURENS VAN VEELEN | ON FILE |
| LOUTSON THEARD ISOPHE | ON FILE |
| LOUVIENE MUYCO CANLAS | ON FILE |
| LOUWE DE BOER | ON FILE |
| LOUWRENS L RIEMENS | ON FILE |
| LOVASOA ARNAUD RAFANOMEZANJANAHARY | ON FILE |
| LOVE LAINE MAGLUYA CAAYON | ON FILE |
| LOVE LEE | ON FILE |
| LOVEDEEP KAUR SANGHA | ON FILE |
| LOVEDEEP SINGH PURI | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| LOVEFEST LLC | ON FILE |
| LOVEIL SCOTT BELL | ON FILE |
| LOVELUCKY SHOO OCHIENG | ON FILE |
| LOVELY JANE CELEBRAR PETROVIC | ON FILE |
| LOVELY KURIAKOSE | ON FILE |
| LOVELY NICOLE VANYI | ON FILE |
| LOVENA TANLGA MODELLY | ON FILE |
| LOVENIE PORQUEZ ANGELES | ON FILE |
| LOVETTE MENGLA DINAYEN | ON FILE |
| LOVIS LUCCA SPIEĂŸ | ON FILE |
| LOVISA HANNA KATARINA GERALDSSON | ON FILE |
| LOVLIN THEOPHIL LENIN | ON FILE |
| LOVRE IVKOVIC | ON FILE |
| LOVRENC SVEGL | ON FILE |
| LOVRO CAKAR | ON FILE |
| LOVRO KATNIC | ON FILE |
| LOVRO KOVACIC | ON FILE |
| LOVRO KOVACIC | ON FILE |
| LOVRO MILANKOVIC | ON FILE |
| LOVRO MILER | ON FILE |
| LOVRO NIKIC | ON FILE |
| LOVRO SAJNOVIC | ON FILE |
| LOVRO SURBEK | ON FILE |
| LOVRO VUKOMANOVIC | ON FILE |
| LOVRO ZAPUSEK | ON FILE |
| LOW CAI XING | ON FILE |
| LOW CHAI TECK CHARLES | ON FILE |
| LOW CHEE BENG | ON FILE |
| LOW CHEE KONG | ON FILE |
| LOW CHEE WAH | ON FILE |
| LOW CHIUN WEI | ON FILE |
| LOW CHOR GUANG AARON | ON FILE |
| LOW DONG EN | ON FILE |
| LOW EN HAO | ON FILE |
| LOW EU KEONG | ON FILE |
| LOW GUAN YING BENJAMIN | ON FILE |
| LOW GUI XIANG | ON FILE |
| LOW HAN WEI | ON FILE |
| LOW HAO CHUEN DERRICK | ON FILE |
| LOW HUI CHING SHANNON | ON FILE |
| LOW JIA HUI | ON FILE |
| LOW JIA JIN | ON FILE |
| LOW JIA LING | ON FILE |
| LOW JIA WEN GABRIEL(LIU JIAWEN) | ON FILE |
| LOW JIAN SHENG (LIU JIANSHENG) | ON FILE |
| LOW JIN WU | ON FILE |
| LOW JIN-WEN | ON FILE |
| LOW JUN CHEN MARX | ON FILE |
| LOW JUN HAO | ON FILE |
| LOW JUN HAO | ON FILE |
| LOW JYE PEY KRISTLE LIU JIEPEI | ON FILE |
| LOW KA SEN | ON FILE |
| LOW KA WEI KEN | ON FILE |
| LOW KAH YI | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LOW KAI SEE | ON FILE |
| LOW KAI WEI | ON FILE |
| LOW KAR SIN | ON FILE |
| LOW KIEN TECK | ON FILE |
| LOW KIM MOI | ON FILE |
| LOW KOK THAI (LIU GUOTAI) | ON FILE |
| LOW KOK WEI | ON FILE |
| LOW KONG TAT | ON FILE |
| LOW KUAN KUAN JASMINE | ON FILE |
| LOW LOON | ON FILE |
| LOW MING FENG MERRICK | ON FILE |
| LOW MING JUN IAN | ON FILE |
| LOW PENG CHEONG LIONEL (LIU BINGCHANG) | ON FILE |
| LOW POH YING | ON FILE |
| LOW QI XUN | ON FILE |
| LOW SAN ZENG | ON FILE |
| LOW SHE ANN JAZLYN | ON FILE |
| LOW SHU JUAN | ON FILE |
| LOW SHUANG YI | ON FILE |
| LOW SIEW LI | ON FILE |
| LOW SIEW MUN DENNIS | ON FILE |
| LOW SOO YONG | ON FILE |
| LOW SOON HUAT | ON FILE |
| LOW SZE PING | ON FILE |
| LOW TAH YUNG | ON FILE |
| LOW TJEN HAU AIDAN | ON FILE |
| LOW TSU WERN | ON FILE |
| LOW WAI LING | ON FILE |
| LOW WAI LOON | ON FILE |
| LOW WEI MING JUSTIN | ON FILE |
| LOW WEI TECK | ON FILE |
| LOW XIAN YUIN | ON FILE |
| LOW YAT HONG | ON FILE |
| LOW YAU CHUNG | ON FILE |
| LOW YEONG KEONG | ON FILE |
| LOW YI SHENG MARTIN | ON FILE |
| LOW YI YUEN | ON FILE |
| LOW YIHUI NICOLE | ON FILE |
| LOW YIK JIN | ON FILE |
| LOW YOUNG KWANG (LIU YONGGUANG) | ON FILE |
| LOW YU MING ADRIAN | ON FILE |
| LOW YUN TING | ON FILE |
| LOW ZHEN JIE | ON FILE |
| LOWECAPITAL LLC | ON FILE |
| LOWEL BATIANCILA MAGDADARO | ON FILE |
| LOWELL BESTEN DIMKE | ON FILE |
| LOWELL BRUNSON LEWIS | ON FILE |
| LOWELL JASON ELLIOTT | ON FILE |
| LOWELL JAY SALUD | ON FILE |
| LOWELL JORDAN | ON FILE |
| LOWELL QUENTIN GAYNOR SMITH | ON FILE |
| LOWELL STEVEN LARK | ON FILE |
| LOWELL TAN WEI XUAN | ON FILE |
| LOWELL TANNER MAILLOUX | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| LOWELL WILLIAM DIXON | ON FILE |
| LOWENSKY FLEURINORD | ON FILE |
| LOWIE MIGNON | ON FILE |
| LOXLEY WALTERS | ON FILE |
| LOXLY LUDWING CHARL ATKINSON | ON FILE |
| LOY BYARITUHA | ON FILE |
| LOY DEE TAYLOR | ON FILE |
| LOY LIANG JIE | ON FILE |
| LOY MEISHAN MICHELLE | ON FILE |
| LOY PEK YONG | ON FILE |
| LOY SI YIN | ON FILE |
| LOY WEN LAI | ON FILE |
| LOY XING KAI | ON FILE |
| LOYGIE HUGO TABLA | ON FILE |
| LP DIETMANN | ON FILE |
| LROSA GONZALEZ ONTIYUELO | ON FILE |
| LSVO HOLDING B.V. | ON FILE |
| LT LAINO PTY LTD | ON FILE |
| LTA OLDONI | ON FILE |
| LTOSHA MICHELLE WILLIAMS | ON FILE |
| LU CAI | ON FILE |
| LU JIAN SHIUN | ON FILE |
| LU JIAQUAN | ON FILE |
| LU JUNDE | ON FILE |
| LU LIANGTING | ON FILE |
| LU LINGFEI | ON FILE |
| LU LO | ON FILE |
| LU MIAO | ON FILE |
| LU PUI GEE | ON FILE |
| LU WANDA YOUNG | ON FILE |
| LU WEILIANG | ON FILE |
| LU XIAOHUA | ON FILE |
| LU XU | ON FILE |
| LU YANG | ON FILE |
| LU YU | ON FILE |
| LU YUNRU | ON FILE |
| LUA BONITA SKEEL | ON FILE |
| LUA JUN HENG | ON FILE |
| LUA PEI LIM | ON FILE |
| LUA SIEN JING | ON FILE |
| LUA YANSHAN LEZLIE | ON FILE |
| LUAI HUSAM FAKHOURY | ON FILE |
| LUAMEK K DELOACH | ON FILE |
| LUAN ANH PHAM | ON FILE |
| LUAN FERREIRA | ON FILE |
| LUAN RAMOS DE OLIVEIRA | ON FILE |
| LUAN T LE | ON FILE |
| LUAN VAN PHAM | ON FILE |
| LUANA ALMEIDA DE OLIVEIRA | ON FILE |
| LUANA BELEN SANCHEZ | ON FILE |
| LUANA GOUVEIA COUREL | ON FILE |
| LUANA MALHEIROS IGLESIAS | ON FILE |
| LUANA MARIA ELIZABETH GOMEZ | ON FILE |
| LUANA MAZZAFERRO | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| LUANA MOLENA XAVIER | ON FILE |
| LUANA MORENO CHAVES | ON FILE |
| LUANA NAOMI PAGNAMENTA | ON FILE |
| LUANA PANICO | ON FILE |
| LUANA STALDER | ON FILE |
| LUANN AZETTA BUTLER | ON FILE |
| LUANN E WAINWRIGHT-DILL | ON FILE |
| LUANN KAY LEJEUNE | ON FILE |
| LUANN TRACY | ON FILE |
| LUANNE MARY BOUDIER | ON FILE |
| LUBAB HOQUE | ON FILE |
| LUBELIA MARIA GONCALVES MENDES | ON FILE |
| LUBICA KVASNICKOVA | ON FILE |
| LUBNA LUNDY | ON FILE |
| LUBNA NIM NAIME | ON FILE |
| LUBOMIR BRIESTENS | ON FILE |
| LUBOMIR FISCHER | ON FILE |
| LUBOMIR FRIML | ON FILE |
| LUBOMIR GAZIK | ON FILE |
| LUBOMIR GLEJDURA | ON FILE |
| LUBOMIR GREJTAK | ON FILE |
| LUBOMIR HALICEK | ON FILE |
| LUBOMIR HEDVIGY | ON FILE |
| LUBOMIR JUROVCIK | ON FILE |
| LUBOMIR KOVACIK | ON FILE |
| LUBOMIR KRUTA | ON FILE |
| LUBOMIR KUBIK | ON FILE |
| LUBOMIR MIKLOS | ON FILE |
| LUBOMIR MIKOLASIK | ON FILE |
| LUBOMIR RAY | ON FILE |
| LUBOMIR SIMON | ON FILE |
| LUBOMIR SITAR | ON FILE |
| LUBOMIR STECH | ON FILE |
| LUBOMIR STRACHAN | ON FILE |
| LUBOMIR VARSA | ON FILE |
| LUBOMIR VOSKA | ON FILE |
| LUBOS BURGER | ON FILE |
| LUBOS GASPARIK | ON FILE |
| LUBOS GRUBER | ON FILE |
| LUBOS HOLOUBEK | ON FILE |
| LUBOS HORKY | ON FILE |
| LUBOS ING BOHUCKY | ON FILE |
| LUBOS KOVARIK | ON FILE |
| LUBOS MAGAT | ON FILE |
| LUBOS MIHALICKA | ON FILE |
| LUBOS MISURA | ON FILE |
| LUBOS MORAVEC | ON FILE |
| LUBOS NOVAK | ON FILE |
| LUBOS PETR | ON FILE |
| LUBOS RUDA | ON FILE |
| LUBOS SVOBODA | ON FILE |
| LUBOS ZLIECHOVEC | ON FILE |
| LUBOSLAV FECIK | ON FILE |
| LUBY ARNOLD HAMM | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| LUC AARON HILDEBRAND | ON FILE |
| LUC ALAIN RUEEGSEGGER | ON FILE |
| LUC ANDRE OUELLET | ON FILE |
| LUC ANTHONY JOEY GENEVIEVE | ON FILE |
| LUC BOILEAU | ON FILE |
| LUC BOUVIER | ON FILE |
| LUC C LANSER | ON FILE |
| LUC CAMILLE L BOLLY | ON FILE |
| LUC CHAUVIN | ON FILE |
| LUC CHRISTOPHE CLAUDE TIRAMANI | ON FILE |
| LUC CLAUDE PANNIER | ON FILE |
| LUC CLAUDE WALTER FROEHLICH | ON FILE |
| LUC DAEL DUPUIS | ON FILE |
| LUC DELESIE | ON FILE |
| LUC E G LANNOO | ON FILE |
| LUC FRANCISCUS CARATI | ON FILE |
| LUC FRANCOIS CHRISTIAN MAILLARD | ON FILE |
| LUC FREDERIC CLEMENT JODET | ON FILE |
| LUC GERT VANDERVELDE | ON FILE |
| LUC GILBERT GARANT | ON FILE |
| LUC HOANG | ON FILE |
| LUC JACQUES HENRARD | ON FILE |
| LUC JAN WIET SCHRAAUWERS | ON FILE |
| LUC JEAN CLAUDE RENE DESCOMBES | ON FILE |
| LUC JOSEPH RENE BILLETTE | ON FILE |
| LUC JOZEF A VERHELLE | ON FILE |
| LUC JOZEF J HOOF | ON FILE |
| LUC JULIA M BELIEN | ON FILE |
| LUC JULIEN AUGUSTIN SANCHEZ | ON FILE |
| LUC KATHLEEN A THOMAS | ON FILE |
| LUC LAMARRE | ON FILE |
| LUC LAURENS VAN MIL | ON FILE |
| LUC LIPPUNER | ON FILE |
| LUC LODE G CONINGS | ON FILE |
| LUC M H BECKERS | ON FILE |
| LUC MADORIN | ON FILE |
| LUC MARC RICHARD LAUDE | ON FILE |
| LUC MARCEL FALEMPIN | ON FILE |
| LUC MARCELLIN BRUNNARIL | ON FILE |
| LUC MARIE DOMINIQUE LE CASTRAIN | ON FILE |
| LUC MICHAEL GAMMAGE | ON FILE |
| LUC NIEK STEFAN JANSSEN | ON FILE |
| LUC OBRYAN MOSER | ON FILE |
| LUC OLIVIER BERNARD VASSEUR | ON FILE |
| LUC PHAN | ON FILE |
| LUC PHILEMON WAUTERS | ON FILE |
| LUC PHILIP NEDERSTIGT | ON FILE |
| LUC PIERRE DERNAUCOURT | ON FILE |
| LUC PIERRE JOSEPH CASTEX | ON FILE |
| LUC REMI T VEREECKEN | ON FILE |
| LUC REMI T VEREECKEN | ON FILE |
| LUC T DIJKSMAN | ON FILE |
| LUC VAN DEUDEKOM | ON FILE |
| LUC VAY SU | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| LUC WILFRIED H VAN NUFFELEN | ON FILE |
| LUC XU | ON FILE |
| LUC ZUIDERHOEK | ON FILE |
| LUCA ACCHIONE | ON FILE |
| LUCA AEBISCHER | ON FILE |
| LUCA AGNELLI | ON FILE |
| LUCA AGOSTINELLI | ON FILE |
| LUCA ALBERONE | ON FILE |
| LUCA ALBERTINI | ON FILE |
| LUCA ALESSANDRO | ON FILE |
| LUCA ALESSANDRO CAVAZZA | ON FILE |
| LUCA ALEXANDER ALBRINK | ON FILE |
| LUCA ALGERI | ON FILE |
| LUCA ALOISI | ON FILE |
| LUCA ALTEA | ON FILE |
| LUCA ALVARES GUEDES VAZ | ON FILE |
| LUCA AMONI | ON FILE |
| LUCA AMONI | ON FILE |
| LUCA AMONI | ON FILE |
| LUCA AMONI | ON FILE |
| LUCA AMONI | ON FILE |
| LUCA AMONI | ON FILE |
| LUCA AMONI | ON FILE |
| LUCA ANDREA EGLI | ON FILE |
| LUCA ANDREA PRIES | ON FILE |
| LUCA ANDREAS AAKE CESARINI | ON FILE |
| LUCA ANDREELLO | ON FILE |
| LUCA ANDREETTI | ON FILE |
| LUCA ANGIUS | ON FILE |
| LUCA ANNESE | ON FILE |
| LUCA ANTHONY SANDRIN | ON FILE |
| LUCA ANTONIO GENOVESE | ON FILE |
| LUCA ANTONIO PERANA | ON FILE |
| LUCA ANTONIO PLADO | ON FILE |
| LUCA APPOLLONI | ON FILE |
| LUCA ARTHUR DOMINIQUE BOUCHE | ON FILE |
| LUCA ASPERI | ON FILE |
| LUCA AVVINTO | ON FILE |
| LUCA BACCINI | ON FILE |
| LUCA BAGNATI | ON FILE |
| LUCA BALDINI | ON FILE |
| LUCA BARBATO | ON FILE |
| LUCA BARESI | ON FILE |
| LUCA BARGELLINI | ON FILE |
| LUCA BATTISTON | ON FILE |
| LUCA BEDORE | ON FILE |
| LUCA BELLINI | ON FILE |
| LUCA BEOLI | ON FILE |
| LUCA BERGAMINI | ON FILE |
| LUCA BERGAMINI | ON FILE |
| LUCA BERNARDI | ON FILE |
| LUCA BERNARDINI | ON FILE |
| LUCA BERNO | ON FILE |
| LUCA BERTA | ON FILE |



| NAME | EMAIL |
|------|-------|
| LUCA BERTAGNOLIO | ON FILE |
| LUCA BERTERO | ON FILE |
| LUCA BERTOLERO | ON FILE |
| LUCA BERTOLINI | ON FILE |
| LUCA BERTOLONE | ON FILE |
| LUCA BERTOLOTTI | ON FILE |
| LUCA BERTON | ON FILE |
| LUCA BERTON | ON FILE |
| LUCA BERTOTTO | ON FILE |
| LUCA BETTOSTI | ON FILE |
| LUCA BEVERARI | ON FILE |
| LUCA BIANCHI | ON FILE |
| LUCA BIANCONI | ON FILE |
| LUCA BIASION | ON FILE |
| LUCA BIMBATI | ON FILE |
| LUCA BIZZARRI | ON FILE |
| LUCA BOIARDI | ON FILE |
| LUCA BONANZI | ON FILE |
| LUCA BONINTI | ON FILE |
| LUCA BORDIGNON | ON FILE |
| LUCA BORGHI | ON FILE |
| LUCA BOSI | ON FILE |
| LUCA BOVOLENTA | ON FILE |
| LUCA BRACCO | ON FILE |
| LUCA BRESCHI | ON FILE |
| LUCA BRESSAN | ON FILE |
| LUCA BRUNO | ON FILE |
| LUCA BRUNO MALASPINA | ON FILE |
| LUCA BRUSCO | ON FILE |
| LUCA BUCCIONI | ON FILE |
| LUCA BUONO | ON FILE |
| LUCA BURATTI | ON FILE |
| LUCA CACCAVANO | ON FILE |
| LUCA CAIXETA | ON FILE |
| LUCA CALBUCCI | ON FILE |
| LUCA CAMERINI | ON FILE |
| LUCA CAMILLETTI | ON FILE |
| LUCA CANINA | ON FILE |
| LUCA CAPASSO | ON FILE |
| LUCA CAPPELLI | ON FILE |
| LUCA CAPPETTI | ON FILE |
| LUCA CARCANO | ON FILE |
| LUCA CARCIONE | ON FILE |
| LUCA CARDILLO | ON FILE |
| LUCA CARLETTI | ON FILE |
| LUCA CARMELO G PIZZOLO | ON FILE |
| LUCA CARRARA | ON FILE |
| LUCA CASALE | ON FILE |
| LUCA CASAMASSIMA | ON FILE |
| LUCA CASAROTTO | ON FILE |
| LUCA CASTELLETTI | ON FILE |
| LUCA CASTIGLIONI | ON FILE |
| LUCA CATALANO | ON FILE |
| LUCA CATTOI | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| LUCA CAVALLI | ON FILE |
| LUCA CAVALLI | ON FILE |
| LUCA CERMELLI | ON FILE |
| LUCA CERULLO | ON FILE |
| LUCA CHIRIATTI | ON FILE |
| LUCA CIBELLI | ON FILE |
| LUCA CIBRARIO | ON FILE |
| LUCA CICCARELLI | ON FILE |
| LUCA CITELLA | ON FILE |
| LUCA CITTERIO | ON FILE |
| LUCA CLEMENTI | ON FILE |
| LUCA COLIAS | ON FILE |
| LUCA COLOMBI | ON FILE |
| LUCA COLOMBO | ON FILE |
| LUCA COMPAGNUCCI | ON FILE |
| LUCA CORBANI | ON FILE |
| LUCA CORELLI | ON FILE |
| LUCA CORRADI | ON FILE |
| LUCA COSENTINO | ON FILE |
| LUCA COSTABILE | ON FILE |
| LUCA COSTANZA | ON FILE |
| LUCA CUKALI | ON FILE |
| LUCA CUONG CAPOMAGI | ON FILE |
| LUCA CURCIO | ON FILE |
| LUCA CURTI GIALDINO | ON FILE |
| LUCA D AMBROSIO | ON FILE |
| LUCA D BERNARDI | ON FILE |
| LUCA DAELLI | ON FILE |
| LUCA D'AGOSTINO | ON FILE |
| LUCA D'ALESSIO | ON FILE |
| LUCA DALFONSO | ON FILE |
| LUCA DALY | ON FILE |
| LUCA DAMICODATRI | ON FILE |
| LUCA DANGELO | ON FILE |
| LUCA DANIELE FRAZZETTO | ON FILE |
| LUCA DANIELE OHM | ON FILE |
| LUCA DANIELLO | ON FILE |
| LUCA DE GOL | ON FILE |
| LUCA DE LEONARDIS | ON FILE |
| LUCA DEAN DAKOTA | ON FILE |
| LUCA DEL MINISTRO | ON FILE |
| LUCA DELL ANNA | ON FILE |
| LUCA DEROSA | ON FILE |
| LUCA DI BIASE | ON FILE |
| LUCA DI CARLO | ON FILE |
| LUCA DI MICHELE | ON FILE |
| LUCA DIMOLA | ON FILE |
| LUCA DIPIAZZA | ON FILE |
| LUCA DISTEFANO | ON FILE |
| LUCA DONAZZON | ON FILE |
| LUCA DURANTI | ON FILE |
| LUCA DUTTO | ON FILE |
| LUCA ECHINOPPE ANGLESIO | ON FILE |
| LUCA ELIA | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| LUCA ELIA | ON FILE |
| LUCA ELIAS EIERMANN | ON FILE |
| LUCA ERIC FROEHLICHER | ON FILE |
| LUCA EUSEBI | ON FILE |
| LUCA FABBRONI | ON FILE |
| LUCA FACCI | ON FILE |
| LUCA FAELLA | ON FILE |
| LUCA FAGGIAN | ON FILE |
| LUCA FAIÃŸT | ON FILE |
| LUCA FASANO | ON FILE |
| LUCA FELBER | ON FILE |
| LUCA FELICE ROSSELLI | ON FILE |
| LUCA FEOLA | ON FILE |
| LUCA FINIGUERRA | ON FILE |
| LUCA FIORDI | ON FILE |
| LUCA FLURIN MEIER | ON FILE |
| LUCA FRACCHIA | ON FILE |
| LUCA FRANCESCO POCHINTESTA | ON FILE |
| LUCA FRANCESCO SPANU | ON FILE |
| LUCA FRANCHI | ON FILE |
| LUCA FRASCARI | ON FILE |
| LUCA FREIRIA | ON FILE |
| LUCA FUSATO | ON FILE |
| LUCA G PEDRAO JUNIOR | ON FILE |
| LUCA G RANELLONE | ON FILE |
| LUCA GAAL | ON FILE |
| LUCA GALBUSSERA | ON FILE |
| LUCA GALEASSI | ON FILE |
| LUCA GANDAGLIA | ON FILE |
| LUCA GAO | ON FILE |
| LUCA GARBO | ON FILE |
| LUCA GENNARO | ON FILE |
| LUCA GERACI | ON FILE |
| LUCA GEROSA | ON FILE |
| LUCA GHIONE | ON FILE |
| LUCA GIANNOTTI | ON FILE |
| LUCA GIORGIO PUGLISI | ON FILE |
| LUCA GIRONDA | ON FILE |
| LUCA GISSI | ON FILE |
| LUCA GNOCCHI | ON FILE |
| LUCA GOFFI SAMUELLI | ON FILE |
| LUCA GOSCIOLA | ON FILE |
| LUCA GRASSIVARO | ON FILE |
| LUCA GRAZIO | ON FILE |
| LUCA GREPPI | ON FILE |
| LUCA GRI | ON FILE |
| LUCA GUERINO VENDITTO | ON FILE |
| LUCA GUERRIERI | ON FILE |
| LUCA GUIDI | ON FILE |
| LUCA HEINZ FERRIERI | ON FILE |
| LUCA HUBERT CLAUDE ANNOY | ON FILE |
| LUCA IACOLETTIG | ON FILE |
| LUCA IARENZI | ON FILE |
| LUCA ILLARI | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| LUCA IMAD CHARROUF | ON FILE |
| LUCA INNOCENTI | ON FILE |
| LUCA IORE | ON FILE |
| LUCA JAMES DOBSON | ON FILE |
| LUCA JONAS FELIX | ON FILE |
| LUCA JOSEPH HEISS | ON FILE |
| LUCA JULIAN WINKLER | ON FILE |
| LUCA LECHTHALER | ON FILE |
| LUCA LEGGIO | ON FILE |
| LUCA LIPARDI | ON FILE |
| LUCA LIVI | ON FILE |
| LUCA LOCHER | ON FILE |
| LUCA LODA | ON FILE |
| LUCA LOPEZ | ON FILE |
| LUCA LORENZINI | ON FILE |
| LUCA LORUSSO | ON FILE |
| LUCA LOVATO | ON FILE |
| LUCA LOVE CASTELLOTTO | ON FILE |
| LUCA LUBRANO LAVADERA | ON FILE |
| LUCA LUCCHESINI | ON FILE |
| LUCA LUKAS SCHREIBER | ON FILE |
| LUCA LUNATI | ON FILE |
| LUCA LURASCHI | ON FILE |
| LUCA MAGGINI | ON FILE |
| LUCA MAGNO | ON FILE |
| LUCA MAMBELLI | ON FILE |
| LUCA MANELLI | ON FILE |
| LUCA MANGINI | ON FILE |
| LUCA MANNA | ON FILE |
| LUCA MANTOVANI | ON FILE |
| LUCA MANTOVANI | ON FILE |
| LUCA MARCIANI | ON FILE |
| LUCA MARCIANO | ON FILE |
| LUCA MARCONI | ON FILE |
| LUCA MARIA CAUTERUCCI | ON FILE |
| LUCA MARIANO NOGUERA | ON FILE |
| LUCA MARINELLI | ON FILE |
| LUCA MARITATI | ON FILE |
| LUCA MARTIGNAGO | ON FILE |
| LUCA MARTIN PETER BLACKBOURN | ON FILE |
| LUCA MARTINI | ON FILE |
| LUCA MARTINUS JEUCKEN | ON FILE |
| LUCA MARTULLO | ON FILE |
| LUCA MASOTTI | ON FILE |
| LUCA MASOTTO | ON FILE |
| LUCA MATAREKA MEYER | ON FILE |
| LUCA MATTEO SCHMID | ON FILE |
| LUCA MATTHEW SPINAZZOLA | ON FILE |
| LUCA MATTIOLI | ON FILE |
| LUCA MAXIMILIAN LAMEK | ON FILE |
| LUCA MAZZALI | ON FILE |
| LUCA MAZZETTO | ON FILE |
| LUCA MAZZINI | ON FILE |
| LUCA MAZZOLA | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| LUCA MAZZONE | ON FILE |
| LUCA MAZZONI | ON FILE |
| LUCA MEI | ON FILE |
| LUCA MELLI MARTINI | ON FILE |
| LUCA MELONI | ON FILE |
| LUCA MENCACCI | ON FILE |
| LUCA MENGOLI | ON FILE |
| LUCA MERCURIO | ON FILE |
| LUCA MINCIULLO | ON FILE |
| LUCA MINEO | ON FILE |
| LUCA MINIGHER | ON FILE |
| LUCA MIRAFIORI | ON FILE |
| LUCA MOLINAR MIN | ON FILE |
| LUCA MONDELLI | ON FILE |
| LUCA MONTANINO | ON FILE |
| LUCA MONTARULI | ON FILE |
| LUCA MONTI | ON FILE |
| LUCA MONTIRONI | ON FILE |
| LUCA MONTIS | ON FILE |
| LUCA MORELLI | ON FILE |
| LUCA MORINI | ON FILE |
| LUCA MORINI | ON FILE |
| LUCA MUGGIASCA | ON FILE |
| LUCA MURGIA | ON FILE |
| LUCA NATALI | ON FILE |
| LUCA NEGRI | ON FILE |
| LUCA NICOLA VITO BEMPENSANTE | ON FILE |
| LUCA NICOLAS MARTIGNONE | ON FILE |
| LUCA NIERO | ON FILE |
| LUCA NIKLAS HOEPPNER | ON FILE |
| LUCA NOVELLA | ON FILE |
| LUCA OGGIONI | ON FILE |
| LUCA PALASCIANO | ON FILE |
| LUCA PALMIERI | ON FILE |
| LUCA PAOLO MASSAROLI | ON FILE |
| LUCA PASCIANO | ON FILE |
| LUCA PAWLICKI | ON FILE |
| LUCA PECCHINI | ON FILE |
| LUCA PEDRETTI | ON FILE |
| LUCA PEDUTO | ON FILE |
| LUCA PEIRETTI | ON FILE |
| LUCA PELACANI | ON FILE |
| LUCA PELLEGRINI | ON FILE |
| LUCA PENSATO | ON FILE |
| LUCA PENTASSUGLIA | ON FILE |
| LUCA PERATONER | ON FILE |
| LUCA PERAZZOLO | ON FILE |
| LUCA PEROSINO | ON FILE |
| LUCA PERSEGANI | ON FILE |
| LUCA PEZZANO | ON FILE |
| LUCA PHIL SCHULZ | ON FILE |
| LUCA PIANI | ON FILE |
| LUCA PIETRO LUIGI BELTRAMI | ON FILE |
| LUCA PINI | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| LUCA PIRAS | ON FILE |
| LUCA PIRAZZINI | ON FILE |
| LUCA PIRODDI | ON FILE |
| LUCA POLETTI | ON FILE |
| LUCA POMMAINVILLE | ON FILE |
| LUCA POMPA | ON FILE |
| LUCA PONTREMOLESI | ON FILE |
| LUCA PORTUZZI | ON FILE |
| LUCA PREGNO | ON FILE |
| LUCA PRINCIPATO | ON FILE |
| LUCA PUGGIONI | ON FILE |
| LUCA PUTTILLI | ON FILE |
| LUCA QUADRI | ON FILE |
| LUCA RAKIC | ON FILE |
| LUCA RAMPONI | ON FILE |
| LUCA RANIERI | ON FILE |
| LUCA RASPANTI | ON FILE |
| LUCA RAZZOLI | ON FILE |
| LUCA RIGOLI | ON FILE |
| LUCA RINCO | ON FILE |
| LUCA RIVA | ON FILE |
| LUCA ROBERT MINDER | ON FILE |
| LUCA ROMANI | ON FILE |
| LUCA ROMANINI | ON FILE |
| LUCA ROSARIO TROPEANO | ON FILE |
| LUCA ROSIELLO | ON FILE |
| LUCA ROSSI | ON FILE |
| LUCA ROSSI | ON FILE |
| LUCA ROSSI | ON FILE |
| LUCA RUBIN | ON FILE |
| LUCA RUBINELLI | ON FILE |
| LUCA RUGGERI | ON FILE |
| LUCA SALDI | ON FILE |
| LUCA SALOMON | ON FILE |
| LUCA SALSI | ON FILE |
| LUCA SALUZZI | ON FILE |
| LUCA SALZANO | ON FILE |
| LUCA SANFILIPPO | ON FILE |
| LUCA SANGALLI FUENTES | ON FILE |
| LUCA SANTARELLA | ON FILE |
| LUCA SAPORITO | ON FILE |
| LUCA SARCONA | ON FILE |
| LUCA SAVARINO | ON FILE |
| LUCA SCANO | ON FILE |
| LUCA SCARSETTO | ON FILE |
| LUCA SCHIAVETTA | ON FILE |
| LUCA SEBASTIAN MARQUARD | ON FILE |
| LUCA SEGATO | ON FILE |
| LUCA SEMENZA | ON FILE |
| LUCA SERENO | ON FILE |
| LUCA SERRA | ON FILE |
| LUCA SERRAGLIO | ON FILE |
| LUCA SHAWAWREH | ON FILE |
| LUCA SIGNORELLI | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| LUCA SILENO | ON FILE |
| LUCA SILVESTRI | ON FILE |
| LUCA SIMEONE | ON FILE |
| LUCA SIMON | ON FILE |
| LUCA SOLINAS | ON FILE |
| LUCA SONZOGNI | ON FILE |
| LUCA SOPRANI | ON FILE |
| LUCA SOSSELLA | ON FILE |
| LUCA SPADINI | ON FILE |
| LUCA SPINELLO | ON FILE |
| LUCA SPOTTI | ON FILE |
| LUCA STEL | ON FILE |
| LUCA STEVANATO | ON FILE |
| LUCA STEVEN JAMERNIK | ON FILE |
| LUCA STICKERS | ON FILE |
| LUCA STUCCHI | ON FILE |
| LUCA STUHLHOFER | ON FILE |
| LUCA TACINELLI | ON FILE |
| LUCA TARQUINI | ON FILE |
| LUCA TEMELINI | ON FILE |
| LUCA THOMAS CRAVEDI | ON FILE |
| LUCA THORBEN BÃŒESCHER | ON FILE |
| LUCA TIM CANNAVO | ON FILE |
| LUCA TOGNATO | ON FILE |
| LUCA TOGNON | ON FILE |
| LUCA TOMINI | ON FILE |
| LUCA TOMMASONI | ON FILE |
| LUCA TONGHINI | ON FILE |
| LUCA TRAVAGLIO | ON FILE |
| LUCA TROIANO | ON FILE |
| LUCA ULCELLI | ON FILE |
| LUCA VALENZA | ON FILE |
| LUCA VENDITTI | ON FILE |
| LUCA VENERANDI | ON FILE |
| LUCA VENTRIGLIA | ON FILE |
| LUCA VINCENT BIEHL | ON FILE |
| LUCA VINCENT ROMOLO GIULIANI | ON FILE |
| LUCA VINCENT TARANTINI | ON FILE |
| LUCA VIOLO | ON FILE |
| LUCA VITIELLO | ON FILE |
| LUCA VITO | ON FILE |
| LUCA WILLIAM MARC LENER | ON FILE |
| LUCA ZACCAGNA | ON FILE |
| LUCA ZAMBON | ON FILE |
| LUCA ZANOTELLI | ON FILE |
| LUCA ZARA | ON FILE |
| LUCA ZARA | ON FILE |
| LUCA ZARA | ON FILE |
| LUCA ZARA | ON FILE |
| LUCA ZARA | ON FILE |
| LUCA ZARA | ON FILE |
| LUCA ZARA | ON FILE |
| LUCA ZILIBOTTI | ON FILE |
| LUCA ZOFRA | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| LUCA ZOPPETTI | ON FILE |
| LUCA ZORZI | ON FILE |
| LUCA-ALEXEJ DESSAUER | ON FILE |
| LUCALBERTO OLIMPIERI | ON FILE |
| LUC-ALEXANDRE FLEURENT GINGRAS | ON FILE |
| LUCAN CRISTIAN MIRCEA | ON FILE |
| LUCANGELO NAZZARIO SALOMONE | ON FILE |
| LUCAS AARON COSOLO | ON FILE |
| LUCAS AARON MC CALLUM | ON FILE |
| LUCAS AARON SPRINGER | ON FILE |
| LUCAS AARON VASLET | ON FILE |
| LUCAS AARON VOLKMAR | ON FILE |
| LUCAS ADAM WHALEY | ON FILE |
| LUCAS ALAIN DANIEL FRANCOIS | ON FILE |
| LUCAS ALAIN MARYAN FALGAYRAC | ON FILE |
| LUCAS ALAN MILLER | ON FILE |
| LUCAS ALBERT SCHEUER | ON FILE |
| LUCAS ALEXANDER CARROLL | ON FILE |
| LUCAS ALEXANDER CHUGG | ON FILE |
| LUCAS ALEXANDER COHEN | ON FILE |
| LUCAS ALEXANDER WALL | ON FILE |
| LUCAS ALEXANDRE OLIVIER PINNA | ON FILE |
| LUCAS ALFREDO SALMAN | ON FILE |
| LUCAS ALLAN WORTHY | ON FILE |
| LUCAS ALLEN MYERS | ON FILE |
| LUCAS ANDERS IVERSEN | ON FILE |
| LUCAS ANDERSON HAYNES | ON FILE |
| LUCAS ANDRES BALSINDE | ON FILE |
| LUCAS ANDRES RODAS LOPERA | ON FILE |
| LUCAS ANDREW BRISTOL | ON FILE |
| LUCAS ANDREW GARVEY | ON FILE |
| LUCAS ANGELI | ON FILE |
| LUCAS ANTHONY DEMAN | ON FILE |
| LUCAS ANTHONY ERB | ON FILE |
| LUCAS ANTHONY MANUEL CLEMENTE | ON FILE |
| LUCAS ANTHONY MORGAN | ON FILE |
| LUCAS ANTHONY PAUS | ON FILE |
| LUCAS ANTHONY PLUMMER | ON FILE |
| LUCAS ANTON WALKER | ON FILE |
| LUCAS ANTONIO BIANCHI | ON FILE |
| LUCAS ANTONIO CARMONA MARDONES | ON FILE |
| LUCAS ANTONIO HJORTH ROED | ON FILE |
| LUCAS ANTONIO HUYNH | ON FILE |
| LUCAS ANTONIO MADRID | ON FILE |
| LUCAS ANTONIO MAUNIER CARO | ON FILE |
| LUCAS APAP | ON FILE |
| LUCAS ARIEL RANONI | ON FILE |
| LUCAS AXEL BREANT | ON FILE |
| LUCAS AXEL SPECCHIER | ON FILE |
| LUCAS B RAPPOPORT | ON FILE |
| LUCAS BAUER | ON FILE |
| LUCAS BAUTISTA GOMEZ LUCIANO | ON FILE |
| LUCAS BEACHANN OLIVEIRA MARIANO | ON FILE |
| LUCAS BENJAMIN VAIN | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| LUCAS BENJAMIN ZAHORIK | ON FILE |
| LUCAS BITTENCOURT | ON FILE |
| LUCAS BITTENCOURT E SILVA | ON FILE |
| LUCAS BLAESBJERG PEDERSEN | ON FILE |
| LUCAS BOEHM GANRUDE | ON FILE |
| LUCAS BONAFE NUNES | ON FILE |
| LUCAS BONAUDI | ON FILE |
| LUCAS BONDER | ON FILE |
| LUCAS BOTELHO-FRANCAPINTO | ON FILE |
| LUCAS BRAEDEN SWERDLOW | ON FILE |
| LUCAS BRENDEN WARKENTHIEN | ON FILE |
| LUCAS C MOERMAN | ON FILE |
| LUCAS CALAIS OLSEN | ON FILE |
| LUCAS CAPELA ANZILOTTI | ON FILE |
| LUCAS CARDOSO DE SA | ON FILE |
| LUCAS CARDOSO VASCONCELOS | ON FILE |
| LUCAS CARL BAHNMUELLER | ON FILE |
| LUCAS CHARLES ANDRE GRAZIANO | ON FILE |
| LUCAS CHARLES HAMMOND | ON FILE |
| LUCAS CHONG WEI JIE | ON FILE |
| LUCAS CHRISTIAN BARRAUD | ON FILE |
| LUCAS CHRISTIANSEN | ON FILE |
| LUCAS CLAUDE COMESSE | ON FILE |
| LUCAS CLAUDE GUY PLANCHON | ON FILE |
| LUCAS CLEMENT INACIO DINIZ | ON FILE |
| LUCAS CONNOR KENNEDY | ON FILE |
| LUCAS CONSTANTINO LINHARES | ON FILE |
| LUCAS CONSTENIUS | ON FILE |
| LUCAS CORNEJOSARAVIA | ON FILE |
| LUCAS CORNELIS ADRIANUS PISTORIUS | ON FILE |
| LUCAS CORREA | ON FILE |
| LUCAS CRAPPEEL | ON FILE |
| LUCAS D RIBBINK | ON FILE |
| LUCAS D WRIGHT | ON FILE |
| LUCAS DA GAMA LOBO | ON FILE |
| LUCAS DA SILVA ROCHA | ON FILE |
| LUCAS DAMIEN RAMAGE | ON FILE |
| LUCAS DANIEL BURCHERI COSTA | ON FILE |
| LUCAS DANIEL MCGEE | ON FILE |
| LUCAS DANIEL MILLER | ON FILE |
| LUCAS DANIEL NEWMAN | ON FILE |
| LUCAS DANIEL PEREIRA | ON FILE |
| LUCAS DANIEL SANOR | ON FILE |
| LUCAS DAVID DI STASI | ON FILE |
| LUCAS DAVID DUNCAN | ON FILE |
| LUCAS DAVID ESCUDERO CONTRERA | ON FILE |
| LUCAS DAVID GALLAGHER | ON FILE |
| LUCAS DAVID GARCIA | ON FILE |
| LUCAS DAVID GUNDRY | ON FILE |
| LUCAS DAVID REBORI HERRERA | ON FILE |
| LUCAS DAVID SEBASTIEN BARNY | ON FILE |
| LUCAS DAWSON | ON FILE |
| LUCAS DE ALMEIDA LAMB | ON FILE |
| LUCAS DEAN EDGAR | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| LUCAS DELHAYE | ON FILE |
| LUCAS DIAS PAPARELLI | ON FILE |
| LUCAS DOESWIJK | ON FILE |
| LUCAS DOMINICI | ON FILE |
| LUCAS DOMINIQUE COQUERY | ON FILE |
| LUCAS DONALD CAMPBELL | ON FILE |
| LUCAS DOULACHE | ON FILE |
| LUCAS DOYLECADE GRIESHEIMER | ON FILE |
| LUCAS DUFF OLANDER | ON FILE |
| LUCAS DUPOND HOLDT LANGE | ON FILE |
| LUCAS DUPONT | ON FILE |
| LUCAS E VALDOVINOS | ON FILE |
| LUCAS EARL ROTTER | ON FILE |
| LUCAS EARL SANKEY | ON FILE |
| LUCAS EARLKERN SECOR | ON FILE |
| LUCAS EDWARD HARTLEY | ON FILE |
| LUCAS EDWARD WILSON | ON FILE |
| LUCAS EMANUEL CHICCO | ON FILE |
| LUCAS EMANUEL RICALDE | ON FILE |
| LUCAS EMANUEL SAAVEDRA | ON FILE |
| LUCAS EMANUEL SILVA FONTI | ON FILE |
| LUCAS EMMANUEL SIMON EDIN | ON FILE |
| LUCAS ERIC ILARIO LECOQ | ON FILE |
| LUCAS ERNST ANTON WASER | ON FILE |
| LUCAS ESTEBAN AYUNTA | ON FILE |
| LUCAS ESTEBAN VALENTI | ON FILE |
| LUCAS EVANS | ON FILE |
| LUCAS EZEQUIEL HINOJOSA | ON FILE |
| LUCAS EZEQUIEL MARTINEZ | ON FILE |
| LUCAS EZEQUIEL RAO MENENDEZ | ON FILE |
| LUCAS F HACKL | ON FILE |
| LUCAS F LOWERY | ON FILE |
| LUCAS FABRICIO SAVELLI | ON FILE |
| LUCAS FAIS | ON FILE |
| LUCAS FEBO MORAN | ON FILE |
| LUCAS FEDERICO DE DIEGO | ON FILE |
| LUCAS FEDERICO SELEBAM | ON FILE |
| LUCAS FELIPE BORGES DE MELO | ON FILE |
| LUCAS FIGUEIROA VARELA | ON FILE |
| LUCAS FLAVIEN DE MOMIGNY | ON FILE |
| LUCAS FLEISCHER | ON FILE |
| LUCAS FORNAROLO | ON FILE |
| LUCAS FOSCHIATTI | ON FILE |
| LUCAS FRANCIS GERARD SPOLIDORO | ON FILE |
| LUCAS FRANCO GULLETTA | ON FILE |
| LUCAS FRANS WRISTERS | ON FILE |
| LUCAS FREDERIC MICHAEL PEREZ | ON FILE |
| LUCAS FRONTALINI | ON FILE |
| LUCAS G OOSTEWECHEL | ON FILE |
| LUCAS GABRIEL DE MARCO | ON FILE |
| LUCAS GABRIEL DEROSSI | ON FILE |
| LUCAS GABRIEL MATUTE ZIGARAN | ON FILE |
| LUCAS GABRIEL SPEYER | ON FILE |
| LUCAS GABRIEL TACCONELLI | ON FILE |



| NAME | EMAIL |
|------|-------|
| LUCAS GARCIA | ON FILE |
| LUCAS GARCIA | ON FILE |
| LUCAS GAYTAN PROCEL | ON FILE |
| LUCAS GERARD ALAIN TIRVEILLIOT | ON FILE |
| LUCAS GERARD JOHNSON | ON FILE |
| LUCAS GERARD MOUTTET | ON FILE |
| LUCAS GERARDO CASTRO | ON FILE |
| LUCAS GERMAN PASTERIS | ON FILE |
| LUCAS GIL CANTON | ON FILE |
| LUCAS GILBERT WIRTH | ON FILE |
| LUCAS GIORGIO KIIM CAPPELLO | ON FILE |
| LUCAS GLENN KERFELD | ON FILE |
| LUCAS GOETZ | ON FILE |
| LUCAS GONZALO MARTINEZ | ON FILE |
| LUCAS GONZALO PIERNA | ON FILE |
| LUCAS GORDON ROSS | ON FILE |
| LUCAS GOSSE | ON FILE |
| LUCAS GREGORY STAMPS | ON FILE |
| LUCAS GUDDAT-NIELSEN | ON FILE |
| LUCAS GUIMARAES CUBAS | ON FILE |
| LUCAS GUSELLA | ON FILE |
| LUCAS GUSTAVO EXEQUIEL GRANEROS | ON FILE |
| LUCAS H B LAMOTE | ON FILE |
| LUCAS HARTIN LIBARDI SOLLA | ON FILE |
| LUCAS HAUG | ON FILE |
| LUCAS HAWTHORNE | ON FILE |
| LUCAS HENRY MACKENZIE | ON FILE |
| LUCAS HERVE GERARD SOREL | ON FILE |
| LUCAS HILDEBRAND | ON FILE |
| LUCAS HOULMANN | ON FILE |
| LUCAS HOWARD NOGUERA | ON FILE |
| LUCAS HUGO PIERRON | ON FILE |
| LUCAS IAGALO PIZANI | ON FILE |
| LUCAS IAN HARDING | ON FILE |
| LUCAS ISMAEL RODRIGUEZ | ON FILE |
| LUCAS IVAN GOMEZ | ON FILE |
| LUCAS J DAVIS | ON FILE |
| LUCAS J GUIMOND | ON FILE |
| LUCAS J HEGEMAN | ON FILE |
| LUCAS J VISSER | ON FILE |
| LUCAS J WOOLARD | ON FILE |
| LUCAS JAMES BRIGHT | ON FILE |
| LUCAS JAMES DARLING | ON FILE |
| LUCAS JAMES DIPIETRANTONIO | ON FILE |
| LUCAS JAMES DORRESTEIN | ON FILE |
| LUCAS JAMES DRIEDIGER | ON FILE |
| LUCAS JAMES HOLCOMB | ON FILE |
| LUCAS JAMES KING | ON FILE |
| LUCAS JAMES WISEMAN | ON FILE |
| LUCAS JAMES YANEZ | ON FILE |
| LUCAS JAN GUSTAV SANDBERG | ON FILE |
| LUCAS JAN ZIJLSTRA | ON FILE |
| LUCAS JAVIER BIANCHINI | ON FILE |
| LUCAS JAVIER ESPILOCIN | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| LUCAS JAY PRIOLO | ON FILE |
| LUCAS JEAN MARIE BERNARD DEWYNTER | ON FILE |
| LUCAS JEAN MONNERIE | ON FILE |
| LUCAS JEAN SYLVAIN ARILLOTTA | ON FILE |
| LUCAS JEAN-PAUL COUDREAU | ON FILE |
| LUCAS JEFFREY BORROW | ON FILE |
| LUCAS JEFFREY DUBYAK | ON FILE |
| LUCAS JERALD VANDENBERG | ON FILE |
| LUCAS JESSE HUNT | ON FILE |
| LUCAS JOAQUIN TATE | ON FILE |
| LUCAS JOHANNES PETRUS VAN PELT | ON FILE |
| LUCAS JOHN DUANE BERNEDO | ON FILE |
| LUCAS JOHN GONSALVES | ON FILE |
| LUCAS JOHN ORME SCHULER | ON FILE |
| LUCAS JOHN PORTWOOD | ON FILE |
| LUCAS JOHN SWOBODA | ON FILE |
| LUCAS JONATHAN GSCHWEND | ON FILE |
| LUCAS JORGE PUCHETA LEGUIZAMON | ON FILE |
| LUCAS JOSEF CARDENAL KRINGS | ON FILE |
| LUCAS JUN CHOI | ON FILE |
| LUCAS K BIZE | ON FILE |
| LUCAS KEITUMETSE MATHIMBI | ON FILE |
| LUCAS KEVIN MOORE | ON FILE |
| LUCAS KILLIAN NEWMAN | ON FILE |
| LUCAS KLIDSGAARD CHRISTENSEN | ON FILE |
| LUCAS KRENN | ON FILE |
| LUCAS KRESTEN RBBE NIELSEN | ON FILE |
| LUCAS KROGSGAARD BREUMLUND | ON FILE |
| LUCAS L MCVEA | ON FILE |
| LUCAS LAGE MIRANDA | ON FILE |
| LUCAS LANCE | ON FILE |
| LUCAS LAURENT E DEWIT | ON FILE |
| LUCAS LAWRENCE HOFFMAN | ON FILE |
| LUCAS LEAL BRITO | ON FILE |
| LUCAS LEE PFEIFER | ON FILE |
| LUCAS LEON NACHBAUR | ON FILE |
| LUCAS LESLIE ROSETT | ON FILE |
| LUCAS LEW | ON FILE |
| LUCAS LIAM CHRISTER PETERSSON | ON FILE |
| LUCAS LOPS | ON FILE |
| LUCAS LOREGALAPA SOARES | ON FILE |
| LUCAS LOUIS WILLY FOULON | ON FILE |
| LUCAS LUCIANO DE OLIVEIRA PICOLLO | ON FILE |
| LUCAS LUIS MARTINS--SENECHAL | ON FILE |
| LUCAS LYDON LAMBERT | ON FILE |
| LUCAS MAARTEN KNIJN | ON FILE |
| LUCAS MACKAY LARSON | ON FILE |
| LUCAS MAGGIORI | ON FILE |
| LUCAS MANUEL BELLONE | ON FILE |
| LUCAS MANUEL MONASTERIO | ON FILE |
| LUCAS MANUEL SALERNO MIELKE | ON FILE |
| LUCAS MANUEL SIMOES NASCIMENTO | ON FILE |
| LUCAS MANUEL VAN DOMSELAAR CASTUERA | ON FILE |
| LUCAS MARCEL ARDELEAN | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| LUCAS MARCEL JEAN MARIE BENOIT MARECHAL | ON FILE |
| LUCAS MARCELIN REMY ROUSSEAU | ON FILE |
| LUCAS MARCELO ZABALA | ON FILE |
| LUCAS MARIANO MANCUELLO | ON FILE |
| LUCAS MARIANO PIZZAGALLI | ON FILE |
| LUCAS MARIANO ROMANAZZI | ON FILE |
| LUCAS MARIO LAURENT BASILE | ON FILE |
| LUCAS MARIUS CESAR VERON | ON FILE |
| LUCAS MARK HOKANSON | ON FILE |
| LUCAS MARK SHAPLAND | ON FILE |
| LUCAS MARLON LONGHURST | ON FILE |
| LUCAS MARMY | ON FILE |
| LUCAS MARTIN BANEGAS | ON FILE |
| LUCAS MARTIN BOTTERI | ON FILE |
| LUCAS MARTIN GRIMAU PEDRINI | ON FILE |
| LUCAS MARTIN GRIMAU PEDRINI | ON FILE |
| LUCAS MARTIN GRIMAU PEDRINI | ON FILE |
| LUCAS MARTIN GRIMAU PEDRINI | ON FILE |
| LUCAS MARTIN GRIMAU PEDRINI | ON FILE |
| LUCAS MARTIN GRIMAU PEDRINI | ON FILE |
| LUCAS MARTIN GRIMAU PEDRINI | ON FILE |
| LUCAS MARTIN PETERSEN | ON FILE |
| LUCAS MATIAS ALVAREZ ARGENTO | ON FILE |
| LUCAS MATIAS PAS | ON FILE |
| LUCAS MATIAS RIZZUTI | ON FILE |
| LUCAS MATIAS UCCIFERRI | ON FILE |
| LUCAS MATTHEW DERRICK | ON FILE |
| LUCAS MATTHEW LANDAETA | ON FILE |
| LUCAS MATTHEW SOBCZAK | ON FILE |
| LUCAS MAURICIO DA SILVA | ON FILE |
| LUCAS MAXIMILIAN ROBER BETHKE | ON FILE |
| LUCAS MCCROSKEY | ON FILE |
| LUCAS MEGDOUD | ON FILE |
| LUCAS MENCH BARTING | ON FILE |
| LUCAS MICHAEL BURKE | ON FILE |
| LUCAS MICHAEL COOTE | ON FILE |
| LUCAS MICHAEL ROBBINS | ON FILE |
| LUCAS MICHAEL TONDERA | ON FILE |
| LUCAS MICHEL PODESTA | ON FILE |
| LUCAS MIN HAN | ON FILE |
| LUCAS MIRAVALLS FLORES | ON FILE |
| LUCAS MONTES SOZA | ON FILE |
| LUCAS MORALES | ON FILE |
| LUCAS MORETTO RODRIGUES | ON FILE |
| LUCAS MOTA SOARES | ON FILE |
| LUCAS MU | ON FILE |
| LUCAS MYLES BLUMENFELD | ON FILE |
| LUCAS N DOIRON | ON FILE |
| LUCAS NAHUEL AGUIRRE | ON FILE |
| LUCAS NAHUEL PINA | ON FILE |
| LUCAS NAHUEL RICHER CASCO | ON FILE |
| LUCAS NATHAN HAMWOOD | ON FILE |
| LUCAS NATHANIEL FAUDMAN | ON FILE |
| LUCAS NAVALLO SANTIAGO | ON FILE |

**STRETTO**

**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| LUCAS NICOLAS GUEVARA | ON FILE |
| LUCAS NORSKOV EMBORG | ON FILE |
| LUCAS NURDIN | ON FILE |
| LUCAS OOI KI SIONG | ON FILE |
| LUCAS ORLANDO GONZALES | ON FILE |
| LUCAS P DORAN | ON FILE |
| LUCAS PABLO RUIZ DIAZ | ON FILE |
| LUCAS PALMER | ON FILE |
| LUCAS PASCAL THIERRY GODIN | ON FILE |
| LUCAS PATRICK LARDOT | ON FILE |
| LUCAS PAUL CAJIAO | ON FILE |
| LUCAS PAUL PETRUCCI | ON FILE |
| LUCAS PAUL THUEMMEL | ON FILE |
| LUCAS PEDERSEN SEKKELUND | ON FILE |
| LUCAS PEDRO DE CARVALHO SALCEDO | ON FILE |
| LUCAS PEREIRA | ON FILE |
| LUCAS PEREZ | ON FILE |
| LUCAS PEREZ CIAURRIZ | ON FILE |
| LUCAS PETER ATTALLAH VANGE | ON FILE |
| LUCAS PETER KAMDAR COHEN | ON FILE |
| LUCAS PHILIP ROSS | ON FILE |
| LUCAS PHILIPPUS SIMONS | ON FILE |
| LUCAS PIERRE ADRIEN MARIE LESCOT | ON FILE |
| LUCAS PIERRE YVES BERNARD | ON FILE |
| LUCAS PINOSA | ON FILE |
| LUCAS PITTS | ON FILE |
| LUCAS POULSEN DE SOUSA | ON FILE |
| LUCAS PRATA THISTED | ON FILE |
| LUCAS QUENTIN LONG | ON FILE |
| LUCAS QUINIO | ON FILE |
| LUCAS QUINTIN PAYETTE | ON FILE |
| LUCAS RAINER DO CARMO MAUCH | ON FILE |
| LUCAS RAMIRO ZAMORA RAMIREZ | ON FILE |
| LUCAS REALINI | ON FILE |
| LUCAS REGIS LARUELLE | ON FILE |
| LUCAS RENÃ‰ CHARLES ABBATI | ON FILE |
| LUCAS RICHARD BROWN | ON FILE |
| LUCAS ROBERT JOHNSON | ON FILE |
| LUCAS ROBIN COLDWELL | ON FILE |
| LUCAS ROEL SOEGAARD | ON FILE |
| LUCAS ROGER P VANOVERBERGHE | ON FILE |
| LUCAS RONNEL | ON FILE |
| LUCAS ROPPO | ON FILE |
| LUCAS RUGGIRELLO | ON FILE |
| LUCAS S DIX | ON FILE |
| LUCAS S PRIMEL | ON FILE |
| LUCAS S TCHEYAN | ON FILE |
| LUCAS SAMUEL ATZORI | ON FILE |
| LUCAS SAMUEL BARRAZA | ON FILE |
| LUCAS SAMUEL T ALLEN | ON FILE |
| LUCAS SANGUINET | ON FILE |
| LUCAS SANTONI | ON FILE |
| LUCAS SCABUZZO | ON FILE |
| LUCAS SCHMIDT GRAHN | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| LUCAS SCHOUTEN | ON FILE |
| LUCAS SEBASTIAN RAO | ON FILE |
| LUCAS SEBASTIAN SANTOS | ON FILE |
| LUCAS SEETO ROSELIUS | ON FILE |
| LUCAS SEIFERT | ON FILE |
| LUCAS SELFSLAGH | ON FILE |
| LUCAS SHORTRIDGE | ON FILE |
| LUCAS SILVANO MORGANTE | ON FILE |
| LUCAS SIMON KESBI | ON FILE |
| LUCAS SKIPPER HAGSTROEM PEDERSEN | ON FILE |
| LUCAS SKYLER WALKER | ON FILE |
| LUCAS SMIAROWSKI | ON FILE |
| LUCAS SOARES VIEIRA CORTEZ | ON FILE |
| LUCAS SOBRAL GUIMARAES | ON FILE |
| LUCAS SOLER LITTLEALES | ON FILE |
| LUCAS SOUTO RENDO | ON FILE |
| LUCAS STEFANO RISSATTO | ON FILE |
| LUCAS STEGEMAN | ON FILE |
| LUCAS STEPHEN SOENEN-YOUNG | ON FILE |
| LUCAS TANNER LYONS | ON FILE |
| LUCAS TETSUYA KUWAE | ON FILE |
| LUCAS THEODORUS DUINDAM | ON FILE |
| LUCAS THEODORUS MARIA WOUTERS | ON FILE |
| LUCAS THOMAS GUIDET | ON FILE |
| LUCAS TOBIAS DE LA BARRA MUSSA | ON FILE |
| LUCAS TOBIAS JOHANNES BODIN | ON FILE |
| LUCAS TOBIAS MORSOE CHRISTIANSEN | ON FILE |
| LUCAS TOMAS ARAYA MELLA | ON FILE |
| LUCAS TOMMY HAMMERER | ON FILE |
| LUCAS TORRONE | ON FILE |
| LUCAS TYLERHAWKE MCGARVEY | ON FILE |
| LUCAS ULLERUP | ON FILE |
| LUCAS VAITEKUNAS | ON FILE |
| LUCAS VALENTINO MENONI | ON FILE |
| LUCAS VAN ALBERTS | ON FILE |
| LUCAS VAN UYTVINCK | ON FILE |
| LUCAS VANEL | ON FILE |
| LUCAS VENTURINI SALLES AMARAL | ON FILE |
| LUCAS VERMAAT | ON FILE |
| LUCAS VERMOT DESROCHES | ON FILE |
| LUCAS VILLANUEVA LEGLER | ON FILE |
| LUCAS VITULLO | ON FILE |
| LUCAS VOILQUIN | ON FILE |
| LUCAS WADE SHAPIRO | ON FILE |
| LUCAS WALTER WYLAND | ON FILE |
| LUCAS WATSON SEARCH | ON FILE |
| LUCAS WAYLAND BARON | ON FILE |
| LUCAS WAYNE CRIBBS | ON FILE |
| LUCAS WENCESLAO COSENTINO | ON FILE |
| LUCAS WILFRIED J PETITQUEUX | ON FILE |
| LUCAS WILHELMINE LAHAIJE | ON FILE |
| LUCAS WILHELMUS MARIA BERENDSEN | ON FILE |
| LUCAS WILLIAM BURGE | ON FILE |
| LUCAS WILLIAM CAMERON | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| LUCAS WILLIAM KUEHN | ON FILE |
| LUCAS WILLIAM LANTIS | ON FILE |
| LUCAS WILLIAM MAXFIELD | ON FILE |
| LUCAS WILLIAMS ALLEN | ON FILE |
| LUCAS YANSHAN WINSTEAD | ON FILE |
| LUCAS ZEIGLER | ON FILE |
| LUCAS ZENO KAGER | ON FILE |
| LUCAS ZOONEN | ON FILE |
| LUCASMARK DUNKLEY | ON FILE |
| LUCASP J VEEL | ON FILE |
| LUCAZ LEE | ON FILE |
| LUCCA DELLAZOPPA | ON FILE |
| LUCCA P E MCKENZIE | ON FILE |
| LUCCA ROBERT SPENCE | ON FILE |
| LUCE BERTHE VATEL | ON FILE |
| LUCELIA VANESSA CABELLO GUTIERREZ | ON FILE |
| LUCELITO CORREA C SILVA | ON FILE |
| LUCENA MRIA DE SERIO BRANCO | ON FILE |
| LUCENT TRADING LIMITED | ON FILE |
| LUCERO BERENICE COLIN RIOS | ON FILE |
| LUCERO CAMPO DIAZ | ON FILE |
| LUCI CHEVE | ON FILE |
| LUCIA ALEXANDRA OCHOA | ON FILE |
| LUCIA ANA MORRA | ON FILE |
| LUCIA ANDREA FLEITAS BARNECHE | ON FILE |
| LUCIA ANGELES MEJIAS | ON FILE |
| LUCIA BAGINOVA | ON FILE |
| LUCIA BELEN AMBROSIO | ON FILE |
| LUCIA BIRCAKOVA | ON FILE |
| LUCIA BRACCIA | ON FILE |
| LUCIA BUBERNIKOVA | ON FILE |
| LUCIA BUIT WIJNEN | ON FILE |
| LUCIA BULIKOVA | ON FILE |
| LUCIA BURIOLA | ON FILE |
| LUCIA CARDACI | ON FILE |
| LUCIA CARGNEL | ON FILE |
| LUCIA CAROLIN PUEI PEREZ | ON FILE |
| LUCIA CHACON | ON FILE |
| LUCIA CITLALLI RIOS GARCIA | ON FILE |
| LUCIA CONSUELO ANDRAKIN | ON FILE |
| LUCIA CONSUELO TITA | ON FILE |
| LUCIA CORRIERO | ON FILE |
| LUCIA DANIELA IBARRA | ON FILE |
| LUCIA DE LOS MILAGROS OJEDA | ON FILE |
| LUCIA DEL CARMEN LAMAS | ON FILE |
| LUCIA DEL PRETE | ON FILE |
| LUCIA DEL ROSARIO SANTIZO MARROQUIN DE ULLOA | ON FILE |
| LUCIA DEMMITT | ON FILE |
| LUCIA DIANA ORTIZ | ON FILE |
| LUCIA FACIO DIMPERIO | ON FILE |
| LUCIA FERNANDEZ AVILES | ON FILE |
| LUCIA FERREIRA | ON FILE |
| LUCIA FRANKO | ON FILE |
| LUCIA G MANOSALVAS-SACTA | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| LUCIA GIMENEZ | ON FILE |
| LUCIA HAMZOVA | ON FILE |
| LUCIA HOLLA | ON FILE |
| LUCIA INES SANCHEZ | ON FILE |
| LUCIA IRENE PALUMBO | ON FILE |
| LUCIA ISABELLE ESCHBACH | ON FILE |
| LUCIA JIMENA GONZALEZ | ON FILE |
| LUCIA JUDITA RANSENBERG | ON FILE |
| LUCIA LUDMILA VILLELLA GANDINO | ON FILE |
| LUCIA LUDMILA VILLELLA GANDINO | ON FILE |
| LUCIA M ALEXANDRE | ON FILE |
| LUCIA MAGALI LOYA | ON FILE |
| LUCIA MARIA FRITSCHE | ON FILE |
| LUCIA MARIA MARIE LOUISE NORRSVEDEN | ON FILE |
| LUCIA MARIA SILVA GOMES FERREIRA | ON FILE |
| LUCIA MARTTI ORTIZ | ON FILE |
| LUCIA MARUXI CORTEZ ROMERO MC CUBY | ON FILE |
| LUCIA MERCHANTE | ON FILE |
| LUCIA MICHELANGELI MENDOZA | ON FILE |
| LUCIA MIHAIELA BAN | ON FILE |
| LUCIA MOLNAROVA | ON FILE |
| LUCIA MONICA FONTI | ON FILE |
| LUCIA MONTICELLI | ON FILE |
| LUCIA NISHIZAWARODRIGUEZ | ON FILE |
| LUCIA ORTIZ FERNANDEZ | ON FILE |
| LUCIA ORTIZ LEAL | ON FILE |
| LUCIA PAZ GARATE NUNXXEZ | ON FILE |
| LUCIA PINTEROVA | ON FILE |
| LUCIA PIRON | ON FILE |
| LUCIA PIROVANO | ON FILE |
| LUCIA REY ALPER | ON FILE |
| LUCIA RIOS BORDON | ON FILE |
| LUCIA RIOS SANCHEZ | ON FILE |
| LUCIA SATINOSKY | ON FILE |
| LUCIA SEIDL | ON FILE |
| LUCIA SIMONA MARINA | ON FILE |
| LUCIA SIVAKOVA | ON FILE |
| LUCIA SOLEDAD BURGOS | ON FILE |
| LUCIA STRACQUADANEO | ON FILE |
| LUCIA TERESA DEL ROSSO | ON FILE |
| LUCIA TERESA SIERRA | ON FILE |
| LUCIA VALLONE | ON FILE |
| LUCIA VANGILE TLOU | ON FILE |
| LUCIA VIGUERA HERNANI | ON FILE |
| LUCIA VINZON | ON FILE |
| LUCIA ZAVARCIKOVA | ON FILE |
| LUCIAMMA MATHEW | ON FILE |
| LUCIAN ANDREI VASILIU | ON FILE |
| LUCIAN CONSTANTIN GLIGOR | ON FILE |
| LUCIAN CONSTANTIN IONESCU | ON FILE |
| LUCIAN CRISTIAN MUSCA | ON FILE |
| LUCIAN CRISTIAN STERIE | ON FILE |
| LUCIAN FLORIAN IOJA | ON FILE |
| LUCIAN NARCIS GOGU | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| LUCIAN NISTOROIU | ON FILE |
| LUCIAN RASHAWN SAVAGE | ON FILE |
| LUCIAN TRAIAN BOB | ON FILE |
| LUCIAN UNUTOIU | ON FILE |
| LUCIAN VULPOIU | ON FILE |
| LUCIAN WEBER | ON FILE |
| LUCIANA AGOSTINA PIERANTONELLI | ON FILE |
| LUCIANA ANTONELLA GIUTTARI | ON FILE |
| LUCIANA BELEN OLIVA | ON FILE |
| LUCIANA BOCOY | ON FILE |
| LUCIANA CAPOCCIA | ON FILE |
| LUCIANA CARRERA | ON FILE |
| LUCIANA DELLA VALLE | ON FILE |
| LUCIANA DOMINICI | ON FILE |
| LUCIANA ELIZONDO LLANO | ON FILE |
| LUCIANA EVELYN MORALES | ON FILE |
| LUCIANA FERRARA | ON FILE |
| LUCIANA FLORENCIA ORTIZ | ON FILE |
| LUCIANA GENOVESE | ON FILE |
| LUCIANA INES ALBERT | ON FILE |
| LUCIANA LORDANO | ON FILE |
| LUCIANA MC LOUGHLIN | ON FILE |
| LUCIANA PINTO DRIVER | ON FILE |
| LUCIANA RAMIREZ | ON FILE |
| LUCIANA SOL COLOMBO | ON FILE |
| LUCIANA SOLIGO | ON FILE |
| LUCIANA SPIAGGIA | ON FILE |
| LUCIANNA BRUNI FENDER | ON FILE |
| LUCIANO AGUSTIN OLMEDO UMANA | ON FILE |
| LUCIANO AGUSTIN PIERUZZINI | ON FILE |
| LUCIANO AITA | ON FILE |
| LUCIANO ALEJANDRO CASILIO | ON FILE |
| LUCIANO ALEJANDRO ZAMORA ROJAS | ON FILE |
| LUCIANO ANFUSO | ON FILE |
| LUCIANO APARECIDO RODRIGUES | ON FILE |
| LUCIANO APARECIDO SABINO PEREIRA | ON FILE |
| LUCIANO ARIEL CONDE | ON FILE |
| LUCIANO ARTURO PREATONI | ON FILE |
| LUCIANO CANOVAS | ON FILE |
| LUCIANO CANZANELLA | ON FILE |
| LUCIANO CARDENAS | ON FILE |
| LUCIANO CARLOS ALMIRON | ON FILE |
| LUCIANO CARLOS RAMON ALLOATTI | ON FILE |
| LUCIANO CARRIZO | ON FILE |
| LUCIANO DANIEL MAZZOLA | ON FILE |
| LUCIANO DE OLIVEIRA | ON FILE |
| LUCIANO EMMANUEL LUDUENXXA | ON FILE |
| LUCIANO ESPOSITO | ON FILE |
| LUCIANO EZEQUIEL LEGUIZAMON | ON FILE |
| LUCIANO EZEQUIEL MONTES | ON FILE |
| LUCIANO EZEQUIEL VISTOS | ON FILE |
| LUCIANO FANTINEL | ON FILE |
| LUCIANO FILIPE MARINHO DIAS | ON FILE |
| LUCIANO FRASKE LUCERO | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LUCIANO GABRIEL DAL MAS | ON FILE |
| LUCIANO GABRIEL RAVALLI | ON FILE |
| LUCIANO GASTON PEREYRA | ON FILE |
| LUCIANO GERMAN ALOS | ON FILE |
| LUCIANO GERMAN ALOS | ON FILE |
| LUCIANO GERMAN ALOS | ON FILE |
| LUCIANO GERMAN ALOS | ON FILE |
| LUCIANO GERMAN ALOS | ON FILE |
| LUCIANO GERMAN ALOS | ON FILE |
| LUCIANO GERMAN ALOS | ON FILE |
| LUCIANO GERMAN ALOS | ON FILE |
| LUCIANO GERMAN ALOS | ON FILE |
| LUCIANO GERMAN ALOS | ON FILE |
| LUCIANO GERMAN ALOS | ON FILE |
| LUCIANO GHIGLIA TITACCIA | ON FILE |
| LUCIANO HECTOR CONDE | ON FILE |
| LUCIANO HUGO PELIZZARO | ON FILE |
| LUCIANO J FIORE | ON FILE |
| LUCIANO JAVIE DE MUNNO FALCHI | ON FILE |
| LUCIANO JAVIER GUERRERO | ON FILE |
| LUCIANO JOAQUIN DANTINI | ON FILE |
| LUCIANO JOAQUIN DANTINI | ON FILE |
| LUCIANO JOAQUIN DANTNI | ON FILE |
| LUCIANO JOEL ALTIERI BARNA | ON FILE |
| LUCIANO JOEL PALACIOS PEREYRA | ON FILE |
| LUCIANO JOSE BEQUI | ON FILE |
| LUCIANO JULIAN DI CARLO | ON FILE |
| LUCIANO LA ROCCA | ON FILE |
| LUCIANO LAVEGLIA | ON FILE |
| LUCIANO LUCIO SIHUAIRO CONDORI | ON FILE |
| LUCIANO M REININK | ON FILE |
| LUCIANO MANZONE | ON FILE |
| LUCIANO MARCELO SCARPITTA | ON FILE |
| LUCIANO MARTIN TOLFO | ON FILE |
| LUCIANO MATTEO DEBEN | ON FILE |
| LUCIANO MATTIOLI | ON FILE |
| LUCIANO MORETTI | ON FILE |
| LUCIANO NICOLAS GORDILLO | ON FILE |
| LUCIANO NICOLAS VINCI | ON FILE |
| LUCIANO NORBERTO BALONCHARD | ON FILE |
| LUCIANO PABLO | ON FILE |
| LUCIANO PEREZ ANAUATI | ON FILE |
| LUCIANO PROIETTI | ON FILE |
| LUCIANO PUPPIN ROMANO | ON FILE |
| LUCIANO RAFAEL RAMOS | ON FILE |
| LUCIANO ROMAN BANCHIO DALMASSO | ON FILE |
| LUCIANO SIRACUSA | ON FILE |
| LUCIANO SOUZA LIRANCO | ON FILE |
| LUCIANO TIRABASSI | ON FILE |
| LUCIANO TOFONI | ON FILE |
| LUCIANO TORZI | ON FILE |
| LUCIANO URGAL PANDO | ON FILE |
| LUCIANO VALINOTTI | ON FILE |
| LUCIANO WANNESSON DE NICOLA | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| LUCIE ANGELE RONDIER | ON FILE |
| LUCIE ANGELE SOLER | ON FILE |
| LUCIE ANNE MARIE MICHELE TREBOSSEN | ON FILE |
| LUCIE BEATRICE SYLVIE MORISSET | ON FILE |
| LUCIE BERGERON | ON FILE |
| LUCIE BIROLO | ON FILE |
| LUCIE CHRISTIANE SYLVIE MORTIER | ON FILE |
| LUCIE CHRISTINE SARAH SALMON | ON FILE |
| LUCIE DESGAGNE | ON FILE |
| LUCIE DOMES | ON FILE |
| LUCIE DRATVOVA | ON FILE |
| LUCIE DVORAKOVA | ON FILE |
| LUCIE EMMA BRADBURY | ON FILE |
| LUCIE FAKTOROVA | ON FILE |
| LUCIE GRULICHOVA | ON FILE |
| LUCIE HANNAH COX | ON FILE |
| LUCIE HASOVA | ON FILE |
| LUCIE HAVLOVA | ON FILE |
| LUCIE KERTESZOVA | ON FILE |
| LUCIE KHASOVA | ON FILE |
| LUCIE KREMENOVA | ON FILE |
| LUCIE MARENCAKOVA | ON FILE |
| LUCIE MARGAUX FAUGERAS | ON FILE |
| LUCIE MONIQUE JANSON | ON FILE |
| LUCIE MOREAU | ON FILE |
| LUCIE NECHANICKA | ON FILE |
| LUCIE ODILE CHRISTIANE BETTINELLI | ON FILE |
| LUCIE PALASOVA | ON FILE |
| LUCIE POMKLOVA | ON FILE |
| LUCIE REGNEROVA | ON FILE |
| LUCIE SIAN CORMACK | ON FILE |
| LUCIE VALENTOVA | ON FILE |
| LUCIE VERONIQUE JACQUELINE RIPP | ON FILE |
| LUCIE VRBICKA | ON FILE |
| LUCIE ZLINSKA | ON FILE |
| LUCIE ZVONAROVA | ON FILE |
| LUCIEN AMADOU GILLIERON | ON FILE |
| LUCIEN CAMPBELL HOPKINSON | ON FILE |
| LUCIEN DOMINIQUE J CALIFICE | ON FILE |
| LUCIEN JAMES RIZIO | ON FILE |
| LUCIEN JOHN HAMILTON | ON FILE |
| LUCIEN K M HAINES | ON FILE |
| LUCIEN MICHAEL EZROS | ON FILE |
| LUCIEN YAGERA TSHAVU NYAWEZA | ON FILE |
| LUCIENE BENICIO DA COSTA | ON FILE |
| LUCIENE SILVEIRA COSTA | ON FILE |
| LUCIJA BLAZEVIC KUNSTEK | ON FILE |
| LUCIJA DURETIC | ON FILE |
| LUCIJA KRAPLJAN | ON FILE |
| LUCIJA KRMPOTIC | ON FILE |
| LUCIJA KUHAR | ON FILE |
| LUCIJA MATIC | ON FILE |
| LUCIJA SIMEK | ON FILE |
| LUCIJA TURKOVIC | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| LUCIJAN HORAK | ON FILE |
| LUCIJAN SPANIC | ON FILE |
| LUCILA CASTRO GARZON | ON FILE |
| LUCILA ELIZABETH DURAN | ON FILE |
| LUCILA ELIZABETH ESCUDERO | ON FILE |
| LUCILA GUADALUPE OLIER | ON FILE |
| LUCILA ISABELLE RITTERSTEIN | ON FILE |
| LUCILA JOSEFINA RAGGI | ON FILE |
| LUCILA LEONADO DAYAN | ON FILE |
| LUCILA MARIA OLIVERA WHYTE | ON FILE |
| LUCILA MARLENE DI FIORI | ON FILE |
| LUCILA OLGUIN | ON FILE |
| LUCILA PEREZ VELTRI | ON FILE |
| LUCILE AMANDINE CLAVERIE | ON FILE |
| LUCILE BEATRICE PISTOL | ON FILE |
| LUCILE CORALIE MARIN | ON FILE |
| LUCILE JACQUELINE MARIE PERREAU | ON FILE |
| LUCILE JEANNE MARIE D' AUBAREDE | ON FILE |
| LUCILE MARGAUX ELISABETH GARILLON | ON FILE |
| LUCILE PIERRE | ON FILE |
| LUCILE ROUDENROH | ON FILE |
| LUCILE SOPHIE MINNEBOIS | ON FILE |
| LUCILLE BRADLEY | ON FILE |
| LUCILLE MARGARET ROEMER | ON FILE |
| LUCILLE MARIE LETAPISSIER | ON FILE |
| LUCILLE MARY STEINBRUNNER | ON FILE |
| LUCILLE PUGH | ON FILE |
| LUCILLE SUSAN BOYNE | ON FILE |
| LUCILLE VIOLET MOLINEUX | ON FILE |
| LUCILLE YBANEZ SATINITIGAN | ON FILE |
| LUCILO FERNANDO LOPEZ MEYER | ON FILE |
| LUCIMA DE LOS ANDES | ON FILE |
| LUCIMAR COSTA DE MELO | ON FILE |
| LUCINA VELASQUEZ | ON FILE |
| LUCINDA ANN SHEPARD | ON FILE |
| LUCINDA DEBORAH FREESTONE | ON FILE |
| LUCINDA FIGUEIRAS LAGO | ON FILE |
| LUCINDA IRENE MORRIS | ON FILE |
| LUCINDA J ADAMS | ON FILE |
| LUCINDA JANE HAMLEY | ON FILE |
| LUCINDA SIMONE SAUNDERS | ON FILE |
| LUCINDA SNIDER CARRIGAN | ON FILE |
| LUCINDA THEA S THORPE | ON FILE |
| LUCINDA VICTORIA EVANS | ON FILE |
| LUCINEIA DA PAIXAO SILVA MCDOWELL | ON FILE |
| LUCIO ADRIEL NOVO | ON FILE |
| LUCIO AMBRIZ MONTANEZ | ON FILE |
| LUCIO CARDOSO | ON FILE |
| LUCIO COSIMO | ON FILE |
| LUCIO DELEON | ON FILE |
| LUCIO GAGLIARDI | ON FILE |
| LUCIO JOAQUIN TUMA | ON FILE |
| LUCIO JOSE GASPAROTTI | ON FILE |
| LUCIO MAGLIOCCO | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| LUCIO MANCINI | ON FILE |
| LUCIO MANGANO | ON FILE |
| LUCIO MERLO | ON FILE |
| LUCIO MIGUEL TECEDEIRO CARVALHO DOS SANTOS | ON FILE |
| LUCIO RAPHAEL SOUZA E SILVA | ON FILE |
| LUCIO REBECHESU | ON FILE |
| LUCIO SCHERILLO | ON FILE |
| LUCIO STOCCHETTI | ON FILE |
| LUCIO VERONESI | ON FILE |
| LUCIOUS DOUGLAS BELL | ON FILE |
| LUCIOUS SMITH III | ON FILE |
| LUCIUS LIKE WEI CHEN | ON FILE |
| LUCIUS LUCIUS | ON FILE |
| LUCJAN GRZEGORZ WRONA | ON FILE |
| LUCJAN PAWEL BIELECKI | ON FILE |
| LUCKANACOSIT PANISARA | ON FILE |
| LUCKENS NARCISSE | ON FILE |
| LUCKRUWAN HETTIARACHCHI | ON FILE |
| LUCKY CHUKS MOSES | ON FILE |
| LUCKY DOG LLC | ON FILE |
| LUCKY HUSNIYARA | ON FILE |
| LUCKY LETSHABO | ON FILE |
| LUCKY ORTEGA BELL | ON FILE |
| LUCKY RICHARD LETSHABO | ON FILE |
| LUCKY ROBERT GOGO | ON FILE |
| LUCKY SAINI | ON FILE |
| LUCLEASA ANNETTE HENRY | ON FILE |
| LUCLEN C BONGERS | ON FILE |
| LUCOCHI DAN | ON FILE |
| LUCRECIA AGUSTINA LOZZIA | ON FILE |
| LUCRECIA MARIA GUERRA GALDAMEZ | ON FILE |
| LUCRETIA ANNA MARKS | ON FILE |
| LUCREZIA BERINI | ON FILE |
| LUCREZIA FEDERICA MARZOVILLO | ON FILE |
| LUCREZIA FERME | ON FILE |
| LUCREZIA LOCATELLI | ON FILE |
| LUCY A SIERRA VALENCIA | ON FILE |
| LUCY AGYEMAN SACKEY | ON FILE |
| LUCY ALEXANDRA BOLTER | ON FILE |
| LUCY ANH NGOC NGUYEN | ON FILE |
| LUCY ANN ANGUILANO | ON FILE |
| LUCY ANN ELIZABETH MINERDS | ON FILE |
| LUCY ANNE ADAMS | ON FILE |
| LUCY BAJCIC | ON FILE |
| LUCY BERNADETTE HONAN | ON FILE |
| LUCY BETH NORRIS | ON FILE |
| LUCY C HYSZKO | ON FILE |
| LUCY C OBRIEN-ENGLISH | ON FILE |
| LUCY CS LEI | ON FILE |
| LUCY ELAINE FOSTER | ON FILE |
| LUCY ELIZABETH CELIA ROSS | ON FILE |
| LUCY ELIZABETH FAIRWEATHER | ON FILE |
| LUCY ELIZABETH JUNE NEUMEYER | ON FILE |
| LUCY ELIZABETH SIMPSON | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| LUCY ERIN MCCUDDEN | ON FILE |
| LUCY EUNIQUE RUTH SONBERG | ON FILE |
| LUCY HAN | ON FILE |
| LUCY I FACCI | ON FILE |
| LUCY IVETTE CORTEZ | ON FILE |
| LUCY JACQUELINE KELLEY-WEEKS | ON FILE |
| LUCY JANE BRINDLE | ON FILE |
| LUCY JANE MORRIS | ON FILE |
| LUCY JENDIA | ON FILE |
| LUCY KATE BLACKIE | ON FILE |
| LUCY KATE EVANS | ON FILE |
| LUCY KATHERINE BRANSBURY | ON FILE |
| LUCY LOUISE FENTON | ON FILE |
| LUCY M GENAT | ON FILE |
| LUCY MARGOT BETTERIDGE DYSON | ON FILE |
| LUCY MARIE ESCOBAR | ON FILE |
| LUCY MARIYENIA TORREZ PINELL | ON FILE |
| LUCY MASTROLORITO | ON FILE |
| LUCY MORGAN TRAN | ON FILE |
| LUCY NHIEN THI TAN | ON FILE |
| LUCY ONYANJO OGBO | ON FILE |
| LUCY PIJNENBURG | ON FILE |
| LUCY SAM | ON FILE |
| LUCY SHENG-MIN WEN | ON FILE |
| LUCY STAR MINTO-DAY | ON FILE |
| LUCY SUSANTI | ON FILE |
| LUCY VITTRUP CHRISTENSEN | ON FILE |
| LUCY YUKHAN | ON FILE |
| LUCYCAN LY | ON FILE |
| LUCYNA CONSTANZE CYGANEK | ON FILE |
| LUCYNA MAGDALENA KOSCH BIEGAI KOSCH | ON FILE |
| LUCYNA MARIA KALETKA | ON FILE |
| LUDA HOLODNIK | ON FILE |
| LUDA HOLODNIK | ON FILE |
| LUDEK MALY | ON FILE |
| LUDEK MASIN | ON FILE |
| LUDEK STRAKA | ON FILE |
| LUDEK UHRIK | ON FILE |
| LUDEK ZEDNIK | ON FILE |
| LUDGER PETER RÃ–MER | ON FILE |
| LUDIM ALFONZO CASTILLO | ON FILE |
| LUDIVICO MANUEL VIRAY | ON FILE |
| LUDIVINE GHISLAINE MARCOUX | ON FILE |
| LUDIVINE MARIE CHANTAL JEANNE ANTON | ON FILE |
| LUDIVINE MARIE COIPEL | ON FILE |
| LUDMILA CRACIUN | ON FILE |
| LUDMILA FILOUSOVA | ON FILE |
| LUDMILA FUMAGALLI | ON FILE |
| LUDMILA JULIA ZAKRZEWSKA | ON FILE |
| LUDMILA KAFANOVA | ON FILE |
| LUDMILA VALENTINA LEDESMA | ON FILE |
| LUDMILLA HELGA MOHERNDL | ON FILE |
| LUDMILLA KUZNETSOVA | ON FILE |
| LUDMILLA LIMA | ON FILE |



**Exhibit B**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| LUDO LUDOVIC TIMOTHEY OBE | ON FILE |
| LUDOVI SEBAST PIERRE COULLERY | ON FILE |
| LUDOVIC AKONO MOUZON | ON FILE |
| LUDOVIC ALAIN GEOFFROY | ON FILE |
| LUDOVIC ALFRED SEBAG | ON FILE |
| LUDOVIC ANTHONY LEGER | ON FILE |
| LUDOVIC ARCHILLA | ON FILE |
| LUDOVIC AUDONNET | ON FILE |
| LUDOVIC BOUILLOT | ON FILE |
| LUDOVIC CAILLABET | ON FILE |
| LUDOVIC CARDON | ON FILE |
| LUDOVIC CLAUDE MICHEL TOURNEUX | ON FILE |
| LUDOVIC CLEMENT CHEMIR | ON FILE |
| LUDOVIC DUPOUY | ON FILE |
| LUDOVIC ETIENNE GEORGE | ON FILE |
| LUDOVIC FUCHS | ON FILE |
| LUDOVIC GERARD JEAN LUC MARIEZ | ON FILE |
| LUDOVIC GERARD PAGUET | ON FILE |
| LUDOVIC GUY JACQUES LEROY | ON FILE |
| LUDOVIC HAUETER | ON FILE |
| LUDOVIC JACQUES VERBEKE | ON FILE |
| LUDOVIC JEAN CLAUDE GYSSELS | ON FILE |
| LUDOVIC JEAN GONTHIER | ON FILE |
| LUDOVIC JEAN MICKAEL EDWARDS | ON FILE |
| LUDOVIC JEAN PAUL PASSAMONTI | ON FILE |
| LUDOVIC JOEL RENE CROSASSO | ON FILE |
| LUDOVIC KEVIN PIZEUIL | ON FILE |
| LUDOVIC LAURENT | ON FILE |
| LUDOVIC LAURENT NADALES | ON FILE |
| LUDOVIC LENDON MEABY | ON FILE |
| LUDOVIC LEZZI | ON FILE |
| LUDOVIC LHENORET | ON FILE |
| LUDOVIC LUKACS | ON FILE |
| LUDOVIC MAURICE LAURENT CERETTO | ON FILE |
| LUDOVIC MAXIME BUCHEL | ON FILE |
| LUDOVIC NAGY | ON FILE |
| LUDOVIC NATHAN HAMPTON | ON FILE |
| LUDOVIC NAVEZ | ON FILE |
| LUDOVIC NICOLAS GODET | ON FILE |
| LUDOVIC PASCAL PROSPER THOMAS | ON FILE |
| LUDOVIC PAUL FERNAND GUINEBERT | ON FILE |
| LUDOVIC PIERRE ALLGAYER | ON FILE |
| LUDOVIC PIERRE MICHEL MARIOTTE | ON FILE |
| LUDOVIC PIERRE ROGER HANNY | ON FILE |
| LUDOVIC PIERRE SYLVESTRE | ON FILE |
| LUDOVIC PIERRE-ANTOINE ROYER | ON FILE |
| LUDOVIC PIMENTA | ON FILE |
| LUDOVIC PREUILH | ON FILE |
| LUDOVIC PROULX | ON FILE |
| LUDOVIC RENE R HAZARD | ON FILE |
| LUDOVIC ROGER DE GLIMME | ON FILE |
| LUDOVIC ROLAND GEORGES LELARDEUX | ON FILE |
| LUDOVIC ROSARIO PALAZZOLO | ON FILE |
| LUDOVIC SCHWAB | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| LUDOVIC SERGE F LUCAS | ON FILE |
| LUDOVIC SLIWA | ON FILE |
| LUDOVIC STEPHANE CLAUDE CHESNAIS | ON FILE |
| LUDOVIC STEPHANE FORNASARI | ON FILE |
| LUDOVIC STEPHANE MARTON | ON FILE |
| LUDOVIC TALUT | ON FILE |
| LUDOVIC TERRYN | ON FILE |
| LUDOVIC THIBAULT LEHMANN | ON FILE |
| LUDOVIC VUISSOZ | ON FILE |
| LUDOVIC XAVIER BENOIT | ON FILE |
| LUDOVIC YANNICK BROUTY | ON FILE |
| LUDOVIC YANNICK REMI NICOLA BARRE | ON FILE |
| LUDOVICA DE SANTIS | ON FILE |
| LUDOVICA FRANCO | ON FILE |
| LUDOVICK FRANTZ PATRICE MOURY | ON FILE |
| LUDOVICO ANTOINE MARIO SERGENT-MARCEAU | ON FILE |
| LUDOVICO CESARI | ON FILE |
| LUDOVICO DE CINTI | ON FILE |
| LUDOVICO ILMARI CHIAVELLI | ON FILE |
| LUDOVICO MANNHEIMER | ON FILE |
| LUDOVICO MARCANTONIO | ON FILE |
| LUDOVICO SPAGNOLO | ON FILE |
| LUDOVINO BERNARD ZARZOSO DE LUNA | ON FILE |
| LUDUVI JULVIA DE LEON | ON FILE |
| LUDVIG FREIJ | ON FILE |
| LUDVIG HINDHEDE WARRER | ON FILE |
| LUDVIG MATHIAS HAKANSSON | ON FILE |
| LUDVIK CAPEK | ON FILE |
| LUDVIK RADA | ON FILE |
| LUDVIK TUREK | ON FILE |
| LUDVIK TUREK | ON FILE |
| LUDWIG ALEXANDER JOHNSON | ON FILE |
| LUDWIG ANDRE STANIS JEAN SCHONBORN | ON FILE |
| LUDWIG CARREON CENTINO | ON FILE |
| LUDWIG CHRISTIAN STEDING | ON FILE |
| LUDWIG ECKSTEIN | ON FILE |
| LUDWIG ENGL | ON FILE |
| LUDWIG FRANZ UJVARI-HELMREICH | ON FILE |
| LUDWIG JOHANN JOSEF KOLLER | ON FILE |
| LUDWIG ROCHE | ON FILE |
| LUDWIG SCHMIDT | ON FILE |
| LUDWIN A LOPEZ | ON FILE |
| LUDWIN EMERSON CASTILLO ALARCON | ON FILE |
| LUDWIN NORBERTO AYALA | ON FILE |
| LUDWING MICHAEL LEANDRY | ON FILE |
| LUDY JESSICA DA SILVA GREGORIO | ON FILE |
| LUDY MAYDE MOJICA SEPULVEDA | ON FILE |
| LUE JOHANNES SEIFRIED | ON FILE |
| LUE YANG | ON FILE |
| LUEKA NDOMBASI L LUTUMBA | ON FILE |
| LUELLA AONA | ON FILE |
| LUEN HUI JUAN | ON FILE |
| LUEN HUI MEI | ON FILE |
| LUEN ZHE YONG | ON FILE |



| NAME | EMAIL |
|------|-------|
| LUET KAN LUCAN LEE | ON FILE |
| LUFFY DHALIWAL | ON FILE |
| LUFUNGULO MAZIMBA | ON FILE |
| LU-HSIANG HUANG | ON FILE |
| LUI KHAI KOK (LIAO JIGUO) | ON FILE |
| LUI LUI | ON FILE |
| LUI MOLLESKOV | ON FILE |
| LUI PONG CHEUNG | ON FILE |
| LUI XIAO HUI | ON FILE |
| LUI YUNG LUNG | ON FILE |
| LUIGI AIELLO | ON FILE |
| LUIGI ANTONIO ALBER REZZONICO | ON FILE |
| LUIGI AZAEL CORTEZESCOBEDO | ON FILE |
| LUIGI BECCALI | ON FILE |
| LUIGI BELLIFEMINE | ON FILE |
| LUIGI BERGANTINO | ON FILE |
| LUIGI BIVIGLIA | ON FILE |
| LUIGI BONGIOVI | ON FILE |
| LUIGI BUCCHINI | ON FILE |
| LUIGI BUONAURIO | ON FILE |
| LUIGI BURICO | ON FILE |
| LUIGI CARMELO SAVOLDELLI | ON FILE |
| LUIGI CARMINE GIUSEPPE FERRI | ON FILE |
| LUIGI CELIENTO | ON FILE |
| LUIGI CESAR CASTRO | ON FILE |
| LUIGI CO PIMENTEL | ON FILE |
| LUIGI COBI CERVANTES | ON FILE |
| LUIGI CREMASCHINI | ON FILE |
| LUIGI DE FELICE | ON FILE |
| LUIGI DI COSTANZO | ON FILE |
| LUIGI DI NOIA | ON FILE |
| LUIGI ERMEDI | ON FILE |
| LUIGI ESPOSITO | ON FILE |
| LUIGI ESTEFANO VELEZ LOCAPO | ON FILE |
| LUIGI FILIPPO DAL COLLE | ON FILE |
| LUIGI FINETTI | ON FILE |
| LUIGI FLAGIELLO | ON FILE |
| LUIGI FORNARI | ON FILE |
| LUIGI GINO SCALFI | ON FILE |
| LUIGI GRASSIVARO | ON FILE |
| LUIGI GUERRERO | ON FILE |
| LUIGI GUGLIELMO | ON FILE |
| LUIGI JEAN DANIEL CHEVALIER | ON FILE |
| LUIGI LACAGNINA | ON FILE |
| LUIGI LANZILLI | ON FILE |
| LUIGI LAO | ON FILE |
| LUIGI LEGNARO | ON FILE |
| LUIGI LEONARDI | ON FILE |
| LUIGI LO GIUDICE | ON FILE |
| LUIGI LOMBARDI | ON FILE |
| LUIGI LOMBARDI | ON FILE |
| LUIGI MANUEL BARCO-CAIAFFA | ON FILE |
| LUIGI MARCELLO VIGLIONE | ON FILE |
| LUIGI MARTINO | ON FILE |



**STRETTO**

## Exhibit B
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| LUIGI MARTORELLI | ON FILE |
| LUIGI MASSIMO FORNARI | ON FILE |
| LUIGI MORETTI | ON FILE |
| LUIGI MORI | ON FILE |
| LUIGI MORRA | ON FILE |
| LUIGI MOTTA | ON FILE |
| LUIGI ORLANDI | ON FILE |
| LUIGI PEDRONI | ON FILE |
| LUIGI PERRONE | ON FILE |
| LUIGI RAFFAELE CASERTA | ON FILE |
| LUIGI RENDA | ON FILE |
| LUIGI ROTONDO | ON FILE |
| LUIGI SALVATORE CARO VARA | ON FILE |
| LUIGI SANDRIN | ON FILE |
| LUIGI SAPINO | ON FILE |
| LUIGI SCISCO | ON FILE |
| LUIGI SERRANO | ON FILE |
| LUIGI SIBILLE | ON FILE |
| LUIGI SORIGA | ON FILE |
| LUIGI SPECIALE | ON FILE |
| LUIGI TARTAGLIONE | ON FILE |
| LUIGI THEO JASON FERRIGNO | ON FILE |
| LUIGI TRAVAGLINI | ON FILE |
| LUIGI URBAN | ON FILE |
| LUIGI UVA | ON FILE |
| LUIGI VALENTINO | ON FILE |
| LUIGI WALTER TINTA DELGADO | ON FILE |
| LUIGI ZELI | ON FILE |
| LUIGI ZENONE | ON FILE |
| LUIGIA SALERNO | ON FILE |
| LUIGUI JHONATAN OLAYA HERNANDEZ | ON FILE |
| LUINALDO BUNTORO HUTANI | ON FILE |
| LUIS A BORBON PARDO | ON FILE |
| LUIS A BROOS | ON FILE |
| LUIS A FRAGOSO 3RD | ON FILE |
| LUIS A GUTIERREZ | ON FILE |
| LUIS A GUZMAN | ON FILE |
| LUIS A INOA | ON FILE |
| LUIS A JR RIOS | ON FILE |
| LUIS A MONCAYO | ON FILE |
| LUIS A RUIZ | ON FILE |
| LUIS A SALAZAR SANCHEZ | ON FILE |
| LUIS A VEGA | ON FILE |
| LUIS ADOLF PLOENNIG | ON FILE |
| LUIS ADRIAN GALLARDO | ON FILE |
| LUIS ADRIAN GARCIA | ON FILE |
| LUIS AGUSTI LOEWE | ON FILE |
| LUIS AGUSTIN FERNANDEZ GONZALEZ | ON FILE |
| LUIS ALAN BACA ROMERO | ON FILE |
| LUIS ALBERT THIAM NYE | ON FILE |
| LUIS ALBERTO ABREU MOYANO | ON FILE |
| LUIS ALBERTO AGUIRRE | ON FILE |
| LUIS ALBERTO ALONSO AVILES | ON FILE |
| LUIS ALBERTO ALVARADO | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LUIS ALBERTO ALVARADO | ON FILE |
| LUIS ALBERTO ALVARADO | ON FILE |
| LUIS ALBERTO AMPUERO ALLEN | ON FILE |
| LUIS ALBERTO ANGUIANO | ON FILE |
| LUIS ALBERTO AVELLANEDA VASQUEZ | ON FILE |
| LUIS ALBERTO AYALA | ON FILE |
| LUIS ALBERTO CASTRO SUAREZ | ON FILE |
| LUIS ALBERTO CORTAIN | ON FILE |
| LUIS ALBERTO DE OLEO | ON FILE |
| LUIS ALBERTO DE PRADO MARCOS | ON FILE |
| LUIS ALBERTO DELFINO FERNANDEZ | ON FILE |
| LUIS ALBERTO DELGADO LEDESMA | ON FILE |
| LUIS ALBERTO DUPONT NIETO | ON FILE |
| LUIS ALBERTO ECHEVERRIA RODRIGUEZ | ON FILE |
| LUIS ALBERTO ERUAY NINACO | ON FILE |
| LUIS ALBERTO ESCOBAR | ON FILE |
| LUIS ALBERTO FULLONE | ON FILE |
| LUIS ALBERTO GARCIA | ON FILE |
| LUIS ALBERTO GARCIA PACHECO | ON FILE |
| LUIS ALBERTO GIUTTARI | ON FILE |
| LUIS ALBERTO GONZALEZ CARWRIGHT | ON FILE |
| LUIS ALBERTO GRANA RODRIGUEZ | ON FILE |
| LUIS ALBERTO GUERRA LIZARRAGA | ON FILE |
| LUIS ALBERTO GUTIERREZ REINA | ON FILE |
| LUIS ALBERTO GUZMAN | ON FILE |
| LUIS ALBERTO HERNANDEZ ROMAN | ON FILE |
| LUIS ALBERTO LANDEROS | ON FILE |
| LUIS ALBERTO LAZO DURAN | ON FILE |
| LUIS ALBERTO LEITE DE OLIVEIRA E MESQUITA DINIS | ON FILE |
| LUIS ALBERTO LOPEZ | ON FILE |
| LUIS ALBERTO LOPEZ | ON FILE |
| LUIS ALBERTO MARTIN CALVENTE | ON FILE |
| LUIS ALBERTO MARTINEZ BATISTA | ON FILE |
| LUIS ALBERTO MENDOZA TORRES | ON FILE |
| LUIS ALBERTO MIRANDA ORNELAS | ON FILE |
| LUIS ALBERTO MORALES DE LA GARZA | ON FILE |
| LUIS ALBERTO NAVARRO LOPEZ | ON FILE |
| LUIS ALBERTO PAEZ DURAN | ON FILE |
| LUIS ALBERTO PEREIRA DIAZ | ON FILE |
| LUIS ALBERTO PEREZ DEL CASTILLO | ON FILE |
| LUIS ALBERTO PERTUZ FLORES | ON FILE |
| LUIS ALBERTO QUISPE CALIZAYA | ON FILE |
| LUIS ALBERTO RUBIO SUCRE | ON FILE |
| LUIS ALBERTO SANCHEZ ARELLAN | ON FILE |
| LUIS ALBERTO TAUTIVA GARCIA | ON FILE |
| LUIS ALBERTO TORRES GONZALEZ | ON FILE |
| LUIS ALBERTO URUENA LOZANO | ON FILE |
| LUIS ALBERTO VEGA | ON FILE |
| LUIS ALBERTO VELEZ PINEDA | ON FILE |
| LUIS ALBERTO VILLANUEVA | ON FILE |
| LUIS ALBERTO ZEPEDA | ON FILE |
| LUIS ALEJANDRO ABELLA MUNOZ | ON FILE |
| LUIS ALEJANDRO ALVA | ON FILE |
| LUIS ALEJANDRO BALLEZA | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LUIS ALEJANDRO CARRERA | ON FILE |
| LUIS ALEJANDRO CONTRERAS CUARTAS | ON FILE |
| LUIS ALEJANDRO DOIG ALVEAR SANCHEZ | ON FILE |
| LUIS ALEJANDRO GARIBALDI VASQUEZ | ON FILE |
| LUIS ALEJANDRO PORTAL | ON FILE |
| LUIS ALEJANDRO STURZENEGGER | ON FILE |
| LUIS ALEXANDRE FERREIRA RIBEIRO | ON FILE |
| LUIS ALEXANDRE ROSALINO VENANCIO | ON FILE |
| LUIS ALEXIS DE JESUS DIAZ | ON FILE |
| LUIS ALFONSO BENDEZU MEDINA | ON FILE |
| LUIS ALFONSO BOLIVAR RAMOS | ON FILE |
| LUIS ALFONSO CARDONA OSSA | ON FILE |
| LUIS ALFONSO GARCIA BLASI | ON FILE |
| LUIS ALFONSO GUZMANCARRANZA | ON FILE |
| LUIS ALFONSO MEDINA FUENMAYOR | ON FILE |
| LUIS ALFONSO OLVERA DIAZ | ON FILE |
| LUIS ALFONSO RODRIGUEZ ARAGONES | ON FILE |
| LUIS ALFONSO RODRIGUEZ VALENCIA | ON FILE |
| LUIS ALFONSO SIGUENZA | ON FILE |
| LUIS ALFONSO VALENZUELA MUNOZ | ON FILE |
| LUIS ALFREDO ALVARADO | ON FILE |
| LUIS ALFREDO CARRILLO HERNANDEZ | ON FILE |
| LUIS ALFREDO JOSE MARCANO MARCANO | ON FILE |
| LUIS ALFREDO MADEROBELTRAN | ON FILE |
| LUIS ALFREDO PANIAGUA TORRELLAS | ON FILE |
| LUIS ALFREDO PARRA PAEZ | ON FILE |
| LUIS ALFREDO RODRIGUEZ | ON FILE |
| LUIS ALONSO ALVARADO CARRANZA | ON FILE |
| LUIS ALONSO CARPIO SANTOS | ON FILE |
| LUIS ALONSO GUERRERO | ON FILE |
| LUIS ALONSO GUZMAN | ON FILE |
| LUIS ALONSO MARISCAL | ON FILE |
| LUIS ALONSO PANTOJA FALCONI | ON FILE |
| LUIS ALONSO PORTILLO | ON FILE |
| LUIS ALONSO VALADEZ | ON FILE |
| LUIS ALVARADO MARTINEZ | ON FILE |
| LUIS ALVAREZ VELASCO | ON FILE |
| LUIS AMILCAR HERNANDEZ | ON FILE |
| LUIS ANDRE CUSTODIO DURAND | ON FILE |
| LUIS ANDRE PEREIRA DE SOUSA DIAS | ON FILE |
| LUIS ANDREAS TORRES KLAUWER | ON FILE |
| LUIS ANDRES GOMEZ ZAPATA | ON FILE |
| LUIS ANDRES LESCURE SAMUDIO | ON FILE |
| LUIS ANDRES MUNOZ | ON FILE |
| LUIS ANDRESS LOC | ON FILE |
| LUIS ANGEL ALVARADO RAMIREZ | ON FILE |
| LUIS ANGEL CALVILLO | ON FILE |
| LUIS ANGEL ERUAY | ON FILE |
| LUIS ANGEL GARCIA ALVARADO | ON FILE |
| LUIS ANGEL HIDALGO SALINAS | ON FILE |
| LUIS ANGEL HUAMAN RAMOS | ON FILE |
| LUIS ANGEL MARTINEZ GONZALO | ON FILE |
| LUIS ANGEL ORTIZ | ON FILE |
| LUIS ANGEL PAGAN | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LUIS ANGEL POLO BENITO | ON FILE |
| LUIS ANGEL QUINONES PIRIS | ON FILE |
| LUIS ANGEL RIVERA | ON FILE |
| LUIS ANGEL ROSAS | ON FILE |
| LUIS ANGEL SANGUINETI RISCO | ON FILE |
| LUIS ANGELO NINO REYNA | ON FILE |
| LUIS ANIBAL VELASQUEZ PENA | ON FILE |
| LUIS ANTHONY CRUZ | ON FILE |
| LUIS ANTHONY SYTSMA | ON FILE |
| LUIS ANTONIO B MORENO | ON FILE |
| LUIS ANTONIO BAEZA VERGARA | ON FILE |
| LUIS ANTONIO CABELLO ORENZE | ON FILE |
| LUIS ANTONIO CAMPOS CERDA | ON FILE |
| LUIS ANTONIO DE ARAGAO ARESTA FERREIRA DE ALMEIDA | ON FILE |
| LUIS ANTONIO DEL REAL PASTOR | ON FILE |
| LUIS ANTONIO ESPINILLA ESPINILLA | ON FILE |
| LUIS ANTONIO FUENTES | ON FILE |
| LUIS ANTONIO GONZALEZ | ON FILE |
| LUIS ANTONIO GUARDADO | ON FILE |
| LUIS ANTONIO GUEIFAO CARRILHO PIRES BARATA | ON FILE |
| LUIS ANTONIO HIPO SANDICO | ON FILE |
| LUIS ANTONIO HUERTA-CHATO | ON FILE |
| LUIS ANTONIO LUQUE | ON FILE |
| LUIS ANTONIO MARQUEZ FRIAS | ON FILE |
| LUIS ANTONIO MARTINEZ | ON FILE |
| LUIS ANTONIO SALGADO MARQUEZ | ON FILE |
| LUIS ARAKAKI KANASHIRO | ON FILE |
| LUIS ARIEL ARAYA CAVIERES | ON FILE |
| LUIS ARMANDO BRAVO SANTISTEBAN | ON FILE |
| LUIS ARMANDO CANDIA | ON FILE |
| LUIS ARMANDO MOLINA VILLEGAS | ON FILE |
| LUIS ARMAS | ON FILE |
| LUIS ARNALDO MACHUCA VEGA | ON FILE |
| LUIS ARPA TORIBIO | ON FILE |
| LUIS ARTURO BLANCO | ON FILE |
| LUIS ARTURO DIAZ SOTO | ON FILE |
| LUIS ARTURO LOPEZ | ON FILE |
| LUIS ARTURO NUNEZBEJARANO | ON FILE |
| LUIS ARTURO RAVELO BOSCAN | ON FILE |
| LUIS ASCANIO PEREZ MONTES | ON FILE |
| LUIS AURELIO RIBEIRO RODRIGUES | ON FILE |
| LUIS BAEZ | ON FILE |
| LUIS BARDISA | ON FILE |
| LUIS BARRIONUEVO | ON FILE |
| LUIS BARROETA MASSOT | ON FILE |
| LUIS BARTOLOME GOMEZ | ON FILE |
| LUIS BENITEZ | ON FILE |
| LUIS BERNARDO ARAUJO DIOGO | ON FILE |
| LUIS BERNARDO GARCIA CONTRERAS | ON FILE |
| LUIS BERNARDO MERCHANT | ON FILE |
| LUIS BERRADE URBANO | ON FILE |
| LUIS BETHENCOURT | ON FILE |
| LUIS BOZA | ON FILE |
| LUIS C FERREIRA | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| LUIS CALDERON | ON FILE |
| LUIS CARLO PISSARRA GONCALVES | ON FILE |
| LUIS CARLOS AGUILAR MALAVE | ON FILE |
| LUIS CARLOS ALVES SUCENA MELO | ON FILE |
| LUIS CARLOS AVILA LEAL | ON FILE |
| LUIS CARLOS CAPRA RECH | ON FILE |
| LUIS CARLOS CARVALHEIRO | ON FILE |
| LUIS CARLOS CHOW LIAO | ON FILE |
| LUIS CARLOS DA SILVA FRANCO | ON FILE |
| LUIS CARLOS DA SILVA MARTINS LOPES | ON FILE |
| LUIS CARLOS DA SILVA PEREIRA | ON FILE |
| LUIS CARLOS DAS NEVES FERREIRA | ON FILE |
| LUIS CARLOS DE CAMPOS SILVA | ON FILE |
| LUIS CARLOS DE GOES MACIEL JUNIOR | ON FILE |
| LUIS CARLOS DIAZ MORENO | ON FILE |
| LUIS CARLOS ELIAS PEREZ MOLINA | ON FILE |
| LUIS CARLOS ESPINOSA ORTEGA | ON FILE |
| LUIS CARLOS FERNANDES GOMES | ON FILE |
| LUIS CARLOS GAMARRA PALMA | ON FILE |
| LUIS CARLOS INACIO DE MATOS | ON FILE |
| LUIS CARLOS JACOBOGALLEGOS | ON FILE |
| LUIS CARLOS LECHUGA | ON FILE |
| LUIS CARLOS MARRUFO | ON FILE |
| LUIS CARLOS NASCIMENTO CERQUEIRA | ON FILE |
| LUIS CARLOS PAIS LOPES OLIVEIRA | ON FILE |
| LUIS CARLOS PEREIRA ROLO | ON FILE |
| LUIS CARLOS QUARTE MARQUES | ON FILE |
| LUIS CARLOS REYES GUAJARDO | ON FILE |
| LUIS CARLOS RIBEIRO FERREIRA | ON FILE |
| LUIS CARLOS RUIZ DELGADO | ON FILE |
| LUIS CARLOS SANTOS OLIVEIRA | ON FILE |
| LUIS CARLOS SARAMAGO MOTA | ON FILE |
| LUIS CARLOS SARMIENTO BRETON | ON FILE |
| LUIS CARLOS SENGES | ON FILE |
| LUIS CARLOS SILVA FELIX | ON FILE |
| LUIS CARLOS VALDES HOYOS | ON FILE |
| LUIS CARLOS VELOSO ALVES | ON FILE |
| LUIS CARLOS ZAVALA ESPINOZA | ON FILE |
| LUIS CASADI | ON FILE |
| LUIS CHRISTIAN SOBARZO | ON FILE |
| LUIS CLAUDIO HERNANDEZ | ON FILE |
| LUIS CLERIES PASTOR | ON FILE |
| LUIS COBOS PORTILLO | ON FILE |
| LUIS CONRADO LEGUIZAMON | ON FILE |
| LUIS CONTRERAS | ON FILE |
| LUIS D DIAZ | ON FILE |
| LUIS D ESCOBAR | ON FILE |
| LUIS DA SILVA COUTINHO SEIXAS BRAS | ON FILE |
| LUIS DA SILVEIRA RAMOS LAMPREIA DE SOUSA | ON FILE |
| LUIS DANIEL ALEXIS CRUZ ZAPATA | ON FILE |
| LUIS DANIEL CANDELAS | ON FILE |
| LUIS DANIEL CASTRO MONTERO | ON FILE |
| LUIS DANIEL DEHARBE | ON FILE |
| LUIS DANIEL GOMEZ SMITH | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| LUIS DANIEL GUZMAN | ON FILE |
| LUIS DANIEL GUZMAN PAREDES | ON FILE |
| LUIS DANIEL MALDONADO | ON FILE |
| LUIS DANIEL MEJIA QUIROGA | ON FILE |
| LUIS DANIEL ORTEGA PACHUCA | ON FILE |
| LUIS DANIEL RUGGERO | ON FILE |
| LUIS DANIEL SERRANO DIAZ | ON FILE |
| LUIS DANIEL ZARATE OLVERA | ON FILE |
| LUIS DANTE MEDRANO | ON FILE |
| LUIS DARIO SALDANXXO | ON FILE |
| LUIS DAVID ALBORNOZ | ON FILE |
| LUIS DAVID LOPEZ | ON FILE |
| LUIS DE DOMINICIS | ON FILE |
| LUIS DE JESUS MARTINS DOS SANTOS | ON FILE |
| LUIS DE MARCOS ORTEGA | ON FILE |
| LUIS DE MELO | ON FILE |
| LUIS DE PEDRO ALBURQUERQUE | ON FILE |
| LUIS DEL VALLE | ON FILE |
| LUIS DELGADO | ON FILE |
| LUIS DIAZ | ON FILE |
| LUIS DIEGO ARIAS SEGURA | ON FILE |
| LUIS DIEGO CUBILLO GUEVARA | ON FILE |
| LUIS DIEGO D AMBROSIO FONSECA | ON FILE |
| LUIS DIEGO GAZEL QUIROS | ON FILE |
| LUIS DIEGO PADILLA MORENO | ON FILE |
| LUIS DOVALE | ON FILE |
| LUIS DU SOLIER GRINDA | ON FILE |
| LUIS E BERTRAND-OTERO | ON FILE |
| LUIS E GALVAN GUERRERO | ON FILE |
| LUIS E PAGAN | ON FILE |
| LUIS EBER BARROS PARADA | ON FILE |
| LUIS EDUARDO ANGULO ANGULO | ON FILE |
| LUIS EDUARDO ARMIJOS | ON FILE |
| LUIS EDUARDO BENDANA | ON FILE |
| LUIS EDUARDO BIAGIONI MEDINA | ON FILE |
| LUIS EDUARDO CAMARGO GOMEZ | ON FILE |
| LUIS EDUARDO CERVANTES | ON FILE |
| LUIS EDUARDO DOMINGUEZ | ON FILE |
| LUIS EDUARDO DOMINGUEZ BERDUGO | ON FILE |
| LUIS EDUARDO GRIMALDI | ON FILE |
| LUIS EDUARDO JORDAN JARRIN | ON FILE |
| LUIS EDUARDO MALPICA | ON FILE |
| LUIS EDUARDO MONTE CABRAL | ON FILE |
| LUIS EDUARDO NIETO GARCIA | ON FILE |
| LUIS EDUARDO PAREDES MENDOZA | ON FILE |
| LUIS EDUARDO PENA AMARANTE | ON FILE |
| LUIS EDUARDO RODRIGUEZ | ON FILE |
| LUIS EDUARDO ROSALES | ON FILE |
| LUIS EDUARDO SANCHEZ VERDEJO | ON FILE |
| LUIS EDUARDO VALDIVIAESPINOZA | ON FILE |
| LUIS EFRAIN BERAUN | ON FILE |
| LUIS ELIACIB RAMIREZ SEPULVEDA | ON FILE |
| LUIS ELIAS CASILLAS | ON FILE |
| LUIS ELOY HERNANDEZ TORREALBA | ON FILE |

**STRETTO**

**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| LUIS EMANUEL JIMENEZ | ON FILE |
| LUIS EMANUEL VERA | ON FILE |
| LUIS EMILIO GONZALEZ RODRIGUEZ | ON FILE |
| LUIS EMILIO LOPEZ RODRIGUEZ | ON FILE |
| LUIS EMILIO MONTE LOPEZ | ON FILE |
| LUIS EMIT PEREZ NATAL | ON FILE |
| LUIS EMYL YANEZ MECINAS | ON FILE |
| LUIS ENRIQUE ALLEN | ON FILE |
| LUIS ENRIQUE ALLEN | ON FILE |
| LUIS ENRIQUE ARTEAGA | ON FILE |
| LUIS ENRIQUE BLANCO AVILA | ON FILE |
| LUIS ENRIQUE CANCINORUIZ | ON FILE |
| LUIS ENRIQUE DOMINGUEZ | ON FILE |
| LUIS ENRIQUE ESPINOZAMEDRANO | ON FILE |
| LUIS ENRIQUE GUTIERREZ DURAN | ON FILE |
| LUIS ENRIQUE JR CINTRON | ON FILE |
| LUIS ENRIQUE LEDESMA | ON FILE |
| LUIS ENRIQUE LIAS | ON FILE |
| LUIS ENRIQUE MORAGA NOVOA | ON FILE |
| LUIS ENRIQUE PAUCAR LUQUE | ON FILE |
| LUIS ENRIQUE PEDRAZATORRES | ON FILE |
| LUIS ENRIQUE RAYONADO | ON FILE |
| LUIS ENRIQUE REYES LOPEZ | ON FILE |
| LUIS ENRIQUE SANCHEZ SANTOS | ON FILE |
| LUIS ENRIQUE TIRADO-STOLL | ON FILE |
| LUIS ENRIQUE TURCIOS | ON FILE |
| LUIS ENRIQUES GUERRERO | ON FILE |
| LUIS ERNESTO LABANDEIRA LOPEZ | ON FILE |
| LUIS ESPINOSA CERON | ON FILE |
| LUIS ESQUENAZI | ON FILE |
| LUIS EUGENIO MARIAN BILBAO | ON FILE |
| LUIS F CUEVAS BARBA | ON FILE |
| LUIS F DELGADILLO | ON FILE |
| LUIS F DURAN GOMEZ | ON FILE |
| LUIS F GONZALEZ | ON FILE |
| LUIS F PERALTA | ON FILE |
| LUIS FABIAN MARTINEZ | ON FILE |
| LUIS FABIAN VICENTINI | ON FILE |
| LUIS FEDERICO MORO | ON FILE |
| LUIS FELIPE BARRAGAN LOPEZ | ON FILE |
| LUIS FELIPE BEDOYA YUSTY | ON FILE |
| LUIS FELIPE BLAIN GONZALEZ | ON FILE |
| LUIS FELIPE DE LA FUENTE BOTELLA | ON FILE |
| LUIS FELIPE GARCIA | ON FILE |
| LUIS FELIPE GARCIA GARCIA | ON FILE |
| LUIS FELIPE GOMEZ RAMIREZ | ON FILE |
| LUIS FELIPE HOHAGEN GARRIGUE | ON FILE |
| LUIS FELIPE HOLCHOR VIRGEN | ON FILE |
| LUIS FELIPE MENDES DE LIMA | ON FILE |
| LUIS FELIPE MOLINA GOMEZ | ON FILE |
| LUIS FELIPE MURCIA GUERRERO | ON FILE |
| LUIS FELIPE RODRIGUEZ CHICUAZUQUE | ON FILE |
| LUIS FELIPE ROSALES RAMIREZ | ON FILE |
| LUIS FELIPE TREJO | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| LUIS FELIPE WANDERLINDER MACHADO | ON FILE |
| LUIS FERNANDEZ DE LA IGLESIA | ON FILE |
| LUIS FERNANDO AFONSO SOARES | ON FILE |
| LUIS FERNANDO ALVAREZ LOPEZ | ON FILE |
| LUIS FERNANDO ALVES SOUSA | ON FILE |
| LUIS FERNANDO ANDRADE DIAZ | ON FILE |
| LUIS FERNANDO BERROCAL RODRIGUEZ | ON FILE |
| LUIS FERNANDO BRASIL DE OLIVEIRA | ON FILE |
| LUIS FERNANDO CALDERON LEON | ON FILE |
| LUIS FERNANDO CASAS GALAVIZ | ON FILE |
| LUIS FERNANDO COSTA ARAUJO | ON FILE |
| LUIS FERNANDO DAMASO MUELLER GARCIA | ON FILE |
| LUIS FERNANDO ELIAS ARTEAGA | ON FILE |
| LUIS FERNANDO FLORES | ON FILE |
| LUIS FERNANDO GOMEZ | ON FILE |
| LUIS FERNANDO GONZALEZ | ON FILE |
| LUIS FERNANDO GRANIZOCHAVEZ | ON FILE |
| LUIS FERNANDO HERNANDEZ VILLAFANA | ON FILE |
| LUIS FERNANDO LEON | ON FILE |
| LUIS FERNANDO MADRID VELEZ | ON FILE |
| LUIS FERNANDO MAMANI PAREDES | ON FILE |
| LUIS FERNANDO MARIN LASPRILLA | ON FILE |
| LUIS FERNANDO MATUTE RODRIGUEZ | ON FILE |
| LUIS FERNANDO MENENDEZ RODRIGUEZ | ON FILE |
| LUIS FERNANDO PAGAN COLON | ON FILE |
| LUIS FERNANDO PALACIOS ZAMORA | ON FILE |
| LUIS FERNANDO PANTIN | ON FILE |
| LUIS FERNANDO PENARANDA | ON FILE |
| LUIS FERNANDO PIMENTEL | ON FILE |
| LUIS FERNANDO QUINTERO PINTO | ON FILE |
| LUIS FERNANDO REAL PUAC | ON FILE |
| LUIS FERNANDO RIVERA LASANTA | ON FILE |
| LUIS FERNANDO ROMERO TEJERA | ON FILE |
| LUIS FERNANDO TACHIQUINFUENTES | ON FILE |
| LUIS FERNANDO YNSERNY LUGO | ON FILE |
| LUIS FILIPE ALVES GOMES GONCALVES | ON FILE |
| LUIS FILIPE BENTO BATISTA | ON FILE |
| LUIS FILIPE CARVALHO COELHO | ON FILE |
| LUIS FILIPE DA COSTA TABORDA | ON FILE |
| LUIS FILIPE DAS NEVES FERREIRA | ON FILE |
| LUIS FILIPE DE ARAUJO CARDOSO | ON FILE |
| LUIS FILIPE DE CARVALHO BARROS | ON FILE |
| LUIS FILIPE DE FIGUEIREDO MARTINS | ON FILE |
| LUIS FILIPE DOS SANTOS SOUSA | ON FILE |
| LUIS FILIPE FERNANDES ROSADO | ON FILE |
| LUIS FILIPE FERREIRA NEVES | ON FILE |
| LUIS FILIPE FERREIRA NUNES | ON FILE |
| LUIS FILIPE FIRMINO PELICHO FERNANDES | ON FILE |
| LUIS FILIPE FONTINHA LOURENCO | ON FILE |
| LUIS FILIPE FURTADO CARDOSO LOPES | ON FILE |
| LUIS FILIPE GOMES | ON FILE |
| LUIS FILIPE GONCALVES FRASCO | ON FILE |
| LUIS FILIPE MARCOS DA SILVA | ON FILE |
| LUIS FILIPE MARQUES PINTO | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| LUIS FILIPE MARTINS CABRITA | ON FILE |
| LUIS FILIPE MARTINS DA SILVA | ON FILE |
| LUIS FILIPE MATIAS DE OLIVEIRA | ON FILE |
| LUIS FILIPE NUNES ANDRADE GARCAO DA SILVA | ON FILE |
| LUIS FILIPE PARREIRAS COELHO | ON FILE |
| LUIS FILIPE PENA VIEGAS | ON FILE |
| LUIS FILIPE REMELGADO SEABRA MONTEIRO GALANTE | ON FILE |
| LUIS FILIPE SOUSA ALBUQUERQUE | ON FILE |
| LUIS FILIPE TOJO DE ARAUJO ORTIZ | ON FILE |
| LUIS FONTIVEROS | ON FILE |
| LUIS FRANCISCO DE MATOS MARVAO | ON FILE |
| LUIS FRANCO REBORI HERRERA | ON FILE |
| LUIS FRANKLHIM ABANTO CAYRA | ON FILE |
| LUIS FRANKLIN SOTO BANDAN | ON FILE |
| LUIS G RAAIJMAAKERS | ON FILE |
| LUIS GABRIAL MORALES | ON FILE |
| LUIS GABRIEL AMADOR SEGURA | ON FILE |
| LUIS GABRIEL BENITEZ | ON FILE |
| LUIS GABRIEL LOPEZ | ON FILE |
| LUIS GABRIEL PEREZ NAGUIAT | ON FILE |
| LUIS GABRIEL R MORAN | ON FILE |
| LUIS GABRIEL RINCON | ON FILE |
| LUIS GABRIEL VARGAS DUQUE | ON FILE |
| LUIS GABRIEL VILLAFANE ROMAN | ON FILE |
| LUIS GALVAN | ON FILE |
| LUIS GALVAO COSTA JR | ON FILE |
| LUIS GARCIA | ON FILE |
| LUIS GARCIA | ON FILE |
| LUIS GARCIA | ON FILE |
| LUIS GARCIA DE LA TORRE | ON FILE |
| LUIS GARRIDO GOMEZ | ON FILE |
| LUIS GERARDO LUGE DE MATIAS | ON FILE |
| LUIS GERARDO MARIN AGUERO | ON FILE |
| LUIS GERARDO RAMON | ON FILE |
| LUIS GERARDO YANEZ ALEMAN | ON FILE |
| LUIS GERMAN HINOJOSA BRACAMONTE | ON FILE |
| LUIS GILBERTO GUAMAN CACERES | ON FILE |
| LUIS GILBERTO VELAZCO | ON FILE |
| LUIS GIOVANNI MARQUEZ | ON FILE |
| LUIS GODOY CORONADO | ON FILE |
| LUIS GOMEZ MONTIJANO | ON FILE |
| LUIS GONCALO REMELHE NASCIMENTO | ON FILE |
| LUIS GONZALEZ | ON FILE |
| LUIS GONZALEZ | ON FILE |
| LUIS GONZALEZ FERNANDEZ | ON FILE |
| LUIS GONZALO CARRASQUEL | ON FILE |
| LUIS GRANADOS | ON FILE |
| LUIS GUADALUPE CANTU | ON FILE |
| LUIS GUILHERME MILIONI ALHO | ON FILE |
| LUIS GUILLERMO ESGUERRA PORRAS | ON FILE |
| LUIS GUILLERMO LAPOLA KLEIN | ON FILE |
| LUIS GUILLERMO MORA JR | ON FILE |
| LUIS GUILLERMO ROSETE MORALES | ON FILE |
| LUIS GUILLERMO SALAS | ON FILE |



| NAME | EMAIL |
|------|-------|
| LUIS GURROLA | ON FILE |
| LUIS GUSTAVO ASCANIO FLORES | ON FILE |
| LUIS GUSTAVO ASCANIO MENDEZ | ON FILE |
| LUIS GUSTAVO GARCIA DE CARVALHO | ON FILE |
| LUIS GUSTAVO NORONHA | ON FILE |
| LUIS GUSTAVO RODRIGUEZ MONDRAGON | ON FILE |
| LUIS GUSTAVO SCHRODER PALMA | ON FILE |
| LUIS HENRIQUE YIDA BORGES | ON FILE |
| LUIS HERNAN FERREIRA PARRA | ON FILE |
| LUIS HERNANDEZ | ON FILE |
| LUIS HUGO AGUILAR | ON FILE |
| LUIS HUMBERT TORRES-AMILIVIA | ON FILE |
| LUIS HUMBERTO DIAZ | ON FILE |
| LUIS HUMBERTO LARA | ON FILE |
| LUIS I COLON | ON FILE |
| LUIS IBANEZ NEBOT | ON FILE |
| LUIS IGNACIO AGUIRRE VIVANCHE | ON FILE |
| LUIS IGNACIO BETHENCOURT | ON FILE |
| LUIS IGNACIO GONZALEZ VALDIZAN PEREZ | ON FILE |
| LUIS IGNACIO GUERRA AGUIAR | ON FILE |
| LUIS IGNACIO RODRIGUEZ PEREZ | ON FILE |
| LUIS IGNACIO ZARZUELA DEL BUEY | ON FILE |
| LUIS III FERRANCO VILLANUEVA | ON FILE |
| LUIS ISAI RANGEL RUIZ | ON FILE |
| LUIS ISIDRO DUENAS | ON FILE |
| LUIS IV VILLANUEVA | ON FILE |
| LUIS J NOLASCO | ON FILE |
| LUIS JAVIER BURGOS DE BEDOUT | ON FILE |
| LUIS JAVIER CARCELLER DE HOYOS | ON FILE |
| LUIS JAVIER CARRACEDO CORDOVILLA | ON FILE |
| LUIS JAVIER CHECA | ON FILE |
| LUIS JAVIER VILLASANTE CABANAS | ON FILE |
| LUIS JEAN CARLO VALENZUELA FALCONI | ON FILE |
| LUIS JESUS ANGULO GONZALEZ | ON FILE |
| LUIS JESUS BAZAN | ON FILE |
| LUIS JESUS BRICENO CANIZO | ON FILE |
| LUIS JESUS MENDOZA-MORA | ON FILE |
| LUIS JESUS PASCUAL CASAS | ON FILE |
| LUIS JOAO NUNES CALDAS CAETANO | ON FILE |
| LUIS JOEL GUZMAN RIVERA | ON FILE |
| LUIS JORGE COLACO DA SILVEIRA | ON FILE |
| LUIS JORGE SILVA  VALE | ON FILE |
| LUIS JOSE CANO | ON FILE |
| LUIS JOSE VALENZUELA BONIERT | ON FILE |
| LUIS JR RENDON | ON FILE |
| LUIS JULIAN IOMMI | ON FILE |
| LUIS KENNY VASQUEZ | ON FILE |
| LUIS LEDESMA | ON FILE |
| LUIS LEE ZHI RUI | ON FILE |
| LUIS LEGRO CORREA | ON FILE |
| LUIS LIMA FARIA | ON FILE |
| LUIS LIONEL QUINONES CACERES | ON FILE |
| LUIS LONDONO NORENA | ON FILE |
| LUIS LOURENCO DOS SANTOS GARCIA | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| LUIS M DIAZ | ON FILE |
| LUIS MANUEL BEYRA | ON FILE |
| LUIS MANUEL CAPITAO CARDIM | ON FILE |
| LUIS MANUEL DA ROCHA BATISTA | ON FILE |
| LUIS MANUEL DE MATOS VIEIRA | ON FILE |
| LUIS MANUEL DE OLIVEIRA SA VINHAS | ON FILE |
| LUIS MANUEL DURAN VILLARREAL | ON FILE |
| LUIS MANUEL ESCOBAR | ON FILE |
| LUIS MANUEL FERNANDEZ | ON FILE |
| LUIS MANUEL LOPEZ | ON FILE |
| LUIS MANUEL MAILLO CARRASCO | ON FILE |
| LUIS MANUEL MANEIRAS GARCAO DA SILVA | ON FILE |
| LUIS MANUEL MATEOS MAGNO | ON FILE |
| LUIS MANUEL MORAIS CALADO DA PALMA SANTOS | ON FILE |
| LUIS MANUEL ORTIZ JR | ON FILE |
| LUIS MANUEL PEREIRA HENRIQUES | ON FILE |
| LUIS MANUEL PORTUONDO | ON FILE |
| LUIS MANUEL REYES | ON FILE |
| LUIS MANUEL RIBAU DA COSTA PATRAO | ON FILE |
| LUIS MANUEL RIVERA | ON FILE |
| LUIS MANUEL RODRIGUES HENRIQUES | ON FILE |
| LUIS MANUEL RODRIGUEZ RODRIGUEZ | ON FILE |
| LUIS MANUEL ROSADO | ON FILE |
| LUIS MANUEL SANCHEZ | ON FILE |
| LUIS MANUEL SILVESTRE | ON FILE |
| LUIS MANUEL SUBIAS LOREN | ON FILE |
| LUIS MANUEL TAVARES DE MATOS | ON FILE |
| LUIS MANUEL VIERA SANFIEL | ON FILE |
| LUIS MANUEL ZAPATA | ON FILE |
| LUIS MARCELO HERMOSILLA SAGURIE | ON FILE |
| LUIS MARCIAL SOTO | ON FILE |
| LUIS MARIA HENDERSON COLLAZO | ON FILE |
| LUIS MARIANO ARECO CUELLO | ON FILE |
| LUIS MARTIN SANCHEZ | ON FILE |
| LUIS MAUEL | ON FILE |
| LUIS MAXIMILIANO MORILLO CABRERA | ON FILE |
| LUIS MELO DE PAIVA MENDES JORGE | ON FILE |
| LUIS MENDEZ | ON FILE |
| LUIS MIG PAIVA SAMPAIO SANTOS | ON FILE |
| LUIS MIGUEL ALEGADO | ON FILE |
| LUIS MIGUEL AUGUSTO DA SILVA | ON FILE |
| LUIS MIGUEL BALEIA DA SILVA | ON FILE |
| LUIS MIGUEL BARQUERO DA SILVA | ON FILE |
| LUIS MIGUEL BUENO | ON FILE |
| LUIS MIGUEL CASTRO FERNANDES GOMES DOS SANTOS | ON FILE |
| LUIS MIGUEL CASTRO LOBO MARTINS DOS SANTOS | ON FILE |
| LUIS MIGUEL CIUDAD | ON FILE |
| LUIS MIGUEL COLON | ON FILE |
| LUIS MIGUEL COLON ARZUAGA | ON FILE |
| LUIS MIGUEL CORTES OSPINA | ON FILE |
| LUIS MIGUEL DA AVO LOPES MARQUES | ON FILE |
| LUIS MIGUEL DA CRUZ NASCIMENTO | ON FILE |
| LUIS MIGUEL DA FRANCA MONTEIRO DE CARVALHO | ON FILE |
| LUIS MIGUEL DA SILVA DIAS | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| LUIS MIGUEL DA SILVA DIOGO TOME | ON FILE |
| LUIS MIGUEL DE CAMPOS FLORES | ON FILE |
| LUIS MIGUEL DE CASTRO SARDINHA | ON FILE |
| LUIS MIGUEL DELGADO LANDEROS | ON FILE |
| LUIS MIGUEL DOS SANTOS ALMEIDA | ON FILE |
| LUIS MIGUEL DOS SANTOS SILVA | ON FILE |
| LUIS MIGUEL DUARTE CAPA PEREIRA | ON FILE |
| LUIS MIGUEL FERREIRA MARQUES | ON FILE |
| LUIS MIGUEL FIGUEIRA ALEIXO | ON FILE |
| LUIS MIGUEL FLORESCASTILLO | ON FILE |
| LUIS MIGUEL FREIRE RIBEIRO LOPES | ON FILE |
| LUIS MIGUEL FURTADO MOREIRA | ON FILE |
| LUIS MIGUEL GOMES PIMENTA | ON FILE |
| LUIS MIGUEL GOMEZ NUNEZ | ON FILE |
| LUIS MIGUEL GONZALEZ CUADRA | ON FILE |
| LUIS MIGUEL HERNANDEZ | ON FILE |
| LUIS MIGUEL HERNANDEZ MUNOZ | ON FILE |
| LUIS MIGUEL HERNANDEZ RAMOS | ON FILE |
| LUIS MIGUEL JAMARDO IGLESIAS | ON FILE |
| LUIS MIGUEL LAURA CHOQUEHUANCA | ON FILE |
| LUIS MIGUEL LOYO GARCIA | ON FILE |
| LUIS MIGUEL MARQUES LUDOVINO | ON FILE |
| LUIS MIGUEL MARTINS ALVES | ON FILE |
| LUIS MIGUEL MERCADO FORSECK | ON FILE |
| LUIS MIGUEL MONTIJO | ON FILE |
| LUIS MIGUEL MOURATO CARDOSO | ON FILE |
| LUIS MIGUEL ORTIZ AGOSTO | ON FILE |
| LUIS MIGUEL OSPINA MUNOZ | ON FILE |
| LUIS MIGUEL PEMBERTHY AVILEZ | ON FILE |
| LUIS MIGUEL PEREIRA ALMEIDA | ON FILE |
| LUIS MIGUEL PEREIRA LUCAS | ON FILE |
| LUIS MIGUEL PEREIRA PEDROSO | ON FILE |
| LUIS MIGUEL PINTO TAMARA | ON FILE |
| LUIS MIGUEL RASTEIRO INACIO | ON FILE |
| LUIS MIGUEL RESENDE MARTINS | ON FILE |
| LUIS MIGUEL RIBEIRO ENGROSSA | ON FILE |
| LUIS MIGUEL RODRIGUES CORREIA | ON FILE |
| LUIS MIGUEL RODRIGUES FERNANDES | ON FILE |
| LUIS MIGUEL ROSETE SY-SANTOS | ON FILE |
| LUIS MIGUEL SALVADOR SANCHEZ | ON FILE |
| LUIS MIGUEL SANCHEZ URQUIZA | ON FILE |
| LUIS MIGUEL SORIANO | ON FILE |
| LUIS MIGUEL SOTO RODRIGUEZ | ON FILE |
| LUIS MIGUEL VELASQUEZ BERMUDEZ | ON FILE |
| LUIS MIGUEL VILELA DA SILVA | ON FILE |
| LUIS MIGUEL ZUBELDIA RAMOS | ON FILE |
| LUIS MIGUELHERNANDEZ FRANCO | ON FILE |
| LUIS MING LIPCHAK | ON FILE |
| LUIS MONTOYA CAURIN | ON FILE |
| LUIS MORENO GARCIA VALENZUELA | ON FILE |
| LUIS NATANAEL CARBAJAL CHAUCA | ON FILE |
| LUIS NATANAEL CARBAJAL CHAUCA | ON FILE |
| LUIS NOEL SALGUERO JAVIER | ON FILE |
| LUIS NUNO CARVALHO E MELO MORAIS TAVEIRA | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| LUIS O BRETON | ON FILE |
| LUIS OCTAVIO SANCHEZ | ON FILE |
| LUIS OMAR ALVAREZ MURES | ON FILE |
| LUIS OMAR ASENCIO | ON FILE |
| LUIS OMAR ORTIZ ABREGO | ON FILE |
| LUIS OMI DAVID | ON FILE |
| LUIS ONOVER SANCHEZ | ON FILE |
| LUIS ORLANDO AGUILERA ESPINOSA | ON FILE |
| LUIS ORLANDO NUNES SOARES RAMALHO DOS SANTOS | ON FILE |
| LUIS ORLANDO SOSTRE PEREZ | ON FILE |
| LUIS ORTEGA | ON FILE |
| LUIS OSORIO | ON FILE |
| LUIS OSWALDO ORTIZ HERNANDEZ | ON FILE |
| LUIS OTAVIO ALBUQUERQUE ANDRADE | ON FILE |
| LUIS OTONIEL HIGUITA CADAVID | ON FILE |
| LUIS OVIDIO CALDERON | ON FILE |
| LUIS P TREJO | ON FILE |
| LUIS PABLO OVALLE ORTIZ | ON FILE |
| LUIS PABLO RAMON FERNANDEZ | ON FILE |
| LUIS PACHECO TEIXEIRA | ON FILE |
| LUIS PARRA | ON FILE |
| LUIS PAUL LIMA RODRIGUEZ | ON FILE |
| LUIS PAULO ALVES PEREIRA | ON FILE |
| LUIS PAULO ANDRADE | ON FILE |
| LUIS PAULO FELICIANO FRANCO | ON FILE |
| LUIS PEDRO ANDRADE | ON FILE |
| LUIS PEDRO FERNANDES DOS SANTOS | ON FILE |
| LUIS PEDRO HONORIO RAMOS | ON FILE |
| LUIS PEDRO MARTIN VILLANUEVA | ON FILE |
| LUIS PEDRO MARTINS ALVES | ON FILE |
| LUIS PEDRO SOARES RIBEIRO | ON FILE |
| LUIS PEDROZENTARO IHARAMELGAREJO | ON FILE |
| LUIS PEREZ | ON FILE |
| LUIS PINEIRO MEIXUS | ON FILE |
| LUIS PIRES LOPES | ON FILE |
| LUIS R BETHANCOURT | ON FILE |
| LUIS R LOPEZ SANCHEZ | ON FILE |
| LUIS R MENESES | ON FILE |
| LUIS RAMON OSIO | ON FILE |
| LUIS RAMON VELASCO SORDO | ON FILE |
| LUIS RAUL BAYALA | ON FILE |
| LUIS RAUL OCASIO TRINIDAD | ON FILE |
| LUIS RAUL ROMERO SANCHEZ | ON FILE |
| LUIS REYES | ON FILE |
| LUIS REYES RODRIGUEZ | ON FILE |
| LUIS RICARDO LOPEZ CASILLAS | ON FILE |
| LUIS RICARDO MOJICA | ON FILE |
| LUIS RICARDO NUNES TEMTEM | ON FILE |
| LUIS RICARDO PASTOR MARTINEZ | ON FILE |
| LUIS RICARDO ROSA DA SILVA | ON FILE |
| LUIS RIVERA | ON FILE |
| LUIS ROBERTO CABRERA | ON FILE |
| LUIS ROBERTO PERAZA NEYME | ON FILE |
| LUIS ROBERTO RODRIGUEZ RODRIGUEZ | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| LUIS ROBIN DODERO | ON FILE |
| LUIS ROBLES | ON FILE |
| LUIS RODRIGO SOTA | ON FILE |
| LUIS RODRIGUEZ | ON FILE |
| LUIS RODRIGUEZ LEAL | ON FILE |
| LUIS RODRIGUEZ VIZCARRA RODRIGUEZ | ON FILE |
| LUIS ROGELIO SOLIS GOMEZ | ON FILE |
| LUIS ROJAS | ON FILE |
| LUIS ROSARIO | ON FILE |
| LUIS RUBIO GARCIA | ON FILE |
| LUIS RUIZ MARTIN | ON FILE |
| LUIS RUVERA OUIDA | ON FILE |
| LUIS SALVADOR AMAYA | ON FILE |
| LUIS SANCHEZ | ON FILE |
| LUIS SANTIAGO GOMEZ | ON FILE |
| LUIS SANTIAGO GORDON ALTARES | ON FILE |
| LUIS SANZ DE ANDINO RODRIGUEZ | ON FILE |
| LUIS SEBASTIAN CONDO HUARANGA | ON FILE |
| LUIS SEBASTIAN HOYOS | ON FILE |
| LUIS SEBASTIAN LEON TONG | ON FILE |
| LUIS SEBASTIAN ROBLETTO URIETA | ON FILE |
| LUIS SEBASTIAN VACA NINAHUALPA | ON FILE |
| LUIS SEGURA | ON FILE |
| LUIS SEMSI | ON FILE |
| LUIS SILVA CASTANHEIRA NUNES | ON FILE |
| LUIS SOARES | ON FILE |
| LUIS SOLANO ACOSTA | ON FILE |
| LUIS SONNY PEREZ JR MFNLNDEZ | ON FILE |
| LUIS SORINAS MORALES | ON FILE |
| LUIS STEVEN CASTANO | ON FILE |
| LUIS TEJADA | ON FILE |
| LUIS TEOFILO NUNEZ DEGWITZ | ON FILE |
| LUIS THOMAS SHARP | ON FILE |
| LUIS THOMAZ CASTRO | ON FILE |
| LUIS VICTOR QUINTANILLA | ON FILE |
| LUIS VITOR DE CARVALHO FELIX | ON FILE |
| LUIS VIUDEZ LOPEZ | ON FILE |
| LUIS VIVAR | ON FILE |
| LUIS X LUGO | ON FILE |
| LUIS XAVIER COLLAZO | ON FILE |
| LUIS YAMIL BERRIOS RAMOS | ON FILE |
| LUIS YANEZ CABRERA | ON FILE |
| LUIS ZAVALA | ON FILE |
| LUISA BOGLIONE | ON FILE |
| LUISA CATARINA DOS SANTOS SOARES | ON FILE |
| LUISA DE ANGELIS | ON FILE |
| LUISA FERNANDA ACOSTA ALBARRACIN | ON FILE |
| LUISA FERNANDA ESCAMILLA PEREZ | ON FILE |
| LUISA FERNANDA GRANADA-GOMEZ | ON FILE |
| LUISA FERNANDA GUERRERO CASALLAS | ON FILE |
| LUISA FERNANDA OCAMPO MADRIGAL | ON FILE |
| LUISA FERNANDA OROZCO ARDILA | ON FILE |
| LUISA FERNANDA RIVERA SIKAFFY | ON FILE |
| LUISA FERNANDA RODRIGUEZ VELANDIA | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| LUISA FERNANDA ROJAS ROA | ON FILE |
| LUISA FERNANDA SANCHEZ SUAREZ | ON FILE |
| LUISA FRANZONI | ON FILE |
| LUISA GELSO | ON FILE |
| LUISA LEANXXO | ON FILE |
| LUISA LIDIA CORDO | ON FILE |
| LUISA MARIA DOS SANTOS REPOLHO | ON FILE |
| LUISA MARIA FEINGLASS | ON FILE |
| LUISA MARIA HYNES | ON FILE |
| LUISA MARIA MARGARITA RIVAS DE MIGUEL | ON FILE |
| LUISA MARIA MONTEALEGRE GUILLEN | ON FILE |
| LUISA MARIE HERASMEDINA | ON FILE |
| LUISA MARINA FERNANDES LISBOA | ON FILE |
| LUISA NISI | ON FILE |
| LUISA PETRONILA GALINDO JARAMILLO | ON FILE |
| LUISA RAFAELA JIMENEZ MARQUEZ | ON FILE |
| LUISA SOLIMANO | ON FILE |
| LUISA SOPHIA MORALES VASQUEZ | ON FILE |
| LUISA SUSANA CANTILLANO PASTENE | ON FILE |
| LUISA TUNNO | ON FILE |
| LUISA VERONICA VARGAS LOPEZ | ON FILE |
| LUISALEJANDRO LANDEROSMARTINEZ | ON FILE |
| LUISANGEL VELIZ | ON FILE |
| LUISE FRANKE | ON FILE |
| LUISINA ALTAVA | ON FILE |
| LUISINA MAGALI VILLEGAS | ON FILE |
| LUISINA MICAELA TOURNOUR | ON FILE |
| LUISINHO DOUGLAS ALVARADO | ON FILE |
| LUISITO ABLANQUE CHING | ON FILE |
| LUISITO JR BATALLER LABITA | ON FILE |
| LUIZ ANTONIO RIBEIRO GALASSO NETO | ON FILE |
| LUIZ ANTONIO SANTOS SR | ON FILE |
| LUIZ ANTUNES DE SOUZA NETO | ON FILE |
| LUIZ AUGUSTO REIS DE AZEVEDO COUTINNO | ON FILE |
| LUIZ CARLOS DA COSTA FILHO | ON FILE |
| LUIZ CARLOS URASHIMA | ON FILE |
| LUIZ CARVALHO DE VASCONCELOS | ON FILE |
| LUIZ CASTRO FREAZA FILHO | ON FILE |
| LUIZ CLAUDIO FRANCISCO | ON FILE |
| LUIZ CLAUDIO SILVA SANTANA | ON FILE |
| LUIZ DO PRADO | ON FILE |
| LUIZ EDUARDO VIEIRA MACHADO SOBRINHO | ON FILE |
| LUIZ ENRIQUE JIMENEZ | ON FILE |
| LUIZ FELIPE CAMARA DEL BIANCO MAIA | ON FILE |
| LUIZ FERNANDO ALVES DA SILVA | ON FILE |
| LUIZ FERNANDO DAVINI DE ALMEIDA | ON FILE |
| LUIZ FERNANDO FERREIRA | ON FILE |
| LUIZ FILIPE PEREIRA DA SILVA LIMA | ON FILE |
| LUIZ FRANCISCO DE ABREU BUSCACIO | ON FILE |
| LUIZ GONGORA | ON FILE |
| LUIZ GUSTAVO GUARDIA DA SILVA | ON FILE |
| LUIZ HENRIQUE DE SOUZA | ON FILE |
| LUIZ MARTIN HABLUETZEL | ON FILE |
| LUIZ PAULO RODRIGUES MIRANDA | ON FILE |



**Exhibit B**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| LUIZ PAULO ROMEIRO DA SILVA LOUREIRO | ON FILE |
| LUIZ PEREIRA RODRIGUES | ON FILE |
| LUIZ WAGNER DE O MESTRINHO | ON FILE |
| LUIZA DA HORA HILLEBRENNER | ON FILE |
| LUIZA MUJDEI | ON FILE |
| LUIZA WRIGHT | ON FILE |
| LUIZA YEVGENIEVNA TERESHCHUK | ON FILE |
| LUIZANGEL WALLE | ON FILE |
| LUJAN IVETH MARTINEZ | ON FILE |
| LUK KIN MICHAEL LAU | ON FILE |
| LUK LONG YIN | ON FILE |
| LUKA AGICIC | ON FILE |
| LUKA BABOK | ON FILE |
| LUKA BALOSIC | ON FILE |
| LUKA BARAMISHVILI | ON FILE |
| LUKA BARIC | ON FILE |
| LUKA BATARELO | ON FILE |
| LUKA BERGOMI | ON FILE |
| LUKA BLASKOVIC | ON FILE |
| LUKA BOTRIC | ON FILE |
| LUKA BOZANOVIC | ON FILE |
| LUKA BRAJOVIC | ON FILE |
| LUKA BRAOVAC | ON FILE |
| LUKA BULATOVIC | ON FILE |
| LUKA CELAN | ON FILE |
| LUKA CRNKOVIC | ON FILE |
| LUKA CVETKOVIC | ON FILE |
| LUKA DJERFI | ON FILE |
| LUKA DORDEVIC | ON FILE |
| LUKA EBERHARDT | ON FILE |
| LUKA ELSNER | ON FILE |
| LUKA GABER | ON FILE |
| LUKA GLIBUSIC | ON FILE |
| LUKA GLOD | ON FILE |
| LUKA GRATEJ | ON FILE |
| LUKA GRUDNIK | ON FILE |
| LUKA GUCEK | ON FILE |
| LUKA GUROVIC | ON FILE |
| LUKA HOCEVAR | ON FILE |
| LUKA IVANCIC | ON FILE |
| LUKA JAKOVLJEVIC | ON FILE |
| LUKA JEAN PIERRE ARTUR GOURINCHAS | ON FILE |
| LUKA JELIC | ON FILE |
| LUKA JENUS | ON FILE |
| LUKA JERAJ | ON FILE |
| LUKA JESENSEK | ON FILE |
| LUKA JEZINA | ON FILE |
| LUKA JOVANOVIC | ON FILE |
| LUKA JURIC | ON FILE |
| LUKA KASUMOVIC | ON FILE |
| LUKA KERZIC | ON FILE |
| LUKA KLINC | ON FILE |
| LUKA KOMAC | ON FILE |
| LUKA KUHAR | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LUKA KUKEC | ON FILE |
| LUKA LANGURA | ON FILE |
| LUKA LOZAR | ON FILE |
| LUKA LUIGI R FIOR | ON FILE |
| LUKA LUKIC | ON FILE |
| LUKA MACUN | ON FILE |
| LUKA MAJCEN | ON FILE |
| LUKA MARANDI | ON FILE |
| LUKA MARINOVIC | ON FILE |
| LUKA MOZE | ON FILE |
| LUKA MRATOVIC | ON FILE |
| LUKA NUSSDORFER | ON FILE |
| LUKA OVUKA | ON FILE |
| LUKA PANDURIC | ON FILE |
| LUKA PARAC | ON FILE |
| LUKA PERIC | ON FILE |
| LUKA PETKOVIC | ON FILE |
| LUKA PETRICEVIC | ON FILE |
| LUKA PETROVIC | ON FILE |
| LUKA PEVEC | ON FILE |
| LUKA PILIC | ON FILE |
| LUKA PILIC | ON FILE |
| LUKA POZARSEK | ON FILE |
| LUKA PUSIC | ON FILE |
| LUKA RAUL BRUSCHI | ON FILE |
| LUKA REDNJAK | ON FILE |
| LUKA RUDIC | ON FILE |
| LUKA SARIC | ON FILE |
| LUKA SIMIC | ON FILE |
| LUKA SIMOVIC | ON FILE |
| LUKA SMRKOLJ | ON FILE |
| LUKA SORE | ON FILE |
| LUKA STANOVNIK | ON FILE |
| LUKA STEFANOVIC | ON FILE |
| LUKA STUPIN | ON FILE |
| LUKA SUCIC | ON FILE |
| LUKA TODOROVIC | ON FILE |
| LUKA UDOVIC | ON FILE |
| LUKA UDOVICIC | ON FILE |
| LUKA URSIC | ON FILE |
| LUKA VEZZOSI | ON FILE |
| LUKA VRDOLJAK | ON FILE |
| LUKA VUKASOVIC | ON FILE |
| LUKA ZORC | ON FILE |
| LUKA ZOVKO | ON FILE |
| LUKÂˆŠÃ…Â‰ˆÂ€ KUBELKA | ON FILE |
| LUKAS ABRAHAM | ON FILE |
| LUKAS ALFRED GÃ„HLING | ON FILE |
| LUKAS ALTHERR | ON FILE |
| LUKAS ANDERS KRYGER HOEN | ON FILE |
| LUKAS ANDERSEN SPERSTAD | ON FILE |
| LUKAS ANDREAS GRAUER | ON FILE |
| LUKAS ANDREAS HINZ | ON FILE |
| LUKAS ANDREAS JÃ„NKER | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| LUKAS ANDREAS NIKLASSON | ON FILE |
| LUKAS ANDREAS SALCHNER | ON FILE |
| LUKAS ANDREW OCHITWA | ON FILE |
| LUKAS ANTALA | ON FILE |
| LUKAS AVENAS | ON FILE |
| LUKAS BARTEK | ON FILE |
| LUKAS BAUMANN | ON FILE |
| LUKAS BECKER | ON FILE |
| LUKAS BENJAMIN KLANG | ON FILE |
| LUKAS BENUS | ON FILE |
| LUKAS BEYLS | ON FILE |
| LUKAS BICHLER | ON FILE |
| LUKAS BIJECEK | ON FILE |
| LUKAS BIJECEK | ON FILE |
| LUKAS BIJECEK | ON FILE |
| LUKAS BIL | ON FILE |
| LUKAS BISKUP | ON FILE |
| LUKAS BLAMBERG | ON FILE |
| LUKAS BLANA | ON FILE |
| LUKAS BOCEK | ON FILE |
| LUKAS BORCIN | ON FILE |
| LUKAS BOZDECH | ON FILE |
| LUKAS BRAUN | ON FILE |
| LUKAS BRUCKMUELLER | ON FILE |
| LUKAS BRUHA | ON FILE |
| LUKAS BULIKA | ON FILE |
| LUKAS BUTTA | ON FILE |
| LUKAS BUTZ | ON FILE |
| LUKAS CEJKA | ON FILE |
| LUKAS CHRISTOPHER HAMPEL-LEVERT | ON FILE |
| LUKAS CIZINSKY | ON FILE |
| LUKAS DALTON LAGASSE MCGREGOR | ON FILE |
| LUKAS DANIS | ON FILE |
| LUKAS DE LEERSNYDER | ON FILE |
| LUKAS DIBLICEK | ON FILE |
| LUKAS DIETER STÄHELI | ON FILE |
| LUKAS DIETRICH | ON FILE |
| LUKAS DIETRICH WILHELM DENZNER | ON FILE |
| LUKAS DOELLER | ON FILE |
| LUKAS DUDEK | ON FILE |
| LUKAS DVORACEK | ON FILE |
| LUKAS DVORAK | ON FILE |
| LUKAS EBERHART | ON FILE |
| LUKAS EGGER | ON FILE |
| LUKAS EGONFELLESON GUST | ON FILE |
| LUKAS ELSNER | ON FILE |
| LUKAS ENENKEL | ON FILE |
| LUKAS ERIK DREWS | ON FILE |
| LUKAS FA TRANG | ON FILE |
| LUKAS FÄ–LL | ON FILE |
| LUKAS FICNER | ON FILE |
| LUKAS FISCHER | ON FILE |
| LUKAS FRANZ DENIS HOELLERSBERGER | ON FILE |
| LUKAS FUDALY | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| LUKAS GAVALA | ON FILE |
| LUKAS GEDDO KOSTAKIS | ON FILE |
| LUKAS GERHARD ROOS | ON FILE |
| LUKAS GOKL | ON FILE |
| LUKAS GONSORCIK | ON FILE |
| LUKAS GRAVE | ON FILE |
| LUKAS GRECO | ON FILE |
| LUKAS GUIDO DOLIF | ON FILE |
| LUKAS HAAR | ON FILE |
| LUKAS HAASTRUP SKOU OLSEN | ON FILE |
| LUKAS HAMAL | ON FILE |
| LUKAS HAMBALEK | ON FILE |
| LUKAS HANS KAMMERER | ON FILE |
| LUKAS HANTSCH | ON FILE |
| LUKAS HANZLICEK | ON FILE |
| LUKAS HARLY TORRENS | ON FILE |
| LUKAS HARRISON SHERWIN | ON FILE |
| LUKAS HAVLICEK | ON FILE |
| LUKAS HEINRICH NUSSBAUM | ON FILE |
| LUKAS HENRY PERIER | ON FILE |
| LUKAS HLADIK | ON FILE |
| LUKAS HLADIL | ON FILE |
| LUKAS HLAVACEK | ON FILE |
| LUKAS HLAVATY | ON FILE |
| LUKAS HOSEMANN | ON FILE |
| LUKAS HOSMAN | ON FILE |
| LUKAS HRUBY | ON FILE |
| LUKAS HUBA | ON FILE |
| LUKAS HUBICKA | ON FILE |
| LUKAS HULA | ON FILE |
| LUKAS IHNAT | ON FILE |
| LUKAS IVAN STEPHAN | ON FILE |
| LUKAS JACQUES STEINER | ON FILE |
| LUKAS JAKES | ON FILE |
| LUKAS JAMES BJORKMAN | ON FILE |
| LUKAS JAMES CHRISTIE FODOR | ON FILE |
| LUKAS JAMES RANICAR | ON FILE |
| LUKAS JAMES RANICAR | ON FILE |
| LUKAS JANSKY | ON FILE |
| LUKAS JASIULEVICIUS | ON FILE |
| LUKAS JOHANN TRAMNITZ | ON FILE |
| LUKAS JOHN BRENHOLT | ON FILE |
| LUKAS JOHN KENIMER | ON FILE |
| LUKAS JOHN WARD | ON FILE |
| LUKAS JOHNASEN MC CARTHY | ON FILE |
| LUKAS JOHNSTON ROSALES | ON FILE |
| LUKAS JOSEPH ZUBER | ON FILE |
| LUKAS JULIAN LENTZ | ON FILE |
| LUKAS JULIEN ABDENNOUR ROBERT COINTREL | ON FILE |
| LUKAS JUZENAS | ON FILE |
| LUKAS KALICKY | ON FILE |
| LUKAS KAMER | ON FILE |
| LUKAS KAMIL KIRSCH | ON FILE |
| LUKAS KINDEREVICIUS | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| LUKAS KLEIN | ON FILE |
| LUKAS KLIMA | ON FILE |
| LUKAS KLIMEK | ON FILE |
| LUKAS KLIMENT | ON FILE |
| LUKAS KLOUCEK | ON FILE |
| LUKAS KOCARIK | ON FILE |
| LUKAS KONRAD STRETZ | ON FILE |
| LUKAS KOPCAK | ON FILE |
| LUKAS KOSTKA | ON FILE |
| LUKAS KRABEC | ON FILE |
| LUKAS KRAL | ON FILE |
| LUKAS KRUDEWAGEN | ON FILE |
| LUKAS KUBAT | ON FILE |
| LUKAS KUKLA | ON FILE |
| LUKAS KUPKA | ON FILE |
| LUKAS KURRLE | ON FILE |
| LUKAS KYRILL GOMBOC | ON FILE |
| LUKAS LABUDEK | ON FILE |
| LUKAS LANC | ON FILE |
| LUKAS LANI | ON FILE |
| LUKAS LASAK | ON FILE |
| LUKAS LAUMEN | ON FILE |
| LUKAS LEBON MAI | ON FILE |
| LUKAS LEFLER | ON FILE |
| LUKAS LEHNER | ON FILE |
| LUKAS LEKECINSKAS | ON FILE |
| LUKAS LENGYEL | ON FILE |
| LUKAS LINDEMANN | ON FILE |
| LUKAS LITVAN | ON FILE |
| LUKAS LUGER | ON FILE |
| LUKAS LUMETSBERGER | ON FILE |
| LUKAS LY | ON FILE |
| LUKAS M WINDMOLDERS | ON FILE |
| LUKAS MACKENZIE VELDMAN | ON FILE |
| LUKAS MAGDON | ON FILE |
| LUKAS MALINIAK | ON FILE |
| LUKAS MALY | ON FILE |
| LUKAS MAREK | ON FILE |
| LUKAS MARTANOVIC | ON FILE |
| LUKAS MARTINKO | ON FILE |
| LUKAS MASOPUST | ON FILE |
| LUKAS MATOKAR | ON FILE |
| LUKAS MATUSEVICIUS | ON FILE |
| LUKAS MAZANEK | ON FILE |
| LUKAS MICEK | ON FILE |
| LUKAS MICHAEL BALDRIDGE | ON FILE |
| LUKAS MICHAEL FODITSCH | ON FILE |
| LUKAS MICHALEK | ON FILE |
| LUKAS MIKULASEK | ON FILE |
| LUKAS MIKULECKY | ON FILE |
| LUKAS MORKELIUNAS | ON FILE |
| LUKAS MOSER | ON FILE |
| LUKAS MOUR | ON FILE |
| LUKAS NAJMAN | ON FILE |



**Exhibit B**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| LUKAS NAVICKAS | ON FILE |
| LUKAS NEISE | ON FILE |
| LUKAS NEKVAPIL | ON FILE |
| LUKAS NEZDARIL | ON FILE |
| LUKAS NOVAK | ON FILE |
| LUKAS OLAF HEROLD | ON FILE |
| LUKAS ONDRA | ON FILE |
| LUKAS PAKOSTA | ON FILE |
| LUKAS PARTILA | ON FILE |
| LUKAS PAUL GOTTSCHICK | ON FILE |
| LUKAS PAULIK | ON FILE |
| LUKAS PEHAM | ON FILE |
| LUKAS PEPIJN POLLARD | ON FILE |
| LUKAS PETRACEK | ON FILE |
| LUKAS PFEIFLE | ON FILE |
| LUKAS PFOESTL | ON FILE |
| LUKAS POKORNY | ON FILE |
| LUKAS POLACH | ON FILE |
| LUKAS POUL | ON FILE |
| LUKAS PRITZKOW | ON FILE |
| LUKAS PUDA | ON FILE |
| LUKAS RAPHAEL SPEICH | ON FILE |
| LUKAS REZAK | ON FILE |
| LUKAS RUDOLF ZAHND | ON FILE |
| LUKAS RYS | ON FILE |
| LUKAS SCHUSTER | ON FILE |
| LUKAS SCHWEGMANN | ON FILE |
| LUKAS SCHWENDENWEIN | ON FILE |
| LUKAS SEBASTIAN STIRNER | ON FILE |
| LUKAS SEDLACEK | ON FILE |
| LUKAS SEMET | ON FILE |
| LUKAS SIEDLER | ON FILE |
| LUKAS SIGUT | ON FILE |
| LUKAS SIMEK | ON FILE |
| LUKAS SIMKOVIC | ON FILE |
| LUKAS SMOLIK | ON FILE |
| LUKAS SMRCEK | ON FILE |
| LUKAS SOGOR | ON FILE |
| LUKAS SPANILY | ON FILE |
| LUKAS SPEVAK | ON FILE |
| LUKAS STADLER | ON FILE |
| LUKAS STANEK | ON FILE |
| LUKAS STELBRINK | ON FILE |
| LUKAS STOTTER | ON FILE |
| LUKAS STRAUSS | ON FILE |
| LUKAS SUDOVSKY | ON FILE |
| LUKAS SVEC | ON FILE |
| LUKAS SVOBODA | ON FILE |
| LUKAS SVOBODA | ON FILE |
| LUKAS SZABO | ON FILE |
| LUKAS T BOSSINGER | ON FILE |
| LUKAS THEISL | ON FILE |
| LUKAS THIEM | ON FILE |
| LUKAS THOMAS CHRISTOFFEL | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| LUKAS THOMAS KRZYZANIAK | ON FILE |
| LUKAS TIM PIERRE MUELLER | ON FILE |
| LUKAS TOMCIK | ON FILE |
| LUKAS TOMEK | ON FILE |
| LUKAS TOMENUK | ON FILE |
| LUKAS TRAPPL | ON FILE |
| LUKAS TREBICKI | ON FILE |
| LUKAS TRMAL | ON FILE |
| LUKAS TROUP | ON FILE |
| LUKAS TRUNECKA | ON FILE |
| LUKAS TUAN PHU | ON FILE |
| LUKAS TUMA | ON FILE |
| LUKAS URS PITSCH | ON FILE |
| LUKAS VACLAVEK | ON FILE |
| LUKAS VANEK | ON FILE |
| LUKAS VARVAROVSKY | ON FILE |
| LUKAS VASEK | ON FILE |
| LUKAS VASEK | ON FILE |
| LUKAS VEJNAR | ON FILE |
| LUKAS VOEROES | ON FILE |
| LUKAS VOLF | ON FILE |
| LUKAS VOLKER FIEDLER | ON FILE |
| LUKAS VOZDA | ON FILE |
| LUKAS VYSLOCKY | ON FILE |
| LUKAS VYSUSIL | ON FILE |
| LUKAS WAHYU WARDIATMOKO | ON FILE |
| LUKAS WALTER | ON FILE |
| LUKAS WEBER | ON FILE |
| LUKAS ZAHURANCIK | ON FILE |
| LUKAS ZIDEK | ON FILE |
| LUKAS ZLESAK | ON FILE |
| LUKAS ZOBAL | ON FILE |
| LUKAS ZUKAL | ON FILE |
| LUKASANTONIO DELIBERO | ON FILE |
| LUKAS-FRIEDRICH GEHL | ON FILE |
| LUKASZ ADAM GLUCH | ON FILE |
| LUKASZ ADAM KIELLER | ON FILE |
| LUKASZ ADAM STUDZINSKI | ON FILE |
| LUKASZ ADAM ZYGADLO | ON FILE |
| LUKASZ ADRIAN KRZYZANOWSKI | ON FILE |
| LUKASZ ALEKSANDER HOLESZ | ON FILE |
| LUKASZ ANDRZEJ CUDNOWSKI | ON FILE |
| LUKASZ ANDRZEJ KRAWCZYCKI | ON FILE |
| LUKASZ ANIOL | ON FILE |
| LUKASZ ARTUR MANKOWSKI | ON FILE |
| LUKASZ BARAN | ON FILE |
| LUKASZ BEDNARCZYK | ON FILE |
| LUKASZ BIERNACKI | ON FILE |
| LUKASZ BOCZNIEWICZ | ON FILE |
| LUKASZ BOLESLAW SAWCZUK | ON FILE |
| LUKASZ CEBULA | ON FILE |
| LUKASZ CHWIEJCZAK | ON FILE |
| LUKASZ CISEK | ON FILE |
| LUKASZ CZERNIAWSKI | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| LUKASZ DAMIAN PALYS | ON FILE |
| LUKASZ DARIUSZ PASIKOWSKI | ON FILE |
| LUKASZ DARIUSZ RYBA | ON FILE |
| LUKASZ DARMOSZ | ON FILE |
| LUKASZ DOMAGALA | ON FILE |
| LUKASZ DOMARADZKI | ON FILE |
| LUKASZ DOMINIK JANICKI | ON FILE |
| LUKASZ DZIECIUCH | ON FILE |
| LUKASZ FIEDUREK | ON FILE |
| LUKASZ FRANCISZEK DROZDOWSKI | ON FILE |
| LUKASZ FRANCISZEK MOWINSKI | ON FILE |
| LUKASZ GABIEC | ON FILE |
| LUKASZ GABRIEL ZMUDZINSKI | ON FILE |
| LUKASZ GAC | ON FILE |
| LUKASZ GACH | ON FILE |
| LUKASZ GRZEGORZ LESIOWSKI | ON FILE |
| LUKASZ GRZEGORZ SCISLOWICZ | ON FILE |
| LUKASZ GRZEGORZ SUROWANIEC | ON FILE |
| LUKASZ GUBERSKI | ON FILE |
| LUKASZ GWOZDZ | ON FILE |
| LUKASZ H MACNIAK | ON FILE |
| LUKASZ HENRYK KOBIALKA | ON FILE |
| LUKASZ JACEK CZERNIEJEWSKI | ON FILE |
| LUKASZ JACEK KOZA | ON FILE |
| LUKASZ JACEK KUDLANSKI | ON FILE |
| LUKASZ JAN BRATKOWSKI | ON FILE |
| LUKASZ JAN DYNIA | ON FILE |
| LUKASZ JAN FRODYMA | ON FILE |
| LUKASZ JANKOWSKI | ON FILE |
| LUKASZ JANOWSKI | ON FILE |
| LUKASZ JANUSZ GALAZKA | ON FILE |
| LUKASZ JANUSZ TARNOWSKI | ON FILE |
| LUKASZ JAROSLAW WEJMAN | ON FILE |
| LUKASZ JAWORSKI | ON FILE |
| LUKASZ JEDRZEJEWSKI | ON FILE |
| LUKASZ JERZY DATKIEWICZ | ON FILE |
| LUKASZ JOZEF ROZGA | ON FILE |
| LUKASZ KAMIL JANKOWSKI | ON FILE |
| LUKASZ KAMIL PELC | ON FILE |
| LUKASZ KAROL BARTOSIK | ON FILE |
| LUKASZ KMUK | ON FILE |
| LUKASZ KONDRACIUK | ON FILE |
| LUKASZ KOPEC | ON FILE |
| LUKASZ KORDYS | ON FILE |
| LUKASZ KOSIKOWSKI | ON FILE |
| LUKASZ KRASUSKI | ON FILE |
| LUKASZ KRONKOWSKI | ON FILE |
| LUKASZ KRZYSZTOF KUBIK | ON FILE |
| LUKASZ KRZYSZTOF KUSMIERZ | ON FILE |
| LUKASZ KRZYSZTOF WOLAK | ON FILE |
| LUKASZ KULMACZEWSKI | ON FILE |
| LUKASZ KUPIEC | ON FILE |
| LUKASZ LAWICKI | ON FILE |
| LUKASZ LECHOWICZ | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| LUKASZ LEJA | ON FILE |
| LUKASZ LESZEK KULESZA | ON FILE |
| LUKASZ LOBODA | ON FILE |
| LUKASZ LOSKA | ON FILE |
| LUKASZ LUDWIK LEKOWSKI | ON FILE |
| LUKASZ LYSKAWKA | ON FILE |
| LUKASZ MACIEJ MUSIALOWICZ | ON FILE |
| LUKASZ MACIEJ PIETURA | ON FILE |
| LUKASZ MACIEJ POGODA | ON FILE |
| LUKASZ MAKOWSKI | ON FILE |
| LUKASZ MAKSYMILIAN JAWORSKI | ON FILE |
| LUKASZ MANIKOWSKI | ON FILE |
| LUKASZ MARCIN BARCZYK | ON FILE |
| LUKASZ MARCIN BUDYN | ON FILE |
| LUKASZ MARCIN MIKUSIEWICZ | ON FILE |
| LUKASZ MARCIN PALONEK | ON FILE |
| LUKASZ MARCIN SUDA | ON FILE |
| LUKASZ MARCIN TRAD | ON FILE |
| LUKASZ MARCIN WYSZATKIEWICZ | ON FILE |
| LUKASZ MARCIN ZUKOWSKI | ON FILE |
| LUKASZ MARCINIAK | ON FILE |
| LUKASZ MAREK ANDRZEJEWSKI | ON FILE |
| LUKASZ MAREK KANIOWSKI | ON FILE |
| LUKASZ MAREK LESNIAK | ON FILE |
| LUKASZ MAREK WEDEL | ON FILE |
| LUKASZ MARIAN POLUDZIEN | ON FILE |
| LUKASZ MARIUSZ MADEJ | ON FILE |
| LUKASZ MARKUSZEWSKI | ON FILE |
| LUKASZ MATEUSZ HODERNY | ON FILE |
| LUKASZ MATEUSZ WACHOWIAK | ON FILE |
| LUKASZ MATYKIEWICZ | ON FILE |
| LUKASZ MICHAL RZEPECKI | ON FILE |
| LUKASZ MICHAL SMOLUCH | ON FILE |
| LUKASZ MIECZYSLAW STELMASIAK | ON FILE |
| LUKASZ MIERZEJEWSKI | ON FILE |
| LUKASZ MILCZAREK | ON FILE |
| LUKASZ MOCARSKI | ON FILE |
| LUKASZ NADOLNY | ON FILE |
| LUKASZ NOCON | ON FILE |
| LUKASZ NOGA | ON FILE |
| LUKASZ OKONIEWSKI | ON FILE |
| LUKASZ OLSZEWSKI | ON FILE |
| LUKASZ OSIPOWICZ | ON FILE |
| LUKASZ PADEREWSKI | ON FILE |
| LUKASZ PALUCH | ON FILE |
| LUKASZ PAPIERKOWSKI | ON FILE |
| LUKASZ PATRYK WOJCIK-WEGRECKI | ON FILE |
| LUKASZ PAWEL DRELICH | ON FILE |
| LUKASZ PAWEL MUS | ON FILE |
| LUKASZ PAWEL PELCZARSKI | ON FILE |
| LUKASZ PAWEL SZUTOWICZ | ON FILE |
| LUKASZ PAZUREK | ON FILE |
| LUKASZ PIOTR BARANSKI | ON FILE |
| LUKASZ PIOTR CYLWIK | ON FILE |

**STRETTO**

**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| LUKASZ PIOTR GORAL | ON FILE |
| LUKASZ PIOTR MRAS | ON FILE |
| LUKASZ PIOTR PRAWO JAZDY | ON FILE |
| LUKASZ PIOTR WISNIOWSKI | ON FILE |
| LUKASZ PIOTR ZIMNY | ON FILE |
| LUKASZ PIOTROWSKI | ON FILE |
| LUKASZ PLATEK | ON FILE |
| LUKASZ POPIELEWSKI | ON FILE |
| LUKASZ PRUCHNIK | ON FILE |
| LUKASZ PTASZYNSKI | ON FILE |
| ŁUKASZ PUCZEK | ON FILE |
| LUKASZ RAFAL OSTROPOLSKI | ON FILE |
| LUKASZ RAFAL PAWLOWSKI | ON FILE |
| LUKASZ ROBERT LOJEWSKI | ON FILE |
| LUKASZ ROMAN KALINSKI | ON FILE |
| LUKASZ RUTKOWSKI | ON FILE |
| LUKASZ RYSZARD RATKOWSKI | ON FILE |
| LUKASZ SEBASTIAN KRAWCZYK | ON FILE |
| LUKASZ SEBASTIAN ROGOWSKI | ON FILE |
| LUKASZ SEBASTIAN ROZWADOWSKI | ON FILE |
| LUKASZ SEBASTIAN RYCAJ | ON FILE |
| LUKASZ SEBASTIAN SITKO | ON FILE |
| LUKASZ SEBASTIAN ZEMLA | ON FILE |
| LUKASZ SIDORUK | ON FILE |
| LUKASZ SIENICKI | ON FILE |
| LUKASZ SIERPINSKI | ON FILE |
| LUKASZ SKONIECZNY | ON FILE |
| LUKASZ SLAWOMIR BARWINSKI | ON FILE |
| LUKASZ SMOLEN | ON FILE |
| LUKASZ SMUDZINSKI | ON FILE |
| LUKASZ SOKOLOWSKI | ON FILE |
| LUKASZ STACHURSKI | ON FILE |
| LUKASZ STANISLAW BARTOSIEWICZ | ON FILE |
| LUKASZ STANISLAW KRAWIECZEK | ON FILE |
| LUKASZ STANISLAW PIETRASZEWSKI | ON FILE |
| LUKASZ STANKOWSKI | ON FILE |
| LUKASZ STASZAK | ON FILE |
| LUKASZ SYLWESTER MAZUR | ON FILE |
| LUKASZ SZTYBRYCH | ON FILE |
| LUKASZ SZYMANSKI | ON FILE |
| LUKASZ SZYMON MICHALEC | ON FILE |
| LUKASZ TADEUSZ KUIK | ON FILE |
| LUKASZ TADEUSZ ROSA | ON FILE |
| LUKASZ TOMASZ ANDRZEJEWSKI | ON FILE |
| LUKASZ TOMASZ CEPIGA | ON FILE |
| LUKASZ TOMASZ WAZNY | ON FILE |
| LUKASZ TRYBULEC | ON FILE |
| LUKASZ WALCZAK | ON FILE |
| LUKASZ WALDEMAR WOJCIK | ON FILE |
| LUKASZ WITOLD OBRZUT | ON FILE |
| LUKASZ ZBIGNIEW GAWRONSKI | ON FILE |
| LUKASZ ZBYSLAW ZACZEK | ON FILE |
| LUKASZ ZIEMIANSKI | ON FILE |
| LUKASZ ZOLNOWSKI | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| LUKASZ ZYNGIER | ON FILE |
| LUKE A INGRAM | ON FILE |
| LUKE A KING | ON FILE |
| LUKE A PAPAMIHAIL | ON FILE |
| LUKE A TRAUB | ON FILE |
| LUKE AARON HANSON | ON FILE |
| LUKE AARON STAR | ON FILE |
| LUKE ACE WATSON | ON FILE |
| LUKE ADAM HONEYFIELD | ON FILE |
| LUKE ADAM HURLIN | ON FILE |
| LUKE ADAM MATTAROCCHIA | ON FILE |
| LUKE ADDNIRAM CHILDS | ON FILE |
| LUKE ADRIAN VAN DER WESTHUYZEN | ON FILE |
| LUKE ALAN STEWART | ON FILE |
| LUKE ALEXANDA SHAW | ON FILE |
| LUKE ALEXANDER CHAPMAN | ON FILE |
| LUKE ALEXANDER DAWES | ON FILE |
| LUKE ALEXANDER NEL | ON FILE |
| LUKE ALEXANDER SIMMONS | ON FILE |
| LUKE ALEXANDER SMITH | ON FILE |
| LUKE ALEXANDER SOLYOM | ON FILE |
| LUKE ALLEN HEINRICHS | ON FILE |
| LUKE ALTHAM | ON FILE |
| LUKE ANDERSON | ON FILE |
| LUKE ANDREW CERFF | ON FILE |
| LUKE ANDREW COLLADO | ON FILE |
| LUKE ANDREW HOLLOWAY | ON FILE |
| LUKE ANDREW HOUK | ON FILE |
| LUKE ANDREW MORAVEK | ON FILE |
| LUKE ANDREW NAILOR | ON FILE |
| LUKE ANDREW PARKER | ON FILE |
| LUKE ANDREW RZEPIEJEWSKI FULTON | ON FILE |
| LUKE ANDREW TIEKEN | ON FILE |
| LUKE ANDREW TURNER | ON FILE |
| LUKE ANDREW VILLALOBOS | ON FILE |
| LUKE ANDREW YOUNGMAN | ON FILE |
| LUKE ANGELO FILLERY | ON FILE |
| LUKE ANTHONY COLLON | ON FILE |
| LUKE ANTHONY DAVIES | ON FILE |
| LUKE ANTHONY DE MOURA HARPER | ON FILE |
| LUKE ANTHONY DIAZ | ON FILE |
| LUKE ANTHONY GENTEROLA BAGUIO | ON FILE |
| LUKE ANTHONY GERARD | ON FILE |
| LUKE ANTHONY HAWKER | ON FILE |
| LUKE ANTHONY HUNTLEY | ON FILE |
| LUKE ANTHONY JACKSON | ON FILE |
| LUKE ANTHONY JORGENSEN | ON FILE |
| LUKE ANTHONY LAMONT | ON FILE |
| LUKE ANTHONY MCILVRIDE | ON FILE |
| LUKE ANTHONY MOYLAN | ON FILE |
| LUKE ANTHONY RANCOURT | ON FILE |
| LUKE ANTHONY RICHERT | ON FILE |
| LUKE ANTHONY WALSH | ON FILE |
| LUKE ANTHONY WATSON | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| LUKE ANTHONY ZAMMIT | ON FILE |
| LUKE ANTONY CHARLERY | ON FILE |
| LUKE ARLINGTON WRY | ON FILE |
| LUKE ARMANI CHUTCKHAN | ON FILE |
| LUKE ARTHUR FABRY | ON FILE |
| LUKE ARTHUR KELLETT | ON FILE |
| LUKE ASHLEY B WAYNE | ON FILE |
| LUKE ASHLEY HAWKINS | ON FILE |
| LUKE AUSTEN MILLER | ON FILE |
| LUKE B ROSEN | ON FILE |
| LUKE B WHITTAKER | ON FILE |
| LUKE BARRINGTON ROGERS | ON FILE |
| LUKE BENJAMIN ASTON BOTTING | ON FILE |
| LUKE BENJAMIN CLARKE | ON FILE |
| LUKE BENJAMIN DETERT | ON FILE |
| LUKE BENJAMIN FRANCIS | ON FILE |
| LUKE BENJAMIN GREY | ON FILE |
| LUKE BENJAMIN HENDERSON | ON FILE |
| LUKE BENJAMIN SCHIMMEL | ON FILE |
| LUKE BENTLEY | ON FILE |
| LUKE BLACKWOOD | ON FILE |
| LUKE BRADLEY VESEY | ON FILE |
| LUKE BRADY | ON FILE |
| LUKE BRETT BARRON WILSON | ON FILE |
| LUKE BRUMBAUGH | ON FILE |
| LUKE BYARUHANGA | ON FILE |
| LUKE C SUN | ON FILE |
| LUKE CAHILL PSOTKA | ON FILE |
| LUKE CAMERON SHAW | ON FILE |
| LUKE CAPPER | ON FILE |
| LUKE CARL RANLY | ON FILE |
| LUKE CARL REGINALD COOPER | ON FILE |
| LUKE CARL THOMPSON | ON FILE |
| LUKE CARTER | ON FILE |
| LUKE CAVENDER NICHOLS | ON FILE |
| LUKE CHAN HUA EN | ON FILE |
| LUKE CHARLES BOTKINS | ON FILE |
| LUKE CHRISTIAN ULBRICH | ON FILE |
| LUKE CHRISTOPHER BLOCK | ON FILE |
| LUKE CHRISTOPHER CURTALE | ON FILE |
| LUKE CHRISTOPHER DESIMONE | ON FILE |
| LUKE CHRISTOPHER KOCH | ON FILE |
| LUKE CHRISTOPHER LUBBERS | ON FILE |
| LUKE CHRISTOPHER PALMER | ON FILE |
| LUKE CHRISTOPHER WALE | ON FILE |
| LUKE CHRISTOPMER BROMHEAD | ON FILE |
| LUKE CLIFFORD | ON FILE |
| LUKE CLIFFORD GUYER | ON FILE |
| LUKE CONNOR HARRALD | ON FILE |
| LUKE CONRAD STOODLEY | ON FILE |
| LUKE D BRUSH | ON FILE |
| LUKE D WELCHEL | ON FILE |
| LUKE DALE SNIFF | ON FILE |
| LUKE DANIEL BROYLES | ON FILE |



| NAME | EMAIL |
|------|-------|
| LUKE DANIEL CARNEVAL | ON FILE |
| LUKE DANIEL EDDLEMAN | ON FILE |
| LUKE DANIEL POWELL | ON FILE |
| LUKE DANIEL SCHULZ | ON FILE |
| LUKE DANIEL YEOMANS | ON FILE |
| LUKE DARYL HURST | ON FILE |
| LUKE DAVID HEBERT | ON FILE |
| LUKE DAVID JIMENEZ | ON FILE |
| LUKE DAVID TAYLOR | ON FILE |
| LUKE DAVID TUTTLE | ON FILE |
| LUKE DAVID WALKER | ON FILE |
| LUKE DAVID WIESEMANN | ON FILE |
| LUKE DAVID WIGLEY | ON FILE |
| LUKE DENNIS WALSH | ON FILE |
| LUKE DERATZOU | ON FILE |
| LUKE DOERING | ON FILE |
| LUKE DOLAN | ON FILE |
| LUKE DONALD BRAGG | ON FILE |
| LUKE DOUGLAS LEACH | ON FILE |
| LUKE DOUGLAS NAGY | ON FILE |
| LUKE DWAYNE CARDIEL | ON FILE |
| LUKE DYLAN PHILLIPS | ON FILE |
| LUKE E MUZYKA | ON FILE |
| LUKE EDWARD CASSISI | ON FILE |
| LUKE EDWARD FRANCIS DENTON | ON FILE |
| LUKE EDWARD HARVEY | ON FILE |
| LUKE EDWARD MCINTYRE | ON FILE |
| LUKE EDWARD WILSON | ON FILE |
| LUKE EDWIN KANIA | ON FILE |
| LUKE ELLIOTT LAKER | ON FILE |
| LUKE ELLIS P BAXTER | ON FILE |
| LUKE EMERSON NERIS | ON FILE |
| LUKE EMMETT MCGRATH | ON FILE |
| LUKE ERIC BAKER | ON FILE |
| LUKE ERIC MANCELL | ON FILE |
| LUKE ERIK EIDE | ON FILE |
| LUKE ERIK JESPER NICHOL | ON FILE |
| LUKE ERROL BENJAMIN | ON FILE |
| LUKE EUGENE KRAUS | ON FILE |
| LUKE EVERETT DONNEY | ON FILE |
| LUKE F ONEILL | ON FILE |
| LUKE FELIX AMEY | ON FILE |
| LUKE FETSKO | ON FILE |
| LUKE FLYNN MASSENGILL | ON FILE |
| LUKE FLYNN SEYBOLD | ON FILE |
| LUKE FOSTER MARTIN | ON FILE |
| LUKE FOX LAPPALA | ON FILE |
| LUKE FRANCESCO LONGO | ON FILE |
| LUKE FREDERIK ANNELLS | ON FILE |
| LUKE G PELLA | ON FILE |
| LUKE GABRIEL BONZELAAR | ON FILE |
| LUKE GABRIEL GILLEN | ON FILE |
| LUKE GARETH HAMILTON | ON FILE |
| LUKE GARRETT | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LUKE GASKELL | ON FILE |
| LUKE GEORGE NEWQUIST | ON FILE |
| LUKE GERALD VENABLE | ON FILE |
| LUKE GIBSON | ON FILE |
| LUKE GRAHAM MEADS | ON FILE |
| LUKE GREGORY PETRY | ON FILE |
| LUKE GUY SPITZER | ON FILE |
| LUKE HARRISON WALKER | ON FILE |
| LUKE HARRY SHEPHERD | ON FILE |
| LUKE HARRY ZACHERY WOOLERTON | ON FILE |
| LUKE HINCAPIE | ON FILE |
| LUKE HOLDSWORTH | ON FILE |
| LUKE HOWARD COSTANZA | ON FILE |
| LUKE HOWARD KAURANEN | ON FILE |
| LUKE HOWARD VANDEBUNTE | ON FILE |
| LUKE HUFFINGTON | ON FILE |
| LUKE HUGHES | ON FILE |
| LUKE IAN HANSEN HUNTER | ON FILE |
| LUKE IAN PATRICK MEAD | ON FILE |
| LUKE INGALLS CALDWELL | ON FILE |
| LUKE ISAAC MOORE | ON FILE |
| LUKE ISAIAH PETERS | ON FILE |
| LUKE J CATLIN | ON FILE |
| LUKE J DAY | ON FILE |
| LUKE J SAUNDERS | ON FILE |
| LUKE J STRATFORD | ON FILE |
| LUKE JACOB ECKENBERG | ON FILE |
| LUKE JACOBI | ON FILE |
| LUKE JAMES ADDY | ON FILE |
| LUKE JAMES ARTRIP | ON FILE |
| LUKE JAMES BOWMAN | ON FILE |
| LUKE JAMES COLE | ON FILE |
| LUKE JAMES ELSTON | ON FILE |
| LUKE JAMES MATHER | ON FILE |
| LUKE JAMES MORGAN HALL | ON FILE |
| LUKE JAMIE NEWMAN | ON FILE |
| LUKE JAMIE ROBSON | ON FILE |
| LUKE JASPAR JACKMAN-NEMECZEK | ON FILE |
| LUKE JEAN BECHARD | ON FILE |
| LUKE JEFFREY HARRIS | ON FILE |
| LUKE JEROME MERSBERGER | ON FILE |
| LUKE JOHANNES GRAHAM | ON FILE |
| LUKE JOHN HEATHCOTE | ON FILE |
| LUKE JOHN JAMES | ON FILE |
| LUKE JOHN MAGNUS HALVORSEN | ON FILE |
| LUKE JOHN SLATTERY | ON FILE |
| LUKE JOHN THOMAS | ON FILE |
| LUKE JOHN TROTT | ON FILE |
| LUKE JOHN WYNN | ON FILE |
| LUKE JOHNATHON ZEME | ON FILE |
| LUKE JONATHAN HILLENAAR | ON FILE |
| LUKE JONATHAN RAMSAY GLOVER | ON FILE |
| LUKE JONES | ON FILE |
| LUKE JOSEPH DEDOMINICIS | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LUKE JOSEPH GRAHAM LANDRY | ON FILE |
| LUKE JOSEPH KENWORTHY | ON FILE |
| LUKE JOSEPH KOLLN | ON FILE |
| LUKE JOSEPH VANDENLANGENBERG | ON FILE |
| LUKE JOSEPH WEDGIE | ON FILE |
| LUKE JOSEPH ZINN | ON FILE |
| LUKE JOSHUA PERCEY | ON FILE |
| LUKE JUSTIN ORCHARD | ON FILE |
| LUKE K SWIFT | ON FILE |
| LUKE KENNETH DALY | ON FILE |
| LUKE KENNETH WALLACE | ON FILE |
| LUKE KEVORK HAGOPIAN | ON FILE |
| LUKE KIERAN LITTLE | ON FILE |
| LUKE KNIGHT | ON FILE |
| LUKE KNOWLTONBANCROFT CULLINA | ON FILE |
| LUKE KOICHI TATEOKA | ON FILE |
| LUKE KYLE MARSH | ON FILE |
| LUKE LEON ALDRIDGE | ON FILE |
| LUKE LI QINGHUI | ON FILE |
| LUKE LIN | ON FILE |
| LUKE LIZOTTE | ON FILE |
| LUKE M BORGULA | ON FILE |
| LUKE M CONNOLLY | ON FILE |
| LUKE M JACOBSEN | ON FILE |
| LUKE M KHOMERIKI | ON FILE |
| LUKE MALCOLM FOLKES | ON FILE |
| LUKE MANNING PETERS | ON FILE |
| LUKE MARCO DE PADOVA | ON FILE |
| LUKE MARINER | ON FILE |
| LUKE MARIO LEWIS | ON FILE |
| LUKE MARKHAM CROKER | ON FILE |
| LUKE MARSHALL HINDMAN | ON FILE |
| LUKE MATTHEW BLANCO | ON FILE |
| LUKE MATTHEW MULLANE | ON FILE |
| LUKE MAURICE CRIMMINS | ON FILE |
| LUKE MAURICE CRIMMINS | ON FILE |
| LUKE MC GURDY | ON FILE |
| LUKE MC KENNA | ON FILE |
| LUKE MEYER DUFFY | ON FILE |
| LUKE MICHAE HARTMANN | ON FILE |
| LUKE MICHAEL ADEN | ON FILE |
| LUKE MICHAEL CHOMKO | ON FILE |
| LUKE MICHAEL ORNIG | ON FILE |
| LUKE MICHAEL POMICHTER | ON FILE |
| LUKE MICHAEL PRICE | ON FILE |
| LUKE MICHAEL RIDGWAY | ON FILE |
| LUKE MICHAEL THIELE | ON FILE |
| LUKE MICHEL STRATFORD | ON FILE |
| LUKE MILLER CALLAHAN | ON FILE |
| LUKE MIRA WIMBLEDON THOMAS | ON FILE |
| LUKE MITCHELL BONNOR | ON FILE |
| LUKE MITCHELL VAN DEN BOOM | ON FILE |
| LUKE MONAGHAN | ON FILE |
| LUKE MORRIS JACKSON | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| LUKE MURPHY | ON FILE |
| LUKE MURRAY EDWARD DEMERS | ON FILE |
| LUKE MURRY | ON FILE |
| LUKE MYERS | ON FILE |
| LUKE MYUNG CHUNG | ON FILE |
| LUKE NATHAN LITTLE | ON FILE |
| LUKE NATHANIAL PEARCE | ON FILE |
| LUKE NATHANIEL GOODMAN | ON FILE |
| LUKE NELSON | ON FILE |
| LUKE NETHANIEL MICHAEL | ON FILE |
| LUKE NICHOLAS BOWLES | ON FILE |
| LUKE NICHOLAS RUPERT ASHFORD | ON FILE |
| LUKE O WHITE | ON FILE |
| LUKE OHBA | ON FILE |
| LUKE OLIVER BOLAND | ON FILE |
| LUKE OSBORNE | ON FILE |
| LUKE OWAIN REES | ON FILE |
| LUKE PALMER YOKOM | ON FILE |
| LUKE PAPAYOANU | ON FILE |
| LUKE PATRICK PISANI | ON FILE |
| LUKE PATRICK RYAN | ON FILE |
| LUKE PATTERSON | ON FILE |
| LUKE PAUL BADEN THOMAS | ON FILE |
| LUKE PAUL BARRY | ON FILE |
| LUKE PAUL REDWOOD | ON FILE |
| LUKE PETER BARNETT | ON FILE |
| LUKE PETER DUDENEY | ON FILE |
| LUKE PHILIP JOHNSON | ON FILE |
| LUKE PHILIP WEAR | ON FILE |
| LUKE PHILLIP LITWILLER | ON FILE |
| LUKE PHILLIP WILLIAMS | ON FILE |
| LUKE POWER | ON FILE |
| LUKE QUINCY WAACK | ON FILE |
| LUKE RASARA BANDARA | ON FILE |
| LUKE RAYMOND SURTEES | ON FILE |
| LUKE REDDING BAKER | ON FILE |
| LUKE RICHARD BARLEY | ON FILE |
| LUKE RICHARD DOWDESWELL | ON FILE |
| LUKE RICHARD MOORE | ON FILE |
| LUKE RICHARD PALFALVI | ON FILE |
| LUKE RICHARD WEBER | ON FILE |
| LUKE RILEY LINFORD JOHNSON | ON FILE |
| LUKE ROBERT AYRES | ON FILE |
| LUKE ROBERT BROWN | ON FILE |
| LUKE ROBERT FORD | ON FILE |
| LUKE ROBERT FREEMAN | ON FILE |
| LUKE ROBERT HESSLER | ON FILE |
| LUKE ROBERT MORAN | ON FILE |
| LUKE ROBERT TAYLOR | ON FILE |
| LUKE ROBERT VANDERBROEK | ON FILE |
| LUKE ROBERT WATT | ON FILE |
| LUKE ROCKY SENISI | ON FILE |
| LUKE ROSS GARD | ON FILE |
| LUKE ROSS WYLDE BROWNE | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LUKE ROY ALLEN | ON FILE |
| LUKE RYAN HARRIS | ON FILE |
| LUKE RYAN TAMKIN | ON FILE |
| LUKE RYAN TOBIS | ON FILE |
| LUKE S IRIZARRY | ON FILE |
| LUKE S LIEBERMAN | ON FILE |
| LUKE SAMUEL ASHER WILLS | ON FILE |
| LUKE SAMUEL CHARLTON | ON FILE |
| LUKE SAMUEL SHANKS | ON FILE |
| LUKE SCROGGINS | ON FILE |
| LUKE SEE THOR YAN SAN | ON FILE |
| LUKE SELBY PIESSE | ON FILE |
| LUKE SHAW | ON FILE |
| LUKE SIDNEY PHILLIPS | ON FILE |
| LUKE SIMON DUPRE | ON FILE |
| LUKE SKIRENKO | ON FILE |
| LUKE SKYWALKER MCGREGOR | ON FILE |
| LUKE STEPHEN BARBER | ON FILE |
| LUKE STEPHEN CANNON | ON FILE |
| LUKE STEPHEN POWELL | ON FILE |
| LUKE T DELINAC | ON FILE |
| LUKE T FINNEMORE | ON FILE |
| LUKE TAYLOR DAVIS | ON FILE |
| LUKE THEOPHILUS RINGSBORG JEYASINGHAM | ON FILE |
| LUKE THOMAS CAREY | ON FILE |
| LUKE THOMAS CHARTRES | ON FILE |
| LUKE THOMAS DISANTO | ON FILE |
| LUKE THOMAS ROBERTSON | ON FILE |
| LUKE THOMAS SIMM | ON FILE |
| LUKE THOMAS SMITH | ON FILE |
| LUKE THOMAS STACKPOOLE | ON FILE |
| LUKE THOMAS YOKUM | ON FILE |
| LUKE THORN | ON FILE |
| LUKE TIERNAN | ON FILE |
| LUKE TIMOTHY HUTTON | ON FILE |
| LUKE TIMOTHY JAMES | ON FILE |
| LUKE TIMOTHY WILKS | ON FILE |
| LUKE TIMOTHY WILSON | ON FILE |
| LUKE TIWARA SCHAUMKELL | ON FILE |
| LUKE TYLER SMITH | ON FILE |
| LUKE VANG | ON FILE |
| LUKE W GUILLORY | ON FILE |
| LUKE W HEALY | ON FILE |
| LUKE W PATEMAN | ON FILE |
| LUKE W RODGERS | ON FILE |
| LUKE WALTER MCGRUER | ON FILE |
| LUKE WARNER | ON FILE |
| LUKE WARREN MAURER | ON FILE |
| LUKE WARREN WILLS | ON FILE |
| LUKE WAYNE HOWELL | ON FILE |
| LUKE WILLACY | ON FILE |
| LUKE WILLIAM BRAITHWAITE | ON FILE |
| LUKE WILLIAM CONWAY | ON FILE |
| LUKE WILLIAM CURE | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| LUKE WILLIAM FIECHTER | ON FILE |
| LUKE WILLIAM GUARD | ON FILE |
| LUKE WILLIAM HARRY CONNELLY | ON FILE |
| LUKE WILLIAM LENICHEK | ON FILE |
| LUKE WILLIAM OFLYNN | ON FILE |
| LUKE WILLIAM REYHL | ON FILE |
| LUKE WILLIAM SMITH | ON FILE |
| LUKE WILLIAM TAMER | ON FILE |
| LUKE WILLIAM WALKER | ON FILE |
| LUKE WILLIAM WHITTENBERGER | ON FILE |
| LUKE WIREPA SUTTON | ON FILE |
| LUKE WYMAN SHEPHERD | ON FILE |
| LUKE XUEREB | ON FILE |
| LUKE XYOOB THAO | ON FILE |
| LUKE ZENER | ON FILE |
| LUKEALEXANDER BOWMAN | ON FILE |
| LUKE-SEBASTIAN BOSHOFF | ON FILE |
| LUKEWILLIAM BONNER | ON FILE |
| LUKHANYO SIKELELA SONGWIQI | ON FILE |
| LUKIS KENT SITORIUS | ON FILE |
| LUKSA KORCULANIN | ON FILE |
| LUKY JAYA CHADWICK | ON FILE |
| LULA LOLITA HORN-FLETCHER | ON FILE |
| LULU CHENG | ON FILE |
| LULU KE | ON FILE |
| LULU MENG | ON FILE |
| LULU ZHANG | ON FILE |
| LULYN CHANG | ON FILE |
| LUM CHENG LEONG (LIN ZHENGLIANG) | ON FILE |
| LUM LE-ROY | ON FILE |
| LUM LE-SHAWN | ON FILE |
| LUM SEE YAU | ON FILE |
| LUM U-JUN | ON FILE |
| LUM WAI HONG | ON FILE |
| LUM WEI LIN | ON FILE |
| LUM YUEN YEE | ON FILE |
| LUMBARDH GEGAJ | ON FILE |
| LUMI DEL CORSO | ON FILE |
| LUMINITA CONDREA | ON FILE |
| LUMINITA TABIRCA | ON FILE |
| LUMIR MACHACEK | ON FILE |
| LUMIR RAPEK | ON FILE |
| LUN CHOY | ON FILE |
| LUN HAOKIP | ON FILE |
| LUNA AMAYA VEGA | ON FILE |
| LUNA AMOR PADILLA | ON FILE |
| LUNA CASTRONI | ON FILE |
| LUNA DE IACOVO | ON FILE |
| LUNA ISIS PAPI | ON FILE |
| LUNA NICOLE SHARP | ON FILE |
| LUNA ROSARIO CEREGHETTI | ON FILE |
| LUNA SAMANTHA DIAZ ESCOBAR | ON FILE |
| LUNA SAMPERIO Y ALEN | ON FILE |
| LUNA TRICK | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| LUNA VALENTINA EDWARDS | ON FILE |
| LUNA VIGILANCIA NACPIL | ON FILE |
| LUNA WANG | ON FILE |
| LUNA ZAMORA VERA | ON FILE |
| LUNA-KLEYA SWART | ON FILE |
| LUNCI HUA | ON FILE |
| LUNER EUGENE | ON FILE |
| LUNEVA YULIA | ON FILE |
| LUNG CHAN | ON FILE |
| LUNG HING CHIN | ON FILE |
| LUNG WEI TSUI | ON FILE |
| LUNG YEE WILLIAM WONG | ON FILE |
| LUNIEL DE BEER | ON FILE |
| LUO JIANLIN | ON FILE |
| LUO JIANLIN | ON FILE |
| LUO LINGFENG | ON FILE |
| LUO RUIZI | ON FILE |
| LUO SEN LIM | ON FILE |
| LUO XINDI | ON FILE |
| LUO YINMIN | ON FILE |
| LUONG DIEU PHUONG | ON FILE |
| LUONG TRAN | ON FILE |
| LUOSHA HAN | ON FILE |
| LUOU WEN | ON FILE |
| LUOVIK KEMP GUOMUNDSSON | ON FILE |
| LUPU COSMIN | ON FILE |
| LUQI LI | ON FILE |
| LUQMAN HAKIM BIN HASHIM | ON FILE |
| LUQMAN HAKIM NGU BIN NUR HISYAMUDDIN NGU | ON FILE |
| LUQRIS KURELORDPAI THOMPSON | ON FILE |
| LURA DAWN CLAUSEN | ON FILE |
| LUSA TIBAYAN | ON FILE |
| LUSCHKA LOUISE VAN ONSELEN | ON FILE |
| LUSENE DONZO | ON FILE |
| LUSHAJ IDOL OSCAR | ON FILE |
| LUSHEN NAIDOO | ON FILE |
| LUSIDIA CASTRO | ON FILE |
| LUSINE CHOBANYAN | ON FILE |
| LUSINE RAMELA SHAKHMURADYAN | ON FILE |
| LUSTERIA SIMBOLON LUETHI | ON FILE |
| LUT YU AUBREE WAI | ON FILE |
| LUTA MARIA KALKMAN HANSEN | ON FILE |
| LUTFE EL MOUKHTARI | ON FILE |
| LUTFI AMIR BIN NOR ALAHYADI | ON FILE |
| LUTGARDA CARTABON PAPIONA | ON FILE |
| LUTGARDA MARIA L PROOST | ON FILE |
| LUTGARDE LOUISA J VAN BERCKELAER | ON FILE |
| LUTGARDIS FRANCISCA M VERREYKEN | ON FILE |
| LUTGARDO PARRENO CRUZ | ON FILE |
| LUTGER ROELOF BRENNINKMEIJER | ON FILE |
| LUTHANDO FRANK GEZA | ON FILE |
| LUTHANDO MAPHANGO | ON FILE |
| LUTHER A JR CHANDLER | ON FILE |
| LUTHER ANDREW HOMSHER | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| LUTHER BARNER LANIER | ON FILE |
| LUTHER BRADFORD | ON FILE |
| LUTHER DAVID BURTON | ON FILE |
| LUTHER HENRY WAGNER | ON FILE |
| LUTHER J OGG | ON FILE |
| LUTHER NICHOLI FOULDS | ON FILE |
| LUTHER VON MILLER | ON FILE |
| LUTHER YOUNG III | ON FILE |
| LUTHI DANIEL CHRISTOPH | ON FILE |
| LUTJE VEDDER | ON FILE |
| LUTZ ACKERMANN | ON FILE |
| LUTZ FRÃ–MMRICH | ON FILE |
| LUTZ GRÃŒTERING | ON FILE |
| LUTZ JOCHEN HEINIG | ON FILE |
| LUTZ LOTHAR SCHWALBE | ON FILE |
| LUTZ MÃ–CKEL | ON FILE |
| LUTZ MEDINGER | ON FILE |
| LUTZ REINER ECKERT | ON FILE |
| LUU DUC NGUYEN | ON FILE |
| LUU TUYET OANH | ON FILE |
| LUUK CORNELIS JOHANNES MOONS | ON FILE |
| LUUK HULSKAMP | ON FILE |
| LUUK LAMERS | ON FILE |
| LUUK O KREIJNE | ON FILE |
| LUUK REINHARD MOLENBEEK | ON FILE |
| LUUK ROELOFS | ON FILE |
| LUUK SCHOUTEN | ON FILE |
| LUUK SPIJKERS | ON FILE |
| LUUK Y GEELEN | ON FILE |
| LUUKAS EEMIL HOLOPAINEN | ON FILE |
| LUVAIRE MURRELL | ON FILE |
| LUVERIE VERZOSA LUMBERA | ON FILE |
| LUVI A NAVARRO | ON FILE |
| LUVIN MUNISH RAGOO | ON FILE |
| LUWIN CESAR LAZO | ON FILE |
| LUX REEL | ON FILE |
| LUXUAN WANG | ON FILE |
| LUYAIRA BARBA CASTELLANOS | ON FILE |
| LUYANDA NGCAMU | ON FILE |
| LUYEN VAN VU | ON FILE |
| LUYUN NI | ON FILE |
| LUZ ADRIANA OQUENDO LOPEZ | ON FILE |
| LUZ ANGELA KARZEN | ON FILE |
| LUZ ANGELICA GARZON CASTANEDA | ON FILE |
| LUZ B SANTOS | ON FILE |
| LUZ BERTHA JABIELCASTELLANOS | ON FILE |
| LUZ CECILIA MORENO | ON FILE |
| LUZ DALIA SEPULVEDA GUZMAN | ON FILE |
| LUZ DALIA SEPULVEDA GUZMAN | ON FILE |
| LUZ DALIA SEPULVEDA GUZMAN | ON FILE |
| LUZ DALIA SEPULVEDA GUZMAN | ON FILE |
| LUZ DARY SUAREZ FIGUEROA | ON FILE |
| LUZ DEL ALBA CRISOSTOMO MOREL | ON FILE |
| LUZ DORALBA SARTI | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| LUZ DORIA CAICEDO SANDOVAL | ON FILE |
| LUZ DORIA ORDONEZ | ON FILE |
| LUZ KELLY | ON FILE |
| LUZ M CARDENAS | ON FILE |
| LUZ MARIA ALEJANDRO | ON FILE |
| LUZ MARIA DIZ | ON FILE |
| LUZ MARIA OJEDA GONZALEZ | ON FILE |
| LUZ MARIA RAMOS | ON FILE |
| LUZ MARIA ZULUAGA GONZALEZ | ON FILE |
| LUZ MARINA GUETE DE PENALOZA | ON FILE |
| LUZ MARINA LEONOR IBARRA | ON FILE |
| LUZ MARINA MUNOZ | ON FILE |
| LUZ MARINA SANTANA ACOSTA | ON FILE |
| LUZ MARINA URDANETA GUEVARA | ON FILE |
| LUZ PATRICIA ISAZA | ON FILE |
| LUZ PATRICIA MARIN | ON FILE |
| LUZ STELLA ACOSTA GUALTERO | ON FILE |
| LUZ VERONICA HERNANDEZ | ON FILE |
| LUZ YAMILE ROTAVISTA LONDONO | ON FILE |
| LUZ ZAVALA-SALCEDO | ON FILE |
| LUZAAN ERASMUS | ON FILE |
| LUZCIELO MANALAYSAY ROXAS | ON FILE |
| LUZIA ELFRIEDE MARIA BORD | ON FILE |
| LUZIA RITA KAISER | ON FILE |
| LUZIA VIEIRA DE ARAUJO | ON FILE |
| LUZIA VITURINO DA COSTA | ON FILE |
| LUZINETE DOS SANTOS COELHO | ON FILE |
| LUZVIMINDA COCJIN SAMOSA | ON FILE |
| LUZYE JASON | ON FILE |
| LVO FOKKE | ON FILE |
| LWAZI KHANYA BUTHELEZI | ON FILE |
| LWI ZHEN SHI ANDY | ON FILE |
| LY BICH FRIED | ON FILE |
| LY BICH LY | ON FILE |
| LY HENG | ON FILE |
| LY HOA IDIANA ADELE CHARLOTTE | ON FILE |
| LY KIEN LIM | ON FILE |
| LY NGOC THAO NGUYEN | ON FILE |
| LY NGOC THAO NGUYEN | ON FILE |
| LY NGOC THAO NGUYEN | ON FILE |
| LY NGOC THAO NGUYEN | ON FILE |
| LY NGOC THAO NGUYEN | ON FILE |
| LY NGOC THAO NGUYEN | ON FILE |
| LYALL D JACOBSON | ON FILE |
| LYALL J LAFANTAISIE | ON FILE |
| LYALL MICHAEL SPRONG | ON FILE |
| LYAM JIN SING LIM | ON FILE |
| LYAN VAN FURTH | ON FILE |
| LYANNE W IP | ON FILE |
| LYAS JONES | ON FILE |
| LYCIA CHRISTINE JONES | ON FILE |
| LYDARIS RODRIGUEZ SEVILLA | ON FILE |
| LYDELL BROWN | ON FILE |
| LYDERIC PATRICK BORONDO | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LYDIA AMAKA OLISAKWE | ON FILE |
| LYDIA ANKE SLIER | ON FILE |
| LYDIA ANN HUNTER | ON FILE |
| LYDIA ANN MORENO | ON FILE |
| LYDIA ANNE SCHERR | ON FILE |
| LYDIA BORDA | ON FILE |
| LYDIA CHAN | ON FILE |
| LYDIA EFFIONG OBOT | ON FILE |
| LYDIA ELIZABETH WALLER | ON FILE |
| LYDIA FERREIRA GINGRAS | ON FILE |
| LYDIA GRACE VOORHEES | ON FILE |
| LYDIA HO | ON FILE |
| LYDIA JIANG | ON FILE |
| LYDIA JOY GOODNOW | ON FILE |
| LYDIA JOY WESTERN | ON FILE |
| LYDIA KARPOUZA | ON FILE |
| LYDIA KATE DOUGLAS | ON FILE |
| LYDIA KUO | ON FILE |
| LYDIA L SIMAS | ON FILE |
| LYDIA LEE FAHS | ON FILE |
| LYDIA LEMONDE SMITH | ON FILE |
| LYDIA LING LING CHEN | ON FILE |
| LYDIA MAGDALENA NEUSSER | ON FILE |
| LYDIA MARIE RODRIGUEZ | ON FILE |
| LYDIA MARINA RAGHAVAN | ON FILE |
| LYDIA MARY ANN RIGGINS | ON FILE |
| LYDIA MCKEE | ON FILE |
| LYDIA MIKULASIKOVA | ON FILE |
| LYDIA MISURDOVA | ON FILE |
| LYDIA NATALIA HARTANTO | ON FILE |
| LYDIA NATALIA HARTANTO | ON FILE |
| LYDIA PARQUET MOLIERE | ON FILE |
| LYDIA PAZICKA | ON FILE |
| LYDIA RAINIER WALTERS | ON FILE |
| LYDIA REES CHRISMAS STEPHENS | ON FILE |
| LYDIA ROSE SYLVIA KIRWOOD | ON FILE |
| LYDIA S CHEN | ON FILE |
| LYDIA SHIRISH MAJALI | ON FILE |
| LYDIA SUHASINI GOTTIPALLI | ON FILE |
| LYDIA SUZANNE ALEXION | ON FILE |
| LYDIA SUZANNE RICHARDS | ON FILE |
| LYDIA SWEE GIE CHING | ON FILE |
| LYDIA TSUNG | ON FILE |
| LYDIA TUSINGWIRE | ON FILE |
| LYDIA VAZAKA | ON FILE |
| LYDIA VIRGINIALINO CRUZ | ON FILE |
| LYDIA VOZAROVA | ON FILE |
| LYDIA YVONNE THERESA MORGAN | ON FILE |
| LYDIE BERNADETTE ALIMA MVONDO-OTTOU | ON FILE |
| LYDIE NOELLE CATHERINE QUEQUIN | ON FILE |
| LYDIE SUZANNE RAYMONDE GUINEBERT | ON FILE |
| LYDIE YVETTE ESTELLE HENRIETTE LAVERGNE-FROSTIN | ON FILE |
| LYDJUSCA GRASITA DOSOE | ON FILE |
| LYE HOI FONG | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| LYE HWEI MYNN | ON FILE |
| LYE JUN WEI ANANDA | ON FILE |
| LYE MING QING (LI MINGQING) | ON FILE |
| LYE WOON POH ANNIE | ON FILE |
| LYE YAN NIAN | ON FILE |
| LYE YONG TAN | ON FILE |
| LYES BOUSSAHA | ON FILE |
| LYES QUENTIN FOURCROY | ON FILE |
| LYES TENBOUKTI | ON FILE |
| LYGIA MARIA RECIOLIBRATTON | ON FILE |
| LYKA GACOSTA CABRALES | ON FILE |
| LYKAR INVESTMENTS TRUST | ON FILE |
| LYLE C MASSEY | ON FILE |
| LYLE CHARLES MCVICAR | ON FILE |
| LYLE DEWAYNE KIMBALL | ON FILE |
| LYLE GILBERT DENTON | ON FILE |
| LYLE KENNEDY PARKER | ON FILE |
| LYLE OTTO JUNGSCHLAGER | ON FILE |
| LYLE PATRICK DENMAN | ON FILE |
| LYLE TERUYUKI NOZAWA | ON FILE |
| LYLOR ACE BORROMEO MATREO | ON FILE |
| LYLY BUI | ON FILE |
| LYMBERIS GEORGIOS LYMBEROPOULOS | ON FILE |
| LYN BETH THOMPSON | ON FILE |
| LYN BRACKSTONE | ON FILE |
| LYN MINN-DIN | ON FILE |
| LYN SHEEN LAYUGAN | ON FILE |
| LYN TORIO RUIZAN | ON FILE |
| LYNA BENNANI | ON FILE |
| LYNA MIE DAISOG | ON FILE |
| LYNDA CROWELL BYRD | ON FILE |
| LYNDA FITZPATRICK | ON FILE |
| LYNDA JENE SHEPHERD | ON FILE |
| LYNDA LEANN COURTNEY | ON FILE |
| LYNDA LEE MARBLE | ON FILE |
| LYNDA MARIE FIREOVED | ON FILE |
| LYNDA MARION GOSIOSO | ON FILE |
| LYNDA MAY HARLOW | ON FILE |
| LYNDA MC DONALD | ON FILE |
| LYNDA MILLERD | ON FILE |
| LYNDA PENELOPE SING | ON FILE |
| LYNDALL KELLY GOFF | ON FILE |
| LYNDEE BUENVIAJE LIZARRAGA | ON FILE |
| LYNDEN EARL MALCOM | ON FILE |
| LYNDIA SUE POE | ON FILE |
| LYNDLE JANE HOOKHAM | ON FILE |
| LYNDON ALEXANDER WALTERS | ON FILE |
| LYNDON C COHEN | ON FILE |
| LYNDON DAVID FROST | ON FILE |
| LYNDON JAMES BYE | ON FILE |
| LYNDON JOHN RAFUSE | ON FILE |
| LYNDON M MURCHIE | ON FILE |
| LYNDON MATTHEW CAMPBELL | ON FILE |
| LYNDON MATTHEW COTTINGHAM | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| LYNDON PANCHO | ON FILE |
| LYNDON RASHAD KHAN DOUGLAS | ON FILE |
| LYNDON S TIMBANG | ON FILE |
| LYNDON SAMMY MCKAY | ON FILE |
| LYNDON TENORIO MACAYANA | ON FILE |
| LYNDSAY BROOKE WOOD | ON FILE |
| LYNDSAY CATHARINE GUNDESEN | ON FILE |
| LYNDSAY JAYNE HILLERS | ON FILE |
| LYNDSAY MARIE MARVIN | ON FILE |
| LYNDSEY ANNE BELTZ | ON FILE |
| LYNDSEY JADE ROI | ON FILE |
| LYNDSEY KERRY MANSUETTE | ON FILE |
| LYNDSEY M HIPGRAVE | ON FILE |
| LYNDSEY RYAN MCDANIEL DICKSON | ON FILE |
| LYNELL NICOLE SIMMONS | ON FILE |
| LYNELLE DAWN WESTOVER | ON FILE |
| LYNETTE ANNE KELLY | ON FILE |
| LYNETTE CATHERINE KINNUNEN | ON FILE |
| LYNETTE JONENE MACFEE | ON FILE |
| LYNETTE K MEIER | ON FILE |
| LYNETTE MAREE HOLYOAK | ON FILE |
| LYNETTE MICHELE DAVIES | ON FILE |
| LYNETTE TSCHABOLD | ON FILE |
| LYNI MARIE NOWAK | ON FILE |
| LYNLEY JON PILLAY | ON FILE |
| LYN-LYN BANZON MELWANI | ON FILE |
| LYNN A MOON | ON FILE |
| LYNN ANGELA YEO | ON FILE |
| LYNN ANN BIELLA | ON FILE |
| LYNN ANTHONY COPELAND | ON FILE |
| LYNN ARINES WALTERS | ON FILE |
| LYNN AUDREY LINTERN | ON FILE |
| LYNN AW | ON FILE |
| LYNN B SANDERS | ON FILE |
| LYNN CATHERINE REYNOLDS | ON FILE |
| LYNN E STEWART | ON FILE |
| LYNN ELIZABETH OELKE | ON FILE |
| LYNN ELLEN STEINHURST | ON FILE |
| LYNN H BRUZAS | ON FILE |
| LYNN HAY | ON FILE |
| LYNN HIRALDO REYNOSO | ON FILE |
| LYNN HUIZER LARGE | ON FILE |
| LYNN IRENE G MICHAUX | ON FILE |
| LYNN K TRIEBL | ON FILE |
| LYNN KEYES | ON FILE |
| LYNN L KLATT | ON FILE |
| LYNN LAM | ON FILE |
| LYNN LEE | ON FILE |
| LYNN LIJSBETH NEO HUILING(LIANG HUILING) | ON FILE |
| LYNN M NAPOLETANO | ON FILE |
| LYNN M SCHAGEN | ON FILE |
| LYNN MAIR ROSE | ON FILE |
| LYNN MARIE MACKIE | ON FILE |
| LYNN MARIE MCGRATH | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| LYNN MARIE SANDUSKY | ON FILE |
| LYNN MARIE VASQUEZ | ON FILE |
| LYNN PAUL CHARLES | ON FILE |
| LYNN RENEE PITTMAN | ON FILE |
| LYNN SUSIE CHUNG LOYE | ON FILE |
| LYNN TRACY | ON FILE |
| LYNN TYRONE PORCHER | ON FILE |
| LYNN W AURICH | ON FILE |
| LYNNAE CHRISTINA ZGURICH | ON FILE |
| LYNNE AI BUI | ON FILE |
| LYNNE ANN RIEDESEL | ON FILE |
| LYNNE CHARLEBOIS | ON FILE |
| LYNNE DARCELL KOLLOCK | ON FILE |
| LYNNE DOROTHY FLOYD | ON FILE |
| LYNNE FRANCES JOHNSON | ON FILE |
| LYNNE JANE WALES | ON FILE |
| LYNNE MARIE BEEBE | ON FILE |
| LYNNE MARIE MURCIA | ON FILE |
| LYNNE MARIE TAELOR | ON FILE |
| LYNNE MARY BOMBINSKI | ON FILE |
| LYNNE MECHELLE SWENEY | ON FILE |
| LYNNE NICOLE MURRAY | ON FILE |
| LYNNE RANG | ON FILE |
| LYNNETTE GAIL HUDSON | ON FILE |
| LYNNICE ALLEN | ON FILE |
| LYNSEY JOANNE FOX | ON FILE |
| LYNTON WILLIAM AULD | ON FILE |
| LYNUS HONG | ON FILE |
| LYNYRD RAY BLANKENSHIP | ON FILE |
| LYNZI WELHAM | ON FILE |
| LYONN LOO KUANN RYONG | ON FILE |
| LYSANDER CASTRO | ON FILE |
| LYSANDER PHILIP ANTONATOS | ON FILE |
| LYSANDER RODRIGUEZ | ON FILE |
| LYSANDRE RAYNAULT-RIOUX | ON FILE |
| LYSIANE AUBIN | ON FILE |
| LYSSA A WITTE | ON FILE |
| LYUBA GEORGIEVA POPOVA | ON FILE |
| LYUBA V BAKALOVA | ON FILE |
| LYUBEN EVTIMOV CHETIRSKI | ON FILE |
| LYUBEN RUMENOV GRIGOROV | ON FILE |
| LYUBOMIR ALEKSANDROV ALEKSANDROV | ON FILE |
| LYUBOMIR CHANKOV CHANKOV | ON FILE |
| LYUBOMIR HARIEV BORADZHIEV | ON FILE |
| LYUBOMIR NEDELCHEV HADZHIEV | ON FILE |
| LYUBOMIR POPOV | ON FILE |
| LYUBOMIR STANIMIROV TSVETANOV | ON FILE |
| LYUBOMIR VENCESLAVOV POPOV | ON FILE |
| LYUBOV ALEKSEYEVNA ZAVGORODNYAYA | ON FILE |
| LYUBOV ANDREYEVNA CHAPLYGINA | ON FILE |
| LYUBOV YAKIR | ON FILE |
| LYUDMIL VESELINOV DACHEV | ON FILE |
| LYUDMILA FADEYEVA | ON FILE |
| LYUDMILA MARYANOVNA ZHUKEL | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| LYUDMYLA CHERMENKO DE TAALME | ON FILE |
| LYUDMYLA FEDYNA | ON FILE |
| LYVENIE SANON | ON FILE |
| LYZETTH RIOS ENRIQUEZ | ON FILE |
| M ALEXANDER SACKS | ON FILE |
| M AND M INVESTMENT CO. LLC | ON FILE |
| M BENJAMIN A MUNIZ | ON FILE |
| M D CAROLINE FACETTE | ON FILE |
| M G ELOM MICHEL MENSAH | ON FILE |
| M' HAND ALOUI | ON FILE |
| M HARIHARAN | ON FILE |
| M HITIVEDI VIDANELAGE MANUSHI PRABHAVI WIJAYAPALA | ON FILE |
| M IRADHEESHAN MANIAM | ON FILE |
| M J O ADRIEN LAGAMELLE | ON FILE |
| M JACKSON-MOSS | ON FILE |
| M JACQUELINE SAM-SOON | ON FILE |
| M LAU | ON FILE |
| M LETLEY | ON FILE |
| M MARIBA | ON FILE |
| M MARIUS WITH | ON FILE |
| M MICHELE COLLINS | ON FILE |
| M OLIVIER | ON FILE |
| M PERIYAKARUPPAN SARAVANAN | ON FILE |
| M R II THOMPSON | ON FILE |
| M S IBIEI | ON FILE |
| M SUBBIR PARVEJ | ON FILE |
| M SUSHANTH S NAYAK | ON FILE |
| M TAIT | ON FILE |
| M VAN JAARSVELD | ON FILE |
| M&D SUPER FUND PTY LTD | ON FILE |
| M.L. PORNPROM KRIDAKORN | ON FILE |
| MA ALEXANDRA CABRER ANG | ON FILE |
| MA ALYSSA ARIANA AMAHAN SAAVEDRA | ON FILE |
| MA BAO XUAN | ON FILE |
| MA BERNADETTE YUPANGCO JUNIO | ON FILE |
| MA BRENDA CAMILON ALAGO | ON FILE |
| MA BUSSCHAU | ON FILE |
| MA CAMILLE SANCHEZ VERGARA | ON FILE |
| MA CARMINA ESPIRITU CHIONG | ON FILE |
| MA CARMINDA C PENAMANTE | ON FILE |
| MA CECILIA FRANCO | ON FILE |
| MA CHARISSE CADIZ TESALONA | ON FILE |
| MA CHENGYONG DARREN | ON FILE |
| MA CHRISTINA OTERO CASTILLO | ON FILE |
| MA CHRISTINAYUMUL REGIS | ON FILE |
| MA CRISTINA DARAMAYO ORTIZ | ON FILE |
| MA CRISTINA DE GUZMAN FERNANDEZ | ON FILE |
| MA CRISTINA GUERRERO QUIAPOS | ON FILE |
| MA DE JESUS LOPEZ PONCE | ON FILE |
| MA DEL CARMEN ESPINOSA SOTELO | ON FILE |
| MA DELIA DIMAILIG AMISTOSO | ON FILE |
| MA ELAINE BAUTISTA | ON FILE |
| MA ELENA CAMPOS MATA | ON FILE |
| MA GUADALUPE MEDINA RODRIGUEZ | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MA ISABEL MANGAT QUITALIG | ON FILE |
| MA JASMINE RELATOR CRUZ | ON FILE |
| MA JEAN ABIGAIL DE JARO | ON FILE |
| MA JESANNE BATIANCELA VADILLO | ON FILE |
| MA JIAJIE | ON FILE |
| MA KATHRINA CALLUENG | ON FILE |
| MA L VIEYRA | ON FILE |
| MA LORENZA REGINA MAKIL USON | ON FILE |
| MA LOURDES MONTEMAYOR MARTINE | ON FILE |
| MA MAI | ON FILE |
| MA MARTHA R CORTES | ON FILE |
| MA MONICA PALAU DE LOPEZ | ON FILE |
| MA NWET MU HAN | ON FILE |
| MA PAULINA EMPAYNADO CABUGAO | ON FILE |
| MA PAULINE VARONA | ON FILE |
| MA RIZA DE LEON HASCHER | ON FILE |
| MA RODELISA GRAMO CARINO | ON FILE |
| MA RUIJING | ON FILE |
| MA RUTH BLANCHE DATINGUINOO | ON FILE |
| MA SHAYRA BARAYANG SALAZAR | ON FILE |
| MA SOCORRO INDIONGCO SANTOS | ON FILE |
| MA TERESA YUCHINGTAT LLORENTE | ON FILE |
| MA THABYE SOE | ON FILE |
| MA THERESA NABONG JOSE | ON FILE |
| MA THERESA UMAYAM ROSARIO | ON FILE |
| MA VIOLA BANASIG BAYOS | ON FILE |
| MA WEIYAO | ON FILE |
| MA XIMILIANO ALMEIDA | ON FILE |
| MÃ©LISSA LADWEIN | ON FILE |
| MAAIKE COTTYN | ON FILE |
| MAAME AFRIYIE ATIASE | ON FILE |
| MAAMOHELANG JEANETT LEPHOTO | ON FILE |
| MAAN SINGH | ON FILE |
| MAAN THAWAB ALOTAIBI | ON FILE |
| MAANDLAKHE SIMEON MATHEBULA | ON FILE |
| MAARET HENRIETTA MAATTA | ON FILE |
| MAARJA LALL | ON FILE |
| MAARJA MOELS | ON FILE |
| MAARTEN A H BROK | ON FILE |
| MAARTEN A H VAN ROSSUM | ON FILE |
| MAARTEN ADRIAAN BREDDELS | ON FILE |
| MAARTEN AUSTIN VAN T WOUT | ON FILE |
| MAARTEN BELT | ON FILE |
| MAARTEN BOECKMANS | ON FILE |
| MAARTEN C NIEKEL | ON FILE |
| MAARTEN CALLUY | ON FILE |
| MAARTEN CHRISTIAAN ROG | ON FILE |
| MAARTEN CORNELIS JOHANNES MAR VAN RIJN | ON FILE |
| MAARTEN DE BOUSSER | ON FILE |
| MAARTEN DIRK C GHYSELBRECHT | ON FILE |
| MAARTEN FRANK T SOETAERT | ON FILE |
| MAARTEN HAAN | ON FILE |
| MAARTEN HARPERT VAN DER BRUGGEN | ON FILE |
| MAARTEN HEIN BERNARD KOEDIJK | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MAARTEN HESSEL SCHIPPER | ON FILE |
| MAARTEN HOEK | ON FILE |
| MAARTEN HUGO WITTEVEEN | ON FILE |
| MAARTEN J AKKERMAN | ON FILE |
| MAARTEN J HELER | ON FILE |
| MAARTEN J M NEYENS | ON FILE |
| MAARTEN J SIEMERS | ON FILE |
| MAARTEN JAN A ROBAEYS | ON FILE |
| MAARTEN JOHANNES DE BOER | ON FILE |
| MAARTEN JORIS FOCQUET | ON FILE |
| MAARTEN JULIEN I VANDAELE | ON FILE |
| MAARTEN KONINGS | ON FILE |
| MAARTEN LAUREN P MELLEMANS | ON FILE |
| MAARTEN M REGEER | ON FILE |
| MAARTEN MATTHIJS NAAIJKENS | ON FILE |
| MAARTEN PAUL BINDA | ON FILE |
| MAARTEN PHILIP VISSER | ON FILE |
| MAARTEN PIETER CHRISTIAAN ZOUTENDIJK | ON FILE |
| MAARTEN PIETER DE GROOT | ON FILE |
| MAARTEN PIETER GIJSBERTUS KALLENBERG | ON FILE |
| MAARTEN ROOSENDAAL | ON FILE |
| MAARTEN S KATOEN XIANG | ON FILE |
| MAARTEN SCHEEPERS | ON FILE |
| MAARTEN SIMON WINDMOLDERS | ON FILE |
| MAARTEN THEODOOR BENNIS | ON FILE |
| MAARTEN V T K OEI | ON FILE |
| MAARTEN VAN DE MOSSELAER | ON FILE |
| MAARTEN VAN DER AUWERA | ON FILE |
| MAARTEN VERHAGE | ON FILE |
| MAARTEN YVONNE G SCHILDERS | ON FILE |
| MAAS DYLAN SEEDIN | ON FILE |
| MAATJE ANNA MARIA BON | ON FILE |
| MAAYAN MICHAL FELDMAN | ON FILE |
| MAAZIN HASSAN SHERIF | ON FILE |
| MAAZULLA KHAN | ON FILE |
| MABANDZA FRANK DARYL HERMAN FILANKEMBO | ON FILE |
| MABEL ALICIA LOPEZ | ON FILE |
| MABEL CHONG BUAY HOON | ON FILE |
| MABEL CRISTINA BENAVIDES | ON FILE |
| MABEL DEISY NATHALY BELTRAN MENDEZ | ON FILE |
| MABEL DIAS | ON FILE |
| MABEL ELIZABETH LEES | ON FILE |
| MABEL FAIRBANKS | ON FILE |
| MABEL GOH | ON FILE |
| MABEL IFEYINWA OKOSODO | ON FILE |
| MABEL IRENE HELMUTH | ON FILE |
| MABEL MEI PO YUNG | ON FILE |
| MABEL MONICA RINALDI | ON FILE |
| MABEL YEO YAO LING | ON FILE |
| MABLE M LIM | ON FILE |
| MABUD MD SK | ON FILE |
| MAC EDGINGTON FERRIS | ON FILE |
| MAC FRANCIS LUCIANI | ON FILE |
| MAC JOEL STEWART TINDIK | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MAC LAURENZ RUEBEN LOUIS | ON FILE |
| MACA JUVAN | ON FILE |
| MACAIRANG WAN | ON FILE |
| MACALESTER VINCENT OGLESBY | ON FILE |
| MACALLISTER CAMERON | ON FILE |
| MACALLISTER JAY DRURY | ON FILE |
| MACAPAGAL HENRY DELA CRUZ | ON FILE |
| MACARENA ALONSO DAVILA | ON FILE |
| MACARENA ANDREA GIL LEPE | ON FILE |
| MACARENA BELEN CASTRO RUSSO | ON FILE |
| MACARENA GUTIERREZ WALKER | ON FILE |
| MACARENA JANICE VILLAMEA | ON FILE |
| MACARENA NAHIR SACCO | ON FILE |
| MACARENA SOFIA GUTIERREZ | ON FILE |
| MACARENA SOFIA GUTIERREZ | ON FILE |
| MACARENA SOFIA GUTIERREZ | ON FILE |
| MACARENA SOFIA GUTIERREZ | ON FILE |
| MACARENA SOFIA GUTIERREZ | ON FILE |
| MACARENA SOFIA GUTIERREZ | ON FILE |
| MACARENA SOFIA GUTIERREZ | ON FILE |
| MACARENA SOFIA GUTIERREZ | ON FILE |
| MACARENA SOL FLORENTIN | ON FILE |
| MACARENA SOL PURTICH | ON FILE |
| MACARENA VARGAS BALBONTIN | ON FILE |
| MACARENA YAMILA GOICOECHEA | ON FILE |
| MACARIO EMMANUEL FERRAZZUOLO | ON FILE |
| MACARIO LOPEZ | ON FILE |
| MACARIO OHIN LEE FOSTER | ON FILE |
| MACARIUS CHIA LEYOUNG | ON FILE |
| MACARTHUR JOHN TSANG | ON FILE |
| MACAULAY DANIEL WALKER | ON FILE |
| MACAULAY MICHAEL RICHARDSON BEST | ON FILE |
| MACAULAY NNAEMEKA OKWAH | ON FILE |
| MACAULAY THOMAS JONES | ON FILE |
| MACAULEY ANN DRAKE | ON FILE |
| MACAULEY CS PETERSON | ON FILE |
| MACAULLEY WILLIAM DUMKE | ON FILE |
| MACAYLA LEE REYNOLDS | ON FILE |
| MACE MATUA GRAYSON KINGI | ON FILE |
| MACEO ARIEL MORENO TIHANE | ON FILE |
| MACEO J MARI FINDLAY | ON FILE |
| MACE-O SOUL JOHNSON | ON FILE |
| MACEY ASHLYN BERZAK | ON FILE |
| MACEY CHEUNG | ON FILE |
| MACFRED CHUKWUEMEKA EKPE | ON FILE |
| MACHELLE ANNE DAWSON | ON FILE |
| MACHIEL JAN BOS | ON FILE |
| MACHIEL JOHANNES LUCAS | ON FILE |
| MACHIIWACHOKINOTTEK VALLE | ON FILE |
| MACHIKO KURAMOCHI | ON FILE |
| MACIE JAE HARRIS | ON FILE |
| MACIEI MARCIN MAKOWICZ | ON FILE |
| MACIEJ ADAM SOCHA | ON FILE |
| MACIEJ ADAM ZYWICKI | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MACIEJ AJEWSKI | ON FILE |
| MACIEJ ALEKSANDER NIEDZIELSKI | ON FILE |
| MACIEJ ALEKSANDER TOMASZYK | ON FILE |
| MACIEJ ANDRZEJ KOLACKI | ON FILE |
| MACIEJ ANDRZEJ WOZNIAK | ON FILE |
| MACIEJ ANTONI DYMEK | ON FILE |
| MACIEJ BARTLOMIEJ KEPINSKI | ON FILE |
| MACIEJ BERNARD BULANDA | ON FILE |
| MACIEJ BOGDAN MOSZORO | ON FILE |
| MACIEJ BREJTFUS | ON FILE |
| MACIEJ BRUNO SOSNOWSKI | ON FILE |
| MACIEJ BYLICA | ON FILE |
| MACIEJ CZESLAW ZAREMBA | ON FILE |
| MACIEJ D KARPETA | ON FILE |
| MACIEJ DABROWSKI | ON FILE |
| MACIEJ DOMINIK SZACILLO | ON FILE |
| MACIEJ FILIP FABIJANSKI | ON FILE |
| MACIEJ GALISZ | ON FILE |
| MACIEJ GRODZINSKI | ON FILE |
| MACIEJ GRYWALSKI | ON FILE |
| MACIEJ GRZEGORZ NOWICKI | ON FILE |
| MACIEJ GRZEGORZ WYSKIEL | ON FILE |
| MACIEJ GRZYMEK | ON FILE |
| MACIEJ HAJDAS | ON FILE |
| MACIEJ HASS | ON FILE |
| MACIEJ JAKUB GALAS | ON FILE |
| MACIEJ JAN TAJDUS | ON FILE |
| MACIEJ JAN WALUS | ON FILE |
| MACIEJ JANUSZ DURDA | ON FILE |
| MACIEJ JANUSZ RADZIWON | ON FILE |
| MACIEJ JAROSLAW SKUBISZEWSKI | ON FILE |
| MACIEJ JAZDZEWSKI | ON FILE |
| MACIEJ JOZEF WISNIOWSKI | ON FILE |
| MACIEJ KARASINSKI | ON FILE |
| MACIEJ KAROL WOJCICKI | ON FILE |
| MACIEJ KRENC | ON FILE |
| MACIEJ KROK | ON FILE |
| MACIEJ KRZYSZTOF JAKUBOWSKI | ON FILE |
| MACIEJ KRZYSZTOF STANCZYK | ON FILE |
| MACIEJ KRZYSZTOF SZTYK | ON FILE |
| MACIEJ KRZYSZTOF TRELA | ON FILE |
| MACIEJ KRZYSZTOF ZDOBYLAK | ON FILE |
| MACIEJ KULPA | ON FILE |
| MACIEJ LABA | ON FILE |
| MACIEJ LECH SCHODNICKI | ON FILE |
| MACIEJ LEKOSTAJ | ON FILE |
| MACIEJ LESZEK URBANSKI | ON FILE |
| MACIEJ LUCZAK | ON FILE |
| MACIEJ LUKASZ BUCA | ON FILE |
| MACIEJ LUKASZ SWIATLY | ON FILE |
| MACIEJ LUKASZ ZAGOROWSKI | ON FILE |
| MACIEJ MAKOWSKI | ON FILE |
| MACIEJ MAKULA | ON FILE |
| MACIEJ MALINOWSKI | ON FILE |



**STRETTO**

**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MACIEJ MARIUSZ MALKIEWICZ | ON FILE |
| MACIEJ MASLANKA | ON FILE |
| MACIEJ MATEUSIAK | ON FILE |
| MACIEJ MATEUSZ KURANTOWICZ | ON FILE |
| MACIEJ MELNIK | ON FILE |
| MACIEJ MICHAL BRATEK | ON FILE |
| MACIEJ MICHAL SIWIEC | ON FILE |
| MACIEJ MIKOLAJCZAK | ON FILE |
| MACIEJ NAKIELSKI | ON FILE |
| MACIEJ OZIEMBLOWSKI | ON FILE |
| MACIEJ P KRZEMINSKI | ON FILE |
| MACIEJ PAFNUCY GORCZYCA | ON FILE |
| MACIEJ PALUCHNIAK | ON FILE |
| MACIEJ PAWEL WAWRZYNEK | ON FILE |
| MACIEJ PAWEL WLOSEK | ON FILE |
| MACIEJ PERKOWSKI | ON FILE |
| MACIEJ PIOTR CYBULSKI | ON FILE |
| MACIEJ PIOTR DEWERENDA | ON FILE |
| MACIEJ PIOTR KURCZEWSKI | ON FILE |
| MACIEJ PORCZEK | ON FILE |
| MACIEJ PROKOPOWICZ | ON FILE |
| MACIEJ PRZEMYSLAW TOKARCZYK | ON FILE |
| MACIEJ RAFAL CZERNIA | ON FILE |
| MACIEJ RAFAL FORTUNA | ON FILE |
| MACIEJ RAFAL JAKOBSEN | ON FILE |
| MACIEJ REKAWEK | ON FILE |
| MACIEJ ROBERT BAK | ON FILE |
| MACIEJ ROBERT JANOSZ | ON FILE |
| MACIEJ ROZEWICZ | ON FILE |
| MACIEJ RUTKOWSKI | ON FILE |
| MACIEJ SIKORA | ON FILE |
| MACIEJ SKOPOWSKI | ON FILE |
| MACIEJ SOKALSKI | ON FILE |
| MACIEJ STANISLAW BUKOWSKI | ON FILE |
| MACIEJ STANISLAW SOBKOWICZ | ON FILE |
| MACIEJ STASKO | ON FILE |
| MACIEJ SZYMANEK | ON FILE |
| MACIEJ SZYMON LAZENSKI | ON FILE |
| MACIEJ TADEUSZ OLECHNO | ON FILE |
| MACIEJ TOMASZ GORAL | ON FILE |
| MACIEJ TOMASZ KURKIEWICZ | ON FILE |
| MACIEJ TOMASZ SZYMANSKI | ON FILE |
| MACIEJ TOMASZ ZIEMICHUT | ON FILE |
| MACIEJ TUREK | ON FILE |
| MACIEJ WACLAW KABZINSKI | ON FILE |
| MACIEJ WALDEMAR ZYDRON | ON FILE |
| MACIEJ WAWIORKO | ON FILE |
| MACIEJ WIECZOREK | ON FILE |
| MACIEJ WIKTORUK | ON FILE |
| MACIEJ WOJCIECH KOWALSKI | ON FILE |
| MACIEJ WOJCIECH PAECH | ON FILE |
| MACIEJ WOJCIECH RUKASZ | ON FILE |
| MACIEJ ZABOROWSKI | ON FILE |
| MACIEJ ZDUNEK | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MACILJ JAKUB PAWLOWSKI | ON FILE |
| MACK ASA GOLDSBY | ON FILE |
| MACK BROWNING | ON FILE |
| MACK TY P EDWARDSON | ON FILE |
| MACKALLEN GONNER CROUCH | ON FILE |
| MACKEILE ONEIL SATCHELL | ON FILE |
| MACKENLY TRE WACHTER | ON FILE |
| MACKENZIE ADAM CODDAIRE | ON FILE |
| MACKENZIE ALAN LEBOEUF | ON FILE |
| MACKENZIE CHRISTINE LARY | ON FILE |
| MACKENZIE DANE HACKER | ON FILE |
| MACKENZIE DAVID MCLEAN | ON FILE |
| MACKENZIE ETHAN MOORE | ON FILE |
| MACKENZIE FRANCIS LORDEN | ON FILE |
| MACKENZIE FRANCIS MARTIN | ON FILE |
| MACKENZIE FRASER STEER | ON FILE |
| MACKENZIE GEORGE BARNSTABLE | ON FILE |
| MACKENZIE GEORGE LACY BAYLIS | ON FILE |
| MACKENZIE JAMES CALARCO | ON FILE |
| MACKENZIE JESSE D BECK | ON FILE |
| MACKENZIE JOHN MADIGAN | ON FILE |
| MACKENZIE KIM MULDOON | ON FILE |
| MACKENZIE LANE SMITH | ON FILE |
| MACKENZIE LAYNE PACKER | ON FILE |
| MACKENZIE LEA WASELYNCHUK | ON FILE |
| MACKENZIE LEE RILEY | ON FILE |
| MACKENZIE LES CHOAT | ON FILE |
| MACKENZIE MAE BAKER | ON FILE |
| MACKENZIE MICHAEL MALLECK | ON FILE |
| MACKENZIE MICHAEL REEVE | ON FILE |
| MACKENZIE NICOLE DUFFY | ON FILE |
| MACKENZIE PAIGE THOMPSON | ON FILE |
| MACKENZIE PATRICK BOWES | ON FILE |
| MACKENZIE REILY OWEN | ON FILE |
| MACKENZIE RHYS CAMERON | ON FILE |
| MACKENZIE RICHARD BOURG | ON FILE |
| MACKENZIE ROLAND JOSEPH MENARD | ON FILE |
| MACKENZIE TAYLOR JOHNS | ON FILE |
| MACKENZIE VERNE PUTICI | ON FILE |
| MACKENZIE W ENSLEY | ON FILE |
| MACKENZIE WILLIAM KEATING | ON FILE |
| MACKENZIE WILLIAM NAYLOR | ON FILE |
| MACKINNON SCOTT JOSEPH | ON FILE |
| MACKS C B & P LLC | ON FILE |
| MACLEANE CRUZ VICENTE | ON FILE |
| MACMILLAN MACMILLAN | ON FILE |
| MACON CLARK | ON FILE |
| MACON DAVID IRVIN | ON FILE |
| MACOTO CATHERINE RODRIGUEZ | ON FILE |
| MACOY ADAM STEWART | ON FILE |
| MACQUENZIE RAYANNE POWELL | ON FILE |
| MACROBRIX LLC | ON FILE |
| MAC-VAN TRUNG VO | ON FILE |
| MACY LANE MAYNARD | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MACY LAUREN MULARSKI | ON FILE |
| MACY NICOLE DELLA | ON FILE |
| MACY P RICHARDS | ON FILE |
| MAD RAINHO | ON FILE |
| MAD SALEEM | ON FILE |
| MADAD ALI VIRANI | ON FILE |
| MADALIN CIOCOIU | ON FILE |
| MADALINA ADRIANA CHILA | ON FILE |
| MADALINA DANIELA CRACIUN | ON FILE |
| MADALINA PAPUC | ON FILE |
| MADALINA VOINEA | ON FILE |
| MADALINSTEFAN CHIRIGEL | ON FILE |
| MADALYN THERESA MARCANIO | ON FILE |
| MADALYN THERESE KELLEY | ON FILE |
| MADAMPE RANATHUNGAGE CHETHANA KALPANI AMARARATHNA | ON FILE |
| MADAN DULAL | ON FILE |
| MADAN MOHAN GUPTA | ON FILE |
| MADAN MOHAN NEELAGIRI | ON FILE |
| MADAN RAJ ARYAL | ON FILE |
| MADAN SAPKOTA | ON FILE |
| MADAPATHAGE DON NIROSHANA CHATHURANGA SENANAYAKE | ON FILE |
| MADDALENA BORINA | ON FILE |
| MADDALENA LOMURNO | ON FILE |
| MADDEGODA HERATH MUDIYANSELAGE CHAMIDU NILAKSHANA BANDARA HERATH | ON FILE |
| MADDELYN ROSE VANSANT | ON FILE |
| MADDEN GENE TRUSTY | ON FILE |
| MADDI RACHEL ROSS | ON FILE |
| MADDIE DENNIS | ON FILE |
| MADDISON JANE OBRIEN | ON FILE |
| MADDISON KATHLEEN JACKSON | ON FILE |
| MADDISON LEIGH SAVAGE | ON FILE |
| MADDISON MARIE DAWSON | ON FILE |
| MADDISON NICOLE LOPEZ-PEREZ | ON FILE |
| MADDISON RYAN BLESSING | ON FILE |
| MADDISON WYNTER ROSE COWAN | ON FILE |
| MADDLINE MARIE COREY | ON FILE |
| MADDOX ALAN MORNEAU | ON FILE |
| MADDOX RICHARD DE NUNZIO | ON FILE |
| MADDUMAGE DONA KUMUDU PRASADI DISSANAYAKE | ON FILE |
| MADE ENY S | ON FILE |
| MADELAINE ANNE GERMAN | ON FILE |
| MADELAINE BLU FAGLIANO | ON FILE |
| MADELAINE DEL ROSARIO ZAFRA | ON FILE |
| MADELAINE GISELLA PARADISE FOULKE | ON FILE |
| MADELEIN LIEBENBERG | ON FILE |
| MADELEINE ANNE LAMEDICA | ON FILE |
| MADELEINE AUGUSTINA RAIFORD-HOLLAND | ON FILE |
| MADELEINE CAMPBELL HOUSTON ALDERMAN | ON FILE |
| MADELEINE DESPINA DUGGAN | ON FILE |
| MADELEINE E ALLEN | ON FILE |
| MADELEINE E CAHILL | ON FILE |
| MADELEINE ELIZABETH ANDERSON | ON FILE |
| MADELEINE EMILY GRAHAM | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MADELEINE GRONDIN | ON FILE |
| MADELEINE JOY DOMONEY | ON FILE |
| MADELEINE LOUISE DIVER | ON FILE |
| MADELEINE MARIE AGNES GODIN | ON FILE |
| MADELEINE MARY RONAN | ON FILE |
| MADELEINE NICOLE BARKER | ON FILE |
| MADELEINE OLIVIA JAMIESON | ON FILE |
| MADELEINE ROSE BENTON | ON FILE |
| MADELEINE SHANNON SMITH | ON FILE |
| MADELEINE TABACCHIERA | ON FILE |
| MADELEINE YALAP | ON FILE |
| MADELENE JEAN WALUSEK | ON FILE |
| MADELENE TESS FAIRCLOUGH | ON FILE |
| MADELIN CHAN LEE | ON FILE |
| MADELIN LOPEZ | ON FILE |
| MADELINE BERMUDEZ | ON FILE |
| MADELINE CLAIRE ROSOCHACKI | ON FILE |
| MADELINE CLAIRE WATKINS | ON FILE |
| MADELINE CLARE SMITH | ON FILE |
| MADELINE ELYSE RYDER | ON FILE |
| MADELINE HALEY MORRIS | ON FILE |
| MADELINE JOAN SLANEY | ON FILE |
| MADELINE LEE | ON FILE |
| MADELINE LUNDBERG PARRISH | ON FILE |
| MADELINE MAIDIE-RAE MILLS | ON FILE |
| MADELINE MONET VARELA | ON FILE |
| MADELINE NICOLE BLANK | ON FILE |
| MADELINE PEREZ | ON FILE |
| MADELINE QUEZADA JIMENEZ | ON FILE |
| MADELINE ROSE KEMP | ON FILE |
| MADELINE SANCHEZ VALENCIA | ON FILE |
| MADELINE SANTIAGO RIVERA | ON FILE |
| MADELINE SPINELLI | ON FILE |
| MADELINE WHITE | ON FILE |
| MADELINE XIANG FEI KOSHO | ON FILE |
| MADELON A SCHOENMAKERS | ON FILE |
| MADELYN CHRISTINE FINNEGAN | ON FILE |
| MADELYN DONATUCCI | ON FILE |
| MADELYN ELYSE MYERS | ON FILE |
| MADELYN ELYSE TATE | ON FILE |
| MADELYN JANE MCQUILTY | ON FILE |
| MADELYN MARIE MORRIS | ON FILE |
| MADELYN MAYE LOW | ON FILE |
| MADELYN NIEVES | ON FILE |
| MADELYNE CLAIRE MANNINGTON | ON FILE |
| MADERSON K RAMON | ON FILE |
| MADHAVA R CHIRRA | ON FILE |
| MADHAVARAO SARVESARARAO | ON FILE |
| MADHAVI RENUSKA CHANDARSING | ON FILE |
| MADHAVILATHA IDAMAKANTI | ON FILE |
| MADHOURY GHISAIDOOBE | ON FILE |
| MADHU BANGALORE EA | ON FILE |
| MADHU BILLAPATI | ON FILE |
| MADHU KUNDALA | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MADHU MENON NULL | ON FILE |
| MADHU NED ELIAS | ON FILE |
| MADHU PRAKASH KHATNANI KHATNANI | ON FILE |
| MADHU RAMACHANDRAN | ON FILE |
| MADHUBHASHINI ADHIPATHTHU W A MUDIYANSELAGE PRADEEPIKA | ON FILE |
| MADHUKA GIHAN KARAGODA PATHIRANAGE | ON FILE |
| MADHULLA LOGAN SELVA | ON FILE |
| MADHUR UPADHYAY | ON FILE |
| MADHURI BHAGWAT | ON FILE |
| MADHURI SHASHIKANT MATONDKAR | ON FILE |
| MADHUSHAN BALASOORIYA BALASOORIYA ARACHCHILAGE GIMANTHA | ON FILE |
| MADHUSHAN JAYASINGHE | ON FILE |
| MADHUSHANKA BALASOORIYA BALASOORIYA ARACHCHILLAGE CHARITH | ON FILE |
| MADHUSHIKA P W KANDE ARACHCHILAGE | ON FILE |
| MADHUSUDAN PEDNEKAR | ON FILE |
| MADHUSUDAN RUDRESH | ON FILE |
| MADHUSUDHAN CHANDRAKUMAR | ON FILE |
| MADHUVANTI NITIN | ON FILE |
| MADHUWAT SATYANARAYAN | ON FILE |
| MADIANYS JOSELYN MARIOLA LEZCANO CEDENO | ON FILE |
| MADIHA ESHWARAGE DILAN MADHUSHANKA | ON FILE |
| MADILYN SOPHIA NASH | ON FILE |
| MADINA MUTESI | ON FILE |
| MADIS AIGRO | ON FILE |
| MADISEN JEAN JOHNSON | ON FILE |
| MADISON ANN SIMON | ON FILE |
| MADISON ARNOUTS | ON FILE |
| MADISON CAYLEE GORETOY | ON FILE |
| MADISON DAY WICKHAM | ON FILE |
| MADISON ELAINE CARNAZZO | ON FILE |
| MADISON ELENA QUINN | ON FILE |
| MADISON ELIZABETH STINE | ON FILE |
| MADISON ELIZABETH TOYE | ON FILE |
| MADISON ELLE MCMURRAY | ON FILE |
| MADISON G ELGAR | ON FILE |
| MADISON JAKE MIZRAHI | ON FILE |
| MADISON JANE ETHINGTON | ON FILE |
| MADISON JAYE CABRAL | ON FILE |
| MADISON JAYE SZUMINSKY | ON FILE |
| MADISON JOSEPH COLEMAN | ON FILE |
| MADISON JOY PAYNE | ON FILE |
| MADISON KAY SMITH | ON FILE |
| MADISON LAN LE | ON FILE |
| MADISON LEA WASILESKI | ON FILE |
| MADISON LEEANNE PIERCY | ON FILE |
| MADISON LOUISE NODHTURFT | ON FILE |
| MADISON M LAMMOND | ON FILE |
| MADISON MACKENZIE GLYNN | ON FILE |
| MADISON MARIE TOMLINSON | ON FILE |
| MADISON NICHOLE LEE | ON FILE |
| MADISON NICOLE BENNETT | ON FILE |
| MADISON OWEN YOUNGHANS | ON FILE |
| MADISON P VISCO | ON FILE |
| MADISON PAIGE BALK | ON FILE |

![STRETTO]

**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MADISON PAIGE YOHAM | ON FILE |
| MADISON PEARCE JANEK | ON FILE |
| MADISON RAZAVI | ON FILE |
| MADISON RENAEMARIE PITTS | ON FILE |
| MADISON ROSE FOGARTY | ON FILE |
| MADISON ROSE HARTE | ON FILE |
| MADISON ROSE WINKER | ON FILE |
| MADISON ROSEMARY CONTE | ON FILE |
| MADISON SHIRLEY BROADBENT | ON FILE |
| MADISON SIMONEY LANDAVERDE | ON FILE |
| MADISON STAAB | ON FILE |
| MADISON THERESE MURRAY | ON FILE |
| MADISON VIRAY | ON FILE |
| MADISYN ROSE RODRIGUEZ | ON FILE |
| MADITABA ELSIE CHACHA | ON FILE |
| MADJID AIT AHMED AMZIANE | ON FILE |
| MADJID KERDJANA | ON FILE |
| MADLEN GABLER | ON FILE |
| MADLEN MILJEVIC | ON FILE |
| MADLEN ULLRICH | ON FILE |
| MADRICK THEPAUT | ON FILE |
| MADS AMBO BOSERUP | ON FILE |
| MADS BALSLEV PEDERSEN | ON FILE |
| MADS BARSLUND | ON FILE |
| MADS BJERREGAARD JACOBSEN | ON FILE |
| MADS BLAABJERG | ON FILE |
| MADS BRYDE | ON FILE |
| MADS BUNDGAARD BLOCH-SORENSEN | ON FILE |
| MADS BUSK LARSEN | ON FILE |
| MADS CHRISTIAN HAU JENSEN | ON FILE |
| MADS COLLIANDER OVALL | ON FILE |
| MADS DALSGAARD NORLUND | ON FILE |
| MADS DYRBERG BUNDGAARD | ON FILE |
| MADS EG | ON FILE |
| MADS EMIL JOHNSEN | ON FILE |
| MADS EMIL LAJER PETERSEN | ON FILE |
| MADS EMIL TARBO | ON FILE |
| MADS ENGELBRECHT NIELSEN | ON FILE |
| MADS ERICHSEN | ON FILE |
| MADS FENGER NIELSEN | ON FILE |
| MADS FUHR FREDERIKSEN | ON FILE |
| MADS GELTING BECH | ON FILE |
| MADS GRANKVIST MATTESEN | ON FILE |
| MADS GREGERSEN | ON FILE |
| MADS GRENI ARNESEN | ON FILE |
| MADS HAVE | ON FILE |
| MADS HEDEVANG SOERENSEN | ON FILE |
| MADS HEINRICH KAAS-SOERENSEN | ON FILE |
| MADS HERMANN PEDERSEN | ON FILE |
| MADS HOLM THAAGAARD | ON FILE |
| MADS HOLMERN | ON FILE |
| MADS HORNSTRUP JOHANSEN | ON FILE |
| MADS HVID ANDERSEN | ON FILE |
| MADS HYLDAHL MATHIASSEN | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MADS JACOBSEN | ON FILE |
| MADS JOACHIM ARNESEN BRENNA | ON FILE |
| MADS JORGENSEN | ON FILE |
| MADS JUL FREDERIKSEN | ON FILE |
| MADS JUUL JENSEN | ON FILE |
| MADS KJAER CHRISTIANSEN | ON FILE |
| MADS LADEGAARD | ON FILE |
| MADS LAM VAN DO MOLLER JOHANSEN | ON FILE |
| MADS LAURSEN | ON FILE |
| MADS LILHOLT KUBLICK | ON FILE |
| MADS LJUNGBECK FRODEGAARD | ON FILE |
| MADS LUNDEGAARD | ON FILE |
| MADS MATHIAS BJERREGAARD JAKOBSEN | ON FILE |
| MADS MOCH LARSEN | ON FILE |
| MADS MOELLER SKAUG | ON FILE |
| MADS MUNKHOLM QVIST JORGENSEN | ON FILE |
| MADS NESSET | ON FILE |
| MADS NOE | ON FILE |
| MADS NONBOE SZUWALSKI | ON FILE |
| MADS NORGAARD | ON FILE |
| MADS NYBY HENDRIKSEN | ON FILE |
| MADS NYEGAARD | ON FILE |
| MADS OBEL | ON FILE |
| MADS ODGAARD | ON FILE |
| MADS PEDERSEN | ON FILE |
| MADS PEDERSEN | ON FILE |
| MADS PETER ANDERSEN | ON FILE |
| MADS PETER ANDREASEN | ON FILE |
| MADS POULSEN | ON FILE |
| MADS POULSEN | ON FILE |
| MADS RASMUSSEN | ON FILE |
| MADS RAUN | ON FILE |
| MADS REJNHOLD HIRSHALS | ON FILE |
| MADS RENO NEDERSEE | ON FILE |
| MADS RICHARD NIELSEN | ON FILE |
| MADS RUGBJERG JENSEN | ON FILE |
| MADS SELMER BOGEDAL NIELSEN | ON FILE |
| MADS SIDENIUS SAUNTE | ON FILE |
| MADS SKAANNING | ON FILE |
| MADS SKJOLD GERTZ | ON FILE |
| MADS STADEL FENDINGE OLSEN | ON FILE |
| MADS STEENBERG EDVARDSEN | ON FILE |
| MADS STIGAARD SORENSEN | ON FILE |
| MADS STORM ANDERSEN | ON FILE |
| MADS THEODOR BONDE | ON FILE |
| MADS ULRIK STYRBAK | ON FILE |
| MADS UTTRUP JENSEN | ON FILE |
| MADS VALENTIN PEDERSEN | ON FILE |
| MADS VANGSGAARD LARSEN | ON FILE |
| MADS VEDSTED | ON FILE |
| MADS VILLEMOES THORNDALL HOLST | ON FILE |
| MADS-BJORN SONDERGAARD HJELMAR | ON FILE |
| MADS-ULRIK BOYE RAHBEK BACH RASMUSSEN | ON FILE |
| MADUGU BABA GANA | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MADUKA RAJAPAKSE A DON | ON FILE |
| MADURANGA NUWAN DISSANAYAKA MUDIYANSELAGE | ON FILE |
| MADUSANKA BANDARA HERATH HERATH MUDIYANSELAGE DUSHAN | ON FILE |
| MADUSHAN VINURA PERERA | ON FILE |
| MADY ANNETTE CRUET OQUENDO | ON FILE |
| MADYSON ADAMS | ON FILE |
| MAE C JOHNS | ON FILE |
| MAE GRACE PASINAG PORQUILLO | ON FILE |
| MAE LING KHOO | ON FILE |
| MAEDGEN QUINT LINDSEY | ON FILE |
| MAEGAN A MAHAN | ON FILE |
| MAEGAN BREANNA CHADWICK | ON FILE |
| MAEGAN DENAY GLIDDEN | ON FILE |
| MAEGAN JESSICA MCCUNE | ON FILE |
| MAEGAN LEANNE FREESE | ON FILE |
| MAEGAN SHEEHAN | ON FILE |
| MAEL ANDRE GUIVARCH | ON FILE |
| MAEL BONIFACE ANTHONY | ON FILE |
| MAEL CORGE | ON FILE |
| MAEL COSTA PATRICK SKONDRAS | ON FILE |
| MAEL GAEL COULOUMAT | ON FILE |
| MAEL GUERIN | ON FILE |
| MAEL JEAN BENOIT CLAUDE GARNIER | ON FILE |
| MAEL JOHANN NATHAN COTRAUD | ON FILE |
| MAEL LAURENT SIMONIN | ON FILE |
| MAEL LE QUELLEC | ON FILE |
| MAEL PASCAL DEMETS | ON FILE |
| MAEL SELIM CHERCHALI | ON FILE |
| MAEL THOMAS BRIEG LE PICARD | ON FILE |
| MAEL WILLIOT | ON FILE |
| MAELAN EWEN BRIDIER | ON FILE |
| MAELE DA SILVA NASCIMENTO | ON FILE |
| MAELIG GOULWEN MORVAN | ON FILE |
| MAELLE FILY SALAUN | ON FILE |
| MAELLE VEREZ | ON FILE |
| MAEREG ROBERT SMITH | ON FILE |
| MAESHA RONEL CHETTY | ON FILE |
| MAEVA ASSIONISE LEFORT | ON FILE |
| MAEVA FRANCOISE-ANNE MOSQUET | ON FILE |
| MAEVE DOUGLAS RAMSEY CONWAY | ON FILE |
| MAEVE MOORE | ON FILE |
| MAEVE THERESA ROHAN SMITH | ON FILE |
| MAEVE TRACY | ON FILE |
| MAEVE WOH MEI SI | ON FILE |
| MAF WHITEHEAD | ON FILE |
| MAFALDA CLETO DA SILVA SANTOS | ON FILE |
| MAFALDA FERREIRA NETO DE SOUSA SANTOS PAMPLONA | ON FILE |
| MAFALDA SOFIA LOURENCO HENRIQUES | ON FILE |
| MAFALDA TEIXEIRA COSTA DA CONCEICAO | ON FILE |
| MAFFITT ORTHWEIN RALLO | ON FILE |
| MAFTEI CLAUDIU-EDUARD | ON FILE |
| MAFU MABELONKE KOBUS | ON FILE |
| MAFUZUR RAHMAN MATIN | ON FILE |
| MAGA BRUNO | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MAGALANI TAN LIANG | ON FILE |
| MAGALI AIDA SILVA | ON FILE |
| MAGALI BELEN ORTIZ MANIAS | ON FILE |
| MAGALI CAROLINA SOBRADO | ON FILE |
| MAGALI DOMINIQUE GAETANA BILLIOUD TOURLAN | ON FILE |
| MAGALI ISABELLE LOUISE GOUBERT | ON FILE |
| MAGALI LABBAY | ON FILE |
| MAGALI MARIA RAMIREZ | ON FILE |
| MAGALI MARYLINE MELANIE PEROCHON | ON FILE |
| MAGALI ROJAS | ON FILE |
| MAGALI STEFANIA ELORDI | ON FILE |
| MAGALI VIANI | ON FILE |
| MAGALIE COLLIN | ON FILE |
| MAGALIE LANDRY | ON FILE |
| MAGALIE RACLOT | ON FILE |
| MAGALINE DOHERTY | ON FILE |
| MAGALY CAROLINA VILELA AGUIRRE | ON FILE |
| MAGALY DEL ROCIO GERMAN ARIAS | ON FILE |
| MAGANO MARIA KAPIA | ON FILE |
| MAGAR ASHISH GOPICHAND | ON FILE |
| MAGARET NOMSA NHLAPO | ON FILE |
| MAGARET TOLUWATOPE O O OLABIYI | ON FILE |
| MAGDA BEZDECKOVA | ON FILE |
| MAGDA BOGATAJ | ON FILE |
| MAGDA KRAWCZYK | ON FILE |
| MAGDA LUCILDA SEGAR | ON FILE |
| MAGDA PATRICIA BERNAL BARBOSA | ON FILE |
| MAGDALENA A DELEU | ON FILE |
| MAGDALENA ALEKSANDRA KUBUJ | ON FILE |
| MAGDALENA ANNA LISIEWICZ | ON FILE |
| MAGDALENA ANNA OPALA | ON FILE |
| MAGDALENA AURELIA SZOSTEK | ON FILE |
| MAGDALENA AYELEN OLIVERA | ON FILE |
| MAGDALENA BARBARA ALBINIAK | ON FILE |
| MAGDALENA BOCKOVA | ON FILE |
| MAGDALENA CATHERINA VAN'T WOUT | ON FILE |
| MAGDALENA CISAKOWSKA | ON FILE |
| MAGDALENA CORRALES FERNANDEZ | ON FILE |
| MAGDALENA CWIEKA | ON FILE |
| MAGDALENA DEBINSKA | ON FILE |
| MAGDALENA ELZBIETA FRANKOWSKA | ON FILE |
| MAGDALENA EWA MODRZEJEWSKA | ON FILE |
| MAGDALENA FRENNER | ON FILE |
| MAGDALENA GRAZYNA GOLEBIEWSKA | ON FILE |
| MAGDALENA GRGORINIC | ON FILE |
| MAGDALENA HELENA BERGQVIST | ON FILE |
| MAGDALENA HOLM | ON FILE |
| MAGDALENA HRONOVA | ON FILE |
| MAGDALENA IDZIKOWSKA | ON FILE |
| MAGDALENA JADWIGA WISNIEWSKA | ON FILE |
| MAGDALENA JANKOWSKA | ON FILE |
| MAGDALENA JASMINA ZWIERZ | ON FILE |
| MAGDALENA JENDYKIEWICZ | ON FILE |
| MAGDALENA JOANNA FITZGERALD | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MAGDALENA JOANNA KOLCZYNSKA | ON FILE |
| MAGDALENA KATARZYNA BORKOWSKA | ON FILE |
| MAGDALENA KONECNA | ON FILE |
| MAGDALENA LAEKAS-HAMEDER | ON FILE |
| MAGDALENA LAZARIU | ON FILE |
| MAGDALENA LAZOWSKA | ON FILE |
| MAGDALENA LEOKADIA MINKIEWICZ | ON FILE |
| MAGDALENA LOMECKA | ON FILE |
| MAGDALENA MAI | ON FILE |
| MAGDALENA MANNAH | ON FILE |
| MAGDALENA MARIA GLAB | ON FILE |
| MAGDALENA MARIA KOZIOL | ON FILE |
| MAGDALENA MARIA PORADA | ON FILE |
| MAGDALENA MARIA TATAREK | ON FILE |
| MAGDALENA MARIA UJMA | ON FILE |
| MAGDALENA MASTALSKA | ON FILE |
| MAGDALENA MIHALJEVIC | ON FILE |
| MAGDALENA MISIORNY | ON FILE |
| MAGDALENA OSSETE | ON FILE |
| MAGDALENA RILAKOVIC | ON FILE |
| MAGDALENA SERWA | ON FILE |
| MAGDALENA SIBINOSKI | ON FILE |
| MAGDALENA SIVAKOVA | ON FILE |
| MAGDALENA SLIWKA | ON FILE |
| MAGDALENA SOLECKA VEL SZYMANSKA | ON FILE |
| MAGDALENA STECYK | ON FILE |
| MAGDALENA SYLVIA STADNICKA | ON FILE |
| MAGDALENA TAYLOR | ON FILE |
| MAGDALENA VASEV | ON FILE |
| MAGDALENA VRABLOVA | ON FILE |
| MAGDALENA WERONIKA MAJORE CERA | ON FILE |
| MAGDALENA WIKTORUK | ON FILE |
| MAGDALENA ZIAJKIEWICZ | ON FILE |
| MAGDALENA ZNAMIROWSKA | ON FILE |
| MAGDALENA ZOFIA TYRALA | ON FILE |
| MAGDALENE AUGUSTE | ON FILE |
| MAGDALENE ELIZABETH KOREEN | ON FILE |
| MAGDALENE KOH HUI YING | ON FILE |
| MAGDALENE KRISTENSEN | ON FILE |
| MAGDALENE MARGHERITA BIVENS | ON FILE |
| MAGDALENE S GREESON | ON FILE |
| MAGDIEL TRINIDAD HERNANDEZ | ON FILE |
| MAGDOLNA LAKNER | ON FILE |
| MAGEDAH EIMAN SHABO | ON FILE |
| MAGELA LIZET CORBO PIRIZ | ON FILE |
| MAGELENE CHER WONG TAN | ON FILE |
| MAGELIO SANCHEZ ARBOLADURA | ON FILE |
| MAGEN MICHELLE SARGENT-HICKS | ON FILE |
| MAGESH VARADHARAJAN | ON FILE |
| MAGESHVARI D/O GOVINDAN | ON FILE |
| MAGGIE CHEN | ON FILE |
| MAGGIE CHI YUN CHAT | ON FILE |
| MAGGIE COLLEEN GROVES | ON FILE |
| MAGGIE KATHLEEN TIFFT | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MAGGIE LAM | ON FILE |
| MAGGIE LASHANDA HALESBLUNT | ON FILE |
| MAGGIE LI | ON FILE |
| MAGGIE M JONES | ON FILE |
| MAGGIE MENG QIAN | ON FILE |
| MAGGIE P TRENDELL | ON FILE |
| MAGGIE RYAN CLANCY | ON FILE |
| MAGGIE SZETO | ON FILE |
| MAGHAN DAWN TISL | ON FILE |
| MAGIC MAURICE ALLEN JR | ON FILE |
| MAGID ALI ABDELHADI | ON FILE |
| MAGIDU KASOLO | ON FILE |
| MAGIDU NGOBI | ON FILE |
| MAGNA GOPAL | ON FILE |
| MAGNAR AASEN | ON FILE |
| MAGNE HAREIDE | ON FILE |
| MAGNO COSTA ROMERO | ON FILE |
| MAGNOLIA COLLIER DATU | ON FILE |
| MAGNOLIA PAIGE HILLS | ON FILE |
| MAGNUS ANTONSEN | ON FILE |
| MAGNUS ASK | ON FILE |
| MAGNUS BENJAMIN GROENBJERG | ON FILE |
| MAGNUS BHUYA MODAHL | ON FILE |
| MAGNUS BUCH | ON FILE |
| MAGNUS CHRISTIAN OESTERGAARD NEBLE | ON FILE |
| MAGNUS DOEBLE | ON FILE |
| MAGNUS EGIL BRANTHEIM | ON FILE |
| MAGNUS EIVINDSON BYRKJELAND | ON FILE |
| MAGNUS ERIK ENGSTROEM | ON FILE |
| MAGNUS FALBE HANSEN | ON FILE |
| MAGNUS FIALA MIKKELSEN | ON FILE |
| MAGNUS FRIESTAD BJORKAVOLL BERGSETH | ON FILE |
| MAGNUS GRAAKJAER | ON FILE |
| MAGNUS GUDMUNDSSON | ON FILE |
| MAGNUS HAAHR AARUP | ON FILE |
| MAGNUS HÃ–LD | ON FILE |
| MAGNUS HAROON MICHAEL RASHID | ON FILE |
| MAGNUS HEDE SEJBJERG | ON FILE |
| MAGNUS HEESE | ON FILE |
| MAGNUS HELLE KALLAND | ON FILE |
| MAGNUS HIRSCH TRANDUM | ON FILE |
| MAGNUS HOEJMARK KRISTENSEN | ON FILE |
| MAGNUS HOLM | ON FILE |
| MAGNUS HOVLAND VANEBO | ON FILE |
| MAGNUS HYTTEL DREYER | ON FILE |
| MAGNUS JACOB FONGYLLEN | ON FILE |
| MAGNUS JONAS THULIN | ON FILE |
| MAGNUS KINLY MOGENSEN | ON FILE |
| MAGNUS KRISTIAN BREITLING | ON FILE |
| MAGNUS KROGSBOELL | ON FILE |
| MAGNUS LIEN MJOESUND | ON FILE |
| MAGNUS LINDGAARD DROEGEMUELLER | ON FILE |
| MAGNUS MADSEN | ON FILE |
| MAGNUS MOLLER JENSEN | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MAGNUS MONSEN NYBROEN | ON FILE |
| MAGNUS MUNACHISO NWAKA | ON FILE |
| MAGNUS OLE JENSEN | ON FILE |
| MAGNUS OLSEN | ON FILE |
| MAGNUS ORRI FJOLVARSSON | ON FILE |
| MAGNUS PHILIPP HUBER | ON FILE |
| MAGNUS PONTUS ALDENBRING HELLDEN | ON FILE |
| MAGNUS QVIST FRID | ON FILE |
| MAGNUS REALFSEN LANGNES | ON FILE |
| MAGNUS ROMEO SANDVED TOSSOU | ON FILE |
| MAGNUS SAUGESTAD ANDERSEN | ON FILE |
| MAGNUS SEBASTIAN FISCHER | ON FILE |
| MAGNUS SKARSTEIN NILSSKOG | ON FILE |
| MAGNUS SOHN HUNDAHL | ON FILE |
| MAGNUS STOKLUND | ON FILE |
| MAGNUS STORHAUG ROGNERUD | ON FILE |
| MAGNUS STUART JUUL | ON FILE |
| MAGNUS SYLVEST KNUDSEN | ON FILE |
| MAGNUS THOMSEN | ON FILE |
| MAGNUS THORSEN | ON FILE |
| MAGNUS UHRBRAND LARSEN | ON FILE |
| MAGNUS VALET HENNEBERG | ON FILE |
| MAGNUS WARMING PETERSEN | ON FILE |
| MAGNUS WEDEL | ON FILE |
| MAGNUS WETTENDORFF DYRING | ON FILE |
| MAGNUS WORTMANN | ON FILE |
| MAGOR DOMBI | ON FILE |
| MAGRET NGABIRANO | ON FILE |
| MAGRET WAMAITHA RUIYI | ON FILE |
| MAGRETI NDYABAKIRA | ON FILE |
| MAGRIETA CAROLINA JANSE VAN VUUREN | ON FILE |
| MAGUICAY ERIKA MONIC PALOS | ON FILE |
| MAGY OSAMA HOSNY MEKAEEL | ON FILE |
| MAH JIA SERN SHERWIN | ON FILE |
| MAH KA LING | ON FILE |
| MAH LICHENG | ON FILE |
| MAH YONG SANG | ON FILE |
| MAH YOUDE JASON | ON FILE |
| MAH YUEN FONE | ON FILE |
| MAHA ALMARUSH | ON FILE |
| MAHA MATAR HARPOOL | ON FILE |
| MAHA MOHAMMED S ALZAHRANI | ON FILE |
| MAHABUB ALAM ALIZA | ON FILE |
| MAHAD ABDULKADIR MOHAMED | ON FILE |
| MAHADEV PRASAD NANDA | ON FILE |
| MAHADEVAN RAMACHANDRAN | ON FILE |
| MAHADURAGE S FERNANDO | ON FILE |
| MAHAK ARORA | ON FILE |
| MAHAK RAJAWAT | ON FILE |
| MAHALA ANNE MCEWEN | ON FILE |
| MAHALAKSHMI VEERAMANI | ON FILE |
| MAHALLAD EMON MIAH | ON FILE |
| MAHAMADOU AMADOU | ON FILE |
| MAHAMADOU BAH | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MAHAMOUDOU OUEDRAOGO | ON FILE |
| MAHAN BABAKHAMSEH | ON FILE |
| MAHAN GOUDARZ MEHDIKHANI ROOZBEH | ON FILE |
| MAHANEELA CHOUDHURY - REID | ON FILE |
| MAHANTESH NAGENDRAPPA PATIL | ON FILE |
| MAHARANI LAWIRA | ON FILE |
| MAHARSHI DESAI | ON FILE |
| MAHARSHI PARESHKUM PATEL | ON FILE |
| MAHARTI TRIHARTA | ON FILE |
| MAHATABUDDIN AHAMMED | ON FILE |
| MAHAVADIYA SOHAM MOHANBHAI | ON FILE |
| MAHAVEER NULL | ON FILE |
| MAHAWELA KADE ERANGA RANDIL PIYUMANTHA | ON FILE |
| MAHBUB SUBRATA MOLLA | ON FILE |
| MAHDI ASADZADEH | ON FILE |
| MAHDI E ROSE | ON FILE |
| MAHDI FARD STRAWTER | ON FILE |
| MAHDI GHANBARI | ON FILE |
| MAHDI HABIB HASAN ABDULLA | ON FILE |
| MAHDI JAFARI | ON FILE |
| MAHDI KHEMAKHEM | ON FILE |
| MAHDI MOHAMMED MASHAL | ON FILE |
| MAHDI NAQIB AHMED | ON FILE |
| MAHDI SHAFIEI | ON FILE |
| MAHDI SHAHIDI | ON FILE |
| MAHDI WAHIDI | ON FILE |
| MAHDIE SARABI | ON FILE |
| MAHDJOUBA ZEKHERF | ON FILE |
| MAHEE PRAJA SANHINDA HEWA GAMAGE | ON FILE |
| MAHEEAH JAHSEEKNOW CHRISTOPHER | ON FILE |
| MAHEEN ANWAR | ON FILE |
| MAHEES MOHAMED ISHAQ | ON FILE |
| MAHEK PRAFUL SHAH | ON FILE |
| MAHENDAR VASWANI | ON FILE |
| MAHENDRA ARIFIEN MARSHALL | ON FILE |
| MAHENDRA GANGAI | ON FILE |
| MAHENDRA MOHAN | ON FILE |
| MAHENDRA NAIDOO | ON FILE |
| MAHENDRA RAMMURTI SINGH | ON FILE |
| MAHENDRA RISHI RAMLAKHAN | ON FILE |
| MAHENDRAN RAVICHANDRAN | ON FILE |
| MAHENTHIRAN GURUMOORTHY | ON FILE |
| MAHER BARSOUM | ON FILE |
| MAHER BEN MOHAMED ALAYA KEFI | ON FILE |
| MAHER BUDRON | ON FILE |
| MAHER DAOUD BRIKCI | ON FILE |
| MAHESH BALAJI SUBBURAMAN | ON FILE |
| MAHESH BALASAHEB DHAWALE | ON FILE |
| MAHESH CHHETRI | ON FILE |
| MAHESH DATT | ON FILE |
| MAHESH KABRA | ON FILE |
| MAHESH KUMAR | ON FILE |
| MAHESH KUMAR GHATTI | ON FILE |
| MAHESH MISSIR GAYA | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MAHESH NARI MOORE | ON FILE |
| MAHESH PALLAPOLU | ON FILE |
| MAHESH PUNUGUPATI | ON FILE |
| MAHESH REDDY PALEM | ON FILE |
| MAHESHWAR PANYALA | ON FILE |
| MAHESHWAR RIMAL | ON FILE |
| MAHESWARAPPA G H | ON FILE |
| MAHFOUD BELLAHSENE | ON FILE |
| MAHFOUDH GHANDRI | ON FILE |
| MAHFUZUR RAHMAN | ON FILE |
| MAHIDHAR SUGURU | ON FILE |
| MAHIDHAR THOUTI REDDY | ON FILE |
| MAHIM GUPTA | ON FILE |
| MAHINDER BALA LUTHRA | ON FILE |
| MAHINDER SINGH CHAWLA | ON FILE |
| MAHIR KAMERIC | ON FILE |
| MAHIR RAHMAN | ON FILE |
| MAHIR ZAIMOGLU | ON FILE |
| MAHIRE ORBATU | ON FILE |
| MAHISA LIANI DENNIS | ON FILE |
| MAHLAKANE JOSEPH SEABI | ON FILE |
| MAHLON C BORNTREGER | ON FILE |
| MAHMOUD A ELMEHLAWY | ON FILE |
| MAHMOUD ABDELAZIZ MAHMOUD SOLIMAN | ON FILE |
| MAHMOUD ASADIE | ON FILE |
| MAHMOUD CHARAF | ON FILE |
| MAHMOUD EBRAHEEM BAKER | ON FILE |
| MAHMOUD ELMENYAWY | ON FILE |
| MAHMOUD EMADFAHMI M SHURRAB | ON FILE |
| MAHMOUD IBRAHIM MAHMOUD ELSHEIKH | ON FILE |
| MAHMOUD KHALIL ZIAT | ON FILE |
| MAHMOUD MAMURAN KENAREH | ON FILE |
| MAHMOUD MANSOUR MAHMOUD KATAW | ON FILE |
| MAHMOUD MOADDINE | ON FILE |
| MAHMOUD MOHHAMED FAWZY IBRAHIM ABOELSAAD | ON FILE |
| MAHMOUD MOUSTAFA HELFAWI | ON FILE |
| MAHMOUD SAMIR SAAD AHMED ABUGHAZALA | ON FILE |
| MAHMOUD UMAR | ON FILE |
| MAHMOUD ZENHOM ASHOUR MOUSTAFA | ON FILE |
| MAHMUD RAED SAMRA | ON FILE |
| MAHMUDA HOSSAIN CHOWDHURY | ON FILE |
| MAHMUT AKOGLU | ON FILE |
| MAHMUT CELAL MESTCIOGLU | ON FILE |
| MAHMUT COMERT | ON FILE |
| MAHMUT GENCER YUCEL | ON FILE |
| MAHMUT GOZUTOK | ON FILE |
| MAHMUT KARTAL HORASANLI | ON FILE |
| MAHO CWEJMAN | ON FILE |
| MAHOBUL HAQUE | ON FILE |
| MAHOBUL HAQUE | ON FILE |
| MAHOGANY ARMENTEROS DE PIMENTEL | ON FILE |
| MAHOTRA MANISH | ON FILE |
| MAHREEN SHAIKH | ON FILE |
| MAHRIA MARYJANE THOMPSON | ON FILE |





**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MAHSA ESMAEILI | ON FILE |
| MAHSA FOROUGHI | ON FILE |
| MAHSA KHODAMZADEH | ON FILE |
| MAHSA SANAEI | ON FILE |
| MAHSHIDEH HOSSEINY | ON FILE |
| MAHTAB MIRTAHERI | ON FILE |
| MAHUNI CARDOSO LOPES DA SILVA | ON FILE |
| MAHYAR SALEHPOUR | ON FILE |
| MAI CHOU RICHARDSON | ON FILE |
| MAI H NGUYEN | ON FILE |
| MAI HA ANH | ON FILE |
| MAI JOI DUPRE | ON FILE |
| MAI KAWAGUCHI | ON FILE |
| MAI KEONG HUANG | ON FILE |
| MAI LEE | ON FILE |
| MAI LEE THOR | ON FILE |
| MAI LEE XIONG | ON FILE |
| MAI NHU SMITH | ON FILE |
| MAI PHUONG DAO VU | ON FILE |
| MAI PHUONG DINH | ON FILE |
| MAI QUANGNHAT KIEU | ON FILE |
| MAI T DANG | ON FILE |
| MAI T H NGUYEN | ON FILE |
| MAI THAO | ON FILE |
| MAI TRAN HOANG | ON FILE |
| MAI TRUONGTHIEN LEE | ON FILE |
| MAIA ADAR | ON FILE |
| MAIA AIDA GIULIANA GUGLIETTA REINA | ON FILE |
| MAIA EDEN RUSSELL | ON FILE |
| MAIA EILEEN MARTA GREER | ON FILE |
| MAIA KENDALL DAVIS | ON FILE |
| MAIA KRISTINE KUMMENEJE | ON FILE |
| MAIA MEKVABISHVILI | ON FILE |
| MAIA SINGLETARY | ON FILE |
| MAIA TAMARA NUDO | ON FILE |
| MAIA TARA VIDAL | ON FILE |
| MAIAH MARI MANSER | ON FILE |
| MAIALEN GONZALEZ BOZA DEL HIERRO | ON FILE |
| MAIALEN SANTAMARIA GOICURIA | ON FILE |
| MAIATZA CLEMENCE LOUISE LOUESSARD | ON FILE |
| MAIBRIT ITALIA CRISTIANO | ON FILE |
| MAI-BRITT BJERREGAARD PEDERSEN | ON FILE |
| MAICO ALEJANDRO II ESPADILLA TORRES | ON FILE |
| MAICO PRESENTE | ON FILE |
| MAICOL FERRO | ON FILE |
| MAIDA LEONARDO TORRENTE | ON FILE |
| MAIDA MEMIC | ON FILE |
| MAIDER ALKORTA INDO | ON FILE |
| MAIDER JUANIZ JUANENA | ON FILE |
| MAIDO UELEVAIN | ON FILE |
| MAIIA O UDALOVA | ON FILE |
| MAIJU OONA ELINA RIMPILAINEN | ON FILE |
| MAIJUL ALI | ON FILE |
| MAIK BATALHA ABRANTES | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MAIK BIERSCHENK | ON FILE |
| MAIK DESCHENAUX | ON FILE |
| MAIK ISRAEL | ON FILE |
| MAIK LORENZ | ON FILE |
| MAIK MINNICH | ON FILE |
| MAIK NEEDELL | ON FILE |
| MAIK OETMANN | ON FILE |
| MAIK PIETER CATHARINUS PROOI | ON FILE |
| MAIK ROSEBROCK | ON FILE |
| MAIK SCHACH | ON FILE |
| MAIK SCHOLZE | ON FILE |
| MAIK SIMON | ON FILE |
| MAIK TEUBNER | ON FILE |
| MAIK VOIGTLÄNDER | ON FILE |
| MAIKA TADASHI MURASHIGE | ON FILE |
| MAIKE PERELLO RANK | ON FILE |
| MAIKE VOGLER | ON FILE |
| MAIKEL HUBERTUS JOHAN LEONARDUS KOELEN | ON FILE |
| MAIKEL J KERSBERGEN | ON FILE |
| MAIKEL JIMENEZ | ON FILE |
| MAIKEL M A BAKKENES | ON FILE |
| MAIKEL MANUEL CANCIO MEDINA | ON FILE |
| MAIKEL MARKUS VAN SCHAIK | ON FILE |
| MAIKEL OOSTERINK | ON FILE |
| MAIKEL RABIH | ON FILE |
| MAIKEL SAMIR ATTALLA GUIRGIS | ON FILE |
| MAIKEL VICTOR PHILOMENA JOHANNES DIEDEREN | ON FILE |
| MAIKEN HATTEBERG | ON FILE |
| MAIKEN MARI SJOSTEDT | ON FILE |
| MAIKEN REINHOLDT MOGENSEN | ON FILE |
| MAIKI RAINTON | ON FILE |
| MAIKO HUYTS | ON FILE |
| MAIKO SALUORG | ON FILE |
| MAIKO VAN DEN EYNDE | ON FILE |
| MAILA ORDERUD | ON FILE |
| MAILANI HULALIALOHI ODANIELL | ON FILE |
| MAILEE LY | ON FILE |
| MAILSON RUBEM PESTANA PEREIRA | ON FILE |
| MAIMOUNA BARRY | ON FILE |
| MAIMUN ANWAR | ON FILE |
| MAINA SATO | ON FILE |
| MAINAK GHOSH | ON FILE |
| MAINUL RAHMAN | ON FILE |
| MAIOTAKI HORI KAPONGA | ON FILE |
| MAIRA EVELYN CLANCY | ON FILE |
| MAIRA PARDI CORREA | ON FILE |
| MAIRA SOLEDAD CAMPOS | ON FILE |
| MAIRA Y ELIAS-SANCHEZ | ON FILE |
| MAIRA YAMILA LEDESMA | ON FILE |
| MAIRA YVETTE CASTANEDA | ON FILE |
| MAIRE MCFADDEN | ON FILE |
| MAIRE RANDMA | ON FILE |
| MAIRE ROSE WOOD | ON FILE |
| MAIREKK DARREL RAY GRIFFITHS | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MAIRKON SA LIMA | ON FILE |
| MAIRZA MOHD KHAIR M QOUNEH | ON FILE |
| MAISA MOREIRA GONCALVES DA SILVA | ON FILE |
| MAISA TERESA SOUZA FIDELIS GOMES | ON FILE |
| MAISAM ABBAS | ON FILE |
| MAISARAH DIAN HILDA DONNY BUDIARTO INDARTO | ON FILE |
| MAISE SYLVEST OCONNOR | ON FILE |
| MAISHA KENYATTA RASHEED | ON FILE |
| MAISIE MENEZES | ON FILE |
| MAISOUK XAYASANE | ON FILE |
| MAISY GRACE SPELLANE | ON FILE |
| MAISYN AMELIA PRUETER | ON FILE |
| MAITE DONATO | ON FILE |
| MAITE MAGALI ALVAREZ URRUTIA | ON FILE |
| MAITE RODRIGUEZ COLL | ON FILE |
| MAITHAO NGUYEN HO | ON FILE |
| MAITLAND WYCHE THOMPSON | ON FILE |
| MAITRIYA VERMA | ON FILE |
| MAIVIZHI SARAVANAN | ON FILE |
| MAIZATUL FAZLISYA BINTI MOHD MOKHTAR | ON FILE |
| MAJ REBOLJ | ON FILE |
| MAJA ANVARI | ON FILE |
| MAJA BABIC | ON FILE |
| MAJA BITENC | ON FILE |
| MAJA BREKALO | ON FILE |
| MAJA CULJAK | ON FILE |
| MAJA DAMESKI | ON FILE |
| MAJA FRANK | ON FILE |
| MAJA HEIDE HUSTED | ON FILE |
| MAJA HORVAT | ON FILE |
| MAJA JANCEC | ON FILE |
| MAJA JOANNA LYSIAK | ON FILE |
| MAJA JURCAN | ON FILE |
| MAJA JURMAN | ON FILE |
| MAJA KASDAN | ON FILE |
| MAJA KATARZYNA RUSZKOWSKA | ON FILE |
| MAJA KNEZEVIC | ON FILE |
| MAJA KOFOED PEDERSEN | ON FILE |
| MAJA LINDEGAARD KRISTENSEN | ON FILE |
| MAJA LISJAK | ON FILE |
| MAJA MALAVASIC | ON FILE |
| MAJA MILANOVA | ON FILE |
| MAJA MILOSAVLJEVIC | ON FILE |
| MAJA PAVLOVIC | ON FILE |
| MAJA PESA | ON FILE |
| MAJA PUC | ON FILE |
| MAJA SARENAC | ON FILE |
| MAJA SZWAJCOWSKA | ON FILE |
| MAJA TONKOVIC | ON FILE |
| MAJA TRAJBAR | ON FILE |
| MAJA VIKTORIA RUDIN | ON FILE |
| MAJA VOGRIN | ON FILE |
| MAJA VUJINOVIC | ON FILE |
| MAJA WIECZOREK | ON FILE |



## Exhibit B
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MAJA ZBOGAR | ON FILE |
| MAJAHANA GUMEDE | ON FILE |
| MAJAL ABE MIRASOL | ON FILE |
| MAJBRIT GLISTRUP JEPSEN | ON FILE |
| MAJD ABDELKADER AZIRAR | ON FILE |
| MAJD BARBARI | ON FILE |
| MAJDA BUTINAR BOZIC | ON FILE |
| MAJDA KRSTIC | ON FILE |
| MAJDI M HASSAN | ON FILE |
| MAJED AHMED | ON FILE |
| MAJED BTEDDINI | ON FILE |
| MAJED MOUSA AWAD | ON FILE |
| MAJED YOUSEF A HABEEB | ON FILE |
| MAJEESH MATHEW | ON FILE |
| MAJELLA ANNELI ELINE SCHOENMAKERS | ON FILE |
| MAJELLA BYRNE | ON FILE |
| MAJESTY DUBATEIN IBIANGA | ON FILE |
| MAJIBUR RAHAMAN | ON FILE |
| MAJID AKHTAR RAFFI | ON FILE |
| MAJID AZIZI | ON FILE |
| MAJID BANDEGI | ON FILE |
| MAJID JOSEPH | ON FILE |
| MAJID OSAMA H ALMANSOURI | ON FILE |
| MAJID S ANVARIPOUR | ON FILE |
| MAJID SAMIR TAHA | ON FILE |
| MAJID SELLAT | ON FILE |
| MAJKEL ZIVKOVSKI | ON FILE |
| MAJKEN HUBE ELBRANDT | ON FILE |
| MAJLIND HADJIALILI | ON FILE |
| MAJMIRA JASAREVIC | ON FILE |
| MAJOK ANGUI DENG | ON FILE |
| MAJOR CONSUMERS | ON FILE |
| MAK BOON HENG | ON FILE |
| MAK CHAN WAI | ON FILE |
| MAK CHEE KEONG | ON FILE |
| MAK HUI DA JONATHAN | ON FILE |
| MAK JIE YING | ON FILE |
| MAK LEE YUNG  CHRISTOPHER | ON FILE |
| MAK TANOVIC | ON FILE |
| MAK THONG SA ELVIS | ON FILE |
| MAK YEU WENG | ON FILE |
| MAKAFUI AMEDEKA | ON FILE |
| MAKANI DARSHKUMAR BHAILAL | ON FILE |
| MAKAR CHERNETSOV | ON FILE |
| MAKARAND VINAYAK PHATAK | ON FILE |
| MAKATISOFT INC. | ON FILE |
| MAKAVETSKI MERIN | ON FILE |
| MAKAYDA DARNISE HUGHES | ON FILE |
| MAKAYLA RENEE GARZA | ON FILE |
| MAKAYLYNN SHYANNE CORDLE | ON FILE |
| MAKE INVESTMENTS LTD | ON FILE |
| MAKEBA JOY BURKE | ON FILE |
| MAKEDA FIKRE-SELASSIE | ON FILE |
| MAKEEBA A FARGUARSON | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MAKEEZ MASSUMI | ON FILE |
| MAKELEBONE ANNA HENDRICKS | ON FILE |
| MAKELLA JOSEPHINE BENJAMIN | ON FILE |
| MAKENA KIYOMI TYLER | ON FILE |
| MAKENZIE ALEXANDER ALLAN M GASKIN | ON FILE |
| MAKENZIE BAYLEY CHAMBERS | ON FILE |
| MAKENZIE DRUE ZENISEK | ON FILE |
| MAKENZIE JOHN LEE | ON FILE |
| MAKER ALI | ON FILE |
| MAKESIA DWANNA SCOTT | ON FILE |
| MAKHA KAAL | ON FILE |
| MAKHESH KUMAR ANANTHA KUMAR | ON FILE |
| MAKHINDA BORRETA | ON FILE |
| MAKIKO TSUJI | ON FILE |
| MAKILAH ASHA M DOWNIE | ON FILE |
| MAKIR JADA BONES | ON FILE |
| MAKISAN MAHENDRALINGAM | ON FILE |
| MAKNON TIPLAHAN UNDALI | ON FILE |
| MAKOTO ARAKI | ON FILE |
| MAKRAM YOUSSEF | ON FILE |
| MAKRAN ABU | ON FILE |
| MAKS ANDRE DAVILA FERROA | ON FILE |
| MAKS CHRISTIAAN GENNISSE | ON FILE |
| MAKS PUSTOVRH | ON FILE |
| MAKSEDA KHATUN | ON FILE |
| MAKSIM ALEKSANDROVICH ZOLOTOV | ON FILE |
| MAKSIM ANDREEVICH LEBEDEV | ON FILE |
| MAKSIM ANDREEVICH NIKITIN | ON FILE |
| MAKSIM ANDREY SOBOLEV | ON FILE |
| MAKSIM BAHUK | ON FILE |
| MAKSIM BELAHRYUTSAU | ON FILE |
| MAKSIM BERGER | ON FILE |
| MAKSIM BILIUKOV | ON FILE |
| MAKSIM BORODKO | ON FILE |
| MAKSIM BUKEROV | ON FILE |
| MAKSIM BUSHIKOV | ON FILE |
| MAKSIM DRUSHCHYTS | ON FILE |
| MAKSIM GORDEEV | ON FILE |
| MAKSIM ISAYEV | ON FILE |
| MAKSIM IUREVICH KURMANSEITOV | ON FILE |
| MAKSIM IUREVICH POMYKALOV | ON FILE |
| MAKSIM KANIUKA | ON FILE |
| MAKSIM KLOKOV | ON FILE |
| MAKSIM KONSTANTINOVICH KHOROSHEV | ON FILE |
| MAKSIM KOVALENKO | ON FILE |
| MAKSIM KRUK | ON FILE |
| MAKSIM KUZIN | ON FILE |
| MAKSIM KUZMIN | ON FILE |
| MAKSIM LANDVIGER | ON FILE |
| MAKSIM LANDVIGER | ON FILE |
| MAKSIM LINSKIY | ON FILE |
| MAKSIM LOSHIDOV | ON FILE |
| MAKSIM MIKHAILOVICH BYCHKOV | ON FILE |
| MAKSIM NIKOLAEVICH ELISTRATOV | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MAKSIM NIKOLAYEVICH REZNICHENKO | ON FILE |
| MAKSIM OLEGOVICH BARANOV | ON FILE |
| MAKSIM PAVLJUKOV | ON FILE |
| MAKSIM PESIN | ON FILE |
| MAKSIM POTAPOV | ON FILE |
| MAKSIM RAMANAU | ON FILE |
| MAKSIM RUSANOV | ON FILE |
| MAKSIM SERGEEVICH KUZNECOV | ON FILE |
| MAKSIM SERGEYEVICH LEVENKOV | ON FILE |
| MAKSIM SHAFARENKA | ON FILE |
| MAKSIM SHAKHOV | ON FILE |
| MAKSIM V SAMODUROV | ON FILE |
| MAKSIM V SOLOVYANOV | ON FILE |
| MAKSIM VALER EVICH SIMAKOV | ON FILE |
| MAKSIM VANYOV VASSILEV | ON FILE |
| MAKSIM VIKTOROVICH GOVOROV | ON FILE |
| MAKSIM VIKTOROVICH KIRICHENKO | ON FILE |
| MAKSIM VOITENKO | ON FILE |
| MAKSIM VYACHESLAVOVICH ODNAKOV | ON FILE |
| MAKSIM YERMAKOV | ON FILE |
| MAKSIMS AFANASJEVS | ON FILE |
| MAKSIMS BATANOGIHS | ON FILE |
| MAKSIMS ISAJEVS | ON FILE |
| MAKSIMS KORZANOVS | ON FILE |
| MAKSIMS KUDRJAVCEVS | ON FILE |
| MAKSIMS TIHONOVS | ON FILE |
| MAKSIS ANDREA BARRETT | ON FILE |
| MAKSOOD ALI | ON FILE |
| MAKSOOD MOIDIN KADIKE | ON FILE |
| MAKSYM ANANKO | ON FILE |
| MAKSYM ANTOSHCHENKO | ON FILE |
| MAKSYM BODRUH | ON FILE |
| MAKSYM BORODYCH | ON FILE |
| MAKSYM BUCHATSKYI | ON FILE |
| MAKSYM D BANDRIWSKY | ON FILE |
| MAKSYM DANKO | ON FILE |
| MAKSYM DMYTERKO | ON FILE |
| MAKSYM DOVZHYI | ON FILE |
| MAKSYM FILIPCHUK | ON FILE |
| MAKSYM FOMENKO | ON FILE |
| MAKSYM HRECHYSHKIN | ON FILE |
| MAKSYM IMERIDZE | ON FILE |
| MAKSYM KANIUK | ON FILE |
| MAKSYM KARPYAK | ON FILE |
| MAKSYM KOZAK | ON FILE |
| MAKSYM KRUPYSHEV | ON FILE |
| MAKSYM KUKSA | ON FILE |
| MAKSYM LYSENKO | ON FILE |
| MAKSYM MATORA | ON FILE |
| MAKSYM OVOD | ON FILE |
| MAKSYM PALAMARCHUK | ON FILE |
| MAKSYM PARKHOMTSEV | ON FILE |
| MAKSYM PETRYK | ON FILE |
| MAKSYM PISTSOV | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MAKSYM PRYLIPKO | ON FILE |
| MAKSYM PYRIZHOK | ON FILE |
| MAKSYM REBMAN | ON FILE |
| MAKSYM RETRUSENKO | ON FILE |
| MAKSYM SANDUL | ON FILE |
| MAKSYM SHVED | ON FILE |
| MAKSYM TKACHUK | ON FILE |
| MAKSYM TSYMBALOV | ON FILE |
| MAKSYM TUMANSKYI | ON FILE |
| MAKSYM ULIANENKO | ON FILE |
| MAKSYM VASYLKOV | ON FILE |
| MAKSYM VOLODIMIROVITSJ STYEBYELYEV | ON FILE |
| MAKSYM YURCHENKO | ON FILE |
| MAKSYM ZOSYMENKO | ON FILE |
| MAKSYMILAN WOLKOWINSKI | ON FILE |
| MAKSYMILIAN ADAM DOMAGALA | ON FILE |
| MAKSYMILIAN FRYDERYK KWIATKOWSKI | ON FILE |
| MAKSYMILIAN RAFAL RAK | ON FILE |
| MAKSYMILIAN SKICA | ON FILE |
| MAKSYMILIAN WASILEWKO | ON FILE |
| MAKYLA RAELEIGH HAMMER-PINGCO | ON FILE |
| MALA KUMARI | ON FILE |
| MALA KUNAL PARIKH | ON FILE |
| MALACHAI YONNI ENSING | ON FILE |
| MALACHI ALLEN DURAN | ON FILE |
| MALACHI CARLING BARLOW | ON FILE |
| MALACHI CRUZ ZEITNER | ON FILE |
| MALACHI JACOB HEDER | ON FILE |
| MALACHI JAEDEN BRIGGS | ON FILE |
| MALACHI K WEST | ON FILE |
| MALACHI KAHLIL HUMES | ON FILE |
| MALACHI LAWRENCE | ON FILE |
| MALACHI M HERNANDEZ | ON FILE |
| MALACHI MICHAEL GUESS | ON FILE |
| MALACHI THOMAS KENNEDY | ON FILE |
| MALADUGALAGE MADURA SANKA GUNAWARDANA | ON FILE |
| MALAK ALYAZJI | ON FILE |
| MALAK MICHELAMINHANNA MEKHAEL | ON FILE |
| MALAK MOHAMAD | ON FILE |
| MALAKAI A HARRICK | ON FILE |
| MALAN VAN ROOYEN | ON FILE |
| MALAR D/O RAMASAMY | ON FILE |
| MALARVIZHI NATARAJAN | ON FILE |
| MALAURY RYAD MARC MAURICE VIARDOT | ON FILE |
| MALAY LAYEK | ON FILE |
| MALAY VINOD THACKER | ON FILE |
| MALAYNOUI VENESINGHARATH | ON FILE |
| MALBER PADILLA ABARCA | ON FILE |
| MALCOL M ZOLTAN MACSKASY | ON FILE |
| MALCOLM A OTSUKA | ON FILE |
| MALCOLM AARON HARRIS | ON FILE |
| MALCOLM AGIUS | ON FILE |
| MALCOLM ANTHONY MONAGHAN | ON FILE |
| MALCOLM BURNESS LAWSON | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MALCOLM CHRIS HARWOOD | ON FILE |
| MALCOLM CHRISTOPHER KAM | ON FILE |
| MALCOLM COLIN RAISTRICK LAING | ON FILE |
| MALCOLM CONWAY LEIGH | ON FILE |
| MALCOLM DAISHAWN BATCHELOR | ON FILE |
| MALCOLM EMMANUEL WALTON | ON FILE |
| MALCOLM GARRY TAYLOR | ON FILE |
| MALCOLM GEORGE CORBYN | ON FILE |
| MALCOLM GRAEME WARD | ON FILE |
| MALCOLM HAYES ST CROIX JR | ON FILE |
| MALCOLM HON MIN SEAH | ON FILE |
| MALCOLM HULBERT RD BRINTON | ON FILE |
| MALCOLM HUNTER | ON FILE |
| MALCOLM J DICKSON | ON FILE |
| MALCOLM JAMES HILL | ON FILE |
| MALCOLM JAMES MILLER | ON FILE |
| MALCOLM JOHN DSA | ON FILE |
| MALCOLM JONES | ON FILE |
| MALCOLM JULIAN HART | ON FILE |
| MALCOLM KENYATA TATE | ON FILE |
| MALCOLM KOH XUAN HAO | ON FILE |
| MALCOLM LLOYD MURCHIE | ON FILE |
| MALCOLM MARK MAYERS | ON FILE |
| MALCOLM MICHAEL II LA FORCE | ON FILE |
| MALCOLM PATRICK SPYKERMAN | ON FILE |
| MALCOLM PIO DSOUZA | ON FILE |
| MALCOLM POREAU | ON FILE |
| MALCOLM PUNCH | ON FILE |
| MALCOLM RAYMOND FORD | ON FILE |
| MALCOLM SCIBERRAS | ON FILE |
| MALCOLM STEWART ANDERSON | ON FILE |
| MALCOLM STUART MATTHEWS | ON FILE |
| MALCOLM T HAWKER | ON FILE |
| MALCOLM TODD | ON FILE |
| MALCOLM TRAVON DUCKETT | ON FILE |
| MALCOLM VICTOR DEWEY | ON FILE |
| MALCOLM WESTLEY CASSELLE | ON FILE |
| MALCOLM WILLMORE BARTH | ON FILE |
| MALCOM ANDREW LEWIS | ON FILE |
| MALCOM JAMAL JOHNSON | ON FILE |
| MALDIVIAN ADNAN USMAN | ON FILE |
| MALECIO ISAIAH ORTIZ | ON FILE |
| MALEEK AHMED MASOOD | ON FILE |
| MALEIA LYAERLY TYE | ON FILE |
| MALEIK ONIEL MCDONALD | ON FILE |
| MALEK ZIADAT | ON FILE |
| MALEKE JAMAAL MITCHELL | ON FILE |
| MALENA AGUSTINA LOPEZ | ON FILE |
| MALENA ELIZABETH PALAVECINO | ON FILE |
| MALENE FRUERGAARD NIELSEN | ON FILE |
| MALENE KNOTH HAMILTON | ON FILE |
| MALENE MOLGAARD | ON FILE |
| MALENE NESSET | ON FILE |
| MALERIE ROSE VEENENDALL | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MALESELA JOEL LEBELO | ON FILE |
| MALFRIOUR JOKULSDOTTIR | ON FILE |
| MALGOMZATA MARTA CHOMAN | ON FILE |
| MALGORZATA ANNA GULKO | ON FILE |
| MALGORZATA BISZEWSKA | ON FILE |
| MALGORZATA BOZENA KUMALA | ON FILE |
| MALGORZATA BRZOZOWSKA | ON FILE |
| MALGORZATA CECYLIA HUZARSKA | ON FILE |
| MALGORZATA DANUTA ORLOWSKA | ON FILE |
| MALGORZATA DANUTA PASTUSZKA | ON FILE |
| MALGORZATA DZIEDZIC | ON FILE |
| MALGORZATA EWA GLAZEWSKA | ON FILE |
| MALGORZATA FRANKIEWICZ | ON FILE |
| MALGORZATA IWONA ZOLTOWSKA | ON FILE |
| MALGORZATA JERZEWSKA | ON FILE |
| MALGORZATA JUSTYNA SENDECKA | ON FILE |
| MALGORZATA KATARZYNA KUCHARSKA | ON FILE |
| MALGORZATA KOLASINSKA | ON FILE |
| MALGORZATA KRIECHBAUM | ON FILE |
| MALGORZATA M WARNECKI | ON FILE |
| MALGORZATA MARIA PYTEL | ON FILE |
| MALGORZATA MARTA GRZASKO | ON FILE |
| MALGORZATA NADARZYNSKA | ON FILE |
| MALGORZATA SERWIN | ON FILE |
| MALGORZATA SMOLENSKA | ON FILE |
| MALGORZATA TUREK | ON FILE |
| MALGORZATA WALAS | ON FILE |
| MALGORZATA WERONIKA POWOLNY | ON FILE |
| MALHAR PANCHWAGH | ON FILE |
| MALHAR RAMESHBHAI CHANIYARA | ON FILE |
| MALI CAPITAL PTY LTD | ON FILE |
| MALI MARIO LEBRON | ON FILE |
| MALIA ANN HEMPHILL | ON FILE |
| MALIA NOEL LEVIN | ON FILE |
| MALICA CORNELLIA HENRY | ON FILE |
| MALICK JARBOH | ON FILE |
| MALIFER ROBERTS | ON FILE |
| MALIHA ELFRIEDE AHMED | ON FILE |
| MALIK A M FORD | ON FILE |
| MALIK ABDUL AZIZ | ON FILE |
| MALIK AL AMIN HARGROVE | ON FILE |
| MALIK ALEXANDER RIVERS | ON FILE |
| MALIK ASHON GLOSSOP | ON FILE |
| MALIK BENAZZA | ON FILE |
| MALIK BEN-NADJA | ON FILE |
| MALIK BOURBIA | ON FILE |
| MALIK DESTINE BROWN | ON FILE |
| MALIK DION BRANNON | ON FILE |
| MALIK EMMANUEL HARCHOUCHE | ON FILE |
| MALIK FIKRY | ON FILE |
| MALIK H ANDERSON | ON FILE |
| MALIK JAMAL RICHARDS | ON FILE |
| MALIK KAI MORGAN-JOHN | ON FILE |
| MALIK LAMAR PELHAM | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| MALIK MAHMUTOVIC | ON FILE |
| MALIK MAHMUTOVIC | ON FILE |
| MALIK MEHDI ALLOUN | ON FILE |
| MALIK MINAZ MOODY | ON FILE |
| MALIK OLADIMEJI AMUSAT | ON FILE |
| MALIK OLORUNISOLA RABIU | ON FILE |
| MALIK OUNIS | ON FILE |
| MALIK PARIS | ON FILE |
| MALIK PRICE | ON FILE |
| MALIK R LEBRON | ON FILE |
| MALIK RABAH HAMADACHE | ON FILE |
| MALIK RAHEEM ALI | ON FILE |
| MALIK RASHAD THOMPSON | ON FILE |
| MALIK RASHAUN MCMILLAN | ON FILE |
| MALIK SALAOUATCHI | ON FILE |
| MALIK SAVOY MCNEIL JABATI | ON FILE |
| MALIK SIEVERS | ON FILE |
| MALIK SLEIMAN A EL KHOURY | ON FILE |
| MALIK SLIFI | ON FILE |
| MALIK TALBI | ON FILE |
| MALIKA ISSOUF | ON FILE |
| MALIKA JUDITH MANIFESTE | ON FILE |
| MALIKA KAMAR THAMI | ON FILE |
| MALIKA MEDJAHED | ON FILE |
| MALIN AKALANKA RANWALA | ON FILE |
| MALIN ALEXANDRA DANIELA HELLSTROM DAHLSTROM | ON FILE |
| MALIN FOSS SKAILAND | ON FILE |
| MALIN HESHAN PRIYANTHA DODANGODA ACHARIGE | ON FILE |
| MALIN KRINGSTAD | ON FILE |
| MALIN KRISTINA NYSTROM | ON FILE |
| MALIN MARGARETA HORNGREN | ON FILE |
| MALIN NILUSHA WICKRAMASINGHE | ON FILE |
| MALIN OLIVIA SVENSSON | ON FILE |
| MALIN SASANKA MALLIYA WADU | ON FILE |
| MALIN SOFIA ELISABETH SERNFALK | ON FILE |
| MALIN ULRIKA ELISABETH HOLMER | ON FILE |
| MALINDA EHRHARDT | ON FILE |
| MALINDA ELIZABETH MARSHALL | ON FILE |
| MALINDA KAYE SIMMONS | ON FILE |
| MALINDA PRASAD GALATHARAGE DON | ON FILE |
| MALINI KHASNABIS | ON FILE |
| MALIQ SHALA | ON FILE |
| MALIQUE ELIZEE | ON FILE |
| MALISA MARIE MONTGOMERY | ON FILE |
| MALISSA L HECHTMAN | ON FILE |
| MALISSA SAM YEE TANG | ON FILE |
| MALITH PRASANNA RATHNASENA KERAGALA ARACHCHILLAGE | ON FILE |
| MALITH SUDHARA KARUNARATNE | ON FILE |
| MALK OOSTERVEER | ON FILE |
| MALKA TOVA SHOSHANA DAVIS | ON FILE |
| MALKHOLM NIKLAS PERSSON | ON FILE |
| MALLAI ROSE SIMPSON | ON FILE |
| MALLEABLE INVESTMENT LLC | ON FILE |
| MALLELA UDAY KRISHNA REDDY | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MALLESH LAXMAN | ON FILE |
| MALLESWARI INAVOLU | ON FILE |
| MALLIKA KRISHNA SINGH | ON FILE |
| MALLIKARJUN KURA | ON FILE |
| MALLIKARJUN REDDY BUCHIREDDY | ON FILE |
| MALLIKARJUN VEMULA | ON FILE |
| MALLIKARJUN YADAV BUDDHI | ON FILE |
| MALLIKARJUNA SIDDANAGOU PATIL | ON FILE |
| MALLIKARJUNARAO PUNUGUPATI | ON FILE |
| MALLIKHARJUHA NARU | ON FILE |
| MALLI-PIERRE PY TAYLOR | ON FILE |
| MALLORIE MORTON JOHNSON | ON FILE |
| MALLORY ANN ODANIEL | ON FILE |
| MALLORY CLAIRE BOWES | ON FILE |
| MALLORY ELIZABETH GLENN | ON FILE |
| MALLORY FELLER | ON FILE |
| MALLORY J ALLEN | ON FILE |
| MALLORY LAINE SANDERSON | ON FILE |
| MALLORY LAUREN MCADAMS | ON FILE |
| MALLORY VALLEE | ON FILE |
| MALO ARTHUR THOMAS CHAPSAL | ON FILE |
| MALO HERVE PIERRE BAPTISTE MEUNIER | ON FILE |
| MALO MICHAEL LAWSON | ON FILE |
| MALONE SIU PING | ON FILE |
| MALORIE BLAISE FENNELL | ON FILE |
| MALORY RAE BABJAK | ON FILE |
| MALTE BIRK PETERSEN | ON FILE |
| MALTE DANIEL HOEKSTRA | ON FILE |
| MALTE DEDECEK | ON FILE |
| MALTE FRERICH | ON FILE |
| MALTE HAINZELMANN | ON FILE |
| MALTE KIRSCHNER | ON FILE |
| MALTE KIST | ON FILE |
| MALTE KJAER HEMMINGSEN | ON FILE |
| MALTE LASCHINSKI | ON FILE |
| MALTE LEON ALBERTS | ON FILE |
| MALTE LEVERENZ | ON FILE |
| MALTE MÃŒETTER | ON FILE |
| MALTE MATTIAS MARKAGER | ON FILE |
| MALTE PREUÃŸ | ON FILE |
| MALTE STUBKJAER CHRISTENSEN | ON FILE |
| MALTE SYLVEST SANDBJERG | ON FILE |
| MALTE TINGELHOFF | ON FILE |
| MALTE WELLMANN | ON FILE |
| MALTHE BORGGAARD KANSTRUP | ON FILE |
| MALTHE HVEISEL PEDERSEN | ON FILE |
| MALTHE RASMUSSEN | ON FILE |
| MALTHE RIBER JOEGENSEN | ON FILE |
| MALTHE RODKJAER SORENSEN | ON FILE |
| MALTHE SEBASTIAN PLOUG HERTZ | ON FILE |
| MALTHE SEBASTIAN SMED ABSALONSEN | ON FILE |
| MALTHE SONDERBY LARSEN | ON FILE |
| MALTIBEN DILIPKUMAR MODI | ON FILE |
| MALTL JY MUSKLET | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MALTON ANTHONY BROWN | ON FILE |
| MALUR SUBRAMANYAM SURESH | ON FILE |
| MALVIKA SINGH MITTAL | ON FILE |
| MALVIN RAFAEL RAMOS MORROBEL | ON FILE |
| MALVINA ADELA BUZEKI | ON FILE |
| MALVINA CSIBOVA | ON FILE |
| MALVINDER SINGH HAYER | ON FILE |
| MALWINA AGATA TRUSKOLAWSKA | ON FILE |
| MALWINA JOANNA CIESLIK | ON FILE |
| MALWINA KLOCEK | ON FILE |
| MALYNN OMAN | ON FILE |
| MALZETTA VALARIA COLEMAN | ON FILE |
| MAMADOU B DIOULDE BALDE | ON FILE |
| MAMADOU BADIO | ON FILE |
| MAMADOU BAH | ON FILE |
| MAMADOU BAILO DIALLO | ON FILE |
| MAMADOU BATHILY | ON FILE |
| MAMADOU FOFANA | ON FILE |
| MAMADOU GAMBY | ON FILE |
| MAMADOU KARAMOKO | ON FILE |
| MAMADOU RACHID BAH | ON FILE |
| MAMADOU SAKHO | ON FILE |
| MAMADOU SOW | ON FILE |
| MAMADY KEFIMBA KABA | ON FILE |
| MAMAGABE INNOCENT RASHILO | ON FILE |
| MAMANDA PETERSON | ON FILE |
| MAMAR K ALJAZARA | ON FILE |
| MAMARUPING GIVEN MAILA | ON FILE |
| MAMAYE MAKALOU | ON FILE |
| MAMIDI LOKESH | ON FILE |
| MAMIDI NARESH KUMAR | ON FILE |
| MAMIKO HORIGUCHI | ON FILE |
| MAMINA KHATUN | ON FILE |
| MAMINA SARMIENTO NELSON | ON FILE |
| MAMINIRINARIVELO ROSA LALAINDRAIBE | ON FILE |
| MAMO YUMUSAK | ON FILE |
| MAMONI BHUNYA | ON FILE |
| MAMOU DIALLO | ON FILE |
| MAMOUDOU KANE | ON FILE |
| MAMOUN BADRY | ON FILE |
| MAMOUN BENKIRANE | ON FILE |
| MAMOUN MECHICHE ALAMI | ON FILE |
| MAMOUN SQALLI HOUSSAINI | ON FILE |
| MAMTAJ PARVIN | ON FILE |
| MAMTARA KHATUN | ON FILE |
| MAN CA TANG | ON FILE |
| MAN CHING TSANG | ON FILE |
| MAN CHIU HON | ON FILE |
| MAN CHON LI | ON FILE |
| MAN CHRISTOPHER NOLAN | ON FILE |
| MAN CHUEN HUI | ON FILE |
| MAN CHUN CHANG | ON FILE |
| MAN CHUN KWONG | ON FILE |
| MAN CHUN LUI | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MAN CHUN PANG | ON FILE |
| MAN CHUN TSE | ON FILE |
| MAN CHUN TSUI | ON FILE |
| MAN CHUN WONG | ON FILE |
| MAN CHUNG ANDY SO | ON FILE |
| MAN CHUNG CHAN | ON FILE |
| MAN CHUNG LAM | ON FILE |
| MAN CHUNG LAM | ON FILE |
| MAN CHUNG LAM | ON FILE |
| MAN CHUNG LAM | ON FILE |
| MAN DAO LEE | ON FILE |
| MAN FAI HUI | ON FILE |
| MAN FAI LIU | ON FILE |
| MAN FAI SAM KEUNG | ON FILE |
| MAN FAI TSANG | ON FILE |
| MAN FAI TSUI | ON FILE |
| MAN FAI WONG | ON FILE |
| MAN FEI TSE | ON FILE |
| MAN FOON CHUNG | ON FILE |
| MAN FUNG LEE | ON FILE |
| MAN FUNG MAK | ON FILE |
| MAN HAY YIP | ON FILE |
| MAN HEI DOROTHY CHUI | ON FILE |
| MAN HEI HENRY KAN | ON FILE |
| MAN HIM LEUNG | ON FILE |
| MAN HIM WONG | ON FILE |
| MAN HIN CHO | ON FILE |
| MAN HIN HO | ON FILE |
| MAN HIN LAM | ON FILE |
| MAN HIN LAW | ON FILE |
| MAN HIN TANG | ON FILE |
| MAN HIN WU | ON FILE |
| MAN HO ALBRT TUNG | ON FILE |
| MAN HO CHEUNG | ON FILE |
| MAN HO JONATHAN CHOI | ON FILE |
| MAN HO KELVIN YEUNG | ON FILE |
| MAN HO LAU | ON FILE |
| MAN HO LI | ON FILE |
| MAN HO NG | ON FILE |
| MAN HO TSUI | ON FILE |
| MAN HO WONG | ON FILE |
| MAN HO WONG | ON FILE |
| MAN HO YICK | ON FILE |
| MAN HONG FONG | ON FILE |
| MAN HONG LIU | ON FILE |
| MAN HUNG LOR | ON FILE |
| MAN HUNG TSANG | ON FILE |
| MAN HUU NGUYEN | ON FILE |
| MAN JOE ANDREW MA | ON FILE |
| MAN KA KIT | ON FILE |
| MAN KAI LEE | ON FILE |
| MAN KEI YIP | ON FILE |
| MAN KEUNG CHONG | ON FILE |
| MAN KEUNG YIU | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MAN KI AU | ON FILE |
| MAN KI NG | ON FILE |
| MAN KI TAM | ON FILE |
| MAN KIN HO | ON FILE |
| MAN KIN TONG | ON FILE |
| MAN KING YUEN | ON FILE |
| MAN KIT CHEUNG | ON FILE |
| MAN KIT HENRY SHI | ON FILE |
| MAN KIT LEE | ON FILE |
| MAN KIT NGAN | ON FILE |
| MAN KIT SUEN | ON FILE |
| MAN KUI SUN | ON FILE |
| MAN KWAN LAM | ON FILE |
| MAN KWONG YIU | ON FILE |
| MAN LAI TSE | ON FILE |
| MAN LOK LIU | ON FILE |
| MAN LOK TANG | ON FILE |
| MAN LOK YUNG | ON FILE |
| MAN LUNG CHAN | ON FILE |
| MAN LUNG HO | ON FILE |
| MAN LUNG LAM | ON FILE |
| MAN LUNG WONG | ON FILE |
| MAN MO YEUNG | ON FILE |
| MAN N YEUNG | ON FILE |
| MAN PIU WONG | ON FILE |
| MAN PUI CHENG | ON FILE |
| MAN SEE MANCY POON | ON FILE |
| MAN SHIU YUEN | ON FILE |
| MAN SHUN SIN | ON FILE |
| MAN SIAN NUAM | ON FILE |
| MAN SIN CHAN | ON FILE |
| MAN SING LAW | ON FILE |
| MAN TAI CHAN | ON FILE |
| MAN TAT CHAN | ON FILE |
| MAN TAT SHUM | ON FILE |
| MAN TIK LO | ON FILE |
| MAN TIK MOK | ON FILE |
| MAN TING CINDY LAI | ON FILE |
| MAN TRI DOAN | ON FILE |
| MAN TUNG LO | ON FILE |
| MAN WAH CATHERINE LAU | ON FILE |
| MAN WAI CHUNG | ON FILE |
| MAN WAI WONG | ON FILE |
| MAN WING HO | ON FILE |
| MAN YAN WONG | ON FILE |
| MAN YEE MARGARET CHEUNG | ON FILE |
| MAN YEE WONG | ON FILE |
| MAN YEUNG | ON FILE |
| MAN YEUNG CHENG | ON FILE |
| MAN YI WONG | ON FILE |
| MAN YIN EMILY TANG | ON FILE |
| MAN YIN LEUNG | ON FILE |
| MAN YIN LEUNG | ON FILE |
| MAN YIN MINNIE WAH | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MAN YING KONG | ON FILE |
| MAN YING WONG | ON FILE |
| MAN YIU LAW | ON FILE |
| MAN YIU YUEN | ON FILE |
| MAN YUEN CHOW | ON FILE |
| MAN YUI HO | ON FILE |
| MANABENDRA NANDI | ON FILE |
| MANAGE DON NIPUN WIMUKTHI PERERA | ON FILE |
| MANAL EL MALKI | ON FILE |
| MANAL GHAZZAWI | ON FILE |
| MANAL KABRO ZAROU | ON FILE |
| MANAL MENA | ON FILE |
| MANALI JAIN | ON FILE |
| MANALIE CLERMONT | ON FILE |
| MANAN DEOJA | ON FILE |
| MANAN MANCHANDA | ON FILE |
| MANANA VENGRJANOVICH | ON FILE |
| MANARAK SEAN | ON FILE |
| MANAS D TAVARGERI | ON FILE |
| MANAS RANJAN SAHU | ON FILE |
| MANASA M R | ON FILE |
| MANASA SINGIRIKONDA | ON FILE |
| MANASE TUIFUA AHO TESI | ON FILE |
| MANASI NITIN POTADE | ON FILE |
| MANASI SHETYE | ON FILE |
| MANASSEH FANUEL MAKALA | ON FILE |
| MANAV KANWAL | ON FILE |
| MANAV VERMA | ON FILE |
| MANAVI ARAS | ON FILE |
| MANAVJEET SHERGILL | ON FILE |
| MANCA GEBERL | ON FILE |
| MANCA KOS | ON FILE |
| MANCA LEBAN | ON FILE |
| MANCHANA ARUSH KEEMBIYAGE | ON FILE |
| MANCINO GIUSEPPE | ON FILE |
| MANCIU GABRIEL BRAD | ON FILE |
| MANCOBA GEORGE MAVIMBELA | ON FILE |
| MANDA LURA MINOR ROSENBALM | ON FILE |
| MANDAR AJIT MULHERKAR | ON FILE |
| MANDAR ASHOK JAMBHEKAR | ON FILE |
| MANDAR M MIRASHI | ON FILE |
| MANDAR MUKUND SHINDE | ON FILE |
| MANDAVA JAGADISH BABU | ON FILE |
| MANDEEP AHLAWAT | ON FILE |
| MANDEEP BEDI | ON FILE |
| MANDEEP CHANDRAHASA SHETTY | ON FILE |
| MANDEEP JUTTLA | ON FILE |
| MANDEEP KUMAR | ON FILE |
| MANDEEP KUMAR DUBB | ON FILE |
| MANDEEP SEKHON | ON FILE |
| MANDEEP SINGH | ON FILE |
| MANDEEP SINGH ANAND | ON FILE |
| MANDEEP SINGH BAHIA | ON FILE |
| MANDEEP SINGH BRAR | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MANDEEP SINGH JAWANDA | ON FILE |
| MANDEEP SINGH MULTANI | ON FILE |
| MANDEEP SOHAL | ON FILE |
| MANDEL TEO HAW JIN | ON FILE |
| MANDIAYE NDIAYE | ON FILE |
| MANDINO TAN CHUN TZE | ON FILE |
| MANDIP SINGH KHANEJA | ON FILE |
| MANDLA JEREMIAH MASANGO | ON FILE |
| MANDY ANDREA KLIMACH | ON FILE |
| MANDY EDITH DIAZ ALVAREZ | ON FILE |
| MANDY ELIZABETH SIMPSON | ON FILE |
| MANDY EMMA HINES | ON FILE |
| MANDY FUNG | ON FILE |
| MANDY HÃ–PFNER | ON FILE |
| MANDY JANE MILLER | ON FILE |
| MANDY JORDAN TORU | ON FILE |
| MANDY L SIMON | ON FILE |
| MANDY MONTREE | ON FILE |
| MANDY NG YI QIN | ON FILE |
| MANDY RUITENBEEK | ON FILE |
| MANDY SIEGEL | ON FILE |
| MANEESH KUMAR SINGH | ON FILE |
| MANEESH PURI | ON FILE |
| MANEESH RAM CHOREKAT VALAPIL | ON FILE |
| MANEESHA UDULANI MANIMALA AMALAGE | ON FILE |
| MANEKA M | ON FILE |
| MANEL ANO VERNET | ON FILE |
| MANEL BEN MAHOUACHI | ON FILE |
| MANEL CHARLES | ON FILE |
| MANEL JIMENEZ ORTIGOSA | ON FILE |
| MANEL WEILONG TSO TORRES | ON FILE |
| MANELYN BAURO FOWLER | ON FILE |
| MANESH KUNNEL CHANDRAN | ON FILE |
| MANESH LACOUL | ON FILE |
| MANFRED ABGOTTSPON | ON FILE |
| MANFRED BRAUN | ON FILE |
| MANFRED ERNST REISINGER | ON FILE |
| MANFRED FEITSCHINGER | ON FILE |
| MANFRED GÃ–LLER | ON FILE |
| MANFRED GRAF | ON FILE |
| MANFRED GRONEMEIER | ON FILE |
| MANFRED HAUSER | ON FILE |
| MANFRED JACOB | ON FILE |
| MANFRED K KOEHN | ON FILE |
| MANFRED KREUTZER | ON FILE |
| MANFRED LEO NETTER | ON FILE |
| MANFRED NG JUN XIANG | ON FILE |
| MANFRED NILS UMGELDER | ON FILE |
| MANFRED SCHWANDNER | ON FILE |
| MANFRED TECHENTIN | ON FILE |
| MANFRED TRUMMER | ON FILE |
| MANFRED W JENE | ON FILE |
| MANFRED WERNER | ON FILE |
| MANFRED WUKITS | ON FILE |



| NAME | EMAIL |
|------|-------|
| MANFRED YEO YII XIAN | ON FILE |
| MANFREDI MORETTI | ON FILE |
| MANG HAO RICHARD LUI | ON FILE |
| MANG KWAN TSE | ON FILE |
| MANG PUI LAU | ON FILE |
| MANGADHARA R MADINEEDI | ON FILE |
| MANGALASSERIL ABY VALSAN | ON FILE |
| MANGALISO MESHACK KHOZA | ON FILE |
| MANGEDARA APPUHAMILAGE HESHAN CHAMALKA JAYARATHNE | ON FILE |
| MANGESH WARADE | ON FILE |
| MANGKONE SANANIKONE | ON FILE |
| MANH CUONG LE | ON FILE |
| MANH D NGUYEN | ON FILE |
| MANH DUNG TRAN | ON FILE |
| MANH HUY NGUYEN | ON FILE |
| MANH LINH NGUYEN | ON FILE |
| MANH QUAN PHAM | ON FILE |
| MANH QUOC NGUYEN | ON FILE |
| MANH SI NGUYEN | ON FILE |
| MANH TRUNG PHAM | ON FILE |
| MANH TUONG NGUYEN | ON FILE |
| MANHONG XU | ON FILE |
| MANI PARCHAM | ON FILE |
| MANI PEYDAYESH | ON FILE |
| MANICK SINGH SARAN | ON FILE |
| MANIGANDAN KRISHNARAJ | ON FILE |
| MANIK ALI | ON FILE |
| MANIK MEHTANI | ON FILE |
| MANIK NARAINSINGHANI | ON FILE |
| MANIK NARAINSINGHANI | ON FILE |
| MANIK PEDIGE ASHA SAUMYA KUMARI RAJAPAKSHA | ON FILE |
| MANIKAM NEDUMARAN | ON FILE |
| MANIKANDAN ANANTHAPADMANABHAN | ON FILE |
| MANIKANDAN ANNAI | ON FILE |
| MANIKANDAN KALYANASUNDARAM | ON FILE |
| MANIKANDAN RAMAR | ON FILE |
| MANIKANDAN SADAYANDI | ON FILE |
| MANIKANDAN SUBRAMANIYAN | ON FILE |
| MANIKANDAN VINODH KUMAR | ON FILE |
| MANIKANTA GUGGILAM | ON FILE |
| MANIL LAKSHAN ABEYGUNASEKARA | ON FILE |
| MANIL SOLANKY | ON FILE |
| MANILYN ASENTISTA DE | ON FILE |
| MANILYN FLOJO | ON FILE |
| MANIMARAN SIVAPRAKASAM | ON FILE |
| MANIMEGALAI ANNAMALAI | ON FILE |
| MANIN LAM | ON FILE |
| MANINDER NULL | ON FILE |
| MANINDER SINGH | ON FILE |
| MANINDER SINGH | ON FILE |
| MANISE HERMAN DUCATEL | ON FILE |
| MANISH AHUJA | ON FILE |
| MANISH BAJRACHARYA | ON FILE |
| MANISH CHANDRA GUPTA | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MANISH GHALE | ON FILE |
| MANISH GHANSHYAM PANCHAL | ON FILE |
| MANISH KANKIPATI LAKSHMI | ON FILE |
| MANISH KUMAWAT | ON FILE |
| MANISH LAMICHHANE | ON FILE |
| MANISH MADHUKARRAO BHAGWAT | ON FILE |
| MANISH MAHESHWARI | ON FILE |
| MANISH MATHUR | ON FILE |
| MANISH MOHAN | ON FILE |
| MANISH PARASHAR | ON FILE |
| MANISH RANJITKUMAR JAIN | ON FILE |
| MANISH SHUKLA | ON FILE |
| MANISH TONSE | ON FILE |
| MANISH TRIPATHI | ON FILE |
| MANISHA BANSAL | ON FILE |
| MANISHA L PEDRAZA | ON FILE |
| MANISHA PRAKASH FAKIRBHAI KACHHIA | ON FILE |
| MANISHA SHRESTHA | ON FILE |
| MANISHA UMAKANT PAWASKAR | ON FILE |
| MANISHA VOOTLA | ON FILE |
| MANISHKUMAR SANTANI ANILKUMAR DAYALDAS SANTANI | ON FILE |
| MANIT SUKSAENGTHET | ON FILE |
| MANITA SAROHA | ON FILE |
| MANJA KRÃŒGER | ON FILE |
| MANJANA MANUSAHAN EDIRISOORIYA EDIRISOORIYA MUDIYANSELAGE | ON FILE |
| MANJEET SHRESTHA | ON FILE |
| MANJIANG XIE AUSTIN | ON FILE |
| MANJINDER SINGH NULL | ON FILE |
| MANJINDERPAL SINGH MATHARU | ON FILE |
| MANJIT KAUR AFFLEY | ON FILE |
| MANJIT SINGH HANSRA | ON FILE |
| MANJIT SINGH HEER | ON FILE |
| MANJIT SINGH JANDU | ON FILE |
| MANJIT SINGH SUNNER | ON FILE |
| MANJU SHARMA | ON FILE |
| MANJULA GAMINI JAYASURIYA MAITHRIRATHNA | ON FILE |
| MANJULATA SINGH | ON FILE |
| MANJULI RAI | ON FILE |
| MANJUNATH G M | ON FILE |
| MANJUNATH HABIB KRISHNASA | ON FILE |
| MANJUNATHA SETTY JAYAM | ON FILE |
| MANJUNATHA V | ON FILE |
| MANJURA KHATUN | ON FILE |
| MANJUSHA ROKKAM | ON FILE |
| MANKALIMENG BELINAH MAKANDA | ON FILE |
| MANLIO CANGELLI | ON FILE |
| MANLIO FERRETTO | ON FILE |
| MANLIO GRAVANO | ON FILE |
| MANMEET BAINS | ON FILE |
| MANMEET SINGH | ON FILE |
| MANMEET SINGH | ON FILE |
| MANMEET SINGH BEDI | ON FILE |
| MANMIT KAUR BASSI | ON FILE |
| MANMOHAN VERMA | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| MANMOHIT SINGH SRA | ON FILE |
| MANNE ULL BORJE HANSSEN | ON FILE |
| MANNINGHAM FRAN BELLAMY | ON FILE |
| MANNY NAVARRO | ON FILE |
| MANO ALEXANDER KREMERS | ON FILE |
| MANO MANUEL AVEDISIAN | ON FILE |
| MANOCHAHER HAMMAT | ON FILE |
| MANOCHKUMAR M KARUPPIAH | ON FILE |
| MANODHA DAHAM PELENDAPATHIRAGE DIAS | ON FILE |
| MANODYA PABASARA AHANGAMA AHANGAMA WALAWAGE | ON FILE |
| MANOEL ANTONIO CORTES MENDEZ | ON FILE |
| MANOEL MESSIAS DOS SANTOS PEREIRA | ON FILE |
| MANOELL ALEXANDER WEGIER | ON FILE |
| MANOELLE DANIELE P KAISSE | ON FILE |
| MANOESH LAXMANRAO DHAKATE | ON FILE |
| MANOHAR JOHN | ON FILE |
| MANOJ ARAMANDLA | ON FILE |
| MANOJ ARUN SUBRAMANIAN | ON FILE |
| MANOJ ASANKA RAJASOORIYA SOORIYA ARACHCHILAGE | ON FILE |
| MANOJ BISHNOI | ON FILE |
| MANOJ CL GEORGE VARGHESE | ON FILE |
| MANOJ HARISHKUMAR KESWANI | ON FILE |
| MANOJ KELATH | ON FILE |
| MANOJ KUMAR | ON FILE |
| MANOJ KUMAR GHOSH | ON FILE |
| MANOJ KUMAR KONA | ON FILE |
| MANOJ KUMAR PAL | ON FILE |
| MANOJ KUMAR R | ON FILE |
| MANOJ KUMAR SAXENA | ON FILE |
| MANOJ KUMAR SIDHER | ON FILE |
| MANOJ KUMAR VERMA | ON FILE |
| MANOJ LALCHANDANI | ON FILE |
| MANOJ LAMA | ON FILE |
| MANOJ MAHADEO PARAB | ON FILE |
| MANOJ MANOJ | ON FILE |
| MANOJ PAREEK | ON FILE |
| MANOJ POONIA | ON FILE |
| MANOJ POPATRAO GADHE | ON FILE |
| MANOJ PRAVIN KAMALIA | ON FILE |
| MANOJ R | ON FILE |
| MANOJ S SHAH | ON FILE |
| MANOJ SAMIAPPAN | ON FILE |
| MANOJ SHENOY | ON FILE |
| MANOJ V | ON FILE |
| MANOJ VASUDEO SONJE | ON FILE |
| MANOJ VASUDEVAN | ON FILE |
| MANOJKUMAR AWADESH SINGH | ON FILE |
| MANOJKUMAR JAMES FERNANDEZ | ON FILE |
| MANOJKUMAR RAVANAN | ON FILE |
| MANOKHAM KENNY CHOKBENGBOUNE | ON FILE |
| MANOLIS KOULOUFAKOS | ON FILE |
| MANOLITO SANTOS GAMEZ | ON FILE |
| MANOLO GONZALEZ | ON FILE |
| MANOLO LINGAO | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MANOLYA GULABIOGLU | ON FILE |
| MANON CELIA MEGAN GUILLOU | ON FILE |
| MANON DENISE MONIQUE BONDIER | ON FILE |
| MANON DESROCHES | ON FILE |
| MANON EDELINE ROZES | ON FILE |
| MANON ISABELLE BELHASSEN | ON FILE |
| MANON KUT | ON FILE |
| MANON LATEULIERE | ON FILE |
| MANON MAGALI D STAS DE RICHELLE | ON FILE |
| MANON MES | ON FILE |
| MANON MICHELE N RENARD | ON FILE |
| MANON ROUSSEAU | ON FILE |
| MANON SEGART | ON FILE |
| MANON VALERIE BOISSIERES | ON FILE |
| MANORITA ATTARD | ON FILE |
| MANORMA DEVI MALANI | ON FILE |
| MANOUCHEHR JANINEJAD | ON FILE |
| MANOUSCHAK SCHMID | ON FILE |
| MANOZ KRISHNA GANGISETTI | ON FILE |
| MANPREET SINGH | ON FILE |
| MANPREET SINGH | ON FILE |
| MANPREET SINGH | ON FILE |
| MANPREET SINGH BINNING | ON FILE |
| MANPREET SINGH DHAMI | ON FILE |
| MANPREET SINGH RANDHAWA | ON FILE |
| MANPREET SINGH S N P | ON FILE |
| MANQI HUANG | ON FILE |
| MANQOBA BONGINKOSI MTHETHWA | ON FILE |
| MANRAJ BHINDER | ON FILE |
| MANRAJ SINGH DHALIWAL | ON FILE |
| MANRAJWINDER SINGH | ON FILE |
| MANRAJWINDER SINGH | ON FILE |
| MANRIQUE FERNANDEZ MELENDEZ | ON FILE |
| MANS ANDREAS MIKAEL ZIGHER | ON FILE |
| MANSA ADISA NAJJA FRASER | ON FILE |
| MANSA O FEMIOLA | ON FILE |
| MANSA O FEMIOLA | ON FILE |
| MANSARUN PHUTPORNCHANAN | ON FILE |
| MANSI MUKUND JOSHI | ON FILE |
| MANSOOR AHMED | ON FILE |
| MANSOOR MASUD | ON FILE |
| MANSOOR PANABIG | ON FILE |
| MANSOUR ANTHONY SALAME | ON FILE |
| MANSOUR JUWARALLA ALI MANEA ALAHBABI | ON FILE |
| MANSOUR MICHEL MANSOUR | ON FILE |
| MANSOUR SAFARZADEH | ON FILE |
| MANSOUR SALIBA | ON FILE |
| MANSOUR SEHMI A ALGHAMDI | ON FILE |
| MANSOUR SOBBI | ON FILE |
| MANSOUR ZAKARIA IMAM | ON FILE |
| MANSUR ALI | ON FILE |
| MANSUR ZENNELLI | ON FILE |
| MANSURI AERSH AHMEDBHAI | ON FILE |
| MANTAS BALIUTIS | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MANTAS BAUZA | ON FILE |
| MANTAS BENDINSKAS | ON FILE |
| MANTAS CEPONIS | ON FILE |
| MANTAS CIZAUSKAS | ON FILE |
| MANTAS GARUCKAS | ON FILE |
| MANTAS JAKUBONIS | ON FILE |
| MANTAS KARAUSKAS | ON FILE |
| MANTAS PAULEKAS | ON FILE |
| MANTAS RAMANAUSKAS | ON FILE |
| MANTAS RUSEVICIUS | ON FILE |
| MANTAS SIAUCIUNAS | ON FILE |
| MANTAS TUMA | ON FILE |
| MANTAS VAITKUS | ON FILE |
| MANTAS VILEISIS | ON FILE |
| MANTE COLES | ON FILE |
| MANTEJ SINGH MINHAS | ON FILE |
| MANTHAN SHAH | ON FILE |
| MANTONIEL DELON THOMPSON | ON FILE |
| MANU AGARWAL | ON FILE |
| MANU DIEGO GUERRERO | ON FILE |
| MANU H | ON FILE |
| MANU KAK | ON FILE |
| MANU KALIA | ON FILE |
| MANU KHANDELWAL | ON FILE |
| MANU MIKAEL HAKALA | ON FILE |
| MANU PHALGUN NELAKANTI | ON FILE |
| MANU PRAKASH H S | ON FILE |
| MANU SEIDEL | ON FILE |
| MANU VOHRA | ON FILE |
| MANUCHAK ANDREASOVNA SEIFERT | ON FILE |
| MANUCHEKHR TURSUNOV | ON FILE |
| MANUEL A DA MOTTA | ON FILE |
| MANUEL A FRANCO NAVIA | ON FILE |
| MANUEL A MORGAN | ON FILE |
| MANUEL A SALAS DOS SANTOS | ON FILE |
| MANUEL A SOTO | ON FILE |
| MANUEL A TRONCOSO | ON FILE |
| MANUEL A URDANETA | ON FILE |
| MANUEL A ZAMORA | ON FILE |
| MANUEL ABRAHAM GAITAN PONZO | ON FILE |
| MANUEL ACEDO GARRIDO | ON FILE |
| MANUEL ADOLFO DOS SANTOS MARTINS | ON FILE |
| MANUEL ADOLFO REYES GUARDADO | ON FILE |
| MANUEL AGOSTINHO RODRIGUES | ON FILE |
| MANUEL AGUILAR | ON FILE |
| MANUEL AGUSTIN ARREBOLA VAZQUEZ | ON FILE |
| MANUEL ALBANO DE MOREIRA MAGALHAES E LENCASTRE GODINE | ON FILE |
| MANUEL ALBERTO ALFARO | ON FILE |
| MANUEL ALBERTO DAVILA CASTRO | ON FILE |
| MANUEL ALBERTO LIMA PEREIRA PINHEIRO | ON FILE |
| MANUEL ALBERTO LORENZO GONZALEZ | ON FILE |
| MANUEL ALBERTO TEO VEGA | ON FILE |
| MANUEL ALCAIDE CALVO | ON FILE |
| MANUEL ALEJANDRO BARON ARELLANO | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MANUEL ALEJANDRO CABRERA PORTILLO | ON FILE |
| MANUEL ALEJANDRO CASTRO | ON FILE |
| MANUEL ALEJANDRO CATALDO ESPINOZA | ON FILE |
| MANUEL ALEJANDRO FERNANDEZ GARCIA | ON FILE |
| MANUEL ALEJANDRO FORERO CONTRERAS | ON FILE |
| MANUEL ALEJANDRO MONROY | ON FILE |
| MANUEL ALEJANDRO PANIAGUA GARCIA | ON FILE |
| MANUEL ALEJANDRO REY | ON FILE |
| MANUEL ALEJANDRO RIVERA-GREGORY | ON FILE |
| MANUEL ALEJANDRO ROJO ANGUITA | ON FILE |
| MANUEL ALEJANDRO VEGA | ON FILE |
| MANUEL ALEXANDER GONZALEZ GALLOTTA | ON FILE |
| MANUEL ALEXANDRE SOUTO BARBOSA | ON FILE |
| MANUEL ALEXIS COREAS | ON FILE |
| MANUEL ALEXIS MORA PARRA | ON FILE |
| MANUEL ALFREDO NAPOLES | ON FILE |
| MANUEL ALLIO | ON FILE |
| MANUEL ALVAREZ FERNANDEZ | ON FILE |
| MANUEL ANDRE GHISLAIN DEBRUYNE | ON FILE |
| MANUEL ANDRES DONADO ARENAS | ON FILE |
| MANUEL ANDRES HERNANDEZ JR | ON FILE |
| MANUEL ANDRES VALDEZ PADRON | ON FILE |
| MANUEL ANDRESEBASTIAN HAYMOZ | ON FILE |
| MANUEL ANGEL GONZALEZ SALGADO | ON FILE |
| MANUEL ANGEL MUNOZ | ON FILE |
| MANUEL ANGEL OLIVAS | ON FILE |
| MANUEL ANGEL OUBINA GATO | ON FILE |
| MANUEL ANGEL RODRIGUEZ MORENO | ON FILE |
| MANUEL ANIN | ON FILE |
| MANUEL ANTHONY SANTOS | ON FILE |
| MANUEL ANTONI ESCOBAR NOLASCO | ON FILE |
| MANUEL ANTONIO AGUIAR MACHADO | ON FILE |
| MANUEL ANTONIO CANAS | ON FILE |
| MANUEL ANTONIO CATALDO RAMOS | ON FILE |
| MANUEL ANTONIO DURAN | ON FILE |
| MANUEL ANTONIO FERNANDEZ | ON FILE |
| MANUEL ANTONIO IRAZABAL GARCIA | ON FILE |
| MANUEL ANTONIO LORENZO | ON FILE |
| MANUEL ANTONIO MARTINEZ | ON FILE |
| MANUEL ANTONIO ORTEGA | ON FILE |
| MANUEL ANTONIO PINTO | ON FILE |
| MANUEL ANTONIO SANCHEZ COLON | ON FILE |
| MANUEL ANTONIO VILAS PALAVRAS | ON FILE |
| MANUEL ARIAS CRUZ | ON FILE |
| MANUEL Ã–STERLE | ON FILE |
| MANUEL ATTARD | ON FILE |
| MANUEL AUGUSTO NOGUEIRA PINTO | ON FILE |
| MANUEL AUGUSTO SANTOS DE JESUS | ON FILE |
| MANUEL BALDON | ON FILE |
| MANUEL BALLESTEROS REDONDO | ON FILE |
| MANUEL BANZUELO FABRIQUER | ON FILE |
| MANUEL BARAGAN | ON FILE |
| MANUEL BARBERO GUERRERO | ON FILE |
| MANUEL BARREIRO CASTRO | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MANUEL BASILE | ON FILE |
| MANUEL BASTERRECHEA | ON FILE |
| MANUEL BECKER | ON FILE |
| MANUEL BENITO BURUCHAGA FUENTES | ON FILE |
| MANUEL BERMEJO BARCO | ON FILE |
| MANUEL BERNARD CEDRIC GUERIN | ON FILE |
| MANUEL BERNARDI | ON FILE |
| MANUEL BERNARDO DE CARVALHO E BRANCO FELICIO DA FONSECA | ON FILE |
| MANUEL BERROZPE PEREZ | ON FILE |
| MANUEL BERTO | ON FILE |
| MANUEL BOLLINO | ON FILE |
| MANUEL BOMHEKER | ON FILE |
| MANUEL BUCHFINK | ON FILE |
| MANUEL CALA | ON FILE |
| MANUEL CANDELARIO TOBIAS | ON FILE |
| MANUEL CANDIDO DA GRACA DIOGO | ON FILE |
| MANUEL CARLOS SALINAS ASUSTA | ON FILE |
| MANUEL CAROLLO | ON FILE |
| MANUEL CARPINTERO | ON FILE |
| MANUEL CASADEVALL OLMEDO | ON FILE |
| MANUEL CASANOVA VAZQUEZ | ON FILE |
| MANUEL CASARIN | ON FILE |
| MANUEL CASTREJON | ON FILE |
| MANUEL CASTRO JR BOADO | ON FILE |
| MANUEL CAVALLARO | ON FILE |
| MANUEL CAVARA | ON FILE |
| MANUEL CAVOLA | ON FILE |
| MANUEL CHACKO MANI | ON FILE |
| MANUEL CHARLES ALBERT UGO SOMA | ON FILE |
| MANUEL CHRISTIAN WEBER | ON FILE |
| MANUEL CHRISTOPHER FRÄŒHWIRTH | ON FILE |
| MANUEL CIUDAD AGUDO | ON FILE |
| MANUEL COLLAZO | ON FILE |
| MANUEL CORDERO | ON FILE |
| MANUEL CORRIERI | ON FILE |
| MANUEL COSINO ALBA BRAVO | ON FILE |
| MANUEL COSTA HENRIQUES | ON FILE |
| MANUEL CUBERLI | ON FILE |
| MANUEL CUENCA GARCIA COURTOY | ON FILE |
| MANUEL CUEVAS RUIZ | ON FILE |
| MANUEL CUKAJ | ON FILE |
| MANUEL DAMJANOVIC | ON FILE |
| MANUEL DANGELO | ON FILE |
| MANUEL DAVID RUIZ | ON FILE |
| MANUEL DE JESUS CEARA | ON FILE |
| MANUEL DE MATTEO | ON FILE |
| MANUEL DEJESUS MAJANO | ON FILE |
| MANUEL DEJESUS ZUNIGA | ON FILE |
| MANUEL DEL BONO | ON FILE |
| MANUEL DEL CONSUELO MARTINEZ ROMERA | ON FILE |
| MANUEL DELGADO MERONO | ON FILE |
| MANUEL DENIS NICOL TOUSSAINT | ON FILE |
| MANUEL DIAZ | ON FILE |
| MANUEL DIETER FISCHER | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MANUEL DUARTE MENDES | ON FILE |
| MANUEL DURAN | ON FILE |
| MANUEL DURAND | ON FILE |
| MANUEL E AQUINO | ON FILE |
| MANUEL E MARTELL | ON FILE |
| MANUEL E SABINO | ON FILE |
| MANUEL EDISON RATZLAFF | ON FILE |
| MANUEL EDUARDO FAJARDO CANO | ON FILE |
| MANUEL EDUARDO RIZO PATRON TERRERO | ON FILE |
| MANUEL EIRAS GONZALEZ | ON FILE |
| MANUEL ELHADIDE | ON FILE |
| MANUEL ELOY MAZO NIDO | ON FILE |
| MANUEL EMILE DEQUEKER | ON FILE |
| MANUEL EMILIO LLUVERAS NUNEZ | ON FILE |
| MANUEL ENRIQUE AGUIRRE | ON FILE |
| MANUEL ENRIQUE COTO GONZALEZ | ON FILE |
| MANUEL ENRIQUE DOMINGUEZ CASTILLO | ON FILE |
| MANUEL ENRIQUE LOAYZA GAHONA | ON FILE |
| MANUEL ENRIQUE RUIZ | ON FILE |
| MANUEL ENRIQUEZ HESLES | ON FILE |
| MANUEL ERNESTO FLORES | ON FILE |
| MANUEL ERNESTO RAMIREZ-BONNETT | ON FILE |
| MANUEL ESPINOZA CURIEL | ON FILE |
| MANUEL ESTEBAN PEREZ PERALTA | ON FILE |
| MANUEL ESTEBAN TORRES FIGUEROA | ON FILE |
| MANUEL EUGENIO NARRO FLORES | ON FILE |
| MANUEL FABIEN COIGNARD | ON FILE |
| MANUEL FABIO BOEHME | ON FILE |
| MANUEL FELIPE CABALLERO MARAMBIO | ON FILE |
| MANUEL FELIPE JARAMILLO | ON FILE |
| MANUEL FERNANDEZ AMEIJEIRAS | ON FILE |
| MANUEL FERNANDEZ CASTILLO | ON FILE |
| MANUEL FERNANDEZ GONZALEZ | ON FILE |
| MANUEL FERNANDEZ SANCHEZ DE LA BLANCA | ON FILE |
| MANUEL FERNANDEZ SOSA | ON FILE |
| MANUEL FERNANDO DIAS MIRANDA | ON FILE |
| MANUEL FERNANDO MARIN ARIAS | ON FILE |
| MANUEL FERNANDO PEREIRA ROCHA | ON FILE |
| MANUEL FERNANDO VIVEROS CABAL | ON FILE |
| MANUEL FLEITAS | ON FILE |
| MANUEL FRANCISCO PACHECO | ON FILE |
| MANUEL FRANCISCO VARGAS | ON FILE |
| MANUEL FREDERICK ALEXANDER HAUBNER | ON FILE |
| MANUEL FREIXAS | ON FILE |
| MANUEL FRIEDHOLD HEIMANN | ON FILE |
| MANUEL FUENTES ARIZPE | ON FILE |
| MANUEL FUNES | ON FILE |
| MANUEL FUSTER | ON FILE |
| MANUEL GABRIEL MARTINEZ | ON FILE |
| MANUEL GABRIEL WALDE | ON FILE |
| MANUEL GAMBA | ON FILE |
| MANUEL GÃŒENTER REINERT | ON FILE |
| MANUEL GARATTONI | ON FILE |
| MANUEL GARCIA | ON FILE |

 **STRETTO**

**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MANUEL GARCIA GARCIA | ON FILE |
| MANUEL GENESINI | ON FILE |
| MANUEL GERALD INCANA | ON FILE |
| MANUEL GERARD EGERTON | ON FILE |
| MANUEL GERARDO DIAZ CORRADA | ON FILE |
| MANUEL GERHARD SACHS | ON FILE |
| MANUEL GHERARDI | ON FILE |
| MANUEL GIACOMELLI | ON FILE |
| MANUEL GIAVITTO | ON FILE |
| MANUEL GILES PENA | ON FILE |
| MANUEL GIUSEPPE JOERG | ON FILE |
| MANUEL GOINGCO ESCOBAR | ON FILE |
| MANUEL GOMEZ DIAZ | ON FILE |
| MANUEL GOMEZ GARCIA | ON FILE |
| MANUEL GONZALEZ CUEVAS | ON FILE |
| MANUEL GREGORY DE OLIVEIRA | ON FILE |
| MANUEL GROSSELE | ON FILE |
| MANUEL GUERRA | ON FILE |
| MANUEL GUSTAVO FERNANDES ALMADA | ON FILE |
| MANUEL HENRIQUEZ | ON FILE |
| MANUEL HERNANDO GARAVITO | ON FILE |
| MANUEL HUBER | ON FILE |
| MANUEL I AVALOS | ON FILE |
| MANUEL I ZEA RUIZ | ON FILE |
| MANUEL IGNACIO CASTRO GONZALEZ | ON FILE |
| MANUEL IGNACIO ESTEVEZ MEDEIROS | ON FILE |
| MANUEL IGNACIO SACON | ON FILE |
| MANUEL INOCENCIO SUAREZ ESPINOSA | ON FILE |
| MANUEL IONESCU | ON FILE |
| MANUEL ISAAC RECUERO VALENZUELA | ON FILE |
| MANUEL ISAIAH ALVARADO | ON FILE |
| MANUEL IWABUCHI | ON FILE |
| MANUEL J CABALLERO | ON FILE |
| MANUEL J DE ANDRADE | ON FILE |
| MANUEL JAIME CASTORENA | ON FILE |
| MANUEL JAVIER HERNANDEZ | ON FILE |
| MANUEL JESUS HASSENTEUFEL | ON FILE |
| MANUEL JESUS PAREJA GUTIERREZ | ON FILE |
| MANUEL JESUS URBINA JR | ON FILE |
| MANUEL JIMENEZ MONTALVO | ON FILE |
| MANUEL JOAO DA SILVA BARBARA | ON FILE |
| MANUEL JOAQUIM CORREIA CAMPOS | ON FILE |
| MANUEL JOAQUIM LINDA LAMEIRA | ON FILE |
| MANUEL JOHANNES GEIGER | ON FILE |
| MANUEL JOHN CASTRO | ON FILE |
| MANUEL JORGE PESTANA DE PONTE | ON FILE |
| MANUEL JOSE BERRIOS | ON FILE |
| MANUEL JOSE CABO DEVILA MEDINA | ON FILE |
| MANUEL JOSE FERREIRA FONTOURA | ON FILE |
| MANUEL JOSE GILDELREAL | ON FILE |
| MANUEL JOSE HERRERA GUTIERREZ | ON FILE |
| MANUEL JOSE MADRID | ON FILE |
| MANUEL JOSE RODRIGUEZ | ON FILE |
| MANUEL JOSEF HÃ–FFERER | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MANUEL JOSEPH SHAH | ON FILE |
| MANUEL JUAN FERNANDEZ | ON FILE |
| MANUEL JULIEN MONTAUD | ON FILE |
| MANUEL KÃ–PPEL | ON FILE |
| MANUEL KHEFELE | ON FILE |
| MANUEL KIKUYU | ON FILE |
| MANUEL KIYAN TSUNAMI | ON FILE |
| MANUEL KNOPF | ON FILE |
| MANUEL KODDING | ON FILE |
| MANUEL KONRAD GUTIERREZ CARLOS | ON FILE |
| MANUEL KUGLER | ON FILE |
| MANUEL L GARCIA TORRES | ON FILE |
| MANUEL L III MANAGO | ON FILE |
| MANUEL L MASON | ON FILE |
| MANUEL LECHNER | ON FILE |
| MANUEL LEUNG | ON FILE |
| MANUEL LEYVACAMACHO | ON FILE |
| MANUEL LOBATO ALONSO | ON FILE |
| MANUEL LOPEZ ARRABAL | ON FILE |
| MANUEL LOPEZ MARTI | ON FILE |
| MANUEL LUIS COELHO PEREIRA PINTO | ON FILE |
| MANUEL LUIS NARCISO SUAREZ | ON FILE |
| MANUEL LUKAS HEYERS VUKASOVIC | ON FILE |
| MANUEL LUPPINO | ON FILE |
| MANUEL M MIRANDA | ON FILE |
| MANUEL MADERO | ON FILE |
| MANUEL MAIA POCAS MOREIRA | ON FILE |
| MANUEL MALAGESI | ON FILE |
| MANUEL MANJU GEISSER | ON FILE |
| MANUEL MARCELINO | ON FILE |
| MANUEL MARCELO BARAHONA GARZA | ON FILE |
| MANUEL MARCONI | ON FILE |
| MANUEL MARCONI | ON FILE |
| MANUEL MARIA DE CARVALHO ROCHA DIAS MAIO | ON FILE |
| MANUEL MARIA LINCE NUNCIO MOREIRA MAIA | ON FILE |
| MANUEL MARIA MAO | ON FILE |
| MANUEL MARIA SABINO PEREIRA VICENTE CORREIA | ON FILE |
| MANUEL MARIN GABARRO | ON FILE |
| MANUEL MARINE | ON FILE |
| MANUEL MARIO PEREZ HERRERA | ON FILE |
| MANUEL MARIUS ROGER ANTOINE CAMANI | ON FILE |
| MANUEL MARTELLA | ON FILE |
| MANUEL MARTIN SAUER | ON FILE |
| MANUEL MARTINEZ JORDAN | ON FILE |
| MANUEL MARTINS GONCALVES | ON FILE |
| MANUEL MASUELLO | ON FILE |
| MANUEL MATITZ | ON FILE |
| MANUEL MEDINA | ON FILE |
| MANUEL MELIAN HERNANDEZ | ON FILE |
| MANUEL MEZA | ON FILE |
| MANUEL MIGUEL CRUCETA MONTERO | ON FILE |
| MANUEL MIRANDA SEGURA | ON FILE |
| MANUEL MONACO | ON FILE |
| MANUEL MORALES | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MANUEL MOUNIR DEMETRY THOMASEN | ON FILE |
| MANUEL MUEHLBURGER | ON FILE |
| MANUEL NAFEHJI | ON FILE |
| MANUEL NAVARRETE-CUEVAS | ON FILE |
| MANUEL NELLEN | ON FILE |
| MANUEL NICOLAS LANG | ON FILE |
| MANUEL NICOLAS SCHMALSTIEG | ON FILE |
| MANUEL NIEBLA RODRIGUEZ | ON FILE |
| MANUEL NIETO GUERRERO SANCHEZ | ON FILE |
| MANUEL NIEVES | ON FILE |
| MANUEL O PINEYRO | ON FILE |
| MANUEL OLDEMIRO FARIA | ON FILE |
| MANUEL OLGUIN | ON FILE |
| MANUEL OMAR ORTIZ | ON FILE |
| MANUEL PARATI | ON FILE |
| MANUEL PARENT | ON FILE |
| MANUEL PASCAL HAAS | ON FILE |
| MANUEL PAZHEDATH | ON FILE |
| MANUEL PEDRO DOMINGUEZ | ON FILE |
| MANUEL PENA GOMEZ-PANTOJA | ON FILE |
| MANUEL PEPEN | ON FILE |
| MANUEL PIARDI | ON FILE |
| MANUEL PILERI | ON FILE |
| MANUEL PINATO | ON FILE |
| MANUEL PONCE PENXXALVA | ON FILE |
| MANUEL PORTUS SELLARES | ON FILE |
| MANUEL PRADOS ALONSO | ON FILE |
| MANUEL PUENTE | ON FILE |
| MANUEL PUGA BARROS | ON FILE |
| MANUEL QUANG VUI | ON FILE |
| MANUEL RAMON FRAGOSO CACERES | ON FILE |
| MANUEL RATHGEB | ON FILE |
| MANUEL REBOLLAR ANDRES | ON FILE |
| MANUEL REICHOER | ON FILE |
| MANUEL REIS RAMOS | ON FILE |
| MANUEL REZA | ON FILE |
| MANUEL RICARDO MOTTA ELIAS | ON FILE |
| MANUEL RICARDO ZAPATA CANO | ON FILE |
| MANUEL RIVERO MARTEL | ON FILE |
| MANUEL ROBERT AGUAYO | ON FILE |
| MANUEL ROMAN GAMBOA | ON FILE |
| MANUEL ROSA | ON FILE |
| MANUEL ROSSI | ON FILE |
| MANUEL RUIZ ARAVENA | ON FILE |
| MANUEL SALCEDO LAUREANO | ON FILE |
| MANUEL SALVATI | ON FILE |
| MANUEL SANCHEZ CARNERO | ON FILE |
| MANUEL SANDOVAL GUTIERREZ | ON FILE |
| MANUEL SANDOVALGUTIERREZ | ON FILE |
| MANUEL SANDRO PETRONE | ON FILE |
| MANUEL SANGKWON LIM | ON FILE |
| MANUEL SANTIAGO CHIOSSO | ON FILE |
| MANUEL SARTAN | ON FILE |
| MANUEL SASCHA LAUPP | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MANUEL SAVOLDI | ON FILE |
| MANUEL SCHÃ–LLES | ON FILE |
| MANUEL SCHATZ | ON FILE |
| MANUEL SCHIEB | ON FILE |
| MANUEL SCHOCKER | ON FILE |
| MANUEL SEIZ | ON FILE |
| MANUEL SIMBURGER | ON FILE |
| MANUEL SPRINGER | ON FILE |
| MANUEL STEFANELLI | ON FILE |
| MANUEL STEINER | ON FILE |
| MANUEL SUZZI | ON FILE |
| MANUEL TEJEDA DIAZ | ON FILE |
| MANUEL TIEFENTHALER | ON FILE |
| MANUEL TOBIAS DUSS | ON FILE |
| MANUEL TOBIAS SCHNABL | ON FILE |
| MANUEL TOMAS CORREIA DE BARROS FONTOURA | ON FILE |
| MANUEL TOMAS VALLES | ON FILE |
| MANUEL VARGAS LEPIZ | ON FILE |
| MANUEL VICENTE BARRERA ONATE | ON FILE |
| MANUEL VICENTE CURTO | ON FILE |
| MANUEL VICENTE FRANQUELO GINER | ON FILE |
| MANUEL VICENTE MARTIN | ON FILE |
| MANUEL VICTORIANO LAMEIRO | ON FILE |
| MANUEL VIGNE | ON FILE |
| MANUEL VOLPE | ON FILE |
| MANUEL WEIÃŸ | ON FILE |
| MANUEL WERNER INAUEN | ON FILE |
| MANUEL WOHLGENANNT RAUCH | ON FILE |
| MANUEL WOLTER | ON FILE |
| MANUEL YANG | ON FILE |
| MANUEL YAU CHEN | ON FILE |
| MANUEL YIM | ON FILE |
| MANUEL YOANN FLORENT DORIVAL | ON FILE |
| MANUEL YONSENCIO SUAREZ LEDON | ON FILE |
| MANUEL ZANELLA | ON FILE |
| MANUEL ZAVALA | ON FILE |
| MANUEL ZAVALA ESPINOSA | ON FILE |
| MANUEL ZITZER-GERHARZ | ON FILE |
| MANUEL ZURLO | ON FILE |
| MANUELA ALBINI | ON FILE |
| MANUELA B SHERMAN | ON FILE |
| MANUELA BLADT | ON FILE |
| MANUELA CAICEDO CASTANO | ON FILE |
| MANUELA CAMELLITI | ON FILE |
| MANUELA CARDINALI | ON FILE |
| MANUELA CRISTINA FERRAO FILIPE CANDEIAS | ON FILE |
| MANUELA DE ARAUJO SANTOS | ON FILE |
| MANUELA DEL PILAR CABRERO POYATOS | ON FILE |
| MANUELA ELISABETH GEIGER | ON FILE |
| MANUELA FERRARIO | ON FILE |
| MANUELA FRENI | ON FILE |
| MANUELA GIORGI | ON FILE |
| MANUELA GUARIN CARDENO | ON FILE |
| MANUELA HASSE | ON FILE |



| NAME | EMAIL |
|------|-------|
| MANUELA IVANCEVIC | ON FILE |
| MANUELA J JADI | ON FILE |
| MANUELA JARAMILLO GOMEZ | ON FILE |
| MANUELA LO PORTO | ON FILE |
| MANUELA LO PORTO | ON FILE |
| MANUELA LO PORTO | ON FILE |
| MANUELA LO PORTO | ON FILE |
| MANUELA LUISE LORENZ | ON FILE |
| MANUELA MAMELI | ON FILE |
| MANUELA MANCUSO | ON FILE |
| MANUELA MARIA BURMBERGER | ON FILE |
| MANUELA MING | ON FILE |
| MANUELA NGWASHI BAN | ON FILE |
| MANUELA POHL-MELLENTHIN | ON FILE |
| MANUELA ROSA VASCONCELOS MIRANDA TEIXEIRA | ON FILE |
| MANUELA SCHMID | ON FILE |
| MANUELA SPIEÃŸ | ON FILE |
| MANUELA TEIN | ON FILE |
| MANUELA TOMA | ON FILE |
| MANUELA TOMASELLI | ON FILE |
| MANUELA TRENTINI | ON FILE |
| MANUELA VELEZ MARIN | ON FILE |
| MANUELE BATTISTINI | ON FILE |
| MANUELE DE SANTIS | ON FILE |
| MANUELE FLAVIO ZANINI | ON FILE |
| MANUELE TRIMARCHI | ON FILE |
| MANUELENRIQUE AGUAYO LUZ | ON FILE |
| MANUELLA GUIRAN PESTANA | ON FILE |
| MANUELLEOPOLDO PERERA | ON FILE |
| MANUJ KAVEENDRA WIJAYARATNE DADALLAGE | ON FILE |
| MANUKARTHIK KATTEPURA RAMESH | ON FILE |
| MANURA LOOLBADDUWA | ON FILE |
| MANUS JOSEPHHOSEA OKEEFE | ON FILE |
| MANUSH TANDON | ON FILE |
| MANUSHA MANARAM DIMBULPITIYA DIMBULPITIYA KANKANAMALAGE | ON FILE |
| MANVEER KAUR SANGHERA | ON FILE |
| MANVEER SINGH SEKHON | ON FILE |
| MANVEER SINGH SIDHU | ON FILE |
| MANVEER SINGH TAMBER | ON FILE |
| MANVESH YOGESH KAJALE | ON FILE |
| MANVIR VICTOR JESUDASAN | ON FILE |
| MANVUWA NAKAGOLO | ON FILE |
| MANVYDAS MILKUS | ON FILE |
| MANWAI HON | ON FILE |
| MANYLOK MAWUT MALEK | ON FILE |
| MANYVONE KHOUNVIENGSAY | ON FILE |
| MANYVONE SIPASEUTH | ON FILE |
| MANZANERO JERICK GLOBO | ON FILE |
| MANZI FRANK BITEGA | ON FILE |
| MANZI GLORIA GASASIRA | ON FILE |
| MANZUR KHAN DILAWAR KHAN | ON FILE |
| MAO CHEN | ON FILE |
| MAO JIE BOEY | ON FILE |
| MAO THOMAS MASON | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MAOLING ALFRED SHEN | ON FILE |
| MAOR LWOW | ON FILE |
| MAOSAN ANTOINE DUBOIS | ON FILE |
| MAO-SHIH LIN | ON FILE |
| MAPJAH MARJAN ZDRAVKOV | ON FILE |
| MAPLE LI | ON FILE |
| MAQUICHA CATRINA ALVAREZ | ON FILE |
| MAR BLAN | ON FILE |
| MAR DOMINICK T PIGAO | ON FILE |
| MAR G CASTRO | ON FILE |
| MAR GOMEZ JORDA | ON FILE |
| MAR IA | ON FILE |
| MAR LOPEZ FERNANDEZ | ON FILE |
| MARA ALLEGRA BERNOCCHI | ON FILE |
| MARA CAROLINA ALMASIA | ON FILE |
| MARA DENISE LOSEO | ON FILE |
| MARA ELIZABETH MAEGLIN | ON FILE |
| MARA GABRIELLA MILAM | ON FILE |
| MARA GUADALUPE NATIVIDAD RODRIGUEZ | ON FILE |
| MARA IRIS FIRPO | ON FILE |
| MARA ISABEL REIS RODRIGUES | ON FILE |
| MARA JANINA DE GUZMAN GALLARES | ON FILE |
| MARA K ROHRER ALIOTO | ON FILE |
| MARA LE LEE | ON FILE |
| MARA SANTAMARIA | ON FILE |
| MARA SOPHIE URLICIC | ON FILE |
| MARA TURZAKOVA | ON FILE |
| MARA VANESA MARCELA VILLAMAGNA SOLIS | ON FILE |
| MARA ZULLO | ON FILE |
| MARA-ALEXANDRA COMAN | ON FILE |
| MARADI PHO | ON FILE |
| MARADONA TRUONG | ON FILE |
| MARAH VALERIE SEQUERA VILLANUEVA | ON FILE |
| MARAISHA PHILOGENE | ON FILE |
| MARAKA AWAANA | ON FILE |
| MARAKANDAGE THUSHARI CHANDIMA SILVA | ON FILE |
| MARAKI MENGISTU GIRMA | ON FILE |
| MARAL ELLIOTT | ON FILE |
| MARAL KULUMBAYEVA | ON FILE |
| MARAL M AMINI | ON FILE |
| MARASIGAN KEITH EDWARD YADAO | ON FILE |
| MARASINGHE ARACHCHIGE KOSALA RIDMAL MARASINGHE | ON FILE |
| MARASRI CHUNG | ON FILE |
| MARAT J KOTIK | ON FILE |
| MARAT KOMAROV | ON FILE |
| MARAT R SEYDALIEV | ON FILE |
| MARAT STARY | ON FILE |
| MARAYA RODOSTIANOS | ON FILE |
| MARAYA SOL ARGUETA | ON FILE |
| MARC - ERIK TESCHAUER | ON FILE |
| MARC A BAI | ON FILE |
| MARC A BENARD | ON FILE |
| MARC A CERDA | ON FILE |
| MARC A CRAIG | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MARC A MOURE | ON FILE |
| MARC A SANCHEZ | ON FILE |
| MARC A TAXMAN | ON FILE |
| MARC A VESECKY | ON FILE |
| MARC A VICENTE | ON FILE |
| MARC AARYN LIVINGSTON | ON FILE |
| MARC ADRIAN TINKER | ON FILE |
| MARC ADRIAN TINKER | ON FILE |
| MARC ADRIAN TINKER | ON FILE |
| MARC AGUILAR GIRALT | ON FILE |
| MARC AHLIN WOEDE JOHNSON | ON FILE |
| MARC ALAIN MORVAN | ON FILE |
| MARC ALAIN SHARP | ON FILE |
| MARC ALAN VENDER | ON FILE |
| MARC ALAN ZAMINSKY | ON FILE |
| MARC ALBERS | ON FILE |
| MARC ALEXANDER BUDICIN | ON FILE |
| MARC ALEXANDER DICAPRIO | ON FILE |
| MARC ALEXANDER JOHNSON | ON FILE |
| MARC ALEXANDRE ANDRE MICHELOT | ON FILE |
| MARC ALEXANDRE CHARETTE | ON FILE |
| MARC ALEXANDRE CHAUBERT | ON FILE |
| MARC ALEXANDRE F E DE BOER | ON FILE |
| MARC ALEXANDRE ROGER | ON FILE |
| MARC ALLEN CICERELLI | ON FILE |
| MARC ALLEN PETERSON | ON FILE |
| MARC ALTENSTEIN-FRICKE | ON FILE |
| MARC ANDRE BERNIER | ON FILE |
| MARC ANDRE COUTURIER | ON FILE |
| MARC ANDRE CROTEAU | ON FILE |
| MARC ANDRE DUFORT | ON FILE |
| MARC ANDRE GABRIEL BRUNE | ON FILE |
| MARC ANDRE GAUVIN | ON FILE |
| MARC ANDRE GIBEAULT | ON FILE |
| MARC ANDRE LACARELLE | ON FILE |
| MARC ANDRE MICHEL GRIMAUD | ON FILE |
| MARC ANDRE MONARD | ON FILE |
| MARC ANDRE PAJOUL | ON FILE |
| MARC ANDRE RÃ–BLING | ON FILE |
| MARC ANDRE SCHMERBOECK | ON FILE |
| MARC ANDRE VORNETRAN | ON FILE |
| MARC ANDREW DOBSON | ON FILE |
| MARC ANDREW EATMON | ON FILE |
| MARC ANDREW ELMO | ON FILE |
| MARC ANDREW ISAACS | ON FILE |
| MARC ANDREW MILLER | ON FILE |
| MARC ANDREW WELLS | ON FILE |
| MARC ANGELO MIRAFLOR COMPLETO | ON FILE |
| MARC ANTHONY CORONA | ON FILE |
| MARC ANTHONY CRANCE | ON FILE |
| MARC ANTHONY CRANCE | ON FILE |
| MARC ANTHONY HERNANDEZ | ON FILE |
| MARC ANTHONY LOWE | ON FILE |
| MARC ANTHONY MNICH | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MARC ANTHONY MOULD | ON FILE |
| MARC ANTHONY MOURE | ON FILE |
| MARC ANTHONY NICHOLES | ON FILE |
| MARC ANTHONY SCARPULLA | ON FILE |
| MARC ANTHONY SHELDON BOTTS | ON FILE |
| MARC ANTHONY STEPHENS | ON FILE |
| MARC ANTHONY V ALABANZA | ON FILE |
| MARC ANTHONY VENEKAMP | ON FILE |
| MARC ANTOINE ANDRE RENE FONTENEAU | ON FILE |
| MARC ANTOINE CIVITA | ON FILE |
| MARC ANTOINE GAGNON | ON FILE |
| MARC ANTOINE GRENIER | ON FILE |
| MARC ANTOINE JOEL E MATROULE | ON FILE |
| MARC ANTOINE LEGAULT FRENETTE | ON FILE |
| MARC ANTOINE LUONG | ON FILE |
| MARC ANTOINE PORCIN | ON FILE |
| MARC ANTOINE RAPICAULT | ON FILE |
| MARC ANTOINE REMI FRANCOIS SICAMOIS | ON FILE |
| MARC ANTOINE RUBEN BERND SAMYSAMY AFIFY | ON FILE |
| MARC ANTOINE SEGUIN | ON FILE |
| MARC ANTOINE SMULDERS | ON FILE |
| MARC ANTONIUS FRIEDRICH VAN DEN BOOGAART | ON FILE |
| MARC ANTONY AITKEN | ON FILE |
| MARC ARTHUR ALEXANDRE | ON FILE |
| MARC ASHLEY ANDERSON | ON FILE |
| MARC ASHLEY STEVENS | ON FILE |
| MARC AUGUSTE POWERS JR | ON FILE |
| MARC AURELE SEBASTIEN FEBO | ON FILE |
| MARC AUTENRIETH | ON FILE |
| MARC B H ABELS | ON FILE |
| MARC BADI STEINER | ON FILE |
| MARC BAILA BELTRAN | ON FILE |
| MARC BAJONA MOYA | ON FILE |
| MARC BALAGUE BOSCA | ON FILE |
| MARC BASTIEN CEDRIC DOUBLET | ON FILE |
| MARC BAULENAS DOMINGUEZ | ON FILE |
| MARC BAUMGARTNER | ON FILE |
| MARC BENJAMIN HALLER | ON FILE |
| MARC BENNEDICT ABACAN SOLIS | ON FILE |
| MARC BENNETT ROSENBERG | ON FILE |
| MARC BERNARD ANDERSON | ON FILE |
| MARC BERNARD BOURGIN | ON FILE |
| MARC BERNARD LUETHI | ON FILE |
| MARC BETKE | ON FILE |
| MARC BODET | ON FILE |
| MARC BOILLAT | ON FILE |
| MARC BOIRON | ON FILE |
| MARC BOSCH OLIVA | ON FILE |
| MARC BOURBONNAIS | ON FILE |
| MARC BOURMANCE SAY | ON FILE |
| MARC BRAUN GEB KRAUB | ON FILE |
| MARC BRIEUC THOMAS JORION | ON FILE |
| MARC BROHOLM | ON FILE |
| MARC BRUCE GOLDFINGER | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MARC BUHRIG | ON FILE |
| MARC C ESTY | ON FILE |
| MARC C WAKEFIELD | ON FILE |
| MARC CASEY GIBSON | ON FILE |
| MARC CASPAR ROGIVUE | ON FILE |
| MARC CEUPPENS | ON FILE |
| MARC CHABOT | ON FILE |
| MARC CHEVALIER | ON FILE |
| MARC CHRISTIAN ROBERTS | ON FILE |
| MARC CHRISTIAN STRAUBE | ON FILE |
| MARC CHRISTIAN WILLIAMS | ON FILE |
| MARC CHRISTOPHER BELLISARIO | ON FILE |
| MARC CHRISTOPHER BUMFORD | ON FILE |
| MARC CHRISTOPHER SHEPHERD | ON FILE |
| MARC CLAUDE RENE GRIGNARD | ON FILE |
| MARC COLL CASELLAS | ON FILE |
| MARC COR TAEKEMA | ON FILE |
| MARC CORNELIS LEK | ON FILE |
| MARC COTE | ON FILE |
| MARC D ROZENVELD | ON FILE |
| MARC DAMIEN LAPLAGNE | ON FILE |
| MARC DANIEL BALAN | ON FILE |
| MARC DANIEL DEFISCHER SINNOTT | ON FILE |
| MARC DANIEL HORNE | ON FILE |
| MARC DANIEL KENNEDY | ON FILE |
| MARC DANIEL TROELS-SMITH | ON FILE |
| MARC DARRYL TRAYHAM | ON FILE |
| MARC DAVID ANGELO JAOJOCO | ON FILE |
| MARC DAVID BLUMENTHAL | ON FILE |
| MARC DAVID GANNON | ON FILE |
| MARC DAVID GREENER | ON FILE |
| MARC DAVID MCGOWAN | ON FILE |
| MARC DAVID WIEBUSCH | ON FILE |
| MARC DAVIS | ON FILE |
| MARC DE MIGUEL RAMOS | ON FILE |
| MARC DENNIS CORDES | ON FILE |
| MARC DERECK RENDON | ON FILE |
| MARC DICK | ON FILE |
| MARC DIMAS AVILA | ON FILE |
| MARC DOMINIQUE LEHNER | ON FILE |
| MARC DONALD AGENOR | ON FILE |
| MARC DOTAN | ON FILE |
| MARC DOUGLAS HUSTED | ON FILE |
| MARC DOUGLAS LICHTBLAU | ON FILE |
| MARC DOYLE HAYES | ON FILE |
| MARC DUNCAN ROUBE | ON FILE |
| MARC DURO FUSTER | ON FILE |
| MARC E CINEUS | ON FILE |
| MARC E T RIEDMULLER | ON FILE |
| MARC EDDY C TONGLET | ON FILE |
| MARC EDMOND R LENOBLE | ON FILE |
| MARC EDUARD VAN BENTHUM | ON FILE |
| MARC EDWARD CHARRON | ON FILE |
| MARC EDWARD DEPERSIA | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARC EDWARD REINICKE | ON FILE |
| MARC EMILE | ON FILE |
| MARC EMMA GERMANY | ON FILE |
| MARC ENGELMAN | ON FILE |
| MARC ERIC HOLUBOW | ON FILE |
| MARC ERIC MICHEL TOURNEUR | ON FILE |
| MARC ERWANN VINCENT LE FOLL | ON FILE |
| MARC ESSEFF | ON FILE |
| MARC ESTNER | ON FILE |
| MARC ETIENNE COET | ON FILE |
| MARC F SANCHEZ | ON FILE |
| MARC FABIAN STIER | ON FILE |
| MARC FERDINAND GICARO OCAMPO | ON FILE |
| MARC FERRADA BLASCO | ON FILE |
| MARC FERRAZ AGOSIN | ON FILE |
| MARC FOI | ON FILE |
| MARC FONTAINE | ON FILE |
| MARC FORN CANABATE | ON FILE |
| MARC FOTUAFALEFA E BARKER | ON FILE |
| MARC FRADE | ON FILE |
| MARC FRANCIS DAVAL | ON FILE |
| MARC FRANCIS GEORGES SAILLANT | ON FILE |
| MARC FRANCIS H ESTONILO | ON FILE |
| MARC FRANCOIS BORRUAT | ON FILE |
| MARC FRANCOIS JACQUES LEREY | ON FILE |
| MARC FRANCOIS XAVIER BRUNAUD | ON FILE |
| MARC FRANK NIELSEN | ON FILE |
| MARC FREDERIC COSTANTINO | ON FILE |
| MARC FREDERICK ROCHA SIMPAO | ON FILE |
| MARC FREDRICK HASENOEHRL | ON FILE |
| MARC FREIBURGHAUS | ON FILE |
| MARC FRITZ ROTTGER | ON FILE |
| MARC G SCHECHTL | ON FILE |
| MARC GARCIA ESCODA | ON FILE |
| MARC GARCIAGUIRRE | ON FILE |
| MARC GARRIGA CASTELLS | ON FILE |
| MARC GARY WALLACE | ON FILE |
| MARC GASCA | ON FILE |
| MARC GAZOU | ON FILE |
| MARC GELINAS | ON FILE |
| MARC GEOFFREY GAGNI | ON FILE |
| MARC GEORGE ROTHMAN | ON FILE |
| MARC GEORGES ROUYER | ON FILE |
| MARC GEORGES VAN CAENEGEM | ON FILE |
| MARC GERALD MALEK | ON FILE |
| MARC GERRIT WENDLAND | ON FILE |
| MARC GOESCHEL | ON FILE |
| MARC GONCALVES | ON FILE |
| MARC GRANJA GALANTE | ON FILE |
| MARC GUASCH GARCIA | ON FILE |
| MARC GUIDO G MUSGER | ON FILE |
| MARC GUINEA CASAS | ON FILE |
| MARC GUSTAVE TASCHEREAU | ON FILE |
| MARC H LASKY | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| MARC HAGENDIJK | ON FILE |
| MARC HALLE | ON FILE |
| MARC HANNIBALE MARANAN | ON FILE |
| MARC HARTING AJIN | ON FILE |
| MARC HÃ–TTEMANN | ON FILE |
| MARC HECKEN MESILE | ON FILE |
| MARC HENRI CLAUDE XAVIER | ON FILE |
| MARC HENRICH | ON FILE |
| MARC HERMAN MARIA FRENCKEN | ON FILE |
| MARC HERMANN | ON FILE |
| MARC HILTON | ON FILE |
| MARC HOFFMANN | ON FILE |
| MARC HOWARD COPILEVITZ | ON FILE |
| MARC HUBERTUS WALRAVEN | ON FILE |
| MARC IETSEN BEKKEMA | ON FILE |
| MARC J DE GEUS | ON FILE |
| MARC J FERREIRA | ON FILE |
| MARC J LOOIJEN | ON FILE |
| MARC JACOB OJALVO | ON FILE |
| MARC JACQUAT | ON FILE |
| MARC JACQUES CECIL CAISSIAL | ON FILE |
| MARC JACQUES DUBREUIL | ON FILE |
| MARC JAMES ARGENT | ON FILE |
| MARC JAMES LEONARD | ON FILE |
| MARC JAMES SALADIN | ON FILE |
| MARC JANNIK ANDRE DAGES | ON FILE |
| MARC JASON BARRUELA PANER | ON FILE |
| MARC JASON HUMM | ON FILE |
| MARC JEAN A PILLEBOUT | ON FILE |
| MARC JEAN MARIE THELOT | ON FILE |
| MARC JEAN PHILIBERT | ON FILE |
| MARC JEAN ROSSEL | ON FILE |
| MARC JEAN-FRANCOIS HELLOCO | ON FILE |
| MARC JEAN-LOUIS THIERRY | ON FILE |
| MARC JEAN-MICHEL FRANCIS HUEZ | ON FILE |
| MARC JEFERSON MIRALLES MILLAN | ON FILE |
| MARC JEFFREY DEGNAN | ON FILE |
| MARC JOBIDON | ON FILE |
| MARC JOBIDON | ON FILE |
| MARC JOEL BURKHALTER | ON FILE |
| MARC JOHN CABALLERO VILLANUEVA | ON FILE |
| MARC JOHN WILLIAMSON | ON FILE |
| MARC JOHN WYDRO | ON FILE |
| MARC JON MOLINARO | ON FILE |
| MARC JON NICHOLLS | ON FILE |
| MARC JONAS KLAUSEN | ON FILE |
| MARC JOS JEAN PAUL BROUWERS | ON FILE |
| MARC JOSEPH ANGELONE | ON FILE |
| MARC JOSEPH GITTO | ON FILE |
| MARC JOSEPH RINEHART | ON FILE |
| MARC JOSHUA PODELL | ON FILE |
| MARC JOVEN SALANDANAN | ON FILE |
| MARC JULIEN LIE | ON FILE |
| MARC JUSTIN FALLON | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MARC KASTRUP NIELSEN | ON FILE |
| MARC KEVIN WEAR | ON FILE |
| MARC KHAN HENKELMAN | ON FILE |
| MARC KIRIT BALATERO | ON FILE |
| MARC KJAERSGAARD LEONELLI | ON FILE |
| MARC KREMPFF | ON FILE |
| MARC LACHAPELLE | ON FILE |
| MARC LADOUCEUR | ON FILE |
| MARC LAMEK | ON FILE |
| MARC LAMONTAGNE | ON FILE |
| MARC LAMOUREUX | ON FILE |
| MARC LEE MILLER | ON FILE |
| MARC LEONARD PARADIS | ON FILE |
| MARC LLORENS ALONSO | ON FILE |
| MARC LOBATO PAGES | ON FILE |
| MARC LOPEZ MONTENEGRO | ON FILE |
| MARC LOUIS ESCHLER | ON FILE |
| MARC LOUIS M MICHIELS | ON FILE |
| MARC LOUIS PIETROBON | ON FILE |
| MARC LOUIS PORTA | ON FILE |
| MARC LOUIS VELMIR | ON FILE |
| MARC LUDWIG | ON FILE |
| MARC LUKE LATTANZI | ON FILE |
| MARC MADSEN HARDER | ON FILE |
| MARC MAKITU NI LUNGA | ON FILE |
| MARC MÃ–LLERS | ON FILE |
| MARC MANCUSO | ON FILE |
| MARC MARIE LOUIS DE LAUZANNE | ON FILE |
| MARC MARTRET REBOLLAR | ON FILE |
| MARC MATTHEW MENKEMELLER | ON FILE |
| MARC MATTHEW SUNGA LIM | ON FILE |
| MARC MAURICE JÃ„NICHEN | ON FILE |
| MARC MAURICE SIMON VALERE | ON FILE |
| MARC MAXIME STEPHANE GIRARD-GARCIA | ON FILE |
| MARC MAZZUCA | ON FILE |
| MARC MCCARTHY | ON FILE |
| MARC MEGAIDES | ON FILE |
| MARC MENDIS | ON FILE |
| MARC MESON AZOULAY | ON FILE |
| MARC MICHAEL HEIMANN | ON FILE |
| MARC MILLER | ON FILE |
| MARC MOLZBERGER | ON FILE |
| MARC MONTSERRAT ROBLES | ON FILE |
| MARC MOYNAN | ON FILE |
| MARC N HERMANN | ON FILE |
| MARC NAECKLER | ON FILE |
| MARC NGO | ON FILE |
| MARC NICOLAS BERNARD MACAISNE | ON FILE |
| MARC NICOLAS ROGER SIEBENALER | ON FILE |
| MARC NOEL ROGER SANCHEZ | ON FILE |
| MARC OHMEYER SIG | ON FILE |
| MARC OLIVER FANER TORRES | ON FILE |
| MARC OLIVER REICHHART | ON FILE |
| MARC OLIVIER BUSSE | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MARC OLIVIER LEGARE | ON FILE |
| MARC OLIVIER LOUIS CHAMPY | ON FILE |
| MARC OLIVIER MILLETTE | ON FILE |
| MARC OLIVIER PIERRE MARIE MOUNE | ON FILE |
| MARC OLIVIER ZOBRIST | ON FILE |
| MARC ORDUNA GOCHUICO | ON FILE |
| MARC OUAKRAT | ON FILE |
| MARC OZGOLI | ON FILE |
| MARC P A KOCH | ON FILE |
| MARC P LAMASSA | ON FILE |
| MARC PATRICK LÄŒLLMANN | ON FILE |
| MARC PAUL HYDE | ON FILE |
| MARC PAUL PELLETIER | ON FILE |
| MARC PEEN | ON FILE |
| MARC PETER ASHLEY HARDY | ON FILE |
| MARC PETER LINDSTROM | ON FILE |
| MARC PETER LOUNT | ON FILE |
| MARC PETER MILLER | ON FILE |
| MARC PETERSEN | ON FILE |
| MARC PETRUS ANTOINE VAN DER VELDEN | ON FILE |
| MARC PHILIP ASHBY | ON FILE |
| MARC PHILIP SIMPAO | ON FILE |
| MARC PHILIPPE ROESSLI | ON FILE |
| MARC PHILLIP DAMIANO | ON FILE |
| MARC PIERRE ANDRE CARROZ | ON FILE |
| MARC PIERRE ANTOINE BOUTIRON | ON FILE |
| MARC PIERRE LOUIS KERLAU | ON FILE |
| MARC PIERRE-CANEL | ON FILE |
| MARC POL EABHAROID | ON FILE |
| MARC POU RECIO | ON FILE |
| MARC POULSEN | ON FILE |
| MARC PRESOTTO | ON FILE |
| MARC PUNTI VECILLA | ON FILE |
| MARC QUEDENBAUM | ON FILE |
| MARC R HOUTZAGER | ON FILE |
| MARC R LEUCHNER | ON FILE |
| MARC R VAN DIJK | ON FILE |
| MARC RAFIQ NIMS | ON FILE |
| MARC RAPHAEL | ON FILE |
| MARC RAVESTEIN | ON FILE |
| MARC RAYMOND STORTI | ON FILE |
| MARC REINIER VERHAGEN | ON FILE |
| MARC RELEA I ARCE | ON FILE |
| MARC REMY CUGNET | ON FILE |
| MARC RENE M MICHELS | ON FILE |
| MARC RENE ROSS | ON FILE |
| MARC RIBEIRO | ON FILE |
| MARC RICHARD PHILIP KITTO | ON FILE |
| MARC RICHARD WILSON | ON FILE |
| MARC RICHARD ZOLLINGER | ON FILE |
| MARC RITA G VAN RYMENANT | ON FILE |
| MARC ROBERT MISTOVICH | ON FILE |
| MARC ROBERT REYNOLDS | ON FILE |
| MARC ROBERT SENTANY | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MARC ROBERT TIAMZON ALAMON | ON FILE |
| MARC ROBIN WEBER | ON FILE |
| MARC RODRIGO KINGMA | ON FILE |
| MARC ROGER GRANDMAISON | ON FILE |
| MARC ROGER PERRON | ON FILE |
| MARC ROGER VAN CUYCK | ON FILE |
| MARC ROMAN JUAN | ON FILE |
| MARC ROMEO SALVATORE | ON FILE |
| MARC RONALD HAMET | ON FILE |
| MARC RONDOT | ON FILE |
| MARC ROSELL FISH | ON FILE |
| MARC RUBIA CRIADO | ON FILE |
| MARC RUNSTED GOLEZ ANG | ON FILE |
| MARC RUSSELL SHIVELY | ON FILE |
| MARC RYAN FLANIGAN | ON FILE |
| MARC S KLEPPER | ON FILE |
| MARC S STRONG | ON FILE |
| MARC SACHS | ON FILE |
| MARC SALESSES | ON FILE |
| MARC SALVADOR | ON FILE |
| MARC SAMUEL COOPER | ON FILE |
| MARC SAMUEL PETERSON | ON FILE |
| MARC SCHWARTZ PALLEJA | ON FILE |
| MARC SCOTT HICKMAN | ON FILE |
| MARC SENASAC | ON FILE |
| MARC SENDRA AYNES | ON FILE |
| MARC SEPULVEDA ALPANEZ | ON FILE |
| MARC SHEPHERD | ON FILE |
| MARC SOCIAS MOREY | ON FILE |
| MARC SOLER JOSA | ON FILE |
| MARC SPENLE | ON FILE |
| MARC STEFFEN ROMETSCH | ON FILE |
| MARC STEPHEN ALEXANDER | ON FILE |
| MARC STEPHEN J ARCHER | ON FILE |
| MARC STEPHEN NASH | ON FILE |
| MARC STEPHEN SCEPI | ON FILE |
| MARC STEVEN OKRENT | ON FILE |
| MARC STEVEN RYAN | ON FILE |
| MARC STEVEN SZNAPSTAJLER | ON FILE |
| MARC TAMBUTTE | ON FILE |
| MARC TELL STEINMANN | ON FILE |
| MARC THOMAS DI GIROLAMO | ON FILE |
| MARC THOMAS GROVE JR | ON FILE |
| MARC THOMAS ZÃŒGER | ON FILE |
| MARC TIMOTHY CHIAM HUANG | ON FILE |
| MARC TRISTAN IRWIN | ON FILE |
| MARC TYLER JIMENEZ | ON FILE |
| MARC UEDELHOFEN | ON FILE |
| MARC VALENTIN BAADEN | ON FILE |
| MARC VAZQUEZ FERRATE | ON FILE |
| MARC VERNER CHRISTIANSEN | ON FILE |
| MARC VICTOR M DEMESMAEKER | ON FILE |
| MARC VICTOR RIGODANZO | ON FILE |
| MARC VILLAFANE VALERO | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MARC VINCENT DELANKE RIEKE | ON FILE |
| MARC VINCENT GARCIA | ON FILE |
| MARC W F VAN NULAND | ON FILE |
| MARC WALD | ON FILE |
| MARC WALSH | ON FILE |
| MARC WAYNE DANIELS | ON FILE |
| MARC WENDLAND | ON FILE |
| MARC WENSAUER | ON FILE |
| MARC WESLEY JORGENSEN | ON FILE |
| MARC WHITE | ON FILE |
| MARC WILLEMS | ON FILE |
| MARC WILLIAM BRUSCA | ON FILE |
| MARC WILLIAM JONES | ON FILE |
| MARC WILLIAM TINNEY | ON FILE |
| MARC WYNDHAM BASS | ON FILE |
| MARC YVES L DETIENNE | ON FILE |
| MARC ZELOV | ON FILE |
| MARCAL FERRI I LLOVERAS | ON FILE |
| MARCAL VERDEGUER OLMOS | ON FILE |
| MARC-ANDRE DUPONT | ON FILE |
| MARC-ANDRE GROULX | ON FILE |
| MARC-ANDRE MÃŒLLER | ON FILE |
| MARC-ANDRE OLIVIER SAHATI | ON FILE |
| MARC-ANDRE POULIN | ON FILE |
| MARC-ANDRE PROULX | ON FILE |
| MARC-ANDRE VIAU | ON FILE |
| MARC-ANTOINE GAGNON | ON FILE |
| MARC-ANTOINE HETU | ON FILE |
| MARC-ANTOINE LAVOIE | ON FILE |
| MARC-ANTOINE LECLERC | ON FILE |
| MARC-ANTOINE LOUIS PIERRE JEAN BOCK | ON FILE |
| MARC-ANTOINE MARCEL EMILE GUYOMARD-DEIMAT | ON FILE |
| MARC-ANTOINE PASCAL VANNIER | ON FILE |
| MARC-ANTOINE PIMPARE | ON FILE |
| MARC-ANTOINE RIVET | ON FILE |
| MARCE RENE KINSTLE | ON FILE |
| MARCEAU CAMILLE LAURAS | ON FILE |
| MARCEAU CHRISTOPHE RIEU | ON FILE |
| MARCEAU HUGO DIAZ | ON FILE |
| MARC-EDDY GASSO | ON FILE |
| MARCEL A KROEGMAN | ON FILE |
| MARCEL ACHERMANN | ON FILE |
| MARCEL ADOLF GROLIMUND | ON FILE |
| MARCEL ALAN DARVAS | ON FILE |
| MARCEL ALBERT SEEGERS | ON FILE |
| MARCEL ALEXANDER BREWSTER | ON FILE |
| MARCEL ANTON LUTZ | ON FILE |
| MARCEL ATILLA UENAL | ON FILE |
| MARCEL BAKKER | ON FILE |
| MARCEL BALCARCZYK | ON FILE |
| MARCEL BAUCHROWITZ | ON FILE |
| MARCEL BETSCHART | ON FILE |
| MARCEL BISSON | ON FILE |
| MARCEL BISSONNETTE | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MARCEL BOEVE | ON FILE |
| MARCEL BOGUI LAVRY | ON FILE |
| MARCEL BOOTSMAN | ON FILE |
| MARCEL BOUHUIJS | ON FILE |
| MARCEL BRANDS | ON FILE |
| MARCEL CAMARGO | ON FILE |
| MARCEL CASSIANO DOS SANTOS | ON FILE |
| MARCEL CHRISTOPH PRZYGODA | ON FILE |
| MARCEL CHRISTOPHER MAUS | ON FILE |
| MARCEL CLAUDIO KREUZER | ON FILE |
| MARCEL CORNELIS BOUWMAN | ON FILE |
| MARCEL CRISTOFOLI | ON FILE |
| MARCEL CROTEAU | ON FILE |
| MARCEL D MCARTHUR | ON FILE |
| MARCEL DANIEL SCHURTENBERGER | ON FILE |
| MARCEL DE NIET | ON FILE |
| MARCEL DEON MORENO | ON FILE |
| MARCEL DESBIENS | ON FILE |
| MARCEL DICKMANN | ON FILE |
| MARCEL DROPPAN | ON FILE |
| MARCEL DUDEK | ON FILE |
| MARCEL EMIEL LAMPE | ON FILE |
| MARCEL FLEISCH | ON FILE |
| MARCEL FRANCISCUS C WILMSSEN | ON FILE |
| MARCEL FUHREN | ON FILE |
| MARCEL GABRIEL PALADE | ON FILE |
| MARCEL GERARD POTT | ON FILE |
| MARCEL GERHARDS | ON FILE |
| MARCEL GITARD | ON FILE |
| MARCEL GLATHE | ON FILE |
| MARCEL GONZALEZ VANCELLS | ON FILE |
| MARCEL GOOSSENS | ON FILE |
| MARCEL HARMANN | ON FILE |
| MARCEL HARTL | ON FILE |
| MARCEL HEINEN | ON FILE |
| MARCEL HEINTJE TORNOW | ON FILE |
| MARCEL HENDRICKX | ON FILE |
| MARCEL HILSENBEK | ON FILE |
| MARCEL HOWARD DA S | ON FILE |
| MARCEL HUNTEMANN | ON FILE |
| MARCEL IDDAR STILLEKENS MORALES | ON FILE |
| MARCEL ING KLOZIK | ON FILE |
| MARCEL J F WESTHEIM | ON FILE |
| MARCEL JUNG | ON FILE |
| MARCEL JUNYA ALAIN PETIT | ON FILE |
| MARCEL KÃ–HLER | ON FILE |
| MARCEL KARLHEINZ MANNSFELDT | ON FILE |
| MARCEL KARRER | ON FILE |
| MARCEL KATHERINE HALL | ON FILE |
| MARCEL KEMPF | ON FILE |
| MARCEL KENTIN | ON FILE |
| MARCEL KLEIN | ON FILE |
| MARCEL KRÃ„MER | ON FILE |
| MARCEL KRETSCHMER | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MARCEL KROSCEN | ON FILE |
| MARCEL KUNDERT | ON FILE |
| MARCEL KYSEL | ON FILE |
| MARCEL LANGEVOORT | ON FILE |
| MARCEL LAQUUA | ON FILE |
| MARCEL LASOTA | ON FILE |
| MARCEL LEHOCKY | ON FILE |
| MARCEL LENKE | ON FILE |
| MARCEL MÃŒLLER | ON FILE |
| MARCEL MARINUS WANROOIJ | ON FILE |
| MARCEL MARTÃ-NEZ | ON FILE |
| MARCEL MATEJKA | ON FILE |
| MARCEL MATEUSZ WOLSKI | ON FILE |
| MARCEL MAURICE POUW | ON FILE |
| MARCEL MICHAEL STRUCK | ON FILE |
| MARCEL MICHAL KOPROWSKI | ON FILE |
| MARCEL MICHEL | ON FILE |
| MARCEL MUCH | ON FILE |
| MARCEL NIKOLAI IACOCAGNI SLOWIK | ON FILE |
| MARCEL NOVAK | ON FILE |
| MARCEL ORIOL VILA SECO | ON FILE |
| MARCEL OTT | ON FILE |
| MARCEL P TANIS | ON FILE |
| MARCEL PAULI | ON FILE |
| MARCEL PETER GERARDUS SMEETS | ON FILE |
| MARCEL PETER WOCHNIK | ON FILE |
| MARCEL PHILIP ELLIS | ON FILE |
| MARCEL PHILIPPE RIVET | ON FILE |
| MARCEL PIJL | ON FILE |
| MARCEL POLASEK | ON FILE |
| MARCEL POULTORAK | ON FILE |
| MARCEL PRIELOZNY | ON FILE |
| MARCEL QUIRINUS VAN DEN BOSCH | ON FILE |
| MARCEL RENAUD | ON FILE |
| MARCEL RENE MARKART | ON FILE |
| MARCEL RESCHENEDER | ON FILE |
| MARCEL REZNICEK | ON FILE |
| MARCEL RICHARD HANSEN | ON FILE |
| MARCEL RINGLEVER | ON FILE |
| MARCEL RITZ | ON FILE |
| MARCEL ROBOTKA | ON FILE |
| MARCEL ROESCH | ON FILE |
| MARCEL ROGINA | ON FILE |
| MARCEL ROMANO REINHARDT | ON FILE |
| MARCEL RUHF | ON FILE |
| MARCEL SCHMIDT | ON FILE |
| MARCEL SCHMIDT | ON FILE |
| MARCEL SCHWARZ | ON FILE |
| MARCEL SEELIG | ON FILE |
| MARCEL SIEGRIST | ON FILE |
| MARCEL SIGGELKOW | ON FILE |
| MARCEL SMIT | ON FILE |
| MARCEL SPAAN | ON FILE |
| MARCEL STAUB | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MARCEL STEIN | ON FILE |
| MARCEL STEINE | ON FILE |
| MARCEL STOJAK | ON FILE |
| MARCEL TOET | ON FILE |
| MARCEL TONATHIU BARRAZAGOMEZ | ON FILE |
| MARCEL TUMBAS | ON FILE |
| MARCEL UEBSCHER | ON FILE |
| MARCEL VAN DER LINDEN | ON FILE |
| MARCEL VAN DUUREN | ON FILE |
| MARCEL VAN OOSTEN | ON FILE |
| MARCEL VERBEEK | ON FILE |
| MARCEL VOGT | ON FILE |
| MARCEL WALCH | ON FILE |
| MARCEL WALTER | ON FILE |
| MARCEL WIERZCHOWSKI | ON FILE |
| MARCEL WIESENBERG | ON FILE |
| MARCEL WILHELMUS BERNARDUS MOORS | ON FILE |
| MARCEL WILLEM BOSMAN | ON FILE |
| MARCEL WOUTER TREUR | ON FILE |
| MARCEL WU | ON FILE |
| MARCEL YAMAMOTO | ON FILE |
| MARCEL YAT FAN BESWICK | ON FILE |
| MARCEL ZIJDERHAND | ON FILE |
| MARCEL ZINGG | ON FILE |
| MARCEL ZUBER | ON FILE |
| MARCELA ANA SPEZZAPRIA | ON FILE |
| MARCELA ANNA RIEGEL-FASTOW | ON FILE |
| MARCELA ARIANA CORAL SOLORZANO | ON FILE |
| MARCELA BEATRIZ VELASQUEZ LEMA | ON FILE |
| MARCELA BOULON | ON FILE |
| MARCELA CATALINA MONDINO | ON FILE |
| MARCELA CORREIA FIDALGO | ON FILE |
| MARCELA DE LUJAN PAEZ | ON FILE |
| MARCELA DEL ROSARIO BARREDA SANCHEZ | ON FILE |
| MARCELA DEL VALLE LAGARDE | ON FILE |
| MARCELA DENISE SOLARI SOLLA | ON FILE |
| MARCELA ELOISA OBRYON | ON FILE |
| MARCELA F OLEA | ON FILE |
| MARCELA FERNANDA AGUIRRE | ON FILE |
| MARCELA GAMEZ VALENCIA | ON FILE |
| MARCELA IGNACIA NOVOA PALACIOS | ON FILE |
| MARCELA JANEKOVA | ON FILE |
| MARCELA LOPES SARAIVA | ON FILE |
| MARCELA LUCIA DE LA GARZA VALERO | ON FILE |
| MARCELA MANCILLA DE JORDAN | ON FILE |
| MARCELA MARIA BEATRIZ ROJAS | ON FILE |
| MARCELA MARIA ORTIZ ALAS | ON FILE |
| MARCELA MARIEL QUINTERO | ON FILE |
| MARCELA MONICA MIYAZAWA | ON FILE |
| MARCELA PAZ BARROS MORALES | ON FILE |
| MARCELA RAZIMA | ON FILE |
| MARCELA S IGLESIAS | ON FILE |
| MARCELA SILVINA MOSQUEIRA | ON FILE |
| MARCELA SOFIA PARRAGA PALOMO | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MARCELA TALAMANTE | ON FILE |
| MARCELA VEINLICHOVA | ON FILE |
| MARCELA VENCELIDESOVA | ON FILE |
| MARCELA VOLENTIEROVA | ON FILE |
| MARCELANI ABIGAIL HULSEBOS | ON FILE |
| MARCELINA MEYER | ON FILE |
| MARCELINO ALVAREZ FERNANDEZ | ON FILE |
| MARCELINO ANDRE STEIN | ON FILE |
| MARCELINO CARTAGENA | ON FILE |
| MARCELINO EMANUEL ORMENO ZENTENO | ON FILE |
| MARCELINO JR PALMA | ON FILE |
| MARCELINO ROMERO | ON FILE |
| MARCELIUS ALEXANDRU SACADAT | ON FILE |
| MARCELL DEMETRIUS GRESHAM | ON FILE |
| MARCELL GABOR MATUSEK | ON FILE |
| MARCELL JACOB ESTRADA ZELEDON | ON FILE |
| MARCELL JENO VOROS | ON FILE |
| MARCELL KOMUVES | ON FILE |
| MARCELL MIHALY CSOKAS | ON FILE |
| MARCELL NIMMRICHTER | ON FILE |
| MARCELL SCHNEIDER | ON FILE |
| MARCELL SEVTER | ON FILE |
| MARCELLA ANN LANDRY | ON FILE |
| MARCELLA BETH NICHOLS | ON FILE |
| MARCELLA CATARINA PICONE DE ARAUJO | ON FILE |
| MARCELLA DO AMARAL DANILOW | ON FILE |
| MARCELLA GUADALUPE RENDEROS RIVAS | ON FILE |
| MARCELLA JULIA THOMAS | ON FILE |
| MARCELLA LYNN ARNETT | ON FILE |
| MARCELLA M KARPER | ON FILE |
| MARCELLA MAYSUM CHEUNG | ON FILE |
| MARCELLA RAINEY FIELDS | ON FILE |
| MARCELLA ROSE CAGE | ON FILE |
| MARCELLA ROSE DEMETRIOU | ON FILE |
| MARCELLA SCALI | ON FILE |
| MARCELLE VAN TONDER | ON FILE |
| MARCELLES ALEXANDER BROWN | ON FILE |
| MARCELLIN JEAN BERNARD RAYMOND GOUMONT | ON FILE |
| MARCELLINE NGUEKEU | ON FILE |
| MARCELLINE TINGUERI | ON FILE |
| MARCELLINO A PORCELLO | ON FILE |
| MARCELLINO AH SING LAINE | ON FILE |
| MARCELLINO BONDIN | ON FILE |
| MARCELLINO CORR BOLLEBOOM | ON FILE |
| MARCELLINO SHO | ON FILE |
| MARCELLINUS CLETUS ABRAHAM WEIJERS | ON FILE |
| MARCELLO AMBROSIO | ON FILE |
| MARCELLO BARBARESE | ON FILE |
| MARCELLO BECCHI | ON FILE |
| MARCELLO BELLEI | ON FILE |
| MARCELLO CAMBIASI | ON FILE |
| MARCELLO COLORU | ON FILE |
| MARCELLO DE CARLI | ON FILE |
| MARCELLO DE MARCO | ON FILE |

**STRETTO**

**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MARCELLO FONDASI | ON FILE |
| MARCELLO GIANNOLA | ON FILE |
| MARCELLO KATTAN | ON FILE |
| MARCELLO LUCIANO RICCARDI | ON FILE |
| MARCELLO MARIANI | ON FILE |
| MARCELLO MONTI | ON FILE |
| MARCELLO MORACE | ON FILE |
| MARCELLO MOTTA | ON FILE |
| MARCELLO MOTTA | ON FILE |
| MARCELLO NATALE | ON FILE |
| MARCELLO NICOLAS CANTU | ON FILE |
| MARCELLO OSCAR MENJIVAR | ON FILE |
| MARCELLO ROBERTO VIOLA | ON FILE |
| MARCELLO ROTTONDI | ON FILE |
| MARCELLO ROVESTI | ON FILE |
| MARCELLO TARRO | ON FILE |
| MARCELLO VERCESI | ON FILE |
| MARCELLO WINTER | ON FILE |
| MARCELLUS ALEXANDER SIMS | ON FILE |
| MARCELLUS CHRISTOPHER JACKSON | ON FILE |
| MARCELLUS M VERWEIJ | ON FILE |
| MARCELLUS MARINUS MARIA ANTONIUS RILA | ON FILE |
| MARCELLUS MARTINUS JOSEPH LAHAIJE | ON FILE |
| MARCELLUS MOSLEY II | ON FILE |
| MARCELLUS VINCENTIUS SOLOMAN WIEBE | ON FILE |
| MARCELO ACUAVOTTA | ON FILE |
| MARCELO AIRES COELHO OTSUKI | ON FILE |
| MARCELO ALBERTO VENTURA SVIGILSKY | ON FILE |
| MARCELO ALBUQUERQUE DE MIRANDA | ON FILE |
| MARCELO ALEJANDRO ARANEDA MORA | ON FILE |
| MARCELO ALEJANDRO GONZALEZ | ON FILE |
| MARCELO ALEJANDRO MOLINA | ON FILE |
| MARCELO ALEJANDRO RIOS | ON FILE |
| MARCELO ALEXIS JURY PAINECURA | ON FILE |
| MARCELO ALFONSO MORAN | ON FILE |
| MARCELO ANDRES CHARPENTIER | ON FILE |
| MARCELO ANDRES ERGAS KOHN | ON FILE |
| MARCELO ANGEL BEDUZZI | ON FILE |
| MARCELO ANTONIO AGUIRRE | ON FILE |
| MARCELO ANTONIO COELHO CALIXTO | ON FILE |
| MARCELO ANTONIO SARDINA | ON FILE |
| MARCELO BARBOSA DE ARAUJO ABE | ON FILE |
| MARCELO BARRETO GARRAO | ON FILE |
| MARCELO BRAGA PERDIGAO | ON FILE |
| MARCELO BRITO HERNANDEZ | ON FILE |
| MARCELO BRIZA BICUDO | ON FILE |
| MARCELO BRUNO TESTI | ON FILE |
| MARCELO BUENO CATARINA | ON FILE |
| MARCELO CELLO MAZULLO | ON FILE |
| MARCELO DANDREA MOHR | ON FILE |
| MARCELO DANIEL CASSIET | ON FILE |
| MARCELO DANIEL DIAZ LOPEZ | ON FILE |
| MARCELO DANIEL OLIVO SILVERA | ON FILE |
| MARCELO DANIEL POLVORIN | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MARCELO DARIO MAIDUB | ON FILE |
| MARCELO DARIO OPPEL | ON FILE |
| MARCELO DAVID KACEROVSKY | ON FILE |
| MARCELO DE AQUINO | ON FILE |
| MARCELO DE OLIVEIRA COUTO | ON FILE |
| MARCELO DIAS CATARINO | ON FILE |
| MARCELO ELIAS AGUILAR HUANCA | ON FILE |
| MARCELO EMANUEL MARKUS | ON FILE |
| MARCELO EZEQU BROUARD AGUIRRE | ON FILE |
| MARCELO FILIPE NUNES FACHAS LOPES | ON FILE |
| MARCELO GABRIEL ALBRIEUX COLO | ON FILE |
| MARCELO GALLO | ON FILE |
| MARCELO GARZA JIMENEZ | ON FILE |
| MARCELO GERARDO MICHELANGELI AYALA | ON FILE |
| MARCELO GRASSI FRANCO MELGACO | ON FILE |
| MARCELO HENRIQUE BOFF | ON FILE |
| MARCELO HERNAN GIANNICOLA | ON FILE |
| MARCELO HERRERO ARAGON | ON FILE |
| MARCELO HIDEKI KOJIMA | ON FILE |
| MARCELO HORACIO PAPARELLA | ON FILE |
| MARCELO HORACIO SABELLA | ON FILE |
| MARCELO HUMBERTO OSORIO SANCHEZ | ON FILE |
| MARCELO IVONA | ON FILE |
| MARCELO JARMENDIA | ON FILE |
| MARCELO JAVIER GARCIA BERTOGLIA | ON FILE |
| MARCELO JAVIER RAMIREZ | ON FILE |
| MARCELO JESUS ( CHACON | ON FILE |
| MARCELO JOHNOLFINDO NOTORIO | ON FILE |
| MARCELO JORGE HILD | ON FILE |
| MARCELO JOSE CASTELLO | ON FILE |
| MARCELO JOSE CHAIN PIZARRO | ON FILE |
| MARCELO JOSE DA SILVA FREIRE | ON FILE |
| MARCELO JOSE TENESACA AUCANCELA | ON FILE |
| MARCELO JR JULAO | ON FILE |
| MARCELO KORS TIBERIO | ON FILE |
| MARCELO LAMAS OLIVEIRA | ON FILE |
| MARCELO LÃŒTZENKIRCHEN | ON FILE |
| MARCELO LEANDRO BAACLINI | ON FILE |
| MARCELO LOPEZ | ON FILE |
| MARCELO LUCIANO MOSQUERA | ON FILE |
| MARCELO LUIS ROBERTO BERLIN | ON FILE |
| MARCELO MALCOM GUEVARA | ON FILE |
| MARCELO MALUCHE | ON FILE |
| MARCELO MANO LUIZ | ON FILE |
| MARCELO MARCHESI | ON FILE |
| MARCELO MAURICIO NAVARRETE SILVA | ON FILE |
| MARCELO NICOLAS JIMENEZ | ON FILE |
| MARCELO NICOLAS LOMBARDO | ON FILE |
| MARCELO OKAZAWA | ON FILE |
| MARCELO OSCAR MASTROVINCENZO | ON FILE |
| MARCELO OTAVIANO BITTENCOURT COTRIM | ON FILE |
| MARCELO RAUL PARODI | ON FILE |
| MARCELO RAUL SANCHEZ | ON FILE |
| MARCELO REIS LOZOVEY | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MARCELO REYNA | ON FILE |
| MARCELO RODRIGUEZ | ON FILE |
| MARCELO ROLO GOMES | ON FILE |
| MARCELO SALDARRIAGA | ON FILE |
| MARCELO SEBASTIAN CHACON | ON FILE |
| MARCELO TEIXEIRA DE CASTRO ALVARENGA | ON FILE |
| MARCELO TRIERVEILER PEREIRA | ON FILE |
| MARCELO VEZZANI | ON FILE |
| MARCELO VIDIGAL MONTEIRO DE BARROS | ON FILE |
| MARCELO WARD WERNER | ON FILE |
| MARCELUS CHIMAOGE NNADI | ON FILE |
| MARC-ETIENNE LAVOIE | ON FILE |
| MARC-ETIENNE PARADIS | ON FILE |
| MARCHALEE CAROLDEAN ELLIS | ON FILE |
| MARCHANDT ANGELIC SIDNEY | ON FILE |
| MARCHEL GRLEP | ON FILE |
| MARCHELLE CLARISEE MCAFEE | ON FILE |
| MARCHELLE JULEEN MCNACK | ON FILE |
| MARCHUS MCDOWELL HOLMES | ON FILE |
| MARCIA ALEJANDRA FELIX LOPEZ | ON FILE |
| MARCIA ANN GOETSCH | ON FILE |
| MARCIA AUDREY LYSA AYELE FOLLY KLAN | ON FILE |
| MARCIA BERTINA PERRY SMITH | ON FILE |
| MARCIA CAROLINA DENISSE GUAJARDO RIVERA | ON FILE |
| MARCIA CORA RANSIJN DE DOOD | ON FILE |
| MARCIA DENISE WEBSTER | ON FILE |
| MARCIA ELISA SOLORZANO | ON FILE |
| MARCIA ELIZABETH VILLABLANCA RODAS | ON FILE |
| MARCIA GERALYN FLECK | ON FILE |
| MARCIA HELENA RUTTUL AGUIRRA | ON FILE |
| MARCIA JOAO GONCALVES DE LIMA | ON FILE |
| MARCIA L DEARMOND | ON FILE |
| MARCIA LISA LIVINGSTON | ON FILE |
| MARCIA LYNEE BARR | ON FILE |
| MARCIA MAUREEN GRAY | ON FILE |
| MARCIA MICAELA CASTRO | ON FILE |
| MARCIA SUSANNAH SAYLORS | ON FILE |
| MARCIAL CUESTA NAJERA | ON FILE |
| MARCIAL DOMINGOS DA CUNHA TAVARES | ON FILE |
| MARCIAL ENRIQUE CARRASQUERO | ON FILE |
| MARCIAL JIMENEZ HOYOS | ON FILE |
| MARCIANO ANTONACCI | ON FILE |
| MARCIANO FRANCISCO AGUILA | ON FILE |
| MARCIE ANN ELLIS | ON FILE |
| MARCIE D RICHARDS | ON FILE |
| MARCIE DEANNE PATMAN | ON FILE |
| MARCIE FAYE BURK | ON FILE |
| MARCIE ROSE BREWER | ON FILE |
| MARCIN A SZYMCZAK | ON FILE |
| MARCIN ADAM IWANIUK | ON FILE |
| MARCIN ANDRZEJ RZETECKI | ON FILE |
| MARCIN ANDRZEJ ZYGADLO | ON FILE |
| MARCIN ANTONI CEBULA | ON FILE |
| MARCIN ANTONI MALINOWSKI | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARCIN ARTUR DOMANSKI | ON FILE |
| MARCIN BARANDZIAK | ON FILE |
| MARCIN BARCZAK | ON FILE |
| MARCIN BARTNIK | ON FILE |
| MARCIN BARTOSZ KRYSIAK | ON FILE |
| MARCIN BATOR | ON FILE |
| MARCIN BONISLAWSKI | ON FILE |
| MARCIN CHUDZIAN | ON FILE |
| MARCIN CICHOWICZ | ON FILE |
| MARCIN CIEŁ›LAK | ON FILE |
| MARCIN CIESIELSKI | ON FILE |
| MARCIN DAMIAN MALEK | ON FILE |
| MARCIN DAMIAN PLUTA | ON FILE |
| MARCIN DAMIAN SAMBORSKI | ON FILE |
| MARCIN DAMIAN SIGIEL | ON FILE |
| MARCIN DANIEL SIELEWICZ | ON FILE |
| MARCIN DANIEL WANIOWSKI | ON FILE |
| MARCIN DARIUSZ PIWOSZ | ON FILE |
| MARCIN DAWCEWICZ | ON FILE |
| MARCIN DAWID RYCHLOWSKI | ON FILE |
| MARCIN DEMBINSKI | ON FILE |
| MARCIN DOBOSZ | ON FILE |
| MARCIN DOMINIK RAJSKI | ON FILE |
| MARCIN DYNGOSZ | ON FILE |
| MARCIN FISZER | ON FILE |
| MARCIN FRANCISZEK NICPON | ON FILE |
| MARCIN GARDAS | ON FILE |
| MARCIN GAWDA | ON FILE |
| MARCIN GERARD MAKUCH | ON FILE |
| MARCIN GLABIK | ON FILE |
| MARCIN GLOWACKI | ON FILE |
| MARCIN GOLA | ON FILE |
| MARCIN GOLA | ON FILE |
| MARCIN GRYGO | ON FILE |
| MARCIN GRZEGORZ KRET | ON FILE |
| MARCIN GRZEGORZ MODRAK | ON FILE |
| MARCIN HENRYK MAGIERA | ON FILE |
| MARCIN HENRYK MICHALSKI | ON FILE |
| MARCIN HENRYK MUSZYNSKI | ON FILE |
| MARCIN JACEK NATUSIEWICZ | ON FILE |
| MARCIN JAKUB KUREK | ON FILE |
| MARCIN JAKUB MATUSIAK | ON FILE |
| MARCIN JAKUB POPOWSKI | ON FILE |
| MARCIN JAKUB ZACZEK | ON FILE |
| MARCIN JAN KUCHARSKI | ON FILE |
| MARCIN JAN NOWAK | ON FILE |
| MARCIN JANUSZ LIEBICH | ON FILE |
| MARCIN JAROSLAW JURKOWSKI | ON FILE |
| MARCIN JAROSLAW MAGDALINSKI | ON FILE |
| MARCIN JARUSZEWSKI | ON FILE |
| MARCIN JERZY PRACUCIK | ON FILE |
| MARCIN JOZEF BOZETKA | ON FILE |
| MARCIN JOZEF CHYCKI | ON FILE |
| MARCIN JOZEF NIEDZWIECKI | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MARCIN KACPER BARTOSZEK | ON FILE |
| MARCIN KAMIL JANUSZ | ON FILE |
| MARCIN KAMIL SKALBA | ON FILE |
| MARCIN KAPUSCINSKI | ON FILE |
| MARCIN KAROL TESZNAR | ON FILE |
| MARCIN KAROL ZAWISZA | ON FILE |
| MARCIN KASINSKI | ON FILE |
| MARCIN KASPROLEWICZ | ON FILE |
| MARCIN KAZIMIERZ SUSZCZYNSKI | ON FILE |
| MARCIN KISIELEWICZ | ON FILE |
| MARCIN KOLENCZUK | ON FILE |
| MARCIN KOVACS | ON FILE |
| MARCIN KRAWCZYK | ON FILE |
| MARCIN KROL | ON FILE |
| MARCIN KRZESINSKI | ON FILE |
| MARCIN KRZYSZTALA | ON FILE |
| MARCIN KRZYSZTOF BASTA | ON FILE |
| MARCIN KRZYSZTOF BELINSKI | ON FILE |
| MARCIN KRZYSZTOF CYRANEK | ON FILE |
| MARCIN KRZYSZTOF JANUSIAK | ON FILE |
| MARCIN KRZYSZTOF KLUK | ON FILE |
| MARCIN KRZYSZTOF MAZUREK | ON FILE |
| MARCIN KRZYSZTOF PORZUCEK | ON FILE |
| MARCIN KRZYSZTOF PUSTOLKA | ON FILE |
| MARCIN KRZYSZTOF SZTAJNER | ON FILE |
| MARCIN KULIKOWSKI | ON FILE |
| MARCIN LES | ON FILE |
| MARCIN LESZEK BARNIAK | ON FILE |
| MARCIN LESZEK CYBULSKI | ON FILE |
| MARCIN LEWICKI | ON FILE |
| MARCIN LOZA | ON FILE |
| MARCIN LUBOJEMSKI | ON FILE |
| MARCIN LUKASZ BANASZAK | ON FILE |
| MARCIN LUKASZ KOBIEROWSKI | ON FILE |
| MARCIN LUKASZ OLEDZKI | ON FILE |
| MARCIN LUKASZ ORSZEWSKI | ON FILE |
| MARCIN LUKASZ RAPA | ON FILE |
| MARCIN LUKASZ STYRCZULA | ON FILE |
| MARCIN LUKASZ SZYDELKO | ON FILE |
| MARCIN LUKASZ ZABLOCKI | ON FILE |
| MARCIN LYSAK | ON FILE |
| MARCIN MACIEJ MALYS | ON FILE |
| MARCIN MAKSYMIUK | ON FILE |
| MARCIN MALINOWSKI | ON FILE |
| MARCIN MARCHWIANY | ON FILE |
| MARCIN MAREK LIPKA | ON FILE |
| MARCIN MARIAN FURTAK | ON FILE |
| MARCIN MARIAN KURCZABA | ON FILE |
| MARCIN MARIUSZ LESNAL | ON FILE |
| MARCIN MIAZGA | ON FILE |
| MARCIN MICHAL LIGNOWSKI | ON FILE |
| MARCIN MICHAL MARUCHA | ON FILE |
| MARCIN MICHAL MICHALSKI | ON FILE |
| MARCIN MICHALOWSKI | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MARCIN MILOWSKI | ON FILE |
| MARCIN MIROSLAW SPYCHAJ | ON FILE |
| MARCIN MIS | ON FILE |
| MARCIN MOKRZYCKI | ON FILE |
| MARCIN MORGA | ON FILE |
| MARCIN NOWAKOWSKI | ON FILE |
| MARCIN ORSKI | ON FILE |
| MARCIN P ZAREBCZAN | ON FILE |
| MARCIN PADUCH | ON FILE |
| MARCIN PAWEL BRONISZ | ON FILE |
| MARCIN PAWEL DZIUROSZ | ON FILE |
| MARCIN PAWEL KUZMINSKI | ON FILE |
| MARCIN PAWEL MACIEJEWSKI | ON FILE |
| MARCIN PAWEL MURA | ON FILE |
| MARCIN PILAT | ON FILE |
| MARCIN PIOTR BANASZKIEWICZ | ON FILE |
| MARCIN PIOTR BILECKI | ON FILE |
| MARCIN PIOTR BIZINSKI | ON FILE |
| MARCIN PIOTR KAMIENIARZ | ON FILE |
| MARCIN PIOTR KLEINERT | ON FILE |
| MARCIN PIOTR MALICKI | ON FILE |
| MARCIN PIOTR MILOCH | ON FILE |
| MARCIN PIOTR NEUMANN | ON FILE |
| MARCIN PIOTR OKULCZYK | ON FILE |
| MARCIN PIOTR OLCHA | ON FILE |
| MARCIN PIOTR TYPEL | ON FILE |
| MARCIN PIOTR WOJCIK | ON FILE |
| MARCIN POLEWSKI | ON FILE |
| MARCIN POPEK | ON FILE |
| MARCIN POPIELARZ | ON FILE |
| MARCIN PRUSZKOWSKI | ON FILE |
| MARCIN PSZCZEL | ON FILE |
| MARCIN RADOSLAW WENTA | ON FILE |
| MARCIN RAFAL KUCHMACZ | ON FILE |
| MARCIN RAFAL SZYMANSKI | ON FILE |
| MARCIN RANACHOWSKI | ON FILE |
| MARCIN REMIGIUSZ RZEZNIK | ON FILE |
| MARCIN RYSZARD BARTOSIK | ON FILE |
| MARCIN SEBASTIAN KUREK | ON FILE |
| MARCIN SEBASTIAN ROGALA | ON FILE |
| MARCIN SKWIERCZ | ON FILE |
| MARCIN STANCZEWSKI | ON FILE |
| MARCIN STANIEC | ON FILE |
| MARCIN STANISLAW BRZESKI | ON FILE |
| MARCIN STANISLAW SMENTEK | ON FILE |
| MARCIN STEPNIAK | ON FILE |
| MARCIN STRYCZEK | ON FILE |
| MARCIN STRZELEC | ON FILE |
| MARCIN SYLWESTLR KALKUCKI | ON FILE |
| MARCIN SZCZEPAN WSZOLA | ON FILE |
| MARCIN SZCZEPANIK | ON FILE |
| MARCIN SZYCHOWSKI | ON FILE |
| MARCIN SZYDLOWSKI | ON FILE |
| MARCIN T MICHALAK | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MARCIN TADEUSZ MISZTAL | ON FILE |
| MARCIN TOMASZ BOCZULA | ON FILE |
| MARCIN TOMASZ PASNIKOWSKI | ON FILE |
| MARCIN TOMASZ PEDO | ON FILE |
| MARCIN TOMASZ SZCZYRBA | ON FILE |
| MARCIN TOMASZ WISZNIEWSKI | ON FILE |
| MARCIN TRZCINSKI | ON FILE |
| MARCIN WALDEMAR BRYSZ | ON FILE |
| MARCIN WALKOWSKI | ON FILE |
| MARCIN WASZAK | ON FILE |
| MARCIN WEINHOLD | ON FILE |
| MARCIN WOJCIECH KOLODZIEJ | ON FILE |
| MARCIN WORWA | ON FILE |
| MARCIN ZAJAC | ON FILE |
| MARCIN ZIOBRO | ON FILE |
| MARCIO ADAMI | ON FILE |
| MARCIO ANTONIO COSTA SILVA | ON FILE |
| MARCIO CORBA | ON FILE |
| MARCIO CRISTIANO BUTES FERREIRA | ON FILE |
| MARCIO DANIEL CHIARADIA | ON FILE |
| MARCIO DO NASCIMENTO BARROS | ON FILE |
| MARCIO ERNESTO DE OLIVEIRA | ON FILE |
| MARCIO FERNANDO DOS SANTOS LEMOS | ON FILE |
| MARCIO FERREIRA FELIPE | ON FILE |
| MARCIO FILIPE BAPTISTA FRANCISCO | ON FILE |
| MARCIO FILIPE VICENTE SILVA | ON FILE |
| MARCIO GUEDES CASTELO BRANCO | ON FILE |
| MARCIO HENRIQUE CORREIA FERNANDES | ON FILE |
| MARCIO HIROITI SIMABUKURO | ON FILE |
| MARCIO JOSE ANES FERNANDES | ON FILE |
| MARCIO ODAIR MAIA SANTOS | ON FILE |
| MARCIO RICARDO ALVES GADELHA DE ARAUJO | ON FILE |
| MARCIO ROBERTO BARBOSA DA SILVA | ON FILE |
| MARCIO SOARES PEREIRA | ON FILE |
| MARCIO VIEIRA GODINHO | ON FILE |
| MARCIS BORMANIS | ON FILE |
| MARCIS JUKUMSONS JUKUMNIEKS | ON FILE |
| MARCIS VIBERGS | ON FILE |
| MARCK CASTELLO ROIG | ON FILE |
| MARCKENSON MONDELUS | ON FILE |
| MARCKIAN VINNICIUS WOWK | ON FILE |
| MARCKNAL BENOIT | ON FILE |
| MARCO A CARBONE | ON FILE |
| MARCO A MURCIO | ON FILE |
| MARCO A OLIVAS OLAVE | ON FILE |
| MARCO A ORTEGA | ON FILE |
| MARCO A OVIEDO | ON FILE |
| MARCO A RAMOS DIAZ | ON FILE |
| MARCO A TAFOLLA BARRIGA | ON FILE |
| MARCO ADAMI | ON FILE |
| MARCO ADRIAN ESCOBEDO | ON FILE |
| MARCO AIELLO | ON FILE |
| MARCO ALBARELLO | ON FILE |
| MARCO ALBERTI | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MARCO ALBERTIN | ON FILE |
| MARCO ALBERTO BIANCHI | ON FILE |
| MARCO ALBERTO MAZZOTTI | ON FILE |
| MARCO ALECHNOWICZ | ON FILE |
| MARCO ALEJANDRO VALDES GARCIA CORRAL | ON FILE |
| MARCO ALESSANDRO CIRONE | ON FILE |
| MARCO ALESSANDRO TOMASELLO | ON FILE |
| MARCO ALEXANDER SPECHT | ON FILE |
| MARCO ALEXANDRE DE SOUSA AUGUSTO | ON FILE |
| MARCO ALEXANDRE DE SOUSA AUGUSTO | ON FILE |
| MARCO ALEXANDRE LOPES RODRIGUES | ON FILE |
| MARCO ALEXANDRE TRINDADE DE ARAUJO | ON FILE |
| MARCO ALLISI | ON FILE |
| MARCO ALTEA | ON FILE |
| MARCO ALTOBELLO | ON FILE |
| MARCO AMADEO AGNOLI | ON FILE |
| MARCO AMADEUS FIEREDER | ON FILE |
| MARCO AMBROSINI | ON FILE |
| MARCO ANDRE ARAUJO GOMES | ON FILE |
| MARCO ANDRE MATOS VILACA DE JESUS | ON FILE |
| MARCO ANDRE PINTO BARBARA | ON FILE |
| MARCO ANDRE RODRIGUES GOMES | ON FILE |
| MARCO ANDRE SA PEREIRA | ON FILE |
| MARCO ANDREAS ROSSI | ON FILE |
| MARCO ANDRES BENAVIDES | ON FILE |
| MARCO ANDRES BLANCO | ON FILE |
| MARCO ANGELI | ON FILE |
| MARCO ANGELO CALI | ON FILE |
| MARCO ANGELO MARIA ANNONI | ON FILE |
| MARCO ANNA | ON FILE |
| MARCO ANNICCHIARICO | ON FILE |
| MARCO ANTELMI | ON FILE |
| MARCO ANTINORI | ON FILE |
| MARCO ANTON LUSSI | ON FILE |
| MARCO ANTONIAZZI | ON FILE |
| MARCO ANTONINI | ON FILE |
| MARCO ANTONIO ACOSTA ORTIZ | ON FILE |
| MARCO ANTONIO ALEMAN | ON FILE |
| MARCO ANTONIO ALVAREZ-PATINO | ON FILE |
| MARCO ANTONIO ARRIETA | ON FILE |
| MARCO ANTONIO AYALA | ON FILE |
| MARCO ANTONIO BARAJAS HERNANDEZ | ON FILE |
| MARCO ANTONIO BERNAL CASASA | ON FILE |
| MARCO ANTONIO CABRERA | ON FILE |
| MARCO ANTONIO CACADOR MARTINS FERREIRA | ON FILE |
| MARCO ANTONIO CANALES NAVEDA | ON FILE |
| MARCO ANTONIO CARRASCO | ON FILE |
| MARCO ANTONIO CORNEJOALVARADO | ON FILE |
| MARCO ANTONIO DAVILA CALISTO | ON FILE |
| MARCO ANTONIO DE ANDRADE COTRIM | ON FILE |
| MARCO ANTONIO DE LA MORA MUNOZ | ON FILE |
| MARCO ANTONIO DISCUA | ON FILE |
| MARCO ANTONIO ESPINOZA GALVEZ | ON FILE |
| MARCO ANTONIO FANTINATO | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| MARCO ANTONIO FERNANDES FERREIRA SOARES | ON FILE |
| MARCO ANTONIO FLORES | ON FILE |
| MARCO ANTONIO FLORES DEL CARPIO | ON FILE |
| MARCO ANTONIO GALEANAROGEL | ON FILE |
| MARCO ANTONIO GARCIA JR | ON FILE |
| MARCO ANTONIO GOMES DA CONCEICAO | ON FILE |
| MARCO ANTONIO GONCALVES DA COSTA | ON FILE |
| MARCO ANTONIO GONZALEZ | ON FILE |
| MARCO ANTONIO GONZALEZ GONZALEZ | ON FILE |
| MARCO ANTONIO GUILHERME SILVA | ON FILE |
| MARCO ANTONIO GUTIERREZ CASTRO | ON FILE |
| MARCO ANTONIO GUTIERREZ HUERTA | ON FILE |
| MARCO ANTONIO HENRIQUES SANTOS | ON FILE |
| MARCO ANTONIO HEREDIA HEREDIA | ON FILE |
| MARCO ANTONIO HERNANDEZ | ON FILE |
| MARCO ANTONIO HUITRON VELASCO | ON FILE |
| MARCO ANTONIO JARA | ON FILE |
| MARCO ANTONIO LEONE | ON FILE |
| MARCO ANTONIO LOMELI | ON FILE |
| MARCO ANTONIO LOURENCO DOMINGUES | ON FILE |
| MARCO ANTONIO MANCCO MORE | ON FILE |
| MARCO ANTONIO MARQUES PINTO | ON FILE |
| MARCO ANTONIO MARTINEZ RIVERA | ON FILE |
| MARCO ANTONIO MATAS RODRIGUES | ON FILE |
| MARCO ANTONIO MAYEN HERNANDEZ | ON FILE |
| MARCO ANTONIO MEDINA ALARCON | ON FILE |
| MARCO ANTONIO MENDELEVEW DOS ANJOS | ON FILE |
| MARCO ANTONIO MENDOZA SAENZ | ON FILE |
| MARCO ANTONIO MONTIEL MARTINEZ | ON FILE |
| MARCO ANTONIO OLEA ROLDAN | ON FILE |
| MARCO ANTONIO OLIVEIRA MACHADO | ON FILE |
| MARCO ANTONIO PEREZ MUNOZ | ON FILE |
| MARCO ANTONIO RAMOS | ON FILE |
| MARCO ANTONIO REMIZ PEREIRA AFRICANO | ON FILE |
| MARCO ANTONIO RIGAU MORAN | ON FILE |
| MARCO ANTONIO RODRIGUEZSUAREZ | ON FILE |
| MARCO ANTONIO ROSALES | ON FILE |
| MARCO ANTONIO SANCHEZ | ON FILE |
| MARCO ANTONIO SANCHEZ HEREDIA | ON FILE |
| MARCO ANTONIO SANCHEZ-SILVA | ON FILE |
| MARCO ANTONIO SANTACRUZ MOTTE | ON FILE |
| MARCO ANTONIO SANTOS | ON FILE |
| MARCO ANTONIO SILVAS HIDALGO | ON FILE |
| MARCO ANTONIO SOLIS LEDESMA | ON FILE |
| MARCO ANTONIO SOTO | ON FILE |
| MARCO ANTONIO T ANGELI | ON FILE |
| MARCO ANTONIO TAVARES CORREIA | ON FILE |
| MARCO ANTONIO V MONTOYA CARDENAS | ON FILE |
| MARCO ANTONIO VALADEZ | ON FILE |
| MARCO ANTONIO VIEIRA ANTUNES | ON FILE |
| MARCO ANTONIO VILLAR LANDA | ON FILE |
| MARCO ANTONIO ZEPEDA | ON FILE |
| MARCO ARMENDARIZ CASTRO | ON FILE |
| MARCO ASARA | ON FILE |



**STRETTO**

**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MARCO AURELIO FORASIEPI | ON FILE |
| MARCO AURELIO G MACHADO | ON FILE |
| MARCO AURELIO IZIDRO MACHADO | ON FILE |
| MARCO AURELIO MARQUEZ | ON FILE |
| MARCO AURELIO PEREZ | ON FILE |
| MARCO AURELIO SANTORI | ON FILE |
| MARCO AURELIO SOUZA BESSA | ON FILE |
| MARCO AURELIO VASCONCELOS VIEIRA | ON FILE |
| MARCO AURELIO VAZ PORTO | ON FILE |
| MARCO AVIGNI | ON FILE |
| MARCO B HOF | ON FILE |
| MARCO BACCILI | ON FILE |
| MARCO BAGLIONI | ON FILE |
| MARCO BAHRS | ON FILE |
| MARCO BAL | ON FILE |
| MARCO BALDINAZZO | ON FILE |
| MARCO BALMER | ON FILE |
| MARCO BARALDI | ON FILE |
| MARCO BARATELLA | ON FILE |
| MARCO BARBERO | ON FILE |
| MARCO BARBERO | ON FILE |
| MARCO BARBIERI | ON FILE |
| MARCO BARDELLI | ON FILE |
| MARCO BAROLO | ON FILE |
| MARCO BARRETO | ON FILE |
| MARCO BARSOTTI | ON FILE |
| MARCO BASTIANELLI | ON FILE |
| MARCO BATTAGLIA | ON FILE |
| MARCO BAZZANI | ON FILE |
| MARCO BEATRICE | ON FILE |
| MARCO BEERLINGS | ON FILE |
| MARCO BELLEZZA | ON FILE |
| MARCO BENEDETTI | ON FILE |
| MARCO BERETTA | ON FILE |
| MARCO BERICI | ON FILE |
| MARCO BERTOLUCCI | ON FILE |
| MARCO BESATE | ON FILE |
| MARCO BEVILACQUA | ON FILE |
| MARCO BIASI | ON FILE |
| MARCO BIGI | ON FILE |
| MARCO BINOTTO | ON FILE |
| MARCO BIRAGHI | ON FILE |
| MARCO BLUME | ON FILE |
| MARCO BONIFAZI | ON FILE |
| MARCO BOZZO | ON FILE |
| MARCO BOZZOLAN | ON FILE |
| MARCO BRANCHI | ON FILE |
| MARCO BRUNELLO | ON FILE |
| MARCO BULGARELLI | ON FILE |
| MARCO CALABRESE | ON FILE |
| MARCO CALABRESE | ON FILE |
| MARCO CALBUCCI | ON FILE |
| MARCO CALDERARO | ON FILE |
| MARCO CALICCHIA | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MARCO CALOGERO GIORDANO | ON FILE |
| MARCO CAMILLE LAVIA | ON FILE |
| MARCO CAMMA | ON FILE |
| MARCO CAMMISOTTO | ON FILE |
| MARCO CANTINI | ON FILE |
| MARCO CAPASSO | ON FILE |
| MARCO CAPITAO LIMA | ON FILE |
| MARCO CAPURRI | ON FILE |
| MARCO CARCANGIU | ON FILE |
| MARCO CARDACI | ON FILE |
| MARCO CARIONI | ON FILE |
| MARCO CAROSSA | ON FILE |
| MARCO CAROTTI | ON FILE |
| MARCO CARUSO | ON FILE |
| MARCO CARUSO | ON FILE |
| MARCO CASE | ON FILE |
| MARCO CASSIANO | ON FILE |
| MARCO CASTAGNA | ON FILE |
| MARCO CASTIGLIONE | ON FILE |
| MARCO CASTRIOTTA | ON FILE |
| MARCO CASTRO | ON FILE |
| MARCO CAVALLO | ON FILE |
| MARCO CBL | ON FILE |
| MARCO CBVENTIQUATTRO | ON FILE |
| MARCO CECCATO | ON FILE |
| MARCO CECERE | ON FILE |
| MARCO CELIO | ON FILE |
| MARCO CELLUCCI | ON FILE |
| MARCO CEOLAN | ON FILE |
| MARCO CERA | ON FILE |
| MARCO CEREDA | ON FILE |
| MARCO CERISOLI | ON FILE |
| MARCO CHENET | ON FILE |
| MARCO CHI-LOK WONG | ON FILE |
| MARCO CHIMENTI | ON FILE |
| MARCO CHIRONI | ON FILE |
| MARCO CIACCI | ON FILE |
| MARCO CICOGNA | ON FILE |
| MARCO CINGOTTINI | ON FILE |
| MARCO CIOFFI | ON FILE |
| MARCO CIPRIANI | ON FILE |
| MARCO CIPRIANI | ON FILE |
| MARCO CIRILLO | ON FILE |
| MARCO CITI | ON FILE |
| MARCO COLACITO | ON FILE |
| MARCO COLETTI | ON FILE |
| MARCO COLOMBINA | ON FILE |
| MARCO COLOMBINI | ON FILE |
| MARCO COMBETTO | ON FILE |
| MARCO COMBI | ON FILE |
| MARCO CONSTANTIJN KAARSMAKER | ON FILE |
| MARCO CONTESSOTTO | ON FILE |
| MARCO CORIANI | ON FILE |
| MARCO CORNELIS CULVER | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| MARCO CORNELIUS SVEN MUELLER | ON FILE |
| MARCO COSTA | ON FILE |
| MARCO COSTANTINI | ON FILE |
| MARCO COSTARELLI | ON FILE |
| MARCO CREPALDI | ON FILE |
| MARCO CROTTI | ON FILE |
| MARCO CUTILLI | ON FILE |
| MARCO CYRILL BRUHIN | ON FILE |
| MARCO DA CRUZ PAIS | ON FILE |
| MARCO DADDIO | ON FILE |
| MARCO DAENEN | ON FILE |
| MARCO DAMONTE | ON FILE |
| MARCO DANIEL PFISTER | ON FILE |
| MARCO DANUSSO | ON FILE |
| MARCO DE AMICIS | ON FILE |
| MARCO DE BAKKER | ON FILE |
| MARCO DE CILLIA | ON FILE |
| MARCO DE CRESCENZO | ON FILE |
| MARCO DE DOMINICIS | ON FILE |
| MARCO DE GENNARO | ON FILE |
| MARCO DE LUCA | ON FILE |
| MARCO DE LUCENTIIS | ON FILE |
| MARCO DE NARDI | ON FILE |
| MARCO DE RUGGIERO | ON FILE |
| MARCO DE SANTIS | ON FILE |
| MARCO DE STEFANI | ON FILE |
| MARCO DE TOMMASO | ON FILE |
| MARCO DELL' OLIO | ON FILE |
| MARCO DELLORCO | ON FILE |
| MARCO DEMARIA | ON FILE |
| MARCO DEMPER | ON FILE |
| MARCO DI CANDIA | ON FILE |
| MARCO DI DOMENICO | ON FILE |
| MARCO DI GIULIOMARIA | ON FILE |
| MARCO DI GIUSEPPE | ON FILE |
| MARCO DI LORENZO | ON FILE |
| MARCO DI MARINO | ON FILE |
| MARCO DI TOMASO | ON FILE |
| MARCO DIEGO PEREZ-LOZAO CALERO | ON FILE |
| MARCO DIETER STÃŒEHLER | ON FILE |
| MARCO DIGNAZIO | ON FILE |
| MARCO DMAAOYP | ON FILE |
| MARCO DOERING | ON FILE |
| MARCO DOESSEGGER | ON FILE |
| MARCO DOMENICO GIGLIO | ON FILE |
| MARCO DORIA | ON FILE |
| MARCO DOUWE DE VRIES | ON FILE |
| MARCO DROTLEFF | ON FILE |
| MARCO DYBDAHL | ON FILE |
| MARCO EDUARDO PAULUCCI CORNEJO | ON FILE |
| MARCO EDWARD GUERRERO | ON FILE |
| MARCO EGIDIO LUIGI MORELLINI | ON FILE |
| MARCO EINAUDI | ON FILE |
| MARCO ELISEO R ROSI | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MARCO ELLENA | ON FILE |
| MARCO EMILIO HEMKEN | ON FILE |
| MARCO ENGELKEN | ON FILE |
| MARCO ENRIQUE BOTELLO | ON FILE |
| MARCO ENRIQUE VICENTE | ON FILE |
| MARCO ERIC EIFLER | ON FILE |
| MARCO ETIENNE SAMUELS | ON FILE |
| MARCO F STELLA | ON FILE |
| MARCO FABIAN FEIJOO MALHABER | ON FILE |
| MARCO FABIO COPPOLA LIBETTA | ON FILE |
| MARCO FABRICIO BRUNELLI | ON FILE |
| MARCO FACHIN | ON FILE |
| MARCO FAIDUTTI | ON FILE |
| MARCO FANTUZZI | ON FILE |
| MARCO FARRUGIA | ON FILE |
| MARCO FATIBENE | ON FILE |
| MARCO FAUCON | ON FILE |
| MARCO FEDERICO MITOLO FUERTES | ON FILE |
| MARCO FERRANDI | ON FILE |
| MARCO FERRANTE | ON FILE |
| MARCO FERRARA | ON FILE |
| MARCO FERRARI | ON FILE |
| MARCO FERRARIS | ON FILE |
| MARCO FERRARONI | ON FILE |
| MARCO FERRISI | ON FILE |
| MARCO FERRO | ON FILE |
| MARCO FESTA | ON FILE |
| MARCO FLAGELLO | ON FILE |
| MARCO FORCUTI | ON FILE |
| MARCO FORGIONE | ON FILE |
| MARCO FORMIGLIA | ON FILE |
| MARCO FOTI | ON FILE |
| MARCO FRANCAVIGLIA | ON FILE |
| MARCO FRANCESCO ORIZZONTE CABRERA | ON FILE |
| MARCO FRANCESCO PRATO | ON FILE |
| MARCO FRANCIS DESIMONE | ON FILE |
| MARCO FRATAZZI | ON FILE |
| MARCO FRATICELLI | ON FILE |
| MARCO FUCHS | ON FILE |
| MARCO FUMAGALLI | ON FILE |
| MARCO FUMAGALLI | ON FILE |
| MARCO FURLAN | ON FILE |
| MARCO G C HANKEL | ON FILE |
| MARCO GABANELLI | ON FILE |
| MARCO GABELLI | ON FILE |
| MARCO GAIOTTI | ON FILE |
| MARCO GALBUSERA | ON FILE |
| MARCO GALLARDO | ON FILE |
| MARCO GÃ–LTL | ON FILE |
| MARCO GAMBASSI | ON FILE |
| MARCO GANSLER | ON FILE |
| MARCO GARZIA | ON FILE |
| MARCO GASTALDELLO | ON FILE |
| MARCO GEORG LAEUBLI | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MARCO GERARDI | ON FILE |
| MARCO GERMANI | ON FILE |
| MARCO GHISLENI | ON FILE |
| MARCO GIACOMELLI | ON FILE |
| MARCO GIACOMETTI | ON FILE |
| MARCO GIAMBERSI | ON FILE |
| MARCO GIANGREGORIO | ON FILE |
| MARCO GIELEN | ON FILE |
| MARCO GIOBBI | ON FILE |
| MARCO GIOSTRA | ON FILE |
| MARCO GIOVANNI PIETRO TARGATO | ON FILE |
| MARCO GIRARDI | ON FILE |
| MARCO GIUGNI | ON FILE |
| MARCO GIUSEPPE NASUTO | ON FILE |
| MARCO GNAZZO | ON FILE |
| MARCO GOLDSTEIN | ON FILE |
| MARCO GRANDI | ON FILE |
| MARCO GREGORIO KAYSER | ON FILE |
| MARCO GRESPAN | ON FILE |
| MARCO GROEMMER | ON FILE |
| MARCO GRONDONA | ON FILE |
| MARCO GUADAGNINI | ON FILE |
| MARCO GUADAGNUOLO | ON FILE |
| MARCO GUGLIELMO | ON FILE |
| MARCO GUIBERT | ON FILE |
| MARCO GUSSAGO | ON FILE |
| MARCO H | ON FILE |
| MARCO HAAS | ON FILE |
| MARCO HAEFNER | ON FILE |
| MARCO HARALD WESER | ON FILE |
| MARCO HARRI GALEA | ON FILE |
| MARCO HARTER | ON FILE |
| MARCO HEES | ON FILE |
| MARCO HEINZ KUNDERT | ON FILE |
| MARCO HEISS | ON FILE |
| MARCO HENDRIKT PETERS | ON FILE |
| MARCO HENRIQUE ZANQUETA | ON FILE |
| MARCO HEUSCHER | ON FILE |
| MARCO HOFMANN | ON FILE |
| MARCO HU | ON FILE |
| MARCO HUIBERT VAN RIETSCHOTEN | ON FILE |
| MARCO HUTZEZON | ON FILE |
| MARCO IGNAZIO CIRILLO | ON FILE |
| MARCO IMPERATO | ON FILE |
| MARCO INCERTI | ON FILE |
| MARCO INFELISI | ON FILE |
| MARCO J AUTERI | ON FILE |
| MARCO J KEUNINKX | ON FILE |
| MARCO J QUINA | ON FILE |
| MARCO JÄGER | ON FILE |
| MARCO JAMEY BOSSHARD | ON FILE |
| MARCO JASARI | ON FILE |
| MARCO JAZZETTA | ON FILE |
| MARCO JEAN JACQUES BROEKHUIZEN | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MARCO JOHANNE SCHIMMEL | ON FILE |
| MARCO JORDAN ALBANESE | ON FILE |
| MARCO JORGE NETO GRACA | ON FILE |
| MARCO JORGELORENZO CASADONTDELRIO | ON FILE |
| MARCO JOSE COSTA | ON FILE |
| MARCO JOSE PINTO PACHECO ALVES | ON FILE |
| MARCO JOSE TELO CARREIRA VINAGRE | ON FILE |
| MARCO JOSEPH MARINOVICH | ON FILE |
| MARCO JOSEPH TOMASELLO | ON FILE |
| MARCO JR SANCHEZ GUTIERREZ | ON FILE |
| MARCO KAISER | ON FILE |
| MARCO KANE BRAUNSCHWEILER | ON FILE |
| MARCO KÃ–NIGER | ON FILE |
| MARCO KÃŒNKELER | ON FILE |
| MARCO KARL HEINZ WOLLANK | ON FILE |
| MARCO KEYVAN IZADYAR | ON FILE |
| MARCO KRAGTEN | ON FILE |
| MARCO KUMMER | ON FILE |
| MARCO L BAAS | ON FILE |
| MARCO L CECCHETTO | ON FILE |
| MARCO LAGAS | ON FILE |
| MARCO LANDOZZI | ON FILE |
| MARCO LARA | ON FILE |
| MARCO LASAGNA | ON FILE |
| MARCO LAUSDEI | ON FILE |
| MARCO LECHTHALER | ON FILE |
| MARCO LEONARDO INGLIN | ON FILE |
| MARCO LEONE | ON FILE |
| MARCO LEZZI | ON FILE |
| MARCO LICHT | ON FILE |
| MARCO LINO DEL FRATE | ON FILE |
| MARCO LIOTTA | ON FILE |
| MARCO LISSANDRELLO | ON FILE |
| MARCO LOCORATOLO | ON FILE |
| MARCO LODDO | ON FILE |
| MARCO LOI | ON FILE |
| MARCO LONARDI | ON FILE |
| MARCO LONATI | ON FILE |
| MARCO LONGO | ON FILE |
| MARCO LORENZI | ON FILE |
| MARCO LOUSA GOMES | ON FILE |
| MARCO LUCCHESINI | ON FILE |
| MARCO LUDOVICO | ON FILE |
| MARCO LUIGI ANTONIO PONTOGLIO | ON FILE |
| MARCO LUZI | ON FILE |
| MARCO M H VIJVERBERG | ON FILE |
| MARCO M PETERS | ON FILE |
| MARCO MAFFEI | ON FILE |
| MARCO MAGENIS | ON FILE |
| MARCO MAGNANO | ON FILE |
| MARCO MALLAO | ON FILE |
| MARCO MANARESI | ON FILE |
| MARCO MANCINO | ON FILE |
| MARCO MANCO | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MARCO MANCUSO | ON FILE |
| MARCO MANUEL DA SILVA SERPA | ON FILE |
| MARCO MANZI | ON FILE |
| MARCO MÃŒLLER | ON FILE |
| MARCO MARAGNO | ON FILE |
| MARCO MARAVENTANO | ON FILE |
| MARCO MARCELLIE MARIA VOET | ON FILE |
| MARCO MARIA JOSEF DENISSEN | ON FILE |
| MARCO MARIANI | ON FILE |
| MARCO MARINELLI | ON FILE |
| MARCO MARINO | ON FILE |
| MARCO MARIO GERBINO | ON FILE |
| MARCO MARIO PROMI | ON FILE |
| MARCO MARTORANA | ON FILE |
| MARCO MASIERI | ON FILE |
| MARCO MASOERO | ON FILE |
| MARCO MASSARI CALDERONE | ON FILE |
| MARCO MASSEI | ON FILE |
| MARCO MASTROLIA | ON FILE |
| MARCO MASTROLIA | ON FILE |
| MARCO MASTROMAURO | ON FILE |
| MARCO MATHIIAS PFEIFFER | ON FILE |
| MARCO MATOS COELHO DE OLIVEIRA | ON FILE |
| MARCO MATTALIA | ON FILE |
| MARCO MATTHIAS PFANDER | ON FILE |
| MARCO MATTIO | ON FILE |
| MARCO MATTIUSSI | ON FILE |
| MARCO MAZZETTI DI PIETRALATA | ON FILE |
| MARCO MAZZONETTO | ON FILE |
| MARCO MAZZUCATO | ON FILE |
| MARCO MEDINA | ON FILE |
| MARCO MELE | ON FILE |
| MARCO MENGOLI | ON FILE |
| MARCO MENNELLA | ON FILE |
| MARCO MENZIETTI | ON FILE |
| MARCO MERATI | ON FILE |
| MARCO MERCURI | ON FILE |
| MARCO MERLO | ON FILE |
| MARCO MERULLA | ON FILE |
| MARCO MEZZANELLI | ON FILE |
| MARCO MEZZINI | ON FILE |
| MARCO MICHAEL GREINER | ON FILE |
| MARCO MICHAEL PRILLWITZ | ON FILE |
| MARCO MICHELETTO | ON FILE |
| MARCO MICHELIN | ON FILE |
| MARCO MIGLIORI | ON FILE |
| MARCO MIGUEL MARTINEZBUCIO | ON FILE |
| MARCO MINICHIELLO | ON FILE |
| MARCO MINNITI | ON FILE |
| MARCO MIRABELLA | ON FILE |
| MARCO MIRACOLO | ON FILE |
| MARCO MIRELLI | ON FILE |
| MARCO MISCIA | ON FILE |
| MARCO MODUGNO | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MARCO MOLTENI | ON FILE |
| MARCO MOLTISANTI | ON FILE |
| MARCO MONNO | ON FILE |
| MARCO MOREIRA | ON FILE |
| MARCO MORELLO | ON FILE |
| MARCO MORISETTI | ON FILE |
| MARCO MORTATO | ON FILE |
| MARCO MUZI FALCONI | ON FILE |
| MARCO NARANZA | ON FILE |
| MARCO NARDI | ON FILE |
| MARCO NARDON | ON FILE |
| MARCO NASCIMENTO DA SILVA GARCES | ON FILE |
| MARCO NESI | ON FILE |
| MARCO NESPOLI | ON FILE |
| MARCO NICOLA VIANELLO | ON FILE |
| MARCO NICOLETTI | ON FILE |
| MARCO NICOSIA | ON FILE |
| MARCO NILSSON | ON FILE |
| MARCO NOALETTIN | ON FILE |
| MARCO NOLI | ON FILE |
| MARCO NORORI | ON FILE |
| MARCO NOVELLI | ON FILE |
| MARCO NUNO DOMINGUES PEREIRA DOS SANTOS | ON FILE |
| MARCO OBERTI | ON FILE |
| MARCO OLENT | ON FILE |
| MARCO OLIVERO | ON FILE |
| MARCO OMINI | ON FILE |
| MARCO ORABONA | ON FILE |
| MARCO ORABONA | ON FILE |
| MARCO OSCA | ON FILE |
| MARCO OSTINELLI | ON FILE |
| MARCO P CASAS CORDERO | ON FILE |
| MARCO PAGLIACCI | ON FILE |
| MARCO PAKLER | ON FILE |
| MARCO PALANDRANI | ON FILE |
| MARCO PANIZZA | ON FILE |
| MARCO PANOZZO | ON FILE |
| MARCO PAPARO | ON FILE |
| MARCO PARADSO | ON FILE |
| MARCO PARODI | ON FILE |
| MARCO PAROLIN | ON FILE |
| MARCO PASCUAL CRUZ | ON FILE |
| MARCO PASIN | ON FILE |
| MARCO PASQUALETTO | ON FILE |
| MARCO PASSAMONTI | ON FILE |
| MARCO PATAVINO | ON FILE |
| MARCO PAULO COSTA MARTINHO | ON FILE |
| MARCO PAULO DA SILVA BARBOSA | ON FILE |
| MARCO PAULO PEREIRA DE ALMEIDA | ON FILE |
| MARCO PAULO SOARES CAMPOS | ON FILE |
| MARCO PECCI | ON FILE |
| MARCO PELLEGRINI | ON FILE |
| MARCO PENNINGER | ON FILE |
| MARCO PERINI | ON FILE |



| NAME | EMAIL |
|------|-------|
| MARCO PERINI | ON FILE |
| MARCO PEROTTI | ON FILE |
| MARCO PESCE | ON FILE |
| MARCO PFARRKIRCHNER | ON FILE |
| MARCO PIACENTINI | ON FILE |
| MARCO PICCININI | ON FILE |
| MARCO PICCO | ON FILE |
| MARCO PICCOLO | ON FILE |
| MARCO PIETER SNOEK | ON FILE |
| MARCO PIETERSEN | ON FILE |
| MARCO PIETSCH | ON FILE |
| MARCO PIGNATONE | ON FILE |
| MARCO PINTO | ON FILE |
| MARCO PIRANI | ON FILE |
| MARCO PIRAS | ON FILE |
| MARCO PITO | ON FILE |
| MARCO PIZZETTI | ON FILE |
| MARCO PLACIDI | ON FILE |
| MARCO POLES | ON FILE |
| MARCO POLESE | ON FILE |
| MARCO POLLIO | ON FILE |
| MARCO POLLONI | ON FILE |
| MARCO POZZATO | ON FILE |
| MARCO POZZOLINI | ON FILE |
| MARCO PROFETA | ON FILE |
| MARCO PROPOSITO | ON FILE |
| MARCO PUCCI | ON FILE |
| MARCO PULIDORI | ON FILE |
| MARCO PULINA | ON FILE |
| MARCO PULLO | ON FILE |
| MARCO PUSTIZZI | ON FILE |
| MARCO PUZZARINI | ON FILE |
| MARCO QUADRINI | ON FILE |
| MARCO R M RUSCHIONI | ON FILE |
| MARCO RAFFAEL | ON FILE |
| MARCO RALF LACHMANN-ANKE | ON FILE |
| MARCO RAUSCHENBERG | ON FILE |
| MARCO REICH | ON FILE |
| MARCO RICARDO SCANTLEBURY | ON FILE |
| MARCO RICCI | ON FILE |
| MARCO RIGGIO | ON FILE |
| MARCO RIGONI | ON FILE |
| MARCO RIPARBELLI | ON FILE |
| MARCO ROBAZZA | ON FILE |
| MARCO ROBERTO FRIAS | ON FILE |
| MARCO ROCCHI | ON FILE |
| MARCO ROCCHI | ON FILE |
| MARCO ROEDER | ON FILE |
| MARCO ROLF RENGGLI | ON FILE |
| MARCO ROMANELLI | ON FILE |
| MARCO ROMANINO | ON FILE |
| MARCO ROMANO | ON FILE |
| MARCO ROSSETTI | ON FILE |
| MARCO ROSSI | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| MARCO ROSSI | ON FILE |
| MARCO ROSSI | ON FILE |
| MARCO ROSSI | ON FILE |
| MARCO ROSSI PACCANI | ON FILE |
| MARCO RUBEN MIRANDA MATOS | ON FILE |
| MARCO RUGOLOTTO | ON FILE |
| MARCO S ROTUNDO | ON FILE |
| MARCO SAIEVA | ON FILE |
| MARCO SALA | ON FILE |
| MARCO SALVADOR | ON FILE |
| MARCO SALVI | ON FILE |
| MARCO SAMUEL GEORGE | ON FILE |
| MARCO SANDER | ON FILE |
| MARCO SANI | ON FILE |
| MARCO SANTIAGO BUENANO BUENANO | ON FILE |
| MARCO SARAIS | ON FILE |
| MARCO SASSI | ON FILE |
| MARCO SAVI | ON FILE |
| MARCO SAVINO | ON FILE |
| MARCO SCACCIAVILLANI | ON FILE |
| MARCO SCALONI | ON FILE |
| MARCO SCARAVELLA | ON FILE |
| MARCO SCARDELLATO | ON FILE |
| MARCO SCARLINO | ON FILE |
| MARCO SCHÃŒRMANN | ON FILE |
| MARCO SCHEMBRI | ON FILE |
| MARCO SCHIAVON | ON FILE |
| MARCO SCHIAVON | ON FILE |
| MARCO SCHMITH | ON FILE |
| MARCO SCHOENMAKER | ON FILE |
| MARCO SCHUTT | ON FILE |
| MARCO SCUCCIARI | ON FILE |
| MARCO SCUTARI | ON FILE |
| MARCO SEBASTIAN LINDHOLM PASSANANTE | ON FILE |
| MARCO SECCARONI | ON FILE |
| MARCO SEMENZATO | ON FILE |
| MARCO SENN | ON FILE |
| MARCO SEQUI | ON FILE |
| MARCO SERAGLINI | ON FILE |
| MARCO SIBONA | ON FILE |
| MARCO SIGNORELLI | ON FILE |
| MARCO SIGNORI | ON FILE |
| MARCO SILVANO | ON FILE |
| MARCO SISTI | ON FILE |
| MARCO SISTU | ON FILE |
| MARCO SONZOGNI | ON FILE |
| MARCO SORCI | ON FILE |
| MARCO SPADA | ON FILE |
| MARCO SPINOZZI | ON FILE |
| MARCO SPRINGMANN | ON FILE |
| MARCO STANGLER | ON FILE |
| MARCO STEFANO PANCONI | ON FILE |
| MARCO STEFANO SANTELLI | ON FILE |
| MARCO STEINBECK | ON FILE |



**Exhibit B**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MARCO STEPHAN | ON FILE |
| MARCO STICCHI | ON FILE |
| MARCO STOPPA | ON FILE |
| MARCO SUMA | ON FILE |
| MARCO TADDIA | ON FILE |
| MARCO TANCON | ON FILE |
| MARCO TARABRA | ON FILE |
| MARCO TEMPESTINI | ON FILE |
| MARCO TERRIBILINI | ON FILE |
| MARCO THEODORUS JOHANNES MARIA VAN ZUTPHEN | ON FILE |
| MARCO THOMAS ZANG | ON FILE |
| MARCO TIRONI | ON FILE |
| MARCO TOMAS GROTENHUIS | ON FILE |
| MARCO TOMMASI | ON FILE |
| MARCO TOPAZIO | ON FILE |
| MARCO TORALBO | ON FILE |
| MARCO TORCHIA | ON FILE |
| MARCO TORGE GABRECHT | ON FILE |
| MARCO TORRESIN | ON FILE |
| MARCO TORRETTA | ON FILE |
| MARCO TORRI | ON FILE |
| MARCO TORRICELLI | ON FILE |
| MARCO TRABUCCO | ON FILE |
| MARCO TRAINA | ON FILE |
| MARCO TRAINI | ON FILE |
| MARCO TREZZI | ON FILE |
| MARCO TRIARICO | ON FILE |
| MARCO TRIPPITELLI | ON FILE |
| MARCO TUBINO | ON FILE |
| MARCO TULIO TOC SAGRA | ON FILE |
| MARCO TUNNO | ON FILE |
| MARCO UNGER | ON FILE |
| MARCO UWE REITZ | ON FILE |
| MARCO V LOYOLA FLORES | ON FILE |
| MARCO VACCARINI | ON FILE |
| MARCO VAIANI | ON FILE |
| MARCO VALTORTA OTTOLINA | ON FILE |
| MARCO VAN R LEE | ON FILE |
| MARCO VANNELLI | ON FILE |
| MARCO VASCOTTO | ON FILE |
| MARCO VECCHIATO | ON FILE |
| MARCO VERARDO | ON FILE |
| MARCO VERNE MANUEL BRUM | ON FILE |
| MARCO VESSIO | ON FILE |
| MARCO VICENTINI | ON FILE |
| MARCO VINCENZI | ON FILE |
| MARCO VINICIO JARQUIN CASTRO | ON FILE |
| MARCO VITTORIO DEL BARBA | ON FILE |
| MARCO WENDELMUTH | ON FILE |
| MARCO WILFRIED MARIA FORTMANN | ON FILE |
| MARCO WOLFRAM KLOÃŸ | ON FILE |
| MARCO YU WO KWAN | ON FILE |
| MARCO YUSAY MACAYAN | ON FILE |
| MARCO ZANE | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARCO ZANNIN | ON FILE |
| MARCO ZAROTTI | ON FILE |
| MARCO ZAZZARA | ON FILE |
| MARCO ZENDRI | ON FILE |
| MARCO ZIMMER | ON FILE |
| MARCO ZIMMER | ON FILE |
| MARCO ZINGARELLI | ON FILE |
| MARCO ZOCCARATO | ON FILE |
| MARCO ZOELLNER ISHOEI | ON FILE |
| MARCO ZUIN | ON FILE |
| MARCOC J VAN ROSMALEN | ON FILE |
| MARCO-DOMINIC DUSCHL | ON FILE |
| MARC-OLIVER WESER | ON FILE |
| MARC-OLIVIER JETTE | ON FILE |
| MARC-OLIVIER L HOULE | ON FILE |
| MARC-OLIVIER LAFONTAINE | ON FILE |
| MARCOLIVIER MATTUCCI | ON FILE |
| MARC-OLIVIER VINCENT | ON FILE |
| MARCONE SOARES OLIVEIRA | ON FILE |
| MARCONI SILVA CAVALCANTI | ON FILE |
| MARCOS A DELAOZ JR | ON FILE |
| MARCOS A FELIZ | ON FILE |
| MARCOS A MANSILLA | ON FILE |
| MARCOS AGUSTIN WASINGER | ON FILE |
| MARCOS ALEJANDRO GUTIERREZ MORALES | ON FILE |
| MARCOS ALFONSO LAVADO MORA | ON FILE |
| MARCOS ALVA MILLER | ON FILE |
| MARCOS ANDRE CORDEIRO CARRAPITO GONCALVES BRITO | ON FILE |
| MARCOS ANDRES CHAVEZ | ON FILE |
| MARCOS ANTONIO CASTILLON | ON FILE |
| MARCOS ANTONIO DE LOS SANTOS VILLAO | ON FILE |
| MARCOS ANTONIO FONT | ON FILE |
| MARCOS ANTONIO GUTIERREZ SILVA | ON FILE |
| MARCOS ANTONIO MORROBEL | ON FILE |
| MARCOS ANTONIO RODRIGUEZ | ON FILE |
| MARCOS ANTONIO TORRES CARDONA | ON FILE |
| MARCOS ARIEL BAZAN | ON FILE |
| MARCOS ARTURO SORIA | ON FILE |
| MARCOS AURELIO RIOS | ON FILE |
| MARCOS AURELIUS ROSARIO | ON FILE |
| MARCOS AZULAY MELLO AMARAL | ON FILE |
| MARCOS BINDELLI | ON FILE |
| MARCOS CABRERA | ON FILE |
| MARCOS CARPIO | ON FILE |
| MARCOS CARRERA HERRERO | ON FILE |
| MARCOS CESAR CORREA | ON FILE |
| MARCOS DANIEL URIBE | ON FILE |
| MARCOS DAVID CRAVO BRANCO BENDRAO | ON FILE |
| MARCOS DAVID MUMBACH PEREZ | ON FILE |
| MARCOS DE CARVALHO PENIDO MONTEIRO | ON FILE |
| MARCOS DE LUIS BOLINAGA | ON FILE |
| MARCOS DIBELLO | ON FILE |
| MARCOS DOMINGUEZ GARCIA | ON FILE |
| MARCOS DONIZETI TOFFOLO | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MARCOS EDUARDO MARTINEZ DE LEON | ON FILE |
| MARCOS EDWIN VILLATORO | ON FILE |
| MARCOS EFRAIN ESTRADA HIDALGO | ON FILE |
| MARCOS EMANUEL SANTOS IZAGUIRRE | ON FILE |
| MARCOS ENRIQUE VICENTE RANZ | ON FILE |
| MARCOS ESTEBAN RIVERA COLON | ON FILE |
| MARCOS EUGENIO H PEREZ | ON FILE |
| MARCOS EXEQUIEL PEREZ | ON FILE |
| MARCOS FELIPE QUIROGA FALCON | ON FILE |
| MARCOS FERNANDES LEONOR | ON FILE |
| MARCOS FONT CASTRO | ON FILE |
| MARCOS GABRIEL ONATIBIA | ON FILE |
| MARCOS GALAN | ON FILE |
| MARCOS GARCIA VEGA | ON FILE |
| MARCOS GONZALEZ GALLEGOS | ON FILE |
| MARCOS GONZALEZ HERNANDEZ | ON FILE |
| MARCOS GONZALEZ LORENZO | ON FILE |
| MARCOS GONZALEZ RODRIGUEZ | ON FILE |
| MARCOS GONZALO BERON | ON FILE |
| MARCOS HELENO RIBEIRO FERNANDES | ON FILE |
| MARCOS IGNACIO SASSALI | ON FILE |
| MARCOS ILLIANO | ON FILE |
| MARCOS ISRAEL TORIBIO | ON FILE |
| MARCOS IVAN COOLAUTTI | ON FILE |
| MARCOS IVAN FLORES | ON FILE |
| MARCOS IVAN GRITTI | ON FILE |
| MARCOS JAVIER BENITEZ SOSA | ON FILE |
| MARCOS JOEL GONZALEZ RODRIGUEZ | ON FILE |
| MARCOS JOSE CANALES CORNEJO | ON FILE |
| MARCOS JOSE ILANA MATA | ON FILE |
| MARCOS JOSE MELGAR | ON FILE |
| MARCOS JOSE ORTIZ | ON FILE |
| MARCOS JOSE PLAZA DE AYALA | ON FILE |
| MARCOS JOSE SANTOS | ON FILE |
| MARCOS JULIO TOMASELLI | ON FILE |
| MARCOS KRUSCHEWSKY MARTINS DE MIRANDA | ON FILE |
| MARCOS LAU CHUAN JUN | ON FILE |
| MARCOS LEONARDO ROBLEDO | ON FILE |
| MARCOS LLEVOT FERNANDEZ | ON FILE |
| MARCOS LOPEZ | ON FILE |
| MARCOS LOPEZ | ON FILE |
| MARCOS LOPEZ IGLESIAS | ON FILE |
| MARCOS LOZANO MENCIA | ON FILE |
| MARCOS LUCIANO NIETO | ON FILE |
| MARCOS MANUEL FLORIANO | ON FILE |
| MARCOS MANUEL HERNANDEZ | ON FILE |
| MARCOS MARTINEZ BRUNA | ON FILE |
| MARCOS MATEO | ON FILE |
| MARCOS MATEO | ON FILE |
| MARCOS MIGUEL AMARO | ON FILE |
| MARCOS MIOTA HURTADO | ON FILE |
| MARCOS MORALES | ON FILE |
| MARCOS MUSSIO PENA | ON FILE |
| MARCOS NAYEF ZACKY FARAG | ON FILE |



| NAME | EMAIL |
|------|-------|
| MARCOS NAZARENO CORVALAN | ON FILE |
| MARCOS NEPOMUCENO COSTA | ON FILE |
| MARCOS NICOLAS SENESI BARON | ON FILE |
| MARCOS OSCAR GUIDI | ON FILE |
| MARCOS PASCHETTA | ON FILE |
| MARCOS PEREIRA DA SILVA | ON FILE |
| MARCOS PINEIRO FERNANDEZ | ON FILE |
| MARCOS PORDOMINGO | ON FILE |
| MARCOS QUAINE | ON FILE |
| MARCOS RAFAEL MAZO NIDO | ON FILE |
| MARCOS RAFAEL SCHLEGEL | ON FILE |
| MARCOS RAFAEL TORRES | ON FILE |
| MARCOS RAMON CARDOZA MARTINEZ | ON FILE |
| MARCOS RAY ANAYA | ON FILE |
| MARCOS REY GOITIA | ON FILE |
| MARCOS REYESREZA | ON FILE |
| MARCOS RODRIGO CARVALHO SILVA DO NASCIMENTO | ON FILE |
| MARCOS RODRIGUEZ RUIZ | ON FILE |
| MARCOS RODRIGUEZ-MURIEL | ON FILE |
| MARCOS ROJAS | ON FILE |
| MARCOS ROMO LARA | ON FILE |
| MARCOS SANCHEZ FERRERO | ON FILE |
| MARCOS SEBASTIAN ALBARELLOS LOPEZ | ON FILE |
| MARCOS SOLIZ TIJERINA | ON FILE |
| MARCOS T NINO | ON FILE |
| MARCOS TAMARGO TAMARGO | ON FILE |
| MARCOS TREVINO | ON FILE |
| MARCOS URWICZ | ON FILE |
| MARCOS UTRILLA CID | ON FILE |
| MARCOS VELASCO SOLDEVILA | ON FILE |
| MARCOS VIDAL VILLANUEVA | ON FILE |
| MARCOS VILLALBA CASTRO | ON FILE |
| MARCOS VINICIOS SANTOS BRAGA | ON FILE |
| MARCOS VRIONIDES | ON FILE |
| MARCOTULIO CARDOSO ARDISON | ON FILE |
| MARCOV VAVESLAV | ON FILE |
| MARC-PATRICK ADOLPH | ON FILE |
| MARC-PHILIPPE SCHUMY | ON FILE |
| MARCQUES LEVION MILLS | ON FILE |
| MARCQUS JULIUS WRIGHT | ON FILE |
| MARC-THIBAUT LEVEQUE | ON FILE |
| MARCUS A GORGES | ON FILE |
| MARCUS A HAINSTOCK | ON FILE |
| MARCUS A LOVATO | ON FILE |
| MARCUS A POVLICK | ON FILE |
| MARCUS A SMITH | ON FILE |
| MARCUS A STOREY | ON FILE |
| MARCUS AARON ROSENTHAL | ON FILE |
| MARCUS ADAM OLIVER HOLMBERG | ON FILE |
| MARCUS ADRIEL PEREZ | ON FILE |
| MARCUS ALAN HYNEK | ON FILE |
| MARCUS ALAN JACKSON | ON FILE |
| MARCUS ALBERT HALL | ON FILE |
| MARCUS ALBERT HALL | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MARCUS ALBERT POLINI | ON FILE |
| MARCUS ALEKSANDER JUL | ON FILE |
| MARCUS ALEKSI TIKKANEN | ON FILE |
| MARCUS ALEXANDER BENJAMIN ROHL | ON FILE |
| MARCUS ALEXANDER BURNS | ON FILE |
| MARCUS ALEXANDER GOTLING | ON FILE |
| MARCUS ALEXANDER HAMILTON | ON FILE |
| MARCUS ALEXANDER HARVEY | ON FILE |
| MARCUS ALEXANDER JEWETT | ON FILE |
| MARCUS ALEXANDER LARA | ON FILE |
| MARCUS ALEXANDER RADTKE | ON FILE |
| MARCUS ALLAN HUNTER | ON FILE |
| MARCUS ALLEN MELANCON | ON FILE |
| MARCUS ALLEN RICK | ON FILE |
| MARCUS ALLEN SCOTT | ON FILE |
| MARCUS ANDRE KOLIND | ON FILE |
| MARCUS ANDRE WASHINGTON | ON FILE |
| MARCUS ANDREW BLINDER | ON FILE |
| MARCUS ANDREW STONE | ON FILE |
| MARCUS ANG | ON FILE |
| MARCUS ANGELO PAQUINI | ON FILE |
| MARCUS ANGELO ROCCO | ON FILE |
| MARCUS ANTHONY BENNETT | ON FILE |
| MARCUS ANTHONY KERSKE | ON FILE |
| MARCUS ANTHONY LOPEZ GREEN | ON FILE |
| MARCUS ANTHONY MAGUIRE | ON FILE |
| MARCUS ANTHONY NESBETH | ON FILE |
| MARCUS ANTHONY TURNER | ON FILE |
| MARCUS ANTONI HJORTH ROED | ON FILE |
| MARCUS ANTONIO JAMES | ON FILE |
| MARCUS ANTONIO MOHAMMAD HENRY | ON FILE |
| MARCUS ANTONIO WILLIS | ON FILE |
| MARCUS ASHLEY MOORE | ON FILE |
| MARCUS AVERY HARRIS | ON FILE |
| MARCUS BARNETCHE | ON FILE |
| MARCUS BARTHOLOMEU | ON FILE |
| MARCUS BASTIAN NILS VELLMER | ON FILE |
| MARCUS BELL | ON FILE |
| MARCUS BJERREGAARD ANDERSEN | ON FILE |
| MARCUS BLADT SCHMIDT | ON FILE |
| MARCUS BRADLEY SUMNER | ON FILE |
| MARCUS BRUESSOW JENSIN | ON FILE |
| MARCUS BRUNET | ON FILE |
| MARCUS BUSK ELMEGAARD | ON FILE |
| MARCUS CHARLES | ON FILE |
| MARCUS CHARLES CHAPMAN | ON FILE |
| MARCUS CHRISTER BJORKLUND | ON FILE |
| MARCUS CHRISTIAN KAPS | ON FILE |
| MARCUS CHRISTIAN RODRIGUEZ | ON FILE |
| MARCUS CHRISTOPH DURST | ON FILE |
| MARCUS CHRISTOPHER MARSH BUTLER | ON FILE |
| MARCUS CHUA | ON FILE |
| MARCUS CLINKSCALES | ON FILE |
| MARCUS COOPER WALZ WALZ | ON FILE |



| NAME | EMAIL |
|------|-------|
| MARCUS CORNELIS WILHELMUS STRAVER | ON FILE |
| MARCUS COSTA VASSILIOU | ON FILE |
| MARCUS CURRAN | ON FILE |
| MARCUS D DURBIN | ON FILE |
| MARCUS D TURMAN | ON FILE |
| MARCUS D WRIGHT | ON FILE |
| MARCUS DAMIEN KLINES | ON FILE |
| MARCUS DANA WINN | ON FILE |
| MARCUS DANIEL GRIJALVA | ON FILE |
| MARCUS DANIEL ITALIA | ON FILE |
| MARCUS DANIEL MCNEILL | ON FILE |
| MARCUS DARCEL DOWNS | ON FILE |
| MARCUS DARIN MUNSON | ON FILE |
| MARCUS DAVID HENDRICKSON | ON FILE |
| MARCUS DAVID JOHNSON | ON FILE |
| MARCUS DAVID REID | ON FILE |
| MARCUS DE ANDRE COMBS | ON FILE |
| MARCUS DEANE HANSEN | ON FILE |
| MARCUS DENNIS BEETHAM | ON FILE |
| MARCUS DESHAWN CONLEY | ON FILE |
| MARCUS DESMOND COLLINS | ON FILE |
| MARCUS DEVAHN SHANDS | ON FILE |
| MARCUS DEVINE RECILE | ON FILE |
| MARCUS DEWEY LEDBETTER | ON FILE |
| MARCUS DIP SILAS | ON FILE |
| MARCUS DIRK SPARREBOOM | ON FILE |
| MARCUS DREW HILL | ON FILE |
| MARCUS DUS LANGE | ON FILE |
| MARCUS DWANE HAMILTON | ON FILE |
| MARCUS DWAYNE JACKSON | ON FILE |
| MARCUS EARLINGTON WILSON | ON FILE |
| MARCUS EDWARD LA MARCHE | ON FILE |
| MARCUS ELO | ON FILE |
| MARCUS ERIK DIDION | ON FILE |
| MARCUS EUGENE CHALMERS | ON FILE |
| MARCUS EUNDRA WHETSTONE | ON FILE |
| MARCUS FALL | ON FILE |
| MARCUS FÃ–RSTER | ON FILE |
| MARCUS FICKLER | ON FILE |
| MARCUS FITZ-JAMES LAR BUXO | ON FILE |
| MARCUS FRAHM NYGAARD | ON FILE |
| MARCUS FREIDRICH SAVAGE | ON FILE |
| MARCUS G H COX | ON FILE |
| MARCUS GABRIEL THOMSON | ON FILE |
| MARCUS GARTH DUNNE | ON FILE |
| MARCUS GAVAN WILLIAMS | ON FILE |
| MARCUS GILROY | ON FILE |
| MARCUS GIORGOS ROLF FRIDEN | ON FILE |
| MARCUS GLENN NORRIS | ON FILE |
| MARCUS GLENN WONG | ON FILE |
| MARCUS GRACE | ON FILE |
| MARCUS GRAHAM WALLS-BORTMAN | ON FILE |
| MARCUS H SCHEFFERS | ON FILE |
| MARCUS HADRATH | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MARCUS HAIDER | ON FILE |
| MARCUS HALLER | ON FILE |
| MARCUS HANS JOHAN LINDBLADH | ON FILE |
| MARCUS HANSSON | ON FILE |
| MARCUS HARRY QUINN | ON FILE |
| MARCUS HENDRI SCHIJVEN | ON FILE |
| MARCUS HUNT HAZEL | ON FILE |
| MARCUS ILLY | ON FILE |
| MARCUS ISAAC DALEY | ON FILE |
| MARCUS ISAO MASUDA | ON FILE |
| MARCUS J HANDO | ON FILE |
| MARCUS J LEE | ON FILE |
| MARCUS J MADISON | ON FILE |
| MARCUS J SCRUGGS | ON FILE |
| MARCUS J TAYLOR | ON FILE |
| MARCUS JACOB SULLIVAN | ON FILE |
| MARCUS JAMES BREZINA | ON FILE |
| MARCUS JAMES BROWN | ON FILE |
| MARCUS JAMES DAVIS KING | ON FILE |
| MARCUS JAMES HANERHOFF | ON FILE |
| MARCUS JAMES HUNT | ON FILE |
| MARCUS JAMES MCCONKEY | ON FILE |
| MARCUS JAN PETER GRUNDVALL | ON FILE |
| MARCUS JÃ–RG MARSCHALL | ON FILE |
| MARCUS JAVIN CRESCINI NG UY | ON FILE |
| MARCUS JAY ALLEN | ON FILE |
| MARCUS JOHN ALTMAN | ON FILE |
| MARCUS JOHN BALDASSARRE | ON FILE |
| MARCUS JOHN CURTIS-HILL | ON FILE |
| MARCUS JOHN DELOSREYES | ON FILE |
| MARCUS JOHN FISH | ON FILE |
| MARCUS JOHN KIRTLEY | ON FILE |
| MARCUS JOHN PINCHERA | ON FILE |
| MARCUS JOHN SPRINGETT | ON FILE |
| MARCUS JONAH DESCANT | ON FILE |
| MARCUS JOSEPH ALFRED | ON FILE |
| MARCUS JOSEPH WASHINGTON | ON FILE |
| MARCUS JOVANOVICH | ON FILE |
| MARCUS JULIAN CLAY | ON FILE |
| MARCUS JULIAN POWELL | ON FILE |
| MARCUS K DAVIES | ON FILE |
| MARCUS KA HOO BOUMAN | ON FILE |
| MARCUS KARIPA NGARANGI GRANT | ON FILE |
| MARCUS KEITH MATTOX | ON FILE |
| MARCUS KENNETH BAARSMA | ON FILE |
| MARCUS KENT HAMSON | ON FILE |
| MARCUS KEY KJELLBERG | ON FILE |
| MARCUS KIETSING YUNG | ON FILE |
| MARCUS KITCHING | ON FILE |
| MARCUS KLEIN | ON FILE |
| MARCUS KOCH | ON FILE |
| MARCUS KURT JADISCHKE | ON FILE |
| MARCUS LEE SPENCE | ON FILE |
| MARCUS LEE VALERO | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MARCUS LEON ANDREAS ADLWART | ON FILE |
| MARCUS LEROY TAPIA | ON FILE |
| MARCUS LIEN CHRISTENSEN | ON FILE |
| MARCUS LIEW | ON FILE |
| MARCUS LIN ZHIEN | ON FILE |
| MARCUS LINDEMANN | ON FILE |
| MARCUS LLOYD TURNER | ON FILE |
| MARCUS LOGSTRUP LETH ANDREASEN | ON FILE |
| MARCUS LOKE | ON FILE |
| MARCUS LUIS BASIRI | ON FILE |
| MARCUS M MANGIAFICO | ON FILE |
| MARCUS MARCUS | ON FILE |
| MARCUS MARINUS ZWANG | ON FILE |
| MARCUS MASAO WARE | ON FILE |
| MARCUS MEISTERS | ON FILE |
| MARCUS MEIXNER | ON FILE |
| MARCUS MELVIN CARR | ON FILE |
| MARCUS MENSING KJAER | ON FILE |
| MARCUS MICHAEL FELHENDLER | ON FILE |
| MARCUS MICHAEL RENAUD | ON FILE |
| MARCUS MOEN BROWNING | ON FILE |
| MARCUS MOUNIR DAWOOD | ON FILE |
| MARCUS N BLAIN | ON FILE |
| MARCUS N H KRUIVER | ON FILE |
| MARCUS NG JUN HUI | ON FILE |
| MARCUS NIALL HIGGINS | ON FILE |
| MARCUS OLIVER SCHRÃ–FEL | ON FILE |
| MARCUS OLOV ALEXANDER THOERN | ON FILE |
| MARCUS OLOV JACOB HULANDER | ON FILE |
| MARCUS ONG KEE HUI | ON FILE |
| MARCUS ORLANDO BRADFORD | ON FILE |
| MARCUS OTTO STEINFELDS | ON FILE |
| MARCUS OYANG | ON FILE |
| MARCUS P ALEXANDER | ON FILE |
| MARCUS P CASEY | ON FILE |
| MARCUS P TAN | ON FILE |
| MARCUS P WILLSON | ON FILE |
| MARCUS PANG YU YANG | ON FILE |
| MARCUS PAOLO PANNOZZO | ON FILE |
| MARCUS PATRICK ALLMAN | ON FILE |
| MARCUS PATRICK SPILLANE | ON FILE |
| MARCUS PAUL GOLDFINCH | ON FILE |
| MARCUS PAUL LOGAN | ON FILE |
| MARCUS PAUL MCDONALD | ON FILE |
| MARCUS PER MICHAEL ERIKSSON | ON FILE |
| MARCUS PETER FELZMANN | ON FILE |
| MARCUS PETRUS PIJNENBURG | ON FILE |
| MARCUS PHILLIP ROBINSON | ON FILE |
| MARCUS PLOEG | ON FILE |
| MARCUS QUENTON WOODY | ON FILE |
| MARCUS QUINN EATON | ON FILE |
| MARCUS QUINTEL WRIGHT | ON FILE |
| MARCUS R LITTLE | ON FILE |
| MARCUS RAY REYES | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MARCUS REE PARKER | ON FILE |
| MARCUS REIMANSTEINER | ON FILE |
| MARCUS RINK | ON FILE |
| MARCUS ROBERT BOWMAN | ON FILE |
| MARCUS ROBERT MENZIES | ON FILE |
| MARCUS ROBERT RODRIGUES | ON FILE |
| MARCUS ROBERT RUIZ | ON FILE |
| MARCUS ROLAND MINAS | ON FILE |
| MARCUS ROMELL REED | ON FILE |
| MARCUS SCOTT EHRHARDT | ON FILE |
| MARCUS SEOW JUN KANG | ON FILE |
| MARCUS SHEARRION | ON FILE |
| MARCUS SIMON ALDERSON | ON FILE |
| MARCUS SMOTHERS | ON FILE |
| MARCUS SPENCER DANIELL | ON FILE |
| MARCUS STARK | ON FILE |
| MARCUS STEED KELLEY | ON FILE |
| MARCUS STEFAN JIPA | ON FILE |
| MARCUS STELLAN ESKILDSEN | ON FILE |
| MARCUS STEPHAN POSSELT | ON FILE |
| MARCUS STEPHANE RALPH REYNAUD | ON FILE |
| MARCUS STEPHEN NEVILLE | ON FILE |
| MARCUS STEVEN HUNT | ON FILE |
| MARCUS STEVEN POLING | ON FILE |
| MARCUS T ZALEWSKI | ON FILE |
| MARCUS TAIWIAN ATWOOD | ON FILE |
| MARCUS TAYLOR JONES | ON FILE |
| MARCUS TREVON DAVIS | ON FILE |
| MARCUS TSZ CHUN WONG | ON FILE |
| MARCUS TYLER TAPLIN | ON FILE |
| MARCUS URBAN ENGSTROM | ON FILE |
| MARCUS VINCENT JOHNSON | ON FILE |
| MARCUS VINCENT PERRY | ON FILE |
| MARCUS VINICIUS BENETTI | ON FILE |
| MARCUS VINICIUS SILVA DOS SANTOS | ON FILE |
| MARCUS VIRGIL WILLIAMS | ON FILE |
| MARCUS VULLRIEDE | ON FILE |
| MARCUS WARTENBERG | ON FILE |
| MARCUS WAYNE PFEIFER | ON FILE |
| MARCUS WEE | ON FILE |
| MARCUS WILLIAM BICKFORD | ON FILE |
| MARCUS WILLIAM BLACK | ON FILE |
| MARCUS WILLIAM ROBERTS | ON FILE |
| MARCUS WOLFGANG NEISE | ON FILE |
| MARCUS X HO | ON FILE |
| MARCUS YAP KWAN RUI | ON FILE |
| MARCUS YEO YUAN KAI | ON FILE |
| MARCUS YEO ZONG XIAN | ON FILE |
| MARCUS YIK HAN CHEUNG | ON FILE |
| MARCUSS WU JINGKAI | ON FILE |
| MARCUSSROWAN BUCHANAN | ON FILE |
| MARCY ANN ALESHIRE | ON FILE |
| MARCY M GINKEL | ON FILE |
| MARDAN ANWAR | ON FILE |

| NAME | EMAIL |
|------|-------|
| MARDIN B RASHEED | ON FILE |
| MARE BACNAR | ON FILE |
| MARECHAL PIERRE JEAN M | ON FILE |
| MAREE ABIGAIL NAMOC GALVEZ | ON FILE |
| MAREE ELIZABETH COATES | ON FILE |
| MAREE WITTE | ON FILE |
| MAREIKE ANN WESTPHAL | ON FILE |
| MAREIKE ANN-CATRIN VIVIANE TRILLICH | ON FILE |
| MAREIKE LOPEZ VARUPA | ON FILE |
| MAREIKE YVONNE WITZ | ON FILE |
| MAREK ABRAMOWICZ | ON FILE |
| MAREK ADAM BITTNER | ON FILE |
| MAREK ADAM GACEK | ON FILE |
| MAREK ANDRZEJ KROSNY | ON FILE |
| MAREK AUGUSTIN | ON FILE |
| MAREK BALINT | ON FILE |
| MAREK BECVAROVSKY | ON FILE |
| MAREK BENES | ON FILE |
| MAREK BERANEK | ON FILE |
| MAREK BIL | ON FILE |
| MAREK BITTNER | ON FILE |
| MAREK BOGDAN STABACH | ON FILE |
| MAREK BOHAC | ON FILE |
| MAREK BOHAC | ON FILE |
| MAREK BRNUSAK | ON FILE |
| MAREK BRUCHWALSKI VON DORP | ON FILE |
| MAREK BRXA | ON FILE |
| MAREK BRYNDZIA | ON FILE |
| MAREK BURIAN | ON FILE |
| MAREK CAHLIK | ON FILE |
| MAREK CELOUD | ON FILE |
| MAREK CERNY | ON FILE |
| MAREK CHAJECKI | ON FILE |
| MAREK CICKO | ON FILE |
| MAREK CZERKAS | ON FILE |
| MAREK DARIUSZ ZYGADLO | ON FILE |
| MAREK DAWIDZIUK | ON FILE |
| MAREK DUBEC | ON FILE |
| MAREK DUHAR | ON FILE |
| MAREK EBR | ON FILE |
| MAREK EDWARD SAUC | ON FILE |
| MAREK EDWARD SOLOWIEJ | ON FILE |
| MAREK ELIAS | ON FILE |
| MAREK FECKO | ON FILE |
| MAREK FELTL | ON FILE |
| MAREK FILAK | ON FILE |
| MAREK FRANCISZEK LATACZ | ON FILE |
| MAREK FRANCISZEK PORWOL | ON FILE |
| MAREK FRIDL | ON FILE |
| MAREK GAJDOS | ON FILE |
| MAREK GAMEC | ON FILE |
| MAREK GMUZDEK | ON FILE |
| MAREK GOLOS | ON FILE |
| MAREK GONDA | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MAREK GRACZYKOWSKI | ON FILE |
| MAREK GREGA | ON FILE |
| MAREK HARDON | ON FILE |
| MAREK HAVRLENT | ON FILE |
| MAREK HOLAN | ON FILE |
| MAREK HOLECKA | ON FILE |
| MAREK HOLUB | ON FILE |
| MAREK HOMOLA | ON FILE |
| MAREK HOSNEDL | ON FILE |
| MAREK HUBERT MILDNER | ON FILE |
| MAREK ING ODSTRCILIK | ON FILE |
| MAREK ISTVANEK | ON FILE |
| MAREK J BERRY | ON FILE |
| MAREK J BUENTING | ON FILE |
| MAREK J TOTON | ON FILE |
| MAREK JACEK GRZYBICKI | ON FILE |
| MAREK JACEK MARSZOLIK | ON FILE |
| MAREK JAHN | ON FILE |
| MAREK JAN BROJACZ | ON FILE |
| MAREK JAN PAPROCKI | ON FILE |
| MAREK JANALIK | ON FILE |
| MAREK JANHUBA | ON FILE |
| MAREK JANKOWSKI | ON FILE |
| MAREK JANOSIK | ON FILE |
| MAREK JANOUSEK | ON FILE |
| MAREK JANUSZ KWASNIAK | ON FILE |
| MAREK JANUSZ SLUSARSKI | ON FILE |
| MAREK JAROSLAW JASKIEWICZ | ON FILE |
| MAREK JAROSLAW ZYGAN | ON FILE |
| MAREK JOSKA | ON FILE |
| MAREK KADZIELA | ON FILE |
| MAREK KADZIELAWSKI | ON FILE |
| MAREK KALHOUS | ON FILE |
| MAREK KAMENICKY | ON FILE |
| MAREK KAMENICKY | ON FILE |
| MAREK KERY | ON FILE |
| MAREK KLEPADLO | ON FILE |
| MAREK KLIMENT | ON FILE |
| MAREK KONCZEWSKI | ON FILE |
| MAREK KORZENIOWSKI | ON FILE |
| MAREK KOSIK | ON FILE |
| MAREK KOZNAR | ON FILE |
| MAREK KRAJCA | ON FILE |
| MAREK KRATOCHVIL | ON FILE |
| MAREK KRAUS | ON FILE |
| MAREK KRAVEC | ON FILE |
| MAREK KRCHNAK | ON FILE |
| MAREK KREGIEL | ON FILE |
| MAREK KRZYSZTOF KANIA | ON FILE |
| MAREK KRZYSZTOF SIEDZIAKO | ON FILE |
| MAREK KRZYSZTOR WILIMOWICZ | ON FILE |
| MAREK KURTO | ON FILE |
| MAREK LANCZKOWSKI | ON FILE |
| MAREK LEOTOOTS | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MAREK LISKA | ON FILE |
| MAREK LISKA | ON FILE |
| MAREK LUKASZUK | ON FILE |
| MAREK MACH | ON FILE |
| MAREK MAKKI | ON FILE |
| MAREK MALY | ON FILE |
| MAREK MARUSAK | ON FILE |
| MAREK MARVIN MIERSBACH | ON FILE |
| MAREK MASZKA | ON FILE |
| MAREK MICHAL WROBEL | ON FILE |
| MAREK MIECZYSLAW KURPASKA | ON FILE |
| MAREK MIKOCZI | ON FILE |
| MAREK NIEDZIALKOWSKI | ON FILE |
| MAREK NOVAK | ON FILE |
| MAREK NOVOTNY | ON FILE |
| MAREK ODALOS | ON FILE |
| MAREK ONDREJ VALCO | ON FILE |
| MAREK OSLIZLO | ON FILE |
| MAREK PALATINUS | ON FILE |
| MAREK PALKA | ON FILE |
| MAREK PARTL | ON FILE |
| MAREK PATRYK FIEDZIUK | ON FILE |
| MAREK PAVLICEK | ON FILE |
| MAREK PAWEL GRABSKI | ON FILE |
| MAREK PAWEL OSTROWSKI | ON FILE |
| MAREK PAWEL TRZASKALSKI | ON FILE |
| MAREK PERNAK | ON FILE |
| MAREK PETRAS | ON FILE |
| MAREK PHILIPPI | ON FILE |
| MAREK PILNACEK | ON FILE |
| MAREK PIOTR BIEDA | ON FILE |
| MAREK PIOTR LAMPART | ON FILE |
| MAREK PIROH | ON FILE |
| MAREK PLASIL | ON FILE |
| MAREK PRAVDA | ON FILE |
| MAREK PRILEPOK | ON FILE |
| MAREK PSOTKA | ON FILE |
| MAREK PUS | ON FILE |
| MAREK REMIGIUSZ GERSZEWSKI | ON FILE |
| MAREK ROBERT WYSOCKI | ON FILE |
| MAREK RUSNAK | ON FILE |
| MAREK RUZICKA | ON FILE |
| MAREK SABO | ON FILE |
| MAREK SALURAND | ON FILE |
| MAREK SIMACEK | ON FILE |
| MAREK SKARDA | ON FILE |
| MAREK SLACHTOVSKY | ON FILE |
| MAREK STANEC | ON FILE |
| MAREK STEGNER | ON FILE |
| MAREK STYCH | ON FILE |
| MAREK SUCHTA | ON FILE |
| MAREK SVOBODA | ON FILE |
| MAREK SWITAJEWSKI | ON FILE |
| MAREK SZABO | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MAREK SZEWCZUK | ON FILE |
| MAREK SZOTKOWSKI | ON FILE |
| MAREK TOMASTIK | ON FILE |
| MAREK TOMASZ MICHALSKI | ON FILE |
| MAREK TRAN | ON FILE |
| MAREK UNDRUL | ON FILE |
| MAREK VACLAVIK | ON FILE |
| MAREK VANO | ON FILE |
| MAREK VASALOVSKY | ON FILE |
| MAREK VESELY | ON FILE |
| MAREK VOJTEK | ON FILE |
| MAREK VYBOH | ON FILE |
| MAREK WEBER | ON FILE |
| MAREK WILKOLEK | ON FILE |
| MAREK WINCENTY LESNIK | ON FILE |
| MAREK WYZLIC | ON FILE |
| MAREK ZAJAC | ON FILE |
| MAREK ZBIGNIEW KULIG | ON FILE |
| MAREK ZBIGNIEW SEGET | ON FILE |
| MAREK ZISKA | ON FILE |
| MAREL KIM PENCEV | ON FILE |
| MARELI MULLER | ON FILE |
| MARELYS ORTEGAQUESADA | ON FILE |
| MAREN ANISE KING | ON FILE |
| MAREN DE LA CARIDAD BALMASEDA OHALLORANS | ON FILE |
| MAREN HASKE | ON FILE |
| MAREN KUPFERSCHMIDT | ON FILE |
| MARESA COTTON MONTGOMERY | ON FILE |
| MARESHAH AHMAN PROBY | ON FILE |
| MARETZA VICTORIA GOURGUE RAMIREZ | ON FILE |
| MARFRED RODRIGUEZ | ON FILE |
| MARGALLO MARK MENDOZA | ON FILE |
| MARGAR T KHACHATRYAN | ON FILE |
| MARGARA GRIFFIN | ON FILE |
| MARGARET A RITTER | ON FILE |
| MARGARET ALOYSE LUNDSTROM | ON FILE |
| MARGARET ANGELA LACALLE | ON FILE |
| MARGARET ANN CRANMER | ON FILE |
| MARGARET ANN EVERITT | ON FILE |
| MARGARET ANN KIESTER | ON FILE |
| MARGARET ANN MANN | ON FILE |
| MARGARET ANN MITCHNER | ON FILE |
| MARGARET ANN PITTS | ON FILE |
| MARGARET ANN SWIFT | ON FILE |
| MARGARET ANNE BURT | ON FILE |
| MARGARET ANNE GIRLE | ON FILE |
| MARGARET BAKER WILSON | ON FILE |
| MARGARET BALOALOA | ON FILE |
| MARGARET BANIAK | ON FILE |
| MARGARET BASS | ON FILE |
| MARGARET BLANKENBEKER BURT | ON FILE |
| MARGARET BOLANLE AKIODE | ON FILE |
| MARGARET C MEISTERLING | ON FILE |
| MARGARET E DAGGAN | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARGARET E DIFILIPPO | ON FILE |
| MARGARET ELAINE HARTLEY | ON FILE |
| MARGARET ELFSTROM | ON FILE |
| MARGARET ELYSE LANTER | ON FILE |
| MARGARET FAY YOUNG | ON FILE |
| MARGARET GASPER | ON FILE |
| MARGARET HELEN MCAULEY | ON FILE |
| MARGARET HELENA SCHUMACHER | ON FILE |
| MARGARET HOWARD SCHLACKS | ON FILE |
| MARGARET IDA JESSOP | ON FILE |
| MARGARET J WILSON | ON FILE |
| MARGARET JEAN HOLDEN | ON FILE |
| MARGARET K WAHL | ON FILE |
| MARGARET KATHLEEN VELASQUEZ | ON FILE |
| MARGARET KIERAN GOOD | ON FILE |
| MARGARET L QUINEY | ON FILE |
| MARGARET LANGHORNE KIRILL | ON FILE |
| MARGARET LAO | ON FILE |
| MARGARET LEE NOBLE | ON FILE |
| MARGARET LILLIAN CADELL | ON FILE |
| MARGARET LING JENG | ON FILE |
| MARGARET LOUISE BLUNT | ON FILE |
| MARGARET LOUISE HUTCHINS | ON FILE |
| MARGARET LOUISE MILLER | ON FILE |
| MARGARET LUCY LARSEN | ON FILE |
| MARGARET M PIWOWAR | ON FILE |
| MARGARET MAGDALENA PLAS | ON FILE |
| MARGARET MARIAN PAREDES DE LA CRUZ | ON FILE |
| MARGARET MARY ANN DUPONT | ON FILE |
| MARGARET MARY HASSETT | ON FILE |
| MARGARET MARY LEDESMA JALANDONL | ON FILE |
| MARGARET MENDOZA LIM | ON FILE |
| MARGARET MICHELLE BURLESON | ON FILE |
| MARGARET MICHELLE WHIDBY | ON FILE |
| MARGARET NAOMI HEEDE | ON FILE |
| MARGARET PLAS | ON FILE |
| MARGARET RAMARAJAN NULL | ON FILE |
| MARGARET RELLOSO | ON FILE |
| MARGARET REYES GROSS | ON FILE |
| MARGARET RIMMER | ON FILE |
| MARGARET ROSALIE KYPENA | ON FILE |
| MARGARET ROSE HARPLEY | ON FILE |
| MARGARET RUTH DOUGLASS | ON FILE |
| MARGARET RUTH KURANZ | ON FILE |
| MARGARET SHURCLIFF COOK | ON FILE |
| MARGARET STEPHANIE KLEIN | ON FILE |
| MARGARET THERESA LOGAN | ON FILE |
| MARGARET TODIA LUDWIG | ON FILE |
| MARGARET VIOLETTA LUKASIK | ON FILE |
| MARGARET WITMER | ON FILE |
| MARGARET Y DORIA | ON FILE |
| MARGARETA ASVEGREN | ON FILE |
| MARGARETA COIOCARU | ON FILE |
| MARGARETA ILDIKO PETRUT | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MARGARETA MARINCIC JASIC | ON FILE |
| MARGARETA WALBURGA KRISCHKER | ON FILE |
| MARGARETE GRAF | ON FILE |
| MARGARETE RODRIGUES DA COSTA | ON FILE |
| MARGARETH LIONG HING | ON FILE |
| MARGARETHA JACQUELINE VLAANDEREN | ON FILE |
| MARGARETHA JOHANNA VORSTER | ON FILE |
| MARGARETHA ROSE HACKERMEIER | ON FILE |
| MARGARETHA W VAN DEN BELD | ON FILE |
| MARGARETTA ANN GLAZNER | ON FILE |
| MARGARETTE RIVENBARK CARPENTER | ON FILE |
| MARGARIDA FILIPA RESENDE MARTINS | ON FILE |
| MARGARIDA ISABEL MIRANDA DA CUNHA SEIXAS | ON FILE |
| MARGARIDA MARIA HEITOR CACHADO | ON FILE |
| MARGARIDA MARIA RIBEIRO DA MOTA | ON FILE |
| MARGARITA ALEJANDRA LAHENS CONDE | ON FILE |
| MARGARITA AMINOV | ON FILE |
| MARGARITA ATLASOVA | ON FILE |
| MARGARITA CAMIN SEGARRA | ON FILE |
| MARGARITA CHETVERIKOVA | ON FILE |
| MARGARITA DEL CARMEN GOMEZ | ON FILE |
| MARGARITA DEL CARMEN JARA CUBILLOS | ON FILE |
| MARGARITA DOMINGUEZ DOMINGUEZ | ON FILE |
| MARGARITA FLORA GOLEN DENOLO | ON FILE |
| MARGARITA FROELICH | ON FILE |
| MARGARITA INDIRA BRAVO | ON FILE |
| MARGARITA JEMIMA SILVESTRE RICHARDSON | ON FILE |
| MARGARITA KIM | ON FILE |
| MARGARITA MARIA BOTERO FIGUEREDO | ON FILE |
| MARGARITA NIKOLAEVNA PRIKHODKO | ON FILE |
| MARGARITA RINGOS | ON FILE |
| MARGARITA SARAI BETSAIDA GUZMAN GONZALEZ | ON FILE |
| MARGARITA SIDEROVA KOLAROVA | ON FILE |
| MARGARITA VAZQUEZ POLANCO | ON FILE |
| MARGARITA VICTORIA MARIA PEREA RODRIGUEZ | ON FILE |
| MARGARITA ZUNILDA PEREZ MERCADER | ON FILE |
| MARGARITIS THOMAS | ON FILE |
| MARGAUX C MCDANIEL | ON FILE |
| MARGAUX JULIE CHITOUR | ON FILE |
| MARGAUX MELANIE MCGIVERN | ON FILE |
| MARGE FRITZI MENDOZA LIM | ON FILE |
| MARGE JANEZIC | ON FILE |
| MARGELYS ANETH VEGA BONILLA | ON FILE |
| MARGERY ELIZABETH HAGER | ON FILE |
| MARGERY MCVEIGH CALLAHAN | ON FILE |
| MARGET ELLEN CHRISTOFERSON | ON FILE |
| MARGHERITA CAMPORESE | ON FILE |
| MARGHERITA CAPPUCCIO | ON FILE |
| MARGHERITA FRANCIONE | ON FILE |
| MARGHIOLITA THEOCHAROUS | ON FILE |
| MARGIE BELDAD ANDERSON | ON FILE |
| MARGIE CORRINA GALLOWAY | ON FILE |
| MARGIE FAJEL CARPENTER | ON FILE |
| MARGIE MAE BIADO AGUDA | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MARGIE PANADO ALDABON | ON FILE |
| MARGIE TORRES | ON FILE |
| MARGIT HEERINGAS | ON FILE |
| MARGIT LIIVRAND | ON FILE |
| MARGITA BRHELOVA | ON FILE |
| MARGITSA KLOTHOU | ON FILE |
| MARGJE J KRAMER | ON FILE |
| MARGJE W DE VRIES | ON FILE |
| MARGO LILLY JARJOURA | ON FILE |
| MARGO MIHKELSTEIN | ON FILE |
| MARGOT CHARLOTTE VAN OOSTEN | ON FILE |
| MARGOT KATHARINA FREISTETTER | ON FILE |
| MARGOT KATHRYN SHRIFT | ON FILE |
| MARGOT RITA A GILLIS | ON FILE |
| MARGOT ROSE JACQUELINE MARTINEAU | ON FILE |
| MARGRET AKWARE | ON FILE |
| MARGRET ERSNAT MATETA | ON FILE |
| MARGRET ILONA KNOPFLER | ON FILE |
| MARGRET TURIHOHABWE | ON FILE |
| MARGRETA MARGO KOOPU | ON FILE |
| MARGUERITA LULEJIAN | ON FILE |
| MARGUERITA SUI LIN LIMWILBY | ON FILE |
| MARGUERITE L TETTAMANZI | ON FILE |
| MARGUERITE LILIANE RIPOLL | ON FILE |
| MARGUERITE LOPEZ VILLEGAS | ON FILE |
| MARGUERITE LOUISE VAN CUYLENBURG | ON FILE |
| MARGUERITE PARSONS HOLLINGSWORTH | ON FILE |
| MARGUS KAASIK | ON FILE |
| MARGUS SAAREOKS | ON FILE |
| MARGY MARIE PHELPS-ROPER | ON FILE |
| MARHARYTA IVANOVA | ON FILE |
| MARHARYTA YAKUBOVSKA | ON FILE |
| MARI CARLA CORDONES DE BORGES | ON FILE |
| MARI CHOCHELI | ON FILE |
| MARI EVJE OREN | ON FILE |
| MARI J MORTENSEN | ON FILE |
| MARI J MORTENSEN | ON FILE |
| MARI JOYCE PFINGSTON-BIGELOW | ON FILE |
| MARI KAMILLEHARUMI OZAWA | ON FILE |
| MARI LYNGAS KJAERAAS | ON FILE |
| MARI LYNN ABBATE | ON FILE |
| MARIA A CULLEN | ON FILE |
| MARIA A DE QUESADA | ON FILE |
| MARIA A DROZDOV | ON FILE |
| MARIA A ROSALES | ON FILE |
| MARIA A VERLOUW | ON FILE |
| MARIA A ZULETA DIAZ | ON FILE |
| MARIA ACEVEDO | ON FILE |
| MARIA ADELAIDA GONZALEZ | ON FILE |
| MARIA ADELAIDE CASTRO LEITE | ON FILE |
| MARIA AFONSO PINHAL BAYLEY | ON FILE |
| MARIA AGOSTINA MARIGLIANI | ON FILE |
| MARIA AGUSTINA NOUGUES | ON FILE |
| MARIA AGUSTINA VIVAS | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MARIA AILEEN SOGUI CABRAL | ON FILE |
| MARIA AJAYI OZISIAKA | ON FILE |
| MARIA AJAYI OZISIAKA | ON FILE |
| MARIA AKRITIDOU | ON FILE |
| MARIA ALBRECHT ARROYO | ON FILE |
| MARIA ALCINA VELHO LOPES | ON FILE |
| MARIA ALEJANDR CLAVIJO SALOMON | ON FILE |
| MARIA ALEJANDRA ARJONA BARAHONA | ON FILE |
| MARIA ALEJANDRA BARRIA PEDREROS | ON FILE |
| MARIA ALEJANDRA CASAVILCA RUBIO | ON FILE |
| MARIA ALEJANDRA CASTRO URIBE | ON FILE |
| MARIA ALEJANDRA DOMINICI | ON FILE |
| MARIA ALEJANDRA GALLARDAY SALGUEIRO | ON FILE |
| MARIA ALEJANDRA GONZALEZ CARBONELL | ON FILE |
| MARIA ALEJANDRA HERRERA HOYOS | ON FILE |
| MARIA ALEJANDRA MARTIN ESCALONA | ON FILE |
| MARIA ALEJANDRA MONTOYA | ON FILE |
| MARIA ALEJANDRA PORTE LABORDE | ON FILE |
| MARIA ALEJANDRA RODRIGUEZ ARTURO | ON FILE |
| MARIA ALEJANDRA SAUME BLANCO | ON FILE |
| MARIA ALEJANDRA VACA AYOROA | ON FILE |
| MARIA ALEJANDRA VENTA BENAVIDES | ON FILE |
| MARIA ALEJANDRA WLODARSKI | ON FILE |
| MARIA ALESSIA CELLAMARO | ON FILE |
| MARIA ALEXANDRA MORAIS FERNANDES PEDRO | ON FILE |
| MARIA ALEXANDRA TIU CARANDANG | ON FILE |
| MARIA ALEXANDRA TORRES | ON FILE |
| MARIA ALEXANDRA VIEGAS SERRAO | ON FILE |
| MARIA ALEXANDROVA ALEXANDROVA | ON FILE |
| MARIA ALICIA MERCEDES FARIAS | ON FILE |
| MARIA ALIMOVA | ON FILE |
| MARIA ALISEDA GARCIA GIJON | ON FILE |
| MARIA ALISON ANCENEY | ON FILE |
| MARIA ALITA CRISELLE BAUTISTA | ON FILE |
| MARIA ALMPANI | ON FILE |
| MARIA ALYSSA DUMDUMAYA | ON FILE |
| MARIA ALZENIR AGUIAR DA SILVA | ON FILE |
| MARIA AMADA GARCIA GAVILAN | ON FILE |
| MARIA AMELIA LOURENCO DE SOUSA | ON FILE |
| MARIA AMPARO HUGUET RUIZ | ON FILE |
| MARIA AMPARO LOPEZ | ON FILE |
| MARIA ANA LUISA REYES RIVERA | ON FILE |
| MARIA ANDREA MILES TOUYA | ON FILE |
| MARIA ANDREE MARTINEZ RIVERA | ON FILE |
| MARIA ANDREJCZUK | ON FILE |
| MARIA ANG | ON FILE |
| MARIA ANGELA BALESTRA | ON FILE |
| MARIA ANGELA CORVITTO | ON FILE |
| MARIA ANGELA GIANNUZZO | ON FILE |
| MARIA ANGELES BANALES URQUIZA | ON FILE |
| MARIA ANGELES ESCUDERO MARTINEZ | ON FILE |
| MARIA ANGELES GIL | ON FILE |
| MARIA ANGELES MOJON FUENTES | ON FILE |
| MARIA ANGELES NADAL SASTRE | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| MARIA ANGELES REMON CELADA | ON FILE |
| MARIA ANGELES RUIZ OBON | ON FILE |
| MARIA ANGELICA BERRIOS | ON FILE |
| MARIA ANGELICA HORTA HENRIQUES | ON FILE |
| MARIA ANGELICA LARRAIN ABARCA | ON FILE |
| MARIA ANGELICA MANGILIT HILADO | ON FILE |
| MARIA ANGELICA RENTERIA | ON FILE |
| MARIA ANGELICA RUBIO ORTIZ | ON FILE |
| MARIA ANGELICA SANTIAGO UY | ON FILE |
| MARIA ANGELICA TELLO | ON FILE |
| MARIA ANGELICA WONGYAU | ON FILE |
| MARIA ANGELIKI KANE | ON FILE |
| MARIA ANGELINA BUHL | ON FILE |
| MARIA ANGELINA OVIEDO SALAS | ON FILE |
| MARIA ANN WOODCOCK | ON FILE |
| MARIA ANNA KESZTHELYINE OCSAI | ON FILE |
| MARIA ANNA LEWALD | ON FILE |
| MARIA ANNA PATRICIA DIOSO RUEDA | ON FILE |
| MARIA ANNE O CALLAGHAN | ON FILE |
| MARIA ANTA MESEGAR | ON FILE |
| MARIA ANTONELLA GUERRERO | ON FILE |
| MARIA ANTONETTE PABILONA BANZUELA | ON FILE |
| MARIA ANTONIA BELLANOVA | ON FILE |
| MARIA ANTONIA PARDO LOPEZ-DE RIVERA | ON FILE |
| MARIA ANTONIA PORTILLO AVILA | ON FILE |
| MARIA ANTONIA RODRIGUEZ GODOY | ON FILE |
| MARIA ANTONIETA SALAZAR ARCE | ON FILE |
| MARIA ANTONIETTA IMPERATO | ON FILE |
| MARIA ANTONIETTA MELI | ON FILE |
| MARIA ARAUJO RIBEIRO DE CASTILHO | ON FILE |
| MARIA ARGENY TERRELL | ON FILE |
| MARIA ARGYRO TRIPOLITAKI | ON FILE |
| MARIA ARMANDA MUNOZ | ON FILE |
| MARIA ARNAL MARIN | ON FILE |
| MARIA ARNOLDA JOHANNA HORSTINK | ON FILE |
| MARIA ARSIN | ON FILE |
| MARIA ASSUNTA CHIRIATTI | ON FILE |
| MARIA ASSUNTA SCIORTINO | ON FILE |
| MARIA AUGUSTA CASTI | ON FILE |
| MARIA AUGUSTA COUTINHO DE CARVALHO | ON FILE |
| MARIA AURELIA CERVANTES-CANO | ON FILE |
| MARIA AURORA SAMPERIO | ON FILE |
| MARIA AUXILIADORA DUQUE ROMERO | ON FILE |
| MARIA AUXILIADORA LOPEZ | ON FILE |
| MARIA AVRAMESCU | ON FILE |
| MARIA AVRAMESCU | ON FILE |
| MARIA AWULI N NICHOLAS | ON FILE |
| MARIA AYAITELIA KARASAVVA | ON FILE |
| MARIA AZAHARA MARCOS DE LEON CASTRO | ON FILE |
| MARIA AZCARATE | ON FILE |
| MARIA AZUCENA ALDERETE | ON FILE |
| MARIA AZUCENA VIANA FERNANDEZ | ON FILE |
| MARIA BADALUCCO | ON FILE |
| MARIA BAKSHIYEVA | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MARIA BARBARA PORTA | ON FILE |
| MARIA BEATRIZ BARBERAN BELLISCO | ON FILE |
| MARIA BEATRIZ GONZALEZ AGUIRRE | ON FILE |
| MARIA BEATRIZ LAGARINHAS DE ABREU | ON FILE |
| MARIA BEATRIZ SILVESTRE BORGES | ON FILE |
| MARIA BEGONA LECUMBERRI BAYONA | ON FILE |
| MARIA BEGONA ORIHUEL MINANA | ON FILE |
| MARIA BELEN ARICO | ON FILE |
| MARIA BELEN BENVENUTO | ON FILE |
| MARIA BELEN BOLOQUI | ON FILE |
| MARIA BELEN CACERES | ON FILE |
| MARIA BELEN CALLEJA MORENO | ON FILE |
| MARIA BELEN DABOUL | ON FILE |
| MARIA BELEN DE LA CUADRA | ON FILE |
| MARIA BELEN FLORDELIZA ANG ABAYA | ON FILE |
| MARIA BELEN HERNANDEZ | ON FILE |
| MARIA BELEN IRAZUSTA | ON FILE |
| MARIA BELEN IRAZUSTA | ON FILE |
| MARIA BELEN IRAZUSTA | ON FILE |
| MARIA BELEN IRAZUSTA | ON FILE |
| MARIA BELEN IRAZUSTA | ON FILE |
| MARIA BELEN IRAZUSTA | ON FILE |
| MARIA BELEN IRAZUSTA | ON FILE |
| MARIA BELEN IRAZUSTA | ON FILE |
| MARIA BELEN QUIROGA | ON FILE |
| MARIA BELEN RODRIGUEZ | ON FILE |
| MARIA BELKOVA | ON FILE |
| MARIA BENADIK | ON FILE |
| MARIA BERNADETE MARQUES DANTAS | ON FILE |
| MARIA BERNADETTE LUSICA | ON FILE |
| MARIA BERNADETTE MANGAN | ON FILE |
| MARIA BIANCA GUSILS ARIAS | ON FILE |
| MARIA BIARGE TOLO | ON FILE |
| MARIA BONAT | ON FILE |
| MARIA BORRIERO | ON FILE |
| MARIA BRANDT | ON FILE |
| MARIA BUJNAKOVA | ON FILE |
| MARIA BULANIENKOVA | ON FILE |
| MARIA C BIURRUN | ON FILE |
| MARIA C CHAN | ON FILE |
| MARIA C LANDERO | ON FILE |
| MARIA C PIZZORNO | ON FILE |
| MARIA C PULKKINEN | ON FILE |
| MARIA C RICCITELLI | ON FILE |
| MARIA C RODRIGUEZ | ON FILE |
| MARIA CALVO EZARA | ON FILE |
| MARIA CAMILA DURAN MONCALEANO | ON FILE |
| MARIA CAMILA JANO MORALES | ON FILE |
| MARIA CAMILA ROCHA RODRIGUEZ | ON FILE |
| MARIA CANDELARIA CACERES | ON FILE |
| MARIA CANDELARIA LANDEROS | ON FILE |
| MARIA CANDELARIA LOPEZ | ON FILE |
| MARIA CANDELARIA RODRIGUEZ DIAZ | ON FILE |
| MARIA CARLA LAZARO | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MARIA CARMELA BELLEN ALDANA | ON FILE |
| MARIA CARMELA ECHON ESPANOL | ON FILE |
| MARIA CARMELA RODRIGUEZ | ON FILE |
| MARIA CARMELA SCAVELLI | ON FILE |
| MARIA CARMEN ARRANDO MONTOLIO | ON FILE |
| MARIA CARMEN CAMPILLO CABANES | ON FILE |
| MARIA CARMEN CORNEJO | ON FILE |
| MARIA CARMEN HERRERO VALENCIA | ON FILE |
| MARIA CARMEN ITURRIA SIERRA | ON FILE |
| MARIA CARMEN LARA PIQUER | ON FILE |
| MARIA CARMEN RITA PEREZ RODRIGUEZ MORCON | ON FILE |
| MARIA CARMEN RODRIGUEZ ALONSO | ON FILE |
| MARIA CAROLINA AZEVEDO DE SOUSA GONCALVES CRISTIAN | ON FILE |
| MARIA CAROLINA SILVA CARVALHO | ON FILE |
| MARIA CAROLINA SOTELO | ON FILE |
| MARIA CAROLINA SOTELO | ON FILE |
| MARIA CAROLINA SUAREZ | ON FILE |
| MARIA CAROLINA VENTRE | ON FILE |
| MARIA CAROLINA YEDROS | ON FILE |
| MARIA CASTELAS | ON FILE |
| MARIA CASTELLANO | ON FILE |
| MARIA CATALINA MAHECHA PENAGOS | ON FILE |
| MARIA CATHARINA FEIJS | ON FILE |
| MARIA CATHARINA HENDRIKA GOES | ON FILE |
| MARIA CEBAN | ON FILE |
| MARIA CECELIA SERRANO NUEVA | ON FILE |
| MARIA CECILIA BRAGHINI | ON FILE |
| MARIA CECILIA GAUTO | ON FILE |
| MARIA CECILIA LOPEZ TESTA | ON FILE |
| MARIA CECILIA MANASSERO | ON FILE |
| MARIA CECILIA RUIZ | ON FILE |
| MARIA CECILIA SALARIS | ON FILE |
| MARIA CECILIAV NACU | ON FILE |
| MARIA CELESTE CAMPOS | ON FILE |
| MARIA CELESTE CENTENO | ON FILE |
| MARIA CELESTE CORONEL | ON FILE |
| MARIA CELESTE DELLABO | ON FILE |
| MARIA CELESTE NUNES LOURETO | ON FILE |
| MARIA CELESTE OVIEDO LOPEZ | ON FILE |
| MARIA CELESTE PINA CARRERA | ON FILE |
| MARIA CELESTE QUINTANA | ON FILE |
| MARIA CELESTE SALINAS | ON FILE |
| MARIA CELESTE VIDELA | ON FILE |
| MARIA CELIA CARDONA | ON FILE |
| MARIA CELIA STATLER | ON FILE |
| MARIA CERVANTES GARCIA | ON FILE |
| MARIA CHERINAPOSADAS ANGELES | ON FILE |
| MARIA CHIARA MIRABELLI | ON FILE |
| MARIA CHONA CALVES | ON FILE |
| MARIA CHRISTINA GSCHWENTNER | ON FILE |
| MARIA CHRISTINA KLAPWIJK | ON FILE |
| MARIA CHRISTINA SAMONTE | ON FILE |
| MARIA CHRISTINASOTELO SILVA | ON FILE |
| MARIA CHUNJIA ARBONES VILA | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARIA CIELO PEREIRA | ON FILE |
| MARIA CIMMINO | ON FILE |
| MARIA CLARA JULIO LEON | ON FILE |
| MARIA CLARA MARTINEZ LUCCA | ON FILE |
| MARIA CLARA MORGANTE | ON FILE |
| MARIA CLAUDIA ACOSTA CORREA | ON FILE |
| MARIA CLAUDIA RACANELLI SESSA | ON FILE |
| MARIA CLAUDIA VILLOTA GUERRERO | ON FILE |
| MARIA COHEN ROTH IRA | ON FILE |
| MARIA CONCEPCION DURAN | ON FILE |
| MARIA CONCEPCION MENDEZ ZORRILLA | ON FILE |
| MARIA CONCEPTION ERASMA MARTINA | ON FILE |
| MARIA CONSTANCA MEIRELES CORTE-REAL NEVES | ON FILE |
| MARIA CONSTANTINOU | ON FILE |
| MARIA CONSUELO GARCIA MADRID | ON FILE |
| MARIA CORINA DE LAS MERCEDES AFLALLO FONROUGE | ON FILE |
| MARIA CORNELIA WOLSWINKEL | ON FILE |
| MARIA COZZUPOLI | ON FILE |
| MARIA CRISTINA AGUIRRE | ON FILE |
| MARIA CRISTINA AGUIRRE REY | ON FILE |
| MARIA CRISTINA CAMISAY | ON FILE |
| MARIA CRISTINA CELLURA | ON FILE |
| MARIA CRISTINA DELGADO | ON FILE |
| MARIA CRISTINA DO NASCIMENTO NUNES | ON FILE |
| MARIA CRISTINA FILOMENA SANTOPAOLO MATHEUS | ON FILE |
| MARIA CRISTINA LEITE CARDOSO | ON FILE |
| MARIA CRISTINA LOPES SANTOS | ON FILE |
| MARIA CRISTINA MARQUEZ VARELA DE LEWIS | ON FILE |
| MARIA CRISTINA MENDOZA | ON FILE |
| MARIA CRISTINA MERCADO UGARTE | ON FILE |
| MARIA CRISTINA MORENO BARO | ON FILE |
| MARIA CRISTINA MORENO MUNOZ | ON FILE |
| MARIA CRISTINA PULIDO VAZQUEZ | ON FILE |
| MARIA CRISTINA RUBIO MARIN | ON FILE |
| MARIA CRISTINA STROESCU | ON FILE |
| MARIA CZARINA SPIELER | ON FILE |
| MARIA CZUBA | ON FILE |
| MARIA D BARRETOCURIEL | ON FILE |
| MARIA D ESPINOZA ROMERO | ON FILE |
| MARIA DA ASSUNCAO DA CRUZ CARVALHO | ON FILE |
| MARIA DA ASSUNCAO GONCALVES PENA REIS | ON FILE |
| MARIA DA CONCEICAO CRAVO MESTRE | ON FILE |
| MARIA DA CONCEICAO FERREIRA GONCALVES | ON FILE |
| MARIA DA CONCEICAO ROCHA LIMAO | ON FILE |
| MARIA DA CONCEICAO SILVA | ON FILE |
| MARIA DA GRACA DA SILVA SANTOS BARRADAS | ON FILE |
| MARIA DA GRACA GOMES CLARO SANTOS DE JESUS | ON FILE |
| MARIA DA GRACA REGO FARIAS SOARES DO REGO | ON FILE |
| MARIA DA SILVA CORTEZ PINTO | ON FILE |
| MARIA DAMIANAKIS | ON FILE |
| MARIA DAN | ON FILE |
| MARIA DANICA MIRANDA SISON | ON FILE |
| MARIA DANIELA LEDESMA BEDOYA | ON FILE |
| MARIA DANIELA SERRE | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MARIA DANIELA YEPEZ SILVA | ON FILE |
| MARIA DARY BAENA MUNOZ | ON FILE |
| MARIA DAVICO | ON FILE |
| MARIA DE FATIMA BRITO | ON FILE |
| MARIA DE FATIMA MARTINS DA SILVA | ON FILE |
| MARIA DE FATIMA NUNES RODRIGUES SANTOS FERREIRA | ON FILE |
| MARIA DE FATIMA SOUSA MIGUEL MATALONGA | ON FILE |
| MARIA DE FATIMA VALENTIM | ON FILE |
| MARIA DE JESUS BENEGAS | ON FILE |
| MARIA DE JESUS CORNU GUTIERREZ | ON FILE |
| MARIA DE JESUS DA SILVA BABO TEIXEIRA | ON FILE |
| MARIA DE JESUS GARZA | ON FILE |
| MARIA DE JESUS IBANEZ PENA | ON FILE |
| MARIA DE LA FUENTE COELLO | ON FILE |
| MARIA DE LA LUZ PENA MONTOYA | ON FILE |
| MARIA DE LA NATIVIDAD TEJADA CASADO | ON FILE |
| MARIA DE LA PUENTE AREVALO | ON FILE |
| MARIA DE LAS NIEVES SANDE RAU | ON FILE |
| MARIA DE LORETO PEREZ CUCHET | ON FILE |
| MARIA DE LOS ANGELE FERNANDEZ | ON FILE |
| MARIA DE LOS ANGELES ALONSO HOLGADO | ON FILE |
| MARIA DE LOS ANGELES CORIA | ON FILE |
| MARIA DE LOS ANGELES DEL RIO | ON FILE |
| MARIA DE LOS ANGELES GUEVARA DE MARIN | ON FILE |
| MARIA DE LOS ANGELES JESUS CABRERA YANEZ | ON FILE |
| MARIA DE LOS ANGELES JIMENEZ GOITIA | ON FILE |
| MARIA DE LOS ANGELES MACHADO LINARES | ON FILE |
| MARIA DE LOS ANGELES MALDONADO | ON FILE |
| MARIA DE LOS ANGELES MONDACA JARA | ON FILE |
| MARIA DE LOS ANGELES REY MOGGIA | ON FILE |
| MARIA DE LOS ANGELES SUAREZ ESPINOSA | ON FILE |
| MARIA DE LOS ANGELES TRIVINO AGUIRRE | ON FILE |
| MARIA DE LOS ANGELES TUOZZO | ON FILE |
| MARIA DE LOS MILAGRO ZUGAZAGA | ON FILE |
| MARIA DE LOS MILAGROS MONTERO | ON FILE |
| MARIA DE LOS MILAGROS PINON | ON FILE |
| MARIA DE LOS MILAGROS ZUGAZAGA | ON FILE |
| MARIA DE LOURDES JUAN | ON FILE |
| MARIA DE LURDES ANTUNES MORAIS | ON FILE |
| MARIA DEBNAROVA | ON FILE |
| MARIA DEBNAROVA | ON FILE |
| MARIA DEBORA RIPEPI | ON FILE |
| MARIA DEISY SERNA GOMEZ | ON FILE |
| MARIA DEL ALBA FRAJ CAMEO | ON FILE |
| MARIA DEL CARME CORTES QUIROZ | ON FILE |
| MARIA DEL CARMEN BUFFONE | ON FILE |
| MARIA DEL CARMEN CADENA ROA | ON FILE |
| MARIA DEL CARMEN CAJA SANCHEZ | ON FILE |
| MARIA DEL CARMEN CASTELLANOS VELA | ON FILE |
| MARIA DEL CARMEN CHAVES ALFARO | ON FILE |
| MARIA DEL CARMEN CORRAL PRADO | ON FILE |
| MARIA DEL CARMEN DELGADO REQUENA | ON FILE |
| MARIA DEL CARMEN ESTRADA | ON FILE |
| MARIA DEL CARMEN GARCIA LOPEZ | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MARIA DEL CARMEN GIL MARIN | ON FILE |
| MARIA DEL CARMEN GONZALEZ MINGUILLON | ON FILE |
| MARIA DEL CARMEN HERNANDEZ GARCIA | ON FILE |
| MARIA DEL CARMEN HOZ LOPEZ | ON FILE |
| MARIA DEL CARMEN LECEA BEZARES | ON FILE |
| MARIA DEL CARMEN LERMA | ON FILE |
| MARIA DEL CARMEN LOPEZ VILLALTA NIETO | ON FILE |
| MARIA DEL CARMEN LORENZO DE CACERES | ON FILE |
| MARIA DEL CARMEN MARTINEZ VILA | ON FILE |
| MARIA DEL CARMEN MOLINA | ON FILE |
| MARIA DEL CARMEN MORENO | ON FILE |
| MARIA DEL CARMEN NAVARRO BLASCO | ON FILE |
| MARIA DEL CARMEN PARGA VILLASENOR | ON FILE |
| MARIA DEL CARMEN RAGA BENEDICTO | ON FILE |
| MARIA DEL CARMEN SALMERON | ON FILE |
| MARIA DEL CARMEN SCHOMBURG | ON FILE |
| MARIA DEL CARMEN VALLADARES CALDERON | ON FILE |
| MARIA DEL MAR ALONSO GARCIA | ON FILE |
| MARIA DEL MAR BERENGUER VIDAL | ON FILE |
| MARIA DEL MAR BOSCANA GOMEZ | ON FILE |
| MARIA DEL MAR MARTIN ANGEL | ON FILE |
| MARIA DEL MAR ROMAN ESTEBANEZ | ON FILE |
| MARIA DEL MAR VALVERDE MORENO | ON FILE |
| MARIA DEL PILAR ALONSO SUAREZ | ON FILE |
| MARIA DEL PILAR AVILA QUILES | ON FILE |
| MARIA DEL PILAR COLMENAR CABALLERO | ON FILE |
| MARIA DEL PILAR FERNANDEZ ALMARZA | ON FILE |
| MARIA DEL PILAR IZQUIERDO SANCHIS | ON FILE |
| MARIA DEL PILAR MARIN FUENTES | ON FILE |
| MARIA DEL PILAR MILLAN GONZALEZ | ON FILE |
| MARIA DEL PILAR PACHECO SALDANA | ON FILE |
| MARIA DEL PILAR RODRIGUEZ | ON FILE |
| MARIA DEL PILAR VALDERRAMA SCARPONI | ON FILE |
| MARIA DEL PRADO AZANON DONOSO | ON FILE |
| MARIA DEL ROC GARCIA ZAFRILLA | ON FILE |
| MARIA DEL ROCIO AGUILAR NAVARRO | ON FILE |
| MARIA DEL ROCIO GONZALEZ SANCHEZ | ON FILE |
| MARIA DEL ROCIO OCHOA | ON FILE |
| MARIA DEL ROCIO VAZQUEZ RODRIGUEZ | ON FILE |
| MARIA DEL ROSARIO PASSARINI | ON FILE |
| MARIA DEL ROSARIO RESTUCCIA | ON FILE |
| MARIA DEL ROSER BORRAS LINARES | ON FILE |
| MARIA DEL SOCORRO MARTINEZ BELTRAN | ON FILE |
| MARIA DEL SOL VAQUERO FLORES | ON FILE |
| MARIA DEL VAL ARRIBAS GARCIA | ON FILE |
| MARIA DELALUZ SUAREZ DE RODRIGUEZ | ON FILE |
| MARIA DELFINA URIBURU | ON FILE |
| MARIA DELIA NUNEZ | ON FILE |
| MARIA DELOSANGEL CONTRERASGOMEZ | ON FILE |
| MARIA DELPILAR SANCHEZ | ON FILE |
| MARIA DELSOCORRO ALVAREZ AGUILAR | ON FILE |
| MARIA DEMETRIOU KARITTEVLIS | ON FILE |
| MARIA DEPASTA | ON FILE |
| MARIA DIVINA GRACIA MACALINAO AN | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MARIA DIVINA TABO | ON FILE |
| MARIA DO AMPARO DA SILVA | ON FILE |
| MARIA DO AMPARO DE ALMEIDA | ON FILE |
| MARIA DO CARMO DE JESUS MARTINS PAUPERIO | ON FILE |
| MARIA DO CEU DA SILVA CASTRO | ON FILE |
| MARIA DO CEU SANTOS DAS CHAGAS | ON FILE |
| MARIA DO ROSARIO HORTA CORREIA RAMIREZ | ON FILE |
| MARIA DO ROSARIO VICENTE | ON FILE |
| MARIA DOLORES AMATE MARTINEZ | ON FILE |
| MARIA DOLORES BENITEZ | ON FILE |
| MARIA DOLORES CRISTOBAL MARTINEZ | ON FILE |
| MARIA DOLORES PEREZ PEREZ | ON FILE |
| MARIA DOLORES ROCATALIATA ROMERO | ON FILE |
| MARIA DOLORESBITTENCOURT PURCINA | ON FILE |
| MARIA DOMINIQUE BAUTISTA RUSTIA | ON FILE |
| MARIA DONATA ASSENZA | ON FILE |
| MARIA DORINA CHIS | ON FILE |
| MARIA DORITA RODRIGUES DE FREITAS | ON FILE |
| MARIA DUFFY | ON FILE |
| MARIA DULCE SANTAEULALIA LORENTE | ON FILE |
| MARIA E CHURCHILL | ON FILE |
| MARIA E LIMOSNERO | ON FILE |
| MARIA E MONTOYA | ON FILE |
| MARIA E SIERRA | ON FILE |
| MARIA EDEL HENRY | ON FILE |
| MARIA EDILMA HERRERA LOZA | ON FILE |
| MARIA EDUVIGES MARISCAL | ON FILE |
| MARIA EFSTRATIOU | ON FILE |
| MARIA EILEEN RODRIGUEZ | ON FILE |
| MARIA ELAINA IPPOLITO | ON FILE |
| MARIA ELECTRA GARCIA MENENDEZ | ON FILE |
| MARIA ELENA BAUTISTA RAMIREZ | ON FILE |
| MARIA ELENA BEDOYA HENAO | ON FILE |
| MARIA ELENA ECHEVERRIA ELJACH | ON FILE |
| MARIA ELENA FLORES PEREZ | ON FILE |
| MARIA ELENA GONZALEZ ANDUEZA | ON FILE |
| MARIA ELENA HERNANDEZ | ON FILE |
| MARIA ELENA HOLSTEIN | ON FILE |
| MARIA ELENA HUAMAN HUAYLLAS | ON FILE |
| MARIA ELENA MEDINA GARAY | ON FILE |
| MARIA ELENA MENDO PRIETO | ON FILE |
| MARIA ELENA MIRONDESANTOS | ON FILE |
| MARIA ELENA NORIEGA ESPEJO | ON FILE |
| MARIA ELENA QUEZADA ARELLANO | ON FILE |
| MARIA ELENA ROSARIO GARCIA | ON FILE |
| MARIA ELENI ZOUMPOULI | ON FILE |
| MARIA ELIA | ON FILE |
| MARIA ELIANA DE JESUS LIMA | ON FILE |
| MARIA ELISA LOPEZ DE LA ROSA | ON FILE |
| MARIA ELISA PRIETO GOMEZ | ON FILE |
| MARIA ELISA SMITH | ON FILE |
| MARIA ELISA VELASCO | ON FILE |
| MARIA ELISABETE NEVES MENDES | ON FILE |
| MARIA ELISABETH MURRAY | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MARIA ELISABETH NICOLINE DINGS | ON FILE |
| MARIA ELISABETH WOLSE WILDEBOER | ON FILE |
| MARIA ELIZABETH MARULANDA | ON FILE |
| MARIA ELIZABETH MCCABE | ON FILE |
| MARIA ELIZABETH STONE-SANTIAGO | ON FILE |
| MARIA ELSY DIAZ CAICEDO | ON FILE |
| MARIA ELVIRA LOPEZ MARIN | ON FILE |
| MARIA ELVIRA MUNIZ GARCIA | ON FILE |
| MARIA EMELDA BAEZ | ON FILE |
| MARIA EMILIA ASPIAZU PAZMINO | ON FILE |
| MARIA EMILIA FALISTOCCO | ON FILE |
| MARIA EMILIA GIMENEZ | ON FILE |
| MARIA EMILIA GIMENEZ | ON FILE |
| MARIA EMILIA HARVEY BURGOS | ON FILE |
| MARIA EMILIA MILLAN | ON FILE |
| MARIA ENGUIX NIETO | ON FILE |
| MARIA ESCALANTELAM | ON FILE |
| MARIA ESTEFAN CINTHYA CARDENAS CASO | ON FILE |
| MARIA ESTEFANIA BORJA | ON FILE |
| MARIA ESTELA CASTILLEJOS | ON FILE |
| MARIA ESTER APAS | ON FILE |
| MARIA ESTER FARIOLI | ON FILE |
| MARIA ESTER GUERRERO VEGA | ON FILE |
| MARIA ESTHER FERNANDEZ LAESPADA | ON FILE |
| MARIA ESTHER FONSECA GONZALEZ | ON FILE |
| MARIA ESTHER VALENZUELA DE JIMENEZ | ON FILE |
| MARIA EUGENIA AMOEDO | ON FILE |
| MARIA EUGENIA BECKLEY | ON FILE |
| MARIA EUGENIA CAMANXXO | ON FILE |
| MARIA EUGENIA CAMPOS | ON FILE |
| MARIA EUGENIA CASTRO ARTEAGA | ON FILE |
| MARIA EUGENIA COIRADAS | ON FILE |
| MARIA EUGENIA DENAPOLE | ON FILE |
| MARIA EUGENIA DESIRE HERNANDEZ HERNANDEZ | ON FILE |
| MARIA EUGENIA FORASACCO | ON FILE |
| MARIA EUGENIA FRANZOY | ON FILE |
| MARIA EUGENIA GOMEZ GRUEST | ON FILE |
| MARIA EUGENIA ILLESCA | ON FILE |
| MARIA EUGENIA LAURIA | ON FILE |
| MARIA EUGENIA LOPEZ VARGAS | ON FILE |
| MARIA EUGENIA LORIA | ON FILE |
| MARIA EUGENIA MUNIZ | ON FILE |
| MARIA EUGENIA NICHOLSON | ON FILE |
| MARIA EUGENIA PAREDES MUNOZ | ON FILE |
| MARIA EUGENIA PUENTE | ON FILE |
| MARIA EUGENIA SANCHEZ | ON FILE |
| MARIA EULOGIA BEDOLLA VILLAPUDUA DE ALBA | ON FILE |
| MARIA EUNICE AVELAR DE SOUSA | ON FILE |
| MARIA EVANGELINA GALEANO | ON FILE |
| MARIA EVE DAVIS | ON FILE |
| MARIA FABIANA DEL POZO | ON FILE |
| MARIA FADEEVA | ON FILE |
| MARIA FARRE ECHABURUA | ON FILE |
| MARIA FARTAUL | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MARIA FE CAMPANILLA LAPASARAN | ON FILE |
| MARIA FEDERICA CONSIGLIO | ON FILE |
| MARIA FERNAND ALONZO MARTINEZ | ON FILE |
| MARIA FERNANDA ANFUSO | ON FILE |
| MARIA FERNANDA BACCA CASTELLANOS | ON FILE |
| MARIA FERNANDA DEL CARMEN INSERNY LUGO | ON FILE |
| MARIA FERNANDA ENRIQUEZ GONZALEZ | ON FILE |
| MARIA FERNANDA ERAZO | ON FILE |
| MARIA FERNANDA LOZANO | ON FILE |
| MARIA FERNANDA MARTINS PEREIRA | ON FILE |
| MARIA FERNANDA MIRANDA GARCIA | ON FILE |
| MARIA FERNANDA PRIETO PEREZ | ON FILE |
| MARIA FERNANDA SOTO | ON FILE |
| MARIA FERNANDES GONCALVES MADALENA LUCAS | ON FILE |
| MARIA FLAVIA MAZZI | ON FILE |
| MARIA FLORENCIA BORDIN | ON FILE |
| MARIA FLORENCIA BRIL | ON FILE |
| MARIA FLORENCIA COLMAN | ON FILE |
| MARIA FLORENCIA CONTRERAS | ON FILE |
| MARIA FLORENCIA GUARDABRAZO | ON FILE |
| MARIA FLORENCIA LEZCANO TABERLA | ON FILE |
| MARIA FLORENCIA OLEGO RUBIANES | ON FILE |
| MARIA FLORENCIA PAMPIN ALARCON | ON FILE |
| MARIA FLORENCIA PANIZZA | ON FILE |
| MARIA FLORENCIA PESQUERO | ON FILE |
| MARIA FLORENCIA RODRIGUEZ | ON FILE |
| MARIA FLORENCIA RODRIGUEZ | ON FILE |
| MARIA FOTIOS LADIAS | ON FILE |
| MARIA FRANCESCA COSTANZO | ON FILE |
| MARIA FRANCISCA MONARDES SUAREZ | ON FILE |
| MARIA G GODINHO | ON FILE |
| MARIA G GREEN | ON FILE |
| MARIA GABRIELA ALEJANDRA CAVAROZZI | ON FILE |
| MARIA GABRIELA BARRERA | ON FILE |
| MARIA GABRIELA BARRERA | ON FILE |
| MARIA GABRIELA BRANDAN | ON FILE |
| MARIA GABRIELA BRONTE ORDUNA | ON FILE |
| MARIA GABRIELA DEL VALLE TORRES ESCOBAR | ON FILE |
| MARIA GABRIELA ORTIZ GUERRERO | ON FILE |
| MARIA GABRIELA SALAZAR HORNIG | ON FILE |
| MARIA GABRIELLA PIANTI | ON FILE |
| MARIA GAEUN LEE | ON FILE |
| MARIA GAIL FERNANDES | ON FILE |
| MARIA GALA SANCHEZ TORRIERI | ON FILE |
| MARIA GALEA | ON FILE |
| MARIA GAMPER | ON FILE |
| MARIA GAWEL | ON FILE |
| MARIA GEORGINA ROMIOS | ON FILE |
| MARIA GERUZA DOS SANTOS | ON FILE |
| MARIA GIACOMINI | ON FILE |
| MARIA GIANNIDAKI | ON FILE |
| MARIA GILBERTI | ON FILE |
| MARIA GINA T FLETCHER | ON FILE |
| MARIA GKOTSOPOULOU | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARIA GLENICE DIAZ | ON FILE |
| MARIA GOARETT SUMARES MENDES SARDINHA | ON FILE |
| MARIA GONZALEZ | ON FILE |
| MARIA GORETI MARTINS AZEVEDO DA SILVA | ON FILE |
| MARIA GORETI NIEVES | ON FILE |
| MARIA GOUVIANAKI | ON FILE |
| MARIA GRACE WILLIAMS | ON FILE |
| MARIA GRACIA ALEM VAN SOEST | ON FILE |
| MARIA GRACIA MARTIN | ON FILE |
| MARIA GRACIELA REDONDO | ON FILE |
| MARIA GRAZIA CALABRESE | ON FILE |
| MARIA GRAZIA COMAND | ON FILE |
| MARIA GRAZIA DAL DOSSO | ON FILE |
| MARIA GRAZIA FABIANO | ON FILE |
| MARIA GRAZIA LIOI | ON FILE |
| MARIA GRAZIA MAGLI | ON FILE |
| MARIA GRAZIA SICILIANI | ON FILE |
| MARIA GREGORIA RAPISURA RAFANAN | ON FILE |
| MARIA GRESANTHE EFTHIMIADIS | ON FILE |
| MARIA GRIMALDI | ON FILE |
| MARIA GRUBER | ON FILE |
| MARIA GUADALUPE ALONSO ROA | ON FILE |
| MARIA GUADALUPE BARRERA | ON FILE |
| MARIA GUADALUPE CASTRO MARTINEZ | ON FILE |
| MARIA GUADALUPE FAVELA GARCIA | ON FILE |
| MARIA GUADALUPE LUNA FLORES | ON FILE |
| MARIA GUADALUPE MORENO | ON FILE |
| MARIA GUADALUPE SILICEO GUILLEN | ON FILE |
| MARIA H DE BOO MASCINI | ON FILE |
| MARIA HALASZNE JONAS | ON FILE |
| MARIA HARNIASIH UTAMI | ON FILE |
| MARIA HAYNES KEARNEY | ON FILE |
| MARIA HELENA CLASON | ON FILE |
| MARIA HELENA DA SILVA HENRIQUES LOURENCO | ON FILE |
| MARIA HELENA HENRIQUES PINTO CAIANO | ON FILE |
| MARIA HELENA KAROLIINA LAKSO | ON FILE |
| MARIA HELENA KITCHING | ON FILE |
| MARIA HELENA SUNDKVIST | ON FILE |
| MARIA HELENA VAN WUNSEL | ON FILE |
| MARIA HENRICA JOHANNA MEIJS | ON FILE |
| MARIA HENRIETTA PAKO | ON FILE |
| MARIA HENRIETTA SOTTO CORTES | ON FILE |
| MARIA HOERUP | ON FILE |
| MARIA HORSTMAN | ON FILE |
| MARIA HU | ON FILE |
| MARIA I SIMONE | ON FILE |
| MARIA IDALINA DIAS FERREIRA | ON FILE |
| MARIA ILENIA SANTORO | ON FILE |
| MARIA INCORONATA BOCHICCHIO | ON FILE |
| MARIA INES COLONNA | ON FILE |
| MARIA INES COLONNA | ON FILE |
| MARIA INES DE MOURA ALVES MONTEIRO | ON FILE |
| MARIA INES GUAJARDO | ON FILE |
| MARIA INES MONZO | ON FILE |

**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MARIA INES PERALTA | ON FILE |
| MARIA INES PEREZ PRIETO | ON FILE |
| MARIA INES RAU | ON FILE |
| MARIA INEZTASIA | ON FILE |
| MARIA ING KUZMIAKOVA | ON FILE |
| MARIA INMACULADA ESTAN PEREZ | ON FILE |
| MARIA INMACULADA GARCIA FRAILE | ON FILE |
| MARIA INMACULADA MARTINEZ PUCHE | ON FILE |
| MARIA IRENA GRAZIEWICZ | ON FILE |
| MARIA IRENE BORJON | ON FILE |
| MARIA IRENE FIGUEROA ANAVALON | ON FILE |
| MARIA IRENE RIVERA | ON FILE |
| MARIA IRIMINESCU | ON FILE |
| MARIA IRINA MEJIAS | ON FILE |
| MARIA ISABEL ACEVES TOPETE | ON FILE |
| MARIA ISABEL AREDES | ON FILE |
| MARIA ISABEL BARONA NAVIA | ON FILE |
| MARIA ISABEL ESPINOSA BATISTA | ON FILE |
| MARIA ISABEL FIADEIRO DA SILVA ADVIRTA | ON FILE |
| MARIA ISABEL GIRALDO MESA | ON FILE |
| MARIA ISABEL HALLER | ON FILE |
| MARIA ISABEL HOLMAN | ON FILE |
| MARIA ISABEL LARINTO NUNEZ | ON FILE |
| MARIA ISABEL LIMA MENDES PINHEIRO | ON FILE |
| MARIA ISABEL MARQUEZESCALANTE | ON FILE |
| MARIA ISABEL MAZA | ON FILE |
| MARIA ISABEL MONSALVE ECHAVARRIA | ON FILE |
| MARIA ISABEL MUNOZ AMEZAGA | ON FILE |
| MARIA ISABEL NAVA SANCHEZ | ON FILE |
| MARIA ISABEL ULLOA SANTIZO | ON FILE |
| MARIA ISABELL DERN | ON FILE |
| MARIA ISHIKAWA | ON FILE |
| MARIA ISIDRA VERGARA PACHECO | ON FILE |
| MARIA ITATI CORONEL | ON FILE |
| MARIA IULIANA WÃ–GLER | ON FILE |
| MARIA IVANOVA BUGAYCHUK | ON FILE |
| MARIA IZQUIERDO RAMOS | ON FILE |
| MARIA J MADEJ | ON FILE |
| MARIA J RUTTE WGRAEVE | ON FILE |
| MARIA JACINTA GONZALEZ MAZA | ON FILE |
| MARIA JACOB | ON FILE |
| MARIA JANE WOODS | ON FILE |
| MARIA JESSICA ABRAHAM | ON FILE |
| MARIA JESUS CABEZAS ZUNIGA | ON FILE |
| MARIA JESUS FERNANDEZ QUINTANA | ON FILE |
| MARIA JESUS GARCIA | ON FILE |
| MARIA JESUS LLORENS IRISARRI | ON FILE |
| MARIA JESUS MENDO PRIETO | ON FILE |
| MARIA JESUS SANTANA JAIME | ON FILE |
| MARIA JIMENA PUENTE | ON FILE |
| MARIA JOANA VALDEZ MARTINEZ | ON FILE |
| MARIA JOAO COUTO CORREIA | ON FILE |
| MARIA JOAO DE CARVALHO RODRIGUES | ON FILE |
| MARIA JOAO DE JESUS BESSONE BASTO GOMES DA SILVA | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARIA JOAO JANUARIO DE JESUS FARIA | ON FILE |
| MARIA JOAO SILVA FERREIRA | ON FILE |
| MARIA JOAO VALENTE RODRIGUES | ON FILE |
| MARIA JOAQUINA QUINODOZ | ON FILE |
| MARIA JOHANNA CATHARIR MONTAGNE WMOERKERK | ON FILE |
| MARIA JOHANNA RYYNANEN | ON FILE |
| MARIA JOSE AGUDELO OCAMPO | ON FILE |
| MARIA JOSE ALBARRAN OLAVE | ON FILE |
| MARIA JOSE ALBURQUERQUE SANTA CRUZ | ON FILE |
| MARIA JOSE ALOBUELA COLLAGUAZO | ON FILE |
| MARIA JOSE ALVES LOURENCO ROCHA DA SILVA | ON FILE |
| MARIA JOSE ARASA PONS | ON FILE |
| MARIA JOSE BORGES PIRES | ON FILE |
| MARIA JOSE BUSTOS | ON FILE |
| MARIA JOSE CAO GAODEOSO | ON FILE |
| MARIA JOSE CASTRO AVILES | ON FILE |
| MARIA JOSE DE LA CARIDAD MOCK CALLES | ON FILE |
| MARIA JOSE FERRIGNO RINCON | ON FILE |
| MARIA JOSE GARCIA MENDIOLA | ON FILE |
| MARIA JOSE JARAMILLO GOMEZ | ON FILE |
| MARIA JOSE MANSILLA | ON FILE |
| MARIA JOSE MORENO DIEZ | ON FILE |
| MARIA JOSE PALOP IBANEZ | ON FILE |
| MARIA JOSE PARDO CENTANARO | ON FILE |
| MARIA JOSE PARY | ON FILE |
| MARIA JOSE REGUEIRA | ON FILE |
| MARIA JOSE RINCON GAGO | ON FILE |
| MARIA JOSE RODRIGUES MIGUEIS ROSA | ON FILE |
| MARIA JOSE SAENZ PENAGOS | ON FILE |
| MARIA JOSE SANCHEZ GARCIA | ON FILE |
| MARIA JOSE SIMEONE FUSTER | ON FILE |
| MARIA JOSE SIMOES DE OLIVEIRA | ON FILE |
| MARIA JOSE SOLARES | ON FILE |
| MARIA JOSE TURIEGANO FERNANDEZ | ON FILE |
| MARIA JOSEFA INSUAL ALBA | ON FILE |
| MARIA JOSEFA SENABRE MUNOZ | ON FILE |
| MARIA JOSEFINA DE GUZMAN BACCAY | ON FILE |
| MARIA JOSEFINA ROSENBERG | ON FILE |
| MARIA JOSEPHINA SIGEBERTHA VAES | ON FILE |
| MARIA JOSIANA MORAIS DE LIMA | ON FILE |
| MARIA JOZEFA ZAGRAJEK | ON FILE |
| MARIA JULIA BUENO HORCAJO | ON FILE |
| MARIA JULIA SERRANO CLAUDIO | ON FILE |
| MARIA JULIANA BARBOSA CASADO | ON FILE |
| MARIA JULIANA RAMIREZ | ON FILE |
| MARIA JULIETA FOGLIA | ON FILE |
| MARIA JULIETA FONTAN | ON FILE |
| MARIA KADI | ON FILE |
| MARIA KANDELA | ON FILE |
| MARIA KAPITANJ | ON FILE |
| MARIA KÃ–PNICK | ON FILE |
| MARIA KARAMANI | ON FILE |
| MARIA KARASARIDES | ON FILE |
| MARIA KATARIINA PIHLMAN DE MAUES COLACO | ON FILE |



| NAME | EMAIL |
|------|-------|
| MARIA KATHERINE MISENTI | ON FILE |
| MARIA KATRINA VITAL CHAINGAN | ON FILE |
| MARIA KICONCO | ON FILE |
| MARIA KOKKINOU | ON FILE |
| MARIA KONARCIKOVA | ON FILE |
| MARIA KONOVALOVA | ON FILE |
| MARIA KONTOGIANNI | ON FILE |
| MARIA KOURTAKI | ON FILE |
| MARIA KOUTSIOUMPA | ON FILE |
| MARIA KOZACKOVA | ON FILE |
| MARIA KRENN | ON FILE |
| MARIA KRETZ | ON FILE |
| MARIA KRISTINA FAUSTINO NAVARRO | ON FILE |
| MARIA KRISTOFIKOVA | ON FILE |
| MARIA KRISZELDA CABAEL PABILLORE | ON FILE |
| MARIA KROUPYCHEVA | ON FILE |
| MARIA KUNST | ON FILE |
| MARIA KURLEJ | ON FILE |
| MARIA L GARINO | ON FILE |
| MARIA LAURA BARALDO DEL CERRO | ON FILE |
| MARIA LAURA CABRERA | ON FILE |
| MARIA LAURA CATALDI | ON FILE |
| MARIA LAURA CATALDI | ON FILE |
| MARIA LAURA CATALDI | ON FILE |
| MARIA LAURA CATALDI | ON FILE |
| MARIA LAURA CATALDI | ON FILE |
| MARIA LAURA DI MILTA MONACO | ON FILE |
| MARIA LAURA FERNANDEZ CUERVO GARCIA | ON FILE |
| MARIA LAURA FRANCO | ON FILE |
| MARIA LAURA GOMEZ DIAZ | ON FILE |
| MARIA LAURA HILAL | ON FILE |
| MARIA LAURA PACHECO RAMALHO | ON FILE |
| MARIA LAURA PAIPA | ON FILE |
| MARIA LAURA PAPAIOANNOU | ON FILE |
| MARIA LAURA ROMAGOSA RAMIREZ | ON FILE |
| MARIA LAURA SOLANO | ON FILE |
| MARIA LAURA SPIESER | ON FILE |
| MARIA LAURA YOUNG | ON FILE |
| MARIA LEDERER | ON FILE |
| MARIA LEIGH SYAS | ON FILE |
| MARIA LEONOR DE ALMEIDA PEREIRA | ON FILE |
| MARIA LEONOR DOS SANTOS ANJOS GOMES | ON FILE |
| MARIA LEONOR SERRA MIRANDA | ON FILE |
| MARIA LIA PERRONI | ON FILE |
| MARIA LIGIA MARTINEZ MONTOYA | ON FILE |
| MARIA LILIA OSPINA ARIAS | ON FILE |
| MARIA LILIANA CASTANO | ON FILE |
| MARIA LISA JONES | ON FILE |
| MARIA LISA SILVAGNI | ON FILE |
| MARIA LISETE NUNES DOS SANTOS ESGAIO | ON FILE |
| MARIA LIZ VILLALBA PERALTA | ON FILE |
| MARIA LOMAKA KELMAN | ON FILE |
| MARIA LOMVARDE | ON FILE |
| MARIA LORENA CURTI | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MARIA LORENA MORENO | ON FILE |
| MARIA LOUISA HEYLEN | ON FILE |
| MARIA LOUMAKI | ON FILE |
| MARIA LOURDES GALANG | ON FILE |
| MARIA LOURDES GANT | ON FILE |
| MARIA LOURDES MANASAN | ON FILE |
| MARIA LOURDES MARTI ADROVER | ON FILE |
| MARIA LOURDES MERLO VILCHE | ON FILE |
| MARIA LUCE CONTALDO | ON FILE |
| MARIA LUCIANA SATTA | ON FILE |
| MARIA LUDMILA AGUILERA | ON FILE |
| MARIA LUIGIA FALCO | ON FILE |
| MARIA LUISA ABUNDIZ | ON FILE |
| MARIA LUISA BARTLETT | ON FILE |
| MARIA LUISA DE LA FUENTE MOYA | ON FILE |
| MARIA LUISA DEL BUONO | ON FILE |
| MARIA LUISA ESPINOSADEOSORIO | ON FILE |
| MARIA LUISA FERNANDEZ REGUERA | ON FILE |
| MARIA LUISA HILDERBRAND | ON FILE |
| MARIA LUISA LAOH PEDROSA | ON FILE |
| MARIA LUISA LOPEZ | ON FILE |
| MARIA LUISA MARA GLIULO | ON FILE |
| MARIA LUISA MORAN CORDOBA | ON FILE |
| MARIA LUISA MORRIS | ON FILE |
| MARIA LUISA RICO SOLIVERES | ON FILE |
| MARIA LUISA ROMANILLOS TABOADA | ON FILE |
| MARIA LUISA TOBARUELA GONZALEZ | ON FILE |
| MARIA LUISA TRISTAO DA COSTA | ON FILE |
| MARIA LUISA VIEIRA VILELA FARIA | ON FILE |
| MARIA LUISA VILLAMOR CHEDAS | ON FILE |
| MARIA LUIZ JERONIMO DE CASTRO LOBO MARTINS DOS SANTOS | ON FILE |
| MARIA LUIZA BERENGUER ANTUNES | ON FILE |
| MARIA LUIZA VELOZO COELHO DOS SANTOS | ON FILE |
| MARIA LUND KRISTENSEN | ON FILE |
| MARIA LUZ CASO | ON FILE |
| MARIA LUZ MARTORELL BELTRAN | ON FILE |
| MARIA LUZ MEDINA | ON FILE |
| MARIA LUZ RAMOS | ON FILE |
| MARIA LUZ RAMOSANTONIO | ON FILE |
| MARIA LUZ SAJOUX | ON FILE |
| MARIA LUZ VARELA MARMOLEJO | ON FILE |
| MARIA LUZ VELASQUEZ | ON FILE |
| MARIA LYNETTE ANNE OGNAYA | ON FILE |
| MARIA M VIGUILLA TORREGOZA | ON FILE |
| MARIA MACARENA ASTARLOA | ON FILE |
| MARIA MACARENA CAPARROZ | ON FILE |
| MARIA MACARIA BANUELOS | ON FILE |
| MARIA MACKOVA | ON FILE |
| MARIA MADALINA VILCU | ON FILE |
| MARIA MAGALI DEL CARMEN GONZALEZ SOTO | ON FILE |
| MARIA MAGDALENA ANDREU FERRER | ON FILE |
| MARIA MAGDALENA CASANOVA DELGADO | ON FILE |
| MARIA MAGDALENA GRADINARIU | ON FILE |
| MARIA MAGDALENA MIRANDA TAYLOR | ON FILE |



## Exhibit B
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MARIA MAGDALENA MUNTANER MULET | ON FILE |
| MARIA MAGDALENA ROMAN TINOCO | ON FILE |
| MARIA MAGDALENA VALLADOLID | ON FILE |
| MARIA MAGDALENA WARDZINSKA | ON FILE |
| MARIA MAGDOLNA PINTILIE | ON FILE |
| MARIA MALEFU PHAKATHI | ON FILE |
| MARIA MANUEL GOMES REBOCHO | ON FILE |
| MARIA MANUEL MARQUES ACAFRAO | ON FILE |
| MARIA MANUEL PIRES MOCO DA SILVA ESTEVAM | ON FILE |
| MARIA MANUELA GOMES DA CRUZ | ON FILE |
| MARIA MANUELA LIMA ALMEIDA CASTRO | ON FILE |
| MARIA MANUELA PADURARU | ON FILE |
| MARIA MANUELA SALAZAR PELAYO | ON FILE |
| MARIA MANUELA SILVA COUTO MACEDO | ON FILE |
| MARIA MARCELLO | ON FILE |
| MARIA MARGARIDA MARTINS NOVAIS TEIXEIRA | ON FILE |
| MARIA MARGUERITE E COUNTS | ON FILE |
| MARIA MARIA | ON FILE |
| MARIA MARTA FIORI | ON FILE |
| MARIA MARTA PERRONI | ON FILE |
| MARIA MARTA SANTAMARIA GARCIA | ON FILE |
| MARIA MARTYNOVA | ON FILE |
| MARIA MATILDE MARTINEZ | ON FILE |
| MARIA MAXINE PATRICIA COOKE | ON FILE |
| MARIA MAY LESTAGE | ON FILE |
| MARIA MELLIOU | ON FILE |
| MARIA MERCEDE MORENO MALDONADO | ON FILE |
| MARIA MERCEDES ARIAS | ON FILE |
| MARIA MERCEDES BERNAT | ON FILE |
| MARIA MERCEDES PUYAL VIJUESCA | ON FILE |
| MARIA MERCEDES ROLLYCE CARLOS CUA | ON FILE |
| MARIA MERCEDES WURMBRAND STUPPACH | ON FILE |
| MARIA MERYEM LINDBERG | ON FILE |
| MARIA MIA LIN | ON FILE |
| MARIA MICHAILIDOU | ON FILE |
| MARIA MICHALARGIAS | ON FILE |
| MARIA MIGUEL MONTEIRO DE ARAUJO CORREIA | ON FILE |
| MARIA MILAGROS MARCO CUTILLAS | ON FILE |
| MARIA MIRANDA CAPETILLO | ON FILE |
| MARIA MIRTHA SEVILLA | ON FILE |
| MARIA MOLLURA | ON FILE |
| MARIA MOLNARNE JORGOVA | ON FILE |
| MARIA MONA KING | ON FILE |
| MARIA MONIKA PETER | ON FILE |
| MARIA MONSERRAT ROSALES CHAVEZ | ON FILE |
| MARIA MONTSERRAT COMPANY JAUME | ON FILE |
| MARIA MONTSERRAT DE JUAN HERRERO | ON FILE |
| MARIA MONTSERRAT ESTEBAN CASARRUBIOS | ON FILE |
| MARIA MONTSERRAT NERIN TOBOSO | ON FILE |
| MARIA MOSELO ABBA WALKER | ON FILE |
| MARIA MURIEL RUIZ PANIS | ON FILE |
| MARIA MYLAI ISSEY PEREZ RAMIREZ | ON FILE |
| MARIA NAGYNE FORRASI | ON FILE |
| MARIA NANI | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARIA NARVAEZ | ON FILE |
| MARIA NATALIA DE OLIVEIRA COSTA | ON FILE |
| MARIA NELIDA BAEZ | ON FILE |
| MARIA NGENO | ON FILE |
| MARIA NIEVES COMA COLL | ON FILE |
| MARIA NIKKA ANGELA MAGRACIA | ON FILE |
| MARIA NIKOLAEVNA ALMEIDA | ON FILE |
| MARIA NIKULKOVA | ON FILE |
| MARIA NINA A DIMABUYU | ON FILE |
| MARIA NINEZ DE LEON PUNLA | ON FILE |
| MARIA NOEL CORDOBA GONZALEZ | ON FILE |
| MARIA NOEL VASQUEZ | ON FILE |
| MARIA NOEL ZABALA | ON FILE |
| MARIA NORMANDA COSTA | ON FILE |
| MARIA NUBIA ESCUDERO GONZALEZ | ON FILE |
| MARIA NUNES | ON FILE |
| MARIA ODESSA TORRES SANCHEZ | ON FILE |
| MARIA ODESSA TORRES SANCHEZ | ON FILE |
| MARIA OIZA AJAYI | ON FILE |
| MARIA OIZA AJAYI | ON FILE |
| MARIA OIZA AJAYI OZISIAKA | ON FILE |
| MARIA OIZA AJAYI OZISIAKA | ON FILE |
| MARIA OIZA AJAYI OZISIAKA | ON FILE |
| MARIA OIZA OZISIAKA | ON FILE |
| MARIA OIZA OZISIAKA | ON FILE |
| MARIA OIZA OZISIAKA | ON FILE |
| MARIA OIZA OZISIAKA | ON FILE |
| MARIA OIZA OZISIAKA | ON FILE |
| MARIA OIZA OZISIAKA | ON FILE |
| MARIA OIZA OZISIAKA | ON FILE |
| MARIA OIZA OZISIAKA | ON FILE |
| MARIA OIZA OZISIAKA | ON FILE |
| MARIA OIZA OZISIAKA | ON FILE |
| MARIA OIZA OZISIAKA | ON FILE |
| MARIA OIZA OZISIAKA | ON FILE |
| MARIA OIZA OZISIAKA | ON FILE |
| MARIA OIZA OZISIAKA | ON FILE |
| MARIA OIZA OZISIAKA | ON FILE |
| MARIA OIZA OZISIAKA | ON FILE |
| MARIA OIZA OZISIAKA | ON FILE |
| MARIA OIZA OZISIAKA | ON FILE |
| MARIA OIZA OZISIAKA | ON FILE |
| MARIA OIZA OZISIAKA | ON FILE |
| MARIA OIZA OZISIAKA | ON FILE |
| MARIA OIZA OZISIAKA | ON FILE |
| MARIA OIZA OZISIAKA | ON FILE |
| MARIA OIZA OZISIAKA | ON FILE |
| MARIA OIZA OZISIAKA | ON FILE |
| MARIA OIZA OZISIAKA | ON FILE |
| MARIA OIZA OZISIAKA | ON FILE |
| MARIA OIZA OZISIAKA | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MARIA OIZA OZISIAKA | ON FILE |
| MARIA OIZA OZISIAKA | ON FILE |
| MARIA OIZA OZISIAKA | ON FILE |
| MARIA OIZA OZISIAKA | ON FILE |
| MARIA OIZA OZISIAKA | ON FILE |
| MARIA OIZA OZISIAKA | ON FILE |
| MARIA OIZA OZISIAKA | ON FILE |
| MARIA OIZA OZISIAKA | ON FILE |
| MARIA OIZA OZISIAKA | ON FILE |
| MARIA OIZA OZISIAKA | ON FILE |
| MARIA OIZA OZISIAKA | ON FILE |
| MARIA OIZA OZISIAKA | ON FILE |
| MARIA OIZA OZISIAKA | ON FILE |
| MARIA OIZA OZISIAKA | ON FILE |
| MARIA OIZA OZISIAKA | ON FILE |
| MARIA OIZA OZISIAKA | ON FILE |
| MARIA OIZA OZISIAKA | ON FILE |
| MARIA OIZA OZISIAKA | ON FILE |
| MARIA OIZA OZISIAKA | ON FILE |
| MARIA OIZA OZISIAKA | ON FILE |
| MARIA OIZA OZISIAKA | ON FILE |
| MARIA OIZA OZISIAKA | ON FILE |
| MARIA OLGA LIDIA GALVEZ | ON FILE |
| MARIA OLIVIA CELIDON HILARIO | ON FILE |
| MARIA OLIVIA MARIQUEO MUNXXOZ | ON FILE |
| MARIA OTILIA BRICENO DE HERNANDEZ | ON FILE |
| MARIA OTILIA FRAZAO DUARTE GOMES | ON FILE |
| MARIA OTILIA HERNANDEZ BRICENO | ON FILE |
| MARIA OZIA OZISIAKA | ON FILE |
| MARIA OZISIAKA | ON FILE |
| MARIA OZISIAKA | ON FILE |
| MARIA OZISIAKA | ON FILE |
| MARIA P VAN DE KREEKE | ON FILE |
| MARIA PABLO GIROL | ON FILE |
| MARIA PAEAESUKE | ON FILE |
| MARIA PAGIATI | ON FILE |
| MARIA PALIOTHODOROU | ON FILE |
| MARIA PALUOJA | ON FILE |
| MARIA PAOLA ERNESTINA DAMICO | ON FILE |
| MARIA PARAISO TOLERAN | ON FILE |
| MARIA PATRICIA ACUNA | ON FILE |
| MARIA PATRICIA GONZALEZ PUENTE | ON FILE |
| MARIA PATRICIA MORA GONZALEZ | ON FILE |
| MARIA PATRIZIA REBECCA | ON FILE |
| MARIA PAULA ARIZABALETA CABAL | ON FILE |
| MARIA PAULA CALLE | ON FILE |
| MARIA PAULA CANAZ RUALES | ON FILE |
| MARIA PAULA CASTRO PARADA LEITAO FONTES | ON FILE |
| MARIA PAULA CETTA | ON FILE |
| MARIA PAULA CEVALLOS JIMENEZ | ON FILE |
| MARIA PAULA DA COSTA FERNANDES | ON FILE |
| MARIA PAULA HOYOS | ON FILE |
| MARIA PAULA PALILON | ON FILE |
| MARIA PAULA SALGADO SALOMON | ON FILE |
| MARIA PAULA TOLMOS | ON FILE |



**Exhibit B**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MARIA PAZ CENOZ CONI | ON FILE |
| MARIA PAZ GAMINO | ON FILE |
| MARIA PAZ GARRIDO NAVARRO | ON FILE |
| MARIA PAZ RODRIGUEZ ZANINOVIC | ON FILE |
| MARIA PAZ VALDIVIESO FERNANDEZ | ON FILE |
| MARIA PEKAROVA | ON FILE |
| MARIA PELONERO | ON FILE |
| MARIA PEREZ SEOANE BALLESTER | ON FILE |
| MARIA PIA ARANCIBIA | ON FILE |
| MARIA PIA GUTIERREZ LIZANO | ON FILE |
| MARIA PIA MUSACCHIA | ON FILE |
| MARIA PIEDAD ALBARADO | ON FILE |
| MARIA PILAR BARTRA AMENOS | ON FILE |
| MARIA PILAR GOMEZ ANDRES | ON FILE |
| MARIA PILAR LANUZA SANTAFE | ON FILE |
| MARIA PILAR LECHA | ON FILE |
| MARIA PILAR MORENO MOLINE | ON FILE |
| MARIA PILAR PENA MARCOS | ON FILE |
| MARIA PILAR PINO ALAMOS | ON FILE |
| MARIA PILAR SIMON ESCRIG | ON FILE |
| MARIA PIRE BENITEZ | ON FILE |
| MARIA POMA | ON FILE |
| MARIA POMBAR JORAJURIA | ON FILE |
| MARIA PORTUS SELLARES | ON FILE |
| MARIA POSSE | ON FILE |
| MARIA PURIFICACION TRINIDAD SORBET TAINTA | ON FILE |
| MARIA RACHANTA | ON FILE |
| MARIA RAE ARNOLD | ON FILE |
| MARIA RAE RAPHAEL | ON FILE |
| MARIA RAIMUNDO LINO | ON FILE |
| MARIA RAQUEL VILLAR CADENA | ON FILE |
| MARIA RASULO | ON FILE |
| MARIA RATRICIA MESA JARAMILLO | ON FILE |
| MARIA REBEKKA HELFGOTT | ON FILE |
| MARIA REBELO | ON FILE |
| MARIA RENATA GARCIA | ON FILE |
| MARIA RIOS | ON FILE |
| MARIA RITA DI PIAZZA | ON FILE |
| MARIA RITA PILLERI | ON FILE |
| MARIA ROBERTA ZANONI | ON FILE |
| MARIA ROCIO NICOLE ABANES | ON FILE |
| MARIA RODESSA LAPUZ | ON FILE |
| MARIA ROSA BATISTA | ON FILE |
| MARIA ROSA BAZAN | ON FILE |
| MARIA ROSA BAZAN | ON FILE |
| MARIA ROSA BAZAN | ON FILE |
| MARIA ROSA BAZAN | ON FILE |
| MARIA ROSA BAZAN | ON FILE |
| MARIA ROSA BAZAN | ON FILE |
| MARIA ROSA BAZAN | ON FILE |
| MARIA ROSA BAZAN | ON FILE |
| MARIA ROSA BAZAN | ON FILE |
| MARIA ROSA BAZAN | ON FILE |
| MARIA ROSA BAZAN | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MARIA ROSA RASCAGLIA | ON FILE |
| MARIA ROSALIA PENA PALMA | ON FILE |
| MARIA ROSARIA AMORE | ON FILE |
| MARIA ROSARIA LUCIA LECCI | ON FILE |
| MARIA ROSARIO ANGELICA TY BAUTISTA | ON FILE |
| MARIA ROSARIO BOUZAN | ON FILE |
| MARIA ROSARIO KUEN | ON FILE |
| MARIA ROSARIO LATORRE FERNANDEZ | ON FILE |
| MARIA ROSARIO MARIZ CABRERA | ON FILE |
| MARIA ROSE ADAMS | ON FILE |
| MARIA ROSINA VAN STRALEN | ON FILE |
| MARIA ROWENA DE LEON | ON FILE |
| MARIA RYE WESTERBERG OLSEN | ON FILE |
| MARIA S LI | ON FILE |
| MARIA SAEED | ON FILE |
| MARIA SAGRARIO SELVA | ON FILE |
| MARIA SALOKOVA | ON FILE |
| MARIA SALUD JIMENEZ FILPO | ON FILE |
| MARIA SANDRA GUZZO | ON FILE |
| MARIA SANZ BOQUE | ON FILE |
| MARIA SARA DA ROCHA LOPEZ | ON FILE |
| MARIA SATANEK | ON FILE |
| MARIA SCHAUWECKER | ON FILE |
| MARIA SEKOVA | ON FILE |
| MARIA SELENA NURCAHYA | ON FILE |
| MARIA SERENA COGLIANDRO | ON FILE |
| MARIA SERGEYVNA LOSYEVA | ON FILE |
| MARIA SHCHERBAKOVA | ON FILE |
| MARIA SICA | ON FILE |
| MARIA SILVANA ORDINAS AMBERLA | ON FILE |
| MARIA SILVIA CANELA AGUILAR | ON FILE |
| MARIA SILVIA CAZARES | ON FILE |
| MARIA SILVIA PAZOS | ON FILE |
| MARIA SIMONE YAKUBOVICH | ON FILE |
| MARIA SOCORRO ORTIZ-LUIS | ON FILE |
| MARIA SOFIA GENTA FERNANDEZ | ON FILE |
| MARIA SOFIA PESCE EGUIGUREN | ON FILE |
| MARIA SOFIA RODRIGUEZ OSPINO | ON FILE |
| MARIA SOFIE INGEBORG ANDERSSON | ON FILE |
| MARIA SOL BENZINA | ON FILE |
| MARIA SOL CARRANZA | ON FILE |
| MARIA SOL CATALDO | ON FILE |
| MARIA SOL FUENTES | ON FILE |
| MARIA SOL GUARDABRAZO | ON FILE |
| MARIA SOL JUAREZ | ON FILE |
| MARIA SOL MAURO | ON FILE |
| MARIA SOL MINETTI | ON FILE |
| MARIA SOL VERA GARBERI | ON FILE |
| MARIA SOL VILLEGAS | ON FILE |
| MARIA SOLE AMANDA ASTABURUAGA GANDARILLAS | ON FILE |
| MARIA SOLEDAD BEZANILLA VALDIVIESO | ON FILE |
| MARIA SOLEDAD BRAVO | ON FILE |
| MARIA SOLEDAD CRESPO BUSTOS | ON FILE |
| MARIA SOLEDAD SILADIC | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MARIA SONIA ABARCA CORRALES | ON FILE |
| MARIA SONIA DE SOUZA MARINHO | ON FILE |
| MARIA SOTO HERRERA | ON FILE |
| MARIA STAVRIANAKI | ON FILE |
| MARIA STEPHANYS MUNOZ | ON FILE |
| MARIA SUCHTEROVA | ON FILE |
| MARIA SUEIRO LOPEZ | ON FILE |
| MARIA SULKOVA | ON FILE |
| MARIA SUSAN LACSON MOORE | ON FILE |
| MARIA SUSANA DEL BOSQUE MARTINEZ | ON FILE |
| MARIA SUSANA LIMON COELLO | ON FILE |
| MARIA SUSANA MENDIZABAL | ON FILE |
| MARIA SYLVIA GAMINO | ON FILE |
| MARIA T C B VAN WEERT | ON FILE |
| MARIA T OP HEIJ | ON FILE |
| MARIA TALDYKINA | ON FILE |
| MARIA TANASA | ON FILE |
| MARIA TEODOROO | ON FILE |
| MARIA TERESA ALBORNOZ | ON FILE |
| MARIA TERESA ALVES | ON FILE |
| MARIA TERESA ARAUJO LAVEAGA | ON FILE |
| MARIA TERESA BROCHERO DE OTALORA | ON FILE |
| MARIA TERESA CARO VELEZ | ON FILE |
| MARIA TERESA CASABONA | ON FILE |
| MARIA TERESA CUBINO GONZALEZ | ON FILE |
| MARIA TERESA DE CARVALHO E VASCONCELOS | ON FILE |
| MARIA TERESA DE CORTABITARTE LOPEZ | ON FILE |
| MARIA TERESA DEL CARMEN DUPUY GONZALEZ | ON FILE |
| MARIA TERESA DIACO | ON FILE |
| MARIA TERESA DOMINGUEZ AGUAYO | ON FILE |
| MARIA TERESA FERNANDEZ RODRIGUEZ | ON FILE |
| MARIA TERESA GARCIA FERNANDES | ON FILE |
| MARIA TERESA GONZALEZ | ON FILE |
| MARIA TERESA JIMENEZ MESA | ON FILE |
| MARIA TERESA MANDRY | ON FILE |
| MARIA TERESA MAROTO VILLA | ON FILE |
| MARIA TERESA MORALES CLAUDIO | ON FILE |
| MARIA TERESA NAZAL MUNOZ | ON FILE |
| MARIA TERESA ORZA | ON FILE |
| MARIA TERESA PACI | ON FILE |
| MARIA TERESA RUBIO ORTIZ | ON FILE |
| MARIA TERESA S- LABRADA | ON FILE |
| MARIA TERESA TOLEDO CHAVEZ | ON FILE |
| MARIA TERESA VILLEGAS | ON FILE |
| MARIA TERESA VIROS CRUELLS | ON FILE |
| MARIA TERESA ZANNINI | ON FILE |
| MARIA TEREZA VIEIRA DA ROCHA DE JESUS MOREIRA | ON FILE |
| MARIA THEODOROU | ON FILE |
| MARIA THERESA DOWNS | ON FILE |
| MARIA THERESE GUSTAFSSON | ON FILE |
| MARIA THERESE KJELLIN | ON FILE |
| MARIA THERESE NATHALIE NIEMINEN | ON FILE |
| MARIA THERESIA A VAN DINGENEN | ON FILE |
| MARIA THUY CHINH NGUYEN | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MARIA TOTH | ON FILE |
| MARIA TSAGKA | ON FILE |
| MARIA TSFASMAN | ON FILE |
| MARIA TUSEKELE NKHONJERA | ON FILE |
| MARIA TZAVELA | ON FILE |
| MARIA URIACH ANTON | ON FILE |
| MARIA URSZULA HALBER | ON FILE |
| MARIA VALERI | ON FILE |
| MARIA VALERIA LEON | ON FILE |
| MARIA VALERIA QUISPE | ON FILE |
| MARIA VANNINI | ON FILE |
| MARIA VELASQUEZ | ON FILE |
| MARIA VERONICA ARMOUR | ON FILE |
| MARIA VERONICA DIAZ NUNEZ | ON FILE |
| MARIA VERONICA LARDAPIDE | ON FILE |
| MARIA VERONICA SALADINO | ON FILE |
| MARIA VERONICA SALAFIA | ON FILE |
| MARIA VERRILLI | ON FILE |
| MARIA VICTORIA AGUDO ARNAU | ON FILE |
| MARIA VICTORIA ANSELMI | ON FILE |
| MARIA VICTORIA AVEGGIO | ON FILE |
| MARIA VICTORIA BRIL | ON FILE |
| MARIA VICTORIA CUTSAIMANIS | ON FILE |
| MARIA VICTORIA ELEMBERG | ON FILE |
| MARIA VICTORIA GIJON | ON FILE |
| MARIA VICTORIA IRIARTE IZCUE | ON FILE |
| MARIA VICTORIA MONZON | ON FILE |
| MARIA VICTORIA MORALES | ON FILE |
| MARIA VICTORIA PONCE RICO | ON FILE |
| MARIA VICTORIA RAMOS | ON FILE |
| MARIA VICTORIA RASJIDO | ON FILE |
| MARIA VICTORIA RIBEIRO GALASSO | ON FILE |
| MARIA VICTORIA RODRIGUEZ-CASERO | ON FILE |
| MARIA VICTORIA SAN SEBASTIAN MURO | ON FILE |
| MARIA VICTORIA TORRES CALDERON | ON FILE |
| MARIA VICTORIA VERGARA | ON FILE |
| MARIA VICTORIA VINADER HERNANDO | ON FILE |
| MARIA VIOLETA JAEN AMENEIRO | ON FILE |
| MARIA VIRGINIA BRIL | ON FILE |
| MARIA VIRGINIA BURGOS | ON FILE |
| MARIA VIRGINIA CALDERA DE LA PENA | ON FILE |
| MARIA VIRGINIA GAGGERO | ON FILE |
| MARIA VITORIA DAS CHAGAS | ON FILE |
| MARIA VITTORIA BIAGINI | ON FILE |
| MARIA VLADIMIROVNA CESAREO | ON FILE |
| MARIA VLADIMIROVNA DANILYCHEV | ON FILE |
| MARIA VRYONI | ON FILE |
| MARIA WOJAN | ON FILE |
| MARIA WOUTERA JOHANNA PIJNENBORG | ON FILE |
| MARIA XAVIER | ON FILE |
| MARIA XIMENA PALACIOS | ON FILE |
| MARIA YOLANDA VILLAGRA | ON FILE |
| MARIA ZALOZNIKOVA | ON FILE |
| MARIA ZANONO | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MARIA ZHU | ON FILE |
| MARIA ZINCA | ON FILE |
| MARIA ZVEREVA | ON FILE |
| MARIADOLORES CERQUEIRA HANEFFANT | ON FILE |
| MARIAE XUAN-THANH BUI | ON FILE |
| MARIAFRANCESCA CONCILIO | ON FILE |
| MARIAFRANCESCA ZAMPIERI | ON FILE |
| MARIAH ANNE JOHNSON | ON FILE |
| MARIAH JENELL GRAVES | ON FILE |
| MARIAH KATHLEEN FESER | ON FILE |
| MARIAH LYNN LOVEDAY | ON FILE |
| MARIAH MARIE FIGUEROA-LOBDELL | ON FILE |
| MARIAH MARIE JANISCH | ON FILE |
| MARIAH MONIQUE VIEAU | ON FILE |
| MARIAH TRIXIE KRAWCHUK | ON FILE |
| MARIA-ILONA ELISABETH NITZSCHE | ON FILE |
| MARIAJOSE SOTOMAYOR UGARTE QUIROZ | ON FILE |
| MARIAKRISTINA SALAZAR MANIGBAS | ON FILE |
| MARIA-LUCIA POPESCU | ON FILE |
| MARIALUISA CANTON JULIAN | ON FILE |
| MARIALUISA PASTO | ON FILE |
| MARIALYNN ATILLO MENDOZA GOODSON | ON FILE |
| MARIAM A MIAZI | ON FILE |
| MARIAM AHMED ALI SALEH AMINI | ON FILE |
| MARIAM BINTI NAWAWI HASSAN | ON FILE |
| MARIAM CECE TURAY | ON FILE |
| MARIAM DJABARI | ON FILE |
| MARIAM JAMAL EL HALABI | ON FILE |
| MARIAM KOBRAVA | ON FILE |
| MARIAM OLUBUNMI SMITH | ON FILE |
| MARIAM OSEI | ON FILE |
| MARIAM RAAD | ON FILE |
| MARIAM WILLIAMS | ON FILE |
| MARIAMA BAH IDRISSI AMRANI | ON FILE |
| MARIAMA SOW | ON FILE |
| MARIAMAWIT BERHANU TADESSE | ON FILE |
| MARIAME BADRI | ON FILE |
| MARIAME OUATTARA GUITI | ON FILE |
| MARIAN AHUMIBE | ON FILE |
| MARIAN ALEXANDRU DUMITRESCU | ON FILE |
| MARIAN ALEXANDRU DUMITRESCU | ON FILE |
| MARIAN BADOI | ON FILE |
| MARIAN BANOVSKY | ON FILE |
| MARIAN BELKO | ON FILE |
| MARIAN BRANNY | ON FILE |
| MARIAN BURGER | ON FILE |
| MARIAN CALIN NEMES | ON FILE |
| MARIAN CELESTE ABOU NAIM | ON FILE |
| MARIAN CELESTE NAIME NIM | ON FILE |
| MARIAN CERVENAK | ON FILE |
| MARIAN CHYNORADSKY | ON FILE |
| MARIAN CRISTEA | ON FILE |
| MARIAN CVANIGA | ON FILE |
| MARIAN DAGONDON BACOL UBA | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MARIAN DAN | ON FILE |
| MARIAN DE WEERDT | ON FILE |
| MARIAN DUBROVIN | ON FILE |
| MARIAN DUCAR | ON FILE |
| MARIAN ERIS ALONZO VILLAFUERTE | ON FILE |
| MARIAN ERNST OBERMAYER | ON FILE |
| MARIAN FAITH VENDITTI | ON FILE |
| MARIAN FLOROIU | ON FILE |
| MARIAN GABRIEL DOBRE | ON FILE |
| MARIAN GAVALA | ON FILE |
| MARIAN GIBA | ON FILE |
| MARIAN GIRLIE CHING CHAN | ON FILE |
| MARIAN GOZO CAHILIG | ON FILE |
| MARIAN GREIF | ON FILE |
| MARIAN GREKSA | ON FILE |
| MARIAN HIRAM BENDU | ON FILE |
| MARIAN HRABOVSKY | ON FILE |
| MARIAN ING FILINA | ON FILE |
| MARIAN JANKECH | ON FILE |
| MARIAN KADLEC | ON FILE |
| MARIAN KLEIMAN | ON FILE |
| MARIAN KLOC | ON FILE |
| MARIAN KONTURA | ON FILE |
| MARIAN LUKAC | ON FILE |
| MARIAN MARGANA | ON FILE |
| MARIAN MATEJ | ON FILE |
| MARIAN MATYS | ON FILE |
| MARIAN MIHAI | ON FILE |
| MARIAN MOREANU | ON FILE |
| MARIAN NICOLAE | ON FILE |
| MARIAN NKRUMAH | ON FILE |
| MARIAN ONDRACKA | ON FILE |
| MARIAN ORSULA | ON FILE |
| MARIAN PAWEL JEDRYCH | ON FILE |
| MARIAN PETROC | ON FILE |
| MARIAN PUTIRKA | ON FILE |
| MARIAN RAE BLACK | ON FILE |
| MARIAN RAK | ON FILE |
| MARIAN ROSE KILCOYNE | ON FILE |
| MARIAN SACEANU | ON FILE |
| MARIAN SEITLER | ON FILE |
| MARIAN SERGIU APARASCHIVEI | ON FILE |
| MARIAN STEFAN RODILA | ON FILE |
| MARIAN STELIAN CORDUNEANU | ON FILE |
| MARIAN STINN | ON FILE |
| MARIAN TIBERIU ARVA | ON FILE |
| MARIAN URBAN | ON FILE |
| MARIAN VALLO | ON FILE |
| MARIAN VANEK | ON FILE |
| MARIAN VARGA | ON FILE |
| MARIAN VERSTEGE | ON FILE |
| MARIAN VIERU | ON FILE |
| MARIAN VIOREL CRISTEA AZAMFIREI | ON FILE |
| MARIAN VLADUT IONITA | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MARIAN VOLNA | ON FILE |
| MARIAN WOLNIEWICZ | ON FILE |
| MARIAN ZOBER | ON FILE |
| MARIAN ZUMR | ON FILE |
| MARIANA AGUILUZ GOMEZ | ON FILE |
| MARIANA AMARO RODRIGUES BEITO MACHADO | ON FILE |
| MARIANA ANDREA OVIEDO | ON FILE |
| MARIANA ARDUZ GARCIA AGREDA | ON FILE |
| MARIANA BEATRIZ PACHECO SOCORRO | ON FILE |
| MARIANA BEREZKA | ON FILE |
| MARIANA BETTENCOURT COELHO | ON FILE |
| MARIANA BOANGIU | ON FILE |
| MARIANA BULHOES FREIRE DE CARVALHO | ON FILE |
| MARIANA CANELLO | ON FILE |
| MARIANA CARLA TRIMBOLI | ON FILE |
| MARIANA CAROLINA BURGOS DE ALEMAN | ON FILE |
| MARIANA CAROLINA LIZAMA | ON FILE |
| MARIANA CECILIA ALARCON | ON FILE |
| MARIANA CECILIA DEHLIN | ON FILE |
| MARIANA CHEUQUENXXANCO | ON FILE |
| MARIANA CRISTINA SALAS GARCIA | ON FILE |
| MARIANA CUELLAR GONZALEZ | ON FILE |
| MARIANA DA CONCEICAO SOARES | ON FILE |
| MARIANA DE CARVALHO FILIOL DE RAIMOND | ON FILE |
| MARIANA DEA BURGADA | ON FILE |
| MARIANA DEL ROSARIO CAMBIASSO | ON FILE |
| MARIANA ELISABET PAVON | ON FILE |
| MARIANA ELIZABETH TREVINO SANCHEZ | ON FILE |
| MARIANA ESPERANCA FAUSTINO MONTEIRO BARREIRA | ON FILE |
| MARIANA ESTRELLA MASTROGIOVANNI LOCKHART | ON FILE |
| MARIANA FONTAINHAS RODRIGUES | ON FILE |
| MARIANA GENTILE | ON FILE |
| MARIANA GONZALEZ | ON FILE |
| MARIANA GRODZOVA | ON FILE |
| MARIANA HALL | ON FILE |
| MARIANA JESICA BULNES | ON FILE |
| MARIANA LLOMPART | ON FILE |
| MARIANA LUCIA FALCAO BARBOSA BACEALAR DE SOUSA | ON FILE |
| MARIANA LUDMILA CORTES ALVAREZ | ON FILE |
| MARIANA LUJAN CAMBIASO | ON FILE |
| MARIANA MAEGLI QUEZADA | ON FILE |
| MARIANA MAGRI | ON FILE |
| MARIANA MARCELA NEGRILA | ON FILE |
| MARIANA MELO | ON FILE |
| MARIANA MERUVIA | ON FILE |
| MARIANA MONORAN | ON FILE |
| MARIANA N F MENDEZ | ON FILE |
| MARIANA NAJERA DIAZ | ON FILE |
| MARIANA ORTIZ DE ZEVALLOS PASTOR | ON FILE |
| MARIANA PATRICIA FREITAS RIBEIRO | ON FILE |
| MARIANA PAUL | ON FILE |
| MARIANA PAULA CORA | ON FILE |
| MARIANA PAULA DAVI | ON FILE |
| MARIANA RAQUEL QUIROGA LLANOS | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MARIANA RENDON OROZCO | ON FILE |
| MARIANA SABOVA | ON FILE |
| MARIANA SANTOS COUTINHO DA SILVA | ON FILE |
| MARIANA SOLIS | ON FILE |
| MARIANA SORIA AVILA | ON FILE |
| MARIANA SUAREZ SALABERRY | ON FILE |
| MARIANA SUSAN SARCEVIC | ON FILE |
| MARIANA VALER PARIS MONTESINO | ON FILE |
| MARIANA VANIN SEWAYBRICKER | ON FILE |
| MARIANA VIRGINIA TUCAT | ON FILE |
| MARIANA-TATIANA VINTILĂ, | ON FILE |
| MARIAN-CLAUDIU STANCIU | ON FILE |
| MARIANDA MARC SURAMIN | ON FILE |
| MARIAN-DUMITRU DANCI | ON FILE |
| MARIANE BEZERRA FURUZAWA | ON FILE |
| MARIANE MICLAT LARSON | ON FILE |
| MARIANE QUE BUMANGLAG | ON FILE |
| MARIANELA AILEN GONZALEZ LOPEZ | ON FILE |
| MARIANELA BROSTELLA NOVEY | ON FILE |
| MARIANELA HERNANDEZ | ON FILE |
| MARIANELA LEONOR GUARDO | ON FILE |
| MARIANELA MELINA NICORA | ON FILE |
| MARIANELLA LORENA ESPINOZA RIVERA | ON FILE |
| MARIANELLA MORENO | ON FILE |
| MARIANGEL CAROLINA CRAMERI BRACHO | ON FILE |
| MARIANGELA C FERRARA | ON FILE |
| MARIANGELA RUGGIRELLO | ON FILE |
| MARIANGELA SPIAGGIA | ON FILE |
| MARIANGELES GUTIERREZ | ON FILE |
| MARI-ANN BOE SIMONSEN | ON FILE |
| MARIANN CATHERINE GEISER | ON FILE |
| MARIANN VILLEMS | ON FILE |
| MARIANNA AGGASHYAN | ON FILE |
| MARIANNA ANYFANTI | ON FILE |
| MARIANNA BARAJOVA | ON FILE |
| MARIANNA BERCSENYI | ON FILE |
| MARIANNA KOCSORNE SEBO | ON FILE |
| MARIANNA LORENZ | ON FILE |
| MARIANNA MAISTO | ON FILE |
| MARIANNA MIKULOVA | ON FILE |
| MARIANNA MONGUSH | ON FILE |
| MARIANNA NAI-YU YEH | ON FILE |
| MARIANNA OLKKONEN | ON FILE |
| MARIANNA PAPAKYRIACOU | ON FILE |
| MARIANNA PATCHETT | ON FILE |
| MARIANNA SZABO | ON FILE |
| MARIANNE BEHRENDT | ON FILE |
| MARIANNE CARMELITA POWELL | ON FILE |
| MARIANNE CELESTINE AGNES DE BRUIJN | ON FILE |
| MARIANNE COMIA ANDAL | ON FILE |
| MARIANNE DUE HANSEN | ON FILE |
| MARIANNE FABRY | ON FILE |
| MARIANNE HADDAD | ON FILE |
| MARIANNE HELENE ANETTE SVAHN | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MARIANNE JACOBSEN | ON FILE |
| MARIANNE KARAFOTIAS MONTELEONE | ON FILE |
| MARIANNE KHOO AI LING | ON FILE |
| MARIANNE KOLBECK | ON FILE |
| MARIANNE LIEN | ON FILE |
| MARIANNE LYN ROGERS | ON FILE |
| MARIANNE MARTIN | ON FILE |
| MARIANNE NATHALIE CLAIRE VENTURA | ON FILE |
| MARIANNE POH YEE TAN | ON FILE |
| MARIANNE R OCHSENDORF | ON FILE |
| MARIANNE REILINGER | ON FILE |
| MARIANNE SHERIE BLAND | ON FILE |
| MARIANNE TARTES | ON FILE |
| MARIANNE THERESE NEARY | ON FILE |
| MARIANNE THERESIA JACOBA VAN DEN NIEUWENHOFF | ON FILE |
| MARIANNE WEGMUELLER | ON FILE |
| MARIANNE ZENIA KARAS JØRGENSEN | ON FILE |
| MARIANO ADRIAN NARDONE | ON FILE |
| MARIANO AGUSTIN MORVILLO | ON FILE |
| MARIANO AGUSTIN OCA | ON FILE |
| MARIANO ALESCI | ON FILE |
| MARIANO ALLIATI | ON FILE |
| MARIANO ANDRES ARRABAL | ON FILE |
| MARIANO ANDRES CONFORTO | ON FILE |
| MARIANO ARZINO | ON FILE |
| MARIANO AUGUSTO MENDEZ | ON FILE |
| MARIANO AUGUSTO SACO PUNTRIANO | ON FILE |
| MARIANO BALTASAR DE LOS SANTOS | ON FILE |
| MARIANO BAMBACI | ON FILE |
| MARIANO BOTELLO BEJA | ON FILE |
| MARIANO CESAR VIEYTES | ON FILE |
| MARIANO CISTERNA | ON FILE |
| MARIANO CORTES | ON FILE |
| MARIANO CUERDA-MURRA | ON FILE |
| MARIANO DAMIAN PARIENTE | ON FILE |
| MARIANO DANIEL AMAVET | ON FILE |
| MARIANO DELA CRUZ | ON FILE |
| MARIANO DI SANTO | ON FILE |
| MARIANO ELIAS CAMEJO | ON FILE |
| MARIANO ESTEBAN FRECHOU | ON FILE |
| MARIANO EXEQUIEL FUNES | ON FILE |
| MARIANO EZEQUIEL LANZA | ON FILE |
| MARIANO EZEQUIEL PUCCI | ON FILE |
| MARIANO EZEQUIEL QUIROGA | ON FILE |
| MARIANO EZEQUIEL RUBINO | ON FILE |
| MARIANO EZEQUIEL VITA | ON FILE |
| MARIANO FERNANDEZ | ON FILE |
| MARIANO FIDEL RUBINSTEIN | ON FILE |
| MARIANO FREDERICK PONSIANO | ON FILE |
| MARIANO GABRIEL FUENTES | ON FILE |
| MARIANO GABRIEL RUSSO | ON FILE |
| MARIANO GERMAN CORBALAN | ON FILE |
| MARIANO GONZALEZ | ON FILE |
| MARIANO GUARINO | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MARIANO GUSTAVO MORELLI | ON FILE |
| MARIANO GUSTAVO RODRIGUEZ | ON FILE |
| MARIANO HECTOR RAMIREZ-BENET | ON FILE |
| MARIANO HORACIO LEROSE | ON FILE |
| MARIANO IERVOLINO | ON FILE |
| MARIANO IGNACIO CADENEAU ACENA | ON FILE |
| MARIANO JAVIER CASTILLO | ON FILE |
| MARIANO JAVIER FERNANDEZ | ON FILE |
| MARIANO JAVIER FLORES LEYES | ON FILE |
| MARIANO JORGE CAMORALI | ON FILE |
| MARIANO JOSE ARCAS | ON FILE |
| MARIANO JOSE CANXXETE | ON FILE |
| MARIANO JOSE GUILLEN PAREDES | ON FILE |
| MARIANO JOSE MARTES BERMUDEZ | ON FILE |
| MARIANO JOSE MEZZOTERO | ON FILE |
| MARIANO JOSE PARRA GARCIA | ON FILE |
| MARIANO JOSE SAMAYOA URRUTIA | ON FILE |
| MARIANO JOSE ZICAVO | ON FILE |
| MARIANO KNOP | ON FILE |
| MARIANO LEDESMA | ON FILE |
| MARIANO LEQUILE | ON FILE |
| MARIANO LUIS AZTIRIA | ON FILE |
| MARIANO M MERCADO | ON FILE |
| MARIANO MANUEL LOPEZ GORRIZ | ON FILE |
| MARIANO MONTERO | ON FILE |
| MARIANO MORADO GONZALEZ | ON FILE |
| MARIANO NADALICH | ON FILE |
| MARIANO NAHUEL FITA | ON FILE |
| MARIANO NICOLAS ARNALDI | ON FILE |
| MARIANO NICOLAS FEDELE | ON FILE |
| MARIANO NICOLAS MOLINA | ON FILE |
| MARIANO NICOLAS SCALA | ON FILE |
| MARIANO ORLACCHIO | ON FILE |
| MARIANO PABLO FALCON | ON FILE |
| MARIANO PABLO MAINIERI | ON FILE |
| MARIANO PALACIOS CARRILLO | ON FILE |
| MARIANO PONICKE | ON FILE |
| MARIANO PURICELLI | ON FILE |
| MARIANO RAUL TARRE | ON FILE |
| MARIANO RICARDO GALVAN MARCOS | ON FILE |
| MARIANO ROSA | ON FILE |
| MARIANO RUBIO GOMEZ | ON FILE |
| MARIANO SEBASTIAN GIMENEZ | ON FILE |
| MARIANO TOMAS CORO | ON FILE |
| MARIANO URETA JUNEMANN | ON FILE |
| MARIANO VENTURINI | ON FILE |
| MARIANTONIO NASI | ON FILE |
| MARIANYOLI MARQUEZ PEREZ | ON FILE |
| MARIAOLGA ESCOBAR ZELAYA | ON FILE |
| MARIAPIERA PRADERIO | ON FILE |
| MARIARCA SORRENTINO | ON FILE |
| MARIAROSE ARUMAITHURAI | ON FILE |
| MARIASOCORRO COQUIOCO | ON FILE |
| MARIBEL AQUINO ALFONTE | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MARIBEL CLARA ENRIQUEZ | ON FILE |
| MARIBEL DE NOBREGA DE NOBREGA | ON FILE |
| MARIBEL ERPELO APARENTADO | ON FILE |
| MARIBEL GONZALEZ | ON FILE |
| MARIBEL IVY ROCES ABRIGO PO | ON FILE |
| MARIBEL KAREN REINOSO | ON FILE |
| MARIBEL MATTA GARCIA | ON FILE |
| MARIBEL ORTILLANO SANGALANG | ON FILE |
| MARIBEL RIVERA RIVERA | ON FILE |
| MARIBEL ROMERO | ON FILE |
| MARIBEL SORTE | ON FILE |
| MARIBEL YVETTE MONTOYA | ON FILE |
| MARIBELJO APOSTOL APUYA | ON FILE |
| MARIBELLE SU WEI TIAN | ON FILE |
| MARIBETH MORONDOS SALINAS | ON FILE |
| MARICA COVIC | ON FILE |
| MARICA JOVANOVIC | ON FILE |
| MARICA RENE ELLIS | ON FILE |
| MARICCO NATHANIELL ALLEN | ON FILE |
| MARICEL BANDALA LIM | ON FILE |
| MARICEL CRESENCIO SANCHEZ | ON FILE |
| MARICEL DANIGOY SIMACKOVA | ON FILE |
| MARICEL LORENA MASSERA | ON FILE |
| MARICEL NAVA TURGO | ON FILE |
| MARICELA CORONADO | ON FILE |
| MARICELA HERRERA WILSON | ON FILE |
| MARICELA ROJAS CHAVARRIA | ON FILE |
| MARICELA ROMERO | ON FILE |
| MARICET PULIDO | ON FILE |
| MARICHINA GARCIA HERRERO | ON FILE |
| MARICICA STĂNEIU | ON FILE |
| MARICIEL B ESCUADRO | ON FILE |
| MARICRIS NINA ESCANO BONZO | ON FILE |
| MARICRUZ TORRES ESPINOZA | ON FILE |
| MARIDELLE TUBAN | ON FILE |
| MARIE A OKEEFE | ON FILE |
| MARIE AIMEE STANISLAS | ON FILE |
| MARIE ALEXANDRA LEPINAY | ON FILE |
| MARIE AMINI | ON FILE |
| MARIE ANGE BINAGWAHO | ON FILE |
| MARIE ANGE EL HAJJ | ON FILE |
| MARIE ANGE YVETTE HAIDON | ON FILE |
| MARIE ANN J VAN DOOREN | ON FILE |
| MARIE ANN KNUTSON | ON FILE |
| MARIE ANNA MARGARYAN | ON FILE |
| MARIE ANNA RITZMANN | ON FILE |
| MARIE ANNE CALOSSO | ON FILE |
| MARIE ANNE JEANNE HOUSSAIS SLIWA | ON FILE |
| MARIE ANNE LITTLETON | ON FILE |
| MARIE ANTOINE PROSPER | ON FILE |
| MARIE ANTOINETTE FARRUGIA | ON FILE |
| MARIE ANTOINETTE SCHNOEBELEN | ON FILE |
| MARIE AUDE ELODIE SEVENO | ON FILE |
| MARIE BELLE HOVINGTON | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MARIE BERNARDINE MARSTELLER | ON FILE |
| MARIE BOTTEN | ON FILE |
| MARIE CARENE DESILPHANE | ON FILE |
| MARIE CAROLE GAUVIN PUJOL | ON FILE |
| MARIE CASTONGUAY | ON FILE |
| MARIE CATHERINE GELINAS | ON FILE |
| MARIE CHANTAL HARZIG | ON FILE |
| MARIE CHARLOTTE CHABAN KABAKIBO | ON FILE |
| MARIE CHARLOTTE TRYGG | ON FILE |
| MARIE CHRISTINE CAMPEAU | ON FILE |
| MARIE CHRISTINE MATARAZZO | ON FILE |
| MARIE CLAIRE DE GUZMAN TRINIDAD | ON FILE |
| MARIE CLAIRE YAP PAJARON | ON FILE |
| MARIE CLAUDE AITIS | ON FILE |
| MARIE CLAUDE COLOMBE THIEVENT | ON FILE |
| MARIE CLAUDE COUTURE | ON FILE |
| MARIE CLAUDE FRANCE LAURENCE POLI | ON FILE |
| MARIE CLAUDIA PARADIS COTE | ON FILE |
| MARIE CLOTILDE CLEMENCE JAILLANT | ON FILE |
| MARIE COLETTE FOUCAUT | ON FILE |
| MARIE D FOLEY | ON FILE |
| MARIE DALGAARD | ON FILE |
| MARIE DELPECH | ON FILE |
| MARIE DENISE P DESRAMAULT | ON FILE |
| MARIE DUHAGON | ON FILE |
| MARIE E CORNFIELD | ON FILE |
| MARIE E FUGES | ON FILE |
| MARIE ELIPHETE BRUNOT | ON FILE |
| MARIE ELISABETH MADELEINE PICHOT | ON FILE |
| MARIE ELISABETH VIOLA GUSTAFSSON | ON FILE |
| MARIE ELODIE MATHE | ON FILE |
| MARIE EMILIENNE GARDE | ON FILE |
| MARIE EMMANUELLE LAVOIE LANDRY | ON FILE |
| MARIE ESTELANDE GACHETTE | ON FILE |
| MARIE EVE DUGUET | ON FILE |
| MARIE FORTIER | ON FILE |
| MARIE FRANCOISE MACE | ON FILE |
| MARIE G R KOFFI | ON FILE |
| MARIE GEORGETTE MARGUERITE LEONET | ON FILE |
| MARIE GEORGINA CATHERINE SALTER | ON FILE |
| MARIE GINETTE SARAH HAGEGE | ON FILE |
| MARIE GUADALUPE RODRIGUEZ | ON FILE |
| MARIE GUIRLENE FRANCOIS | ON FILE |
| MARIE HASALOVA | ON FILE |
| MARIE HELENE CLAIRE SAMOUILLAN | ON FILE |
| MARIE HELENE DELLI COLLI | ON FILE |
| MARIE HELENE LANTHIER | ON FILE |
| MARIE III CASTRO | ON FILE |
| MARIE INGE SCIOR | ON FILE |
| MARIE ISABELLE BECART | ON FILE |
| MARIE ISABELLE PERRINE | ON FILE |
| MARIE J HORGAN | ON FILE |
| MARIE JACQUELINE ZHEEMBA | ON FILE |
| MARIE JANDA | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARIE JANE THOMPSON | ON FILE |
| MARIE JEAN SPECK | ON FILE |
| MARIE JEANNE SANCHEZ | ON FILE |
| MARIE JO LEILANI | ON FILE |
| MARIE JOHANSEN VAN DELFT | ON FILE |
| MARIE JOSE ANTOINETTE VAN RIJN | ON FILE |
| MARIE JOY ROSALEJOS PEPITO | ON FILE |
| MARIE JOYBAUTISTA TRINIDAD | ON FILE |
| MARIE JULIE CHIARA DI CHIARA | ON FILE |
| MARIE JULIETTE CHLOE VAYNE | ON FILE |
| MARIE KATIA BRUNO | ON FILE |
| MARIE KEANE | ON FILE |
| MARIE KIRI MCGREGOR | ON FILE |
| MARIE KOEGLER | ON FILE |
| MARIE KOUDELOVA | ON FILE |
| MARIE LAMBINET | ON FILE |
| MARIE LAURE MOUTET | ON FILE |
| MARIE LAURE PLANCHE | ON FILE |
| MARIE LEE LALIBERTE-EMOND | ON FILE |
| MARIE LILI WOOD | ON FILE |
| MARIE LOUISE ANDERSON | ON FILE |
| MARIE LOUISE CAVARO | ON FILE |
| MARIE LOUISE KITCHING | ON FILE |
| MARIE LOUISE VAN LIT | ON FILE |
| MARIE LUCETTE BERNADEL | ON FILE |
| MARIE LUCIES HENNARD | ON FILE |
| MARIE LYNN ISABELLE GUNKEL | ON FILE |
| MARIE LYNN KELLY | ON FILE |
| MARIE MALCHASJANOVA | ON FILE |
| MARIE MARTINE UWERA | ON FILE |
| MARIE MELANIE CHLOE | ON FILE |
| MARIE MENARD | ON FILE |
| MARIE MONIQUE ZACHARYN ATTUSO | ON FILE |
| MARIE MORCINKOVA | ON FILE |
| MARIE MORGANE LAVAUD | ON FILE |
| MARIE MOU CHI YOUK | ON FILE |
| MARIE MYRIAM LINDOR LOHIER | ON FILE |
| MARIE NURI CHOWDHRY | ON FILE |
| MARIE ORVOKKI JARVINEN | ON FILE |
| MARIE PAOLA DE SALAS | ON FILE |
| MARIE PIER LEGARE | ON FILE |
| MARIE PIERRE ALEXANIAN | ON FILE |
| MARIE PLAINFOSSE | ON FILE |
| MARIE POCHOPOVA | ON FILE |
| MARIE PRINCESSE LABROUSSE | ON FILE |
| MARIE ROSE NAPIERKOWSKI | ON FILE |
| MARIE ROSE ROBINSON | ON FILE |
| MARIE SAFOINI SPENCER | ON FILE |
| MARIE SARAH NICOLETTE ROGERS | ON FILE |
| MARIE SCOTT MAWJI | ON FILE |
| MARIE SODERHOLM | ON FILE |
| MARIE SOLENE DELEVAL | ON FILE |
| MARIE SPASOV | ON FILE |
| MARIE THERESA FOTUIMAUA MEREDITH | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MARIE VICTORIA LUCIE ASTESANO | ON FILE |
| MARIE VIRGINE KOUMBA NDONG | ON FILE |
| MARIE VIRGINIE NATHALIE LELEU | ON FILE |
| MARIE W JOLY | ON FILE |
| MARIE WU FUSARO | ON FILE |
| MARIE-ANGE LENTISCO | ON FILE |
| MARIEANGELI TRINIDAD DY | ON FILE |
| MARIE-ANNE MARGUERITE JEANNE TESTUT | ON FILE |
| MARIE-ASTRID FRANCOISE ISABELLE CAZALI | ON FILE |
| MARIECHEN DELPORT | ON FILE |
| MARIE-CHRISTINE HUOT | ON FILE |
| MARIE-CHRISTINE LAURENCE CODARINI | ON FILE |
| MARIE-CLAIRE SHADZEKA NCHEFOR | ON FILE |
| MARIE-CLAUDE FOURNIER | ON FILE |
| MARIE-CLAUDE MARCELLE MONIQUE PHILIPPE | ON FILE |
| MARIE-CLAUDE NOIRE | ON FILE |
| MARIEDAYA UDOMWANNON | ON FILE |
| MARIE-DELPHINE LI YET CHUNG JOHN CHUAN | ON FILE |
| MARIE-EVE ROY | ON FILE |
| MARIE-EVE THERESE SCHMITT | ON FILE |
| MARIE-FRANCOISE ANDREE DARRAS | ON FILE |
| MARIE-HELENE LI SHAN HE | ON FILE |
| MARIE-HELENE MARIE-GABRIELLE GERMAINE SUZANNE GEERTS | ON FILE |
| MARIE-JOSEE LALANDE | ON FILE |
| MARIEKE MARIJN DE WAARD | ON FILE |
| MARIEKE PAULINE BEUDEKER | ON FILE |
| MARIEL ALEMANN | ON FILE |
| MARIEL BEATRIZ QUINTEROS | ON FILE |
| MARIEL ISABEL GHIZZO | ON FILE |
| MARIEL L ROSA RODRIGUEZ | ON FILE |
| MARIELA ALEXANDRA HOTT UBILLA | ON FILE |
| MARIELA ALONSO ALONSO | ON FILE |
| MARIELA BEATRIZ CARVALLO | ON FILE |
| MARIELA BORIGEN | ON FILE |
| MARIELA CARLA CONTRERAS DI PAOLO | ON FILE |
| MARIELA DEL ROSARIO CASTILLO | ON FILE |
| MARIELA FERNANDA PAVON | ON FILE |
| MARIELA FERNANDA PAVON | ON FILE |
| MARIELA FERNANDA PAVON | ON FILE |
| MARIELA FERNANDEZ | ON FILE |
| MARIELA LILIANA PONCE | ON FILE |
| MARIELA MONA ALEXANDER | ON FILE |
| MARIELA MONICA MAMANI | ON FILE |
| MARIELA NIKOLAEVA SIRAKOVA MARINOW | ON FILE |
| MARIELA NUNEZ | ON FILE |
| MARIELA SIKORA | ON FILE |
| MARIELA VERONICA ALONSO | ON FILE |
| MARIELA VERONICA ALONSO | ON FILE |
| MARIELA VERONICA ALONSO | ON FILE |
| MARIELA VERONICA ALONSO | ON FILE |
| MARIELAURE DE BRAUWER | ON FILE |
| MARIELENA BETANIA ZUCCARO | ON FILE |
| MARIELI ZAYAS | ON FILE |
| MARIE-LINE DUCORNETZ | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARIELIS MARTINEZ | ON FILE |
| MARIELIZ DÃ-AZ | ON FILE |
| MARIELLA CAMON | ON FILE |
| MARIELLA CAROLINA MENDEZ CERDEIRA | ON FILE |
| MARIELLA IACONO | ON FILE |
| MARIELLA LIVIA SCHMID | ON FILE |
| MARIELLE ANDREA POORTE | ON FILE |
| MARIELLE BOUDREAU | ON FILE |
| MARIELLE D FOSS | ON FILE |
| MARIELLE MICHELE TEPPER | ON FILE |
| MARIELLY DEL ROCIO MASEDA BONALD | ON FILE |
| MARIE-LOISE HARTMONN VESFERGGRD | ON FILE |
| MARIE-MICHEL DURAND | ON FILE |
| MARIEN CLAUDE ARNAULD DOUHAIZENET | ON FILE |
| MARIEN IRZYKIEWICZ | ON FILE |
| MARIEN PIERRICK AMATHIEU | ON FILE |
| MARIENE DAPAT SABANAL | ON FILE |
| MARIENESSE QUINO | ON FILE |
| MARIENNE ISABEL BUSLON | ON FILE |
| MARIENOEL NSANA | ON FILE |
| MARIE-NOELLE FRANCE SIMONE MACE | ON FILE |
| MARIE-ODILE YVONNE HENRIETTE CHARLES | ON FILE |
| MARIE-PASCALE FRANCOISE WELLINGER | ON FILE |
| MARIE-PIER DESJARDINS | ON FILE |
| MARIE-SOLEIL LAMOTHE | ON FILE |
| MARIETA BACULIO ALAMBAN | ON FILE |
| MARIETA RATCHEVA | ON FILE |
| MARIE-THERESE LITSCHAUER | ON FILE |
| MARIETTA ABANILLA | ON FILE |
| MARIETTA SMIT SAGER | ON FILE |
| MARIETTE A VAN BEEK OOSTWAL | ON FILE |
| MARIETTE AIDA ANZUETO | ON FILE |
| MARIETTE ANDREA LEGBRE | ON FILE |
| MARIETTE BOUTERSE | ON FILE |
| MARIETTE MARINUS | ON FILE |
| MARIEVE RIOUX | ON FILE |
| MARIFE A BALISALISA | ON FILE |
| MARIFI ABELIJA OAPER | ON FILE |
| MARIGNES HIGUERA VARGAS | ON FILE |
| MARIIA ALEKSANDROVNA AVILOVA | ON FILE |
| MARIIA BRANA | ON FILE |
| MARIIA DIDYK | ON FILE |
| MARIIA ERDMAN | ON FILE |
| MARIIA KASHYTSKA | ON FILE |
| MARIIA KONOVALENKOVA SMITH | ON FILE |
| MARIIA KOZYR | ON FILE |
| MARIIA KRAVETS | ON FILE |
| MARIIA LAZAROVA REAM | ON FILE |
| MARIIA LISOVA | ON FILE |
| MARIIA MARKUS | ON FILE |
| MARIIA MARTYNENKO | ON FILE |
| MARIIA PODORVANOVA | ON FILE |
| MARIIA SERGEEVNA GALKINA | ON FILE |
| MARIIA SERGEEVNA NEMCHINOVA | ON FILE |



| NAME | EMAIL |
|------|-------|
| MARIIA SHALABAIEVA | ON FILE |
| MARIIA SOKHANCHAK | ON FILE |
| MARIIA SROKA | ON FILE |
| MARIJA BAS | ON FILE |
| MARIJA BIJELIC | ON FILE |
| MARIJA BLAZEK | ON FILE |
| MARIJA CURKOVIC | ON FILE |
| MARIJA DALOVIC | ON FILE |
| MARIJA DEDIC | ON FILE |
| MARIJA DIMIC | ON FILE |
| MARIJA DORDESKI | ON FILE |
| MARIJA DOSTAL | ON FILE |
| MARIJA FRANJKIC | ON FILE |
| MARIJA J ABRAMENKO | ON FILE |
| MARIJA JANKOVIC | ON FILE |
| MARIJA JELICIC | ON FILE |
| MARIJA JOKSIMOVIC | ON FILE |
| MARIJA KARAULA | ON FILE |
| MARIJA KNEZEVIC | ON FILE |
| MARIJA KOMJATI | ON FILE |
| MARIJA LILIC | ON FILE |
| MARIJA LONCAR | ON FILE |
| MARIJA MARTINOVIC | ON FILE |
| MARIJA MATOVIC | ON FILE |
| MARIJA MILCOVA | ON FILE |
| MARIJA MLADENOVIC | ON FILE |
| MARIJA NOVAKOVIC | ON FILE |
| MARIJA PEJCIC | ON FILE |
| MARIJA PEJCIC | ON FILE |
| MARIJA PEJCIC | ON FILE |
| MARIJA PETROVIC VELICKOV | ON FILE |
| MARIJA RINGWELSKI | ON FILE |
| MARIJA STIPAC | ON FILE |
| MARIJA STRENY | ON FILE |
| MARIJA TRIFUNOVIC | ON FILE |
| MARIJA VISTICA | ON FILE |
| MARIJA VRBANCIC | ON FILE |
| MARIJAN BREGOVIC | ON FILE |
| MARIJAN DOKIC | ON FILE |
| MARIJAN GRBIC | ON FILE |
| MARIJAN HABEK | ON FILE |
| MARIJAN J BERNIC | ON FILE |
| MARIJAN ROJC | ON FILE |
| MARIJAN SUKUNDA | ON FILE |
| MARIJANA ACANSKI | ON FILE |
| MARIJANA ERCEGOVIC | ON FILE |
| MARIJANA GLISOVIC | ON FILE |
| MARIJANA HORVAT | ON FILE |
| MARIJANA KRUSELJ | ON FILE |
| MARIJANA MILETIC | ON FILE |
| MARIJANA OROS | ON FILE |
| MARIJANA PERIC | ON FILE |
| MARIJANA STANKOVIC | ON FILE |
| MARIJANA TOVAROVIC | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARIJANA ZIVANOVIC | ON FILE |
| MARIJANE PAVOSEVIC | ON FILE |
| MARIJE DEN BREEMS | ON FILE |
| MARIJE K BROUWER | ON FILE |
| MARIJKE BAUMANN | ON FILE |
| MARIJKE E ALEN | ON FILE |
| MARIJKE E POT | ON FILE |
| MARIJKE H MILLER | ON FILE |
| MARIJKE LEO I WEYN | ON FILE |
| MARIJKE MARLEEN WALZ | ON FILE |
| MARIJN JOHAN WILLEM VAN MOURIK | ON FILE |
| MARIJN JURIAN ENDERLE | ON FILE |
| MARIJN LUGTMEIJER | ON FILE |
| MARIJN PIETER ADRI VALENTGOED | ON FILE |
| MARIJN STENKILDE GOOSKENS | ON FILE |
| MARIJN VAN DER RUIJT | ON FILE |
| MARIJNW M OONINCX | ON FILE |
| MARIJO ANTESIC | ON FILE |
| MARIJO MARIC | ON FILE |
| MARIJO ZELENIKA | ON FILE |
| MARIJUANA GEORGIA GHEORGHIU | ON FILE |
| MARIJUS KULIKAUSKAS | ON FILE |
| MARIKA DENARO | ON FILE |
| MARIKA EDITH SULKE | ON FILE |
| MARIKA JECHOVA | ON FILE |
| MARIKA KIMENE | ON FILE |
| MARIKA SHEPHERD FUJITA | ON FILE |
| MARIKAY RENEE THOMPSON | ON FILE |
| MARIKO HONSHUKU | ON FILE |
| MARIKO JO EVERETT | ON FILE |
| MARIKO MIKI | ON FILE |
| MARIKO YAMAMOTO | ON FILE |
| MARILEE BOTOS | ON FILE |
| MARILEE RAE KILITI | ON FILE |
| MARILENA CORRADO | ON FILE |
| MARILENA MONTRUCCHIO | ON FILE |
| MARILENA TONDOLO | ON FILE |
| MARILENA TRUFFELLI | ON FILE |
| MARILIA CALLOU THANS | ON FILE |
| MARILIA DINIZ AZEVEDO | ON FILE |
| MARILIA FERREIRA DE SOUZA | ON FILE |
| MARILIA LETICIA MADRIL | ON FILE |
| MARILIA PARASCHOU | ON FILE |
| MARILINA GOMEZ FERNANDEZ | ON FILE |
| MARILLA E JARVIS | ON FILE |
| MARILLA JARVIS | ON FILE |
| MARILOLA FIGUEREDO | ON FILE |
| MARILOU A NOVEDO | ON FILE |
| MARILOU BEAULIEU | ON FILE |
| MARILOU GABRIELLE MARIE REBELLE | ON FILE |
| MARILOU JIMENEZ METIAM | ON FILE |
| MARILOU MAGBANUA LUGTU | ON FILE |
| MARILOU REY | ON FILE |
| MARILOU SARMIENTO CUETO | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARILU GUZMAN | ON FILE |
| MARILU LEPAGE-CORREA | ON FILE |
| MARILYN AGLIOTTI | ON FILE |
| MARILYN ANITA KETTERER | ON FILE |
| MARILYN ANN BROWN | ON FILE |
| MARILYN ANN HOWLETT | ON FILE |
| MARILYN ARROYO | ON FILE |
| MARILYN BARTMAN DUK | ON FILE |
| MARILYN CAROL KUNESS | ON FILE |
| MARILYN DIANA SARGEANT-GRADY | ON FILE |
| MARILYN E TORRES | ON FILE |
| MARILYN ELIZABETH VEINCENTOTZS | ON FILE |
| MARILYN GUTIERREZ APONTE | ON FILE |
| MARILYN J PACANA | ON FILE |
| MARILYN J RAWDING | ON FILE |
| MARILYN JAMILETH GOMEZ ROMERO | ON FILE |
| MARILYN K HOFFMAN | ON FILE |
| MARILYN LICEA | ON FILE |
| MARILYN MALAYAO IGNACIO | ON FILE |
| MARILYN MONIQUE CECILIA GISELE PENCHE | ON FILE |
| MARILYN N CRUZ | ON FILE |
| MARILYN NICHOLS | ON FILE |
| MARILYN OLSON GREAUX | ON FILE |
| MARILYN PENUELA | ON FILE |
| MARILYN QUEK MAY YEN (MARILYN GUO MEIYAN) | ON FILE |
| MARILYN R CABALLERO | ON FILE |
| MARILYN ROSARIO SUPENA | ON FILE |
| MARILYN TAMAYO | ON FILE |
| MARILYNE GADOURY | ON FILE |
| MARILYNE JEANNINE MARIE BEAL | ON FILE |
| MARILYNE PAULETTE CLAUDETTE VERNHES | ON FILE |
| MARILYNN SUE KIELTY | ON FILE |
| MARILZA NUNES DA SILVA KOWALCZYK | ON FILE |
| MARIMER CRUZ-NIEVES | ON FILE |
| MARIN BARESIC | ON FILE |
| MARIN BURAZER | ON FILE |
| MARIN CAPALIJA | ON FILE |
| MARIN CETINA | ON FILE |
| MARIN DRAGANOV ILIEV | ON FILE |
| MARIN GOLUBOVIC | ON FILE |
| MARIN HORVAT | ON FILE |
| MARIN KUKOC | ON FILE |
| MARIN LEONTENKO | ON FILE |
| MARIN MACUKA | ON FILE |
| MARIN MESTROVIC | ON FILE |
| MARIN NIKOLOV HALACHEV | ON FILE |
| MARIN PERKOVIC | ON FILE |
| MARIN PETEV NIKOLOV | ON FILE |
| MARIN PIERRE CLEMENT BALLET | ON FILE |
| MARIN PRPIC | ON FILE |
| MARIN SEKIC | ON FILE |
| MARIN SIMEONOFF SIMEONOFF | ON FILE |
| MARIN SISUL | ON FILE |
| MARIN TRAVAS | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MARIN VINCELJ | ON FILE |
| MARIN VULIC | ON FILE |
| MARINA A MIRONOVA | ON FILE |
| MARINA AFANASSIEVA | ON FILE |
| MARINA AGUIRRE | ON FILE |
| MARINA ALEKSANDROVNA LITVINOVA | ON FILE |
| MARINA ALEKSEEVNA NAOUMKINA | ON FILE |
| MARINA ALESSA DIETZ | ON FILE |
| MARINA ALVES LOSCALZO | ON FILE |
| MARINA AMBER | ON FILE |
| MARINA ANABELLA GALLARDO BERG | ON FILE |
| MARINA ASCENSION GUTIERREZ DIAZ | ON FILE |
| MARINA AVRAAM | ON FILE |
| MARINA BADZIC | ON FILE |
| MARINA BAILLOU | ON FILE |
| MARINA BARDIN | ON FILE |
| MARINA BERNADINE ORPEN | ON FILE |
| MARINA BEYDER | ON FILE |
| MARINA BODIU | ON FILE |
| MARINA BUNDGAARD | ON FILE |
| MARINA CALABIA EVANGELISTA | ON FILE |
| MARINA CANO VEGA | ON FILE |
| MARINA CAROLINE GARCIA MOLINA | ON FILE |
| MARINA CATERINA FRANCISCO LORENZO MOLO | ON FILE |
| MARINA CEKOLJ | ON FILE |
| MARINA COGLIANO | ON FILE |
| MARINA CORTA LORENZO | ON FILE |
| MARINA CRISTINA MARTON | ON FILE |
| MARINA DEL VALLE ALONZO LOZANO | ON FILE |
| MARINA DODLEK | ON FILE |
| MARINA DONA POZO | ON FILE |
| MARINA DUPCIC | ON FILE |
| MARINA DYKHNE | ON FILE |
| MARINA EDANA IDRIS | ON FILE |
| MARINA ELEONORE ZANDER | ON FILE |
| MARINA ESTELLA TAGUARUCO JESUS | ON FILE |
| MARINA FERAS ALMUGHRABI | ON FILE |
| MARINA GROSSMAN | ON FILE |
| MARINA GUERRERO RUBIO | ON FILE |
| MARINA GUERRETTA | ON FILE |
| MARINA HOLLONE SAMU | ON FILE |
| MARINA HORSTMANN | ON FILE |
| MARINA IRENE PIERLET | ON FILE |
| MARINA IVANOVIC | ON FILE |
| MARINA KAMENETSKAYA | ON FILE |
| MARINA KARAMARKO | ON FILE |
| MARINA KASUS JACOBI | ON FILE |
| MARINA KHOUN | ON FILE |
| MARINA KUBITZA | ON FILE |
| MARINA KULINA | ON FILE |
| MARINA L RAMOS DONES | ON FILE |
| MARINA LADYGINA | ON FILE |
| MARINA LIAN WU | ON FILE |
| MARINA LISSETTE TUCKER | ON FILE |





**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MARINA LLADO I OBON | ON FILE |
| MARINA LOPEZ SANCHEZ | ON FILE |
| MARINA LOUMAKI | ON FILE |
| MARINA MADELEINE ALINE GERAULT | ON FILE |
| MARINA MAJSTORIC | ON FILE |
| MARINA MALVA DONOFRIO | ON FILE |
| MARINA MARINCIC | ON FILE |
| MARINA MARKOTA | ON FILE |
| MARINA MEIER | ON FILE |
| MARINA MIJATOVIC | ON FILE |
| MARINA MIKHAILOVNA NABEREZHNYKH | ON FILE |
| MARINA MILETIC | ON FILE |
| MARINA MIRKOVIC | ON FILE |
| MARINA MULTARI | ON FILE |
| MARINA NOEMI ROSA | ON FILE |
| MARINA NOGUEROL GUTIERREZ | ON FILE |
| MARINA NURTAZINA VORONCHIKHINA | ON FILE |
| MARINA PALENYY | ON FILE |
| MARINA PAPADIMITRIOU | ON FILE |
| MARINA RADU | ON FILE |
| MARINA RAMSAMY | ON FILE |
| MARINA RANITOVIC | ON FILE |
| MARINA REGALADO FERNANDEZ | ON FILE |
| MARINA ROSA MATILDE DIAZ | ON FILE |
| MARINA RZIC | ON FILE |
| MARINA S IVANOVSKAYA | ON FILE |
| MARINA SIMIONI | ON FILE |
| MARINA SOLEDAD MONTENEGRO | ON FILE |
| MARINA STAINGART | ON FILE |
| MARINA STANDISH | ON FILE |
| MARINA STANIMIROVA GERGANOVA | ON FILE |
| MARINA SVETEC | ON FILE |
| MARINA TABACARI | ON FILE |
| MARINA TETZNER | ON FILE |
| MARINA TICU | ON FILE |
| MARINA TOSKOVIC | ON FILE |
| MARINA TSAPANINI | ON FILE |
| MARINA UEHARA LEE | ON FILE |
| MARINA VAGANINA | ON FILE |
| MARINA VAGANINA | ON FILE |
| MARINA VAGANINA | ON FILE |
| MARINA VAGANINA | ON FILE |
| MARINA VAGANINA | ON FILE |
| MARINA VAGANINA | ON FILE |
| MARINA VIORELA BOERU | ON FILE |
| MARINA VITALYEVNA KONNIKOVA | ON FILE |
| MARINA VIVIANA INSAURRALDE | ON FILE |
| MARINA VOROBEVA | ON FILE |
| MARINALDO CAVALCANTI E MELO JUNIOR | ON FILE |
| MARINALVA DA CONCEICAO SILVA | ON FILE |
| MARINDA MUNRO | ON FILE |
| MARINE ANAIS FRANCOIS | ON FILE |
| MARINE BOTTE CURPEN | ON FILE |
| MARINE CLAUDE ANDREE BELLEGANTE | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARINE CLEMENCE NOELLE PONSART | ON FILE |
| MARINE DANIELLE FRANCOISE AIDOUN | ON FILE |
| MARINE DROUILLET | ON FILE |
| MARINE EMMA CORTHAY | ON FILE |
| MARINE FRANCOISE MALENE BAZIN DE BEZONS | ON FILE |
| MARINE MONOTTOLI | ON FILE |
| MARINE NATHALIE JOELLE LALET | ON FILE |
| MARINE RAYMONDE SIMONE WITSCH | ON FILE |
| MARINE SOPHIE ISABELLE LINGRAND | ON FILE |
| MARINE SUSANA ROMERO CARABALLO | ON FILE |
| MARINE VOGIA | ON FILE |
| MARINELA MACASAET KAIBIGAN | ON FILE |
| MARINELLA CIAN | ON FILE |
| MARINELLA SALEMME | ON FILE |
| MARINELLO VENTURES LLC | ON FILE |
| MARINHO VAN DEN HOEK | ON FILE |
| MARINKO BIRCIC | ON FILE |
| MARINKO CORAK | ON FILE |
| MARINKO MARINCIC | ON FILE |
| MARINKO PARIC | ON FILE |
| MARINKO PORTNER | ON FILE |
| MARINO BRNARDIC | ON FILE |
| MARINO EDUARDO REYES | ON FILE |
| MARINO ELIEZER GAVIDIA BORRERO | ON FILE |
| MARINO GABRIERI | ON FILE |
| MARINO JURKOTA | ON FILE |
| MARINO LORENZO NICIEZA | ON FILE |
| MARINO RENZO SCHANZ | ON FILE |
| MARINO SANTACOLOMA RIVERA | ON FILE |
| MARINO SARTONI | ON FILE |
| MARINO STORNOGA | ON FILE |
| MARINO TAVERNELLI | ON FILE |
| MARINO VUCKO | ON FILE |
| MARINOS CHRISTOFI | ON FILE |
| MARINOS KOUMOUSHIS | ON FILE |
| MARINUS ADRIANUS JOHANNES SWEEP | ON FILE |
| MARINUS EVERSE | ON FILE |
| MARINUS HENDRIKUS NETTEN | ON FILE |
| MARINUS HENDRIKUS TEUNIS VAN WESTEN | ON FILE |
| MARINUS J F VUGTS | ON FILE |
| MARINUS J VERHOEVEN | ON FILE |
| MARINUS JACOBUS PIPPENBACHER | ON FILE |
| MARINUS JAN BLOK | ON FILE |
| MARINUS JAN SINKE | ON FILE |
| MARINUS JOHANNES MARIA VAN RIJN | ON FILE |
| MARINUS MAR VAN DER MEIJ | ON FILE |
| MARINUS MARTINUS JOHANNES BROUWERS | ON FILE |
| MARINUS WEERING | ON FILE |
| MARIO A ALLEGRO | ON FILE |
| MARIO A GUTIERREZ | ON FILE |
| MARIO A SUAREZ | ON FILE |
| MARIO ABAJO VILAR | ON FILE |
| MARIO ABBUD FRANCO LAPIN | ON FILE |
| MARIO ACHILLE PIERGALLINI | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MARIO ADRIAN SIMEONE AGUAYO | ON FILE |
| MARIO ADRIAN URRUTIA | ON FILE |
| MARIO AGUILERA | ON FILE |
| MARIO AGUIRRE LOPEZ | ON FILE |
| MARIO AGUSTIN MOYANO | ON FILE |
| MARIO ALBERT PAZMINO COELLO | ON FILE |
| MARIO ALBERTO BARCIA | ON FILE |
| MARIO ALBERTO BARRAGAN ESPINOSA | ON FILE |
| MARIO ALBERTO BARRANCO RACEDO | ON FILE |
| MARIO ALBERTO CALITO | ON FILE |
| MARIO ALBERTO CARRILLO MALDONADO | ON FILE |
| MARIO ALBERTO CHA MALDONADO II | ON FILE |
| MARIO ALBERTO FRANCO GUZMAN | ON FILE |
| MARIO ALBERTO GOMEZ | ON FILE |
| MARIO ALBERTO HERNANDEZ ROMAN | ON FILE |
| MARIO ALBERTO JARAMILLO HABAD | ON FILE |
| MARIO ALBERTO MONTOYA | ON FILE |
| MARIO ALBERTO MORA RODRIGUEZ | ON FILE |
| MARIO ALBERTO MORENO | ON FILE |
| MARIO ALBERTO RODRIGUEZ DIAZ | ON FILE |
| MARIO ALBERTO SCAMPINI | ON FILE |
| MARIO ALBERTO VELASCO MARTINEZ | ON FILE |
| MARIO ALEJANDRO DAVID ZAMORA | ON FILE |
| MARIO ALEJANDRO LOZADA CARVALHO | ON FILE |
| MARIO ALEJANDRO MEDINA VILLAGRA | ON FILE |
| MARIO ALEJANDRO MEJIA RIVERA | ON FILE |
| MARIO ALEJANDRO VITALE | ON FILE |
| MARIO ALEXANDER DI COSMO | ON FILE |
| MARIO ALEXANDER EROTOKRITOU | ON FILE |
| MARIO ALEXANDER LOPEZ | ON FILE |
| MARIO ALEXANDRE MONTEIRO OLIVEIRA | ON FILE |
| MARIO ALFONSO CERNA FLORES | ON FILE |
| MARIO ALOIS WENDLE | ON FILE |
| MARIO ALVAREZ JR | ON FILE |
| MARIO ANDRE ALMEIDA NOBRE | ON FILE |
| MARIO ANDRE GONCALVES CONDEZ | ON FILE |
| MARIO ANDRE JORDAN | ON FILE |
| MARIO ANDRE MADEIRA SILVEIRA MARQUES | ON FILE |
| MARIO ANDRES GUTIERREZ | ON FILE |
| MARIO ANDRES MOYA | ON FILE |
| MARIO ANDRES MUNOZ BUENO | ON FILE |
| MARIO ANDRES RODRIGUEZ OLIVARES | ON FILE |
| MARIO ANDRES VILLABLANCA RODAS | ON FILE |
| MARIO ANIC | ON FILE |
| MARIO ANTHONY CUTINO | ON FILE |
| MARIO ANTONIO DEROSA | ON FILE |
| MARIO ANTONY PARUSSINI | ON FILE |
| MARIO ARIEL BOGADO AQUINO | ON FILE |
| MARIO ARMANDO EUGENIO FERRIGNO | ON FILE |
| MARIO ARMANDO FERNANDEZ CHAVEZ | ON FILE |
| MARIO ARMANDO VILLAFRANCO | ON FILE |
| MARIO ARPAIA | ON FILE |
| MARIO ARTIGLIERE IANNICIELLO | ON FILE |
| MARIO ARTUR VARELA TAVARES | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MARIO AUGUSTO NEVES LINO | ON FILE |
| MARIO AUGUSTOVIC | ON FILE |
| MARIO AVALOS | ON FILE |
| MARIO AYESTARAN | ON FILE |
| MARIO BACHISIO SPIGA | ON FILE |
| MARIO BAGNULO | ON FILE |
| MARIO BAHER NASHED | ON FILE |
| MARIO BATTISTELLA | ON FILE |
| MARIO BECKER | ON FILE |
| MARIO BENITO VINCITORE | ON FILE |
| MARIO BERK | ON FILE |
| MARIO BERNARDO | ON FILE |
| MARIO BERNUS MONNE | ON FILE |
| MARIO BIRTIC | ON FILE |
| MARIO BISIANI | ON FILE |
| MARIO BLANKENBURG | ON FILE |
| MARIO BLASBERG | ON FILE |
| MARIO BORGES | ON FILE |
| MARIO BORGES | ON FILE |
| MARIO BORREGO DOMINGUEZ | ON FILE |
| MARIO BOVE | ON FILE |
| MARIO BOWINKEL | ON FILE |
| MARIO BRANDY TOBON | ON FILE |
| MARIO BRUNO WOLFINGER | ON FILE |
| MARIO BUKOVAC | ON FILE |
| MARIO BUNDZIK | ON FILE |
| MARIO BUTKOVIC | ON FILE |
| MARIO C MOORHEAD | ON FILE |
| MARIO CALVO ASENSIO | ON FILE |
| MARIO CAMILO FIGUEROA | ON FILE |
| MARIO CAMPO | ON FILE |
| MARIO CANDELA SOLANA | ON FILE |
| MARIO CARBAJO CUADRADO | ON FILE |
| MARIO CARDONA MONTES | ON FILE |
| MARIO CARDOSO CORSO ROSSI | ON FILE |
| MARIO CASILLAS JR | ON FILE |
| MARIO CEPEDA GALLEGO | ON FILE |
| MARIO CERDAN LAZARO | ON FILE |
| MARIO CESAR NUNZIATI | ON FILE |
| MARIO CESAR RAMIREZ | ON FILE |
| MARIO CHACON | ON FILE |
| MARIO CHRISTIAN MARTIRADONNA | ON FILE |
| MARIO CHRISTOPH URSCHITZ | ON FILE |
| MARIO CHROMEK | ON FILE |
| MARIO CIMINO | ON FILE |
| MARIO COGLIATI | ON FILE |
| MARIO CRESPO MARTIN | ON FILE |
| MARIO CVINAR | ON FILE |
| MARIO CVITKOVIC | ON FILE |
| MARIO D APOLITO | ON FILE |
| MARIO DA SILVA FIDALGO | ON FILE |
| MARIO DANIEL EARL | ON FILE |
| MARIO DANIEL LIZANO RAMIREZ | ON FILE |
| MARIO DE OLIVEIRA | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MARIO DE SANCTIS | ON FILE |
| MARIO DEMURTAS | ON FILE |
| MARIO DESHAWN POWELL | ON FILE |
| MARIO DEUTSCH | ON FILE |
| MARIO DEVERCELLI DA | ON FILE |
| MARIO DI BLASIO | ON FILE |
| MARIO DIAZ DE RAVAGO MONTALBETTI | ON FILE |
| MARIO DIODATI | ON FILE |
| MARIO DOFAT | ON FILE |
| MARIO DOMANICO | ON FILE |
| MARIO DUARTE | ON FILE |
| MARIO DUKMENIC | ON FILE |
| MARIO DURKOVIC-TOMIC | ON FILE |
| MARIO EDGARDO BARAHONA | ON FILE |
| MARIO EDUARDO ESCAMILLA CERON | ON FILE |
| MARIO EDUARDO LAZOBONILLAS | ON FILE |
| MARIO EDUARDO LOPEZ SALGUERO | ON FILE |
| MARIO EDUARDO RIVAS | ON FILE |
| MARIO EDUARDO SOLORZANO RUIZ | ON FILE |
| MARIO EDUARDO VITERI ANDRADE | ON FILE |
| MARIO EMILIO FERRIGNO AVILA | ON FILE |
| MARIO ENRIQUE CARRION ALVAREZ | ON FILE |
| MARIO ENRIQUE SALVADOR JR | ON FILE |
| MARIO EPPINGER | ON FILE |
| MARIO ERICH WEGNER | ON FILE |
| MARIO ESCALANTE PEREZ | ON FILE |
| MARIO ESPINOZA | ON FILE |
| MARIO ESTEBAN JIMENEZ | ON FILE |
| MARIO F BERTONI | ON FILE |
| MARIO FANIELLO | ON FILE |
| MARIO FERNANDO DIAZ | ON FILE |
| MARIO FERNANDO INACIO DOS SANTOS | ON FILE |
| MARIO FILIPE SALAZAR LINO | ON FILE |
| MARIO FILIPPI | ON FILE |
| MARIO FINK | ON FILE |
| MARIO FIORINI | ON FILE |
| MARIO FRANCISCO OREJEL | ON FILE |
| MARIO FRANCISCO RAZO | ON FILE |
| MARIO FRANCISCO YUHICO LOZANO | ON FILE |
| MARIO FRANZ WIDMANN | ON FILE |
| MARIO FREDDY DEBERDT | ON FILE |
| MARIO GABRIEL PEREZ FERNANDEZ | ON FILE |
| MARIO GALENO | ON FILE |
| MARIO GARCIA UGARTE | ON FILE |
| MARIO GASTALDI | ON FILE |
| MARIO GAVARRETE | ON FILE |
| MARIO GEGIC | ON FILE |
| MARIO GEORGIEV STAVREV | ON FILE |
| MARIO GIL DIAS DE ARAUJO | ON FILE |
| MARIO GIRGIS | ON FILE |
| MARIO GIUDICIANNI | ON FILE |
| MARIO GIUGNI | ON FILE |
| MARIO GIUSEPPE PAVONE | ON FILE |
| MARIO GLIBIC | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MARIO GOLACZ | ON FILE |
| MARIO GONZALEZ CIFUENTES | ON FILE |
| MARIO GRBIC | ON FILE |
| MARIO GUILLERMO SIGAMPA | ON FILE |
| MARIO GUIOVANNI BEJARANO MONROY | ON FILE |
| MARIO GUSTAVO RIPOLI | ON FILE |
| MARIO HÃŒBL | ON FILE |
| MARIO HARKE | ON FILE |
| MARIO HARZER | ON FILE |
| MARIO HASELBOECK | ON FILE |
| MARIO HEJLA | ON FILE |
| MARIO HERBERT MACHUCA | ON FILE |
| MARIO HERING | ON FILE |
| MARIO HORVATH | ON FILE |
| MARIO IBANEZ GONZALEZ | ON FILE |
| MARIO IGNACIO ANDRES RIEGA CASSIS | ON FILE |
| MARIO IGREC | ON FILE |
| MARIO IMPROTA | ON FILE |
| MARIO INCIONG MACASAET | ON FILE |
| MARIO INTRAVAJA | ON FILE |
| MARIO IVAN MILLAN | ON FILE |
| MARIO IVANDIC | ON FILE |
| MARIO IVANKO | ON FILE |
| MARIO IVIC | ON FILE |
| MARIO J COVACEVICH | ON FILE |
| MARIO J DEAZA-RUIZ | ON FILE |
| MARIO JAVIER GRAU RAMOS | ON FILE |
| MARIO JEAN RAPHAEL ARMITANO | ON FILE |
| MARIO JERMAINE BROWN | ON FILE |
| MARIO JESUS MONTERO BREGON | ON FILE |
| MARIO JEUNE | ON FILE |
| MARIO JOAO OLIVEIRA SANTOS FERNANDES | ON FILE |
| MARIO JOEL LOPEZ GERMAN | ON FILE |
| MARIO JOEL SANTISTEBAN RODRIGUEZ | ON FILE |
| MARIO JOHANN GÃŒENTER | ON FILE |
| MARIO JORDAN GARCIA | ON FILE |
| MARIO JORGE ANDRADE CAMACHO | ON FILE |
| MARIO JORGE CARNEIRO LEITE | ON FILE |
| MARIO JORGE DA SILVA RIBEIRO | ON FILE |
| MARIO JORGE SANTANA MARQUES | ON FILE |
| MARIO JOSE ALEMAN | ON FILE |
| MARIO JOSE CASTRO VENDAS | ON FILE |
| MARIO JOSE COLLAVO | ON FILE |
| MARIO JOSE DE LA CRUZ | ON FILE |
| MARIO JOSEPH GIANCINI | ON FILE |
| MARIO JOSEPH JR PELLETIER | ON FILE |
| MARIO JOSEPH LARUSSA | ON FILE |
| MARIO JOSEPH P VREYS | ON FILE |
| MARIO JOSEPH-JAMES PLACHTA | ON FILE |
| MARIO JUAN SERRANO | ON FILE |
| MARIO JUAN Y SEVA ESCUDERO | ON FILE |
| MARIO JURCOVIC | ON FILE |
| MARIO JURIC | ON FILE |
| MARIO JURIC PESIC | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MARIO JURICEVIC | ON FILE |
| MARIO KÃ–NIG | ON FILE |
| MARIO KNEZEVIC | ON FILE |
| MARIO KOK | ON FILE |
| MARIO KOLLER | ON FILE |
| MARIO KOPPITZ | ON FILE |
| MARIO KOVAC | ON FILE |
| MARIO KOZIK | ON FILE |
| MARIO L H ROERING | ON FILE |
| MARIO LAMBRUGHI | ON FILE |
| MARIO LANGEVIN | ON FILE |
| MARIO LATORRE CORULLA | ON FILE |
| MARIO LEONARDO FROSINA | ON FILE |
| MARIO LEOPOLD MANHARDT | ON FILE |
| MARIO LESAGE | ON FILE |
| MARIO LESSIG | ON FILE |
| MARIO LETTIERI | ON FILE |
| MARIO LINK | ON FILE |
| MARIO LOBA | ON FILE |
| MARIO LOPEZ DEL VAL | ON FILE |
| MARIO LUCAJ | ON FILE |
| MARIO LUCAS V CARIA | ON FILE |
| MARIO LUENGO GONZALEZ | ON FILE |
| MARIO LUIS ABEYTA | ON FILE |
| MARIO LUIS BARLETTA DE LA GUARDIA | ON FILE |
| MARIO LUIS CARI RIVERA | ON FILE |
| MARIO LUIS DOS SANTOS SIMOES | ON FILE |
| MARIO LUIS PANEIRO MOREIRA | ON FILE |
| MARIO LUIS SANCHEZ PEREZ | ON FILE |
| MARIO LUIS VILLANUEVA ZAPATA | ON FILE |
| MARIO MACCANTI | ON FILE |
| MARIO MACINA | ON FILE |
| MARIO MAIGUEL HICKS | ON FILE |
| MARIO MALDONADO RODRIGUEZ | ON FILE |
| MARIO MAMUT | ON FILE |
| MARIO MANFRED HARTKE | ON FILE |
| MARIO MANKAS | ON FILE |
| MARIO MANUEL BUSTO | ON FILE |
| MARIO MARCELLO VERONA | ON FILE |
| MARIO MARCO MINARDI | ON FILE |
| MARIO MARKOV | ON FILE |
| MARIO MARTINEZ | ON FILE |
| MARIO MARTINEZ DIAZ | ON FILE |
| MARIO MARTINEZ FERNANDEZ | ON FILE |
| MARIO MATANOVIC | ON FILE |
| MARIO MATAR | ON FILE |
| MARIO MATOLIC | ON FILE |
| MARIO MATTEONI | ON FILE |
| MARIO MAURICE MORCOS | ON FILE |
| MARIO MAZAR | ON FILE |
| MARIO MEDVAR | ON FILE |
| MARIO MEJIAS FIGUEIRAS | ON FILE |
| MARIO MEZA | ON FILE |
| MARIO MICHAEL BESNER | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MARIO MICHAEL GOJCAJ | ON FILE |
| MARIO MICHAEL PELELLA | ON FILE |
| MARIO MICHEL SCHMIT | ON FILE |
| MARIO MICOLI | ON FILE |
| MARIO MIGUEL PARENTE DO ESPIRITO SANTO AMARAL | ON FILE |
| MARIO MIGUEL PERNIA ROSAS | ON FILE |
| MARIO MILETA | ON FILE |
| MARIO MILETIC | ON FILE |
| MARIO MILETIC | ON FILE |
| MARIO MIRETTI | ON FILE |
| MARIO MONACO | ON FILE |
| MARIO MONTES ODILON | ON FILE |
| MARIO MONTI | ON FILE |
| MARIO MONTOYA-VIGIL | ON FILE |
| MARIO MPARATO | ON FILE |
| MARIO MULAIMOVIC | ON FILE |
| MARIO MURGUEITIO BENAVIDES | ON FILE |
| MARIO NATALE | ON FILE |
| MARIO NELIUS | ON FILE |
| MARIO NEMETH | ON FILE |
| MARIO NICHOLAS MASALA | ON FILE |
| MARIO NICOLAS TABORI ORTIZ | ON FILE |
| MARIO NIKOLAS GRAEVE | ON FILE |
| MARIO NORVELL CHAMBERS | ON FILE |
| MARIO OLIVA | ON FILE |
| MARIO OLSEN | ON FILE |
| MARIO ORTEGA PALACIOS | ON FILE |
| MARIO ORTIGOSA | ON FILE |
| MARIO OSCAR HARTONO SABARLI | ON FILE |
| MARIO PABLO ALBERTO TOLABA | ON FILE |
| MARIO PARASKEVA LAZAROU | ON FILE |
| MARIO PASQUALE FABIANO | ON FILE |
| MARIO PATESE TRAWICK | ON FILE |
| MARIO PATRICELLI | ON FILE |
| MARIO PAVANINI | ON FILE |
| MARIO PAVLOU | ON FILE |
| MARIO PEDRENO SANCHEZ | ON FILE |
| MARIO PEROKOVIC | ON FILE |
| MARIO PETER BOLZ | ON FILE |
| MARIO PIDALA | ON FILE |
| MARIO PINTER | ON FILE |
| MARIO PIO MAIORINO | ON FILE |
| MARIO PIRODDI | ON FILE |
| MARIO PITO | ON FILE |
| MARIO PLAKK | ON FILE |
| MARIO POLIDORO | ON FILE |
| MARIO POULIN | ON FILE |
| MARIO PRINCEVAC | ON FILE |
| MARIO PROCIDA | ON FILE |
| MARIO PULVERICH | ON FILE |
| MARIO R RABE | ON FILE |
| MARIO RAFAEL SOLANO | ON FILE |
| MARIO RAFAEL SOLANO ALBERTO | ON FILE |
| MARIO RAMIREZ | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MARIO RAPHAEL FANTAUZZI | ON FILE |
| MARIO REBOLLO SANCHEZ | ON FILE |
| MARIO RECAMALES ROMERO | ON FILE |
| MARIO REICHWEHR | ON FILE |
| MARIO RENE AGUILUZ GOMEZ | ON FILE |
| MARIO RENE TORT AGUILAR | ON FILE |
| MARIO RIAL AMADO | ON FILE |
| MARIO ROBERT ERNECKER | ON FILE |
| MARIO ROBERTO BAUTISTA MEJIA | ON FILE |
| MARIO ROBERTO JIMENEZ BALTODANO | ON FILE |
| MARIO ROBERTO LECHA OTAEGUI | ON FILE |
| MARIO ROBERTO MARADIAGA LOPEZ | ON FILE |
| MARIO ROBERTO PASTORI LINARES | ON FILE |
| MARIO RODOLFO VALDEZ | ON FILE |
| MARIO RODRIGUEZ VICENTE | ON FILE |
| MARIO ROITHER | ON FILE |
| MARIO ROMANUS MARCHINA | ON FILE |
| MARIO ROMERO PONS | ON FILE |
| MARIO RONALDO UMANA RUIZ | ON FILE |
| MARIO ROSALES | ON FILE |
| MARIO ROSENOV PANDELIEV | ON FILE |
| MARIO ROSO | ON FILE |
| MARIO RUBEN ACUNA | ON FILE |
| MARIO RUI DIAS VIEGAS | ON FILE |
| MARIO RUI DUARTE GOMES | ON FILE |
| MARIO RUI MARCAL ESPINHEIRA | ON FILE |
| MARIO RUI RESENDES FLORES DE MELO | ON FILE |
| MARIO RUZIC | ON FILE |
| MARIO SACCO | ON FILE |
| MARIO SAIBEL | ON FILE |
| MARIO SALINGER | ON FILE |
| MARIO SALVATORE | ON FILE |
| MARIO SANTONICOLA | ON FILE |
| MARIO SANZ RIESCO | ON FILE |
| MARIO SAUNPERE | ON FILE |
| MARIO SCARFONE | ON FILE |
| MARIO SCHEIFINGER | ON FILE |
| MARIO SCHENK | ON FILE |
| MARIO SCHIMAK | ON FILE |
| MARIO SCHUFFENHAUER | ON FILE |
| MARIO SEEHAVER | ON FILE |
| MARIO SELVA | ON FILE |
| MARIO SEVCIK | ON FILE |
| MARIO SILI | ON FILE |
| MARIO SILVA NAVARRO | ON FILE |
| MARIO SIMON HERRERA | ON FILE |
| MARIO SIMONE PORTAS | ON FILE |
| MARIO SIRAGUSA | ON FILE |
| MARIO SIRNA | ON FILE |
| MARIO SIROTIC | ON FILE |
| MARIO SITUM | ON FILE |
| MARIO SKILES GUTIERREZ | ON FILE |
| MARIO SKOCIBUSIC | ON FILE |
| MARIO SRBIC | ON FILE |

 

**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARIO STEFAN HEENE | ON FILE |
| MARIO STEFANO | ON FILE |
| MARIO STERN | ON FILE |
| MARIO STIPCEVIC | ON FILE |
| MARIO STIPCIC | ON FILE |
| MARIO SUST | ON FILE |
| MARIO TANNER | ON FILE |
| MARIO TARABELLA | ON FILE |
| MARIO TARADI | ON FILE |
| MARIO TESCHKE | ON FILE |
| MARIO THEO I VAN HAM | ON FILE |
| MARIO THEODOROU | ON FILE |
| MARIO TILOCCA | ON FILE |
| MARIO TOMASIC | ON FILE |
| MARIO TONATIUH ARREOLA SOLIS | ON FILE |
| MARIO TROCCOLI | ON FILE |
| MARIO TYRONE LOUIS | ON FILE |
| MARIO UFNAL | ON FILE |
| MARIO UTASSY | ON FILE |
| MARIO VALKO | ON FILE |
| MARIO VASQUEZ | ON FILE |
| MARIO VAZQUEZ MEGIAS | ON FILE |
| MARIO VEILLEUX | ON FILE |
| MARIO VIAU | ON FILE |
| MARIO VICTOR VALENZUELA | ON FILE |
| MARIO VIDAL BARCALA | ON FILE |
| MARIO VISENTIN | ON FILE |
| MARIO VOLL | ON FILE |
| MARIO WAGNER | ON FILE |
| MARIO WAYNE RILEY | ON FILE |
| MARIO WEBER | ON FILE |
| MARIO WEISSENSTEINER | ON FILE |
| MARIO WERNER EBERDORFER | ON FILE |
| MARIO WILFREDO TABOAS | ON FILE |
| MARIO WINIKER | ON FILE |
| MARIO WOLFRUM | ON FILE |
| MARIO WOUDENBERG | ON FILE |
| MARIO XERRI | ON FILE |
| MARIO YANNAKAKIS | ON FILE |
| MARIO ZAIS | ON FILE |
| MARIO ZOROVIC | ON FILE |
| MARIO ZULJANI | ON FILE |
| MARIOCARLO MONSALVE | ON FILE |
| MARIOLA KOLANKO | ON FILE |
| MARIOLINA JACQUELINE LOPEZ PONCE | ON FILE |
| MARIO-LUCIAN ANDREANO | ON FILE |
| MARIO-MANUEL BAUER | ON FILE |
| MARION ADELINE CARREL | ON FILE |
| MARION ANDREW LAZAR | ON FILE |
| MARION ANN BRIGHT | ON FILE |
| MARION ANNE FRANCOISE BOURSIER | ON FILE |
| MARION ANNE-LISE BAILLAT | ON FILE |
| MARION BELLA MARIE ZUBLENA | ON FILE |
| MARION BUES | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MARION CHACE HAWK | ON FILE |
| MARION CLAIRE ASTRID HEURTE | ON FILE |
| MARION DIOR SALAUN | ON FILE |
| MARION DUMAS | ON FILE |
| MARION DUNNE | ON FILE |
| MARION E BAKER | ON FILE |
| MARION ELBERT III PRAYTOR | ON FILE |
| MARION EVELIN ZIAJA | ON FILE |
| MARION F SHEEHAN | ON FILE |
| MARION GAUB | ON FILE |
| MARION HAMILTON WALLACE | ON FILE |
| MARION HELENE JICOULAT | ON FILE |
| MARION JULIETTE DARETS | ON FILE |
| MARION KAYODE JOSEPHINE BOKO | ON FILE |
| MARION KERSTIN BIEBAS-NEUBAUER | ON FILE |
| MARION LAONE BOUSQUET | ON FILE |
| MARION LEE KRAUSS | ON FILE |
| MARION M C DE JONG | ON FILE |
| MARION MCDONALD | ON FILE |
| MARION MELISSA TATE | ON FILE |
| MARION MYLENE RIGARDIE | ON FILE |
| MARION REDAELLI | ON FILE |
| MARION RENATE BERNHARD | ON FILE |
| MARION ROSINE YERLY | ON FILE |
| MARION ROY | ON FILE |
| MARION S DOLLAR | ON FILE |
| MARION SANDRINE CLAUDINE VILLEZ | ON FILE |
| MARION SUE RENDA | ON FILE |
| MARION TIMOTHY MERCK | ON FILE |
| MARION VALENTINE F KIVITS | ON FILE |
| MARIONE HELLMANN | ON FILE |
| MARIOS AGATHODOROU | ON FILE |
| MARIOS ALEXANDROU | ON FILE |
| MARIOS BOBORIS | ON FILE |
| MARIOS DEMETRIOU PAVLOU | ON FILE |
| MARIOS DIONYSOPOULOS | ON FILE |
| MARIOS GABRIEL PAPADOPOULOS | ON FILE |
| MARIOS HADJICHRISTODOULOU | ON FILE |
| MARIOS HADJIMICHAEL | ON FILE |
| MARIOS KAKOURIS | ON FILE |
| MARIOS KALKATZIKOS | ON FILE |
| MARIOS KANELLOPOULOS | ON FILE |
| MARIOS LOUTRIOTIS | ON FILE |
| MARIOS NIKOLAOU | ON FILE |
| MARIOS NIKOLAOU | ON FILE |
| MARIOS PAPADOPOULOS | ON FILE |
| MARIOS PAXINOS | ON FILE |
| MARIOS POLYMNIOU | ON FILE |
| MARIOS ROTSIDIS | ON FILE |
| MARIOS SAKOLLARI | ON FILE |
| MARIPAZ COVARRUBIAS | ON FILE |
| MARIPI MELENDEZ DIZON | ON FILE |
| MARIS MILGRAVIS | ON FILE |
| MARIS ZILGALVIS | ON FILE |

 **STRETTO**

**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MARISA AMBRIZ | ON FILE |
| MARISA ANN KUHL | ON FILE |
| MARISA CLAUDIA MORGADO CONDE | ON FILE |
| MARISA ELENA CHALIY | ON FILE |
| MARISA FISHER STOOLMILLER | ON FILE |
| MARISA FRIEDRICH | ON FILE |
| MARISA GISELLE INZAURRALDE | ON FILE |
| MARISA GUERRERO | ON FILE |
| MARISA ISABEL SETOVICH | ON FILE |
| MARISA JOSE MARQUES GOUVEIA | ON FILE |
| MARISA LILIANA CAIPO VALLEJOS | ON FILE |
| MARISA MAGDALENA STEPHAN | ON FILE |
| MARISA MALAGOLI | ON FILE |
| MARISA NAIR SENRA SIMOES | ON FILE |
| MARISA PASQUARELLI | ON FILE |
| MARISA ROSE CANINA | ON FILE |
| MARISA S WALIAN | ON FILE |
| MARISA TRUNZO | ON FILE |
| MARISA VAN SCHALKWYK | ON FILE |
| MARISABEL MAMANI ALEJO | ON FILE |
| MARISELA BRAKEY | ON FILE |
| MARISELA GUADALUPE MONTOYA CRESPO | ON FILE |
| MARISELA TORRES | ON FILE |
| MARISELA VALDEZ | ON FILE |
| MARISELA VIVIANA BORNIA | ON FILE |
| MARISHA EYGELAAR | ON FILE |
| MARISHNA MARIA | ON FILE |
| MARISKA FEIJ | ON FILE |
| MARISKA FRANCOIS M MESTACH | ON FILE |
| MARISKA VAN MUIJLWIJK | ON FILE |
| MARISKA VAN REVENHORST VOORBURG | ON FILE |
| MARISKA VAN TONGEREN | ON FILE |
| MARISOL ANDREA ARAYA ARCE | ON FILE |
| MARISOL BARRIONUEVO | ON FILE |
| MARISOL CASTRILLO MIRANDA | ON FILE |
| MARISOL DAVILA FERNANDEZ | ON FILE |
| MARISOL DEL CARMEN LAGUNAS MORALES | ON FILE |
| MARISOL GASCON LINAREZ | ON FILE |
| MARISOL KIM | ON FILE |
| MARISOL LACHANCE SORIANO | ON FILE |
| MARISOL NADITHZA RENGEL MONZON | ON FILE |
| MARISOL OSORIO | ON FILE |
| MARISOL TAMARA ELLIS ANGLIN | ON FILE |
| MARISSA ACOSTA | ON FILE |
| MARISSA ANN CARTER | ON FILE |
| MARISSA ASHLEY CARROLL | ON FILE |
| MARISSA BORJA HIPOL-RICE | ON FILE |
| MARISSA BRUNK | ON FILE |
| MARISSA C ALEXANDER-SCOTT | ON FILE |
| MARISSA CIERRA SHAW | ON FILE |
| MARISSA DIANE SELDES | ON FILE |
| MARISSA GAYLE BELL | ON FILE |
| MARISSA GRACE BLAKEMAN | ON FILE |
| MARISSA ILIANA SANTILLAN | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| MARISSA K MOLLOY | ON FILE |
| MARISSA KACIE DUCKETT | ON FILE |
| MARISSA KILKKA CLEMENTS | ON FILE |
| MARISSA KIM GODOROV | ON FILE |
| MARISSA LAUREN MAH | ON FILE |
| MARISSA MARCENE FREDERICK | ON FILE |
| MARISSA MARIE DAYWOOD | ON FILE |
| MARISSA NICHOLE COTTON | ON FILE |
| MARISSA PANALIGAN COMIA | ON FILE |
| MARISSA RAQUE RAMIREZ GALEANO | ON FILE |
| MARISSA ROSE WEIMER | ON FILE |
| MARISSA SEILER | ON FILE |
| MARISSA TECSON BOADO | ON FILE |
| MARISSA YVONNE MELTZER | ON FILE |
| MARISTELA ANN LOPEZ | ON FILE |
| MARIT CHRISTA ZWARTHOED | ON FILE |
| MARIT MAEESAAR | ON FILE |
| MARIT WERA BENHAMOU | ON FILE |
| MARIT WILLEMIJN GAASBEEK | ON FILE |
| MARITA HANNELE TOURU | ON FILE |
| MARITA MARGARET RYAN | ON FILE |
| MARITA ROXANNA GINES MILLA | ON FILE |
| MARITE VILCANE | ON FILE |
| MARITES FACUN ROQUE | ON FILE |
| MARITES LABORA LABORA | ON FILE |
| MARITES LANGORA LLAMELO | ON FILE |
| MARITES M CRUZ | ON FILE |
| MARITONI GUMIDAM PANGILINAN | ON FILE |
| MARITSE MATTHEWS AU | ON FILE |
| MARITTA KILLA PAIVI KARHU-SHARP | ON FILE |
| MARITZA JAUREGUI | ON FILE |
| MARITZA MARIN | ON FILE |
| MARITZA MERCEDES VASQUEZ DE PEREZ | ON FILE |
| MARITZA MOLINA | ON FILE |
| MARIUM GHULAM MOHAMMAD | ON FILE |
| MARIUS A PANTEA | ON FILE |
| MARIUS AALMEN MELLEMSETER | ON FILE |
| MARIUS ADRIAN SCURTESCU | ON FILE |
| MARIUS ALLEN | ON FILE |
| MARIUS ANDREAS HADAMKE | ON FILE |
| MARIUS ANDREI GHIMUS | ON FILE |
| MARIUS ANTON STENZEL | ON FILE |
| MARIUS ARDELEAN | ON FILE |
| MARIUS BERKELEY GAGE | ON FILE |
| MARIUS BERTIN AROQUIANADIN MOSELLE | ON FILE |
| MARIUS BJORKLI | ON FILE |
| MARIUS CALIN UNGUREAN | ON FILE |
| MARIUS CATALIN CALIN | ON FILE |
| MARIUS CATALIN RADU | ON FILE |
| MARIUS CHRISTENSEN NORDVIK | ON FILE |
| MARIUS CHRISTOF OLBRYCH | ON FILE |
| MARIUS CIPRIAN COJOCARIU | ON FILE |
| MARIUS COMANITA | ON FILE |
| MARIUS CONSTANTIN BUGUR | ON FILE |



| NAME | EMAIL |
|------|-------|
| MARIUS CRISTI DUTA | ON FILE |
| MARIUS CRISTIAN COARFA | ON FILE |
| MARIUS CRISTIAN FRUNZA | ON FILE |
| MARIUS DANIEL MATIS | ON FILE |
| MARIUS DANIEL VULCAN | ON FILE |
| MARIUS DANUT POHRIB | ON FILE |
| MARIUS DRUNGILAS | ON FILE |
| MARIUS DU TOIT | ON FILE |
| MARIUS ELECFI | ON FILE |
| MARIUS ELSTAD | ON FILE |
| MARIUS ENRIQUE CALMET CAMET | ON FILE |
| MARIUS ERIC KRAUS | ON FILE |
| MARIUS EUGEN BIRBORICA | ON FILE |
| MARIUS FARCA | ON FILE |
| MARIUS FISCHER | ON FILE |
| MARIUS FLORIN CRISAN | ON FILE |
| MARIUS FOG VAKGAARD | ON FILE |
| MARIUS GABRIEL CHIS | ON FILE |
| MARIUS GEIGER | ON FILE |
| MARIUS GEORGE ENACHESCU | ON FILE |
| MARIUS GERLICH | ON FILE |
| MARIUS GHERGHINARU | ON FILE |
| MARIUS GNIOMBLESSON GUEI | ON FILE |
| MARIUS HAGSTROEM WIINGREEN | ON FILE |
| MARIUS HANS MARCUS MULLERHOFF | ON FILE |
| MARIUS HOLM SOERENSEN | ON FILE |
| MARIUS HOLUM | ON FILE |
| MARIUS ILIE LAURUC | ON FILE |
| MARIUS IONUT BUDUGAN | ON FILE |
| MARIUS IULIAN VLADILA | ON FILE |
| MARIUS JAN FREDERICK FERREIRA | ON FILE |
| MARIUS JAVIER SANDNES | ON FILE |
| MARIUS JEAN GUY DOMINIQUE JOLLY | ON FILE |
| MARIUS JULIUS URVA | ON FILE |
| MARIUS KIM SCHANG NIELSEN | ON FILE |
| MARIUS KUHN | ON FILE |
| MARIUS LENNART OHL | ON FILE |
| MARIUS LUCA BARETH | ON FILE |
| MARIUS LUCAS KOHN | ON FILE |
| MARIUS LUCIAN NAE | ON FILE |
| MARIUS MARIAN PAVEL | ON FILE |
| MARIUS MELING NORHEIM | ON FILE |
| MARIUS MIHAI | ON FILE |
| MARIUS MOLDOVAN | ON FILE |
| MARIUS NAVARSETE LYDVO | ON FILE |
| MARIUS OLARU | ON FILE |
| MARIUS OLFE | ON FILE |
| MARIUS PASC | ON FILE |
| MARIUS PATRICK RYOM GLITZKY | ON FILE |
| MARIUS RAFAEL PITAS | ON FILE |
| MARIUS RAYMOND PATRICE MARIO JOSEPH PAUL EMMANUEL MULLER | ON FILE |
| MARIUS RISVOLD | ON FILE |
| MARIUS ROSSEBO AMUNDSEN | ON FILE |
| MARIUS RUPER LIONS | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MARIUS SCHÄ–RNIG | ON FILE |
| MARIUS SEBASTIAN WEBER | ON FILE |
| MARIUS SEVERIN DECTE TEMZEM | ON FILE |
| MARIUS SHERVIN RAKNES BAGHESTAN | ON FILE |
| MARIUS SIKJAER | ON FILE |
| MARIUS SORIN BADECI | ON FILE |
| MARIUS STOKLAS | ON FILE |
| MARIUS TARIGRADSCHI | ON FILE |
| MARIUS VALLES CODINA | ON FILE |
| MARIUS VASILE | ON FILE |
| MARIUS VASILE DAN | ON FILE |
| MARIUS VICTOR MANDRA | ON FILE |
| MARIUS VICTOR PETRIC | ON FILE |
| MARIUS VICTOR SOARE | ON FILE |
| MARIUS VILEISIS | ON FILE |
| MARIUS VILKEVICIUS | ON FILE |
| MARIUS WERDECKER | ON FILE |
| MARIUS WURTZ SOEGAARD NIELSEN | ON FILE |
| MARIUS XOCHIPILLI LASSE | ON FILE |
| MARIUS ZYDELIS | ON FILE |
| MARIUS-ALEXANDRU RUSULET | ON FILE |
| MARIUS-ANDREI STANCIU | ON FILE |
| MARIUS-COSMIN CIOTEA | ON FILE |
| MARIUS-CRISTIAN PARASCHIV | ON FILE |
| MARIUS-EUGEN BACIU | ON FILE |
| MARIUS-ILIE LAZAR | ON FILE |
| MARIUS-MARIAN PANTAZI | ON FILE |
| MARIUS-MIHAI TURCU | ON FILE |
| MARIUS-STEFAN BOLEA | ON FILE |
| MARIUS-TEOFIL HEDEAN | ON FILE |
| MARIUSZ ADAM KLIMCZAK | ON FILE |
| MARIUSZ ANDRZEJ WOJTOWICZ | ON FILE |
| MARIUSZ ANTONI GAIK | ON FILE |
| MARIUSZ ARTUR KICIA | ON FILE |
| MARIUSZ BOGUSZEWSKI | ON FILE |
| MARIUSZ CZYMERSKI | ON FILE |
| MARIUSZ CZYPLIS | ON FILE |
| MARIUSZ DANIEL FRONCZAK | ON FILE |
| MARIUSZ DOMINIK KRZESZEWSKI | ON FILE |
| MARIUSZ IRENEUSZ KACZMARCZYK | ON FILE |
| MARIUSZ JAN OLCZYK | ON FILE |
| MARIUSZ JAROSZEWICZ | ON FILE |
| MARIUSZ JOZEF HORN | ON FILE |
| MARIUSZ JOZEF MATYJA | ON FILE |
| MARIUSZ JOZEF ZAWADZKI | ON FILE |
| MARIUSZ JURCZYK | ON FILE |
| MARIUSZ KAMIL CHMIELINSKI | ON FILE |
| MARIUSZ KARWOWSKI | ON FILE |
| MARIUSZ KOWALSKI | ON FILE |
| MARIUSZ KOZLOWSKI | ON FILE |
| MARIUSZ KRYSTIAN KATKOWICZ | ON FILE |
| MARIUSZ KRZYSZTOF KOCIK | ON FILE |
| MARIUSZ LABENTOWICZ | ON FILE |
| MARIUSZ LESZEK KOSTKA | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MARIUSZ LUKASZ WALCZAK | ON FILE |
| MARIUSZ MAGIERA | ON FILE |
| MARIUSZ MAKSYMILIAN DOKTOR | ON FILE |
| MARIUSZ MICHAL JABLONSKI | ON FILE |
| MARIUSZ MICHAL KOLANKO | ON FILE |
| MARIUSZ MICHALAK | ON FILE |
| MARIUSZ MISIEK | ON FILE |
| MARIUSZ MUTH | ON FILE |
| MARIUSZ OGRODZINSKI | ON FILE |
| MARIUSZ PANTLINOWSKI | ON FILE |
| MARIUSZ PAWEL KOMAJDA | ON FILE |
| MARIUSZ PAWEL OSTASZEWSKI | ON FILE |
| MARIUSZ PELKA | ON FILE |
| MARIUSZ PIOTR NOWAKOWSKI | ON FILE |
| MARIUSZ PIOTR SIERACKI | ON FILE |
| MARIUSZ PIOTR SZCZOTKA | ON FILE |
| MARIUSZ PIOTR WITULSKI | ON FILE |
| MARIUSZ PRZYDROZNY | ON FILE |
| MARIUSZ PULKA | ON FILE |
| MARIUSZ RAFAL KRZYSIK | ON FILE |
| MARIUSZ RAFAL MYSLIWIEC | ON FILE |
| MARIUSZ RAFAL SOSNOWSKI | ON FILE |
| MARIUSZ ROBERT ZAGORSKI | ON FILE |
| MARIUSZ SEBASTIAN HAMPEL | ON FILE |
| MARIUSZ SITEK | ON FILE |
| MARIUSZ SLAWOMIR PIETRUCZUK | ON FILE |
| MARIUSZ SLEDZ | ON FILE |
| MARIUSZ SOBCZAK | ON FILE |
| MARIUSZ SROKA | ON FILE |
| MARIUSZ STANISLAW EWERT | ON FILE |
| MARIUSZ STANISLAW ONICHOWSKI | ON FILE |
| MARIUSZ SZCZEPAN ADACH | ON FILE |
| MARIUSZ SZIMING | ON FILE |
| MARIUSZ TADEUSZ FUCHS | ON FILE |
| MARIUSZ TOCZKO | ON FILE |
| MARIUSZ TOMASZ BUGNACKI | ON FILE |
| MARIUSZ TOMASZ KOWALCZYK | ON FILE |
| MARIUSZ TONKOWICZ | ON FILE |
| MARIUSZ WIESLAW PRZYIMKA | ON FILE |
| MARIUSZ WILKANIEC | ON FILE |
| MARIUSZ WINIECKI | ON FILE |
| MARIUSZ WISNIEWSKI | ON FILE |
| MARIUSZ WLOCH | ON FILE |
| MARIUSZ WYLOTEK | ON FILE |
| MARIUSZ ZAJDEL | ON FILE |
| MARIUSZ ZALEWSKI | ON FILE |
| MARIUSZ ZBIGNIEW WINIARCZYK | ON FILE |
| MARIUSZ ZYGMUNT | ON FILE |
| MARIVEL DEALAGDON | ON FILE |
| MARIVEL RIOJAS ALFARO TIERNEY | ON FILE |
| MARIVIC COMEDILRO | ON FILE |
| MARIVIC CORONEL USON | ON FILE |
| MARIYA ANTO | ON FILE |
| MARIYA APP | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MARIYA DMITRIYEVNA TEN | ON FILE |
| MARIYA GLADCHENKO | ON FILE |
| MARIYA KALNYSH | ON FILE |
| MARIYA MENCHSHIKOVA | ON FILE |
| MARIYA NEIMAN | ON FILE |
| MARIYA ONISKO | ON FILE |
| MARIYA PETER | ON FILE |
| MARIYA PETROVA PETROVA | ON FILE |
| MARIYA TSANKOVA MARINA | ON FILE |
| MARIYA VIKTOROVNA PERSANOVA | ON FILE |
| MARIYA VLADIMIROVNA TOROSHCHINA | ON FILE |
| MARIYAM SULTANA | ON FILE |
| MARIYAMMA THEKKUMTHALA | ON FILE |
| MARIYAN ASENOV MAGDALINCHEV | ON FILE |
| MARIYAN RUMENOV HRISTOV | ON FILE |
| MARIYAN VALENTINOV ATANASOV | ON FILE |
| MARIYAN VALENTINOV YANKULOV | ON FILE |
| MARIYAN ZAREV | ON FILE |
| MARIYANING SAMA-AE | ON FILE |
| MARIZ DELA CRUZ | ON FILE |
| MARIZ ISABEL JAUREGUY SORIA | ON FILE |
| MARIZA GONZALEZ REBMANN | ON FILE |
| MARJA JUSTINE FRANKSON | ON FILE |
| MARJA KARINA BROEKSMA | ON FILE |
| MARJAN DROZG | ON FILE |
| MARJAN GAZICA | ON FILE |
| MARJAN JAKOFCIC | ON FILE |
| MARJAN KOCJANCIC | ON FILE |
| MARJAN PAVLOVIC | ON FILE |
| MARJAN SOBBI | ON FILE |
| MARJAN TALLE | ON FILE |
| MARJAN VELICHKOV | ON FILE |
| MARJAN ZAGAR | ON FILE |
| MARJANA BOURENNANE | ON FILE |
| MARJERIE A CAPISTRANO | ON FILE |
| MARJETA KOTNIK | ON FILE |
| MARJETICA JURMAN | ON FILE |
| MARJETKA KASTNER | ON FILE |
| MARJETKA SUTAR | ON FILE |
| MARJO ANNELI KRIIKKULA | ON FILE |
| MARJO HELENA W LEBBE | ON FILE |
| MARJO LANGBROEK | ON FILE |
| MARJOLEIN AGTEREEK VAN BAARS | ON FILE |
| MARJOLEIN ANANDA DE SMIT | ON FILE |
| MARJOLEIN H H VAN DEN BROEK | ON FILE |
| MARJON DUINE | ON FILE |
| MARJON PETRA JACOB VAN KEMPEN | ON FILE |
| MARJORIE ANITA FITZGERALD | ON FILE |
| MARJORIE BONOCAN VILLAFLORES | ON FILE |
| MARJORIE D TULLOCH | ON FILE |
| MARJORIE DU PLESSIS | ON FILE |
| MARJORIE ELOISE DALE | ON FILE |
| MARJORIE FLACCAVENTO | ON FILE |
| MARJORIE J FRANK | ON FILE |





**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MARJORIE JOYCE RAMOS SALVADOR | ON FILE |
| MARJORIE NATHALY REYES HERRERA | ON FILE |
| MARJORIE NEGRON | ON FILE |
| MARJORIE NICOLS GONZALEZ ATENAS | ON FILE |
| MARJORIE ROXANNE UY WOOLF | ON FILE |
| MARJORIE SU YIN TEO | ON FILE |
| MARJORIE TANN MEI YUEN | ON FILE |
| MARJORIE VANDER PLATE GERLACH | ON FILE |
| MARJORIE VIRGINIA HATTAM | ON FILE |
| MARJORIE YOSHERNIT CORTEZ BRITO | ON FILE |
| MARK A ALBERS | ON FILE |
| MARK A ALEMAN | ON FILE |
| MARK A AMABILE | ON FILE |
| MARK A ANDERSON | ON FILE |
| MARK A BAKRIDAN | ON FILE |
| MARK A BARTOLOMEO | ON FILE |
| MARK A BECHARD | ON FILE |
| MARK A BELONIO | ON FILE |
| MARK A BUSCH | ON FILE |
| MARK A CARTER | ON FILE |
| MARK A CONGIONTI | ON FILE |
| MARK A DITABLAN | ON FILE |
| MARK A FELDMAN | ON FILE |
| MARK A GUERRERO | ON FILE |
| MARK A H HAAKMAN | ON FILE |
| MARK A HAUGHTON | ON FILE |
| MARK A HILL | ON FILE |
| MARK A HYCZKO | ON FILE |
| MARK A IARIA | ON FILE |
| MARK A ILLESCAS | ON FILE |
| MARK A JACKSON | ON FILE |
| MARK A KALNIN | ON FILE |
| MARK A KLATT | ON FILE |
| MARK A KOERNER | ON FILE |
| MARK A LEE | ON FILE |
| MARK A MERTENS | ON FILE |
| MARK A MITCHELL | ON FILE |
| MARK A MONTALBANO | ON FILE |
| MARK A MOURE | ON FILE |
| MARK A MUELLER-EBERSTEIN | ON FILE |
| MARK A MURRAY | ON FILE |
| MARK A NICHOLSON | ON FILE |
| MARK A PHILLIPS | ON FILE |
| MARK A RICO | ON FILE |
| MARK A ROSS | ON FILE |
| MARK A ROTELLA | ON FILE |
| MARK A SHEKLETON | ON FILE |
| MARK A SHENOUDA | ON FILE |
| MARK A SINCLAIR | ON FILE |
| MARK A SPENCER | ON FILE |
| MARK A SULLIVAN | ON FILE |
| MARK A TURNER | ON FILE |
| MARK A WALLER | ON FILE |
| MARK A WOLPER | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARK AALYKKE LARSEN | ON FILE |
| MARK AARON ALLEY | ON FILE |
| MARK AARON EVANS | ON FILE |
| MARK AARON WAX | ON FILE |
| MARK ABBOTT PATTERSON | ON FILE |
| MARK ABEL NAP | ON FILE |
| MARK ADAM CIRILLO | ON FILE |
| MARK ADAM DAVENPORT | ON FILE |
| MARK ADAM FOLTYN | ON FILE |
| MARK ADAM FRANKLIN | ON FILE |
| MARK ADAM PEERMAMODE | ON FILE |
| MARK ADAM PEREZ | ON FILE |
| MARK ADEL MAKARY | ON FILE |
| MARK ADEL TAWFIK | ON FILE |
| MARK ADRIAAN BARTO | ON FILE |
| MARK ADRIAAN ROVERS | ON FILE |
| MARK ALADDIN JACINTO | ON FILE |
| MARK ALAM SANKEY | ON FILE |
| MARK ALAN BABASA | ON FILE |
| MARK ALAN BORTZ | ON FILE |
| MARK ALAN COVERT | ON FILE |
| MARK ALAN DEMBINSKY | ON FILE |
| MARK ALAN GIRALMO | ON FILE |
| MARK ALAN GOLDSMITH | ON FILE |
| MARK ALAN GROSS | ON FILE |
| MARK ALAN GROSSMAN | ON FILE |
| MARK ALAN GUEST | ON FILE |
| MARK ALAN HANSEN | ON FILE |
| MARK ALAN HARMON | ON FILE |
| MARK ALAN HEARD | ON FILE |
| MARK ALAN HOULTZHOUSER | ON FILE |
| MARK ALAN HUDSON | ON FILE |
| MARK ALAN LEHMAN | ON FILE |
| MARK ALAN LEHMAN | ON FILE |
| MARK ALAN LOUGH | ON FILE |
| MARK ALAN MYERS | ON FILE |
| MARK ALAN RICE | ON FILE |
| MARK ALAN RUBY | ON FILE |
| MARK ALAN SALKELD | ON FILE |
| MARK ALAN SCHOTT | ON FILE |
| MARK ALAN SIMMONS | ON FILE |
| MARK ALAN THOMAS | ON FILE |
| MARK ALAN VANDERLOOP | ON FILE |
| MARK ALAN WIPF | ON FILE |
| MARK ALAN ZELLER | ON FILE |
| MARK ALASTAIR SMITH | ON FILE |
| MARK ALBERT JOSEPH NICHOLET | ON FILE |
| MARK ALBERT ZOCHOWSKI | ON FILE |
| MARK ALEXANDER BOWERS | ON FILE |
| MARK ALEXANDER FERRELL | ON FILE |
| MARK ALEXANDER FRYDRYCH | ON FILE |
| MARK ALEXANDER JORDAN | ON FILE |
| MARK ALEXANDER MARIE FLEUROT | ON FILE |
| MARK ALEXANDER NOVAS | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MARK ALEXANDER PAVEL | ON FILE |
| MARK ALEXANDER RICKS | ON FILE |
| MARK ALEXANDER UHLEMANN | ON FILE |
| MARK ALEXANDER URSU | ON FILE |
| MARK ALEXANDER VAN DEN HURK | ON FILE |
| MARK ALEXANDERJD GREGORY | ON FILE |
| MARK ALEXANDROVICH BERGER | ON FILE |
| MARK ALKALINE | ON FILE |
| MARK ALLAN BANKS | ON FILE |
| MARK ALLAN BARTON | ON FILE |
| MARK ALLAN BRENWALL | ON FILE |
| MARK ALLAN CLAYMAN | ON FILE |
| MARK ALLAN FOSTER | ON FILE |
| MARK ALLAN JOHN SEBASTIAN | ON FILE |
| MARK ALLEN ADAMS | ON FILE |
| MARK ALLEN CHRISTIANSEN | ON FILE |
| MARK ALLEN COVERT | ON FILE |
| MARK ALLEN DAMMEYER | ON FILE |
| MARK ALLEN EICHHORN | ON FILE |
| MARK ALLEN FASTNER | ON FILE |
| MARK ALLEN FIALA | ON FILE |
| MARK ALLEN GROTTE | ON FILE |
| MARK ALLEN HICKMAN | ON FILE |
| MARK ALLEN KEASER | ON FILE |
| MARK ALLEN KING | ON FILE |
| MARK ALLEN KRAFT | ON FILE |
| MARK ALLEN LACAP MANLUTAC | ON FILE |
| MARK ALLEN LEVINE | ON FILE |
| MARK ALLEN LUDDEN | ON FILE |
| MARK ALLEN MCINERNEY | ON FILE |
| MARK ALLEN PATTEN | ON FILE |
| MARK ALLEN POPE | ON FILE |
| MARK ALLEN REES | ON FILE |
| MARK ALLEN ROBINSON | ON FILE |
| MARK ALLEN SCHAEFER | ON FILE |
| MARK ALLEN SHEEHAN | ON FILE |
| MARK ALLEN SHERATON | ON FILE |
| MARK ALLEN TAN | ON FILE |
| MARK ALLEN WHEELER | ON FILE |
| MARK ALVES | ON FILE |
| MARK AM NOBREGA | ON FILE |
| MARK ANDRE MÃŒHLBERGER | ON FILE |
| MARK ANDREW ADAMS | ON FILE |
| MARK ANDREW AMOS | ON FILE |
| MARK ANDREW BARKS | ON FILE |
| MARK ANDREW BARRY | ON FILE |
| MARK ANDREW BRIAIS | ON FILE |
| MARK ANDREW BUCKINGHAM | ON FILE |
| MARK ANDREW BUSH | ON FILE |
| MARK ANDREW CASTELLANOS | ON FILE |
| MARK ANDREW CLARKSON | ON FILE |
| MARK ANDREW DOUGLAS | ON FILE |
| MARK ANDREW EVANS | ON FILE |
| MARK ANDREW EYTON JONES | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MARK ANDREW FARMER | ON FILE |
| MARK ANDREW GRIFFIN | ON FILE |
| MARK ANDREW HALL | ON FILE |
| MARK ANDREW HEALY | ON FILE |
| MARK ANDREW HERZFELD | ON FILE |
| MARK ANDREW HILL | ON FILE |
| MARK ANDREW HOULTBY | ON FILE |
| MARK ANDREW LANE | ON FILE |
| MARK ANDREW LECHOWICZ | ON FILE |
| MARK ANDREW LEE | ON FILE |
| MARK ANDREW LIPTROTT | ON FILE |
| MARK ANDREW LYNAM LOANE | ON FILE |
| MARK ANDREW MC KILLIP | ON FILE |
| MARK ANDREW MILEC | ON FILE |
| MARK ANDREW NUGENT | ON FILE |
| MARK ANDREW PARMA | ON FILE |
| MARK ANDREW PUTNAM | ON FILE |
| MARK ANDREW RANK | ON FILE |
| MARK ANDREW ROGERS | ON FILE |
| MARK ANDREW SAYLOR | ON FILE |
| MARK ANDREW SNYDER | ON FILE |
| MARK ANDREW STUBEN | ON FILE |
| MARK ANDREW THOMAS CROSBY | ON FILE |
| MARK ANDREW TYLER | ON FILE |
| MARK ANDREW VAN OORT | ON FILE |
| MARK ANDREW VAUGHAN | ON FILE |
| MARK ANDREW VEGA PASCUA | ON FILE |
| MARK ANDREW VINCENT | ON FILE |
| MARK ANDREW WARD | ON FILE |
| MARK ANDREW WHYTE | ON FILE |
| MARK ANDREW WOOD | ON FILE |
| MARK ANDREW WYNN | ON FILE |
| MARK ANDREW ZAREMBA | ON FILE |
| MARK ANDRIES SEBASTIAAN EVEGAARS | ON FILE |
| MARK ANDY JOHN RUTGERS | ON FILE |
| MARK ANGELO H TORRELIZA | ON FILE |
| MARK ANGELO MAYO | ON FILE |
| MARK ANGELO REYES PEREZ | ON FILE |
| MARK ANTHONY AGUILAR | ON FILE |
| MARK ANTHONY ALOOT | ON FILE |
| MARK ANTHONY AMADOR FRANCISCO | ON FILE |
| MARK ANTHONY ANGELONE | ON FILE |
| MARK ANTHONY BENNETT | ON FILE |
| MARK ANTHONY BERNAL | ON FILE |
| MARK ANTHONY BRADDEN | ON FILE |
| MARK ANTHONY CABLE | ON FILE |
| MARK ANTHONY CANADIC | ON FILE |
| MARK ANTHONY CAPWELL | ON FILE |
| MARK ANTHONY CAVE | ON FILE |
| MARK ANTHONY CHAWKE | ON FILE |
| MARK ANTHONY CLOUTIER | ON FILE |
| MARK ANTHONY COOLING | ON FILE |
| MARK ANTHONY CRAWFORD | ON FILE |
| MARK ANTHONY CROCKER | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARK ANTHONY CROSSLEY | ON FILE |
| MARK ANTHONY DECENA AGPOON | ON FILE |
| MARK ANTHONY DOLLAWAY | ON FILE |
| MARK ANTHONY FOSU | ON FILE |
| MARK ANTHONY GARVEY | ON FILE |
| MARK ANTHONY GONZALEZ | ON FILE |
| MARK ANTHONY GRONAU | ON FILE |
| MARK ANTHONY HAMEL | ON FILE |
| MARK ANTHONY HENSLER | ON FILE |
| MARK ANTHONY HOWEYA | ON FILE |
| MARK ANTHONY HUBERT | ON FILE |
| MARK ANTHONY HUSTED | ON FILE |
| MARK ANTHONY II MITCHELL | ON FILE |
| MARK ANTHONY II SIRACUSA | ON FILE |
| MARK ANTHONY KANE | ON FILE |
| MARK ANTHONY KELLY | ON FILE |
| MARK ANTHONY KERN | ON FILE |
| MARK ANTHONY LAPORTA | ON FILE |
| MARK ANTHONY LIEBENBERG | ON FILE |
| MARK ANTHONY LIENARD | ON FILE |
| MARK ANTHONY LOPEZ | ON FILE |
| MARK ANTHONY LUNA | ON FILE |
| MARK ANTHONY MARINO | ON FILE |
| MARK ANTHONY MARQUEZ | ON FILE |
| MARK ANTHONY MENDOZA | ON FILE |
| MARK ANTHONY MULLINS | ON FILE |
| MARK ANTHONY NELSON | ON FILE |
| MARK ANTHONY NUQUES | ON FILE |
| MARK ANTHONY PALLADINO | ON FILE |
| MARK ANTHONY PAMAT MONTANO | ON FILE |
| MARK ANTHONY PATONE | ON FILE |
| MARK ANTHONY PETELA | ON FILE |
| MARK ANTHONY PLUMBERG | ON FILE |
| MARK ANTHONY PREBE | ON FILE |
| MARK ANTHONY PRICE | ON FILE |
| MARK ANTHONY RACIMO | ON FILE |
| MARK ANTHONY RASMUSSEN | ON FILE |
| MARK ANTHONY RICHARDSON | ON FILE |
| MARK ANTHONY RIOS | ON FILE |
| MARK ANTHONY ROBINSON | ON FILE |
| MARK ANTHONY ROJAS | ON FILE |
| MARK ANTHONY RUIZ | ON FILE |
| MARK ANTHONY SAUNDERS | ON FILE |
| MARK ANTHONY SHORLEY | ON FILE |
| MARK ANTHONY SIMMONS | ON FILE |
| MARK ANTHONY SMITH | ON FILE |
| MARK ANTHONY STEPHENSON | ON FILE |
| MARK ANTHONY TELLEZHERNANDEZ | ON FILE |
| MARK ANTHONY VALERIANO | ON FILE |
| MARK ANTHONY VERA | ON FILE |
| MARK ANTHONY VICTORYGILBERT | ON FILE |
| MARK ANTHONY VILLENA TANGONAN | ON FILE |
| MARK ANTHONY WATERS | ON FILE |
| MARK ANTHONY WHITE | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MARK ANTHONY WILLIAMS | ON FILE |
| MARK ANTHONY WILLIAMS | ON FILE |
| MARK ANTHONY ZAYAS-CARRION | ON FILE |
| MARK ANTHONYGUINTU FORDELON | ON FILE |
| MARK ANTONIO CABEY | ON FILE |
| MARK ANTONIUS JOHANNES VERHEIJEN | ON FILE |
| MARK ANTONY AUSTIN | ON FILE |
| MARK ANTONY PARVIN | ON FILE |
| MARK ANTONY RIGLER | ON FILE |
| MARK APPLETON | ON FILE |
| MARK ARNOLD FOUTZ | ON FILE |
| MARK ARTHUR COVILL | ON FILE |
| MARK ARTHUR LANDENWITCH | ON FILE |
| MARK ASENCIO CORTEZ | ON FILE |
| MARK ASHBY | ON FILE |
| MARK ASHLEY HAGINS | ON FILE |
| MARK ASHLEY HOWARTH -ARCHER | ON FILE |
| MARK AUREL EVANGELISTA | ON FILE |
| MARK AUSTIN FULLER | ON FILE |
| MARK AUSTIN MARAYAG | ON FILE |
| MARK AVERY MADDOX | ON FILE |
| MARK AZZAM | ON FILE |
| MARK B HENDY | ON FILE |
| MARK B NOFFSINGER | ON FILE |
| MARK BABEKOV | ON FILE |
| MARK BAKELAAR | ON FILE |
| MARK BANE AUGUST | ON FILE |
| MARK BANUELOS | ON FILE |
| MARK BAZZANELLA | ON FILE |
| MARK BEAUMONT | ON FILE |
| MARK BEER ESSES | ON FILE |
| MARK BELL  INVESTMENT TRUST | ON FILE |
| MARK BELL ROTH  INVESTMENT TRUST | ON FILE |
| MARK BENJAMIN BERGER | ON FILE |
| MARK BENJAMIN HAIL | ON FILE |
| MARK BENJAMIN LINDER | ON FILE |
| MARK BERELEKHIS | ON FILE |
| MARK BERGER | ON FILE |
| MARK BERGER | ON FILE |
| MARK BERGMEESTER | ON FILE |
| MARK BERRY | ON FILE |
| MARK BIEN KOEPSELL | ON FILE |
| MARK BONNEVIE | ON FILE |
| MARK BOVA | ON FILE |
| MARK BRADFORD ELLIOTT | ON FILE |
| MARK BRADLEY PATNUDE | ON FILE |
| MARK BRADLEY YATES | ON FILE |
| MARK BRENDAN CURRAN | ON FILE |
| MARK BRENDAN GARDNER | ON FILE |
| MARK BRIAN LEONARD PEARSON | ON FILE |
| MARK BRIAN WERNER | ON FILE |
| MARK BRIENT WELLS | ON FILE |
| MARK BRYDEN LANGENHEIM | ON FILE |
| MARK BUECHE | ON FILE |

**STRETTO**

**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MARK C ANDREW | ON FILE |
| MARK C BAKKER | ON FILE |
| MARK C BURNS | ON FILE |
| MARK C CARBONARO | ON FILE |
| MARK C FREDRICKSON | ON FILE |
| MARK C MATTISON | ON FILE |
| MARK C PHILLIPS | ON FILE |
| MARK C ROBINSON | ON FILE |
| MARK C RUTTER | ON FILE |
| MARK CALDWELL | ON FILE |
| MARK CALVIN BARBELLA | ON FILE |
| MARK CAMERON DAVIS | ON FILE |
| MARK CAMRON LAMBERT | ON FILE |
| MARK CAREL MARIA BULLENS | ON FILE |
| MARK CARLOS LOPEZ | ON FILE |
| MARK CARVALHO HOLTHAUS | ON FILE |
| MARK CATACUTAN ANTIGO | ON FILE |
| MARK CHAO JUN WANG | ON FILE |
| MARK CHARDONNENS | ON FILE |
| MARK CHARLES SCHOTTE | ON FILE |
| MARK CHARLES SUSSMAN | ON FILE |
| MARK CHESTER ESMERALDA MANGOHIG | ON FILE |
| MARK CHRISTIAAN HUIZINGA | ON FILE |
| MARK CHRISTIAN BRANDENBURG | ON FILE |
| MARK CHRISTOPHE RELF | ON FILE |
| MARK CHRISTOPHER ANGELI | ON FILE |
| MARK CHRISTOPHER BAKER | ON FILE |
| MARK CHRISTOPHER BARWALD | ON FILE |
| MARK CHRISTOPHER BUCKINGHAM | ON FILE |
| MARK CHRISTOPHER CASSARA | ON FILE |
| MARK CHRISTOPHER DAGLISH | ON FILE |
| MARK CHRISTOPHER DAHMER | ON FILE |
| MARK CHRISTOPHER GOEBEL | ON FILE |
| MARK CHRISTOPHER HEINEMANN | ON FILE |
| MARK CHRISTOPHER LANGE | ON FILE |
| MARK CHRISTOPHER MERRILL | ON FILE |
| MARK CHRISTOPHER MORAN | ON FILE |
| MARK CHRISTOPHER MUTSCHLER | ON FILE |
| MARK CHRISTOPHER SELKE | ON FILE |
| MARK CHRISTOPHER SWAINE | ON FILE |
| MARK CHRISTOPHER TEJANO OPACO | ON FILE |
| MARK CHRISTOPHER VISKER | ON FILE |
| MARK CHRISTOPHER WALKER | ON FILE |
| MARK CHRISTOPHER WALKER | ON FILE |
| MARK CICHON | ON FILE |
| MARK CINTRON | ON FILE |
| MARK CLINT PRODEHL | ON FILE |
| MARK CLINTON | ON FILE |
| MARK COHEN | ON FILE |
| MARK COLEMAN HUFHAM | ON FILE |
| MARK COMPTON BUZBEE | ON FILE |
| MARK CONNOR SHIVERS | ON FILE |
| MARK CONRAD YAP WONG | ON FILE |
| MARK CORNELIS HENDRICUS STEENBERGEN | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MARK CORNELIS MARCUS MARIA VAN DEN BROEK | ON FILE |
| MARK CORPUZ | ON FILE |
| MARK CORY ANDERSON | ON FILE |
| MARK CRISPIN ALBANO | ON FILE |
| MARK CSABA LAKATOS | ON FILE |
| MARK CULLEN MCCOY | ON FILE |
| MARK CURTIS MUELLER | ON FILE |
| MARK D AMADOR | ON FILE |
| MARK D DONAHUE | ON FILE |
| MARK D FLODELL | ON FILE |
| MARK D GRANITO | ON FILE |
| MARK D MATHASON | ON FILE |
| MARK D NEUMANN | ON FILE |
| MARK D SCHEY | ON FILE |
| MARK D UHL | ON FILE |
| MARK D WANG | ON FILE |
| MARK DAHER | ON FILE |
| MARK DAKOTAH THOMAS | ON FILE |
| MARK DALE MERCIER | ON FILE |
| MARK DALENN BEACH | ON FILE |
| MARK DAMIAN PATRICK MCDONELL | ON FILE |
| MARK DAMIAN RESTIVO | ON FILE |
| MARK DAMIEN QUIGLEY | ON FILE |
| MARK DANIEL GRIESS | ON FILE |
| MARK DANIEL HICKS | ON FILE |
| MARK DANIEL JAMBAS | ON FILE |
| MARK DANIEL KARNOWSKI | ON FILE |
| MARK DANIEL MATTSON | ON FILE |
| MARK DANIEL MILLER | ON FILE |
| MARK DANIEL MUNGER | ON FILE |
| MARK DANIEL PILZER | ON FILE |
| MARK DANIEL POZZOBON | ON FILE |
| MARK DANIEL RAGLIN | ON FILE |
| MARK DANIEL SAYLOR | ON FILE |
| MARK DANIEL SCHMIDT | ON FILE |
| MARK DANIEL SCHMOCKER | ON FILE |
| MARK DANIEL STITES | ON FILE |
| MARK DANTE RAHL | ON FILE |
| MARK DAVID ATKINS | ON FILE |
| MARK DAVID BECK | ON FILE |
| MARK DAVID BOGUE | ON FILE |
| MARK DAVID BURNS | ON FILE |
| MARK DAVID BUTTS | ON FILE |
| MARK DAVID CLIFTON | ON FILE |
| MARK DAVID CROSBY | ON FILE |
| MARK DAVID DICKINSON | ON FILE |
| MARK DAVID EBERSOLE | ON FILE |
| MARK DAVID FRANKSON | ON FILE |
| MARK DAVID FREUND | ON FILE |
| MARK DAVID HARRELL | ON FILE |
| MARK DAVID HEINZER | ON FILE |
| MARK DAVID HENSON | ON FILE |
| MARK DAVID IRELAND | ON FILE |
| MARK DAVID JOHNSON | ON FILE |



| NAME | EMAIL |
|---|---|
| MARK DAVID KAUFMAN | ON FILE |
| MARK DAVID KLINCK | ON FILE |
| MARK DAVID KOCH | ON FILE |
| MARK DAVID KRIER | ON FILE |
| MARK DAVID LAMSON | ON FILE |
| MARK DAVID LUTTRELL | ON FILE |
| MARK DAVID MADRID | ON FILE |
| MARK DAVID MASON | ON FILE |
| MARK DAVID MCCOY | ON FILE |
| MARK DAVID PETERSEN | ON FILE |
| MARK DAVID RILEY | ON FILE |
| MARK DAVID RILEY | ON FILE |
| MARK DAVID ROEBBELEN | ON FILE |
| MARK DAVID SALMANS | ON FILE |
| MARK DAVID SMITH | ON FILE |
| MARK DAVID STONE | ON FILE |
| MARK DAVID SWIFT | ON FILE |
| MARK DAVID TANNER | ON FILE |
| MARK DAVID WATCHORN | ON FILE |
| MARK DAVID WILSON | ON FILE |
| MARK DAVID WRIGLEY | ON FILE |
| MARK DAVIES | ON FILE |
| MARK DAVIS | ON FILE |
| MARK DAVIS | ON FILE |
| MARK DAVIS MATHER | ON FILE |
| MARK DE JESUS SALANDANAN | ON FILE |
| MARK DE PEIJPER | ON FILE |
| MARK DEALLEN FOGLESONG | ON FILE |
| MARK DEAN CAMPBELL | ON FILE |
| MARK DEAN OLIVER | ON FILE |
| MARK DEAN STEINMAN | ON FILE |
| MARK DEMAREYA TURNER JR | ON FILE |
| MARK DENCKER | ON FILE |
| MARK DENES | ON FILE |
| MARK DENICOLA | ON FILE |
| MARK DENNIS SCHIMNOSKI | ON FILE |
| MARK DENNISON LARRABEE | ON FILE |
| MARK DENNISON MANALO SY | ON FILE |
| MARK DENTON ZULLINGER | ON FILE |
| MARK DESMOND LAMAR | ON FILE |
| MARK DEVOS | ON FILE |
| MARK DIETER HANF | ON FILE |
| MARK DIETER KAHLER | ON FILE |
| MARK DINER | ON FILE |
| MARK DIVINO | ON FILE |
| MARK DOMINIC DELA PAZ LIBUNAO | ON FILE |
| MARK DONALD FOURNIER | ON FILE |
| MARK DONALD HAWKRIDGE | ON FILE |
| MARK DONALD HENDERSON | ON FILE |
| MARK DONALD ROMINE | ON FILE |
| MARK DONOVAN MC KENY | ON FILE |
| MARK DOUGLAS BISHOP | ON FILE |
| MARK DOUGLAS CRAWFORD | ON FILE |
| MARK DOUGLAS FARINELLI | ON FILE |

**STRETTO**

**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MARK DOUGLAS GENDRON | ON FILE |
| MARK DOUGLAS JOHN BREMNER | ON FILE |
| MARK DOUGLAS LOW | ON FILE |
| MARK DOUGLAS MCDONNELL | ON FILE |
| MARK DOUGLAS NELSON | ON FILE |
| MARK DOUGLAS OGLE | ON FILE |
| MARK DOUGLAS PUCEK | ON FILE |
| MARK DOUGLAS TAVENNER | ON FILE |
| MARK DUANE COOPER | ON FILE |
| MARK DUNCAN CONNERY | ON FILE |
| MARK DYDASCO | ON FILE |
| MARK E CZUJ | ON FILE |
| MARK E KROSKY | ON FILE |
| MARK E LASKEY JR | ON FILE |
| MARK E LINDAUER | ON FILE |
| MARK E MICHUDA | ON FILE |
| MARK E PIETERSE | ON FILE |
| MARK E SAVAGE | ON FILE |
| MARK E TEAL | ON FILE |
| MARK E W LIN | ON FILE |
| MARK E WENZEL | ON FILE |
| MARK EBOW NEIZER | ON FILE |
| MARK EDDIE PATRICK ANDERSSON | ON FILE |
| MARK EDDISON | ON FILE |
| MARK EDEN | ON FILE |
| MARK EDMOND BREEDLOVE | ON FILE |
| MARK EDMUND CHADAJ | ON FILE |
| MARK EDMUND HOLLARS | ON FILE |
| MARK EDMUND J PROCTER | ON FILE |
| MARK EDWARD BELL | ON FILE |
| MARK EDWARD CHARLES HUNT | ON FILE |
| MARK EDWARD CONANT | ON FILE |
| MARK EDWARD DUMONTIER | ON FILE |
| MARK EDWARD EPPIG | ON FILE |
| MARK EDWARD HIRST | ON FILE |
| MARK EDWARD HRUSKA | ON FILE |
| MARK EDWARD KLOPFENSTEIN | ON FILE |
| MARK EDWARD LEWANDOWSKI | ON FILE |
| MARK EDWARD MATHIAS | ON FILE |
| MARK EDWARD MATHSON | ON FILE |
| MARK EDWARD ODONNELL | ON FILE |
| MARK EDWARD PATE | ON FILE |
| MARK EDWARD REYNOLDS | ON FILE |
| MARK EDWARD ROBERT DAVIES | ON FILE |
| MARK EDWARD ROCHESTER | ON FILE |
| MARK EDWARD RODNEY | ON FILE |
| MARK EDWARD RUIZ | ON FILE |
| MARK EDWARD SCHMIDT | ON FILE |
| MARK EDWARD SCHU | ON FILE |
| MARK EDWARD SKRADSKI | ON FILE |
| MARK EDWARD WHITWORTH | ON FILE |
| MARK EDWARD WILSON | ON FILE |
| MARK EIGTVED BOEJESEN | ON FILE |
| MARK ELLIOTT | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MARK ELLIOTT THRASH | ON FILE |
| MARK ELLIS RICHARDSON | ON FILE |
| MARK ELWIN | ON FILE |
| MARK EMANUEL MCKEVITT | ON FILE |
| MARK EMERY FONTAINE | ON FILE |
| MARK EMIL GERTJEGERDES | ON FILE |
| MARK EMMANUEL PERRY | ON FILE |
| MARK EMMANUEL QUILAPIO RANA | ON FILE |
| MARK ENOIL OUELLETTE | ON FILE |
| MARK ENZO HARTONO | ON FILE |
| MARK ERAJ MOSTAED | ON FILE |
| MARK ERIC HOSKO | ON FILE |
| MARK ERIK SEWARD | ON FILE |
| MARK ERNEST DASS | ON FILE |
| MARK ESTRELLADO JOYA | ON FILE |
| MARK EVAN ADAMS | ON FILE |
| MARK EVERARD WATERFIELD | ON FILE |
| MARK EVERETT COSSABOON | ON FILE |
| MARK EVERETT LINDON | ON FILE |
| MARK EVERETT SHIPPIE | ON FILE |
| MARK F DOHERTY | ON FILE |
| MARK FAZON SAREN | ON FILE |
| MARK FEEHAN | ON FILE |
| MARK FELDMAN | ON FILE |
| MARK FELIX RIVERA | ON FILE |
| MARK FELIX SCHUETZ | ON FILE |
| MARK FERRY THORUP | ON FILE |
| MARK FILMER JAMES | ON FILE |
| MARK FINNEY | ON FILE |
| MARK FITZGERALD ODANI | ON FILE |
| MARK FITZHUGH BRELAND | ON FILE |
| MARK FLEMING | ON FILE |
| MARK FLOYD | ON FILE |
| MARK FLURY | ON FILE |
| MARK FOGH PEDERSEN | ON FILE |
| MARK FORD | ON FILE |
| MARK FORMOSA | ON FILE |
| MARK FOULLONG | ON FILE |
| MARK FRAIN | ON FILE |
| MARK FRANCE MEYERS | ON FILE |
| MARK FRANCIS ATTARD | ON FILE |
| MARK FRANCIS DE VERNO | ON FILE |
| MARK FRANCIS DION | ON FILE |
| MARK FRANCIS MACARAIG ILAGAN | ON FILE |
| MARK FRANCIS MOSHER | ON FILE |
| MARK FRANCIS SHEPPARD | ON FILE |
| MARK FRANCIS WELTON | ON FILE |
| MARK FRANKLIN BOEHLER | ON FILE |
| MARK FREDERICK WITTENBORN | ON FILE |
| MARK FRELIH | ON FILE |
| MARK G AWAD | ON FILE |
| MARK G CAPPITELLA | ON FILE |
| MARK G HWANG | ON FILE |
| MARK G MARCHAND | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MARK G PELLEGRY | ON FILE |
| MARK G RATHOUZ | ON FILE |
| MARK G SWEETING | ON FILE |
| MARK GABRIEL TENENBAUM | ON FILE |
| MARK GABRIEL YUM | ON FILE |
| MARK GANTNER | ON FILE |
| MARK GARETH OLIVER | ON FILE |
| MARK GARRITY | ON FILE |
| MARK GARRY HALL | ON FILE |
| MARK GARTH BOCK | ON FILE |
| MARK GARY ELLIS | ON FILE |
| MARK GELMAN | ON FILE |
| MARK GEOFFREY BOEHMER | ON FILE |
| MARK GEOFFREY CAMERON | ON FILE |
| MARK GEOFFREY CLARKE | ON FILE |
| MARK GEOFFREY HIDE | ON FILE |
| MARK GEOFFREY PRESHO | ON FILE |
| MARK GEOFFREY STEVENS | ON FILE |
| MARK GEORGAS | ON FILE |
| MARK GEORGE PAVITCH | ON FILE |
| MARK GEORGE UDVARDY | ON FILE |
| MARK GERALD BUNGGAY GAN | ON FILE |
| MARK GERALD FERNANDO ZAGALA | ON FILE |
| MARK GERALD MEAD NEWLAND | ON FILE |
| MARK GERALD SCHLIEM | ON FILE |
| MARK GERALD SHEALES | ON FILE |
| MARK GERARD BAMFORD | ON FILE |
| MARK GERARD DOHERTY | ON FILE |
| MARK GERARD GINDER | ON FILE |
| MARK GERARD JANZER | ON FILE |
| MARK GERARD SIMPSON | ON FILE |
| MARK GERRYC VILLALUNA | ON FILE |
| MARK GIDEON ALCINDOR | ON FILE |
| MARK GILROY | ON FILE |
| MARK GINAT | ON FILE |
| MARK GINGA MISAWA | ON FILE |
| MARK GLEN ROBINSON | ON FILE |
| MARK GONZALES ALIMBOYOGEN | ON FILE |
| MARK GOODMAN | ON FILE |
| MARK GRAHAM | ON FILE |
| MARK GRAHAM DUCKITT | ON FILE |
| MARK GRANGER WILLIAMS | ON FILE |
| MARK GRANT BENJAMIN HOOPER | ON FILE |
| MARK GREGORY BEHNKEN | ON FILE |
| MARK GREGORY HANSSEN | ON FILE |
| MARK GREGORY KIBYUK | ON FILE |
| MARK GREIG JOHNSTON | ON FILE |
| MARK GRIFFITH SUTTER | ON FILE |
| MARK GRIGOR | ON FILE |
| MARK GRYTSYK | ON FILE |
| MARK GUILLAUME | ON FILE |
| MARK H ARNOLD | ON FILE |
| MARK H GIANNINI | ON FILE |
| MARK H H STROEVE | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MARK H SUNDE | ON FILE |
| MARK H TRAN | ON FILE |
| MARK HABETS | ON FILE |
| MARK HAJDU | ON FILE |
| MARK HALASZ | ON FILE |
| MARK HALL | ON FILE |
| MARK HAMILTON | ON FILE |
| MARK HAMLIN | ON FILE |
| MARK HANLEY | ON FILE |
| MARK HAROLD BOGIE | ON FILE |
| MARK HARPUR | ON FILE |
| MARK HARRIS BEARD | ON FILE |
| MARK HARRY CAIRO | ON FILE |
| MARK HARRY SAINT-SURIN | ON FILE |
| MARK HEATH DUNCAN | ON FILE |
| MARK HEECHUL HWANG | ON FILE |
| MARK HEJNY | ON FILE |
| MARK HENRY BRYAN | ON FILE |
| MARK HENRY LUZUNO CHING | ON FILE |
| MARK HENRY NIMO | ON FILE |
| MARK HENRY ROWENHORST | ON FILE |
| MARK HENRY SECHLER | ON FILE |
| MARK HENRY SNARE | ON FILE |
| MARK HERMANN FABSITS | ON FILE |
| MARK HESS | ON FILE |
| MARK HING LOEN TANG | ON FILE |
| MARK HO KIN WAI | ON FILE |
| MARK HO WEI WEN | ON FILE |
| MARK HOOPER | ON FILE |
| MARK HOWARD ANDERSON | ON FILE |
| MARK HOWARD PRESTON | ON FILE |
| MARK HOWARD RECEK | ON FILE |
| MARK HOWARD SOARES | ON FILE |
| MARK HUA | ON FILE |
| MARK HUGH DUDLEY | ON FILE |
| MARK HUGH SAMUEL OGORMAN | ON FILE |
| MARK HUMPHREYS KELLY | ON FILE |
| MARK I NERENBERG | ON FILE |
| MARK IAN BANDA | ON FILE |
| MARK IAN BENNETT | ON FILE |
| MARK IAN FRAME | ON FILE |
| MARK IAN HUDSON | ON FILE |
| MARK IAN MATEER | ON FILE |
| MARK IGOR PUTICA | ON FILE |
| MARK IVOR ROWSELL | ON FILE |
| MARK J BUIJS | ON FILE |
| MARK J D EVANS | ON FILE |
| MARK J DODGSON | ON FILE |
| MARK J DOHERTY | ON FILE |
| MARK J E DOEZE | ON FILE |
| MARK J GOULETTE | ON FILE |
| MARK J GRUZAUSKAS | ON FILE |
| MARK J ONGE | ON FILE |
| MARK J SCERRI | ON FILE |



**STRETTO**

**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MARK J TIMINSKI | ON FILE |
| MARK J VAN GEEL | ON FILE |
| MARK J WELBEDACHT | ON FILE |
| MARK J WOLF | ON FILE |
| MARK JAIR DANIEL | ON FILE |
| MARK JAKIMIK NEVES | ON FILE |
| MARK JAMES ADAMS | ON FILE |
| MARK JAMES ANDREWS | ON FILE |
| MARK JAMES BAILEY | ON FILE |
| MARK JAMES BELTRAMELLO | ON FILE |
| MARK JAMES BRADFORD | ON FILE |
| MARK JAMES BRADSHAW | ON FILE |
| MARK JAMES CASEY | ON FILE |
| MARK JAMES CAVALIERE | ON FILE |
| MARK JAMES CHATTERTON | ON FILE |
| MARK JAMES CHRISTOPHER PAUL | ON FILE |
| MARK JAMES E DAVENPORT | ON FILE |
| MARK JAMES EVERLEIGH | ON FILE |
| MARK JAMES FIELDS | ON FILE |
| MARK JAMES FLAVIN | ON FILE |
| MARK JAMES FRANKLIN | ON FILE |
| MARK JAMES GAUDETTE | ON FILE |
| MARK JAMES GRISSOM | ON FILE |
| MARK JAMES HENRY | ON FILE |
| MARK JAMES JAHN | ON FILE |
| MARK JAMES KELLY | ON FILE |
| MARK JAMES MATTHEWS | ON FILE |
| MARK JAMES MC GUINN | ON FILE |
| MARK JAMES MC NAMARA | ON FILE |
| MARK JAMES MCKENNA | ON FILE |
| MARK JAMES MEEHAN | ON FILE |
| MARK JAMES PATTERSON | ON FILE |
| MARK JAMES PEACOCK | ON FILE |
| MARK JAMES POWER | ON FILE |
| MARK JAMES RIEDL | ON FILE |
| MARK JAMES SOLOMONS | ON FILE |
| MARK JAMES TULLOCH | ON FILE |
| MARK JAMES VARITIMOS | ON FILE |
| MARK JAMES WALPOLE | ON FILE |
| MARK JAMES WEBER | ON FILE |
| MARK JAMES WEBSTER | ON FILE |
| MARK JAMES WILLIAMS | ON FILE |
| MARK JAMES WILSON | ON FILE |
| MARK JAN BRAAMSKAMP | ON FILE |
| MARK JAN PLOEGSTRA | ON FILE |
| MARK JANDAYAN | ON FILE |
| MARK JASON HERRIOTT | ON FILE |
| MARK JASON KEHOE | ON FILE |
| MARK JASON LEMASTERS | ON FILE |
| MARK JASON MACAYAN | ON FILE |
| MARK JASON UNDERHILL | ON FILE |
| MARK JAY RAYMOND | ON FILE |
| MARK JEFFERSON CAJUSTE | ON FILE |
| MARK JEFFERY WATSON | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MARK JEFFREY DAVIS | ON FILE |
| MARK JEFFREY LANNIER | ON FILE |
| MARK JEFFREY MCDERMOTT | ON FILE |
| MARK JEFFREY PAGE | ON FILE |
| MARK JEFFREY REISBORD | ON FILE |
| MARK JEREMY PELLOWE | ON FILE |
| MARK JERICHO SOLIDOR SARROSA | ON FILE |
| MARK JEROME ELENTRI | ON FILE |
| MARK JEROMY FARNUM | ON FILE |
| MARK JERRY KELLER | ON FILE |
| MARK JESSE SCHIMMEL | ON FILE |
| MARK JIANSHENG | ON FILE |
| MARK JINDRA HUBINGER | ON FILE |
| MARK JOACHIM EBEJER | ON FILE |
| MARK JOAN KUIPERS | ON FILE |
| MARK JOHANNES JANSEN | ON FILE |
| MARK JOHANNES PIETER VAN DER MALE | ON FILE |
| MARK JOHN ENNEW | ON FILE |
| MARK JOHN GROGAN | ON FILE |
| MARK JOHN POOLE | ON FILE |
| MARK JOHN TULLY | ON FILE |
| MARK JON CLEMENT | ON FILE |
| MARK JONATHAN HULME | ON FILE |
| MARK JONATHAN STEEDMAN | ON FILE |
| MARK JONATHAN WARREN | ON FILE |
| MARK JONATHON BEADLE | ON FILE |
| MARK JONATHON YEOMANS | ON FILE |
| MARK JOSEF SPINNEL | ON FILE |
| MARK JOSEPH AGUILERA | ON FILE |
| MARK JOSEPH AGUSTIN IGNACIO | ON FILE |
| MARK JOSEPH BALANDE PALEGUIN | ON FILE |
| MARK JOSEPH CATALAN CARAJAY | ON FILE |
| MARK JOSEPH CONWAY | ON FILE |
| MARK JOSEPH DALTON | ON FILE |
| MARK JOSEPH FRUSHOUR | ON FILE |
| MARK JOSEPH GAFFEY | ON FILE |
| MARK JOSEPH HOWELL | ON FILE |
| MARK JOSEPH JR HALLORAN | ON FILE |
| MARK JOSEPH KOWALK | ON FILE |
| MARK JOSEPH KURDILA JR | ON FILE |
| MARK JOSEPH LABALBO | ON FILE |
| MARK JOSEPH LOUDON | ON FILE |
| MARK JOSEPH MAMUSZKA | ON FILE |
| MARK JOSEPH MOLTER | ON FILE |
| MARK JOSEPH O BRIEN | ON FILE |
| MARK JOSEPH RAD | ON FILE |
| MARK JOSEPH RECZEK | ON FILE |
| MARK JOSEPH RIGDON | ON FILE |
| MARK JOSEPH ROUSSIN | ON FILE |
| MARK JOSEPH SAVARESE | ON FILE |
| MARK JOSEPH SIMPSON | ON FILE |
| MARK JOSEPH SKEHILL | ON FILE |
| MARK JOSEPH TENLY | ON FILE |
| MARK JOSEPHU HOOGERS | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MARK JOSHUA DERKSEN | ON FILE |
| MARK JOZWIAK PEDERSEN | ON FILE |
| MARK JULIUS FERRERAS EUSEBIO | ON FILE |
| MARK JUNG MOORE | ON FILE |
| MARK JUREK MODRZYNSKI | ON FILE |
| MARK JUSTIN DINATALE | ON FILE |
| MARK JUSTUSESTALILLA ARCE | ON FILE |
| MARK K ELLIS | ON FILE |
| MARK KABAK | ON FILE |
| MARK KASPER BINKIEWICZ | ON FILE |
| MARK KEAHI STEWART | ON FILE |
| MARK KELLY STEPHENS | ON FILE |
| MARK KEN TANABE | ON FILE |
| MARK KENDALL KITZ | ON FILE |
| MARK KENNETH APUZZO | ON FILE |
| MARK KENNETH MCDOWELL | ON FILE |
| MARK KENNETH THORDARSON | ON FILE |
| MARK KENNETH WADEL | ON FILE |
| MARK KEVIN GARMAN | ON FILE |
| MARK KEVIN PABELLANO ABAS | ON FILE |
| MARK KEVIN PINNOCK | ON FILE |
| MARK KHODAN | ON FILE |
| MARK KIM | ON FILE |
| MARK KIRKOV JENSEN | ON FILE |
| MARK KNEPPER | ON FILE |
| MARK KNOEPKER | ON FILE |
| MARK KO CHUA CHUI HIAN | ON FILE |
| MARK KONCZ | ON FILE |
| MARK KONRAD HOSTETLER | ON FILE |
| MARK KONYOR | ON FILE |
| MARK KRIEBEL | ON FILE |
| MARK KUAN HAN CHUNG | ON FILE |
| MARK KUIPER | ON FILE |
| MARK KUMAR BOSE | ON FILE |
| MARK L BERNIER JR | ON FILE |
| MARK L BRUCE | ON FILE |
| MARK L HETTINGA | ON FILE |
| MARK L SIMONDS | ON FILE |
| MARK L STUBBLEFIELD | ON FILE |
| MARK LAMBROU | ON FILE |
| MARK LAN BANFIELD | ON FILE |
| MARK LANDON GOODMAN | ON FILE |
| MARK LANIER HARRELSON | ON FILE |
| MARK LAVERNE CHASE | ON FILE |
| MARK LAWRENCE GODDARD | ON FILE |
| MARK LEBARON | ON FILE |
| MARK LEE HELMSTETTER | ON FILE |
| MARK LEE WEEDA | ON FILE |
| MARK LEE WHITE | ON FILE |
| MARK LEIF LARSEN JR | ON FILE |
| MARK LENNON | ON FILE |
| MARK LEO DELP | ON FILE |
| MARK LEOCELI HAGNAY ESPARTERO | ON FILE |
| MARK LEON LIMEHOUSE | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MARK LEONARD ROBINSON | ON FILE |
| MARK LEONARD STAMPER | ON FILE |
| MARK LEONARD TREE | ON FILE |
| MARK LEONARD WALKER BARRATT | ON FILE |
| MARK LESLIE ELDRIDGE | ON FILE |
| MARK LESLIE FRASER ACHESON | ON FILE |
| MARK LESLIE MCLEAY | ON FILE |
| MARK LESTER SALVIO DE RAMA | ON FILE |
| MARK LEWIS LARMEU | ON FILE |
| MARK LEWIS LARSON | ON FILE |
| MARK LIM JINGXIAN | ON FILE |
| MARK LINDSEY SANDAHL | ON FILE |
| MARK LINDSLEY POOLE | ON FILE |
| MARK LIPTAK | ON FILE |
| MARK LLEWELYN ERASMUS | ON FILE |
| MARK LOEF | ON FILE |
| MARK LOK HIN LAM | ON FILE |
| MARK LORENZO BENATI | ON FILE |
| MARK LOUIS BERNS | ON FILE |
| MARK LOUIS FIORESI | ON FILE |
| MARK LOUIS GO CHUA LEE | ON FILE |
| MARK LOUIS HARVIE WATT | ON FILE |
| MARK LOUIS REDFERN | ON FILE |
| MARK LOVEDAY | ON FILE |
| MARK LUBY | ON FILE |
| MARK LUIGI TRINIDAD | ON FILE |
| MARK LUKE GREANEY | ON FILE |
| MARK LUXMAN MARIAMPILLAI | ON FILE |
| MARK LYNDON JONES | ON FILE |
| MARK M CHOU | ON FILE |
| MARK M LOHMEIER | ON FILE |
| MARK M MILSTONE | ON FILE |
| MARK M NICHOLS | ON FILE |
| MARK M WHELAN | ON FILE |
| MARK MAKARIJ MIKLIC | ON FILE |
| MARK MANUEL LIMA | ON FILE |
| MARK MANULE MARTINEZ | ON FILE |
| MARK MARLEY TRUE | ON FILE |
| MARK MARTIN-ANGULO | ON FILE |
| MARK MASON SWEENEY-FERTIG | ON FILE |
| MARK MATHEW TYNDALL | ON FILE |
| MARK MATTHEW COLTMAN | ON FILE |
| MARK MATTHEW HORNE | ON FILE |
| MARK MATTHEW SHEPIT | ON FILE |
| MARK MAYNARD BAUTISTA ATENDIDO | ON FILE |
| MARK MC CLOAT | ON FILE |
| MARK MC GONAO | ON FILE |
| MARK MCCOLL INVESTMENT TRUST | ON FILE |
| MARK MCKENIZE WALCH | ON FILE |
| MARK MEGEL | ON FILE |
| MARK MELO | ON FILE |
| MARK MERCATALI | ON FILE |
| MARK MICALLEF | ON FILE |
| MARK MICHAEL WHELAN | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MARK MICHEAL MCLEAN | ON FILE |
| MARK MIIKAEL VAINKUELA | ON FILE |
| MARK MOSS | ON FILE |
| MARK MOZSOLITS | ON FILE |
| MARK MUELLER | ON FILE |
| MARK MWAMBA | ON FILE |
| MARK NAISMITH-BEELEY | ON FILE |
| MARK NAPOLITANO | ON FILE |
| MARK NASSAR | ON FILE |
| MARK NATANIEL ACEVES | ON FILE |
| MARK NATHAN SHIELDS | ON FILE |
| MARK NAUGHTON | ON FILE |
| MARK NEIL | ON FILE |
| MARK NEIL JOHNSON | ON FILE |
| MARK NELSON SISO | ON FILE |
| MARK NICHOLAS BRADY | ON FILE |
| MARK NICHOLAS DEVONE | ON FILE |
| MARK NICHOLAS DREYER | ON FILE |
| MARK NICHOLAS MCGARRY | ON FILE |
| MARK NICHOLAS PACCIONE | ON FILE |
| MARK NICHOLLS | ON FILE |
| MARK NICHOLS MCCAWLEY | ON FILE |
| MARK NIKHIL PRAKASH | ON FILE |
| MARK NITZ CHRISTOFFERSEN | ON FILE |
| MARK NIZAMIIEV | ON FILE |
| MARK NOEL CRUZ RUNAS | ON FILE |
| MARK NORMAN HAMMOND | ON FILE |
| MARK NORMAN VINCENTI | ON FILE |
| MARK O DONOGHUE | ON FILE |
| MARK OLIVER | ON FILE |
| MARK OLIVER BASSON | ON FILE |
| MARK OLIVER BELGAR RIMAN | ON FILE |
| MARK OLIVER TREANOR | ON FILE |
| MARK ONORATO | ON FILE |
| MARK OOI YIT MIN | ON FILE |
| MARK P FERRY | ON FILE |
| MARK P PEOU | ON FILE |
| MARK P RICE | ON FILE |
| MARK P WATTS | ON FILE |
| MARK PAPROCKI | ON FILE |
| MARK PARTICK SCOT PANKOW | ON FILE |
| MARK PATRICK BISHOP | ON FILE |
| MARK PATRICK BOWMAN | ON FILE |
| MARK PATRICK GERETY | ON FILE |
| MARK PATRICK MCDONELL | ON FILE |
| MARK PATRICK PRESTON | ON FILE |
| MARK PAUL AUSTIN | ON FILE |
| MARK PAUL DROUIN II | ON FILE |
| MARK PAUL GROSSMAN | ON FILE |
| MARK PAUL ROCHE | ON FILE |
| MARK PERCIVAL JOHNSON | ON FILE |
| MARK PETER ALLPORT | ON FILE |
| MARK PETER CASHION | ON FILE |
| MARK PETER CONWAY | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MARK PETER KOVACS | ON FILE |
| MARK PETER MAZENGARB | ON FILE |
| MARK PETER MCCUNE | ON FILE |
| MARK PETER STEMMER | ON FILE |
| MARK PETER THIEL | ON FILE |
| MARK PETER TOOR | ON FILE |
| MARK PETERSEN | ON FILE |
| MARK PETRUS GE TIMMERMANS | ON FILE |
| MARK PETRUSKA | ON FILE |
| MARK PHILIP BRISCOMBE | ON FILE |
| MARK PHILIP FERTITTA | ON FILE |
| MARK PHILIP HEMBREE | ON FILE |
| MARK PHILIP JACKSON | ON FILE |
| MARK PHILIP MANTELL | ON FILE |
| MARK PHILIP RITUMBAN GUERRA | ON FILE |
| MARK PHILIP WALLER | ON FILE |
| MARK PHILIPP MERKLE | ON FILE |
| MARK PHILLIP ILAGAN | ON FILE |
| MARK PHILLIP WEISS | ON FILE |
| MARK PHILLIPS | ON FILE |
| MARK PICKERING | ON FILE |
| MARK PNG | ON FILE |
| MARK POTZSCH | ON FILE |
| MARK POVEDA | ON FILE |
| MARK PRAYEL | ON FILE |
| MARK PRENDERGAST | ON FILE |
| MARK PRESTON MILTON | ON FILE |
| MARK PROPST | ON FILE |
| MARK R APPLEBY | ON FILE |
| MARK R BROWN | ON FILE |
| MARK R ELLIOTT | ON FILE |
| MARK R FARRELL | ON FILE |
| MARK R GOUSSE | ON FILE |
| MARK R MANGIAMELE | ON FILE |
| MARK R SCHIAVO | ON FILE |
| MARK R STREET | ON FILE |
| MARK R WENIGER | ON FILE |
| MARK RAAD MAROKI | ON FILE |
| MARK RAFIK KHALIL | ON FILE |
| MARK RAINER KUHRS | ON FILE |
| MARK RAKOCZI | ON FILE |
| MARK RAMON LUCIANO | ON FILE |
| MARK RANDOLPH POWELL | ON FILE |
| MARK RAPHAEL SHNIRMAN | ON FILE |
| MARK RASAVONG | ON FILE |
| MARK RAY HANDY | ON FILE |
| MARK RAY MCCOID | ON FILE |
| MARK RAY RHODES | ON FILE |
| MARK RAYMOND CORBETT | ON FILE |
| MARK RAYMOND VANDENDYKE | ON FILE |
| MARK REED SERVISS | ON FILE |
| MARK REILEY ROMERO | ON FILE |
| MARK REINHOLDT MOGENSEN | ON FILE |
| MARK REISCHER | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MARK REMENYI | ON FILE |
| MARK REZNIKOV | ON FILE |
| MARK RICHARD COMER | ON FILE |
| MARK RICHARD DUMAS | ON FILE |
| MARK RICHARD ERLEWINE | ON FILE |
| MARK RICHARD FISCHER | ON FILE |
| MARK RICHARD GRUNDON | ON FILE |
| MARK RICHARD HODGE | ON FILE |
| MARK RICHARD KENGOTT | ON FILE |
| MARK RICHARD LINDSEY | ON FILE |
| MARK RICHARD MOORE | ON FILE |
| MARK RICHARD MUCALO | ON FILE |
| MARK RICHARD OLECK | ON FILE |
| MARK RICHARD PERKINS | ON FILE |
| MARK RICHARD PERRIN | ON FILE |
| MARK RICHARD RAND | ON FILE |
| MARK RICHARD SMITH | ON FILE |
| MARK RICHARD SYLVESTER | ON FILE |
| MARK RICHARD WARREN | ON FILE |
| MARK RICHARD WILLIAMS | ON FILE |
| MARK RICHARD WINTERS | ON FILE |
| MARK RICHARD WORRALL | ON FILE |
| MARK RICHARDSON SANDUSKY | ON FILE |
| MARK ROBERT ALLEN | ON FILE |
| MARK ROBERT ALLEN | ON FILE |
| MARK ROBERT BOSMAN | ON FILE |
| MARK ROBERT BURNETT | ON FILE |
| MARK ROBERT CRAWFORD | ON FILE |
| MARK ROBERT EYRE | ON FILE |
| MARK ROBERT GREEN | ON FILE |
| MARK ROBERT HARLING | ON FILE |
| MARK ROBERT HICKS | ON FILE |
| MARK ROBERT HUTCHINS | ON FILE |
| MARK ROBERT KROEHLER | ON FILE |
| MARK ROBERT LAURETANO | ON FILE |
| MARK ROBERT MAZZA | ON FILE |
| MARK ROBERT NIELAND | ON FILE |
| MARK ROBERT PICKERING | ON FILE |
| MARK ROBERT PILLINGER | ON FILE |
| MARK ROBERT SCHNEIDER | ON FILE |
| MARK ROBERT STENSKE | ON FILE |
| MARK ROBERT TOBER | ON FILE |
| MARK ROBERT WOODGATE | ON FILE |
| MARK ROBINSON | ON FILE |
| MARK ROEL PADUA SOLTE | ON FILE |
| MARK ROELAND ATIENZA DE CASTRO | ON FILE |
| MARK ROGER MCCLELLAN | ON FILE |
| MARK ROGERSON | ON FILE |
| MARK ROHOV | ON FILE |
| MARK ROMERO | ON FILE |
| MARK ROMULO ORTIZ | ON FILE |
| MARK RONALD ANDREW | ON FILE |
| MARK ROSS LOVETE FAELNAR | ON FILE |
| MARK ROSS VAN TOOREN | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARK ROTH | ON FILE |
| MARK ROY KINUTHIA GITIMU | ON FILE |
| MARK ROY WILSON | ON FILE |
| MARK RUSSEL WILLEY | ON FILE |
| MARK RUSSELL | ON FILE |
| MARK RUSSELL EKINS | ON FILE |
| MARK RUSSELL PHILLIPS | ON FILE |
| MARK RUSSELL SLEEPER | ON FILE |
| MARK RYAN DE GUZMAN OLIVEROS | ON FILE |
| MARK RYAN JARDINE | ON FILE |
| MARK RYAN TROUSDELL | ON FILE |
| MARK RYANNE BAJAMUNDI VELEZ | ON FILE |
| MARK S ALBANESE | ON FILE |
| MARK S BARONE | ON FILE |
| MARK S BURROWS | ON FILE |
| MARK S COSTA | ON FILE |
| MARK S FLYNN | ON FILE |
| MARK S GRIFFITH | ON FILE |
| MARK S II ROSE | ON FILE |
| MARK S LEVERETT | ON FILE |
| MARK S MCLAUGHLIN | ON FILE |
| MARK S NUGENT | ON FILE |
| MARK S XYLAS | ON FILE |
| MARK S YU | ON FILE |
| MARK SAMUEL LETHEBY | ON FILE |
| MARK SAMUELBAUTISTA TAN | ON FILE |
| MARK SANEI | ON FILE |
| MARK SANJIT SYAL | ON FILE |
| MARK SANLUIS PASCUA | ON FILE |
| MARK SANTA | ON FILE |
| MARK SANTANGELO | ON FILE |
| MARK SANTOSDEL ROSARIO | ON FILE |
| MARK SAVAGE | ON FILE |
| MARK SCHEEL | ON FILE |
| MARK SCHELLER HOOPER | ON FILE |
| MARK SCHMIDT | ON FILE |
| MARK SCHUMANN | ON FILE |
| MARK SCOTT | ON FILE |
| MARK SCOTT ENGLAND | ON FILE |
| MARK SCOTT SCHNEIDER | ON FILE |
| MARK SCOTT UHLES | ON FILE |
| MARK SEAH YOONG MING | ON FILE |
| MARK SECHER PETERSEN | ON FILE |
| MARK SEMOTIUK | ON FILE |
| MARK SENTENO | ON FILE |
| MARK SERG KOBRYA | ON FILE |
| MARK SHANNAHAN | ON FILE |
| MARK SHAW DUFFY | ON FILE |
| MARK SHAW PEEK | ON FILE |
| MARK SIDNEY FENTON | ON FILE |
| MARK SIMMONS | ON FILE |
| MARK SIMON BAWN | ON FILE |
| MARK SIMON BIRTWISTLE | ON FILE |
| MARK SOBOL | ON FILE |



| NAME | EMAIL |
|------|-------|
| MARK SPENCER | ON FILE |
| MARK STANLEY MARTINEZ | ON FILE |
| MARK STANLEY MAXWELL | ON FILE |
| MARK STANLEY WALKER | ON FILE |
| MARK STEFFEN GHOLSTON | ON FILE |
| MARK STEINACKER | ON FILE |
| MARK STEPHEN BEARDSLEE | ON FILE |
| MARK STEPHEN BLYTH | ON FILE |
| MARK STEPHEN CHAPMAN | ON FILE |
| MARK STEPHEN DAVIES | ON FILE |
| MARK STEPHEN DYER | ON FILE |
| MARK STEPHEN LYNCH | ON FILE |
| MARK STEPHEN MARKOS | ON FILE |
| MARK STEPHEN MARTIN | ON FILE |
| MARK STEPHEN OATES | ON FILE |
| MARK STEPHEN REED | ON FILE |
| MARK STEPHEN WESSON | ON FILE |
| MARK STEVEN CALVER | ON FILE |
| MARK STEVEN ELLIS | ON FILE |
| MARK STEVEN EVANS | ON FILE |
| MARK STEVEN GRANTHAM | ON FILE |
| MARK STEVEN GREVSMUHL | ON FILE |
| MARK STEVEN HURLEY | ON FILE |
| MARK STEVEN LEMON | ON FILE |
| MARK STEVEN PAPIER | ON FILE |
| MARK STEVEN PERNICK | ON FILE |
| MARK STEVEN POLLOCK | ON FILE |
| MARK STEVEN RICHTER | ON FILE |
| MARK STEVEN SCHLEPPI | ON FILE |
| MARK STEVEN YASSAY | ON FILE |
| MARK STEWART WOLFERS | ON FILE |
| MARK STIRK | ON FILE |
| MARK STJOHNGONZALES ARAOS | ON FILE |
| MARK STOKKERS | ON FILE |
| MARK STUART EASTHAM | ON FILE |
| MARK STUART ROBSON | ON FILE |
| MARK STUART SHUSTER | ON FILE |
| MARK SWEITZER | ON FILE |
| MARK T CHRISTOFFERSON | ON FILE |
| MARK T JOHNSON | ON FILE |
| MARK T KACZOROWSKI | ON FILE |
| MARK TADEUSH RODOWSKI | ON FILE |
| MARK TAEKOAN MUN | ON FILE |
| MARK TAMOTSU KINOSHITA | ON FILE |
| MARK TEMIS | ON FILE |
| MARK TENG YUAN ALESTER | ON FILE |
| MARK TERENCE COLLINS | ON FILE |
| MARK TERRY WEST | ON FILE |
| MARK TETHER | ON FILE |
| MARK THANH NGUYEN | ON FILE |
| MARK THATCHER | ON FILE |
| MARK THIBODEAU | ON FILE |
| MARK THOMAS ANTHONY CLYBURN | ON FILE |
| MARK THOMAS BROADHEAD | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MARK THOMAS BROWNLEE | ON FILE |
| MARK THOMAS CRATE | ON FILE |
| MARK THOMAS FINTA | ON FILE |
| MARK THOMAS MACLAINE | ON FILE |
| MARK THOMAS MACY | ON FILE |
| MARK THOMAS MANFREY | ON FILE |
| MARK THOMAS MULCAHEY | ON FILE |
| MARK THOMAS NEWMASTER | ON FILE |
| MARK THOMAS PARKER | ON FILE |
| MARK THOMAS PLACHOWSKI | ON FILE |
| MARK THOMAS ROBINSON | ON FILE |
| MARK THOMAS SARGIS | ON FILE |
| MARK THOMAS W LESZCZUK | ON FILE |
| MARK THOMAS WEHR | ON FILE |
| MARK THOMAS WELLES | ON FILE |
| MARK THOMAS WILGUS | ON FILE |
| MARK THURLAND WILLIAMS | ON FILE |
| MARK TIMOTHY ATHERTON | ON FILE |
| MARK TIMOTHY FLETCHER | ON FILE |
| MARK TIMOTHY NOTTEN | ON FILE |
| MARK TIMOTHY WILLIAMS | ON FILE |
| MARK TOERNBLAD | ON FILE |
| MARK TOPPS | ON FILE |
| MARK TRAN | ON FILE |
| MARK TRAVIS EMMONS | ON FILE |
| MARK TRAYNOR | ON FILE |
| MARK TREVOR MERVYN ANDREWS | ON FILE |
| MARK TYLER BROWN | ON FILE |
| MARK TYLER CHIN-LENN | ON FILE |
| MARK TYLER RHODES | ON FILE |
| MARK UHER | ON FILE |
| MARK URBAN | ON FILE |
| MARK V G GRIFFIN | ON FILE |
| MARK V PAGNOTTO | ON FILE |
| MARK V PROCACCIO | ON FILE |
| MARK V WALTER | ON FILE |
| MARK VAHLLSTEDT MADSEN | ON FILE |
| MARK VAN AARDENNE | ON FILE |
| MARK VAN BEEK | ON FILE |
| MARK VAN BREEMEN | ON FILE |
| MARK VAN DEN BROEK | ON FILE |
| MARK VAN DER MOLEN | ON FILE |
| MARK VAN GELDER | ON FILE |
| MARK VAN WIJHE | ON FILE |
| MARK VAN WIJNEN | ON FILE |
| MARK VATSEL | ON FILE |
| MARK VEERMAN | ON FILE |
| MARK VERNON HAINES | ON FILE |
| MARK VIC CAC AMMAY | ON FILE |
| MARK VICTOR TOMASZEWSKI | ON FILE |
| MARK VINAY RUPARELIA | ON FILE |
| MARK VINCENT GLASSEY | ON FILE |
| MARK VINCENT HUBBELL | ON FILE |
| MARK VINCENT MATTHEWS | ON FILE |



| NAME | EMAIL |
|---|---|
| MARK VINCENT ORO | ON FILE |
| MARK VINCENT PAUL | ON FILE |
| MARK VINCENT ROUSH | ON FILE |
| MARK VINCENT SAMANIEGO VILLALUNA | ON FILE |
| MARK VINK | ON FILE |
| MARK VON WINCKELMANN | ON FILE |
| MARK W BLIGHT | ON FILE |
| MARK W BLOORE | ON FILE |
| MARK W ELVERS | ON FILE |
| MARK W NASH | ON FILE |
| MARK W ROPER | ON FILE |
| MARK W SHEPARD | ON FILE |
| MARK WADE KAUFMAN | ON FILE |
| MARK WADE SOLOMON | ON FILE |
| MARK WAIN WORKMAN | ON FILE |
| MARK WALSH | ON FILE |
| MARK WALTER BUEHLER | ON FILE |
| MARK WALTON MAJOR | ON FILE |
| MARK WASSMANN | ON FILE |
| MARK WAYNE HARRISON FASZER | ON FILE |
| MARK WAYNE JOHNSON | ON FILE |
| MARK WAYNE MILLER | ON FILE |
| MARK WAYNEWILLIAM FLESHMAN | ON FILE |
| MARK WEBER | ON FILE |
| MARK WENG MENG | ON FILE |
| MARK WENGSOON WAH | ON FILE |
| MARK WESLEY GARZA | ON FILE |
| MARK WILFRED WAGENER | ON FILE |
| MARK WILLIAM BANSEMER | ON FILE |
| MARK WILLIAM BEACH | ON FILE |
| MARK WILLIAM BELL | ON FILE |
| MARK WILLIAM BLACK | ON FILE |
| MARK WILLIAM CHRISTENSEN | ON FILE |
| MARK WILLIAM CHRISTIAN | ON FILE |
| MARK WILLIAM CLEMENTS | ON FILE |
| MARK WILLIAM DOE | ON FILE |
| MARK WILLIAM DROTAR | ON FILE |
| MARK WILLIAM EWEN | ON FILE |
| MARK WILLIAM FIELDS | ON FILE |
| MARK WILLIAM GEORGE | ON FILE |
| MARK WILLIAM GILES | ON FILE |
| MARK WILLIAM HAYWARD | ON FILE |
| MARK WILLIAM HERHOLD | ON FILE |
| MARK WILLIAM HINAM | ON FILE |
| MARK WILLIAM HOPKINS | ON FILE |
| MARK WILLIAM KERALY | ON FILE |
| MARK WILLIAM KUTZ | ON FILE |
| MARK WILLIAM MUUS | ON FILE |
| MARK WILLIAM PEACOCK | ON FILE |
| MARK WILLIAM PRENDERGAST | ON FILE |
| MARK WILLIAM SAUNDERS | ON FILE |
| MARK WILLIAM SPENCER | ON FILE |
| MARK WILLIAM TARGETT | ON FILE |
| MARK WILLIAM TIERNAN | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MARK WILLIAM WALLACE | ON FILE |
| MARK WILLIAM WEAVER | ON FILE |
| MARK WILMER MAUER | ON FILE |
| MARK WILSON RINKER | ON FILE |
| MARK WILSON SCOTT | ON FILE |
| MARK WINSTON POGUE | ON FILE |
| MARK WM CLEMENTS | ON FILE |
| MARK WOOD | ON FILE |
| MARK WOODWARD TONKIN | ON FILE |
| MARK WYLIE | ON FILE |
| MARK YAKO POLOUS | ON FILE |
| MARK YAW YAASI | ON FILE |
| MARK YI CHIN CHEN | ON FILE |
| MARK YOUNG | ON FILE |
| MARK YOUNGSOO KIM | ON FILE |
| MARK YUKIO CHINEN | ON FILE |
| MARK YUN-YAO SUN | ON FILE |
| MARK YURYEVICH LEONTYEV | ON FILE |
| MARK Z CAMPBELL | ON FILE |
| MARK ZAAL ZAWAIDEH | ON FILE |
| MARK ZACHARY KRASNER | ON FILE |
| MARK ZAICHENKO | ON FILE |
| MARK ZAIDELSON | ON FILE |
| MARK ZHELEZNIAK | ON FILE |
| MARKAND MANI SUBRA | ON FILE |
| MARKEE CHRIS TOPHER JACKSON | ON FILE |
| MARKEETA NICOLE WHITEN | ON FILE |
| MARKEIDUS RONDE HALL | ON FILE |
| MARKEL KIETH SCROGGINS | ON FILE |
| MARKELLOS PAPADOPOULOS | ON FILE |
| MARKELO RAPTI | ON FILE |
| MARKENS MARSEILLE | ON FILE |
| MARKETA FARKOVA | ON FILE |
| MARKETA GUZMAN | ON FILE |
| MARKETA HORAKOVA | ON FILE |
| MARKETA INGARCH BRANDOVA | ON FILE |
| MARKETA KASOVA | ON FILE |
| MARKETA PAVLIKOVA | ON FILE |
| MARKETA SEARCY | ON FILE |
| MARKETA SMEJKALOVA | ON FILE |
| MARKETA VOSICKA | ON FILE |
| MARKETA WILLIS | ON FILE |
| MARKETING CELSIUS | ON FILE |
| MARK-HENRY CHAU | ON FILE |
| MARKIAN S PYLYPCZAK | ON FILE |
| MARKIE ANN KUCIA | ON FILE |
| MARKIE ERIK LUNA | ON FILE |
| MARKINO DEPOPE | ON FILE |
| MARKIS TERRELL WILLIAMS | ON FILE |
| MARKITA SHANISE BURSEY | ON FILE |
| MARKJOSEPH MAGTULIS CLEDERA | ON FILE |
| MARKKU ILMARI HYVARINEN | ON FILE |
| MARKKU JOHANNES LESKELAE | ON FILE |
| MARKKU JUHANI KOTANEN | ON FILE |



**Exhibit B**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MARKKU OLAVI LEPPAELAE | ON FILE |
| MARKKU TAPANI SUOMINEN | ON FILE |
| MARKKU TAPIO PARVIAINEN | ON FILE |
| MARKLISTER GEORGE | ON FILE |
| MARKLOUIS ADVIENTO CERINA | ON FILE |
| MARKO Å EÁ¡UNJ | ON FILE |
| MARKO ANDREJEVIC | ON FILE |
| MARKO ANTERO ORTELA | ON FILE |
| MARKO ANTONIO EVANS | ON FILE |
| MARKO AVBELJ | ON FILE |
| MARKO BABIC | ON FILE |
| MARKO BABIC | ON FILE |
| MARKO BABIC | ON FILE |
| MARKO BACURIN | ON FILE |
| MARKO BARICEVIC | ON FILE |
| MARKO BASIC | ON FILE |
| MARKO BATARELO | ON FILE |
| MARKO BEHRENS | ON FILE |
| MARKO BORICEVIC | ON FILE |
| MARKO BUHAC | ON FILE |
| MARKO BULATOVIC | ON FILE |
| MARKO CALIC | ON FILE |
| MARKO CAR | ON FILE |
| MARKO CAREVIC | ON FILE |
| MARKO CEM ZERUNYAN | ON FILE |
| MARKO CHIABOV | ON FILE |
| MARKO CIKOS | ON FILE |
| MARKO CIP | ON FILE |
| MARKO CIRKOVIC | ON FILE |
| MARKO CIRKOVIC | ON FILE |
| MARKO CRLJENICA | ON FILE |
| MARKO CRNOBRNJA | ON FILE |
| MARKO CUBA | ON FILE |
| MARKO CUPIC | ON FILE |
| MARKO CURCIC | ON FILE |
| MARKO CUSKOV | ON FILE |
| MARKO CVETINOVIC | ON FILE |
| MARKO DIJAN | ON FILE |
| MARKO DIMAC | ON FILE |
| MARKO DJORDJEVIC | ON FILE |
| MARKO ÐŒÐ˜Ð ÐŠÐŽÐ'Ð˜Ð‹ | ON FILE |
| MARKO DOMINIK TOPIC | ON FILE |
| MARKO DUKIC | ON FILE |
| MARKO DZAMBIC | ON FILE |
| MARKO FICKO | ON FILE |
| MARKO FILIPOVIC | ON FILE |
| MARKO FISIC | ON FILE |
| MARKO FLORENTINO GIONSON MONSALUD | ON FILE |
| MARKO GAJIC | ON FILE |
| MARKO GARDASEVIC | ON FILE |
| MARKO GJORGJIEVSKI | ON FILE |
| MARKO GLIBUSIC | ON FILE |
| MARKO GOSTIC | ON FILE |
| MARKO GRUDEN | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MARKO HORVAT | ON FILE |
| MARKO HRANISAVLJEVIC | ON FILE |
| MARKO IGNJATOVIC | ON FILE |
| MARKO IGNJATOVIC | ON FILE |
| MARKO ILIC | ON FILE |
| MARKO ILIC | ON FILE |
| MARKO J HAPPONEN | ON FILE |
| MARKO JERKOVIC | ON FILE |
| MARKO JORGIC | ON FILE |
| MARKO JOVANOVIC | ON FILE |
| MARKO JOVANOVIC | ON FILE |
| MARKO JOVANOVIC | ON FILE |
| MARKO JOVOVIC | ON FILE |
| MARKO JURICAN | ON FILE |
| MARKO JURICEK | ON FILE |
| MARKO JURICIC | ON FILE |
| MARKO JURMAN | ON FILE |
| MARKO KALAS | ON FILE |
| MARKO KARAFFA | ON FILE |
| MARKO KARNEZA | ON FILE |
| MARKO KLJAJIC | ON FILE |
| MARKO KLYMOVSKYI | ON FILE |
| MARKO KOHUT | ON FILE |
| MARKO KOLUNDZIC | ON FILE |
| MARKO KONDIC | ON FILE |
| MARKO KORON | ON FILE |
| MARKO KOVAC | ON FILE |
| MARKO KOVIC | ON FILE |
| MARKO KOZINA | ON FILE |
| MARKO KRAJNC | ON FILE |
| MARKO KREC | ON FILE |
| MARKO KREJCIR | ON FILE |
| MARKO KRISTO | ON FILE |
| MARKO KUTNJAK | ON FILE |
| MARKO KUZMIC | ON FILE |
| MARKO L LUDLOW | ON FILE |
| MARKO LAKUSIC | ON FILE |
| MARKO LAZAREVIC | ON FILE |
| MARKO LEDINSKI | ON FILE |
| MARKO LIPOVEC | ON FILE |
| MARKO LISUL | ON FILE |
| MARKO LIVANCIC | ON FILE |
| MARKO LIZATOVIC | ON FILE |
| MARKO LORBEK | ON FILE |
| MARKO LUJIC | ON FILE |
| MARKO MAGAR | ON FILE |
| MARKO MAGDELINIC | ON FILE |
| MARKO MALENICA | ON FILE |
| MARKO MARIC | ON FILE |
| MARKO MARINKOVIC | ON FILE |
| MARKO MARJANOV | ON FILE |
| MARKO MARKOVIC | ON FILE |
| MARKO MARTINOLIC | ON FILE |
| MARKO MARUSIC | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MARKO MATANOVIC | ON FILE |
| MARKO MATIJANIC | ON FILE |
| MARKO MAUER | ON FILE |
| MARKO MEHKEK | ON FILE |
| MARKO MESICEK | ON FILE |
| MARKO MIHALJCUK | ON FILE |
| MARKO MIKOLIC | ON FILE |
| MARKO MIKSA | ON FILE |
| MARKO MILADINOVIC | ON FILE |
| MARKO MILANKO | ON FILE |
| MARKO MILANOVIC | ON FILE |
| MARKO MILENKOVIC | ON FILE |
| MARKO MILIVOJEVIC | ON FILE |
| MARKO MILOJKOVIC | ON FILE |
| MARKO MILOS | ON FILE |
| MARKO MILOVANOVIC | ON FILE |
| MARKO MILUTINOVIC | ON FILE |
| MARKO MISKEC | ON FILE |
| MARKO MITIC | ON FILE |
| MARKO MLACIC | ON FILE |
| MARKO MOSIC | ON FILE |
| MARKO MRDAK | ON FILE |
| MARKO NEDELJKOVIC | ON FILE |
| MARKO NIKIC | ON FILE |
| MARKO NIKOLAJ | ON FILE |
| MARKO NIKOLIC | ON FILE |
| MARKO NIKOLIC | ON FILE |
| MARKO NIKOLOVSKI | ON FILE |
| MARKO NOVAK | ON FILE |
| MARKO OBRADOVIC | ON FILE |
| MARKO OCKO | ON FILE |
| MARKO OLAVI HIRVONEN | ON FILE |
| MARKO OLIC | ON FILE |
| MARKO PAVLIN | ON FILE |
| MARKO PAVLISKO | ON FILE |
| MARKO PERANOVIC | ON FILE |
| MARKO PESIC | ON FILE |
| MARKO PESIC | ON FILE |
| MARKO PETERLIN | ON FILE |
| MARKO PETROVIC | ON FILE |
| MARKO PETTERI ILVASTI | ON FILE |
| MARKO PLAZNIK | ON FILE |
| MARKO PLETIKOSA | ON FILE |
| MARKO POSTIC | ON FILE |
| MARKO POZIN | ON FILE |
| MARKO PREUBER | ON FILE |
| MARKO PRIFTI | ON FILE |
| MARKO PROKIC | ON FILE |
| MARKO PRPIC | ON FILE |
| MARKO PULKO | ON FILE |
| MARKO RADIVOJEVIC | ON FILE |
| MARKO RADONIC | ON FILE |
| MARKO RADOVIC | ON FILE |
| MARKO RADUMILO | ON FILE |



| NAME | EMAIL |
|------|-------|
| MARKO RANDJELOVIC | ON FILE |
| MARKO REBIC | ON FILE |
| MARKO REPAC | ON FILE |
| MARKO RISTIC | ON FILE |
| MARKO SARDELIC | ON FILE |
| MARKO SESKO | ON FILE |
| MARKO SESKO | ON FILE |
| MARKO SIMIC | ON FILE |
| MARKO SIMUNEK | ON FILE |
| MARKO SIMUNIC | ON FILE |
| MARKO SINDELIC | ON FILE |
| MARKO SIPKA | ON FILE |
| MARKO SKELIN | ON FILE |
| MARKO SLANA | ON FILE |
| MARKO SMIGOC | ON FILE |
| MARKO SMOLCIC-UZUNOVIC | ON FILE |
| MARKO SOJER | ON FILE |
| MARKO SOKOLOV | ON FILE |
| MARKO SOLDO | ON FILE |
| MARKO SOVILJ | ON FILE |
| MARKO STANOJEVIC | ON FILE |
| MARKO STARMAN | ON FILE |
| MARKO STEPANOV | ON FILE |
| MARKO STETNER | ON FILE |
| MARKO STIPAK | ON FILE |
| MARKO STJEPANDIC | ON FILE |
| MARKO STOIMENOV | ON FILE |
| MARKO STOJCEVSKI | ON FILE |
| MARKO STOLIC | ON FILE |
| MARKO STRUKAR | ON FILE |
| MARKO SUBOTIC | ON FILE |
| MARKO TABAK | ON FILE |
| MARKO TAJNER | ON FILE |
| MARKO TAPANI KUKKURAINEN | ON FILE |
| MARKO TAPANI OIKARINEN | ON FILE |
| MARKO TRBOVIC | ON FILE |
| MARKO TUKARA | ON FILE |
| MARKO UJLAKI | ON FILE |
| MARKO ULIC | ON FILE |
| MARKO VEDRIS | ON FILE |
| MARKO VRECKO | ON FILE |
| MARKO VUKOJEVIC | ON FILE |
| MARKO VUKOV | ON FILE |
| MARKO W IWANIK | ON FILE |
| MARKO WERNIG | ON FILE |
| MARKO WILL | ON FILE |
| MARKO ZDOUC | ON FILE |
| MARKO ZEBIC | ON FILE |
| MARKO ZEC | ON FILE |
| MARKO ZIVKOVIC | ON FILE |
| MARKO ZIVKOVIC | ON FILE |
| MARKO ZMAK | ON FILE |
| MARKO ZUPIC | ON FILE |
| MARK-OLIVER TEN EIKELDER | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MARKOS ANAGNOSTOU | ON FILE |
| MARKOS CHRYSIKOS | ON FILE |
| MARKOS GIZAT DAGET | ON FILE |
| MARKOS KAMPOURAKIS | ON FILE |
| MARKOS KARAKOSTAS | ON FILE |
| MARKOS KOEMTZOPOULOS | ON FILE |
| MARKOS RAMON GALLEGOS | ON FILE |
| MARKOS SKITSAS | ON FILE |
| MARKOS VASALOS | ON FILE |
| MARKSON WILLIAM OLIVEIRA LEITE | ON FILE |
| MARKTHOMAS STANKIEWICZ | ON FILE |
| MARKUS A P BROERE | ON FILE |
| MARKUS ALEKSANDER YOUNG | ON FILE |
| MARKUS ALEXANDER FROEHLICH | ON FILE |
| MARKUS ANDREAS GURBIERZ | ON FILE |
| MARKUS ANSSI LAUKKONEN | ON FILE |
| MARKUS ANTHONY GILBERT | ON FILE |
| MARKUS ANTON BERGQVIST | ON FILE |
| MARKUS ANTUANE HEARN | ON FILE |
| MARKUS AQUILA | ON FILE |
| MARKUS ARNESEN | ON FILE |
| MARKUS BALDA | ON FILE |
| MARKUS BARTHEL | ON FILE |
| MARKUS BAURECHT | ON FILE |
| MARKUS BERNHARD CHRISTOPH SCHIER | ON FILE |
| MARKUS BINDER | ON FILE |
| MARKUS BJERRE | ON FILE |
| MARKUS BRAUNMILLER | ON FILE |
| MARKUS BUCH | ON FILE |
| MARKUS BURSCHA | ON FILE |
| MARKUS CASUTT | ON FILE |
| MARKUS CHRISTOPH KASCHUBA | ON FILE |
| MARKUS CONNOR THOMAS | ON FILE |
| MARKUS CORNELIS HOEFSMIT | ON FILE |
| MARKUS DANIEL DANIEL | ON FILE |
| MARKUS DANIEL ERNE | ON FILE |
| MARKUS DEAN MILLER | ON FILE |
| MARKUS DIPL ING FH SAFAR | ON FILE |
| MARKUS DRESSEL PALENZUELA | ON FILE |
| MARKUS EARL IVERSEN | ON FILE |
| MARKUS ERHARD RÃ–DER | ON FILE |
| MARKUS ERIK RAMARK | ON FILE |
| MARKUS ERNST BERTSCHI | ON FILE |
| MARKUS ESA MIKAEL KUKKOHOVI | ON FILE |
| MARKUS FELIX SCHELLING | ON FILE |
| MARKUS FLORIAN ENZNER | ON FILE |
| MARKUS FRANK SCHEFENACKER | ON FILE |
| MARKUS FRANZ HÃ„NSLER | ON FILE |
| MARKUS FRANZ WINTER | ON FILE |
| MARKUS FRIDOLIN LORETZ | ON FILE |
| MARKUS G SAVAGLIO | ON FILE |
| MARKUS GÃ–GELE | ON FILE |
| MARKUS GANTERER | ON FILE |
| MARKUS GERARDUS BERNARDUS VOORN | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MARKUS GERHARD ROTH | ON FILE |
| MARKUS GEYER | ON FILE |
| MARKUS GIESE | ON FILE |
| MARKUS GUDEL | ON FILE |
| MARKUS GUT | ON FILE |
| MARKUS HAASE | ON FILE |
| MARKUS HARTWIG | ON FILE |
| MARKUS HEINRICH RECKWERTH | ON FILE |
| MARKUS HEIZENREDER-REITZ | ON FILE |
| MARKUS HELD | ON FILE |
| MARKUS HERBERT FARNBAUER | ON FILE |
| MARKUS HERSCHE | ON FILE |
| MARKUS HIMAWAN | ON FILE |
| MARKUS HOEGH WENTZEL FROBERG | ON FILE |
| MARKUS HUSTAVA | ON FILE |
| MARKUS IHRINGER | ON FILE |
| MARKUS JAKOBY | ON FILE |
| MARKUS JANNIK OLEJAS | ON FILE |
| MARKUS JOHANN WEIGL | ON FILE |
| MARKUS JOHANSSON | ON FILE |
| MARKUS JOHN ELVIN KREFORS | ON FILE |
| MARKUS JOHN MCCOWN | ON FILE |
| MARKUS JORMA ERIK MANNERKOSKI | ON FILE |
| MARKUS JOSEF BRAUN | ON FILE |
| MARKUS JOSEF EUGEN MEYER | ON FILE |
| MARKUS JOSEF STIRNIMANN | ON FILE |
| MARKUS KARL HENRIK HEDBERG | ON FILE |
| MARKUS KARL OTTO OLSSON | ON FILE |
| MARKUS KARL-HEINZ PENTZLIN | ON FILE |
| MARKUS KATZGRABER | ON FILE |
| MARKUS KAUFMANN HILTY | ON FILE |
| MARKUS KAUKO TAPANI HIETIKKO | ON FILE |
| MARKUS KEONI K OSTERLUND-KOGA | ON FILE |
| MARKUS KLAUSZ | ON FILE |
| MARKUS KLINGE | ON FILE |
| MARKUS KLITGAARD HOLM | ON FILE |
| MARKUS KLODE SIMONSEN | ON FILE |
| MARKUS KNYE | ON FILE |
| MARKUS KOVAR | ON FILE |
| MARKUS KRABERGER | ON FILE |
| MARKUS KRAMMER | ON FILE |
| MARKUS KRISCHMANN | ON FILE |
| MARKUS KUPPELWIESER | ON FILE |
| MARKUS LAELL | ON FILE |
| MARKUS LAU | ON FILE |
| MARKUS LEHMANN | ON FILE |
| MARKUS LUKAS BIALEK | ON FILE |
| MARKUS M KAARLENKASKI HELLSTROM | ON FILE |
| MARKUS M N AL | ON FILE |
| MARKUS M SALONEN | ON FILE |
| MARKUS MÃŒLLER | ON FILE |
| MARKUS MÃŒLLER | ON FILE |
| MARKUS MARTIN EICKHOFF | ON FILE |
| MARKUS MATHIAS KOWALCZYK | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MARKUS MAYER | ON FILE |
| MARKUS MEIER PEDERSEN | ON FILE |
| MARKUS MEINGASSNER | ON FILE |
| MARKUS MENDELL ESPINOSA PRILA | ON FILE |
| MARKUS MESSMANN | ON FILE |
| MARKUS MICHAEL GROOS | ON FILE |
| MARKUS MICIC | ON FILE |
| MARKUS MIKAEL JOHANSSON | ON FILE |
| MARKUS MILACEK | ON FILE |
| MARKUS MILETICH | ON FILE |
| MARKUS MILLIG | ON FILE |
| MARKUS MULLER HOJGAARD | ON FILE |
| MARKUS NEUMANN | ON FILE |
| MARKUS NOEL SIMON O DONOVAN | ON FILE |
| MARKUS OH JING XIANG | ON FILE |
| MARKUS OLIVER BERWING | ON FILE |
| MARKUS OSWALD | ON FILE |
| MARKUS OTTO BENJAMIN SYRJAELAE | ON FILE |
| MARKUS PAUL KUÄŸEROW | ON FILE |
| MARKUS PETER SEITZ | ON FILE |
| MARKUS PIERRE TRUTER | ON FILE |
| MARKUS PLAUM | ON FILE |
| MARKUS PRIESS MADSEN | ON FILE |
| MARKUS REECK | ON FILE |
| MARKUS REINHOLD JUNG | ON FILE |
| MARKUS RIISE WIDEROEE | ON FILE |
| MARKUS RITZINGER | ON FILE |
| MARKUS ROCAS | ON FILE |
| MARKUS ROGER STOLL | ON FILE |
| MARKUS ROLAND LOHNERT | ON FILE |
| MARKUS ROMMEL | ON FILE |
| MARKUS SCHACHL | ON FILE |
| MARKUS SCHINDLER | ON FILE |
| MARKUS SCHMID | ON FILE |
| MARKUS SCHMIDT-HOBERG | ON FILE |
| MARKUS SCHRAGL | ON FILE |
| MARKUS SCHWERKE | ON FILE |
| MARKUS SEBASTIAN MOHR | ON FILE |
| MARKUS SEBASTIAN TURESSON SJOMAN | ON FILE |
| MARKUS SIKORA | ON FILE |
| MARKUS STAUTNER | ON FILE |
| MARKUS STEFAN FUCHS | ON FILE |
| MARKUS STEFFEK | ON FILE |
| MARKUS STEINER | ON FILE |
| MARKUS STEYRER | ON FILE |
| MARKUS STOLLER | ON FILE |
| MARKUS TAISTO MIKAEL AEAERELAE | ON FILE |
| MARKUS TAPANI HEIKKINEN | ON FILE |
| MARKUS TEMPERLI | ON FILE |
| MARKUS THEODORUS GERARDUS SCHIERING | ON FILE |
| MARKUS TRAUTMANN | ON FILE |
| MARKUS ULBRICH | ON FILE |
| MARKUS ULF KRZYSZTOFOWICZ-REISTAD | ON FILE |
| MARKUS URS WIDMER | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MARKUS UWE KEIL | ON FILE |
| MARKUS VINJE BERG | ON FILE |
| MARKUS WEIÃŸENHORNER | ON FILE |
| MARKUS WENZLER | ON FILE |
| MARKUS WERNER PRÃ–ÃŸLER | ON FILE |
| MARKUS WIDMANN | ON FILE |
| MARKUS WILFRIED WELLMANN | ON FILE |
| MARKUS WILHELM SAKAUTZKY | ON FILE |
| MARKUS WOHLFAHRT | ON FILE |
| MARKUS WOLFGANG GILLES | ON FILE |
| MARKUS XAVER SCHRÃ–TTER | ON FILE |
| MARKUS ZAPATKA | ON FILE |
| MARKUSS JANSONS | ON FILE |
| MARKY RASHID CHARPENTIER | ON FILE |
| MARLA ANDREA PASQUIN | ON FILE |
| MARLA FLORENCE LIFSHUTZ | ON FILE |
| MARLA JEAN BRUCKER | ON FILE |
| MARLA JOSE MO NEVES | ON FILE |
| MARLA L ASHMORE | ON FILE |
| MARLA R SELDES | ON FILE |
| MARLA RAE MCFARLAND | ON FILE |
| MARLA RENEE HINKLE | ON FILE |
| MARLAN C BANKS | ON FILE |
| MARLAN JERRADE DIXON | ON FILE |
| MARLAND RICHARDSON | ON FILE |
| MARLANDUS ANDREEVES WYNN | ON FILE |
| MARLEE ABRA FINKELSTEIN | ON FILE |
| MARLEE BROOKLYNN JANAE GOREE | ON FILE |
| MARLEE K HUTCHISON | ON FILE |
| MARLEEN HUBER | ON FILE |
| MARLEEN JOSEFIEN MAATHUIS | ON FILE |
| MARLEEN SMITS | ON FILE |
| MARLEEN VAN DER LEEST | ON FILE |
| MARLEN LILLENBERK | ON FILE |
| MARLENA DANG NGUYEN | ON FILE |
| MARLENA JOANNA MOLENDA | ON FILE |
| MARLENA KATARZYNA MAZIARZ | ON FILE |
| MARLENA OZDOBA | ON FILE |
| MARLENA SMITH | ON FILE |
| MARLENA SUE VAN LIEU | ON FILE |
| MARLENA TERESA DI BONA | ON FILE |
| MARLENE A CENTANNI | ON FILE |
| MARLENE AHABIR | ON FILE |
| MARLENE ALVERA STAUGLER | ON FILE |
| MARLENE CARTER | ON FILE |
| MARLENE CELESTE LARUPAY | ON FILE |
| MARLENE D LONG | ON FILE |
| MARLENE DELORES MCDONALD | ON FILE |
| MARLENE DJURASEVIC | ON FILE |
| MARLENE FANNY POSTE | ON FILE |
| MARLENE GALVAN | ON FILE |
| MARLENE JARA PORTOCARRERO | ON FILE |
| MARLENE KAY SEGEREN | ON FILE |
| MARLENE LASTRA | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MARLENE MARIA ROSENDO | ON FILE |
| MARLENE MENDOZA | ON FILE |
| MARLENE MOERTL | ON FILE |
| MARLENE PRATDAVIDSON DAVIS | ON FILE |
| MARLENE RYBKA | ON FILE |
| MARLENE TABORDA | ON FILE |
| MARLENE TORRES CORDOVA | ON FILE |
| MARLENE VERONICA BARNES ROBATEAU | ON FILE |
| MARLENI MABEL DE LA CRUZ MORILLOS | ON FILE |
| MARLENI RAQUEL NAVARRO DE TORRES | ON FILE |
| MARLENY GARCIA DE AGUIRRE | ON FILE |
| MARLENY HERNANDEZ | ON FILE |
| MARLER KIM HARLOW | ON FILE |
| MARLEY BENSHALOM | ON FILE |
| MARLEY ROXANNE MOHAMED | ON FILE |
| MARLI S ESPINALES | ON FILE |
| MARLIES GLÃŒECKSMANN | ON FILE |
| MARLIES KONING SCHOONBEEK | ON FILE |
| MARLIN BARBOSA LARA | ON FILE |
| MARLIN ETNAEL DANIEL | ON FILE |
| MARLIN EVI PRIANTINI | ON FILE |
| MARLIN FERNANDEZ | ON FILE |
| MARLIN FRANK POSTEMA | ON FILE |
| MARLIN PETERSHEIM | ON FILE |
| MARLIN RICKETTS-EVANS | ON FILE |
| MARLINDA MARGARETHA MATTY BAUER | ON FILE |
| MARLISE ANGELA RAEMY WILLIMANN | ON FILE |
| MARLISE ANNA MARTINEZ | ON FILE |
| MARLISE ELAINE CROW SKINNER | ON FILE |
| MARLITO A GUIWO | ON FILE |
| MARLITO Z ARQUILLANO | ON FILE |
| MARLIZE SLABBERT | ON FILE |
| MARLO IAN JACKSON | ON FILE |
| MARLO MASHAUN MCCOY | ON FILE |
| MARLO ONTIVEROS | ON FILE |
| MARLO VILHELM SNELLMAN | ON FILE |
| MARLOES M KUIJPER | ON FILE |
| MARLON  HARDIN | ON FILE |
| MARLON ACOB | ON FILE |
| MARLON ALONZO GARCIA | ON FILE |
| MARLON ANGELA MARIA WEUSTHOF | ON FILE |
| MARLON ANTHONY CHATRIE | ON FILE |
| MARLON BELLINI | ON FILE |
| MARLON DACHANNE ANDUJAR ANABITARTE | ON FILE |
| MARLON DARIEN BRITO MUNOZ | ON FILE |
| MARLON DATE-CHONG | ON FILE |
| MARLON DAVID ESTRADA | ON FILE |
| MARLON DAVID HENRY | ON FILE |
| MARLON DE JAUN JONES | ON FILE |
| MARLON DONTAE QUINN | ON FILE |
| MARLON DWAYNE SIMPSON | ON FILE |
| MARLON E CARRANZA | ON FILE |
| MARLON E CRUZ JR | ON FILE |
| MARLON ELLIOTT BURKE | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MARLON ENRIQUE GARBEY ENRIQUEZ | ON FILE |
| MARLON FERNANDO PRADO MUNOZ | ON FILE |
| MARLON FLESNER | ON FILE |
| MARLON FRANCISCO VICENTE | ON FILE |
| MARLON GEORGE SMIKLE | ON FILE |
| MARLON HENRIQUE MORENO DE AQUINO | ON FILE |
| MARLON JAMES | ON FILE |
| MARLON JAVIER MARAVILLA VALLE | ON FILE |
| MARLON JENS JUNEK | ON FILE |
| MARLON JERMAINE HOWARD | ON FILE |
| MARLON JOHANNES WEINERT | ON FILE |
| MARLON JOHN BANAG MONTES | ON FILE |
| MARLON JONATHAN GOMEZ | ON FILE |
| MARLON JR IGLUPAS PINOTE | ON FILE |
| MARLON KELVIN MILLINGTON | ON FILE |
| MARLON KEVIN W DANIELS | ON FILE |
| MARLON L CLEMONS | ON FILE |
| MARLON LARCE | ON FILE |
| MARLON MANALANG SERRANO | ON FILE |
| MARLON MONROE CLARK | ON FILE |
| MARLON NEIL BAUGH | ON FILE |
| MARLON O GRAHAM | ON FILE |
| MARLON O RICHARDS | ON FILE |
| MARLON RABE SANTOS | ON FILE |
| MARLON RAI RAMOS | ON FILE |
| MARLON RAWLE MILLER MCCLEAN | ON FILE |
| MARLON RENNO DOS SANTOS | ON FILE |
| MARLON ROBERTO MOLINA CORELLA | ON FILE |
| MARLON RODRIGUEZ | ON FILE |
| MARLON SANTOS MACHADO DIAS | ON FILE |
| MARLON SIMMONS | ON FILE |
| MARLON ST NICKALOS BLAKE | ON FILE |
| MARLON TARAE ARKWRIGHT | ON FILE |
| MARLON TYLER GUERRA JR | ON FILE |
| MARLON VAN DER HAM | ON FILE |
| MARLOUS K COLJEE | ON FILE |
| MARLOUS R KORSWAGEN LUIJTEN | ON FILE |
| MARLOW FELTON | ON FILE |
| MARLOWE MONTAGUE BRETT | ON FILE |
| MARLOWE OCONNELL JOHNSON | ON FILE |
| MARLOWE PAUL BENNETT | ON FILE |
| MARLU HARRIS | ON FILE |
| MARLUS F MAASKANT | ON FILE |
| MARLY QUINTERO LEWIS | ON FILE |
| MARLY VEA CLARISSE LAZATIN ELLI | ON FILE |
| MARLYN ELIZABETH LAZO | ON FILE |
| MARLYN EUGENE GRAHAM | ON FILE |
| MARMAN FERNANDE FERNANDEZ | ON FILE |
| MARMELYN PANUELO | ON FILE |
| MARNA LYNN HARMON | ON FILE |
| MARNAY D HARRIS | ON FILE |
| MARNE-ELINE SEVERINE SAFFACHE | ON FILE |
| MARNEISHA CAROLLONTA DEWITT | ON FILE |
| MARNI B SOMMERFIELD | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARNI PAULINE SWART | ON FILE |
| MARNIE AUGUSTA PENHEIRO | ON FILE |
| MARNIE L AVAGIANNIS | ON FILE |
| MARNIE MONIQUE NICOLLE MALEON | ON FILE |
| MARNIK DE CLERCQ | ON FILE |
| MARNITA OPPERMANN | ON FILE |
| MARNIX BROEK | ON FILE |
| MARNIX CEES ARJAN JANSEN | ON FILE |
| MARNIX H H WEEDA | ON FILE |
| MARNIX LE NOBLE | ON FILE |
| MARNIX SEBASTIAAN LANGEVELD | ON FILE |
| MARNIX T REISSENWEBER | ON FILE |
| MARNIX VAN EERDE | ON FILE |
| MARNO TRUTER | ON FILE |
| MARNUS PEPLER VAN SCHOOR | ON FILE |
| MAROHARILALA RAKOTOMANANA | ON FILE |
| MAROJE LESINA | ON FILE |
| MAROJE SARIC | ON FILE |
| MAROLAHY ANDRIANANDRASANA RAKOTOARINIVO | ON FILE |
| MAROS AXAMIT | ON FILE |
| MAROS BAJLA | ON FILE |
| MAROS BARAN | ON FILE |
| MAROS LAJCAK | ON FILE |
| MAROS MALCICKY | ON FILE |
| MAROS VERES | ON FILE |
| MAROUANE BELLA | ON FILE |
| MAROUANE OUAD | ON FILE |
| MAROUN ANTOUN DIAB | ON FILE |
| MAROUNE EL OUAAID | ON FILE |
| MAROUSSIA K FEWKES | ON FILE |
| MARQEECE DEVON FOWLER | ON FILE |
| MARQUEL GENE HENDRICKS | ON FILE |
| MARQUEL O BONDS | ON FILE |
| MARQUES ALLEN BRUCE | ON FILE |
| MARQUES DWAYNE WILLIAMS | ON FILE |
| MARQUES JOHN WILLIAMS | ON FILE |
| MARQUES LARIE-PRINCE ALEXANDER | ON FILE |
| MARQUES R STOKES | ON FILE |
| MARQUESA VELASCO VAZQUEZ | ON FILE |
| MARQUESS LAMONT KING | ON FILE |
| MARQUETTE OLIVER | ON FILE |
| MARQUEZ ANTHONY SOUDERS | ON FILE |
| MARQUICE NASIR EVANS | ON FILE |
| MARQUIS ANTONIO MONETTE | ON FILE |
| MARQUIS D WILLIS | ON FILE |
| MARQUIS DEVAN MCCANN | ON FILE |
| MARQUIS DEVON AIKENS | ON FILE |
| MARQUIS EDWARD PERSLEY | ON FILE |
| MARQUIS JEREMIAH FINNEY | ON FILE |
| MARQUIS JERMAINE FLUDD | ON FILE |
| MARQUIS LAMAR MARSHALL | ON FILE |
| MARQUIS LAMONTE HOGAN | ON FILE |
| MARQUIS QUENTIN HENRY | ON FILE |
| MARQUIS RICARD GADDIS | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MARQUIS TAKEEM RANDOLPH | ON FILE |
| MARQUIS VAUGHN | ON FILE |
| MARQUISE TM BURNETT | ON FILE |
| MARQUISETTE RENA JOHNSON | ON FILE |
| MARQUISH MCKINNON | ON FILE |
| MARQUITA LAWRENCE | ON FILE |
| MARRARICHY DA SILVA GARCIA | ON FILE |
| MARRIAM SHEIKH | ON FILE |
| MARRISSA NICOLE SHIVERS | ON FILE |
| MARROTT WEEKES | ON FILE |
| MARSAYUTI NOVIAR | ON FILE |
| MARSCHAL ALLEN BELLINGER | ON FILE |
| MARSEE KABIR SHAIE | ON FILE |
| MARSEL HILA | ON FILE |
| MARSEL LATYPOV | ON FILE |
| MARSEL LOLO | ON FILE |
| MARSEL VALEEV | ON FILE |
| MARSELLES EDWARD GOGGANS | ON FILE |
| MARSHA B CAMPBELL | ON FILE |
| MARSHA DANIELLA FILS | ON FILE |
| MARSHA DENISE FOX | ON FILE |
| MARSHA ELIZABETH MODERY | ON FILE |
| MARSHA G SMITH | ON FILE |
| MARSHA JUNE FERRE NUSBAUM | ON FILE |
| MARSHA LEE WALTERS | ON FILE |
| MARSHA MARIA SCHENA-DUCHATELIER | ON FILE |
| MARSHA W SMITH | ON FILE |
| MARSHAANN ARTHUR | ON FILE |
| MARSHAL GARY RAYMOND MACAULEY | ON FILE |
| MARSHAL JEREMIAH JONES | ON FILE |
| MARSHAL MCDONALD WALKER | ON FILE |
| MARSHAL R BUTTERFIELD | ON FILE |
| MARSHAL THAPA | ON FILE |
| MARSHALEE SEMONE DUFFUS | ON FILE |
| MARSHALL ADAM MARAVELIS | ON FILE |
| MARSHALL ALLEN GRIFFIN | ON FILE |
| MARSHALL BISHOP | ON FILE |
| MARSHALL BRITT SHUTTLESWORTH | ON FILE |
| MARSHALL BRUCE GANNON | ON FILE |
| MARSHALL CAMERON MCDERMITT | ON FILE |
| MARSHALL CHRISTOPHER HENDRICKSON | ON FILE |
| MARSHALL DAVID ALEXANDER | ON FILE |
| MARSHALL DAVID HARGRAVE II | ON FILE |
| MARSHALL EDWARD NUSBAUM | ON FILE |
| MARSHALL ELLIOT MOSHER | ON FILE |
| MARSHALL FRANKLIN HUWE | ON FILE |
| MARSHALL GILMORE JENNINGS | ON FILE |
| MARSHALL HARRIS | ON FILE |
| MARSHALL JAMES HERGET | ON FILE |
| MARSHALL JAY LINK | ON FILE |
| MARSHALL JOHN BOWATER | ON FILE |
| MARSHALL JOHN RUSSO | ON FILE |
| MARSHALL JUSTIN BYARS | ON FILE |
| MARSHALL KYLE LEASURE | ON FILE |





**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MARSHALL LANCE SAMBELL | ON FILE |
| MARSHALL LAU | ON FILE |
| MARSHALL LEE BURGOYNE | ON FILE |
| MARSHALL LEE BURKETT | ON FILE |
| MARSHALL LEE HAFFNER | ON FILE |
| MARSHALL MYRICK | ON FILE |
| MARSHALL N MOSLEY | ON FILE |
| MARSHALL PAUL JOHNSON | ON FILE |
| MARSHALL POH WEI MENG | ON FILE |
| MARSHALL ROBERT GREENWALD | ON FILE |
| MARSHALL SARA @AMEER SARA | ON FILE |
| MARSHALL SHELDON SALINGER | ON FILE |
| MARSHALL STANLEY KLEIN | ON FILE |
| MARSHALL STEPHEN HILL | ON FILE |
| MARSHALL THOMAS PRINGLE | ON FILE |
| MARSHALL THOMAS TAYLOR | ON FILE |
| MARSHALL THOMSON | ON FILE |
| MARSHALL WARREN GRAHAM | ON FILE |
| MARSHELIA CHERIE MCCLELLAND | ON FILE |
| MARSHUN A ECHOLS | ON FILE |
| MARSIDA REXHEPAJ | ON FILE |
| MARSON ANTHONY COLEMAN | ON FILE |
| MART ALVIN BROSAS | ON FILE |
| MART BEN CORNELISSEN | ON FILE |
| MART GERBRAND WILLEM VAN DAM | ON FILE |
| MART PAERTNA | ON FILE |
| MART PIETER HENDRIK KEMPENAAR | ON FILE |
| MART R STEVENSON | ON FILE |
| MART SAMUEL GERRITSEN | ON FILE |
| MART SARV | ON FILE |
| MART TRUMMAL | ON FILE |
| MART VAN WERKHOVEN | ON FILE |
| MART VERHAGEN | ON FILE |
| MART W J DITTRICH | ON FILE |
| MARTA ALEXANDRA CORDEIRO DE SARAMAGO CARVALHO MARQUES | ON FILE |
| MARTA ALICJA MALICKA-FURTAK | ON FILE |
| MARTA ANA CALDERON | ON FILE |
| MARTA ANNA MITORAJ | ON FILE |
| MARTA BELTRAN ARRIBAS | ON FILE |
| MARTA BERNAD HUERTA | ON FILE |
| MARTA BERTELLI | ON FILE |
| MARTA BIELSKA | ON FILE |
| MARTA BORDI | ON FILE |
| MARTA BRZOSTEK | ON FILE |
| MARTA CAROLINA SOSA BERGUES | ON FILE |
| MARTA CATALINA SILVA | ON FILE |
| MARTA CIOCCA VASINO | ON FILE |
| MARTA CORDERO GONFAUS | ON FILE |
| MARTA DEL OLMO DONATE | ON FILE |
| MARTA ELENA PUCHETA | ON FILE |
| MARTA EVELIA LOPEZ | ON FILE |
| MARTA FABREGASALEGRE | ON FILE |
| MARTA FILIPA ALVES MARTINS | ON FILE |
| MARTA FILIPA GONCALVES AMADO | ON FILE |



**Exhibit B**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MARTA GEJGUSOVA | ON FILE |
| MARTA GEMA MARTINEZ ROMAN | ON FILE |
| MARTA GIMENEZ CANTO | ON FILE |
| MARTA GOTKOWICZ | ON FILE |
| MARTA GRACIELA FAGGIANO | ON FILE |
| MARTA GROTKOWSKA | ON FILE |
| MARTA HAMPEL | ON FILE |
| MARTA HENDRYSIAK | ON FILE |
| MARTA HORVATH | ON FILE |
| MARTA I PERALES-LUGO | ON FILE |
| MARTA IBARRA MUNOZ | ON FILE |
| MARTA INES MARQUEZ | ON FILE |
| MARTA ISABEL RODRIGUES MARQUES GAIOLA MORAIS COELHO | ON FILE |
| MARTA IVONNE CORDOBA | ON FILE |
| MARTA JANINA KOBER | ON FILE |
| MARTA JOANNA FRANK | ON FILE |
| MARTA JOANNA MICHALAK GOMEZ | ON FILE |
| MARTA JOAO MATOS ASILVA RANGEL | ON FILE |
| MARTA KARDOS | ON FILE |
| MARTA KATARZYNA KUCIA | ON FILE |
| MARTA KEDZIORA | ON FILE |
| MARTA KHMIL | ON FILE |
| MARTA KOSIOREK | ON FILE |
| MARTA LADRA TEIJEIRO | ON FILE |
| MARTA LECHUGA ROMERO | ON FILE |
| MARTA LILIANA RODRIGUES ESPERANCA BARROS | ON FILE |
| MARTA LOPES ALDANONDO | ON FILE |
| MARTA LOPES PERES | ON FILE |
| MARTA LOS ARCOS CARCAMO | ON FILE |
| MARTA LUCIA CENDAN | ON FILE |
| MARTA LUCIA RIVERA MOLANO | ON FILE |
| MARTA M ICHELLE ORTIZ RIVERA | ON FILE |
| MARTA MABEL VILLANUEVA | ON FILE |
| MARTA MACHIN DE LORENZO | ON FILE |
| MARTA MAGDALENA GRUDZIEN | ON FILE |
| MARTA MAGDALENA SZLACHTA | ON FILE |
| MARTA MARGARIDA LEITE MEDEIROS | ON FILE |
| MARTA MARIA BOTELLA ESPESO | ON FILE |
| MARTA MARIA KOBYLECKA | ON FILE |
| MARTA MARIE HUSTED | ON FILE |
| MARTA MARIOLA LELITO | ON FILE |
| MARTA MARKOVIC | ON FILE |
| MARTA MENDEZ CREU | ON FILE |
| MARTA MESAROSOVA | ON FILE |
| MARTA MOLINS MONCLUS | ON FILE |
| MARTA MONKO | ON FILE |
| MARTA MUSILOVA | ON FILE |
| MARTA NAVARIKOVA | ON FILE |
| MARTA NELIDA CANUTO | ON FILE |
| MARTA NYSTROM | ON FILE |
| MARTA OLARREAGA ARAMBURU | ON FILE |
| MARTA OLIVIA HERNANDEZ | ON FILE |
| MARTA OTWINOWSKA | ON FILE |
| MARTA PAEZ PEREZ | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MARTA PAOLA MANUNTA | ON FILE |
| MARTA PIKALO | ON FILE |
| MARTA RAMIREZ HERNANDEZ | ON FILE |
| MARTA RAQUEL GARCIA | ON FILE |
| MARTA REBECA GARCIA HERNANDEZ | ON FILE |
| MARTA RIUS FORNES | ON FILE |
| MARTA RODRIGUEZ SANCHEZ | ON FILE |
| MARTA RODRIGUEZ VARGAS | ON FILE |
| MARTA ROSA PEREIRA | ON FILE |
| MARTA ROSANGELA BAIRROS DE SOUZA | ON FILE |
| MARTA ROSSANA CACERES LOPEZ | ON FILE |
| MARTA ROSSI | ON FILE |
| MARTA RUIZ SALVAGO | ON FILE |
| MARTA S ARBULU | ON FILE |
| MARTA SANT | ON FILE |
| MARTA SANZ TORRES | ON FILE |
| MARTA SITO | ON FILE |
| MARTA SKEJO | ON FILE |
| MARTA SOFIA ALVES CARDOSO | ON FILE |
| MARTA STANGARONE | ON FILE |
| MARTA SUE DEMAREST | ON FILE |
| MARTA SVOBODOVA | ON FILE |
| MARTA SZTACHANSKA | ON FILE |
| MARTA TESFAI MERZI | ON FILE |
| MARTA TORT BORI | ON FILE |
| MARTA VAQUE FERNANDEZ | ON FILE |
| MARTA VICTORIA JULIETA JUAREZ | ON FILE |
| MARTCUS ANDALIB ANDRESEN | ON FILE |
| MARTE GINO SCALISE | ON FILE |
| MARTEINN MARTEINSSON | ON FILE |
| MARTEL ANGELO WILLIAMS | ON FILE |
| MARTELL-DIMITRI WINSTON MCBEAN | ON FILE |
| MARTELLI INTERNET CONSULTING LLC | ON FILE |
| MARTEN ENRLCO DE WAARD | ON FILE |
| MARTEN FRANS MOERMAN | ON FILE |
| MARTEN HANSEN | ON FILE |
| MARTEN JOHANNES JENSEN | ON FILE |
| MARTEN L LAGENDIJK | ON FILE |
| MARTEN L VAN GILS | ON FILE |
| MARTEN LADISLAUS PLUSCHKAT | ON FILE |
| MARTEN LUITZEN HOUKES | ON FILE |
| MARTEN MÃŒLLER | ON FILE |
| MARTEN NIELS KIRSTEIN | ON FILE |
| MARTEN NINGBERS | ON FILE |
| MARTEN PALU | ON FILE |
| MARTEN PEN | ON FILE |
| MARTEN RANDMA | ON FILE |
| MARTEN SJOERD FERWERDA | ON FILE |
| MARTEN TIM SCHWARZMANN | ON FILE |
| MARTEN VISSCHER | ON FILE |
| MARTENA WILSON | ON FILE |
| MARTENS JOHN HENNRY ROWSNNG | ON FILE |
| MARTEZ CORNELL BROWN | ON FILE |
| MARTEZ KILLENS | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MARTHA ALICIA GALAN | ON FILE |
| MARTHA ANN CARRILLO | ON FILE |
| MARTHA ANNEPHILLIPS SMOOT | ON FILE |
| MARTHA BERENICE MENDOZA | ON FILE |
| MARTHA BRANDEL | ON FILE |
| MARTHA CECILIA BEDOYA HENAO | ON FILE |
| MARTHA CECILIA JIMENEZ GONZALEZ | ON FILE |
| MARTHA DOROTA SCHOPPA | ON FILE |
| MARTHA EDITH NAVA REYES | ON FILE |
| MARTHA ELENI KOUIMELIS | ON FILE |
| MARTHA ELISA HOOGMOED | ON FILE |
| MARTHA ELIZABETH ZORRILLA ARENA RUBIO | ON FILE |
| MARTHA ERIN KASE | ON FILE |
| MARTHA EUGENIA BOCANEGRA GONZALEZ | ON FILE |
| MARTHA EVE BEHAN | ON FILE |
| MARTHA GAY KETTLE | ON FILE |
| MARTHA GEORGINA ARREDONDO | ON FILE |
| MARTHA GLADYS LOPEZ | ON FILE |
| MARTHA GODOY-NUNEZ | ON FILE |
| MARTHA GROSSEGGER | ON FILE |
| MARTHA HAYDEE DI VIRGILIO | ON FILE |
| MARTHA I BOWEN | ON FILE |
| MARTHA ISABEL ALGARRA | ON FILE |
| MARTHA ISABEL ESQUIVEL RAMIREZ | ON FILE |
| MARTHA ISABEL GUZMAN | ON FILE |
| MARTHA JANE BYRNE | ON FILE |
| MARTHA JANE HOLLAND | ON FILE |
| MARTHA KATE TEAGUE | ON FILE |
| MARTHA KAY LOPATA | ON FILE |
| MARTHA L ALVAREZ | ON FILE |
| MARTHA L HANHART | ON FILE |
| MARTHA LAURA AMARADIDIS | ON FILE |
| MARTHA LETICIA FLORESRODRIGUEZ | ON FILE |
| MARTHA LILIANA DE LAS MORA GONZALES | ON FILE |
| MARTHA LINA JANSJE ISKYAN | ON FILE |
| MARTHA LUCIA CALDERON BARRETO | ON FILE |
| MARTHA LUCIA GUERRA | ON FILE |
| MARTHA LUCIA RUBIO DE ARIAS | ON FILE |
| MARTHA MARIA H GOYENS | ON FILE |
| MARTHA MARIA JACOBA PIENAAR | ON FILE |
| MARTHA MENDOZAFLORES | ON FILE |
| MARTHA NALLELY HERRERA AGUILAR | ON FILE |
| MARTHA NAMUKOSE | ON FILE |
| MARTHA NYAMBURA | ON FILE |
| MARTHA QUESADA | ON FILE |
| MARTHA RACHEL KRILEY | ON FILE |
| MARTHA RICHARDSON | ON FILE |
| MARTHA RIESTIANA | ON FILE |
| MARTHA ROSA RIVAS RODRIGUEZ | ON FILE |
| MARTHA SUSAN THOMPSON | ON FILE |
| MARTHA T DIAZ | ON FILE |
| MARTHA TULONGA MOSHANA | ON FILE |
| MARTHA VICTORIA RODRIGUEZ | ON FILE |
| MARTHA YADIRA GOMEZ | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MARTHA YOLANDA SMITH | ON FILE |
| MARTHA-ANTHI PAPADOULI | ON FILE |
| MARTHE BANG | ON FILE |
| MARTHE CHRISTELLE CITUNDU BILONDA | ON FILE |
| MARTHE L LUCAS | ON FILE |
| MARTHE MARIE OPBROUCK | ON FILE |
| MARTHIJN STEPHA FECUNDA | ON FILE |
| MARTHINUS JACOBUS LOUW | ON FILE |
| MARTHINUS MYNHARDT VAN ASWEGEN | ON FILE |
| MARTHINUS PHILIPPUS KROUKAMP | ON FILE |
| MARTHINUS THEUNIS STEYN STEENKAMP | ON FILE |
| MARTI ANDRE DUMAS | ON FILE |
| MARTI DEAN CORNE-MANTON | ON FILE |
| MARTI ELEANOR ZENTMAIER | ON FILE |
| MARTI GIMFERRER ANDRES | ON FILE |
| MARTI LESLIE LOUGHTON | ON FILE |
| MARTI MINOVES FARRES | ON FILE |
| MARTI PLA RABELL | ON FILE |
| MARTI RAE GROIS | ON FILE |
| MARTIAL CALMETS | ON FILE |
| MARTIAL DAVID NTAMATUNGIRO | ON FILE |
| MARTIAL DEMETRIUS TIPSEY | ON FILE |
| MARTIAL EDDY AUGER | ON FILE |
| MARTIAL FRANCOIS CLAUDE PARDO | ON FILE |
| MARTIAL MONIQUE DAMIEN DRIGUET | ON FILE |
| MARTIAL ROMAIN DOLCEMASCOLO | ON FILE |
| MARTIAL ZOUTOPOULOS | ON FILE |
| MARTIE JAN HIRSCH | ON FILE |
| MARTIEN BRUGGINK | ON FILE |
| MARTIEN CHRISTIAAN WOLTERS | ON FILE |
| MARTIJN A ALSEM | ON FILE |
| MARTIJN A H SCHENKELAARS | ON FILE |
| MARTIJN A J VAN BEIJMERWERDT | ON FILE |
| MARTIJN AALDERS | ON FILE |
| MARTIJN ALEXANDER HEMMES | ON FILE |
| MARTIJN ALEXANDER ROELOFS | ON FILE |
| MARTIJN APPEL | ON FILE |
| MARTIJN B T BRINGMANS | ON FILE |
| MARTIJN BERT G HENDRIX | ON FILE |
| MARTIJN C BROEDELET | ON FILE |
| MARTIJN CORNELIS ADRIAN VROLIJK | ON FILE |
| MARTIJN DANIEL POOT | ON FILE |
| MARTIJN DE LEEUW | ON FILE |
| MARTIJN DINGEMAN ARDON | ON FILE |
| MARTIJN EMIEL LILIAN BIESBROECK | ON FILE |
| MARTIJN F J EICHHOLTZ | ON FILE |
| MARTIJN FREDERIK PRONK | ON FILE |
| MARTIJN HENDRIK JOHANNES DEN BESTEN | ON FILE |
| MARTIJN HOOGERVORST | ON FILE |
| MARTIJN IVAR HOFFS | ON FILE |
| MARTIJN JACOBS | ON FILE |
| MARTIJN JAN JOHANN DEULING | ON FILE |
| MARTIJN JASPER KLOP | ON FILE |
| MARTIJN JELMER WIARDA | ON FILE |



| NAME | EMAIL |
|------|-------|
| MARTIJN JOHAN FREDERIK HILDEBRANDT | ON FILE |
| MARTIJN JOHANN HEINRICH DE GRAAF | ON FILE |
| MARTIJN JOHANNES ELISABETH KENNES | ON FILE |
| MARTIJN KOELEWIJN | ON FILE |
| MARTIJN LARS LANGENDIJK | ON FILE |
| MARTIJN LAURENS ARNOLD VAN DER TUIN | ON FILE |
| MARTIJN LOOLJE | ON FILE |
| MARTIJN LUYKE | ON FILE |
| MARTIJN MARTENS | ON FILE |
| MARTIJN MARTINUS L GOMMANS | ON FILE |
| MARTIJN MOSTERT | ON FILE |
| MARTIJN NIEUWENHUIS | ON FILE |
| MARTIJN P HAZENBERG | ON FILE |
| MARTIJN P J BOMBEECK | ON FILE |
| MARTIJN PAULUS BRAAM | ON FILE |
| MARTIJN PETER ROELOF MANNAK | ON FILE |
| MARTIJN PLOMP | ON FILE |
| MARTIJN POULUS | ON FILE |
| MARTIJN ROBBERT VAN HAASTEREN | ON FILE |
| MARTIJN ROGIER MAT DE RUITER | ON FILE |
| MARTIJN SALVADOR SCHRAMA | ON FILE |
| MARTIJN SCHOUTEN | ON FILE |
| MARTIJN SOMERS | ON FILE |
| MARTIJN SOORS | ON FILE |
| MARTIJN V VAN DER WEL | ON FILE |
| MARTIJN VAN DEN BOOGERT | ON FILE |
| MARTIJN VAN DER POEL | ON FILE |
| MARTIJN VAN GELDER | ON FILE |
| MARTIJN VAN GEMERDEN | ON FILE |
| MARTIJN VAN LEEUWEN | ON FILE |
| MARTIJN VERKUIL | ON FILE |
| MARTIJN VERSCHOOF | ON FILE |
| MARTIJN VROLIJK | ON FILE |
| MARTIJN WASSENAAR | ON FILE |
| MARTIJN WIEGER STAM | ON FILE |
| MARTIM DUARTE HONORIO DA SILVA BRAVO | ON FILE |
| MARTIM MOREIRA ROLA | ON FILE |
| MARTIM PROENCA DA COSTA SOUSA BRANCA | ON FILE |
| MARTIN A BURROWS | ON FILE |
| MARTIN A GRAY | ON FILE |
| MARTIN A H WEIJTS | ON FILE |
| MARTIN A LUNA PENA | ON FILE |
| MARTIN A STRUBEL | ON FILE |
| MARTIN AAGAARD FRANDSEN | ON FILE |
| MARTIN AAGAARD JENSEN | ON FILE |
| MARTIN AARIS BRUUN FRANDSEN | ON FILE |
| MARTIN AAS | ON FILE |
| MARTIN ADRIAN AFFOLTER | ON FILE |
| MARTIN ADRIAN DAVERSA | ON FILE |
| MARTIN AECKER | ON FILE |
| MARTIN AFSHARI-MEHR | ON FILE |
| MARTIN AKEEM CADRES | ON FILE |
| MARTIN AKOPOVICH MKRTUMYAN | ON FILE |
| MARTIN ALAN BAVONE | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MARTIN ALAN BROWN | ON FILE |
| MARTIN ALAN JAMES | ON FILE |
| MARTIN ALBAN DUMONT | ON FILE |
| MARTIN ALBERT | ON FILE |
| MARTIN ALBERT PICHERIT | ON FILE |
| MARTIN ALBERT TURON | ON FILE |
| MARTIN ALBERTO MINXXO | ON FILE |
| MARTIN ALBERTO RUIZ | ON FILE |
| MARTIN ALBERTUS ALWIN LUCASSEN | ON FILE |
| MARTIN ALEJANDRO ALLENDE PAGADIGORRIA | ON FILE |
| MARTIN ALEJANDRO BERUTI | ON FILE |
| MARTIN ALEJANDRO BUGLIOTTI | ON FILE |
| MARTIN ALEJANDRO FRATTO | ON FILE |
| MARTIN ALEJANDRO GUTIERREZ | ON FILE |
| MARTIN ALEJANDRO MEZA | ON FILE |
| MARTIN ALEJANDRO RACITI | ON FILE |
| MARTIN ALEJANDRO TETI | ON FILE |
| MARTIN ALEJANDRO TORINO | ON FILE |
| MARTIN ALEJANDRO YAMASHIRO | ON FILE |
| MARTIN ALEJANDRO ZOTTO | ON FILE |
| MARTIN ALEKSANDER MAYER | ON FILE |
| MARTIN ALEX MICHEL | ON FILE |
| MARTIN ALEX MIKAEL DAHL LENNERT | ON FILE |
| MARTIN ALEXA | ON FILE |
| MARTIN ALEXANDER JOSEPH VAN DER STAAY | ON FILE |
| MARTIN ALEXANDER REPKE | ON FILE |
| MARTIN ALEXANDER WILSON | ON FILE |
| MARTIN ALFRED HÄNNI | ON FILE |
| MARTIN ALFREDO AGUILERA | ON FILE |
| MARTIN ALLAN BARR | ON FILE |
| MARTIN ALLEN | ON FILE |
| MARTIN ALLEN ROBERTS | ON FILE |
| MARTIN ALONSO REANO AVENDANO | ON FILE |
| MARTIN ALVAREZ | ON FILE |
| MARTIN AMBROSE SHERRY | ON FILE |
| MARTIN ANATOLIEV MARINOV | ON FILE |
| MARTIN ANDERSEN | ON FILE |
| MARTIN ANDRE DAULY | ON FILE |
| MARTIN ANDREAS MOELLER | ON FILE |
| MARTIN ANDREAS POSTWEILER | ON FILE |
| MARTIN ANDREAS SYKORA | ON FILE |
| MARTIN ANDREAS WURDINGER | ON FILE |
| MARTIN ANDRES CAMARGO GELVEZ | ON FILE |
| MARTIN ANDRES ELETA | ON FILE |
| MARTIN ANDRES OSSA VEGA | ON FILE |
| MARTIN ANDRES VEGAS CUEVA | ON FILE |
| MARTIN ANDREW BEALE | ON FILE |
| MARTIN ANDREW BERDINKA | ON FILE |
| MARTIN ANDREW MERRITT | ON FILE |
| MARTIN ANGEL PEREZ | ON FILE |
| MARTIN ANTALIC | ON FILE |
| MARTIN ANTHONY DIORIO | ON FILE |
| MARTIN ANTHONY MUNOZ | ON FILE |
| MARTIN ANTONI WOTZLAWEK | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARTIN ANTONIO LUCIEN JAVOY | ON FILE |
| MARTIN ARIEL CAPPELLO | ON FILE |
| MARTIN ARIEL FREEDMAN | ON FILE |
| MARTIN ARIEL MIRAGLIA | ON FILE |
| MARTIN ARIEL RAMOS SUKANEC | ON FILE |
| MARTIN ARPAD DE BOKAY | ON FILE |
| MARTIN AUGUSTO CIFRE | ON FILE |
| MARTIN AUGUSTO GAGLIOTTI VIGIL | ON FILE |
| MARTIN BABOVSKY | ON FILE |
| MARTIN BAFOIL | ON FILE |
| MARTIN BÃ–HM | ON FILE |
| MARTIN BAKKER | ON FILE |
| MARTIN BARKHOLT RASK | ON FILE |
| MARTIN BARTH | ON FILE |
| MARTIN BARTO | ON FILE |
| MARTIN BARTOSIK | ON FILE |
| MARTIN BARTUSKA | ON FILE |
| MARTIN BASTA | ON FILE |
| MARTIN BEAT BUEHLER | ON FILE |
| MARTIN BECH NIELSEN | ON FILE |
| MARTIN BELIC | ON FILE |
| MARTIN BELOBRAD | ON FILE |
| MARTIN BELOHLAVEK | ON FILE |
| MARTIN BEN GONSALES | ON FILE |
| MARTIN BENDER | ON FILE |
| MARTIN BENEDIKT STANI ALBRECHT | ON FILE |
| MARTIN BENO | ON FILE |
| MARTIN BERGER OLSEN | ON FILE |
| MARTIN BERNARD OCTAVE ROUGEE | ON FILE |
| MARTIN BERNHARD SCHOLZ | ON FILE |
| MARTIN BERNHARD STAMPFER | ON FILE |
| MARTIN BERNHARD WYDRA | ON FILE |
| MARTIN BEVAN WHEELER | ON FILE |
| MARTIN BIANCHI | ON FILE |
| MARTIN BILIK | ON FILE |
| MARTIN BILY | ON FILE |
| MARTIN BISGAARD PEDERSEN | ON FILE |
| MARTIN BLAHOVSKY | ON FILE |
| MARTIN BLAIS | ON FILE |
| MARTIN BLANCO LANDA | ON FILE |
| MARTIN BLAZEK | ON FILE |
| MARTIN BLAZEK | ON FILE |
| MARTIN BLEAKLEY | ON FILE |
| MARTIN BOBAK | ON FILE |
| MARTIN BOGOEVSKI | ON FILE |
| MARTIN BOHAN | ON FILE |
| MARTIN BOHNENBLUST | ON FILE |
| MARTIN BOJCHEV | ON FILE |
| MARTIN BOLLERUP | ON FILE |
| MARTIN BOTOS | ON FILE |
| MARTIN BRANDA | ON FILE |
| MARTIN BRANDSTETTER | ON FILE |
| MARTIN BROMBEIS | ON FILE |
| MARTIN BRUNO MARIE BAER | ON FILE |



| NAME | EMAIL |
|------|-------|
| MARTIN BRYAN JAMES | ON FILE |
| MARTIN BRZOBOHATY | ON FILE |
| MARTIN BUCHBJERG SKOVMOSE | ON FILE |
| MARTIN BULUNGU | ON FILE |
| MARTIN BURIAN | ON FILE |
| MARTIN BURKHART LIESENBERG | ON FILE |
| MARTIN BURSIK | ON FILE |
| MARTIN BYAMUKAMA | ON FILE |
| MARTIN BYS | ON FILE |
| MARTIN C KOOLE | ON FILE |
| MARTIN C KRAIJO | ON FILE |
| MARTIN CACAJ | ON FILE |
| MARTIN CACHA | ON FILE |
| MARTIN CAJKA | ON FILE |
| MARTIN CAMACHO ROCHA | ON FILE |
| MARTIN CAPEK | ON FILE |
| MARTIN CARBALLIDO MOSQUERA | ON FILE |
| MARTIN CASTILLO RAMOS | ON FILE |
| MARTIN CASTRO | ON FILE |
| MARTIN CERNY | ON FILE |
| MARTIN CERVINKA | ON FILE |
| MARTIN CESAR | ON FILE |
| MARTIN CESAR VEGA | ON FILE |
| MARTIN CHALK | ON FILE |
| MARTIN CHANRUK LARSEN | ON FILE |
| MARTIN CHARLES BROCK | ON FILE |
| MARTIN CHARLES TRUEMAN | ON FILE |
| MARTIN CHARLES WILMOTT | ON FILE |
| MARTIN CHARRIER | ON FILE |
| MARTIN CHARVAT | ON FILE |
| MARTIN CHIARAVIGLIO | ON FILE |
| MARTIN CHINCHE CANAZA | ON FILE |
| MARTIN CHOCHOLAC | ON FILE |
| MARTIN CHOLESKI | ON FILE |
| MARTIN CHRISTOPHER FARRELL | ON FILE |
| MARTIN CHRISTOPHER HERNANDEZ | ON FILE |
| MARTIN CHRISTOPHER OSBORNE | ON FILE |
| MARTIN CHVOJKA | ON FILE |
| MARTIN CIENCIALA | ON FILE |
| MARTIN CLAES VIINBERG | ON FILE |
| MARTIN CLAUDE CHAPUT | ON FILE |
| MARTIN CLAUDE CHARLES MARCELET | ON FILE |
| MARTIN COHEN VELASQUEZ | ON FILE |
| MARTIN COLIN | ON FILE |
| MARTIN CONRAD JOSEPH BROUSSEAU | ON FILE |
| MARTIN CORDO | ON FILE |
| MARTIN CORNELIUS DINEEN | ON FILE |
| MARTIN COSTELLO | ON FILE |
| MARTIN COUTURE | ON FILE |
| MARTIN CRAIG BROWNE | ON FILE |
| MARTIN CREAGH | ON FILE |
| MARTIN CSASZAR | ON FILE |
| MARTIN CULLIGAN | ON FILE |
| MARTIN CURITUMAY-CHANG | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MARTIN CZARKOWSKI | ON FILE |
| MARTIN D MALONEY | ON FILE |
| MARTIN DAHL NIELSEN | ON FILE |
| MARTIN DANIEL CASTRO | ON FILE |
| MARTIN DANIEL GRANATO | ON FILE |
| MARTIN DANIEL RASMUSSEN | ON FILE |
| MARTIN DANIEL RIVERS | ON FILE |
| MARTIN DANIEL ROSE | ON FILE |
| MARTIN DARDA | ON FILE |
| MARTIN DARREL CAMPBELL | ON FILE |
| MARTIN DASCHNER | ON FILE |
| MARTIN DAVID BRADLEY | ON FILE |
| MARTIN DAVID CHACON | ON FILE |
| MARTIN DAVID JENNAWAY | ON FILE |
| MARTIN DAVID PREST | ON FILE |
| MARTIN DAVID TERRY | ON FILE |
| MARTIN DAVID TOBIAS | ON FILE |
| MARTIN DE BOER | ON FILE |
| MARTIN DE LA CUADRA PRADO | ON FILE |
| MARTIN DE LA CUEVA | ON FILE |
| MARTIN DE RIJKE | ON FILE |
| MARTIN DE VRIES | ON FILE |
| MARTIN DEHLER | ON FILE |
| MARTIN DESGAGNE | ON FILE |
| MARTIN DI BIASE | ON FILE |
| MARTIN DIAN WONG | ON FILE |
| MARTIN DIETHARD | ON FILE |
| MARTIN DIEWALD | ON FILE |
| MARTIN DIMITROV | ON FILE |
| MARTIN DOCEKAL | ON FILE |
| MARTIN DOHERTY | ON FILE |
| MARTIN DOLEZALEK | ON FILE |
| MARTIN DOMINGO IRIGOYEN | ON FILE |
| MARTIN DOMINGUEZ JR | ON FILE |
| MARTIN DOROTIK | ON FILE |
| MARTIN DOROZLO | ON FILE |
| MARTIN DOUGLAS ERNEST BISIKER | ON FILE |
| MARTIN DOUJAK | ON FILE |
| MARTIN DRIVET | ON FILE |
| MARTIN DUBE | ON FILE |
| MARTIN DUBEN | ON FILE |
| MARTIN DUDA | ON FILE |
| MARTIN DUERRSCHMIDT | ON FILE |
| MARTIN DUFOUR | ON FILE |
| MARTIN DUJKA | ON FILE |
| MARTIN DUMANOIS | ON FILE |
| MARTIN DUPONT | ON FILE |
| MARTIN DURANTE | ON FILE |
| MARTIN DURICEK | ON FILE |
| MARTIN DURISKA | ON FILE |
| MARTIN DYBA | ON FILE |
| MARTIN DYHR | ON FILE |
| MARTIN E POMAREDA | ON FILE |
| MARTIN E VELAZQUEZ CRUZ | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MARTIN ECKES | ON FILE |
| MARTIN EDDY R VERHAEGHE | ON FILE |
| MARTIN EDGAR CAJEAO | ON FILE |
| MARTIN EDGARDO FIORITO | ON FILE |
| MARTIN EDMAIER | ON FILE |
| MARTIN EDMOND HARRIGAN | ON FILE |
| MARTIN EDMUND ELVIN | ON FILE |
| MARTIN EDOUARD MATHIEU LACROIX | ON FILE |
| MARTIN EDUARDO LUIS CORRAL | ON FILE |
| MARTIN EDUARDO OCEGUERA GARCIA | ON FILE |
| MARTIN EDUARDO SERRA | ON FILE |
| MARTIN EDWARD HIGNEY | ON FILE |
| MARTIN EDWARD SMITH | ON FILE |
| MARTIN EDWIN THOMAS SIEVERT | ON FILE |
| MARTIN ELLEGAARD FENGER | ON FILE |
| MARTIN ELLIOT HOEHNER | ON FILE |
| MARTIN EMIL NIELSEN | ON FILE |
| MARTIN EMILIO ZANDOMENI | ON FILE |
| MARTIN EMILOV DIMITROV | ON FILE |
| MARTIN ENGER-RASMUSSEN | ON FILE |
| MARTIN ENRIQUE AGUER | ON FILE |
| MARTIN ENRIQUE NICOLINI | ON FILE |
| MARTIN ENTSTRASSER | ON FILE |
| MARTIN ERICSON LONG | ON FILE |
| MARTIN ERIK ANDERSSON | ON FILE |
| MARTIN ERIK MESTER | ON FILE |
| MARTIN ERLEBACH | ON FILE |
| MARTIN ERNESTO LLEDO RICCI | ON FILE |
| MARTIN ERNST HEIDINGER | ON FILE |
| MARTIN ERWIN JOSEF AICHNER | ON FILE |
| MARTIN ESTEBAN TISCORNIA | ON FILE |
| MARTIN ETTEL | ON FILE |
| MARTIN EUGENE VENDEMIA | ON FILE |
| MARTIN EZEQUIEL RODRIGUEZ | ON FILE |
| MARTIN EZEQUIEL SOSA | ON FILE |
| MARTIN F TRAINOR | ON FILE |
| MARTIN FABIAN AYERZA | ON FILE |
| MARTIN FABIEN VANHVONSACK CHRISTOLOMME | ON FILE |
| MARTIN FABRICIO MEALLA | ON FILE |
| MARTIN FAJT | ON FILE |
| MARTIN FALKENBERG | ON FILE |
| MARTIN FALK-HANSEN | ON FILE |
| MARTIN FALTA | ON FILE |
| MARTIN FAURHOLT JUUL RASMUSSEN | ON FILE |
| MARTIN FEDERICO INSAURRALDE | ON FILE |
| MARTIN FEDERICO LEONE | ON FILE |
| MARTIN FEDERICO PIANA | ON FILE |
| MARTIN FELIPE URENA AGUILAR | ON FILE |
| MARTIN FIALA | ON FILE |
| MARTIN FIALA | ON FILE |
| MARTIN FIDRA | ON FILE |
| MARTIN FIETEN | ON FILE |
| MARTIN FILEK | ON FILE |
| MARTIN FISET | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MARTIN FOGH SOERENSEN | ON FILE |
| MARTIN FOLDAGER | ON FILE |
| MARTIN FORMAN | ON FILE |
| MARTIN FORMANEK | ON FILE |
| MARTIN FRANCIS PAUL CABANES | ON FILE |
| MARTIN FRANK E PRICE | ON FILE |
| MARTIN FRANTA | ON FILE |
| MARTIN FREDERIK SCHLICHTE | ON FILE |
| MARTIN FRIEDBURG | ON FILE |
| MARTIN FRIEDRICH | ON FILE |
| MARTIN FRINDT | ON FILE |
| MARTIN FRISCH | ON FILE |
| MARTIN FRYBORT | ON FILE |
| MARTIN FUGERE | ON FILE |
| MARTIN G BATTISTON | ON FILE |
| MARTIN GÃ–BEL | ON FILE |
| MARTIN GAETAN WOJCIK | ON FILE |
| MARTIN GALOPPO | ON FILE |
| MARTIN GÃŒNTER RENNER | ON FILE |
| MARTIN GARCIA ORTEGA | ON FILE |
| MARTIN GARRETT SKROVINA | ON FILE |
| MARTIN GASPER | ON FILE |
| MARTIN GAST | ON FILE |
| MARTIN GEARY MCCANDLESS | ON FILE |
| MARTIN GEIGER | ON FILE |
| MARTIN GEORG GOCYLA | ON FILE |
| MARTIN GEORG KOPPMANN | ON FILE |
| MARTIN GERALD MASSER | ON FILE |
| MARTIN GERD VAN HET LOO | ON FILE |
| MARTIN GEREK | ON FILE |
| MARTIN GERHART HOVLAND | ON FILE |
| MARTIN GERMAN BOBADILLA | ON FILE |
| MARTIN GERZA | ON FILE |
| MARTIN GILLES ROBERT FERRAND | ON FILE |
| MARTIN GION SVOBODA | ON FILE |
| MARTIN GITONGA MUGAMBI | ON FILE |
| MARTIN GLEN VAUGHN | ON FILE |
| MARTIN GOEDE | ON FILE |
| MARTIN GOLA | ON FILE |
| MARTIN GOMAN | ON FILE |
| MARTIN GOMES | ON FILE |
| MARTIN GONERA | ON FILE |
| MARTIN GORDON RIIS | ON FILE |
| MARTIN GORUNOV GORUNOV | ON FILE |
| MARTIN GOSSELIN | ON FILE |
| MARTIN GREENBERG | ON FILE |
| MARTIN GROENNE JENSEN | ON FILE |
| MARTIN GROS | ON FILE |
| MARTIN GSCHWEIDL | ON FILE |
| MARTIN GUERRERO | ON FILE |
| MARTIN GUILL RODRIGUEZ GARZON | ON FILE |
| MARTIN GUSTAVO PEDERNERA | ON FILE |
| MARTIN GUTIERREZ | ON FILE |
| MARTIN GUTSCHI | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MARTIN HÄHNER | ON FILE |
| MARTIN HÄRING | ON FILE |
| MARTIN HAALAND FRITZVOLD | ON FILE |
| MARTIN HAMA | ON FILE |
| MARTIN HAMMER | ON FILE |
| MARTIN HAMPL | ON FILE |
| MARTIN HANGSTRUP LAMBERTSEN | ON FILE |
| MARTIN HANNIG | ON FILE |
| MARTIN HANSEN | ON FILE |
| MARTIN HANULAK | ON FILE |
| MARTIN HAPALA | ON FILE |
| MARTIN HARDY ELLIS | ON FILE |
| MARTIN HARLAND NELSON | ON FILE |
| MARTIN HAROLD WEISBERG | ON FILE |
| MARTIN HAUGAARD MORTENSEN | ON FILE |
| MARTIN HAVRANEK | ON FILE |
| MARTIN HECTOR MATOS | ON FILE |
| MARTIN HEGER | ON FILE |
| MARTIN HEIDE | ON FILE |
| MARTIN HEINRICH SCHMIDAUER | ON FILE |
| MARTIN HEJGAARD SOERENSEN | ON FILE |
| MARTIN HENDRIK SCHREIBER | ON FILE |
| MARTIN HERBERT WUEST | ON FILE |
| MARTIN HERNAN CORTEZ ALVAREZ | ON FILE |
| MARTIN HERNAN DE SOUZA CABRERA | ON FILE |
| MARTIN HERNANDEZ | ON FILE |
| MARTIN HERNANDEZ LORIA | ON FILE |
| MARTIN HERZOG | ON FILE |
| MARTIN HIGGINS | ON FILE |
| MARTIN HILD | ON FILE |
| MARTIN HISLOP | ON FILE |
| MARTIN HJELM | ON FILE |
| MARTIN HLAVACEK | ON FILE |
| MARTIN HLOUSEK | ON FILE |
| MARTIN HOBERMAN | ON FILE |
| MARTIN HOCK CHING NG | ON FILE |
| MARTIN HOHMANN | ON FILE |
| MARTIN HOLEY | ON FILE |
| MARTIN HOLINA | ON FILE |
| MARTIN HOLLIS HASSELL | ON FILE |
| MARTIN HOLM JENSEN | ON FILE |
| MARTIN HOMOLA | ON FILE |
| MARTIN HORN | ON FILE |
| MARTIN HORNAK | ON FILE |
| MARTIN HOULBERG | ON FILE |
| MARTIN HOWARD NOGUERA | ON FILE |
| MARTIN HRADECKY | ON FILE |
| MARTIN HRISTOV KOLEV | ON FILE |
| MARTIN HRUSKA | ON FILE |
| MARTIN HRUSKA | ON FILE |
| MARTIN HUGHES SEXTON | ON FILE |
| MARTIN HUML | ON FILE |
| MARTIN HURTIS | ON FILE |
| MARTIN HUZANIC | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MARTIN IAN HIPOLITO CRUZ | ON FILE |
| MARTIN IAN REILLY | ON FILE |
| MARTIN IGNACIO DUARTE LATORRE | ON FILE |
| MARTIN IGNACIO RIVA | ON FILE |
| MARTIN IGNACIO RUIZ RODRIGUEZ | ON FILE |
| MARTIN IHNATCO | ON FILE |
| MARTIN III CHATELAIN | ON FILE |
| MARTIN ILASZ | ON FILE |
| MARTIN ING MAROSZ | ON FILE |
| MARTIN ING SKACEL | ON FILE |
| MARTIN ING SPEVAK | ON FILE |
| MARTIN INGENFELD | ON FILE |
| MARTIN IRVINE MURAWIECKI | ON FILE |
| MARTIN ISAIAS BUSI | ON FILE |
| MARTIN ISERNHAGEM CALIXTO BARBOSA | ON FILE |
| MARTIN ITOOLWA KULULA | ON FILE |
| MARTIN IVAN ALFONSO | ON FILE |
| MARTIN IVAN BERNARDI | ON FILE |
| MARTIN IVAN CALVETE | ON FILE |
| MARTIN IZ | ON FILE |
| MARTIN J AYRES | ON FILE |
| MARTIN J CURRY JR | ON FILE |
| MARTIN J GRIZZANTI | ON FILE |
| MARTIN J REYES | ON FILE |
| MARTIN JACOB KEMP | ON FILE |
| MARTIN JACQUES VERNIER | ON FILE |
| MARTIN JAKUBCAK | ON FILE |
| MARTIN JAKUBEC | ON FILE |
| MARTIN JAMES BORSKI | ON FILE |
| MARTIN JAMES CAVANAGH | ON FILE |
| MARTIN JAMES COLE | ON FILE |
| MARTIN JAMES COOK | ON FILE |
| MARTIN JAMES FORBES | ON FILE |
| MARTIN JAMES FULTON | ON FILE |
| MARTIN JAMES LAMBERTI | ON FILE |
| MARTIN JAMES LUNA KAPAUAN | ON FILE |
| MARTIN JAMES MARINOFF | ON FILE |
| MARTIN JAMES STEPHENS | ON FILE |
| MARTIN JANCIK | ON FILE |
| MARTIN JANCO | ON FILE |
| MARTIN JANECEK | ON FILE |
| MARTIN JANNICK REENBERG | ON FILE |
| MARTIN JÃ–RG FRIEDRICH | ON FILE |
| MARTIN JAVIER CULASSO | ON FILE |
| MARTIN JAVIER GAUNA | ON FILE |
| MARTIN JAVIER HERMIDA | ON FILE |
| MARTIN JAVIER SALOMON MOLINA | ON FILE |
| MARTIN JAVIER SALOMON SAAIED | ON FILE |
| MARTIN JAVORNICKY | ON FILE |
| MARTIN JEAN ANGELO CHOLLEY | ON FILE |
| MARTIN JEAN ANT MONSBROT | ON FILE |
| MARTIN JEAN GUSTAVE AFREBOURG | ON FILE |
| MARTIN JEAN GUSTAVE FREBOURG | ON FILE |
| MARTIN JEAN GUSTAVE FREBOURG | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MARTIN JEAN GUSTAVE FREBOURG | ON FILE |
| MARTIN JEAN GUSTAVE FREBOURG | ON FILE |
| MARTIN JEAN GUSTAVE FREBOURG | ON FILE |
| MARTIN JEAN GUSTAVE FREBOURG | ON FILE |
| MARTIN JEAN GUSTAVE FREBOURG | ON FILE |
| MARTIN JEAN GUSTAVE FREBOURG | ON FILE |
| MARTIN JEAN GUSTAVE FREBOURG | ON FILE |
| MARTIN JEAN HERVE APERRIER | ON FILE |
| MARTIN JELGREN STORM | ON FILE |
| MARTIN JEREMIAH CERVANTES JARMIN | ON FILE |
| MARTIN JEREMY PAUL BEAUJOUAN | ON FILE |
| MARTIN JEROME COLE | ON FILE |
| MARTIN JESUS CORDERO | ON FILE |
| MARTIN JOACHIM MITTELBACH | ON FILE |
| MARTIN JOACHIM NOWOTTNY | ON FILE |
| MARTIN JOEL CASTANEDA SOTO | ON FILE |
| MARTIN JOEL DONADIEU | ON FILE |
| MARTIN JOEL HANNERZ | ON FILE |
| MARTIN JOERG | ON FILE |
| MARTIN JOHAH FALCK | ON FILE |
| MARTIN JOHN CHEESMAN | ON FILE |
| MARTIN JOHN EMBERSON | ON FILE |
| MARTIN JOHN GODLEMAN | ON FILE |
| MARTIN JOHN KAY | ON FILE |
| MARTIN JOHN KELLETT | ON FILE |
| MARTIN JOHN KING | ON FILE |
| MARTIN JOHN LEATHER | ON FILE |
| MARTIN JOHN MCCANN | ON FILE |
| MARTIN JOHN MENZIES BROWN | ON FILE |
| MARTIN JOHN OCONNELL | ON FILE |
| MARTIN JOHN RATCLIFFE | ON FILE |
| MARTIN JOHN SAUNDERS | ON FILE |
| MARTIN JOHNSEN | ON FILE |
| MARTIN JONAS | ON FILE |
| MARTIN JONATHAN HOWARD | ON FILE |
| MARTIN JONSTRUP | ON FILE |
| MARTIN JORDAN | ON FILE |
| MARTIN JOSE ERICH BRÃ–CKEL | ON FILE |
| MARTIN JOSEF LENSKER | ON FILE |
| MARTIN JOSEF WEBER | ON FILE |
| MARTIN JOSEPH CLAUDE LAGACE | ON FILE |
| MARTIN JOSEPH MCLEAN | ON FILE |
| MARTIN JOSEPH PILAT | ON FILE |
| MARTIN JOZIF | ON FILE |
| MARTIN JR ALVARADO | ON FILE |
| MARTIN JULIAN TIENDA | ON FILE |
| MARTIN JUNIOR CONTRERAS-GALINDO | ON FILE |
| MARTIN JUNIOR ENG GOH | ON FILE |
| MARTIN JUNIOR RUVALCABA | ON FILE |
| MARTIN JUNKER | ON FILE |
| MARTIN JUREWICZ | ON FILE |
| MARTIN JUSTIN HEALY | ON FILE |
| MARTIN JUSUP | ON FILE |
| MARTIN K GORANOV | ON FILE |

**STRETTO**

**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MARTIN KACERIK | ON FILE |
| MARTIN KADLECIK | ON FILE |
| MARTIN KADUK | ON FILE |
| MARTIN KAERGAARD PEDERSEN | ON FILE |
| MARTIN KAESTNER | ON FILE |
| MARTIN KAIKANE YOUNG | ON FILE |
| MARTIN KAISER | ON FILE |
| MARTIN KALINA | ON FILE |
| MARTIN KAMENOV MINEV | ON FILE |
| MARTIN KÃ–NIGS | ON FILE |
| MARTIN KANTOR | ON FILE |
| MARTIN KARASEK | ON FILE |
| MARTIN KARASEK | ON FILE |
| MARTIN KARGAARD HOLM MADSEN | ON FILE |
| MARTIN KARKOS | ON FILE |
| MARTIN KARL GUNNAR OSTERBERG | ON FILE |
| MARTIN KAZEN | ON FILE |
| MARTIN KAZIK | ON FILE |
| MARTIN KEIBLINGER | ON FILE |
| MARTIN KEITH KEMP | ON FILE |
| MARTIN KEMMEL PEASE | ON FILE |
| MARTIN KENNETH MROZINSKI | ON FILE |
| MARTIN KENNY | ON FILE |
| MARTIN KEVIN BRINKLER | ON FILE |
| MARTIN KEVIN BRIODY | ON FILE |
| MARTIN KEVIN HERNANDEZ BARAJAS | ON FILE |
| MARTIN KIELY | ON FILE |
| MARTIN KIERS | ON FILE |
| MARTIN KIM | ON FILE |
| MARTIN KINUTHIA | ON FILE |
| MARTIN KIRALY | ON FILE |
| MARTIN KIRILOV | ON FILE |
| MARTIN KIRSHOJ GAMMELHOLM | ON FILE |
| MARTIN KJELLERUP SOERENSEN | ON FILE |
| MARTIN KJOELBYE SOERENSEN | ON FILE |
| MARTIN KOJS | ON FILE |
| MARTIN KOLVE | ON FILE |
| MARTIN KOMORNIK | ON FILE |
| MARTIN KOMPOSCH | ON FILE |
| MARTIN KONIG | ON FILE |
| MARTIN KONJUG | ON FILE |
| MARTIN KOOPS | ON FILE |
| MARTIN KOP | ON FILE |
| MARTIN KOPRIVA | ON FILE |
| MARTIN KOPRNA | ON FILE |
| MARTIN KORBMACHER | ON FILE |
| MARTIN KOSATA | ON FILE |
| MARTIN KOTEK | ON FILE |
| MARTIN KOUKAL | ON FILE |
| MARTIN KOUKAL | ON FILE |
| MARTIN KOVAC | ON FILE |
| MARTIN KOVACEK | ON FILE |
| MARTIN KOVACIK | ON FILE |
| MARTIN KOVAR | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MARTIN KOVARIK | ON FILE |
| MARTIN KRACALA | ON FILE |
| MARTIN KRCHO | ON FILE |
| MARTIN KRILETICH | ON FILE |
| MARTIN KRISTENSEN | ON FILE |
| MARTIN KRISTIAN LANGKJAER | ON FILE |
| MARTIN KRIZ | ON FILE |
| MARTIN KRYL | ON FILE |
| MARTIN KUCERA | ON FILE |
| MARTIN KUCERA | ON FILE |
| MARTIN KUCHAR | ON FILE |
| MARTIN KUCHYNAR | ON FILE |
| MARTIN KUCIEL | ON FILE |
| MARTIN KUGEL | ON FILE |
| MARTIN KUKKO | ON FILE |
| MARTIN KULWA OTTO PEDERSEN | ON FILE |
| MARTIN KUNC | ON FILE |
| MARTIN KUNC | ON FILE |
| MARTIN KUPKA | ON FILE |
| MARTIN KUURMAN | ON FILE |
| MARTIN KWEK | ON FILE |
| MARTIN L BLOCK | ON FILE |
| MARTIN LABONIA | ON FILE |
| MARTIN LABOSSIERE | ON FILE |
| MARTIN LACHEZAROV TSVETANOV | ON FILE |
| MARTIN LADOGA | ON FILE |
| MARTIN LAGERBERG | ON FILE |
| MARTIN LAGOS | ON FILE |
| MARTIN LAHAIE-CHAGNON | ON FILE |
| MARTIN LAISTER | ON FILE |
| MARTIN LALIBERTE | ON FILE |
| MARTIN LALONDE | ON FILE |
| MARTIN LANZENDÃ–RFER | ON FILE |
| MARTIN LARSEN | ON FILE |
| MARTIN LARYS | ON FILE |
| MARTIN LARZABAL | ON FILE |
| MARTIN LASTIC | ON FILE |
| MARTIN LAURBERG HANSEN | ON FILE |
| MARTIN LEANDRO HUBBLE | ON FILE |
| MARTIN LECLAIR | ON FILE |
| MARTIN LECOURS | ON FILE |
| MARTIN LEDAL | ON FILE |
| MARTIN LEDESMA | ON FILE |
| MARTIN LEE HAMPTON | ON FILE |
| MARTIN LEGAL | ON FILE |
| MARTIN LEHOCKY | ON FILE |
| MARTIN LEONARD BISHOP | ON FILE |
| MARTIN LEONEL GOMEZ PERTIGONE | ON FILE |
| MARTIN LEONEL MAGARINXXOS | ON FILE |
| MARTIN LERCH | ON FILE |
| MARTIN LEVESQUE | ON FILE |
| MARTIN LEVMAN | ON FILE |
| MARTIN LEWIS RICHARDS | ON FILE |
| MARTIN LITSCHAUER | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARTIN LLOYD COLES | ON FILE |
| MARTIN LOENDAL THERKILDSEN | ON FILE |
| MARTIN LOMMERT | ON FILE |
| MARTIN LONNIE HUBBARD | ON FILE |
| MARTIN LORD | ON FILE |
| MARTIN LOUI ARTHUR EJLIF EGEBERG | ON FILE |
| MARTIN LOUIS BERGERON | ON FILE |
| MARTIN LOUIS CORRIA | ON FILE |
| MARTIN LOUISON VARLOTEAUX | ON FILE |
| MARTIN LOWREY BELL | ON FILE |
| MARTIN LOZANO MARQUEZ | ON FILE |
| MARTIN LUCAS ZUK | ON FILE |
| MARTIN LUIS QUAILE BERNALES | ON FILE |
| MARTIN LUIS VINET | ON FILE |
| MARTIN LUKAS | ON FILE |
| MARTIN LUND NIELSEN | ON FILE |
| MARTIN LUPTAK | ON FILE |
| MARTIN LUXHOJ JENSEN | ON FILE |
| MARTIN M RATTINK | ON FILE |
| MARTIN MAC LORRAIN JR | ON FILE |
| MARTIN MAEDER | ON FILE |
| MARTIN MAGISTER | ON FILE |
| MARTIN MAHNEL | ON FILE |
| MARTIN MAISRIEMLER | ON FILE |
| MARTIN MÃ–LLMANN | ON FILE |
| MARTIN MANFRED NEUBURGER | ON FILE |
| MARTIN MANUEL LLANOS | ON FILE |
| MARTIN MARCO MARIA GREIJMANS | ON FILE |
| MARTIN MARETTA | ON FILE |
| MARTIN MARIE ANDRE MALLEIN | ON FILE |
| MARTIN MARTIN OBONO | ON FILE |
| MARTIN MARUSAK | ON FILE |
| MARTIN MASATA | ON FILE |
| MARTIN MATUNA | ON FILE |
| MARTIN MAXIMILIANO LOPEZ GROSMAN | ON FILE |
| MARTIN MAXIMILIANO RIVAS ENRIQUEZ | ON FILE |
| MARTIN MAXIMILIANO TROCCOLI | ON FILE |
| MARTIN MC GRATH | ON FILE |
| MARTIN MCCOY | ON FILE |
| MARTIN MEDANIC | ON FILE |
| MARTIN MEINERT VITTRUP | ON FILE |
| MARTIN MELENDRO TORRES | ON FILE |
| MARTIN MENA ARENAS | ON FILE |
| MARTIN MENDROS | ON FILE |
| MARTIN MERLAK | ON FILE |
| MARTIN MICHAEL BAYER MULLER | ON FILE |
| MARTIN MICHAEL BLAIR | ON FILE |
| MARTIN MICHAEL MAIER | ON FILE |
| MARTIN MICHAEL MITCHELL | ON FILE |
| MARTIN MICHEL GOUSSEAU | ON FILE |
| MARTIN MICHELE SJOEGREN | ON FILE |
| MARTIN MIFSUD | ON FILE |
| MARTIN MIGUEL CUNNINGHAM-RUBEY | ON FILE |
| MARTIN MIGUEL ESPINOSA PEREZ | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MARTIN MIGUEL GIULIANO | ON FILE |
| MARTIN MIGUEL VALDEZ GIMENEZ | ON FILE |
| MARTIN MILBRADT | ON FILE |
| MARTIN MILES TAYLOR | ON FILE |
| MARTIN MILICH | ON FILE |
| MARTIN MILLER | ON FILE |
| MARTIN MIROS | ON FILE |
| MARTIN MISIK | ON FILE |
| MARTIN MLCAK | ON FILE |
| MARTIN MOLIS | ON FILE |
| MARTIN MOLLOV | ON FILE |
| MARTIN MONCADA | ON FILE |
| MARTIN MONGUZZI | ON FILE |
| MARTIN MONTSKO | ON FILE |
| MARTIN MORA VELEZ | ON FILE |
| MARTIN MORAVA | ON FILE |
| MARTIN MORRISSETTE | ON FILE |
| MARTIN MOURITZEN | ON FILE |
| MARTIN MOZOL | ON FILE |
| MARTIN MUNCH STAUNER | ON FILE |
| MARTIN MURAD | ON FILE |
| MARTIN MURTAGH | ON FILE |
| MARTIN MUSILEK | ON FILE |
| MARTIN NABIL DERABUNI | ON FILE |
| MARTIN NADOLL | ON FILE |
| MARTIN NAHUEL ARENAS | ON FILE |
| MARTIN NANNI | ON FILE |
| MARTIN NANNI | ON FILE |
| MARTIN NAVARRO JESUS ELIAS | ON FILE |
| MARTIN NAVARROGUTIERREZ | ON FILE |
| MARTIN NAVRATIL | ON FILE |
| MARTIN NEUMANN | ON FILE |
| MARTIN NEVILLE JOHN | ON FILE |
| MARTIN NG | ON FILE |
| MARTIN NGELA | ON FILE |
| MARTIN NGUYEN | ON FILE |
| MARTIN NGUYEN | ON FILE |
| MARTIN NICOLAS CANO | ON FILE |
| MARTIN NIKOLAEV VALOV | ON FILE |
| MARTIN NITZSCHE | ON FILE |
| MARTIN NOEL | ON FILE |
| MARTIN NONVED | ON FILE |
| MARTIN NORREGAARD RASMUSSEN | ON FILE |
| MARTIN NOVOTNY | ON FILE |
| MARTIN NOVOTNY | ON FILE |
| MARTIN NOWAKOWSKI KOLLING | ON FILE |
| MARTIN NYBY SNITKJAER | ON FILE |
| MARTIN O BRIEN | ON FILE |
| MARTIN Oâ€™GRADY | ON FILE |
| MARTIN OESTERGAARD | ON FILE |
| MARTIN OESTERGAARD NIELSEN | ON FILE |
| MARTIN OLIVA | ON FILE |
| MARTIN OLIVARES JR | ON FILE |
| MARTIN OLIVER ZECHER MAGNI | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| MARTIN OLOF WILHELM LAGUS | ON FILE |
| MARTIN ONDEJKA | ON FILE |
| MARTIN ORSULA | ON FILE |
| MARTIN OSBORNE | ON FILE |
| MARTIN OSTAREK | ON FILE |
| MARTIN OSTERLOH | ON FILE |
| MARTIN OSWALDO ESTRADA | ON FILE |
| MARTIN OVERBY | ON FILE |
| MARTIN OVIEDO BRAVO | ON FILE |
| MARTIN OWEN MUNN | ON FILE |
| MARTIN P OLEARY | ON FILE |
| MARTIN P WEBSTER | ON FILE |
| MARTIN PALUGA | ON FILE |
| MARTIN PARENTEAU | ON FILE |
| MARTIN PARIGGER | ON FILE |
| MARTIN PASQUIER | ON FILE |
| MARTIN PATRICK KIEFABER | ON FILE |
| MARTIN PAUL ADAMS | ON FILE |
| MARTIN PAUL CLEARY | ON FILE |
| MARTIN PAUL KASSIM MEAH | ON FILE |
| MARTIN PAUL LUBES | ON FILE |
| MARTIN PAULCUCCIA NILSEN | ON FILE |
| MARTIN PAULINI | ON FILE |
| MARTIN PAV | ON FILE |
| MARTIN PAVLOVIC | ON FILE |
| MARTIN PECKO | ON FILE |
| MARTIN PEDRO CARRI | ON FILE |
| MARTIN PEPPER | ON FILE |
| MARTIN PEREZ CASTRO | ON FILE |
| MARTIN PESCE EGUIGUREN | ON FILE |
| MARTIN PESTELLINI ALBAEK | ON FILE |
| MARTIN PETER | ON FILE |
| MARTIN PETER CWIK | ON FILE |
| MARTIN PETER DZURIK | ON FILE |
| MARTIN PETER LEHMANN | ON FILE |
| MARTIN PETER MEIJER | ON FILE |
| MARTIN PETER PRICHA | ON FILE |
| MARTIN PETER TATEM | ON FILE |
| MARTIN PETKOV PETKOV | ON FILE |
| MARTIN PETRAS | ON FILE |
| MARTIN PETROVICKY | ON FILE |
| MARTIN PETRUF | ON FILE |
| MARTIN PFEIFHOFER | ON FILE |
| MARTIN PHILIP GREENBERG | ON FILE |
| MARTIN PHILIP RILEY | ON FILE |
| MARTIN PHILIPPE DRU | ON FILE |
| MARTIN PHILLIP STOCKINGER | ON FILE |
| MARTIN PIERRE DELATTRE | ON FILE |
| MARTIN PIERRE VINCENT PARIS | ON FILE |
| MARTIN PIETERSE | ON FILE |
| MARTIN PILEGAARD | ON FILE |
| MARTIN PISLAR | ON FILE |
| MARTIN PITRIK | ON FILE |
| MARTIN PLAMENOV STOYNOV | ON FILE |



| NAME | EMAIL |
|------|-------|
| MARTIN PLASIL | ON FILE |
| MARTIN PODER SORENSEN | ON FILE |
| MARTIN POISSON | ON FILE |
| MARTIN POLEPIL | ON FILE |
| MARTIN POLSTER | ON FILE |
| MARTIN PONGS | ON FILE |
| MARTIN POSPISIL | ON FILE |
| MARTIN PRACHAR | ON FILE |
| MARTIN PRIBYL | ON FILE |
| MARTIN PROCHAZKA | ON FILE |
| MARTIN PROKES | ON FILE |
| MARTIN PROROCIC | ON FILE |
| MARTIN PTACEK | ON FILE |
| MARTIN PUCIC | ON FILE |
| MARTIN PUTZ | ON FILE |
| MARTIN R ORTIZ | ON FILE |
| MARTIN RACHBAUER | ON FILE |
| MARTIN RADEK | ON FILE |
| MARTIN RAKOVSKY | ON FILE |
| MARTIN RAMIREZ PIATTI | ON FILE |
| MARTIN RANU MUKESH PRASAD | ON FILE |
| MARTIN RAPEK | ON FILE |
| MARTIN RAPHAEL SHAUGHNESSY | ON FILE |
| MARTIN RAUL HERNANDEZ LOPEZ | ON FILE |
| MARTIN RAUSCHENBERG | ON FILE |
| MARTIN RAYMOND ANDRE RATINAUD | ON FILE |
| MARTIN RAYMOND GASCA | ON FILE |
| MARTIN REFUJIO PEREZ | ON FILE |
| MARTIN REICHEL | ON FILE |
| MARTIN REIMPELL | ON FILE |
| MARTIN REINHOLD HEIL | ON FILE |
| MARTIN REINHOLD ROVSING RENSLEV | ON FILE |
| MARTIN RESCH | ON FILE |
| MARTIN RESTREPO JARAMILLO | ON FILE |
| MARTIN REZNICEK | ON FILE |
| MARTIN RICARDO BUSNADIEGO | ON FILE |
| MARTIN RICHARD ARACENA | ON FILE |
| MARTIN RICHARD BRADEN | ON FILE |
| MARTIN RICHARD HAMEL | ON FILE |
| MARTIN RICHARD PEREZ | ON FILE |
| MARTIN RIEGER | ON FILE |
| MARTIN RIHA | ON FILE |
| MARTIN RIIS ROSGAARD | ON FILE |
| MARTIN RIVERA | ON FILE |
| MARTIN ROBERT | ON FILE |
| MARTIN ROBERT BARON | ON FILE |
| MARTIN ROBERT BULGIN | ON FILE |
| MARTIN ROBERT CLARKE | ON FILE |
| MARTIN ROBERT EDWARD BEETS | ON FILE |
| MARTIN ROBERT FONG | ON FILE |
| MARTIN ROBERT MARSHALL | ON FILE |
| MARTIN ROBERT POPIEL | ON FILE |
| MARTIN RODRIGUEZ | ON FILE |
| MARTIN ROESTAD BENDIKSEN | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MARTIN ROLDAN ARAUJO | ON FILE |
| MARTIN RONAN KELLY J | ON FILE |
| MARTIN ROSALES | ON FILE |
| MARTIN ROSENSTOCK | ON FILE |
| MARTIN ROSKO | ON FILE |
| MARTIN ROSS KERR | ON FILE |
| MARTIN ROSULEK | ON FILE |
| MARTIN ROY AVILA | ON FILE |
| MARTIN RUBIO | ON FILE |
| MARTIN RUDOLF | ON FILE |
| MARTIN RUDOLF HILCHER | ON FILE |
| MARTIN RUGEMA BALTZER | ON FILE |
| MARTIN RUIZ | ON FILE |
| MARTIN RYAN MOON | ON FILE |
| MARTIN RYSAVY | ON FILE |
| MARTIN SABLJAK | ON FILE |
| MARTIN SAL | ON FILE |
| MARTIN SALCHER | ON FILE |
| MARTIN SALIM CUSTODIO | ON FILE |
| MARTIN SAMSULA | ON FILE |
| MARTIN SANCHEZ SANCHEZ | ON FILE |
| MARTIN SANDOE | ON FILE |
| MARTIN SANJIC | ON FILE |
| MARTIN SCHEIBNER | ON FILE |
| MARTIN SCHIPF | ON FILE |
| MARTIN SCHLIFER | ON FILE |
| MARTIN SCHMALZRIED | ON FILE |
| MARTIN SCHMIDLI | ON FILE |
| MARTIN SCHNEIDER | ON FILE |
| MARTIN SCHNEIDER | ON FILE |
| MARTIN SCHOSSER | ON FILE |
| MARTIN SCHUBERT | ON FILE |
| MARTIN SCHWARZ | ON FILE |
| MARTIN SCHWARZBERGER | ON FILE |
| MARTIN SCOTT LAURITSEN | ON FILE |
| MARTIN SEBASTIAN MIREK | ON FILE |
| MARTIN SEBASTIAN TITO GIRA | ON FILE |
| MARTIN SEBASTIAN WIELAND | ON FILE |
| MARTIN SEGURA RIVERO | ON FILE |
| MARTIN SEITZER | ON FILE |
| MARTIN SEPITKA | ON FILE |
| MARTIN SERRANO MURO | ON FILE |
| MARTIN SETZER | ON FILE |
| MARTIN SIKORA | ON FILE |
| MARTIN SILOV | ON FILE |
| MARTIN SIMACEK | ON FILE |
| MARTIN SIMKO | ON FILE |
| MARTIN SIMONE TALVERDIAN | ON FILE |
| MARTIN SIMONSEN | ON FILE |
| MARTIN SISTEK | ON FILE |
| MARTIN SIVIC | ON FILE |
| MARTIN SKAKALA | ON FILE |
| MARTIN SKARKA | ON FILE |
| MARTIN SKRLEC | ON FILE |



**Exhibit B**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MARTIN SLAVICEK | ON FILE |
| MARTIN SLEZAK | ON FILE |
| MARTIN SLOVENEC LISICAR | ON FILE |
| MARTIN SMIDOVIC | ON FILE |
| MARTIN SO | ON FILE |
| MARTIN SOLDAN NYMAN | ON FILE |
| MARTIN SOLNICKA | ON FILE |
| MARTIN SORENSEN | ON FILE |
| MARTIN SOUDANI | ON FILE |
| MARTIN SOUKAL | ON FILE |
| MARTIN SOUL | ON FILE |
| MARTIN SPACIL | ON FILE |
| MARTIN SPATT | ON FILE |
| MARTIN SPERKA | ON FILE |
| MARTIN SRNIK | ON FILE |
| MARTIN STANCOV LEONE | ON FILE |
| MARTIN STANIMIROV KAROLEV | ON FILE |
| MARTIN STANLEY HANNAH | ON FILE |
| MARTIN STEEN | ON FILE |
| MARTIN STEFAN GISLER | ON FILE |
| MARTIN STEFANOV TERZIEV | ON FILE |
| MARTIN STELZIG DANTY | ON FILE |
| MARTIN STEPANEK | ON FILE |
| MARTIN STEPHEN HELLESKOV FREDERIKSEN | ON FILE |
| MARTIN STEPHEN HUGHES | ON FILE |
| MARTIN STEVEN REINHARD | ON FILE |
| MARTIN STEVEN ROZSA | ON FILE |
| MARTIN STEWART WELCH | ON FILE |
| MARTIN STOJANOVIC | ON FILE |
| MARTIN STOJANOVSKI | ON FILE |
| MARTIN STOJMENOV | ON FILE |
| MARTIN STOLK | ON FILE |
| MARTIN STOLL | ON FILE |
| MARTIN STRNAD | ON FILE |
| MARTIN STROBEL | ON FILE |
| MARTIN STUMPF | ON FILE |
| MARTIN SUBA | ON FILE |
| MARTIN SUS | ON FILE |
| MARTIN SVAJDA | ON FILE |
| MARTIN SVEC | ON FILE |
| MARTIN SVOBODA | ON FILE |
| MARTIN SVRCINA | ON FILE |
| MARTIN SVYATOSLAV SHANE | ON FILE |
| MARTIN SYNACEK | ON FILE |
| MARTIN SZETLIK | ON FILE |
| MARTIN T HOLLAND | ON FILE |
| MARTIN TABOR | ON FILE |
| MARTIN TAKACS | ON FILE |
| MARTIN TAMM | ON FILE |
| MARTIN TAN | ON FILE |
| MARTIN TANDERUP | ON FILE |
| MARTIN TAPIA-URDANETA | ON FILE |
| MARTIN TERZIEV | ON FILE |
| MARTIN TESARIK | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARTIN THEODA JOSEPH LEROY | ON FILE |
| MARTIN THIBERT | ON FILE |
| MARTIN THOEGER LUND HAGE | ON FILE |
| MARTIN THOMAS ASCOTT | ON FILE |
| MARTIN THOMAS BRYCE | ON FILE |
| MARTIN THOMAS CROSSEY | ON FILE |
| MARTIN THOMAS HYNIE | ON FILE |
| MARTIN THOMAS JOHNSTON | ON FILE |
| MARTIN THOMAS MCINTYRE | ON FILE |
| MARTIN THOMAS SANCHEZ | ON FILE |
| MARTIN THOMAS SCHAERER | ON FILE |
| MARTIN THORESEN | ON FILE |
| MARTIN THORSTEN WALDHOF | ON FILE |
| MARTIN THUAN-AN PHAM | ON FILE |
| MARTIN THUNN HANSEN | ON FILE |
| MARTIN TINAK | ON FILE |
| MARTIN TINCHEV MUSHATOV | ON FILE |
| MARTIN TINGHAO LI | ON FILE |
| MARTIN TISZAUER | ON FILE |
| MARTIN TLAPAK | ON FILE |
| MARTIN TOBIAS | ON FILE |
| MARTIN TOBIAS KLINTEFJORD | ON FILE |
| MARTIN TOBIAS LEDVINKA | ON FILE |
| MARTIN TOFT | ON FILE |
| MARTIN TOMES | ON FILE |
| MARTIN TONEV TSENDOV | ON FILE |
| MARTIN TOSOVSKY | ON FILE |
| MARTIN TRAJKOVSKI | ON FILE |
| MARTIN TREMBLAY | ON FILE |
| MARTIN TRNKA | ON FILE |
| MARTIN TRPAK | ON FILE |
| MARTIN TRUHLAR | ON FILE |
| MARTIN TSONKOV TSONEV | ON FILE |
| MARTIN TUAKANA TIRAA | ON FILE |
| MARTIN TURINAWE | ON FILE |
| MARTIN TYLER CYPHERS | ON FILE |
| MARTIN UDVARDY | ON FILE |
| MARTIN UEBERSAX | ON FILE |
| MARTIN UEFFING | ON FILE |
| MARTIN UHRICEK | ON FILE |
| MARTIN URICAR | ON FILE |
| MARTIN USZYNSKI | ON FILE |
| MARTIN V MAGLUTAC | ON FILE |
| MARTIN VAHA | ON FILE |
| MARTIN VAJDA | ON FILE |
| MARTIN VALERIEV IVANOV | ON FILE |
| MARTIN VASCONCELOS | ON FILE |
| MARTIN VASKO | ON FILE |
| MARTIN VASSEL | ON FILE |
| MARTIN VELKY | ON FILE |
| MARTIN VELTRUSKY | ON FILE |
| MARTIN VENTSISLAVOV PANAYOTOV | ON FILE |
| MARTIN VESKI | ON FILE |
| MARTIN VILLANUEVA | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MARTIN VINCENT | ON FILE |
| MARTIN VINKE | ON FILE |
| MARTIN VLADIMIROV MARINOV | ON FILE |
| MARTIN VOBECKY | ON FILE |
| MARTIN VOBORIL | ON FILE |
| MARTIN VODAK | ON FILE |
| MARTIN VODRAZKA | ON FILE |
| MARTIN VRANY | ON FILE |
| MARTIN W HOWE | ON FILE |
| MARTIN WAYNE BRUCE | ON FILE |
| MARTIN WAYNE MELICAN | ON FILE |
| MARTIN WAYNE QUALLS | ON FILE |
| MARTIN WEBER | ON FILE |
| MARTIN WEDEL MUELLER | ON FILE |
| MARTIN WEGGEL | ON FILE |
| MARTIN WEGSCHEIDER | ON FILE |
| MARTIN WEISENBURGER | ON FILE |
| MARTIN WEISS | ON FILE |
| MARTIN WILHELM FEUCHTINGER | ON FILE |
| MARTIN WILL | ON FILE |
| MARTIN WILLIAM CRAINE | ON FILE |
| MARTIN WILLIAM DUNNE | ON FILE |
| MARTIN WILLIAM OCONNOR | ON FILE |
| MARTIN WILLIAM RUKAVINA | ON FILE |
| MARTIN WINDER | ON FILE |
| MARTIN WORTMANN | ON FILE |
| MARTIN WUNDER | ON FILE |
| MARTIN YANG LIN | ON FILE |
| MARTIN YOUNG | ON FILE |
| MARTIN YVES FRANCOIS HILDGEN | ON FILE |
| MARTIN ZAHALKA | ON FILE |
| MARTIN ZAHRADNIK | ON FILE |
| MARTIN ZATLOUKAL | ON FILE |
| MARTIN ZEMANEK | ON FILE |
| MARTIN ZIMA | ON FILE |
| MARTIN ZITEK | ON FILE |
| MARTIN ZITEK | ON FILE |
| MARTIN ZLOCHA | ON FILE |
| MARTIN ZVAK | ON FILE |
| MARTINA AGNES VERA GEISLER | ON FILE |
| MARTINA ANDREA JERKE | ON FILE |
| MARTINA ANNA KAROLIN JOHANSSON | ON FILE |
| MARTINA BARTOSOVA | ON FILE |
| MARTINA BERENBRINKER | ON FILE |
| MARTINA BIRGIT BOTT | ON FILE |
| MARTINA BIRTHELMER | ON FILE |
| MARTINA BOSKOVA | ON FILE |
| MARTINA BRAVAR | ON FILE |
| MARTINA CALTABIANO | ON FILE |
| MARTINA CILIBERTI | ON FILE |
| MARTINA CIP SKULIC | ON FILE |
| MARTINA CORDIOLI | ON FILE |
| MARTINA DONATOVA | ON FILE |
| MARTINA DORIS SOIK | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MARTINA DRAGANOV | ON FILE |
| MARTINA ELIZABETH REID | ON FILE |
| MARTINA EREMIJA | ON FILE |
| MARTINA FELE | ON FILE |
| MARTINA FERNANDA ORIBE FERNANDEZ | ON FILE |
| MARTINA GARZON GONZALEZ DEL PINO | ON FILE |
| MARTINA HEINELT | ON FILE |
| MARTINA HENDRIKSE | ON FILE |
| MARTINA HOF SWARTS | ON FILE |
| MARTINA HOFMANOVA | ON FILE |
| MARTINA HOLOUBKOVA | ON FILE |
| MARTINA HOLUBOVA | ON FILE |
| MARTINA IACOPETTI | ON FILE |
| MARTINA JELOVAC POPOVIC | ON FILE |
| MARTINA JORDAN | ON FILE |
| MARTINA JUHASOVA | ON FILE |
| MARTINA JULIANA BYRNE GASCON | ON FILE |
| MARTINA KARBUSICKA | ON FILE |
| MARTINA KRIVOKAPIC | ON FILE |
| MARTINA LJUBICIC | ON FILE |
| MARTINA LUCCI | ON FILE |
| MARTINA MAKOVSKA | ON FILE |
| MARTINA MARIA KARNER | ON FILE |
| MARTINA MARTANOVA BASLOVA | ON FILE |
| MARTINA MIROSLAVOVA STOYANOVA | ON FILE |
| MARTINA NOVAKOVIC | ON FILE |
| MARTINA PELACHOVA | ON FILE |
| MARTINA PENNACCHIETTI | ON FILE |
| MARTINA PLASSOVA | ON FILE |
| MARTINA PRCUCHOVA | ON FILE |
| MARTINA PRICE | ON FILE |
| MARTINA PRON | ON FILE |
| MARTINA PSENICKOVA | ON FILE |
| MARTINA RAQUEL CERIOTTO | ON FILE |
| MARTINA REGENFELDER | ON FILE |
| MARTINA REHAKOVA | ON FILE |
| MARTINA RING BARTOL | ON FILE |
| MARTINA RIVA | ON FILE |
| MARTINA ROSSI | ON FILE |
| MARTINA SABOVA | ON FILE |
| MARTINA SANTOLIN | ON FILE |
| MARTINA SAVINI | ON FILE |
| MARTINA SCARSOGLIO | ON FILE |
| MARTINA SCHEPELMANN | ON FILE |
| MARTINA SERIO | ON FILE |
| MARTINA SMITH | ON FILE |
| MARTINA STEIGERWALD | ON FILE |
| MARTINA SUAREZ | ON FILE |
| MARTINA SUMANOVAC | ON FILE |
| MARTINA TESTONI | ON FILE |
| MARTINA THERESA SOWINZ | ON FILE |
| MARTINA THURLOW | ON FILE |
| MARTINA TRAUTE MECHTHILD BUMBULLIES | ON FILE |
| MARTINA UZIKOVA | ON FILE |

STRETTO

**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MARTINA VERENA KRAETTLI | ON FILE |
| MARTINA VICTORIA JOHNSON | ON FILE |
| MARTINA WEISKOPF | ON FILE |
| MARTINA WUETHRICH | ON FILE |
| MARTINA ZITKOVA | ON FILE |
| MARTINA ZOE ALVAREZ | ON FILE |
| MARTINAS GVERGZDIS | ON FILE |
| MARTINE BOUCHER | ON FILE |
| MARTINE HELEN COTTON | ON FILE |
| MARTINE INGEBORD VAN DER KWARTEL | ON FILE |
| MARTINE IRENE DANIELLE DUVAL | ON FILE |
| MARTINE JEANNE LOUISE GOUPIL | ON FILE |
| MARTINE KIP | ON FILE |
| MARTINE M MEIJER | ON FILE |
| MARTINE PUT | ON FILE |
| MARTINE SOFIE GAJECKA JOHNSEN | ON FILE |
| MARTINE SYLVIE A CRABBE | ON FILE |
| MARTINE YOLANDE JACQUELINE LAUDE | ON FILE |
| MARTINES ANTONIUS WIJNVOORD | ON FILE |
| MARTINEZ RODRIGUEZ SURFACE VARGAS SALAS INVESTMENT CLUB | ON FILE |
| MARTINHO ANTONIO AMBROSIO UCALAM | ON FILE |
| MARTINO BIASIOLI | ON FILE |
| MARTINO DE SIMONI | ON FILE |
| MARTINO MAGGIO | ON FILE |
| MARTINO MANARESI | ON FILE |
| MARTINO PRIMERANO | ON FILE |
| MARTINO SCIACCA | ON FILE |
| MARTINO SONVICO | ON FILE |
| MARTINO V RUSTICO | ON FILE |
| MARTIN-PETER LAKATOS | ON FILE |
| MARTINS ADETOKUNBO ADENIYA | ON FILE |
| MARTINS ALFUKSIS | ON FILE |
| MARTINS GAILIS | ON FILE |
| MARTINS GAILIS | ON FILE |
| MARTINS JANIS ZANDERS | ON FILE |
| MARTINS KALACS | ON FILE |
| MARTINS KALEJS | ON FILE |
| MARTINS MMADUABUCHI UGWU | ON FILE |
| MARTINS MOZGA | ON FILE |
| MARTINS TIDS | ON FILE |
| MARTINUS A GUEZENI | ON FILE |
| MARTINUS ABRAHAM BLOM | ON FILE |
| MARTINUS ADRIANUS JOHANNES RUIJTEN | ON FILE |
| MARTINUS ADRIANUS ROOIJAKKERS | ON FILE |
| MARTINUS ADRIANUS SPAANS | ON FILE |
| MARTINUS CAROLUS KLAVER | ON FILE |
| MARTINUS CORNELIS ADRIANUS MARIA VAN DER HORST | ON FILE |
| MARTINUS DE WINKEL | ON FILE |
| MARTINUS E H HONEE | ON FILE |
| MARTINUS F BOUWENS | ON FILE |
| MARTINUS GERARDUS THEODORUS KUIJS | ON FILE |
| MARTINUS HENDRIK GROOTHUIJZEN | ON FILE |
| MARTINUS J G GLOUDEMANS | ON FILE |
| MARTINUS J VAN DER KLUGT | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MARTINUS J VAN POLANEN | ON FILE |
| MARTINUS JACOBUS ADRIANUS VAN DEN BRINK | ON FILE |
| MARTINUS JOHANI WARMERDAM | ON FILE |
| MARTINUS JOHANNES ALBERTUS VOET | ON FILE |
| MARTINUS JOHN GAAKEER | ON FILE |
| MARTINUS K KOTROTSOS | ON FILE |
| MARTINUS KRIKKEN | ON FILE |
| MARTINUS KUIZENGA | ON FILE |
| MARTINUS M A HESEN | ON FILE |
| MARTINUS NONO | ON FILE |
| MARTINUS SONNY SETIANTOKO | ON FILE |
| MARTINUS W J VAN VELZEN | ON FILE |
| MARTINY T DAVID | ON FILE |
| MARTON ADY | ON FILE |
| MARTON BALAZS GAZSER | ON FILE |
| MARTON BIRO | ON FILE |
| MARTON CSUZI | ON FILE |
| MARTON FAY | ON FILE |
| MARTON GYORGY SZEDMAK | ON FILE |
| MARTON ISTVAN SZATMARI | ON FILE |
| MARTON LASZLO LANCOS | ON FILE |
| MARTON LOSONCI | ON FILE |
| MARTON MUNKA | ON FILE |
| MARTON PALOCZ | ON FILE |
| MARTON SIPOS | ON FILE |
| MARTON SZABO | ON FILE |
| MARTON TOTH | ON FILE |
| MARTTI JOHANNES KARJALAINEN | ON FILE |
| MARTXEL LIZASO AMUNARRIZ | ON FILE |
| MARTY DWAIN CRABTREE | ON FILE |
| MARTY KARAN AARSSEN | ON FILE |
| MARTY MARVIN ROGERS | ON FILE |
| MARTY RAY GOLD | ON FILE |
| MARTY WICKHAM | ON FILE |
| MARTY ZABORSKI | ON FILE |
| MARTYN ALAN WALING | ON FILE |
| MARTYN BENETO MORRISON | ON FILE |
| MARTYN FOO YONG WHEY | ON FILE |
| MARTYN G MACDONALD | ON FILE |
| MARTYN JAMES GOODEY | ON FILE |
| MARTYN LESLIE WOODS | ON FILE |
| MARTYN LOMAX | ON FILE |
| MARTYN PAUL MOLLOY | ON FILE |
| MARTYN PAUL YORK | ON FILE |
| MARTYN STEPHEN EELES | ON FILE |
| MARTYN WILLIAM FARMER | ON FILE |
| MARTYN WILLIAM HORRIDGE | ON FILE |
| MARTYNA ANNA PRZYLECKA | ON FILE |
| MARTYNA HONORATA ROMANOWSKA | ON FILE |
| MARTYNA KAJA ZAMOJCIN | ON FILE |
| MARTYNA KINGA CHELMINSKA | ON FILE |
| MARTYNA MARCINIAK | ON FILE |
| MARTYNA MARIA MALENKA | ON FILE |
| MARTYNA STANISLAWA MATUSZCZAK | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MARTYNA ZAWIESKA | ON FILE |
| MARTYNAS AIROSIUS | ON FILE |
| MARTYNAS BARTUSKA | ON FILE |
| MARTYNAS MOSKA | ON FILE |
| MARTYNAS UTKINAS | ON FILE |
| MARTYNAS VALKUNAS | ON FILE |
| MARTYNE EDWARRD DELA CRUZ | ON FILE |
| MARUA ABO EL ELLA | ON FILE |
| MARUCHAN MARUCHAN | ON FILE |
| MARUDIN MUSOR | ON FILE |
| MARUSA DOLINAR | ON FILE |
| MARUSA LUMPERT | ON FILE |
| MARUSA STORMAN | ON FILE |
| MARUT ANGSURATANAWE | ON FILE |
| MARUTI R PRATURI | ON FILE |
| MARVA JACKSON MALONE | ON FILE |
| MARVA L GAYLE | ON FILE |
| MARVEI MAROLINA NOVAL | ON FILE |
| MARVELLA C TORRES TORRES | ON FILE |
| MARVENLEE HORM | ON FILE |
| MARVIC DEBONO | ON FILE |
| MARVIC MICHAEL ELTANAL | ON FILE |
| MARVIN A EVINS | ON FILE |
| MARVIN A KUBASZEWSKI | ON FILE |
| MARVIN ABELA | ON FILE |
| MARVIN ADRIANUS HENRICUS DILLEN | ON FILE |
| MARVIN AL KHAFAJI | ON FILE |
| MARVIN ALLAN BISCOCHO | ON FILE |
| MARVIN ALLEN MORALES | ON FILE |
| MARVIN ANDRES NAVARRO MORA | ON FILE |
| MARVIN ANDREW UNSWORTH | ON FILE |
| MARVIN ANESU RANGARIRA | ON FILE |
| MARVIN ANONUEVO NODALO | ON FILE |
| MARVIN ANTONIO PALACIOS | ON FILE |
| MARVIN BERNARD BLACKWELL | ON FILE |
| MARVIN BRADLEY DIAL | ON FILE |
| MARVIN CALARANAN BALOALOA | ON FILE |
| MARVIN CHRIS ZAMORA | ON FILE |
| MARVIN CUENCA FALCULAN | ON FILE |
| MARVIN D VAN ES | ON FILE |
| MARVIN DEWAYNE COOPER | ON FILE |
| MARVIN DON GIERDEN | ON FILE |
| MARVIN DUMORTIER | ON FILE |
| MARVIN EUGENE ROBINSON | ON FILE |
| MARVIN FABRICE HUMMEL | ON FILE |
| MARVIN FAJARDO CHAN | ON FILE |
| MARVIN FLORES SARMIENTO | ON FILE |
| MARVIN GABRIEL SCHUTT | ON FILE |
| MARVIN GALAPIN | ON FILE |
| MARVIN GERARDO CARVAJAL BARRANTES | ON FILE |
| MARVIN GILL | ON FILE |
| MARVIN GOMEZ GIL | ON FILE |
| MARVIN GREGORIUS | ON FILE |
| MARVIN HOLDER PALMER | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARVIN JESSEE | ON FILE |
| MARVIN JHUN VINLUAN | ON FILE |
| MARVIN JOHANNES CHAMORRO ROSTRAN | ON FILE |
| MARVIN JOHANNES VAN DER SPRONG | ON FILE |
| MARVIN JOHANNING | ON FILE |
| MARVIN JOHN HAVEN | ON FILE |
| MARVIN JONATHAN PIDLADAN BUENO | ON FILE |
| MARVIN K MITCHELL | ON FILE |
| MARVIN KARL HOFFMANN | ON FILE |
| MARVIN KASCHTE | ON FILE |
| MARVIN KEE CHOY KOON SUN PAT | ON FILE |
| MARVIN KIBUUKA | ON FILE |
| MARVIN LARA | ON FILE |
| MARVIN LEMUEL MCKINNEY | ON FILE |
| MARVIN LESROY LUCIAN DORE | ON FILE |
| MARVIN MÃŒLLER | ON FILE |
| MARVIN MARCEL STREHLAU | ON FILE |
| MARVIN MARTIJN HESSELMANS | ON FILE |
| MARVIN MARTINEZ | ON FILE |
| MARVIN MATTHEW CREDELL | ON FILE |
| MARVIN MAX KALCHSCHMIDT | ON FILE |
| MARVIN MERRITT | ON FILE |
| MARVIN MIN SHIUN CHAL | ON FILE |
| MARVIN MOENESH RABIN RAMBHADJAN | ON FILE |
| MARVIN OFLYNN | ON FILE |
| MARVIN PAUL ANTONY CARCANO | ON FILE |
| MARVIN PERALLE | ON FILE |
| MARVIN POSADA | ON FILE |
| MARVIN R WEST | ON FILE |
| MARVIN RANDALL GATLIN | ON FILE |
| MARVIN RAUCH | ON FILE |
| MARVIN RAY GLOVER | ON FILE |
| MARVIN REDSHAW | ON FILE |
| MARVIN REINKOBER | ON FILE |
| MARVIN ROXAS DELOS SANTOS | ON FILE |
| MARVIN RYAN SANTIAGO | ON FILE |
| MARVIN SCHOLTYSEK | ON FILE |
| MARVIN SYLVESTER GARY JAMES | ON FILE |
| MARVIN T CHAN | ON FILE |
| MARVIN TERDELL MILTON | ON FILE |
| MARVIN THOMAS CHALMERS JR | ON FILE |
| MARVIN TILKO ELLING | ON FILE |
| MARVIN TIMM | ON FILE |
| MARVIN TRAN | ON FILE |
| MARVIN VICK KING | ON FILE |
| MARVIN VICTOR OLSON | ON FILE |
| MARVIN VIRAY GARCIA | ON FILE |
| MARVIN WAYNE JAMES | ON FILE |
| MARVIN WILLIAM HOOD | ON FILE |
| MARVIN YEO YUE JUN | ON FILE |
| MARVIN ZAMORA SALAZAR | ON FILE |
| MARVINE VALERY MAURICE PANDOR | ON FILE |
| MARVIN-JAY GACILOS ABIVA | ON FILE |
| MARVIN-LAURENT IBANDOU DHYSSIAL | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| MARVIS JEROME DEEBLE | ON FILE |
| MARWA BENNOUFI | ON FILE |
| MARWA TARIQ A ALAFANDI | ON FILE |
| MARWA YOUSIF HASSANI | ON FILE |
| MARWAN A BATMAN | ON FILE |
| MARWAN CYRIL SABRA | ON FILE |
| MARWAN EL ATTAR | ON FILE |
| MARWAN FORZLEY | ON FILE |
| MARWAN I LESTELUHU | ON FILE |
| MARWAN JACQUES AHMED ATIQI | ON FILE |
| MARWAN LOUHICHI | ON FILE |
| MARWAN M ZAYED | ON FILE |
| MARWAN MARK ASSAF | ON FILE |
| MARWAN MOHANNA | ON FILE |
| MARWAN NIZAR CHARAFEDDINE | ON FILE |
| MARWANALQAYS BOUSMAH | ON FILE |
| MARWIN BUITENDIJK | ON FILE |
| MARWIN JASONCUADRARUIZ JUNTILLA | ON FILE |
| MARX GLORY THOMAS | ON FILE |
| MARY A GARLAND | ON FILE |
| MARY A LIEBIG | ON FILE |
| MARY ALICE ORTEGA | ON FILE |
| MARY AMANDA HOBBS | ON FILE |
| MARY ANN BABICK | ON FILE |
| MARY ANN BLAIR | ON FILE |
| MARY ANN CUA TAN | ON FILE |
| MARY ANN FIEDLER | ON FILE |
| MARY ANN KOPECZY | ON FILE |
| MARY ANN LUKIN | ON FILE |
| MARY ANN MEYER | ON FILE |
| MARY ANN PAPIONA TUSI | ON FILE |
| MARY ANN RODRIGUEZ | ON FILE |
| MARY ANN SIZEMORE | ON FILE |
| MARY ANN TERESA O SHEA | ON FILE |
| MARY ANNA HEBDON | ON FILE |
| MARY ANNE COLLINS | ON FILE |
| MARY ANNE CULLEN | ON FILE |
| MARY ANNE DILLON | ON FILE |
| MARY ANNE J DEKONINCK | ON FILE |
| MARY ANNE NEIHT | ON FILE |
| MARY ANNETTE PATTEN | ON FILE |
| MARY ANTOINETTE FLORES SANTOS | ON FILE |
| MARY AODISHO | ON FILE |
| MARY ATILOLA DAHODU | ON FILE |
| MARY B GASSER | ON FILE |
| MARY BERNADETTE ANN GRAHAM | ON FILE |
| MARY BETH HAZELDINE | ON FILE |
| MARY BETH LIMING | ON FILE |
| MARY BETH MCGANN | ON FILE |
| MARY BETH TREEN | ON FILE |
| MARY C BRICENO ANDRADE | ON FILE |
| MARY CARAVIAS | ON FILE |
| MARY CARLSON CHEVALIER | ON FILE |
| MARY CAROLYN DOWNS | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MARY CAROLYN MARTIN | ON FILE |
| MARY CAROUSEL ZACAL | ON FILE |
| MARY CATHERINE CARROLL | ON FILE |
| MARY CATHERINE GOLDEN | ON FILE |
| MARY CATHERINE HILDRETH | ON FILE |
| MARY CATHERINE HUGHES | ON FILE |
| MARY CATHERINE LYNDEMAAS | ON FILE |
| MARY CATHERINE TOLAN | ON FILE |
| MARY CHRISTEL ARELLANO CASABAL | ON FILE |
| MARY CHRISTINE KYARIMPA | ON FILE |
| MARY CHRISTINE MURPHY | ON FILE |
| MARY CHRISTNE ANDERSON | ON FILE |
| MARY CLARE FRANCES CANTONE | ON FILE |
| MARY CLARE MOORE | ON FILE |
| MARY CROWE | ON FILE |
| MARY D HEALY | ON FILE |
| MARY D HINDLE | ON FILE |
| MARY D MELLOH | ON FILE |
| MARY DADE TAYLOR | ON FILE |
| MARY DAVIN | ON FILE |
| MARY DOYAL MAHER | ON FILE |
| MARY E FICHT | ON FILE |
| MARY E RADFORD | ON FILE |
| MARY ELDRIDGE TOBER | ON FILE |
| MARY ELIZABETH ALSTON | ON FILE |
| MARY ELIZABETH ANNE WEST | ON FILE |
| MARY ELIZABETH BOUDIER | ON FILE |
| MARY ELIZABETH CASE | ON FILE |
| MARY ELIZABETH COSTA | ON FILE |
| MARY ELIZABETH DIARD | ON FILE |
| MARY ELIZABETH DINKINS | ON FILE |
| MARY ELIZABETH DUNFORD | ON FILE |
| MARY ELIZABETH FAHEY | ON FILE |
| MARY ELIZABETH GOLDEN | ON FILE |
| MARY ELIZABETH GONZALES | ON FILE |
| MARY ELIZABETH JOSWIG | ON FILE |
| MARY ELIZABETH LILJENQUIST | ON FILE |
| MARY ELIZABETH MAHONEY | ON FILE |
| MARY ELIZABETH MALONE | ON FILE |
| MARY ELIZABETH MOTZ | ON FILE |
| MARY ELIZABETH STOCK | ON FILE |
| MARY ELIZABETH SURRETT | ON FILE |
| MARY ELIZABETH VALDEZ | ON FILE |
| MARY ELIZABETH WORSHAM | ON FILE |
| MARY ELLEN BROADBENT | ON FILE |
| MARY ELLEN GUILLAUME | ON FILE |
| MARY ELLEN LOUISE WORTH | ON FILE |
| MARY ELLEN NAGLE | ON FILE |
| MARY EMMA BARKER | ON FILE |
| MARY ESTHELA CHANG | ON FILE |
| MARY ESTINE MORRIS BULLOCK | ON FILE |
| MARY FAITH BERONILLA VALLESER | ON FILE |
| MARY FAITH EYAS CREER | ON FILE |
| MARY FRANCES DOWLER | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MARY FRANCES FRENCH | ON FILE |
| MARY FRANCES ITZENHEISER | ON FILE |
| MARY G MONAHAN | ON FILE |
| MARY GATES CRUTCHFIELD | ON FILE |
| MARY GEM BERNASOL MANALO | ON FILE |
| MARY GEORGE | ON FILE |
| MARY GHURMAI ALEMSEGHED | ON FILE |
| MARY GLADYS STEPHANIE GRANADOS CONSUNJI | ON FILE |
| MARY GRACE ARCIPE | ON FILE |
| MARY GRACE GABRONINO DAYAO | ON FILE |
| MARY GRACE LANADO | ON FILE |
| MARY GRACE LEYSON | ON FILE |
| MARY GRACE REJANO | ON FILE |
| MARY GRACE ROSALES SY | ON FILE |
| MARY GRETCHEN SCHMIDT | ON FILE |
| MARY HALIM HICKS | ON FILE |
| MARY HELEN VELASCO | ON FILE |
| MARY HELENA LOURENCO | ON FILE |
| MARY HUYEN TRAN PHUOC LE | ON FILE |
| MARY INEZ SHERRILL | ON FILE |
| MARY IRENE LYNCH | ON FILE |
| MARY J HARRIS | ON FILE |
| MARY JACKSON | ON FILE |
| MARY JANE DALEO | ON FILE |
| MARY JANE TABUADA | ON FILE |
| MARY JANEPARI HOWARD | ON FILE |
| MARY JAYSEL ENTIENZA | ON FILE |
| MARY JEAN KOSHAREK | ON FILE |
| MARY JEAN NAIMAN | ON FILE |
| MARY JEAN WOOLF | ON FILE |
| MARY JO FERNANDEZ | ON FILE |
| MARY JO JAVAREZ JAVIER | ON FILE |
| MARY JO JOINES | ON FILE |
| MARY JO SPARKS | ON FILE |
| MARY JOAN BELENO GALVEZ | ON FILE |
| MARY JOE HOLLON | ON FILE |
| MARY JOYCE C TAMONDONG | ON FILE |
| MARY JOYCETOLEDO LOMBOY | ON FILE |
| MARY JUNE CHIU BUENAVISTA | ON FILE |
| MARY JUNE DAVIN CABIGON | ON FILE |
| MARY KATHERINE MUELLER | ON FILE |
| MARY KATHRYN OSHAUGHNESSY | ON FILE |
| MARY KAY KENNEDY | ON FILE |
| MARY KAY KIMELEWSKI | ON FILE |
| MARY KEE WAI SAN | ON FILE |
| MARY KIETSATHIT | ON FILE |
| MARY KING | ON FILE |
| MARY KWAZA | ON FILE |
| MARY L STRAUSS | ON FILE |
| MARY LAMBIO | ON FILE |
| MARY LEE DUET | ON FILE |
| MARY LEECONNER MILES | ON FILE |
| MARY LISHCELE MOORE | ON FILE |
| MARY LIZ MANLAVI JIMENEZ | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MARY LORRAINE ROSS | ON FILE |
| MARY LOTTIE ADAMS | ON FILE |
| MARY LOU ANNE FOX | ON FILE |
| MARY LOU DAVIS | ON FILE |
| MARY LOU KARPINSKI | ON FILE |
| MARY LOU POLK | ON FILE |
| MARY LOU RIVAS | ON FILE |
| MARY LOUISE BOWMAN | ON FILE |
| MARY LOUISE MKONO | ON FILE |
| MARY LUZ OTERO | ON FILE |
| MARY M ARCHIBEQUE | ON FILE |
| MARY M SMITH | ON FILE |
| MARY MAINZER GRECO | ON FILE |
| MARY MARGARET BYRNE | ON FILE |
| MARY MARGARET MAYHUT | ON FILE |
| MARY MARGARET WHEELER | ON FILE |
| MARY MARGARET ZAMUDIO | ON FILE |
| MARY MARGOLIN | ON FILE |
| MARY MARTINEZ VALLE | ON FILE |
| MARY MATHAI | ON FILE |
| MARY MUNA TIFUH CHOFOR | ON FILE |
| MARY MURPHY NEWCOMB | ON FILE |
| MARY NGUYEN | ON FILE |
| MARY NYAMBURA JOSPHINE | ON FILE |
| MARY OLECK TATE | ON FILE |
| MARY OUELLETTE-MESTER | ON FILE |
| MARY PARINI | ON FILE |
| MARY PATRICIA CHAMBERS | ON FILE |
| MARY PATRICIA SMITH | ON FILE |
| MARY PENUELA GOMEZ | ON FILE |
| MARY PESSEL EDWARDS | ON FILE |
| MARY RABON MURFEE | ON FILE |
| MARY RAELENE NAVULUR | ON FILE |
| MARY RAY | ON FILE |
| MARY REBECCA DOWNS | ON FILE |
| MARY RENEE JOHNSON | ON FILE |
| MARY RITA RODRIGUES | ON FILE |
| MARY ROSE AZUL AGLIBOT | ON FILE |
| MARY ROSE BERBERIAN | ON FILE |
| MARY ROSE FRIEDA PAMATMAT UNSON | ON FILE |
| MARY ROSE OCAMPO PINEDA | ON FILE |
| MARY RUTH BRYSON | ON FILE |
| MARY RUTH PAYNE | ON FILE |
| MARY S POGLIANO | ON FILE |
| MARY SO | ON FILE |
| MARY SOPHIA AQUINO | ON FILE |
| MARY SUSAN HEYDEMANN | ON FILE |
| MARY SUZAN MAKENA | ON FILE |
| MARY SYKRETTE DIZON REMUDARO | ON FILE |
| MARY THACKABERRY | ON FILE |
| MARY THERESA BROWNE | ON FILE |
| MARY THERESA CONWAY | ON FILE |
| MARY THUY MY NGUYEN | ON FILE |
| MARY THUY THU TRANG TRUONG | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MARY UCHECHI AGARUWA | ON FILE |
| MARY W M KIM | ON FILE |
| MARY WALSH | ON FILE |
| MARY WANGUI | ON FILE |
| MARY WANJIRU NEVILLE | ON FILE |
| MARY WYNN HALSEY ROGERS | ON FILE |
| MARY YIM-LING WONG | ON FILE |
| MARYA ANTONENKO | ON FILE |
| MARYAM ALIBEIK | ON FILE |
| MARYAM ATALLA HUSSAIN BARTAWI | ON FILE |
| MARYAM FARZANAH BINTI MOHAMMED RAZIP | ON FILE |
| MARYAM GHAVAMI | ON FILE |
| MARYAM GHOLAMI RADDANI | ON FILE |
| MARYAM HEIDARI BEISAFAR | ON FILE |
| MARYAM ISLAMI SOMEA | ON FILE |
| MARYAM MAHMOUDI | ON FILE |
| MARYAM NUWAYYID AHMED MOHAMMED AL RAFIEE | ON FILE |
| MARYAM OKUR | ON FILE |
| MARYAM YARO WRIGHT | ON FILE |
| MARYANA DISCUTIDO | ON FILE |
| MARYANN ANGELY VILLEGAS ROMERO | ON FILE |
| MARYANN CIPRIANI NUNNS | ON FILE |
| MARY-ANN METUA AMELIA BRADDOCK | ON FILE |
| MARYANN NNEKA OKORO | ON FILE |
| MARYANN PEREZ | ON FILE |
| MARYANN RIVERO BIUNAS | ON FILE |
| MARYANNE UGONNE EZE | ON FILE |
| MARYBELLE RAMIREZCASTRILLON | ON FILE |
| MARYBETH GILMORE | ON FILE |
| MARYBETH PAK CHEAM | ON FILE |
| MARYBETH STEELE | ON FILE |
| MARYEL ALMADA LOPEZ | ON FILE |
| MARYIA BAROUSKAYA | ON FILE |
| MARYJEAN NWANJA OCHADA | ON FILE |
| MARYLANH THUY NGUYEN CADOY | ON FILE |
| MARYLINE LEVA | ON FILE |
| MARYLISE CARON | ON FILE |
| MARYLYNA LARRIVEE | ON FILE |
| MARYLYNN MACKELPRANG | ON FILE |
| MARYLYNN THUYLINH DANH | ON FILE |
| MARYNA GOLIVETS | ON FILE |
| MARYNA KHANUKOVICH | ON FILE |
| MARYNA KYRYCHENKO | ON FILE |
| MARYNA MARIA NAUDE | ON FILE |
| MARYNA MURATOVA | ON FILE |
| MARYNA RYABUKHA | ON FILE |
| MARYNA SYMOROZ | ON FILE |
| MARYNA VELASQUEZ | ON FILE |
| MARYNA VYACHESLAVIVNA FEDOROVA | ON FILE |
| MARYNA YAKOBCHUK | ON FILE |
| MARYNA YEVENKO | ON FILE |
| MARYNA ZHUN | ON FILE |
| MARYNEL ANNE BALSICK | ON FILE |
| MARYSA LYNN CURTIS | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARYSE ANNE MARSHALL | ON FILE |
| MARYSE LATENDRESSE | ON FILE |
| MARYSE MICHELE J VERHAEGHE | ON FILE |
| MARYSE PAULE FOURNIER | ON FILE |
| MARYSELLY BURGOS | ON FILE |
| MARYSOL BOS LEVANT | ON FILE |
| MARYSOL ESCAMILLA VAZQUEZ | ON FILE |
| MARYTHA KU XIN HUI | ON FILE |
| MARYVONN MARIE-JOSEPHE MADELEINE RETAILLEAU | ON FILE |
| MARZBAN MICHAEL HAYYERI | ON FILE |
| MARZENA MARIA MIKOLAJCZYK | ON FILE |
| MARZENA MARTA KADZIOLKA | ON FILE |
| MARZENA MOTYLEWICZ | ON FILE |
| MARZENA TKACZYK | ON FILE |
| MARZENA ZBYLUT | ON FILE |
| MARZIO GRATTIERI | ON FILE |
| MAS BINTE SALMAT | ON FILE |
| MAS IWAN KONGGIDINATA | ON FILE |
| MASA FINDZANOVIC | ON FILE |
| MASA VALKANOU | ON FILE |
| MASAHARU KADOWAKI | ON FILE |
| MASAI KHOMOTJO MAHAPA | ON FILE |
| MASAISILEN RAMDANE DJERBAL BOUZID | ON FILE |
| MASAJI TANAKA | ON FILE |
| MASAKI KOYAMA | ON FILE |
| MASAKORALALAGE PAHAN MALIGA VANVALSON JAYAWARDENA | ON FILE |
| MASANOBU HORIYAMA | ON FILE |
| MASANORI TAKI | ON FILE |
| MASARU RYUMAE | ON FILE |
| MASASHI NAGADOI | ON FILE |
| MASAVA LUMO AMUNGA | ON FILE |
| MASAVANAK SEAN | ON FILE |
| MASAVANG SEAN | ON FILE |
| MASAYUKI UOKAWA | ON FILE |
| MASCHA WELK | ON FILE |
| MASCIA MORETTI | ON FILE |
| MASENATE ROSE MATSOSO | ON FILE |
| MASENSIO DROMA | ON FILE |
| MASHA KOFT | ON FILE |
| MASHAD BIN EMRAN ISKANDAR PINO | ON FILE |
| MASHAEL ABD I ALALI AL MEEMAN | ON FILE |
| MASHAL MOHAMMAD SANA | ON FILE |
| MASHARI JAMILA WALKER | ON FILE |
| MASHHOUR A KH AL TURK | ON FILE |
| MASHILO OSCAR MOLOTO | ON FILE |
| MASHIUL HUQ | ON FILE |
| MASHRUR A SHAN | ON FILE |
| MASI ALI DAVIS | ON FILE |
| MASIH HAKIMI | ON FILE |
| MASIJAN BEGAM | ON FILE |
| MASIN JAMES SONNIER | ON FILE |
| MASIS OHANESSIAN | ON FILE |
| MASON A OVIAN | ON FILE |
| MASON ADAM LUCAS | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MASON ALEXANDER DAVIS | ON FILE |
| MASON ANDRES SAMARRON | ON FILE |
| MASON ANDREW BERRY | ON FILE |
| MASON ANTHONY BALUGAS | ON FILE |
| MASON ANTHONY BOLLINGER | ON FILE |
| MASON ANTHONY L KOMER | ON FILE |
| MASON ANTHONY PARRY | ON FILE |
| MASON BAO NGUYEN | ON FILE |
| MASON BLAIR STRINGFELLOW | ON FILE |
| MASON BLAKE MCGRAW | ON FILE |
| MASON C GRADDOCK | ON FILE |
| MASON CASTLETON PATTON | ON FILE |
| MASON CHAD CHESLER | ON FILE |
| MASON CHARLES DARGIE | ON FILE |
| MASON COLBY BAILEY | ON FILE |
| MASON CONNER ROBERTS | ON FILE |
| MASON DARRELL ENZENAUER | ON FILE |
| MASON DAVID HERSHEY | ON FILE |
| MASON DEE REED | ON FILE |
| MASON DONNELL JONES | ON FILE |
| MASON DOUGLAS BUCHHEISTER | ON FILE |
| MASON EDWARD BALDWIN | ON FILE |
| MASON EDWARD GALLE | ON FILE |
| MASON EDWARD POTTS | ON FILE |
| MASON ELROY MARBURGER | ON FILE |
| MASON ETHAN KUHR | ON FILE |
| MASON GEE-MONTGOMERY | ON FILE |
| MASON JAMES THIBODEAU | ON FILE |
| MASON JAY HECK | ON FILE |
| MASON JAY JONES | ON FILE |
| MASON JEFFREY YAMASHITA | ON FILE |
| MASON JOHN CHESTER MILLER | ON FILE |
| MASON JOSEPH VIEIRA | ON FILE |
| MASON KINGSLEY CALDWELL | ON FILE |
| MASON LEAM HEARD | ON FILE |
| MASON LEE BIGNER | ON FILE |
| MASON LEE COX | ON FILE |
| MASON LEE ERIC EDMONDSON | ON FILE |
| MASON LEE PRICKETT | ON FILE |
| MASON LUIS MUNOZ-CRAINE | ON FILE |
| MASON MIRANDA-MANTHEI | ON FILE |
| MASON NICHOLAS CARLSON | ON FILE |
| MASON NOAH COOK COOPER | ON FILE |
| MASON P ST PIERRE | ON FILE |
| MASON PATRICK FLEET | ON FILE |
| MASON PATRICK HAYES | ON FILE |
| MASON PAUL NOVAK | ON FILE |
| MASON PFEIFF | ON FILE |
| MASON PHILLIP HUNTER | ON FILE |
| MASON QUINN TURNER | ON FILE |
| MASON RAYMOND HENNESSEY | ON FILE |
| MASON RICH | ON FILE |
| MASON RICHARD CHIU | ON FILE |
| MASON RICHARD ROBISON | ON FILE |



**Exhibit B**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MASON ROBERT ELLIS | ON FILE |
| MASON ROBERT QUINTERO | ON FILE |
| MASON ROSS FREEDMAN | ON FILE |
| MASON SAWYER | ON FILE |
| MASON SCOTT WILD | ON FILE |
| MASON SIDNEY ROSS | ON FILE |
| MASON THOMAS GOODSON | ON FILE |
| MASON TYLER HENDRICKS | ON FILE |
| MASON TYLER MERSHON | ON FILE |
| MASON TYLER STEWART | ON FILE |
| MASON WADE WALKER | ON FILE |
| MASON WAITH MILLS | ON FILE |
| MASON WAYNE BRUHN | ON FILE |
| MASON WAYNE CHARLES LEE | ON FILE |
| MASON WILLIAM GILFILLAN-MACVICAR | ON FILE |
| MASON WING H CHEE | ON FILE |
| MASON WU | ON FILE |
| MASONWOLFGANG STERR | ON FILE |
| MASOOD MOHAMMAD FAIZI | ON FILE |
| MASOOD RIZVI | ON FILE |
| MASOOD THOBANI | ON FILE |
| MASOOMA ALI | ON FILE |
| MASOOMEH FARAJI | ON FILE |
| MASOUD AKHOONDI | ON FILE |
| MASOUD MEHRZADIAN | ON FILE |
| MASOUD MOHARAMI GARGARI | ON FILE |
| MASOUD NIKBAKHT QANNAD | ON FILE |
| MASOUD SAEED YOUSIF | ON FILE |
| MASOUD SALEHI | ON FILE |
| MASRESHA EYOB TADESSE | ON FILE |
| MASRI BIN ADNAN | ON FILE |
| MASRIK AHMED DAHIR | ON FILE |
| MASRUH ALAM | ON FILE |
| MASS HAROUN AL RASHEED NOORDEEN | ON FILE |
| MASS PEDERSEN | ON FILE |
| MASSIEL ALTAGRACIA PERALTA DE JORDAN | ON FILE |
| MASSILIA BELAID | ON FILE |
| MASSIMILIANO ARGENTI | ON FILE |
| MASSIMILIANO AUCIELLO | ON FILE |
| MASSIMILIANO BARTOLOMEI | ON FILE |
| MASSIMILIANO BERTIN | ON FILE |
| MASSIMILIANO BORRIELLO | ON FILE |
| MASSIMILIANO BRANCATO | ON FILE |
| MASSIMILIANO CASINI | ON FILE |
| MASSIMILIANO CATENA | ON FILE |
| MASSIMILIANO CAUDULLO | ON FILE |
| MASSIMILIANO CITTERIO | ON FILE |
| MASSIMILIANO DâELIA | ON FILE |
| MASSIMILIANO DE CARLI | ON FILE |
| MASSIMILIANO DEL GRANDE | ON FILE |
| MASSIMILIANO DELL'AIERA | ON FILE |
| MASSIMILIANO DEZI | ON FILE |
| MASSIMILIANO DI FRANCESCO | ON FILE |
| MASSIMILIANO DIONISI | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MASSIMILIANO FABRIN | ON FILE |
| MASSIMILIANO FORTE | ON FILE |
| MASSIMILIANO GARATTONI | ON FILE |
| MASSIMILIANO GARAVAGLIA | ON FILE |
| MASSIMILIANO GENDEL | ON FILE |
| MASSIMILIANO GIACCARI | ON FILE |
| MASSIMILIANO GIORGI | ON FILE |
| MASSIMILIANO GUELFI | ON FILE |
| MASSIMILIANO LANZONI | ON FILE |
| MASSIMILIANO LIPPI | ON FILE |
| MASSIMILIANO LODOVICHI | ON FILE |
| MASSIMILIANO LUCARELLI | ON FILE |
| MASSIMILIANO MAGGIONI | ON FILE |
| MASSIMILIANO MARTELLO | ON FILE |
| MASSIMILIANO MARZULLO | ON FILE |
| MASSIMILIANO MASIA | ON FILE |
| MASSIMILIANO MIGNOLA | ON FILE |
| MASSIMILIANO MOLINARO | ON FILE |
| MASSIMILIANO MONNI | ON FILE |
| MASSIMILIANO MONTEBELLI | ON FILE |
| MASSIMILIANO PAGANI | ON FILE |
| MASSIMILIANO PARADISO | ON FILE |
| MASSIMILIANO PAVANELLO | ON FILE |
| MASSIMILIANO PETTENER | ON FILE |
| MASSIMILIANO REDAELLI | ON FILE |
| MASSIMILIANO RIBARIC | ON FILE |
| MASSIMILIANO ROSSI | ON FILE |
| MASSIMILIANO SEVERINO | ON FILE |
| MASSIMILIANO SPANIO | ON FILE |
| MASSIMILIANO SPERONI | ON FILE |
| MASSIMILIANO SPINELLI | ON FILE |
| MASSIMILIANO TODESCHINI | ON FILE |
| MASSIMILIANO TRAFELI | ON FILE |
| MASSIMILIANO TRUZZI | ON FILE |
| MASSIMILIANO ZAGAGLIA | ON FILE |
| MASSIMILIANO ZUBBOLI | ON FILE |
| MASSIMILIANO ZULLI | ON FILE |
| MASSIMINO PAOLINI | ON FILE |
| MASSIMO A OPPO | ON FILE |
| MASSIMO ALBERTO SERANIVELEZ | ON FILE |
| MASSIMO ANDOLFATO | ON FILE |
| MASSIMO BARONI | ON FILE |
| MASSIMO BERNETTI | ON FILE |
| MASSIMO BONETTI | ON FILE |
| MASSIMO BORRELLI | ON FILE |
| MASSIMO BUTI | ON FILE |
| MASSIMO CAGGIULA | ON FILE |
| MASSIMO CALABRIGO | ON FILE |
| MASSIMO CALDERARO | ON FILE |
| MASSIMO CAMARDA | ON FILE |
| MASSIMO CARLI | ON FILE |
| MASSIMO CARRARETTO | ON FILE |
| MASSIMO CAVAGNARO | ON FILE |
| MASSIMO CECCO | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| MASSIMO CENTORBI | ON FILE |
| MASSIMO CERIANI | ON FILE |
| MASSIMO CERULLO | ON FILE |
| MASSIMO CESCATTI | ON FILE |
| MASSIMO CHEROTTI | ON FILE |
| MASSIMO CHIAROT | ON FILE |
| MASSIMO CHIERCHIA | ON FILE |
| MASSIMO CHIGHINE | ON FILE |
| MASSIMO CIARAVELLA | ON FILE |
| MASSIMO CICERO | ON FILE |
| MASSIMO CIGNITTI | ON FILE |
| MASSIMO CORVAGLIA | ON FILE |
| MASSIMO CROCE | ON FILE |
| MASSIMO CUBESI | ON FILE |
| MASSIMO DAMICODATRI | ON FILE |
| MASSIMO DEKOVIC | ON FILE |
| MASSIMO DERRICO | ON FILE |
| MASSIMO FAGHERAZZI | ON FILE |
| MASSIMO FELICE DE ROSA | ON FILE |
| MASSIMO FILIPPINI | ON FILE |
| MASSIMO FRANCESCHET | ON FILE |
| MASSIMO FRANCESCHINI | ON FILE |
| MASSIMO FREGNANI | ON FILE |
| MASSIMO GABRIELE SILEO | ON FILE |
| MASSIMO GALLOTTI | ON FILE |
| MASSIMO GALLOTTI | ON FILE |
| MASSIMO GALLOTTI | ON FILE |
| MASSIMO GARIBOLDI | ON FILE |
| MASSIMO GAROFANO | ON FILE |
| MASSIMO GENTILE | ON FILE |
| MASSIMO GRIMALDI | ON FILE |
| MASSIMO GUZZO | ON FILE |
| MASSIMO IANNICIELLO | ON FILE |
| MASSIMO JUAN SIRCANA | ON FILE |
| MASSIMO LA MORGIA | ON FILE |
| MASSIMO LA ROSA | ON FILE |
| MASSIMO LICATA | ON FILE |
| MASSIMO LIMPIDO | ON FILE |
| MASSIMO LOFFREDA | ON FILE |
| MASSIMO LOMUSCIO | ON FILE |
| MASSIMO MANGOLINI | ON FILE |
| MASSIMO MARELLA | ON FILE |
| MASSIMO MARINELLI | ON FILE |
| MASSIMO MERINO | ON FILE |
| MASSIMO MICHAEL SALVATO | ON FILE |
| MASSIMO MIRABILE | ON FILE |
| MASSIMO MONTECCHI | ON FILE |
| MASSIMO MONTICONE | ON FILE |
| MASSIMO NAZZARI | ON FILE |
| MASSIMO ORLANDINI | ON FILE |
| MASSIMO ORTENSI | ON FILE |
| MASSIMO PAIATTO | ON FILE |
| MASSIMO PALESTINA | ON FILE |
| MASSIMO PANNOLI | ON FILE |

 STRETTO

**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MASSIMO PAOLINI | ON FILE |
| MASSIMO PASQUAL | ON FILE |
| MASSIMO PEGORARO | ON FILE |
| MASSIMO PELIZZARO | ON FILE |
| MASSIMO PERINATO | ON FILE |
| MASSIMO PETRINO | ON FILE |
| MASSIMO PIOVANELLI | ON FILE |
| MASSIMO PIROZZI | ON FILE |
| MASSIMO PISTORE | ON FILE |
| MASSIMO PRESTI | ON FILE |
| MASSIMO RANELLI | ON FILE |
| MASSIMO RASO | ON FILE |
| MASSIMO RIGHI | ON FILE |
| MASSIMO ROCCO MORELLO | ON FILE |
| MASSIMO ROSARIO SIGNORELLO | ON FILE |
| MASSIMO ROSSI | ON FILE |
| MASSIMO RYAN MONKS | ON FILE |
| MASSIMO SALVATORE BRUCCULERI | ON FILE |
| MASSIMO SAVONA | ON FILE |
| MASSIMO SCACCHI | ON FILE |
| MASSIMO SCANDOLA | ON FILE |
| MASSIMO SONN | ON FILE |
| MASSIMO SPINA | ON FILE |
| MASSIMO STEFANO DEPAOLA | ON FILE |
| MASSIMO TERENZONI | ON FILE |
| MASSIMO TORCHIARELLA | ON FILE |
| MASSIMO TORTOLINI | ON FILE |
| MASSIMO TRUNFIO | ON FILE |
| MASSIMO VALENTI | ON FILE |
| MASSIMO VILLA | ON FILE |
| MASSIMO VISCARDI | ON FILE |
| MASSIMO ZARETTI | ON FILE |
| MASSINE SADAT | ON FILE |
| MASSINISA SAIFI | ON FILE |
| MASSINISSA HAMANI | ON FILE |
| MASSINISSA TABTI | ON FILE |
| MASSOUD ISSA | ON FILE |
| MASSOUD SHAKIB POUR | ON FILE |
| MASSUPHA UPACHIT | ON FILE |
| MASSY ALEXANDRE AIT HELLAL | ON FILE |
| MASSYLE CHIKHI | ON FILE |
| MASTAN KIRAN JILLELA | ON FILE |
| MASTER ANUCHA CHINYIM | ON FILE |
| MASTER HARRY DAVID PLANT | ON FILE |
| MASUD ALAM | ON FILE |
| MASUD HASSAN HABIBULLAH | ON FILE |
| MASUD RAHMAN | ON FILE |
| MASUM AHMED | ON FILE |
| MASUM HOSSAIN | ON FILE |
| MASUMI RUDOLF SCHERB | ON FILE |
| MASUMI SAWADA | ON FILE |
| MASURI | ON FILE |
| MAT EO | ON FILE |
| MAT GILBERT GARCIA | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MAT GILBERT GARCIA | ON FILE |
| MAT GILBERT GARCIA | ON FILE |
| MATAJ VARGA | ON FILE |
| MATAN ABRAMS | ON FILE |
| MATAN AVSHALOM SALMON | ON FILE |
| MATAN SHEPES | ON FILE |
| MATAN SHLOMO DONALDSON ADATO | ON FILE |
| MATARAGE RAMILA SRI HASAKELUM | ON FILE |
| MATAS BUTKUS | ON FILE |
| MATAS KAMINSKAS | ON FILE |
| MATAYA LAREE BLACKBURN | ON FILE |
| MATB GEORGESCU | ON FILE |
| MATE ACS | ON FILE |
| MATE BOEDECS | ON FILE |
| MATE CSABA GECZI | ON FILE |
| MATE DAVID ORBAN | ON FILE |
| MATE DIMITRIOVSKI | ON FILE |
| MATE FARKAS | ON FILE |
| MATE GERGO JUSZTIN | ON FILE |
| MATE GYETVAI | ON FILE |
| MATE IVCEVIC | ON FILE |
| MATE KATAI | ON FILE |
| MATE KOVAC | ON FILE |
| MATE LEVENTE PEK | ON FILE |
| MATE MALES | ON FILE |
| MATE MESZAROS | ON FILE |
| MATE MOLNAR | ON FILE |
| MATE NAGY | ON FILE |
| MATE PINTER-HAMMERSCHMIDT | ON FILE |
| MATE SANDOR VELOK | ON FILE |
| MATE SOLYOM DELI | ON FILE |
| MATE SZABO | ON FILE |
| MATE VARGA | ON FILE |
| MATE VARHOLIK | ON FILE |
| MATE VERESS DR | ON FILE |
| MATE VISKOVIC | ON FILE |
| MATEA FILIPOVIC | ON FILE |
| MATEA MARTINOVIC | ON FILE |
| MATEA SUCIC | ON FILE |
| MATEA TRBLJANIC | ON FILE |
| MATEEN AHMED HABIB | ON FILE |
| MATEEN ALI | ON FILE |
| MATEEN BEHZADNIA | ON FILE |
| MATEI FLAMAROPOL | ON FILE |
| MATEI PERVAN | ON FILE |
| MATEI-ALEXANDRU NIĂ¢U | ON FILE |
| MATEJ ANTAL | ON FILE |
| MATEJ ARVA | ON FILE |
| MATEJ BAJZELJ | ON FILE |
| MATEJ BASIC | ON FILE |
| MATEJ BECVARIK | ON FILE |
| MATEJ BENO | ON FILE |
| MATEJ BESTER | ON FILE |
| MATEJ BONDRA | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MATEJ BOZEK | ON FILE |
| MATEJ BOZURIC | ON FILE |
| MATEJ BREZNY | ON FILE |
| MATEJ BRKIC | ON FILE |
| MATEJ BUDANEC | ON FILE |
| MATEJ CENCELJ | ON FILE |
| MATEJ CERNOHORSKY | ON FILE |
| MATEJ CIHO | ON FILE |
| MATEJ CIZMARIK | ON FILE |
| MATEJ CULJKAR | ON FILE |
| MATEJ DEVECKA | ON FILE |
| MATEJ DOLEZEL | ON FILE |
| MATEJ DRAHOSLAV TLKANEC | ON FILE |
| MATEJ DRATVA | ON FILE |
| MATEJ DROLC | ON FILE |
| MATEJ FOCHR | ON FILE |
| MATEJ FRINTA | ON FILE |
| MATEJ FRYDRYCH | ON FILE |
| MATEJ GATNIK | ON FILE |
| MATEJ GOTIC | ON FILE |
| MATEJ GRESSO | ON FILE |
| MATEJ HLAVACEK | ON FILE |
| MATEJ HODAL | ON FILE |
| MATEJ HODNIK | ON FILE |
| MATEJ IVANICEK | ON FILE |
| MATEJ JAKUBEK | ON FILE |
| MATEJ JANEZ | ON FILE |
| MATEJ JENKA | ON FILE |
| MATEJ JENKO | ON FILE |
| MATEJ JERSE | ON FILE |
| MATEJ KAUKAL | ON FILE |
| MATEJ KOCKA | ON FILE |
| MATEJ KOLDA | ON FILE |
| MATEJ KONCAN | ON FILE |
| MATEJ KOPRIVA | ON FILE |
| MATEJ KOZELJ | ON FILE |
| MATEJ KRAJCOVIC | ON FILE |
| MATEJ KRALJ | ON FILE |
| MATEJ KROULIK | ON FILE |
| MATEJ KRPAN | ON FILE |
| MATEJ KRUPA | ON FILE |
| MATEJ KRUPAS | ON FILE |
| MATEJ KUBECEK | ON FILE |
| MATEJ LESKO | ON FILE |
| MATEJ MACAKANJA | ON FILE |
| MATEJ MAJTANIK | ON FILE |
| MATEJ MARKIC | ON FILE |
| MATEJ MARKO | ON FILE |
| MATEJ MARKOVIC | ON FILE |
| MATEJ MAVSAR | ON FILE |
| MATEJ MEDVED | ON FILE |
| MATEJ MEDVEDZ | ON FILE |
| MATEJ MESZAROS | ON FILE |
| MATEJ MISKOVIC | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MATEJ MISLENSKY | ON FILE |
| MATEJ MLICIC | ON FILE |
| MATEJ MOTYCKA | ON FILE |
| MATEJ NOVAK | ON FILE |
| MATEJ ONDRUSEK | ON FILE |
| MATEJ ORAVEC | ON FILE |
| MATEJ PAVLO | ON FILE |
| MATEJ PILAR | ON FILE |
| MATEJ PIVOLUSKA | ON FILE |
| MATEJ POLACEK | ON FILE |
| MATEJ POLAK | ON FILE |
| MATEJ POPLATNIK | ON FILE |
| MATEJ POSAVAC | ON FILE |
| MATEJ PRANDO | ON FILE |
| MATEJ PRUSA | ON FILE |
| MATEJ PULEC | ON FILE |
| MATEJ RAKOVIC | ON FILE |
| MATEJ RAZAK | ON FILE |
| MATEJ REHANEK | ON FILE |
| MATEJ REZABEK | ON FILE |
| MATEJ REZUN | ON FILE |
| MATEJ RICHTER | ON FILE |
| MATEJ ROJEC | ON FILE |
| MATEJ SAKSIDA | ON FILE |
| MATEJ SANDOR | ON FILE |
| MATEJ SARBOCH | ON FILE |
| MATEJ SEDLAREVIC | ON FILE |
| MATEJ SILVESTR | ON FILE |
| MATEJ SKOK | ON FILE |
| MATEJ SLATINSEK | ON FILE |
| MATEJ SOKCEVIC | ON FILE |
| MATEJ SOLC | ON FILE |
| MATEJ SOUKAL | ON FILE |
| MATEJ STEFANEC | ON FILE |
| MATEJ STERN | ON FILE |
| MATEJ STOJAN | ON FILE |
| MATEJ SUCUROVIC | ON FILE |
| MATEJ SVABENSKY | ON FILE |
| MATEJ SVANCER | ON FILE |
| MATEJ TABAK | ON FILE |
| MATEJ TADIC | ON FILE |
| MATEJ TEGEL | ON FILE |
| MATEJ TEREK | ON FILE |
| MATEJ TROJAK | ON FILE |
| MATEJ VANAK | ON FILE |
| MATEJ VASANIC | ON FILE |
| MATEJ VERBOST | ON FILE |
| MATEJ VINOPAL | ON FILE |
| MATEJ VITKO | ON FILE |
| MATEJ VORISEK | ON FILE |
| MATEJ VRACKO | ON FILE |
| MATEJ ZAJC | ON FILE |
| MATEJ ZEVNIK | ON FILE |
| MATEJ ZLOPASA | ON FILE |

**STRETTO**

**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MATEJA DURIC | ON FILE |
| MATEJA GAVRILOVIC | ON FILE |
| MATEJA KOZARIC | ON FILE |
| MATEJA LONCAR | ON FILE |
| MATEJA MARIN | ON FILE |
| MATEJA MATIC | ON FILE |
| MATEJA MATZELE GOLOB | ON FILE |
| MATEJA RADOVIC | ON FILE |
| MATEJA RAVNAK | ON FILE |
| MATEJA VOLER | ON FILE |
| MATEJA VORSIC | ON FILE |
| MATEJA ZALOKAR | ON FILE |
| MATEJA ZUPANCIC | ON FILE |
| MATEO ALBERTO FERNANDEZ LERENA | ON FILE |
| MATEO ALEX MAX CANNICCIONI | ON FILE |
| MATEO ALVAREZ | ON FILE |
| MATEO ANDRIJANIC | ON FILE |
| MATEO ANTHONY LEVY | ON FILE |
| MATEO ANTONIO F LOFORTE | ON FILE |
| MATEO ARIGOS | ON FILE |
| MATEO ARISTIZABAL-SALAZAR | ON FILE |
| MATEO BALOSIC | ON FILE |
| MATEO BENCEKOVIC | ON FILE |
| MATEO BENJAMIN FERLEY YAEL | ON FILE |
| MATEO BLAND HUERTA | ON FILE |
| MATEO BOTERO RUBIO | ON FILE |
| MATEO CARNELL COLLAZO | ON FILE |
| MATEO CASTELLI | ON FILE |
| MATEO CHADWICK PETERSON | ON FILE |
| MATEO DANIEL RASMUSSEN | ON FILE |
| MATEO ERNESTO LABORDE AMADO | ON FILE |
| MATEO FABRIZZIO SABANDO | ON FILE |
| MATEO FERNANDO BERTIE PFLUCKER | ON FILE |
| MATEO FRANCISCO ROMERO | ON FILE |
| MATEO GALETIC | ON FILE |
| MATEO GIANNI | ON FILE |
| MATEO GUTIERREZ BEDOYA | ON FILE |
| MATEO HERRANZ HUERTAS | ON FILE |
| MATEO ISIDORO BAUTISTA ARRATIA | ON FILE |
| MATEO JACQUES FRANCOIS FOLLET | ON FILE |
| MATEO JOSE LOPEZ VILLODRES | ON FILE |
| MATEO KARAGA | ON FILE |
| MATEO LEONARDO | ON FILE |
| MATEO MATHIAS RODRIGUES | ON FILE |
| MATEO MIGUEL ARINO MONTERO | ON FILE |
| MATEO MIJATOVIC | ON FILE |
| MATEO MONSALVE BONILLA | ON FILE |
| MATEO MUZEK | ON FILE |
| MATEO NICOLAS DE RIVI | ON FILE |
| MATEO PEREZ | ON FILE |
| MATEO PIERRE JULIEN FRAGNAUD | ON FILE |
| MATEO PRECIADO | ON FILE |
| MATEO RAIGOSA ARENAS | ON FILE |
| MATEO RENDON SALAZAR | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MATEO ROLDOS RAUSCHERT | ON FILE |
| MATEO S ARROLIGA | ON FILE |
| MATEO SAMITIER | ON FILE |
| MATEO UBALDO TINOCO | ON FILE |
| MATEO ULJANIC | ON FILE |
| MATEO VASQUEZ MANSILLA | ON FILE |
| MATEO VILLAMIZAR | ON FILE |
| MATEO ZULJ | ON FILE |
| MATEU MESQUIDA RUBERT | ON FILE |
| MATEUS AZEVEDO CASTELLANO | ON FILE |
| MATEUS CAPUCHI MILLARD | ON FILE |
| MATEUS CHAGAS GONCALVES | ON FILE |
| MATEUS DAVID DE DUARTE SANTOS E MARMOTA | ON FILE |
| MATEUS FERNANDES FADIL | ON FILE |
| MATEUS FRIEDMANN | ON FILE |
| MATEUS OLAK | ON FILE |
| MATEUS RAPINI GOMES CONCEICAO | ON FILE |
| MATEUS SANTOS VIEIRA MACHADO | ON FILE |
| MATEUS TEIXEIRA BARROS | ON FILE |
| MATEUS TORRES RODRIGUES | ON FILE |
| MATEUSZ ADAM ADLER | ON FILE |
| MATEUSZ ADAM JACH | ON FILE |
| MATEUSZ ADAM KROLIKOWSKI | ON FILE |
| MATEUSZ ADAM MARCZAK | ON FILE |
| MATEUSZ ANDRZEJ ANDRZEJEWSKI | ON FILE |
| MATEUSZ ANDRZEJ FOLIGOWSKI | ON FILE |
| MATEUSZ ANDRZEJ KLIMKIEWICZ | ON FILE |
| MATEUSZ ANDRZEJ NOWAK | ON FILE |
| MATEUSZ ANDRZEJ SIWEK | ON FILE |
| MATEUSZ ANDRZEJ SKORCZYNSKI | ON FILE |
| MATEUSZ ARKADIUSZ BANAS | ON FILE |
| MATEUSZ BLASZCZAK | ON FILE |
| MATEUSZ BLOCH | ON FILE |
| MATEUSZ BRONK | ON FILE |
| MATEUSZ CZESTOCHOWSKI | ON FILE |
| MATEUSZ D BONIECKI | ON FILE |
| MATEUSZ DEBSKI | ON FILE |
| MATEUSZ DOMINIK KELNER | ON FILE |
| MATEUSZ DRELOWIEC | ON FILE |
| MATEUSZ FEDYK | ON FILE |
| MATEUSZ FILIP DZIEDZIC | ON FILE |
| MATEUSZ FRANCISZEK JEZ | ON FILE |
| MATEUSZ GLUZA | ON FILE |
| MATEUSZ GOLASZEWSKI | ON FILE |
| MATEUSZ GRZEGORZ KOBIELA | ON FILE |
| MATEUSZ GRZEGORZ NOWACKI | ON FILE |
| MATEUSZ HENRYK BIELEN | ON FILE |
| MATEUSZ JAKUB KNIEC | ON FILE |
| MATEUSZ JAKUB ORZECHOWSKI | ON FILE |
| MATEUSZ JAN IGNERSKI | ON FILE |
| MATEUSZ JAN REK | ON FILE |
| MATEUSZ JAN STAWSKI | ON FILE |
| MATEUSZ JAN STOPKA | ON FILE |
| MATEUSZ JEDRUCH | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MATEUSZ JOZEF DULA | ON FILE |
| MATEUSZ KAMIL GODZIEK | ON FILE |
| MATEUSZ KAMINSKI | ON FILE |
| MATEUSZ KAROL BINIEK | ON FILE |
| MATEUSZ KAZIMIERZ FRANKIEWICZ | ON FILE |
| MATEUSZ KAZIMIERZ GOLA | ON FILE |
| MATEUSZ KLOPOTOWSKI | ON FILE |
| MATEUSZ KOSTRZEWSKI | ON FILE |
| MATEUSZ KOZIOL | ON FILE |
| MATEUSZ KROL | ON FILE |
| MATEUSZ KRYSIAK | ON FILE |
| MATEUSZ KRYSTIAN NOWAKOWSKI | ON FILE |
| MATEUSZ KRZYSZTOF JACHYM | ON FILE |
| MATEUSZ KRZYSZTOF KURZYCA | ON FILE |
| MATEUSZ KRZYSZTOF MADEL | ON FILE |
| MATEUSZ KRZYSZTOF WALCZAK | ON FILE |
| MATEUSZ KUCMIERCZYK | ON FILE |
| MATEUSZ KULIG | ON FILE |
| MATEUSZ KULINSKI | ON FILE |
| MATEUSZ KUS | ON FILE |
| MATEUSZ KWIECIEN | ON FILE |
| MATEUSZ LUBIEJEWSKI | ON FILE |
| MATEUSZ LUKASZ KONIARZ | ON FILE |
| MATEUSZ MACIEJCZYK | ON FILE |
| MATEUSZ MAREK GOLEBIOWSKI | ON FILE |
| MATEUSZ MAREK PIETSCH | ON FILE |
| MATEUSZ MAREK SOBALA | ON FILE |
| MATEUSZ MAREK SOBIERAJ | ON FILE |
| MATEUSZ MAREK STARZYK | ON FILE |
| MATEUSZ MICHAL CIESLA | ON FILE |
| MATEUSZ MICHAL JAMROG | ON FILE |
| MATEUSZ MICHAL SLOMINSKI | ON FILE |
| MATEUSZ OLSZEWSKI | ON FILE |
| MATEUSZ ORMAN | ON FILE |
| MATEUSZ PAWEL BOZUKOWSKI | ON FILE |
| MATEUSZ PAWEL KOCZWARA | ON FILE |
| MATEUSZ PAWEL RABKA | ON FILE |
| MATEUSZ PILIP | ON FILE |
| MATEUSZ PINIARSKI | ON FILE |
| MATEUSZ PIOTR BRZOZA | ON FILE |
| MATEUSZ PIOTR CWIERTNIA | ON FILE |
| MATEUSZ PIOTR TRZASKOS | ON FILE |
| MATEUSZ PIOTR WINIARZ | ON FILE |
| MATEUSZ PIOTR WISNIEWSKI | ON FILE |
| MATEUSZ POKRYWIECKI | ON FILE |
| MATEUSZ PRZEMYSLAW SZEWCZYK | ON FILE |
| MATEUSZ RAFAL KOWALSKI | ON FILE |
| MATEUSZ RAFAL ROESKE | ON FILE |
| MATEUSZ RANT | ON FILE |
| MATEUSZ ROBERT MAGDZIARZ | ON FILE |
| MATEUSZ RYSZARD ORLOWSKI | ON FILE |
| MATEUSZ RYSZARD OSTASZEWSKI | ON FILE |
| MATEUSZ S STOLARZ | ON FILE |
| MATEUSZ SAJ | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MATEUSZ SEBASTIAN KOT | ON FILE |
| MATEUSZ SEBASTIAN LYSIAK | ON FILE |
| MATEUSZ SETNIK | ON FILE |
| MATEUSZ SKARBEK KACZMARCZYK | ON FILE |
| MATEUSZ SLAWOMIR SYCHA | ON FILE |
| MATEUSZ SLIWKA | ON FILE |
| MATEUSZ SOLOWSKI | ON FILE |
| MATEUSZ SOLSKI | ON FILE |
| MATEUSZ STANISLAW GOJTOWSKI | ON FILE |
| MATEUSZ STANISLAW RYBIEC | ON FILE |
| MATEUSZ STANISLAW STRZESNIEWSKI | ON FILE |
| MATEUSZ STANISLAW ZIOMEK | ON FILE |
| MATEUSZ STANISLAWSKI | ON FILE |
| MATEUSZ SWITEK | ON FILE |
| MATEUSZ SZCZESNIAK | ON FILE |
| MATEUSZ TEMBOROWSKI | ON FILE |
| MATEUSZ TOMASZ BEIER | ON FILE |
| MATEUSZ TOMASZ KRAWCZYNSKI | ON FILE |
| MATEUSZ WALESIAK | ON FILE |
| MATEUSZ WIERZBICKI | ON FILE |
| MATEUSZ WIGURA | ON FILE |
| MATEUSZ WITOLD SZYMCZUKIEWICZ | ON FILE |
| MATEUSZ WLADYSLAW KUCHARSKI | ON FILE |
| MATEUSZ WOJCIECH DOMINIK | ON FILE |
| MATEUSZ WOJCIECH KOPYCKI | ON FILE |
| MATEUSZ WROBEL | ON FILE |
| MATEUSZ WYZINSKI | ON FILE |
| MATEUSZ ZBIGNIEW WOJDA | ON FILE |
| MATEUSZ ZIELINSKI | ON FILE |
| MATEUSZ ZNAMIEROWSKI | ON FILE |
| MATEUSZ ZYGMUNT PIOTROWSKI | ON FILE |
| MATEUSZ ZYZA | ON FILE |
| MATEVZ BREGAR | ON FILE |
| MATEVZ GROS | ON FILE |
| MATEVZ JESENKO | ON FILE |
| MATEVZ KRASNA | ON FILE |
| MATEVZ OREL | ON FILE |
| MATHÃ„US OSMANI | ON FILE |
| MATHAN S/O GUNASEKARAN | ON FILE |
| MATHANKUMAR MURUGESAN | ON FILE |
| MATHAVAN MATHIYAZHAGAN | ON FILE |
| MATHEE SOPAPONERUNGSHI | ON FILE |
| MATHEO ALEXANDER KOLOMYJCZUK | ON FILE |
| MATHEO ANZALONE | ON FILE |
| MATHEO AUGUSTE VALENTIN MILLET | ON FILE |
| MATHEO PIERRE MAURICE NOIRAUD | ON FILE |
| MATHEO REMI FREDERIC BOURDET | ON FILE |
| MATHEO TRYSTAN PETIT | ON FILE |
| MATHEUES MARIA ROOVERS | ON FILE |
| MATHEUS ARAUJO DE SIQUEIRA | ON FILE |
| MATHEUS BARDAVID VIDINHA | ON FILE |
| MATHEUS BORBA CARVALHO CHAIM | ON FILE |
| MATHEUS COELHO ROCHA | ON FILE |
| MATHEUS DE CASTRO OLIVEIRA | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MATHEUS GARCIA DA COSTA | ON FILE |
| MATHEUS HENRIQUE LISBOA SANTOS | ON FILE |
| MATHEUS JOHANNES EMIEL OP HEIJ | ON FILE |
| MATHEUS JUSTINO CANDIDO | ON FILE |
| MATHEUS MACHADO SANCHEZ | ON FILE |
| MATHEUS MAFIA CARVALHO | ON FILE |
| MATHEUS OLIVEIRA DA SILVA ANTUNES | ON FILE |
| MATHEUS PEREIRA COELHO | ON FILE |
| MATHEUS PHILLIPE DIAS VIEIRA MACHADO | ON FILE |
| MATHEUS ROSENDO | ON FILE |
| MATHEUS TEIXEIRA DE CASTRO | ON FILE |
| MATHEW ADETOKUNBO OLODUN | ON FILE |
| MATHEW ALESANA SILAO | ON FILE |
| MATHEW ALEXANDER KANDIUK | ON FILE |
| MATHEW ANTHONY CHEUNG | ON FILE |
| MATHEW ANTHONY MC CLANAHAN | ON FILE |
| MATHEW C ROBERTSON | ON FILE |
| MATHEW CHANCE CHAMBERS | ON FILE |
| MATHEW CHIBUZO JAMES | ON FILE |
| MATHEW CHRISTOPHER STIGALL | ON FILE |
| MATHEW COLEMAN | ON FILE |
| MATHEW D BORTOLUS | ON FILE |
| MATHEW D FENSOM | ON FILE |
| MATHEW DANIEL BATY | ON FILE |
| MATHEW DAVID QUINTANA SOMERVILLE | ON FILE |
| MATHEW EATON DICKSON | ON FILE |
| MATHEW EDWARD JONES | ON FILE |
| MATHEW EDWARD STURGILL | ON FILE |
| MATHEW EDWIN ILLINGWORTH | ON FILE |
| MATHEW F DALZOTTO | ON FILE |
| MATHEW F DAVOLI | ON FILE |
| MATHEW GERARD MCGHEE | ON FILE |
| MATHEW HOUSTON HAMMONS | ON FILE |
| MATHEW I HONEY | ON FILE |
| MATHEW IAN RAWLINSON | ON FILE |
| MATHEW J KRAMME | ON FILE |
| MATHEW J PLACHOTNY | ON FILE |
| MATHEW JAMES HEATHCOCK | ON FILE |
| MATHEW JAMES MIDAVAINE | ON FILE |
| MATHEW JAMES O'SULLIVAN | ON FILE |
| MATHEW JAMES SAWYER | ON FILE |
| MATHEW JAMES SERTICH | ON FILE |
| MATHEW JANSEN | ON FILE |
| MATHEW JOHN LARKE | ON FILE |
| MATHEW JOHN SEYMOUR | ON FILE |
| MATHEW JOHN TAYLOR | ON FILE |
| MATHEW JOHN WHEELER | ON FILE |
| MATHEW JONATHAN CHO | ON FILE |
| MATHEW JOSEPH BARNETT | ON FILE |
| MATHEW JOSEPH LESLIE | ON FILE |
| MATHEW JOSEPH ROSS DANIEL | ON FILE |
| MATHEW L LEHN | ON FILE |
| MATHEW L SPOLIN | ON FILE |
| MATHEW LESLIE WALSH | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MATHEW LOUIS ANDERSON | ON FILE |
| MATHEW LYN THOMAS | ON FILE |
| MATHEW MAURICE WHANT | ON FILE |
| MATHEW MCGEE | ON FILE |
| MATHEW MONROE MORGAN | ON FILE |
| MATHEW NEIL LIVINGSTONE | ON FILE |
| MATHEW ORZEL | ON FILE |
| MATHEW PAUL HOLT | ON FILE |
| MATHEW PAUL KHAMBATA | ON FILE |
| MATHEW PAUL VISAGGIO | ON FILE |
| MATHEW PETER HUGHES | ON FILE |
| MATHEW POLLACK ROTMAN | ON FILE |
| MATHEW R GEORGE | ON FILE |
| MATHEW RANDALL HAWLEY | ON FILE |
| MATHEW REX HICKMAN | ON FILE |
| MATHEW RICHARD CAREY | ON FILE |
| MATHEW RICHARD HARWOOD | ON FILE |
| MATHEW ROBERT BOWD | ON FILE |
| MATHEW ROBERT PRECOURT | ON FILE |
| MATHEW ROBERT SCHWARTZ | ON FILE |
| MATHEW RYAN BORGER | ON FILE |
| MATHEW RYAN STEWART | ON FILE |
| MATHEW S DRAKE | ON FILE |
| MATHEW SAFFORD | ON FILE |
| MATHEW SCOTT WILLIAMS | ON FILE |
| MATHEW SHANNON WARNE | ON FILE |
| MATHEW SMITH | ON FILE |
| MATHEW SOREN THOMPSON | ON FILE |
| MATHEW SPURGEON WADE | ON FILE |
| MATHEW SUA | ON FILE |
| MATHEW TAN | ON FILE |
| MATHEW TAN LUU | ON FILE |
| MATHEW THOMAS | ON FILE |
| MATHEW TYLER GIRON | ON FILE |
| MATHEW WADE MCPAKE | ON FILE |
| MATHEWS ABRAHAM | ON FILE |
| MATHIA LETAN MARTIN | ON FILE |
| MATHIALAGAN VENGADESON | ON FILE |
| MATHIAS ALEXIS TELITSINE | ON FILE |
| MATHIAS ALLETORP CALLARD | ON FILE |
| MATHIAS ANDERSEN | ON FILE |
| MATHIAS ANDREAS JORGENSEN | ON FILE |
| MATHIAS ASLERIN | ON FILE |
| MATHIAS BACH | ON FILE |
| MATHIAS BAERTSCHI | ON FILE |
| MATHIAS BALAM LOFKVIST | ON FILE |
| MATHIAS BARELLI | ON FILE |
| MATHIAS BEHRNDTZ | ON FILE |
| MATHIAS BEKKER AASHOLM | ON FILE |
| MATHIAS BERGE | ON FILE |
| MATHIAS BJERGLUND POULSEN | ON FILE |
| MATHIAS BJORN PAKULA HANSEN | ON FILE |
| MATHIAS BOCK PAULSEN | ON FILE |
| MATHIAS BRAHTZ NAGEL | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MATHIAS BREVIG BIRKELAND | ON FILE |
| MATHIAS BROGAARD | ON FILE |
| MATHIAS BRUUNSHOJ JAKOBSEN | ON FILE |
| MATHIAS CAINE HERIBA | ON FILE |
| MATHIAS CARL JOHAN ROOS | ON FILE |
| MATHIAS CHRISTENSEN | ON FILE |
| MATHIAS CHRISTOFFER SKOVHUS ANSO | ON FILE |
| MATHIAS CHRISTOPHER KRÄ„MER | ON FILE |
| MATHIAS DAMSGAARD LEED | ON FILE |
| MATHIAS DANIELSEN PLOVST | ON FILE |
| MATHIAS DE WEVER | ON FILE |
| MATHIAS DELVALLE | ON FILE |
| MATHIAS DILMETZ | ON FILE |
| MATHIAS DUUS PEDERSEN | ON FILE |
| MATHIAS EDDY CASAERT | ON FILE |
| MATHIAS EDUARD WRIGGE FUENTES | ON FILE |
| MATHIAS EGSGAARD | ON FILE |
| MATHIAS ELTON EVALD | ON FILE |
| MATHIAS EYME | ON FILE |
| MATHIAS FLORENCE H JORIS | ON FILE |
| MATHIAS FORUP SORENSEN | ON FILE |
| MATHIAS FRANCOIS O GORIS | ON FILE |
| MATHIAS FREDERIC JEAN GARAND | ON FILE |
| MATHIAS GAARDSDAL STEENBERG | ON FILE |
| MATHIAS GABRIEL WINZELER | ON FILE |
| MATHIAS GALINDO NORUP | ON FILE |
| MATHIAS GERVASONI | ON FILE |
| MATHIAS GRABNER | ON FILE |
| MATHIAS GREIF | ON FILE |
| MATHIAS GROTH | ON FILE |
| MATHIAS GUEX | ON FILE |
| MATHIAS GUIGUI | ON FILE |
| MATHIAS GUSTAVO GIL ROCCHIO | ON FILE |
| MATHIAS HEDELUND LARSEN | ON FILE |
| MATHIAS HELMUTH ALEXANDER TRIPP | ON FILE |
| MATHIAS HENNINGSEN | ON FILE |
| MATHIAS HENRI MARCEL BOLLAERT | ON FILE |
| MATHIAS HESSELDAHL FOENS | ON FILE |
| MATHIAS HESSELLUND NIELSEN | ON FILE |
| MATHIAS HJERTMANN DIRCHSEN | ON FILE |
| MATHIAS HOFF QVIST | ON FILE |
| MATHIAS HOLM PEDERSEN | ON FILE |
| MATHIAS HORST HOHLBAUCH | ON FILE |
| MATHIAS HUUS UHRENHOLT | ON FILE |
| MATHIAS JEAN ANTOINE AZZOPARDI | ON FILE |
| MATHIAS JENSEN | ON FILE |
| MATHIAS JENSEN | ON FILE |
| MATHIAS JENSEN BACH | ON FILE |
| MATHIAS JERNDAL CARLSEN | ON FILE |
| MATHIAS JESSEN | ON FILE |
| MATHIAS JOHN LYNGGAARD NIELSEN | ON FILE |
| MATHIAS JULIAN LEITNER | ON FILE |
| MATHIAS JULIEN M DE WAELE | ON FILE |
| MATHIAS KAISER | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MATHIAS KARL OLIVIER BOYER | ON FILE |
| MATHIAS KLAUDIUS MAINKA | ON FILE |
| MATHIAS KORTEROD JOHANSEN | ON FILE |
| MATHIAS KRENZ | ON FILE |
| MATHIAS KWESI AKUMBI | ON FILE |
| MATHIAS LEON DANIEL GUNTHER | ON FILE |
| MATHIAS LINDE HEDEGAARD | ON FILE |
| MATHIAS LOSIER | ON FILE |
| MATHIAS LYNGBAEK KIRKEBY JENSEN | ON FILE |
| MATHIAS MAAR ANDERSEN | ON FILE |
| MATHIAS MADSEN | ON FILE |
| MATHIAS MAGNUS | ON FILE |
| MATHIAS MAINZ | ON FILE |
| MATHIAS MAMO BAILLY | ON FILE |
| MATHIAS MAXIM MAILLEUX PAGANI | ON FILE |
| MATHIAS MICHAEL POWELL | ON FILE |
| MATHIAS MICHAL BALTZER | ON FILE |
| MATHIAS MICHEL | ON FILE |
| MATHIAS MICHELET | ON FILE |
| MATHIAS MOELLER LASSEN | ON FILE |
| MATHIAS MOLLER MORTENSEN | ON FILE |
| MATHIAS MUNK JENSEN | ON FILE |
| MATHIAS NICOLAI ORUM CZARNOTTA SORENSEN | ON FILE |
| MATHIAS NICOLAS GATTI | ON FILE |
| MATHIAS NILS IVAN LEYDEN | ON FILE |
| MATHIAS NUDING | ON FILE |
| MATHIAS NYMARK | ON FILE |
| MATHIAS OSTERGARD MIKKELSEN | ON FILE |
| MATHIAS OXHOLM MICHEELSEN | ON FILE |
| MATHIAS PFEIFFER | ON FILE |
| MATHIAS PIHL JOHANSEN | ON FILE |
| MATHIAS RAPHAEL BUTTI | ON FILE |
| MATHIAS RÃ–TSCH | ON FILE |
| MATHIAS REHNE REVSBECH | ON FILE |
| MATHIAS RINGBY | ON FILE |
| MATHIAS ROBERT LAURENT MACONE | ON FILE |
| MATHIAS ROCH | ON FILE |
| MATHIAS ROGER C LOOSEN | ON FILE |
| MATHIAS ROLF JENSEN | ON FILE |
| MATHIAS RUEDI BAENZIGER | ON FILE |
| MATHIAS RUNGE | ON FILE |
| MATHIAS SAHMEL | ON FILE |
| MATHIAS SASSERMANN | ON FILE |
| MATHIAS SCHMIDT | ON FILE |
| MATHIAS SCHMITZ | ON FILE |
| MATHIAS SCHNEIDER | ON FILE |
| MATHIAS SEBASTIA GROENSTAD | ON FILE |
| MATHIAS SEBASTIAN LOSELL | ON FILE |
| MATHIAS SIRACH LAURITSEN | ON FILE |
| MATHIAS SKOV JENSEN | ON FILE |
| MATHIAS SOELBERG | ON FILE |
| MATHIAS SOGAARD HENRIKSEN | ON FILE |
| MATHIAS SUHR TOTTENBORG | ON FILE |
| MATHIAS SYLVAIN DELPOUX | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MATHIAS SYLVEST KARDOS | ON FILE |
| MATHIAS THERESA ROGER SIMOENS | ON FILE |
| MATHIAS THOMAS BELNOU | ON FILE |
| MATHIAS TIMOTEO DAHL | ON FILE |
| MATHIAS VAN BORM | ON FILE |
| MATHIAS VESTERHOLT FREDERIKSEN | ON FILE |
| MATHIAS VILLARRUEL NIELSEN | ON FILE |
| MATHIAS VLADIMIR LUCIEN HANGARD | ON FILE |
| MATHIAS WALDMANN | ON FILE |
| MATHIAS WESTMARK | ON FILE |
| MATHIAS ZABALETA | ON FILE |
| MATHIAS ZWIETASCH | ON FILE |
| MATHIEU A S ARSENAULT | ON FILE |
| MATHIEU AIME | ON FILE |
| MATHIEU ALAIN KLEIN | ON FILE |
| MATHIEU ALBERT RENE CLAUDEL | ON FILE |
| MATHIEU ALEXIS HILAIR DROUET | ON FILE |
| MATHIEU AMEDEE CLAUDE MARC | ON FILE |
| MATHIEU ANTOINE GEOFFREY FONTAINE | ON FILE |
| MATHIEU ANTONIO PATRICE CASTEL | ON FILE |
| MATHIEU AUGUSTE ROBERT COQUERELLE | ON FILE |
| MATHIEU BAPTISTE BERNARD HORDESSEAUX | ON FILE |
| MATHIEU BARJL | ON FILE |
| MATHIEU BENOIT H DEJARDIN | ON FILE |
| MATHIEU BERGERON | ON FILE |
| MATHIEU BERGERON | ON FILE |
| MATHIEU BERUBE | ON FILE |
| MATHIEU BJ VANFLETEREN | ON FILE |
| MATHIEU BLANCHETTE | ON FILE |
| MATHIEU BORDONE | ON FILE |
| MATHIEU BOURBONNAIS | ON FILE |
| MATHIEU BOURREAU | ON FILE |
| MATHIEU BOURRET | ON FILE |
| MATHIEU BRAVO | ON FILE |
| MATHIEU BROCAS | ON FILE |
| MATHIEU BRUNO FERRARI | ON FILE |
| MATHIEU CANTIN | ON FILE |
| MATHIEU CHAMBERLAND | ON FILE |
| MATHIEU CHAMPAGNE | ON FILE |
| MATHIEU CHARLES PAYET | ON FILE |
| MATHIEU CHARTON | ON FILE |
| MATHIEU CHEVALIER | ON FILE |
| MATHIEU CHOUINARD | ON FILE |
| MATHIEU CHRISTIAN SCHMIDT | ON FILE |
| MATHIEU CHRISTOPHE GERMAIN TERRASSON | ON FILE |
| MATHIEU CHRISTOPHE LACOUR | ON FILE |
| MATHIEU CHRISTOPHE QUANTIN | ON FILE |
| MATHIEU CLAUDE POILLEUX | ON FILE |
| MATHIEU CLAUDE ROMAIN ROLLAND | ON FILE |
| MATHIEU COMMENGE | ON FILE |
| MATHIEU CORMIER | ON FILE |
| MATHIEU CORREIA | ON FILE |
| MATHIEU COUTERET | ON FILE |
| MATHIEU CYR | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MATHIEU DE LIERRE | ON FILE |
| MATHIEU DE VLIEGHER | ON FILE |
| MATHIEU DENIS R LESSINNES | ON FILE |
| MATHIEU DENIS VOISIN | ON FILE |
| MATHIEU DEROUICHE | ON FILE |
| MATHIEU DIDIER SCHMITT | ON FILE |
| MATHIEU DOMINIQUE LEBER | ON FILE |
| MATHIEU DORMAELS | ON FILE |
| MATHIEU DORVAL | ON FILE |
| MATHIEU DUPLAIX | ON FILE |
| MATHIEU DUPOUY | ON FILE |
| MATHIEU ERIC DAVID WORMS | ON FILE |
| MATHIEU ERIC JACKY GRUSON | ON FILE |
| MATHIEU ERIC JOSEPH GIGUET | ON FILE |
| MATHIEU FLORIAN KOWALONEK | ON FILE |
| MATHIEU FLOUZAT | ON FILE |
| MATHIEU FONTAINE | ON FILE |
| MATHIEU FRANÃ§OIS GUICHARD | ON FILE |
| MATHIEU FRANCESCO JEAN REALE | ON FILE |
| MATHIEU FRANCIS BERNARD MINIER | ON FILE |
| MATHIEU FRANCOIS CLEMENT LL E BOURMAUD | ON FILE |
| MATHIEU FREDERIC LABBE | ON FILE |
| MATHIEU FROMENT | ON FILE |
| MATHIEU FUMONDE | ON FILE |
| MATHIEU GABRIEL JOEL DUPRE | ON FILE |
| MATHIEU GEORGES JEAN CLAUDE ROBERT | ON FILE |
| MATHIEU GEORGES MARCEL DANIEL BOURRASSET | ON FILE |
| MATHIEU GERMAIN | ON FILE |
| MATHIEU GIGNAC | ON FILE |
| MATHIEU GODBOUT | ON FILE |
| MATHIEU GUILLOT | ON FILE |
| MATHIEU HARDY | ON FILE |
| MATHIEU HENRI JUNG | ON FILE |
| MATHIEU HOUART | ON FILE |
| MATHIEU I J RONZANI | ON FILE |
| MATHIEU JACQUES MARCEL RITZENTHALER | ON FILE |
| MATHIEU JACQUES YVES ROBERT HUBIER HOGREL | ON FILE |
| MATHIEU JEAN GEORGES STOFLETH | ON FILE |
| MATHIEU JEAN GEULEN | ON FILE |
| MATHIEU JEAN JOEL BRENNA | ON FILE |
| MATHIEU JEAN LAURENT SAVOURNIN | ON FILE |
| MATHIEU JEAN MARIE GOMILA | ON FILE |
| MATHIEU JEAN MAURICE ALLIOT | ON FILE |
| MATHIEU JEAN ROGER LE GOFF | ON FILE |
| MATHIEU JEAN SIMON PIEDANNA | ON FILE |
| MATHIEU JEAN-BAPTISTE TUDELA | ON FILE |
| MATHIEU JEAN-CHRISTOPHE DEHOUCK | ON FILE |
| MATHIEU JOBIDON | ON FILE |
| MATHIEU JOHANN PELLETER | ON FILE |
| MATHIEU JOSEPH ANTOINE MARTINKEN | ON FILE |
| MATHIEU JOSEPH BEDARD | ON FILE |
| MATHIEU JOSEPH LARZILLIERE | ON FILE |
| MATHIEU JULIEN BARON | ON FILE |
| MATHIEU JULIEN SIMON CLERARDIN | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MATHIEU KOTARO HORIE | ON FILE |
| MATHIEU LADROUE | ON FILE |
| MATHIEU LALONDE | ON FILE |
| MATHIEU LAPOINTE | ON FILE |
| MATHIEU LAURENT MAIGRET | ON FILE |
| MATHIEU LEARY | ON FILE |
| MATHIEU LEGER GOUDREAU | ON FILE |
| MATHIEU LOUIS JOSEPH HORBER | ON FILE |
| MATHIEU M LANDRY | ON FILE |
| MATHIEU MARC-ANDREA NAON | ON FILE |
| MATHIEU MARIE JEAN NOEL BUFFENOIR | ON FILE |
| MATHIEU MARTEL | ON FILE |
| MATHIEU MARTEL | ON FILE |
| MATHIEU MARTIN | ON FILE |
| MATHIEU MAURICE R VAN LANDSCHOOT | ON FILE |
| MATHIEU MEILLAN | ON FILE |
| MATHIEU MICHEL VERONESE | ON FILE |
| MATHIEU MICKAEL ANDRE AUMONT | ON FILE |
| MATHIEU MONAST | ON FILE |
| MATHIEU NGUYEN | ON FILE |
| MATHIEU NICOLAAS S DESCHEEMAECKER | ON FILE |
| MATHIEU NICOLAS CHRISTOPHE DELAGE | ON FILE |
| MATHIEU NOBRE | ON FILE |
| MATHIEU NOEL MEDINA | ON FILE |
| MATHIEU NOEL POSTEC | ON FILE |
| MATHIEU NOIROT | ON FILE |
| MATHIEU NORBERT MARTIN MICHEL APARICI | ON FILE |
| MATHIEU OLIVIER DANIEL HARDY | ON FILE |
| MATHIEU OLIVIER S GALIMONT | ON FILE |
| MATHIEU OUELLET-LETOURNEAU | ON FILE |
| MATHIEU OUMAR EL ALMAWIE | ON FILE |
| MATHIEU PAQUIN | ON FILE |
| MATHIEU PATRICK BICHARZON | ON FILE |
| MATHIEU PAUL FRANK LADOUCH | ON FILE |
| MATHIEU PAUL MARIE MORIN | ON FILE |
| MATHIEU PAUL VINCENT NICOLINI | ON FILE |
| MATHIEU PHILIPPE PAUL CHARLES LECLERCQ | ON FILE |
| MATHIEU PHILLIPE DUFOUR | ON FILE |
| MATHIEU PIERRE ALBERT MOTHAY | ON FILE |
| MATHIEU PIERRE MARCEL LE CALVEZ | ON FILE |
| MATHIEU PIERRE MICHEL PARET | ON FILE |
| MATHIEU POIRIER | ON FILE |
| MATHIEU POLLOCK | ON FILE |
| MATHIEU PRACA | ON FILE |
| MATHIEU QUENTIN JULIEN TOUSSAINT | ON FILE |
| MATHIEU RAYMOND DONALD BEAUCHAMP | ON FILE |
| MATHIEU RENAUD JEANNET | ON FILE |
| MATHIEU RENE MARCEL LECOCQ | ON FILE |
| MATHIEU RICARD | ON FILE |
| MATHIEU RICHARD KUHNE | ON FILE |
| MATHIEU RICHARD TIMBA | ON FILE |
| MATHIEU RINCHARD | ON FILE |
| MATHIEU ROBERT AMOS | ON FILE |
| MATHIEU ROBERT JOSEPH ARSENAULT | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| MATHIEU ROESSLI | ON FILE |
| MATHIEU ROULEAU | ON FILE |
| MATHIEU SEBASTIEN ROUX | ON FILE |
| MATHIEU SERGE ABEL LAVAL | ON FILE |
| MATHIEU SIMON ALEXANDRE BRUN | ON FILE |
| MATHIEU SOMVILLE | ON FILE |
| MATHIEU STANISLAS SOUHAITE | ON FILE |
| MATHIEU ST-JAMES | ON FILE |
| MATHIEU THIERY PALOUS | ON FILE |
| MATHIEU THOMAS DEMOSTHENIDY | ON FILE |
| MATHIEU THOMAS MARTINEZ | ON FILE |
| MATHIEU THOMAS SEBASTIEN STALDER | ON FILE |
| MATHIEU TREMBLAY | ON FILE |
| MATHIEU VALENCE-DOUCET | ON FILE |
| MATHIEU VALENTIN CERDA | ON FILE |
| MATHIEU VASQUEZ ARAMAYO | ON FILE |
| MATHIEU VICTOR MICHEL SACRE | ON FILE |
| MATHIEU VIROLLET | ON FILE |
| MATHIEU WEBER | ON FILE |
| MATHIEU WILLIAM OLIVIER | ON FILE |
| MATHIEU YANN CHATEAU | ON FILE |
| MATHIEU YOANN BUISSON | ON FILE |
| MATHIEU ZUFFEREY | ON FILE |
| MATHIJS ANDREE R VAN DE POEL | ON FILE |
| MATHIJS B VAN DER LEI | ON FILE |
| MATHIJS BIESHAAR | ON FILE |
| MATHIJS F STORMS | ON FILE |
| MATHIJS GERRIT JAN ASSCHERT | ON FILE |
| MATHIJS HERREMANS | ON FILE |
| MATHIJS KINGMA | ON FILE |
| MATHIJS KYHLE IAN BENINK | ON FILE |
| MATHIJS MERZA | ON FILE |
| MATHIJS MULSTEGE | ON FILE |
| MATHIJS T BOK | ON FILE |
| MATHILDE AUDE MARIE PODEVIN | ON FILE |
| MATHILDE BORSING KAGAN | ON FILE |
| MATHILDE BOUCHER | ON FILE |
| MATHILDE ISABELLE FANNY RENAULT | ON FILE |
| MATHILDE JOSEPHINE DIJKHOF | ON FILE |
| MATHILDE MAI CLAIRE CHATAIN | ON FILE |
| MATHILDE MARIA DEL CARMEN CONCEPCLON VINUESA | ON FILE |
| MATHILDE MARIE COLINE WISS | ON FILE |
| MATHILDE MARY HELENE BERTHE DIT MICBERTH | ON FILE |
| MATHIS ALASSET | ON FILE |
| MATHIS ANDRE ALBERT VINCENT | ON FILE |
| MATHIS APPOLIN LUCAS DAUDEBOURG | ON FILE |
| MATHIS ARNDT | ON FILE |
| MATHIS AXEL YEIAYEL COGNET | ON FILE |
| MATHIS CLAUDE HENRI SEIGLE | ON FILE |
| MATHIS CLEMENT GREGORY FISCHER | ON FILE |
| MATHIS CORDEAU | ON FILE |
| MATHIS GEORGES CHRISTIAN BERTOUT | ON FILE |
| MATHIS GUY CORENTIN DAVID | ON FILE |
| MATHIS GWENAEL FOUILLADE | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MATHIS JEAN MARC MICHEL GIL | ON FILE |
| MATHIS JOSEPH ROLAND BIABIANY | ON FILE |
| MATHIS LIONEL MIGNERET | ON FILE |
| MATHIS LOUIS PASCAL DAUVEGIS | ON FILE |
| MATHIS MAXIME LEON POMIAN | ON FILE |
| MATHIS MAXIME MICHEL ROCHAIX | ON FILE |
| MATHIS MONNIER | ON FILE |
| MATHIS P N DEBAVEYE | ON FILE |
| MATHIS PAUL PICASSE | ON FILE |
| MATHIS PIERRE JACQUES SIGNORET | ON FILE |
| MATHIS THEVEU | ON FILE |
| MATHIS VALENTIN LAUYAN HOAREAU | ON FILE |
| MATHIS VAN DER VOORDT | ON FILE |
| MATHIS VIDEAU | ON FILE |
| MATHIS WEIDANZ | ON FILE |
| MATHPHYSMED P YOUNG | ON FILE |
| MATHU R DAVIS | ON FILE |
| MATHURIN GAETAN ROMAND | ON FILE |
| MATHUSAN SELVARAJAH | ON FILE |
| MATHUSAN SELVARASA | ON FILE |
| MATHUSAN SIVAKUMARAN | ON FILE |
| MATHUSHAN THAVARAJAH | ON FILE |
| MATHYS DAVIET | ON FILE |
| MATHYS GERHARDUS VAN DER MERWE | ON FILE |
| MATHYS MACHIEL DU PREEZ | ON FILE |
| MATHYS PHILIPPE REMY GAUTIER | ON FILE |
| MATI GERALD OPILAS | ON FILE |
| MATIA GOBIN | ON FILE |
| MATIA ZANARONE | ON FILE |
| MATIAMBA DOSSO | ON FILE |
| MATIAS AARON ALHAITS | ON FILE |
| MATIAS ADRIAN PARDO | ON FILE |
| MATIAS ADRIAN PELLIZZARI | ON FILE |
| MATIAS AGUSTIN FERNANDEZ ARANA | ON FILE |
| MATIAS AGUSTIN MOADEB | ON FILE |
| MATIAS ALBERTO BATALLANOS | ON FILE |
| MATIAS ALBERTO VALLEJOS ARACENA | ON FILE |
| MATIAS ALBERTO ZALAZAR | ON FILE |
| MATIAS ALEJANDRO GONZALEZ | ON FILE |
| MATIAS ALEJANDRO MARTIN | ON FILE |
| MATIAS ALEJANDRO MATONTI | ON FILE |
| MATIAS ALEJANDRO SEOANE | ON FILE |
| MATIAS ALEJO GARCIA | ON FILE |
| MATIAS ALFREDO ACOSTA | ON FILE |
| MATIAS ANDRES RAMIREZ MUNOZ | ON FILE |
| MATIAS ANDRES SANTIS MACHEL | ON FILE |
| MATIAS ANDRES VIDELA | ON FILE |
| MATIAS ANTONIO CHOMALI GUTMANN | ON FILE |
| MATIAS ANTONIO PEREZ ROMO | ON FILE |
| MATIAS ARIEL ASI | ON FILE |
| MATIAS BARREIRO | ON FILE |
| MATIAS BERRA | ON FILE |
| MATIAS BERTEDOR | ON FILE |
| MATIAS BOYE SKAFTE RASMUSSEN | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MATIAS BRORSON KONDRUP | ON FILE |
| MATIAS CANTAVENERA | ON FILE |
| MATIAS CANTU | ON FILE |
| MATIAS CARICATO | ON FILE |
| MATIAS CARLOS SIRI | ON FILE |
| MATIAS CARREA RODRIGUEZ | ON FILE |
| MATIAS COSTANTINI ROSE | ON FILE |
| MATIAS DAMIAN STRICAGNOLI | ON FILE |
| MATIAS DANGELO | ON FILE |
| MATIAS DANIEL QUINTEROS | ON FILE |
| MATIAS DAVIDSEN LUND | ON FILE |
| MATIAS DIAZ PANGILINAN | ON FILE |
| MATIAS DUGAR CHAPPEL | ON FILE |
| MATIAS EDUARDO BAHAMONDES GUTIERREZ | ON FILE |
| MATIAS EDUARDO MACERA | ON FILE |
| MATIAS EDUARDO SUSO | ON FILE |
| MATIAS EERO JUHANI KNUUTI | ON FILE |
| MATIAS EITAN DOMB CASTILLO | ON FILE |
| MATIAS EMANUEL PONCE ROMERO | ON FILE |
| MATIAS EMMANUEL CAPILLA | ON FILE |
| MATIAS EMMANUEL MANSUR | ON FILE |
| MATIAS ESTEBAN DAVILA SEPULVEDA | ON FILE |
| MATIAS EZEQUIEL ALANEZ | ON FILE |
| MATIAS EZEQUIEL ALVAREZ | ON FILE |
| MATIAS EZEQUIEL AMADASI INSERRA | ON FILE |
| MATIAS EZEQUIEL BARRIOS | ON FILE |
| MATIAS EZEQUIEL DI PAOLA | ON FILE |
| MATIAS EZEQUIEL ELISAVETSKY | ON FILE |
| MATIAS EZEQUIEL JAUREGUIBERRY | ON FILE |
| MATIAS EZEQUIEL LANDOLFI | ON FILE |
| MATIAS EZEQUIEL LEIVA | ON FILE |
| MATIAS EZEQUIEL LUQUE | ON FILE |
| MATIAS EZEQUIEL MORANT | ON FILE |
| MATIAS EZEQUIEL ORQUIGUIL | ON FILE |
| MATIAS EZEQUIEL RIMOLDI | ON FILE |
| MATIAS FABIAN RAVALLI | ON FILE |
| MATIAS FABIAN RAVALLI | ON FILE |
| MATIAS FABRIZIO PERES FERRE | ON FILE |
| MATIAS FACUNDO BITANCOURT | ON FILE |
| MATIAS FALCONE | ON FILE |
| MATIAS FEDERICO DE GAUDIO | ON FILE |
| MATIAS FERNANDO MONJE | ON FILE |
| MATIAS FRANCISCO ALFERO CASTRO | ON FILE |
| MATIAS FRANCISCO ARIEL MANZOTTI | ON FILE |
| MATIAS FRANCO SERANTONI | ON FILE |
| MATIAS FRIED | ON FILE |
| MATIAS FUMAGALLI | ON FILE |
| MATIAS GABRIEL MANGINI | ON FILE |
| MATIAS GARCIA CRUSAT | ON FILE |
| MATIAS GREG VALCARCEL ESTRADA | ON FILE |
| MATIAS GRIN | ON FILE |
| MATIAS GUILLERMO AMAYA | ON FILE |
| MATIAS HECTOR LUSARRETA | ON FILE |
| MATIAS HERNAN ARIAS CARDOZO | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MATIAS HERNAN GARETTO | ON FILE |
| MATIAS HODNE HANISCH | ON FILE |
| MATIAS IGNACI CABRERA ARANCET | ON FILE |
| MATIAS IGNACIO GOBBO | ON FILE |
| MATIAS ISMAEL LUCENA | ON FILE |
| MATIAS JAMES MILLER | ON FILE |
| MATIAS JAVIER KORNETZ | ON FILE |
| MATIAS JAVIER PALAVECINO | ON FILE |
| MATIAS JESUS FESTA | ON FILE |
| MATIAS JORGE AYESTARAN | ON FILE |
| MATIAS JORGE JAJURIN | ON FILE |
| MATIAS JOSE BARBERO | ON FILE |
| MATIAS JOSE HIROMI MANABE ORUE | ON FILE |
| MATIAS JULIAN ORDASSO | ON FILE |
| MATIAS JULIAN VALDEZ NARDI | ON FILE |
| MATIAS KRUGER | ON FILE |
| MATIAS LAMBERT | ON FILE |
| MATIAS LAURENT DIDIER BERNY | ON FILE |
| MATIAS LEANDRO WERTHEIN | ON FILE |
| MATIAS LEGAL | ON FILE |
| MATIAS LEONARDO CATALINI | ON FILE |
| MATIAS LEONARDO JEREZ | ON FILE |
| MATIAS LEONEL TABORDA | ON FILE |
| MATIAS LEONEL ZABALA | ON FILE |
| MATIAS MAFFEIALEMPARTE | ON FILE |
| MATIAS MAYORU | ON FILE |
| MATIAS MENDIZABAL | ON FILE |
| MATIAS MIGUELES | ON FILE |
| MATIAS MOSQUERA | ON FILE |
| MATIAS NADIR MAUAS | ON FILE |
| MATIAS NICOLAS BECERRA DELGADILLO | ON FILE |
| MATIAS NICOLAS BENGOECHEA | ON FILE |
| MATIAS NICOLAS CAPRIA | ON FILE |
| MATIAS NICOLAS CARDENAS | ON FILE |
| MATIAS NICOLAS DIAZ | ON FILE |
| MATIAS NICOLAS FERNANDEZ | ON FILE |
| MATIAS NICOLAS FERRARO | ON FILE |
| MATIAS NICOLAS RAMINGER | ON FILE |
| MATIAS NICOLAS RUESJAS | ON FILE |
| MATIAS NICOLAS SANDOVAL | ON FILE |
| MATIAS NICOLAS STILITANO | ON FILE |
| MATIAS NIKOLAS AHTOLA NETTLE | ON FILE |
| MATIAS OLESEN WULFF | ON FILE |
| MATIAS ONATE | ON FILE |
| MATIAS ORLANDO DE DOMINICIS | ON FILE |
| MATIAS PEREZ ALATI BREA | ON FILE |
| MATIAS PEREZ HIDALGO | ON FILE |
| MATIAS POISSON | ON FILE |
| MATIAS RAMAJO | ON FILE |
| MATIAS RAMON BARROS | ON FILE |
| MATIAS RECONDO | ON FILE |
| MATIAS RENE VILLAR | ON FILE |
| MATIAS REYNA BAILEY | ON FILE |
| MATIAS ROBERTO DIAZ | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MATIAS RODRIGUEZ MAROLDT | ON FILE |
| MATIAS ROMERO AUSEJO | ON FILE |
| MATIAS SARAVIA ANDRE | ON FILE |
| MATIAS SEBASTIAN GALIMBERTI | ON FILE |
| MATIAS SEBASTIAN MONTILLA | ON FILE |
| MATIAS SEBASTIAN SANCHEZ | ON FILE |
| MATIAS SEBASTIAN SANTACRUZ FORNERA | ON FILE |
| MATIAS SILVA JOHNSON | ON FILE |
| MATIAS SISNANDEZ | ON FILE |
| MATIAS SOAGE | ON FILE |
| MATIAS TORRES | ON FILE |
| MATIAS UBER | ON FILE |
| MATIAS WILLIAMS | ON FILE |
| MATIAS ZABALJAUREGUI | ON FILE |
| MATIC HAUPTMAN | ON FILE |
| MATIC HIRSMAN | ON FILE |
| MATIC ISKRA | ON FILE |
| MATIC KLOBUCAR | ON FILE |
| MATIC KUHAR | ON FILE |
| MATIC MAGDALENC | ON FILE |
| MATIC MALI | ON FILE |
| MATIC MASTNAK | ON FILE |
| MATIC MEDJA | ON FILE |
| MATIC MURKO | ON FILE |
| MATIC PODGORSEK | ON FILE |
| MATIC POGLADIC | ON FILE |
| MATIC RUTAR | ON FILE |
| MATIJA BRNCIC | ON FILE |
| MATIJA BURIC | ON FILE |
| MATIJA BURMAZOVIC | ON FILE |
| MATIJA CUKELJ | ON FILE |
| MATIJA DONOSA | ON FILE |
| MATIJA DRAGOVCIC | ON FILE |
| MATIJA HAMELEC | ON FILE |
| MATIJA HORVAT | ON FILE |
| MATIJA HORVAT | ON FILE |
| MATIJA HORVAT | ON FILE |
| MATIJA HULJIC | ON FILE |
| MATIJA HUMAR | ON FILE |
| MATIJA JANKOVIC | ON FILE |
| MATIJA KAZIMIROVIC | ON FILE |
| MATIJA KOREN | ON FILE |
| MATIJA KOVACEVIC | ON FILE |
| MATIJA KOVACEVIC | ON FILE |
| MATIJA MATOKOVIC | ON FILE |
| MATIJA MRAZEK | ON FILE |
| MATIJA NOVAK | ON FILE |
| MATIJA OLIVER | ON FILE |
| MATIJA PECNIK | ON FILE |
| MATIJA POVSE | ON FILE |
| MATIJA PUZAK | ON FILE |
| MATIJA REPALUST | ON FILE |
| MATIJA RESEK | ON FILE |
| MATIJA SUKAN | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MATIJA TRIFUNOVIC | ON FILE |
| MATIJA VERDNIK | ON FILE |
| MATIJA ZADRAVEC | ON FILE |
| MATIJN G P BROLSMA | ON FILE |
| MATIKA KOHU | ON FILE |
| MATILDA ANN COLE | ON FILE |
| MATILDA CLAIRE CRADOCK CATCHPOLE | ON FILE |
| MATILDA GRACE E DORAN | ON FILE |
| MATILDA GRACE HERBERT | ON FILE |
| MATILDA IDA EVELINA SETHSDOTTER SJOEBLOM | ON FILE |
| MATILDE BENEDETTI | ON FILE |
| MATILDE COHEN CHAVITAY | ON FILE |
| MATILDE DAS DORES VIEIRA GONCALVES DA COSTA | ON FILE |
| MATILDE LUCAS SIMOES VIOLANTE | ON FILE |
| MATILDE MARIA PALANCA GIMENEZ | ON FILE |
| MATILDE MORALES BETANCOURT | ON FILE |
| MATILDE OLIVA | ON FILE |
| MATIN SEYED WAHIDI | ON FILE |
| MATINBAY MIRZAZADA | ON FILE |
| MATIS WILFRID BERNARD | ON FILE |
| MATISS LAICANS | ON FILE |
| MATISS TOMS BRUVERS | ON FILE |
| MATISSE RAYNAUD | ON FILE |
| MATJAZ HAUPTMAN | ON FILE |
| MATJAZ JURJEC | ON FILE |
| MATJAZ KALAN | ON FILE |
| MATJAZ KURNIK | ON FILE |
| MATJAZ LIPUS | ON FILE |
| MATJAZ MAJDIC | ON FILE |
| MATJAZ SESEK | ON FILE |
| MATJAZ SLATINSEK | ON FILE |
| MATJAZ SMOLIC | ON FILE |
| MATJAZ STRASEK | ON FILE |
| MATJAZ TOTTER | ON FILE |
| MATKO BELAS | ON FILE |
| MATKO HRNJKAS | ON FILE |
| MATKO KUNAC | ON FILE |
| MATKO MIKULIC | ON FILE |
| MATKO SPIKA | ON FILE |
| MATKO SUTON | ON FILE |
| MATLABE INNOCENT HERMANS MAHLATSI | ON FILE |
| MATLOCK ELECTRIC CO. INC. | ON FILE |
| MATO MARKIC | ON FILE |
| MATOUS CUNAT | ON FILE |
| MATOUS HURTIK | ON FILE |
| MATOUS LEDVINA | ON FILE |
| MATOUS MACHALEK | ON FILE |
| MATOUS NOVOTNY | ON FILE |
| MATOUS SOCHUREK | ON FILE |
| MATOUS STANCL | ON FILE |
| MATS AAKE KARLSSON | ON FILE |
| MATS ADRIANUS BERNARD DERKS | ON FILE |
| MATS ELIAS MEGUENNI | ON FILE |
| MATS FRANCISCU VEENMAN | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| MATS GUNNAR ANDREAS ANDERSSON | ON FILE |
| MATS GUNNARSKOG | ON FILE |
| MATS HAASETH | ON FILE |
| MATS HAKAN KARRMAN | ON FILE |
| MATS KAI TAKILA | ON FILE |
| MATS LENNART AHLGREN | ON FILE |
| MATS MARC HEYMAN | ON FILE |
| MATS MARDAGA | ON FILE |
| MATS PATRIK SMEDBERG | ON FILE |
| MATS PATRIK SPARRING | ON FILE |
| MATS RICARDO NOMEDAL | ON FILE |
| MATS RICKARD THORUP | ON FILE |
| MATS ROBERT NILSSON | ON FILE |
| MATS STENSRUD SKUI | ON FILE |
| MATS SVARDAL | ON FILE |
| MATS TRONES | ON FILE |
| MATS UMBERG | ON FILE |
| MATSHIDISO ARCILIA MATETE | ON FILE |
| MATSOBANE PHINEAS MASHITISHO | ON FILE |
| MATT ALLEN-GONZALEZ | ON FILE |
| MATT ANTHONY TORRES | ON FILE |
| MATT BENJAMIN WEIL | ON FILE |
| MATT CLOUTMAN | ON FILE |
| MATT CORIOU | ON FILE |
| MATT D MASTELLER | ON FILE |
| MATT DANIEL MULRANEY | ON FILE |
| MATT DAVID DILL | ON FILE |
| MATT DAVID MC CORMACK | ON FILE |
| MATT DE BRUIN | ON FILE |
| MATT DELELLIS | ON FILE |
| MATT DYLAN | ON FILE |
| MATT HOA HOANG | ON FILE |
| MATT JEREB | ON FILE |
| MATT JOHN MALONE | ON FILE |
| MATT KEVIN STONE | ON FILE |
| MATT KULHANEK | ON FILE |
| MATT LACHEY | ON FILE |
| MATT MAYER | ON FILE |
| MATT MCCABE | ON FILE |
| MATT MERLENE | ON FILE |
| MATT MORLEY | ON FILE |
| MATT MURPHY | ON FILE |
| MATT NANCE | ON FILE |
| MATT PERRY PRITCHARD | ON FILE |
| MATT QUIST | ON FILE |
| MATT RAY SAMMUT | ON FILE |
| MATT REDINBO | ON FILE |
| MATT SAMSON GOMEZ | ON FILE |
| MATT THOMAS SHAW | ON FILE |
| MATT TYLER RAJEWSKI | ON FILE |
| MATT UPHAM LLC | ON FILE |
| MATT VERDOES | ON FILE |
| MATT WEBB | ON FILE |
| MATT WILLIAM BORDEN | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MATTAN SHRAGER | ON FILE |
| MATTEO ADRIANO CIRO PESARIN | ON FILE |
| MATTEO AGNESE | ON FILE |
| MATTEO ALBRY | ON FILE |
| MATTEO ALESSANDRO PIETRO ACQUISTAPACE | ON FILE |
| MATTEO AMADEI | ON FILE |
| MATTEO AMADORI | ON FILE |
| MATTEO ANDREA MANTELLINI | ON FILE |
| MATTEO ANDREATTA | ON FILE |
| MATTEO ANGELO AMODIO | ON FILE |
| MATTEO ANGELO CURRIDORI | ON FILE |
| MATTEO ANGELO GAMBA | ON FILE |
| MATTEO ANSELMI | ON FILE |
| MATTEO ARANGIO | ON FILE |
| MATTEO AXEL DAVID | ON FILE |
| MATTEO AZZOPARDI | ON FILE |
| MATTEO BALLOCCO | ON FILE |
| MATTEO BANGRAZI | ON FILE |
| MATTEO BARANZINI | ON FILE |
| MATTEO BARBONI | ON FILE |
| MATTEO BARISON | ON FILE |
| MATTEO BARRIERE | ON FILE |
| MATTEO BELLI | ON FILE |
| MATTEO BENVENUTI | ON FILE |
| MATTEO BERGAMO | ON FILE |
| MATTEO BERNARDI | ON FILE |
| MATTEO BERSAN | ON FILE |
| MATTEO BERTASA | ON FILE |
| MATTEO BERTO | ON FILE |
| MATTEO BERTOLI | ON FILE |
| MATTEO BEYSSAC | ON FILE |
| MATTEO BIANCHINI | ON FILE |
| MATTEO BIANCO | ON FILE |
| MATTEO BIANCO | ON FILE |
| MATTEO BIGARDI | ON FILE |
| MATTEO BOCCANERA | ON FILE |
| MATTEO BOCCASSINI | ON FILE |
| MATTEO BONIFAZI | ON FILE |
| MATTEO BONORA | ON FILE |
| MATTEO BORDINO | ON FILE |
| MATTEO BOREA | ON FILE |
| MATTEO BOSCARO | ON FILE |
| MATTEO BOTTA | ON FILE |
| MATTEO BOTTI | ON FILE |
| MATTEO BRACALI | ON FILE |
| MATTEO BRANDALESI | ON FILE |
| MATTEO BRIGO | ON FILE |
| MATTEO BRITOS | ON FILE |
| MATTEO BRUNELLI | ON FILE |
| MATTEO BRUNETTI | ON FILE |
| MATTEO BUSSOLOTTI | ON FILE |
| MATTEO BUZZI | ON FILE |
| MATTEO CALCAGNO | ON FILE |
| MATTEO CALLEGARI | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MATTEO CALTANA | ON FILE |
| MATTEO CAMMORANESI | ON FILE |
| MATTEO CANTAGALLO | ON FILE |
| MATTEO CAPITANIO | ON FILE |
| MATTEO CARATELLI | ON FILE |
| MATTEO CARBONCINI | ON FILE |
| MATTEO CARDANI | ON FILE |
| MATTEO CARDELLI | ON FILE |
| MATTEO CARDINALI | ON FILE |
| MATTEO CARMINE PALERMO | ON FILE |
| MATTEO CARPANELLI | ON FILE |
| MATTEO CASSI | ON FILE |
| MATTEO CASSIOLI | ON FILE |
| MATTEO CASTORANI | ON FILE |
| MATTEO CATTANEO | ON FILE |
| MATTEO CAVALLINI | ON FILE |
| MATTEO CAVENAGHI | ON FILE |
| MATTEO CECCOLINI | ON FILE |
| MATTEO CELANI | ON FILE |
| MATTEO CERIMEDO | ON FILE |
| MATTEO CHEZZI | ON FILE |
| MATTEO CHEZZI | ON FILE |
| MATTEO CHIARAMONI | ON FILE |
| MATTEO CHIARI | ON FILE |
| MATTEO CHIRICO | ON FILE |
| MATTEO CICCOCIOPPO | ON FILE |
| MATTEO CICCONE | ON FILE |
| MATTEO CIFELLI | ON FILE |
| MATTEO CIOGLI | ON FILE |
| MATTEO CLAUDE CHARLES ROIAL | ON FILE |
| MATTEO COLA | ON FILE |
| MATTEO COLUCCI | ON FILE |
| MATTEO CONTINELLA | ON FILE |
| MATTEO COPPOLA | ON FILE |
| MATTEO CUCCHIARO | ON FILE |
| MATTEO CURTO | ON FILE |
| MATTEO DALLA VERDE | ON FILE |
| MATTEO D'AMBROGIO | ON FILE |
| MATTEO DAOLIO | ON FILE |
| MATTEO DAVID MAZZOTTI | ON FILE |
| MATTEO DE LUCA | ON FILE |
| MATTEO DE LUCIA | ON FILE |
| MATTEO DE PAOLA | ON FILE |
| MATTEO DE TOMMASI | ON FILE |
| MATTEO DEBBIA | ON FILE |
| MATTEO DEPETRIS | ON FILE |
| MATTEO DEVON JAAZIAH GREENE | ON FILE |
| MATTEO DI GENOVA | ON FILE |
| MATTEO DI NUCCI | ON FILE |
| MATTEO DI SABATINO | ON FILE |
| MATTEO DIMARCO | ON FILE |
| MATTEO DONZELLI | ON FILE |
| MATTEO EHIERICHINI | ON FILE |
| MATTEO ELLIOT CORTOPASSI | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MATTEO ENRILE | ON FILE |
| MATTEO ERMINI | ON FILE |
| MATTEO ERRIU | ON FILE |
| MATTEO FABBRINI | ON FILE |
| MATTEO FAEDDA | ON FILE |
| MATTEO FALCO | ON FILE |
| MATTEO FANTINEL | ON FILE |
| MATTEO FASOLO | ON FILE |
| MATTEO FAZARI | ON FILE |
| MATTEO FAZIOLI | ON FILE |
| MATTEO FEDERICO GOLIZIA | ON FILE |
| MATTEO FOPPIANO | ON FILE |
| MATTEO FORNARI | ON FILE |
| MATTEO FRANCESCHETTI | ON FILE |
| MATTEO FRASCIONE | ON FILE |
| MATTEO FRIGO | ON FILE |
| MATTEO FUMAGALLI | ON FILE |
| MATTEO GADOLA | ON FILE |
| MATTEO GAGLIARDI | ON FILE |
| MATTEO GAIONI KYPRAIOS | ON FILE |
| MATTEO GALIOTTO | ON FILE |
| MATTEO GALLO | ON FILE |
| MATTEO GARAVAGLIA | ON FILE |
| MATTEO GARDONIO | ON FILE |
| MATTEO GATTA | ON FILE |
| MATTEO GENOVESE | ON FILE |
| MATTEO GIACOMO GIUSEPPE GIABBANI | ON FILE |
| MATTEO GORNATI | ON FILE |
| MATTEO GRALDI | ON FILE |
| MATTEO GRAZIANO | ON FILE |
| MATTEO GRUBISIC | ON FILE |
| MATTEO GUALDI | ON FILE |
| MATTEO GUEDIA | ON FILE |
| MATTEO GUERRIERO | ON FILE |
| MATTEO GUIDA | ON FILE |
| MATTEO GUIDOTTO | ON FILE |
| MATTEO IAGATTI | ON FILE |
| MATTEO IMBOCCIOLI | ON FILE |
| MATTEO JEAN CAMILLE LEROY | ON FILE |
| MATTEO JOHANNES GENTILE | ON FILE |
| MATTEO JUN MORANDI | ON FILE |
| MATTEO LACITIGNOLA | ON FILE |
| MATTEO LAFORTUNE | ON FILE |
| MATTEO LASCIALFARI | ON FILE |
| MATTEO LAZZARI | ON FILE |
| MATTEO LILIAN COLLE | ON FILE |
| MATTEO LISOTTO | ON FILE |
| MATTEO LORENZO MARIA MARINI | ON FILE |
| MATTEO LOSTUMBO | ON FILE |
| MATTEO LUGLI | ON FILE |
| MATTEO LUISI | ON FILE |
| MATTEO LUSA | ON FILE |
| MATTEO MACALUSO | ON FILE |
| MATTEO MAGRINI | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MATTEO MANCONI | ON FILE |
| MATTEO MARCO CARCASSOLA | ON FILE |
| MATTEO MARGOTTI | ON FILE |
| MATTEO MARIA CENTARO | ON FILE |
| MATTEO MARIANI | ON FILE |
| MATTEO MARTELLA | ON FILE |
| MATTEO MARTELLI | ON FILE |
| MATTEO MARTINI | ON FILE |
| MATTEO MARZOCCHI | ON FILE |
| MATTEO MASIERO | ON FILE |
| MATTEO MASPERO | ON FILE |
| MATTEO MASSAFRA | ON FILE |
| MATTEO MASSALONGO | ON FILE |
| MATTEO MASSARO | ON FILE |
| MATTEO MAZZARIELLO | ON FILE |
| MATTEO MAZZESI | ON FILE |
| MATTEO MAZZO | ON FILE |
| MATTEO MERLINI | ON FILE |
| MATTEO MIGLIORI | ON FILE |
| MATTEO MIGLIORINI | ON FILE |
| MATTEO MILEO | ON FILE |
| MATTEO MILITARU | ON FILE |
| MATTEO MONTALDO | ON FILE |
| MATTEO MONTICONE | ON FILE |
| MATTEO MORELLI | ON FILE |
| MATTEO MORIGI | ON FILE |
| MATTEO MUGNAI | ON FILE |
| MATTEO MUSER | ON FILE |
| MATTEO NARANZA | ON FILE |
| MATTEO NATALI | ON FILE |
| MATTEO NEGRI | ON FILE |
| MATTEO NESSI | ON FILE |
| MATTEO NICCO | ON FILE |
| MATTEO NICOLETTI | ON FILE |
| MATTEO PAIUSCO | ON FILE |
| MATTEO PALAZZO | ON FILE |
| MATTEO PALMOLELLA | ON FILE |
| MATTEO PANCALDI | ON FILE |
| MATTEO PANCHETTI | ON FILE |
| MATTEO PAPALINI | ON FILE |
| MATTEO PAPOTTO | ON FILE |
| MATTEO PARTESANO | ON FILE |
| MATTEO PEDERIVA | ON FILE |
| MATTEO PEDICONI | ON FILE |
| MATTEO PERAZZA | ON FILE |
| MATTEO PEREGO | ON FILE |
| MATTEO PEREGO | ON FILE |
| MATTEO PERIPOLLI | ON FILE |
| MATTEO PESAVENTO | ON FILE |
| MATTEO PIERPAOLO DEVECCHI | ON FILE |
| MATTEO PIERUCCI | ON FILE |
| MATTEO PINCELLI | ON FILE |
| MATTEO PIZZI | ON FILE |
| MATTEO PONZONI | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MATTEO PRALORAN | ON FILE |
| MATTEO QUAGLIA | ON FILE |
| MATTEO RAMPINO | ON FILE |
| MATTEO RANO | ON FILE |
| MATTEO RE | ON FILE |
| MATTEO REICHHARDT | ON FILE |
| MATTEO ROMANI | ON FILE |
| MATTEO ROMOLI | ON FILE |
| MATTEO RONDINI | ON FILE |
| MATTEO ROPERTO | ON FILE |
| MATTEO ROSSERO | ON FILE |
| MATTEO ROTA | ON FILE |
| MATTEO RUSSO | ON FILE |
| MATTEO RUZZU | ON FILE |
| MATTEO SALVATI | ON FILE |
| MATTEO SANTINI | ON FILE |
| MATTEO SANTUCCI | ON FILE |
| MATTEO SAPIO | ON FILE |
| MATTEO SASSU | ON FILE |
| MATTEO SCARANO | ON FILE |
| MATTEO SCARCIOLLA | ON FILE |
| MATTEO SCARTOZZI | ON FILE |
| MATTEO SCIEGHI | ON FILE |
| MATTEO SILENO | ON FILE |
| MATTEO SODOMACO | ON FILE |
| MATTEO SPITALERI | ON FILE |
| MATTEO SPORTELLI | ON FILE |
| MATTEO STANZIONE | ON FILE |
| MATTEO STERLICCHIO | ON FILE |
| MATTEO STRATTA | ON FILE |
| MATTEO TAVANI | ON FILE |
| MATTEO TITTARELLI | ON FILE |
| MATTEO TONTI | ON FILE |
| MATTEO TOSI | ON FILE |
| MATTEO TRAFICANTE | ON FILE |
| MATTEO TUNESI | ON FILE |
| MATTEO UGOLINI | ON FILE |
| MATTEO ULIVIERI | ON FILE |
| MATTEO VADA | ON FILE |
| MATTEO VENA | ON FILE |
| MATTEO VENDRAMINI | ON FILE |
| MATTEO VERNILLO | ON FILE |
| MATTEO VILLA | ON FILE |
| MATTEO VINCENZI | ON FILE |
| MATTEO VITTORIO ABBIATI | ON FILE |
| MATTEO VUKSANI | ON FILE |
| MATTEO ZAPPATERRA | ON FILE |
| MATTEO ZERBINI | ON FILE |
| MATTEO ZHOU | ON FILE |
| MATTERSON PETER ELLIS | ON FILE |
| MATTESON ELISE NELSON | ON FILE |
| MATTESON TODD BOWLES | ON FILE |
| MATTEUS ALEXANDER LARDIZABAL TICNE | ON FILE |
| MATTEUS LEGAT | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MATTHÃ„US PRUS | ON FILE |
| MATTHAEUS HUBER | ON FILE |
| MATTHEN JOHN THOMPSON | ON FILE |
| MATTHEUS P MARKWAT | ON FILE |
| MATTHEUS TERPSTRA | ON FILE |
| MATTHEW  KRIMES | ON FILE |
| MATTHEW A BIGHAM | ON FILE |
| MATTHEW A BRADLEY | ON FILE |
| MATTHEW A BROUGH | ON FILE |
| MATTHEW A COOK | ON FILE |
| MATTHEW A COOPER | ON FILE |
| MATTHEW A HO | ON FILE |
| MATTHEW A KING | ON FILE |
| MATTHEW A LANSDOWN | ON FILE |
| MATTHEW A LINEHAM | ON FILE |
| MATTHEW A M DUNN | ON FILE |
| MATTHEW A PATTERSON | ON FILE |
| MATTHEW A POLIDORA | ON FILE |
| MATTHEW A PROODIAN | ON FILE |
| MATTHEW A RAABUS | ON FILE |
| MATTHEW A REIAD | ON FILE |
| MATTHEW A WENDT | ON FILE |
| MATTHEW A WINDSOR | ON FILE |
| MATTHEW A WOODARD | ON FILE |
| MATTHEW AARON BOOKOUT | ON FILE |
| MATTHEW AARON BROWN | ON FILE |
| MATTHEW AARON DAY | ON FILE |
| MATTHEW AARON DORIS | ON FILE |
| MATTHEW AARON GRUSHA | ON FILE |
| MATTHEW AARON GUERRERO | ON FILE |
| MATTHEW AARON HILLMAN | ON FILE |
| MATTHEW AARON JOHN | ON FILE |
| MATTHEW AARON KLEMEN | ON FILE |
| MATTHEW AARON MARTINSEN | ON FILE |
| MATTHEW AARON NETHERY | ON FILE |
| MATTHEW AARON ROBISON | ON FILE |
| MATTHEW AARON RYLE | ON FILE |
| MATTHEW AARON SAMUEL FEARON | ON FILE |
| MATTHEW AARON SHANAHAN | ON FILE |
| MATTHEW AARON WEINBERG | ON FILE |
| MATTHEW AARON-PAUL LOWIS | ON FILE |
| MATTHEW ABBRUSCATO | ON FILE |
| MATTHEW ABEL JAYASURIA | ON FILE |
| MATTHEW ABRAMS SWENSON | ON FILE |
| MATTHEW ADAM GORDON BRIE | ON FILE |
| MATTHEW ADAM LONGFELLOW | ON FILE |
| MATTHEW ADAM MATEJCIC | ON FILE |
| MATTHEW ADAM MCFARLAND | ON FILE |
| MATTHEW ADAM MELLEN | ON FILE |
| MATTHEW ADAM TERRY | ON FILE |
| MATTHEW ADAM TINKEN | ON FILE |
| MATTHEW ADEGBORUWA | ON FILE |
| MATTHEW ADRIAN CUI | ON FILE |
| MATTHEW ADRIAN MOLVER | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MATTHEW ALAN ANDRAKIN | ON FILE |
| MATTHEW ALAN BALSEI | ON FILE |
| MATTHEW ALAN FOWLES | ON FILE |
| MATTHEW ALAN HARBITZ | ON FILE |
| MATTHEW ALAN MANZANO | ON FILE |
| MATTHEW ALAN MARTZOLFF | ON FILE |
| MATTHEW ALAN P HORTOP | ON FILE |
| MATTHEW ALAN SANDLIN | ON FILE |
| MATTHEW ALAN SHERRILL | ON FILE |
| MATTHEW ALAN SMITH | ON FILE |
| MATTHEW ALAN TOKLEY | ON FILE |
| MATTHEW ALAN WALKER | ON FILE |
| MATTHEW ALAN WALKER | ON FILE |
| MATTHEW ALAN WERNER | ON FILE |
| MATTHEW ALBERT KUSICK | ON FILE |
| MATTHEW ALBERT POTTS | ON FILE |
| MATTHEW ALEC WEINERT | ON FILE |
| MATTHEW ALEX SCHOFFELMEER | ON FILE |
| MATTHEW ALEXANDA RICHARD BETTS | ON FILE |
| MATTHEW ALEXANDER DEBORD | ON FILE |
| MATTHEW ALEXANDER DREW | ON FILE |
| MATTHEW ALEXANDER FAY | ON FILE |
| MATTHEW ALEXANDER FELLOWS | ON FILE |
| MATTHEW ALEXANDER FERREIRO | ON FILE |
| MATTHEW ALEXANDER GARCIA | ON FILE |
| MATTHEW ALEXANDER GIBBS | ON FILE |
| MATTHEW ALEXANDER HARVEY | ON FILE |
| MATTHEW ALEXANDER KAHN | ON FILE |
| MATTHEW ALEXANDER LAWRENCE | ON FILE |
| MATTHEW ALEXANDER LEVIN | ON FILE |
| MATTHEW ALEXANDER MASZLE | ON FILE |
| MATTHEW ALEXANDER OZOROSKI | ON FILE |
| MATTHEW ALEXANDER PRITCHARD | ON FILE |
| MATTHEW ALEXANDER SCHWEDA | ON FILE |
| MATTHEW ALEXANDER SIMPSON | ON FILE |
| MATTHEW ALEXANDER SMITH | ON FILE |
| MATTHEW ALEXANDER TORRENCE | ON FILE |
| MATTHEW ALEXANDER TURCOTTE | ON FILE |
| MATTHEW ALEXANDER UNDERWOOD | ON FILE |
| MATTHEW ALEXANDER UZQUIANO | ON FILE |
| MATTHEW ALEXANDER WEDEMAYER | ON FILE |
| MATTHEW ALEXANDER WOOD | ON FILE |
| MATTHEW ALFRED BINET | ON FILE |
| MATTHEW ALFRED RICHTER | ON FILE |
| MATTHEW ALFREDO CAMACHO | ON FILE |
| MATTHEW ALI HALSTED | ON FILE |
| MATTHEW ALLAN JACK MABIE | ON FILE |
| MATTHEW ALLAN MIER | ON FILE |
| MATTHEW ALLAN OLSON | ON FILE |
| MATTHEW ALLAN WELCH | ON FILE |
| MATTHEW ALLAN WOODS | ON FILE |
| MATTHEW ALLEN BEASLEY | ON FILE |
| MATTHEW ALLEN CHIECO | ON FILE |
| MATTHEW ALLEN DECKER | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MATTHEW ALLEN DOCKTER | ON FILE |
| MATTHEW ALLEN DRAG | ON FILE |
| MATTHEW ALLEN FOX | ON FILE |
| MATTHEW ALLEN GLASS | ON FILE |
| MATTHEW ALLEN HAHN | ON FILE |
| MATTHEW ALLEN JAMES | ON FILE |
| MATTHEW ALLEN KREUTZER | ON FILE |
| MATTHEW ALLEN MOFFATT | ON FILE |
| MATTHEW ALLEN MOORE | ON FILE |
| MATTHEW ALLEN MORRIS | ON FILE |
| MATTHEW ALLEN MUELLER | ON FILE |
| MATTHEW ALLEN NEWBANKS | ON FILE |
| MATTHEW ALLEN PATTERSON | ON FILE |
| MATTHEW ALLEN SUPINGER | ON FILE |
| MATTHEW ALLEN THEIS | ON FILE |
| MATTHEW ALLEN WICKSTRAND | ON FILE |
| MATTHEW ALMON MISBACH | ON FILE |
| MATTHEW ALOYSIUS FARRELL | ON FILE |
| MATTHEW ALVIN LLOYD | ON FILE |
| MATTHEW AMIEL NYAVOR | ON FILE |
| MATTHEW AMOS WOOLLEY | ON FILE |
| MATTHEW ANDERSON | ON FILE |
| MATTHEW ANDREE BLAKLEY | ON FILE |
| MATTHEW ANDREW FOWLER | ON FILE |
| MATTHEW ANDREW GONZALEZ | ON FILE |
| MATTHEW ANDREW GONZALEZ | ON FILE |
| MATTHEW ANDREW LOSQUADRO | ON FILE |
| MATTHEW ANDREW PAJARES YNGSON | ON FILE |
| MATTHEW ANDREW SMITH | ON FILE |
| MATTHEW ANDREW TILLER | ON FILE |
| MATTHEW ANDREW WALTON | ON FILE |
| MATTHEW ANGEL LEIGH | ON FILE |
| MATTHEW ANGELO MES QUIATCHON | ON FILE |
| MATTHEW ANSONG AKUAMOAH BOATENG | ON FILE |
| MATTHEW ANTHONEY ROWBERRY | ON FILE |
| MATTHEW ANTHONY AGNESI | ON FILE |
| MATTHEW ANTHONY BAKER | ON FILE |
| MATTHEW ANTHONY BIFOLCHI | ON FILE |
| MATTHEW ANTHONY BUNGATE | ON FILE |
| MATTHEW ANTHONY BURRIDGE | ON FILE |
| MATTHEW ANTHONY FERRARI | ON FILE |
| MATTHEW ANTHONY FREDERICK SCOTT | ON FILE |
| MATTHEW ANTHONY HARRIS | ON FILE |
| MATTHEW ANTHONY JULIAN | ON FILE |
| MATTHEW ANTHONY LUKE TRAPNELL | ON FILE |
| MATTHEW ANTHONY MASTANDO | ON FILE |
| MATTHEW ANTHONY RAMOS | ON FILE |
| MATTHEW ANTHONY SCHULZ | ON FILE |
| MATTHEW ANTHONY SPASARO | ON FILE |
| MATTHEW ANTHONY VILLEGAS | ON FILE |
| MATTHEW ANTHONY WOOD | ON FILE |
| MATTHEW ANTONITTI | ON FILE |
| MATTHEW AQUINO ALFONTE | ON FILE |
| MATTHEW ARMAND CHARETTE | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| MATTHEW ARON TASSINARI | ON FILE |
| MATTHEW ARTHUR BECKINSALE | ON FILE |
| MATTHEW ARTHUR BORDERS | ON FILE |
| MATTHEW ARTHUR NICKSON | ON FILE |
| MATTHEW ARTHUR ORMSBY | ON FILE |
| MATTHEW ARTHUR ROUSEY | ON FILE |
| MATTHEW ASA CASHMORE | ON FILE |
| MATTHEW ASHTON STALLONE | ON FILE |
| MATTHEW AUGUST ENLOW | ON FILE |
| MATTHEW AUGUST MILLAR | ON FILE |
| MATTHEW AUSTIN DIXON | ON FILE |
| MATTHEW AUSTIN GARNER | ON FILE |
| MATTHEW AUSTIN POLMAN | ON FILE |
| MATTHEW AUSTIN TORGGLER | ON FILE |
| MATTHEW AYOBAMI KEHINDE | ON FILE |
| MATTHEW AZZOPARDI | ON FILE |
| MATTHEW B ASTEL | ON FILE |
| MATTHEW B ATKINSON | ON FILE |
| MATTHEW B HENKIN | ON FILE |
| MATTHEW B HOROWITZ | ON FILE |
| MATTHEW B KEEN | ON FILE |
| MATTHEW B KRASUSKI | ON FILE |
| MATTHEW B MANN | ON FILE |
| MATTHEW B MERINO | ON FILE |
| MATTHEW B MURPHY | ON FILE |
| MATTHEW B PANICHELLA | ON FILE |
| MATTHEW B REINGOLD | ON FILE |
| MATTHEW B REINKENS | ON FILE |
| MATTHEW BAER WILMES | ON FILE |
| MATTHEW BARNES RAFFERTY | ON FILE |
| MATTHEW BARRON | ON FILE |
| MATTHEW BARRON ODOM | ON FILE |
| MATTHEW BARTOL | ON FILE |
| MATTHEW BASIL GILETTO | ON FILE |
| MATTHEW BEDARD | ON FILE |
| MATTHEW BELL | ON FILE |
| MATTHEW BENJAMIN GRACE | ON FILE |
| MATTHEW BENJAMIN LEACH | ON FILE |
| MATTHEW BENJAMIN LEYDIG | ON FILE |
| MATTHEW BENJAMIN WHITMAN | ON FILE |
| MATTHEW BENNETT DEKERLEGAND | ON FILE |
| MATTHEW BENNETT PALERMO | ON FILE |
| MATTHEW BENTON NEVINS | ON FILE |
| MATTHEW BERAN | ON FILE |
| MATTHEW BERNARD METZGER JR | ON FILE |
| MATTHEW BERRIOS | ON FILE |
| MATTHEW BERTRAM | ON FILE |
| MATTHEW BLAINE CHARLTON | ON FILE |
| MATTHEW BLAIR BROOKE | ON FILE |
| MATTHEW BLAKE WOODS | ON FILE |
| MATTHEW BOGDAN TOPIELSKI | ON FILE |
| MATTHEW BOLSON | ON FILE |
| MATTHEW BOWMAN MOORE | ON FILE |
| MATTHEW BOYD | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MATTHEW BRADLEY ELLIS | ON FILE |
| MATTHEW BRADLEY LUCAS | ON FILE |
| MATTHEW BRADY | ON FILE |
| MATTHEW BRANDON CO | ON FILE |
| MATTHEW BRANDON MICHAUD | ON FILE |
| MATTHEW BRENNER NELSON | ON FILE |
| MATTHEW BRENT AUVIGNE | ON FILE |
| MATTHEW BRENT JAMISON | ON FILE |
| MATTHEW BRENT ONEILL | ON FILE |
| MATTHEW BRENTONEDWARD GEORGE | ON FILE |
| MATTHEW BRETT HEDLEY EUSTIS | ON FILE |
| MATTHEW BREWSTER | ON FILE |
| MATTHEW BRIAN FEAKS | ON FILE |
| MATTHEW BRIAN KING | ON FILE |
| MATTHEW BRIAN MILLEN | ON FILE |
| MATTHEW BRIAN POMERANTZ | ON FILE |
| MATTHEW BRIAN SERPICO | ON FILE |
| MATTHEW BRIAN SILLS | ON FILE |
| MATTHEW BRIAN WEISSBERG | ON FILE |
| MATTHEW BRIAN WINGER | ON FILE |
| MATTHEW BRIMER | ON FILE |
| MATTHEW BROUGHTON FISHEL | ON FILE |
| MATTHEW BROWNE SHILLING | ON FILE |
| MATTHEW BROWNING UHLS | ON FILE |
| MATTHEW BROWNSTEIN | ON FILE |
| MATTHEW BRUCE BRYANT | ON FILE |
| MATTHEW BRYAN BULL | ON FILE |
| MATTHEW BRYAN HAYES | ON FILE |
| MATTHEW BRYAN KLACZKA | ON FILE |
| MATTHEW BRYAN PUNTIGAM | ON FILE |
| MATTHEW BRYAN SCHILLING | ON FILE |
| MATTHEW BRYANT MILLER | ON FILE |
| MATTHEW BRYANT MORGAN | ON FILE |
| MATTHEW BRYSON FLAKE | ON FILE |
| MATTHEW BULLOCK | ON FILE |
| MATTHEW BURTON | ON FILE |
| MATTHEW BURTON | ON FILE |
| MATTHEW C ARAKELIAN | ON FILE |
| MATTHEW C BASENS | ON FILE |
| MATTHEW C BOWLER | ON FILE |
| MATTHEW C BROWN | ON FILE |
| MATTHEW C BYNUM | ON FILE |
| MATTHEW C ELDSTROM | ON FILE |
| MATTHEW C GIARDINA | ON FILE |
| MATTHEW C HARRISON | ON FILE |
| MATTHEW C J MCCULLUM | ON FILE |
| MATTHEW C KUBANCIK | ON FILE |
| MATTHEW C OCHOA | ON FILE |
| MATTHEW C PERRYMAN | ON FILE |
| MATTHEW C RUZZO | ON FILE |
| MATTHEW C WALKOWIAK | ON FILE |
| MATTHEW C WALTERS | ON FILE |
| MATTHEW C WHITWORTH | ON FILE |
| MATTHEW CAETANO MARINHO CHAD WRIGHT | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MATTHEW CAI | ON FILE |
| MATTHEW CAINE HASSEN | ON FILE |
| MATTHEW CALEB LEONG | ON FILE |
| MATTHEW CALEB MARTIN | ON FILE |
| MATTHEW CALEB MILLER | ON FILE |
| MATTHEW CALLIX ZENNER | ON FILE |
| MATTHEW CAMERON HOPE | ON FILE |
| MATTHEW CAMERON MACISAAC | ON FILE |
| MATTHEW CAMPAGNOLA | ON FILE |
| MATTHEW CAMPBELL | ON FILE |
| MATTHEW CARL CHRISTIAN | ON FILE |
| MATTHEW CARLYLE MARTIN | ON FILE |
| MATTHEW CARUANA | ON FILE |
| MATTHEW CARY MYATT | ON FILE |
| MATTHEW CASTILLO | ON FILE |
| MATTHEW CHAN | ON FILE |
| MATTHEW CHAN | ON FILE |
| MATTHEW CHANDLER MOORE | ON FILE |
| MATTHEW CHARLES A PENDLE | ON FILE |
| MATTHEW CHARLES ALLEN | ON FILE |
| MATTHEW CHARLES BRAUNSTEIN | ON FILE |
| MATTHEW CHARLES CONNETT | ON FILE |
| MATTHEW CHARLES CROFTS | ON FILE |
| MATTHEW CHARLES DAEHN | ON FILE |
| MATTHEW CHARLES DUNTON | ON FILE |
| MATTHEW CHARLES EDWARDS | ON FILE |
| MATTHEW CHARLES GAIENNIE | ON FILE |
| MATTHEW CHARLES GRIEVE | ON FILE |
| MATTHEW CHARLES HILTS | ON FILE |
| MATTHEW CHARLES HOURIGAN | ON FILE |
| MATTHEW CHARLES JOHN COOK | ON FILE |
| MATTHEW CHARLES MILLER | ON FILE |
| MATTHEW CHARLES MULCAIRE | ON FILE |
| MATTHEW CHARLES OLSON | ON FILE |
| MATTHEW CHARLES PEDEMONTI | ON FILE |
| MATTHEW CHARLES POTTER | ON FILE |
| MATTHEW CHARLES RATERMAN | ON FILE |
| MATTHEW CHARLES ROBERT SYDNEY BAIRD | ON FILE |
| MATTHEW CHARLES SEEK | ON FILE |
| MATTHEW CHARLES THOMPSON | ON FILE |
| MATTHEW CHARLES TURNER | ON FILE |
| MATTHEW CHARLES VESTER | ON FILE |
| MATTHEW CHARLES WILLIAMSON | ON FILE |
| MATTHEW CHARLESBECK HARTLEY | ON FILE |
| MATTHEW CHASE ANZOLLETTI | ON FILE |
| MATTHEW CHASE HALEY | ON FILE |
| MATTHEW CHAU | ON FILE |
| MATTHEW CHESTER SHUSS | ON FILE |
| MATTHEW CHOU | ON FILE |
| MATTHEW CHOW | ON FILE |
| MATTHEW CHRISTENSEN | ON FILE |
| MATTHEW CHRISTIAN BOYKO | ON FILE |
| MATTHEW CHRISTIAN CONLAN | ON FILE |
| MATTHEW CHRISTIAN LARSON | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MATTHEW CHRISTIAN LU | ON FILE |
| MATTHEW CHRISTIAN PALACIOS | ON FILE |
| MATTHEW CHRISTIAN PATTI | ON FILE |
| MATTHEW CHRISTIAN STAPLES | ON FILE |
| MATTHEW CHRISTIAN VLASIC | ON FILE |
| MATTHEW CHRISTIPHER LEE | ON FILE |
| MATTHEW CHRISTOPHER BOWEN | ON FILE |
| MATTHEW CHRISTOPHER BROWN | ON FILE |
| MATTHEW CHRISTOPHER DOUGLAS | ON FILE |
| MATTHEW CHRISTOPHER DURDEN | ON FILE |
| MATTHEW CHRISTOPHER EMANUEL | ON FILE |
| MATTHEW CHRISTOPHER FLUEGEL | ON FILE |
| MATTHEW CHRISTOPHER FOGARTY | ON FILE |
| MATTHEW CHRISTOPHER GASPER | ON FILE |
| MATTHEW CHRISTOPHER GASS | ON FILE |
| MATTHEW CHRISTOPHER HOOS | ON FILE |
| MATTHEW CHRISTOPHER KANEDA | ON FILE |
| MATTHEW CHRISTOPHER KEYS | ON FILE |
| MATTHEW CHRISTOPHER MELLO | ON FILE |
| MATTHEW CHRISTOPHER MOODY | ON FILE |
| MATTHEW CHRISTOPHER MUSE | ON FILE |
| MATTHEW CHRISTOPHER NESTBERG | ON FILE |
| MATTHEW CHRISTOPHER PALKIMAS | ON FILE |
| MATTHEW CHRISTOPHER PISTILLI | ON FILE |
| MATTHEW CHRISTOPHER SAMSOM | ON FILE |
| MATTHEW CHRISTOPHER SANDOVAL | ON FILE |
| MATTHEW CHRISTOPHER SCOTT | ON FILE |
| MATTHEW CHRISTOPHER SLAYTON | ON FILE |
| MATTHEW CHRISTOPHER TISDEL | ON FILE |
| MATTHEW CHRISTOPHER UPHAM | ON FILE |
| MATTHEW CHRISTOPHERESVER CARREON | ON FILE |
| MATTHEW CHUN-HUNG LEUNG | ON FILE |
| MATTHEW CHUNYEE KUOK | ON FILE |
| MATTHEW CLAIR RUPERT | ON FILE |
| MATTHEW CLAPTON | ON FILE |
| MATTHEW CLARK COUDEN | ON FILE |
| MATTHEW CLAY RICH | ON FILE |
| MATTHEW CLINTON LOHSE | ON FILE |
| MATTHEW CLINTON SHERRY | ON FILE |
| MATTHEW CLYDE CHURCHMAN | ON FILE |
| MATTHEW CODY HYDE | ON FILE |
| MATTHEW CODY MARTIN | ON FILE |
| MATTHEW CODY RAYBURN | ON FILE |
| MATTHEW CODY WILLIAMS | ON FILE |
| MATTHEW COE | ON FILE |
| MATTHEW COLE BOGUE | ON FILE |
| MATTHEW COLE PARKER | ON FILE |
| MATTHEW COLIN GAHAN | ON FILE |
| MATTHEW COLIN THOMAS | ON FILE |
| MATTHEW COLIN TRIPLOW | ON FILE |
| MATTHEW COLON | ON FILE |
| MATTHEW CONGEL | ON FILE |
| MATTHEW CONNELLY FORCHE | ON FILE |
| MATTHEW CONNER DAY | ON FILE |



| NAME | EMAIL |
|------|-------|
| MATTHEW CONNOR ANDERSEN | ON FILE |
| MATTHEW CONNOR MCANDREW | ON FILE |
| MATTHEW CONNOR PETERSON | ON FILE |
| MATTHEW CONNOR YANICK | ON FILE |
| MATTHEW CONOR GODDARD | ON FILE |
| MATTHEW CONRAD BERNIER | ON FILE |
| MATTHEW CONRAD SCHWIEGER | ON FILE |
| MATTHEW CONWAY | ON FILE |
| MATTHEW COREY MORGAN | ON FILE |
| MATTHEW CORMAC RYAN | ON FILE |
| MATTHEW CORNEILUS FORD | ON FILE |
| MATTHEW COTTRILL | ON FILE |
| MATTHEW COWAN | ON FILE |
| MATTHEW CRAIG SCHRODER | ON FILE |
| MATTHEW CRAIG STANFORD | ON FILE |
| MATTHEW CROSS | ON FILE |
| MATTHEW CULLEN GRANGER | ON FILE |
| MATTHEW CULPEPPER MILLER | ON FILE |
| MATTHEW CURTIS ALSTAD | ON FILE |
| MATTHEW CURTIS BECK | ON FILE |
| MATTHEW CURTIS FINNEY | ON FILE |
| MATTHEW CURTIS MOSHER | ON FILE |
| MATTHEW CURTISS GONZALEZ | ON FILE |
| MATTHEW D BECKER | ON FILE |
| MATTHEW D BERNSTEIN | ON FILE |
| MATTHEW D BOOTSMAN | ON FILE |
| MATTHEW D BOUDWIN | ON FILE |
| MATTHEW D BRACKSTONE | ON FILE |
| MATTHEW D BURKE | ON FILE |
| MATTHEW D DAYTON | ON FILE |
| MATTHEW D EDMUNDS | ON FILE |
| MATTHEW D GUNN | ON FILE |
| MATTHEW D HASTINGS | ON FILE |
| MATTHEW D JACKSON | ON FILE |
| MATTHEW D KAUN | ON FILE |
| MATTHEW D LITWA | ON FILE |
| MATTHEW D MC NEILLY | ON FILE |
| MATTHEW D MCCRACKEN | ON FILE |
| MATTHEW D MOORE | ON FILE |
| MATTHEW D MYERS | ON FILE |
| MATTHEW D PENNE | ON FILE |
| MATTHEW D SARDELLA | ON FILE |
| MATTHEW D SCHULTZ | ON FILE |
| MATTHEW D SPIEGLE | ON FILE |
| MATTHEW DALE AMES | ON FILE |
| MATTHEW DALE DAVISON | ON FILE |
| MATTHEW DALE PRESTON | ON FILE |
| MATTHEW DALE RITTER | ON FILE |
| MATTHEW DAN ROBBINS | ON FILE |
| MATTHEW DANGERFIELD | ON FILE |
| MATTHEW DANIEL DUNN | ON FILE |
| MATTHEW DANIEL KING | ON FILE |
| MATTHEW DANIEL KOLLER | ON FILE |
| MATTHEW DANIEL LEWIS | ON FILE |



**Exhibit B**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MATTHEW DANIEL MCGOWAN | ON FILE |
| MATTHEW DANIEL OLTMANN | ON FILE |
| MATTHEW DANIEL SINGER | ON FILE |
| MATTHEW DANIEL STANCZYK | ON FILE |
| MATTHEW DANIEL SUEDKAMP | ON FILE |
| MATTHEW DANIEL SWOBODA | ON FILE |
| MATTHEW DANIEL THALMANN | ON FILE |
| MATTHEW DARNELL HOWARD | ON FILE |
| MATTHEW DARREN BRISLAWN | ON FILE |
| MATTHEW DARRING-YERK | ON FILE |
| MATTHEW DAVID ALLICKSON | ON FILE |
| MATTHEW DAVID ANDERSON | ON FILE |
| MATTHEW DAVID ARTHUR | ON FILE |
| MATTHEW DAVID BAHNER | ON FILE |
| MATTHEW DAVID BALLIN | ON FILE |
| MATTHEW DAVID BARRETT | ON FILE |
| MATTHEW DAVID BEATTY | ON FILE |
| MATTHEW DAVID BENZIES | ON FILE |
| MATTHEW DAVID BETTERIDGE | ON FILE |
| MATTHEW DAVID BEVERIDGE BEACHEN | ON FILE |
| MATTHEW DAVID BOMHOFF | ON FILE |
| MATTHEW DAVID BRADLEY | ON FILE |
| MATTHEW DAVID BRENNAN | ON FILE |
| MATTHEW DAVID BUEHRLE | ON FILE |
| MATTHEW DAVID BUGDEN | ON FILE |
| MATTHEW DAVID BURNS | ON FILE |
| MATTHEW DAVID BURNS | ON FILE |
| MATTHEW DAVID BURTON | ON FILE |
| MATTHEW DAVID CABBLE | ON FILE |
| MATTHEW DAVID CHAN | ON FILE |
| MATTHEW DAVID COOPER | ON FILE |
| MATTHEW DAVID COTE | ON FILE |
| MATTHEW DAVID COWSER | ON FILE |
| MATTHEW DAVID DEJNOWSKI | ON FILE |
| MATTHEW DAVID DEVINE | ON FILE |
| MATTHEW DAVID DIEPENHORST | ON FILE |
| MATTHEW DAVID DODD | ON FILE |
| MATTHEW DAVID ELDRIDGE | ON FILE |
| MATTHEW DAVID FINLEY | ON FILE |
| MATTHEW DAVID FITTS | ON FILE |
| MATTHEW DAVID FLEMING | ON FILE |
| MATTHEW DAVID FUCHES | ON FILE |
| MATTHEW DAVID GOODKNIGHT | ON FILE |
| MATTHEW DAVID GOSS | ON FILE |
| MATTHEW DAVID GRAFT | ON FILE |
| MATTHEW DAVID GRAY | ON FILE |
| MATTHEW DAVID HARTSUCH | ON FILE |
| MATTHEW DAVID HARVILL | ON FILE |
| MATTHEW DAVID HENRY | ON FILE |
| MATTHEW DAVID HOFFMAN | ON FILE |
| MATTHEW DAVID HOLLEY | ON FILE |
| MATTHEW DAVID HUTCHINSON | ON FILE |
| MATTHEW DAVID HUZZARD | ON FILE |
| MATTHEW DAVID HYAM | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MATTHEW DAVID JENKINSON | ON FILE |
| MATTHEW DAVID JEWELL | ON FILE |
| MATTHEW DAVID KUMMER | ON FILE |
| MATTHEW DAVID LASKA | ON FILE |
| MATTHEW DAVID LHEUREUX | ON FILE |
| MATTHEW DAVID LIEBERMAN | ON FILE |
| MATTHEW DAVID MALLALIEU | ON FILE |
| MATTHEW DAVID MILLER | ON FILE |
| MATTHEW DAVID MIODUSZEWSKI | ON FILE |
| MATTHEW DAVID NEILON | ON FILE |
| MATTHEW DAVID OBRIEN | ON FILE |
| MATTHEW DAVID OLIVER | ON FILE |
| MATTHEW DAVID PAYNE | ON FILE |
| MATTHEW DAVID PERLOV | ON FILE |
| MATTHEW DAVID PERRONE | ON FILE |
| MATTHEW DAVID PETZ | ON FILE |
| MATTHEW DAVID PROUDLOVE | ON FILE |
| MATTHEW DAVID PURSLEY | ON FILE |
| MATTHEW DAVID PYLE | ON FILE |
| MATTHEW DAVID RICE | ON FILE |
| MATTHEW DAVID RICHARDSON | ON FILE |
| MATTHEW DAVID RIDGWAY | ON FILE |
| MATTHEW DAVID ROBERTS | ON FILE |
| MATTHEW DAVID RODIEK | ON FILE |
| MATTHEW DAVID RONALD WRIGHT | ON FILE |
| MATTHEW DAVID ROSENCRANCE JR | ON FILE |
| MATTHEW DAVID SHADEL | ON FILE |
| MATTHEW DAVID SHAFER | ON FILE |
| MATTHEW DAVID SMITH | ON FILE |
| MATTHEW DAVID SPRALEY | ON FILE |
| MATTHEW DAVID STEWART | ON FILE |
| MATTHEW DAVID VIEKE | ON FILE |
| MATTHEW DAVID WALKER | ON FILE |
| MATTHEW DAVID WARD | ON FILE |
| MATTHEW DAVID WHITAKER | ON FILE |
| MATTHEW DAVID WILLIAM SCHNEIDER | ON FILE |
| MATTHEW DAVID WILLIAMS | ON FILE |
| MATTHEW DAVID WIMMER | ON FILE |
| MATTHEW DAVID WISDOM | ON FILE |
| MATTHEW DAVID WITT | ON FILE |
| MATTHEW DAVID WOLF | ON FILE |
| MATTHEW DAVID ZARKA | ON FILE |
| MATTHEW DAVID ZELLER | ON FILE |
| MATTHEW DAVIS HERBERTZ | ON FILE |
| MATTHEW DAWE | ON FILE |
| MATTHEW DE VIVEIROS | ON FILE |
| MATTHEW DEAN BORROTO | ON FILE |
| MATTHEW DEAN ELLIS | ON FILE |
| MATTHEW DEAN HINOJOS | ON FILE |
| MATTHEW DEAN HONEYCUTT | ON FILE |
| MATTHEW DEAN LAWRES | ON FILE |
| MATTHEW DEAN NICHOLSON | ON FILE |
| MATTHEW DEAN SCHIFFLER | ON FILE |
| MATTHEW DEL DEGAN | ON FILE |



**STRETTO**

**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MATTHEW DEMARTE | ON FILE |
| MATTHEW DEMARTINO | ON FILE |
| MATTHEW DENIS SENCI | ON FILE |
| MATTHEW DENNIS LLOYD JETTE | ON FILE |
| MATTHEW DENTICO | ON FILE |
| MATTHEW DEON GAINEY | ON FILE |
| MATTHEW DESSIEUX MOORE | ON FILE |
| MATTHEW DEVAPIRIAM EMMANUEL | ON FILE |
| MATTHEW DEVIN BURTONSHAW | ON FILE |
| MATTHEW DEVON LANSDALE | ON FILE |
| MATTHEW DICKINSON SALSIG | ON FILE |
| MATTHEW DINHKIEN LE | ON FILE |
| MATTHEW DOMINIC AVENOSO | ON FILE |
| MATTHEW DOMINIC COCKING | ON FILE |
| MATTHEW DOMINIC FREDA | ON FILE |
| MATTHEW DOMINIC ROGERS | ON FILE |
| MATTHEW DON MERKLEY | ON FILE |
| MATTHEW DONALD | ON FILE |
| MATTHEW DONALD COZZOLINO | ON FILE |
| MATTHEW DONALD JOHNSON | ON FILE |
| MATTHEW DONALD LEINBACH | ON FILE |
| MATTHEW DONALD SPRENGER | ON FILE |
| MATTHEW DORROH GRIMES | ON FILE |
| MATTHEW DOUGHERTY MARKLE | ON FILE |
| MATTHEW DOUGLAS DEAL | ON FILE |
| MATTHEW DOUGLAS HAYCOCK | ON FILE |
| MATTHEW DOUGLAS HERBERT | ON FILE |
| MATTHEW DOUGLAS JACKSON | ON FILE |
| MATTHEW DOUGLAS JOHNSON | ON FILE |
| MATTHEW DOUGLAS KOBS | ON FILE |
| MATTHEW DOUGLAS LEE | ON FILE |
| MATTHEW DOUGLAS MCCOURT | ON FILE |
| MATTHEW DOUGLAS MCCOY | ON FILE |
| MATTHEW DOUGLAS NESSELRODT | ON FILE |
| MATTHEW DOUGLAS STANG | ON FILE |
| MATTHEW DOUGLAS WILSON | ON FILE |
| MATTHEW DREW MELANDER | ON FILE |
| MATTHEW DREW REIDER | ON FILE |
| MATTHEW DUC PHAM | ON FILE |
| MATTHEW DUCREST MELSON | ON FILE |
| MATTHEW DUGGAN | ON FILE |
| MATTHEW DWAYNE RAND | ON FILE |
| MATTHEW DWIGHT FUQUA | ON FILE |
| MATTHEW DYLAN BARKANN | ON FILE |
| MATTHEW DZIEDZOM DYER | ON FILE |
| MATTHEW E B FYFIELD | ON FILE |
| MATTHEW E BLACKMAN | ON FILE |
| MATTHEW E CHAMBERS | ON FILE |
| MATTHEW E COLLINS | ON FILE |
| MATTHEW E DIMICK | ON FILE |
| MATTHEW E FUGAZZI | ON FILE |
| MATTHEW E GOLDMAN | ON FILE |
| MATTHEW E GOODLANDER-KARANT | ON FILE |
| MATTHEW E HAMILTON | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MATTHEW E JACOB | ON FILE |
| MATTHEW E KUREY | ON FILE |
| MATTHEW E LUPINACCI | ON FILE |
| MATTHEW E MILSAP | ON FILE |
| MATTHEW E YOUNG | ON FILE |
| MATTHEW EAMONN FOX | ON FILE |
| MATTHEW EARL CHASE | ON FILE |
| MATTHEW EBEN CRISPINO | ON FILE |
| MATTHEW EBLE DARLAGE | ON FILE |
| MATTHEW EDSON QUIGLEY | ON FILE |
| MATTHEW EDWARD AHERN | ON FILE |
| MATTHEW EDWARD BECKSTROM | ON FILE |
| MATTHEW EDWARD BOUD | ON FILE |
| MATTHEW EDWARD BRAZIE | ON FILE |
| MATTHEW EDWARD BUSH | ON FILE |
| MATTHEW EDWARD CONROY | ON FILE |
| MATTHEW EDWARD COUGHLIN | ON FILE |
| MATTHEW EDWARD FALANI JACKSON | ON FILE |
| MATTHEW EDWARD FISCHETTI | ON FILE |
| MATTHEW EDWARD HASSELBY | ON FILE |
| MATTHEW EDWARD HEININGER | ON FILE |
| MATTHEW EDWARD KVALHEIM | ON FILE |
| MATTHEW EDWARD LIKOVICH | ON FILE |
| MATTHEW EDWARD MC DONALD | ON FILE |
| MATTHEW EDWARD PARSONS | ON FILE |
| MATTHEW EDWARD PAYNE | ON FILE |
| MATTHEW EDWARD PROSEN | ON FILE |
| MATTHEW EDWARD RODGERS | ON FILE |
| MATTHEW EDWARD TRUONG | ON FILE |
| MATTHEW EDWARD WINTER | ON FILE |
| MATTHEW EINHORN | ON FILE |
| MATTHEW ELBERT TYRE | ON FILE |
| MATTHEW ELIJAH ABANTO | ON FILE |
| MATTHEW ELLIOT HANNA | ON FILE |
| MATTHEW ELOT PIERCE | ON FILE |
| MATTHEW ERIC BAUMAN | ON FILE |
| MATTHEW ERIC GOOSEV | ON FILE |
| MATTHEW ERIC LARSH | ON FILE |
| MATTHEW ERIC MEDINA | ON FILE |
| MATTHEW ERIC MILAM | ON FILE |
| MATTHEW ERIC SMITH | ON FILE |
| MATTHEW ERNEST HAYS | ON FILE |
| MATTHEW ERNSTER | ON FILE |
| MATTHEW ERROL-JEROME BROWN | ON FILE |
| MATTHEW ESSIEN GABRIEL | ON FILE |
| MATTHEW ESSLEY POSTON | ON FILE |
| MATTHEW ETHAN GIBSON | ON FILE |
| MATTHEW ETHAN WELCH | ON FILE |
| MATTHEW EUGENE RAGGO | ON FILE |
| MATTHEW EUGENE TRIAS | ON FILE |
| MATTHEW EUGENE TURZO | ON FILE |
| MATTHEW EUSEBIO COLON | ON FILE |
| MATTHEW EVAN BIEBER | ON FILE |
| MATTHEW EVAN GOMEZ | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MATTHEW EVAN HAAG | ON FILE |
| MATTHEW EVAN LOUIS | ON FILE |
| MATTHEW EVAN SACK | ON FILE |
| MATTHEW EVEN LEWIS | ON FILE |
| MATTHEW EVERETT MILLER | ON FILE |
| MATTHEW EZEKIEL DEKRUIF | ON FILE |
| MATTHEW F VICTORIA | ON FILE |
| MATTHEW FALCONE | ON FILE |
| MATTHEW FARMER | ON FILE |
| MATTHEW FASOLINO | ON FILE |
| MATTHEW FENG LAU | ON FILE |
| MATTHEW FINNERTY | ON FILE |
| MATTHEW FINNEY POWERS | ON FILE |
| MATTHEW FISHER | ON FILE |
| MATTHEW FLORENT V MARTRENCHAS | ON FILE |
| MATTHEW FOO YOONG LOONG | ON FILE |
| MATTHEW FORREST NISSEN METZGER | ON FILE |
| MATTHEW FRANCIS MAHTONE | ON FILE |
| MATTHEW FRANCIS MICHAEL PAUL THEUMA | ON FILE |
| MATTHEW FRANCIS PENNELLA | ON FILE |
| MATTHEW FRANCIS QUINN | ON FILE |
| MATTHEW FRANCIS VALENZA | ON FILE |
| MATTHEW FRANCIS ZACCONE | ON FILE |
| MATTHEW FRANK CAPELESS | ON FILE |
| MATTHEW FRANKLYN BORRETT | ON FILE |
| MATTHEW FREDERICK | ON FILE |
| MATTHEW FREDERICK MARSH | ON FILE |
| MATTHEW FREDERICK ROBBE | ON FILE |
| MATTHEW FREDRICK CARUSO | ON FILE |
| MATTHEW FREDRICK CHAPA | ON FILE |
| MATTHEW FREIRE | ON FILE |
| MATTHEW FURRER | ON FILE |
| MATTHEW FURROW | ON FILE |
| MATTHEW G BEYER | ON FILE |
| MATTHEW G CRAMER | ON FILE |
| MATTHEW G CROCKETT | ON FILE |
| MATTHEW G CURRENT | ON FILE |
| MATTHEW G OLIVER | ON FILE |
| MATTHEW G VANSHELLENBECK | ON FILE |
| MATTHEW G XANTHOPOULOS | ON FILE |
| MATTHEW GABRIEL ORTIZ | ON FILE |
| MATTHEW GAITHER HAWKS | ON FILE |
| MATTHEW GAR HO CHEUNG | ON FILE |
| MATTHEW GARLAND RAY | ON FILE |
| MATTHEW GARNER NICKEL | ON FILE |
| MATTHEW GARRETT HENRY | ON FILE |
| MATTHEW GARRETT SZETO | ON FILE |
| MATTHEW GARY FORD | ON FILE |
| MATTHEW GARY MOULDS | ON FILE |
| MATTHEW GENE BICKEL | ON FILE |
| MATTHEW GENE SMITH | ON FILE |
| MATTHEW GEOFFREY ADAMS | ON FILE |
| MATTHEW GEOFFREY JOHN WALLACE | ON FILE |
| MATTHEW GEORGE ANTHONY LEWIS | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MATTHEW GEORGE G PARROTT | ON FILE |
| MATTHEW GEORGE GARRETT | ON FILE |
| MATTHEW GEORGE HARMESTON | ON FILE |
| MATTHEW GEORGE MEARES | ON FILE |
| MATTHEW GEORGE MUENCH | ON FILE |
| MATTHEW GEORGE PALAZZOLO | ON FILE |
| MATTHEW GEORGE ROCK | ON FILE |
| MATTHEW GEORGE WADE | ON FILE |
| MATTHEW GERALD CARROLL | ON FILE |
| MATTHEW GERALD DRAG | ON FILE |
| MATTHEW GERALD RINAS | ON FILE |
| MATTHEW GERARD GREIG | ON FILE |
| MATTHEW GERARD MUNOZ | ON FILE |
| MATTHEW GHERSI | ON FILE |
| MATTHEW GIOVANI PRAWIRA | ON FILE |
| MATTHEW GLEN JACK | ON FILE |
| MATTHEW GLEN TUTON | ON FILE |
| MATTHEW GLENN BAKER | ON FILE |
| MATTHEW GLENN BELANGER | ON FILE |
| MATTHEW GLENN DENTON | ON FILE |
| MATTHEW GLYNN BUCKLE | ON FILE |
| MATTHEW GLYNN MC CARRON | ON FILE |
| MATTHEW GORAJ | ON FILE |
| MATTHEW GORDON CRAWFORD | ON FILE |
| MATTHEW GORDON JOHN IRELAND | ON FILE |
| MATTHEW GORDON MERRIMAN | ON FILE |
| MATTHEW GORDON WILLIAMS JONES | ON FILE |
| MATTHEW GRADY VARRO | ON FILE |
| MATTHEW GRAHAM GUY | ON FILE |
| MATTHEW GRAHAM KAY | ON FILE |
| MATTHEW GRAHAM REED | ON FILE |
| MATTHEW GRAHAM SCAYSBROOK | ON FILE |
| MATTHEW GRANT GIBSON | ON FILE |
| MATTHEW GRANT MEGEHEE | ON FILE |
| MATTHEW GRANT WILLIAMS | ON FILE |
| MATTHEW GRECH | ON FILE |
| MATTHEW GREGG SPELLINGS | ON FILE |
| MATTHEW GREGORY COOPER | ON FILE |
| MATTHEW GREGORY CUGLIETTA | ON FILE |
| MATTHEW GREGORY DYLAN ADAMOUR | ON FILE |
| MATTHEW GREGORY GILES | ON FILE |
| MATTHEW GREGORY HAUER | ON FILE |
| MATTHEW GREGORY HOOD | ON FILE |
| MATTHEW GREGORY HOWELL | ON FILE |
| MATTHEW GREGORY MANTONG | ON FILE |
| MATTHEW GREGORY MESSICK | ON FILE |
| MATTHEW GREGORY MUSSELMAN | ON FILE |
| MATTHEW GREPPIN | ON FILE |
| MATTHEW GREY FOSTER | ON FILE |
| MATTHEW GRIFFITH WHITE | ON FILE |
| MATTHEW GROF | ON FILE |
| MATTHEW GROVE | ON FILE |
| MATTHEW GUILLAUME RENE PETER DONALDSON | ON FILE |
| MATTHEW GUY C BARKER | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MATTHEW GUY JOHNSON | ON FILE |
| MATTHEW GWYN D URBAN JACKSON | ON FILE |
| MATTHEW H ARNOTT | ON FILE |
| MATTHEW H NGUYEN | ON FILE |
| MATTHEW H NOCTON | ON FILE |
| MATTHEW H PARK | ON FILE |
| MATTHEW H VEIT | ON FILE |
| MATTHEW H WOODRING | ON FILE |
| MATTHEW HALL | ON FILE |
| MATTHEW HALLS | ON FILE |
| MATTHEW HAMBLEY | ON FILE |
| MATTHEW HAMILTON OLIVERIO | ON FILE |
| MATTHEW HARNER | ON FILE |
| MATTHEW HAROLD HARTIGAN | ON FILE |
| MATTHEW HAROLD POWELL | ON FILE |
| MATTHEW HARRIS EHRLICH | ON FILE |
| MATTHEW HARRIS RIGGINS | ON FILE |
| MATTHEW HARRIS ROBERTSON | ON FILE |
| MATTHEW HARRISON HALE | ON FILE |
| MATTHEW HARRISON WRIGHT | ON FILE |
| MATTHEW HAYDEN JONES | ON FILE |
| MATTHEW HAYDEN MCDONALD | ON FILE |
| MATTHEW HAYS MCCOY | ON FILE |
| MATTHEW HEATH WHITAKER | ON FILE |
| MATTHEW HEFLIN | ON FILE |
| MATTHEW HENDERSON BING | ON FILE |
| MATTHEW HENDRICKCORNELIS MELLEGERS | ON FILE |
| MATTHEW HENDRICKS BARNES | ON FILE |
| MATTHEW HENRY GEAL | ON FILE |
| MATTHEW HENRY TIGHE | ON FILE |
| MATTHEW HENRY VOELKER | ON FILE |
| MATTHEW HENRY-ALLEN JONES | ON FILE |
| MATTHEW HEPTONSTALL | ON FILE |
| MATTHEW HERNANDEZ | ON FILE |
| MATTHEW HERNANDEZ | ON FILE |
| MATTHEW HEWITT | ON FILE |
| MATTHEW HIEP MALONEY | ON FILE |
| MATTHEW HIRST | ON FILE |
| MATTHEW HO | ON FILE |
| MATTHEW HOANG-AN PHAM | ON FILE |
| MATTHEW HODGE | ON FILE |
| MATTHEW HOKYEN FONG | ON FILE |
| MATTHEW HOLLON | ON FILE |
| MATTHEW HOLT EBERT | ON FILE |
| MATTHEW HOLTON MITTEN | ON FILE |
| MATTHEW HOUGHTON DAVIS | ON FILE |
| MATTHEW HOUSTON CHATMAN | ON FILE |
| MATTHEW HOWARD JAM SMEED | ON FILE |
| MATTHEW HOWARD LEWIS | ON FILE |
| MATTHEW HOWARD MCCURDY | ON FILE |
| MATTHEW HOYLER | ON FILE |
| MATTHEW HOYT CARVELL | ON FILE |
| MATTHEW HROMA | ON FILE |
| MATTHEW HUNG LUK | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MATTHEW HUNTER AMEND | ON FILE |
| MATTHEW HUNTER WARSH | ON FILE |
| MATTHEW HUNTER WELLS | ON FILE |
| MATTHEW HUNTER WINN | ON FILE |
| MATTHEW HWU | ON FILE |
| MATTHEW HYUNSEOK SOHN | ON FILE |
| MATTHEW IAN BERGE | ON FILE |
| MATTHEW IAN COLODNY | ON FILE |
| MATTHEW IAN JOHNSON | ON FILE |
| MATTHEW IAN SADGROVE | ON FILE |
| MATTHEW IAN SALTER | ON FILE |
| MATTHEW IAN SHAW | ON FILE |
| MATTHEW IAN WOISNET | ON FILE |
| MATTHEW IKAIKA YAN KAI HOE | ON FILE |
| MATTHEW IRISH FINNERAN | ON FILE |
| MATTHEW IRWIN | ON FILE |
| MATTHEW ISAAC DANZIG | ON FILE |
| MATTHEW ISAIAH HINDLE | ON FILE |
| MATTHEW ISOM | ON FILE |
| MATTHEW IVAN MANSELL | ON FILE |
| MATTHEW J ANCONA | ON FILE |
| MATTHEW J BETTRIDGE | ON FILE |
| MATTHEW J BOBAN | ON FILE |
| MATTHEW J BOYARSKI | ON FILE |
| MATTHEW J BURNS | ON FILE |
| MATTHEW J BUTCHER | ON FILE |
| MATTHEW J CHRISTIE | ON FILE |
| MATTHEW J COHEN | ON FILE |
| MATTHEW J COIANTE | ON FILE |
| MATTHEW J CORNOCK | ON FILE |
| MATTHEW J COSTELLO | ON FILE |
| MATTHEW J CUMMING | ON FILE |
| MATTHEW J DEIS | ON FILE |
| MATTHEW J DELETTO | ON FILE |
| MATTHEW J DORRINGTON | ON FILE |
| MATTHEW J DOYLE | ON FILE |
| MATTHEW J FENIMORE | ON FILE |
| MATTHEW J GARLAND | ON FILE |
| MATTHEW J GIMPLE | ON FILE |
| MATTHEW J GREGORY | ON FILE |
| MATTHEW J GRIFFIN | ON FILE |
| MATTHEW J HALL | ON FILE |
| MATTHEW J HARMON | ON FILE |
| MATTHEW J HOYT | ON FILE |
| MATTHEW J KENNEDY | ON FILE |
| MATTHEW J KILPIN | ON FILE |
| MATTHEW J KIM | ON FILE |
| MATTHEW J KOJALO | ON FILE |
| MATTHEW J KRAMER | ON FILE |
| MATTHEW J LEIBFORTH | ON FILE |
| MATTHEW J LITT | ON FILE |
| MATTHEW J MAIORANO | ON FILE |
| MATTHEW J MALENCZAK | ON FILE |
| MATTHEW J MILLER JR | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MATTHEW J MONTEIRO | ON FILE |
| MATTHEW J MORADO | ON FILE |
| MATTHEW J MORRIS | ON FILE |
| MATTHEW J MOTISI | ON FILE |
| MATTHEW J NOONAN | ON FILE |
| MATTHEW J PAUL | ON FILE |
| MATTHEW J PETRINO | ON FILE |
| MATTHEW J REA | ON FILE |
| MATTHEW J REDDING | ON FILE |
| MATTHEW J SNOWBALL | ON FILE |
| MATTHEW J SOKOL | ON FILE |
| MATTHEW J STALKER | ON FILE |
| MATTHEW J STAMPFLE | ON FILE |
| MATTHEW J T KEPA-RUNDELL | ON FILE |
| MATTHEW J TARLTON | ON FILE |
| MATTHEW J TEASDALE | ON FILE |
| MATTHEW J THOMPSON | ON FILE |
| MATTHEW J WOOD | ON FILE |
| MATTHEW JAAL JAMIESON | ON FILE |
| MATTHEW JACK SOLTIS | ON FILE |
| MATTHEW JACK WIGNALL | ON FILE |
| MATTHEW JACKBUCKIE MONAHAN | ON FILE |
| MATTHEW JACKSON KEENAN | ON FILE |
| MATTHEW JACOB BROTHERS | ON FILE |
| MATTHEW JACOB HALPER | ON FILE |
| MATTHEW JACOB JOSIAH HAMMER | ON FILE |
| MATTHEW JACOB KERTESZ | ON FILE |
| MATTHEW JACOB RENTZ | ON FILE |
| MATTHEW JACOB SCUDETTO | ON FILE |
| MATTHEW JACOB STEWART | ON FILE |
| MATTHEW JACOB TALBERT | ON FILE |
| MATTHEW JACOB WILLIS | ON FILE |
| MATTHEW JACOBS | ON FILE |
| MATTHEW JAKE HARDY | ON FILE |
| MATTHEW JAKITSADAPARP | ON FILE |
| MATTHEW JAKOB HEIKEL | ON FILE |
| MATTHEW JAMAL BENJAMIN | ON FILE |
| MATTHEW JAMEL JACKSON | ON FILE |
| MATTHEW JAMES ADAMCHECK | ON FILE |
| MATTHEW JAMES ADDISON | ON FILE |
| MATTHEW JAMES ADLER | ON FILE |
| MATTHEW JAMES AIELLO | ON FILE |
| MATTHEW JAMES AIELLO | ON FILE |
| MATTHEW JAMES ALLEN | ON FILE |
| MATTHEW JAMES ANDERSON | ON FILE |
| MATTHEW JAMES ARNOLD | ON FILE |
| MATTHEW JAMES ASHISH MUKHERJEE | ON FILE |
| MATTHEW JAMES BAKER | ON FILE |
| MATTHEW JAMES BATTAGLIA | ON FILE |
| MATTHEW JAMES BENNETT | ON FILE |
| MATTHEW JAMES BOTT | ON FILE |
| MATTHEW JAMES BOUDREAUX | ON FILE |
| MATTHEW JAMES BRADSHAW | ON FILE |
| MATTHEW JAMES BRAY | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MATTHEW JAMES BROWN | ON FILE |
| MATTHEW JAMES BUDAVICH | ON FILE |
| MATTHEW JAMES BUDENIS | ON FILE |
| MATTHEW JAMES BUNKER | ON FILE |
| MATTHEW JAMES BURTON | ON FILE |
| MATTHEW JAMES CALLAHAN | ON FILE |
| MATTHEW JAMES CAMERON | ON FILE |
| MATTHEW JAMES CEREN | ON FILE |
| MATTHEW JAMES CHIPOKAS | ON FILE |
| MATTHEW JAMES CLINE | ON FILE |
| MATTHEW JAMES COADY | ON FILE |
| MATTHEW JAMES COOK | ON FILE |
| MATTHEW JAMES COOPER | ON FILE |
| MATTHEW JAMES CORRADO | ON FILE |
| MATTHEW JAMES D GRAY | ON FILE |
| MATTHEW JAMES DARROW | ON FILE |
| MATTHEW JAMES DAVIS | ON FILE |
| MATTHEW JAMES DEANGELO | ON FILE |
| MATTHEW JAMES DURSKI | ON FILE |
| MATTHEW JAMES EDBROOKE | ON FILE |
| MATTHEW JAMES ELIA | ON FILE |
| MATTHEW JAMES ELLIOTT DAGG | ON FILE |
| MATTHEW JAMES FAULKNER GREEN | ON FILE |
| MATTHEW JAMES FIDLER | ON FILE |
| MATTHEW JAMES FINLAYSON | ON FILE |
| MATTHEW JAMES FLAHERTY | ON FILE |
| MATTHEW JAMES FLEMMER | ON FILE |
| MATTHEW JAMES FOOTS | ON FILE |
| MATTHEW JAMES FORDYCE | ON FILE |
| MATTHEW JAMES FOURRO | ON FILE |
| MATTHEW JAMES FRASER | ON FILE |
| MATTHEW JAMES GA NUN | ON FILE |
| MATTHEW JAMES GALLAGHER | ON FILE |
| MATTHEW JAMES GARVEY | ON FILE |
| MATTHEW JAMES GAWEDA | ON FILE |
| MATTHEW JAMES GERWIEN | ON FILE |
| MATTHEW JAMES GRAVIS | ON FILE |
| MATTHEW JAMES HAMPTON JEFFERY | ON FILE |
| MATTHEW JAMES HARRIS | ON FILE |
| MATTHEW JAMES HAWKES | ON FILE |
| MATTHEW JAMES HEAD | ON FILE |
| MATTHEW JAMES JACKSON | ON FILE |
| MATTHEW JAMES JONES | ON FILE |
| MATTHEW JAMES K COFFEY | ON FILE |
| MATTHEW JAMES KALTER | ON FILE |
| MATTHEW JAMES KILGORE | ON FILE |
| MATTHEW JAMES KING | ON FILE |
| MATTHEW JAMES KOCH | ON FILE |
| MATTHEW JAMES KOLMAN | ON FILE |
| MATTHEW JAMES KOSTRIS | ON FILE |
| MATTHEW JAMES LAIRD | ON FILE |
| MATTHEW JAMES LARGE | ON FILE |
| MATTHEW JAMES LEE | ON FILE |
| MATTHEW JAMES LIVERMORE | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MATTHEW JAMES LYON | ON FILE |
| MATTHEW JAMES MADDEN | ON FILE |
| MATTHEW JAMES MARCELLIN QUICKENDEN | ON FILE |
| MATTHEW JAMES MARSLAND | ON FILE |
| MATTHEW JAMES MARTINEZ | ON FILE |
| MATTHEW JAMES MAXWELL NEAL | ON FILE |
| MATTHEW JAMES MAZZONI | ON FILE |
| MATTHEW JAMES MCCLAIN | ON FILE |
| MATTHEW JAMES MCCONNELL | ON FILE |
| MATTHEW JAMES MCDERMOTT | ON FILE |
| MATTHEW JAMES MCELHANEY | ON FILE |
| MATTHEW JAMES MCLAUGHLIN | ON FILE |
| MATTHEW JAMES MELLOR | ON FILE |
| MATTHEW JAMES MELSEN | ON FILE |
| MATTHEW JAMES MEYER | ON FILE |
| MATTHEW JAMES MEZGER | ON FILE |
| MATTHEW JAMES MILLER | ON FILE |
| MATTHEW JAMES MILLER | ON FILE |
| MATTHEW JAMES MITTON | ON FILE |
| MATTHEW JAMES MUNIZ | ON FILE |
| MATTHEW JAMES OTT | ON FILE |
| MATTHEW JAMES OTTLEY | ON FILE |
| MATTHEW JAMES PALATINUS | ON FILE |
| MATTHEW JAMES PARKER | ON FILE |
| MATTHEW JAMES PAVIA | ON FILE |
| MATTHEW JAMES PIEPHO | ON FILE |
| MATTHEW JAMES PLUNKETT | ON FILE |
| MATTHEW JAMES POLEGA | ON FILE |
| MATTHEW JAMES PRIDDLE | ON FILE |
| MATTHEW JAMES PULLIAM | ON FILE |
| MATTHEW JAMES QUANRUD | ON FILE |
| MATTHEW JAMES RANDALL | ON FILE |
| MATTHEW JAMES REITSMA | ON FILE |
| MATTHEW JAMES RIDLEY | ON FILE |
| MATTHEW JAMES ROTHWELL | ON FILE |
| MATTHEW JAMES SANDHAM | ON FILE |
| MATTHEW JAMES SCHOFIELD | ON FILE |
| MATTHEW JAMES SCHULER | ON FILE |
| MATTHEW JAMES SCOTT | ON FILE |
| MATTHEW JAMES SMITH | ON FILE |
| MATTHEW JAMES SMITH | ON FILE |
| MATTHEW JAMES SONNEK | ON FILE |
| MATTHEW JAMES SPARKS | ON FILE |
| MATTHEW JAMES STEVENS | ON FILE |
| MATTHEW JAMES STROMBERG | ON FILE |
| MATTHEW JAMES STROUD | ON FILE |
| MATTHEW JAMES STRUPP | ON FILE |
| MATTHEW JAMES TAYLOR | ON FILE |
| MATTHEW JAMES TERLESKY | ON FILE |
| MATTHEW JAMES TOMNEY | ON FILE |
| MATTHEW JAMES TORTORIELLO | ON FILE |
| MATTHEW JAMES UZZELL | ON FILE |
| MATTHEW JAMES WEBER | ON FILE |
| MATTHEW JAMES WHITTLE | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MATTHEW JAMES WIDOWSKI | ON FILE |
| MATTHEW JAMES WILDES | ON FILE |
| MATTHEW JAMES WILLIAMS | ON FILE |
| MATTHEW JAMES WILLIAMS COOKE | ON FILE |
| MATTHEW JAMES WILSON | ON FILE |
| MATTHEW JAMES WOOSEY | ON FILE |
| MATTHEW JAMES YOUNGS | ON FILE |
| MATTHEW JAMES ZUEHLKE | ON FILE |
| MATTHEW JARED CARTER | ON FILE |
| MATTHEW JARED MANZO | ON FILE |
| MATTHEW JARIUS MOORE | ON FILE |
| MATTHEW JARRETT HAGEN | ON FILE |
| MATTHEW JARROD POWERS | ON FILE |
| MATTHEW JASON MANAHAU RICHARD PEASE | ON FILE |
| MATTHEW JASON MARKLE | ON FILE |
| MATTHEW JASON OBER | ON FILE |
| MATTHEW JASON PLUNKETT | ON FILE |
| MATTHEW JASON SAUGET | ON FILE |
| MATTHEW JASON STEVEN SOLE | ON FILE |
| MATTHEW JASON TALBERT | ON FILE |
| MATTHEW JASON WILLIAMS | ON FILE |
| MATTHEW JAY HALL | ON FILE |
| MATTHEW JAY HILECHER | ON FILE |
| MATTHEW JAY PAULSON | ON FILE |
| MATTHEW JAY ROSEN | ON FILE |
| MATTHEW JAY SKRLAC | ON FILE |
| MATTHEW JEFFREY BROWN | ON FILE |
| MATTHEW JEFFREY PAWLOWSKI | ON FILE |
| MATTHEW JEFFREY SHELTON | ON FILE |
| MATTHEW JEFFREY SOUERWINE | ON FILE |
| MATTHEW JEROME MCQUADE | ON FILE |
| MATTHEW JERRY JOENS | ON FILE |
| MATTHEW JESSE MCINTYRE | ON FILE |
| MATTHEW JESSOP | ON FILE |
| MATTHEW JIGALIN | ON FILE |
| MATTHEW JOEL COLLA | ON FILE |
| MATTHEW JOEL DAVIS | ON FILE |
| MATTHEW JOEL NABORS | ON FILE |
| MATTHEW JOEL PAWLEY | ON FILE |
| MATTHEW JOEL WYGAL | ON FILE |
| MATTHEW JOHN ALEXANDER VERNON | ON FILE |
| MATTHEW JOHN ALLEN | ON FILE |
| MATTHEW JOHN ALLEN | ON FILE |
| MATTHEW JOHN ANTONY PRICE | ON FILE |
| MATTHEW JOHN AVILA | ON FILE |
| MATTHEW JOHN BAKER | ON FILE |
| MATTHEW JOHN BARN | ON FILE |
| MATTHEW JOHN BASIL | ON FILE |
| MATTHEW JOHN BAYCROFT | ON FILE |
| MATTHEW JOHN BELL | ON FILE |
| MATTHEW JOHN BIERSCHBACH | ON FILE |
| MATTHEW JOHN BIRTLES | ON FILE |
| MATTHEW JOHN BLACK | ON FILE |
| MATTHEW JOHN BOTFIELD | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MATTHEW JOHN BOULDEN | ON FILE |
| MATTHEW JOHN BOUTON | ON FILE |
| MATTHEW JOHN BUCHANAN | ON FILE |
| MATTHEW JOHN CAMILLERI | ON FILE |
| MATTHEW JOHN CORNFORD | ON FILE |
| MATTHEW JOHN CROSS | ON FILE |
| MATTHEW JOHN D HARRISON | ON FILE |
| MATTHEW JOHN DURAZZO | ON FILE |
| MATTHEW JOHN DURFLINGER | ON FILE |
| MATTHEW JOHN FARRELL | ON FILE |
| MATTHEW JOHN FLOWERS | ON FILE |
| MATTHEW JOHN FORAN | ON FILE |
| MATTHEW JOHN GEORGE | ON FILE |
| MATTHEW JOHN GILBERT | ON FILE |
| MATTHEW JOHN GYERMAN | ON FILE |
| MATTHEW JOHN HAYWARD | ON FILE |
| MATTHEW JOHN IMAKYURE | ON FILE |
| MATTHEW JOHN JOHNSON | ON FILE |
| MATTHEW JOHN JOHNSON | ON FILE |
| MATTHEW JOHN KASKIW | ON FILE |
| MATTHEW JOHN KILLALEA | ON FILE |
| MATTHEW JOHN KINSELLA | ON FILE |
| MATTHEW JOHN KOLP | ON FILE |
| MATTHEW JOHN KOPETSKY | ON FILE |
| MATTHEW JOHN KUCYNSKI | ON FILE |
| MATTHEW JOHN L NOBLE | ON FILE |
| MATTHEW JOHN LE PAGE | ON FILE |
| MATTHEW JOHN LEE | ON FILE |
| MATTHEW JOHN LEO TIBERIO | ON FILE |
| MATTHEW JOHN LEWIS | ON FILE |
| MATTHEW JOHN LONGEST | ON FILE |
| MATTHEW JOHN LORANGER | ON FILE |
| MATTHEW JOHN MARKEY | ON FILE |
| MATTHEW JOHN MARTIN | ON FILE |
| MATTHEW JOHN MORALES | ON FILE |
| MATTHEW JOHN MUSCARA | ON FILE |
| MATTHEW JOHN OWENS | ON FILE |
| MATTHEW JOHN PETERSON | ON FILE |
| MATTHEW JOHN PROKES | ON FILE |
| MATTHEW JOHN RAZORE | ON FILE |
| MATTHEW JOHN ROBINSON | ON FILE |
| MATTHEW JOHN ROSS | ON FILE |
| MATTHEW JOHN SCHREIBER | ON FILE |
| MATTHEW JOHN SCHULTE | ON FILE |
| MATTHEW JOHN SHERRILL | ON FILE |
| MATTHEW JOHN SMITH | ON FILE |
| MATTHEW JOHN SOJA | ON FILE |
| MATTHEW JOHN SPELLMAN | ON FILE |
| MATTHEW JOHN SPENCE | ON FILE |
| MATTHEW JOHN TASKER | ON FILE |
| MATTHEW JOHN UNCLE | ON FILE |
| MATTHEW JOHN VOLLMER | ON FILE |
| MATTHEW JOHN WALKER | ON FILE |
| MATTHEW JOHN WALLACE | ON FILE |

 

## STRETTO

**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MATTHEW JOHN WALLACE YOTARO MINE GOLDRING | ON FILE |
| MATTHEW JOHN WHITING | ON FILE |
| MATTHEW JOHN WHITNEY | ON FILE |
| MATTHEW JOHN WILLIAMS | ON FILE |
| MATTHEW JON ELLEY | ON FILE |
| MATTHEW JON GILBERT | ON FILE |
| MATTHEW JON NEWBERRY | ON FILE |
| MATTHEW JONAS SALANDANAN | ON FILE |
| MATTHEW JONATHAN PLUCK | ON FILE |
| MATTHEW JONATHON DELANTY | ON FILE |
| MATTHEW JONATHON LOVE | ON FILE |
| MATTHEW JONATHON SALLWURK EDLER VON WENZELSTEIN | ON FILE |
| MATTHEW JONATHON STRETEN | ON FILE |
| MATTHEW JORDAN BALL | ON FILE |
| MATTHEW JORDAN FONTANA | ON FILE |
| MATTHEW JORDAN RIDLEY | ON FILE |
| MATTHEW JOSEPH ANTONACCI | ON FILE |
| MATTHEW JOSEPH ASHBROOK | ON FILE |
| MATTHEW JOSEPH BEQUETTE | ON FILE |
| MATTHEW JOSEPH BERG | ON FILE |
| MATTHEW JOSEPH BERNIER | ON FILE |
| MATTHEW JOSEPH BIONDI | ON FILE |
| MATTHEW JOSEPH BROGAN | ON FILE |
| MATTHEW JOSEPH BURGER | ON FILE |
| MATTHEW JOSEPH BYSTROM | ON FILE |
| MATTHEW JOSEPH CALCARA | ON FILE |
| MATTHEW JOSEPH CASALINI | ON FILE |
| MATTHEW JOSEPH CHALLE | ON FILE |
| MATTHEW JOSEPH CHIRDON | ON FILE |
| MATTHEW JOSEPH DAVIS | ON FILE |
| MATTHEW JOSEPH DE LA HOUSAYE | ON FILE |
| MATTHEW JOSEPH DORMAN | ON FILE |
| MATTHEW JOSEPH DORSEY | ON FILE |
| MATTHEW JOSEPH FABRE | ON FILE |
| MATTHEW JOSEPH FERRANTE | ON FILE |
| MATTHEW JOSEPH FESTA | ON FILE |
| MATTHEW JOSEPH GAHM | ON FILE |
| MATTHEW JOSEPH GARVIN | ON FILE |
| MATTHEW JOSEPH HERICH | ON FILE |
| MATTHEW JOSEPH JACKSON | ON FILE |
| MATTHEW JOSEPH KNEESSI | ON FILE |
| MATTHEW JOSEPH LECHOWICZ | ON FILE |
| MATTHEW JOSEPH LONG | ON FILE |
| MATTHEW JOSEPH MAIURI | ON FILE |
| MATTHEW JOSEPH MARCOTTE | ON FILE |
| MATTHEW JOSEPH MARTINEZ | ON FILE |
| MATTHEW JOSEPH MAULDIN | ON FILE |
| MATTHEW JOSEPH MONACO | ON FILE |
| MATTHEW JOSEPH MORRISEY | ON FILE |
| MATTHEW JOSEPH OBRIEN | ON FILE |
| MATTHEW JOSEPH OWCHAR | ON FILE |
| MATTHEW JOSEPH PAINE | ON FILE |
| MATTHEW JOSEPH PILOLLI | ON FILE |
| MATTHEW JOSEPH POSTER | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MATTHEW JOSEPH PRIMEAU | ON FILE |
| MATTHEW JOSEPH RICE | ON FILE |
| MATTHEW JOSEPH SALVO | ON FILE |
| MATTHEW JOSEPH SCINTO | ON FILE |
| MATTHEW JOSEPH SEYMOUR | ON FILE |
| MATTHEW JOSEPH SGHERZI | ON FILE |
| MATTHEW JOSEPH SHARP | ON FILE |
| MATTHEW JOSEPH SILVA | ON FILE |
| MATTHEW JOSEPH SPELL | ON FILE |
| MATTHEW JOSEPH STOCKHAM | ON FILE |
| MATTHEW JOSEPH THIELEMAN | ON FILE |
| MATTHEW JOSEPH TIETZ | ON FILE |
| MATTHEW JOSEPH TRICANO | ON FILE |
| MATTHEW JOSEPH VIDETICH | ON FILE |
| MATTHEW JOSEPH WHITMORE | ON FILE |
| MATTHEW JOSEPH WILLIAMS | ON FILE |
| MATTHEW JOSEPH ZABA | ON FILE |
| MATTHEW JOSHUA MINER | ON FILE |
| MATTHEW JOSHUA YOUNG | ON FILE |
| MATTHEW JOSIAH COON | ON FILE |
| MATTHEW JOWAN PITMAN | ON FILE |
| MATTHEW JULES MACQUET | ON FILE |
| MATTHEW JULIAN KNOPKE | ON FILE |
| MATTHEW JUNG | ON FILE |
| MATTHEW JUSTIN JENKINS | ON FILE |
| MATTHEW JUSTIN NELSON | ON FILE |
| MATTHEW JUSTIN PEARCE | ON FILE |
| MATTHEW K BENNETT | ON FILE |
| MATTHEW KAHN | ON FILE |
| MATTHEW KAINOA FELDMAN | ON FILE |
| MATTHEW KANFENG YANG | ON FILE |
| MATTHEW KARASINSKI | ON FILE |
| MATTHEW KARL CASELLA | ON FILE |
| MATTHEW KARL KNIGHT | ON FILE |
| MATTHEW KARL STEDJAN | ON FILE |
| MATTHEW KARRER GELGOTA | ON FILE |
| MATTHEW KEARNEY | ON FILE |
| MATTHEW KEITH WILLIAMS | ON FILE |
| MATTHEW KENNEDY | ON FILE |
| MATTHEW KENNEDY HARPER | ON FILE |
| MATTHEW KENNETH BOWEN | ON FILE |
| MATTHEW KENNETH HINES | ON FILE |
| MATTHEW KENNETH KROGE | ON FILE |
| MATTHEW KENNETH MICHALAK | ON FILE |
| MATTHEW KENNETH PAWSON | ON FILE |
| MATTHEW KENNETH REBONG | ON FILE |
| MATTHEW KENNETH ROCKY ROMBOCOS | ON FILE |
| MATTHEW KENNETH SMITH | ON FILE |
| MATTHEW KENNETH VARGAS | ON FILE |
| MATTHEW KENNETH ZABEL | ON FILE |
| MATTHEW KENT EAGAN | ON FILE |
| MATTHEW KENT STEGALL | ON FILE |
| MATTHEW KESSINGER | ON FILE |
| MATTHEW KEVIN BENZMILLER | ON FILE |

**STRETTO**

**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MATTHEW KEVIN WALSH | ON FILE |
| MATTHEW KIBORT | ON FILE |
| MATTHEW KIEREN BROWN | ON FILE |
| MATTHEW KIRK WITTKOPP | ON FILE |
| MATTHEW KIRSCH | ON FILE |
| MATTHEW KNOWLTON KARL | ON FILE |
| MATTHEW KNOX MYERS | ON FILE |
| MATTHEW KODILA | ON FILE |
| MATTHEW KOESTER | ON FILE |
| MATTHEW KRISTOPHER WILSON | ON FILE |
| MATTHEW KUHELA DENNIS | ON FILE |
| MATTHEW KURT M DEL ROSARIO | ON FILE |
| MATTHEW KWOKHENG HUI | ON FILE |
| MATTHEW KYLE BAILEY | ON FILE |
| MATTHEW KYLE DAVIS | ON FILE |
| MATTHEW KYLE RODRIGUEZ | ON FILE |
| MATTHEW KYLE SCHULTZ | ON FILE |
| MATTHEW KYUNGJOON YANG | ON FILE |
| MATTHEW L BAKER | ON FILE |
| MATTHEW L BINNIE | ON FILE |
| MATTHEW L BRITTON | ON FILE |
| MATTHEW L KINCH | ON FILE |
| MATTHEW L PILCER | ON FILE |
| MATTHEW L ROTANDO | ON FILE |
| MATTHEW L TRAINOR | ON FILE |
| MATTHEW L WAGNER | ON FILE |
| MATTHEW LAEL MACWILLIAM | ON FILE |
| MATTHEW LAIT | ON FILE |
| MATTHEW LAMONT MCCOY | ON FILE |
| MATTHEW LANGFIELD SUTTON | ON FILE |
| MATTHEW LANTZ | ON FILE |
| MATTHEW LAU | ON FILE |
| MATTHEW LAURENCE BRAY | ON FILE |
| MATTHEW LAURENCE FOLLENT | ON FILE |
| MATTHEW LAURENCE MELVILLE PRIOR | ON FILE |
| MATTHEW LAWRENCE ALLEN | ON FILE |
| MATTHEW LAWRENCE CANDELORA | ON FILE |
| MATTHEW LAWRENCE CHRISTENSEN | ON FILE |
| MATTHEW LAWRENCE CUTLER | ON FILE |
| MATTHEW LAWRENCE DELLINGER | ON FILE |
| MATTHEW LAWRENCE GOODRICH | ON FILE |
| MATTHEW LAWRENCE HUNSAKER | ON FILE |
| MATTHEW LAWRENCE LANE | ON FILE |
| MATTHEW LAWRENCE RHODES | ON FILE |
| MATTHEW LAWRENCE SCORALLE | ON FILE |
| MATTHEW LAWRENCE VERKLIN | ON FILE |
| MATTHEW LE PERE | ON FILE |
| MATTHEW LEA CLARK | ON FILE |
| MATTHEW LEAMAN TELINDE | ON FILE |
| MATTHEW LEE | ON FILE |
| MATTHEW LEE BAKER | ON FILE |
| MATTHEW LEE BOLAM | ON FILE |
| MATTHEW LEE BROWN | ON FILE |
| MATTHEW LEE COX | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MATTHEW LEE DECELLES | ON FILE |
| MATTHEW LEE DREO | ON FILE |
| MATTHEW LEE DYAR | ON FILE |
| MATTHEW LEE EVANS | ON FILE |
| MATTHEW LEE FULLER | ON FILE |
| MATTHEW LEE HOPE | ON FILE |
| MATTHEW LEE JIN YOUNG | ON FILE |
| MATTHEW LEE JONES | ON FILE |
| MATTHEW LEE MARNITZ | ON FILE |
| MATTHEW LEE MILLER | ON FILE |
| MATTHEW LEE MOLNAR | ON FILE |
| MATTHEW LEE NELSON | ON FILE |
| MATTHEW LEE PARSONS | ON FILE |
| MATTHEW LEE RALSTON | ON FILE |
| MATTHEW LEE REYNOLDS | ON FILE |
| MATTHEW LEE SCHERER | ON FILE |
| MATTHEW LEE WALKER | ON FILE |
| MATTHEW LEE WALLACE | ON FILE |
| MATTHEW LEE WANG | ON FILE |
| MATTHEW LEIGH LARANETA | ON FILE |
| MATTHEW LEIGH SJOGREN | ON FILE |
| MATTHEW LEIGHTON TOWNSEND | ON FILE |
| MATTHEW LELAND HARRISON | ON FILE |
| MATTHEW LENNON HINDERS | ON FILE |
| MATTHEW LEO CHANTAL | ON FILE |
| MATTHEW LER SHEEHAN | ON FILE |
| MATTHEW LEROY NEWMAN | ON FILE |
| MATTHEW LESKO KRLEZA | ON FILE |
| MATTHEW LESLIE CRANE | ON FILE |
| MATTHEW LESLIE HALA | ON FILE |
| MATTHEW LEVI CABE | ON FILE |
| MATTHEW LEVY | ON FILE |
| MATTHEW LEWIS HELLECKSON | ON FILE |
| MATTHEW LEWIS LONG | ON FILE |
| MATTHEW LGNACIO CRAIG | ON FILE |
| MATTHEW LIAM DOREY | ON FILE |
| MATTHEW LIAM HALL | ON FILE |
| MATTHEW LIGOTTI | ON FILE |
| MATTHEW LIM MALAKI | ON FILE |
| MATTHEW LIM ZI JIE | ON FILE |
| MATTHEW LINCOLN BURGARD | ON FILE |
| MATTHEW LISLE WIDMAN | ON FILE |
| MATTHEW LIU | ON FILE |
| MATTHEW LLOYD RUSH | ON FILE |
| MATTHEW LLOYD SJOTHUN | ON FILE |
| MATTHEW LLYWELYN THOMAS | ON FILE |
| MATTHEW LONGMIRE ABRAMS | ON FILE |
| MATTHEW LORENZO DAMIAN ACADEMIA | ON FILE |
| MATTHEW LOUIS CURRIE | ON FILE |
| MATTHEW LOUIS GEORGE | ON FILE |
| MATTHEW LOUIS KASTNER | ON FILE |
| MATTHEW LOUIS RABUANO | ON FILE |
| MATTHEW LOUIS SCHUMACHER | ON FILE |
| MATTHEW LOUIS WEILBACHER | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MATTHEW LOWERY | ON FILE |
| MATTHEW LUKE CAVUTO | ON FILE |
| MATTHEW LUKE DAVIS | ON FILE |
| MATTHEW LUKE EASTAWAY | ON FILE |
| MATTHEW LUKE TWOMEY | ON FILE |
| MATTHEW LYLE CARLETON | ON FILE |
| MATTHEW LYNN MIRELES | ON FILE |
| MATTHEW M BENTON | ON FILE |
| MATTHEW M CROSS | ON FILE |
| MATTHEW M ERIC | ON FILE |
| MATTHEW M HASSAN | ON FILE |
| MATTHEW M JOHNSTONE | ON FILE |
| MATTHEW M KONDRLA | ON FILE |
| MATTHEW M PERRI | ON FILE |
| MATTHEW M SAAL | ON FILE |
| MATTHEW MACOY | ON FILE |
| MATTHEW MAHEUM HAN | ON FILE |
| MATTHEW MANDOLA | ON FILE |
| MATTHEW MARCUS RUIZ | ON FILE |
| MATTHEW MARIANO PARADISO | ON FILE |
| MATTHEW MARK FRITSCH | ON FILE |
| MATTHEW MARK LUX | ON FILE |
| MATTHEW MARK MISGEN | ON FILE |
| MATTHEW MARK MOLINE | ON FILE |
| MATTHEW MARK STANIFORD | ON FILE |
| MATTHEW MARK WETZEL | ON FILE |
| MATTHEW MARTIN GARRISON | ON FILE |
| MATTHEW MARTIN REINER | ON FILE |
| MATTHEW MARTINS CARVALHO | ON FILE |
| MATTHEW MASATANI | ON FILE |
| MATTHEW MASON DAUGHERTY | ON FILE |
| MATTHEW MATTHIAS CHAN | ON FILE |
| MATTHEW MCCABE | ON FILE |
| MATTHEW MCCALL SCHORR | ON FILE |
| MATTHEW MCCORMICK RIORDAN | ON FILE |
| MATTHEW MCCOY CULBRETH | ON FILE |
| MATTHEW MCGILL | ON FILE |
| MATTHEW MCKENZIE FOSTER | ON FILE |
| MATTHEW MCNUTT | ON FILE |
| MATTHEW MEREDITH | ON FILE |
| MATTHEW MICHAEI MELE | ON FILE |
| MATTHEW MICHAEL ANTONUCCI | ON FILE |
| MATTHEW MICHAEL BAKER | ON FILE |
| MATTHEW MICHAEL BARRY | ON FILE |
| MATTHEW MICHAEL BATRUS | ON FILE |
| MATTHEW MICHAEL BECKLER | ON FILE |
| MATTHEW MICHAEL BUTLER | ON FILE |
| MATTHEW MICHAEL FERRO | ON FILE |
| MATTHEW MICHAEL FLYNN | ON FILE |
| MATTHEW MICHAEL FORD | ON FILE |
| MATTHEW MICHAEL GAFFNEY | ON FILE |
| MATTHEW MICHAEL GORDON HASLAM | ON FILE |
| MATTHEW MICHAEL HERROCK | ON FILE |
| MATTHEW MICHAEL HERSCHMAN | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MATTHEW MICHAEL HOUSE | ON FILE |
| MATTHEW MICHAEL JONES | ON FILE |
| MATTHEW MICHAEL KAY | ON FILE |
| MATTHEW MICHAEL LAWRENCE | ON FILE |
| MATTHEW MICHAEL MELENDEZ | ON FILE |
| MATTHEW MICHAEL MIELNIK II | ON FILE |
| MATTHEW MICHAEL MORGAN | ON FILE |
| MATTHEW MICHAEL MOSELEY | ON FILE |
| MATTHEW MICHAEL OSTROWSKI | ON FILE |
| MATTHEW MICHAEL PAGE | ON FILE |
| MATTHEW MICHAEL REGO | ON FILE |
| MATTHEW MICHAEL SULLIVAN | ON FILE |
| MATTHEW MICHAEL THURN | ON FILE |
| MATTHEW MICHAEL YOUNG | ON FILE |
| MATTHEW MICHEAL LAURITA | ON FILE |
| MATTHEW MICKEY | ON FILE |
| MATTHEW MIFFLIN | ON FILE |
| MATTHEW MIGUEL SONNEGA | ON FILE |
| MATTHEW MINA | ON FILE |
| MATTHEW MING-HUA HONDA | ON FILE |
| MATTHEW MITCHELL THOMPSON | ON FILE |
| MATTHEW MOHANED BARAK | ON FILE |
| MATTHEW MOSER | ON FILE |
| MATTHEW MURPHY HERR | ON FILE |
| MATTHEW MURRAY JOHNSTON | ON FILE |
| MATTHEW N MARK | ON FILE |
| MATTHEW NATHANIEL AGNETTI | ON FILE |
| MATTHEW NATHANIEL NEVILLE | ON FILE |
| MATTHEW NEAL CARMONA | ON FILE |
| MATTHEW NEAL WATERS | ON FILE |
| MATTHEW NEIL PILCHARD | ON FILE |
| MATTHEW NEWMAN KOHNKE | ON FILE |
| MATTHEW NICHOLAS BENNETT | ON FILE |
| MATTHEW NICHOLAS METROS | ON FILE |
| MATTHEW NICHOLAS PRUSAK | ON FILE |
| MATTHEW NIETO | ON FILE |
| MATTHEW NOAH AGEMY | ON FILE |
| MATTHEW NOAH SILTON | ON FILE |
| MATTHEW NOEL HUNTER | ON FILE |
| MATTHEW NOEL MATLOCK | ON FILE |
| MATTHEW NORMAN MILLER | ON FILE |
| MATTHEW NORMAN WHALEY | ON FILE |
| MATTHEW NORMILE DAVIDSON | ON FILE |
| MATTHEW O KEEFFE | ON FILE |
| MATTHEW OCONNOR WESTRICH | ON FILE |
| MATTHEW OGUZHAN DIRLIK | ON FILE |
| MATTHEW OLUSEGUN AWODIYA | ON FILE |
| MATTHEW ORAN MOORE | ON FILE |
| MATTHEW ORVILLE SMITH | ON FILE |
| MATTHEW OWEN ALLEN | ON FILE |
| MATTHEW OWEN FOSKETT | ON FILE |
| MATTHEW OWEN HOFE | ON FILE |
| MATTHEW OWEN MCCLUNG | ON FILE |
| MATTHEW P BECKERT | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MATTHEW P BOSEO | ON FILE |
| MATTHEW P DAWBER | ON FILE |
| MATTHEW P DONATO | ON FILE |
| MATTHEW P LEONARD | ON FILE |
| MATTHEW P LEWIS | ON FILE |
| MATTHEW P MARTIN | ON FILE |
| MATTHEW P MCKAY | ON FILE |
| MATTHEW P PLUMB | ON FILE |
| MATTHEW P RIDGE | ON FILE |
| MATTHEW P STOCK | ON FILE |
| MATTHEW PADRAIC PEACE | ON FILE |
| MATTHEW PALMER KAY | ON FILE |
| MATTHEW PAT CALLISTO | ON FILE |
| MATTHEW PATRICK BESNER | ON FILE |
| MATTHEW PATRICK ELMORE | ON FILE |
| MATTHEW PATRICK LEE | ON FILE |
| MATTHEW PATRICK SMYTH | ON FILE |
| MATTHEW PATRICK WOODS | ON FILE |
| MATTHEW PAUL ABRAHAM | ON FILE |
| MATTHEW PAUL ALLEN PIRKLE | ON FILE |
| MATTHEW PAUL CHURCH | ON FILE |
| MATTHEW PAUL CROASDALE | ON FILE |
| MATTHEW PAUL CROFTS | ON FILE |
| MATTHEW PAUL DEGRASSI | ON FILE |
| MATTHEW PAUL EGGERT | ON FILE |
| MATTHEW PAUL EZZI | ON FILE |
| MATTHEW PAUL GOODRICH | ON FILE |
| MATTHEW PAUL GREVING | ON FILE |
| MATTHEW PAUL GREWE | ON FILE |
| MATTHEW PAUL HALL NAYLOR | ON FILE |
| MATTHEW PAUL HOVIS | ON FILE |
| MATTHEW PAUL JAYARAMAN | ON FILE |
| MATTHEW PAUL JOHNSON | ON FILE |
| MATTHEW PAUL JOHNSTON | ON FILE |
| MATTHEW PAUL LARSEINGUE | ON FILE |
| MATTHEW PAUL LYNCH | ON FILE |
| MATTHEW PAUL MARIELLA | ON FILE |
| MATTHEW PAUL MATTER | ON FILE |
| MATTHEW PAUL ODONNELL | ON FILE |
| MATTHEW PAUL OLSON | ON FILE |
| MATTHEW PAUL PETERSON | ON FILE |
| MATTHEW PAUL PINK | ON FILE |
| MATTHEW PAUL POURCHO | ON FILE |
| MATTHEW PAUL RAMMER | ON FILE |
| MATTHEW PAUL RIGALI | ON FILE |
| MATTHEW PAUL SOUNIK | ON FILE |
| MATTHEW PAUL TAYLOR CARPENTER AREVALO | ON FILE |
| MATTHEW PAUL TILSON | ON FILE |
| MATTHEW PAUL VALOIS | ON FILE |
| MATTHEW PAUL WEISSHAAR | ON FILE |
| MATTHEW PAUL WELANDER | ON FILE |
| MATTHEW PAUL WOLODZKO | ON FILE |
| MATTHEW PAUL WORCESTER | ON FILE |
| MATTHEW PAULO F HARVEY | ON FILE |



**Exhibit B**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MATTHEW PEREIRA | ON FILE |
| MATTHEW PERKINS | ON FILE |
| MATTHEW PERRON - ALEXANDER | ON FILE |
| MATTHEW PERRY BUCKLEY | ON FILE |
| MATTHEW PERRY JAMES ATHEY | ON FILE |
| MATTHEW PERRY REID | ON FILE |
| MATTHEW PETAR PETROVIC | ON FILE |
| MATTHEW PETER BURGESS | ON FILE |
| MATTHEW PETER BYRNE | ON FILE |
| MATTHEW PETER CROTTI | ON FILE |
| MATTHEW PETER GROSS | ON FILE |
| MATTHEW PETER HAMILTON | ON FILE |
| MATTHEW PETER HASLAM | ON FILE |
| MATTHEW PETER HILL | ON FILE |
| MATTHEW PETER HILL | ON FILE |
| MATTHEW PETER HOESSLI | ON FILE |
| MATTHEW PETER JAMES | ON FILE |
| MATTHEW PETER SWEETMAN | ON FILE |
| MATTHEW PETER UNRAU | ON FILE |
| MATTHEW PETERSON | ON FILE |
| MATTHEW PETERSON GRAYBEAL | ON FILE |
| MATTHEW PHILIP BROWN | ON FILE |
| MATTHEW PHILIP CORKE | ON FILE |
| MATTHEW PHILIP COX | ON FILE |
| MATTHEW PHILIP MORALES | ON FILE |
| MATTHEW PHILIP WADDELL | ON FILE |
| MATTHEW PHILLIP AJOSEH | ON FILE |
| MATTHEW PHILLIP BURROUGHS | ON FILE |
| MATTHEW PHILLIP CELESTE | ON FILE |
| MATTHEW PHILLIP COOKE | ON FILE |
| MATTHEW PHILLIP FERGUSON | ON FILE |
| MATTHEW PHILLIP GROVES | ON FILE |
| MATTHEW PHILLIP HERRING | ON FILE |
| MATTHEW PHILLIP HUNTER | ON FILE |
| MATTHEW PHILLIP LUBATTY | ON FILE |
| MATTHEW PHILLIP MOMJIAN | ON FILE |
| MATTHEW PHILLIP TOMASETTI | ON FILE |
| MATTHEW PINI | ON FILE |
| MATTHEW PISARCIK | ON FILE |
| MATTHEW POORE MORSE JR | ON FILE |
| MATTHEW PRENTISS EASON | ON FILE |
| MATTHEW PRICE KELSAY | ON FILE |
| MATTHEW PYON | ON FILE |
| MATTHEW QUACH | ON FILE |
| MATTHEW QUAN PHAN | ON FILE |
| MATTHEW QUENTIN HAND | ON FILE |
| MATTHEW QUENTIN STEINLAUF | ON FILE |
| MATTHEW QUINN POLLEY | ON FILE |
| MATTHEW R BERTHIAUME | ON FILE |
| MATTHEW R BILLS | ON FILE |
| MATTHEW R CASERTA | ON FILE |
| MATTHEW R DEMBROE | ON FILE |
| MATTHEW R FELICO | ON FILE |
| MATTHEW R GIETZ | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MATTHEW R GUC | ON FILE |
| MATTHEW R HOBSON | ON FILE |
| MATTHEW R JONES | ON FILE |
| MATTHEW R LARKIN | ON FILE |
| MATTHEW R MAHONEY | ON FILE |
| MATTHEW R MANOR | ON FILE |
| MATTHEW R MITANA | ON FILE |
| MATTHEW R MORAN | ON FILE |
| MATTHEW R PANCONI | ON FILE |
| MATTHEW R SEVERNS | ON FILE |
| MATTHEW R SEVERNS | ON FILE |
| MATTHEW R SEVERNS | ON FILE |
| MATTHEW R THAYER | ON FILE |
| MATTHEW R TORRES | ON FILE |
| MATTHEW R YERGE | ON FILE |
| MATTHEW RAINIER LOHSTROH | ON FILE |
| MATTHEW RAJA JHINKU | ON FILE |
| MATTHEW RANDALL SWIFT | ON FILE |
| MATTHEW RANDY BARELA | ON FILE |
| MATTHEW RAVDAS | ON FILE |
| MATTHEW RAWLE SEEDIAL | ON FILE |
| MATTHEW RAY ENNIS | ON FILE |
| MATTHEW RAY GERRIOR | ON FILE |
| MATTHEW RAY PICKLE | ON FILE |
| MATTHEW RAYMOND JOHN BRADY | ON FILE |
| MATTHEW RAYMOND KANE | ON FILE |
| MATTHEW RAYMOND MOORE | ON FILE |
| MATTHEW RAYMOND PHILLIPS | ON FILE |
| MATTHEW RAYMOND ROY STONE | ON FILE |
| MATTHEW RAYMOND VALENTINE | ON FILE |
| MATTHEW RAZO | ON FILE |
| MATTHEW READ | ON FILE |
| MATTHEW READE KURTIN | ON FILE |
| MATTHEW REAGAN JESTER | ON FILE |
| MATTHEW REEVE CHEEMA | ON FILE |
| MATTHEW RHYS OLSEN | ON FILE |
| MATTHEW RICHARD COBUZIO | ON FILE |
| MATTHEW RICHARD EVANS | ON FILE |
| MATTHEW RICHARD FOGLIA | ON FILE |
| MATTHEW RICHARD GWYNNE-CHOMCY | ON FILE |
| MATTHEW RICHARD JOHN SEARLE | ON FILE |
| MATTHEW RICHARD JOHNSON | ON FILE |
| MATTHEW RICHARD KNIGHT | ON FILE |
| MATTHEW RICHARD LYNCH | ON FILE |
| MATTHEW RICHARD MARTIN | ON FILE |
| MATTHEW RICHARD MCCONNELL | ON FILE |
| MATTHEW RICHARD NEWMAN | ON FILE |
| MATTHEW RICHARD SCHOTT | ON FILE |
| MATTHEW RICHARD STREETER | ON FILE |
| MATTHEW RICHARD TOLAN | ON FILE |
| MATTHEW RICHARD TROVATO | ON FILE |
| MATTHEW RICHARD TURMEL | ON FILE |
| MATTHEW RICHARD WILLIAMS | ON FILE |
| MATTHEW RILEY MARSHALL | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| MATTHEW RIOPEL | ON FILE |
| MATTHEW RIVERA GLADSON | ON FILE |
| MATTHEW RIVERS | ON FILE |
| MATTHEW ROACH | ON FILE |
| MATTHEW ROBERI RONES | ON FILE |
| MATTHEW ROBERT ANDERSON | ON FILE |
| MATTHEW ROBERT BARNETT | ON FILE |
| MATTHEW ROBERT BERMONTE HODGINS | ON FILE |
| MATTHEW ROBERT BRYAN | ON FILE |
| MATTHEW ROBERT DUNN | ON FILE |
| MATTHEW ROBERT EVERITT CHARLES WARNE | ON FILE |
| MATTHEW ROBERT FITT | ON FILE |
| MATTHEW ROBERT FRIONI | ON FILE |
| MATTHEW ROBERT GAZDAG | ON FILE |
| MATTHEW ROBERT GREGORY | ON FILE |
| MATTHEW ROBERT HECKERT | ON FILE |
| MATTHEW ROBERT JARNEVIC | ON FILE |
| MATTHEW ROBERT JOHN ANDRES | ON FILE |
| MATTHEW ROBERT KEATLEY | ON FILE |
| MATTHEW ROBERT KLEY | ON FILE |
| MATTHEW ROBERT KONKOL | ON FILE |
| MATTHEW ROBERT LAFACE | ON FILE |
| MATTHEW ROBERT LLOYD | ON FILE |
| MATTHEW ROBERT LOVENSHIMER | ON FILE |
| MATTHEW ROBERT LUTZ | ON FILE |
| MATTHEW ROBERT MARIUS PAYEN | ON FILE |
| MATTHEW ROBERT MARTIN | ON FILE |
| MATTHEW ROBERT MCKENZIE | ON FILE |
| MATTHEW ROBERT MILLARD | ON FILE |
| MATTHEW ROBERT MOORE | ON FILE |
| MATTHEW ROBERT MORRISON | ON FILE |
| MATTHEW ROBERT NELSEN | ON FILE |
| MATTHEW ROBERT O CONNOR | ON FILE |
| MATTHEW ROBERT OGLES | ON FILE |
| MATTHEW ROBERT OWEN | ON FILE |
| MATTHEW ROBERT REGNER | ON FILE |
| MATTHEW ROBERT RODE | ON FILE |
| MATTHEW ROBERT SALUS | ON FILE |
| MATTHEW ROBERT SCHLIDT | ON FILE |
| MATTHEW ROBERT SELFE | ON FILE |
| MATTHEW ROBERT SINGLETON | ON FILE |
| MATTHEW ROBERT SPECIALE | ON FILE |
| MATTHEW ROBERT WALSH | ON FILE |
| MATTHEW ROBERT WANGAN | ON FILE |
| MATTHEW ROBERT WEITZEL | ON FILE |
| MATTHEW ROBERT WELLMAN | ON FILE |
| MATTHEW ROBERT WILLSON | ON FILE |
| MATTHEW ROBERT WREN | ON FILE |
| MATTHEW ROBERTSON CRYSTAL | ON FILE |
| MATTHEW ROBIN ABERDEIN | ON FILE |
| MATTHEW ROCCO FARRELL | ON FILE |
| MATTHEW ROCKY BARTON | ON FILE |
| MATTHEW RODNEY COPEN | ON FILE |
| MATTHEW ROLAND CALE | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MATTHEW ROLAND TWINING | ON FILE |
| MATTHEW RONALD BRADLEY | ON FILE |
| MATTHEW RONALD DAMON | ON FILE |
| MATTHEW RONALD MONTMINY | ON FILE |
| MATTHEW ROSS CARMICHAEL | ON FILE |
| MATTHEW ROSS FITZGERALD-CHAMBERLAIN | ON FILE |
| MATTHEW ROSS HARRISON | ON FILE |
| MATTHEW ROSS KAI LOON STYBA | ON FILE |
| MATTHEW ROSS MAYNES | ON FILE |
| MATTHEW ROSS MC CLAFFERTY | ON FILE |
| MATTHEW ROSS NADEAU | ON FILE |
| MATTHEW ROY LAPLAUNT | ON FILE |
| MATTHEW ROY LINDGREN | ON FILE |
| MATTHEW ROY SCHMIDT | ON FILE |
| MATTHEW RUDNITSKY | ON FILE |
| MATTHEW RUHL WILT | ON FILE |
| MATTHEW RUSSELL TRIPLETT | ON FILE |
| MATTHEW RYAN BANK | ON FILE |
| MATTHEW RYAN BLAIR | ON FILE |
| MATTHEW RYAN BRICKLEY | ON FILE |
| MATTHEW RYAN BROWN | ON FILE |
| MATTHEW RYAN CAMPBELL | ON FILE |
| MATTHEW RYAN CIRILLO | ON FILE |
| MATTHEW RYAN COLLETTA | ON FILE |
| MATTHEW RYAN CONTRERAS | ON FILE |
| MATTHEW RYAN DOBEL | ON FILE |
| MATTHEW RYAN FARLEY | ON FILE |
| MATTHEW RYAN FINDLEN | ON FILE |
| MATTHEW RYAN GOONAN | ON FILE |
| MATTHEW RYAN GUNNIN | ON FILE |
| MATTHEW RYAN HENNING | ON FILE |
| MATTHEW RYAN HICKS | ON FILE |
| MATTHEW RYAN HOCH | ON FILE |
| MATTHEW RYAN HOLLADAY | ON FILE |
| MATTHEW RYAN JAMES | ON FILE |
| MATTHEW RYAN KARWOSKI | ON FILE |
| MATTHEW RYAN KIENTZ | ON FILE |
| MATTHEW RYAN KURTZ | ON FILE |
| MATTHEW RYAN LATSHAW | ON FILE |
| MATTHEW RYAN LIEPKE | ON FILE |
| MATTHEW RYAN LOPEZ | ON FILE |
| MATTHEW RYAN LOVETT | ON FILE |
| MATTHEW RYAN LUCAS | ON FILE |
| MATTHEW RYAN MALLET | ON FILE |
| MATTHEW RYAN MANCINO | ON FILE |
| MATTHEW RYAN MC GUIRE | ON FILE |
| MATTHEW RYAN MICHAUD | ON FILE |
| MATTHEW RYAN MILLETE | ON FILE |
| MATTHEW RYAN OSBORNE | ON FILE |
| MATTHEW RYAN RODGERS | ON FILE |
| MATTHEW RYAN ROMEIKE | ON FILE |
| MATTHEW RYAN RONCHETTI | ON FILE |
| MATTHEW RYAN SANTERO GONZALEZ | ON FILE |
| MATTHEW RYAN SEYMOUR | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MATTHEW RYAN SIMON | ON FILE |
| MATTHEW RYAN SISKEN | ON FILE |
| MATTHEW RYAN SMITH | ON FILE |
| MATTHEW RYAN SMOCK | ON FILE |
| MATTHEW RYAN SPATARO | ON FILE |
| MATTHEW RYAN TAYLOR | ON FILE |
| MATTHEW RYAN TEETER | ON FILE |
| MATTHEW RYAN TITCHENER | ON FILE |
| MATTHEW RYAN TOPLEY | ON FILE |
| MATTHEW RYAN YATES | ON FILE |
| MATTHEW S AUCUNAS | ON FILE |
| MATTHEW S BEMIS | ON FILE |
| MATTHEW S BERK | ON FILE |
| MATTHEW S BOWLES | ON FILE |
| MATTHEW S DESJARDIN | ON FILE |
| MATTHEW S DUFFY | ON FILE |
| MATTHEW S ENGELSON | ON FILE |
| MATTHEW S GIESCHEN | ON FILE |
| MATTHEW S LEONARD | ON FILE |
| MATTHEW S LEONARD | ON FILE |
| MATTHEW S PADGEN | ON FILE |
| MATTHEW S RILEY | ON FILE |
| MATTHEW S ROTHMAN | ON FILE |
| MATTHEW S WALL | ON FILE |
| MATTHEW S WEST | ON FILE |
| MATTHEW SAKADA TIV | ON FILE |
| MATTHEW SALAPU | ON FILE |
| MATTHEW SALMONS | ON FILE |
| MATTHEW SALVDOR NAVARRO | ON FILE |
| MATTHEW SAM THORNTON | ON FILE |
| MATTHEW SAMER TOTONCHY | ON FILE |
| MATTHEW SAMUEL CHOI | ON FILE |
| MATTHEW SAMUEL GROESCH | ON FILE |
| MATTHEW SAMUEL LITZ | ON FILE |
| MATTHEW SAMUEL PATTERSON | ON FILE |
| MATTHEW SAMUEL ROSS | ON FILE |
| MATTHEW SAMUEL SWANBERG | ON FILE |
| MATTHEW SAUNDERS | ON FILE |
| MATTHEW SCHEIBNER | ON FILE |
| MATTHEW SCOTT | ON FILE |
| MATTHEW SCOTT ALMAGUER | ON FILE |
| MATTHEW SCOTT BAKER | ON FILE |
| MATTHEW SCOTT BATES | ON FILE |
| MATTHEW SCOTT BECKER | ON FILE |
| MATTHEW SCOTT BENEFIEL | ON FILE |
| MATTHEW SCOTT BOIN | ON FILE |
| MATTHEW SCOTT CANDELORO | ON FILE |
| MATTHEW SCOTT CARPENTER | ON FILE |
| MATTHEW SCOTT CARVER | ON FILE |
| MATTHEW SCOTT CHAPMAN | ON FILE |
| MATTHEW SCOTT CLARK | ON FILE |
| MATTHEW SCOTT COBB | ON FILE |
| MATTHEW SCOTT COHEN | ON FILE |
| MATTHEW SCOTT CRUM | ON FILE |



| NAME | EMAIL |
|---|---|
| MATTHEW SCOTT EASTMAN | ON FILE |
| MATTHEW SCOTT HEINTZ | ON FILE |
| MATTHEW SCOTT HOLSINGER | ON FILE |
| MATTHEW SCOTT JONES | ON FILE |
| MATTHEW SCOTT KEENER | ON FILE |
| MATTHEW SCOTT KEITH DOLAN | ON FILE |
| MATTHEW SCOTT KEPPLE | ON FILE |
| MATTHEW SCOTT KUBALL | ON FILE |
| MATTHEW SCOTT LANDRY | ON FILE |
| MATTHEW SCOTT LEVINE | ON FILE |
| MATTHEW SCOTT MCGILL | ON FILE |
| MATTHEW SCOTT MEZGER | ON FILE |
| MATTHEW SCOTT MUSSER | ON FILE |
| MATTHEW SCOTT OBRIEN | ON FILE |
| MATTHEW SCOTT PRUITT | ON FILE |
| MATTHEW SCOTT SMITH | ON FILE |
| MATTHEW SCOTT SMITH | ON FILE |
| MATTHEW SCOTT STACEY | ON FILE |
| MATTHEW SCOTT STINSON | ON FILE |
| MATTHEW SCOTT WEEKS | ON FILE |
| MATTHEW SCOTT WHITTLE | ON FILE |
| MATTHEW SCOTT YEAGER | ON FILE |
| MATTHEW SCOTT ZUELCH | ON FILE |
| MATTHEW SCOTTO | ON FILE |
| MATTHEW SEAN OBRIEN | ON FILE |
| MATTHEW SEAN ROBERTS | ON FILE |
| MATTHEW SEAN ZERAFA | ON FILE |
| MATTHEW SEAN ZIMMERMANN | ON FILE |
| MATTHEW SEANOA LOTOMAU | ON FILE |
| MATTHEW SEBASTIAN MIFSUD | ON FILE |
| MATTHEW SEBASTIAN WARD | ON FILE |
| MATTHEW SEBASTIONELLI | ON FILE |
| MATTHEW SEMMEL | ON FILE |
| MATTHEW SETH ABRAHAM | ON FILE |
| MATTHEW SETH NEVES | ON FILE |
| MATTHEW SHANE HOLDEN | ON FILE |
| MATTHEW SHANE MILLIS | ON FILE |
| MATTHEW SHANE REGEHR | ON FILE |
| MATTHEW SHAUN BRODERICK | ON FILE |
| MATTHEW SHAUN LONG | ON FILE |
| MATTHEW SHAW CRONAN | ON FILE |
| MATTHEW SHAWN ELY | ON FILE |
| MATTHEW SHAY HAYES | ON FILE |
| MATTHEW SHAY HELM | ON FILE |
| MATTHEW SHEPHERD GIARRATANO | ON FILE |
| MATTHEW SHERMAN | ON FILE |
| MATTHEW SHERMAN LINK | ON FILE |
| MATTHEW SHIK KIM | ON FILE |
| MATTHEW SHIRLEY | ON FILE |
| MATTHEW SHIVES | ON FILE |
| MATTHEW SIMARD | ON FILE |
| MATTHEW SIMIANA | ON FILE |
| MATTHEW SIMON DAVIS | ON FILE |
| MATTHEW SIMON GATER | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MATTHEW SIMON HARB | ON FILE |
| MATTHEW SIMON ROACH | ON FILE |
| MATTHEW SIMON WANT | ON FILE |
| MATTHEW SITEK | ON FILE |
| MATTHEW SLAUGHTER | ON FILE |
| MATTHEW SLOAN GARBUTT | ON FILE |
| MATTHEW SMEBY | ON FILE |
| MATTHEW SMITH | ON FILE |
| MATTHEW SOLOMON AUSTIN | ON FILE |
| MATTHEW SOLOMON SCHILLING | ON FILE |
| MATTHEW SORENSON | ON FILE |
| MATTHEW SOU NG | ON FILE |
| MATTHEW SPENCE PLUME | ON FILE |
| MATTHEW SPENCER EDWARDS | ON FILE |
| MATTHEW STACHNIK | ON FILE |
| MATTHEW STANLEY AMBROSIA | ON FILE |
| MATTHEW STANLEY GREINER | ON FILE |
| MATTHEW STANLEY PAGOS | ON FILE |
| MATTHEW STANLEY SINUITA | ON FILE |
| MATTHEW STEFAN SZUBERLA | ON FILE |
| MATTHEW STEPHEN ANDERSON | ON FILE |
| MATTHEW STEPHEN BELSON | ON FILE |
| MATTHEW STEPHEN BERTRAM | ON FILE |
| MATTHEW STEPHEN BUCHLY | ON FILE |
| MATTHEW STEPHEN CAMPBELL | ON FILE |
| MATTHEW STEPHEN COURVILLE | ON FILE |
| MATTHEW STEPHEN CRISP | ON FILE |
| MATTHEW STEPHEN CULHAM | ON FILE |
| MATTHEW STEPHEN DONOGHUE | ON FILE |
| MATTHEW STEPHEN GAMBLE | ON FILE |
| MATTHEW STEPHEN HODKOWSKI | ON FILE |
| MATTHEW STEPHEN MCDONALD | ON FILE |
| MATTHEW STEPHEN MCSWEENY | ON FILE |
| MATTHEW STEPHEN MOORE | ON FILE |
| MATTHEW STEPHEN NIXON | ON FILE |
| MATTHEW STEPHEN NORCOTT | ON FILE |
| MATTHEW STEPHEN PAYNTER | ON FILE |
| MATTHEW STEPHEN RESCHKE | ON FILE |
| MATTHEW STEPHEN SCHORR | ON FILE |
| MATTHEW STEPHEN SHERRY | ON FILE |
| MATTHEW STEPHEN SLIGAR | ON FILE |
| MATTHEW STEPHEN SMART | ON FILE |
| MATTHEW STEPHEN VOJTA | ON FILE |
| MATTHEW STEPHEN WILSON | ON FILE |
| MATTHEW STEPHEN YUHAS | ON FILE |
| MATTHEW STEVEN BOEHMER | ON FILE |
| MATTHEW STEVEN BOLDT | ON FILE |
| MATTHEW STEVEN BROSEY | ON FILE |
| MATTHEW STEVEN CARVIN | ON FILE |
| MATTHEW STEVEN DANIELS | ON FILE |
| MATTHEW STEVEN DEVER | ON FILE |
| MATTHEW STEVEN DONNELLY | ON FILE |
| MATTHEW STEVEN EDMOND KOBLER | ON FILE |
| MATTHEW STEVEN JONAS | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MATTHEW STEVEN KOWAN | ON FILE |
| MATTHEW STEVEN LOWE | ON FILE |
| MATTHEW STEVEN MCARTHUR | ON FILE |
| MATTHEW STEVEN MCCABE | ON FILE |
| MATTHEW STEVEN MCCORMICK | ON FILE |
| MATTHEW STEVEN MORE | ON FILE |
| MATTHEW STEVEN PANSEGRAU | ON FILE |
| MATTHEW STEVEN PERRYMAN | ON FILE |
| MATTHEW STEVEN SAMUELSON | ON FILE |
| MATTHEW STEVEN SNOOK | ON FILE |
| MATTHEW STEVEN TERRILL | ON FILE |
| MATTHEW STEVEN WEISENTHAL | ON FILE |
| MATTHEW STEWART LOVEGROVE | ON FILE |
| MATTHEW STEWART RICHARDSON | ON FILE |
| MATTHEW STRENKOWSKI | ON FILE |
| MATTHEW STRIGL | ON FILE |
| MATTHEW SUN KYU CHO | ON FILE |
| MATTHEW SVEN BJORK | ON FILE |
| MATTHEW SWEENEY EVANS | ON FILE |
| MATTHEW SYNENBERG RONEN | ON FILE |
| MATTHEW SZYSZKO | ON FILE |
| MATTHEW T ANGELOTTA | ON FILE |
| MATTHEW T BAGGER | ON FILE |
| MATTHEW T BEEMSTERBOER | ON FILE |
| MATTHEW T BLUMENBERG | ON FILE |
| MATTHEW T CASCONE | ON FILE |
| MATTHEW T HERMAN | ON FILE |
| MATTHEW T JOYCE | ON FILE |
| MATTHEW T LAVIN | ON FILE |
| MATTHEW T MILES | ON FILE |
| MATTHEW T MORIN | ON FILE |
| MATTHEW T PAINE | ON FILE |
| MATTHEW T PIGOTT | ON FILE |
| MATTHEW T RAYNER | ON FILE |
| MATTHEW T REDFERN | ON FILE |
| MATTHEW T ROONEY | ON FILE |
| MATTHEW TANNER MUNOZ | ON FILE |
| MATTHEW TAYLOR | ON FILE |
| MATTHEW TAYLOR | ON FILE |
| MATTHEW TAYLOR CALLISON | ON FILE |
| MATTHEW TAYLOR HADFIELD | ON FILE |
| MATTHEW TAYLOR KNOPP | ON FILE |
| MATTHEW TAYLOR VALERIANE | ON FILE |
| MATTHEW TERRENCE INGHAM | ON FILE |
| MATTHEW THADDEUS MASTERS | ON FILE |
| MATTHEW THAINE WALKER | ON FILE |
| MATTHEW THEODORE BAYLER | ON FILE |
| MATTHEW THEODORE NICOLAYSEN | ON FILE |
| MATTHEW THEODOROU | ON FILE |
| MATTHEW THOM PADILLA | ON FILE |
| MATTHEW THOMAS AHRENS | ON FILE |
| MATTHEW THOMAS BARAN | ON FILE |
| MATTHEW THOMAS BARNES | ON FILE |
| MATTHEW THOMAS BISHOP | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MATTHEW THOMAS BOWLES | ON FILE |
| MATTHEW THOMAS BRONNER | ON FILE |
| MATTHEW THOMAS CAMPBELL | ON FILE |
| MATTHEW THOMAS COOKE | ON FILE |
| MATTHEW THOMAS COVINGTON | ON FILE |
| MATTHEW THOMAS CROWE | ON FILE |
| MATTHEW THOMAS CUNNINGHAM | ON FILE |
| MATTHEW THOMAS DALBY | ON FILE |
| MATTHEW THOMAS DALY | ON FILE |
| MATTHEW THOMAS DEMPSEY | ON FILE |
| MATTHEW THOMAS FEWELL | ON FILE |
| MATTHEW THOMAS FLERCHINGER | ON FILE |
| MATTHEW THOMAS FUDGE | ON FILE |
| MATTHEW THOMAS GARNICA | ON FILE |
| MATTHEW THOMAS GASIOREK | ON FILE |
| MATTHEW THOMAS GEHRING | ON FILE |
| MATTHEW THOMAS GILL | ON FILE |
| MATTHEW THOMAS GLEASON | ON FILE |
| MATTHEW THOMAS GRAHAM | ON FILE |
| MATTHEW THOMAS HALL | ON FILE |
| MATTHEW THOMAS HAVENS | ON FILE |
| MATTHEW THOMAS HERNANDEZ | ON FILE |
| MATTHEW THOMAS JAMES | ON FILE |
| MATTHEW THOMAS KELLETT | ON FILE |
| MATTHEW THOMAS LANE | ON FILE |
| MATTHEW THOMAS LANIER | ON FILE |
| MATTHEW THOMAS LECH | ON FILE |
| MATTHEW THOMAS LEE | ON FILE |
| MATTHEW THOMAS LESTER | ON FILE |
| MATTHEW THOMAS MCKINNEY | ON FILE |
| MATTHEW THOMAS MCKIRAHAN | ON FILE |
| MATTHEW THOMAS MERCZ | ON FILE |
| MATTHEW THOMAS MORRIS | ON FILE |
| MATTHEW THOMAS NEKVAPIL | ON FILE |
| MATTHEW THOMAS NOVAK | ON FILE |
| MATTHEW THOMAS ORCUTT | ON FILE |
| MATTHEW THOMAS RICHMOND | ON FILE |
| MATTHEW THOMAS ROHR | ON FILE |
| MATTHEW THOMAS SHIRLEY | ON FILE |
| MATTHEW THOMAS SKELCHER | ON FILE |
| MATTHEW THOMAS SPODNEY | ON FILE |
| MATTHEW THOMAS STYLIANOU | ON FILE |
| MATTHEW THOMAS SUGALSKI | ON FILE |
| MATTHEW THOMAS SUTTERFIELD | ON FILE |
| MATTHEW THOMAS TANG | ON FILE |
| MATTHEW THOMAS TATNELL | ON FILE |
| MATTHEW THOMAS TAYLOR | ON FILE |
| MATTHEW THOMAS TRUDELL | ON FILE |
| MATTHEW THOMAS WILLIAMS | ON FILE |
| MATTHEW THOMAS XIONG | ON FILE |
| MATTHEW THOMAS ZDILAR | ON FILE |
| MATTHEW THORPE | ON FILE |
| MATTHEW THURMAN CHRISTOPHER | ON FILE |
| MATTHEW TIMMERMANS | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MATTHEW TIMOTHY DARLING | ON FILE |
| MATTHEW TIMOTHY LEVY | ON FILE |
| MATTHEW TIMOTHY PARSONS | ON FILE |
| MATTHEW TIMOTHY SPEAR | ON FILE |
| MATTHEW TIMOTHY WARD | ON FILE |
| MATTHEW TODD FREUDENRICH | ON FILE |
| MATTHEW TODD MAGERS | ON FILE |
| MATTHEW TODD PUCKETT | ON FILE |
| MATTHEW TODD SHAPANKA | ON FILE |
| MATTHEW TODD SHOWMAN | ON FILE |
| MATTHEW TODD SUTTON | ON FILE |
| MATTHEW TOMISEK | ON FILE |
| MATTHEW TONY HALL | ON FILE |
| MATTHEW TORGERSON HIATT | ON FILE |
| MATTHEW TOWNLEY HARGROVE | ON FILE |
| MATTHEW TRAN | ON FILE |
| MATTHEW TRAVIS TOWNES | ON FILE |
| MATTHEW TREVOR CRUTCHER | ON FILE |
| MATTHEW TREVOR RYNEAL | ON FILE |
| MATTHEW TROY DEHEY | ON FILE |
| MATTHEW TROY HURLOWPAONESSA | ON FILE |
| MATTHEW TROY PEHRSON | ON FILE |
| MATTHEW TURNER ADKINS | ON FILE |
| MATTHEW TYLER HANDLEY | ON FILE |
| MATTHEW TYLER HOFF | ON FILE |
| MATTHEW TYLER HOLBROOK | ON FILE |
| MATTHEW TYLER JOHNSON | ON FILE |
| MATTHEW TYLER MONROE | ON FILE |
| MATTHEW TYLER PICON | ON FILE |
| MATTHEW TYLER SHIRKMAN | ON FILE |
| MATTHEW TYLER STONESTREET | ON FILE |
| MATTHEW TYLER YOHN | ON FILE |
| MATTHEW U OKOYE | ON FILE |
| MATTHEW V ABATE | ON FILE |
| MATTHEW VAN HEERDEN | ON FILE |
| MATTHEW VAN SANTEN | ON FILE |
| MATTHEW VAN SHELLENBECK RETIREMENT PLAN | ON FILE |
| MATTHEW VANCE COOLEY | ON FILE |
| MATTHEW VARUN FRANCOIS | ON FILE |
| MATTHEW VASILE FEDELE | ON FILE |
| MATTHEW VEIKKO HERNANDEZ | ON FILE |
| MATTHEW VELLA | ON FILE |
| MATTHEW VENTURA BETZ | ON FILE |
| MATTHEW VERNON MILLER | ON FILE |
| MATTHEW VEZINA | ON FILE |
| MATTHEW VICTOR CAPRIOTTI | ON FILE |
| MATTHEW VICTOR GUARNERI | ON FILE |
| MATTHEW VINCENT ANTICO | ON FILE |
| MATTHEW VINCENT DERAGO | ON FILE |
| MATTHEW VINCENT D'ORTENZIO | ON FILE |
| MATTHEW VINCENT DRUIN | ON FILE |
| MATTHEW VINCENT JOHN PULELLA | ON FILE |
| MATTHEW VINCENT MALICKI | ON FILE |
| MATTHEW VINCENT MARIANI | ON FILE |





**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MATTHEW VINCENT RONCONI | ON FILE |
| MATTHEW VINCENT UHOLIK | ON FILE |
| MATTHEW W BROWN | ON FILE |
| MATTHEW W CALABRO | ON FILE |
| MATTHEW W COMANDINI | ON FILE |
| MATTHEW W DUBECK | ON FILE |
| MATTHEW W HALL | ON FILE |
| MATTHEW W HOUSE | ON FILE |
| MATTHEW W PLATTS | ON FILE |
| MATTHEW W SCHEILE | ON FILE |
| MATTHEW W STANLEY | ON FILE |
| MATTHEW WADE PEETZ | ON FILE |
| MATTHEW WADE SMITH | ON FILE |
| MATTHEW WADE WITTICH | ON FILE |
| MATTHEW WAIHONG NG | ON FILE |
| MATTHEW WALDRON | ON FILE |
| MATTHEW WALL | ON FILE |
| MATTHEW WAN | ON FILE |
| MATTHEW WARREN BELL | ON FILE |
| MATTHEW WARREN BELL | ON FILE |
| MATTHEW WARREN MENAQUALE | ON FILE |
| MATTHEW WAYLANREECE RORIE | ON FILE |
| MATTHEW WAYNE ALLEN | ON FILE |
| MATTHEW WAYNE HIERSEMAN | ON FILE |
| MATTHEW WAYNE MARQUIT | ON FILE |
| MATTHEW WAYNE MCADAM | ON FILE |
| MATTHEW WAYNE PINKSTON | ON FILE |
| MATTHEW WAYNE ROBBINS | ON FILE |
| MATTHEW WAYNE TRAYLOR | ON FILE |
| MATTHEW WAYNE WINTERS | ON FILE |
| MATTHEW WEBB | ON FILE |
| MATTHEW WEEKLEY | ON FILE |
| MATTHEW WEI JIN HO | ON FILE |
| MATTHEW WEIR | ON FILE |
| MATTHEW WESLEY STEWART | ON FILE |
| MATTHEW WESLEY SWENSON | ON FILE |
| MATTHEW WHITTEN | ON FILE |
| MATTHEW WHYNE | ON FILE |
| MATTHEW WILEAM PIVACH | ON FILE |
| MATTHEW WILFRED THOMPSON | ON FILE |
| MATTHEW WILHELM HOLBACH | ON FILE |
| MATTHEW WILLIAM ANDERSON | ON FILE |
| MATTHEW WILLIAM BRAMAN | ON FILE |
| MATTHEW WILLIAM BROGE | ON FILE |
| MATTHEW WILLIAM BROWNELL | ON FILE |
| MATTHEW WILLIAM CAMERON | ON FILE |
| MATTHEW WILLIAM CAREW | ON FILE |
| MATTHEW WILLIAM CLARKE | ON FILE |
| MATTHEW WILLIAM COOPER | ON FILE |
| MATTHEW WILLIAM DAMIANI | ON FILE |
| MATTHEW WILLIAM DAVID DUNWELL | ON FILE |
| MATTHEW WILLIAM DAWSON | ON FILE |
| MATTHEW WILLIAM DAWSON | ON FILE |
| MATTHEW WILLIAM DOEL | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MATTHEW WILLIAM DONALDSON | ON FILE |
| MATTHEW WILLIAM HABURSKY | ON FILE |
| MATTHEW WILLIAM HUDSON BRADBY | ON FILE |
| MATTHEW WILLIAM JESKA | ON FILE |
| MATTHEW WILLIAM KIEFFER | ON FILE |
| MATTHEW WILLIAM KINNAMAN | ON FILE |
| MATTHEW WILLIAM KOWAL | ON FILE |
| MATTHEW WILLIAM KROH | ON FILE |
| MATTHEW WILLIAM LESKO | ON FILE |
| MATTHEW WILLIAM LIGON | ON FILE |
| MATTHEW WILLIAM LOUGHRAN | ON FILE |
| MATTHEW WILLIAM LYNAR | ON FILE |
| MATTHEW WILLIAM MEDLEY | ON FILE |
| MATTHEW WILLIAM MEILNER | ON FILE |
| MATTHEW WILLIAM MORRISON | ON FILE |
| MATTHEW WILLIAM NIEASS | ON FILE |
| MATTHEW WILLIAM NORRIS | ON FILE |
| MATTHEW WILLIAM POWELL | ON FILE |
| MATTHEW WILLIAM R FARMAN | ON FILE |
| MATTHEW WILLIAM ROMU | ON FILE |
| MATTHEW WILLIAM RYAN | ON FILE |
| MATTHEW WILLIAM SEENEY | ON FILE |
| MATTHEW WILLIAM SPALDING | ON FILE |
| MATTHEW WILLIAM VOIGT | ON FILE |
| MATTHEW WILLIAM WEIDLER | ON FILE |
| MATTHEW WILSON | ON FILE |
| MATTHEW WILSON DAVIS | ON FILE |
| MATTHEW WILSON EDDY | ON FILE |
| MATTHEW WILSON REED | ON FILE |
| MATTHEW WOODBURN | ON FILE |
| MATTHEW WOODWARD WHATELY | ON FILE |
| MATTHEW WRIGHT FRANK | ON FILE |
| MATTHEW WU | ON FILE |
| MATTHEW XAVIER DONOVAN | ON FILE |
| MATTHEW XIAOHONG LI | ON FILE |
| MATTHEW YALDA MIKHAIL | ON FILE |
| MATTHEW YEOW KOK KEONG | ON FILE |
| MATTHEW Z HOMER | ON FILE |
| MATTHEW ZACCARO | ON FILE |
| MATTHEW ZACHARY DRONKERS | ON FILE |
| MATTHEW ZANE MCGILLAN | ON FILE |
| MATTHEW ZANETTI | ON FILE |
| MATTHEW ZEBULUN JANSSENS | ON FILE |
| MATTHEW ZLIBUT | ON FILE |
| MATTHEWF MUSSO | ON FILE |
| MATTHIAS AARTS | ON FILE |
| MATTHIAS ALEXANDER EBELING | ON FILE |
| MATTHIAS ALEXANDER SCHULZ | ON FILE |
| MATTHIAS ANDRE FRANCOIS MARTINEZ | ON FILE |
| MATTHIAS ANDRES LECANDA | ON FILE |
| MATTHIAS ANDRES STASSIJNS | ON FILE |
| MATTHIAS AX | ON FILE |
| MATTHIAS BARBAREWICZ | ON FILE |
| MATTHIAS BAUSWEIN | ON FILE |



| NAME | EMAIL |
|------|-------|
| MATTHIAS BENJAMIN POHL | ON FILE |
| MATTHIAS BERNHARD DYRBUSCH | ON FILE |
| MATTHIAS BERNWIESER | ON FILE |
| MATTHIAS BRENDAN CONROY | ON FILE |
| MATTHIAS BUEHLER | ON FILE |
| MATTHIAS CAMENZIND | ON FILE |
| MATTHIAS CHRISTIAAN VAN DER POLS | ON FILE |
| MATTHIAS CHRISTIAN GRUNINGER | ON FILE |
| MATTHIAS CHRISTIAN JENNI | ON FILE |
| MATTHIAS CHRISTIAN OSSYRA | ON FILE |
| MATTHIAS CLAESSENS | ON FILE |
| MATTHIAS DANIEL TSCHANZ | ON FILE |
| MATTHIAS DAVID FRANZ OLESKO | ON FILE |
| MATTHIAS DE WILDE | ON FILE |
| MATTHIAS DIVE | ON FILE |
| MATTHIAS EMERSTORFER | ON FILE |
| MATTHIAS EMMANUEL BAUMIER NAVAS | ON FILE |
| MATTHIAS EVERT | ON FILE |
| MATTHIAS FÃ–SEL | ON FILE |
| MATTHIAS FELIX TONKOVIC | ON FILE |
| MATTHIAS FLORIAN MUIGG | ON FILE |
| MATTHIAS FRANK RÃ–SNER | ON FILE |
| MATTHIAS FRED BEHR | ON FILE |
| MATTHIAS FREDRIK SPANNENBERGER | ON FILE |
| MATTHIAS FREHSE | ON FILE |
| MATTHIAS FRIEDHELM ALTEBAEUMER | ON FILE |
| MATTHIAS FRIEDRICH | ON FILE |
| MATTHIAS FRIEDRICHKEIT | ON FILE |
| MATTHIAS FRITZ GERHARD LANGWIELER | ON FILE |
| MATTHIAS G HENDRIKS | ON FILE |
| MATTHIAS GAETAN SEBASTIEN FAORO | ON FILE |
| MATTHIAS GERTZ | ON FILE |
| MATTHIAS GROH | ON FILE |
| MATTHIAS GUILLAUME PIAULT | ON FILE |
| MATTHIAS HAHN | ON FILE |
| MATTHIAS HAMMER | ON FILE |
| MATTHIAS HARBECKE | ON FILE |
| MATTHIAS HARRY R DE MEULDER | ON FILE |
| MATTHIAS HAUSER | ON FILE |
| MATTHIAS HELMUT FRIESSNIG | ON FILE |
| MATTHIAS HERBERT KARL MITTNACHT | ON FILE |
| MATTHIAS HERMANN GÃ–LZ | ON FILE |
| MATTHIAS HERMANN RISSE | ON FILE |
| MATTHIAS HEROLD | ON FILE |
| MATTHIAS HERRMANN | ON FILE |
| MATTHIAS HERSCHE | ON FILE |
| MATTHIAS HERTZ | ON FILE |
| MATTHIAS HIEBL | ON FILE |
| MATTHIAS HOEK | ON FILE |
| MATTHIAS ISAIAH SILVA | ON FILE |
| MATTHIAS JÃ–RG JAEGER | ON FILE |
| MATTHIAS JEAN-BAPTISTE LEFEBVRE | ON FILE |
| MATTHIAS JOACHIM WETZIG | ON FILE |
| MATTHIAS JOCHANAN JANSEN | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MATTHIAS JOHANNES J ANDRIES | ON FILE |
| MATTHIAS JOHANNES PFALLER | ON FILE |
| MATTHIAS JOHN SIITERI | ON FILE |
| MATTHIAS JONATHAN KRONEMAN | ON FILE |
| MATTHIAS JOSEF SCHULZ | ON FILE |
| MATTHIAS KAESER | ON FILE |
| MATTHIAS KAMER | ON FILE |
| MATTHIAS KÄŒHN | ON FILE |
| MATTHIAS KARL WIEDEMANN | ON FILE |
| MATTHIAS KIESEWETTER | ON FILE |
| MATTHIAS KLAUS JUNG | ON FILE |
| MATTHIAS KNAUTH | ON FILE |
| MATTHIAS KORNELIS JASPER VAN DER LINDE | ON FILE |
| MATTHIAS KRANZLER | ON FILE |
| MATTHIAS KRAUSE | ON FILE |
| MATTHIAS LASIK | ON FILE |
| MATTHIAS LE MEUR | ON FILE |
| MATTHIAS LEE DONG EN | ON FILE |
| MATTHIAS LEUTZ | ON FILE |
| MATTHIAS LEYS | ON FILE |
| MATTHIAS LINDNER | ON FILE |
| MATTHIAS LINKE | ON FILE |
| MATTHIAS LUDWIG | ON FILE |
| MATTHIAS MANDIAU | ON FILE |
| MATTHIAS MAR SLEFANSSON | ON FILE |
| MATTHIAS MARCEL G STROEF | ON FILE |
| MATTHIAS MARIA J VAN DUYSE | ON FILE |
| MATTHIAS MARTIN NAGELE | ON FILE |
| MATTHIAS MARTIN THOMAS OPFER | ON FILE |
| MATTHIAS MATSCHEWSKI | ON FILE |
| MATTHIAS MERTZEN | ON FILE |
| MATTHIAS MICHAEL VOGL | ON FILE |
| MATTHIAS N G TIJTGAT | ON FILE |
| MATTHIAS NEPOMUK HOLLÄNDER | ON FILE |
| MATTHIAS PETER J PAV | ON FILE |
| MATTHIAS PLEYER | ON FILE |
| MATTHIAS POHL | ON FILE |
| MATTHIAS RAINER PABST | ON FILE |
| MATTHIAS RALPH PETER | ON FILE |
| MATTHIAS RAPHAEL GERTH | ON FILE |
| MATTHIAS RAPHAEL MARIA GERBER | ON FILE |
| MATTHIAS RAY HAMM | ON FILE |
| MATTHIAS RIEDERER | ON FILE |
| MATTHIAS ROBIN ALBRECHT | ON FILE |
| MATTHIAS ROETTGER | ON FILE |
| MATTHIAS ROLAND ADER | ON FILE |
| MATTHIAS RUHNAU | ON FILE |
| MATTHIAS SAHL | ON FILE |
| MATTHIAS SCHLACK | ON FILE |
| MATTHIAS SIM EN CI | ON FILE |
| MATTHIAS SIMON HUBERTUS LAMERIS | ON FILE |
| MATTHIAS STEFAN HOCH | ON FILE |
| MATTHIAS STETTLER | ON FILE |
| MATTHIAS TAN YONG MIN | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MATTHIAS TSIGE GEBREMEDHIN | ON FILE |
| MATTHIAS ULRICH LANZ | ON FILE |
| MATTHIAS UNGRICHT | ON FILE |
| MATTHIAS VERZINI | ON FILE |
| MATTHIAS VICTOR MALIK MORLAT | ON FILE |
| MATTHIAS VONMETZ | ON FILE |
| MATTHIAS WEISER | ON FILE |
| MATTHIAS WIDMANN | ON FILE |
| MATTHIAS WIEDEMANN | ON FILE |
| MATTHIAS WIESENBERGER | ON FILE |
| MATTHIAS WILHELM BOGNER | ON FILE |
| MATTHIAS WLADIMIR KAZMIERCZAK | ON FILE |
| MATTHIAS YIN WING MOK | ON FILE |
| MATTHIAS ZEUG | ON FILE |
| MATTHIEU ADRIEN KEVIN PORTE | ON FILE |
| MATTHIEU ALAIN SERRALTA | ON FILE |
| MATTHIEU ALEXANDRE JOSEPH BEAUDRY | ON FILE |
| MATTHIEU ALEXIS THOMAS PICHEREAU | ON FILE |
| MATTHIEU ANDRE CHARLES DUC-DODON | ON FILE |
| MATTHIEU ANN VINCENZO LESTEL | ON FILE |
| MATTHIEU ANTOINE HALLOY | ON FILE |
| MATTHIEU BAIARDI | ON FILE |
| MATTHIEU BAUDON | ON FILE |
| MATTHIEU BOUDREAULT | ON FILE |
| MATTHIEU BRUNO ALAIN MICHEL GAETAN CAUMARTIN | ON FILE |
| MATTHIEU CHRISTOPHE MICHEL LECLERCQ | ON FILE |
| MATTHIEU CLAUDE LOUIS BOSC | ON FILE |
| MATTHIEU CLEMENT | ON FILE |
| MATTHIEU COLIN | ON FILE |
| MATTHIEU DANIEL EUGENE LASCH | ON FILE |
| MATTHIEU DAVID LE BLAN | ON FILE |
| MATTHIEU DEILLON | ON FILE |
| MATTHIEU DIDIER SIMON | ON FILE |
| MATTHIEU DOMINIQUE MARIE PRUDHOMME | ON FILE |
| MATTHIEU EDWARD WILKINSON | ON FILE |
| MATTHIEU EMMANUEL VALENTIN LAHOUZE | ON FILE |
| MATTHIEU ERIC COLIN | ON FILE |
| MATTHIEU FABIEN DANIEL MINVILLE | ON FILE |
| MATTHIEU FABRICE RUFFET | ON FILE |
| MATTHIEU FAUCHER | ON FILE |
| MATTHIEU FONTAINE | ON FILE |
| MATTHIEU FRANCOIS CAPEILLERE | ON FILE |
| MATTHIEU FRANCOIS JEAN MONTAGNE LAINE | ON FILE |
| MATTHIEU FRANKLIN CARRIERE | ON FILE |
| MATTHIEU GAUVIN JOLY | ON FILE |
| MATTHIEU GEORGES PIERRE LESNIAK | ON FILE |
| MATTHIEU GEORGES THOMAS DOREMUS | ON FILE |
| MATTHIEU GILLES TJEERD BORNET DIT VORGEAT | ON FILE |
| MATTHIEU GODIN-SCOTT | ON FILE |
| MATTHIEU GONZAGUE ALEXIS BERTHET | ON FILE |
| MATTHIEU HENRI LASSARTESSES | ON FILE |
| MATTHIEU HENRI ROGER GERTHOFFER | ON FILE |
| MATTHIEU HONORE | ON FILE |
| MATTHIEU JACQUES GUY MERZERAUD | ON FILE |

 

**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MATTHIEU JAEKEUN NOBELEN | ON FILE |
| MATTHIEU JEAN ALEXANDRE GOURJON | ON FILE |
| MATTHIEU JEAN PIERRE BROSSARD | ON FILE |
| MATTHIEU JEANDEMANGE | ON FILE |
| MATTHIEU JESSIE BOUCHER | ON FILE |
| MATTHIEU JOANN FONTAINE | ON FILE |
| MATTHIEU JOAQUIM EDMOND FAYET | ON FILE |
| MATTHIEU JOSEPH JACQUES SYMOENS | ON FILE |
| MATTHIEU JULIEN CROCHER | ON FILE |
| MATTHIEU JULIEN WEBER | ON FILE |
| MATTHIEU KOKABI | ON FILE |
| MATTHIEU LECLERCQ | ON FILE |
| MATTHIEU LOIC BORDIER | ON FILE |
| MATTHIEU LOUIS CHAMOREL | ON FILE |
| MATTHIEU LOUIS FRANCOIS HENRI SCHMIT | ON FILE |
| MATTHIEU LUCAS MARVIN | ON FILE |
| MATTHIEU MARC LOUVET | ON FILE |
| MATTHIEU MARIE THOMAS VERCAMBRE | ON FILE |
| MATTHIEU MAXIME MONNET | ON FILE |
| MATTHIEU MICHEL A MARCHAL | ON FILE |
| MATTHIEU MILLETT | ON FILE |
| MATTHIEU NICOLAS DENIS OPINEL | ON FILE |
| MATTHIEU PAUL BERNARD NEGRE | ON FILE |
| MATTHIEU PAUL LOUIS GOUREAU | ON FILE |
| MATTHIEU PIERRE ENGLY RIGOLOT | ON FILE |
| MATTHIEU PIERRE ETIENNE BRU | ON FILE |
| MATTHIEU PLONTZ | ON FILE |
| MATTHIEU QUENTIN CENCIG | ON FILE |
| MATTHIEU QUENTIN NOEL--BETRANCOURT | ON FILE |
| MATTHIEU ROBERT LOUIS BRUNET-DEBAINES | ON FILE |
| MATTHIEU ROLAND FELIX CAQUELARD | ON FILE |
| MATTHIEU ROMAIN CALVO | ON FILE |
| MATTHIEU SCHIRCK | ON FILE |
| MATTHIEU SEBASTIEN ROBERT | ON FILE |
| MATTHIEU SIM FLEYS | ON FILE |
| MATTHIEU THIERRY STEPHANE SOULIE | ON FILE |
| MATTHIEU TOMA | ON FILE |
| MATTHIEU VALENTIN MANUEL KNORST | ON FILE |
| MATTHIEU VERDON | ON FILE |
| MATTHIEU WILLIAM BARRUE BRAGADE | ON FILE |
| MATTHIEU YANIS SEPART | ON FILE |
| MATTHIEU YVES MAURICE BARTEAU | ON FILE |
| MATTHIJN BERND MARIJN SCHIPHORST | ON FILE |
| MATTHIJS HESTERMAN | ON FILE |
| MATTHIJS HOL HOREMAN | ON FILE |
| MATTHIJS MARUANAYA | ON FILE |
| MATTHIJS NINO VAN REEK | ON FILE |
| MATTHIJS PENNINGS | ON FILE |
| MATTHIJS SEBASTIAAN MARTENS | ON FILE |
| MATTHIJS SEBASTIAAN ODDING | ON FILE |
| MATTHIJS SIEGENBEEK VANHEUKELOM | ON FILE |
| MATTHIJS STOLK | ON FILE |
| MATTHIJS WILLEM DE JONG | ON FILE |
| MATTHIJS WOLLERICH | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MATTHIS ALIX LUCIEN CORRIAS | ON FILE |
| MATTHIS ARTHUR DUNCAN HERBRECHT | ON FILE |
| MATTHIS DANIEL JEAN PAUL DOLISY | ON FILE |
| MATTHIS NURDIN | ON FILE |
| MATTHLJS VAN HOEK | ON FILE |
| MATTHYS STEPHANUS LOURENS | ON FILE |
| MATTI ANTERO TORHONEN | ON FILE |
| MATTI ARNDT SCHULZE | ON FILE |
| MATTI EDUAR | ON FILE |
| MATTI EEMELI TAMPIO | ON FILE |
| MATTI KEVIN SOEGAARD | ON FILE |
| MATTI LUESO KINDIA | ON FILE |
| MATTI MIKAEL KESKINEN | ON FILE |
| MATTI TAPANI OSKARI RAIHA | ON FILE |
| MATTI TAPIO MUNNUKKA | ON FILE |
| MATTI TETREV | ON FILE |
| MATTIA ACCORDINI | ON FILE |
| MATTIA ALDO FERDINANDO SCARONI | ON FILE |
| MATTIA ALGHISI | ON FILE |
| MATTIA ANGHILERI | ON FILE |
| MATTIA ANNARATONE | ON FILE |
| MATTIA AUGUSTO SILVA | ON FILE |
| MATTIA BACCO | ON FILE |
| MATTIA BADANO | ON FILE |
| MATTIA BALLERINI | ON FILE |
| MATTIA BARALDO | ON FILE |
| MATTIA BASSINI | ON FILE |
| MATTIA BATTAGLIO | ON FILE |
| MATTIA BAVUTTI | ON FILE |
| MATTIA BELLI | ON FILE |
| MATTIA BERTELLI | ON FILE |
| MATTIA BERTOLDI | ON FILE |
| MATTIA BICCHI | ON FILE |
| MATTIA BONACINI | ON FILE |
| MATTIA BONETTI | ON FILE |
| MATTIA BONFANTI | ON FILE |
| MATTIA BORROMEO | ON FILE |
| MATTIA BOTTARELLI | ON FILE |
| MATTIA BRAGATO | ON FILE |
| MATTIA BRIZZI | ON FILE |
| MATTIA BROGNOLI | ON FILE |
| MATTIA BULLO | ON FILE |
| MATTIA BUSSONI | ON FILE |
| MATTIA CANFORA | ON FILE |
| MATTIA CAVALLARI | ON FILE |
| MATTIA CENEDESE | ON FILE |
| MATTIA CENTONZE | ON FILE |
| MATTIA CINELLI | ON FILE |
| MATTIA COLOMBO | ON FILE |
| MATTIA CONFORTI | ON FILE |
| MATTIA CORNOLTI | ON FILE |
| MATTIA CORTINOVIS | ON FILE |
| MATTIA CRISTOFORETTI | ON FILE |
| MATTIA DALLA CANEVA | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MATTIA DAVIDE GIARRUSSO | ON FILE |
| MATTIA DE BLASI | ON FILE |
| MATTIA DEPAOLI | ON FILE |
| MATTIA DONATI | ON FILE |
| MATTIA EVANGELISTI | ON FILE |
| MATTIA FEDERICO VOLPI | ON FILE |
| MATTIA FERLINI | ON FILE |
| MATTIA FERRARI | ON FILE |
| MATTIA GATTI | ON FILE |
| MATTIA GERMINIASI | ON FILE |
| MATTIA GIBSON BORRANI | ON FILE |
| MATTIA GORI | ON FILE |
| MATTIA GRASSO | ON FILE |
| MATTIA GRECO | ON FILE |
| MATTIA INSELVINI | ON FILE |
| MATTIA LABORANTI | ON FILE |
| MATTIA LIBERTINI | ON FILE |
| MATTIA LUIGI TORRES | ON FILE |
| MATTIA MAFFEZZINI | ON FILE |
| MATTIA MAFFEZZOLI | ON FILE |
| MATTIA MATTARELLI | ON FILE |
| MATTIA MONTAGNER | ON FILE |
| MATTIA MURER | ON FILE |
| MATTIA NATALINO | ON FILE |
| MATTIA PALMIERI | ON FILE |
| MATTIA PARDUCCI | ON FILE |
| MATTIA PAVONI | ON FILE |
| MATTIA PELLEGRINI | ON FILE |
| MATTIA PIETROMARTIRE | ON FILE |
| MATTIA PITOSSI | ON FILE |
| MATTIA PRATALI | ON FILE |
| MATTIA QUARTA | ON FILE |
| MATTIA RADENTI | ON FILE |
| MATTIA RAGAZZONI | ON FILE |
| MATTIA REDAELLI | ON FILE |
| MATTIA RICCI | ON FILE |
| MATTIA ROMEO | ON FILE |
| MATTIA SABBATINI | ON FILE |
| MATTIA SALVATORI | ON FILE |
| MATTIA SERGI | ON FILE |
| MATTIA SGARBOSSA | ON FILE |
| MATTIA SORDI | ON FILE |
| MATTIA TEDDE | ON FILE |
| MATTIA TOMASONI | ON FILE |
| MATTIA TOSCANO | ON FILE |
| MATTIA TROVISI | ON FILE |
| MATTIA URBINATI | ON FILE |
| MATTIA VASSENA | ON FILE |
| MATTIA VITTORIO POMES | ON FILE |
| MATTIA ZANATTA | ON FILE |
| MATTIAS ALEXANDER ZERVAS | ON FILE |
| MATTIAS ALLAN BORSATO | ON FILE |
| MATTIAS ANN K VERBRUGGEN | ON FILE |
| MATTIAS Ã–ST | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| MATTIAS BERNARDO JOSE PRIETO RAMOS | ON FILE |
| MATTIAS CARL CLYMER | ON FILE |
| MATTIAS CONRAD GEHRKE | ON FILE |
| MATTIAS EVERT J BOSMAN | ON FILE |
| MATTIAS JAKOB NIKOLAUS LUKSCH | ON FILE |
| MATTIAS JOHAN CHRISTER HELLQUIST | ON FILE |
| MATTIAS JORGENSON THEDER-SCHMIDT | ON FILE |
| MATTIAS JOSEPHSON | ON FILE |
| MATTIAS MACIEJ DANIEL | ON FILE |
| MATTIAS SONNE HANSEN | ON FILE |
| MATTIAS VAN EECKE | ON FILE |
| MATTIAS XU | ON FILE |
| MATTIJS B VISCHER | ON FILE |
| MATTIJS E WIJNMALEN FTATCHI | ON FILE |
| MATTIN PASCAL NOBLIA | ON FILE |
| MATTIS DANIEL ALBIG | ON FILE |
| MATTIS JOHANNES TESSMANN | ON FILE |
| MATTIS LUND CURTH | ON FILE |
| MATTIS OLIVERA GRAVERSEN | ON FILE |
| MATTIS S A DE CAT | ON FILE |
| MATTIU CABALZAR | ON FILE |
| MATUS ARDON | ON FILE |
| MATUS BAKSA | ON FILE |
| MATUS BELANEC | ON FILE |
| MATUS DURIK | ON FILE |
| MATUS DURINIK | ON FILE |
| MATUS FEDORKO | ON FILE |
| MATUS GALDUN | ON FILE |
| MATUS HANIDZIAR | ON FILE |
| MATUS HERIBAN | ON FILE |
| MATUS HOPPAN | ON FILE |
| MATUS KIRILAK | ON FILE |
| MATUS KLIMENT | ON FILE |
| MATUS KOLLAR | ON FILE |
| MATUS KOLOCIK | ON FILE |
| MATUS KOMAREK | ON FILE |
| MATUS KYSEL | ON FILE |
| MATUS LABON | ON FILE |
| MATUS MARKUSEK | ON FILE |
| MATUS MELEGA | ON FILE |
| MATUS MGR JONOV | ON FILE |
| MATUS MIKITKA | ON FILE |
| MATUS MISAK | ON FILE |
| MATUS MITAL | ON FILE |
| MATUS MORONG | ON FILE |
| MATUS PACHINGER | ON FILE |
| MATUS PATROVIC | ON FILE |
| MATUS PETROVIC | ON FILE |
| MATUS SCASNY | ON FILE |
| MATUS SIGET | ON FILE |
| MATUS VALKUCAK | ON FILE |
| MATUS VIDOMAN | ON FILE |
| MATUS VYROSTKO | ON FILE |
| MATVII SIVORAKSHA | ON FILE |



| NAME | EMAIL |
|------|-------|
| MATYAS BARAT | ON FILE |
| MATYAS BENCE VARGA | ON FILE |
| MATYAS DANIEL VAS | ON FILE |
| MATYAS GLOZA | ON FILE |
| MATYAS GUTAI | ON FILE |
| MATYAS HERMAN | ON FILE |
| MATYAS KOURIL | ON FILE |
| MATYAS KRICENSKY | ON FILE |
| MATYAS KUNERT | ON FILE |
| MATYAS PLACEK | ON FILE |
| MATYAS SINKA | ON FILE |
| MATYAS SINKA | ON FILE |
| MATYAS VALIS | ON FILE |
| MATYAS VONDRAK | ON FILE |
| MATYAS ZSAKOVICS | ON FILE |
| MATYLDA LUCZAK | ON FILE |
| MAU HIEU LE | ON FILE |
| MAU HIEU LE | ON FILE |
| MAU LAM YEUNG | ON FILE |
| MAU RIZIO MOLINARI | ON FILE |
| MAU WA LAW | ON FILE |
| MAUD BAALJENS | ON FILE |
| MAUD BERGESEN | ON FILE |
| MAUD DAVID | ON FILE |
| MAUD FROYDIS INES LILLEBO BAPTISTA | ON FILE |
| MAUD MARTHE DURIEU | ON FILE |
| MAUD STERLING | ON FILE |
| MAUD SYLVIE DELTELL PATINIER | ON FILE |
| MAUDE LAURA P VONDERAU | ON FILE |
| MAUDE PICARD | ON FILE |
| MAUDIE CARDONA BARBER | ON FILE |
| MAUDINE M VAN STEDEN | ON FILE |
| MAULIK JOSHI | ON FILE |
| MAULIK KANDPAL | ON FILE |
| MAULIK MUKESH ZOTA | ON FILE |
| MAULIK VACHHANI | ON FILE |
| MAUNDA GHENET LAND | ON FILE |
| MAUNEY DOYLE | ON FILE |
| MAUNG KYAW THURA @KYAW THURA | ON FILE |
| MAUNG MYINT | ON FILE |
| MAURA BANAR | ON FILE |
| MAURA BIGLIO-TRAYLOR | ON FILE |
| MAURA GHISI | ON FILE |
| MAURA GHISI | ON FILE |
| MAURA GHISI | ON FILE |
| MAURA KATHERINE CONWAY | ON FILE |
| MAURA PEDOTTI | ON FILE |
| MAURA ROCCO | ON FILE |
| MAUREECE LIVA AUGUSTINO BROWN | ON FILE |
| MAUREEN ADELE GROSSMAN | ON FILE |
| MAUREEN ANGELICA CLEMENTE AMMAY | ON FILE |
| MAUREEN ANNE MARIE CALLENS | ON FILE |
| MAUREEN D IRVINE | ON FILE |
| MAUREEN DAWN DUDEK | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MAUREEN ELAINE VOLPE | ON FILE |
| MAUREEN ELENA MIKOSZ | ON FILE |
| MAUREEN ELISE PIERMAN-SANDERS | ON FILE |
| MAUREEN H KALESARAN | ON FILE |
| MAUREEN H ROSE | ON FILE |
| MAUREEN HONG BAW MIN | ON FILE |
| MAUREEN INFANTADO FERRE | ON FILE |
| MAUREEN JOAN MAZZA | ON FILE |
| MAUREEN LIDDY | ON FILE |
| MAUREEN LOUISE A PIERS | ON FILE |
| MAUREEN LUCRECIA MAZI | ON FILE |
| MAUREEN MALIA TERESA POLLEY | ON FILE |
| MAUREEN MARGARET SMITH | ON FILE |
| MAUREEN MGUNI | ON FILE |
| MAUREEN NATHANIA PRABANTARA | ON FILE |
| MAUREEN NGOZI OLUEDO | ON FILE |
| MAUREEN PASQUINI LAVALLEE | ON FILE |
| MAUREEN PATRICIA HAGGARTY | ON FILE |
| MAUREEN RHYS JONES | ON FILE |
| MAUREEN RICHARDS-BAILEY | ON FILE |
| MAUREEN ROBLE | ON FILE |
| MAUREEN SANTONIL JAMINAL | ON FILE |
| MAUREEN SEITZ | ON FILE |
| MAUREEN STEPHANIE BROCKLEY | ON FILE |
| MAUREEN SUSAN BUCKNOR | ON FILE |
| MAUREEN THERESE NEWMAN | ON FILE |
| MAUREEN VERONICA COLT | ON FILE |
| MAUREENLOUISE LOMBOY RAMIREZ | ON FILE |
| MAURI VESKIMEISTER | ON FILE |
| MAURIARII FRANCOIS LIGTHART | ON FILE |
| MAURICE ADAM STEWARD | ON FILE |
| MAURICE ALFRED YNCLAN | ON FILE |
| MAURICE ANDRES CANTELLANO | ON FILE |
| MAURICE ANTOINE REYNAUD BARRIOS | ON FILE |
| MAURICE BAPTISTE HENRI SCHWAB | ON FILE |
| MAURICE BARRY | ON FILE |
| MAURICE BJOERN KOK | ON FILE |
| MAURICE BOER | ON FILE |
| MAURICE BORTZ | ON FILE |
| MAURICE CATHALIFAUD | ON FILE |
| MAURICE CHRISTOPHER JANSEN | ON FILE |
| MAURICE D GREGORY III | ON FILE |
| MAURICE D MUHAMMAD | ON FILE |
| MAURICE D YATES | ON FILE |
| MAURICE DAVID HANDFORD | ON FILE |
| MAURICE DESHAWN WHITT | ON FILE |
| MAURICE DION PAGE | ON FILE |
| MAURICE EUGENE SWORD | ON FILE |
| MAURICE F WIGGAN | ON FILE |
| MAURICE FRANSISCO JOHANNES VAN SCHOONDERWOERD DEN BEZEMER | ON FILE |
| MAURICE FREDERIC SANDOZ | ON FILE |
| MAURICE GILLES CASTONGUAY | ON FILE |
| MAURICE GROS | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MAURICE GUILLEN | ON FILE |
| MAURICE JASON DORAN | ON FILE |
| MAURICE JEAN DENIS ELOI LUCIEN ANDREO | ON FILE |
| MAURICE JEROME LABICHE | ON FILE |
| MAURICE JOHN BROWN | ON FILE |
| MAURICE JOHN BURROWS | ON FILE |
| MAURICE JOHN TWOMEY | ON FILE |
| MAURICE JULIUS LAMERS | ON FILE |
| MAURICE KALDENBACH | ON FILE |
| MAURICE KATASZEK | ON FILE |
| MAURICE KIT MORRELL | ON FILE |
| MAURICE L OCONNOR | ON FILE |
| MAURICE LAUK | ON FILE |
| MAURICE LAVAL | ON FILE |
| MAURICE LECARL LOTT | ON FILE |
| MAURICE LEE LIU | ON FILE |
| MAURICE LOUIS KATTING | ON FILE |
| MAURICE MANFRED GOTTFRIED SIEGFRIED | ON FILE |
| MAURICE MUIRURI GICHURU | ON FILE |
| MAURICE NIGEL EL-AMIN | ON FILE |
| MAURICE OLIVIER WILLEN | ON FILE |
| MAURICE PAUL COOLEN | ON FILE |
| MAURICE PAUL DESIRE FINCK LEBON | ON FILE |
| MAURICE PETER ROSHIER | ON FILE |
| MAURICE QUANTREL FELDER | ON FILE |
| MAURICE RAYMOND O LEVEQUE | ON FILE |
| MAURICE ROTHE | ON FILE |
| MAURICE STEVEN FRANKLIN | ON FILE |
| MAURICE TERMESANA | ON FILE |
| MAURICE TOUSSAUNT MULDREW | ON FILE |
| MAURICE VAN DE WINCKEL | ON FILE |
| MAURICE WILLEM REGINALD ROLF VAN DEN DUNGEN | ON FILE |
| MAURICIO ADRIAN BALMACEDA | ON FILE |
| MAURICIO ADRIAN BODINO | ON FILE |
| MAURICIO ADRIAN GAGLIARDONE | ON FILE |
| MAURICIO ADRIANO GERLACH | ON FILE |
| MAURICIO ALEJANDRO MATURANA MUELLER | ON FILE |
| MAURICIO ALEXANDER GARCIA | ON FILE |
| MAURICIO ALFREDO MENDOZA BALDERAS | ON FILE |
| MAURICIO ALONSO DAVILA GONZALEZ | ON FILE |
| MAURICIO ALVAREZ | ON FILE |
| MAURICIO ALVES DE AZEREDO | ON FILE |
| MAURICIO AMADEO ANTONINI | ON FILE |
| MAURICIO ANDRES ANGULO BUITRAGO | ON FILE |
| MAURICIO ANDRES ANGULO BUITRAGO | ON FILE |
| MAURICIO ANDRES CADAVID | ON FILE |
| MAURICIO ANDRES CASTRO ESPINOZA | ON FILE |
| MAURICIO ANDRES CHACON WILSON | ON FILE |
| MAURICIO ANDRES GONZALEZ CARBONELL | ON FILE |
| MAURICIO ANDRES HERRERA | ON FILE |
| MAURICIO ANDRES SOTOMAYOR | ON FILE |
| MAURICIO ANTONIO DAVILA | ON FILE |
| MAURICIO AREVALO | ON FILE |
| MAURICIO ARIEL LHEZ | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MAURICIO ARIEL VENTRE | ON FILE |
| MAURICIO BOTERO | ON FILE |
| MAURICIO CAICEDO ORDONEZ | ON FILE |
| MAURICIO CALLE MEJIA | ON FILE |
| MAURICIO CARDONA FERNANDEZ | ON FILE |
| MAURICIO CISNEROS | ON FILE |
| MAURICIO DA CUNHA LIMA | ON FILE |
| MAURICIO DAMIAN REYES | ON FILE |
| MAURICIO DAMIAN VEZZANI | ON FILE |
| MAURICIO DANIEL ANDRADE RUIZ | ON FILE |
| MAURICIO DANIEL OJEDA | ON FILE |
| MAURICIO DANIEL VIDES LEMUS | ON FILE |
| MAURICIO DANIEL YUGUET | ON FILE |
| MAURICIO DAVID CARRASCO BARRIA | ON FILE |
| MAURICIO ESTEBAN CORDERO ESPINOZA | ON FILE |
| MAURICIO ESTEBAN LANG VAZQUEZ | ON FILE |
| MAURICIO FABIAN GOMEZ | ON FILE |
| MAURICIO FERNANDO BARAHONA IRIZARRI | ON FILE |
| MAURICIO GABRIEL LUCERO | ON FILE |
| MAURICIO GARCIA DE CELIS | ON FILE |
| MAURICIO GLORIA RIVERA | ON FILE |
| MAURICIO GRANJA MARULANDA | ON FILE |
| MAURICIO HERNANDO RUIZ DIAZ | ON FILE |
| MAURICIO HOLLANDO DUBUC | ON FILE |
| MAURICIO ISAAC BENITEZ | ON FILE |
| MAURICIO JAVIER GALLO MADRIZ | ON FILE |
| MAURICIO JAVIER RODRIGO | ON FILE |
| MAURICIO JAVIER TECILLA | ON FILE |
| MAURICIO LAZALDE POBLANNO | ON FILE |
| MAURICIO LEANDRO FERNANDEZ | ON FILE |
| MAURICIO LOPEZ TEJERINA | ON FILE |
| MAURICIO LOPEZ TOLENTINO PALAU | ON FILE |
| MAURICIO MACRA | ON FILE |
| MAURICIO MAXIMILIANO MARQUEZ | ON FILE |
| MAURICIO MENDEZ RODRIGUEZ | ON FILE |
| MAURICIO NICHOLAS ESCRIBENS NORIEGA | ON FILE |
| MAURICIO NICOLAS VIOLA | ON FILE |
| MAURICIO OCTAVIO BARCE | ON FILE |
| MAURICIO OCTAVIO VALENCIA GONZALEZ | ON FILE |
| MAURICIO ORDENES | ON FILE |
| MAURICIO RAVE GARCIA | ON FILE |
| MAURICIO REYES CANDELARIA | ON FILE |
| MAURICIO RICARDO BELLO | ON FILE |
| MAURICIO RIVERA | ON FILE |
| MAURICIO RUIZ CONDIA | ON FILE |
| MAURICIO SEBASTIAN GONZALEZ VIDAL | ON FILE |
| MAURICIO SOSA | ON FILE |
| MAURICIO SOTO | ON FILE |
| MAURICIO STECANELA | ON FILE |
| MAURICIO TOMAS DODDS SALAZAR | ON FILE |
| MAURICIO VARGAS | ON FILE |
| MAURICIO VEZZANI | ON FILE |
| MAURILIO MICELI | ON FILE |
| MAURISA AMY SMITH | ON FILE |



| NAME | EMAIL |
|------|-------|
| MAURITS CASPER VAN EK | ON FILE |
| MAURITS HINDRIK WIL BOS | ON FILE |
| MAURITS JACOB SCHRIJVER | ON FILE |
| MAURITS JERRING PALLESEN | ON FILE |
| MAURITS VAT RAALY | ON FILE |
| MAURITZ JOSEPH J TROCH | ON FILE |
| MAURIZIO ALFREDO GIOVANNI BENJAMIN BASTARI | ON FILE |
| MAURIZIO ANTONIO D BRENDAN | ON FILE |
| MAURIZIO BALDICCHI | ON FILE |
| MAURIZIO BERSAN | ON FILE |
| MAURIZIO BERTI | ON FILE |
| MAURIZIO BIDOGNETTI | ON FILE |
| MAURIZIO BINELLO | ON FILE |
| MAURIZIO BIONDI | ON FILE |
| MAURIZIO BISIGNANO | ON FILE |
| MAURIZIO BONAVIA | ON FILE |
| MAURIZIO CAMPIA | ON FILE |
| MAURIZIO CARGNINO | ON FILE |
| MAURIZIO CARISSIMI | ON FILE |
| MAURIZIO CRISCUOLO | ON FILE |
| MAURIZIO DALCO | ON FILE |
| MAURIZIO DEL PRIORE | ON FILE |
| MAURIZIO FANTINI | ON FILE |
| MAURIZIO FAVAROLO | ON FILE |
| MAURIZIO FELLI | ON FILE |
| MAURIZIO FIORINI | ON FILE |
| MAURIZIO FIUMARA | ON FILE |
| MAURIZIO FRANCESCHI | ON FILE |
| MAURIZIO FRANCESCO MIOTTI | ON FILE |
| MAURIZIO FRASSONI | ON FILE |
| MAURIZIO GALLI | ON FILE |
| MAURIZIO GIATTI | ON FILE |
| MAURIZIO GIORGIO FRATINI | ON FILE |
| MAURIZIO GRASSO | ON FILE |
| MAURIZIO LAMPERTI | ON FILE |
| MAURIZIO LAUSDEI | ON FILE |
| MAURIZIO MAESANI | ON FILE |
| MAURIZIO MANELLI | ON FILE |
| MAURIZIO MEMOLI | ON FILE |
| MAURIZIO MICHELINI | ON FILE |
| MAURIZIO MONTINO | ON FILE |
| MAURIZIO NEMBRINI | ON FILE |
| MAURIZIO PASCUZZO | ON FILE |
| MAURIZIO PIEROTTI | ON FILE |
| MAURIZIO PIETRO SARDISCO | ON FILE |
| MAURIZIO RASTI | ON FILE |
| MAURIZIO RIZZARI | ON FILE |
| MAURIZIO ROSSI | ON FILE |
| MAURIZIO SALPIETRO | ON FILE |
| MAURIZIO SECONETTI SECONE | ON FILE |
| MAURIZIO SENSOLINI ARRA | ON FILE |
| MAURIZIO STEFANO TEOFILO CHIARETTA | ON FILE |
| MAURIZIO TELESCA | ON FILE |
| MAURIZIO TERUGGI | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MAURIZIO TOZZOLA | ON FILE |
| MAURIZIO VARRIALE | ON FILE |
| MAURIZIO VERRELLI | ON FILE |
| MAURO ABEL VIDELA | ON FILE |
| MAURO ACCORNERO | ON FILE |
| MAURO AGUSTIN LATORRE | ON FILE |
| MAURO ALEDDA | ON FILE |
| MAURO ALEJANDRO BENTO | ON FILE |
| MAURO ALEJANDRO PEREZ | ON FILE |
| MAURO ALEXANDRE MIRANDA ANDRADE | ON FILE |
| MAURO ALLEGRINI | ON FILE |
| MAURO ANDRE SOUSA DEMETRIO | ON FILE |
| MAURO ANDRES ABADIA | ON FILE |
| MAURO ANDRES CICCALE | ON FILE |
| MAURO ANDRES TRESGUERRAS | ON FILE |
| MAURO ANTONINI | ON FILE |
| MAURO ANTONIO BENICIO | ON FILE |
| MAURO ARIEL COMPAGNET | ON FILE |
| MAURO BAELI | ON FILE |
| MAURO BERTIN | ON FILE |
| MAURO BUCALO | ON FILE |
| MAURO CAIMI | ON FILE |
| MAURO CAMPAGNOLO | ON FILE |
| MAURO CAPOBIANCHI | ON FILE |
| MAURO CAPOCCI | ON FILE |
| MAURO CATTANEO | ON FILE |
| MAURO CURCURUTO | ON FILE |
| MAURO D AMICO | ON FILE |
| MAURO DADDATO | ON FILE |
| MAURO DAMIAN CONSTANTINO | ON FILE |
| MAURO EMANUEL LEGUIZAMON | ON FILE |
| MAURO EZEQUIEL DELBONO | ON FILE |
| MAURO EZEQUIEL DOMANSKI CARRAL | ON FILE |
| MAURO EZEQUIEL RAFFA | ON FILE |
| MAURO EZEQUIEL RISSO | ON FILE |
| MAURO FILIPE PEREIRA TAVARES | ON FILE |
| MAURO FRANCISCO PASSADORE | ON FILE |
| MAURO GIACOMELLO | ON FILE |
| MAURO GIUSEPPE CIVILETTO | ON FILE |
| MAURO GUERRA | ON FILE |
| MAURO HENRIQUE GROSSI FIORENTINO | ON FILE |
| MAURO HENRIQUE MOREIRA RUIVO | ON FILE |
| MAURO IULIANO | ON FILE |
| MAURO JAVIER GOMEZ | ON FILE |
| MAURO JAVIER MARTINEZ DIAZ | ON FILE |
| MAURO JAVIER SALMOIRAGHI | ON FILE |
| MAURO JEREMIAS GARCIA AGUXXERO | ON FILE |
| MAURO JERONIMO PASCHOINI DE ALMEIDA | ON FILE |
| MAURO JOSE GREGORIO PAREDES NODA | ON FILE |
| MAURO LABIANCA | ON FILE |
| MAURO LAGATTOLLA | ON FILE |
| MAURO LANCI | ON FILE |
| MAURO LEANDRO CRUZ | ON FILE |
| MAURO LEPORI | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MAURO LOMBARDO | ON FILE |
| MAURO LUCAS IGNACIO LANGUASCO | ON FILE |
| MAURO LUSETTI | ON FILE |
| MAURO MAGGI | ON FILE |
| MAURO MAGNI | ON FILE |
| MAURO MANCINI | ON FILE |
| MAURO MANGIATERRA | ON FILE |
| MAURO MARTIN DE CANDIA | ON FILE |
| MAURO MARTININI | ON FILE |
| MAURO MARTSCHITSCH | ON FILE |
| MAURO MASIA | ON FILE |
| MAURO MAZZEI | ON FILE |
| MAURO MIGUEL OLIVEIRA DA CONCEICAO | ON FILE |
| MAURO MINNITI | ON FILE |
| MAURO MORTAROTTI | ON FILE |
| MAURO NAHUEL PEREIRA | ON FILE |
| MAURO OLIVARO CARREA | ON FILE |
| MAURO OLIVEIRA COSTA | ON FILE |
| MAURO PAGLIACCI | ON FILE |
| MAURO PANZINI | ON FILE |
| MAURO PANZOLDO | ON FILE |
| MAURO R CICHERO | ON FILE |
| MAURO R PARAVANO | ON FILE |
| MAURO RICARDO MUNOZ CASTRO | ON FILE |
| MAURO ROMANO | ON FILE |
| MAURO ROSATI | ON FILE |
| MAURO SACCON | ON FILE |
| MAURO SANTINELLO | ON FILE |
| MAURO SEBASTIAN PASCAL | ON FILE |
| MAURO SEMPRONI | ON FILE |
| MAURO SIXTO MAMANI | ON FILE |
| MAURO SOAVE | ON FILE |
| MAURO STIVOLI | ON FILE |
| MAURO TASCIO | ON FILE |
| MAURO TODDE | ON FILE |
| MAURO URSO | ON FILE |
| MAURO USAI | ON FILE |
| MAURO VECCHIATTI | ON FILE |
| MAURO VEZZIO | ON FILE |
| MAURO ZARA | ON FILE |
| MAURUS LIENHARD | ON FILE |
| MAURY L JOHNSON 2ND | ON FILE |
| MAURYA DUBEY HART | ON FILE |
| MAUSAM GURAGAIN | ON FILE |
| MAUVERINE VERONICA LONG | ON FILE |
| MAVANI ARTI MAHENDRABHAI | ON FILE |
| MAVEN LIM JUN LIANG | ON FILE |
| MAVERICK GENECHANNING DICKSON | ON FILE |
| MAVERICK M TOMES | ON FILE |
| MAVERICK MENDEZ ITIBUS | ON FILE |
| MAVERICK RAOUL MICHEL HENRI MACHUT | ON FILE |
| MAVITH CHATHUSANKA GUNASINGHE | ON FILE |
| MAVOUNZY FRANCOIS-JEUDY | ON FILE |
| MAVRICIJ MAVRICNI | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MAVUNDU-GRANDDI NGOYI | ON FILE |
| MAVUTO MITI | ON FILE |
| MAWRICK BERNARD | ON FILE |
| MAWUBI TETTEH HARGOE | ON FILE |
| MAWULI DZIFSON KUGBLENU | ON FILE |
| MAWULI S BABEL | ON FILE |
| MAWUNYIBEPE AHUEFA N MBICK | ON FILE |
| MAWUSSI AISSEGBE | ON FILE |
| MAX A HOLVAST | ON FILE |
| MAX A LUCCI | ON FILE |
| MAX A TORRENTE | ON FILE |
| MAX AAGAARD LARSEN | ON FILE |
| MAX AARON KULCHINSKY | ON FILE |
| MAX AARON OSTROVE | ON FILE |
| MAX ADAM GOODKIND | ON FILE |
| MAX ALEXANDER CAMERON | ON FILE |
| MAX ALEXANDER LANNING | ON FILE |
| MAX ALEXANDER VILLA | ON FILE |
| MAX ALEXANDER WILKINSON | ON FILE |
| MAX ALEXI APABLAZA | ON FILE |
| MAX ALFRED NORDLING | ON FILE |
| MAX ALLEN DWYER | ON FILE |
| MAX ANDREAS STEFFELMAIER | ON FILE |
| MAX ANDRES FLORES | ON FILE |
| MAX ANTHONY RICHARD | ON FILE |
| MAX ANTON PROTZEN | ON FILE |
| MAX ANTONIO CARRANZA VILLARREAL | ON FILE |
| MAX ARNALDO RICK VAN HET LOO | ON FILE |
| MAX ARNOLD ROBISON | ON FILE |
| MAX ARON SONNEVILLE | ON FILE |
| MAX ARVID RYDQVIST | ON FILE |
| MAX AUSTIN MARINELLI | ON FILE |
| MAX AUSTIN RICHARD FRANKLYN | ON FILE |
| MAX B NGUYEN | ON FILE |
| MAX BENJAMIN WEINBERG | ON FILE |
| MAX BERG FEEMAN | ON FILE |
| MAX BERND PASSARGUS | ON FILE |
| MAX BERNEY | ON FILE |
| MAX BILLIEUX | ON FILE |
| MAX BIRK TUA | ON FILE |
| MAX BOLUN LIU | ON FILE |
| MAX BRIAN KEN PITTOM | ON FILE |
| MAX BRIAN WOOD | ON FILE |
| MAX C PHILLIPS | ON FILE |
| MAX CARL ALBERT RIIPIL | ON FILE |
| MAX CEDERROTH | ON FILE |
| MAX CENERVIL | ON FILE |
| MAX CHASE PASHMAN | ON FILE |
| MAX CHAVEZ SEGURA | ON FILE |
| MAX CHEN YANG | ON FILE |
| MAX CHILDS | ON FILE |
| MAX CHOU | ON FILE |
| MAX CHRISTIAAN GROEN | ON FILE |
| MAX COUGHLAN CHAMBERS | ON FILE |



| NAME | EMAIL |
|------|-------|
| MAX DANIEL FULLER | ON FILE |
| MAX DANIEL HOYT | ON FILE |
| MAX DARCY TARREL | ON FILE |
| MAX DAVID MONCASTER | ON FILE |
| MAX DAVID RAPHAEL | ON FILE |
| MAX DEAN BAKER | ON FILE |
| MAX DOMINGUEZFLORES | ON FILE |
| MAX DONOVAN WATKIN | ON FILE |
| MAX DOUMA | ON FILE |
| MAX EDVIN MELKER LARSSON | ON FILE |
| MAX EDWARD LEVY | ON FILE |
| MAX ELMAN | ON FILE |
| MAX EMILIAN SPOELSTRA | ON FILE |
| MAX ENRIQUE ROVIRA | ON FILE |
| MAX ERIC NETTERBERG | ON FILE |
| MAX F SHEATS | ON FILE |
| MAX FINBAR J PROCTOR | ON FILE |
| MAX FLOYD MICHELUTTI | ON FILE |
| MAX FRANCIS TRAFFORD | ON FILE |
| MAX FRANCK STELVIG | ON FILE |
| MAX FRANKE | ON FILE |
| MAX GABRIEL KLINE | ON FILE |
| MAX GEORG LINDENLAUB | ON FILE |
| MAX GERARD MAARTEN HAZELAAR | ON FILE |
| MAX GERARD RUDOLPH SWEERING | ON FILE |
| MAX GERARDUS JOHANNES JANSEN | ON FILE |
| MAX GLEN LEE EVANS | ON FILE |
| MAX GOLKENRATH | ON FILE |
| MAX GORDON MARCHIONDA | ON FILE |
| MAX GRACIA VILA | ON FILE |
| MAX GUSTAF CARL SANDBERG | ON FILE |
| MAX GUSTAF HUBERT AHSTON | ON FILE |
| MAX H LOUIS-JUSTE | ON FILE |
| MAX HARDT | ON FILE |
| MAX HAUSLADEN | ON FILE |
| MAX HAYDEN ROTHSTEIN | ON FILE |
| MAX HEDEGARD SORENSEN | ON FILE |
| MAX HENDRIK JARKO WEVERS | ON FILE |
| MAX HENRY MATLES | ON FILE |
| MAX HENRY MAUDIE | ON FILE |
| MAX HOEIGILT | ON FILE |
| MAX HORCHLER | ON FILE |
| MAX HORVAT | ON FILE |
| MAX HOVANAS DEIRMENDJIAN | ON FILE |
| MAX HSCHEIN PASSO | ON FILE |
| MAX IAN BEAVOR | ON FILE |
| MAX IAN KEVIN RUMEAU | ON FILE |
| MAX J EDWARDS | ON FILE |
| MAX JACOB HECHTMAN | ON FILE |
| MAX JACOB MARELL | ON FILE |
| MAX JAMES ANDERSON | ON FILE |
| MAX JAMES EELLS | ON FILE |
| MAX JAMES GILBERT HUNT | ON FILE |
| MAX JAMES MORELLI | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MAX JAMES RYDER | ON FILE |
| MAX JASON LEE | ON FILE |
| MAX JAVIER COLOMA NUNEZ | ON FILE |
| MAX JOAKIM AHL | ON FILE |
| MAX JOEL DAKOTA PEPPER | ON FILE |
| MAX JOHANNES GANDHI WILKEN | ON FILE |
| MAX JOHANNES KRISHNA SCHLOTTHAUER | ON FILE |
| MAX JOHANNES WILLEM MARIA VOGEL | ON FILE |
| MAX JOHN BARFUSS | ON FILE |
| MAX JOSEF SCHMATZ | ON FILE |
| MAX JOSEPH GOSHEN | ON FILE |
| MAX JOSEPH LANG | ON FILE |
| MAX JOSEPH MARTINEZ | ON FILE |
| MAX JOSEPH REDGRAVE | ON FILE |
| MAX JULIAN WRIGHT | ON FILE |
| MAX JURGEN LAUKE | ON FILE |
| MAX JURIC | ON FILE |
| MAX K LYDAY | ON FILE |
| MAX KAPLAN | ON FILE |
| MAX KILIAN KOLBERG | ON FILE |
| MAX KITTREDGE ZAROSINSKI | ON FILE |
| MAX KLAUS COOPER | ON FILE |
| MAX KLINKENSTEIN | ON FILE |
| MAX KOENIG | ON FILE |
| MAX KRECKER | ON FILE |
| MAX KRIJGER | ON FILE |
| MAX L BUSKE | ON FILE |
| MAX LAMPERT | ON FILE |
| MAX LANGLEY HUMPHREYS | ON FILE |
| MAX LÃŒGGERT | ON FILE |
| MAX LAWRENCE POLISAR | ON FILE |
| MAX LEE | ON FILE |
| MAX LEE HOWARD | ON FILE |
| MAX LEON BRENNAN | ON FILE |
| MAX LIAM FRANCIS COOPER | ON FILE |
| MAX LIM CONG | ON FILE |
| MAX LLOYD FINKBEINER | ON FILE |
| MAX LOPES | ON FILE |
| MAX LOWELL ZELIKOVSKY | ON FILE |
| MAX LU | ON FILE |
| MAX LUCAS MACERA | ON FILE |
| MAX LUCAS WOLTER VAN WIJK | ON FILE |
| MAX MAKSIMIK | ON FILE |
| MAX MARCO CAMBRONERO | ON FILE |
| MAX MARIUS MARINUS BERKHOUT | ON FILE |
| MAX MATTHIJS BENJAMIN CREMERS | ON FILE |
| MAX MAURO BOKSEM | ON FILE |
| MAX MAX | ON FILE |
| MAX MICHAEL BARCLAY FELGATE | ON FILE |
| MAX MILLA | ON FILE |
| MAX MOLLER MADSEN | ON FILE |
| MAX MONTES SOZA | ON FILE |
| MAX MUSTER | ON FILE |
| MAX MWABE | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MAX NAN FU | ON FILE |
| MAX NGUYEN RUSSELL | ON FILE |
| MAX OLIVIER CLAUDE THIRIFAYS | ON FILE |
| MAX ORELUS | ON FILE |
| MAX OTTO ZENGER | ON FILE |
| MAX P L FRANSMAN | ON FILE |
| MAX P RUBIN | ON FILE |
| MAX PATRICK IAN MITCHELL | ON FILE |
| MAX PATRICK SCHORMAN | ON FILE |
| MAX PEDRO BEAUBOIS | ON FILE |
| MAX PER ALBIN VVESTBERG | ON FILE |
| MAX PERKO | ON FILE |
| MAX PETER WAYNE | ON FILE |
| MAX PHILIP FELD | ON FILE |
| MAX PIERRE ALAIN BERTRAND | ON FILE |
| MAX POTTON | ON FILE |
| MAX PRADLER | ON FILE |
| MAX R HOPMANS | ON FILE |
| MAX RAFAEL WAICH EIDELMAN | ON FILE |
| MAX REUBEN GOLDSTEIN | ON FILE |
| MAX RIVEROS | ON FILE |
| MAX ROBERT SEILER | ON FILE |
| MAX RODOLPHE MURAT | ON FILE |
| MAX RONNIE ROBOTHAM | ON FILE |
| MAX ROSALES | ON FILE |
| MAX ROY SMITH | ON FILE |
| MAX RYAN SCHLICKENMEYER | ON FILE |
| MAX S MILSTEIN | ON FILE |
| MAX SAMUEL ALAR | ON FILE |
| MAX SARTOR ELMAN | ON FILE |
| MAX SEYMOUR LEE | ON FILE |
| MAX SIMON LINDBERG | ON FILE |
| MAX SPOONER WILHOIT | ON FILE |
| MAX STEFAN POLWIN | ON FILE |
| MAX STILTING | ON FILE |
| MAX T C LATOUR | ON FILE |
| MAX T HOPMANS | ON FILE |
| MAX T XU | ON FILE |
| MAX TATTERSALL | ON FILE |
| MAX TOENGES | ON FILE |
| MAX ULRICH KESSELHUT | ON FILE |
| MAX V J VAN MARLE | ON FILE |
| MAX VAN DE LEIJGRAAF | ON FILE |
| MAX VAN DER HOEK | ON FILE |
| MAX VAN DER KLEIJ | ON FILE |
| MAX VAN EN BREKEL | ON FILE |
| MAX VIRAY MERCADO | ON FILE |
| MAX W HALLMARK | ON FILE |
| MAX WALTER AKITA | ON FILE |
| MAX WAYNE HIGBEE | ON FILE |
| MAX WHALEN HEATON | ON FILE |
| MAX WIESENHÃŒETTER | ON FILE |
| MAX WILLEM HOOGENDOORN | ON FILE |
| MAX WILLEM SANSON | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MAX WILLIAM FARMER | ON FILE |
| MAX WILLIAM JAY PLATH | ON FILE |
| MAX WILLIAM VAN DER SLUIS | ON FILE |
| MAX WOLF | ON FILE |
| MAX WUERMLI | ON FILE |
| MAX WYATT BLAUSHILD | ON FILE |
| MAXAMILLIAN BOYD TEISE | ON FILE |
| MAXANCE LUCIEN FRANCOIS FERRY | ON FILE |
| MAXCINE ANNMARIE BAKHSHIZAD | ON FILE |
| MAXD H SIPS | ON FILE |
| MAXE MARIE PAUL GIORDANI GUEI | ON FILE |
| MAXENCE ADRIEN CESAR CORTELL | ON FILE |
| MAXENCE ALEXANDRE LAPIERRE | ON FILE |
| MAXENCE BASTIEN PERRIER | ON FILE |
| MAXENCE BERUBE | ON FILE |
| MAXENCE BODO | ON FILE |
| MAXENCE CACHEUX | ON FILE |
| MAXENCE CARTON | ON FILE |
| MAXENCE CHARLES DA COSTA | ON FILE |
| MAXENCE CHARLES JOSEPH DREUX | ON FILE |
| MAXENCE CHARLES ROY MARTIN | ON FILE |
| MAXENCE DESIRE LUCAS | ON FILE |
| MAXENCE EDOUARD FLORENT ABEILLE BIDAUD | ON FILE |
| MAXENCE ETIENNE PHILIPPE HULIN | ON FILE |
| MAXENCE FABIEN T LESSIRE | ON FILE |
| MAXENCE FERNAND-MARIE ANO | ON FILE |
| MAXENCE FLORIAN ALEXIS CARON | ON FILE |
| MAXENCE FOURNIER | ON FILE |
| MAXENCE GIROUARD | ON FILE |
| MAXENCE HENRI PIERRE LAURENT RENE MOUSSARD | ON FILE |
| MAXENCE JACQUES MICHEL MACHU | ON FILE |
| MAXENCE JEAN LARRERE | ON FILE |
| MAXENCE JEAN-MARIE COLLARD | ON FILE |
| MAXENCE JEAN-ROBERT MARKIC | ON FILE |
| MAXENCE KEVIN PASCAL SALCEDO | ON FILE |
| MAXENCE LOUIS THIBAUT PALAVIT | ON FILE |
| MAXENCE LUCIEN MARCEL FONTANEL | ON FILE |
| MAXENCE MARIE CHRISTOPHE SOCHELEAU | ON FILE |
| MAXENCE RAPHAEL VINCENT ROBIN CYRIAQUE MOCQUET | ON FILE |
| MAXENCE ROMAIN OLIVIER CERF | ON FILE |
| MAXENCE VALERIEN PARONITTI | ON FILE |
| MAXENCE VINCENT PIERRE OURY | ON FILE |
| MAXENCE VINDICIEN OLIVIER MACAREZ | ON FILE |
| MAXFIELD DAYNE BONTA | ON FILE |
| MAXIE AFUA BRAGO NYAME | ON FILE |
| MAXILN YONG LI YONG | ON FILE |
| MAXIM ALAIN R HEUGHEBAERT | ON FILE |
| MAXIM ANDREEVICH SOSNA | ON FILE |
| MAXIM ANDREYEVICH BARKHATOV | ON FILE |
| MAXIM ANDREYEVICH KALUZHNY | ON FILE |
| MAXIM ANOKHIN | ON FILE |
| MAXIM ASSELIN | ON FILE |
| MAXIM AURELIEN G VERSCHOORE | ON FILE |
| MAXIM BATMAEV | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MAXIM BELOV | ON FILE |
| MAXIM BLAGOV | ON FILE |
| MAXIM BORDEIANU | ON FILE |
| MAXIM BUROV | ON FILE |
| MAXIM CHRISTIAN ANDRE LEROUGE | ON FILE |
| MAXIM DE GEYTER | ON FILE |
| MAXIM DOUCET | ON FILE |
| MAXIM DUBROVSKY | ON FILE |
| MAXIM DUZEK | ON FILE |
| MAXIM FEDCHENKO | ON FILE |
| MAXIM GALASH | ON FILE |
| MAXIM GEORGES JEAN-CLAUDE DREYFUS | ON FILE |
| MAXIM GOLOVCO | ON FILE |
| MAXIM GUSEV | ON FILE |
| MAXIM HÃ„USER | ON FILE |
| MAXIM JACQUES P MALFAIT | ON FILE |
| MAXIM KOLESNIKOVICH | ON FILE |
| MAXIM KOSTEVICH | ON FILE |
| MAXIM MALACILI | ON FILE |
| MAXIM MARTINEAU | ON FILE |
| MAXIM MELINDA N VAN LAERE | ON FILE |
| MAXIM MELLEMANS | ON FILE |
| MAXIM NAZAROV | ON FILE |
| MAXIM NICKOLAEVICH CHEBANENKO | ON FILE |
| MAXIM OUELLET | ON FILE |
| MAXIM PETROV | ON FILE |
| MAXIM PODCEAHA | ON FILE |
| MAXIM PODKIDKIN | ON FILE |
| MAXIM POPA | ON FILE |
| MAXIM RAYA | ON FILE |
| MAXIM ROBERT BERGERON | ON FILE |
| MAXIM ROGER HENRI CHERI | ON FILE |
| MAXIM ROOZEN | ON FILE |
| MAXIM SHAHBAZI | ON FILE |
| MAXIM SHAHOV | ON FILE |
| MAXIM STRELNIKOV | ON FILE |
| MAXIM STRUTA | ON FILE |
| MAXIM SUJUSCHKIN | ON FILE |
| MAXIM VAN DE WALLE | ON FILE |
| MAXIM VANLOMMEL | ON FILE |
| MAXIM VANZURA | ON FILE |
| MAXIM VASIC | ON FILE |
| MAXIM WILLIAM MAGDER | ON FILE |
| MAXIM YASKEVICH | ON FILE |
| MAXIM ZAKURDAEV | ON FILE |
| MAXIM ZIMMERMANN | ON FILE |
| MAXIMA PAOLA AGUIRRE | ON FILE |
| MAXIME A VAN SCHAIJK | ON FILE |
| MAXIME ALAIN CHRISTIAN MALET | ON FILE |
| MAXIME ALBERT DIMNET | ON FILE |
| MAXIME ALCE | ON FILE |
| MAXIME ALEXANDRE GOUPIL | ON FILE |
| MAXIME ALEXANDRE GREFFIER | ON FILE |
| MAXIME ALEXANDRE GUSELLA | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MAXIME ALEXANDRE SARTHET | ON FILE |
| MAXIME ALEXIS ANDO RANARIVELO | ON FILE |
| MAXIME ALPHON MAISON | ON FILE |
| MAXIME ANDRE MARIE GREGOIRE | ON FILE |
| MAXIME ANDRE MARIE P GOFFIN | ON FILE |
| MAXIME ANTHONY ZEDDE | ON FILE |
| MAXIME ARMAND XAVIER JOURDHEUIL | ON FILE |
| MAXIME ARNAUD ALAIN PIGNARD | ON FILE |
| MAXIME ARTHUR GIBERT | ON FILE |
| MAXIME AUDET | ON FILE |
| MAXIME AUGUSTIN ROUMEGOUX | ON FILE |
| MAXIME AXEL GUY ANDRE ROUSTAN | ON FILE |
| MAXIME BAPTISTE ROLLIN | ON FILE |
| MAXIME BARDET | ON FILE |
| MAXIME BELLEMARE-CHABOT | ON FILE |
| MAXIME BENJAMIN LORANT | ON FILE |
| MAXIME BERNARD CHRISTIAN REVOL | ON FILE |
| MAXIME BERNARD JEAN LENNE | ON FILE |
| MAXIME BERNARD PAUL | ON FILE |
| MAXIME BERTRAND MARCHAND | ON FILE |
| MAXIME BETEMPS | ON FILE |
| MAXIME BISSONNETTE | ON FILE |
| MAXIME BORIS BACHELIN | ON FILE |
| MAXIME BRASSAERT | ON FILE |
| MAXIME BRUNO MARIE DE KALBERMATTEN | ON FILE |
| MAXIME CHARLAND | ON FILE |
| MAXIME CHARLE ROCQUET | ON FILE |
| MAXIME CHARLES JEROME BERNARD | ON FILE |
| MAXIME CHARLES STEKELOROM | ON FILE |
| MAXIME CHEVRIER | ON FILE |
| MAXIME CHRISTIAN D GROSJEAN | ON FILE |
| MAXIME CHRISTOPHE CLAUDE JEROME | ON FILE |
| MAXIME CHRISTOPHE CORNIL DEWYNTER | ON FILE |
| MAXIME CLAUDE PETIT | ON FILE |
| MAXIME CLAUDE RENE BOURGIS | ON FILE |
| MAXIME CLEMENT CHARLES CHATEAU | ON FILE |
| MAXIME CLEMENT LANDAIS | ON FILE |
| MAXIME CLEMENT M GILOT | ON FILE |
| MAXIME COLLARD | ON FILE |
| MAXIME COTE | ON FILE |
| MAXIME DANIEL ETIENNE DIENGER | ON FILE |
| MAXIME DEKEGELEER | ON FILE |
| MAXIME DIEU | ON FILE |
| MAXIME DOUCET-CASGRAIN | ON FILE |
| MAXIME DUBOIS | ON FILE |
| MAXIME DYLAN AUBRY | ON FILE |
| MAXIME EDOUARD BONHOMME | ON FILE |
| MAXIME EMILE SENECHAL | ON FILE |
| MAXIME EMMANUEL BOIS | ON FILE |
| MAXIME ERIC G BERNARD | ON FILE |
| MAXIME ERIC TENADET | ON FILE |
| MAXIME ERNAN DURIVAULT | ON FILE |
| MAXIME ERNEST J GOBERT | ON FILE |
| MAXIME EUDES ANDRE BESSIERE | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MAXIME FABIEN ERWAN TAUZIN | ON FILE |
| MAXIME FABIEN SYLVAIN ERIC TARDIVELLE | ON FILE |
| MAXIME FELIX HERMANN KIPPER | ON FILE |
| MAXIME FLORENTIN | ON FILE |
| MAXIME FORTIER | ON FILE |
| MAXIME FORTIN BEDARD | ON FILE |
| MAXIME FRANCIS FLORENT MARIN | ON FILE |
| MAXIME FRANCIS PATRICE TISSEROND | ON FILE |
| MAXIME FRANCK CLAUDE ROGER TAQUET | ON FILE |
| MAXIME FRANCOIS GUY SLEMETT | ON FILE |
| MAXIME FRANCOIS LUDOVIC DEPREZ | ON FILE |
| MAXIME FRANCOIS ROGER FRADET | ON FILE |
| MAXIME FREDER VANBOSSEL | ON FILE |
| MAXIME FREDERIC JEAN BERNARD | ON FILE |
| MAXIME FREDERIC PIERRE CHIGOT | ON FILE |
| MAXIME FREDERIC RAOUL NIESTEN | ON FILE |
| MAXIME FREDJ DELAITRE | ON FILE |
| MAXIME G UZZAN | ON FILE |
| MAXIME GAGNON | ON FILE |
| MAXIME GALLET | ON FILE |
| MAXIME GARDET | ON FILE |
| MAXIME GAUTHIER | ON FILE |
| MAXIME GAUTHIER CROMBECQ | ON FILE |
| MAXIME GENESTE | ON FILE |
| MAXIME GEORGES SOLER | ON FILE |
| MAXIME GILBERT PIERRE OBADIA | ON FILE |
| MAXIME GILBERT V HEYMANS | ON FILE |
| MAXIME GILLES ROGER CAPERET | ON FILE |
| MAXIME GIOVANNI VACHEZ | ON FILE |
| MAXIME GODIN MURPHY | ON FILE |
| MAXIME GORZELNIASKI | ON FILE |
| MAXIME GRAMPP | ON FILE |
| MAXIME GRAVEL | ON FILE |
| MAXIME GUI MICHEL DER MEGRDITCHIAN | ON FILE |
| MAXIME GUILLAUME JEAN PASCAL SAGER | ON FILE |
| MAXIME GUILLEMANT | ON FILE |
| MAXIME HACHE | ON FILE |
| MAXIME HAMELIN | ON FILE |
| MAXIME HILDA P BOGAERTS | ON FILE |
| MAXIME HOCHARD | ON FILE |
| MAXIME HOCHARD | ON FILE |
| MAXIME JACKY RENE ROLAND POELLEN | ON FILE |
| MAXIME JACQUES BRUN | ON FILE |
| MAXIME JACQUES JEAN SEINCE | ON FILE |
| MAXIME JACQUES L MAIRIAUX | ON FILE |
| MAXIME JEAN ALBERT DEBRUYNE | ON FILE |
| MAXIME JEAN ARSENE REYNAUD | ON FILE |
| MAXIME JEAN BERNARD CAT | ON FILE |
| MAXIME JEAN JACQ | ON FILE |
| MAXIME JEAN LAFORCE | ON FILE |
| MAXIME JEAN MARIE JEAN DIETENBECK | ON FILE |
| MAXIME JEAN P GOOSSENS | ON FILE |
| MAXIME JEAN PHILIPPE PICQUET | ON FILE |
| MAXIME JEAN RADET | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MAXIME JEAN-CHARLES BENJAMIN ENJALBERT | ON FILE |
| MAXIME JEAN-CLAUDE PIERRE LEBLOND | ON FILE |
| MAXIME JEAN-LUC GRIS | ON FILE |
| MAXIME JEROME ROLAND BAGUELIN | ON FILE |
| MAXIME JOS F LAMOTTE | ON FILE |
| MAXIME KIERAN HERVIEU | ON FILE |
| MAXIME KIRCH | ON FILE |
| MAXIME LAETITIA G JUNGERS | ON FILE |
| MAXIME LANTHIER | ON FILE |
| MAXIME LAUREN DEMOUSTIER | ON FILE |
| MAXIME LAURENT JEAN-FRANCOIS BLANCHOT | ON FILE |
| MAXIME LAVOIE | ON FILE |
| MAXIME LAZARE BORENS | ON FILE |
| MAXIME LEGENDRE | ON FILE |
| MAXIME LEPAGE | ON FILE |
| MAXIME LOIC BUFFET | ON FILE |
| MAXIME LOICK MARCHIONNO | ON FILE |
| MAXIME LUC GODON | ON FILE |
| MAXIME M A DANES | ON FILE |
| MAXIME MAGNAN | ON FILE |
| MAXIME MARC CARON | ON FILE |
| MAXIME MARC CHARDEYRON | ON FILE |
| MAXIME MARC JEAN ROLLAND | ON FILE |
| MAXIME MARC MONTIER | ON FILE |
| MAXIME MARC THERESE FRYSOU | ON FILE |
| MAXIME MARIUS ACHILLE BOITRELLE | ON FILE |
| MAXIME MART COUTANT | ON FILE |
| MAXIME MARTIN | ON FILE |
| MAXIME MATHIEU A LENAERTS | ON FILE |
| MAXIME MATHIEU JOSEPH SOLATGES | ON FILE |
| MAXIME MERCURE | ON FILE |
| MAXIME MEURGEY | ON FILE |
| MAXIME MICHAUD | ON FILE |
| MAXIME MICHAUD DAIGLE | ON FILE |
| MAXIME MICHEL JOSEPH LE ROUX | ON FILE |
| MAXIME MICKAEL JACHET | ON FILE |
| MAXIME MOUA | ON FILE |
| MAXIME PACO JEAN-LOU WAFFLART | ON FILE |
| MAXIME PAGE | ON FILE |
| MAXIME PASCAL MARCEAU THIERY | ON FILE |
| MAXIME PATRICK THIERY | ON FILE |
| MAXIME PAUL MICHEL BERTHAUT | ON FILE |
| MAXIME PAUL PIERRE PREVAULT | ON FILE |
| MAXIME PAUL RENE GERY | ON FILE |
| MAXIME PETRUZZELLA | ON FILE |
| MAXIME PIERRE FABRE | ON FILE |
| MAXIME PIERRE PICOU | ON FILE |
| MAXIME PIERRE ROBERT LEFEBVRE | ON FILE |
| MAXIME PINCHE | ON FILE |
| MAXIME QUENTIN MATHIES FOULON | ON FILE |
| MAXIME RANNOU | ON FILE |
| MAXIME REIA PAUL MEJEAN | ON FILE |
| MAXIME REMY | ON FILE |
| MAXIME RENE VANDEWALLE | ON FILE |



| NAME | EMAIL |
|------|-------|
| MAXIME RICHARD PICHOT | ON FILE |
| MAXIME RIEGO ROMAIN ARDID | ON FILE |
| MAXIME RIGGI | ON FILE |
| MAXIME ROBE | ON FILE |
| MAXIME ROBERT SCORDEL | ON FILE |
| MAXIME ROBOUANT | ON FILE |
| MAXIME ROCHER | ON FILE |
| MAXIME ROLANDEZ | ON FILE |
| MAXIME ROMAIN STROBEL | ON FILE |
| MAXIME ROUILLARD | ON FILE |
| MAXIME SALEMINK | ON FILE |
| MAXIME SAMSON | ON FILE |
| MAXIME SAUTHIER | ON FILE |
| MAXIME SEBASTIEN OUAIRY | ON FILE |
| MAXIME SENECAL | ON FILE |
| MAXIME SERGE ADRIEN KOUBA | ON FILE |
| MAXIME SIMARD | ON FILE |
| MAXIME STEEVE DESCAMPS | ON FILE |
| MAXIME TALBOT | ON FILE |
| MAXIME THIBAULT ADRIAN BERTRAND | ON FILE |
| MAXIME THOMAS LIMOUSIN | ON FILE |
| MAXIME TREMBLAY | ON FILE |
| MAXIME VANWETSWINKEL | ON FILE |
| MAXIME VERRIER | ON FILE |
| MAXIME VIENS | ON FILE |
| MAXIME VINCENT JEAN FEUGIER | ON FILE |
| MAXIME VINCENT OLIVIER MARTEAU | ON FILE |
| MAXIME VROMMAN | ON FILE |
| MAXIME WYKA | ON FILE |
| MAXIME YANNICK BERNARD LARUELLE | ON FILE |
| MAXIME YANNICK VAILLANT | ON FILE |
| MAXIME YVES IMBERT | ON FILE |
| MAXIME YVON JACQUES DORLOT | ON FILE |
| MAXIME YVON LE GUEN | ON FILE |
| MAXIMILIAM WILHEM KAISER ALVEAR | ON FILE |
| MAXIMILIAN ALEXANDER DREIDE | ON FILE |
| MAXIMILIAN ALEXANDER SCHOLL | ON FILE |
| MAXIMILIAN ANDREAS HOLZER | ON FILE |
| MAXIMILIAN ANDREAS LINNER | ON FILE |
| MAXIMILIAN ANDREAS NICKOU | ON FILE |
| MAXIMILIAN ANGUS STAFFORD NICHOLSON | ON FILE |
| MAXIMILIAN ANTON ZDESAR | ON FILE |
| MAXIMILIAN AUSSPRUNG | ON FILE |
| MAXIMILIAN B GOLDBERG | ON FILE |
| MAXIMILIAN B R JACOBS | ON FILE |
| MAXIMILIAN BERNARD | ON FILE |
| MAXIMILIAN BERNHARD WEIDNER | ON FILE |
| MAXIMILIAN BESLER | ON FILE |
| MAXIMILIAN BODENMÃŒELLER | ON FILE |
| MAXIMILIAN CARRILLO | ON FILE |
| MAXIMILIAN EIBE HEY | ON FILE |
| MAXIMILIAN FABIAN JOSHUA MÃŒELLER | ON FILE |
| MAXIMILIAN FACKLER | ON FILE |
| MAXIMILIAN FERDINAND KONIG | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MAXIMILIAN FLETCHER FEIDELSON | ON FILE |
| MAXIMILIAN FRANZ BÃ„HR | ON FILE |
| MAXIMILIAN FRANZ HOFLER | ON FILE |
| MAXIMILIAN GARRETT MEISCHKE | ON FILE |
| MAXIMILIAN GERHARD GUNTHER SPERBER | ON FILE |
| MAXIMILIAN GHEORGHE C ASHBY | ON FILE |
| MAXIMILIAN GLASER | ON FILE |
| MAXIMILIAN GORICK JOHN GREENFIELD | ON FILE |
| MAXIMILIAN GRAUPNER | ON FILE |
| MAXIMILIAN GROS | ON FILE |
| MAXIMILIAN HARRIS BAEZ | ON FILE |
| MAXIMILIAN HELMUT FRANZ EISENHUT | ON FILE |
| MAXIMILIAN HESS | ON FILE |
| MAXIMILIAN IZRAEL DUBROVSKY | ON FILE |
| MAXIMILIAN JOACHIM MAYER | ON FILE |
| MAXIMILIAN JOHANN RUPPERT | ON FILE |
| MAXIMILIAN JOHN TURNER | ON FILE |
| MAXIMILIAN JOSEPH EBERLE | ON FILE |
| MAXIMILIAN JOSHUA DIER | ON FILE |
| MAXIMILIAN JUAN SENFT CORRAL | ON FILE |
| MAXIMILIAN JULIAN BEER | ON FILE |
| MAXIMILIAN JULIUS ZIM | ON FILE |
| MAXIMILIAN KARL MCLOUGHLIN | ON FILE |
| MAXIMILIAN KAROL SKUPIEN | ON FILE |
| MAXIMILIAN KIRSCH | ON FILE |
| MAXIMILIAN KOPPENSTEINER | ON FILE |
| MAXIMILIAN KORBINIAN HERRLEIN | ON FILE |
| MAXIMILIAN KREHL | ON FILE |
| MAXIMILIAN LANGENSIEPEN | ON FILE |
| MAXIMILIAN LEON DIETRICH | ON FILE |
| MAXIMILIAN LUCAS HEEGER | ON FILE |
| MAXIMILIAN LUDWIG BENRUD | ON FILE |
| MAXIMILIAN LUDWIG MANTLER | ON FILE |
| MAXIMILIAN LUKAS RAEDER | ON FILE |
| MAXIMILIAN LUNDE SKJOENHAUG | ON FILE |
| MAXIMILIAN MALONE | ON FILE |
| MAXIMILIAN MARINUS DROEGE | ON FILE |
| MAXIMILIAN MARK | ON FILE |
| MAXIMILIAN MARTIN BOBBE | ON FILE |
| MAXIMILIAN MEDERER | ON FILE |
| MAXIMILIAN MEGUMU MACKENZIE | ON FILE |
| MAXIMILIAN MICHAEL GRELL | ON FILE |
| MAXIMILIAN MICHAEL MATTHIAS POPRAWE | ON FILE |
| MAXIMILIAN MICHAEL METZKER | ON FILE |
| MAXIMILIAN MICHAEL SCHADEGG | ON FILE |
| MAXIMILIAN MIKOLAJ MIROLLA | ON FILE |
| MAXIMILIAN MOROSOW | ON FILE |
| MAXIMILIAN NALETICH SARAFIN | ON FILE |
| MAXIMILIAN NIKOLAUS GIERLICH | ON FILE |
| MAXIMILIAN NORMAN GRINDE | ON FILE |
| MAXIMILIAN OSCAR LEONARD | ON FILE |
| MAXIMILIAN PAULY | ON FILE |
| MAXIMILIAN PAWLAK | ON FILE |
| MAXIMILIAN PETER MÃŒLLER | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MAXIMILIAN PFLUG | ON FILE |
| MAXIMILIAN RICHTER | ON FILE |
| MAXIMILIAN RODEMERS | ON FILE |
| MAXIMILIAN ROSENKRANZ | ON FILE |
| MAXIMILIAN SCHARIZER | ON FILE |
| MAXIMILIAN SCHENK | ON FILE |
| MAXIMILIAN SCHWARZ | ON FILE |
| MAXIMILIAN SERAKALLE MPYE | ON FILE |
| MAXIMILIAN SOLZ | ON FILE |
| MAXIMILIAN STRYKER | ON FILE |
| MAXIMILIAN SYLVESTER SCHADECK | ON FILE |
| MAXIMILIAN TAN YAN YI | ON FILE |
| MAXIMILIAN TASSILO TRILLER | ON FILE |
| MAXIMILIAN THEODORE BYNUM | ON FILE |
| MAXIMILIAN THOMAN | ON FILE |
| MAXIMILIAN TOBIAS FRANZ ZIMMERER | ON FILE |
| MAXIMILIAN TOLG | ON FILE |
| MAXIMILIAN TOSH FRIEND | ON FILE |
| MAXIMILIAN TRIEB | ON FILE |
| MAXIMILIAN UWE SEIFERT | ON FILE |
| MAXIMILIAN VICENTE STRAUB | ON FILE |
| MAXIMILIAN VINCENT SCHEPERS | ON FILE |
| MAXIMILIAN WASCHER | ON FILE |
| MAXIMILIAN WEITHALER | ON FILE |
| MAXIMILIAN WIRTH | ON FILE |
| MAXIMILIAN WOLF | ON FILE |
| MAXIMILIAN WOLFGANG RÃ–CK | ON FILE |
| MAXIMILIAN WURMBRAND-STUPPACH | ON FILE |
| MAXIMILIAN ZODL | ON FILE |
| MAXIMILIAN ZOLLER | ON FILE |
| MAXIMILIAN-ALEXANDER MICHAEL NOGLIK | ON FILE |
| MAXIMILIANO AGUSTIN BARDELLI | ON FILE |
| MAXIMILIANO ANDRES SENA OLIVERA | ON FILE |
| MAXIMILIANO ANTONIO ANABALON DUPUY | ON FILE |
| MAXIMILIANO ANTONIO INSAURRALDE | ON FILE |
| MAXIMILIANO ARIEL CORNEJO | ON FILE |
| MAXIMILIANO BOVE PUGLIESE | ON FILE |
| MAXIMILIANO BRAHIM | ON FILE |
| MAXIMILIANO CHEBUHAR | ON FILE |
| MAXIMILIANO DANIEL PRUDENZANO | ON FILE |
| MAXIMILIANO DANTE CANTONE | ON FILE |
| MAXIMILIANO DAVID MARQUEZ | ON FILE |
| MAXIMILIANO EDUARDO HIDALGO | ON FILE |
| MAXIMILIANO EFREN SANTANA | ON FILE |
| MAXIMILIANO ENRIQUE OLIVERA | ON FILE |
| MAXIMILIANO ENRIQUE OLIVERA | ON FILE |
| MAXIMILIANO ENRIQUE OLIVERA | ON FILE |
| MAXIMILIANO ESPINOZA HIDALGO | ON FILE |
| MAXIMILIANO EZEQUIEL KESTERNICH FAUST ABIANELLO | ON FILE |
| MAXIMILIANO FEDERICO PUEBLA | ON FILE |
| MAXIMILIANO FIDEL OLIVERA | ON FILE |
| MAXIMILIANO FLORES GAZZO | ON FILE |
| MAXIMILIANO FRIEDLANDER | ON FILE |
| MAXIMILIANO GASTON BURGUEZ SOCA | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MAXIMILIANO GASTON YAKIN | ON FILE |
| MAXIMILIANO GUSTAVO RINALDI | ON FILE |
| MAXIMILIANO HECTOR CONCETTONI | ON FILE |
| MAXIMILIANO IVAN TORTORA | ON FILE |
| MAXIMILIANO IVAN TORTORA | ON FILE |
| MAXIMILIANO JAVIER CELIS | ON FILE |
| MAXIMILIANO JAVIER HAPES | ON FILE |
| MAXIMILIANO JEREMIAS RICALDE | ON FILE |
| MAXIMILIANO JOSE DE LA TORRE | ON FILE |
| MAXIMILIANO JOSE PAREDES | ON FILE |
| MAXIMILIANO MARCOS ROMERO | ON FILE |
| MAXIMILIANO MARTIN VIQUEIRA | ON FILE |
| MAXIMILIANO MERCANTI | ON FILE |
| MAXIMILIANO MIGUEL GUEVARA | ON FILE |
| MAXIMILIANO MONTES | ON FILE |
| MAXIMILIANO NICOLAS MARTINEZ | ON FILE |
| MAXIMILIANO PEREZ | ON FILE |
| MAXIMILIANO PEREZ ZUNIGA | ON FILE |
| MAXIMILIANO RODRIGO VILLAR | ON FILE |
| MAXIMILIANO SERGIO EMMANUEL CONTURIER | ON FILE |
| MAXIMILIANO SIMON OLIVERAS CARLETTI | ON FILE |
| MAXIMILIANO SURACE | ON FILE |
| MAXIMILIANO TRONCOSO | ON FILE |
| MAXIMILIANO VICTOR ARNONE | ON FILE |
| MAXIMILIANO XAVIER GUTIERREZ | ON FILE |
| MAXIMILIANO YAMIL ACEVEDO | ON FILE |
| MAXIMILIEN ARNOULT | ON FILE |
| MAXIMILIEN B VALENTE | ON FILE |
| MAXIMILIEN CAMILLE ALEXIS LANCLUME | ON FILE |
| MAXIMILIEN JEAN CLAUDE GLINEUR | ON FILE |
| MAXIMILIEN JEAN DANIEL LYONNAIS | ON FILE |
| MAXIMILIEN LABADIE-BARBE | ON FILE |
| MAXIMILIEN LEO IHSAN HOLZ | ON FILE |
| MAXIMILIEN M DE LESELEUC DE KEROUARA | ON FILE |
| MAXIMILIEN PASCAL ANTOINE RAYMONDO CHIKHTAHAR | ON FILE |
| MAXIMILIEN ROBERT A KNUDSEN | ON FILE |
| MAXIMILIEN ROMEO HENDRICKX | ON FILE |
| MAXIMILIEN ROUX | ON FILE |
| MAXIMILIEN XAVIER MENDES | ON FILE |
| MAXIMILINO OKILEVA | ON FILE |
| MAXIMILLIAN CHUA MING WEI | ON FILE |
| MAXIMILLIAN ELLIOT RUSSELL LEIGHTON | ON FILE |
| MAXIMILLIAN GEORGE BURNETT WAIN | ON FILE |
| MAXIMILLIAN GEORGE WATT HOROHITZ | ON FILE |
| MAXIMILLIAN HAMPTON-FISCHER | ON FILE |
| MAXIMILLIAN JOHN SCHAEFLER | ON FILE |
| MAXIMILLIAN MEINHARDT | ON FILE |
| MAXIMILLIAN MIKUNDA | ON FILE |
| MAXIMILLIAN NOLAND FOX | ON FILE |
| MAXIMILLIAN PETER POZZONI | ON FILE |
| MAXIMILLIAN WILLIAM BURKE | ON FILE |
| MAXIMILLION MITCHELL ROSARIO | ON FILE |
| MAXIMINO INOSTROZA | ON FILE |
| MAXIMO A BRITO | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MAXIMO AMELONG | ON FILE |
| MAXIMO ANDRES GIJON | ON FILE |
| MAXIMO ANTONIO BRITO CABA | ON FILE |
| MAXIMO ARIEL GUERRA | ON FILE |
| MAXIMO GIETZ | ON FILE |
| MAXIMO GUSTAVO MICHAELIS | ON FILE |
| MAXIMO MARIA PEREZ MILLAN DUNZELMANN | ON FILE |
| MAXIMO MARIO PIVA CROSTA | ON FILE |
| MAXIMO MIGUEL CARTIER | ON FILE |
| MAXIMO NAVEIRO | ON FILE |
| MAXIMO SONZINI ASTUDILLO | ON FILE |
| MAXIMO TOSCANO | ON FILE |
| MAXIMOS ALEXANDRIDIS | ON FILE |
| MAXIMOS STEFAN KANELLIAS | ON FILE |
| MAXIMOS ZACHARIADIS | ON FILE |
| MAXIMUS ALEJANDRO HERNANDEZ AVILES | ON FILE |
| MAXIMUS LEVI BECKMANN | ON FILE |
| MAXIMUS M TORRES | ON FILE |
| MAXIMUS MUSTAFA | ON FILE |
| MAXIMUS YEO ZHEMING | ON FILE |
| MAXINE DANIELLE MARAMBA LEE | ON FILE |
| MAXINE ELIZABETH BELLIS | ON FILE |
| MAXINE ERIN TOWNLEY | ON FILE |
| MAXINE GENEVIEVE AGNES BURILLON | ON FILE |
| MAXINE GROENEWALD | ON FILE |
| MAXINE MARIE WILLIAMS-HERBERT | ON FILE |
| MAXINE MARY TANJUTCO | ON FILE |
| MAXINE REINA UY | ON FILE |
| MAXINE STUTTARD | ON FILE |
| MAXMILLIAN WALTER WESTERLUND | ON FILE |
| MAXTON EDWARD WILKINSON | ON FILE |
| MAXWELL AARON MORGENBESSER | ON FILE |
| MAXWELL ALEXANDER DENEGA | ON FILE |
| MAXWELL ALEXANDER JAMES CHEGWYN | ON FILE |
| MAXWELL ALEXANDER O' NEAL | ON FILE |
| MAXWELL ALEXANDER SILVERMAN | ON FILE |
| MAXWELL ANNAN WINK | ON FILE |
| MAXWELL BARTHOLOMEW WHITMAN | ON FILE |
| MAXWELL BOHNING | ON FILE |
| MAXWELL BROWN | ON FILE |
| MAXWELL CAMERON KNIGHT | ON FILE |
| MAXWELL CHARLES HALTERMAN | ON FILE |
| MAXWELL CHASE BETTINELLI | ON FILE |
| MAXWELL CHRISTIAN MATTOX | ON FILE |
| MAXWELL CHRISTOPHER BARKER | ON FILE |
| MAXWELL CLARK TAYLOR | ON FILE |
| MAXWELL DAVID FENWICK | ON FILE |
| MAXWELL DAVIS DENNY | ON FILE |
| MAXWELL DOUGLAS MEADE | ON FILE |
| MAXWELL DOYLE EARPTHOMAS | ON FILE |
| MAXWELL DOYLE ROSE | ON FILE |
| MAXWELL DYLAN KEHL | ON FILE |
| MAXWELL DYLAN RAPPOPORT | ON FILE |
| MAXWELL E AARON | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MAXWELL EDWARD REDMAN | ON FILE |
| MAXWELL ELIAS VANDERPOOL | ON FILE |
| MAXWELL EUGENE DILLON | ON FILE |
| MAXWELL EVAN ESCAMILLA | ON FILE |
| MAXWELL FLETCHER BURTIS | ON FILE |
| MAXWELL GRAHAM TELFORD | ON FILE |
| MAXWELL H FEIN | ON FILE |
| MAXWELL HARRISON GLEICHER | ON FILE |
| MAXWELL HENRY DOUGLAS | ON FILE |
| MAXWELL HENRY WILKINS | ON FILE |
| MAXWELL IAN NATHAN | ON FILE |
| MAXWELL JACK TORETTI | ON FILE |
| MAXWELL JAMES FARRELL | ON FILE |
| MAXWELL JAMES HARTLEY | ON FILE |
| MAXWELL JAMES HUTCHISON | ON FILE |
| MAXWELL JAMES LINSLEY | ON FILE |
| MAXWELL JAY KARSLAKE | ON FILE |
| MAXWELL JENNER FARRELL | ON FILE |
| MAXWELL JOEL LUBKER | ON FILE |
| MAXWELL JOSEPH ADAMS | ON FILE |
| MAXWELL JOSEPH BORDELON | ON FILE |
| MAXWELL JOSEPH PATERSON | ON FILE |
| MAXWELL JOSEPH RICHLING | ON FILE |
| MAXWELL JUNIOR N OBIALOR | ON FILE |
| MAXWELL KATANA NICOLAOU | ON FILE |
| MAXWELL KENZO NAKAMURA | ON FILE |
| MAXWELL KEYNAFEE FARNGA | ON FILE |
| MAXWELL LATIMER LASITER | ON FILE |
| MAXWELL LEE GRAHAM | ON FILE |
| MAXWELL LEE HINES | ON FILE |
| MAXWELL LUCAS KERKMEESTER | ON FILE |
| MAXWELL M GIANNATTASIO | ON FILE |
| MAXWELL MAH | ON FILE |
| MAXWELL MARCUS BEER-PRICE | ON FILE |
| MAXWELL MARVIN | ON FILE |
| MAXWELL MICHAEL WINKELHAKE | ON FILE |
| MAXWELL O ROWE | ON FILE |
| MAXWELL PAUL GARDNER | ON FILE |
| MAXWELL PHILIP ADAMSON | ON FILE |
| MAXWELL PHILLIP HEY | ON FILE |
| MAXWELL PHILLIP LYNCH | ON FILE |
| MAXWELL PORTER DAUBNER | ON FILE |
| MAXWELL PRINCE HAN WEI NEE | ON FILE |
| MAXWELL R KINNEY | ON FILE |
| MAXWELL R MAFFIE | ON FILE |
| MAXWELL RAY BAILEY | ON FILE |
| MAXWELL REESE SILKAITIS | ON FILE |
| MAXWELL RICHARD LOUIS HALE | ON FILE |
| MAXWELL RYAN FREY | ON FILE |
| MAXWELL SHERIDAN | ON FILE |
| MAXWELL SLOYAN | ON FILE |
| MAXWELL SPENCER LEVINE | ON FILE |
| MAXWELL SPENCER S THOMPSON | ON FILE |
| MAXWELL STOAKES | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MAXWELL SULLIVAN ANDREW | ON FILE |
| MAXWELL SYDNEY HELWICK | ON FILE |
| MAXWELL TH MCKILLIP | ON FILE |
| MAXWELL THIEN HUYNH | ON FILE |
| MAXWELL THOMSEN FINN | ON FILE |
| MAXWELL V LENOWITZ | ON FILE |
| MAXWELL VERNON BLUE | ON FILE |
| MAXX ANDREW RATHS | ON FILE |
| MAXX JAY GOAD | ON FILE |
| MAXX LAIRD MOSS | ON FILE |
| MAXX LOGAN WILLIAMS | ON FILE |
| MAXYM CROTEAU | ON FILE |
| MAY ASHLEIGH WARBURTON | ON FILE |
| MAY CHEOK | ON FILE |
| MAY CRISTINE DE LARA | ON FILE |
| MAY ELAINE RAMOS MACALINAO | ON FILE |
| MAY FOLOLE TAGAOLO WRIGHT | ON FILE |
| MAY FONG CHEUNG | ON FILE |
| MAY LENG LEONG | ON FILE |
| MAY LYN BHAGWANDEEN | ON FILE |
| MAY PUIWUN CHAN | ON FILE |
| MAY SUM HO | ON FILE |
| MAY THA ZIN | ON FILE |
| MAY TUHAKARAINA | ON FILE |
| MAYA A MAY-WOLAK | ON FILE |
| MAYA ANDREA VELINCAR | ON FILE |
| MAYA AYELET BALLIS | ON FILE |
| MAYA CASSANDRA BELASCO PARIS | ON FILE |
| MAYA CASSIS | ON FILE |
| MAYA CRISTINA BUTTI | ON FILE |
| MAYA ELIZABETH NAHRA | ON FILE |
| MAYA GAVASHELI | ON FILE |
| MAYA HYDIEA FULLER | ON FILE |
| MAYA JOSEPH KABRO | ON FILE |
| MAYA JULIA SHOURIE | ON FILE |
| MAYA KANTI PATEL | ON FILE |
| MAYA KRUMOVA CHESHMEDZHIEVA | ON FILE |
| MAYA LUCAS | ON FILE |
| MAYA MARIA WEBER | ON FILE |
| MAYA MULAYEVA NISSIM | ON FILE |
| MAYA REBECCA BAUM | ON FILE |
| MAYA SAITO | ON FILE |
| MAYA SHIRI MONTALVO | ON FILE |
| MAYA WANESSA OKA PREGEL | ON FILE |
| MAYANK AGARWAL | ON FILE |
| MAYANK AWASTHI | ON FILE |
| MAYANK GUPTA | ON FILE |
| MAYANK JAIN | ON FILE |
| MAYANK KHANNA | ON FILE |
| MAYANK KHANNA | ON FILE |
| MAYANK MARIA SOOD | ON FILE |
| MAYANK SHARMA | ON FILE |
| MAYANK SINGH GUSAIN | ON FILE |
| MAYANK SRIVASTAVA | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MAYANK VIJ | ON FILE |
| MAYANNA JOY HUBBARD | ON FILE |
| MAYANTHA SANJEEWA SENARATHNE KODITHUWAKKUKARAGE | ON FILE |
| MAYARA CRISTINA DONA DOMINGUES | ON FILE |
| MAYAWEE HAVANGJOO | ON FILE |
| MAYBELLINE ESTHER SOTO SOUFFRONTT | ON FILE |
| MAYBRIT BOONS | ON FILE |
| MAYCIEL DE CASTRO BULAGLAG | ON FILE |
| MAYCO LUCIANO BAO | ON FILE |
| MAYDA GARCIA | ON FILE |
| MAYDA ZELINA AYESTAS FERNANDEZ | ON FILE |
| MAYDEEN KUUIPO IAO | ON FILE |
| MAYELA GALVAN | ON FILE |
| MAYELA PETRA GONZALEZ CARDONA | ON FILE |
| MAYEN A ATER | ON FILE |
| MAYEUL LEDORE | ON FILE |
| MAYGANNE VERREAULT | ON FILE |
| MAYIM JOHANNA MOORE | ON FILE |
| MAYK D SILVERIO-DEAZA | ON FILE |
| MAYKOE RENE ABAUNZA | ON FILE |
| MAYLA LAMBERT AMARON | ON FILE |
| MAYLANI MANTANONA NAUTA | ON FILE |
| MAYLIS ANGELINE MAENA RIOULT | ON FILE |
| MAYNARD DONALD MONSON | ON FILE |
| MAYNARD LEE KAPPEL | ON FILE |
| MAYO DIONISIO CID | ON FILE |
| MAYOLO MOZO MANSILLA | ON FILE |
| MAYOWA AYINDE YAKUB | ON FILE |
| MAYOWA K ADEYEMO | ON FILE |
| MAYOWA OLANIYAN | ON FILE |
| MAYOWA OLUSUNMADE | ON FILE |
| MAYRA AILEN MOREIRO | ON FILE |
| MAYRA ALEJANDRA HERNANDEZ TIQUE | ON FILE |
| MAYRA ANDREA DELGADO PINEDA | ON FILE |
| MAYRA CECILIA DUARTE ZEPEDA | ON FILE |
| MAYRA CORTES CONTRERAS | ON FILE |
| MAYRA DANIELA POLAR RAMOS | ON FILE |
| MAYRA DIAREY URREA SAUCEDA | ON FILE |
| MAYRA ESTEFANIA TORRENTE | ON FILE |
| MAYRA FAMINIA MAGNO | ON FILE |
| MAYRA FERNANDA MICHEL | ON FILE |
| MAYRA GUADALUPE MUNOZ HURTADO | ON FILE |
| MAYRA ISABEL BIANCO | ON FILE |
| MAYRA ITALIA MEJIA QUINTANA | ON FILE |
| MAYRA JASMINE DIAZ | ON FILE |
| MAYRA KARINA REYES | ON FILE |
| MAYRA LUCIA MOREIRA | ON FILE |
| MAYRA LUCIA ORELLANA | ON FILE |
| MAYRA LUZ RODRIGUEZ LUGO | ON FILE |
| MAYRA NAHIR CORAGLIA | ON FILE |
| MAYRA RAMIREZ | ON FILE |
| MAYRA SOLEDAD BENITEZ | ON FILE |
| MAYRA TJORVEN VRIESEMA | ON FILE |
| MAYRA TREVEJO GARCIA | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MAYRA VANDERVELDE | ON FILE |
| MAYSA A ALTASHI | ON FILE |
| MAYSAM GHAFFARI | ON FILE |
| MAYSEL MARIT ESTEVEZ | ON FILE |
| MAYSON A CALLAWAY | ON FILE |
| MAYSOON INTHAVALY | ON FILE |
| MAYTHAM GHAVAMI | ON FILE |
| MAYTHE DIRKZWAGER | ON FILE |
| MAYTHIYA SUKSUWAN | ON FILE |
| MAYTIWA THAVORNPINITTHAM | ON FILE |
| MAYULY OTMARA LEN YIN | ON FILE |
| MAYUMI AURORA URGINO | ON FILE |
| MAYUR AGARWAL | ON FILE |
| MAYUR H SUCHDEV | ON FILE |
| MAYUR KISHORBHAI MISTRY | ON FILE |
| MAYUR MANOHAR LODHI | ON FILE |
| MAYUR NARENDRA PARMAR | ON FILE |
| MAYURA THUSHARI SOLOW | ON FILE |
| MAYURESH HEGDE | ON FILE |
| MAYURESH HEGDE | ON FILE |
| MAYURESH HEGDE | ON FILE |
| MAYURI MODI | ON FILE |
| MAYURI PAMODA LALANTHI AMARASI MATHARAGE | ON FILE |
| MAYUSHKUMAR THAKARSHI | ON FILE |
| MAYYA GANCHENKOVA | ON FILE |
| MAYZY GRACE BLOSSOM LLUELLEN | ON FILE |
| MAZEN HESHAM ABDALLAH MOHAMED | ON FILE |
| MAZEN MOHAMMAD ALTOUKHI | ON FILE |
| MAZEN ZAKI ABDELRAHMAN ELJUNDI | ON FILE |
| MAZHARUL ELAHI | ON FILE |
| MAZIAR GOLESTANEHZADEH | ON FILE |
| MAZIAR NIKBERG | ON FILE |
| MAZIEL E VELASQUEZ CALDERON | ON FILE |
| MAZIN ALI ALI | ON FILE |
| MAZLAN BIN ABU | ON FILE |
| MAZLINA BINTI HASAN NODIN | ON FILE |
| MAZMUL HAQUE | ON FILE |
| MAZOON ALI JUMAA HAMAD ALJNEIBI | ON FILE |
| MAZVYDAS SIMKUS | ON FILE |
| MB DA SILVA | ON FILE |
| MBA MASAMY | ON FILE |
| MBALENHLE NKOSAZANA DLAMINI | ON FILE |
| MBALI LUNGELO MTSHALI | ON FILE |
| MBATANGIE SIMON NKEH | ON FILE |
| MBBM HOLDINGS PTY LTD ASTHE TRUSTEE FOR THE PAULE BENNETT FAMILY TRUST | ON FILE |
| MBONGENI MBHEKI TLOU | ON FILE |
| MBONGI LUNTADILAWO | ON FILE |
| MBUSI MOYO | ON FILE |
| MC CABE JOSEPH BUEGE | ON FILE |
| MC ENRI BARRERA VALERA | ON FILE |
| MC KHEN BURNEA REMOLLO | ON FILE |
| MC ROSE JERIOS CORRIGAN | ON FILE |
| MC STEPHEN SAURA PADILLA | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MC TAU | ON FILE |
| MCABE JUSTUS GREGG | ON FILE |
| MCBILLY W SY | ON FILE |
| MCCALL LAINE ERICKSON | ON FILE |
| MCCAULEY KEVIN NICHOLAS | ON FILE |
| MCCLIMANS INC. | ON FILE |
| MCCLINTON DARCEL BROWN | ON FILE |
| MCCOY WILLIAMS | ON FILE |
| MCENROE GIFFORD DSILVA | ON FILE |
| MCGARRET LORD MENS | ON FILE |
| MCGARVEY WILKENS CHAPRON | ON FILE |
| MCH JOHNSTON | ON FILE |
| MCHENRY TERNIER | ON FILE |
| MCHLBLLN BV | ON FILE |
| MCJOHNSON NGUYEN | ON FILE |
| MCK CORPORATION | ON FILE |
| MCKANE LUKE KINCHEN | ON FILE |
| MCKAY DAVID JENSEN | ON FILE |
| MCKAY RICHARD MAYES | ON FILE |
| MCKAY THOMAS JOHNSON | ON FILE |
| MCKENNA BRYN DE NUNE | ON FILE |
| MCKENNA MARIE GRALL | ON FILE |
| MCKENZIE ANN TOYNE | ON FILE |
| MCKENZIE ANN VILLARREAL | ON FILE |
| MCKENZIE DEVINS ROBERT TURNER | ON FILE |
| MCKENZIE LYNN BANGASSER | ON FILE |
| MCKENZIE PAIGE STOUFFER | ON FILE |
| MCKINLEY MICHAEL OLSEN | ON FILE |
| MCKINLEY MICHAEL OLSEN | ON FILE |
| MCKINNON JAY MANIS | ON FILE |
| MCLANE SCOTT SANDERSON | ON FILE |
| MCLARLL CIALDT ANOERSON | ON FILE |
| MCLAUGHLIN TAB THA TARA | ON FILE |
| MCMANUS GUY P | ON FILE |
| MCNEAL J BAPTISTE | ON FILE |
| MCRENOLD JEAN-CHARLES | ON FILE |
| MCREYNOLDS AQUINO | ON FILE |
| MCRYAN PAULE DAVID | ON FILE |
| MD AKRAM KHAN | ON FILE |
| MD AMANULLAHA SK | ON FILE |
| MD ASIF CHOUDHURY | ON FILE |
| MD AZUANI BIN ABDULLAH | ON FILE |
| MD BABLU ALI | ON FILE |
| MD BAIDUL HAOUE | ON FILE |
| MD F HOSSAIN | ON FILE |
| MD FAIYAZ AHMAD ANSARI | ON FILE |
| MD FARHAD AHMED | ON FILE |
| MD FARIDZ BIN MD FADZIL | ON FILE |
| MD FOJLE HASAN | ON FILE |
| MD HABIBUR MOMIN | ON FILE |
| MD IBRAHIM KHALIL | ON FILE |
| MD MAHIN UDDIN | ON FILE |
| MD MANJOOR ELAHI | ON FILE |
| MD MASROOR MOAZZEM | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MD MOJAMMEL HOQUE | ON FILE |
| MD MUSTFA BIN MD SALLEH | ON FILE |
| MD NASIM | ON FILE |
| MD NASIM HASAN | ON FILE |
| MD NOORULAH | ON FILE |
| MD RIZWAN ANSARI | ON FILE |
| MD SADEQUL HUQ | ON FILE |
| MD SAIDUL ISLAM | ON FILE |
| MD SAJIBUL ISLAM | ON FILE |
| MD SYAFIQ HISYAMUDDIN ALYANI ROSYEZAN | ON FILE |
| MD TOHID AWAL SHYAM | ON FILE |
| MD UKIL SARKAR | ON FILE |
| MD WALIUL ISLAM | ON FILE |
| MD ZEESHAN | ON FILE |
| MDUDUZI DLIWAYO | ON FILE |
| MEADOW STAR ROTAN | ON FILE |
| MEAFOU SULUOLEAVA POMALEMAGA | ON FILE |
| MEAGAN DOYAL STONE | ON FILE |
| MEAGAN ELIZABETH ROMO | ON FILE |
| MEAGAN L HALLIGAN | ON FILE |
| MEAGAN L KROON | ON FILE |
| MEAGAN LAM | ON FILE |
| MEAGAN R HALLIDAY | ON FILE |
| MEAGAN RAE OHARA | ON FILE |
| MEAGHAN AMELIA MARRAS | ON FILE |
| MEAGHAN MICHELLE HIGGS | ON FILE |
| MEAGHAN NICOLE PERRAULT | ON FILE |
| MEAHGAN ELIZABETH RILEY | ON FILE |
| MEAZA SABRA RIDLEY | ON FILE |
| MEBN SELVESWARAN | ON FILE |
| MEBRAHTU BERAKI ABRAHAM | ON FILE |
| MECAL FABIAN DOVE | ON FILE |
| MECHANICAL TEMP LLC | ON FILE |
| MECI SURYA WARDANA | ON FILE |
| MEDA ALEXIS TURCAN | ON FILE |
| MEDA MURARI PRASAD | ON FILE |
| MEDA NAVEEN KUMAR | ON FILE |
| MEDA S RAGHAVENDRA | ON FILE |
| MEDANI HAFFAR | ON FILE |
| MEDARDO CASTILLO | ON FILE |
| MEDDY WIDJAJA | ON FILE |
| MEDELINE KATLEN ABANES URIARTE | ON FILE |
| MEDEYA GEORGIEVA SPASOVA | ON FILE |
| MEDHA SANKET TALATHI | ON FILE |
| MEDHI HOUAS | ON FILE |
| MEDHIN BORROU | ON FILE |
| MEDI MAIR SIAN LEWIS | ON FILE |
| MEDIA MUSTAFA AHMED | ON FILE |
| MEDIATRIX FELICITY MONROY BLANDO | ON FILE |
| MEDIN KRIJESTORAC | ON FILE |
| MEDINA GONZALEZ NELSON JOSE | ON FILE |
| MEDISON BLAIR HATCHER | ON FILE |
| MEDONTE LAMAR DANDRIDGE | ON FILE |
| MEDXPRODUCTIONS INC. | ON FILE |



STRETTO

**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MEDY AHCENE BOULAHIA | ON FILE |
| MEE KIU PANDORA WAN | ON FILE |
| MEE KUEN FAN | ON FILE |
| MEE LAN CHOY | ON FILE |
| MEE SEONG LOH | ON FILE |
| MEE WON HAN | ON FILE |
| MEE YAN LOH | ON FILE |
| MEEDUMI SANKALPANI WIJERATHNA WIJERATHNA HALUGE | ON FILE |
| MEEGAN A BARONE | ON FILE |
| MEEGAN TRACEY BRADY | ON FILE |
| MEELI REINVART | ON FILE |
| MEELIS KIISK | ON FILE |
| MEENA LATA CHOPRA | ON FILE |
| MEENA PINRENU | ON FILE |
| MEENA PRAJAPATI | ON FILE |
| MEENA SUBRAMANIYAN | ON FILE |
| MEENAH SIDDIQUI | ON FILE |
| MEENAKSHI MUTHUSAMY | ON FILE |
| MEENAKSHI SIVA | ON FILE |
| MEENAKSHI SUNDARAM SHANMUGAM | ON FILE |
| MEENAKSHISUNDARAM VENUGOPAL | ON FILE |
| MEENAL SHAH | ON FILE |
| MEENU SULOCHANA CHANDRASENA | ON FILE |
| MEERAH OBAID MOHAMMED OBAID ALZAABI | ON FILE |
| MEERU DHINGRA | ON FILE |
| MEES PIETER BURGERING | ON FILE |
| MEESEON KIM | ON FILE |
| MEET C PATEL | ON FILE |
| MEET MERT | ON FILE |
| MEET MERT | ON FILE |
| MEET MERT | ON FILE |
| MEET MERT | ON FILE |
| MEET MERT | ON FILE |
| MEET MERT | ON FILE |
| MEET MERT | ON FILE |
| MEET OCHHAVLAL SHAH | ON FILE |
| MEET VIKARAM PATEL | ON FILE |
| MEETU VERMA | ON FILE |
| MEG BAHADUR GURUNG | ON FILE |
| MEGA ANDRIANTO | ON FILE |
| MEGA PHEH | ON FILE |
| MEGA SHUWANTY | ON FILE |
| MEGAH YANG | ON FILE |
| MEGAN A MCSPADDEN | ON FILE |
| MEGAN A SERATT | ON FILE |
| MEGAN ADIER BOSCHEN | ON FILE |
| MEGAN ALEXANDRIA CORONADO | ON FILE |
| MEGAN ALICE MACKRORY | ON FILE |
| MEGAN ALICE TAYLOR EDWARDS | ON FILE |
| MEGAN ALINE FITZGERALD | ON FILE |
| MEGAN AMANDA BRUNT | ON FILE |
| MEGAN ANGELA DAMEN | ON FILE |
| MEGAN ANN PRICE | ON FILE |
| MEGAN ANN VILLACORTA | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MEGAN ANN WILLIAMS | ON FILE |
| MEGAN ANNAMARIE EVANS | ON FILE |
| MEGAN ASHLEY JONES | ON FILE |
| MEGAN ASHLEY REID | ON FILE |
| MEGAN ASHLEY ROSE | ON FILE |
| MEGAN BERNADETTE OCONNOR | ON FILE |
| MEGAN BRIANNA SADLER | ON FILE |
| MEGAN CAITLIN ASLAN | ON FILE |
| MEGAN CAPISTRANOERBY | ON FILE |
| MEGAN CHERIE CHRISTENBERRY | ON FILE |
| MEGAN CLAIRE HAYS | ON FILE |
| MEGAN CRESS | ON FILE |
| MEGAN DANIELLE ELMLEY | ON FILE |
| MEGAN DOROTHY HARRIGAN | ON FILE |
| MEGAN E GEWITZ | ON FILE |
| MEGAN ELISE HORNE | ON FILE |
| MEGAN ELIZABETH ALDRICH | ON FILE |
| MEGAN ELIZABETH ATCHLEY | ON FILE |
| MEGAN ELIZABETH BAGAMAN | ON FILE |
| MEGAN ELIZABETH BLAY | ON FILE |
| MEGAN ELIZABETH DERY | ON FILE |
| MEGAN ELIZABETH DININNO | ON FILE |
| MEGAN ELIZABETH HART | ON FILE |
| MEGAN ELIZABETH HIGHT | ON FILE |
| MEGAN ELIZABETH MULLEN | ON FILE |
| MEGAN ELIZABETH PHILLIPS | ON FILE |
| MEGAN ELIZABETH PINGEL | ON FILE |
| MEGAN ELIZABETH RUPP | ON FILE |
| MEGAN ELIZABETH SMITH | ON FILE |
| MEGAN ELLIS MERSCHOFF | ON FILE |
| MEGAN EMMA E MOXEY | ON FILE |
| MEGAN FLOOD MERWIN | ON FILE |
| MEGAN G BAKER | ON FILE |
| MEGAN GRACE WALLACE | ON FILE |
| MEGAN GUENETTE-GREGOIRE | ON FILE |
| MEGAN HOANG DUNG TRAN | ON FILE |
| MEGAN HUI HUI TAN | ON FILE |
| MEGAN IRENE MILLER | ON FILE |
| MEGAN J LU | ON FILE |
| MEGAN J MALEC | ON FILE |
| MEGAN JANE DONNELLY | ON FILE |
| MEGAN JANET CASEY | ON FILE |
| MEGAN JEAN SHEW | ON FILE |
| MEGAN JOSEPHINE BURNS | ON FILE |
| MEGAN JOY HAYHURST | ON FILE |
| MEGAN K BANNON | ON FILE |
| MEGAN K SERLEY | ON FILE |
| MEGAN KAY STARR BEST | ON FILE |
| MEGAN KELLY KADER | ON FILE |
| MEGAN L STONE | ON FILE |
| MEGAN L TURNER | ON FILE |
| MEGAN LANE LABAN | ON FILE |
| MEGAN LANVY NGUYEN | ON FILE |
| MEGAN LEANN WELLS | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MEGAN LEE LORSCHEIDT | ON FILE |
| MEGAN LEE WEI QI | ON FILE |
| MEGAN LEIGH CALLAHAN | ON FILE |
| MEGAN LEIGH MANCHAK | ON FILE |
| MEGAN LINDSEY BERGMANN | ON FILE |
| MEGAN LISA LOGUE | ON FILE |
| MEGAN LOIS WARMAN | ON FILE |
| MEGAN LOUISE TYLER | ON FILE |
| MEGAN LYNN BABIN | ON FILE |
| MEGAN LYNN DEMERS | ON FILE |
| MEGAN M CASILLAS | ON FILE |
| MEGAN MALEY | ON FILE |
| MEGAN MARG TURNING ROBE VAN OOSTERHOUT | ON FILE |
| MEGAN MARIA FUCHES | ON FILE |
| MEGAN MARIE DEVANEY | ON FILE |
| MEGAN MARIE FRAME | ON FILE |
| MEGAN MARIE FUNDERBURK | ON FILE |
| MEGAN MARIE JOSEPH-MCCLOSKEY | ON FILE |
| MEGAN MARIE QUIJANO | ON FILE |
| MEGAN MARIE TAYLOR | ON FILE |
| MEGAN MARINA RAY | ON FILE |
| MEGAN MARITZA BAKER | ON FILE |
| MEGAN MARYFRANCIS BUTTERFIELD | ON FILE |
| MEGAN MICHELA WILSON | ON FILE |
| MEGAN MICHELLE SIMS | ON FILE |
| MEGAN MICHELLE SMITH | ON FILE |
| MEGAN MORETZ WATKINS | ON FILE |
| MEGAN MYRIA HERBERT | ON FILE |
| MEGAN N DUBOIS | ON FILE |
| MEGAN NICOLE BLOCK | ON FILE |
| MEGAN NICOLE HARRIS | ON FILE |
| MEGAN NOLAN | ON FILE |
| MEGAN OLIVIA NICHOLS | ON FILE |
| MEGAN OUADJA | ON FILE |
| MEGAN PATRICIA CARRINGTON | ON FILE |
| MEGAN PHILLIPSON | ON FILE |
| MEGAN POWE | ON FILE |
| MEGAN R BEAVERS | ON FILE |
| MEGAN RACHEL WEISS | ON FILE |
| MEGAN REINA YOUNG | ON FILE |
| MEGAN RENEE LONGO | ON FILE |
| MEGAN RILEY HOBSON | ON FILE |
| MEGAN ROSE PHELPS | ON FILE |
| MEGAN ROUSH | ON FILE |
| MEGAN RUTH REBHOLZ | ON FILE |
| MEGAN RYAN ROSE | ON FILE |
| MEGAN SAMANTHA HESS | ON FILE |
| MEGAN SARAH HANSELL HENDERSON | ON FILE |
| MEGAN SHARMA KULISICH | ON FILE |
| MEGAN SILVER | ON FILE |
| MEGAN SOPHIE SMITH | ON FILE |
| MEGAN SUE WILLESEN | ON FILE |
| MEGAN SUZANNE BURTON | ON FILE |
| MEGAN TAIT | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MEGAN THI TRAN | ON FILE |
| MEGAN THIBEAU | ON FILE |
| MEGAN TRACY SMITH | ON FILE |
| MEGAN TUYET DAN PHAM | ON FILE |
| MEGAN VANISSA PONZIO | ON FILE |
| MEGAN VERDERIA WOMACK | ON FILE |
| MEGAN WARD | ON FILE |
| MEGAN WING-TONG LAO | ON FILE |
| MEGAN YIP-NAM TAN | ON FILE |
| MEGANE LAFLAMME-BOULAY | ON FILE |
| MEGAN-TALYA LIN | ON FILE |
| MEGARA CHRISTINE SANDERSON | ON FILE |
| MEGAT ISKANDAR SHAH BIN DZULKIFLI | ON FILE |
| MEGAT MOHAMMAD AKIF BIN MOHAMMAD AZRI | ON FILE |
| MEGGIE RONICE OSTLE | ON FILE |
| MEGGY XANDRA MICHELLE ZEGERS | ON FILE |
| MEGGYN B WRIGHT | ON FILE |
| MEGHA AMISH KADAKIA | ON FILE |
| MEGHA GUPTA | ON FILE |
| MEGHA SHARMA | ON FILE |
| MEGHAL ATUL LOTIA | ON FILE |
| MEGHAN ANN MONTGOMERY | ON FILE |
| MEGHAN ANN MOROS | ON FILE |
| MEGHAN ANNE COLLINS | ON FILE |
| MEGHAN ANNE WALLER | ON FILE |
| MEGHAN E OREILLY | ON FILE |
| MEGHAN ELISA RODGERS | ON FILE |
| MEGHAN ELIZABETH BEDFORD JALIQUE | ON FILE |
| MEGHAN ELIZABETH TRANDAHL | ON FILE |
| MEGHAN LOUISE HALLIDAY | ON FILE |
| MEGHAN M WHALEN | ON FILE |
| MEGHAN MCMAHON MALONY | ON FILE |
| MEGHAN MELISSA GUFFEY | ON FILE |
| MEGHAN NICOLE FINDLEY | ON FILE |
| MEGHAN PAIGE MCNAUGHTON | ON FILE |
| MEGHAN PODRECCA ST PIERRE | ON FILE |
| MEGHAN RAKEL PETERSON | ON FILE |
| MEGHAN SHAVANNA MORRIS | ON FILE |
| MEGHAN SUTHERLAND | ON FILE |
| MEGHAN THERESA ALFARO | ON FILE |
| MEGHANA NAGABANDI | ON FILE |
| MEGHANA NAGESH RAO RAVIKUMAR | ON FILE |
| MEGHNA L MENDU | ON FILE |
| MEGHNATH SHANKAR | ON FILE |
| MEGUEL ANGEL CHAVEZ | ON FILE |
| MEGUEL ANGEL CHAVEZ | ON FILE |
| MEHAK MITTAL | ON FILE |
| MEHAL ZAMAN TALUKDER OCHIN | ON FILE |
| MEHAYL N ZARKOFF | ON FILE |
| MEHD SALHI | ON FILE |
| MEHDI ABED DOUACHE | ON FILE |
| MEHDI ABOU-ABDERRAHMAN | ON FILE |
| MEHDI AIT MESSAOUD | ON FILE |
| MEHDI ALEXANDRE EL OUAFI | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MEHDI AMER-MOUSSA | ON FILE |
| MEHDI AMIRECHE | ON FILE |
| MEHDI AMRHAR | ON FILE |
| MEHDI BENGUEDDA | ON FILE |
| MEHDI BERNARD CHRISTCP COMBALBE | ON FILE |
| MEHDI BOUGUETTAYA | ON FILE |
| MEHDI CHARAI | ON FILE |
| MEHDI CHERKAOUI | ON FILE |
| MEHDI CHRISTOPHER ELAMRI | ON FILE |
| MEHDI DALIRYAN | ON FILE |
| MEHDI EL HANA | ON FILE |
| MEHDI EL OUALJI | ON FILE |
| MEHDI ELIAS MAINA | ON FILE |
| MEHDI FRANCE MERALI | ON FILE |
| MEHDI HEMMATI | ON FILE |
| MEHDI HERZI | ON FILE |
| MEHDI HOSSEINBOR | ON FILE |
| MEHDI JALALIAN | ON FILE |
| MEHDI JEAN AURELIEN AZIK | ON FILE |
| MEHDI JEAN EMILE LAMBERT | ON FILE |
| MEHDI JEREMY CEDRIC FICHOT | ON FILE |
| MEHDI KASSENTINI | ON FILE |
| MEHDI KEDDER | ON FILE |
| MEHDI KEVIN BERRABOUKH | ON FILE |
| MEHDI KHELLAF | ON FILE |
| MEHDI LOUAR | ON FILE |
| MEHDI M CHARFI | ON FILE |
| MEHDI MAHVI | ON FILE |
| MEHDI MARWANE ZIANI | ON FILE |
| MEHDI MEZIANE | ON FILE |
| MEHDI MICHAEL REZAINIK | ON FILE |
| MEHDI MOHAMED GABRIEL LE PENNEC | ON FILE |
| MEHDI NEZZAGHY | ON FILE |
| MEHDI PELASCINI | ON FILE |
| MEHDI RAHIMINEJAD | ON FILE |
| MEHDI RJIBA | ON FILE |
| MEHDI SABERI NIKOU | ON FILE |
| MEHDI SALHI | ON FILE |
| MEHDI SAMIR MERBAH | ON FILE |
| MEHDI THALMARD | ON FILE |
| MEHDY MIKAEL AIDLI | ON FILE |
| MEHDY NASRALLAH | ON FILE |
| MEHDYG GIRAUD | ON FILE |
| MEHEMET SELIM GUL | ON FILE |
| MEHEMUD ALAM | ON FILE |
| MEHER VATSA | ON FILE |
| MEHMAN ABDULSALAMOV | ON FILE |
| MEHMAN ALIYEV | ON FILE |
| MEHMED HARBAS | ON FILE |
| MEHMEDALIJA BESIC | ON FILE |
| MEHMET ALI OCAL | ON FILE |
| MEHMET ALI TUNCAY | ON FILE |
| MEHMET ALI UNAL | ON FILE |
| MEHMET ALI YÃŒCEL | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MEHMET BARAN IPEK | ON FILE |
| MEHMET BAYBURT | ON FILE |
| MEHMET CAGLIYANGIL | ON FILE |
| MEHMET CAN ATACIK | ON FILE |
| MEHMET CAN CIMIR | ON FILE |
| MEHMET CAN KORUYAN | ON FILE |
| MEHMET CIHAN SAG | ON FILE |
| MEHMET DONAT | ON FILE |
| MEHMET EMIN GUENGOER | ON FILE |
| MEHMET EMRE ERTAN | ON FILE |
| MEHMET ERGUT | ON FILE |
| MEHMET ESENDEMIR | ON FILE |
| MEHMET FATIH OGUT | ON FILE |
| MEHMET GURER | ON FILE |
| MEHMET KAZIM | ON FILE |
| MEHMET KOC | ON FILE |
| MEHMET KUCUKGURSES | ON FILE |
| MEHMET KURSAT | ON FILE |
| MEHMET KURTULUS | ON FILE |
| MEHMET MAHMUT MEHMET | ON FILE |
| MEHMET MUSTAFA MUSABEYLI | ON FILE |
| MEHMET OCALAN | ON FILE |
| MEHMET RAGIP ZIK | ON FILE |
| MEHMET ROHAT KONUS | ON FILE |
| MEHMET SHENTYURK | ON FILE |
| MEHMET SUAVI | ON FILE |
| MEHMET TEVFIK OZKAN | ON FILE |
| MEHMET USTUN | ON FILE |
| MEHMET UYSAL | ON FILE |
| MEHNAZ RAHMAN | ON FILE |
| MEHRABAN TASLIMI | ON FILE |
| MEHRAN EMADI DEHAGHI | ON FILE |
| MEHRAN MURAD HUSAIN PATANKAR | ON FILE |
| MEHRANULLAH KARIMULLAH | ON FILE |
| MEHRDAD GHOLAMI | ON FILE |
| MEHREEN JEHAN RAJKOTIA | ON FILE |
| MEHRI NABATIAN | ON FILE |
| MEHRNAZ NAZY SOHEILI | ON FILE |
| MEHRUBONOV NOZIM | ON FILE |
| MEHRZAD HOSSEINI | ON FILE |
| MEHTA ROHAN KIRAN | ON FILE |
| MEHTAJ JAHAN | ON FILE |
| MEHUL DAMJI FARIA ALIAS JAIN | ON FILE |
| MEHUL K SHETH | ON FILE |
| MEHUL NITIN RAVAT | ON FILE |
| MEHUL PAREEK | ON FILE |
| MEHUL PRAVINBHAI MATHRANI | ON FILE |
| MEHUL RAJESH PARIKH | ON FILE |
| MEHUL S SHAH | ON FILE |
| MEHUL VINODKUMAR PRAJAPATI | ON FILE |
| MEHWISH BIBI | ON FILE |
| MEI CHEN LIU | ON FILE |
| MEI CHI PENNY LAI | ON FILE |
| MEI CHING CHUNG | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MEI CHUN LUI | ON FILE |
| MEI CHUN WONG | ON FILE |
| MEI FANG SIM | ON FILE |
| MEI FONG HOE | ON FILE |
| MEI FOON LI | ON FILE |
| MEI HAR WAN | ON FILE |
| MEI HE | ON FILE |
| MEI HO CHAN | ON FILE |
| MEI HUA MERIEL KAO | ON FILE |
| MEI KEE SUEY | ON FILE |
| MEI KI SIU | ON FILE |
| MEI KI TOBY CHAN | ON FILE |
| MEI KUEN LAM | ON FILE |
| MEI KUEN MOK | ON FILE |
| MEI LAI TSE | ON FILE |
| MEI LAN TANG | ON FILE |
| MEI LAN YIP | ON FILE |
| MEI LEE SIU | ON FILE |
| MEI LEI CHOI | ON FILE |
| MEI LENG TAM | ON FILE |
| MEI LI HSU | ON FILE |
| MEI LING FUNG | ON FILE |
| MEI LING HSU | ON FILE |
| MEI LING JOYCE CHRISTINE CHOY | ON FILE |
| MEI LING PHOENIX KWOK | ON FILE |
| MEI LING TAN | ON FILE |
| MEI PO YAU | ON FILE |
| MEI SHAN CHUA | ON FILE |
| MEI SING QUEK | ON FILE |
| MEI TING YIP | ON FILE |
| MEI WAH TANG | ON FILE |
| MEI YAN CHAN | ON FILE |
| MEI YAN CHAN | ON FILE |
| MEI YAN LI | ON FILE |
| MEI YAU SIU | ON FILE |
| MEI YEE CHAN | ON FILE |
| MEI YEE KWOK | ON FILE |
| MEI YEE REBECCA CHEUNG | ON FILE |
| MEI YI LEE | ON FILE |
| MEI YIN NG | ON FILE |
| MEI YIN TAM | ON FILE |
| MEI YING SOH | ON FILE |
| MEI YU CHENG | ON FILE |
| MEI YUK TZE | ON FILE |
| MEIANNE TAGACA | ON FILE |
| MEI-CHIN CHIU | ON FILE |
| MEIFEN QIU | ON FILE |
| MEIHDI AIT MANSOUR | ON FILE |
| MEIJIJATI SUPOTO | ON FILE |
| MEIJU PAULIINA LAURINMAA | ON FILE |
| MEIK BASCH | ON FILE |
| MEIK SCHMIDT | ON FILE |
| MEIKA J CAMPEAU | ON FILE |
| MEIKE JULIA ARGAST | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MEIKE NICOLE KRAUTSCHEID | ON FILE |
| MEILAN HUANG | ON FILE |
| MEILEA SIMON DAVID | ON FILE |
| MEILI PEARL MARY HOW SOK | ON FILE |
| MEILIE LIN SWENBERG | ON FILE |
| MEILING ZENG | ON FILE |
| MEILUN ZHOU | ON FILE |
| MEILYR GWYNFRYN DIXEY | ON FILE |
| MEINDERT HAARSMA | ON FILE |
| MEINDERT J DRIJFTHOLT | ON FILE |
| MEINDERT JAN SINKE | ON FILE |
| MEINDERT KAREL J DEVILLE | ON FILE |
| MEINHARDT THORLUND HAAHR | ON FILE |
| MEINT VAN DEN BERG | ON FILE |
| MEIR BANK | ON FILE |
| MEIR HILLEL WEXLER | ON FILE |
| MEIR MAX SWERDLOW | ON FILE |
| MEIR MIKHELSON | ON FILE |
| MEIR SHLOMO HERZ | ON FILE |
| MEIR WEXLER | ON FILE |
| MEIRA FAY GOTTLIEB | ON FILE |
| MEISAM GHADAMI | ON FILE |
| MEISAM HEIDARI | ON FILE |
| MEISAM KHOSRAVI KATOOLI | ON FILE |
| MEIYIN DENG | ON FILE |
| MEIYING FANG | ON FILE |
| MEI-YUN WU | ON FILE |
| MEKAIL SAJAN | ON FILE |
| MEKHRIZOD KHOMIDOV | ON FILE |
| MEKO SHAWNESE MOTEN | ON FILE |
| MEL ALEXANDER SANCHA | ON FILE |
| MEL ALINDA BRUINS | ON FILE |
| MEL EDOUARD GLORY | ON FILE |
| MEL RODNEY BORDALLO VIRATA | ON FILE |
| MEL ROSE RODRIGUEZ | ON FILE |
| MEL SUZZANE CASTRO | ON FILE |
| MELA NOEL STEWART | ON FILE |
| MELAD GARAS BENYAMINE KHALEL | ON FILE |
| MELANEA ESTELA CANAS RODRIGUEZ | ON FILE |
| MELANEE FAYE BOBYK | ON FILE |
| MELANEY UGARTECHE | ON FILE |
| MELANI CAROLINA LABITZKE DIZ | ON FILE |
| MELANI NAHIR GONZALEZ LOAYZA | ON FILE |
| MELANI NOEMI RASTELLINI | ON FILE |
| MELANIA BOMBACI | ON FILE |
| MELANIA COMIA BINABAY | ON FILE |
| MELANIE ADAMS | ON FILE |
| MELANIE ANAHI FARINA BAIRAC | ON FILE |
| MELANIE ANGELA PARSON | ON FILE |
| MELANIE ANN HONEYCUTT | ON FILE |
| MELANIE ANN JONES | ON FILE |
| MELANIE ANNE CHAPPELL | ON FILE |
| MELANIE ANNE MCLEAN | ON FILE |
| MELANIE ANNE SKEES | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MELANIE ANNE SULLIVAN | ON FILE |
| MELANIE ANOUK RENAUDIN | ON FILE |
| MELANIE BEATRIZ ARMENDARIZ SALAZAR | ON FILE |
| MELANIE BORRELLI | ON FILE |
| MELANIE CAMILLE BRENNINKMEIJER | ON FILE |
| MELANIE CAROL POLANCO | ON FILE |
| MELANIE CASSITY | ON FILE |
| MELANIE CATHERINE TWERENBOLD | ON FILE |
| MELANIE CHARLOTTE JOSEPHINE ALLARD | ON FILE |
| MELANIE CHUNGTZE LENG | ON FILE |
| MELANIE COLETTE JANINE ROS | ON FILE |
| MELANIE COLLIER | ON FILE |
| MELANIE CORINNA SCHORR | ON FILE |
| MELANIE CORINNE ALEXIA MARY | ON FILE |
| MELANIE CORINNE SCHEIDLER | ON FILE |
| MELANIE COSTA SOUSA | ON FILE |
| MELANIE D LEGG | ON FILE |
| MELANIE DANIELA BARAONA | ON FILE |
| MELANIE DE JESUE DA CRUZ THIEULANT | ON FILE |
| MELANIE DENISE KIMES | ON FILE |
| MELANIE DENISE NOVAK | ON FILE |
| MELANIE DUBOIS | ON FILE |
| MELANIE EBERHARTER | ON FILE |
| MELANIE ELAINE REID | ON FILE |
| MELANIE ELENA AYELEN VELOZO | ON FILE |
| MELANIE ELISABETH JECKLIN | ON FILE |
| MELANIE ELIZABETH NORMAN | ON FILE |
| MELANIE ELIZABETH SWAMBO | ON FILE |
| MELANIE EMMANUELLE LE CHENADEC | ON FILE |
| MELANIE ENG | ON FILE |
| MELANIE ERNST | ON FILE |
| MELANIE ESTHER ISLER | ON FILE |
| MELANIE ESTRELLADO HEU | ON FILE |
| MELANIE EVE SCHAFFER | ON FILE |
| MELANIE FAITH HOFFMAN | ON FILE |
| MELANIE FAVERO | ON FILE |
| MELANIE FAY ROSE | ON FILE |
| MELANIE FLEUR LAWRENCE | ON FILE |
| MELANIE FLORINE GRAVIER | ON FILE |
| MELANIE FLURY | ON FILE |
| MELANIE FORTUGNO | ON FILE |
| MELANIE GILL | ON FILE |
| MELANIE HARRIS | ON FILE |
| MELANIE ILEANA BOWERS | ON FILE |
| MELANIE J HANSEN | ON FILE |
| MELANIE J HOPWOOD | ON FILE |
| MELANIE JANE DRYDEN | ON FILE |
| MELANIE JANE TAN BEE YEN | ON FILE |
| MELANIE JANE WILSON | ON FILE |
| MELANIE JAYE LOFTS | ON FILE |
| MELANIE JAYNE ASH | ON FILE |
| MELANIE JEAN SHELER | ON FILE |
| MELANIE JESSICA GILLET | ON FILE |
| MELANIE JOY AYER | ON FILE |

 

**STRETTO**

**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MELANIE JUNINGER | ON FILE |
| MELANIE KARIN BARTSCH | ON FILE |
| MELANIE KATE APPLEBY | ON FILE |
| MELANIE KATHERINE KOCHERT | ON FILE |
| MELANIE LÃŒLLMANN | ON FILE |
| MELANIE LINDA RUSSELL | ON FILE |
| MELANIE LYNN PANEM | ON FILE |
| MELANIE M LEE | ON FILE |
| MELANIE M SHEPHERD HOWARD | ON FILE |
| MELANIE MALLET | ON FILE |
| MELANIE MARIE RICHARD | ON FILE |
| MELANIE MARIE SCOTT | ON FILE |
| MELANIE MARINA ABIGAIU MAMANI | ON FILE |
| MELANIE MARX-SAÃŸERATH | ON FILE |
| MELANIE MELIKA KHODAZADEH | ON FILE |
| MELANIE MELISSA MUNDT | ON FILE |
| MELANIE NICOLE HEBERT | ON FILE |
| MELANIE NICOLE JONES | ON FILE |
| MELANIE NOELLE BROWN | ON FILE |
| MELANIE P LOWE | ON FILE |
| MELANIE PAMELA VENTURA BARRERA | ON FILE |
| MELANIE PAPA | ON FILE |
| MELANIE PEREZ | ON FILE |
| MELANIE PERREAULT MORENCY | ON FILE |
| MELANIE PICARD | ON FILE |
| MELANIE RENEE LILLIBRIDGE | ON FILE |
| MELANIE ROA | ON FILE |
| MELANIE ROBIN HUNT | ON FILE |
| MELANIE ROCIO DENISE RODRIGUEZ LOZA | ON FILE |
| MELANIE RODRIGUES | ON FILE |
| MELANIE ROSE WEST | ON FILE |
| MELANIE ROTHE | ON FILE |
| MELANIE SANDRA NEUBERT | ON FILE |
| MELANIE SANGEETHA ANTOINE | ON FILE |
| MELANIE SCHWIETERT WESSELS | ON FILE |
| MELANIE SILVIA GIANELLA | ON FILE |
| MELANIE SLUYTER NAKASHIAN | ON FILE |
| MELANIE STEFFEL | ON FILE |
| MELANIE TANJA KREIPP | ON FILE |
| MELANIE TIPHAINE ANNE BEGHIN | ON FILE |
| MELANIE TRACUMS-HINKE | ON FILE |
| MELANIE VIOLA | ON FILE |
| MELANIE VIRGINIA FARNWALT | ON FILE |
| MELANIE WEIS | ON FILE |
| MELANIE WENTZ MASON | ON FILE |
| MELANIE WITTMER | ON FILE |
| MELANIE Y JONASON | ON FILE |
| MELANIO SILVESTRE CHANCAHUANA ALVARADO | ON FILE |
| MELANNIE MARIE MARTSOLF | ON FILE |
| MELANY FABIOLA AQUINO ABDALLA | ON FILE |
| MELANY SANCHEZ | ON FILE |
| MELAT TRUNEH | ON FILE |
| MELATI ABDUL TESSIER | ON FILE |
| MELBA RIVERA ROJAS | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MELBERT BARLAN BRIONES | ON FILE |
| MELBERT CANELA MAANO | ON FILE |
| MELBEX ESTEBAN DE LEON | ON FILE |
| MELBOURNE GAYO OLIS | ON FILE |
| MELCHIADES DUNGCA GOMEZ | ON FILE |
| MELCHIOR STUDER | ON FILE |
| MELCHIS STANY DMELLO | ON FILE |
| MELCHISEDECK AKENJI FRU | ON FILE |
| MELCHOR C CATACUTAN | ON FILE |
| MELCHOR D DELOSSANTOS | ON FILE |
| MELCHOR ORONOZ | ON FILE |
| MELCHOR QUAGLIATA | ON FILE |
| MELCHOR USON ALFONTE | ON FILE |
| MELE SEINI ANDERSON | ON FILE |
| MELEANA SEINI TARAWHITI | ON FILE |
| MELECIO ANTONIO CARRANZA LEZAMA | ON FILE |
| MELEIK CHRISTOPHER HYMAN | ON FILE |
| MELEK ERARSLAN | ON FILE |
| MELEK SELVA FENERCIOGLU | ON FILE |
| MELENDEZ BARREIRO DANIEL | ON FILE |
| MELENDEZ ORTEGA KEYLA | ON FILE |
| MELETTE TENDONGIM | ON FILE |
| MELGREEN RICARDO REID II | ON FILE |
| MELIA KALEHUA KING | ON FILE |
| MELIANA LUWUK | ON FILE |
| MELIANA LUWUK | ON FILE |
| MELIBELLE LAVANDIER | ON FILE |
| MELIE MELODIE TREZIERES | ON FILE |
| MELIH ADALI | ON FILE |
| MELIH ATAY | ON FILE |
| MELIH BAGDATLI | ON FILE |
| MELIH BAKACAK | ON FILE |
| MELIH CEMAL KUSHAN | ON FILE |
| MELIH DOLDUR | ON FILE |
| MELIK ATABEYLI | ON FILE |
| MELIK NKOSI DEAL | ON FILE |
| MELINA ABBA | ON FILE |
| MELINA ANAHI ENRIQUEZ | ON FILE |
| MELINA ANGELA GUADALUPE BOERO | ON FILE |
| MELINA ELIZABETH LOPEZ | ON FILE |
| MELINA GYSETH SILVA ACOSTA | ON FILE |
| MELINA HONG | ON FILE |
| MELINA LANDRY | ON FILE |
| MELINA LUJAN RUIZ GONZALEZ | ON FILE |
| MELINA MAAIKE BOS | ON FILE |
| MELINA MÃŒTZE | ON FILE |
| MELINA NATALI VAZQUEZ | ON FILE |
| MELINA PAOLA KIRICOS GRIECO | ON FILE |
| MELINA RENEE HUERTA | ON FILE |
| MELINA RICHARD DUMONT | ON FILE |
| MELINA RODRIGUEZLOPEZ | ON FILE |
| MELINA VANESA ORTINO | ON FILE |
| MELINDA AMINTA VILLELA | ON FILE |
| MELINDA ANN ADAMS | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MELINDA ANN NEDD | ON FILE |
| MELINDA ANNE HARRIS | ON FILE |
| MELINDA ANNIKA EBERT | ON FILE |
| MELINDA BÃ–HM | ON FILE |
| MELINDA CZONT | ON FILE |
| MELINDA ELLEN MACINTOSH SALGADO | ON FILE |
| MELINDA GAIL BRIDGEWATER | ON FILE |
| MELINDA GAY CALL PICKERING | ON FILE |
| MELINDA GAY FLOYD | ON FILE |
| MELINDA GHERTIU | ON FILE |
| MELINDA GLORIA BUISSON | ON FILE |
| MELINDA GUADALUPE STEANS | ON FILE |
| MELINDA ILONKA POHL | ON FILE |
| MELINDA JANE NELSON | ON FILE |
| MELINDA JASA ADAYA | ON FILE |
| MELINDA KAY COLLINS | ON FILE |
| MELINDA L DIAZ | ON FILE |
| MELINDA M CONN | ON FILE |
| MELINDA PAPP | ON FILE |
| MELINDA ROADY ADAMS | ON FILE |
| MELINDA SUE ALEGRE | ON FILE |
| MELINDA SUE SALINAS | ON FILE |
| MELINDA URBANO | ON FILE |
| MELINDA WANG | ON FILE |
| MELINE KNAR QUIGLEY | ON FILE |
| MELINEH TABIBZADEH GHAFFARI | ON FILE |
| MELIO MASCORT | ON FILE |
| MELIS TOGAN | ON FILE |
| MELISA ANAHI RUIZ | ON FILE |
| MELISA ANDREA LERCARI | ON FILE |
| MELISA ANDREA LIPICAR | ON FILE |
| MELISA BAYTER | ON FILE |
| MELISA CHEAH YOKE PHENG | ON FILE |
| MELISA ELMAS AYDIN | ON FILE |
| MELISA FABIANA DIDEK | ON FILE |
| MELISA KAITLYN DIPIETRO | ON FILE |
| MELISA MADSEN | ON FILE |
| MELISA MORELLO | ON FILE |
| MELISA SHI YUN CHAN | ON FILE |
| MELISA SILVIA VANESA MORENO | ON FILE |
| MELISA SUE MCCOY | ON FILE |
| MELISA YVETTE RAM | ON FILE |
| MELISANDE VICTORIA HELENE CORNET | ON FILE |
| MELISHA NUGARA HERNANDO | ON FILE |
| MELISSA A CRUM | ON FILE |
| MELISSA A DAVISON | ON FILE |
| MELISSA A MASINO | ON FILE |
| MELISSA AMBER EVE JAMES | ON FILE |
| MELISSA AMELIA BELLI | ON FILE |
| MELISSA ANGELA QUAN | ON FILE |
| MELISSA ANITA BECKER | ON FILE |
| MELISSA ANN ADEWUMI | ON FILE |
| MELISSA ANN AGUAYO | ON FILE |
| MELISSA ANN ANDERSON | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MELISSA ANN BOZANT | ON FILE |
| MELISSA ANN DANIELS | ON FILE |
| MELISSA ANN DAWSON | ON FILE |
| MELISSA ANN DORMAN | ON FILE |
| MELISSA ANN GUIEB | ON FILE |
| MELISSA ANN KEALEY | ON FILE |
| MELISSA ANN MARQUETTE | ON FILE |
| MELISSA ANN MASCORRO | ON FILE |
| MELISSA ANN PALENCIA | ON FILE |
| MELISSA ANN PIEKAAR | ON FILE |
| MELISSA ANN PORTERIE | ON FILE |
| MELISSA ANN RIAL | ON FILE |
| MELISSA ANN SERIO | ON FILE |
| MELISSA ANNA-MARIE PYE | ON FILE |
| MELISSA ANNE BALLANCE | ON FILE |
| MELISSA ANNE EBELING | ON FILE |
| MELISSA ANNE FURROW | ON FILE |
| MELISSA ANNE LONG | ON FILE |
| MELISSA ANNE PERRYMAN | ON FILE |
| MELISSA ANNE SEXTON | ON FILE |
| MELISSA ANNE SHERIDAN | ON FILE |
| MELISSA ARACELI GONZALEZ | ON FILE |
| MELISSA ARLENE BARRINGTON | ON FILE |
| MELISSA BERTHOLLE | ON FILE |
| MELISSA BETH MAC QUARRIE | ON FILE |
| MELISSA BETH WOLF | ON FILE |
| MELISSA BITTER | ON FILE |
| MELISSA BONGATO BIAGTAS | ON FILE |
| MELISSA BOSCHUNG | ON FILE |
| MELISSA BOUCHARD | ON FILE |
| MELISSA BRYAN | ON FILE |
| MELISSA C TROTTER | ON FILE |
| MELISSA CABOVERDE | ON FILE |
| MELISSA CAMELLA BERJAMIN SEARES | ON FILE |
| MELISSA CARLY KIM | ON FILE |
| MELISSA CAROLINA RODRIGUEZ VAZQUEZ | ON FILE |
| MELISSA CASTANEDA | ON FILE |
| MELISSA CHAPMAN MCKELDIN | ON FILE |
| MELISSA CHELSIE LEY | ON FILE |
| MELISSA CHRISTINE EELKEMA | ON FILE |
| MELISSA COLLINI | ON FILE |
| MELISSA CORSARO | ON FILE |
| MELISSA CRISTINA BROWN | ON FILE |
| MELISSA DANIELLE SMITH | ON FILE |
| MELISSA DANILOV | ON FILE |
| MELISSA DARLENE MADRIDODOM | ON FILE |
| MELISSA DAWN EVANS | ON FILE |
| MELISSA DAWN MARKANSON | ON FILE |
| MELISSA DAWN WHITFILL | ON FILE |
| MELISSA DE LEON MACIA | ON FILE |
| MELISSA DENISE BINGHAM | ON FILE |
| MELISSA DIMALANTA | ON FILE |
| MELISSA E DOW | ON FILE |
| MELISSA E PEISKER | ON FILE |



**Exhibit B**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MELISSA EIJPEN | ON FILE |
| MELISSA ELLA SCHULTZ | ON FILE |
| MELISSA EMOND | ON FILE |
| MELISSA ENEMARK NIELSEN | ON FILE |
| MELISSA ERIN CASKIE | ON FILE |
| MELISSA FERNANDEZ | ON FILE |
| MELISSA FEY | ON FILE |
| MELISSA FORTUNE | ON FILE |
| MELISSA FOSS | ON FILE |
| MELISSA FRENCHETTA TUCKER | ON FILE |
| MELISSA G MANNING | ON FILE |
| MELISSA GAGNON | ON FILE |
| MELISSA GAIL BARTOLO | ON FILE |
| MELISSA GAIL JAMES | ON FILE |
| MELISSA GARCIA | ON FILE |
| MELISSA GARCIA | ON FILE |
| MELISSA GARZA RODRIGUEZ | ON FILE |
| MELISSA GISELLE GUTIERREZ | ON FILE |
| MELISSA GOH YEE SHUEN | ON FILE |
| MELISSA GRELA DA SILVA | ON FILE |
| MELISSA GUEILING WONG | ON FILE |
| MELISSA GWEN MAZIAS | ON FILE |
| MELISSA GWENNAELLE GATEAU | ON FILE |
| MELISSA HARIKRISHIN | ON FILE |
| MELISSA HAWN | ON FILE |
| MELISSA HEATHER WIRINGI | ON FILE |
| MELISSA HERNANDEZ MEDINA | ON FILE |
| MELISSA HOO TING FANG | ON FILE |
| MELISSA HOPE LEIGH YOU | ON FILE |
| MELISSA ILDA DENISE PEREZ | ON FILE |
| MELISSA INDIRA GANESH | ON FILE |
| MELISSA IRIS DEJESUS | ON FILE |
| MELISSA J BALDWIN | ON FILE |
| MELISSA J BUTTIE | ON FILE |
| MELISSA J CAMPBELL | ON FILE |
| MELISSA J JOHNSON | ON FILE |
| MELISSA JADE TALBOT | ON FILE |
| MELISSA JADE VOLCICH | ON FILE |
| MELISSA JANE DE OLIVEIRA ROSALES | ON FILE |
| MELISSA JANE FARNWORTH | ON FILE |
| MELISSA JANE FIGURSKI | ON FILE |
| MELISSA JANE JARRAM | ON FILE |
| MELISSA JANE USNIK | ON FILE |
| MELISSA JAO HUNG | ON FILE |
| MELISSA JATONNE HARDING | ON FILE |
| MELISSA JAYNE PROIETTI | ON FILE |
| MELISSA JEAN BAKER | ON FILE |
| MELISSA JEAN GOMEZ | ON FILE |
| MELISSA JEANETTE SIMPSON | ON FILE |
| MELISSA JILL KARABAN | ON FILE |
| MELISSA JO EVANS | ON FILE |
| MELISSA JO GOOGE | ON FILE |
| MELISSA JOANI PAN FAN | ON FILE |
| MELISSA JOY LIM ONG | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MELISSA JOY PREVOST | ON FILE |
| MELISSA JOY WANG | ON FILE |
| MELISSA JUNE WORSTER | ON FILE |
| MELISSA KATHERINE LANKHAAR | ON FILE |
| MELISSA KAY HANLON | ON FILE |
| MELISSA KAY MCRAE | ON FILE |
| MELISSA KONOWALCHUK | ON FILE |
| MELISSA L KLEIN | ON FILE |
| MELISSA LAI | ON FILE |
| MELISSA LATORRE | ON FILE |
| MELISSA LAUREN HENIG | ON FILE |
| MELISSA LEDOUX | ON FILE |
| MELISSA LEE KIDD | ON FILE |
| MELISSA LEE LAURAIN | ON FILE |
| MELISSA LEE MCGREGOR | ON FILE |
| MELISSA LEIGH DICAMPLI | ON FILE |
| MELISSA LEIGH TIPENE | ON FILE |
| MELISSA LEIWAKABESSY | ON FILE |
| MELISSA LEONOR DIAZ VILLACORTA | ON FILE |
| MELISSA LIM SHU QING | ON FILE |
| MELISSA LINE GAGNE | ON FILE |
| MELISSA LONGONI | ON FILE |
| MELISSA LORRAINE WYNN | ON FILE |
| MELISSA LOUISE WAAGE | ON FILE |
| MELISSA LYNN ETUE | ON FILE |
| MELISSA LYNN GERDES | ON FILE |
| MELISSA LYNN NEWMAN | ON FILE |
| MELISSA LYNN SCHACHTER | ON FILE |
| MELISSA LYNN TURNER | ON FILE |
| MELISSA LYNN ZWITT | ON FILE |
| MELISSA LYNNE BARNARD | ON FILE |
| MELISSA LYNNE JOHNSON | ON FILE |
| MELISSA M DOMINGUEZ | ON FILE |
| MELISSA M GONZALEZ | ON FILE |
| MELISSA M HUGHES | ON FILE |
| MELISSA M PERKINS | ON FILE |
| MELISSA MAE TATE PAYUMO | ON FILE |
| MELISSA MAGPALE OOSTENDORP | ON FILE |
| MELISSA MARIA GREWING | ON FILE |
| MELISSA MARIE FIOR | ON FILE |
| MELISSA MARIE FITTS | ON FILE |
| MELISSA MARIE FITZSIMONS | ON FILE |
| MELISSA MARIE FORD | ON FILE |
| MELISSA MARIE MUTCHLER | ON FILE |
| MELISSA MARIE RAGATZ | ON FILE |
| MELISSA MARIE SCHULTZ | ON FILE |
| MELISSA MARIE SEBRING | ON FILE |
| MELISSA MARIE SHILLING | ON FILE |
| MELISSA MARIE THOMAS | ON FILE |
| MELISSA MARIE TOLIN | ON FILE |
| MELISSA MARY PETERSEN | ON FILE |
| MELISSA MELODIE LOUISE BOUHEHORT | ON FILE |
| MELISSA MICHELE GONZALES | ON FILE |
| MELISSA MORGAN STEBLYK | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MELISSA N RANKIN | ON FILE |
| MELISSA NADINE JOCHHEIM | ON FILE |
| MELISSA NATHALIE ALTHEA SIMMS | ON FILE |
| MELISSA NATHANIA GOENAWAN | ON FILE |
| MELISSA NICOLE BARRON | ON FILE |
| MELISSA NICOLE HERSMAN | ON FILE |
| MELISSA NICOLE TEOH JINLI | ON FILE |
| MELISSA NIKOLE CAMPBELL | ON FILE |
| MELISSA ORDENEZA | ON FILE |
| MELISSA PATILAN | ON FILE |
| MELISSA PATRICIA VALERIE BEHLOUL | ON FILE |
| MELISSA PEREZ | ON FILE |
| MELISSA R BROMLEY | ON FILE |
| MELISSA RACHEL JACOB | ON FILE |
| MELISSA RAE ISEMAN | ON FILE |
| MELISSA RAYE MONSON | ON FILE |
| MELISSA RENAY ROSS | ON FILE |
| MELISSA ROBIN INGALA | ON FILE |
| MELISSA ROSE PRESS | ON FILE |
| MELISSA RUSSO | ON FILE |
| MELISSA S FEDERLE-GOGLIA | ON FILE |
| MELISSA SAMANTHA AVONDROOD | ON FILE |
| MELISSA SAMANTHA E ROMIJN VAN VEEN | ON FILE |
| MELISSA SCHEERER | ON FILE |
| MELISSA SCHERRER PARE | ON FILE |
| MELISSA SERRANO | ON FILE |
| MELISSA SHAVON BOGGS | ON FILE |
| MELISSA SMITH | ON FILE |
| MELISSA SOCORRO MORALES | ON FILE |
| MELISSA SOTO | ON FILE |
| MELISSA SUE EDWARDS | ON FILE |
| MELISSA SUE FILIPONI | ON FILE |
| MELISSA SUE PETERS | ON FILE |
| MELISSA SULLIVAN | ON FILE |
| MELISSA SUSAN MCKEE | ON FILE |
| MELISSA TAVAREZ LOPEZ | ON FILE |
| MELISSA TENG WOON LIN | ON FILE |
| MELISSA TULKENS | ON FILE |
| MELISSA VALERI KOPKO | ON FILE |
| MELISSA VAN KUIJK | ON FILE |
| MELISSA VAZQUEZCESENA | ON FILE |
| MELISSA VICTORIA FERNANDEZ | ON FILE |
| MELISSA VIRGINIA MELHADO | ON FILE |
| MELISSA WAN | ON FILE |
| MELISSA WILLIAMS-GLOVER | ON FILE |
| MELISSA WORKMAN | ON FILE |
| MELISSA YOVNA ALLARD | ON FILE |
| MELISSA ZHAO | ON FILE |
| MELITA DELACRUZ COSIDO | ON FILE |
| MELIZ KAZIM | ON FILE |
| MELIZA ANNE VILLAREAL MITRA | ON FILE |
| MELIZA YAMIL AVELLANEDA SALMAN | ON FILE |
| MELIZZA YABUT MAGPANTAY | ON FILE |
| MELKER IVAN PERSSON | ON FILE |

 **STRETTO**

**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MELKON SHAMAMYAN | ON FILE |
| MELKY JUNIOR CASSEUS | ON FILE |
| MELLE BAKKEREN | ON FILE |
| MELLE GROENEWOUD | ON FILE |
| MELLE SCHREIJ | ON FILE |
| MELLIE MERZA MEDEL | ON FILE |
| MELLISA KEEDA WOOD | ON FILE |
| MELLISA RENAE BUTCHER | ON FILE |
| MELLISSA MAGDINEC | ON FILE |
| MELLOW D LONGFELLOW | ON FILE |
| MELLVILLE LUTHER CLARK | ON FILE |
| MELLY JULITA LUWUK | ON FILE |
| MELNAND JAN GUMAYAGAY | ON FILE |
| MELODIE BARBARA MELISSA SCELLIER | ON FILE |
| MELODIE ELOUSIE MITCHELL | ON FILE |
| MELODIE FORD | ON FILE |
| MELODIE MARIA MYERS | ON FILE |
| MELODIE OPHELIA YOLANDE ZANETTI | ON FILE |
| MELODIE RAE ROSE | ON FILE |
| MELODY CHEUNG | ON FILE |
| MELODY DE OLIVEIRA PINA | ON FILE |
| MELODY EVIANN MORRISON | ON FILE |
| MELODY J HARRISON | ON FILE |
| MELODY JACKSON | ON FILE |
| MELODY KAY BLANCHETTE | ON FILE |
| MELODY LEE TRUDEAU | ON FILE |
| MELODY M SPIRA | ON FILE |
| MELODY MARIA NORMAN | ON FILE |
| MELODY MARIE SHREVE | ON FILE |
| MELODY MASSON | ON FILE |
| MELODY MONIQUE PAGAN | ON FILE |
| MELODY OERTLE | ON FILE |
| MELODY PAGE FERRY | ON FILE |
| MELODY PATRICIA ARNETT | ON FILE |
| MELODY PERAMAN | ON FILE |
| MELODY REBEKA INFINGER | ON FILE |
| MELODY SENDAYDIEGO MOLINA | ON FILE |
| MELODY SUN KIM | ON FILE |
| MELODY WINYI WONG | ON FILE |
| MELODY XINYUE SONG | ON FILE |
| MELONIE ANN WEAVER | ON FILE |
| MELONIE DIANNE DRUMMOND | ON FILE |
| MELRI THEUNISSEN | ON FILE |
| MELS MARLON DRINKWAARD | ON FILE |
| MELTEM DILBER | ON FILE |
| MELTEM MUNEVVER YIGE | ON FILE |
| MELTON RANDALL HERRING | ON FILE |
| MELUSI VINCENT NGWENYA | ON FILE |
| MELUZ GUETA MONTENEGRO | ON FILE |
| MELVA L MONROE-HENDERSON | ON FILE |
| MELVICO DHARMAWAN | ON FILE |
| MELVIN ALEXANDER WILSON JR | ON FILE |
| MELVIN ANDRES AMARO MORALES | ON FILE |
| MELVIN ARCEO PINGUL | ON FILE |



**Exhibit B**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MELVIN ARTHUR DODD | ON FILE |
| MELVIN B LARA | ON FILE |
| MELVIN CHASE SEEGARS | ON FILE |
| MELVIN CHIEW TOH HUNN | ON FILE |
| MELVIN D TAVERAS | ON FILE |
| MELVIN DA SILVA | ON FILE |
| MELVIN DELIA | ON FILE |
| MELVIN DERON HOLLAND | ON FILE |
| MELVIN DIVANTI RIVERS | ON FILE |
| MELVIN DUANE SYMES | ON FILE |
| MELVIN ENSAH | ON FILE |
| MELVIN ERIC DESROCHES | ON FILE |
| MELVIN FITZPATRICK LIM NG | ON FILE |
| MELVIN FRIEDRICHSEN | ON FILE |
| MELVIN G M VAN GOM | ON FILE |
| MELVIN G NOCHE | ON FILE |
| MELVIN GEORGE BOWSER | ON FILE |
| MELVIN GUILLERMO CHINCHILLA AYESTAS | ON FILE |
| MELVIN HEGGS | ON FILE |
| MELVIN HERNANDEZ CASTRO | ON FILE |
| MELVIN ISAAC FLECHA | ON FILE |
| MELVIN JACQUES JEAN CLAUDE BERGHEN | ON FILE |
| MELVIN JAE-YONG LEE | ON FILE |
| MELVIN JASPER SUNGA LIM | ON FILE |
| MELVIN JOEL CORTES FELICIANO | ON FILE |
| MELVIN JOHAN ESCUDERO INFANTAS | ON FILE |
| MELVIN JOHNSON JR | ON FILE |
| MELVIN JONATHON HILL | ON FILE |
| MELVIN JOSE FLEITAS BRITO | ON FILE |
| MELVIN JOSE PANO MENA | ON FILE |
| MELVIN JOSEPH CALDWELL | ON FILE |
| MELVIN JOSEPH REIS | ON FILE |
| MELVIN KIERAN SIM TECK LENG (MELVIN KIERAN SHEN DELONG) | ON FILE |
| MELVIN KOSTER | ON FILE |
| MELVIN L YOUNG | ON FILE |
| MELVIN LAWRENCE FRANTY | ON FILE |
| MELVIN LEE EDWARDS | ON FILE |
| MELVIN LEON WHITE | ON FILE |
| MELVIN LIONEL ISOM | ON FILE |
| MELVIN M GERMINO | ON FILE |
| MELVIN MAH JIANMING | ON FILE |
| MELVIN MAH SHENG-RAN | ON FILE |
| MELVIN MATTEUES TENTHOF VAN NOORDEN | ON FILE |
| MELVIN MUDANYI MUSERA | ON FILE |
| MELVIN NOEL MOSER | ON FILE |
| MELVIN P LANCEY II | ON FILE |
| MELVIN PHILIP REGNERY | ON FILE |
| MELVIN PIUS | ON FILE |
| MELVIN RANDY JR WALLACE | ON FILE |
| MELVIN REISSENWEBER | ON FILE |
| MELVIN ROSARIO-COLON | ON FILE |
| MELVIN ROTZER | ON FILE |
| MELVIN SALVANIA DELOS SANTOS | ON FILE |
| MELVIN SAMUEL CORNEBIZE | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MELVIN SCOTT CLAY | ON FILE |
| MELVIN SHAN III PARKER | ON FILE |
| MELVIN SMITH | ON FILE |
| MELVIN SOH CHIN AIK | ON FILE |
| MELVIN TAN | ON FILE |
| MELVIN TAN SIEW YI | ON FILE |
| MELVIN TANG | ON FILE |
| MELVIN TUAZON CUETO | ON FILE |
| MELVIN WAYNE FRANCIS | ON FILE |
| MELVIN WEIJ | ON FILE |
| MELVIN WILAR LITTEL | ON FILE |
| MELVINA ANGELOVA IVANOVA | ON FILE |
| MELVINRAJ AL RAJU | ON FILE |
| MELVYN MICHEL ALAIN BROCHARD | ON FILE |
| MELWYN PATRIARCA PASCUA | ON FILE |
| MELYNDA JO GERMANN | ON FILE |
| MELYNNDA GRACE THIESSEN | ON FILE |
| MEME KWOK | ON FILE |
| MEMED NURETTIN UEZEL | ON FILE |
| MEMMALATEL MORGAN | ON FILE |
| MEMMELAAR GROUP INC | ON FILE |
| MEMORY MAWERE | ON FILE |
| MENA EMAD RAMZY AZAB | ON FILE |
| MENA IBRAHIM IFRAM SOULIMAN | ON FILE |
| MENA M SILVER | ON FILE |
| MENA MAGDY FATHY MELEK | ON FILE |
| MENA MASSOUD | ON FILE |
| MENA MICHEL SALAH ATALLA | ON FILE |
| MENA ROSE PILIIN | ON FILE |
| MENACHEM EKLOF | ON FILE |
| MENACHEM M MARCUCCI | ON FILE |
| MENACHEM MENDEL DEBLINGER | ON FILE |
| MENACHEM MENDEL MENTZ | ON FILE |
| MENACHEM MENDEL POSNER | ON FILE |
| MENAD LAIDI | ON FILE |
| MENAHEM-MENDEL TEBOUL | ON FILE |
| MENCHA ISAJLOVSKA | ON FILE |
| MENDE GEORGIEV | ON FILE |
| MENDEZ CUEVAS SAMUEL HIRAM | ON FILE |
| MENDIOLA GARIA | ON FILE |
| MENDOZA THOMAS JOSEPH | ON FILE |
| MENDRIKA RAMARLINA | ON FILE |
| MENDY ARUKA JAMES | ON FILE |
| MENELAOS BOKOTAS | ON FILE |
| MENELAOS EVAGGELOS FTHENAKIS | ON FILE |
| MENELAOS GIANNOPOULOS | ON FILE |
| MENELAOS KONTOGIANNIS | ON FILE |
| MENELAUS JOAQUIN RAIDO LOUCA | ON FILE |
| MENELIK MAJOR | ON FILE |
| MENELIK TAFARI JAMES | ON FILE |
| MENESIO BERSABAL CARIDO | ON FILE |
| MENFEZ SHUM | ON FILE |
| MENG CHU HSU | ON FILE |
| MENG GE | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MENG HER | ON FILE |
| MENG HOE THAM | ON FILE |
| MENG HU | ON FILE |
| MENG HUA TSAI | ON FILE |
| MENG I UNG | ON FILE |
| MENG JU CHONG | ON FILE |
| MENG JU LIN | ON FILE |
| MENG LEE TEH | ON FILE |
| MENG LIN YAN | ON FILE |
| MENG LORN | ON FILE |
| MENG SUI | ON FILE |
| MENG TENG KHAI | ON FILE |
| MENG TING CHEN | ON FILE |
| MENG TING DUNMOW | ON FILE |
| MENG VENG TAING | ON FILE |
| MENG WANG | ON FILE |
| MENG Y WONG | ON FILE |
| MENG ZHU | ON FILE |
| MENGCHEN YIN | ON FILE |
| MENGDI SHEN | ON FILE |
| MENGEAR SUM | ON FILE |
| MENGFEI CHEN | ON FILE |
| MENG-HAN LIN | ON FILE |
| MENG-HO CHEN | ON FILE |
| MENGJIE WU | ON FILE |
| MENGMENG DUAN | ON FILE |
| MENGQI YU | ON FILE |
| MENGTAN XU | ON FILE |
| MENGXIN SUN | ON FILE |
| MENGYAO OUYANG | ON FILE |
| MENH R VONG | ON FILE |
| MENH VOONG | ON FILE |
| MENIK THANTHREEGE PADMASIRI | ON FILE |
| MENKA GEORGIEVA | ON FILE |
| MENNO ARNOUD BRONS | ON FILE |
| MENNO DE HAAN | ON FILE |
| MENNO E VAN SCHAICK | ON FILE |
| MENNO EDUARD VAN MANEN | ON FILE |
| MENNO FREDERIK RAYMOND VAN RIJN | ON FILE |
| MENNO HABETS | ON FILE |
| MENNO HAZEKAMP | ON FILE |
| MENNO HOFLAND | ON FILE |
| MENNO JASPER LASSCHUIJT | ON FILE |
| MENNO K ELZERMAN | ON FILE |
| MENNO M AMMERLAAN | ON FILE |
| MENNO OUWERKERK | ON FILE |
| MENNO RAMON TE RIELE | ON FILE |
| MENNO RIETVELD | ON FILE |
| MENNO ROOS | ON FILE |
| MENNO VAN DER PLUIJM | ON FILE |
| MENNO VOS | ON FILE |
| MENNO WILHELM POLMAN | ON FILE |
| MENOUA KHATCHATRIAN | ON FILE |
| MENOUAR SADI | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MENYHERT VERESS | ON FILE |
| MERAB GVELESIANI | ON FILE |
| MERABI CHKHENKELI | ON FILE |
| MERABI MANAGADZE | ON FILE |
| MERAJ MOHIUDDIN ASIF | ON FILE |
| MERAN COOMBES | ON FILE |
| MERAUN KIM | ON FILE |
| MERAV MAZAL KNAFO | ON FILE |
| MERAY AYOUB KAM AYOUB | ON FILE |
| MERCEDES ALBERTOS ZAPATA | ON FILE |
| MERCEDES ARABELIS MELO ARIAS | ON FILE |
| MERCEDES CAMPANERO | ON FILE |
| MERCEDES CANALES ESTRADA | ON FILE |
| MERCEDES CAROLINA NEME | ON FILE |
| MERCEDES D.V. SULLIVAN | ON FILE |
| MERCEDES DINOSO FELICANO | ON FILE |
| MERCEDES ELEUTERIO DIAZ | ON FILE |
| MERCEDES FIOROTTO | ON FILE |
| MERCEDES GARCIA | ON FILE |
| MERCEDES GONZALEZ MINGUILLON | ON FILE |
| MERCEDES HATTWIG | ON FILE |
| MERCEDES HELENA YEE DE ORTIGOZA | ON FILE |
| MERCEDES LAYNE LONG | ON FILE |
| MERCEDES MONZON | ON FILE |
| MERCEDES MORENO | ON FILE |
| MERCEDES PALMERO | ON FILE |
| MERCEDES POISSON | ON FILE |
| MERCEDES R ESTEVEZ | ON FILE |
| MERCEDES RACHELLE DRR | ON FILE |
| MERCEDES SERFATY | ON FILE |
| MERCEDESZ DANI | ON FILE |
| MERCEDESZ KASZA FORRO | ON FILE |
| MERCIA ANN TURNHOUT | ON FILE |
| MERCIA PETRO OLIVIER | ON FILE |
| MERCIE MICHEL | ON FILE |
| MERCURIOS M KALMANIDIS | ON FILE |
| MERCY DANISSE CLETO CAMPUSANO | ON FILE |
| MERCY DE JESUS CATANO | ON FILE |
| MERCY IREMIMEN ASUELIMEN | ON FILE |
| MERCY KAREN PINEDA ALONSO | ON FILE |
| MERCY MILDRED AWUOR | ON FILE |
| MERCY MUGOMBA | ON FILE |
| MERCY MWANGI | ON FILE |
| MERCY OLUBUNMI OLUYEDE | ON FILE |
| MERCY PARKER | ON FILE |
| MERCY YANETH MEDINA PALADINES | ON FILE |
| MERE ANGELA RUKUATA | ON FILE |
| MEREANA ARMINDA ADA SILVA | ON FILE |
| MEREANI K VUKINAWASAWASA BRUCE | ON FILE |
| MEREDETH JARED EZZARD | ON FILE |
| MEREDITH E SCHNEIDER | ON FILE |
| MEREDITH ENGLE | ON FILE |
| MEREDITH H ALLEN | ON FILE |
| MEREDITH K HARKER | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MEREDITH MARIE GUNNER | ON FILE |
| MEREDITH MICHELE REITEN | ON FILE |
| MEREDITH VICTORIA FURROW | ON FILE |
| MEREK HEKMATPOUR | ON FILE |
| MEREK JAMES GOURLEY | ON FILE |
| MEREKI OWEN GARNETT | ON FILE |
| MEREL ANOUK VAN DEN HAM | ON FILE |
| MEREL B TUK | ON FILE |
| MEREL KOK | ON FILE |
| MEREL NIGGEBRUGGE | ON FILE |
| MEREL W J VISSER | ON FILE |
| MERENNAGE JENNIS SHERANO FERNANDO | ON FILE |
| MERETE ANDREASSEN | ON FILE |
| MERETE DAHL HANSEN | ON FILE |
| MERETE JOAN LINDBERG | ON FILE |
| MERGEN DOVLETOV | ON FILE |
| MERHAWIT TADESE | ON FILE |
| MERI BIASETTI | ON FILE |
| MERI MKRTCHYAN | ON FILE |
| MERI SKRABIC | ON FILE |
| MERIAM GRACIELA MAY | ON FILE |
| MERIAM MENDOZA WADDELL | ON FILE |
| MERIAM OLIVARES KRUCHTEN | ON FILE |
| MERICA LANAUTICA THOMAS | ON FILE |
| MERIEME ISMAILI | ON FILE |
| MERIH YOLSAL | ON FILE |
| MERIJN ANTONIE BENJAMIN VAN AARTRIJK | ON FILE |
| MERIJN DE SMET | ON FILE |
| MERIJN NIKOLAUS MESTDAGH | ON FILE |
| MERIJN VAN ROOIJ | ON FILE |
| MERIJN VERHELST | ON FILE |
| MERIK SHAE QUINTON | ON FILE |
| MERILIS GONZALEZ PELLOT | ON FILE |
| MERILOU ATHENS-BARNEKOW | ON FILE |
| MERIMA HODZIC HASANOVIC | ON FILE |
| MERIN AUBREY WAITE | ON FILE |
| MERINA CHOUDHURY | ON FILE |
| MERITON MIFTARI | ON FILE |
| MERITXELL BOSQUE RAPESTA | ON FILE |
| MERITXELL SEGURA TORRES | ON FILE |
| MERLE WESTENDORP | ON FILE |
| MERLENETTE SIMS JONES | ON FILE |
| MERLI JOEMAA | ON FILE |
| MERLIN ARTHUR MANTOOTH | ON FILE |
| MERLIN CAN | ON FILE |
| MERLIN EUGENE ROCK | ON FILE |
| MERLIN LEVI MUSSEN | ON FILE |
| MERLIN NOEL YAMSSITCHOKOTEU | ON FILE |
| MERLIN ORTIZ | ON FILE |
| MERLIN RENNA | ON FILE |
| MERLIN REYNOSO RIVERA | ON FILE |
| MERLINA KAY LOPAN | ON FILE |
| MERLINE EWART | ON FILE |
| MERLY JUNEK | ON FILE |



STRETTO

# Exhibit B

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MERLY REODIQUE PERDON | ON FILE |
| MERNA AODISHO | ON FILE |
| MERON AMANUEL | ON FILE |
| MERON MULUBERHAN TEKIE | ON FILE |
| MEROUANE ABED | ON FILE |
| MEROUANE SAADI | ON FILE |
| MEROUANE TAHIRI | ON FILE |
| MEROY S ARULTHAS | ON FILE |
| MERR MERT | ON FILE |
| MERRI SHOPTAUGH HOGAN | ON FILE |
| MERRICK ALEXANDER HENRY | ON FILE |
| MERRICK CHASE FISHER | ON FILE |
| MERRICK GEORGE WILKINSON | ON FILE |
| MERRICK TRAVIS KORACH | ON FILE |
| MERRILL ELIZABETH GREULICH | ON FILE |
| MERRILL ERNEST CHAFFIN | ON FILE |
| MERRITT GEORGE PATTON BARBER | ON FILE |
| MERRITT LEIGH CHINA | ON FILE |
| MERRY ANN BELTRAN AQUINO | ON FILE |
| MERRY BAKAHUSU | ON FILE |
| MERT ARSLAN | ON FILE |
| MERT AVCI | ON FILE |
| MERT GOZUM | ON FILE |
| MERT GUNES | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |

**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT PALAZOGLU | ON FILE |
| MERT SEYMEN RENKMEN | ON FILE |
| MERT SUN | ON FILE |
| MERTCAN HUSNU KULAK | ON FILE |
| MERTCAN SEN | ON FILE |
| MERTZ-INTERNATIONAL LIMITED | ON FILE |
| MERULKUMAR SHAILESHKUMAR SHAH SHAH SHAILESHKUMAR DAHYABHAI | ON FILE |
| MERVAT SAAD SEL ABADIR | ON FILE |
| MERVAT ATAMER | ON FILE |
| MERVE ERGEZ KIZILTAN | ON FILE |
| MERVI HANNELE CUNNINGHAM | ON FILE |
| MERVIC BRYAN NONOG NAVARRO | ON FILE |
| MERVIN ANTHONY THOMAS | ON FILE |
| MERVIN E FLECK | ON FILE |
| MERVIN GARDUQUE MANDADERO | ON FILE |
| MERVIN MARTINEZ GONZALES | ON FILE |
| MERVIN NATHAN ARUN PRASAD | ON FILE |
| MERVIN VIJAY RAJ | ON FILE |
| MERVYN ANTHONY | ON FILE |
| MERVYN MURPHY | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MERVYN W JENKINS | ON FILE |
| MERWAN RHOUNIMI | ON FILE |
| MERWIJN LIGTENBERG | ON FILE |
| MERWIN RANDALL GENUNG | ON FILE |
| MERWYN RALPH JR MEGEE | ON FILE |
| MERY GISELLE ZURITA | ON FILE |
| MERY PANCONI | ON FILE |
| MERYEM AJDOR | ON FILE |
| MERYEM NAZ KOLDAS | ON FILE |
| MERYL JANE EDMEE ROMILDE DUPOUY | ON FILE |
| MERYL PRABHAKARAN KANNOLI | ON FILE |
| MERYL ROUX JIMENEZ | ON FILE |
| MERZUDIN SELIMOVIC | ON FILE |
| MESAME N EPIE | ON FILE |
| MESEKER AKLILU WELDEMICHAEL | ON FILE |
| MESFIN D FELEKE | ON FILE |
| MESHA COLETTE MARKEL | ON FILE |
| MESHA SAMUELS | ON FILE |
| MESHACK ZIBUSE BUTHELEZI | ON FILE |
| MESHAK BILLY | ON FILE |
| MESHAL DAWOUD ABDULLAH ALQATTAN | ON FILE |
| MESHAL FARRAJ T ALSHAMMARI | ON FILE |
| MESHAL SAUD IBRAHIM ALTAMIMI | ON FILE |
| MESHARI ABDULRAHMAN S ALKHERAIGI | ON FILE |
| MESHARI MOHAMMED HAMEED ALMEHMADI | ON FILE |
| MESHELLE A DIMENT | ON FILE |
| MESHERIFF HARUN N YO | ON FILE |
| MESKE WIEK KUSTANTO | ON FILE |
| MESLAN BIN SALIHIN | ON FILE |
| MESSAN LAWSON | ON FILE |
| MESSEDUP TRACTOR | ON FILE |
| MESSER GERHARD GOTTLIEB | ON FILE |
| MESUT BAYDI | ON FILE |
| MESUT DOGAN | ON FILE |
| MESUT KAMAN | ON FILE |
| MESUT UCURMAK | ON FILE |
| META INFINITY TRUST | ON FILE |
| META MARTINE VERBERG | ON FILE |
| METAPOD PTE. LTD. | ON FILE |
| METE BAYRAM AKBULUT | ON FILE |
| METE GUELEC | ON FILE |
| METE TURKMENOGLU CAKMAK | ON FILE |
| METEA LIV SKENSVED | ON FILE |
| METH SRIPHOTHONG | ON FILE |
| METHICHAI GUILLE | ON FILE |
| METHMI MEHANSA JAYASUNDARA | ON FILE |
| METHODIOS TYPOU | ON FILE |
| METHSARA PAWAN SAMARANAYAKE PANDIGAMAGE DON | ON FILE |
| METHUSILLA ALIEU THOMAS | ON FILE |
| METIKA OLANRIKSUPAK | ON FILE |
| METIN DEMIR | ON FILE |
| METIN ERDENSOY | ON FILE |
| METIN HASSAN | ON FILE |
| METIS CLARKE | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| METJE ELIZABETH DE ZEEUW | ON FILE |
| METKA HORVAT | ON FILE |
| METOD JUZNA | ON FILE |
| METODI KROUMOV VLAYKOV | ON FILE |
| METODIJA DIMESKI | ON FILE |
| METTE BERGER OLSEN | ON FILE |
| METTE BUGGE JAKOBSEN | ON FILE |
| METTE GULDBERG JENSEN | ON FILE |
| METTE HÃˆŠÃ²JBERG | ON FILE |
| METTE HELENE BISGAARD | ON FILE |
| METTE KARLSEN LILLEBY | ON FILE |
| METTE KEHLET JUUL | ON FILE |
| METTE NOR BOEST | ON FILE |
| METTE SKJOLD GERTZ | ON FILE |
| METUSCHELAH SIMILIEN | ON FILE |
| MEVLUR CAPRI | ON FILE |
| MEVLUT ALTINDAS | ON FILE |
| MEVLUT TASTAN | ON FILE |
| MEVS RAELS | ON FILE |
| MEYER JOSEPH LAYANI | ON FILE |
| MEYLINE COLON FELICIANO | ON FILE |
| MEYOF NFOUH NYUIBEINBEI | ON FILE |
| MEYSAM RAJAEE | ON FILE |
| MEZER CEMILOGLU | ON FILE |
| MEZIANE BOULAHYA | ON FILE |
| MF HEUNIS | ON FILE |
| MFONISO J EKPO | ON FILE |
| MFOX TRADING AG | ON FILE |
| MFUNDO DONOVAN RADEBE | ON FILE |
| MGBECHI FRIDAY | ON FILE |
| MGBENKECHI MACDONALD IKPEOHA | ON FILE |
| MH CARVALHO | ON FILE |
| MH VILAKAZI | ON FILE |
| MHAEL UCALLISTLA DCI KR | ON FILE |
| MHAIRI CHALMERS | ON FILE |
| MHAMMED EL AKEHAL | ON FILE |
| MHARK MHEDES ESPINOSA LATIZA | ON FILE |
| MHARYEL CONOPIO TAPIA | ON FILE |
| MHD HASAN ALSAMMAN | ON FILE |
| MHD NADIM HAIDAR | ON FILE |
| MHER AROYAN | ON FILE |
| MHER KAYZAK ATTARIAN | ON FILE |
| MHER MANOEKJAN | ON FILE |
| MI CHEN | ON FILE |
| MI HAENG LEE | ON FILE |
| MI HU | ON FILE |
| MI HYE KWON | ON FILE |
| MI KYUNG YOON GARSON | ON FILE |
| MI LANDU GERMAIN NGOYI | ON FILE |
| MI LI | ON FILE |
| MI NGUYEN | ON FILE |
| MI RAN CHOI | ON FILE |
| MI RAN CHOI | ON FILE |
| MI SUN YUM | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MI VENTURES PTY LTD | ON FILE |
| MI YOUNG WOO | ON FILE |
| MIA AASBORG | ON FILE |
| MIA BARBIR | ON FILE |
| MIA DESIREE CLEMONS | ON FILE |
| MIA EHRENREICH | ON FILE |
| MIA ELIZABETH PEDRETTI | ON FILE |
| MIA F GENTLE | ON FILE |
| MIA FORTE | ON FILE |
| MIA GEORGETTE GUNN | ON FILE |
| MIA JOVANOVIC | ON FILE |
| MIA KALANJ | ON FILE |
| MIA KNECHTLI | ON FILE |
| MIA KORNFELD | ON FILE |
| MIA LEFKOWITZ | ON FILE |
| MIA LOUISE KRANENBURG | ON FILE |
| MIA LYKKE HOLM | ON FILE |
| MIA MAE MACDONALD | ON FILE |
| MIA MILLA MARIKA SILVENNOINEN | ON FILE |
| MIA MORANDANTE | ON FILE |
| MIA PATRICE LAFLORE | ON FILE |
| MIA SAM YENG | ON FILE |
| MIA VALENTINE WOLGAST | ON FILE |
| MIA YULISA TERRANCE | ON FILE |
| MIÀ¡A MILETIÃ‡ | ON FILE |
| MIAH COLLEEN KIRTON | ON FILE |
| MIAH VONE WADE | ON FILE |
| MIAN ATA ULLAH SHAH | ON FILE |
| MIAN TALHA NAYYAR | ON FILE |
| MIANHUAN LI | ON FILE |
| MIAO LING YUEN YUAN | ON FILE |
| MIAO QING PENG | ON FILE |
| MIAO SUN | ON FILE |
| MIAU KING CHIA | ON FILE |
| MIAWATI TEDJO | ON FILE |
| MIC ESPE | ON FILE |
| MIC RO | ON FILE |
| MICA GLENN LITTLE | ON FILE |
| MICA MALONE | ON FILE |
| MICAEL AMARU FOIS | ON FILE |
| MICAEL BASTOS REBELO | ON FILE |
| MICAEL DAVID PEREIRA SANTOS | ON FILE |
| MICAEL DO PACO MACHADO | ON FILE |
| MICAEL ERIC RAOULT | ON FILE |
| MICAEL FONSECA RAMALHO | ON FILE |
| MICAEL GARCIA GONZALEZ | ON FILE |
| MICAEL TAMBUCHO | ON FILE |
| MICAEL TREMBLAY | ON FILE |
| MICAEL VIANA DE OLIVEIRA | ON FILE |
| MICAELA AGOSTINA MESTRES RODRIGUEZ | ON FILE |
| MICAELA ANDREA BORDON | ON FILE |
| MICAELA ANNA CORONA | ON FILE |
| MICAELA AYELEN NUNXXEZ | ON FILE |
| MICAELA BELEN DI MASSIMO | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MICAELA BELEN MASSA | ON FILE |
| MICAELA ELIZABETH MARTINEZ CALLIZAYA | ON FILE |
| MICAELA FAIETA | ON FILE |
| MICAELA FLORENCIA RAMIREZ BRAUN | ON FILE |
| MICAELA GISELLE ANDRADE | ON FILE |
| MICAELA LEROYCE HERNANDEZ | ON FILE |
| MICAELA MENDEZ | ON FILE |
| MICAELA NOEMI WEBER | ON FILE |
| MICAELA VILLARUEL | ON FILE |
| MICAELLA BACANI GILL | ON FILE |
| MICAH AARON HORNER | ON FILE |
| MICAH AARON RORAFF | ON FILE |
| MICAH AGAS | ON FILE |
| MICAH ALEXANDRA BRASSFIELD | ON FILE |
| MICAH ANDREW SHAW | ON FILE |
| MICAH BENJAMIN NEWMAN | ON FILE |
| MICAH BRANDON HENSLEY | ON FILE |
| MICAH CAIN BERG | ON FILE |
| MICAH CHRISTIAN FIELDEN | ON FILE |
| MICAH CHRISTOPHER BROWN | ON FILE |
| MICAH CHRISTOPHER HOWE | ON FILE |
| MICAH DAIN KRIDER | ON FILE |
| MICAH DANIEL BARNES | ON FILE |
| MICAH DANIEL HALL | ON FILE |
| MICAH DANIEL ROSENGOLDSTEIN | ON FILE |
| MICAH DANIEL SMITH | ON FILE |
| MICAH DAVID BETTS | ON FILE |
| MICAH DAVID FERGUSON - MCKEAGE | ON FILE |
| MICAH DAVID WALL | ON FILE |
| MICAH DONALD TOBER | ON FILE |
| MICAH EDWARD BACHELOR | ON FILE |
| MICAH ELLIOT COX | ON FILE |
| MICAH GUY CHAMBERS SIDELL | ON FILE |
| MICAH IAN CROSS | ON FILE |
| MICAH ISAIH PARKER | ON FILE |
| MICAH JAMES BOLLINGER | ON FILE |
| MICAH JAMES CHRISMAN | ON FILE |
| MICAH JAMES COKER | ON FILE |
| MICAH JAMES DORN | ON FILE |
| MICAH JAMES PHILLIPS | ON FILE |
| MICAH JOEL CLAUSEN | ON FILE |
| MICAH JOHN NAGEL | ON FILE |
| MICAH JONATHAN MACRI | ON FILE |
| MICAH JOSEPH CARTER | ON FILE |
| MICAH JUHNKE | ON FILE |
| MICAH KARL RIEKE | ON FILE |
| MICAH KESIYA MANUEL MANALO | ON FILE |
| MICAH KIMBRO | ON FILE |
| MICAH LABAN RIGGAN | ON FILE |
| MICAH LEE VOGT JOLMAN | ON FILE |
| MICAH LEWIS LOTHER | ON FILE |
| MICAH LUCILLE LAUB | ON FILE |
| MICAH MICHAEL PACKER | ON FILE |
| MICAH MICHELLE BROCKER | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MICAH NATHANIEL BICKFORD | ON FILE |
| MICAH O EHIOROBO | ON FILE |
| MICAH OLIVER OCHS KROEZE | ON FILE |
| MICAH OMILIO BACA | ON FILE |
| MICAH PATRICK TAGGART COX | ON FILE |
| MICAH PHILIP BORGHESE | ON FILE |
| MICAH RESHAUNE DONALDSON | ON FILE |
| MICAH RICHARD JORDAN | ON FILE |
| MICAH S MAYO | ON FILE |
| MICAH SKYE OLTON | ON FILE |
| MICAH STEPHEN EVANS | ON FILE |
| MICAH STEVEN ALBANY | ON FILE |
| MICAH STUART FRAIM | ON FILE |
| MICAH TATE NEWMAN | ON FILE |
| MICAH VILLARREAL | ON FILE |
| MICAH W SMITH | ON FILE |
| MICAH WALLACE | ON FILE |
| MICAH WESTERVELD | ON FILE |
| MICAH WINKELSPECHT | ON FILE |
| MICAIAH LEEWILLIAM KLUMP | ON FILE |
| MICAIAH PHILIP JOSEPH | ON FILE |
| MICARDO R COWELL | ON FILE |
| MICAYLA ROBERSON | ON FILE |
| MICE ERAK | ON FILE |
| MICHA CATHARINA VAN DE POL | ON FILE |
| MICHA DAVID EICHMANN | ON FILE |
| MICHA ELIAHU DRUKKER | ON FILE |
| MICHA FAJARD GLIPO | ON FILE |
| MICHA FEIGIN ALMON | ON FILE |
| MICHA L MULDER | ON FILE |
| MICHA LUKAS POSSNER | ON FILE |
| MICHA MEIJER | ON FILE |
| MICHA MUELLER | ON FILE |
| MICHA SIMON HARZBECKER | ON FILE |
| MICHAEL A ADELMAN | ON FILE |
| MICHAEL A ALGER | ON FILE |
| MICHAEL A ARGUELLO | ON FILE |
| MICHAEL A AUGUSTINE | ON FILE |
| MICHAEL A BAICKER | ON FILE |
| MICHAEL A BONGIORNO | ON FILE |
| MICHAEL A BORTHWICK | ON FILE |
| MICHAEL A CHEHAB | ON FILE |
| MICHAEL A CIEGO | ON FILE |
| MICHAEL A CLANCY | ON FILE |
| MICHAEL A CLARKE | ON FILE |
| MICHAEL A CLOW | ON FILE |
| MICHAEL A COLOMA | ON FILE |
| MICHAEL A CUMMINGS 3RD | ON FILE |
| MICHAEL A EMMONS | ON FILE |
| MICHAEL A ESTRADA PACHECO | ON FILE |
| MICHAEL A FERNANDO | ON FILE |
| MICHAEL A FORD | ON FILE |
| MICHAEL A G BALINSKI | ON FILE |
| MICHAEL A GEDEVANI | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MICHAEL A GOLDENBERG | ON FILE |
| MICHAEL A GOLOV | ON FILE |
| MICHAEL A GOWER | ON FILE |
| MICHAEL A GRAUSO | ON FILE |
| MICHAEL A GROSS | ON FILE |
| MICHAEL A GUTIERREZ | ON FILE |
| MICHAEL A HANNA | ON FILE |
| MICHAEL A HAYES | ON FILE |
| MICHAEL A HAYWARD | ON FILE |
| MICHAEL A INGLEBY | ON FILE |
| MICHAEL A J P VAN KINDEREN | ON FILE |
| MICHAEL A KLELE | ON FILE |
| MICHAEL A KNIGHT | ON FILE |
| MICHAEL A KRZYWICKI | ON FILE |
| MICHAEL A L HANIGAN | ON FILE |
| MICHAEL A LANNUTTI | ON FILE |
| MICHAEL A LETIZIA | ON FILE |
| MICHAEL A LISI | ON FILE |
| MICHAEL A LOHMANN | ON FILE |
| MICHAEL A MCCARTY | ON FILE |
| MICHAEL A MCLAUGHLIN | ON FILE |
| MICHAEL A MOLINARI | ON FILE |
| MICHAEL A MYERS | ON FILE |
| MICHAEL A NEAL | ON FILE |
| MICHAEL A OCONNOR | ON FILE |
| MICHAEL A ORQUIZ | ON FILE |
| MICHAEL A PEARSE | ON FILE |
| MICHAEL A PENA | ON FILE |
| MICHAEL A PHILLIPS | ON FILE |
| MICHAEL A PIESSENS | ON FILE |
| MICHAEL A PORTEN | ON FILE |
| MICHAEL A REYNOLDS | ON FILE |
| MICHAEL A RIVERA | ON FILE |
| MICHAEL A RODRIGUEZ | ON FILE |
| MICHAEL A ROSA | ON FILE |
| MICHAEL A RUGGERO | ON FILE |
| MICHAEL A SANTOS-BATISTA | ON FILE |
| MICHAEL A SARRO 2ND | ON FILE |
| MICHAEL A SAWICK | ON FILE |
| MICHAEL A SEMENTA | ON FILE |
| MICHAEL A SIRAVO IVTH | ON FILE |
| MICHAEL A SMITH | ON FILE |
| MICHAEL A SUERMANN | ON FILE |
| MICHAEL A SWEENEY | ON FILE |
| MICHAEL A TEEUWEN | ON FILE |
| MICHAEL A TENNANT | ON FILE |
| MICHAEL A TREBUNIA | ON FILE |
| MICHAEL A VAN EMMERIK | ON FILE |
| MICHAEL A VISENTIN | ON FILE |
| MICHAEL A VROLIJK | ON FILE |
| MICHAEL A WALDEN 2ND | ON FILE |
| MICHAEL A WNUK | ON FILE |
| MICHAEL A X DRUAUX | ON FILE |
| MICHAEL AAGAARD LARSEN | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MICHAEL AARON BAKER | ON FILE |
| MICHAEL AARON BRENNEN | ON FILE |
| MICHAEL AARON ELIAS | ON FILE |
| MICHAEL AARON FLANNERY | ON FILE |
| MICHAEL AARON FREEMAN | ON FILE |
| MICHAEL AARON FRISCHMAN | ON FILE |
| MICHAEL AARON ILIZALITURRI | ON FILE |
| MICHAEL AARON IOFFE | ON FILE |
| MICHAEL AARON KEDME | ON FILE |
| MICHAEL AARON KERN | ON FILE |
| MICHAEL AARON KING | ON FILE |
| MICHAEL AARON KURINSKY | ON FILE |
| MICHAEL AARON LOBIKIS | ON FILE |
| MICHAEL AARON MCNALLY | ON FILE |
| MICHAEL AARON SELSER | ON FILE |
| MICHAEL AARON SUJEK | ON FILE |
| MICHAEL AASO GREGERSEN | ON FILE |
| MICHAEL ABRAHAM SPIEGEL | ON FILE |
| MICHAEL ABRAM KHEDOORI | ON FILE |
| MICHAEL ABRIGO BUNDANG | ON FILE |
| MICHAEL ACEVEDO | ON FILE |
| MICHAEL ADAM BERKE | ON FILE |
| MICHAEL ADAM JARMUZ | ON FILE |
| MICHAEL ADAM MANN | ON FILE |
| MICHAEL ADAM SCHWEITZER | ON FILE |
| MICHAEL ADAM VANMIERLO | ON FILE |
| MICHAEL ADAMS WADSWORTH | ON FILE |
| MICHAEL ADDISON PAULIN | ON FILE |
| MICHAEL ADEDAYO MEADOWS | ON FILE |
| MICHAEL ADEL MOZAYEK | ON FILE |
| MICHAEL ADELBERT STUART | ON FILE |
| MICHAEL ADERHOLD | ON FILE |
| MICHAEL ADLER MILTERSEN | ON FILE |
| MICHAEL ADOLF ENGELBRECHT | ON FILE |
| MICHAEL ADOTEY ALLOTEY | ON FILE |
| MICHAEL ADRIAAN VERMEULEN | ON FILE |
| MICHAEL ADRIAN LANDUCCI | ON FILE |
| MICHAEL ADRIANUS JOZEF DIETVORST | ON FILE |
| MICHAEL AFFLISIO | ON FILE |
| MICHAEL AGONCILLO PACANA | ON FILE |
| MICHAEL AIDAH MOSS | ON FILE |
| MICHAEL AIDAN KENNEDY | ON FILE |
| MICHAEL AKARI DIXON | ON FILE |
| MICHAEL AKASHEM | ON FILE |
| MICHAEL AKIVA FELICIANO BICK | ON FILE |
| MICHAEL ALAN ATKINS | ON FILE |
| MICHAEL ALAN BRABSON | ON FILE |
| MICHAEL ALAN CLAIRMONT | ON FILE |
| MICHAEL ALAN CONNELL | ON FILE |
| MICHAEL ALAN DE LAMARE | ON FILE |
| MICHAEL ALAN FERENCZI | ON FILE |
| MICHAEL ALAN GLIDDEN | ON FILE |
| MICHAEL ALAN JACOBSEN | ON FILE |
| MICHAEL ALAN KIRVELL | ON FILE |



| NAME | EMAIL |
|------|-------|
| MICHAEL ALAN LINTNER | ON FILE |
| MICHAEL ALAN LUND | ON FILE |
| MICHAEL ALAN MCCOY | ON FILE |
| MICHAEL ALAN MCGRANE | ON FILE |
| MICHAEL ALAN MCLAUGHLIN | ON FILE |
| MICHAEL ALAN NAPIER | ON FILE |
| MICHAEL ALAN OWENS | ON FILE |
| MICHAEL ALAN PRINCE | ON FILE |
| MICHAEL ALAN PURINTUN | ON FILE |
| MICHAEL ALAN RASMUSSEN | ON FILE |
| MICHAEL ALAN RINGEN | ON FILE |
| MICHAEL ALAN ROMIG | ON FILE |
| MICHAEL ALAN SCHELLINGER | ON FILE |
| MICHAEL ALAN SCHULTZ | ON FILE |
| MICHAEL ALAN SILVERMAN | ON FILE |
| MICHAEL ALAN SOUTHEY | ON FILE |
| MICHAEL ALAN STEINER | ON FILE |
| MICHAEL ALAN TYKOSKI | ON FILE |
| MICHAEL ALAN WESTBERRY | ON FILE |
| MICHAEL ALAN WILLIAMS | ON FILE |
| MICHAEL ALAN ZOLKOWER | ON FILE |
| MICHAEL ALBER | ON FILE |
| MICHAEL ALBERT | ON FILE |
| MICHAEL ALBERT BAGGENSTOS | ON FILE |
| MICHAEL ALBERT BENTOLILA | ON FILE |
| MICHAEL ALBERT CORIGNANI | ON FILE |
| MICHAEL ALBERT J GEORGES | ON FILE |
| MICHAEL ALBERT JAIMES | ON FILE |
| MICHAEL ALBERT JOHN FLETCHER | ON FILE |
| MICHAEL ALBERT JOHNSON | ON FILE |
| MICHAEL ALBERTO TAPIA | ON FILE |
| MICHAEL ALBERTO VASQUEZ | ON FILE |
| MICHAEL ALEX ANDER KENNEDY | ON FILE |
| MICHAEL ALEX NOTCHEY | ON FILE |
| MICHAEL ALEX REYES | ON FILE |
| MICHAEL ALEXANDER BARE | ON FILE |
| MICHAEL ALEXANDER BARRETT | ON FILE |
| MICHAEL ALEXANDER BATES | ON FILE |
| MICHAEL ALEXANDER BENNETT | ON FILE |
| MICHAEL ALEXANDER BISSELL | ON FILE |
| MICHAEL ALEXANDER BROM | ON FILE |
| MICHAEL ALEXANDER BURTON | ON FILE |
| MICHAEL ALEXANDER CAVILLA | ON FILE |
| MICHAEL ALEXANDER COOPER | ON FILE |
| MICHAEL ALEXANDER DISYAK | ON FILE |
| MICHAEL ALEXANDER FRANKS | ON FILE |
| MICHAEL ALEXANDER GARCIA | ON FILE |
| MICHAEL ALEXANDER GNIZAK | ON FILE |
| MICHAEL ALEXANDER HIGGINS | ON FILE |
| MICHAEL ALEXANDER HOLMES | ON FILE |
| MICHAEL ALEXANDER IGLESIAS | ON FILE |
| MICHAEL ALEXANDER JAMES | ON FILE |
| MICHAEL ALEXANDER JENNER | ON FILE |
| MICHAEL ALEXANDER JOHANNES BARTSCH | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MICHAEL ALEXANDER KALKOWSKI | ON FILE |
| MICHAEL ALEXANDER KAVELER | ON FILE |
| MICHAEL ALEXANDER KEATING | ON FILE |
| MICHAEL ALEXANDER KEMP | ON FILE |
| MICHAEL ALEXANDER KUKLIN | ON FILE |
| MICHAEL ALEXANDER LEDOWSKY | ON FILE |
| MICHAEL ALEXANDER PINDZOLA | ON FILE |
| MICHAEL ALEXANDER PITTER | ON FILE |
| MICHAEL ALEXANDER ROUB | ON FILE |
| MICHAEL ALEXANDER SNITMAN | ON FILE |
| MICHAEL ALEXANDER SNOW | ON FILE |
| MICHAEL ALEXANDER THOMAS | ON FILE |
| MICHAEL ALEXANDER TREMEER | ON FILE |
| MICHAEL ALEXANDER VAN GESTEL | ON FILE |
| MICHAEL ALEXANDER WEE | ON FILE |
| MICHAEL ALEXANDER YIN | ON FILE |
| MICHAEL ALEXANDER YURECHKO | ON FILE |
| MICHAEL ALEXANDRE CHEVALLIER | ON FILE |
| MICHAEL ALFRED BEARS | ON FILE |
| MICHAEL ALFRED DAILEY | ON FILE |
| MICHAEL ALFRED GRASSO | ON FILE |
| MICHAEL ALFRED STRASBURGER | ON FILE |
| MICHAEL ALFRED VELASCO TAN | ON FILE |
| MICHAEL ALISTAIR PERRY | ON FILE |
| MICHAEL ALLAN BOAST | ON FILE |
| MICHAEL ALLAN BURKE | ON FILE |
| MICHAEL ALLAN CALHOUN | ON FILE |
| MICHAEL ALLAN KAYLOR | ON FILE |
| MICHAEL ALLAN ROY WHEELER | ON FILE |
| MICHAEL ALLEMANN | ON FILE |
| MICHAEL ALLEN BLACKHURST | ON FILE |
| MICHAEL ALLEN BROOKS | ON FILE |
| MICHAEL ALLEN CRAFT | ON FILE |
| MICHAEL ALLEN DEVERNA | ON FILE |
| MICHAEL ALLEN DINGUS | ON FILE |
| MICHAEL ALLEN ELLIS | ON FILE |
| MICHAEL ALLEN GEIST | ON FILE |
| MICHAEL ALLEN GREGORY | ON FILE |
| MICHAEL ALLEN HANSON | ON FILE |
| MICHAEL ALLEN HARRIS | ON FILE |
| MICHAEL ALLEN KENNELL | ON FILE |
| MICHAEL ALLEN KOCH | ON FILE |
| MICHAEL ALLEN MADISON | ON FILE |
| MICHAEL ALLEN MILLER | ON FILE |
| MICHAEL ALLEN SISK | ON FILE |
| MICHAEL ALLEN SLAVIN | ON FILE |
| MICHAEL ALLEN SMITH | ON FILE |
| MICHAEL ALLEN STRUBEL | ON FILE |
| MICHAEL ALLEN TESTEN | ON FILE |
| MICHAEL ALLEN WASHBURN | ON FILE |
| MICHAEL ALLEN WEISER | ON FILE |
| MICHAEL ALLEN WOOD | ON FILE |
| MICHAEL ALOYSIUS MCCORMICK | ON FILE |
| MICHAEL ALPHONSE JEAN-PIERRE GICQUEL | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MICHAEL ALPHONSUS HUMMELING | ON FILE |
| MICHAEL ALS LAURITZEN | ON FILE |
| MICHAEL ALTON MOORE | ON FILE |
| MICHAEL ALVEY | ON FILE |
| MICHAEL ALVIN BATTAILE | ON FILE |
| MICHAEL AMAR | ON FILE |
| MICHAEL AMARAL | ON FILE |
| MICHAEL AMARON LEAVITT | ON FILE |
| MICHAEL AMBROSE GILBERT MULLER | ON FILE |
| MICHAEL AMESCUA | ON FILE |
| MICHAEL AMICHAI ROSENBERG | ON FILE |
| MICHAEL AMIGHETTI | ON FILE |
| MICHAEL AMIGHETTI | ON FILE |
| MICHAEL AMIN IMAN | ON FILE |
| MICHAEL AMIR PANJVANI | ON FILE |
| MICHAEL AMISI | ON FILE |
| MICHAEL AMOS | ON FILE |
| MICHAEL ANAND SUNDARARAMAN | ON FILE |
| MICHAEL ANDERSON | ON FILE |
| MICHAEL ANDRAE JR OGLETREE | ON FILE |
| MICHAEL ANDRE KORINKE | ON FILE |
| MICHAEL ANDRE ROBINSON | ON FILE |
| MICHAEL ANDRE WEBB JR | ON FILE |
| MICHAEL ANDREAS BAUER | ON FILE |
| MICHAEL ANDREAS FRIEDMAN | ON FILE |
| MICHAEL ANDREAS GASPERL | ON FILE |
| MICHAEL ANDREAS RHEINTGEN | ON FILE |
| MICHAEL ANDREAS SCHILDHORN | ON FILE |
| MICHAEL ANDREAS STEYRER | ON FILE |
| MICHAEL ANDREAS ZAVOLAS | ON FILE |
| MICHAEL ANDRES PALMIERI | ON FILE |
| MICHAEL ANDRES ULATE | ON FILE |
| MICHAEL ANDREW ANTOSZEK | ON FILE |
| MICHAEL ANDREW BACK | ON FILE |
| MICHAEL ANDREW BECKETT | ON FILE |
| MICHAEL ANDREW BEST | ON FILE |
| MICHAEL ANDREW BRAUNSTEIN | ON FILE |
| MICHAEL ANDREW BYRD | ON FILE |
| MICHAEL ANDREW CANNON | ON FILE |
| MICHAEL ANDREW CASTRO | ON FILE |
| MICHAEL ANDREW DAVIE | ON FILE |
| MICHAEL ANDREW DEPUGH | ON FILE |
| MICHAEL ANDREW DIRNBERGER | ON FILE |
| MICHAEL ANDREW DURDA | ON FILE |
| MICHAEL ANDREW FISHER | ON FILE |
| MICHAEL ANDREW FRANCO | ON FILE |
| MICHAEL ANDREW GRAVES | ON FILE |
| MICHAEL ANDREW GRYSEN | ON FILE |
| MICHAEL ANDREW GUMA | ON FILE |
| MICHAEL ANDREW HARGRAVE | ON FILE |
| MICHAEL ANDREW HOLLEY | ON FILE |
| MICHAEL ANDREW HOYOS | ON FILE |
| MICHAEL ANDREW KISH | ON FILE |
| MICHAEL ANDREW KNITOWSKI | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MICHAEL ANDREW LEBLANC | ON FILE |
| MICHAEL ANDREW LOWE | ON FILE |
| MICHAEL ANDREW MAIOLO | ON FILE |
| MICHAEL ANDREW MAZZANTE | ON FILE |
| MICHAEL ANDREW MCMULLEN | ON FILE |
| MICHAEL ANDREW MITCHELL | ON FILE |
| MICHAEL ANDREW MOENCH | ON FILE |
| MICHAEL ANDREW MULLINS | ON FILE |
| MICHAEL ANDREW NEWMAN | ON FILE |
| MICHAEL ANDREW OKRAY | ON FILE |
| MICHAEL ANDREW OOQPAUQ AKLAH JEWELL | ON FILE |
| MICHAEL ANDREW ORTIZ | ON FILE |
| MICHAEL ANDREW OUZOUNIS | ON FILE |
| MICHAEL ANDREW PERILLO | ON FILE |
| MICHAEL ANDREW PIETZ | ON FILE |
| MICHAEL ANDREW PRENTICE | ON FILE |
| MICHAEL ANDREW RODRIGUEZ | ON FILE |
| MICHAEL ANDREW ROGAWSKI | ON FILE |
| MICHAEL ANDREW ROTHENBUCHER | ON FILE |
| MICHAEL ANDREW SAIGER | ON FILE |
| MICHAEL ANDREW SANTA | ON FILE |
| MICHAEL ANDREW SCHORR | ON FILE |
| MICHAEL ANDREW SHEEHEY | ON FILE |
| MICHAEL ANDREW STUTZMAN | ON FILE |
| MICHAEL ANDREW TERRIS | ON FILE |
| MICHAEL ANDREW TOMPKINS | ON FILE |
| MICHAEL ANDREW TRUMBULL | ON FILE |
| MICHAEL ANDREW VOLASKI | ON FILE |
| MICHAEL ANDREW WEBER | ON FILE |
| MICHAEL ANDREW WOO MING | ON FILE |
| MICHAEL ANDREW WURM | ON FILE |
| MICHAEL ANDREW YASSA | ON FILE |
| MICHAEL ANDY HANSEN | ON FILE |
| MICHAEL ANG CAO | ON FILE |
| MICHAEL ANGEL | ON FILE |
| MICHAEL ANGELES | ON FILE |
| MICHAEL ANGELIER LE PLAN | ON FILE |
| MICHAEL ANGELO DALUZ | ON FILE |
| MICHAEL ANGELO ECHANO | ON FILE |
| MICHAEL ANGELO FERNANDEZ | ON FILE |
| MICHAEL ANGELO FERNANDEZ | ON FILE |
| MICHAEL ANGELO FONTANILLA | ON FILE |
| MICHAEL ANGELO GOMEZ TANTAY | ON FILE |
| MICHAEL ANGELO MONACO | ON FILE |
| MICHAEL ANGELO MORICONI | ON FILE |
| MICHAEL ANGELO PEREZ | ON FILE |
| MICHAEL ANGELO PROMENTILLA | ON FILE |
| MICHAEL ANGELO RAMOS VAZQUEZ | ON FILE |
| MICHAEL ANGELO SHAW | ON FILE |
| MICHAEL ANGUS MCLACHLAN | ON FILE |
| MICHAEL ANKER ROSTGAARD | ON FILE |
| MICHAEL ANTHONY ALDER | ON FILE |
| MICHAEL ANTHONY ALVICH | ON FILE |
| MICHAEL ANTHONY AMAYA | ON FILE |



| NAME | EMAIL |
|------|-------|
| MICHAEL ANTHONY ANDRADE | ON FILE |
| MICHAEL ANTHONY ARANDA | ON FILE |
| MICHAEL ANTHONY BAEZ | ON FILE |
| MICHAEL ANTHONY BARWICK | ON FILE |
| MICHAEL ANTHONY BERNAL | ON FILE |
| MICHAEL ANTHONY BOCHNER | ON FILE |
| MICHAEL ANTHONY BONOCORE | ON FILE |
| MICHAEL ANTHONY BORGE | ON FILE |
| MICHAEL ANTHONY BROMBAL | ON FILE |
| MICHAEL ANTHONY BRUCE | ON FILE |
| MICHAEL ANTHONY BUEGUES CRUZ | ON FILE |
| MICHAEL ANTHONY BURRELL | ON FILE |
| MICHAEL ANTHONY BURTON | ON FILE |
| MICHAEL ANTHONY CALDERONE | ON FILE |
| MICHAEL ANTHONY CALO | ON FILE |
| MICHAEL ANTHONY CAMPBELL | ON FILE |
| MICHAEL ANTHONY CAPONE | ON FILE |
| MICHAEL ANTHONY CAPPUCCI | ON FILE |
| MICHAEL ANTHONY CARR | ON FILE |
| MICHAEL ANTHONY CARRINGTON | ON FILE |
| MICHAEL ANTHONY CASH | ON FILE |
| MICHAEL ANTHONY COLONNELLO | ON FILE |
| MICHAEL ANTHONY COMETA | ON FILE |
| MICHAEL ANTHONY COZZI | ON FILE |
| MICHAEL ANTHONY CURCIO | ON FILE |
| MICHAEL ANTHONY DONALD | ON FILE |
| MICHAEL ANTHONY DONOVAN | ON FILE |
| MICHAEL ANTHONY DUNN | ON FILE |
| MICHAEL ANTHONY ENRIGHT | ON FILE |
| MICHAEL ANTHONY FARAG | ON FILE |
| MICHAEL ANTHONY FILIPELLI | ON FILE |
| MICHAEL ANTHONY FILIPPONE | ON FILE |
| MICHAEL ANTHONY FISCHETTI | ON FILE |
| MICHAEL ANTHONY FISHER | ON FILE |
| MICHAEL ANTHONY FULLER | ON FILE |
| MICHAEL ANTHONY FUNICELLO | ON FILE |
| MICHAEL ANTHONY GARCIA | ON FILE |
| MICHAEL ANTHONY GEORGE LOVROVICH | ON FILE |
| MICHAEL ANTHONY GOLDEN | ON FILE |
| MICHAEL ANTHONY GRAHAM | ON FILE |
| MICHAEL ANTHONY GREER | ON FILE |
| MICHAEL ANTHONY GROSSO | ON FILE |
| MICHAEL ANTHONY GUNNING | ON FILE |
| MICHAEL ANTHONY HALL | ON FILE |
| MICHAEL ANTHONY HARTLAGE | ON FILE |
| MICHAEL ANTHONY HEALY | ON FILE |
| MICHAEL ANTHONY HERNANDEZ | ON FILE |
| MICHAEL ANTHONY HERRERA | ON FILE |
| MICHAEL ANTHONY HOTUJEC | ON FILE |
| MICHAEL ANTHONY HOUSE | ON FILE |
| MICHAEL ANTHONY JAMES | ON FILE |
| MICHAEL ANTHONY JANIGA | ON FILE |
| MICHAEL ANTHONY JOHNSON | ON FILE |
| MICHAEL ANTHONY JONES | ON FILE |

**STRETTO**

**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MICHAEL ANTHONY KAZMIERCZAK | ON FILE |
| MICHAEL ANTHONY KESSLER | ON FILE |
| MICHAEL ANTHONY KLEM | ON FILE |
| MICHAEL ANTHONY LAWRENCE | ON FILE |
| MICHAEL ANTHONY LLOYD DAWES | ON FILE |
| MICHAEL ANTHONY LOOMIS | ON FILE |
| MICHAEL ANTHONY MANNING | ON FILE |
| MICHAEL ANTHONY MARCANO | ON FILE |
| MICHAEL ANTHONY MARTINEZ | ON FILE |
| MICHAEL ANTHONY MARTINEZ | ON FILE |
| MICHAEL ANTHONY MASSU NINO | ON FILE |
| MICHAEL ANTHONY MATHEWS | ON FILE |
| MICHAEL ANTHONY MC FADDEN | ON FILE |
| MICHAEL ANTHONY MCCLURE | ON FILE |
| MICHAEL ANTHONY MICKENS | ON FILE |
| MICHAEL ANTHONY MIELE | ON FILE |
| MICHAEL ANTHONY MILBURY | ON FILE |
| MICHAEL ANTHONY MOORE | ON FILE |
| MICHAEL ANTHONY MORSBY | ON FILE |
| MICHAEL ANTHONY MUSARRA | ON FILE |
| MICHAEL ANTHONY OBRIEN JR | ON FILE |
| MICHAEL ANTHONY ONDZIK | ON FILE |
| MICHAEL ANTHONY PANARELLO | ON FILE |
| MICHAEL ANTHONY PERNO | ON FILE |
| MICHAEL ANTHONY PERRICONE | ON FILE |
| MICHAEL ANTHONY PERSINGER | ON FILE |
| MICHAEL ANTHONY PFISTER | ON FILE |
| MICHAEL ANTHONY PICAZO DENIZ | ON FILE |
| MICHAEL ANTHONY PICCIANO | ON FILE |
| MICHAEL ANTHONY PITTORE | ON FILE |
| MICHAEL ANTHONY PIZZOLATO | ON FILE |
| MICHAEL ANTHONY PONSIANO | ON FILE |
| MICHAEL ANTHONY PRASKAVICH | ON FILE |
| MICHAEL ANTHONY PUGLIESE | ON FILE |
| MICHAEL ANTHONY PUNTILLO | ON FILE |
| MICHAEL ANTHONY RAMOS DE M OFTEDAL | ON FILE |
| MICHAEL ANTHONY REYES | ON FILE |
| MICHAEL ANTHONY RINALDI | ON FILE |
| MICHAEL ANTHONY ROA | ON FILE |
| MICHAEL ANTHONY ROBERTS | ON FILE |
| MICHAEL ANTHONY RODRIGUEZ | ON FILE |
| MICHAEL ANTHONY RODRIGUEZ | ON FILE |
| MICHAEL ANTHONY ROSALES | ON FILE |
| MICHAEL ANTHONY ROSE | ON FILE |
| MICHAEL ANTHONY RUSSO | ON FILE |
| MICHAEL ANTHONY SALVAGGI | ON FILE |
| MICHAEL ANTHONY SAUNDERS | ON FILE |
| MICHAEL ANTHONY SAYER | ON FILE |
| MICHAEL ANTHONY SCHNEIDER | ON FILE |
| MICHAEL ANTHONY SCURTI | ON FILE |
| MICHAEL ANTHONY SHARMAN | ON FILE |
| MICHAEL ANTHONY SILVA | ON FILE |
| MICHAEL ANTHONY SIMM | ON FILE |
| MICHAEL ANTHONY SIMPSON | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MICHAEL ANTHONY SMITH | ON FILE |
| MICHAEL ANTHONY STEINERD | ON FILE |
| MICHAEL ANTHONY SULLIVAN | ON FILE |
| MICHAEL ANTHONY TAIT JR | ON FILE |
| MICHAEL ANTHONY TAUBER | ON FILE |
| MICHAEL ANTHONY THOMAS | ON FILE |
| MICHAEL ANTHONY THOMPSON | ON FILE |
| MICHAEL ANTHONY TIMPERIO | ON FILE |
| MICHAEL ANTHONY TRAN | ON FILE |
| MICHAEL ANTHONY TREJO | ON FILE |
| MICHAEL ANTHONY TRUJILLO | ON FILE |
| MICHAEL ANTHONY VARGAS | ON FILE |
| MICHAEL ANTHONY VEAL | ON FILE |
| MICHAEL ANTHONY VEIT JR | ON FILE |
| MICHAEL ANTHONY VERONI | ON FILE |
| MICHAEL ANTHONY WALKER | ON FILE |
| MICHAEL ANTHONY WILLIAMS | ON FILE |
| MICHAEL ANTHONY WILSON | ON FILE |
| MICHAEL ANTHONY WOJDYLA | ON FILE |
| MICHAEL ANTHONY ZUCCARELLI | ON FILE |
| MICHAEL ANTHONYHALL SACHELI | ON FILE |
| MICHAEL ANTHONYXAVIER FORMAN | ON FILE |
| MICHAEL ANTON E CAP | ON FILE |
| MICHAEL ANTON HEISE | ON FILE |
| MICHAEL ANTON KRAUS | ON FILE |
| MICHAEL ANTON VAN HOUTEN | ON FILE |
| MICHAEL ANTONIO BLAIR | ON FILE |
| MICHAEL ANTONIO CHEEKS JR | ON FILE |
| MICHAEL ANTONIO HOLTMAN | ON FILE |
| MICHAEL ANTONIO SACCHETTI | ON FILE |
| MICHAEL ANTONIO SANCHEZ | ON FILE |
| MICHAEL ANTONY BLEWETT | ON FILE |
| MICHAEL ANTONY EVANS | ON FILE |
| MICHAEL ANTONY LAMENDOLA | ON FILE |
| MICHAEL ARAUZ | ON FILE |
| MICHAEL ARIEL RIELY | ON FILE |
| MICHAEL ARJUN GHOSH | ON FILE |
| MICHAEL ARMIN SWEETY LOETSCHER | ON FILE |
| MICHAEL ARNOLD | ON FILE |
| MICHAEL ARNOLD KOENIGS | ON FILE |
| MICHAEL ARTEMENKO | ON FILE |
| MICHAEL ARTHUR KAPLAN | ON FILE |
| MICHAEL ARTHUR LOVATO | ON FILE |
| MICHAEL ARTHUR MAYER | ON FILE |
| MICHAEL ARTHUR SHEAKS | ON FILE |
| MICHAEL ARTHUR SILVA | ON FILE |
| MICHAEL ARTHUR STETZ | ON FILE |
| MICHAEL ARTHUR WILLIAMS | ON FILE |
| MICHAEL ARTURO FREGOSO | ON FILE |
| MICHAEL ASCENCION PADILLACALDERON | ON FILE |
| MICHAEL ASHER RASHAD MEHREL | ON FILE |
| MICHAEL ASHLEY BARTLETT | ON FILE |
| MICHAEL ASHMORE CHRISTENSEN | ON FILE |
| MICHAEL ATRILL | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MICHAEL ATTA-NYARKO | ON FILE |
| MICHAEL ATTWOOD PERRY | ON FILE |
| MICHAEL AUBREY LLOYD LEGGE | ON FILE |
| MICHAEL AUCHENBERG | ON FILE |
| MICHAEL AUDLEY ALLEN HARVEY-SMITH | ON FILE |
| MICHAEL AUGUSTUS RYDON | ON FILE |
| MICHAEL AURELIUS BARBIRE | ON FILE |
| MICHAEL AUSTIN BURNS | ON FILE |
| MICHAEL AUSTIN BYRD | ON FILE |
| MICHAEL AUSTIN MC PHERSON | ON FILE |
| MICHAEL AUSTIN TORRES | ON FILE |
| MICHAEL AXEL ALEXANDER JACKSON | ON FILE |
| MICHAEL AXEL HOFFMANN | ON FILE |
| MICHAEL AYOMIDE AYOTOMIWA KOIKI | ON FILE |
| MICHAEL AYORINDE FADAYOMI | ON FILE |
| MICHAEL B ACKERSON | ON FILE |
| MICHAEL B ALLEN | ON FILE |
| MICHAEL B DE SOUSA | ON FILE |
| MICHAEL B DIENER | ON FILE |
| MICHAEL B GASTALDO | ON FILE |
| MICHAEL B MEISNER | ON FILE |
| MICHAEL B MERID | ON FILE |
| MICHAEL B MITCHEL | ON FILE |
| MICHAEL B PARTRIDGE | ON FILE |
| MICHAEL B ROCHELEAU | ON FILE |
| MICHAEL BACHMANN | ON FILE |
| MICHAEL BACHMANN | ON FILE |
| MICHAEL BACHMANN NIELSEN | ON FILE |
| MICHAEL BAGGIE | ON FILE |
| MICHAEL BAILER | ON FILE |
| MICHAEL BAKSH | ON FILE |
| MICHAEL BALSER DAHL | ON FILE |
| MICHAEL BALTHASAR WILE ZWOLLE | ON FILE |
| MICHAEL BAO CHEN | ON FILE |
| MICHAEL BÄŒTTNER | ON FILE |
| MICHAEL BAPTISTA | ON FILE |
| MICHAEL BARKLEY PERRY | ON FILE |
| MICHAEL BARRON WHITE | ON FILE |
| MICHAEL BARRY CHILTON | ON FILE |
| MICHAEL BARRY KUNOWSKI | ON FILE |
| MICHAEL BARRY MCNEIL | ON FILE |
| MICHAEL BASILI | ON FILE |
| MICHAEL BATH | ON FILE |
| MICHAEL BAY SOERENSEN | ON FILE |
| MICHAEL BEAN | ON FILE |
| MICHAEL BEAUREGARD | ON FILE |
| MICHAEL BECKSTEIN | ON FILE |
| MICHAEL BEDARD | ON FILE |
| MICHAEL BEHELO EBAKOHODGSON | ON FILE |
| MICHAEL BEI KUANG CHAU | ON FILE |
| MICHAEL BEKHET | ON FILE |
| MICHAEL BELINGER | ON FILE |
| MICHAEL BELL | ON FILE |
| MICHAEL BENDA | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MICHAEL BENEDICT PIERSON | ON FILE |
| MICHAEL BENGT IVERSEN | ON FILE |
| MICHAEL BENJAMIN BABOVAL | ON FILE |
| MICHAEL BENJAMIN BENITEZ | ON FILE |
| MICHAEL BENJAMIN FARR | ON FILE |
| MICHAEL BENJAMIN KERCE | ON FILE |
| MICHAEL BENJAMIN KOWITZ | ON FILE |
| MICHAEL BENJAMIN LAUFER | ON FILE |
| MICHAEL BENJAMIN OTT | ON FILE |
| MICHAEL BENJAMIN SAN JUAN BRADY | ON FILE |
| MICHAEL BENJAMIN SARLITT | ON FILE |
| MICHAEL BENJAMIN SHOLES | ON FILE |
| MICHAEL BENJAMIN TABIBIAN | ON FILE |
| MICHAEL BENNETT SONDEREGGER | ON FILE |
| MICHAEL BERLINER | ON FILE |
| MICHAEL BERMAN | ON FILE |
| MICHAEL BERMUDEZ | ON FILE |
| MICHAEL BERNABE | ON FILE |
| MICHAEL BERNARD DURKAN | ON FILE |
| MICHAEL BERNARD SHORTER | ON FILE |
| MICHAEL BERNARDUS JOHANNES VAN ZUTPHEN | ON FILE |
| MICHAEL BERND BRAUER | ON FILE |
| MICHAEL BETTIS | ON FILE |
| MICHAEL BEVERLY BEAUCASIN | ON FILE |
| MICHAEL BEY | ON FILE |
| MICHAEL BIELEJEC | ON FILE |
| MICHAEL BIELIK | ON FILE |
| MICHAEL BIEN | ON FILE |
| MICHAEL BISHOP MOORE | ON FILE |
| MICHAEL BJERREGAARD NIELSEN | ON FILE |
| MICHAEL BLADIMIR DIAZ ALTUVE | ON FILE |
| MICHAEL BLAIR STRINGFELLOW | ON FILE |
| MICHAEL BLAKE KONRAD | ON FILE |
| MICHAEL BLAKELY STEWART | ON FILE |
| MICHAEL BLOMSTERBERG JORGENSEN | ON FILE |
| MICHAEL BO JACOBSEN ROEPSTORFF | ON FILE |
| MICHAEL BO KEUN PARK | ON FILE |
| MICHAEL BODMAN | ON FILE |
| MICHAEL BOES | ON FILE |
| MICHAEL BOGAN | ON FILE |
| MICHAEL BOISSON | ON FILE |
| MICHAEL BOK-YEE HOY | ON FILE |
| MICHAEL BOLTZ | ON FILE |
| MICHAEL BOOTH GRAYSON | ON FILE |
| MICHAEL BORIS LELCHITSKI | ON FILE |
| MICHAEL BOTHA | ON FILE |
| MICHAEL BOTHWELL | ON FILE |
| MICHAEL BOUCHARD | ON FILE |
| MICHAEL BOULE | ON FILE |
| MICHAEL BOURFF | ON FILE |
| MICHAEL BOURKE | ON FILE |
| MICHAEL BRABENDER | ON FILE |
| MICHAEL BRADFORD GILLIAM | ON FILE |
| MICHAEL BRADLEY HACK | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MICHAEL BRADLEY JONES | ON FILE |
| MICHAEL BRADLEY MCLEOD | ON FILE |
| MICHAEL BRADLEY SCHOUTEN | ON FILE |
| MICHAEL BRADLEY WIRRICK | ON FILE |
| MICHAEL BRADY | ON FILE |
| MICHAEL BRADY DINWIDDIE | ON FILE |
| MICHAEL BRADY TARR | ON FILE |
| MICHAEL BRAGAR | ON FILE |
| MICHAEL BRANDON CURRY | ON FILE |
| MICHAEL BRANDON HARGIS | ON FILE |
| MICHAEL BRANDON LI CHEN HOK | ON FILE |
| MICHAEL BRANDON LIGHT | ON FILE |
| MICHAEL BRANDON LOEWENTHAL | ON FILE |
| MICHAEL BRANDON MANDL | ON FILE |
| MICHAEL BRANDON MOWER | ON FILE |
| MICHAEL BRANDON OSHEA | ON FILE |
| MICHAEL BRANDON PAROT FAUSTINO | ON FILE |
| MICHAEL BRANDON PONSOLL | ON FILE |
| MICHAEL BRANDON RILEY | ON FILE |
| MICHAEL BRANNON | ON FILE |
| MICHAEL BRANUM MEGEL | ON FILE |
| MICHAEL BRENDAN DIVINEY | ON FILE |
| MICHAEL BRENNER | ON FILE |
| MICHAEL BRESCH | ON FILE |
| MICHAEL BRETT COLLINGWOOD | ON FILE |
| MICHAEL BRETT DOUGLAS PARKER | ON FILE |
| MICHAEL BRETT SILBER | ON FILE |
| MICHAEL BRIAN ABALOS | ON FILE |
| MICHAEL BRIAN CASTRO TOJONG | ON FILE |
| MICHAEL BRIAN CHAPMAN | ON FILE |
| MICHAEL BRIAN CHOE | ON FILE |
| MICHAEL BRIAN CHRISTOFF | ON FILE |
| MICHAEL BRIAN DOWNS | ON FILE |
| MICHAEL BRIAN DUNN | ON FILE |
| MICHAEL BRIAN FELDMAN | ON FILE |
| MICHAEL BRIAN GIBSON | ON FILE |
| MICHAEL BRIAN HAMILTON | ON FILE |
| MICHAEL BRIAN HICKEY | ON FILE |
| MICHAEL BRIAN HIGHLEY | ON FILE |
| MICHAEL BRIAN HOCH | ON FILE |
| MICHAEL BRIAN JONES | ON FILE |
| MICHAEL BRIAN LAURENT | ON FILE |
| MICHAEL BRIAN MILLER | ON FILE |
| MICHAEL BRIAN RUGG | ON FILE |
| MICHAEL BRIAN SCOTT | ON FILE |
| MICHAEL BRIAN SMITH | ON FILE |
| MICHAEL BRIAN SPICER | ON FILE |
| MICHAEL BRIAN SPRAGUE | ON FILE |
| MICHAEL BRIEN DENNIS | ON FILE |
| MICHAEL BRIGGS STOUGHTON | ON FILE |
| MICHAEL BRINCH OLESEN | ON FILE |
| MICHAEL BRINKMANN | ON FILE |
| MICHAEL BROOKS | ON FILE |
| MICHAEL BROWN | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MICHAEL BROWN | ON FILE |
| MICHAEL BROWN | ON FILE |
| MICHAEL BROWN JR | ON FILE |
| MICHAEL BRUCE COBLENTZ | ON FILE |
| MICHAEL BRUGNANO | ON FILE |
| MICHAEL BRUND ALAIN COCHE | ON FILE |
| MICHAEL BRUNMEIER | ON FILE |
| MICHAEL BRUNO MORGER | ON FILE |
| MICHAEL BRUNO SCHERER | ON FILE |
| MICHAEL BRUSCH | ON FILE |
| MICHAEL BRYAN E WALLACE | ON FILE |
| MICHAEL BRYAN KEEFE | ON FILE |
| MICHAEL BRYAN MCLEMORE | ON FILE |
| MICHAEL BRYANT HAMMONTREE | ON FILE |
| MICHAEL BRYCE JONES | ON FILE |
| MICHAEL BUCCI | ON FILE |
| MICHAEL BUCHER | ON FILE |
| MICHAEL BUDD DAVIS | ON FILE |
| MICHAEL BUDI SUDIBYO | ON FILE |
| MICHAEL BUEHLER | ON FILE |
| MICHAEL BUFALINO | ON FILE |
| MICHAEL BURGESS SHELDON | ON FILE |
| MICHAEL BURGHARDT | ON FILE |
| MICHAEL BURGISSER | ON FILE |
| MICHAEL BURLEIGH | ON FILE |
| MICHAEL BURNS CULLEN | ON FILE |
| MICHAEL BURNS HENRY | ON FILE |
| MICHAEL BYNENS | ON FILE |
| MICHAEL BYRDKEMP | ON FILE |
| MICHAEL BYRON PEZAN | ON FILE |
| MICHAEL BYRON SALES | ON FILE |
| MICHAEL C AGARUWA | ON FILE |
| MICHAEL C ALLEN | ON FILE |
| MICHAEL C ASCI | ON FILE |
| MICHAEL C CATT | ON FILE |
| MICHAEL C COLE | ON FILE |
| MICHAEL C CUSH | ON FILE |
| MICHAEL C DAMICO | ON FILE |
| MICHAEL C DEMETRI | ON FILE |
| MICHAEL C DICELLO | ON FILE |
| MICHAEL C DRYBOLA | ON FILE |
| MICHAEL C ESTWANICK JR | ON FILE |
| MICHAEL C GREINER | ON FILE |
| MICHAEL C JAKUBOWSKI | ON FILE |
| MICHAEL C JONES | ON FILE |
| MICHAEL C LYNEIS | ON FILE |
| MICHAEL C MARCIANO | ON FILE |
| MICHAEL C MCQUADE | ON FILE |
| MICHAEL C MENDOLA | ON FILE |
| MICHAEL C MORITZ | ON FILE |
| MICHAEL C NEVARES | ON FILE |
| MICHAEL C PETERS | ON FILE |
| MICHAEL C ROY | ON FILE |
| MICHAEL C SHANNON | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MICHAEL C SILVERMAN | ON FILE |
| MICHAEL C SPLENDORE | ON FILE |
| MICHAEL C TRIVERS | ON FILE |
| MICHAEL C WAARTS | ON FILE |
| MICHAEL C WALLS | ON FILE |
| MICHAEL C WASHINGTON | ON FILE |
| MICHAEL CALEB ANDERSON | ON FILE |
| MICHAEL CALLAARS | ON FILE |
| MICHAEL CALLUY | ON FILE |
| MICHAEL CALVIN LINVILLE | ON FILE |
| MICHAEL CALVIN STREITWIESER | ON FILE |
| MICHAEL CAMERON OREILLY | ON FILE |
| MICHAEL CAMERON SIDAWI | ON FILE |
| MICHAEL CAMERON WEAVER | ON FILE |
| MICHAEL CAMPBELL | ON FILE |
| MICHAEL CARAYANIS HULBERT | ON FILE |
| MICHAEL CARDONA | ON FILE |
| MICHAEL CARDONA | ON FILE |
| MICHAEL CARL BABYAK JR | ON FILE |
| MICHAEL CARL CRUISE | ON FILE |
| MICHAEL CARL PALMIERI | ON FILE |
| MICHAEL CARL SCHWEER | ON FILE |
| MICHAEL CARLO GREENBERG | ON FILE |
| MICHAEL CARMELO BRUNO | ON FILE |
| MICHAEL CARROLL WELCH | ON FILE |
| MICHAEL CARSWELL | ON FILE |
| MICHAEL CARTER | ON FILE |
| MICHAEL CASANOVA | ON FILE |
| MICHAEL CASEY DEAN | ON FILE |
| MICHAEL CASIMIR HENCLEWSKI | ON FILE |
| MICHAEL CASPAR MANZ | ON FILE |
| MICHAEL CASSIDY RYAN | ON FILE |
| MICHAEL CAZZAROLLI | ON FILE |
| MICHAEL CEDRICK ROBB | ON FILE |
| MICHAEL CERCONE | ON FILE |
| MICHAEL CERRI | ON FILE |
| MICHAEL CERTEZA DEL ROSARIO | ON FILE |
| MICHAEL CHAD ALFORD | ON FILE |
| MICHAEL CHAD HIGHTOWER | ON FILE |
| MICHAEL CHAD OBRIEN | ON FILE |
| MICHAEL CHADA | ON FILE |
| MICHAEL CHAN | ON FILE |
| MICHAEL CHAN CHEE FU | ON FILE |
| MICHAEL CHANCE MADRID | ON FILE |
| MICHAEL CHANDARA | ON FILE |
| MICHAEL CHANG | ON FILE |
| MICHAEL CHANNEL SILAO | ON FILE |
| MICHAEL CHAPADOS CHIASSON | ON FILE |
| MICHAEL CHARLES BANNAR MARTIN | ON FILE |
| MICHAEL CHARLES BOZA II | ON FILE |
| MICHAEL CHARLES BRADY | ON FILE |
| MICHAEL CHARLES BURLINGAME | ON FILE |
| MICHAEL CHARLES CARLSON | ON FILE |
| MICHAEL CHARLES CATALDO | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MICHAEL CHARLES CHASE | ON FILE |
| MICHAEL CHARLES DIRKSEN | ON FILE |
| MICHAEL CHARLES ESKRIDGE | ON FILE |
| MICHAEL CHARLES FITZPATRICK | ON FILE |
| MICHAEL CHARLES HAMEL | ON FILE |
| MICHAEL CHARLES HOLMES | ON FILE |
| MICHAEL CHARLES KNAPP | ON FILE |
| MICHAEL CHARLES KOCHER | ON FILE |
| MICHAEL CHARLES KRATLY | ON FILE |
| MICHAEL CHARLES MALAN | ON FILE |
| MICHAEL CHARLES MCQUOWN | ON FILE |
| MICHAEL CHARLES MOJARRO | ON FILE |
| MICHAEL CHARLES NIEMAND | ON FILE |
| MICHAEL CHARLES OLAUGHLIN | ON FILE |
| MICHAEL CHARLES PATTISON | ON FILE |
| MICHAEL CHARLES PETRONE | ON FILE |
| MICHAEL CHARLES PRECOURT | ON FILE |
| MICHAEL CHARLES PROUT | ON FILE |
| MICHAEL CHARLES RAPOPORT | ON FILE |
| MICHAEL CHARLESGEORGE MUNN | ON FILE |
| MICHAEL CHASE | ON FILE |
| MICHAEL CHASE CASTLE | ON FILE |
| MICHAEL CHASE POWELL | ON FILE |
| MICHAEL CHAUVIN | ON FILE |
| MICHAEL CHEAH ERN TIEN | ON FILE |
| MICHAEL CHE-HUN KWAN | ON FILE |
| MICHAEL CHEN | ON FILE |
| MICHAEL CHEN | ON FILE |
| MICHAEL CHEN | ON FILE |
| MICHAEL CHENG | ON FILE |
| MICHAEL CHERBAKOV | ON FILE |
| MICHAEL CHHUO | ON FILE |
| MICHAEL CHIA-YUAN PI | ON FILE |
| MICHAEL CHIEN | ON FILE |
| MICHAEL CHIKA ORJIAKO | ON FILE |
| MICHAEL CHIKEZE ANYANWU | ON FILE |
| MICHAEL CHIMAI CHAN | ON FILE |
| MICHAEL CHINEN SHELLENBERGER | ON FILE |
| MICHAEL CHO YI | ON FILE |
| MICHAEL CHOI RYAN | ON FILE |
| MICHAEL CHRISTERN | ON FILE |
| MICHAEL CHRISTIAN BURGOS | ON FILE |
| MICHAEL CHRISTIAN COLEMAN | ON FILE |
| MICHAEL CHRISTIAN GUZMAN BALANGUE | ON FILE |
| MICHAEL CHRISTIAN MCGRAW | ON FILE |
| MICHAEL CHRISTIAN MERCIER | ON FILE |
| MICHAEL CHRISTIAN QUINTANA | ON FILE |
| MICHAEL CHRISTIAN SEIGIS | ON FILE |
| MICHAEL CHRISTIAN SIMONSON | ON FILE |
| MICHAEL CHRISTIAN WALKER | ON FILE |
| MICHAEL CHRISTIE UEHLEIN | ON FILE |
| MICHAEL CHRISTOF PURSCHKE | ON FILE |
| MICHAEL CHRISTOPH CZECH | ON FILE |
| MICHAEL CHRISTOPHE GRANDFILS | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MICHAEL CHRISTOPHE RAPHAEL CHAVANT | ON FILE |
| MICHAEL CHRISTOPHE WONG CHOU | ON FILE |
| MICHAEL CHRISTOPHER ALY KHAN | ON FILE |
| MICHAEL CHRISTOPHER ANTOLOVIC | ON FILE |
| MICHAEL CHRISTOPHER BROWN | ON FILE |
| MICHAEL CHRISTOPHER BUSSE | ON FILE |
| MICHAEL CHRISTOPHER CLINE | ON FILE |
| MICHAEL CHRISTOPHER DICLEMENTE | ON FILE |
| MICHAEL CHRISTOPHER GARDNER | ON FILE |
| MICHAEL CHRISTOPHER GRZYWACZ | ON FILE |
| MICHAEL CHRISTOPHER GUTIERREZ | ON FILE |
| MICHAEL CHRISTOPHER HART | ON FILE |
| MICHAEL CHRISTOPHER HORVATH | ON FILE |
| MICHAEL CHRISTOPHER HU | ON FILE |
| MICHAEL CHRISTOPHER HUGHES | ON FILE |
| MICHAEL CHRISTOPHER J ROBINS | ON FILE |
| MICHAEL CHRISTOPHER JENKS | ON FILE |
| MICHAEL CHRISTOPHER KOSKI | ON FILE |
| MICHAEL CHRISTOPHER PASTOR | ON FILE |
| MICHAEL CHRISTOPHER PELIC | ON FILE |
| MICHAEL CHRISTOPHER PEREIRA | ON FILE |
| MICHAEL CHRISTOPHER ROACH | ON FILE |
| MICHAEL CHRISTOPHER SANDT | ON FILE |
| MICHAEL CHRISTOPHER SANTANA | ON FILE |
| MICHAEL CHRISTOPHER SHEETS | ON FILE |
| MICHAEL CHRISTOPHER STUTZ | ON FILE |
| MICHAEL CHRISTOPHER VIOLETTE | ON FILE |
| MICHAEL CHRISTOPHER WHITE | ON FILE |
| MICHAEL CHRISTOPHER ZARATE | ON FILE |
| MICHAEL CHRYLL BATEMAN II | ON FILE |
| MICHAEL CHUANG | ON FILE |
| MICHAEL CHUKWUDI ANOWAI | ON FILE |
| MICHAEL CHUKWUEMEZIEM EKEAGWU | ON FILE |
| MICHAEL CHUL HARTMANN JORGENSEN | ON FILE |
| MICHAEL CHUNCHIEH HUANG | ON FILE |
| MICHAEL CHUNGMU LIANG | ON FILE |
| MICHAEL CHUZIE REV CHUKWUEZI | ON FILE |
| MICHAEL CIGNARELLA | ON FILE |
| MICHAEL CIUDAD | ON FILE |
| MICHAEL CLARE CARNAGO | ON FILE |
| MICHAEL CLARENCE ILLIES | ON FILE |
| MICHAEL CLARK COSTELLO | ON FILE |
| MICHAEL CLARK CURREY | ON FILE |
| MICHAEL CLARK GIBSON | ON FILE |
| MICHAEL CLAUDE JACQUES LEFERD | ON FILE |
| MICHAEL CLAUDE QUARRE | ON FILE |
| MICHAEL CLAUDE REVIS | ON FILE |
| MICHAEL CLAVIER | ON FILE |
| MICHAEL CLAY EDWARDS | ON FILE |
| MICHAEL CLAYTON BEASLEY | ON FILE |
| MICHAEL CLAYTON WINEGEART | ON FILE |
| MICHAEL CLEMENT CHAPMAN | ON FILE |
| MICHAEL CLEMENT SILVA II | ON FILE |
| MICHAEL CLEMENTS | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MICHAEL CLEMMENSEN DAHL | ON FILE |
| MICHAEL CLEVE MARCHMAN | ON FILE |
| MICHAEL CLIFFORD PHILLIPS | ON FILE |
| MICHAEL CLIFFORD SAHDEV | ON FILE |
| MICHAEL CLIMAN | ON FILE |
| MICHAEL CLINTON CHANDLER | ON FILE |
| MICHAEL CLINTON NORQUEST | ON FILE |
| MICHAEL CODY DAVEY | ON FILE |
| MICHAEL CODY DAVEY | ON FILE |
| MICHAEL CODY LIBOLT | ON FILE |
| MICHAEL COENRAAD GROBLER | ON FILE |
| MICHAEL COLBY MCCASLIN | ON FILE |
| MICHAEL COLE REZSOFI | ON FILE |
| MICHAEL COLIN HERSHBERGER | ON FILE |
| MICHAEL COLLIN MCCOY | ON FILE |
| MICHAEL COLLINS | ON FILE |
| MICHAEL COLTON MIXELL | ON FILE |
| MICHAEL COLTON SCHOTT | ON FILE |
| MICHAEL COMBAZ | ON FILE |
| MICHAEL COMPTON | ON FILE |
| MICHAEL CONDON | ON FILE |
| MICHAEL CONNORS | ON FILE |
| MICHAEL CONRAD LACA | ON FILE |
| MICHAEL CONWAY HUFFMAN | ON FILE |
| MICHAEL COONEY | ON FILE |
| MICHAEL COPPO PHYSIOTHERAPY PTY LTD | ON FILE |
| MICHAEL CORBETT FAVREAU | ON FILE |
| MICHAEL COREY ECHOLS | ON FILE |
| MICHAEL COREY ZAPLIN | ON FILE |
| MICHAEL CORNELIUS ROERADE | ON FILE |
| MICHAEL CORONA ANDRADE | ON FILE |
| MICHAEL CORRADO CLAUDIO | ON FILE |
| MICHAEL CORRIGAN MISHOU | ON FILE |
| MICHAEL CORTES | ON FILE |
| MICHAEL CORY BEECHER | ON FILE |
| MICHAEL CORY KOHN | ON FILE |
| MICHAEL COSTACHE | ON FILE |
| MICHAEL COSTANTINO LESTER FIORELLA | ON FILE |
| MICHAEL COTTER | ON FILE |
| MICHAEL COURTS MCCHESNEY JR | ON FILE |
| MICHAEL COVINGTON HARRILL | ON FILE |
| MICHAEL COX | ON FILE |
| MICHAEL COZZOLINO | ON FILE |
| MICHAEL CRAIG ATKINS | ON FILE |
| MICHAEL CRAIG BYRD JR | ON FILE |
| MICHAEL CRAIG OVERMAN | ON FILE |
| MICHAEL CRAIG VINSON | ON FILE |
| MICHAEL CRAIN OBRIEN | ON FILE |
| MICHAEL CREVIER | ON FILE |
| MICHAEL CRITZ ROOT | ON FILE |
| MICHAEL CROSS | ON FILE |
| MICHAEL CROUSE | ON FILE |
| MICHAEL CRUZ | ON FILE |
| MICHAEL CUCEL I | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MICHAEL CULLEN CUNNINGHAM | ON FILE |
| MICHAEL CUNNINGHAM | ON FILE |
| MICHAEL CURTIS BOCCHINO | ON FILE |
| MICHAEL CURTIS EGSTAD | ON FILE |
| MICHAEL CURTIS JOE KAI | ON FILE |
| MICHAEL CURTIS SMITH | ON FILE |
| MICHAEL CURTIS STROME | ON FILE |
| MICHAEL CUYAG BINABAY | ON FILE |
| MICHAEL CZARNECKI | ON FILE |
| MICHAEL D BATCHELDER | ON FILE |
| MICHAEL D CRAWFORD | ON FILE |
| MICHAEL D DEBONA | ON FILE |
| MICHAEL D DEPASQUALE | ON FILE |
| MICHAEL D ELLER | ON FILE |
| MICHAEL D FROEHLICH | ON FILE |
| MICHAEL D GLOVER | ON FILE |
| MICHAEL D GUNSTROM | ON FILE |
| MICHAEL D HILL | ON FILE |
| MICHAEL D JOHANNSEN | ON FILE |
| MICHAEL D JOHNSTON | ON FILE |
| MICHAEL D KEEDY | ON FILE |
| MICHAEL D LAGE | ON FILE |
| MICHAEL D LU | ON FILE |
| MICHAEL D MAHONEY | ON FILE |
| MICHAEL D MEDLEY | ON FILE |
| MICHAEL D MICHALAK | ON FILE |
| MICHAEL D MURPHY | ON FILE |
| MICHAEL D NAPLES | ON FILE |
| MICHAEL D NEIBAUER | ON FILE |
| MICHAEL D OLINGER | ON FILE |
| MICHAEL D OZEH | ON FILE |
| MICHAEL D PARCELLS | ON FILE |
| MICHAEL D RAPP | ON FILE |
| MICHAEL D SNEARLY | ON FILE |
| MICHAEL D SNEED | ON FILE |
| MICHAEL D TAVLIAN | ON FILE |
| MICHAEL D THOMAS MULCAHY | ON FILE |
| MICHAEL D TOBIAS | ON FILE |
| MICHAEL D VERWOLF | ON FILE |
| MICHAEL D VON YORK | ON FILE |
| MICHAEL D WISLOWSKY | ON FILE |
| MICHAEL DA SILVA MARTIN | ON FILE |
| MICHAEL D'ADDARIO | ON FILE |
| MICHAEL DAHAN | ON FILE |
| MICHAEL DAID TURNER | ON FILE |
| MICHAEL DAKOTA AGUILERA | ON FILE |
| MICHAEL DALANTE BYRD | ON FILE |
| MICHAEL DALE CHAPMAN CAYABYAB | ON FILE |
| MICHAEL DALE DORR | ON FILE |
| MICHAEL DALE HAKALA | ON FILE |
| MICHAEL DALE II BROWN | ON FILE |
| MICHAEL DALE MC CUBBIN | ON FILE |
| MICHAEL DALE MONTAGUE | ON FILE |
| MICHAEL DALE MULHOLLAND | ON FILE |



| NAME | EMAIL |
|------|-------|
| MICHAEL DALE QUIGG | ON FILE |
| MICHAEL DALE SIRRINE | ON FILE |
| MICHAEL DALLAS MILLER | ON FILE |
| MICHAEL D'ALTRI | ON FILE |
| MICHAEL DAMILOLA OYELAMI | ON FILE |
| MICHAEL DAMON REITER | ON FILE |
| MICHAEL DAMON WALKER | ON FILE |
| MICHAEL DANA SWITZER | ON FILE |
| MICHAEL DANIEL ALIMI | ON FILE |
| MICHAEL DANIEL BLACK | ON FILE |
| MICHAEL DANIEL DASCENZO | ON FILE |
| MICHAEL DANIEL DAVIES | ON FILE |
| MICHAEL DANIEL DOBRASH | ON FILE |
| MICHAEL DANIEL GELLMAN | ON FILE |
| MICHAEL DANIEL GERLAND | ON FILE |
| MICHAEL DANIEL GIBNEY | ON FILE |
| MICHAEL DANIEL LARA | ON FILE |
| MICHAEL DANIEL MUSSLER | ON FILE |
| MICHAEL DANIEL RACK | ON FILE |
| MICHAEL DANIEL SCOTT | ON FILE |
| MICHAEL DANIEL SHEETS | ON FILE |
| MICHAEL DANIEL SIBTSEN | ON FILE |
| MICHAEL DANIEL SLAVICA | ON FILE |
| MICHAEL DANIEL STEVENSON | ON FILE |
| MICHAEL DARCY | ON FILE |
| MICHAEL DARON CORNELIUS | ON FILE |
| MICHAEL DARREN CORBETT | ON FILE |
| MICHAEL DARREN NUNN | ON FILE |
| MICHAEL DARWIN KILLPACK | ON FILE |
| MICHAEL DASILVA NEVES | ON FILE |
| MICHAEL DAVID ADAMS | ON FILE |
| MICHAEL DAVID ALARCON II | ON FILE |
| MICHAEL DAVID ANDERSON | ON FILE |
| MICHAEL DAVID ANTONACCI | ON FILE |
| MICHAEL DAVID AUCELLO | ON FILE |
| MICHAEL DAVID BECKLEY | ON FILE |
| MICHAEL DAVID BEER | ON FILE |
| MICHAEL DAVID BORENSTEIN | ON FILE |
| MICHAEL DAVID BORG | ON FILE |
| MICHAEL DAVID BOROSH | ON FILE |
| MICHAEL DAVID BRACKETT | ON FILE |
| MICHAEL DAVID BROWN | ON FILE |
| MICHAEL DAVID BROWN | ON FILE |
| MICHAEL DAVID BUSTA | ON FILE |
| MICHAEL DAVID CALVERT | ON FILE |
| MICHAEL DAVID CHRISTENSON | ON FILE |
| MICHAEL DAVID CLARK | ON FILE |
| MICHAEL DAVID CLIVER | ON FILE |
| MICHAEL DAVID DAVIES | ON FILE |
| MICHAEL DAVID DAWES | ON FILE |
| MICHAEL DAVID DEEG | ON FILE |
| MICHAEL DAVID DEPOTTEY | ON FILE |
| MICHAEL DAVID DURHAM | ON FILE |
| MICHAEL DAVID EROSS | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MICHAEL DAVID FLAMINIO | ON FILE |
| MICHAEL DAVID FRIO | ON FILE |
| MICHAEL DAVID GARCIA | ON FILE |
| MICHAEL DAVID GIORDANO | ON FILE |
| MICHAEL DAVID GLESENKAMP | ON FILE |
| MICHAEL DAVID GLINKA | ON FILE |
| MICHAEL DAVID GOOLSBY | ON FILE |
| MICHAEL DAVID GORGY | ON FILE |
| MICHAEL DAVID GREENBERG | ON FILE |
| MICHAEL DAVID GREKOSKI | ON FILE |
| MICHAEL DAVID GRIFFITHS | ON FILE |
| MICHAEL DAVID HABIBI | ON FILE |
| MICHAEL DAVID HALE | ON FILE |
| MICHAEL DAVID HANSAN | ON FILE |
| MICHAEL DAVID HARVEY | ON FILE |
| MICHAEL DAVID HAYNES | ON FILE |
| MICHAEL DAVID HOLLINGSED | ON FILE |
| MICHAEL DAVID HOWARD MARRITT | ON FILE |
| MICHAEL DAVID IMBER | ON FILE |
| MICHAEL DAVID IMPULLITTI | ON FILE |
| MICHAEL DAVID J REEVES | ON FILE |
| MICHAEL DAVID KARB | ON FILE |
| MICHAEL DAVID KELLY | ON FILE |
| MICHAEL DAVID KUY | ON FILE |
| MICHAEL DAVID LANGMAN | ON FILE |
| MICHAEL DAVID LESHOCK | ON FILE |
| MICHAEL DAVID LITTLEWOOD | ON FILE |
| MICHAEL DAVID LYONS | ON FILE |
| MICHAEL DAVID MCGRAW | ON FILE |
| MICHAEL DAVID MCMAHAN | ON FILE |
| MICHAEL DAVID MILBRAT | ON FILE |
| MICHAEL DAVID MOGRIDGE | ON FILE |
| MICHAEL DAVID MOODY | ON FILE |
| MICHAEL DAVID MURZA | ON FILE |
| MICHAEL DAVID NELSON | ON FILE |
| MICHAEL DAVID NORRIS | ON FILE |
| MICHAEL DAVID NOYES | ON FILE |
| MICHAEL DAVID OLIVER | ON FILE |
| MICHAEL DAVID PEREIRA | ON FILE |
| MICHAEL DAVID POLYBLANK | ON FILE |
| MICHAEL DAVID PURVES | ON FILE |
| MICHAEL DAVID QUESSENBERRY | ON FILE |
| MICHAEL DAVID RAABER | ON FILE |
| MICHAEL DAVID RANKERT | ON FILE |
| MICHAEL DAVID REYNOLDS | ON FILE |
| MICHAEL DAVID RUDIN | ON FILE |
| MICHAEL DAVID SABOUN | ON FILE |
| MICHAEL DAVID SCABIS | ON FILE |
| MICHAEL DAVID SCHMICK | ON FILE |
| MICHAEL DAVID SCOTT | ON FILE |
| MICHAEL DAVID SEAN BIRNEY | ON FILE |
| MICHAEL DAVID SHAHAN | ON FILE |
| MICHAEL DAVID SIMON | ON FILE |
| MICHAEL DAVID SLATKIN | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MICHAEL DAVID SMITH | ON FILE |
| MICHAEL DAVID SMITH | ON FILE |
| MICHAEL DAVID SMITH | ON FILE |
| MICHAEL DAVID SMITH | ON FILE |
| MICHAEL DAVID SPADACCINI | ON FILE |
| MICHAEL DAVID SUBIDO | ON FILE |
| MICHAEL DAVID TESONE | ON FILE |
| MICHAEL DAVID THOMAS | ON FILE |
| MICHAEL DAVID THOMASON | ON FILE |
| MICHAEL DAVID TUCKER | ON FILE |
| MICHAEL DAVID UNG | ON FILE |
| MICHAEL DAVID VESCHIO | ON FILE |
| MICHAEL DAVID WALDSMITH | ON FILE |
| MICHAEL DAVID WATSON | ON FILE |
| MICHAEL DAVID WEINER | ON FILE |
| MICHAEL DAVID WEIST | ON FILE |
| MICHAEL DAVID WELLS | ON FILE |
| MICHAEL DAVID WIMBERLY | ON FILE |
| MICHAEL DAVID WINKLER | ON FILE |
| MICHAEL DAVID WOOD | ON FILE |
| MICHAEL DAVIDSON FORS | ON FILE |
| MICHAEL DAVIS | ON FILE |
| MICHAEL DAVIS BASKARAN | ON FILE |
| MICHAEL DAVIS WADDINGTON | ON FILE |
| MICHAEL DAY JACKSON | ON FILE |
| MICHAEL DE CAMPOS SELL | ON FILE |
| MICHAEL DE CAMPOS SELL | ON FILE |
| MICHAEL DE GRAAFF TIM | ON FILE |
| MICHAEL DE GUZMAN | ON FILE |
| MICHAEL DE LIEVRE | ON FILE |
| MICHAEL DE LORENZI | ON FILE |
| MICHAEL DE VREUGD | ON FILE |
| MICHAEL DEAN EDWARDS | ON FILE |
| MICHAEL DEAN GODDARD II | ON FILE |
| MICHAEL DEAN PALANDRI | ON FILE |
| MICHAEL DEAN SELF | ON FILE |
| MICHAEL DEAN TRUDEAU | ON FILE |
| MICHAEL DEAN WILSON | ON FILE |
| MICHAEL DEAN WING | ON FILE |
| MICHAEL DEANTAE TUCKER | ON FILE |
| MICHAEL DEBOSH | ON FILE |
| MICHAEL DEFAY | ON FILE |
| MICHAEL DEFERME | ON FILE |
| MICHAEL DEKRUIF | ON FILE |
| MICHAEL DELLA PIA | ON FILE |
| MICHAEL DEMETRIUS HINES | ON FILE |
| MICHAEL DEMUTH | ON FILE |
| MICHAEL DENIS TAN @ TAN SU HOCK | ON FILE |
| MICHAEL DENNIS ADEY | ON FILE |
| MICHAEL DENNIS CARDOSO | ON FILE |
| MICHAEL DENNIS DOOLEY | ON FILE |
| MICHAEL DENNIS FOGG | ON FILE |
| MICHAEL DENNIS INGRAM | ON FILE |
| MICHAEL DENNIS LISCIARELLI | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MICHAEL DENVER LANE | ON FILE |
| MICHAEL DEREK JONES | ON FILE |
| MICHAEL DEREK LINDER | ON FILE |
| MICHAEL DEREK TESKE | ON FILE |
| MICHAEL DESHAUN WILLIAMS | ON FILE |
| MICHAEL DESIRE NOUE | ON FILE |
| MICHAEL DESMOND MOSS | ON FILE |
| MICHAEL DESMOND ODELL | ON FILE |
| MICHAEL DETTO | ON FILE |
| MICHAEL DEVAN COURTNEY | ON FILE |
| MICHAEL DEVIN MCDONALD | ON FILE |
| MICHAEL DEVON CHERRY | ON FILE |
| MICHAEL DEVON GREENE | ON FILE |
| MICHAEL DEVON MCKINON | ON FILE |
| MICHAEL DEWAYNE BUNTON JR | ON FILE |
| MICHAEL DEWAYNE FEDRICK | ON FILE |
| MICHAEL DEWAYNE JOHNSON | ON FILE |
| MICHAEL DEWAYNE PAULINO | ON FILE |
| MICHAEL DIAS MENDES | ON FILE |
| MICHAEL DIAZ | ON FILE |
| MICHAEL DIETRICH LEININGER | ON FILE |
| MICHAEL DIETZ | ON FILE |
| MICHAEL DIGIOVINAZZO | ON FILE |
| MICHAEL DILLON DURAN | ON FILE |
| MICHAEL DILLON GUNN | ON FILE |
| MICHAEL DIMITRI MIHOPOULOS | ON FILE |
| MICHAEL DIN HODGE | ON FILE |
| MICHAEL DINALE | ON FILE |
| MICHAEL DIONYSIO | ON FILE |
| MICHAEL DIPIETRO | ON FILE |
| MICHAEL DIRKX | ON FILE |
| MICHAEL DODD | ON FILE |
| MICHAEL DOMENICK CIMINO | ON FILE |
| MICHAEL DOMINIC SAVOIA | ON FILE |
| MICHAEL DOMINIC ZERAFA | ON FILE |
| MICHAEL DOMINIQUE MAX LAMBERT | ON FILE |
| MICHAEL DON VREDEVOOGD | ON FILE |
| MICHAEL DONALD DINGWALL | ON FILE |
| MICHAEL DONALD ENNENGA | ON FILE |
| MICHAEL DONALD MCCALL | ON FILE |
| MICHAEL DONALD OREGAN | ON FILE |
| MICHAEL DONOVAN PREDDY | ON FILE |
| MICHAEL DOUGHERTY | ON FILE |
| MICHAEL DOUGLAS FITZPATRICK | ON FILE |
| MICHAEL DOUGLAS FRASER | ON FILE |
| MICHAEL DOUGLAS KNIGHT | ON FILE |
| MICHAEL DOUGLAS LYONS | ON FILE |
| MICHAEL DOUGLAS MCGREW II | ON FILE |
| MICHAEL DOUGLAS MISIAK | ON FILE |
| MICHAEL DOUGLAS PETERSON | ON FILE |
| MICHAEL DOUGLAS SHIPTON | ON FILE |
| MICHAEL DOUGLAS SHORT | ON FILE |
| MICHAEL DOUGLAS SUTTON | ON FILE |
| MICHAEL DOUGLAS WILSON | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MICHAEL DOYAL HOUCK | ON FILE |
| MICHAEL DOYLE MARKEY | ON FILE |
| MICHAEL DROLLE | ON FILE |
| MICHAEL DUA VAN TRAN | ON FILE |
| MICHAEL DUANE JOHN REXRODE | ON FILE |
| MICHAEL DUANE LEWIS | ON FILE |
| MICHAEL DUC HUY CHAU | ON FILE |
| MICHAEL DUKE HAGOOD | ON FILE |
| MICHAEL DUMITRU CIABUCA | ON FILE |
| MICHAEL DUNAR | ON FILE |
| MICHAEL DUNCAN STENHOUSE | ON FILE |
| MICHAEL DUNGL | ON FILE |
| MICHAEL DUNKHORST | ON FILE |
| MICHAEL DUPREE NEELY | ON FILE |
| MICHAEL DUSTIN SHIVELY | ON FILE |
| MICHAEL DWAIN VERNON | ON FILE |
| MICHAEL DWAYNE PETTYJOHN | ON FILE |
| MICHAEL DWI HADI | ON FILE |
| MICHAEL DWIGHT WOOD | ON FILE |
| MICHAEL E ANIS | ON FILE |
| MICHAEL E CHURCHILL | ON FILE |
| MICHAEL E CLEARY | ON FILE |
| MICHAEL E D WELWOOD | ON FILE |
| MICHAEL E DAVIS | ON FILE |
| MICHAEL E DE JONG | ON FILE |
| MICHAEL E DESOE | ON FILE |
| MICHAEL E DOORNINK | ON FILE |
| MICHAEL E E DEGRAUW | ON FILE |
| MICHAEL E FERNALD | ON FILE |
| MICHAEL E GADE | ON FILE |
| MICHAEL E GREEN | ON FILE |
| MICHAEL E HAYNES | ON FILE |
| MICHAEL E III ENRIGHT | ON FILE |
| MICHAEL E JONES | ON FILE |
| MICHAEL E KRUSE | ON FILE |
| MICHAEL E LAPIN | ON FILE |
| MICHAEL E MOELLER | ON FILE |
| MICHAEL E NIEDELMAN | ON FILE |
| MICHAEL E NOMI | ON FILE |
| MICHAEL E RAMIREZ | ON FILE |
| MICHAEL E ROSS | ON FILE |
| MICHAEL E SCANLAN | ON FILE |
| MICHAEL E SR MARTOVITZ | ON FILE |
| MICHAEL E STEEN | ON FILE |
| MICHAEL E STERN | ON FILE |
| MICHAEL E WARD | ON FILE |
| MICHAEL EARHART | ON FILE |
| MICHAEL EARL GLENN | ON FILE |
| MICHAEL EARL JACKSON | ON FILE |
| MICHAEL EARNEST TORBERT | ON FILE |
| MICHAEL EDDY LIEVANO | ON FILE |
| MICHAEL EDEN | ON FILE |
| MICHAEL EDEN | ON FILE |
| MICHAEL EDEN | ON FILE |



STRETTO

**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MICHAEL EDGAR FREEMAN | ON FILE |
| MICHAEL EDMONSON | ON FILE |
| MICHAEL EDMUND CROSS | ON FILE |
| MICHAEL EDWARD ABRAHAM FINDLAY | ON FILE |
| MICHAEL EDWARD BARTH | ON FILE |
| MICHAEL EDWARD BEATIE | ON FILE |
| MICHAEL EDWARD BEROTH | ON FILE |
| MICHAEL EDWARD BRADY | ON FILE |
| MICHAEL EDWARD BURNS | ON FILE |
| MICHAEL EDWARD CAMPBELL | ON FILE |
| MICHAEL EDWARD CERRETO | ON FILE |
| MICHAEL EDWARD COLE | ON FILE |
| MICHAEL EDWARD COOPER | ON FILE |
| MICHAEL EDWARD COVINGTON | ON FILE |
| MICHAEL EDWARD CROSBY | ON FILE |
| MICHAEL EDWARD DYER | ON FILE |
| MICHAEL EDWARD FARRINGTON | ON FILE |
| MICHAEL EDWARD FOTEVSKI | ON FILE |
| MICHAEL EDWARD GAETA | ON FILE |
| MICHAEL EDWARD GOALEN | ON FILE |
| MICHAEL EDWARD GOMEZ | ON FILE |
| MICHAEL EDWARD GOODDEN | ON FILE |
| MICHAEL EDWARD GREGORY | ON FILE |
| MICHAEL EDWARD HUDSON | ON FILE |
| MICHAEL EDWARD JOHNSON | ON FILE |
| MICHAEL EDWARD JONES | ON FILE |
| MICHAEL EDWARD KNOTH | ON FILE |
| MICHAEL EDWARD KONIAR | ON FILE |
| MICHAEL EDWARD KOZAK | ON FILE |
| MICHAEL EDWARD LINDSAY | ON FILE |
| MICHAEL EDWARD LIVERMORE | ON FILE |
| MICHAEL EDWARD LIVINGSTON | ON FILE |
| MICHAEL EDWARD MACHADO | ON FILE |
| MICHAEL EDWARD MADDEN | ON FILE |
| MICHAEL EDWARD MATA | ON FILE |
| MICHAEL EDWARD MCAVINEY | ON FILE |
| MICHAEL EDWARD MCCOMB | ON FILE |
| MICHAEL EDWARD MILLER | ON FILE |
| MICHAEL EDWARD PAPPACE | ON FILE |
| MICHAEL EDWARD QUINNELL | ON FILE |
| MICHAEL EDWARD RAGAN | ON FILE |
| MICHAEL EDWARD RATLIFF | ON FILE |
| MICHAEL EDWARD ROBERTS | ON FILE |
| MICHAEL EDWARD SPEIRS | ON FILE |
| MICHAEL EDWARD TOMKINS | ON FILE |
| MICHAEL EDWARD TRITCH | ON FILE |
| MICHAEL EDWARD TWARDUS | ON FILE |
| MICHAEL EDWARD VANDERSARL GARLICH | ON FILE |
| MICHAEL EDWARD WASKO | ON FILE |
| MICHAEL EDWARD WELCH | ON FILE |
| MICHAEL EDWARD WIREY | ON FILE |
| MICHAEL EDWARD WOLFF | ON FILE |
| MICHAEL EDWARD ZELLNER | ON FILE |
| MICHAEL EDWIN ABIOG | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MICHAEL EDWIN ALLEN | ON FILE |
| MICHAEL EDWIN KING | ON FILE |
| MICHAEL EDWIN MATHENY | ON FILE |
| MICHAEL EDWUIN ALCANTARA CALVAY | ON FILE |
| MICHAEL EFREM GRACE | ON FILE |
| MICHAEL EGUN OAHIMIRE | ON FILE |
| MICHAEL EHRENTRAUT | ON FILE |
| MICHAEL EINSTEIN NGUYEN | ON FILE |
| MICHAEL EITAN KONIG | ON FILE |
| MICHAEL EKUSI ESEKON | ON FILE |
| MICHAEL ELDON WAITE | ON FILE |
| MICHAEL ELI MILLION | ON FILE |
| MICHAEL ELIAS MAAIA | ON FILE |
| MICHAEL ELIAS RUBINSTEIN | ON FILE |
| MICHAEL ELIE SELLEM | ON FILE |
| MICHAEL ELKAYAM | ON FILE |
| MICHAEL ELLIOTT BENATAR | ON FILE |
| MICHAEL ELLIOTT BURR | ON FILE |
| MICHAEL ELLIOTT OSHINSFLEMING | ON FILE |
| MICHAEL ELLIS GRAY | ON FILE |
| MICHAEL EMANUEL GIACHETTI | ON FILE |
| MICHAEL EMANUEL MOFFETT | ON FILE |
| MICHAEL EMEKA EKPENI | ON FILE |
| MICHAEL EMEKA IHIONU | ON FILE |
| MICHAEL EMERY ROSETH | ON FILE |
| MICHAEL EMIL SIMONY | ON FILE |
| MICHAEL EMLYN G BRYAN-JOYCE | ON FILE |
| MICHAEL EMMENEGGER | ON FILE |
| MICHAEL ENCARNACION | ON FILE |
| MICHAEL ENG MADOFF | ON FILE |
| MICHAEL ENGELHARDT | ON FILE |
| MICHAEL ENRIQUE FELICIANO | ON FILE |
| MICHAEL ENZBRUNNER | ON FILE |
| MICHAEL EPHRAIM KOENIG | ON FILE |
| MICHAEL ERGOS | ON FILE |
| MICHAEL ERIC COSTA | ON FILE |
| MICHAEL ERIC DESFOR | ON FILE |
| MICHAEL ERIC GEFFRE | ON FILE |
| MICHAEL ERIC HARTWIG | ON FILE |
| MICHAEL ERIC M VIROUX | ON FILE |
| MICHAEL ERIC PARAGON | ON FILE |
| MICHAEL ERIC STEVENS | ON FILE |
| MICHAEL ERIC WARRICK | ON FILE |
| MICHAEL ERIK ABRAHAMSEN | ON FILE |
| MICHAEL ERNST DOMENICO DELUIGI | ON FILE |
| MICHAEL ESAU HALOW | ON FILE |
| MICHAEL ESQUERRA | ON FILE |
| MICHAEL ESTRADA | ON FILE |
| MICHAEL ETHAN BUCHMAN | ON FILE |
| MICHAEL ETHAN CLARK | ON FILE |
| MICHAEL ETIENNE FLOHR | ON FILE |
| MICHAEL EUGEN SCHRAMM | ON FILE |
| MICHAEL EUGENE BELGERI | ON FILE |
| MICHAEL EUGENE BRUSH | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MICHAEL EUGENE EDMUNDS | ON FILE |
| MICHAEL EUGENE HULTBERG | ON FILE |
| MICHAEL EUGENE JONES JR | ON FILE |
| MICHAEL EUGENE MATHEWS | ON FILE |
| MICHAEL EUGENE NELSON | ON FILE |
| MICHAEL EUGENE ORBETA ROSAL | ON FILE |
| MICHAEL EUGENE OTOOLE | ON FILE |
| MICHAEL EUGENE PETER | ON FILE |
| MICHAEL EUGENE REEVES | ON FILE |
| MICHAEL EUGENE TABER | ON FILE |
| MICHAEL EUGENE THOMPSON | ON FILE |
| MICHAEL EURELLIO MORELLI | ON FILE |
| MICHAEL EVAN HILGARTNER | ON FILE |
| MICHAEL EVAN HUNTER | ON FILE |
| MICHAEL EVAN RAULERSON | ON FILE |
| MICHAEL EVERETT COLLINS | ON FILE |
| MICHAEL EVERETTE DEESE | ON FILE |
| MICHAEL EWART | ON FILE |
| MICHAEL F A ROMMENS | ON FILE |
| MICHAEL F ALSPAUGH | ON FILE |
| MICHAEL F BELEN | ON FILE |
| MICHAEL F CORREIA | ON FILE |
| MICHAEL F CUNHA | ON FILE |
| MICHAEL F EVANS | ON FILE |
| MICHAEL F MCGARRITY | ON FILE |
| MICHAEL F P VAN ZOMEREN | ON FILE |
| MICHAEL F REESE JR | ON FILE |
| MICHAEL F SHANLEY | ON FILE |
| MICHAEL F SKIRCAK | ON FILE |
| MICHAEL FACH | ON FILE |
| MICHAEL FAGUNDES DA ROCHA | ON FILE |
| MICHAEL FAIDT | ON FILE |
| MICHAEL FAIRLEY | ON FILE |
| MICHAEL FARR | ON FILE |
| MICHAEL FEDERICO DIETER WEIGANDT | ON FILE |
| MICHAEL FERNANDEZ | ON FILE |
| MICHAEL FERWERDA | ON FILE |
| MICHAEL FIEDLER | ON FILE |
| MICHAEL FIEVRE | ON FILE |
| MICHAEL FILIAS | ON FILE |
| MICHAEL FINKE | ON FILE |
| MICHAEL FINKELSTEIN | ON FILE |
| MICHAEL FIOL | ON FILE |
| MICHAEL FJR CROWLEY | ON FILE |
| MICHAEL FLA JUSTILIEN | ON FILE |
| MICHAEL FLORA | ON FILE |
| MICHAEL FLORES SHIBUYA | ON FILE |
| MICHAEL FLYNN GORDON | ON FILE |
| MICHAEL FONSECA | ON FILE |
| MICHAEL FORD LUND | ON FILE |
| MICHAEL FORMANN | ON FILE |
| MICHAEL FORSTER KNAPP | ON FILE |
| MICHAEL FORTUNE EGBE | ON FILE |
| MICHAEL FRANCALANCI | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MICHAEL FRANCESCO PAGLIARO | ON FILE |
| MICHAEL FRANCHITTI | ON FILE |
| MICHAEL FRANCIS ASPINALL | ON FILE |
| MICHAEL FRANCIS BATTLE | ON FILE |
| MICHAEL FRANCIS COMMINI | ON FILE |
| MICHAEL FRANCIS COOPER | ON FILE |
| MICHAEL FRANCIS CRIBBIN | ON FILE |
| MICHAEL FRANCIS DOWNS | ON FILE |
| MICHAEL FRANCIS DOYLE | ON FILE |
| MICHAEL FRANCIS DURCAN | ON FILE |
| MICHAEL FRANCIS EGAN | ON FILE |
| MICHAEL FRANCIS GRADNEY | ON FILE |
| MICHAEL FRANCIS GROOT | ON FILE |
| MICHAEL FRANCIS KOSCIELSKI | ON FILE |
| MICHAEL FRANCIS LEYDEN | ON FILE |
| MICHAEL FRANCIS MAGNANT | ON FILE |
| MICHAEL FRANCIS MALESKI | ON FILE |
| MICHAEL FRANCIS MC MAHON | ON FILE |
| MICHAEL FRANCIS MOIMOI | ON FILE |
| MICHAEL FRANCIS NINNES | ON FILE |
| MICHAEL FRANCIS PETRUS | ON FILE |
| MICHAEL FRANCIS SCAGLIONE | ON FILE |
| MICHAEL FRANCIS SEGALINE | ON FILE |
| MICHAEL FRANCIS STEGER | ON FILE |
| MICHAEL FRANCIS TAY | ON FILE |
| MICHAEL FRANCO GIORGIO | ON FILE |
| MICHAEL FRANCOIS L KONINGS | ON FILE |
| MICHAEL FRANCOIS LUCKS | ON FILE |
| MICHAEL FRANCOIS RAMSEYER | ON FILE |
| MICHAEL FRANK ARROYO | ON FILE |
| MICHAEL FRANK LOGATTO | ON FILE |
| MICHAEL FRANK MERTZ | ON FILE |
| MICHAEL FRANK MORICI | ON FILE |
| MICHAEL FRANK NOLFO | ON FILE |
| MICHAEL FRANK NORMANN NIELSEN | ON FILE |
| MICHAEL FRANK SAROCH | ON FILE |
| MICHAEL FRANKLIN MARGOLIES | ON FILE |
| MICHAEL FRANKLIN ROSENBERG | ON FILE |
| MICHAEL FRANS E CLAES | ON FILE |
| MICHAEL FRANTZ GREHAM | ON FILE |
| MICHAEL FRANZ AULL | ON FILE |
| MICHAEL FRANZ BUCHER | ON FILE |
| MICHAEL FRANZETTI | ON FILE |
| MICHAEL FRAWLEY | ON FILE |
| MICHAEL FRAZER HODGES | ON FILE |
| MICHAEL FREDDIE ENGLISH | ON FILE |
| MICHAEL FREDERIC LIEBERHERR | ON FILE |
| MICHAEL FREDERIC STOECKEL | ON FILE |
| MICHAEL FREDERICK BRANDT | ON FILE |
| MICHAEL FREDERICK CHAVES | ON FILE |
| MICHAEL FREDERICK KOHAGEN | ON FILE |
| MICHAEL FREDERICK MARTELLI | ON FILE |
| MICHAEL FREDERICK NERO | ON FILE |
| MICHAEL FREDERICK PARRIS | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MICHAEL FREDERICK WOODS | ON FILE |
| MICHAEL FREDRIC CANTWELL | ON FILE |
| MICHAEL FREDRICK GEORGE | ON FILE |
| MICHAEL FUERST | ON FILE |
| MICHAEL FULCHER | ON FILE |
| MICHAEL FULL | ON FILE |
| MICHAEL FUNESLOPEZ | ON FILE |
| MICHAEL G CIANFERRA | ON FILE |
| MICHAEL G CURLEY | ON FILE |
| MICHAEL G DRAVING | ON FILE |
| MICHAEL G EUBANKS | ON FILE |
| MICHAEL G GRAY | ON FILE |
| MICHAEL G HAAK | ON FILE |
| MICHAEL G HOF | ON FILE |
| MICHAEL G J MAKUCH | ON FILE |
| MICHAEL G KALATHAS | ON FILE |
| MICHAEL G MCGLONE | ON FILE |
| MICHAEL G MUSZYNSKI | ON FILE |
| MICHAEL G PRUCHNIEWSKI | ON FILE |
| MICHAEL G SEE | ON FILE |
| MICHAEL G SHEHATA | ON FILE |
| MICHAEL G SPIESSBACH | ON FILE |
| MICHAEL G SPLANE | ON FILE |
| MICHAEL G STEGMAIER | ON FILE |
| MICHAEL G UMANA | ON FILE |
| MICHAEL G ZALESKAS | ON FILE |
| MICHAEL GÃ–ÃŸL | ON FILE |
| MICHAEL GAÃŸMANN | ON FILE |
| MICHAEL GABLER | ON FILE |
| MICHAEL GABRIEL | ON FILE |
| MICHAEL GABRIEL COBILLAS | ON FILE |
| MICHAEL GABRIEL HECHT | ON FILE |
| MICHAEL GABRIEL MCCORMICK | ON FILE |
| MICHAEL GABRIEL MCSWEENEY | ON FILE |
| MICHAEL GABRIEL RAPHAEL ROUZIE | ON FILE |
| MICHAEL GABRIEL SIDDERS | ON FILE |
| MICHAEL GABRIELE | ON FILE |
| MICHAEL GAGLIANO | ON FILE |
| MICHAEL GAINES BALLATO | ON FILE |
| MICHAEL GAJ | ON FILE |
| MICHAEL GALLARDO | ON FILE |
| MICHAEL GÃ–PPER | ON FILE |
| MICHAEL GARASZCZUK | ON FILE |
| MICHAEL GARRETT MIKKELSON | ON FILE |
| MICHAEL GARY SORDAHL | ON FILE |
| MICHAEL GAVIN KELLY | ON FILE |
| MICHAEL GAVIN SENDALL | ON FILE |
| MICHAEL GEDAMU TEFERA | ON FILE |
| MICHAEL GENE BINDER | ON FILE |
| MICHAEL GENE MERRY | ON FILE |
| MICHAEL GENE SULLIVAN | ON FILE |
| MICHAEL GENTS OLSEN | ON FILE |
| MICHAEL GEOFFREY BROWN | ON FILE |
| MICHAEL GEOFFREY FUDGE | ON FILE |



**STRETTO**

**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MICHAEL GEOFFREY KEEGAN | ON FILE |
| MICHAEL GEOFFREY NELSON | ON FILE |
| MICHAEL GEORG STÃ„HLE | ON FILE |
| MICHAEL GEORGE BAUSCH | ON FILE |
| MICHAEL GEORGE BEHNAN | ON FILE |
| MICHAEL GEORGE BULAT | ON FILE |
| MICHAEL GEORGE DESMOND | ON FILE |
| MICHAEL GEORGE FEIL | ON FILE |
| MICHAEL GEORGE HILL | ON FILE |
| MICHAEL GEORGE LATHROP | ON FILE |
| MICHAEL GEORGE LINCOLN | ON FILE |
| MICHAEL GEORGE MAURO | ON FILE |
| MICHAEL GEORGE PAVLOU | ON FILE |
| MICHAEL GEORGE PELOQUIN | ON FILE |
| MICHAEL GEORGE SANDOZ | ON FILE |
| MICHAEL GEORGE SAVAGE | ON FILE |
| MICHAEL GEORGE SUSSMAN | ON FILE |
| MICHAEL GEORGES SAMAHA | ON FILE |
| MICHAEL GERALD FENIMORE | ON FILE |
| MICHAEL GERALD HARNER II | ON FILE |
| MICHAEL GERALD KROTH | ON FILE |
| MICHAEL GERALDJR NADEL | ON FILE |
| MICHAEL GERARC HUTTING | ON FILE |
| MICHAEL GERARD BOYLAN | ON FILE |
| MICHAEL GERARD FINCH | ON FILE |
| MICHAEL GERARD FINCH | ON FILE |
| MICHAEL GERARD FINUCANE | ON FILE |
| MICHAEL GERARD LACOUR GALLOIS | ON FILE |
| MICHAEL GERARD LAVELLE | ON FILE |
| MICHAEL GERARD RYAN | ON FILE |
| MICHAEL GERARD WATSON | ON FILE |
| MICHAEL GERHARD BOLLMANN | ON FILE |
| MICHAEL GERKE | ON FILE |
| MICHAEL GERMANN | ON FILE |
| MICHAEL GHALY | ON FILE |
| MICHAEL GILHOOL | ON FILE |
| MICHAEL GILMAN BLAND | ON FILE |
| MICHAEL GILMOUR | ON FILE |
| MICHAEL GILSAU | ON FILE |
| MICHAEL GIRAUD | ON FILE |
| MICHAEL GIRMA | ON FILE |
| MICHAEL GIROUARD | ON FILE |
| MICHAEL GLASHOW | ON FILE |
| MICHAEL GLEN SENOFF | ON FILE |
| MICHAEL GLENN STRUNK II | ON FILE |
| MICHAEL GLENN VESELY | ON FILE |
| MICHAEL GOLDBERG, RECEIVER | ON FILE |
| MICHAEL GOLZ | ON FILE |
| MICHAEL GONZALEZ | ON FILE |
| MICHAEL GORDON BLUESTEIN | ON FILE |
| MICHAEL GORDON CURPHEY | ON FILE |
| MICHAEL GORDON GEROW | ON FILE |
| MICHAEL GORDON SIDE | ON FILE |
| MICHAEL GOULD FAMILY TRUST | ON FILE |



| NAME | EMAIL |
|------|-------|
| MICHAEL GRAEME SHARP | ON FILE |
| MICHAEL GRAHAM BURGESS | ON FILE |
| MICHAEL GRAHAM DUSSAULT | ON FILE |
| MICHAEL GRAHAM HARMSTON | ON FILE |
| MICHAEL GRANT BEARDSLEY | ON FILE |
| MICHAEL GRANT MOHLMAN | ON FILE |
| MICHAEL GRANT PARFITT | ON FILE |
| MICHAEL GRANT PRESTON | ON FILE |
| MICHAEL GRÄŒENEBAUM | ON FILE |
| MICHAEL GRAVINA | ON FILE |
| MICHAEL GREEN | ON FILE |
| MICHAEL GREGORY BASSETT | ON FILE |
| MICHAEL GREGORY CHIFLIKYAN | ON FILE |
| MICHAEL GREGORY HARLOW | ON FILE |
| MICHAEL GREGORY KANDZIORA | ON FILE |
| MICHAEL GREGORY KELLOGG | ON FILE |
| MICHAEL GREGORY PASSARO | ON FILE |
| MICHAEL GREGORY ROTHFELDT | ON FILE |
| MICHAEL GREGORY WITHAM | ON FILE |
| MICHAEL GRIFFIN DOMINGO | ON FILE |
| MICHAEL GRIFFIN PISTOR | ON FILE |
| MICHAEL GRIFFITH JONES | ON FILE |
| MICHAEL GRINBERG | ON FILE |
| MICHAEL GRINGAUZ | ON FILE |
| MICHAEL GRONNEVIK | ON FILE |
| MICHAEL GRUBER | ON FILE |
| MICHAEL GUANTIERO | ON FILE |
| MICHAEL GUERREIRO FAISCA | ON FILE |
| MICHAEL GUILLAUME FLORIAN GUY ZIMMERMANN | ON FILE |
| MICHAEL GUILLAUME RODE | ON FILE |
| MICHAEL GUTHER | ON FILE |
| MICHAEL GUTMAN | ON FILE |
| MICHAEL GUY D DEGELAEN | ON FILE |
| MICHAEL GUY P VASTENAEKEN | ON FILE |
| MICHAEL GUZDEK | ON FILE |
| MICHAEL GYAU BOAKYE | ON FILE |
| MICHAEL GYGAX | ON FILE |
| MICHAEL H GERVAIS | ON FILE |
| MICHAEL H LE | ON FILE |
| MICHAEL H STROZIER | ON FILE |
| MICHAEL H T WANG | ON FILE |
| MICHAEL HACHE | ON FILE |
| MICHAEL HACHE | ON FILE |
| MICHAEL HADDEN | ON FILE |
| MICHAEL HAERTSCH | ON FILE |
| MICHAEL HAGENMAYER | ON FILE |
| MICHAEL HAHN KANG | ON FILE |
| MICHAEL HAIDINGER | ON FILE |
| MICHAEL HAJIME NISHIMOTO | ON FILE |
| MICHAEL HAKIMIAN | ON FILE |
| MICHAEL HAMMERSCHMIDT | ON FILE |
| MICHAEL HAMPTON CAMPBELL | ON FILE |
| MICHAEL HANSACK | ON FILE |
| MICHAEL HANSON TZENG | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| MICHAEL HARALAMBOS BOOSALIS | ON FILE |
| MICHAEL HARASTA | ON FILE |
| MICHAEL HARDER | ON FILE |
| MICHAEL HARLAN FAIR II | ON FILE |
| MICHAEL HAROLD ITKOFF | ON FILE |
| MICHAEL HAROLD WALKER | ON FILE |
| MICHAEL HAROLD WILK | ON FILE |
| MICHAEL HARRISON | ON FILE |
| MICHAEL HARRY CARLSON | ON FILE |
| MICHAEL HARRY CROSS | ON FILE |
| MICHAEL HARRY SCEPANIAK | ON FILE |
| MICHAEL HARTMANN | ON FILE |
| MICHAEL HAUER | ON FILE |
| MICHAEL HAVEN ISAACS | ON FILE |
| MICHAEL HAYDEN THOMPSON | ON FILE |
| MICHAEL HAYNES HUTSON | ON FILE |
| MICHAEL HAYWARD SANDERS | ON FILE |
| MICHAEL HAZILIAS | ON FILE |
| MICHAEL HEALY OKONSKI | ON FILE |
| MICHAEL HECHT HANSEN | ON FILE |
| MICHAEL HEEJIN KANG | ON FILE |
| MICHAEL HEINRICH FRIEDRICH-WILHELM LÄŒTJEN | ON FILE |
| MICHAEL HEINRICH WEIL | ON FILE |
| MICHAEL HEINZ MEIER | ON FILE |
| MICHAEL HELLER | ON FILE |
| MICHAEL HELMUT BURMANN | ON FILE |
| MICHAEL HENDERSON-RAUTER | ON FILE |
| MICHAEL HENDRAWAN | ON FILE |
| MICHAEL HENK MEYER | ON FILE |
| MICHAEL HENRI LEHMANN | ON FILE |
| MICHAEL HENRY DE LOUW | ON FILE |
| MICHAEL HENRY FINN | ON FILE |
| MICHAEL HENRY LOPEZ | ON FILE |
| MICHAEL HENRY OCONNOR | ON FILE |
| MICHAEL HENRY ONORATO | ON FILE |
| MICHAEL HERB GOLDBERG | ON FILE |
| MICHAEL HERBERT SHARMAN | ON FILE |
| MICHAEL HERMANN BITSCH | ON FILE |
| MICHAEL HERRERA MARQUEZ | ON FILE |
| MICHAEL HERRERO SANCHEZ | ON FILE |
| MICHAEL HERRMANN | ON FILE |
| MICHAEL HESSELLUND | ON FILE |
| MICHAEL HEUCKEN | ON FILE |
| MICHAEL HIEU NGO | ON FILE |
| MICHAEL HIGHTOWER | ON FILE |
| MICHAEL HILAIRE J BLOMMAERT | ON FILE |
| MICHAEL HINRICH FRIEDRICH HAMANN | ON FILE |
| MICHAEL HINTERMAYR | ON FILE |
| MICHAEL HIRSCH | ON FILE |
| MICHAEL HISHAM KHAMIS | ON FILE |
| MICHAEL HISHAM KHAMIS | ON FILE |
| MICHAEL HLAVENKA | ON FILE |
| MICHAEL HO | ON FILE |
| MICHAEL HOA THAI | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MICHAEL HOANG LUONG | ON FILE |
| MICHAEL HOANG PHI LONG NGUYEN | ON FILE |
| MICHAEL HODGES HEISER | ON FILE |
| MICHAEL HOFER | ON FILE |
| MICHAEL HOFFMANN SOERENSEN | ON FILE |
| MICHAEL HOLGUIN | ON FILE |
| MICHAEL HOLM KALDAL | ON FILE |
| MICHAEL HOLZMANN | ON FILE |
| MICHAEL HONG | ON FILE |
| MICHAEL HONGWOOK RHO | ON FILE |
| MICHAEL HON-KIT LEUNG | ON FILE |
| MICHAEL HOOD MCKENNA | ON FILE |
| MICHAEL HOU | ON FILE |
| MICHAEL HOUGAARD JORGENSEN | ON FILE |
| MICHAEL HOVANNES TCHALIKIAN | ON FILE |
| MICHAEL HOVRALUCK | ON FILE |
| MICHAEL HOWARD BAKER | ON FILE |
| MICHAEL HOWARD BERKOWITZ | ON FILE |
| MICHAEL HOWARD CLARK | ON FILE |
| MICHAEL HOWARD J SMEED | ON FILE |
| MICHAEL HOWARD RAYMOND | ON FILE |
| MICHAEL HOWELL WIGGINS | ON FILE |
| MICHAEL HRISHENKO | ON FILE |
| MICHAEL HSIAO YANG | ON FILE |
| MICHAEL HSIEH | ON FILE |
| MICHAEL HUANG SORY | ON FILE |
| MICHAEL HUBBARD | ON FILE |
| MICHAEL HUBER | ON FILE |
| MICHAEL HUGH CALVEY | ON FILE |
| MICHAEL HUGH CREAGER | ON FILE |
| MICHAEL HUGH MCGUINNESS | ON FILE |
| MICHAEL HUGH MCLINDEN | ON FILE |
| MICHAEL HUGHES BAILEY | ON FILE |
| MICHAEL HUGHES MENSING | ON FILE |
| MICHAEL HUGO SILM | ON FILE |
| MICHAEL HUNGON KIM | ON FILE |
| MICHAEL HUNKAR | ON FILE |
| MICHAEL HUNTER POLZIN | ON FILE |
| MICHAEL HUTH | ON FILE |
| MICHAEL HYUN MIN OH | ON FILE |
| MICHAEL I SAMULAK | ON FILE |
| MICHAEL IAN BERRY | ON FILE |
| MICHAEL IAN BRYANT CASTANEDA | ON FILE |
| MICHAEL IAN CALMIS | ON FILE |
| MICHAEL IAN CANEPA | ON FILE |
| MICHAEL IAN CAUSER | ON FILE |
| MICHAEL IAN COLLINS | ON FILE |
| MICHAEL IAN HAY HARTNADY | ON FILE |
| MICHAEL IAN HUTCHINSON | ON FILE |
| MICHAEL IAN OATES | ON FILE |
| MICHAEL IAN TROY VOCILKA | ON FILE |
| MICHAEL IANNUESTRO GATCHALIAN | ON FILE |
| MICHAEL IBSEN | ON FILE |
| MICHAEL IGNACIO GUTIERREZ | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MICHAEL IKAIKA MEDEIROS | ON FILE |
| MICHAEL IKEMEFUNA ODIYI | ON FILE |
| MICHAEL IKENNA NZEOGU | ON FILE |
| MICHAEL INHO WHANG | ON FILE |
| MICHAEL IONATANA FORTUNE | ON FILE |
| MICHAEL IRA BROWN | ON FILE |
| MICHAEL IRFAN AZADE MAMODE | ON FILE |
| MICHAEL IRVING BRUCKNER | ON FILE |
| MICHAEL IRWIN PORTER | ON FILE |
| MICHAEL ISAAC GILLMAN | ON FILE |
| MICHAEL ISAAC JONSSON | ON FILE |
| MICHAEL ISAACS DE ARMON | ON FILE |
| MICHAEL ISRAEL BRUNE | ON FILE |
| MICHAEL ISRAEL YOUNGBAR | ON FILE |
| MICHAEL ISSEKS | ON FILE |
| MICHAEL ITEGBOJE | ON FILE |
| MICHAEL IVAN ALPERSTEIN | ON FILE |
| MICHAEL IVAN CLARKE | ON FILE |
| MICHAEL IVAN GORDON | ON FILE |
| MICHAEL IVAN YOUNG | ON FILE |
| MICHAEL IVERSEN | ON FILE |
| MICHAEL IVES | ON FILE |
| MICHAEL J A PERALTA | ON FILE |
| MICHAEL J ADRAGNA | ON FILE |
| MICHAEL J AGRESTA | ON FILE |
| MICHAEL J ARRIETA | ON FILE |
| MICHAEL J AULT | ON FILE |
| MICHAEL J BARRILE | ON FILE |
| MICHAEL J BARRUTIA | ON FILE |
| MICHAEL J BEASLEY | ON FILE |
| MICHAEL J BERMUDEZ | ON FILE |
| MICHAEL J BERTONCELLO | ON FILE |
| MICHAEL J BOATRIGHT | ON FILE |
| MICHAEL J BONANNO | ON FILE |
| MICHAEL J BREEN | ON FILE |
| MICHAEL J BUCHINGER | ON FILE |
| MICHAEL J CAMARA | ON FILE |
| MICHAEL J CAMBRELEN GONZALEZ | ON FILE |
| MICHAEL J CASELLES | ON FILE |
| MICHAEL J CHA | ON FILE |
| MICHAEL J CHERNICKI | ON FILE |
| MICHAEL J CHRISLER | ON FILE |
| MICHAEL J CLAFFEY | ON FILE |
| MICHAEL J CLARK | ON FILE |
| MICHAEL J CZAIKOWSKI | ON FILE |
| MICHAEL J DAHER | ON FILE |
| MICHAEL J DAY | ON FILE |
| MICHAEL J DEFOTO | ON FILE |
| MICHAEL J DENNY | ON FILE |
| MICHAEL J DORNISCH | ON FILE |
| MICHAEL J DOWNES | ON FILE |
| MICHAEL J EARLY JR | ON FILE |
| MICHAEL J EGAN | ON FILE |
| MICHAEL J EGIDIO | ON FILE |



**Exhibit B**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MICHAEL J FITZPATRICK | ON FILE |
| MICHAEL J GALVIN | ON FILE |
| MICHAEL J GLEN | ON FILE |
| MICHAEL J GRIFFIN | ON FILE |
| MICHAEL J GRIPPI | ON FILE |
| MICHAEL J HALE | ON FILE |
| MICHAEL J HAWKINS | ON FILE |
| MICHAEL J HORVATH | ON FILE |
| MICHAEL J II NELSON | ON FILE |
| MICHAEL J IRWIN | ON FILE |
| MICHAEL J JACOTT | ON FILE |
| MICHAEL J JI | ON FILE |
| MICHAEL J KUESTER | ON FILE |
| MICHAEL J L MCGILL | ON FILE |
| MICHAEL J LAFEMINA | ON FILE |
| MICHAEL J LALONDE | ON FILE |
| MICHAEL J LEWIS | ON FILE |
| MICHAEL J LICHARDI | ON FILE |
| MICHAEL J LOFTHOUSE | ON FILE |
| MICHAEL J LUCAS | ON FILE |
| MICHAEL J M LOBBE | ON FILE |
| MICHAEL J MAGUSCHAK | ON FILE |
| MICHAEL J MCAULIFFE | ON FILE |
| MICHAEL J MENOYO | ON FILE |
| MICHAEL J MILLER | ON FILE |
| MICHAEL J MODICA | ON FILE |
| MICHAEL J MONTEIRO | ON FILE |
| MICHAEL J MONTEITH | ON FILE |
| MICHAEL J MORGAN | ON FILE |
| MICHAEL J MULLIN | ON FILE |
| MICHAEL J NAGLE | ON FILE |
| MICHAEL J OKEEFE | ON FILE |
| MICHAEL J OSTROWSKI | ON FILE |
| MICHAEL J PAQUETTE | ON FILE |
| MICHAEL J PETERSON | ON FILE |
| MICHAEL J PIERCE | ON FILE |
| MICHAEL J PIKE | ON FILE |
| MICHAEL J QUINN | ON FILE |
| MICHAEL J ROSELLE | ON FILE |
| MICHAEL J ROSSMAN | ON FILE |
| MICHAEL J SALVADOR | ON FILE |
| MICHAEL J SAMPSON | ON FILE |
| MICHAEL J SANDS | ON FILE |
| MICHAEL J SEMERARO | ON FILE |
| MICHAEL J SIMSCUK | ON FILE |
| MICHAEL J SORBER | ON FILE |
| MICHAEL J STAKEN | ON FILE |
| MICHAEL J TAFFE | ON FILE |
| MICHAEL J TALAVERA | ON FILE |
| MICHAEL J TRUIJEN | ON FILE |
| MICHAEL J TRUPPA | ON FILE |
| MICHAEL J URIBE | ON FILE |
| MICHAEL J VILLAFANA | ON FILE |
| MICHAEL J WEISMAN | ON FILE |



| NAME | EMAIL |
|------|-------|
| MICHAEL JACEK MAZURKIEWICZ | ON FILE |
| MICHAEL JACK | ON FILE |
| MICHAEL JACOB CARLSON | ON FILE |
| MICHAEL JACOB KAUFMAN | ON FILE |
| MICHAEL JACOB PRATT | ON FILE |
| MICHAEL JACOB RIZKHARATI | ON FILE |
| MICHAEL JACOBUS VAN DER KROGT | ON FILE |
| MICHAEL JACQUES ANTOINE KNOEPFLI | ON FILE |
| MICHAEL JACQUES HENRI PUISSEGUR | ON FILE |
| MICHAEL JAHNZ | ON FILE |
| MICHAEL JAMAINE BERNARD BROWN | ON FILE |
| MICHAEL JAMAL KATES | ON FILE |
| MICHAEL JAMES | ON FILE |
| MICHAEL JAMES | ON FILE |
| MICHAEL JAMES ABBOTT | ON FILE |
| MICHAEL JAMES ALAN DAVIES | ON FILE |
| MICHAEL JAMES ANDERTON | ON FILE |
| MICHAEL JAMES ASTON | ON FILE |
| MICHAEL JAMES BARANSKI | ON FILE |
| MICHAEL JAMES BAROSH | ON FILE |
| MICHAEL JAMES BARTHOLOW | ON FILE |
| MICHAEL JAMES BASINGER | ON FILE |
| MICHAEL JAMES BASSETT-ALLEN | ON FILE |
| MICHAEL JAMES BENNETT | ON FILE |
| MICHAEL JAMES BERRY | ON FILE |
| MICHAEL JAMES BILLINGS | ON FILE |
| MICHAEL JAMES BIRKNER | ON FILE |
| MICHAEL JAMES BLUBAUGH | ON FILE |
| MICHAEL JAMES BOBER | ON FILE |
| MICHAEL JAMES BUDGEN | ON FILE |
| MICHAEL JAMES BUGIN | ON FILE |
| MICHAEL JAMES BURGON | ON FILE |
| MICHAEL JAMES BURK | ON FILE |
| MICHAEL JAMES CALOZ | ON FILE |
| MICHAEL JAMES CHENG | ON FILE |
| MICHAEL JAMES CHIAKULAS | ON FILE |
| MICHAEL JAMES CHOROMANSKI | ON FILE |
| MICHAEL JAMES CLAXTON | ON FILE |
| MICHAEL JAMES COLE | ON FILE |
| MICHAEL JAMES COLUMB | ON FILE |
| MICHAEL JAMES CONLIN | ON FILE |
| MICHAEL JAMES CONNOLLY | ON FILE |
| MICHAEL JAMES CONNOLLY | ON FILE |
| MICHAEL JAMES COULTER | ON FILE |
| MICHAEL JAMES D KWAN | ON FILE |
| MICHAEL JAMES DAVIS | ON FILE |
| MICHAEL JAMES DAY | ON FILE |
| MICHAEL JAMES DE SIMONE | ON FILE |
| MICHAEL JAMES DENAULT | ON FILE |
| MICHAEL JAMES DENNEHY | ON FILE |
| MICHAEL JAMES DORAZIO | ON FILE |
| MICHAEL JAMES DOWNEY JR | ON FILE |
| MICHAEL JAMES EGERTON | ON FILE |
| MICHAEL JAMES ELLEBRECHT | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MICHAEL JAMES ELLEBRECHT | ON FILE |
| MICHAEL JAMES EUGENE PATRICK | ON FILE |
| MICHAEL JAMES FARQUHAR | ON FILE |
| MICHAEL JAMES FELDER | ON FILE |
| MICHAEL JAMES FELIZ | ON FILE |
| MICHAEL JAMES FERMIN | ON FILE |
| MICHAEL JAMES FOLEY | ON FILE |
| MICHAEL JAMES FORD | ON FILE |
| MICHAEL JAMES FORDE | ON FILE |
| MICHAEL JAMES FRANCIS | ON FILE |
| MICHAEL JAMES FRIEDERICH | ON FILE |
| MICHAEL JAMES FROGLEY | ON FILE |
| MICHAEL JAMES FULCHER | ON FILE |
| MICHAEL JAMES GALVIN | ON FILE |
| MICHAEL JAMES GIBSON | ON FILE |
| MICHAEL JAMES GOSTELOW | ON FILE |
| MICHAEL JAMES HADDICAN | ON FILE |
| MICHAEL JAMES HAMBERGER | ON FILE |
| MICHAEL JAMES HARDIE | ON FILE |
| MICHAEL JAMES HARRIS | ON FILE |
| MICHAEL JAMES HOLM | ON FILE |
| MICHAEL JAMES HOSKINS | ON FILE |
| MICHAEL JAMES HOWLEY | ON FILE |
| MICHAEL JAMES HRUSA | ON FILE |
| MICHAEL JAMES HUBER | ON FILE |
| MICHAEL JAMES JACQUES | ON FILE |
| MICHAEL JAMES KILCULLEN | ON FILE |
| MICHAEL JAMES LAGRASSO | ON FILE |
| MICHAEL JAMES LATTNER | ON FILE |
| MICHAEL JAMES LOCHER | ON FILE |
| MICHAEL JAMES LONDON | ON FILE |
| MICHAEL JAMES LYONS | ON FILE |
| MICHAEL JAMES MACLEAN | ON FILE |
| MICHAEL JAMES MARTINI | ON FILE |
| MICHAEL JAMES MASTERSON | ON FILE |
| MICHAEL JAMES MATTHEWS | ON FILE |
| MICHAEL JAMES MC GARRY | ON FILE |
| MICHAEL JAMES MCALLISTER | ON FILE |
| MICHAEL JAMES MCGRATH | ON FILE |
| MICHAEL JAMES MCLAUGHLIN | ON FILE |
| MICHAEL JAMES MCNISH | ON FILE |
| MICHAEL JAMES MELINK | ON FILE |
| MICHAEL JAMES METCALFE | ON FILE |
| MICHAEL JAMES MEYERS | ON FILE |
| MICHAEL JAMES MOONEY | ON FILE |
| MICHAEL JAMES MOSSMAN | ON FILE |
| MICHAEL JAMES NELSON | ON FILE |
| MICHAEL JAMES NIXON | ON FILE |
| MICHAEL JAMES NOTTLE | ON FILE |
| MICHAEL JAMES ODELL | ON FILE |
| MICHAEL JAMES OGRADY | ON FILE |
| MICHAEL JAMES ORLANDO | ON FILE |
| MICHAEL JAMES PARSONS | ON FILE |
| MICHAEL JAMES PATRICK TIGHE | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MICHAEL JAMES PEPITONE | ON FILE |
| MICHAEL JAMES PERKINS | ON FILE |
| MICHAEL JAMES PETKOVICH | ON FILE |
| MICHAEL JAMES POMO | ON FILE |
| MICHAEL JAMES POWELL | ON FILE |
| MICHAEL JAMES PRAHL | ON FILE |
| MICHAEL JAMES RATKOVICH | ON FILE |
| MICHAEL JAMES REYES JAMLANG | ON FILE |
| MICHAEL JAMES ROBERTS | ON FILE |
| MICHAEL JAMES RODGERS | ON FILE |
| MICHAEL JAMES ROTH | ON FILE |
| MICHAEL JAMES RUANE | ON FILE |
| MICHAEL JAMES SAILER | ON FILE |
| MICHAEL JAMES SARAVIS | ON FILE |
| MICHAEL JAMES SCHIMKE | ON FILE |
| MICHAEL JAMES SCHMALZ | ON FILE |
| MICHAEL JAMES SCUDDER | ON FILE |
| MICHAEL JAMES SHARRY | ON FILE |
| MICHAEL JAMES SHIREY | ON FILE |
| MICHAEL JAMES SILVANO | ON FILE |
| MICHAEL JAMES SIMONSON | ON FILE |
| MICHAEL JAMES SOCALL | ON FILE |
| MICHAEL JAMES STEPHENS | ON FILE |
| MICHAEL JAMES STOCCO | ON FILE |
| MICHAEL JAMES SULLIVANDENNING | ON FILE |
| MICHAEL JAMES TASKER | ON FILE |
| MICHAEL JAMES TIMOTHY CONNOR | ON FILE |
| MICHAEL JAMES VASSAU | ON FILE |
| MICHAEL JAMES VELENOSI | ON FILE |
| MICHAEL JAMES VINAL | ON FILE |
| MICHAEL JAMES WANG | ON FILE |
| MICHAEL JAMES WATSON | ON FILE |
| MICHAEL JAMES WEAVER | ON FILE |
| MICHAEL JAMES WELLS | ON FILE |
| MICHAEL JAMES WHITEHORN | ON FILE |
| MICHAEL JAMES WIGTON | ON FILE |
| MICHAEL JAMES WILLIAMS | ON FILE |
| MICHAEL JAMES WILLS | ON FILE |
| MICHAEL JAMES WILT | ON FILE |
| MICHAEL JAMES WRIGHT | ON FILE |
| MICHAEL JAMESHOLM ENCK | ON FILE |
| MICHAEL JAMESMAKIA GOMES | ON FILE |
| MICHAEL JAMON PAGAN | ON FILE |
| MICHAEL JAN ANDREAS PFLAUM | ON FILE |
| MICHAEL JAN OLIVIERO | ON FILE |
| MICHAEL JAN SZCZEPANEK | ON FILE |
| MICHAEL JANUS PANGAN MANZANO | ON FILE |
| MICHAEL JARED MALAN | ON FILE |
| MICHAEL JARED WOOD | ON FILE |
| MICHAEL JARION GREENE | ON FILE |
| MICHAEL JARROD JACKSON | ON FILE |
| MICHAEL JASON BILLMAN | ON FILE |
| MICHAEL JASON BROWN | ON FILE |
| MICHAEL JASON FIELDS | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MICHAEL JASON GORENSTEIN | ON FILE |
| MICHAEL JASON MARMAR | ON FILE |
| MICHAEL JASON MERRILL | ON FILE |
| MICHAEL JASON MOROWITZ | ON FILE |
| MICHAEL JASON MYERS | ON FILE |
| MICHAEL JASON RENO | ON FILE |
| MICHAEL JASON SHOAF | ON FILE |
| MICHAEL JASON STORM | ON FILE |
| MICHAEL JAVAD HOOSHMAND | ON FILE |
| MICHAEL JAVAUGHN HUBBARD | ON FILE |
| MICHAEL JAVIER SALOMON VIERA | ON FILE |
| MICHAEL JAY CLARK | ON FILE |
| MICHAEL JAY DAVIS | ON FILE |
| MICHAEL JAY DEMERS | ON FILE |
| MICHAEL JAY EDWARDS | ON FILE |
| MICHAEL JAY PELTZ | ON FILE |
| MICHAEL JAY SEPTIMO | ON FILE |
| MICHAEL JAYE HUFFMAN | ON FILE |
| MICHAEL JAYSON TABOR | ON FILE |
| MICHAEL JEAN ANTHONY PASTORE | ON FILE |
| MICHAEL JEAN CLAUDE FRANCOIS CALAS | ON FILE |
| MICHAEL JEAN GUERRIER | ON FILE |
| MICHAEL JEAN J JORIS | ON FILE |
| MICHAEL JEAN JACQUES SAMOUILLAN | ON FILE |
| MICHAEL JEAN JOSEPH DIGEON | ON FILE |
| MICHAEL JEAN PHILIPPE ELLAPIN | ON FILE |
| MICHAEL JEAN VAUTHEY | ON FILE |
| MICHAEL JEAN-CLAUDE DENIZE | ON FILE |
| MICHAEL JEFFERSON LOFTIS | ON FILE |
| MICHAEL JEFFERY WOELFEL | ON FILE |
| MICHAEL JEFFREY HARR | ON FILE |
| MICHAEL JEFFREY HOWARTH | ON FILE |
| MICHAEL JEFFREY LONG | ON FILE |
| MICHAEL JEFFREY MCARTHUR | ON FILE |
| MICHAEL JEFFREY MERTZ | ON FILE |
| MICHAEL JEFFREY QUICK | ON FILE |
| MICHAEL JEFFREY SAUNDERS | ON FILE |
| MICHAEL JEFFREY SCHROER | ON FILE |
| MICHAEL JEFFREY SELLITTO | ON FILE |
| MICHAEL JEFFREY TUMULAK PACURZA | ON FILE |
| MICHAEL JENSEN | ON FILE |
| MICHAEL JENSEN | ON FILE |
| MICHAEL JENSHUNG WANG | ON FILE |
| MICHAEL JEREMY RYAN | ON FILE |
| MICHAEL JERMAINE FRANKS | ON FILE |
| MICHAEL JEROME NEWKIRK | ON FILE |
| MICHAEL JERRY PISON DE LEON | ON FILE |
| MICHAEL JESSIE DEL VRANAS | ON FILE |
| MICHAEL JIAJUN QIAN | ON FILE |
| MICHAEL JIHOON PARK | ON FILE |
| MICHAEL JIMENEZ DOMINGUEZ | ON FILE |
| MICHAEL JIMMAR PHILLIPS | ON FILE |
| MICHAEL JIMMY FERNANDEZ | ON FILE |
| MICHAEL JINDRA | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MICHAEL JIVCOV LICOV | ON FILE |
| MICHAEL JOACHIM PLASCHKE | ON FILE |
| MICHAEL JOCONNOR BRUMM | ON FILE |
| MICHAEL JODEVWO OMAJENE | ON FILE |
| MICHAEL JOE DUBINSKY | ON FILE |
| MICHAEL JOEL RIVERA | ON FILE |
| MICHAEL JOHANN GUBESCH | ON FILE |
| MICHAEL JOHANNES CORNELIS WOUTERS | ON FILE |
| MICHAEL JOHN ANTONIAZZI | ON FILE |
| MICHAEL JOHN AVENICK | ON FILE |
| MICHAEL JOHN BAILEY | ON FILE |
| MICHAEL JOHN BARKER | ON FILE |
| MICHAEL JOHN BEARDSLEE | ON FILE |
| MICHAEL JOHN BENTON | ON FILE |
| MICHAEL JOHN BOHLANDER | ON FILE |
| MICHAEL JOHN BRESLIN | ON FILE |
| MICHAEL JOHN BROWN | ON FILE |
| MICHAEL LLOHN BUTTON | ON FILE |
| MICHAEL JOHN CADMAN | ON FILE |
| MICHAEL JOHN CAREY | ON FILE |
| MICHAEL JOHN CARINO | ON FILE |
| MICHAEL JOHN CHAPMAN ACKROYD | ON FILE |
| MICHAEL JOHN CHRISTY | ON FILE |
| MICHAEL JOHN CONTE | ON FILE |
| MICHAEL JOHN COOPER | ON FILE |
| MICHAEL JOHN CRAFT | ON FILE |
| MICHAEL JOHN CURRAN | ON FILE |
| MICHAEL JOHN DESMOND | ON FILE |
| MICHAEL JOHN DIRKSING | ON FILE |
| MICHAEL JOHN DREBIT | ON FILE |
| MICHAEL JOHN DURR | ON FILE |
| MICHAEL JOHN ENGEL | ON FILE |
| MICHAEL JOHN FAHEY | ON FILE |
| MICHAEL JOHN FERRANTINO | ON FILE |
| MICHAEL JOHN FILLINGER | ON FILE |
| MICHAEL JOHN GEORGE BISHOP | ON FILE |
| MICHAEL JOHN GIAMMANCO | ON FILE |
| MICHAEL JOHN GLOVER | ON FILE |
| MICHAEL JOHN GOUGH | ON FILE |
| MICHAEL JOHN GRIFFIN | ON FILE |
| MICHAEL JOHN GUARINO | ON FILE |
| MICHAEL JOHN GUSWAY | ON FILE |
| MICHAEL JOHN GUTBROD | ON FILE |
| MICHAEL JOHN GUZZARDO | ON FILE |
| MICHAEL JOHN HANNON | ON FILE |
| MICHAEL JOHN HARR | ON FILE |
| MICHAEL JOHN HASTINGS JR | ON FILE |
| MICHAEL JOHN HAYES | ON FILE |
| MICHAEL JOHN HEISE | ON FILE |
| MICHAEL JOHN HERNANDEZ | ON FILE |
| MICHAEL JOHN HIRSH | ON FILE |
| MICHAEL JOHN HOEGER | ON FILE |
| MICHAEL JOHN HOLLANDERS | ON FILE |
| MICHAEL JOHN JEFFCOTE | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MICHAEL JOHN JEPPESEN | ON FILE |
| MICHAEL JOHN KEITH | ON FILE |
| MICHAEL JOHN KEMP | ON FILE |
| MICHAEL JOHN KENCH | ON FILE |
| MICHAEL JOHN KING | ON FILE |
| MICHAEL JOHN KNUDSEN | ON FILE |
| MICHAEL JOHN LAFFAN | ON FILE |
| MICHAEL JOHN LEDEE | ON FILE |
| MICHAEL JOHN LESTER NESBIT | ON FILE |
| MICHAEL JOHN LIDDLE | ON FILE |
| MICHAEL JOHN LLEWELLYNWILLIAMS | ON FILE |
| MICHAEL JOHN LOCK | ON FILE |
| MICHAEL JOHN LYZANCHUK | ON FILE |
| MICHAEL JOHN MALEDON | ON FILE |
| MICHAEL JOHN MAPLE | ON FILE |
| MICHAEL JOHN MATSEN | ON FILE |
| MICHAEL JOHN MCDEVITT | ON FILE |
| MICHAEL JOHN MCMULLEN | ON FILE |
| MICHAEL JOHN MERCIER | ON FILE |
| MICHAEL JOHN MITCHELL | ON FILE |
| MICHAEL JOHN MURBY | ON FILE |
| MICHAEL JOHN MYERSCOUGH | ON FILE |
| MICHAEL JOHN NEATE | ON FILE |
| MICHAEL JOHN NICHOLSON | ON FILE |
| MICHAEL JOHN OBRIEN | ON FILE |
| MICHAEL JOHN PALUSZEK | ON FILE |
| MICHAEL JOHN PETRATOS | ON FILE |
| MICHAEL JOHN PHILLIPS | ON FILE |
| MICHAEL JOHN PINE | ON FILE |
| MICHAEL JOHN PINTO | ON FILE |
| MICHAEL JOHN PINTO | ON FILE |
| MICHAEL JOHN PIO | ON FILE |
| MICHAEL JOHN RABATIN | ON FILE |
| MICHAEL JOHN RENCZKOWSKI | ON FILE |
| MICHAEL JOHN REPPION | ON FILE |
| MICHAEL JOHN RIESENBERG | ON FILE |
| MICHAEL JOHN ROBERT RESTIFO | ON FILE |
| MICHAEL JOHN ROETTGER | ON FILE |
| MICHAEL JOHN ROGERS | ON FILE |
| MICHAEL JOHN SAMMONS | ON FILE |
| MICHAEL JOHN SANTEK | ON FILE |
| MICHAEL JOHN SCHAFFER | ON FILE |
| MICHAEL JOHN SCHMITT | ON FILE |
| MICHAEL JOHN SCHOONOVER | ON FILE |
| MICHAEL JOHN SCHROEDER | ON FILE |
| MICHAEL JOHN SHAEFFER | ON FILE |
| MICHAEL JOHN SHEA | ON FILE |
| MICHAEL JOHN SHOVLIN | ON FILE |
| MICHAEL JOHN SOUTH | ON FILE |
| MICHAEL JOHN SPADONI | ON FILE |
| MICHAEL JOHN SPILLANE | ON FILE |
| MICHAEL JOHN STANGEL | ON FILE |
| MICHAEL JOHN STEARNE | ON FILE |
| MICHAEL JOHN STENMAN | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MICHAEL JOHN STROHMAN | ON FILE |
| MICHAEL JOHN THOMAS | ON FILE |
| MICHAEL JOHN TORRA | ON FILE |
| MICHAEL JOHN TREFRY | ON FILE |
| MICHAEL JOHN TURTENWALD | ON FILE |
| MICHAEL JOHN WAJDA | ON FILE |
| MICHAEL JOHN WALMSLEY | ON FILE |
| MICHAEL JOHN WHELAN | ON FILE |
| MICHAEL JOHN WILSHAW | ON FILE |
| MICHAEL JOHN ZEHER | ON FILE |
| MICHAEL JOHN ZUCHOWSKI | ON FILE |
| MICHAEL JOHNATAN SOTOMAYOR INGA | ON FILE |
| MICHAEL JOHN-MARION MILLER | ON FILE |
| MICHAEL JOHN-MCCOY PENN | ON FILE |
| MICHAEL JOHNSCOTT POLLARD | ON FILE |
| MICHAEL JOHNSON | ON FILE |
| MICHAEL JOHNSON MCANDREW | ON FILE |
| MICHAEL JOHNSON OLDS | ON FILE |
| MICHAEL JON BUCKLEY | ON FILE |
| MICHAEL JON EBERHARDT | ON FILE |
| MICHAEL JON ENGLERT | ON FILE |
| MICHAEL JON GARDNER | ON FILE |
| MICHAEL JON GREEN | ON FILE |
| MICHAEL JON KRISTENSEN | ON FILE |
| MICHAEL JON MORAN | ON FILE |
| MICHAEL JON RAMPTON | ON FILE |
| MICHAEL JON SAITO | ON FILE |
| MICHAEL JON SKJERVEN | ON FILE |
| MICHAEL JON WITHROW | ON FILE |
| MICHAEL JONATAN SIUM | ON FILE |
| MICHAEL JONATHAN CHOU | ON FILE |
| MICHAEL JONATHAN HAUDECOEUR A | ON FILE |
| MICHAEL JONATHAN HOWARD | ON FILE |
| MICHAEL JONATHAN HUGH MAYERS | ON FILE |
| MICHAEL JONATHAN KUZYK | ON FILE |
| MICHAEL JONATHAN MACIVER | ON FILE |
| MICHAEL JONATHON GLEBA | ON FILE |
| MICHAEL JONATHYN SEGURA | ON FILE |
| MICHAEL JONES | ON FILE |
| MICHAEL JONSSON | ON FILE |
| MICHAEL JOON HO TOSHIHIRO FEHLBERG | ON FILE |
| MICHAEL JORDAN ARING | ON FILE |
| MICHAEL JORDAN BAYLY | ON FILE |
| MICHAEL JORDAN BOOTHBY | ON FILE |
| MICHAEL JORDAN FISCHER | ON FILE |
| MICHAEL JORDAN LEVINE | ON FILE |
| MICHAEL JORDAN PRESTON | ON FILE |
| MICHAEL JORDAN VALLEJOS SEVILLA | ON FILE |
| MICHAEL JORGE GUIMARAES | ON FILE |
| MICHAEL JORGE MUSARDO UHLSCHMIDT | ON FILE |
| MICHAEL JOSE SOARES | ON FILE |
| MICHAEL JOSEF BERZ | ON FILE |
| MICHAEL JOSEF ROSOWSKI | ON FILE |
| MICHAEL JOSEF SCHAUBER | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MICHAEL JOSEPH AMONICA | ON FILE |
| MICHAEL JOSEPH ANDERSON | ON FILE |
| MICHAEL JOSEPH ANOBILE | ON FILE |
| MICHAEL JOSEPH ATLANI | ON FILE |
| MICHAEL JOSEPH BARKER | ON FILE |
| MICHAEL JOSEPH BARONE | ON FILE |
| MICHAEL JOSEPH BICKIMER | ON FILE |
| MICHAEL JOSEPH BIDGOOD | ON FILE |
| MICHAEL JOSEPH BIRD | ON FILE |
| MICHAEL JOSEPH BLACK | ON FILE |
| MICHAEL JOSEPH BONFATTO | ON FILE |
| MICHAEL JOSEPH BONNICI | ON FILE |
| MICHAEL JOSEPH CAMARATA | ON FILE |
| MICHAEL JOSEPH CAMPBELL PIRES | ON FILE |
| MICHAEL JOSEPH CANNON FORD | ON FILE |
| MICHAEL JOSEPH CARRICO | ON FILE |
| MICHAEL JOSEPH CASHMAN | ON FILE |
| MICHAEL JOSEPH CASSIDY | ON FILE |
| MICHAEL JOSEPH CECCHINI | ON FILE |
| MICHAEL JOSEPH CERULLO | ON FILE |
| MICHAEL JOSEPH CIRAFESI | ON FILE |
| MICHAEL JOSEPH COLEANTONIO | ON FILE |
| MICHAEL JOSEPH DIGIULIO | ON FILE |
| MICHAEL JOSEPH DOMINGUEZ | ON FILE |
| MICHAEL JOSEPH DONAHUE | ON FILE |
| MICHAEL JOSEPH DONNAN | ON FILE |
| MICHAEL JOSEPH DWYER | ON FILE |
| MICHAEL JOSEPH EMMI | ON FILE |
| MICHAEL JOSEPH FAGAN | ON FILE |
| MICHAEL JOSEPH FOLEY | ON FILE |
| MICHAEL JOSEPH FOSHAY | ON FILE |
| MICHAEL JOSEPH GFELNER | ON FILE |
| MICHAEL JOSEPH GILBERT | ON FILE |
| MICHAEL JOSEPH GOLDING | ON FILE |
| MICHAEL JOSEPH GUERRERO | ON FILE |
| MICHAEL JOSEPH HENCHY | ON FILE |
| MICHAEL JOSEPH JONES | ON FILE |
| MICHAEL JOSEPH KIPP | ON FILE |
| MICHAEL JOSEPH LENTO | ON FILE |
| MICHAEL JOSEPH LEWIS | ON FILE |
| MICHAEL JOSEPH LEY | ON FILE |
| MICHAEL JOSEPH LONG | ON FILE |
| MICHAEL JOSEPH LORINGER | ON FILE |
| MICHAEL JOSEPH MADEJ | ON FILE |
| MICHAEL JOSEPH MAFFEI | ON FILE |
| MICHAEL JOSEPH MAGUIRE | ON FILE |
| MICHAEL JOSEPH MAHONEY | ON FILE |
| MICHAEL JOSEPH MARINO | ON FILE |
| MICHAEL JOSEPH MC FARLAND | ON FILE |
| MICHAEL JOSEPH MCKINLEY | ON FILE |
| MICHAEL JOSEPH MCLAUGHLIN | ON FILE |
| MICHAEL JOSEPH MELODY | ON FILE |
| MICHAEL JOSEPH MENDOZA | ON FILE |
| MICHAEL JOSEPH MINARDO | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MICHAEL JOSEPH MORABITO | ON FILE |
| MICHAEL JOSEPH MURPHY | ON FILE |
| MICHAEL JOSEPH OKALSKI | ON FILE |
| MICHAEL JOSEPH PAGLIA | ON FILE |
| MICHAEL JOSEPH PAGLIA | ON FILE |
| MICHAEL JOSEPH PALMER | ON FILE |
| MICHAEL JOSEPH PATTERSON | ON FILE |
| MICHAEL JOSEPH PESA | ON FILE |
| MICHAEL JOSEPH PICCIRILLO | ON FILE |
| MICHAEL JOSEPH PODROUZEK CRISP | ON FILE |
| MICHAEL JOSEPH QUELCH | ON FILE |
| MICHAEL JOSEPH RADCLIFFE | ON FILE |
| MICHAEL JOSEPH RAFFERTY | ON FILE |
| MICHAEL JOSEPH RANKIN | ON FILE |
| MICHAEL JOSEPH REIDY | ON FILE |
| MICHAEL JOSEPH REYNOLDS | ON FILE |
| MICHAEL JOSEPH RILL | ON FILE |
| MICHAEL JOSEPH RODRIGUEZ | ON FILE |
| MICHAEL JOSEPH ROHLFES | ON FILE |
| MICHAEL JOSEPH RUSSOMANO | ON FILE |
| MICHAEL JOSEPH RYAN | ON FILE |
| MICHAEL JOSEPH SATEARY | ON FILE |
| MICHAEL JOSEPH SIMONE | ON FILE |
| MICHAEL JOSEPH SNETZKO | ON FILE |
| MICHAEL JOSEPH SPAIN | ON FILE |
| MICHAEL JOSEPH SQUIRES | ON FILE |
| MICHAEL JOSEPH STEINMEYER | ON FILE |
| MICHAEL JOSEPH THIBODEAU | ON FILE |
| MICHAEL JOSEPH TOLK | ON FILE |
| MICHAEL JOSEPH TOTA | ON FILE |
| MICHAEL JOSEPH TRIENIS | ON FILE |
| MICHAEL JOSEPH VENTILLO | ON FILE |
| MICHAEL JOSEPH VORCE | ON FILE |
| MICHAEL JOSEPH WALDING | ON FILE |
| MICHAEL JOSEPH WALSH | ON FILE |
| MICHAEL JOSEPH WELCH | ON FILE |
| MICHAEL JOSEPH WILCZYNSKI | ON FILE |
| MICHAEL JOSEPH WILDES | ON FILE |
| MICHAEL JOSEPH WNUK | ON FILE |
| MICHAEL JOSEPH WOLAK | ON FILE |
| MICHAEL JOSEPH WOOLFORD | ON FILE |
| MICHAEL JOSEPH YOUNG | ON FILE |
| MICHAEL JOSEPH YOUNG | ON FILE |
| MICHAEL JOSEPH ZALESKI | ON FILE |
| MICHAEL JOSEPH ZIADEH | ON FILE |
| MICHAEL JOSEPHBARRIE MUNDEE | ON FILE |
| MICHAEL JOSHUA AMOS | ON FILE |
| MICHAEL JOSHUA CASTLEBERRY | ON FILE |
| MICHAEL JOSHUA NOLAN | ON FILE |
| MICHAEL JOSHUA POWELL | ON FILE |
| MICHAEL JOSIAH AGEMY | ON FILE |
| MICHAEL JOST | ON FILE |
| MICHAEL JOTHAM BELLER | ON FILE |
| MICHAEL JOZEF NOWICKI | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MICHAEL JR JONES | ON FILE |
| MICHAEL JUDE PELLERIN | ON FILE |
| MICHAEL JUDE PELLERIN | ON FILE |
| MICHAEL JUDE SMITH | ON FILE |
| MICHAEL JUERG PETERER | ON FILE |
| MICHAEL JULIUS LIAO | ON FILE |
| MICHAEL JUN MURAMOTO | ON FILE |
| MICHAEL JUNGKYU CHOI | ON FILE |
| MICHAEL JUST | ON FILE |
| MICHAEL JUSTIN BORNER | ON FILE |
| MICHAEL JUSTIN WINGHART | ON FILE |
| MICHAEL K BUSH | ON FILE |
| MICHAEL K FINCH | ON FILE |
| MICHAEL K FLURY | ON FILE |
| MICHAEL K HEARON | ON FILE |
| MICHAEL K MESSBAUER | ON FILE |
| MICHAEL K YEUNG | ON FILE |
| MICHAEL KAHWA | ON FILE |
| MICHAEL KAIWAY TENG | ON FILE |
| MICHAEL KAM CHIU NG | ON FILE |
| MICHAEL KAMAL LEPON SINGH | ON FILE |
| MICHAEL KANGETHE MBIRIRI | ON FILE |
| MICHAEL KANGHSUN CHEN | ON FILE |
| MICHAEL KÃŒHNEL | ON FILE |
| MICHAEL KARASINSKI | ON FILE |
| MICHAEL KARL LULAY | ON FILE |
| MICHAEL KARL MAGENHEIMER | ON FILE |
| MICHAEL KARL-HEINZ KONOPEK | ON FILE |
| MICHAEL KASIMOW | ON FILE |
| MICHAEL KATZ | ON FILE |
| MICHAEL KAUFERSTEIN | ON FILE |
| MICHAEL KAY | ON FILE |
| MICHAEL KEALOHI OISHI TERUYA | ON FILE |
| MICHAEL KEATING EDWARD | ON FILE |
| MICHAEL KEEGAN SCHNELKER | ON FILE |
| MICHAEL KEEN TALBOTT | ON FILE |
| MICHAEL KEENAN BYRNE | ON FILE |
| MICHAEL KEIICHI FUJINAKA | ON FILE |
| MICHAEL KEITH BARTHELETTE | ON FILE |
| MICHAEL KEITH BENNING | ON FILE |
| MICHAEL KEITH LINAWEAVER | ON FILE |
| MICHAEL KEITH MITCHELL | ON FILE |
| MICHAEL KEITH WEST | ON FILE |
| MICHAEL KEITH WYLYE ANGUS | ON FILE |
| MICHAEL KELLEY SIMMONS | ON FILE |
| MICHAEL KELLNER | ON FILE |
| MICHAEL KEN BROWNING | ON FILE |
| MICHAEL KEN W CHUNG | ON FILE |
| MICHAEL KENITH EAGLE JR | ON FILE |
| MICHAEL KENNETH BRODRIBB | ON FILE |
| MICHAEL KENNETH BROWN | ON FILE |
| MICHAEL KENNETH COLBY | ON FILE |
| MICHAEL KENNETH LENIX | ON FILE |
| MICHAEL KENNETH LUK-KEE WONG | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MICHAEL KENNETH PURZYCKI | ON FILE |
| MICHAEL KENNETH RARES | ON FILE |
| MICHAEL KENNETH RILEY II | ON FILE |
| MICHAEL KENNETH STAEHLING | ON FILE |
| MICHAEL KENNETH WOOD | ON FILE |
| MICHAEL KENNETHANTHONY JONES | ON FILE |
| MICHAEL KENT FRANCIS | ON FILE |
| MICHAEL KEONHO MA | ON FILE |
| MICHAEL KERWINREDFORD CARNEY | ON FILE |
| MICHAEL KEVIN CARLSON | ON FILE |
| MICHAEL KEVIN FEI | ON FILE |
| MICHAEL KEVIN GODIN | ON FILE |
| MICHAEL KEVIN GRADDY | ON FILE |
| MICHAEL KEVIN PRENON USUEL KEVIN ALONSO | ON FILE |
| MICHAEL KEVIN SIERZANT | ON FILE |
| MICHAEL KEVIN THOMPSON | ON FILE |
| MICHAEL KIM | ON FILE |
| MICHAEL KIM | ON FILE |
| MICHAEL KIMANI | ON FILE |
| MICHAEL KING LAM TAM | ON FILE |
| MICHAEL KINGSBURY MORRIS | ON FILE |
| MICHAEL KIRECHU KARUU | ON FILE |
| MICHAEL KIRK BATTERSON | ON FILE |
| MICHAEL KIRK MILLER | ON FILE |
| MICHAEL KIRKLEY | ON FILE |
| MICHAEL KITCHEN | ON FILE |
| MICHAEL KITZBERGER | ON FILE |
| MICHAEL KJAERUP SOERENSEN | ON FILE |
| MICHAEL KLAIBER | ON FILE |
| MICHAEL KLAUS ERDMANN | ON FILE |
| MICHAEL KLAUS HOFFMANN | ON FILE |
| MICHAEL KLAUS JOHANNES RIEDEL | ON FILE |
| MICHAEL KLAUS WALTER | ON FILE |
| MICHAEL KLAUS-DIETER ARNDT | ON FILE |
| MICHAEL KLEMP | ON FILE |
| MICHAEL KLITZ | ON FILE |
| MICHAEL KLOSA | ON FILE |
| MICHAEL KLUCK | ON FILE |
| MICHAEL KNEBELKAMP | ON FILE |
| MICHAEL KNIGHT | ON FILE |
| MICHAEL KNOBLAUCH | ON FILE |
| MICHAEL KNUT JOHANSSON | ON FILE |
| MICHAEL KOCH | ON FILE |
| MICHAEL KODEJS | ON FILE |
| MICHAEL KOGLER | ON FILE |
| MICHAEL KOLLER | ON FILE |
| MICHAEL KOLMSCHATE | ON FILE |
| MICHAEL KOPPELAAR | ON FILE |
| MICHAEL KOTLAR | ON FILE |
| MICHAEL KOUBI | ON FILE |
| MICHAEL KOZEL | ON FILE |
| MICHAEL KRAEFT | ON FILE |
| MICHAEL KRANTZ TOREM | ON FILE |
| MICHAEL KRAPF | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MICHAEL KRAPYWNY J | ON FILE |
| MICHAEL KRISTOPHER LINE | ON FILE |
| MICHAEL KRISTOPHER WALL | ON FILE |
| MICHAEL KRYS GASCOYNE | ON FILE |
| MICHAEL KULAS | ON FILE |
| MICHAEL KULIKOV | ON FILE |
| MICHAEL KUONEN | ON FILE |
| MICHAEL KURT MULKERN | ON FILE |
| MICHAEL KVES | ON FILE |
| MICHAEL KVETNY | ON FILE |
| MICHAEL KWONG | ON FILE |
| MICHAEL KWUN HO AU | ON FILE |
| MICHAEL KYUSHIK KIM | ON FILE |
| MICHAEL L ARMSTRONG | ON FILE |
| MICHAEL L ARRIGO | ON FILE |
| MICHAEL L COLLINS | ON FILE |
| MICHAEL L DESPOSITO | ON FILE |
| MICHAEL L FRASER | ON FILE |
| MICHAEL L GRABER | ON FILE |
| MICHAEL L GRAZIANI | ON FILE |
| MICHAEL L GUIBLEO | ON FILE |
| MICHAEL L HINSINGER | ON FILE |
| MICHAEL L HUANG | ON FILE |
| MICHAEL L JANOVICK | ON FILE |
| MICHAEL L LONG | ON FILE |
| MICHAEL L STERLING | ON FILE |
| MICHAEL L TURNER | ON FILE |
| MICHAEL L VIGNAPIANO | ON FILE |
| MICHAEL L YOUNG | ON FILE |
| MICHAEL LAGACE | ON FILE |
| MICHAEL LAM | ON FILE |
| MICHAEL LAN HUGHES | ON FILE |
| MICHAEL LANCE BOUCHER | ON FILE |
| MICHAEL LANCE FUTTER | ON FILE |
| MICHAEL LANCE II MATTHEWS | ON FILE |
| MICHAEL LANCE JONES | ON FILE |
| MICHAEL LANCE PRESLEY | ON FILE |
| MICHAEL LANCE VASICEK | ON FILE |
| MICHAEL LANCE YODER | ON FILE |
| MICHAEL LANDAU | ON FILE |
| MICHAEL LANDON DYKES | ON FILE |
| MICHAEL LANGE | ON FILE |
| MICHAEL LANGTON | ON FILE |
| MICHAEL LARRY FROST | ON FILE |
| MICHAEL LARRY JORGENSON | ON FILE |
| MICHAEL LARSSON | ON FILE |
| MICHAEL LATHAM | ON FILE |
| MICHAEL LAULETTA | ON FILE |
| MICHAEL LAURENCE HUMBER | ON FILE |
| MICHAEL LAURENS | ON FILE |
| MICHAEL LAURENT GERARD LELIEVRE | ON FILE |
| MICHAEL LAUTMAN | ON FILE |
| MICHAEL LAVELL SMITH | ON FILE |
| MICHAEL LAVVA | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| MICHAEL LAWLOR | ON FILE |
| MICHAEL LAWRENCE BASIST | ON FILE |
| MICHAEL LAWRENCE BENA | ON FILE |
| MICHAEL LAWRENCE CREED | ON FILE |
| MICHAEL LAWRENCE GLEANER | ON FILE |
| MICHAEL LAWRENCE HARRIS | ON FILE |
| MICHAEL LAWRENCE KAPPES | ON FILE |
| MICHAEL LAWRENCE MCAFEE | ON FILE |
| MICHAEL LAWRENCE MORIN | ON FILE |
| MICHAEL LAWRENCE MURRAY | ON FILE |
| MICHAEL LAWRENCE QUISENBERRY | ON FILE |
| MICHAEL LAWRENCE RUTH | ON FILE |
| MICHAEL LAWRENCE VALENZANO | ON FILE |
| MICHAEL LAWRENCE WASHBURN | ON FILE |
| MICHAEL LAWRENCE WEINTHAL | ON FILE |
| MICHAEL LAWRENCE YUCKA | ON FILE |
| MICHAEL LAWRY MOORE | ON FILE |
| MICHAEL LAYNE STEVENS | ON FILE |
| MICHAEL LEDUC NADEAU | ON FILE |
| MICHAEL LEE ATTANUCCI | ON FILE |
| MICHAEL LEE BARROW | ON FILE |
| MICHAEL LEE BAUM | ON FILE |
| MICHAEL LEE BEERS | ON FILE |
| MICHAEL LEE CROZIER | ON FILE |
| MICHAEL LEE DAIELLO JR | ON FILE |
| MICHAEL LEE ERICKSON | ON FILE |
| MICHAEL LEE FINCHER | ON FILE |
| MICHAEL LEE GARCIA PEREZ | ON FILE |
| MICHAEL LEE GOMEZ | ON FILE |
| MICHAEL LEE GOOCH | ON FILE |
| MICHAEL LEE JACOBS | ON FILE |
| MICHAEL LEE JARMUS | ON FILE |
| MICHAEL LEE KEGLEY | ON FILE |
| MICHAEL LEE KONDRATIUK | ON FILE |
| MICHAEL LEE LONGENECKER | ON FILE |
| MICHAEL LEE MARBURGER | ON FILE |
| MICHAEL LEE MULLENHOUR | ON FILE |
| MICHAEL LEE PATTERSON | ON FILE |
| MICHAEL LEE PEDRICK | ON FILE |
| MICHAEL LEE PINGEL | ON FILE |
| MICHAEL LEE PYON | ON FILE |
| MICHAEL LEE ROSADO PAGAN | ON FILE |
| MICHAEL LEE SCHAIMAN | ON FILE |
| MICHAEL LEE SCHOOLEY | ON FILE |
| MICHAEL LEE SHELTON | ON FILE |
| MICHAEL LEE SIMS | ON FILE |
| MICHAEL LEE SMITH | ON FILE |
| MICHAEL LEE SON | ON FILE |
| MICHAEL LEE SOUTHERN | ON FILE |
| MICHAEL LEE SR HOPKINS | ON FILE |
| MICHAEL LEE STRACHAN | ON FILE |
| MICHAEL LEE TOMLINSON | ON FILE |
| MICHAEL LEE TUTHILL | ON FILE |
| MICHAEL LEENDERT ALBERTUS HOLTHUIS | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MICHAEL LEIGH STEWART | ON FILE |
| MICHAEL LEITLOFF | ON FILE |
| MICHAEL LEN MARIE | ON FILE |
| MICHAEL LEN PICKERING | ON FILE |
| MICHAEL LENARD MOSES | ON FILE |
| MICHAEL LEON AZNAVOUR | ON FILE |
| MICHAEL LEON MULLINGS | ON FILE |
| MICHAEL LEONARD CARLSON | ON FILE |
| MICHAEL LEONARD LANTINO | ON FILE |
| MICHAEL LEONARD OLSSON | ON FILE |
| MICHAEL LEONCE CUTHBERT BISCOMBE | ON FILE |
| MICHAEL LEONOWICH MORENO | ON FILE |
| MICHAEL LERMONT SISAMONE RIVERA | ON FILE |
| MICHAEL LEROY BROCIOUS | ON FILE |
| MICHAEL LEROY MAHONEY | ON FILE |
| MICHAEL LESLIE SINAY | ON FILE |
| MICHAEL LESTER ARELLANO MISTIOLA | ON FILE |
| MICHAEL LEVALLE LACEY | ON FILE |
| MICHAEL LEVERNE SPRINGS | ON FILE |
| MICHAEL LEVI BIRD | ON FILE |
| MICHAEL LEVORATO | ON FILE |
| MICHAEL LEWIS NELSON | ON FILE |
| MICHAEL LEWIS SMITH | ON FILE |
| MICHAEL LI | ON FILE |
| MICHAEL LIAM O SHAUGHNESSY | ON FILE |
| MICHAEL LIAM QUILLEN | ON FILE |
| MICHAEL LIANG | ON FILE |
| MICHAEL LIEN | ON FILE |
| MICHAEL LIGHT CASEY | ON FILE |
| MICHAEL LINDSAY | ON FILE |
| MICHAEL LLOYD BARNETT | ON FILE |
| MICHAEL LLOYD PERKINS | ON FILE |
| MICHAEL LLOYD WATKINS | ON FILE |
| MICHAEL LOÃŸBRAND | ON FILE |
| MICHAEL LOEWEN | ON FILE |
| MICHAEL LOGAN GREENE | ON FILE |
| MICHAEL LONG | ON FILE |
| MICHAEL LOPEZ | ON FILE |
| MICHAEL LOPEZ | ON FILE |
| MICHAEL LORENZO CASARRUBIAS | ON FILE |
| MICHAEL LOUIS ACOCELLA | ON FILE |
| MICHAEL LOUIS BEHRINGER | ON FILE |
| MICHAEL LOUIS BRUNEY | ON FILE |
| MICHAEL LOUIS CARL | ON FILE |
| MICHAEL LOUIS CHARBEL LABAT | ON FILE |
| MICHAEL LOUIS DI BONIFAZIO | ON FILE |
| MICHAEL LOUIS DI LORETO | ON FILE |
| MICHAEL LOUIS DONNELLY | ON FILE |
| MICHAEL LOUIS FRIDAY | ON FILE |
| MICHAEL LOUIS GOLEN | ON FILE |
| MICHAEL LOUIS LAU | ON FILE |
| MICHAEL LOUIS MASTRONI | ON FILE |
| MICHAEL LOUIS MC CARTHY | ON FILE |
| MICHAEL LOUIS PARKER | ON FILE |



| NAME | EMAIL |
|------|-------|
| MICHAEL LOWRY PETTY | ON FILE |
| MICHAEL LOYAL KERR | ON FILE |
| MICHAEL LU | ON FILE |
| MICHAEL LU PANG | ON FILE |
| MICHAEL LUCIAN RIVERA | ON FILE |
| MICHAEL LUIGI FALCHINI | ON FILE |
| MICHAEL LUKE BRACKEN | ON FILE |
| MICHAEL LUKE MORGAN | ON FILE |
| MICHAEL LUN | ON FILE |
| MICHAEL LY | ON FILE |
| MICHAEL LYN ALLI | ON FILE |
| MICHAEL LYNN KING | ON FILE |
| MICHAEL LYNN MARTIN | ON FILE |
| MICHAEL LYNN SHIPMAN | ON FILE |
| MICHAEL M COUTU | ON FILE |
| MICHAEL M DE JONG | ON FILE |
| MICHAEL M GABORA | ON FILE |
| MICHAEL M GALPERIN | ON FILE |
| MICHAEL M MEWBORN | ON FILE |
| MICHAEL M PURPURO | ON FILE |
| MICHAEL M STEEN | ON FILE |
| MICHAEL M TIERNEY | ON FILE |
| MICHAEL M ZAGLIN | ON FILE |
| MICHAEL MA | ON FILE |
| MICHAEL MAAIKE VAN CRAEN | ON FILE |
| MICHAEL MABELLA FORNOLLES | ON FILE |
| MICHAEL MACLAN GONZALEZ | ON FILE |
| MICHAEL MADHEV BHASKAR | ON FILE |
| MICHAEL MADJI UNG | ON FILE |
| MICHAEL MAGENHEIMER | ON FILE |
| MICHAEL MANFRED FREUNDEL | ON FILE |
| MICHAEL MANFRED GORNY | ON FILE |
| MICHAEL MANGINO | ON FILE |
| MICHAEL MANION CLOSE | ON FILE |
| MICHAEL MANNARINO | ON FILE |
| MICHAEL MANUEL CUERVO CALDERON | ON FILE |
| MICHAEL MARANGELLA | ON FILE |
| MICHAEL MARCAL | ON FILE |
| MICHAEL MARCEL MINAI POUR | ON FILE |
| MICHAEL MARCEL ROGER SERGE | ON FILE |
| MICHAEL MARCEL-DAVID GREEN | ON FILE |
| MICHAEL MARDINEY | ON FILE |
| MICHAEL MARIOS CONIDARIS | ON FILE |
| MICHAEL MARIUS RUSSO | ON FILE |
| MICHAEL MARK KRUPP | ON FILE |
| MICHAEL MARKIEWICZ | ON FILE |
| MICHAEL MARLOW | ON FILE |
| MICHAEL MARTIN | ON FILE |
| MICHAEL MARTIN CAMPOS | ON FILE |
| MICHAEL MARTIN EDWARDS | ON FILE |
| MICHAEL MARTIN FITZGERALD | ON FILE |
| MICHAEL MARTIN HABEGGER | ON FILE |
| MICHAEL MARTIN KUHN | ON FILE |
| MICHAEL MARTIN LEE | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| MICHAEL MARTIN NAZARI-ANHAR | ON FILE |
| MICHAEL MARTIN TENKATE | ON FILE |
| MICHAEL MARTIN WOLSKI | ON FILE |
| MICHAEL MARTIN WRIGHT | ON FILE |
| MICHAEL MARTINELLI | ON FILE |
| MICHAEL MARTINEZ | ON FILE |
| MICHAEL MARTINO | ON FILE |
| MICHAEL MASAHIKO KAWAGUCHI | ON FILE |
| MICHAEL MATHU KARIUKI | ON FILE |
| MICHAEL MATIAS VARGAS | ON FILE |
| MICHAEL MATIENZO | ON FILE |
| MICHAEL MATTHEW CHAN | ON FILE |
| MICHAEL MATTHEW CHUBB | ON FILE |
| MICHAEL MATTHEW CUTLER | ON FILE |
| MICHAEL MATTHEW FREGOLLE | ON FILE |
| MICHAEL MATTHEW GOETZMAN | ON FILE |
| MICHAEL MATTHEW LODDERHOSE | ON FILE |
| MICHAEL MATTHEW MUMFORD | ON FILE |
| MICHAEL MATTHEW THEYER | ON FILE |
| MICHAEL MATTHEW WHALEN | ON FILE |
| MICHAEL MATTHEW WOOD | ON FILE |
| MICHAEL MATZINGER | ON FILE |
| MICHAEL MAURICE MEADE | ON FILE |
| MICHAEL MAXIMILIAN HUBER | ON FILE |
| MICHAEL MAXIMILIAN LOKO JACKSCHIK | ON FILE |
| MICHAEL MAZE | ON FILE |
| MICHAEL MAZZOLA | ON FILE |
| MICHAEL MCBRIAN PACALA HERMOSILLA | ON FILE |
| MICHAEL MCCANN DARLING | ON FILE |
| MICHAEL MCGUINNES | ON FILE |
| MICHAEL MCKEOWN | ON FILE |
| MICHAEL MCLEAN GRUNWALD | ON FILE |
| MICHAEL MCMAHON | ON FILE |
| MICHAEL MEEZAR CORPUZ SUN | ON FILE |
| MICHAEL MEHARI SHIFERAW | ON FILE |
| MICHAEL MEIXNER | ON FILE |
| MICHAEL MELODY | ON FILE |
| MICHAEL MELVYN SAYRE | ON FILE |
| MICHAEL MENDE | ON FILE |
| MICHAEL MENESES VELASCO | ON FILE |
| MICHAEL MENGSHEN WU | ON FILE |
| MICHAEL MERAU | ON FILE |
| MICHAEL MERCURI | ON FILE |
| MICHAEL MERTZEN | ON FILE |
| MICHAEL MERVYN PARNELL | ON FILE |
| MICHAEL METZ | ON FILE |
| MICHAEL MEYER GHEN | ON FILE |
| MICHAEL MHON ZON HER | ON FILE |
| MICHAEL MIGUEL MEZATELLEZ | ON FILE |
| MICHAEL MIKJAIL VALLE | ON FILE |
| MICHAEL MILAN PERIC | ON FILE |
| MICHAEL MILIAN | ON FILE |
| MICHAEL MILUTIN RATKOVIC | ON FILE |
| MICHAEL MINERVINI | ON FILE |



| NAME | EMAIL |
|---|---|
| MICHAEL MINH LY | ON FILE |
| MICHAEL MIRANDA | ON FILE |
| MICHAEL MIREAULT | ON FILE |
| MICHAEL MISGHINA BAIMOT | ON FILE |
| MICHAEL MISTUR | ON FILE |
| MICHAEL MITSUO HASHIMOTO | ON FILE |
| MICHAEL MODABERPOUR | ON FILE |
| MICHAEL MOELGAARD | ON FILE |
| MICHAEL MOFFAT DUNLOP | ON FILE |
| MICHAEL MOHAMED SAEED | ON FILE |
| MICHAEL MOHLIHS | ON FILE |
| MICHAEL MONDAVI MEHLING | ON FILE |
| MICHAEL MOODUNG KIM | ON FILE |
| MICHAEL MORALES | ON FILE |
| MICHAEL MORDEHAI RABI | ON FILE |
| MICHAEL MORGAN | ON FILE |
| MICHAEL MORTENSEN | ON FILE |
| MICHAEL MORTENSEN | ON FILE |
| MICHAEL MOSES | ON FILE |
| MICHAEL MUCIC | ON FILE |
| MICHAEL MUNCH | ON FILE |
| MICHAEL MUNGER | ON FILE |
| MICHAEL MUNOZ | ON FILE |
| MICHAEL MURILLO | ON FILE |
| MICHAEL MUSASHI SUERO VOLQUEZ | ON FILE |
| MICHAEL MYSZKIEWICZ | ON FILE |
| MICHAEL N DAHER | ON FILE |
| MICHAEL N JOACHIM | ON FILE |
| MICHAEL N KOCELKO | ON FILE |
| MICHAEL N MARANDO | ON FILE |
| MICHAEL N MIROLLA | ON FILE |
| MICHAEL NADIM WOOLGAR | ON FILE |
| MICHAEL NAPOLETANO | ON FILE |
| MICHAEL NAREK SARKISIAN | ON FILE |
| MICHAEL NATHAN DAUGHERTY | ON FILE |
| MICHAEL NATHAN LITTMAN | ON FILE |
| MICHAEL NATHANIEL DEBURGO | ON FILE |
| MICHAEL NAVALES OSORIO | ON FILE |
| MICHAEL NEAL DILLARD | ON FILE |
| MICHAEL NEAL SCANLAN | ON FILE |
| MICHAEL NEIL CODD | ON FILE |
| MICHAEL NEIL GALLOWAY | ON FILE |
| MICHAEL NEIL ROMINES | ON FILE |
| MICHAEL NEIL ROWAN | ON FILE |
| MICHAEL NEILL MCCORMICK | ON FILE |
| MICHAEL NELSON MARRON | ON FILE |
| MICHAEL NEUWIRTH | ON FILE |
| MICHAEL NEWSOME | ON FILE |
| MICHAEL NGANGA KAMAU | ON FILE |
| MICHAEL NGOC CUONG TRAN | ON FILE |
| MICHAEL NGUYEN | ON FILE |
| MICHAEL NGUYEN | ON FILE |
| MICHAEL NGUYEN | ON FILE |
| MICHAEL NGUYEN JR | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MICHAEL NGUYEN PHUC NGUYEN | ON FILE |
| MICHAEL NICHOLAS CADDIES | ON FILE |
| MICHAEL NICHOLAS DAMBROSIA | ON FILE |
| MICHAEL NICHOLAS DRIMONES | ON FILE |
| MICHAEL NICHOLAS KOUMOUTSOPOULOS | ON FILE |
| MICHAEL NICHOLAS ROBBE | ON FILE |
| MICHAEL NICHOLAS VOGT MULLINS | ON FILE |
| MICHAEL NICKOLAS MITROVIC | ON FILE |
| MICHAEL NICOLA LAPENNA | ON FILE |
| MICHAEL NICOLAS MATTHEWS | ON FILE |
| MICHAEL NIDENZ | ON FILE |
| MICHAEL NIELS BOSCHET | ON FILE |
| MICHAEL NIKOLAJ NIELSEN | ON FILE |
| MICHAEL NNAMDI IGBONAJU | ON FILE |
| MICHAEL NOAH DAVID DAGAN | ON FILE |
| MICHAEL NOEDDELUND LARSEN | ON FILE |
| MICHAEL NOONAN | ON FILE |
| MICHAEL NORBERT JOSEPH BESNAINOU | ON FILE |
| MICHAEL NORRIS | ON FILE |
| MICHAEL NOUMBA YAMANGAM | ON FILE |
| MICHAEL NOVOTNY | ON FILE |
| MICHAEL NOWAK | ON FILE |
| MICHAEL NUNEZ | ON FILE |
| MICHAEL NYARKO OFORI | ON FILE |
| MICHAEL NYFFENEGGER | ON FILE |
| MICHAEL O HERRON | ON FILE |
| MICHAEL O LAOYE | ON FILE |
| MICHAEL O SULLIVAN | ON FILE |
| MICHAEL OBRIAN DE SOUSA | ON FILE |
| MICHAEL OEMAR | ON FILE |
| MICHAEL OHENE ASIEDU | ON FILE |
| MICHAEL OJO | ON FILE |
| MICHAEL OKECHUKWU AGBUGBA | ON FILE |
| MICHAEL OLALEKA OLATUNDE | ON FILE |
| MICHAEL OLENCHAK | ON FILE |
| MICHAEL OLIVEIRA | ON FILE |
| MICHAEL OLIVEIRA | ON FILE |
| MICHAEL OLIVEIRA | ON FILE |
| MICHAEL OLIVEIRA CIUREA | ON FILE |
| MICHAEL OLIVER BURKARD | ON FILE |
| MICHAEL OLIVER PFLUGER | ON FILE |
| MICHAEL OLIVIER G VANBIENNE | ON FILE |
| MICHAEL OMAR LEWIS | ON FILE |
| MICHAEL OMAR QUINONES | ON FILE |
| MICHAEL OMOTAYO ESHO | ON FILE |
| MICHAEL ONEIL FOX | ON FILE |
| MICHAEL OPSAHL | ON FILE |
| MICHAEL ORPIANO LAPUEBLA | ON FILE |
| MICHAEL ORVAL MORRIS | ON FILE |
| MICHAEL ORYAN BURGOS ADAM | ON FILE |
| MICHAEL OSAGIE AJANAKU | ON FILE |
| MICHAEL OSCAR ARCE | ON FILE |
| MICHAEL OSHAUGHNESSY | ON FILE |
| MICHAEL OSKAR BRESTRICH | ON FILE |

**STRETTO**

**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MICHAEL OSWALD UNDERMAN | ON FILE |
| MICHAEL OSWALDO GARZON NUNEZ | ON FILE |
| MICHAEL OWEN CORCORAN | ON FILE |
| MICHAEL OWEN TUOZZOLO | ON FILE |
| MICHAEL P BURNS | ON FILE |
| MICHAEL P CASNJI | ON FILE |
| MICHAEL P CHACE | ON FILE |
| MICHAEL P CLEARY | ON FILE |
| MICHAEL P COONEY | ON FILE |
| MICHAEL P CRAVEN JR | ON FILE |
| MICHAEL P DALY | ON FILE |
| MICHAEL P DILWORTH | ON FILE |
| MICHAEL P DUBE | ON FILE |
| MICHAEL P DUHL | ON FILE |
| MICHAEL P EDMISTON | ON FILE |
| MICHAEL P G HOLTUS | ON FILE |
| MICHAEL P GINNANE | ON FILE |
| MICHAEL P GIOVANNIELLO | ON FILE |
| MICHAEL P GRANARA | ON FILE |
| MICHAEL P ISBACH | ON FILE |
| MICHAEL P KEARNEY | ON FILE |
| MICHAEL P KNOTT | ON FILE |
| MICHAEL P KWIATKOWSKI | ON FILE |
| MICHAEL P L DE BAAT | ON FILE |
| MICHAEL P LEHMANN | ON FILE |
| MICHAEL P LEONETTI | ON FILE |
| MICHAEL P LIBERATO-RANDALL | ON FILE |
| MICHAEL P LI-SEABROOKS | ON FILE |
| MICHAEL P MEENAN | ON FILE |
| MICHAEL P MURPHY | ON FILE |
| MICHAEL P NELLIGAN | ON FILE |
| MICHAEL P OLENTINE | ON FILE |
| MICHAEL P PARKES | ON FILE |
| MICHAEL P PATTERSON | ON FILE |
| MICHAEL P RICHTER | ON FILE |
| MICHAEL P SHANNON | ON FILE |
| MICHAEL P SMITH | ON FILE |
| MICHAEL P STANKIEWICZ | ON FILE |
| MICHAEL P STECKY-EFANTIS | ON FILE |
| MICHAEL P SWANSTON | ON FILE |
| MICHAEL P TERWILLIGER | ON FILE |
| MICHAEL P TESTER | ON FILE |
| MICHAEL P TRAPANESE | ON FILE |
| MICHAEL P WIDOWSKI | ON FILE |
| MICHAEL PA KASPRZAK | ON FILE |
| MICHAEL PADRAIC GRIFFIN | ON FILE |
| MICHAEL PAGANI | ON FILE |
| MICHAEL PAK | ON FILE |
| MICHAEL PALFRADER | ON FILE |
| MICHAEL PÃ–LLMANN | ON FILE |
| MICHAEL PALMERINO | ON FILE |
| MICHAEL PALMIERI | ON FILE |
| MICHAEL PANAYIOUTOU ROTSA | ON FILE |
| MICHAEL PANERGO SAN DIEGO | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MICHAEL PARKER COBB | ON FILE |
| MICHAEL PARKER DAILEY JR | ON FILE |
| MICHAEL PARLINDUNGAN PRYOR | ON FILE |
| MICHAEL PARNELL IEVERS NUNNS | ON FILE |
| MICHAEL PASCAL FERREIRA | ON FILE |
| MICHAEL PASEK | ON FILE |
| MICHAEL PATRICK ANDERSON | ON FILE |
| MICHAEL PATRICK BRENNAN | ON FILE |
| MICHAEL PATRICK COLE | ON FILE |
| MICHAEL PATRICK CONNELL | ON FILE |
| MICHAEL PATRICK CONNORS JR | ON FILE |
| MICHAEL PATRICK COOK | ON FILE |
| MICHAEL PATRICK CURRIE | ON FILE |
| MICHAEL PATRICK DEGER | ON FILE |
| MICHAEL PATRICK DODORICO | ON FILE |
| MICHAEL PATRICK DOLAN | ON FILE |
| MICHAEL PATRICK FINLEY | ON FILE |
| MICHAEL PATRICK FLYNN | ON FILE |
| MICHAEL PATRICK FREDY SADOUN | ON FILE |
| MICHAEL PATRICK HEALY | ON FILE |
| MICHAEL PATRICK JORGE | ON FILE |
| MICHAEL PATRICK KENNEDY | ON FILE |
| MICHAEL PATRICK KOZAR | ON FILE |
| MICHAEL PATRICK LARKIN | ON FILE |
| MICHAEL PATRICK LEE | ON FILE |
| MICHAEL PATRICK LIVELY | ON FILE |
| MICHAEL PATRICK MCATEE | ON FILE |
| MICHAEL PATRICK MOLLOY | ON FILE |
| MICHAEL PATRICK NOYES | ON FILE |
| MICHAEL PATRICK OCONNOR | ON FILE |
| MICHAEL PATRICK OCONNOR | ON FILE |
| MICHAEL PATRICK QUYET THANG NGUYEN | ON FILE |
| MICHAEL PATRICK RHEAUME | ON FILE |
| MICHAEL PATRICK RHOADES | ON FILE |
| MICHAEL PATRICK SCHUMACHER | ON FILE |
| MICHAEL PATRICK SOUTHWELL | ON FILE |
| MICHAEL PATRICK WILLIAMS | ON FILE |
| MICHAEL PATRYN | ON FILE |
| MICHAEL PAUL AGUIRRE | ON FILE |
| MICHAEL PAUL AIELLO | ON FILE |
| MICHAEL PAUL ANDERSON | ON FILE |
| MICHAEL PAUL AYERS | ON FILE |
| MICHAEL PAUL BAUMGARTEN | ON FILE |
| MICHAEL PAUL BENINATI | ON FILE |
| MICHAEL PAUL BIGGIE | ON FILE |
| MICHAEL PAUL BLEFFERT | ON FILE |
| MICHAEL PAUL CHASTEEN | ON FILE |
| MICHAEL PAUL CHYRIL | ON FILE |
| MICHAEL PAUL CITRO | ON FILE |
| MICHAEL PAUL CORMIER | ON FILE |
| MICHAEL PAUL CYRIAX | ON FILE |
| MICHAEL PAUL DUNAVANT | ON FILE |
| MICHAEL PAUL ELKES | ON FILE |
| MICHAEL PAUL ELLIOTT | ON FILE |

**STRETTO**

**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MICHAEL PAUL GLYNN | ON FILE |
| MICHAEL PAUL KENNEBECK | ON FILE |
| MICHAEL PAUL KNOWLTON | ON FILE |
| MICHAEL PAUL KUEHNERT | ON FILE |
| MICHAEL PAUL LAIDLEY | ON FILE |
| MICHAEL PAUL LANE | ON FILE |
| MICHAEL PAUL LAZAROU | ON FILE |
| MICHAEL PAUL LEIBY | ON FILE |
| MICHAEL PAUL LUKCHIS | ON FILE |
| MICHAEL PAUL MCALLISTER | ON FILE |
| MICHAEL PAUL MCLAUGHLIN | ON FILE |
| MICHAEL PAUL MEYER | ON FILE |
| MICHAEL PAUL MILES | ON FILE |
| MICHAEL PAUL MORELLO | ON FILE |
| MICHAEL PAUL MURRAY | ON FILE |
| MICHAEL PAUL ORT | ON FILE |
| MICHAEL PAUL PASSANANTE | ON FILE |
| MICHAEL PAUL PATE | ON FILE |
| MICHAEL PAUL RAFFERTY | ON FILE |
| MICHAEL PAUL RICHARDS | ON FILE |
| MICHAEL PAUL SCHLOSSER | ON FILE |
| MICHAEL PAUL SILVA | ON FILE |
| MICHAEL PAUL SMITH | ON FILE |
| MICHAEL PAUL SMITH | ON FILE |
| MICHAEL PAUL SZOSTAK | ON FILE |
| MICHAEL PAUL ULANOFF | ON FILE |
| MICHAEL PAUL ULLRICH | ON FILE |
| MICHAEL PAUL WALKER | ON FILE |
| MICHAEL PAUL WALSH | ON FILE |
| MICHAEL PAZ | ON FILE |
| MICHAEL PEERA | ON FILE |
| MICHAEL PEREIRA NIELSEN | ON FILE |
| MICHAEL PEREOWEI GAGARIGA | ON FILE |
| MICHAEL PEREZ | ON FILE |
| MICHAEL PERSELL BROWN | ON FILE |
| MICHAEL PETE SMITH | ON FILE |
| MICHAEL PETER BURCH | ON FILE |
| MICHAEL PETER BURN | ON FILE |
| MICHAEL PETER CONATY | ON FILE |
| MICHAEL PETER DRANOVE | ON FILE |
| MICHAEL PETER FRITZ WILLIAM DEKUR | ON FILE |
| MICHAEL PETER HATTON | ON FILE |
| MICHAEL PETER HOPE | ON FILE |
| MICHAEL PETER JAMES | ON FILE |
| MICHAEL PETER KALE | ON FILE |
| MICHAEL PETER KENNY | ON FILE |
| MICHAEL PETER KUHLMANN | ON FILE |
| MICHAEL PETER MOLINARO | ON FILE |
| MICHAEL PETER NASH | ON FILE |
| MICHAEL PETER RICHARD COLLINS | ON FILE |
| MICHAEL PETER STRUB | ON FILE |
| MICHAEL PETER TAAKA | ON FILE |
| MICHAEL PETER VANDENHEUVEL | ON FILE |
| MICHAEL PETERSEN | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MICHAEL PETERSEN | ON FILE |
| MICHAEL PETROSINO | ON FILE |
| MICHAEL PEYTON VAN ACKER | ON FILE |
| MICHAEL PHILIP CONNOR | ON FILE |
| MICHAEL PHILIP JR GWYN | ON FILE |
| MICHAEL PHILIP LEWIS | ON FILE |
| MICHAEL PHILIP SPECKHARD | ON FILE |
| MICHAEL PHILIP STAUDER | ON FILE |
| MICHAEL PHILIPP | ON FILE |
| MICHAEL PHILIPP MONTICELLI-MAYER | ON FILE |
| MICHAEL PHILIPP SOTTONG | ON FILE |
| MICHAEL PHILIPP WALSH | ON FILE |
| MICHAEL PHILLIP DUMAW | ON FILE |
| MICHAEL PHILLIP KEPPEL | ON FILE |
| MICHAEL PHILLIP WATANABE | ON FILE |
| MICHAEL PHILLIPS MARSHALL | ON FILE |
| MICHAEL PICARD | ON FILE |
| MICHAEL PICCOLI | ON FILE |
| MICHAEL PIERCE NIGON | ON FILE |
| MICHAEL PIET M AERTS | ON FILE |
| MICHAEL PILLA | ON FILE |
| MICHAEL PINEIRO | ON FILE |
| MICHAEL PLOUG KRUSE | ON FILE |
| MICHAEL PLOUJNIKOV | ON FILE |
| MICHAEL PLUSZEK | ON FILE |
| MICHAEL POINTEL | ON FILE |
| MICHAEL POLISCHUK | ON FILE |
| MICHAEL POPDAN | ON FILE |
| MICHAEL PORSMOSE ALLENTOFT | ON FILE |
| MICHAEL PRABURAJ KALAMOGAN | ON FILE |
| MICHAEL PRAKASH MARGOLIS | ON FILE |
| MICHAEL PRETZSCH | ON FILE |
| MICHAEL PREWETT | ON FILE |
| MICHAEL PRIETO | ON FILE |
| MICHAEL PROVENZA | ON FILE |
| MICHAEL PUI WAI LAM | ON FILE |
| MICHAEL PULASKI | ON FILE |
| MICHAEL QIZHONG DENG | ON FILE |
| MICHAEL QUAN | ON FILE |
| MICHAEL QUAN ANH NGUYEN | ON FILE |
| MICHAEL QUANG NGUYEN | ON FILE |
| MICHAEL QUICK | ON FILE |
| MICHAEL QUINN HWANG | ON FILE |
| MICHAEL QUOILIN | ON FILE |
| MICHAEL R ABEL | ON FILE |
| MICHAEL R AULD | ON FILE |
| MICHAEL R BALATBAT | ON FILE |
| MICHAEL R BARKER | ON FILE |
| MICHAEL R BENTLEY | ON FILE |
| MICHAEL R BOLOS | ON FILE |
| MICHAEL R BRINCK | ON FILE |
| MICHAEL R BUBB | ON FILE |
| MICHAEL R BUCKLER | ON FILE |
| MICHAEL R BYS | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MICHAEL R COMANDINI | ON FILE |
| MICHAEL R CONWAY | ON FILE |
| MICHAEL R COUGHLIN | ON FILE |
| MICHAEL R CRANE | ON FILE |
| MICHAEL R DEVLIN | ON FILE |
| MICHAEL R DREW | ON FILE |
| MICHAEL R ENRIQUEZ | ON FILE |
| MICHAEL R FEELEY | ON FILE |
| MICHAEL R GEWENIGER | ON FILE |
| MICHAEL R GILLIS | ON FILE |
| MICHAEL R GOODLOW | ON FILE |
| MICHAEL R HENNEK | ON FILE |
| MICHAEL R JR GOLDEN | ON FILE |
| MICHAEL R MACGINNIS | ON FILE |
| MICHAEL R NEDILSKY | ON FILE |
| MICHAEL R PETERSEN | ON FILE |
| MICHAEL R RODES | ON FILE |
| MICHAEL R ROLLINS | ON FILE |
| MICHAEL R RYALLS | ON FILE |
| MICHAEL R S GANESH | ON FILE |
| MICHAEL R SCHELL | ON FILE |
| MICHAEL R SULLIVAN | ON FILE |
| MICHAEL R ULLRICH | ON FILE |
| MICHAEL R VOLPE | ON FILE |
| MICHAEL R WALSH | ON FILE |
| MICHAEL R WILLEMS | ON FILE |
| MICHAEL RAEL SCHECHTER | ON FILE |
| MICHAEL RAFAEL MONJE | ON FILE |
| MICHAEL RAHBEK | ON FILE |
| MICHAEL RAINE GORE | ON FILE |
| MICHAEL RALPH PARKS | ON FILE |
| MICHAEL RAMESH ACHARYA | ON FILE |
| MICHAEL RAMIREZ | ON FILE |
| MICHAEL RAMOS | ON FILE |
| MICHAEL RAMSEY HERNANDEZ | ON FILE |
| MICHAEL RANDOLPH HARRISON | ON FILE |
| MICHAEL RAUHOFER | ON FILE |
| MICHAEL RAWLS SLADE | ON FILE |
| MICHAEL RAY BORJA | ON FILE |
| MICHAEL RAY CATHEY | ON FILE |
| MICHAEL RAY DELEON | ON FILE |
| MICHAEL RAY ELKE | ON FILE |
| MICHAEL RAY FULLMER | ON FILE |
| MICHAEL RAY HAMILTON | ON FILE |
| MICHAEL RAY HARRIS | ON FILE |
| MICHAEL RAY II TELLES | ON FILE |
| MICHAEL RAY NEELY | ON FILE |
| MICHAEL RAY SIMS | ON FILE |
| MICHAEL RAY TELLES | ON FILE |
| MICHAEL RAY VICTOR GARRUCHO LOPEZ | ON FILE |
| MICHAEL RAYMOND BERNARD | ON FILE |
| MICHAEL RAYMOND BILBREY | ON FILE |
| MICHAEL RAYMOND CULLIVEN MCKAY | ON FILE |
| MICHAEL RAYMOND DURANTE | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MICHAEL RAYMOND GRAHAM CRAWSHAW | ON FILE |
| MICHAEL RAYMOND HARRISON | ON FILE |
| MICHAEL RAYMOND HORAN | ON FILE |
| MICHAEL RAYMOND KARIS | ON FILE |
| MICHAEL RAYMOND M SMITH | ON FILE |
| MICHAEL RAYMOND MARINE | ON FILE |
| MICHAEL RAYMOND MC GAVRAN | ON FILE |
| MICHAEL RAYMOND NINIVAGGI | ON FILE |
| MICHAEL RAYMOND SCHOELLER | ON FILE |
| MICHAEL RAYMOND URBANSKI | ON FILE |
| MICHAEL REDDICK | ON FILE |
| MICHAEL REDLICH | ON FILE |
| MICHAEL REED | ON FILE |
| MICHAEL REED MORTENSON | ON FILE |
| MICHAEL REGEER | ON FILE |
| MICHAEL REGGY OCHIENG OMONDI | ON FILE |
| MICHAEL REGINELLA | ON FILE |
| MICHAEL REGISTER | ON FILE |
| MICHAEL REGOCOSTA LEITE | ON FILE |
| MICHAEL REID MC GEHEE | ON FILE |
| MICHAEL REIMAR SCHAUDIENST | ON FILE |
| MICHAEL REINHARDT LAURA | ON FILE |
| MICHAEL REISDORF | ON FILE |
| MICHAEL RELJIC | ON FILE |
| MICHAEL REMCO RUBEN DE VOS | ON FILE |
| MICHAEL RENE ALVAREZ | ON FILE |
| MICHAEL RENE AVNER RAINAL | ON FILE |
| MICHAEL RENE COURVOISIER | ON FILE |
| MICHAEL RENE HUERTAS | ON FILE |
| MICHAEL REY MATIAS | ON FILE |
| MICHAEL REYNOLDS LOWTHORP | ON FILE |
| MICHAEL RICHARD BAUTISTA | ON FILE |
| MICHAEL RICHARD BROWN | ON FILE |
| MICHAEL RICHARD BUKOWSKI | ON FILE |
| MICHAEL RICHARD DIXON | ON FILE |
| MICHAEL RICHARD DOYLE | ON FILE |
| MICHAEL RICHARD GAMACHE | ON FILE |
| MICHAEL RICHARD GOLDMAN | ON FILE |
| MICHAEL RICHARD HOLWILL | ON FILE |
| MICHAEL RICHARD KEAG | ON FILE |
| MICHAEL RICHARD KINNEY | ON FILE |
| MICHAEL RICHARD LANDRY | ON FILE |
| MICHAEL RICHARD LARSON | ON FILE |
| MICHAEL RICHARD MARXEN | ON FILE |
| MICHAEL RICHARD MAY | ON FILE |
| MICHAEL RICHARD MILLIKEN | ON FILE |
| MICHAEL RICHARD MORTON | ON FILE |
| MICHAEL RICHARD NORRIS | ON FILE |
| MICHAEL RICHARD PALOTAY | ON FILE |
| MICHAEL RICHARD PROSUK | ON FILE |
| MICHAEL RICHARD RIDER | ON FILE |
| MICHAEL RICHARD SEITZ | ON FILE |
| MICHAEL RICHARD SHEEHAN | ON FILE |
| MICHAEL RICHARD SILL | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MICHAEL RICHARD STEVENS | ON FILE |
| MICHAEL RICHARD STEWART HARRISON | ON FILE |
| MICHAEL RICHARD TAUBMAN | ON FILE |
| MICHAEL RICHARD TOPE | ON FILE |
| MICHAEL RICHARD TRIFILO | ON FILE |
| MICHAEL RICHARD WHITE | ON FILE |
| MICHAEL RICHIE TJAHJADI | ON FILE |
| MICHAEL RIO DESIRE F LEBON | ON FILE |
| MICHAEL RIPAMONTI | ON FILE |
| MICHAEL RISTESKI | ON FILE |
| MICHAEL ROBERSON | ON FILE |
| MICHAEL ROBERT | ON FILE |
| MICHAEL ROBERT A BOURGAUX | ON FILE |
| MICHAEL ROBERT ANDERSON | ON FILE |
| MICHAEL ROBERT BASELICE | ON FILE |
| MICHAEL ROBERT BENE | ON FILE |
| MICHAEL ROBERT BERANEK | ON FILE |
| MICHAEL ROBERT BIGGS | ON FILE |
| MICHAEL ROBERT BOCK | ON FILE |
| MICHAEL ROBERT BONANCA | ON FILE |
| MICHAEL ROBERT BRETERNITZ | ON FILE |
| MICHAEL ROBERT BROOKS | ON FILE |
| MICHAEL ROBERT CHAMBERS | ON FILE |
| MICHAEL ROBERT CIPRIANI | ON FILE |
| MICHAEL ROBERT COLLEN | ON FILE |
| MICHAEL ROBERT DEGUIRE | ON FILE |
| MICHAEL ROBERT DUKE | ON FILE |
| MICHAEL ROBERT DUUS | ON FILE |
| MICHAEL ROBERT DYKSTRA | ON FILE |
| MICHAEL ROBERT GABRIAN | ON FILE |
| MICHAEL ROBERT GARCIA | ON FILE |
| MICHAEL ROBERT GILRAINE | ON FILE |
| MICHAEL ROBERT HARTOOG | ON FILE |
| MICHAEL ROBERT HAYNES | ON FILE |
| MICHAEL ROBERT HEINZ STAHMER | ON FILE |
| MICHAEL ROBERT HENRY | ON FILE |
| MICHAEL ROBERT HOLLAND | ON FILE |
| MICHAEL ROBERT JAUCIAN | ON FILE |
| MICHAEL ROBERT JOHNSON | ON FILE |
| MICHAEL ROBERT JONAS | ON FILE |
| MICHAEL ROBERT KILBOURNE | ON FILE |
| MICHAEL ROBERT LUDWIG | ON FILE |
| MICHAEL ROBERT MANAHAN | ON FILE |
| MICHAEL ROBERT MCCABE | ON FILE |
| MICHAEL ROBERT MCCAULEY | ON FILE |
| MICHAEL ROBERT MCCLUNG | ON FILE |
| MICHAEL ROBERT MCGINNIS | ON FILE |
| MICHAEL ROBERT MERHAR | ON FILE |
| MICHAEL ROBERT MINCKLER | ON FILE |
| MICHAEL ROBERT MORETTI | ON FILE |
| MICHAEL ROBERT MOZIE | ON FILE |
| MICHAEL ROBERT MYERS | ON FILE |
| MICHAEL ROBERT OLDANI | ON FILE |
| MICHAEL ROBERT OLIVER VOLLENWEIDER | ON FILE |

**STRETTO**

**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MICHAEL ROBERT PEARSON | ON FILE |
| MICHAEL ROBERT PENDOLA | ON FILE |
| MICHAEL ROBERT PENTIER | ON FILE |
| MICHAEL ROBERT PRICE | ON FILE |
| MICHAEL ROBERT RASPANTI | ON FILE |
| MICHAEL ROBERT REID | ON FILE |
| MICHAEL ROBERT SANDERSON | ON FILE |
| MICHAEL ROBERT SCOTT | ON FILE |
| MICHAEL ROBERT SPIEGLER | ON FILE |
| MICHAEL ROBERT STEEL | ON FILE |
| MICHAEL ROBERT STOJKOVIC | ON FILE |
| MICHAEL ROBERT TRUETKEN | ON FILE |
| MICHAEL ROBERT VROLIJK | ON FILE |
| MICHAEL ROBERT WARRINER | ON FILE |
| MICHAEL ROBERT WATSON | ON FILE |
| MICHAEL ROBERT WEBB | ON FILE |
| MICHAEL ROBERT WICKSON | ON FILE |
| MICHAEL ROBERT WILSON | ON FILE |
| MICHAEL ROBERT WITKOWSKI | ON FILE |
| MICHAEL ROBERT WITTMEYER | ON FILE |
| MICHAEL ROBERTO REYES | ON FILE |
| MICHAEL ROBERTSON | ON FILE |
| MICHAEL ROBERTWAYNE BELL | ON FILE |
| MICHAEL ROBIN FABRY | ON FILE |
| MICHAEL ROBIN FABRY | ON FILE |
| MICHAEL ROBIN THOMAS | ON FILE |
| MICHAEL ROCCO DI MATTEO | ON FILE |
| MICHAEL ROCCO RAINONE | ON FILE |
| MICHAEL RODERICK CALDWELL | ON FILE |
| MICHAEL RODGER CUNNINGHAM | ON FILE |
| MICHAEL RODSGAARD KNAK | ON FILE |
| MICHAEL ROGACHEVSKY | ON FILE |
| MICHAEL ROGER HERSON | ON FILE |
| MICHAEL ROGER TESFAYE TROEHLER | ON FILE |
| MICHAEL ROLAND CARR | ON FILE |
| MICHAEL ROLAND DEDEKIND | ON FILE |
| MICHAEL ROMAN FELDMAN | ON FILE |
| MICHAEL RON DEN HOLLANDER | ON FILE |
| MICHAEL RONALD DAWTON | ON FILE |
| MICHAEL RONALD II RICHARD | ON FILE |
| MICHAEL RONNIE CRUZ | ON FILE |
| MICHAEL ROOS HENSON | ON FILE |
| MICHAEL ROSA C DEVOS | ON FILE |
| MICHAEL ROSE | ON FILE |
| MICHAEL ROSENKRANZ | ON FILE |
| MICHAEL ROSS GRAYSON | ON FILE |
| MICHAEL ROSS PENDERGAST | ON FILE |
| MICHAEL ROSS WILSON | ON FILE |
| MICHAEL ROSS ZANER | ON FILE |
| MICHAEL ROTH POYTHRESS | ON FILE |
| MICHAEL ROTHMANN | ON FILE |
| MICHAEL ROUSSEL | ON FILE |
| MICHAEL ROWAN | ON FILE |
| MICHAEL ROY CALLAWAY | ON FILE |

 **STRETTO**

**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MICHAEL ROY CHIN | ON FILE |
| MICHAEL ROY GILMOUR | ON FILE |
| MICHAEL RUBIN | ON FILE |
| MICHAEL RUBY | ON FILE |
| MICHAEL RUCKER | ON FILE |
| MICHAEL RUDOLF HEGNER | ON FILE |
| MICHAEL RUDOLF RIEDEL | ON FILE |
| MICHAEL RUDOLPH GESCHE | ON FILE |
| MICHAEL RUDZKI | ON FILE |
| MICHAEL RUF | ON FILE |
| MICHAEL RUHLAND | ON FILE |
| MICHAEL RUIZ | ON FILE |
| MICHAEL RUNDLE GARVIS | ON FILE |
| MICHAEL RUSCH | ON FILE |
| MICHAEL RUSS | ON FILE |
| MICHAEL RUSSELL | ON FILE |
| MICHAEL RUSSELL HASSELSTROM | ON FILE |
| MICHAEL RUSSELL ROSETE | ON FILE |
| MICHAEL RUVALCABA | ON FILE |
| MICHAEL RUXIN | ON FILE |
| MICHAEL RYAN BILLINGSLEY | ON FILE |
| MICHAEL RYAN CASTRO | ON FILE |
| MICHAEL RYAN ESTRELLA | ON FILE |
| MICHAEL RYAN FAULKNER | ON FILE |
| MICHAEL RYAN FRANK | ON FILE |
| MICHAEL RYAN GARDINER | ON FILE |
| MICHAEL RYAN GILBERT | ON FILE |
| MICHAEL RYAN JORDAN | ON FILE |
| MICHAEL RYAN LEVITSKY | ON FILE |
| MICHAEL RYAN LINDEN | ON FILE |
| MICHAEL RYAN MCANDREW | ON FILE |
| MICHAEL RYAN MENTELE | ON FILE |
| MICHAEL RYAN MILTON | ON FILE |
| MICHAEL RYAN MORADIAN | ON FILE |
| MICHAEL RYAN MORFELD | ON FILE |
| MICHAEL RYAN MOYA | ON FILE |
| MICHAEL RYAN NEMKE | ON FILE |
| MICHAEL RYAN PEREZ | ON FILE |
| MICHAEL RYAN PETERSON | ON FILE |
| MICHAEL RYAN PHILLIPS | ON FILE |
| MICHAEL RYAN REIDY | ON FILE |
| MICHAEL RYAN SHEEHAN | ON FILE |
| MICHAEL RYAN SZETO | ON FILE |
| MICHAEL RYAN WEIST | ON FILE |
| MICHAEL RYAN WILLEMS | ON FILE |
| MICHAEL RYAN YEE | ON FILE |
| MICHAEL RYAN ZEILE | ON FILE |
| MICHAEL RYOM | ON FILE |
| MICHAEL RYVKIN | ON FILE |
| MICHAEL S ARENDSMAN | ON FILE |
| MICHAEL S BRADY | ON FILE |
| MICHAEL S CANDELORO | ON FILE |
| MICHAEL S CONFORTI | ON FILE |
| MICHAEL S CRAIG | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MICHAEL S DRIES | ON FILE |
| MICHAEL S FITZGERALD | ON FILE |
| MICHAEL S FLETCHER NORRIS | ON FILE |
| MICHAEL S FRIEDBERG | ON FILE |
| MICHAEL S GLUCK | ON FILE |
| MICHAEL S GRIFFIN | ON FILE |
| MICHAEL S GROCHOWSKI | ON FILE |
| MICHAEL S HART | ON FILE |
| MICHAEL S HUGGINS | ON FILE |
| MICHAEL S ILLIANO | ON FILE |
| MICHAEL S LOWRY | ON FILE |
| MICHAEL S MAU | ON FILE |
| MICHAEL S MILAZZO | ON FILE |
| MICHAEL S MILLS | ON FILE |
| MICHAEL S PHOEBUS | ON FILE |
| MICHAEL S SINGER | ON FILE |
| MICHAEL S SOLANO | ON FILE |
| MICHAEL S WEINSTEIN | ON FILE |
| MICHAEL SABELLI | ON FILE |
| MICHAEL SAENZ | ON FILE |
| MICHAEL SAGER | ON FILE |
| MICHAEL SAGER | ON FILE |
| MICHAEL SAID KACAREVIC | ON FILE |
| MICHAEL SALIOLA | ON FILE |
| MICHAEL SALVATOR VITALE | ON FILE |
| MICHAEL SALVATORE BARONE | ON FILE |
| MICHAEL SALVATORE SORRENTINO | ON FILE |
| MICHAEL SAM JUN MING | ON FILE |
| MICHAEL SAMPSON | ON FILE |
| MICHAEL SAMUEL ESTRADA | ON FILE |
| MICHAEL SAMUEL MONCTON | ON FILE |
| MICHAEL SAMUEL MOUSTAKAS | ON FILE |
| MICHAEL SAMUEL MUNZER | ON FILE |
| MICHAEL SANCHEZ INIESTA | ON FILE |
| MICHAEL SANTOS SILVEIRA | ON FILE |
| MICHAEL SAPLOLU | ON FILE |
| MICHAEL SARKISSIAN | ON FILE |
| MICHAEL SASSONE | ON FILE |
| MICHAEL SAVITHRA WANDELER | ON FILE |
| MICHAEL SAVVAS | ON FILE |
| MICHAEL SCARFO | ON FILE |
| MICHAEL SCHÃ–FER | ON FILE |
| MICHAEL SCHERNTHANER | ON FILE |
| MICHAEL SCHERNTHANER | ON FILE |
| MICHAEL SCHEUNER | ON FILE |
| MICHAEL SCHIETINGER | ON FILE |
| MICHAEL SCHIFFER | ON FILE |
| MICHAEL SCHILLING | ON FILE |
| MICHAEL SCHILLINGER | ON FILE |
| MICHAEL SCHLOSSER | ON FILE |
| MICHAEL SCHMORANZ | ON FILE |
| MICHAEL SCHNEIDER | ON FILE |
| MICHAEL SCHNYDER | ON FILE |
| MICHAEL SCHOLL | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| MICHAEL SCHOONBROODT | ON FILE |
| MICHAEL SCHOUTEN | ON FILE |
| MICHAEL SCHREITER | ON FILE |
| MICHAEL SCHROEDER | ON FILE |
| MICHAEL SCHULTZ | ON FILE |
| MICHAEL SCHUSTER | ON FILE |
| MICHAEL SCHWIDDER | ON FILE |
| MICHAEL SCOT NEFF | ON FILE |
| MICHAEL SCOTT BANOCY | ON FILE |
| MICHAEL SCOTT BEALS | ON FILE |
| MICHAEL SCOTT BRAUN | ON FILE |
| MICHAEL SCOTT BROOKS | ON FILE |
| MICHAEL SCOTT BROZMAN | ON FILE |
| MICHAEL SCOTT BUGELLI | ON FILE |
| MICHAEL SCOTT CARPENTER | ON FILE |
| MICHAEL SCOTT CORNWELL | ON FILE |
| MICHAEL SCOTT DEMONGIN | ON FILE |
| MICHAEL SCOTT DEWITT | ON FILE |
| MICHAEL SCOTT FERGUSON | ON FILE |
| MICHAEL SCOTT FREEMAN | ON FILE |
| MICHAEL SCOTT GARNICK | ON FILE |
| MICHAEL SCOTT JACOBSON | ON FILE |
| MICHAEL SCOTT KELLEY | ON FILE |
| MICHAEL SCOTT KELLY | ON FILE |
| MICHAEL SCOTT LISTER | ON FILE |
| MICHAEL SCOTT MACAULAY | ON FILE |
| MICHAEL SCOTT MARKIN | ON FILE |
| MICHAEL SCOTT MILLER JR | ON FILE |
| MICHAEL SCOTT MILLNER | ON FILE |
| MICHAEL SCOTT MONDELL | ON FILE |
| MICHAEL SCOTT NIELD | ON FILE |
| MICHAEL SCOTT PARITEE | ON FILE |
| MICHAEL SCOTT PARKER | ON FILE |
| MICHAEL SCOTT PITRE | ON FILE |
| MICHAEL SCOTT PORTER | ON FILE |
| MICHAEL SCOTT ROBERTS | ON FILE |
| MICHAEL SCOTT ROE | ON FILE |
| MICHAEL SCOTT ROELS | ON FILE |
| MICHAEL SCOTT ROELS | ON FILE |
| MICHAEL SCOTT ROLL UNKRICH | ON FILE |
| MICHAEL SCOTT SCHOENECKER | ON FILE |
| MICHAEL SCOTT SCHOONOVER | ON FILE |
| MICHAEL SCOTT SCRUGGS | ON FILE |
| MICHAEL SCOTT STANGHELLINI | ON FILE |
| MICHAEL SCOTT TOPOR | ON FILE |
| MICHAEL SCOTT ULM | ON FILE |
| MICHAEL SCOTT VINCENT | ON FILE |
| MICHAEL SCOTT WEISENBERG | ON FILE |
| MICHAEL SCOTT WETHINGTON | ON FILE |
| MICHAEL SCOTT WHEELER | ON FILE |
| MICHAEL SCOTTI | ON FILE |
| MICHAEL SEAN BEADERSTADT | ON FILE |
| MICHAEL SEAN FITZSIMMONS | ON FILE |
| MICHAEL SEAN FLINT | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MICHAEL SEAN HAUPERS | ON FILE |
| MICHAEL SEAN HOLLMAN | ON FILE |
| MICHAEL SEAN MCKAIG | ON FILE |
| MICHAEL SEAN MULLANEY | ON FILE |
| MICHAEL SEAN MURPHY | ON FILE |
| MICHAEL SEAN RADOJEVIC | ON FILE |
| MICHAEL SEAN REYES | ON FILE |
| MICHAEL SEAN SOBECK | ON FILE |
| MICHAEL SEAY III | ON FILE |
| MICHAEL SEBASTIAN GROEGER | ON FILE |
| MICHAEL SEBASTIAN HOFBAUER | ON FILE |
| MICHAEL SEBASTIAN PROTTE | ON FILE |
| MICHAEL SEBASTIAN T K SCHRODER | ON FILE |
| MICHAEL SEDILLO ANTHONY | ON FILE |
| MICHAEL SEEGER | ON FILE |
| MICHAEL SEIDEL | ON FILE |
| MICHAEL SELASIE BANKAS | ON FILE |
| MICHAEL SEQUOIA GRIMM | ON FILE |
| MICHAEL SETH BENDETT | ON FILE |
| MICHAEL SHABIN KHACHEKIAN | ON FILE |
| MICHA-EL SHADDAI GAIRAUD | ON FILE |
| MICHAEL SHALEN BHIM | ON FILE |
| MICHAEL SHAMON | ON FILE |
| MICHAEL SHANE ANDERSON | ON FILE |
| MICHAEL SHANE BOWER | ON FILE |
| MICHAEL SHANE KAISHER | ON FILE |
| MICHAEL SHANE LEE | ON FILE |
| MICHAEL SHANE MITCHEM | ON FILE |
| MICHAEL SHANE MORRIS | ON FILE |
| MICHAEL SHANE RUSSELL | ON FILE |
| MICHAEL SHANE STERSIC | ON FILE |
| MICHAEL SHANE TAPPER | ON FILE |
| MICHAEL SHANE WHITE | ON FILE |
| MICHAEL SHANGHOON KWAK | ON FILE |
| MICHAEL SHANNON MCNEAL | ON FILE |
| MICHAEL SHANNON VANCE | ON FILE |
| MICHAEL SHAUN BAILUND | ON FILE |
| MICHAEL SHAW ROBERTS | ON FILE |
| MICHAEL SHAWN KELLEY II | ON FILE |
| MICHAEL SHAWN MILES | ON FILE |
| MICHAEL SHAWN RADZIMINSKI | ON FILE |
| MICHAEL SHAWN VESTAL | ON FILE |
| MICHAEL SHAYNE LOMBARDI | ON FILE |
| MICHAEL SHAYNE TANGA | ON FILE |
| MICHAEL SHEA CAIN | ON FILE |
| MICHAEL SHEEHAN | ON FILE |
| MICHAEL SHEEHAN | ON FILE |
| MICHAEL SHELDON PIERSON | ON FILE |
| MICHAEL SHELDON WANN | ON FILE |
| MICHAEL SHELTON WENTZ | ON FILE |
| MICHAEL SHERRILL | ON FILE |
| MICHAEL SHIH YAO WEI | ON FILE |
| MICHAEL SHOTA LIPARTELIANI | ON FILE |
| MICHAEL SIMIONE | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MICHAEL SIMON A BLOCKX | ON FILE |
| MICHAEL SIMON HEROD | ON FILE |
| MICHAEL SIMON OPFERKUCH | ON FILE |
| MICHAEL SIMS | ON FILE |
| MICHAEL SIRGHE | ON FILE |
| MICHAEL SIYANTHAN KANAPATHIPILLAI | ON FILE |
| MICHAEL SKIDMORE | ON FILE |
| MICHAEL SKILI FUCHS | ON FILE |
| MICHAEL SLABITCHER ARTEAGA | ON FILE |
| MICHAEL SMITH | ON FILE |
| MICHAEL SMITH EIGENMANN | ON FILE |
| MICHAEL SMOLYAK | ON FILE |
| MICHAEL SNELL | ON FILE |
| MICHAEL SNOWDEN | ON FILE |
| MICHAEL SOARES CORREIA | ON FILE |
| MICHAEL SOLAN | ON FILE |
| MICHAEL SOLIS DAVID | ON FILE |
| MICHAEL SOLLAMI | ON FILE |
| MICHAEL SOLLITT COLIN WRIGHT | ON FILE |
| MICHAEL SONNEN | ON FILE |
| MICHAEL SOOMIN BACH | ON FILE |
| MICHAEL SORIANO | ON FILE |
| MICHAEL SOUSA MADEIRA | ON FILE |
| MICHAEL SPIKES DUY PHAN | ON FILE |
| MICHAEL STAFFORD GREENEMEIER | ON FILE |
| MICHAEL STANLEY BECKER | ON FILE |
| MICHAEL STANLEY BURR | ON FILE |
| MICHAEL STANLEY LISZKIEWICZ | ON FILE |
| MICHAEL STARR LOZANO | ON FILE |
| MICHAEL STAUDACHER | ON FILE |
| MICHAEL STEELE | ON FILE |
| MICHAEL STEFAN DIETERICH | ON FILE |
| MICHAEL STEFAN SULLIVAN | ON FILE |
| MICHAEL STEINERT | ON FILE |
| MICHAEL STENTOFT HERMANS | ON FILE |
| MICHAEL STEPHAN DELESZEK | ON FILE |
| MICHAEL STEPHAN PEARSON | ON FILE |
| MICHAEL STEPHEN ANDERSON | ON FILE |
| MICHAEL STEPHEN ANDERSON | ON FILE |
| MICHAEL STEPHEN BAILEY | ON FILE |
| MICHAEL STEPHEN BARBO | ON FILE |
| MICHAEL STEPHEN BORNHORST | ON FILE |
| MICHAEL STEPHEN BOYER | ON FILE |
| MICHAEL STEPHEN BRODERICK | ON FILE |
| MICHAEL STEPHEN BURKE | ON FILE |
| MICHAEL STEPHEN DEPERSIS | ON FILE |
| MICHAEL STEPHEN DONOHUE | ON FILE |
| MICHAEL STEPHEN FICKERT | ON FILE |
| MICHAEL STEPHEN FRASER DUNNET | ON FILE |
| MICHAEL STEPHEN GIBBS | ON FILE |
| MICHAEL STEPHEN GLEIM | ON FILE |
| MICHAEL STEPHEN GOMEZ | ON FILE |
| MICHAEL STEPHEN GROVE | ON FILE |
| MICHAEL STEPHEN GUNNING | ON FILE |



| NAME | EMAIL |
|------|-------|
| MICHAEL STEPHEN HUSTON | ON FILE |
| MICHAEL STEPHEN INDERLIN | ON FILE |
| MICHAEL STEPHEN KREPEL | ON FILE |
| MICHAEL STEPHEN LONGLEY | ON FILE |
| MICHAEL STEPHEN OVERHOLT | ON FILE |
| MICHAEL STEPHEN REYNOLDS | ON FILE |
| MICHAEL STEPHEN SWANEPOEL | ON FILE |
| MICHAEL STEPHEN WHARTON | ON FILE |
| MICHAEL STEPHEN WILSON | ON FILE |
| MICHAEL STEPHENSON | ON FILE |
| MICHAEL STEUERNAGEL | ON FILE |
| MICHAEL STEV SOBALVARRO GARCIA | ON FILE |
| MICHAEL STEVE VEREEN | ON FILE |
| MICHAEL STEVEN | ON FILE |
| MICHAEL STEVEN ABRIL | ON FILE |
| MICHAEL STEVEN CARUSO | ON FILE |
| MICHAEL STEVEN COFFMAN | ON FILE |
| MICHAEL STEVEN GRAHAM | ON FILE |
| MICHAEL STEVEN JIMENEZ | ON FILE |
| MICHAEL STEVEN KAPLA | ON FILE |
| MICHAEL STEVEN KRKUC | ON FILE |
| MICHAEL STEVEN LAUER | ON FILE |
| MICHAEL STEVEN MARINO | ON FILE |
| MICHAEL STEVEN MILLER | ON FILE |
| MICHAEL STEVEN MORGAN | ON FILE |
| MICHAEL STEVEN MUELLER | ON FILE |
| MICHAEL STEVEN ODAY | ON FILE |
| MICHAEL STEVEN PANKRATZ | ON FILE |
| MICHAEL STEVEN QUINTANA GUEVARA | ON FILE |
| MICHAEL STEVEN SALOMON | ON FILE |
| MICHAEL STEVEN SHAW | ON FILE |
| MICHAEL STEVEN SINEL | ON FILE |
| MICHAEL STEVEN WEYRAUCH | ON FILE |
| MICHAEL STEVEN WISEMAN | ON FILE |
| MICHAEL STEVENNATHANIEL RIGGS | ON FILE |
| MICHAEL STIVEN ARBELAEZ TABIMA | ON FILE |
| MICHAEL STROM | ON FILE |
| MICHAEL STUART CLINGERMAN | ON FILE |
| MICHAEL STUART GERSHMAN | ON FILE |
| MICHAEL STUART GRAHAM | ON FILE |
| MICHAEL STUART HOEHN | ON FILE |
| MICHAEL STUART LOWE | ON FILE |
| MICHAEL STUART PAYNTER | ON FILE |
| MICHAEL SUI-HANG LUI | ON FILE |
| MICHAEL SULLIVAN | ON FILE |
| MICHAEL SUN | ON FILE |
| MICHAEL SUNARTO | ON FILE |
| MICHAEL SUNG PAEK | ON FILE |
| MICHAEL SUNGWOO KIM | ON FILE |
| MICHAEL SUSICKY | ON FILE |
| MICHAEL SY TAN | ON FILE |
| MICHAEL SYLVEST CHRISTENSEN | ON FILE |
| MICHAEL T BERG | ON FILE |
| MICHAEL T BLAKE | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MICHAEL T BLUMEL | ON FILE |
| MICHAEL T BROWN | ON FILE |
| MICHAEL T BUTZ | ON FILE |
| MICHAEL T CELLI | ON FILE |
| MICHAEL T DUNNE | ON FILE |
| MICHAEL T FISCHER | ON FILE |
| MICHAEL T FRENO | ON FILE |
| MICHAEL T GAGE | ON FILE |
| MICHAEL T GROENEWALD | ON FILE |
| MICHAEL T JOHNSON | ON FILE |
| MICHAEL T KLIMEK | ON FILE |
| MICHAEL T MATICAN | ON FILE |
| MICHAEL T MUSCARELLA | ON FILE |
| MICHAEL T NEILLY | ON FILE |
| MICHAEL T PACE | ON FILE |
| MICHAEL T PHILLIPS | ON FILE |
| MICHAEL T ROSE | ON FILE |
| MICHAEL T SALAZAR | ON FILE |
| MICHAEL T SHINDELDECKER | ON FILE |
| MICHAEL T VALENTINE | ON FILE |
| MICHAEL TA TRAN | ON FILE |
| MICHAEL TAE JACOBY | ON FILE |
| MICHAEL TAL ANDERSEN | ON FILE |
| MICHAEL TAL KONG | ON FILE |
| MICHAEL TALARICO | ON FILE |
| MICHAEL TAM | ON FILE |
| MICHAEL TAMAROV | ON FILE |
| MICHAEL TAN PAU FATT | ON FILE |
| MICHAEL TAYLOR CORT | ON FILE |
| MICHAEL TAYLOR DENG | ON FILE |
| MICHAEL TAYLOR GIRAUD | ON FILE |
| MICHAEL TAYLOR LOCKE | ON FILE |
| MICHAEL TAYLOR MEOLA | ON FILE |
| MICHAEL TAYLOR OSBORNE | ON FILE |
| MICHAEL TEFERA | ON FILE |
| MICHAEL TEN DEN | ON FILE |
| MICHAEL TENGSTEDT | ON FILE |
| MICHAEL TEO JUI HENG | ON FILE |
| MICHAEL TERNELL PARKS | ON FILE |
| MICHAEL TERRY CLEMENS | ON FILE |
| MICHAEL THAI CHUNG | ON FILE |
| MICHAEL THAM MING KIN | ON FILE |
| MICHAEL THEODORE MARTNER | ON FILE |
| MICHAEL THIM | ON FILE |
| MICHAEL THOMAS AGUIRE | ON FILE |
| MICHAEL THOMAS ALTON RINGER | ON FILE |
| MICHAEL THOMAS ANNAND | ON FILE |
| MICHAEL THOMAS ARQUETTE | ON FILE |
| MICHAEL THOMAS AUBLE | ON FILE |
| MICHAEL THOMAS BENICH | ON FILE |
| MICHAEL THOMAS BISHA | ON FILE |
| MICHAEL THOMAS CAMARA | ON FILE |
| MICHAEL THOMAS CATALDO | ON FILE |
| MICHAEL THOMAS CATENA | ON FILE |



| NAME | EMAIL |
|------|-------|
| MICHAEL THOMAS COULTER | ON FILE |
| MICHAEL THOMAS CRACCHIOLO | ON FILE |
| MICHAEL THOMAS CRAWBUCK | ON FILE |
| MICHAEL THOMAS DALY | ON FILE |
| MICHAEL THOMAS DAYWOOD | ON FILE |
| MICHAEL THOMAS DEAL | ON FILE |
| MICHAEL THOMAS EAKINS WATSON | ON FILE |
| MICHAEL THOMAS EDISON | ON FILE |
| MICHAEL THOMAS GREZZO | ON FILE |
| MICHAEL THOMAS HAMILTON | ON FILE |
| MICHAEL THOMAS HAMMON | ON FILE |
| MICHAEL THOMAS HARTMAN | ON FILE |
| MICHAEL THOMAS HOLLOWAY | ON FILE |
| MICHAEL THOMAS HOOPER | ON FILE |
| MICHAEL THOMAS JR ESKEY | ON FILE |
| MICHAEL THOMAS KELLY | ON FILE |
| MICHAEL THOMAS LESCO | ON FILE |
| MICHAEL THOMAS MACKEDIE | ON FILE |
| MICHAEL THOMAS MARINO | ON FILE |
| MICHAEL THOMAS MASENGARB | ON FILE |
| MICHAEL THOMAS MASSIWER | ON FILE |
| MICHAEL THOMAS MC CANN | ON FILE |
| MICHAEL THOMAS MEILINK | ON FILE |
| MICHAEL THOMAS MERKT | ON FILE |
| MICHAEL THOMAS NASEEF | ON FILE |
| MICHAEL THOMAS NIEMIS | ON FILE |
| MICHAEL THOMAS NORTHEN | ON FILE |
| MICHAEL THOMAS PALHIDAI | ON FILE |
| MICHAEL THOMAS PASTULA | ON FILE |
| MICHAEL THOMAS PAUL | ON FILE |
| MICHAEL THOMAS PEARSALL | ON FILE |
| MICHAEL THOMAS PERRY | ON FILE |
| MICHAEL THOMAS PIOLATA | ON FILE |
| MICHAEL THOMAS RAWLUK | ON FILE |
| MICHAEL THOMAS REESE | ON FILE |
| MICHAEL THOMAS ROZELL | ON FILE |
| MICHAEL THOMAS RUSSO | ON FILE |
| MICHAEL THOMAS RYAN | ON FILE |
| MICHAEL THOMAS SEILER | ON FILE |
| MICHAEL THOMAS SERRA | ON FILE |
| MICHAEL THOMAS SIMMONS | ON FILE |
| MICHAEL THOMAS SLONEKER | ON FILE |
| MICHAEL THOMAS SPECIOSO | ON FILE |
| MICHAEL THOMAS STEELE | ON FILE |
| MICHAEL THOMAS STEVENS | ON FILE |
| MICHAEL THOMAS SWIETLICKI | ON FILE |
| MICHAEL THOMAS THAYNE | ON FILE |
| MICHAEL THOMAS TOWNSEND | ON FILE |
| MICHAEL THOMAS TUCKER | ON FILE |
| MICHAEL THOMAS TUTTLE | ON FILE |
| MICHAEL THOMAS WALLER | ON FILE |
| MICHAEL THOMAS WEST | ON FILE |
| MICHAEL THOMAS WILLIAM MARKHAM | ON FILE |
| MICHAEL THOMAS ZDEPSKI | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MICHAEL THORSELL ROUGEAU | ON FILE |
| MICHAEL THORSEN FUTTRUP | ON FILE |
| MICHAEL TIA | ON FILE |
| MICHAEL TILLMAN PIERY | ON FILE |
| MICHAEL TIMM | ON FILE |
| MICHAEL TIMOTHY ARP | ON FILE |
| MICHAEL TIMOTHY AULT | ON FILE |
| MICHAEL TIMOTHY BEECHER | ON FILE |
| MICHAEL TIMOTHY CONFORTI | ON FILE |
| MICHAEL TIMOTHY GRAVES | ON FILE |
| MICHAEL TIMOTHY HIGGS | ON FILE |
| MICHAEL TIMOTHY ITALIANO | ON FILE |
| MICHAEL TIMOTHY KORB | ON FILE |
| MICHAEL TIMOTHY LOXHAM | ON FILE |
| MICHAEL TIMOTHY MCLOGAN | ON FILE |
| MICHAEL TIMOTHY OBRIEN | ON FILE |
| MICHAEL TIMOTHY RANKIN | ON FILE |
| MICHAEL TIMOTHY SEON REIJERSEN | ON FILE |
| MICHAEL TIMPE | ON FILE |
| MICHAEL TIN KHAC NGUYEN | ON FILE |
| MICHAEL TJAHJA SUSANTO | ON FILE |
| MICHAEL TJOERNELUND | ON FILE |
| MICHAEL TO | ON FILE |
| MICHAEL TODD BAKER | ON FILE |
| MICHAEL TODD BROWN | ON FILE |
| MICHAEL TODD CANNON | ON FILE |
| MICHAEL TODD ESTES | ON FILE |
| MICHAEL TODD HUMME | ON FILE |
| MICHAEL TODD STEEPY | ON FILE |
| MICHAEL TODD STEPHENSON | ON FILE |
| MICHAEL TODD TROELSCH | ON FILE |
| MICHAEL TOGIAS | ON FILE |
| MICHAEL TOH TEIK WEE | ON FILE |
| MICHAEL TOLENTINO BANGAL | ON FILE |
| MICHAEL TOMIAKI KNOWLES | ON FILE |
| MICHAEL TOMON | ON FILE |
| MICHAEL TONI ODILI KAINE | ON FILE |
| MICHAEL TONIKIAN | ON FILE |
| MICHAEL TONY MACCOTTA | ON FILE |
| MICHAEL TORBENSON WADDICK | ON FILE |
| MICHAEL TOSCO | ON FILE |
| MICHAEL TOTARA TAYLOR | ON FILE |
| MICHAEL TRACY MCWAY | ON FILE |
| MICHAEL TRAN | ON FILE |
| MICHAEL TRAN | ON FILE |
| MICHAEL TRAVIS DAWES | ON FILE |
| MICHAEL TRAVIS PRETE | ON FILE |
| MICHAEL TREBOS | ON FILE |
| MICHAEL TREONNIS BRUNSON II | ON FILE |
| MICHAEL TRETO | ON FILE |
| MICHAEL TREVOR ELIZONDO | ON FILE |
| MICHAEL TREVOR MARTINEZ | ON FILE |
| MICHAEL TRIMINH PHAM | ON FILE |
| MICHAEL TROST | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MICHAEL TROY FUIT | ON FILE |
| MICHAEL TROYRICHARD SCALIATINE | ON FILE |
| MICHAEL TUAN DANG | ON FILE |
| MICHAEL TUAN MINH NGUYEN | ON FILE |
| MICHAEL TUAN VO | ON FILE |
| MICHAEL TUJEK | ON FILE |
| MICHAEL TURKOVIC | ON FILE |
| MICHAEL TUTTLE | ON FILE |
| MICHAEL TYLER AUSTIN WIEBE | ON FILE |
| MICHAEL TYLER FRECHETTE | ON FILE |
| MICHAEL TYLER MANTIONE | ON FILE |
| MICHAEL TYLER MUSE | ON FILE |
| MICHAEL TYLER PROSKINE | ON FILE |
| MICHAEL TYRONE LATTIMORE | ON FILE |
| MICHAEL TYRONE WILKOP | ON FILE |
| MICHAEL TYSHAWN PARHAM | ON FILE |
| MICHAEL ULLMANN MENCH | ON FILE |
| MICHAEL URIAH THOMPSON | ON FILE |
| MICHAEL V DERBOGOSIAN | ON FILE |
| MICHAEL V EHRENBERG | ON FILE |
| MICHAEL V GLAUBITZ | ON FILE |
| MICHAEL V L ALAS | ON FILE |
| MICHAEL V POWER | ON FILE |
| MICHAEL V RUSSO | ON FILE |
| MICHAEL VALDEMAR RANGEL PEDERSEN | ON FILE |
| MICHAEL VALDES CARRALERO | ON FILE |
| MICHAEL VALENTINE KNAPP | ON FILE |
| MICHAEL VALLEJOS | ON FILE |
| MICHAEL VAN ASSCHE | ON FILE |
| MICHAEL VAN DEN OOSTEN | ON FILE |
| MICHAEL VAN GRIENSVEN | ON FILE |
| MICHAEL VAN HINH | ON FILE |
| MICHAEL VAN MILTENBURG | ON FILE |
| MICHAEL VAN OLST | ON FILE |
| MICHAEL VANG | ON FILE |
| MICHAEL VANG BUSCH JEPPESEN | ON FILE |
| MICHAEL VANHAL | ON FILE |
| MICHAEL VANN COSTELLO | ON FILE |
| MICHAEL VARGAS RAMIREZ | ON FILE |
| MICHAEL VARUGHESE | ON FILE |
| MICHAEL VASLOW NIMER | ON FILE |
| MICHAEL VASSILIOS ANASTASIOU | ON FILE |
| MICHAEL VAUGHAN | ON FILE |
| MICHAEL VAUGHAN DENNIS | ON FILE |
| MICHAEL VAUGHAN LANDAU SPIERS | ON FILE |
| MICHAEL VELASCO | ON FILE |
| MICHAEL VENFORD | ON FILE |
| MICHAEL VENGHAUS | ON FILE |
| MICHAEL VERNON LUNDEEN | ON FILE |
| MICHAEL VERNON THOMAS | ON FILE |
| MICHAEL VERNON THRASHER | ON FILE |
| MICHAEL VICENTE STANTON | ON FILE |
| MICHAEL VICTOR MAGINN | ON FILE |
| MICHAEL VICTOR PRESTON | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MICHAEL VICTOR SPAEDY | ON FILE |
| MICHAEL VICTOR VROOMAN | ON FILE |
| MICHAEL VICTOR WONG | ON FILE |
| MICHAEL VICTORY TRIEU | ON FILE |
| MICHAEL VIGGO BIRTOE JUHL | ON FILE |
| MICHAEL VIGNALI | ON FILE |
| MICHAEL VILLMOW | ON FILE |
| MICHAEL VINCENT ALBERT | ON FILE |
| MICHAEL VINCENT ALONGI | ON FILE |
| MICHAEL VINCENT BENTON | ON FILE |
| MICHAEL VINCENT BOCCIA | ON FILE |
| MICHAEL VINCENT BUENO | ON FILE |
| MICHAEL VINCENT CARUSO | ON FILE |
| MICHAEL VINCENT COCCIA | ON FILE |
| MICHAEL VINCENT CONA | ON FILE |
| MICHAEL VINCENT EVANS | ON FILE |
| MICHAEL VINCENT GALLO | ON FILE |
| MICHAEL VINCENT GRIGG | ON FILE |
| MICHAEL VINCENT HARLAN | ON FILE |
| MICHAEL VINCENT HARLEY | ON FILE |
| MICHAEL VINCENT MOORE | ON FILE |
| MICHAEL VINCENT REIHING | ON FILE |
| MICHAEL VINCENT SABAUGH JR | ON FILE |
| MICHAEL VINCENT SIMONELLI | ON FILE |
| MICHAEL VINCENT SORRENTINO | ON FILE |
| MICHAEL VINCENT U RAMILLANO | ON FILE |
| MICHAEL VINCENT VERHOEK | ON FILE |
| MICHAEL VINCENT ZENNER | ON FILE |
| MICHAEL VISHY | ON FILE |
| MICHAEL VITALI | ON FILE |
| MICHAEL VIVIRITO | ON FILE |
| MICHAEL VRAA RISBJERG | ON FILE |
| MICHAEL VU | ON FILE |
| MICHAEL VUOCOLO | ON FILE |
| MICHAEL W A FARQUHAR | ON FILE |
| MICHAEL W BELMARCE | ON FILE |
| MICHAEL W BOYCHUK | ON FILE |
| MICHAEL W DELLA TERZA | ON FILE |
| MICHAEL W GLAVIN | ON FILE |
| MICHAEL W GOLDSTEIN | ON FILE |
| MICHAEL W GONSALVES | ON FILE |
| MICHAEL W J SLAGTER | ON FILE |
| MICHAEL W KLUGE | ON FILE |
| MICHAEL W MCCARTHY | ON FILE |
| MICHAEL W NIEDZWIEDZ | ON FILE |
| MICHAEL W OFFORD | ON FILE |
| MICHAEL W ROCHE | ON FILE |
| MICHAEL W ROTHMAN | ON FILE |
| MICHAEL W RUESCH | ON FILE |
| MICHAEL W SEYMOUR | ON FILE |
| MICHAEL W SHEHATA | ON FILE |
| MICHAEL W YANSKI | ON FILE |
| MICHAEL W ZAWOISKI | ON FILE |
| MICHAEL WADE BRUCE | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MICHAEL WADE SCHOLL | ON FILE |
| MICHAEL WADE WHEELESS | ON FILE |
| MICHAEL WAGNER | ON FILE |
| MICHAEL WAGNER | ON FILE |
| MICHAEL WAI H WOO | ON FILE |
| MICHAEL WAI KEUNG CHAN | ON FILE |
| MICHAEL WAI-KI LO | ON FILE |
| MICHAEL WALDE | ON FILE |
| MICHAEL WALDEMAR JUNG | ON FILE |
| MICHAEL WALTER CHMARA | ON FILE |
| MICHAEL WALTER DRAGOTTA | ON FILE |
| MICHAEL WALTER DRAKE | ON FILE |
| MICHAEL WALTER EUGENE LINDEMUTH | ON FILE |
| MICHAEL WALTER HAHM | ON FILE |
| MICHAEL WALTER KING | ON FILE |
| MICHAEL WARREN ARON | ON FILE |
| MICHAEL WARREN REILLEY | ON FILE |
| MICHAEL WARREN SABOR | ON FILE |
| MICHAEL WARREN TIPTON | ON FILE |
| MICHAEL WASSEF | ON FILE |
| MICHAEL WATTS BAHOUTH | ON FILE |
| MICHAEL WAYNE ANDERSON | ON FILE |
| MICHAEL WAYNE BALL | ON FILE |
| MICHAEL WAYNE CHURCHILL | ON FILE |
| MICHAEL WAYNE DAVIS | ON FILE |
| MICHAEL WAYNE ELLIS | ON FILE |
| MICHAEL WAYNE FAIRCLOTH | ON FILE |
| MICHAEL WAYNE HAMLET | ON FILE |
| MICHAEL WAYNE HENK | ON FILE |
| MICHAEL WAYNE HOLT | ON FILE |
| MICHAEL WAYNE HUBERS | ON FILE |
| MICHAEL WAYNE HUGGINS | ON FILE |
| MICHAEL WAYNE HUGHEY | ON FILE |
| MICHAEL WAYNE JACOBS | ON FILE |
| MICHAEL WAYNE KNEIB | ON FILE |
| MICHAEL WAYNE LEE | ON FILE |
| MICHAEL WAYNE MASON | ON FILE |
| MICHAEL WAYNE NIEMUTH | ON FILE |
| MICHAEL WAYNE PRIM | ON FILE |
| MICHAEL WAYNE REED | ON FILE |
| MICHAEL WAYNE SAVARY JR | ON FILE |
| MICHAEL WAYNE SMITH | ON FILE |
| MICHAEL WAYNE STOVALL | ON FILE |
| MICHAEL WAYNE WEHRER | ON FILE |
| MICHAEL WEBB FURROW | ON FILE |
| MICHAEL WEGENER MAEHLISEN | ON FILE |
| MICHAEL WEILAND GREN | ON FILE |
| MICHAEL WEINREICH | ON FILE |
| MICHAEL WEIPPERT | ON FILE |
| MICHAEL WELLINGTON ARCHER | ON FILE |
| MICHAEL WENDLER | ON FILE |
| MICHAEL WENZLER | ON FILE |
| MICHAEL WERBOWY | ON FILE |
| MICHAEL WERBROUCK | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MICHAEL WERLUSCHNIG | ON FILE |
| MICHAEL WERNER HENNEKE | ON FILE |
| MICHAEL WESLEY PALICHUK | ON FILE |
| MICHAEL WESS | ON FILE |
| MICHAEL WEXLER | ON FILE |
| MICHAEL WHITNEY PEELLE | ON FILE |
| MICHAEL WILHELM ILIEFF | ON FILE |
| MICHAEL WILLARD OLSON | ON FILE |
| MICHAEL WILLEM INSALACO | ON FILE |
| MICHAEL WILLIAM ANDERSON | ON FILE |
| MICHAEL WILLIAM BENTON | ON FILE |
| MICHAEL WILLIAM BILOUS | ON FILE |
| MICHAEL WILLIAM BOYCE | ON FILE |
| MICHAEL WILLIAM BRADDOCK | ON FILE |
| MICHAEL WILLIAM BRINDLEY | ON FILE |
| MICHAEL WILLIAM BULGER | ON FILE |
| MICHAEL WILLIAM CALDWELL | ON FILE |
| MICHAEL WILLIAM CHALMERS | ON FILE |
| MICHAEL WILLIAM CRAVEN EVANS | ON FILE |
| MICHAEL WILLIAM DEANGELIS | ON FILE |
| MICHAEL WILLIAM DOWNEY | ON FILE |
| MICHAEL WILLIAM DUNN | ON FILE |
| MICHAEL WILLIAM FINNERTY | ON FILE |
| MICHAEL WILLIAM GATTSHALL | ON FILE |
| MICHAEL WILLIAM GEORGE | ON FILE |
| MICHAEL WILLIAM GEYER | ON FILE |
| MICHAEL WILLIAM GORDON | ON FILE |
| MICHAEL WILLIAM HAMILL | ON FILE |
| MICHAEL WILLIAM HAWKES | ON FILE |
| MICHAEL WILLIAM HAYLES | ON FILE |
| MICHAEL WILLIAM HEATH | ON FILE |
| MICHAEL WILLIAM HOWLETT | ON FILE |
| MICHAEL WILLIAM HULL | ON FILE |
| MICHAEL WILLIAM JONES | ON FILE |
| MICHAEL WILLIAM KERR | ON FILE |
| MICHAEL WILLIAM KIRWIN | ON FILE |
| MICHAEL WILLIAM LAWLESS | ON FILE |
| MICHAEL WILLIAM LEITNERYOUNG | ON FILE |
| MICHAEL WILLIAM LONG | ON FILE |
| MICHAEL WILLIAM MALCOLM TONGE | ON FILE |
| MICHAEL WILLIAM MASON | ON FILE |
| MICHAEL WILLIAM MAYHEW | ON FILE |
| MICHAEL WILLIAM MC CANN | ON FILE |
| MICHAEL WILLIAM MCCREADIE | ON FILE |
| MICHAEL WILLIAM MCDONALD | ON FILE |
| MICHAEL WILLIAM MCDONOUGH | ON FILE |
| MICHAEL WILLIAM MCREADDIE | ON FILE |
| MICHAEL WILLIAM MINGIONE | ON FILE |
| MICHAEL WILLIAM PEARSON | ON FILE |
| MICHAEL WILLIAM PEARSON | ON FILE |
| MICHAEL WILLIAM PEREIRA | ON FILE |
| MICHAEL WILLIAM REIJNHOUDT | ON FILE |
| MICHAEL WILLIAM RINALDI | ON FILE |
| MICHAEL WILLIAM ROBERTS | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MICHAEL WILLIAM RUSSELL | ON FILE |
| MICHAEL WILLIAM SANTANA NIEVES | ON FILE |
| MICHAEL WILLIAM SHAW | ON FILE |
| MICHAEL WILLIAM SOMMELIER STEARN | ON FILE |
| MICHAEL WILLIAM SUTTON | ON FILE |
| MICHAEL WILLIAM TANGUAY | ON FILE |
| MICHAEL WILLIAM THOMAS REDFERN JORDAN-WATT | ON FILE |
| MICHAEL WILLIAM TOWERS | ON FILE |
| MICHAEL WILLIAM TUROK | ON FILE |
| MICHAEL WILLIAM VANDYNE | ON FILE |
| MICHAEL WILLIAM VEITCH | ON FILE |
| MICHAEL WILLIAM WATKINS ELLIS | ON FILE |
| MICHAEL WILLIAM WETHERBEE | ON FILE |
| MICHAEL WILLIAMS KORNMEYER | ON FILE |
| MICHAEL WILLUMSEN | ON FILE |
| MICHAEL WINKEN | ON FILE |
| MICHAEL WINSTON JACOBS | ON FILE |
| MICHAEL WINSTON RILEY | ON FILE |
| MICHAEL WINTER SEELY | ON FILE |
| MICHAEL WINTERFELD | ON FILE |
| MICHAEL WOLFGANG KUBAT | ON FILE |
| MICHAEL WOLFGANG PFENNIG | ON FILE |
| MICHAEL WOLFINBARGER ROBINSON | ON FILE |
| MICHAEL WONG YIN KUEN | ON FILE |
| MICHAEL WONHEE LEE | ON FILE |
| MICHAEL WOOD | ON FILE |
| MICHAEL WU | ON FILE |
| MICHAEL WUNDERLI | ON FILE |
| MICHAEL X YANG | ON FILE |
| MICHAEL XAVIER CARDASCIA | ON FILE |
| MICHAEL XIAO FENG MOY | ON FILE |
| MICHAEL XIAO PING YEOH | ON FILE |
| MICHAEL YAMIL RODRIGUEZ | ON FILE |
| MICHAEL YANG | ON FILE |
| MICHAEL YAW OTCHERE | ON FILE |
| MICHAEL YE | ON FILE |
| MICHAEL YIN JIN | ON FILE |
| MICHAEL YIP | ON FILE |
| MICHAEL YIP | ON FILE |
| MICHAEL YOGANANDA JEPPESEN | ON FILE |
| MICHAEL YOHANNES | ON FILE |
| MICHAEL YOUNATHAN | ON FILE |
| MICHAEL YOUNG KIM | ON FILE |
| MICHAEL YOUNG SEO | ON FILE |
| MICHAEL YU | ON FILE |
| MICHAEL YUSUPOV | ON FILE |
| MICHAEL YVES HINOALAGAHU | ON FILE |
| MICHAEL Z CHU | ON FILE |
| MICHAEL ZACHARY DEMEIS | ON FILE |
| MICHAEL ZACHARY DUNN | ON FILE |
| MICHAEL ZACHARY WILSON | ON FILE |
| MICHAEL ZAHAB | ON FILE |
| MICHAEL ZAMOSTNY | ON FILE |
| MICHAEL ZAN MORABITO | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MICHAEL ZANE MCREYNOLDS | ON FILE |
| MICHAEL ZAUPA | ON FILE |
| MICHAEL ZHANG | ON FILE |
| MICHAEL ZHAO NAN LI | ON FILE |
| MICHAEL ZHE HUANG | ON FILE |
| MICHAEL ZHEN YU ZENG | ON FILE |
| MICHAEL ZHU DAI | ON FILE |
| MICHAEL ZHUANG | ON FILE |
| MICHAEL ZICONG TING | ON FILE |
| MICHAEL ZIMMERMANN | ON FILE |
| MICHAEL ZIMMERMANN | ON FILE |
| MICHAEL ZURMUEHLE | ON FILE |
| MICHAEL ZWONOK | ON FILE |
| MICHAEL ZWONOK | ON FILE |
| MICHAELA AMENDA | ON FILE |
| MICHAELA ARDONOVA | ON FILE |
| MICHAELA BALAZOVA | ON FILE |
| MICHAELA BECH KRAFT CASPERSEN | ON FILE |
| MICHAELA BLAUENSTEINER-PETRITZ | ON FILE |
| MICHAELA BOZKOVA | ON FILE |
| MICHAELA BRECHT | ON FILE |
| MICHAELA BURESOVA | ON FILE |
| MICHAELA CHRISTIN HOHNHOLT | ON FILE |
| MICHAELA DANKOVA | ON FILE |
| MICHAELA DAVIDOVA | ON FILE |
| MICHAELA DENISE GONZALES REYES | ON FILE |
| MICHAELA DEYLEEN JACKSON | ON FILE |
| MICHAELA DOMINIQUE A GARRUCHO | ON FILE |
| MICHAELA DUDEKOVA | ON FILE |
| MICHAELA DVORSKA | ON FILE |
| MICHAELA EMILIE EGHOLM RASMUSSEN | ON FILE |
| MICHAELA FAY COX | ON FILE |
| MICHAELA GLOVNOVA | ON FILE |
| MICHAELA HARDTOVA | ON FILE |
| MICHAELA HRONOVA | ON FILE |
| MICHAELA ILIC | ON FILE |
| MICHAELA IMWEN-OSA FRANCIS | ON FILE |
| MICHAELA JANKA VOLNOVA | ON FILE |
| MICHAELA JÄŒSCHE | ON FILE |
| MICHAELA KAISER | ON FILE |
| MICHAELA KARISSA ELLISTON | ON FILE |
| MICHAELA KIERNAN COSTELLO | ON FILE |
| MICHAELA KOZLIK | ON FILE |
| MICHAELA KYM SPANGENBURG | ON FILE |
| MICHAELA LESJAK ZDOVC | ON FILE |
| MICHAELA MADAROVA | ON FILE |
| MICHAELA MAUREEN FARRELL | ON FILE |
| MICHAELA MILLANAR MIRANDA | ON FILE |
| MICHAELA MOLL | ON FILE |
| MICHAELA NENADOVICOVA | ON FILE |
| MICHAELA NICOLE HOVLAND | ON FILE |
| MICHAELA NICOLE LUK | ON FILE |
| MICHAELA NOVOTNA | ON FILE |
| MICHAELA OLIVIA FOSTER LAEPPLE | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MICHAELA PEARL CAVALCANTI | ON FILE |
| MICHAELA RACHEL AUSTIN | ON FILE |
| MICHAELA ROSE MELLOR | ON FILE |
| MICHAELA RUTTKAY | ON FILE |
| MICHAELA STAUDEROVA | ON FILE |
| MICHAELA STEELE | ON FILE |
| MICHAELA STIPKOVA | ON FILE |
| MICHAELA STRYCKOVA | ON FILE |
| MICHAELA TOBIASOVA | ON FILE |
| MICHAELA TODOROVSKI | ON FILE |
| MICHAELA TOMASKOVA | ON FILE |
| MICHAELA TURANCOVA | ON FILE |
| MICHAELANGELO A MAURICIA | ON FILE |
| MICHAELBRIAN TABANAO HIDALGO | ON FILE |
| MICHAELCEDRIC CASADO CORPUS | ON FILE |
| MICHAELGERARD PEREZ NAUTA | ON FILE |
| MICHAELJAMES BAUER | ON FILE |
| MICHAELJAMES CHURCH | ON FILE |
| MICHAELJOSE MARTINEZ LOPEZ | ON FILE |
| MICHAELL ANGELO BALDERAMA CHAN | ON FILE |
| MICHAELLA ANTOINETTE VAN STEENHOVEN | ON FILE |
| MICHAEL-PAUL CALEB MOORE | ON FILE |
| MICHAELSON PIERRE-LOUIS | ON FILE |
| MICHAELTYLER SEROTA | ON FILE |
| MICHAELVINCENT MICELI | ON FILE |
| MICHAELW BARRETT | ON FILE |
| MICHAIL ATHANASIOS KATSIOURAS | ON FILE |
| MICHAIL CHATSIKIDIS | ON FILE |
| MICHAIL DIKOFTSIS | ON FILE |
| MICHAIL DROSOS | ON FILE |
| MICHAIL FILATOV | ON FILE |
| MICHAIL IESSAI | ON FILE |
| MICHAIL KALEGIAS | ON FILE |
| MICHAIL KAPPAS | ON FILE |
| MICHAIL KAREFYLLAKIS | ON FILE |
| MICHAIL KIPOUROS | ON FILE |
| MICHAIL KONSTANTOULAKIS | ON FILE |
| MICHAIL KOTSAKOS | ON FILE |
| MICHAIL KOUVARIS | ON FILE |
| MICHAIL LIAROUTSOS | ON FILE |
| MICHAIL MIXANA | ON FILE |
| MICHAIL OIKONOMOU | ON FILE |
| MICHAIL PANANOPOULOS | ON FILE |
| MICHAIL PAPADOPOULOS | ON FILE |
| MICHAIL PERCHANIDIS | ON FILE |
| MICHAIL POURNARIS | ON FILE |
| MICHAIL POZIDIS | ON FILE |
| MICHAIL RAFAIL PLATAKIS | ON FILE |
| MICHAIL SAMPSONIDIS | ON FILE |
| MICHAIL SARRIS | ON FILE |
| MICHAIL SEMERTZIDIS | ON FILE |
| MICHAIL SPARTALIS | ON FILE |
| MICHAIL TSOMPANOGLOU | ON FILE |
| MICHAIL TZOUMAS | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MICHAIL XIROUCHAKIS | ON FILE |
| MICHAL ADAM | ON FILE |
| MICHAL ADAM BERNAT | ON FILE |
| MICHAL ADAM BIENKOWSKI | ON FILE |
| MICHAL ADAM KWIATKOWSKI | ON FILE |
| MICHAL ADAMEK | ON FILE |
| MICHAL AHARONI | ON FILE |
| MICHAL ANATOL MODESTOWICZ | ON FILE |
| MICHAL ANDRZEJ BANAS | ON FILE |
| MICHAL ANDRZEJ CZEPUKOJC | ON FILE |
| MICHAL ANDRZEJ MITRUS | ON FILE |
| MICHAL ANDRZEJ NEUMANN | ON FILE |
| MICHAL ANDRZEJ PISKORZ | ON FILE |
| MICHAL ANDRZEJ POTRYKUS | ON FILE |
| MICHAL ANDRZEJ SOKOLOWSKI | ON FILE |
| MICHAL ANDRZEJ WAWRYKOWICZ | ON FILE |
| MICHAL ANTHIS | ON FILE |
| MICHAL ARASIMOWICZ | ON FILE |
| MICHAL AREK GODLEWSKI | ON FILE |
| MICHAL ARTUR JELEN | ON FILE |
| MICHAL ARTUR RODAK | ON FILE |
| MICHAL BABIC | ON FILE |
| MICHAL BABJAK | ON FILE |
| MICHAL BACHO | ON FILE |
| MICHAL BARTLOMIEJ SOBIECKI | ON FILE |
| MICHAL BATOVSKY | ON FILE |
| MICHAL BENADIK | ON FILE |
| MICHAL BENOIT KUZIORA | ON FILE |
| MICHAL BERNAT | ON FILE |
| MICHAL BILY | ON FILE |
| MICHAL BISCO | ON FILE |
| MICHAL BLAHA | ON FILE |
| MICHAL BLAHOVSKY | ON FILE |
| MICHAL BOUDA | ON FILE |
| MICHAL BRAZDIL | ON FILE |
| MICHAL BROSKO | ON FILE |
| MICHAL BRUNA | ON FILE |
| MICHAL BRZOZOWSKI | ON FILE |
| MICHAL BUJNAK | ON FILE |
| MICHAL BULINSKI | ON FILE |
| MICHAL BURGER | ON FILE |
| MICHAL BURIAN | ON FILE |
| MICHAL CAMAJ | ON FILE |
| MICHAL CANINEC | ON FILE |
| MICHAL CERVENY | ON FILE |
| MICHAL CHRAPO | ON FILE |
| MICHAL CHRUMA | ON FILE |
| MICHAL CHWASTEK | ON FILE |
| MICHAL CIEPLICHIEWICZ | ON FILE |
| MICHAL CINTULA | ON FILE |
| MICHAL CORNEC | ON FILE |
| MICHAL CZARNIK | ON FILE |
| MICHAL CZINNER | ON FILE |
| MICHAL DAMIAN CIESLA | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MICHAL DANIEL PROCEK | ON FILE |
| MICHAL DANIHELKA | ON FILE |
| MICHAL DARMOFAL | ON FILE |
| MICHAL DOLINAJ | ON FILE |
| MICHAL DOLNIK | ON FILE |
| MICHAL DOMINIK CZEKAJ | ON FILE |
| MICHAL DOMINIK ROSIKIEWICZ | ON FILE |
| MICHAL DOMINIK TOMASZEWSKI | ON FILE |
| MICHAL DZIAK | ON FILE |
| MICHAL EDL | ON FILE |
| MICHAL EGRT | ON FILE |
| MICHAL EHRENBERGER | ON FILE |
| MICHAL EISNER | ON FILE |
| MICHAL EMIL ZELAZNY | ON FILE |
| MICHAL EUGENIUSZ KIL | ON FILE |
| MICHAL EUGENIUSZ ZALEGA | ON FILE |
| MICHAL FABO | ON FILE |
| MICHAL FIKEJS | ON FILE |
| MICHAL FILIP GMEREK | ON FILE |
| MICHAL FILIPOWICZ | ON FILE |
| MICHAL FLOSS | ON FILE |
| MICHAL FORMANEK | ON FILE |
| MICHAL FRYSTACKY | ON FILE |
| MICHAL GABOR | ON FILE |
| MICHAL GAJDOSIK | ON FILE |
| MICHAL GARLIK | ON FILE |
| MICHAL GORCZYNSKI | ON FILE |
| MICHAL GRAMAN | ON FILE |
| MICHAL GRISA | ON FILE |
| MICHAL GRODZA | ON FILE |
| MICHAL GROLMUS | ON FILE |
| MICHAL GRUSZKA | ON FILE |
| MICHAL GRZEGOROWSKI | ON FILE |
| MICHAL GRZEGORZ KWIATKOWSKI | ON FILE |
| MICHAL GRZEGORZ SZCZEPAN | ON FILE |
| MICHAL GRZESZCZUK | ON FILE |
| MICHAL GUSZCZAK | ON FILE |
| MICHAL HALADEJ | ON FILE |
| MICHAL HARNA | ON FILE |
| MICHAL HEKERA | ON FILE |
| MICHAL HELENSTEIN KACHONE | ON FILE |
| MICHAL HENDRYCH | ON FILE |
| MICHAL HEROLD | ON FILE |
| MICHAL HLAVAC | ON FILE |
| MICHAL HLAVICA | ON FILE |
| MICHAL HNATEK | ON FILE |
| MICHAL HOLIK | ON FILE |
| MICHAL HOLY | ON FILE |
| MICHAL HORNA | ON FILE |
| MICHAL HOUSKA | ON FILE |
| MICHAL HRACHOVEC | ON FILE |
| MICHAL HRADECKY | ON FILE |
| MICHAL HRCKA | ON FILE |
| MICHAL HRIC | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MICHAL HUDEC | ON FILE |
| MICHAL HULKA | ON FILE |
| MICHAL IDZI KEMSKI | ON FILE |
| MICHAL ING BUXAR | ON FILE |
| MICHAL JACKIEWICZ | ON FILE |
| MICHAL JACKO | ON FILE |
| MICHAL JAGOCKI | ON FILE |
| MICHAL JAKUB WILCZYNSKI | ON FILE |
| MICHAL JAN BIENIEK | ON FILE |
| MICHAL JANCICH | ON FILE |
| MICHAL JANKOWSKI | ON FILE |
| MICHAL JANOSIK | ON FILE |
| MICHAL JAROLIM | ON FILE |
| MICHAL JAROSLAW KOLASINSKI | ON FILE |
| MICHAL JAROSLAW SEWERYN | ON FILE |
| MICHAL JASIELSKI | ON FILE |
| MICHAL JASINEK | ON FILE |
| MICHAL JERZY CZYZEWSKI | ON FILE |
| MICHAL JERZY LOZINSKI | ON FILE |
| MICHAL JERZY MASLANKA | ON FILE |
| MICHAL JERZY MATYSIAK | ON FILE |
| MICHAL JERZY PAMULA | ON FILE |
| MICHAL JERZY SEKULSKI | ON FILE |
| MICHAL JERZY SUKIENNIK | ON FILE |
| MICHAL JEZBERA | ON FILE |
| MICHAL JURECKO | ON FILE |
| MICHAL JUST | ON FILE |
| MICHAL KAMIL PALINSKI | ON FILE |
| MICHAL KAROL KRZAL | ON FILE |
| MICHAL KAROL KRZYSZKOWSKI | ON FILE |
| MICHAL KAROL LUKASIK | ON FILE |
| MICHAL KAROL PRZYBYSZ | ON FILE |
| MICHAL KAUFMAN | ON FILE |
| MICHAL KAZIMIERZ POLAR | ON FILE |
| MICHAL KLOCZKOWSKI | ON FILE |
| MICHAL KMET | ON FILE |
| MICHAL KOCANEK | ON FILE |
| MICHAL KOCHANOWSKI | ON FILE |
| MICHAL KOLLA | ON FILE |
| MICHAL KONRAD BARANSKI | ON FILE |
| MICHAL KORINEK | ON FILE |
| MICHAL KOROL | ON FILE |
| MICHAL KOSA | ON FILE |
| MICHAL KOSMOWSKI | ON FILE |
| MICHAL KOTORA | ON FILE |
| MICHAL KOUDELKA | ON FILE |
| MICHAL KOWNACKI | ON FILE |
| MICHAL KRALCAK | ON FILE |
| MICHAL KRALIK | ON FILE |
| MICHAL KRSIK | ON FILE |
| MICHAL KRZYSZTOF KOSIOR | ON FILE |
| MICHAL KRZYSZTOF WOJCIECHOWSKI | ON FILE |
| MICHAL KUDLACEK | ON FILE |
| MICHAL KUKLIS | ON FILE |



**Exhibit B**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MICHAL KWIECIEN | ON FILE |
| MICHAL LABUDA | ON FILE |
| MICHAL LECH JAMROZ | ON FILE |
| MICHAL LENCES | ON FILE |
| MICHAL LEPPELT | ON FILE |
| MICHAL LEWICZ | ON FILE |
| MICHAL LIBEREK | ON FILE |
| MICHAL LIBICH | ON FILE |
| MICHAL LISICKI | ON FILE |
| MICHAL LORENC | ON FILE |
| MICHAL LUBER | ON FILE |
| MICHAL LUDWIK BIALEK | ON FILE |
| MICHAL LUKAC | ON FILE |
| MICHAL LUKASZ CYWICKI | ON FILE |
| MICHAL LUKASZ HANUSZEWICZ | ON FILE |
| MICHAL LUKASZ KURIATA | ON FILE |
| MICHAL LUKASZ PAWELEC | ON FILE |
| MICHAL LUKASZ PIETRZOK | ON FILE |
| MICHAL LUKASZ TOMKIEWICZ | ON FILE |
| MICHAL LUPAL | ON FILE |
| MICHAL LUPTAK | ON FILE |
| MICHAL MACHU | ON FILE |
| MICHAL MACIEJ BADKOWSKI | ON FILE |
| MICHAL MACIEJ KLIS | ON FILE |
| MICHAL MANTIUK | ON FILE |
| MICHAL MARCIN CZARNECKI | ON FILE |
| MICHAL MARCIN RAGINIA | ON FILE |
| MICHAL MARCIN SZPUNAR | ON FILE |
| MICHAL MAREK KUBAS | ON FILE |
| MICHAL MAREK OLENIEC | ON FILE |
| MICHAL MAREK PLEWCZYNSKI | ON FILE |
| MICHAL MAREK SITARZ | ON FILE |
| MICHAL MARIA NICIEJEWSKI | ON FILE |
| MICHAL MARIAN MOZDZIERZ | ON FILE |
| MICHAL MARIAN ROMANSKI | ON FILE |
| MICHAL MARTINAK | ON FILE |
| MICHAL MARTON | ON FILE |
| MICHAL MATEJKA | ON FILE |
| MICHAL MATEUSZ PACZKO | ON FILE |
| MICHAL MATL | ON FILE |
| MICHAL MATLOKA | ON FILE |
| MICHAL MATYSIAK | ON FILE |
| MICHAL MAURER | ON FILE |
| MICHAL MEDEK | ON FILE |
| MICHAL MESTAN | ON FILE |
| MICHAL MICHALEC | ON FILE |
| MICHAL MIECZYSLAW MICHALIK | ON FILE |
| MICHAL MIKOLAJ FUDAL | ON FILE |
| MICHAL MIKOLAJ PUCILOWSKI | ON FILE |
| MICHAL MINARIK | ON FILE |
| MICHAL MIODUSZEWSKI | ON FILE |
| MICHAL MIROCHA | ON FILE |
| MICHAL MIROSLAW BAK | ON FILE |
| MICHAL MIROSLAW OJRZANOWSKI | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MICHAL MOCZULSKI | ON FILE |
| MICHAL MOCZULSKI | ON FILE |
| MICHAL MORAVCIK | ON FILE |
| MICHAL MORAVEC | ON FILE |
| MICHAL MORAVSKY | ON FILE |
| MICHAL NASKRET | ON FILE |
| MICHAL NOVACEK | ON FILE |
| MICHAL NOVOHRADSKY | ON FILE |
| MICHAL NOVOTNY | ON FILE |
| MICHAL NOVOTNY | ON FILE |
| MICHAL NOWAK | ON FILE |
| MICHAL OBIELECKI | ON FILE |
| MICHAL PATRYK WINNICKI | ON FILE |
| MICHAL PAULIN | ON FILE |
| MICHAL PAVEL | ON FILE |
| MICHAL PAVELKA | ON FILE |
| MICHAL PAWEL CIESLAWSKI | ON FILE |
| MICHAL PAWEL GLOGOWSKI | ON FILE |
| MICHAL PAWEL HERDUS | ON FILE |
| MICHAL PAWEL KOJ | ON FILE |
| MICHAL PAWEL KRAWCZYK | ON FILE |
| MICHAL PAWEL PRZADKA | ON FILE |
| MICHAL PAWEL SOKOL | ON FILE |
| MICHAL PAWEL WDOWIAK | ON FILE |
| MICHAL PAWEL WYSZOMIERSKI | ON FILE |
| MICHAL PAWEL ZAREBA | ON FILE |
| MICHAL PAWEL ZASADA | ON FILE |
| MICHAL PAWLAK | ON FILE |
| MICHAL PFLANZER | ON FILE |
| MICHAL PIKUS | ON FILE |
| MICHAL PIOTR HERDA | ON FILE |
| MICHAL PIOTR KAS | ON FILE |
| MICHAL PIOTR KOWALSKI | ON FILE |
| MICHAL PIOTR PLANTA | ON FILE |
| MICHAL PIOTR STOPPA | ON FILE |
| MICHAL PIOTR WIELGOSZ | ON FILE |
| MICHAL PIOTR WOZNIAK | ON FILE |
| MICHAL PIOTR ZAJAC | ON FILE |
| MICHAL PITRUN | ON FILE |
| MICHAL PLETANEK | ON FILE |
| MICHAL POLCIC | ON FILE |
| MICHAL POSPISIL | ON FILE |
| MICHAL POWAGA | ON FILE |
| MICHAL PRASIL | ON FILE |
| MICHAL PRETEL | ON FILE |
| MICHAL PRUZEK | ON FILE |
| MICHAL PRZEMYSLAW SPIEWAK | ON FILE |
| MICHAL RAFAL BAK | ON FILE |
| MICHAL RAFAL PLASZCZEWSKI | ON FILE |
| MICHAL REHOR | ON FILE |
| MICHAL REISINGER | ON FILE |
| MICHAL REZ | ON FILE |
| MICHAL ROBERT PRZETACZEK | ON FILE |
| MICHAL ROKOSZ | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| MICHAL ROMAN NIEMIEC | ON FILE |
| MICHAL ROSECKY | ON FILE |
| MICHAL ROTH | ON FILE |
| MICHAL ROTTER | ON FILE |
| MICHAL RUTTKAY | ON FILE |
| MICHAL RYBACKI | ON FILE |
| MICHAL RYMKIEWICZ | ON FILE |
| MICHAL RYSZARD SOBALA | ON FILE |
| MICHAL RYSZARD SZATKOWSKI | ON FILE |
| MICHAL SABOL | ON FILE |
| MICHAL SAIBERT | ON FILE |
| MICHAL SAKAC | ON FILE |
| MICHAL SAPOUSEK | ON FILE |
| MICHAL SCHWEINER | ON FILE |
| MICHAL SEDLACEK | ON FILE |
| MICHAL SEKERKA | ON FILE |
| MICHAL SIMA | ON FILE |
| MICHAL SKACHA | ON FILE |
| MICHAL SKIBKO | ON FILE |
| MICHAL SKORIK | ON FILE |
| MICHAL SKRDLANT | ON FILE |
| MICHAL SKRHA | ON FILE |
| MICHAL SKRHA | ON FILE |
| MICHAL SMIDT | ON FILE |
| MICHAL SMOTEK | ON FILE |
| MICHAL SMRCINA | ON FILE |
| MICHAL SOBOL | ON FILE |
| MICHAL SOCHOR | ON FILE |
| MICHAL SOLC | ON FILE |
| MICHAL SOWA | ON FILE |
| MICHAL SPERNAKOVIC | ON FILE |
| MICHAL SPRYNAR | ON FILE |
| MICHAL STAINC | ON FILE |
| MICHAL STANGL | ON FILE |
| MICHAL STANISLAW BOCHYNEK | ON FILE |
| MICHAL STANISLAW JURCZYK | ON FILE |
| MICHAL STANISLAW KOCZWARA | ON FILE |
| MICHAL STANISLAW SIKORA | ON FILE |
| MICHAL STASZALEK | ON FILE |
| MICHAL STEFAN BLOTNICKI | ON FILE |
| MICHAL STEFAN CHMIELARZ | ON FILE |
| MICHAL STEFAN KRASINSKI | ON FILE |
| MICHAL STEFANIK | ON FILE |
| MICHAL STEHLIK | ON FILE |
| MICHAL STRYCEK | ON FILE |
| MICHAL STUCHLIK | ON FILE |
| MICHAL SUPAK | ON FILE |
| MICHAL SURAN | ON FILE |
| MICHAL SVIHEL | ON FILE |
| MICHAL SYNAC | ON FILE |
| MICHAL SYNEK | ON FILE |
| MICHAL SZCZEPAN KARPOWICZ | ON FILE |
| MICHAL SZCZEPAN WESOLOWSKI | ON FILE |
| MICHAL SZIMING | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MICHAL SZYMON PRYBA | ON FILE |
| MICHAL TADEUSZ FOLTYN | ON FILE |
| MICHAL TELEPOVSKY | ON FILE |
| MICHAL TEPLIK | ON FILE |
| MICHAL TEPLY | ON FILE |
| MICHAL TERLECKI | ON FILE |
| MICHAL THOMAS | ON FILE |
| MICHAL TIBENSKY | ON FILE |
| MICHAL TOJNAR | ON FILE |
| MICHAL TOMASZ GLIWINSKI | ON FILE |
| MICHAL TOMASZ GUNIOWSKI | ON FILE |
| MICHAL TOMASZ SALOMON | ON FILE |
| MICHAL TOMASZ TOMASIK | ON FILE |
| MICHAL TRNKA | ON FILE |
| MICHAL TRUSZCZYNSKI | ON FILE |
| MICHAL VALCO | ON FILE |
| MICHAL VASILKO | ON FILE |
| MICHAL VERNAREC | ON FILE |
| MICHAL VILIS | ON FILE |
| MICHAL VLCEK | ON FILE |
| MICHAL VLK | ON FILE |
| MICHAL VOLF | ON FILE |
| MICHAL VRANA | ON FILE |
| MICHAL VRAZIC | ON FILE |
| MICHAL VRESTIAK | ON FILE |
| MICHAL WEINGART | ON FILE |
| MICHAL WIKTOR ORKISZ | ON FILE |
| MICHAL WISLA | ON FILE |
| MICHAL WLODZIMIERZ CHAMOW | ON FILE |
| MICHAL WNUK-LIPINSKI | ON FILE |
| MICHAL WOJCIECH MARCINKOWSKI | ON FILE |
| MICHAL WOJCIECH OCZKO | ON FILE |
| MICHAL WOLSKI | ON FILE |
| MICHAL WONS | ON FILE |
| MICHAL WOZNIAK | ON FILE |
| MICHAL ZAMAZAL | ON FILE |
| MICHAL ZAVISKA | ON FILE |
| MICHAL ZBIGNIEW BIELAWSKI | ON FILE |
| MICHAL ZEDNIK | ON FILE |
| MICHAL ZEHNAL | ON FILE |
| MICHAL ZIELINSKI | ON FILE |
| MICHAL ZYCH | ON FILE |
| MICHAL ZYGMUNT PASTERNAK | ON FILE |
| MICHAL ZYSKOWSKI | ON FILE |
| MICHALA BEEROVA | ON FILE |
| MICHALA BLAZEKOVA | ON FILE |
| MICHALAKIS ZOUMIDES | ON FILE |
| MICHALE LE | ON FILE |
| MICHALE SUNG-JIN OK | ON FILE |
| MICHALINA JOANNA KUCHALSKA | ON FILE |
| MICHALINA ZOFIA MAKOWSKA | ON FILE |
| MICHALIS CHRISTODOULOU | ON FILE |
| MICHALIS COSTA | ON FILE |
| MICHALIS KARAISKAKIS | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MICHALIS MAALOUF | ON FILE |
| MICHALIS MANTIS | ON FILE |
| MICHALIS NTAKOS | ON FILE |
| MICHALIS SAVVA | ON FILE |
| MICHEAL - MITCHELL LY | ON FILE |
| MICHEAL ANTHONEY ROSE | ON FILE |
| MICHEAL ANTHONY ANGELI | ON FILE |
| MICHEAL ANTHONY CALDERON | ON FILE |
| MICHEAL CHESTER CIFANI | ON FILE |
| MICHEAL CORNELIUS ROBERTS | ON FILE |
| MICHEAL DEAN TILANDER | ON FILE |
| MICHEAL DENNIS ANGELI | ON FILE |
| MICHEAL DONN BRAGGS | ON FILE |
| MICHEAL ERASMUS | ON FILE |
| MICHEAL GERARD JOSEPH HERMENS | ON FILE |
| MICHEAL GLENN MOORE | ON FILE |
| MICHEAL HALTON | ON FILE |
| MICHEAL JEROME LOUIS GUILLEMAILLE | ON FILE |
| MICHEAL JOHN HARTY | ON FILE |
| MICHEAL JOHN ZBOGAR | ON FILE |
| MICHEAL JOSEPH DIBERNARDO | ON FILE |
| MICHEAL KATO | ON FILE |
| MICHEAL LEE FULKS | ON FILE |
| MICHEAL LEE FULKS | ON FILE |
| MICHEAL LEE MAREE | ON FILE |
| MICHEAL PADRAIG SHEEHAN | ON FILE |
| MICHEAL RYAN BRISCOE | ON FILE |
| MICHEAL SHAWN TRUMBO | ON FILE |
| MICHEAL THANH TRAN | ON FILE |
| MICHEAL THOMAS ALLEN | ON FILE |
| MICHEAL TOFUA MANU | ON FILE |
| MICHEEL ALEXANDER MAMILHEZ | ON FILE |
| MICHEELE LYNN FALLON JOHNSON | ON FILE |
| MICHEELE MARIE MC GIBBON | ON FILE |
| MICHEL A C KEMP | ON FILE |
| MICHEL A PLOUFFE | ON FILE |
| MICHEL ADAM CALCOEN | ON FILE |
| MICHEL ADAM CALCOEN | ON FILE |
| MICHEL ADRIANUS CAROLUS MUTSAERS | ON FILE |
| MICHEL AKIMANA | ON FILE |
| MICHEL ALBERT MEYER | ON FILE |
| MICHEL ALLEN | ON FILE |
| MICHEL ALLEN WINSOR | ON FILE |
| MICHEL ANAND RAMCHANDANI | ON FILE |
| MICHEL ANDRE BACHMANN | ON FILE |
| MICHEL ANDRE DENIS METTETAL | ON FILE |
| MICHEL ANDRE FATANA | ON FILE |
| MICHEL ANDRE JEAN CARRIER | ON FILE |
| MICHEL ANTONIO HALL | ON FILE |
| MICHEL AUREGAN | ON FILE |
| MICHEL BEAUDIN | ON FILE |
| MICHEL BERCLAZ | ON FILE |
| MICHEL BERGER | ON FILE |
| MICHEL BERNARD BEYHURST | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MICHEL BERNARD FOLLONIER | ON FILE |
| MICHEL BERNARD LOSS | ON FILE |
| MICHEL BLANCHET | ON FILE |
| MICHEL BLOCK | ON FILE |
| MICHEL BRUNNER | ON FILE |
| MICHEL BUSSARD | ON FILE |
| MICHEL CAULLET | ON FILE |
| MICHEL CEDRIC ZARA | ON FILE |
| MICHEL CHARLES M POLARD | ON FILE |
| MICHEL CLAUDE ALAIN PICHOT | ON FILE |
| MICHEL CLAUDE BOTTARLINI | ON FILE |
| MICHEL DA SILVA FREITAS | ON FILE |
| MICHEL DANIEL MARIE ROUSSET | ON FILE |
| MICHEL DAVID CAMILO | ON FILE |
| MICHEL DAVID PIERRE ANTOINE MARIE BACOT | ON FILE |
| MICHEL DE JONG | ON FILE |
| MICHEL DE ROOIJ | ON FILE |
| MICHEL DE ZEEUW | ON FILE |
| MICHEL DOBBENBERG | ON FILE |
| MICHEL DOMINIC KOCH | ON FILE |
| MICHEL DOMINIQUE JEAN CONDAMIN | ON FILE |
| MICHEL DREYER | ON FILE |
| MICHEL DUPONT | ON FILE |
| MICHEL EDOUARD BURIN DES ROZIERS | ON FILE |
| MICHEL EHRLICH | ON FILE |
| MICHEL ELIAS RIBEIRO | ON FILE |
| MICHEL EL-KAZZI | ON FILE |
| MICHEL ELROY THUEMMLER | ON FILE |
| MICHEL EMILE GERARU SCHMITT | ON FILE |
| MICHEL EMMANUEL SAN MARTIN | ON FILE |
| MICHEL ERIC TRUMMER | ON FILE |
| MICHEL EZEQUIEL BAGLIONE | ON FILE |
| MICHEL FERNANDES COSTA | ON FILE |
| MICHEL FERNANDES DA ROSA | ON FILE |
| MICHEL FRANCOIS JOHNSON FIGUEREDO | ON FILE |
| MICHEL G NIJLAND | ON FILE |
| MICHEL GEORGES | ON FILE |
| MICHEL GERARDUS JOSEPHUS THOMASSEN | ON FILE |
| MICHEL GERARDUS LUDO VAN DER WAL | ON FILE |
| MICHEL GHORAYEB | ON FILE |
| MICHEL GILIOLI | ON FILE |
| MICHEL GIOVINAZZO | ON FILE |
| MICHEL GJERLEV PETERSEN | ON FILE |
| MICHEL GUY PATRICK POUGET | ON FILE |
| MICHEL H VESSEUR | ON FILE |
| MICHEL HAMEL | ON FILE |
| MICHEL HEBERT | ON FILE |
| MICHEL HENRI PY | ON FILE |
| MICHEL HERVE PATRICK RUIZ | ON FILE |
| MICHEL HUNZIKER | ON FILE |
| MICHEL ILAN SIMEHA | ON FILE |
| MICHEL J JEAN-BAPTISTE | ON FILE |
| MICHEL JABBOUR | ON FILE |
| MICHEL JACQUAT | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MICHEL JACQUES JULIEN ERNOTS | ON FILE |
| MICHEL JACQUES NICOLAS ROUSSEAU | ON FILE |
| MICHEL JEAN | ON FILE |
| MICHEL JEAN LUC BERNAT | ON FILE |
| MICHEL JOHANNES DU CROIX | ON FILE |
| MICHEL JOSE BORILLA | ON FILE |
| MICHEL JOSE VILA GOMES | ON FILE |
| MICHEL JOSEPH SAID | ON FILE |
| MICHEL KARL BEMBENEK | ON FILE |
| MICHEL KENNER MERTENS SILVA | ON FILE |
| MICHEL KENNETH HANNA | ON FILE |
| MICHEL KIMKONGRATH | ON FILE |
| MICHEL KOCHER | ON FILE |
| MICHEL KOELEWIJN | ON FILE |
| MICHEL KUEENZI | ON FILE |
| MICHEL KURMANN | ON FILE |
| MICHEL LALIBERTE | ON FILE |
| MICHEL LEANDRE MARIE CONSTANTIN LOGOTHETIS | ON FILE |
| MICHEL LIM | ON FILE |
| MICHEL LODEVIKUS MARIA MAAS | ON FILE |
| MICHEL LORIS MEYER | ON FILE |
| MICHEL LOUIS ALEXANDER | ON FILE |
| MICHEL LOUIS GRZESKOWIAK | ON FILE |
| MICHEL LOUIS JEAN ROUX | ON FILE |
| MICHEL LOUIS R BOUILLON | ON FILE |
| MICHEL M DE KRUYFF | ON FILE |
| MICHEL MACAHIBA DOMINGUES | ON FILE |
| MICHEL MACARA CHVILI | ON FILE |
| MICHEL MANARAS | ON FILE |
| MICHEL MARC ROGULSKI | ON FILE |
| MICHEL MARCEL HENRI CAMILLE HOFINGER | ON FILE |
| MICHEL MARIE MAUDET | ON FILE |
| MICHEL MARTINEZ | ON FILE |
| MICHEL MARTINS | ON FILE |
| MICHEL MAURIC POBLETE IRIARTE | ON FILE |
| MICHEL MAXIME MOANDAL | ON FILE |
| MICHEL MENEGAZZO | ON FILE |
| MICHEL MERLITTI | ON FILE |
| MICHEL MIEVILLE | ON FILE |
| MICHEL MOISE HASSAN | ON FILE |
| MICHEL MONTIEL | ON FILE |
| MICHEL MOZINHO DOS SANTOS | ON FILE |
| MICHEL NABI D SOW | ON FILE |
| MICHEL NATHANAEL BOGNAR | ON FILE |
| MICHEL NELSON WARFIELD | ON FILE |
| MICHEL NIKL | ON FILE |
| MICHEL NUNEZ RAMOS | ON FILE |
| MICHEL OLIVIER ANTHONY LECOQ | ON FILE |
| MICHEL ONKEL GENETAY | ON FILE |
| MICHEL OTHMAN | ON FILE |
| MICHEL PAS | ON FILE |
| MICHEL PAUL FORTIER | ON FILE |
| MICHEL PELLERIN | ON FILE |
| MICHEL PERIC | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MICHEL PERIC | ON FILE |
| MICHEL PETRUS VAN HEST | ON FILE |
| MICHEL PHILIPPE GOY | ON FILE |
| MICHEL PIERRE LONG | ON FILE |
| MICHEL PIERRE MANDRINI | ON FILE |
| MICHEL RABSHINSKY | ON FILE |
| MICHEL RALPH HARRY HORNEMAN | ON FILE |
| MICHEL RAND MOON | ON FILE |
| MICHEL RAYMONDO JONKERS | ON FILE |
| MICHEL RENE G VERHOEVEN | ON FILE |
| MICHEL RINDERHAGEN | ON FILE |
| MICHEL ROLAND ALLAIN | ON FILE |
| MICHEL ROTH | ON FILE |
| MICHEL ROY | ON FILE |
| MICHEL SAFIANSHEHATA EISSA | ON FILE |
| MICHEL SCHÆTTE | ON FILE |
| MICHEL SCHORLE | ON FILE |
| MICHEL SETTEMBRINO | ON FILE |
| MICHEL SIMON KLIMCZAK | ON FILE |
| MICHEL SLIEP | ON FILE |
| MICHEL SONG | ON FILE |
| MICHEL THOMAS | ON FILE |
| MICHEL TREMBLAY | ON FILE |
| MICHEL VAN DER LAAN | ON FILE |
| MICHEL VAN DRIE | ON FILE |
| MICHEL VAN STEENDEREN | ON FILE |
| MICHEL WALTER PHILIPPE VENITUS | ON FILE |
| MICHEL WOJCIECHOWSKI | ON FILE |
| MICHEL XAVIER NG CHEONG TIN | ON FILE |
| MICHEL YEFIR GARCIA PADILLA | ON FILE |
| MICHELA ADAMO | ON FILE |
| MICHELA BERTASA | ON FILE |
| MICHELA CARELLA | ON FILE |
| MICHELA CAROLE MULLINS | ON FILE |
| MICHELA DENTIS | ON FILE |
| MICHELA LA SALA | ON FILE |
| MICHELA LUBRANO LAVADERA | ON FILE |
| MICHELA MANENTI | ON FILE |
| MICHELA MURRONE | ON FILE |
| MICHELA PERINA | ON FILE |
| MICHELA TONCELLI | ON FILE |
| MICHELA TONGHINI | ON FILE |
| MICHELA VIANELLO | ON FILE |
| MICHELANGELO BONVINI | ON FILE |
| MICHELANGELO BRUNO | ON FILE |
| MICHELANGELO CALLEGARI | ON FILE |
| MICHELANGELO CLEMENS MARCIAL TRAPENBERG | ON FILE |
| MICHELANGELO FIORE | ON FILE |
| MICHELANGELO GARGIULO | ON FILE |
| MICHELANGELO MARANI | ON FILE |
| MICHELANGELO MORANDI | ON FILE |
| MICHELANGELO NALDINI | ON FILE |
| MICHELANGELO PALMIERI | ON FILE |
| MICHELANGELO PENSI | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MICHELANGELO RICUPATI | ON FILE |
| MICHELANGELO TANSELLA | ON FILE |
| MICHELE A CURRIE | ON FILE |
| MICHELE A PREFONTAINE | ON FILE |
| MICHELE ALDRIGO | ON FILE |
| MICHELE ALEXANDER GE PAGANO DI MELITO | ON FILE |
| MICHELE ALFREDO GIOVANN BERETTA | ON FILE |
| MICHELE AMANTEA | ON FILE |
| MICHELE ANDREANI | ON FILE |
| MICHELE ANDRICH | ON FILE |
| MICHELE ANTONIO PALMIERI | ON FILE |
| MICHELE APOLLONIA CHRISTA BLANDINE MAURER | ON FILE |
| MICHELE ARCIUOLO | ON FILE |
| MICHELE BAGOZZI | ON FILE |
| MICHELE BALDO | ON FILE |
| MICHELE BARTOLOZZI | ON FILE |
| MICHELE BENERICETTI | ON FILE |
| MICHELE BENNETT | ON FILE |
| MICHELE BONARDI | ON FILE |
| MICHELE BONATO | ON FILE |
| MICHELE BONFIGLIOLI | ON FILE |
| MICHELE BORONI | ON FILE |
| MICHELE BOTTA | ON FILE |
| MICHELE BOTTARO | ON FILE |
| MICHELE BOZEK | ON FILE |
| MICHELE BRUNELLI | ON FILE |
| MICHELE BRUNELLO | ON FILE |
| MICHELE BRUNO LOMURNO | ON FILE |
| MICHELE BUGANZA | ON FILE |
| MICHELE BURINI | ON FILE |
| MICHELE CANNELLA | ON FILE |
| MICHELE CARDETTA | ON FILE |
| MICHELE CARDONI | ON FILE |
| MICHELE CARIA | ON FILE |
| MICHELE CARNIELLI | ON FILE |
| MICHELE CASAZZA | ON FILE |
| MICHELE CASTELLUCCI | ON FILE |
| MICHELE CATERA | ON FILE |
| MICHELE CHARMAINE MIRANDA | ON FILE |
| MICHELE CHRISTINE RAMOS | ON FILE |
| MICHELE CILIBERTI | ON FILE |
| MICHELE CINQUE | ON FILE |
| MICHELE CIRCELLI | ON FILE |
| MICHELE CONTICELLO | ON FILE |
| MICHELE CORETTI | ON FILE |
| MICHELE CORONELLI | ON FILE |
| MICHELE CORTOPASSI | ON FILE |
| MICHELE CUNEGO | ON FILE |
| MICHELE CURCI | ON FILE |
| MICHELE DALLA LIBERA | ON FILE |
| MICHELE DANELLI | ON FILE |
| MICHELE DANESI | ON FILE |
| MICHELE DANIEL | ON FILE |
| MICHELE DE LAURENTIS | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MICHELE DE LORENZO | ON FILE |
| MICHELE DE MATTEO | ON FILE |
| MICHELE DE SANCTIS | ON FILE |
| MICHELE DE SIATI | ON FILE |
| MICHELE DE SIENA | ON FILE |
| MICHELE DEL PRETE | ON FILE |
| MICHELE DI LORENZO | ON FILE |
| MICHELE DI SCIUVA | ON FILE |
| MICHELE DI STEFANO | ON FILE |
| MICHELE DONA | ON FILE |
| MICHELE DONATI | ON FILE |
| MICHELE DONZELLI | ON FILE |
| MICHELE EDITH WOLF | ON FILE |
| MICHELE EMILY KRUPNOV | ON FILE |
| MICHELE ERNESTO BILOTTA | ON FILE |
| MICHELE F COMPETIELLO | ON FILE |
| MICHELE FASNACHT | ON FILE |
| MICHELE FRANCES COREY | ON FILE |
| MICHELE FRANCES STEGGELL | ON FILE |
| MICHELE FRANCO | ON FILE |
| MICHELE FULVI | ON FILE |
| MICHELE GALANTE | ON FILE |
| MICHELE GALLI | ON FILE |
| MICHELE GALLO | ON FILE |
| MICHELE GAROFALO | ON FILE |
| MICHELE GAZZELLA | ON FILE |
| MICHELE GENE BORSARI | ON FILE |
| MICHELE GIANCECCHI | ON FILE |
| MICHELE GIUGGIOLI | ON FILE |
| MICHELE GORGOGLIONE | ON FILE |
| MICHELE GRIMALDI | ON FILE |
| MICHELE GUADAGNO | ON FILE |
| MICHELE H FISHER | ON FILE |
| MICHELE JUDITE DE LIMA | ON FILE |
| MICHELE KATZ GERSHONOWICZ | ON FILE |
| MICHELE KIHIU | ON FILE |
| MICHELE LA FISCA | ON FILE |
| MICHELE LABO | ON FILE |
| MICHELE LAZZARI | ON FILE |
| MICHELE LEE KUSSOW | ON FILE |
| MICHELE LIZZI | ON FILE |
| MICHELE LO CHIRCO | ON FILE |
| MICHELE LUMIA | ON FILE |
| MICHELE LUPPI | ON FILE |
| MICHELE MABASA TAN CASIS | ON FILE |
| MICHELE MAGHENZANI | ON FILE |
| MICHELE MANNELLA | ON FILE |
| MICHELE MANZOTTI | ON FILE |
| MICHELE MARCO SAMUELE ILOMAKI | ON FILE |
| MICHELE MARIANO ARPAIA | ON FILE |
| MICHELE MARIE JEANNE BORIE | ON FILE |
| MICHELE MARIE WINNINGHAM | ON FILE |
| MICHELE MAROZZI | ON FILE |
| MICHELE MASSACESI | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| MICHELE MATASSINI | ON FILE |
| MICHELE MATTHEW FREYHOFF | ON FILE |
| MICHELE MAZZI | ON FILE |
| MICHELE MELLI | ON FILE |
| MICHELE MELONI | ON FILE |
| MICHELE MENEGAZZI | ON FILE |
| MICHELE MORRIS HILL | ON FILE |
| MICHELE NICOLE MERRITT | ON FILE |
| MICHELE ORNATI | ON FILE |
| MICHELE P EARL | ON FILE |
| MICHELE PAGLIA | ON FILE |
| MICHELE PALMIERI | ON FILE |
| MICHELE PARRILO | ON FILE |
| MICHELE PELIZZOLI | ON FILE |
| MICHELE PENNACCHIA | ON FILE |
| MICHELE PICCINI | ON FILE |
| MICHELE PIETRO BELLOMO | ON FILE |
| MICHELE PIO LILLO | ON FILE |
| MICHELE PIRO | ON FILE |
| MICHELE PIRRO | ON FILE |
| MICHELE POLETTI | ON FILE |
| MICHELE PONTINI | ON FILE |
| MICHELE PRIMEAU | ON FILE |
| MICHELE PUMONI | ON FILE |
| MICHELE PURKISS | ON FILE |
| MICHELE QUAINI | ON FILE |
| MICHELE RAMAGINI | ON FILE |
| MICHELE RASO | ON FILE |
| MICHELE RENEE FISHER | ON FILE |
| MICHELE RENEE VALENCIA | ON FILE |
| MICHELE RICHARD KIEL SPENCER | ON FILE |
| MICHELE RISOLI | ON FILE |
| MICHELE ROLIENA AFIN NIEUWENHUIS | ON FILE |
| MICHELE ROMANI | ON FILE |
| MICHELE ROSSIGNOL | ON FILE |
| MICHELE RUBINI | ON FILE |
| MICHELE RUCCO | ON FILE |
| MICHELE SALVATERRA | ON FILE |
| MICHELE SALVATERRA | ON FILE |
| MICHELE SALVATORE | ON FILE |
| MICHELE SCALA | ON FILE |
| MICHELE SCANDELLA | ON FILE |
| MICHELE SCOPPETTUOLO | ON FILE |
| MICHELE SIGNORELLI | ON FILE |
| MICHELE SILVA | ON FILE |
| MICHELE SPAGNOLO | ON FILE |
| MICHELE SPALLETTA | ON FILE |
| MICHELE SQUEO | ON FILE |
| MICHELE STEFANELLI | ON FILE |
| MICHELE STRAMBI | ON FILE |
| MICHELE T BOUCHER | ON FILE |
| MICHELE TASSONE | ON FILE |
| MICHELE TONI | ON FILE |
| MICHELE TONOLINI | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MICHELE TORO | ON FILE |
| MICHELE TORRE | ON FILE |
| MICHELE TRAPIN | ON FILE |
| MICHELE TREVISONE | ON FILE |
| MICHELE TRUPIA | ON FILE |
| MICHELE TUFANO | ON FILE |
| MICHELE TUFANO | ON FILE |
| MICHELE VALENZA | ON FILE |
| MICHELE VALLENARI | ON FILE |
| MICHELE VERDE | ON FILE |
| MICHELE VINCENZI | ON FILE |
| MICHELE WELDA GRAYBEAL | ON FILE |
| MICHELE WONG | ON FILE |
| MICHELE YVONNE GARDNER | ON FILE |
| MICHELE ZANIBELLATO | ON FILE |
| MICHELE ZHANG | ON FILE |
| MICHELET SAINT-SURIN | ON FILE |
| MICHELI FERNANDES DE CARVALHO DE NEZ | ON FILE |
| MICHELI PAULA CASTILHO | ON FILE |
| MICHELINA TORCASIO | ON FILE |
| MICHELINE A COTE | ON FILE |
| MICHELINE BERTRAND SAM | ON FILE |
| MICHELINE L THEODORE | ON FILE |
| MICHELINE LUONG | ON FILE |
| MICHELINE MAALOUF | ON FILE |
| MICHELL LEE BUCKNELL | ON FILE |
| MICHELL LENNART HOGEVEEN | ON FILE |
| MICHELL LI | ON FILE |
| MICHELL MARCUS KAARNE | ON FILE |
| MICHELL REINSBACH | ON FILE |
| MICHELL S DIAZ TANGARIFE | ON FILE |
| MICHELLE A DIAZ | ON FILE |
| MICHELLE A GREEN | ON FILE |
| MICHELLE A KENDRICK | ON FILE |
| MICHELLE A MOOSSDORFF | ON FILE |
| MICHELLE A PILONES | ON FILE |
| MICHELLE ABDOLLAH | ON FILE |
| MICHELLE AKOSUA FREMPOMAA BADU | ON FILE |
| MICHELLE ALANA JANINE WEBSTER | ON FILE |
| MICHELLE ALLEN | ON FILE |
| MICHELLE ALLISON BROWN | ON FILE |
| MICHELLE ALSBROOKS | ON FILE |
| MICHELLE AMALIA KENT | ON FILE |
| MICHELLE AMANDA JESSEN | ON FILE |
| MICHELLE ANDRADA CASTANEDA | ON FILE |
| MICHELLE ANDREA GALVIS DIAZ | ON FILE |
| MICHELLE ANN AVELIS | ON FILE |
| MICHELLE ANN BLEWETT | ON FILE |
| MICHELLE ANN CHONG | ON FILE |
| MICHELLE ANN HOOPER | ON FILE |
| MICHELLE ANN KEOUGH | ON FILE |
| MICHELLE ANN LARGE | ON FILE |
| MICHELLE ANN PALMER | ON FILE |
| MICHELLE ANN PAYNE | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MICHELLE ANN READE | ON FILE |
| MICHELLE ANN RYAN | ON FILE |
| MICHELLE ANN TILANO | ON FILE |
| MICHELLE ANNA BRAUN | ON FILE |
| MICHELLE ANNALISA DICKENS | ON FILE |
| MICHELLE ANNE FORTES BUDDHIPALA | ON FILE |
| MICHELLE ANNE SERRIO | ON FILE |
| MICHELLE ANNETTE GOODWINHENDRICKSON | ON FILE |
| MICHELLE ANNTIONETTE THOMPSON | ON FILE |
| MICHELLE ANTHONY | ON FILE |
| MICHELLE ATAIRANGI MOANA | ON FILE |
| MICHELLE AYISHA CODNER | ON FILE |
| MICHELLE B SOLANO | ON FILE |
| MICHELLE BAEZ | ON FILE |
| MICHELLE BEGIN | ON FILE |
| MICHELLE BEMIS REMINGTON | ON FILE |
| MICHELLE BEVERIDGE LUNDQUIST | ON FILE |
| MICHELLE BONFILS | ON FILE |
| MICHELLE BREANNA INCE | ON FILE |
| MICHELLE BRIGIT CZOLBA | ON FILE |
| MICHELLE C BENOSKI | ON FILE |
| MICHELLE C SOBOTA | ON FILE |
| MICHELLE CABRERA BONIFAZ | ON FILE |
| MICHELLE CAHEN | ON FILE |
| MICHELLE CAPATI DACANAY | ON FILE |
| MICHELLE CAROLYN THEW | ON FILE |
| MICHELLE CASULLO | ON FILE |
| MICHELLE CATHERINE DANG | ON FILE |
| MICHELLE CAZIN | ON FILE |
| MICHELLE CECILE DE JANON FORTICH DE GUIZADO | ON FILE |
| MICHELLE CHAI MEI WEI | ON FILE |
| MICHELLE CHAN | ON FILE |
| MICHELLE CHEK-YEE KWAN | ON FILE |
| MICHELLE CHIAO WEN LIN | ON FILE |
| MICHELLE CHING CHING KOONG | ON FILE |
| MICHELLE CHOI | ON FILE |
| MICHELLE CHRISTIANE VILLALOBOS | ON FILE |
| MICHELLE CLAUDE ANNE JANIN BERTHOD | ON FILE |
| MICHELLE CORINNE POSCOLIERO | ON FILE |
| MICHELLE D BONGIOVANNI | ON FILE |
| MICHELLE DAWN MARTIN | ON FILE |
| MICHELLE DE LOS ANGELES FREITEZ ROMERO | ON FILE |
| MICHELLE DEANNA LAW | ON FILE |
| MICHELLE DELA CRUZ AMON | ON FILE |
| MICHELLE DELORES STARR | ON FILE |
| MICHELLE DENISE AGEMY | ON FILE |
| MICHELLE DENISE HAMILTONJENKINS | ON FILE |
| MICHELLE DENISE MANNER | ON FILE |
| MICHELLE DENISE OSSES | ON FILE |
| MICHELLE DENISE RIFFEL | ON FILE |
| MICHELLE DENISE TRIANCE | ON FILE |
| MICHELLE DENISE ZOLKOWER | ON FILE |
| MICHELLE DIANE MCFARLIN | ON FILE |
| MICHELLE DIANE REYNOLDS | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MICHELLE DIANNE KENNEDY | ON FILE |
| MICHELLE DIONNE BRADY | ON FILE |
| MICHELLE DOMINIQUE ANDERSON | ON FILE |
| MICHELLE E ZAVALA MUNOZ | ON FILE |
| MICHELLE ECHAVEZ BUNDALIAN | ON FILE |
| MICHELLE EDITH VAN DEREN | ON FILE |
| MICHELLE EILAND | ON FILE |
| MICHELLE ELISABETH SHARP | ON FILE |
| MICHELLE ELISE BETANCOURT | ON FILE |
| MICHELLE ELIZABETH BROUSSARD | ON FILE |
| MICHELLE ELIZABETH FURTADO | ON FILE |
| MICHELLE ELIZABETH GRAHAM TURNER | ON FILE |
| MICHELLE ELIZABETH OLSON | ON FILE |
| MICHELLE ELIZABETH ORAVEC | ON FILE |
| MICHELLE ELIZABETH ROGERS | ON FILE |
| MICHELLE ESTRELLA RIOS | ON FILE |
| MICHELLE EUN YOUNG LEE | ON FILE |
| MICHELLE EUNH MOON | ON FILE |
| MICHELLE EUNJU CHUN | ON FILE |
| MICHELLE FAURE | ON FILE |
| MICHELLE FRAISER | ON FILE |
| MICHELLE FRANCES HIGHT | ON FILE |
| MICHELLE FRANCO | ON FILE |
| MICHELLE G NUNES | ON FILE |
| MICHELLE GARCIA CUSTODIO | ON FILE |
| MICHELLE GARDUNO | ON FILE |
| MICHELLE GEORGETTE VYNER | ON FILE |
| MICHELLE GERAFIN ONG AI JIA | ON FILE |
| MICHELLE GLIPONEO PASCUAL | ON FILE |
| MICHELLE GOODE | ON FILE |
| MICHELLE GRACE BRUEGGEMANN | ON FILE |
| MICHELLE HARRICK ATIE | ON FILE |
| MICHELLE HAWKINS | ON FILE |
| MICHELLE HEATHER COLES | ON FILE |
| MICHELLE HEATHER COOPER | ON FILE |
| MICHELLE HILL | ON FILE |
| MICHELLE HUIA HALBERT | ON FILE |
| MICHELLE HUY | ON FILE |
| MICHELLE HYEJUNG CHON | ON FILE |
| MICHELLE IRIGOYEN | ON FILE |
| MICHELLE ISABEL KITSIS | ON FILE |
| MICHELLE ISKRA ILIEVA | ON FILE |
| MICHELLE JACQUELINE UDVARDY | ON FILE |
| MICHELLE JEAN HOLTERMAN | ON FILE |
| MICHELLE JEAN MURUFAS | ON FILE |
| MICHELLE JEAN ZAKARAUSKAS | ON FILE |
| MICHELLE JENNIFER NGUYEN | ON FILE |
| MICHELLE JIA KIM | ON FILE |
| MICHELLE JOANI PAN FAN | ON FILE |
| MICHELLE JOSEPH | ON FILE |
| MICHELLE KA YAN YANG | ON FILE |
| MICHELLE KAI XIN ZHANG | ON FILE |
| MICHELLE KAR MAN LEE | ON FILE |
| MICHELLE KATHLEEN JENKINS | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MICHELLE KAYE BENNETT | ON FILE |
| MICHELLE KILAM | ON FILE |
| MICHELLE KIMBERLY ONGKO | ON FILE |
| MICHELLE KIRA VENTIGAN | ON FILE |
| MICHELLE KOVACEVIC | ON FILE |
| MICHELLE KRISTEN LARSON | ON FILE |
| MICHELLE L CANDILLO | ON FILE |
| MICHELLE L KOSTIDAKIS | ON FILE |
| MICHELLE L NORMAN | ON FILE |
| MICHELLE L PFEIL | ON FILE |
| MICHELLE L PICCIOLI | ON FILE |
| MICHELLE LAU | ON FILE |
| MICHELLE LAUREL VOLZ | ON FILE |
| MICHELLE LAW | ON FILE |
| MICHELLE LEA TAYLOR | ON FILE |
| MICHELLE LEANN FUREY | ON FILE |
| MICHELLE LEE | ON FILE |
| MICHELLE LEE GRAYBURN | ON FILE |
| MICHELLE LEE MEI SHAN | ON FILE |
| MICHELLE LEE MORRISON | ON FILE |
| MICHELLE LEE SCHMITZ | ON FILE |
| MICHELLE LEEANNE CARNDUFF | ON FILE |
| MICHELLE LESLIE BRUNKEN | ON FILE |
| MICHELLE LEWIS GRIFFIN | ON FILE |
| MICHELLE LINDA FERDERBAR | ON FILE |
| MICHELLE LORRAINE GEORGILAS | ON FILE |
| MICHELLE LOUISE BROWNING | ON FILE |
| MICHELLE LOUISE LEWIS | ON FILE |
| MICHELLE LOWERY | ON FILE |
| MICHELLE LUONG | ON FILE |
| MICHELLE LYN SMITH | ON FILE |
| MICHELLE LYNETTE MILLER | ON FILE |
| MICHELLE LYNLEY MAYO | ON FILE |
| MICHELLE LYNN BATTAILE | ON FILE |
| MICHELLE LYNN BECNEL | ON FILE |
| MICHELLE LYNN FETERL | ON FILE |
| MICHELLE LYNN GRAY | ON FILE |
| MICHELLE LYNN HASTY | ON FILE |
| MICHELLE LYNN JACOBSEN | ON FILE |
| MICHELLE LYNN PETERSON | ON FILE |
| MICHELLE LYNN VANDERVLIET | ON FILE |
| MICHELLE MADRID SHARMA | ON FILE |
| MICHELLE MAE BERARDESCO | ON FILE |
| MICHELLE MAFRA | ON FILE |
| MICHELLE MAI HOANG | ON FILE |
| MICHELLE MANIACI FOLK | ON FILE |
| MICHELLE MANSO | ON FILE |
| MICHELLE MARCOS | ON FILE |
| MICHELLE MAREE GUNDERS | ON FILE |
| MICHELLE MARGARET MARTIN | ON FILE |
| MICHELLE MARGINI | ON FILE |
| MICHELLE MARIANI | ON FILE |
| MICHELLE MARIE ADYNIEC | ON FILE |
| MICHELLE MARIE BAEZA | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MICHELLE MARIE GARDNER | ON FILE |
| MICHELLE MARIE KHAFIF LEVY | ON FILE |
| MICHELLE MARIE LUKETICH | ON FILE |
| MICHELLE MARIE MANALASTAS MALONE | ON FILE |
| MICHELLE MARIE NYLEN | ON FILE |
| MICHELLE MARIE REIGHLEY | ON FILE |
| MICHELLE MARIE SLOAN | ON FILE |
| MICHELLE MARIE SOLA | ON FILE |
| MICHELLE MARIE SUMMERS | ON FILE |
| MICHELLE MARIE-JEANNE GLOSS | ON FILE |
| MICHELLE MARION DUNLOP FARROW | ON FILE |
| MICHELLE MARKISHA TAVERNIER | ON FILE |
| MICHELLI MARTELLI MARTINS | ON FILE |
| MICHELLE MARY BUTLER | ON FILE |
| MICHELLE MARY JANSSENS | ON FILE |
| MICHELLE MAYA HONEYMAN | ON FILE |
| MICHELLE MCCARNEY | ON FILE |
| MICHELLE MCGACHIE | ON FILE |
| MICHELLE MONDIL PAINAGAN | ON FILE |
| MICHELLE MONETTE | ON FILE |
| MICHELLE MY LY | ON FILE |
| MICHELLE NANI | ON FILE |
| MICHELLE NATER | ON FILE |
| MICHELLE NICHOLE KINNEY | ON FILE |
| MICHELLE NICOLE CHRISTENSEN | ON FILE |
| MICHELLE NICOLE COUTINHO | ON FILE |
| MICHELLE NICOLE KNIGHT | ON FILE |
| MICHELLE NICULAE | ON FILE |
| MICHELLE NIVEA MATHOKWANE | ON FILE |
| MICHELLE NOBLE GREEN | ON FILE |
| MICHELLE OIN CHAN | ON FILE |
| MICHELLE ONG MING LEE | ON FILE |
| MICHELLE PALMA SOTELO | ON FILE |
| MICHELLE PAULA FINNEGAN | ON FILE |
| MICHELLE PAULA-RENEE STANLEY | ON FILE |
| MICHELLE PAULINA HAYWARD | ON FILE |
| MICHELLE PEREZ | ON FILE |
| MICHELLE PERRINEAU - DALEY | ON FILE |
| MICHELLE PORTES RUTKOWSKI | ON FILE |
| MICHELLE PUIYING CHONG | ON FILE |
| MICHELLE QUACH | ON FILE |
| MICHELLE QUIROGA | ON FILE |
| MICHELLE QUYNHTRANG VUONG | ON FILE |
| MICHELLE R BONARDI | ON FILE |
| MICHELLE R EHLERS | ON FILE |
| MICHELLE RAHERA TE AONUI | ON FILE |
| MICHELLE RENE AUERBACH | ON FILE |
| MICHELLE RENE GARCIA | ON FILE |
| MICHELLE RENEE ROPP | ON FILE |
| MICHELLE RENEE VAN NAMEN | ON FILE |
| MICHELLE RESPETO SARCILLA | ON FILE |
| MICHELLE ROBERTA BEST | ON FILE |
| MICHELLE ROBYN ELISABETH HELLMAN | ON FILE |
| MICHELLE RODRIGO ESTANISLAO | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MICHELLE ROLDAN SALAYO | ON FILE |
| MICHELLE ROSALES MARANAN | ON FILE |
| MICHELLE ROSE AL ASSMI ABDULRAHIM | ON FILE |
| MICHELLE ROSE GAZIANO | ON FILE |
| MICHELLE ROSE LEE | ON FILE |
| MICHELLE S GARCIASERPA | ON FILE |
| MICHELLE SAEMIN KIM | ON FILE |
| MICHELLE SCHOEMAN | ON FILE |
| MICHELLE SELEME | ON FILE |
| MICHELLE SHERLON LIKHIMOKPA | ON FILE |
| MICHELLE SIM | ON FILE |
| MICHELLE SINTA PRYOR | ON FILE |
| MICHELLE SOLIZ GARZA | ON FILE |
| MICHELLE STARR | ON FILE |
| MICHELLE STEENKIST | ON FILE |
| MICHELLE STEPHANIE CELESTE | ON FILE |
| MICHELLE STRYBIS | ON FILE |
| MICHELLE SU-MAY CHEAH | ON FILE |
| MICHELLE SYLVIA HAUSLER | ON FILE |
| MICHELLE TAGORDA BALATBAT | ON FILE |
| MICHELLE TAM | ON FILE |
| MICHELLE TARA WOODS | ON FILE |
| MICHELLE THAI | ON FILE |
| MICHELLE THERESA STEVENSON | ON FILE |
| MICHELLE THERESE RONQUILLO | ON FILE |
| MICHELLE TSEN CHIAN YIE | ON FILE |
| MICHELLE TUNG | ON FILE |
| MICHELLE VAN WIJK | ON FILE |
| MICHELLE VAN WYK | ON FILE |
| MICHELLE VENABLE MALLINSON | ON FILE |
| MICHELLE VIRGINIA HARNETT | ON FILE |
| MICHELLE VITTORIA MOLLOY | ON FILE |
| MICHELLE VIVECA KARUNARATNE | ON FILE |
| MICHELLE VORSTER | ON FILE |
| MICHELLE WOTTON | ON FILE |
| MICHELLE XU ZHANG | ON FILE |
| MICHELLE YEE LAN TSE | ON FILE |
| MICHELLE YONG JIE HUI | ON FILE |
| MICHELLE YU-CHU LEE | ON FILE |
| MICHELLE YVONNE ELKINS | ON FILE |
| MICHELLE YVONNE SLOUGH ALMILLATEGUI | ON FILE |
| MICHELLE-ANGELA AGONOY BARANGAN | ON FILE |
| MICHELO S W MIGLIARESE | ON FILE |
| MICHGEL BRYDEBOL MICHAEL BRYDEBOL | ON FILE |
| MICHI LEON ADVOKAAT | ON FILE |
| MICHIEL A DUIM | ON FILE |
| MICHIEL ADRIAAN RADEMAKER | ON FILE |
| MICHIEL ALBERT WICHERS | ON FILE |
| MICHIEL ALEXANDER BROKKE | ON FILE |
| MICHIEL ALEXANDER BRUNET DE ROCHEBRUNE | ON FILE |
| MICHIEL ANDRE M GAUTHIER | ON FILE |
| MICHIEL ANTON KOUWENHOVEN | ON FILE |
| MICHIEL ARTS | ON FILE |
| MICHIEL CAPIAU | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MICHIEL CHRISTIAAN JORNA | ON FILE |
| MICHIEL CLAEYS | ON FILE |
| MICHIEL CORD DYSON | ON FILE |
| MICHIEL DE GREEF | ON FILE |
| MICHIEL DE KONINCK | ON FILE |
| MICHIEL DERMAUT | ON FILE |
| MICHIEL DONNER | ON FILE |
| MICHIEL E M SCHALKX | ON FILE |
| MICHIEL GAGELDONK | ON FILE |
| MICHIEL GEORGES M GHYSELINCK | ON FILE |
| MICHIEL GONZALES REYES | ON FILE |
| MICHIEL GOUD | ON FILE |
| MICHIEL GROBBEN | ON FILE |
| MICHIEL HARMSE | ON FILE |
| MICHIEL HENDRIK POLMAN | ON FILE |
| MICHIEL IN T HOUT | ON FILE |
| MICHIEL J DE KEIJZER | ON FILE |
| MICHIEL J DE POOTER EV ANG | ON FILE |
| MICHIEL JOANNUS HOUBEN | ON FILE |
| MICHIEL JOHAN A VAN TILBORG | ON FILE |
| MICHIEL JOHN JANSSEN | ON FILE |
| MICHIEL KASTELEIJN | ON FILE |
| MICHIEL KRAMER | ON FILE |
| MICHIEL MARIA H VANHOUTTE | ON FILE |
| MICHIEL NICOLAAS VAN DER WESTHUIZEN | ON FILE |
| MICHIEL NICOLAI | ON FILE |
| MICHIEL NIEK ARTHUR BROKER | ON FILE |
| MICHIEL PETER CREFCOEUR | ON FILE |
| MICHIEL PETER FLORIS VAN KAMPEN | ON FILE |
| MICHIEL PETRUS ROOS | ON FILE |
| MICHIEL S H A COOMANS | ON FILE |
| MICHIEL S P ROLLFS OF ROELOFS | ON FILE |
| MICHIEL SCHRIJVERS | ON FILE |
| MICHIEL TANGE VAN LEEUWEN | ON FILE |
| MICHIEL THEODOOR WALLAARD | ON FILE |
| MICHIEL THEUNIS | ON FILE |
| MICHIEL VAN DUIN | ON FILE |
| MICHIEL VAN PUYMBROECK | ON FILE |
| MICHIEL VLOOTMAN | ON FILE |
| MICHIKO FEEHAN | ON FILE |
| MICHIKO LIAO | ON FILE |
| MICHIO WILLIAM MAGOSHI | ON FILE |
| MICHOL MURRAY | ON FILE |
| MICIAH DANIEL KIME | ON FILE |
| MICK ANTHONY RICARDINHO VASQUEZ SALAS | ON FILE |
| MICK FLÃŒGGE | ON FILE |
| MICK GREGORY SARKOVICH | ON FILE |
| MICK HENDY PREVIL | ON FILE |
| MICK JOHAN RENAUD SEGUIN | ON FILE |
| MICK JUUL AASTRUP | ON FILE |
| MICK MICK | ON FILE |
| MICK SPYDER DOBROFSKY | ON FILE |
| MICK WILHELMUS JACOBUS ARENDSEN | ON FILE |
| MICKAÃ‹L DUBREUCQ | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| MICKAÃ‹L FRÉDÉRIC NIVET | ON FILE |
| MICKAEL ALAIN BRUNO VAN-LANDUYT | ON FILE |
| MICKAEL ALEXANDRE MEYER SALABI | ON FILE |
| MICKAEL ALEXANDRE YVES PAGNON | ON FILE |
| MICKAEL ANDRE FRANCOIS VEBER | ON FILE |
| MICKAEL ANTONIO | ON FILE |
| MICKAEL AZIZ JOSE MARTINS | ON FILE |
| MICKAEL BASTIEN DELBOS | ON FILE |
| MICKAEL BASTIEN DELBOS | ON FILE |
| MICKAEL BENOIT MARONNAT | ON FILE |
| MICKAEL CAMILLE MOREIRA | ON FILE |
| MICKAEL CASSISI | ON FILE |
| MICKAEL CEDRIC BALMES | ON FILE |
| MICKAEL CHARLES RAYMOND OUGIER | ON FILE |
| MICKAEL CHRISTIAN RAGU | ON FILE |
| MICKAEL CHRISTOPHE AMON | ON FILE |
| MICKAEL CHRISTOPHE PAUL THIAUX | ON FILE |
| MICKAEL COSTE | ON FILE |
| MICKAEL CZESLAW EMILE KOZIEL | ON FILE |
| MICKAEL DAMIEN LOUIS ANDRE MAUCLER | ON FILE |
| MICKAEL DANIEL GENEVRIEZ | ON FILE |
| MICKAEL DANTAS DA SILVA | ON FILE |
| MICKAEL EDDY GUIAZIL | ON FILE |
| MICKAEL EDOUARD THEODORE RECH | ON FILE |
| MICKAEL EGOUY | ON FILE |
| MICKAEL ERIC PRUDENT | ON FILE |
| MICKAEL FERNAND MANUEL DARRIBA | ON FILE |
| MICKAEL FILION PAQUETTE | ON FILE |
| MICKAEL GABRIEL LOUIS JOYEAU | ON FILE |
| MICKAEL GEORGE PHILIPPE HERBELIN | ON FILE |
| MICKAEL GEORGES GERARD MINGUET | ON FILE |
| MICKAEL GEORGES JEAN-MARIE PIOU | ON FILE |
| MICKAEL GERAUT | ON FILE |
| MICKAEL GRABIT | ON FILE |
| MICKAEL GUSTIN | ON FILE |
| MICKAEL HENRI THOMAS | ON FILE |
| MICKAEL HYDRIO | ON FILE |
| MICKAEL JEAN GASTON MENARD | ON FILE |
| MICKAEL JEAN PIERRE GLOMON | ON FILE |
| MICKAEL JOEL SYLVAIN GASC | ON FILE |
| MICKAEL JOSEPH ALEXANDRE DHAUSSY | ON FILE |
| MICKAEL JULIEN ANDRE DEMEULENAERE | ON FILE |
| MICKAEL MADELMONT | ON FILE |
| MICKAEL MALLINGER-DC | ON FILE |
| MICKAEL MARC FREDERIC ROBELIN | ON FILE |
| MICKAEL MARTINS | ON FILE |
| MICKAEL MAURICE A PICHOT | ON FILE |
| MICKAEL MEGDOUD | ON FILE |
| MICKAEL MERMER | ON FILE |
| MICKAEL MICHEL-CHARLES EMILE BOYER | ON FILE |
| MICKAEL NICOLAS BIDAUX | ON FILE |
| MICKAEL ONOJA EGWURUBE | ON FILE |
| MICKAEL PASCAL BACHMANN | ON FILE |
| MICKAEL PHILIPPE GERARD LE BOMIN | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MICKAEL PHILIPPE PIERRE MARCHAND | ON FILE |
| MICKAEL PIERRE JEAN BROUTY | ON FILE |
| MICKAEL PUISSANT | ON FILE |
| MICKAEL RAYMOND LEVY | ON FILE |
| MICKAEL ROBERT LUCIEN PREAULT | ON FILE |
| MICKAEL ROULAND | ON FILE |
| MICKAEL SCHAEFFER | ON FILE |
| MICKAEL SEBASTIEN GOYAT | ON FILE |
| MICKAEL SEBASTIEN HARSTER | ON FILE |
| MICKAEL SIMON BOKOBZA | ON FILE |
| MICKAEL TEIXEIRA | ON FILE |
| MICKAEL THIERRY LACHAT | ON FILE |
| MICKAEL UYTTEWAAL | ON FILE |
| MICKAEL VICTOR ALEXIS MALLE | ON FILE |
| MICKAEL WILLIAM GUITTARD | ON FILE |
| MICKAEL YANNICK LE FAILLER | ON FILE |
| MICKAELL WILLYAN DOS SANTOS | ON FILE |
| MICKALE JENEIL MCBEAN | ON FILE |
| MICKEL GEORGES FADEL | ON FILE |
| MICKEL M EVANGELISTA | ON FILE |
| MICKENZIE JAVON JOHNSON | ON FILE |
| MICKEY ALEXANDER ROZAKIS | ON FILE |
| MICKEY D | ON FILE |
| MICKEY LEEWILFORD TOMASINI | ON FILE |
| MICKEY MICHELLE VAN ROODE | ON FILE |
| MICKEY SMID | ON FILE |
| MICKEY SONNEVELD | ON FILE |
| MICKEY THOMAS | ON FILE |
| MICKI DAVID ANDON | ON FILE |
| MICKI IDELLE ARONSON | ON FILE |
| MICKI M MC NIE | ON FILE |
| MICKI REINHARD NIELSEN | ON FILE |
| MICKO JEROME NATABIO DY | ON FILE |
| MICKY BIBIANNE KIEBOOM | ON FILE |
| MICKY-J CAZIN | ON FILE |
| MICOL PADOAN | ON FILE |
| MICRAEL FONSECA | ON FILE |
| MICRESHA CHYQUEEW MATLOCK | ON FILE |
| MIDALYS FERNANDEZ | ON FILE |
| MIDDELA RISHIDHAR REDDY | ON FILE |
| MIDE PETER VINCENT | ON FILE |
| MIDGE CADEAU | ON FILE |
| MIDGI LEE LAMBOY | ON FILE |
| MIDLAND LE | ON FILE |
| MIDUR RAHAMAN | ON FILE |
| MIDY VASQUEZ | ON FILE |
| MIE FAEGTEBORG SKOVGARD | ON FILE |
| MIE JOHANSEN | ON FILE |
| MIE JUUL BAEKKE PETERSEN | ON FILE |
| MIE MOLTRUP | ON FILE |
| MIE VICTORIA VANESSA D VALENTIN | ON FILE |
| MIECZYSLAW IRENEUSZ BACHANOWICZ | ON FILE |
| MIECZYSLAW TADEUSZ POMARANSKI | ON FILE |
| MIECZYSLAW ZUCZEK | ON FILE |

**STRETTO**

**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MIEHAEL BENJAMIN KLEIN | ON FILE |
| MIEKE GROEN | ON FILE |
| MIEKE JANSSENS | ON FILE |
| MIEKE L P DE LAUSNAY | ON FILE |
| MIEKE MARGARETHA J SMEYERS | ON FILE |
| MIEKO ANEKAWA | ON FILE |
| MIESHA MARIE DAVIS | ON FILE |
| MIESZKO STEFAN LASKOWSKI | ON FILE |
| MIFTAR RAMA | ON FILE |
| MIG YE WENDY LOO ZHANG | ON FILE |
| MIGA DENEG | ON FILE |
| MIGDALIA ARMIDA ECHAVARRIA FELIX | ON FILE |
| MIGDALIA GARCIA | ON FILE |
| MIGHTEN CHI-YAN YIP | ON FILE |
| MIGLE LUKOSIUNE | ON FILE |
| MIGLENA STOYANOVA KARAIVANOVA | ON FILE |
| MIGNON MELANIA PEMBERTON E DIETZ | ON FILE |
| MIGSAR NAVARRO SANTIESTEBAN | ON FILE |
| MIGUEL A ALBARRAN | ON FILE |
| MIGUEL A AMBERT | ON FILE |
| MIGUEL A CASTANEDA MUNOZ | ON FILE |
| MIGUEL A ESCARENO RAMIREZ | ON FILE |
| MIGUEL A FRANCHINI | ON FILE |
| MIGUEL A HERNANDEZ | ON FILE |
| MIGUEL A LOPEZ VALENCIA | ON FILE |
| MIGUEL A PAEZ BENITO | ON FILE |
| MIGUEL A PERALTA GONZALEZ | ON FILE |
| MIGUEL A PLAZA | ON FILE |
| MIGUEL A RODRIGUEZ | ON FILE |
| MIGUEL A SALINAS | ON FILE |
| MIGUEL ADOLFO MUNOZ RIVAS | ON FILE |
| MIGUEL ADRIAN MERCADO ALIAGA | ON FILE |
| MIGUEL ALBERTO TORRES QUINONES | ON FILE |
| MIGUEL ALBERTO TREJO RODRIGUEZ | ON FILE |
| MIGUEL ALBERTO YOPASA CAMPOS | ON FILE |
| MIGUEL ALCALDE VEGA | ON FILE |
| MIGUEL ALCIDES PERALTA | ON FILE |
| MIGUEL ALEJANDRO ALVAREZ SOLORZANO | ON FILE |
| MIGUEL ALEJANDRO BARRERA | ON FILE |
| MIGUEL ALEJANDRO FARRERAS MADRID | ON FILE |
| MIGUEL ALEJANDRO MAURA | ON FILE |
| MIGUEL ALEX GONCALVES LOURENCO | ON FILE |
| MIGUEL ALEXANDER ANDRADE | ON FILE |
| MIGUEL ALEXANDER PAREDES LOPEZ | ON FILE |
| MIGUEL ALEXANDRE GOMES DELGADO | ON FILE |
| MIGUEL ALEXANDRE SANTOS DIAS | ON FILE |
| MIGUEL ALEXIS MENA GONZALEZ | ON FILE |
| MIGUEL ALFONSO VARGAS RODRIGUEZ | ON FILE |
| MIGUEL ALONSO BACA-URTEAGA | ON FILE |
| MIGUEL ALONZO SUNCIN | ON FILE |
| MIGUEL ANDRADE GARCIA | ON FILE |
| MIGUEL ANDRE CAMACHO ORTIZ | ON FILE |
| MIGUEL ANDRE TOMAZ DE CARVALHO | ON FILE |
| MIGUEL ANDRE VILACA DOS SANTOS PATRAO SILVA | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MIGUEL ANDRES MANOSALVA AMELIACH | ON FILE |
| MIGUEL ANGEL ACOSTA VAZQUEZ | ON FILE |
| MIGUEL ANGEL ACUNA HERNANDEZ | ON FILE |
| MIGUEL ANGEL AE PIMENTEL RAMIREZ | ON FILE |
| MIGUEL ANGEL ALCANTARA ZEVALLOS | ON FILE |
| MIGUEL ANGEL ALCAZAR | ON FILE |
| MIGUEL ANGEL ALOS | ON FILE |
| MIGUEL ANGEL ALOS | ON FILE |
| MIGUEL ANGEL ALOS | ON FILE |
| MIGUEL ANGEL ALOS | ON FILE |
| MIGUEL ANGEL ALOS | ON FILE |
| MIGUEL ANGEL ALOS | ON FILE |
| MIGUEL ANGEL ALOS | ON FILE |
| MIGUEL ANGEL ALOS | ON FILE |
| MIGUEL ANGEL ALOS | ON FILE |
| MIGUEL ANGEL ALOS | ON FILE |
| MIGUEL ANGEL ALOS | ON FILE |
| MIGUEL ANGEL ALOS | ON FILE |
| MIGUEL ANGEL ALOS | ON FILE |
| MIGUEL ANGEL ALOS | ON FILE |
| MIGUEL ANGEL ALOS | ON FILE |
| MIGUEL ANGEL ALOS | ON FILE |
| MIGUEL ANGEL ALOS | ON FILE |
| MIGUEL ANGEL ALOS | ON FILE |
| MIGUEL ANGEL ALOS | ON FILE |
| MIGUEL ANGEL ALOS | ON FILE |
| MIGUEL ANGEL ALOS | ON FILE |
| MIGUEL ANGEL ALVAREZ | ON FILE |
| MIGUEL ANGEL AMARILLA | ON FILE |
| MIGUEL ANGEL ANDRES DEL RINCON | ON FILE |
| MIGUEL ANGEL APONTE RODRIGUEZ | ON FILE |
| MIGUEL ANGEL ARREDONDO | ON FILE |
| MIGUEL ANGEL ARTUNDUAGA HENAO | ON FILE |
| MIGUEL ANGEL ASTO HUAMANI | ON FILE |
| MIGUEL ANGEL BALDERAS RODRIGUEZ | ON FILE |
| MIGUEL ANGEL BOLIVAR | ON FILE |
| MIGUEL ANGEL BOLOBOSKI LAIZ | ON FILE |
| MIGUEL ANGEL BUSTOS RUIZ | ON FILE |
| MIGUEL ANGEL CABRERA MARTIN | ON FILE |
| MIGUEL ANGEL CABRERO ALONSO | ON FILE |
| MIGUEL ANGEL CALVENTE MUNOZ | ON FILE |
| MIGUEL ANGEL CALZADA | ON FILE |
| MIGUEL ANGEL CAMACHOHERNANDEZ | ON FILE |
| MIGUEL ANGEL CANTO PERAZA | ON FILE |
| MIGUEL ANGEL CARATTINI | ON FILE |
| MIGUEL ANGEL CARVAJAL ANAYA | ON FILE |
| MIGUEL ANGEL CASILLASALCALA | ON FILE |
| MIGUEL ANGEL CASTILLO II | ON FILE |
| MIGUEL ANGEL CASTRO CACERES | ON FILE |
| MIGUEL ANGEL CICCHINELLI | ON FILE |
| MIGUEL ANGEL COLAZO | ON FILE |
| MIGUEL ANGEL CONTRERAS | ON FILE |
| MIGUEL ANGEL CORCIO | ON FILE |
| MIGUEL ANGEL CORONA | ON FILE |
| MIGUEL ANGEL CORTES | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MIGUEL ANGEL CRUZ TORRES | ON FILE |
| MIGUEL ANGEL DE LEON MIRANDA | ON FILE |
| MIGUEL ANGEL DEJESUS | ON FILE |
| MIGUEL ANGEL ESCRIBANO RODRIGUEZ | ON FILE |
| MIGUEL ANGEL ESPINAL | ON FILE |
| MIGUEL ANGEL GARRIDO FRANCOLUGO | ON FILE |
| MIGUEL ANGEL GIL GARCIA | ON FILE |
| MIGUEL ANGEL GOMEZ MARTINEZ | ON FILE |
| MIGUEL ANGEL GOMEZ TORRENS | ON FILE |
| MIGUEL ANGEL GONZALEZ | ON FILE |
| MIGUEL ANGEL GONZALEZ CAMPOS | ON FILE |
| MIGUEL ANGEL GONZALEZ NEGRON | ON FILE |
| MIGUEL ANGEL HERNANDEZ FLORES | ON FILE |
| MIGUEL ANGEL HERNANDEZ TORRES | ON FILE |
| MIGUEL ANGEL HOLGUIN | ON FILE |
| MIGUEL ANGEL HUERTA | ON FILE |
| MIGUEL ANGEL HUERTA SALINAS | ON FILE |
| MIGUEL ANGEL IBIRIS | ON FILE |
| MIGUEL ANGEL IRIARTE IRIBARREN | ON FILE |
| MIGUEL ANGEL JIMENEZ | ON FILE |
| MIGUEL ANGEL JR LABOY | ON FILE |
| MIGUEL ANGEL JR MACARENO | ON FILE |
| MIGUEL ANGEL LANDARIBAR AZPIRI | ON FILE |
| MIGUEL ANGEL LOPEZ GINER | ON FILE |
| MIGUEL ANGEL LOPEZ SANCHEZ | ON FILE |
| MIGUEL ANGEL LOPEZ TRUJILLO | ON FILE |
| MIGUEL ANGEL LOZANO CHAIREZ | ON FILE |
| MIGUEL ANGEL MALDONADO GUTIERREZ | ON FILE |
| MIGUEL ANGEL MARROQUIN | ON FILE |
| MIGUEL ANGEL MARTIN MARTIN | ON FILE |
| MIGUEL ANGEL MARTIN SANCHEZ | ON FILE |
| MIGUEL ANGEL MASCORRO | ON FILE |
| MIGUEL ANGEL MCCUISTION | ON FILE |
| MIGUEL ANGEL MEDINA | ON FILE |
| MIGUEL ANGEL MEDINA | ON FILE |
| MIGUEL ANGEL MEDINA | ON FILE |
| MIGUEL ANGEL MEDINA | ON FILE |
| MIGUEL ANGEL MEDINA | ON FILE |
| MIGUEL ANGEL MEDINA | ON FILE |
| MIGUEL ANGEL MEDINA | ON FILE |
| MIGUEL ANGEL MEDINA | ON FILE |
| MIGUEL ANGEL MEDINA | ON FILE |
| MIGUEL ANGEL MENDOZA | ON FILE |
| MIGUEL ANGEL MENDOZA CUADROS | ON FILE |
| MIGUEL ANGEL MEZA GALVEZ | ON FILE |
| MIGUEL ANGEL MIRANDA SANABRIA | ON FILE |
| MIGUEL ANGEL MORA CARDENAS | ON FILE |
| MIGUEL ANGEL MORALESPUENTES | ON FILE |
| MIGUEL ANGEL MORAN VALDES | ON FILE |
| MIGUEL ANGEL MORENO CASAUS | ON FILE |
| MIGUEL ANGEL MORENO GARCIA | ON FILE |
| MIGUEL ANGEL MORENO GRANDE | ON FILE |
| MIGUEL ANGEL MUNOZ ARCOS | ON FILE |
| MIGUEL ANGEL NAVA SANCHEZ | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MIGUEL ANGEL NAVARRO | ON FILE |
| MIGUEL ANGEL ORTIZ ORDONEZ | ON FILE |
| MIGUEL ANGEL PALMA GUERRA | ON FILE |
| MIGUEL ANGEL PASTRANA | ON FILE |
| MIGUEL ANGEL PUGA | ON FILE |
| MIGUEL ANGEL PUJOL SISA | ON FILE |
| MIGUEL ANGEL RAMOS LOPEZ | ON FILE |
| MIGUEL ANGEL RECHE FERNANDEZ | ON FILE |
| MIGUEL ANGEL REIMY | ON FILE |
| MIGUEL ANGEL RENDON CORDOVA | ON FILE |
| MIGUEL ANGEL RIOS | ON FILE |
| MIGUEL ANGEL RIVAS CAICEDO | ON FILE |
| MIGUEL ANGEL RIVAS ENRIQUEZ | ON FILE |
| MIGUEL ANGEL ROBLES MARIN | ON FILE |
| MIGUEL ANGEL ROIG MORAL | ON FILE |
| MIGUEL ANGEL ROJAS | ON FILE |
| MIGUEL ANGEL ROMAN GOMEZ | ON FILE |
| MIGUEL ANGEL ROTGER III | ON FILE |
| MIGUEL ANGEL RUELAS | ON FILE |
| MIGUEL ANGEL SANCHEZ FLORES | ON FILE |
| MIGUEL ANGEL SANCHEZ SAENZ | ON FILE |
| MIGUEL ANGEL SANCHO | ON FILE |
| MIGUEL ANGEL SANTANA COLMENARES | ON FILE |
| MIGUEL ANGEL SOLANO NICOLAS | ON FILE |
| MIGUEL ANGEL SUAVE | ON FILE |
| MIGUEL ANGEL TERUEL MARTINEZ | ON FILE |
| MIGUEL ANGEL TORRECILLA PLAZA | ON FILE |
| MIGUEL ANGEL URBANOMENDOZA | ON FILE |
| MIGUEL ANGEL VALENCIA BARRAGAN | ON FILE |
| MIGUEL ANGEL VAZQUEZ | ON FILE |
| MIGUEL ANGEL VAZQUEZ | ON FILE |
| MIGUEL ANGEL VAZQUEZ | ON FILE |
| MIGUEL ANGEL VAZQUEZ DIAZ | ON FILE |
| MIGUEL ANGEL VELASQUEZ | ON FILE |
| MIGUEL ANGEL ZARABOZO ENRIQUEZ DE RIVERA | ON FILE |
| MIGUEL ANGEL ZUNIGA | ON FILE |
| MIGUEL ANGELO CARDOSO VASCONCELOS DIAS | ON FILE |
| MIGUEL ANGELO DA COSTA QUINTEIRO | ON FILE |
| MIGUEL ANGELO DE MARQUES LOPES | ON FILE |
| MIGUEL ANGELO GOMES DA COSTA | ON FILE |
| MIGUEL ANGELO GOMES FRANCISCO | ON FILE |
| MIGUEL ANGELO GONCALVES DOS SANTOS | ON FILE |
| MIGUEL ANGELO GONCALVES DOS SANTOS | ON FILE |
| MIGUEL ANGELO LATAS SIMAO | ON FILE |
| MIGUEL ANGELO LEITE VIEIRA | ON FILE |
| MIGUEL ANGELO LOPES CUSTODIO | ON FILE |
| MIGUEL ANGELO MARTINS GASPAR | ON FILE |
| MIGUEL ANGELO MARTINS MATOS | ON FILE |
| MIGUEL ANGELO MARTINS RODRIGUES | ON FILE |
| MIGUEL ANGELO MORAIS SOUSA | ON FILE |
| MIGUEL ANGELO NUNES DOS SANTOS | ON FILE |
| MIGUEL ANGELO PEREIRA FERREIRA | ON FILE |
| MIGUEL ANGELO PEREZ | ON FILE |
| MIGUEL ANGELO PIMENTA OLIVEIRA | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MIGUEL ANGELO ROGELIO JOAQUIN | ON FILE |
| MIGUEL ANGELO VALERIO AFONSO DIAS | ON FILE |
| MIGUEL ANTONIO ACOSTA MONTIEL | ON FILE |
| MIGUEL ANTONIO ARRIETA DIAZ | ON FILE |
| MIGUEL ANTONIO AVALOS MURGUIA | ON FILE |
| MIGUEL ANTONIO CORTEZ | ON FILE |
| MIGUEL ANTONIO DAZA CHICANA | ON FILE |
| MIGUEL ANTONIO FREITAS RICCIOLINI | ON FILE |
| MIGUEL ANTONIO GARCIA | ON FILE |
| MIGUEL ANTONIO MARTOS GRANERO | ON FILE |
| MIGUEL ANTONIO MONERA MARTINEZ | ON FILE |
| MIGUEL ANTONIO PASCUAL NADAL | ON FILE |
| MIGUEL ANTONIO REINAGA | ON FILE |
| MIGUEL ANTONIO URDANETA GARCIA | ON FILE |
| MIGUEL ARAUJO VASQUES | ON FILE |
| MIGUEL ARMINDO LOPES DA SILVA PEREIRA | ON FILE |
| MIGUEL ARTURO ALCIVAR GARCIA | ON FILE |
| MIGUEL AYALA | ON FILE |
| MIGUEL BALTIERRA | ON FILE |
| MIGUEL BANSON PASTELERO | ON FILE |
| MIGUEL BELTRAN CASTRO | ON FILE |
| MIGUEL BENEDICTO GARCIA | ON FILE |
| MIGUEL BENITO MOLINA | ON FILE |
| MIGUEL BRANCO | ON FILE |
| MIGUEL BRAS RODRIGUES BARCELOS | ON FILE |
| MIGUEL BUATU NSAKU | ON FILE |
| MIGUEL BUENROSTRO | ON FILE |
| MIGUEL CABALLERO | ON FILE |
| MIGUEL CABEL SERRANO | ON FILE |
| MIGUEL CABEZAS TEJADA | ON FILE |
| MIGUEL CAMPOS | ON FILE |
| MIGUEL CANAO DE SOUSA | ON FILE |
| MIGUEL CARDEIRA PEREIRA GOMES | ON FILE |
| MIGUEL CARDOSO | ON FILE |
| MIGUEL CARDOSO FERREIRA REPAS GONCALVES | ON FILE |
| MIGUEL CASTILLA MALDONADO | ON FILE |
| MIGUEL CASTRO RAMOS | ON FILE |
| MIGUEL CHARLES GARREAU | ON FILE |
| MIGUEL CHAVEZGAMBOA | ON FILE |
| MIGUEL CHITO MARQUES | ON FILE |
| MIGUEL COLAS PEREZ | ON FILE |
| MIGUEL CONCEPCION | ON FILE |
| MIGUEL CORREIA PEREIRA | ON FILE |
| MIGUEL COSME LEITAO PINO | ON FILE |
| MIGUEL CRAVEIRO MARTINS DE ALMEIDA | ON FILE |
| MIGUEL CRAVO FERREIRA | ON FILE |
| MIGUEL CRISTOVAO RICARDO | ON FILE |
| MIGUEL CRUGEIRA DOS SANTOS | ON FILE |
| MIGUEL DA COSTA MARQUES | ON FILE |
| MIGUEL DA COSTA SILVA | ON FILE |
| MIGUEL DAVID MEDINA PACHECO | ON FILE |
| MIGUEL DE ANDRES ALONSO | ON FILE |
| MIGUEL DE BARROS MARTINS | ON FILE |
| MIGUEL DE BRITO SILVA | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MIGUEL DE CASTRO FERREIRA | ON FILE |
| MIGUEL DE JESUS BOSCO LEON | ON FILE |
| MIGUEL DE JESUS DIAS MONTEIRO | ON FILE |
| MIGUEL DE LA PUENTE IGLESIAS | ON FILE |
| MIGUEL DE QUEIROZ HENRIQUES ALMEIDA | ON FILE |
| MIGUEL DEJESUS OBREGON | ON FILE |
| MIGUEL DELEON | ON FILE |
| MIGUEL DIEZ MARIN | ON FILE |
| MIGUEL DIEZ SAEZ | ON FILE |
| MIGUEL DOMINGOS MIRANDA NATIVIDADE | ON FILE |
| MIGUEL DOS REIS NETA | ON FILE |
| MIGUEL DUARTE MENDONCA | ON FILE |
| MIGUEL DUPUIS | ON FILE |
| MIGUEL DURAN ADRIANO | ON FILE |
| MIGUEL DZIERGWA DE CARVALHO | ON FILE |
| MIGUEL E LATIFF CHAYA | ON FILE |
| MIGUEL ECHEVERRI GUTIERREZ | ON FILE |
| MIGUEL EDUARD MALTES BONNELLY | ON FILE |
| MIGUEL EDUARDO ARELLANO DIAZ | ON FILE |
| MIGUEL EDUARDO ARIAS DUARTE | ON FILE |
| MIGUEL EDUARDO MAGALHAES GOUVEIA | ON FILE |
| MIGUEL EDUARDO MARQUEZ RUIZ | ON FILE |
| MIGUEL EDUARDO MOREIRA CELES | ON FILE |
| MIGUEL EDUARDO SALGADO SOTO | ON FILE |
| MIGUEL EDUARDO SANCHEZ JACKSON | ON FILE |
| MIGUEL EDUARDO SOBERON BULLE GOYRI | ON FILE |
| MIGUEL EDUARDO VALLE | ON FILE |
| MIGUEL EDWIN LOPEZ | ON FILE |
| MIGUEL ENRIQUE MARANA SOTO | ON FILE |
| MIGUEL ENRIQUE SUAREZ REYES | ON FILE |
| MIGUEL ENRIQUEZ | ON FILE |
| MIGUEL ERNESTO RAMIREZ GUERRERO | ON FILE |
| MIGUEL ESTANISLAO CORREA CALVO | ON FILE |
| MIGUEL ESTEBAN GOMEZ | ON FILE |
| MIGUEL ESTEVES CARVALHAL | ON FILE |
| MIGUEL F PALMADIAZ | ON FILE |
| MIGUEL FELIPE FAGUNDES RIBEIRO FERREIRA | ON FILE |
| MIGUEL FELIPE SANTIAGO IRIZARRY | ON FILE |
| MIGUEL FELIX RIOS | ON FILE |
| MIGUEL FERNANDO DELGADO MORALES | ON FILE |
| MIGUEL FERNANDO GOMEZ GONZALEZ | ON FILE |
| MIGUEL FERNANDO OQUELI MENDOZA | ON FILE |
| MIGUEL FERNANDO ROCHA LOURENCO | ON FILE |
| MIGUEL FERNANDO ROMERO SAAVEDRA | ON FILE |
| MIGUEL FERRIOLS KAMINSKI | ON FILE |
| MIGUEL FILIPE ESTIBEIRA GUERREIRO | ON FILE |
| MIGUEL FILIPE MOURINHO GONCALVES | ON FILE |
| MIGUEL FRANCISCO MORAN CORDOBA | ON FILE |
| MIGUEL FRANCISCO REGALADO GARCIA | ON FILE |
| MIGUEL FRANCISCO UDARBE | ON FILE |
| MIGUEL FRANCISCON ZARRAGA | ON FILE |
| MIGUEL FRANCO | ON FILE |
| MIGUEL FREDERICK HOLLOWAY | ON FILE |
| MIGUEL FUENTES RACERO | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MIGUEL GALLE HERVAS | ON FILE |
| MIGUEL GAMEZ CILLERUELO | ON FILE |
| MIGUEL GARCIA FERNANDEZ | ON FILE |
| MIGUEL GARCIA LOZANO | ON FILE |
| MIGUEL GARCIA YESTE | ON FILE |
| MIGUEL GARRIDO BRAVO | ON FILE |
| MIGUEL GARRINHAS MARQUES | ON FILE |
| MIGUEL GARZA | ON FILE |
| MIGUEL GIL IZTURIZ | ON FILE |
| MIGUEL GIULLANO LEPATAN FLORENDO | ON FILE |
| MIGUEL GOMES BATISTA | ON FILE |
| MIGUEL GONCALO COSTA COVAS LIMA | ON FILE |
| MIGUEL GONCALVES GOMES FELIZARDO | ON FILE |
| MIGUEL GONZALES RECTO | ON FILE |
| MIGUEL GONZALEZ HERNANDEZ | ON FILE |
| MIGUEL GUADALUPE BUSTAMANTE | ON FILE |
| MIGUEL GUERREIRO ANAO BORGES | ON FILE |
| MIGUEL GUILLERMO POBLETE ROA | ON FILE |
| MIGUEL GUTIERREZ DE ANTON | ON FILE |
| MIGUEL HENRIQUES PINTO | ON FILE |
| MIGUEL HERNANDEZ VARELA | ON FILE |
| MIGUEL HERRERA MALDONADO | ON FILE |
| MIGUEL HIDALGO MENDEZ | ON FILE |
| MIGUEL HORACIO BARDIER SUAREZ | ON FILE |
| MIGUEL IGNACIO PARMA GARCIA | ON FILE |
| MIGUEL INZA RODRIGUEZ | ON FILE |
| MIGUEL ISAAC FERNANDES OLIVEIRA | ON FILE |
| MIGUEL JACKY LUCAS VELASCO | ON FILE |
| MIGUEL JAVIER MAYNEZ | ON FILE |
| MIGUEL JIMENEZ DIAZ | ON FILE |
| MIGUEL JORGE DA SILVA DE OLIVEIRA | ON FILE |
| MIGUEL JORGE FERNANDES BARRADAS | ON FILE |
| MIGUEL JORGENSEN | ON FILE |
| MIGUEL JOSE COMENDA DA SILVA ISIDRO | ON FILE |
| MIGUEL JOSE LUCAS RIPOLLES | ON FILE |
| MIGUEL JULIAN MENDEZONA | ON FILE |
| MIGUEL JUSTO TIRADO | ON FILE |
| MIGUEL KARLO SALVACION | ON FILE |
| MIGUEL L ARICHAVALA | ON FILE |
| MIGUEL LANDIN NOVAS | ON FILE |
| MIGUEL LASALA CABALLERO | ON FILE |
| MIGUEL LEONARDO ORTIZ MONTEALEGRE | ON FILE |
| MIGUEL LINO GUEDES DA SILVA | ON FILE |
| MIGUEL LOBO SORIANO | ON FILE |
| MIGUEL LOPEZ | ON FILE |
| MIGUEL LOPEZXIMENEZOLASO | ON FILE |
| MIGUEL LOUIS | ON FILE |
| MIGUEL LUIS LORICO QUIBA | ON FILE |
| MIGUEL LUIS RIEROLA VIRMOUX | ON FILE |
| MIGUEL LUPI ALVES | ON FILE |
| MIGUEL M TORRES | ON FILE |
| MIGUEL MAIO ROMARIZ | ON FILE |
| MIGUEL MALHEIRO GOMES | ON FILE |
| MIGUEL MALU MANDEMVO | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MIGUEL MANCERA MELENDEZ | ON FILE |
| MIGUEL MANTA REBELO | ON FILE |
| MIGUEL MARIN VERMELHO | ON FILE |
| MIGUEL MARINHAS DA SILVA | ON FILE |
| MIGUEL MARTIN | ON FILE |
| MIGUEL MARTIN ROMERO | ON FILE |
| MIGUEL MARTINEZ MARTINEZ | ON FILE |
| MIGUEL MARTINEZ MERCANT | ON FILE |
| MIGUEL MARVIN STONA | ON FILE |
| MIGUEL MARZAL | ON FILE |
| MIGUEL MAS CASTELLANO | ON FILE |
| MIGUEL MATIAS GARCIA | ON FILE |
| MIGUEL MATOS COELHO DE OLIVEIRA | ON FILE |
| MIGUEL MATOS SALDANHA ALBUQUERQUE | ON FILE |
| MIGUEL MEDRANO GIL | ON FILE |
| MIGUEL MENDONCA TERENO | ON FILE |
| MIGUEL MENNECHEZ | ON FILE |
| MIGUEL MONERA ABELLAN | ON FILE |
| MIGUEL MONROS GUITERAS | ON FILE |
| MIGUEL MONTE DE FEZ | ON FILE |
| MIGUEL MORA ROIG | ON FILE |
| MIGUEL MORALES CORDOBA | ON FILE |
| MIGUEL MORCILLO ROMERO | ON FILE |
| MIGUEL MUNOZDELATORRE | ON FILE |
| MIGUEL NICOLAS PERROTTA | ON FILE |
| MIGUEL NONATO NASCIMENTO JUNIOR | ON FILE |
| MIGUEL NUNO NETO DOS SANTOS MARQUES | ON FILE |
| MIGUEL O SANTIN | ON FILE |
| MIGUEL OLIVARES SEMPERE | ON FILE |
| MIGUEL OLIVARES Y ZAFRA | ON FILE |
| MIGUEL OMAR ROHWAIN | ON FILE |
| MIGUEL ORDONEZ SIMARRO | ON FILE |
| MIGUEL ORLANDO LOPEZ | ON FILE |
| MIGUEL OROZCO ESPADA | ON FILE |
| MIGUEL ORTEGA DOMINGUEZ | ON FILE |
| MIGUEL ORTIZ ROSELLO | ON FILE |
| MIGUEL PALOMINO ROCA | ON FILE |
| MIGUEL PASCAL | ON FILE |
| MIGUEL PAUL SASTARETSI SIOUI | ON FILE |
| MIGUEL PEDRO DA GAMA LOBO REBELO FERNANDES | ON FILE |
| MIGUEL PEDRO LAUREANO SANTOS ALVES VIEIRA | ON FILE |
| MIGUEL PEDRO PIMENTA REIS DE CARVALHO JUNIOR | ON FILE |
| MIGUEL PELEGRIN SANCHEZ | ON FILE |
| MIGUEL PENELLA NACHER | ON FILE |
| MIGUEL PEREIRA DA CRUZ | ON FILE |
| MIGUEL PINANGO | ON FILE |
| MIGUEL POUSO VIDAL | ON FILE |
| MIGUEL PRADOS RODRIGUEZ | ON FILE |
| MIGUEL PRISQUE MARIE MAGDELAINE | ON FILE |
| MIGUEL PRUIJSSERS | ON FILE |
| MIGUEL QUEIROS DA SILVA | ON FILE |
| MIGUEL RAMOS LOPEZ | ON FILE |
| MIGUEL REIS PENEDO | ON FILE |
| MIGUEL REYNA | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MIGUEL RIANO BRUN | ON FILE |
| MIGUEL RICARDO REAL SANTOS | ON FILE |
| MIGUEL RICO IBABE | ON FILE |
| MIGUEL RIO DE ARAUJO | ON FILE |
| MIGUEL RODRIGUES ALFAIATE | ON FILE |
| MIGUEL RODRIGUES DOS SANTOS | ON FILE |
| MIGUEL RODRIGUES XAVIER | ON FILE |
| MIGUEL RODRIGUEZ MARTINEZ | ON FILE |
| MIGUEL ROEGIERS | ON FILE |
| MIGUEL RUVALCABA | ON FILE |
| MIGUEL SAMPAIO RAMOS | ON FILE |
| MIGUEL SANCHEZ | ON FILE |
| MIGUEL SANDOVAL | ON FILE |
| MIGUEL SANTANDREU DURAN | ON FILE |
| MIGUEL SANTOS ALMAZAN PELEATO | ON FILE |
| MIGUEL SANTOS ANTUNES | ON FILE |
| MIGUEL SANTOS DAVID MONTEIRO | ON FILE |
| MIGUEL SCHUITEVOERDER | ON FILE |
| MIGUEL SEBASTIAN SULEK | ON FILE |
| MIGUEL SEGOVIA GARCIA | ON FILE |
| MIGUEL SERRATO | ON FILE |
| MIGUEL SERVAIS | ON FILE |
| MIGUEL SESMA MELLADO | ON FILE |
| MIGUEL SOUSA DUARTE | ON FILE |
| MIGUEL STEVENS | ON FILE |
| MIGUEL SVEN ZAPATA OLSON LUNDE | ON FILE |
| MIGUEL TALLON BIARGE | ON FILE |
| MIGUEL TENREIRO SOBREIRA | ON FILE |
| MIGUEL TOMAS TOLEDO | ON FILE |
| MIGUEL TORRES DOS SANTOS VACAS DE CARVALHO | ON FILE |
| MIGUEL TORRESMARTINEZ | ON FILE |
| MIGUEL VAL VAL | ON FILE |
| MIGUEL VALDEZ | ON FILE |
| MIGUEL VALDIVIA | ON FILE |
| MIGUEL VALERIO SERRANO | ON FILE |
| MIGUEL VARGAS | ON FILE |
| MIGUEL VAZ SOARES MIRA BARROS | ON FILE |
| MIGUEL VICENTE MARQUES VAZ | ON FILE |
| MIGUEL ZETH ELIAS PATTIJ | ON FILE |
| MIGUELANGEL BELTRAN HERNANDEZ | ON FILE |
| MIGUELANGEL REYES ROJAS | ON FILE |
| MIGUELIN BOSCH | ON FILE |
| MIGUELLE ANGELO ANDRADE DAWAL | ON FILE |
| MIGUELLE PELAGIE CINNA | ON FILE |
| MIGYEONG LEE | ON FILE |
| MIHA BABNIK | ON FILE |
| MIHA BANOVEC | ON FILE |
| MIHA BAZATO | ON FILE |
| MIHA CIGLAR | ON FILE |
| MIHA DVORZAK | ON FILE |
| MIHA FRANETIC | ON FILE |
| MIHA GYURAKI | ON FILE |
| MIHA HAJNZE | ON FILE |
| MIHA HITI | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MIHA HLADNIK | ON FILE |
| MIHA HOCEVAR | ON FILE |
| MIHA JESENSEK | ON FILE |
| MIHA LENASI | ON FILE |
| MIHA LIPOVEC | ON FILE |
| MIHA MIHALJCIC | ON FILE |
| MIHA NEDOH | ON FILE |
| MIHA PELKO | ON FILE |
| MIHA POVHE | ON FILE |
| MIHA TERENTA | ON FILE |
| MIHA VEHOVAR | ON FILE |
| MIHA VIDMAR | ON FILE |
| MIHA ZUPAN | ON FILE |
| MIHAE NANCY TAK | ON FILE |
| MIHAE OH | ON FILE |
| MIHAEL ALFARO QUISPE | ON FILE |
| MIHAEL BARKIDIJA | ON FILE |
| MIHAEL BLAZEK | ON FILE |
| MIHAEL JEZOVIT | ON FILE |
| MIHAEL KONCIC | ON FILE |
| MIHAEL MALINIC | ON FILE |
| MIHAEL MISKOVIC | ON FILE |
| MIHAELA ADINA PRESTON | ON FILE |
| MIHAELA ADRIANA MARCU | ON FILE |
| MIHAELA ALEXANDRA IONASCU | ON FILE |
| MIHAELA ANDREEA ZOTTA | ON FILE |
| MIHAELA DENISA DOBRIN | ON FILE |
| MIHAELA DRITU | ON FILE |
| MIHAELA JARADAT | ON FILE |
| MIHAELA MARIA CICEU | ON FILE |
| MIHAELA MARTIC | ON FILE |
| MIHAELA NEGRU | ON FILE |
| MIHAELA PAUN | ON FILE |
| MIHAELA SOFIA MUSTEA | ON FILE |
| MIHAELA VESELINOVA DRUMEVA | ON FILE |
| MIHAELA-CRISTINA MURZA | ON FILE |
| MIHAF NISTOR | ON FILE |
| MIHAI ADRIAN DASCALU | ON FILE |
| MIHAI ADRIAN PERTEA | ON FILE |
| MIHAI ALEXANDRU CHITIGOII | ON FILE |
| MIHAI ALEXANDRU GEORGESCU | ON FILE |
| MIHAI ANDREANA | ON FILE |
| MIHAI ANDREI RUSTIUC | ON FILE |
| MIHAI BODEANU | ON FILE |
| MIHAI BUTA | ON FILE |
| MIHAI CALIN | ON FILE |
| MIHAI CATALIN MANEA | ON FILE |
| MIHAI CATALIN MITACHE | ON FILE |
| MIHAI CATAROS | ON FILE |
| MIHAI CIORANEANU | ON FILE |
| MIHAI CLAUDIU ARDELEANU | ON FILE |
| MIHAI COJOCARI | ON FILE |
| MIHAI CONSTANTIN MURINEANU | ON FILE |
| MIHAI CONSTANTINESCU | ON FILE |



| NAME | EMAIL |
|---|---|
| MIHAI CORDIS | ON FILE |
| MIHAI CORUNGA | ON FILE |
| MIHAI CRISTIAN BODEA | ON FILE |
| MIHAI CRISTIAN RADULESCU | ON FILE |
| MIHAI DINULESCU | ON FILE |
| MIHAI DRAGOTA | ON FILE |
| MIHAI FLORIN BORA POP | ON FILE |
| MIHAI IULIAN CHIRILA | ON FILE |
| MIHAI MAIANU | ON FILE |
| MIHAI MARGINEANU | ON FILE |
| MIHAI MATEESCU | ON FILE |
| MIHAI MAZAREANU SAVU | ON FILE |
| MIHAI MOCEAN | ON FILE |
| MIHAI NICOLAE CRACIUN | ON FILE |
| MIHAI PAUL ACCELEANU | ON FILE |
| MIHAI PAUL ANGHEL | ON FILE |
| MIHAI RACOVEANU | ON FILE |
| MIHAI RADU FOCSENEANU | ON FILE |
| MIHAI RAMNICEANU | ON FILE |
| MIHAI ROBERT NAE | ON FILE |
| MIHAI ROTARIU | ON FILE |
| MIHAI RUSU | ON FILE |
| MIHAI SARBU | ON FILE |
| MIHAI SIMION | ON FILE |
| MIHAI TANASE | ON FILE |
| MIHAI TIHULCA | ON FILE |
| MIHAI TINCA | ON FILE |
| MIHAI-ALEXANDRU FASAN | ON FILE |
| MIHAIALEXANDRU GRIGORE | ON FILE |
| MIHAI-CONSTANTIN NICOLAE | ON FILE |
| MIHAICOSTIN DRAGU | ON FILE |
| MIHAIL ALEKSANDROV TSENEV | ON FILE |
| MIHAIL ANDONI | ON FILE |
| MIHAIL BIDA | ON FILE |
| MIHAIL BORISLAVOV KIRILOV | ON FILE |
| MIHAIL BREAZU | ON FILE |
| MIHAIL CEBANU | ON FILE |
| MIHAIL CECHIRLAN | ON FILE |
| MIHAIL COSTIN DINESCU | ON FILE |
| MIHAIL CRISTIAN | ON FILE |
| MIHAIL DELENIKOV | ON FILE |
| MIHAIL GUTAN | ON FILE |
| MIHAIL IONITA | ON FILE |
| MIHAIL LAZAROV MIHAYLOV | ON FILE |
| MIHAIL LAZAR-SINEVICI | ON FILE |
| MIHAIL LUCIAN TODEA | ON FILE |
| MIHAIL PAUL MOCANU | ON FILE |
| MIHAIL PRODAN | ON FILE |
| MIHAIL PUSCAS | ON FILE |
| MIHAIL SATCOV | ON FILE |
| MIHAIL SISCANU | ON FILE |
| MIHAIL STEPANOVICH DELI IVANOV | ON FILE |
| MIHAIL SVETOSLAVOV DIMOV | ON FILE |
| MIHAIL VANKOV ANGELOV | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MIHAIL YORDANOV ANGELOV | ON FILE |
| MIHAIL ZANEVICI | ON FILE |
| MIHAILO MAKSIMOVIC | ON FILE |
| MIHAILO MANDIC | ON FILE |
| MIHAILO POPOVAC | ON FILE |
| MIHAILO VELICKOVIC | ON FILE |
| MIHAILS HINOJS | ON FILE |
| MIHAILS KULIKOVS | ON FILE |
| MIHAILS POROZNAKOVS | ON FILE |
| MIHAI-MADALIN MOCANU | ON FILE |
| MIHAI-MITICA BONEU | ON FILE |
| MIHAI-OVIDIU BICU | ON FILE |
| MIHAITA LUCIAN SORCOIU | ON FILE |
| MIHAI-VICTOR BUCUR | ON FILE |
| MIHAI-VICTOR VOINEA | ON FILE |
| MIHAJLO DORDEVIC | ON FILE |
| MIHAJLO KNEZEVIC | ON FILE |
| MIHAJLO MARO MASKOVIC | ON FILE |
| MIHAJLO PAUNOVIC TRIANDAFILOV | ON FILE |
| MIHAJLO STEFANOVIC | ON FILE |
| MIHAJLO TOSIC | ON FILE |
| MIHAJLO VUKOVIC | ON FILE |
| MIHALY ALFOELDI | ON FILE |
| MIHALY BALINT ERDI | ON FILE |
| MIHALY HAJDU | ON FILE |
| MIHALY KOEVESDI | ON FILE |
| MIHALY LASZLO | ON FILE |
| MIHALY NAGY | ON FILE |
| MIHALY OMBODI | ON FILE |
| MIHALY PAPP | ON FILE |
| MIHALYNE LASZLO | ON FILE |
| MIHHAIL KONDUROV | ON FILE |
| MIHIR A JANI | ON FILE |
| MIHIR DINESH PATEL | ON FILE |
| MIHIR KUMAR RAY | ON FILE |
| MIHIR SUMANT | ON FILE |
| MIHIR SURESH MATHURIA | ON FILE |
| MIHIR VIRENDER KUMAR HARYAL | ON FILE |
| MIHIRKUMAR GHANSHAMBHAI PATEL | ON FILE |
| MIHIRKUMAR RAJUBHAI TARAL | ON FILE |
| MIHKEL ALLORG | ON FILE |
| MIHKEL KESA | ON FILE |
| MIHKEL MIKSON | ON FILE |
| MIHKEL NIINE | ON FILE |
| MIHKEL VAHER | ON FILE |
| MIHNEA ANDREI BARDAC | ON FILE |
| MIHNEA FLOREA | ON FILE |
| MIHNEA-CLAUDIU DRAGHICI | ON FILE |
| MIHO GLAVINIC | ON FILE |
| MIHO MORIMOTO WELTON | ON FILE |
| MIHOVIL BARICEVIC | ON FILE |
| MIHOVIL SELAK | ON FILE |
| MIHOVIL UJEVIC | ON FILE |
| MIHRAN E SIREKAN | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MIHRAN NAZARET ARPAJIAN | ON FILE |
| MIHRET BEKA | ON FILE |
| MIHWA AHN | ON FILE |
| MIHYAR BOHARRAT | ON FILE |
| MIIA JOHANNA OJANSIVU | ON FILE |
| MIIA KAROLIINA RIMPILAINEN | ON FILE |
| MIIA MARIA KURONEN | ON FILE |
| MIIKA AKSELI PARVIAINEN | ON FILE |
| MIIKA ALEKSI RUHANEN | ON FILE |
| MIIKA SAMUEL KAUPPILA | ON FILE |
| MIIKA-MATIAS SAVOLA | ON FILE |
| MIIKKA LUUKAS TARKKALA | ON FILE |
| MIIKKA PEKKA HENRIKKI PAKKANEN | ON FILE |
| MIIN S CHEN | ON FILE |
| MIIOU A E M METSAARS | ON FILE |
| MIJA KANG NICHOLSON | ON FILE |
| MIJA THALER | ON FILE |
| MIJAIL ANTHONY OROZCO DELGADO | ON FILE |
| MIJO RAPIC | ON FILE |
| MIJO SARIC | ON FILE |
| MIJODRAG MILAN MIKARIC | ON FILE |
| MIJUNG KIM | ON FILE |
| MIK LAURSEN | ON FILE |
| MIK STAMPE FOGH | ON FILE |
| MIK TAITZ | ON FILE |
| MIKA ATSO KOKKO | ON FILE |
| MIKA DANIEL RANTA | ON FILE |
| MIKA DANION SELTNER-JONES | ON FILE |
| MIKA H MARKKANEN | ON FILE |
| MIKA JACOBS | ON FILE |
| MIKA KENG LIT OH | ON FILE |
| MIKA KIMIKOHONDA LUNDBERG | ON FILE |
| MIKA LEONE | ON FILE |
| MIKA MARIO WUNDER | ON FILE |
| MIKA MORIMOTO | ON FILE |
| MIKA PETTERI MARTISKAINEN | ON FILE |
| MIKA PETTERI MYLLYNEN | ON FILE |
| MIKA PETTERI SEPPALA | ON FILE |
| MIKA RAIMO PEKKONEN | ON FILE |
| MIKA STOOP | ON FILE |
| MIKA TAPANI TIRKKONEN | ON FILE |
| MIKA TAPIO KURONEN | ON FILE |
| MIKA TAPIO SAKSANEN | ON FILE |
| MIKA TAUNO KALEVI UOTILA | ON FILE |
| MIKA YOKOBORI | ON FILE |
| MIKAEEL ALIYY ABDUL WAKIL | ON FILE |
| MIKAEL ALBERT GUILLOUD | ON FILE |
| MIKAEL ALEXANDER CODINACH | ON FILE |
| MIKAEL ALEXANDER MODEEN | ON FILE |
| MIKAEL ALEXANDER STROM | ON FILE |
| MIKAEL ANDERS KINDBLOM | ON FILE |
| MIKAEL BANDOURIAN | ON FILE |
| MIKAEL CARL GUSTAV GUZMAN KARLSSON | ON FILE |
| MIKAEL DAVID WILLS | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MIKAEL DROUIN | ON FILE |
| MIKAEL DYHR | ON FILE |
| MIKAEL GARRY | ON FILE |
| MIKAEL GONOD | ON FILE |
| MIKAEL HAUG | ON FILE |
| MIKAEL ILMARI MARKKULA | ON FILE |
| MIKAEL JAMES STIERNA | ON FILE |
| MIKAEL JEAN ANDRE HOURIEZ | ON FILE |
| MIKAEL JEREMIE PONS | ON FILE |
| MIKAEL JOHANNES PEDERSEN | ON FILE |
| MIKAEL JOHANNES PENTTALA | ON FILE |
| MIKAEL JONATAN HENRIKSSON NOBELIUS | ON FILE |
| MIKAEL JUHO JOHANNES KULJU | ON FILE |
| MIKAEL JULIEN ANDRE SERGE HALTALI | ON FILE |
| MIKAEL KAVIAN | ON FILE |
| MIKAEL KRARUP HELT | ON FILE |
| MIKAEL LALE BALAT | ON FILE |
| MIKAEL LARS ALTHEN | ON FILE |
| MIKAEL LENGLIN | ON FILE |
| MIKAEL MARCEL P SCHALLIER | ON FILE |
| MIKAEL MATTSSON FLINK | ON FILE |
| MIKAEL MAX OLIVER RIIKONEN | ON FILE |
| MIKAEL MIKKO EVALD HARRI | ON FILE |
| MIKAEL MYGIND | ON FILE |
| MIKAEL NETO ANDRE | ON FILE |
| MIKAEL OSCAR ERIK AAHRE | ON FILE |
| MIKAEL RAGNAR SUNDMAN | ON FILE |
| MIKAEL RAUF MIR | ON FILE |
| MIKAEL ROLAND STAVLIND | ON FILE |
| MIKAEL ROLF ERIK HJORT | ON FILE |
| MIKAEL ROLF ERIK HJORT | ON FILE |
| MIKAEL SALVATORE HORST SCHOLICH | ON FILE |
| MIKAEL SEBASTIAN AHLBOM | ON FILE |
| MIKAEL SIMON BRENDES MUNK | ON FILE |
| MIKAEL ST-JEAN | ON FILE |
| MIKAEL TORVALD JOELSSON | ON FILE |
| MIKAEL WULSTEN | ON FILE |
| MIKAEL YANN LE BOLC'H | ON FILE |
| MIKAELA ANNE ORNER | ON FILE |
| MIKAELA DANIELLE MCLEAN | ON FILE |
| MIKAELA JOY PALELIS | ON FILE |
| MIKAELA ROSE DELIA | ON FILE |
| MIKAI SPENCER KARL | ON FILE |
| MIKAIL CENGIZ | ON FILE |
| MIKAIL CEVIK | ON FILE |
| MIKAL ANDERSEN | ON FILE |
| MIKAL DANIEL SMITH | ON FILE |
| MIKAL N GONZALES | ON FILE |
| MIKAL NEWTON | ON FILE |
| MIKAL PATRICK KOSS | ON FILE |
| MIKAL PAUL STAMPKE | ON FILE |
| MIKAL RYAN EPPERSON | ON FILE |
| MIKALA JAYNE HART | ON FILE |
| MIKALA MARIE DUNN | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MIKALAI MARTCHOUK | ON FILE |
| MIKALAI MIKHEYEU | ON FILE |
| MIKAS STANKEVICIUS | ON FILE |
| MIKAYA HEART | ON FILE |
| MIKAYLA A WOLFORD | ON FILE |
| MIKAYLA ANN NORMAN | ON FILE |
| MIKAYLA M HUTCHINS | ON FILE |
| MIKAYLA MICHELLE MORENO | ON FILE |
| MIKAYLA PAIGE GEIER | ON FILE |
| MIKAYLA RUTH RAE | ON FILE |
| MIKAYLA SENCLAIRE JOHNSON | ON FILE |
| MIKE ALAN FIELDEN JR | ON FILE |
| MIKE AMARELO | ON FILE |
| MIKE ANDERSEN | ON FILE |
| MIKE ANGEL CAMARILLO | ON FILE |
| MIKE ANGELO MOLINA | ON FILE |
| MIKE ARIES VALLES VARGAS | ON FILE |
| MIKE BARTHOLOMEW SCHAUNIG | ON FILE |
| MIKE BEHRINGER | ON FILE |
| MIKE BILLARO | ON FILE |
| MIKE BOONEN | ON FILE |
| MIKE BROUWER | ON FILE |
| MIKE BROWN ASHA | ON FILE |
| MIKE C HAYASHI | ON FILE |
| MIKE CAESAR FORSTER | ON FILE |
| MIKE CAROLINA WIL EBBERS | ON FILE |
| MIKE CHOE | ON FILE |
| MIKE CHYMBOR | ON FILE |
| MIKE CLARK OBRIEN | ON FILE |
| MIKE D MORTIN | ON FILE |
| MIKE DAMIEN PIERRE ROUPP | ON FILE |
| MIKE DASENBROCK | ON FILE |
| MIKE DEYOUNG | ON FILE |
| MIKE DIECKMANN | ON FILE |
| MIKE DONALD DUDAS SEVILLA | ON FILE |
| MIKE DWEEZIL LEHMANN | ON FILE |
| MIKE ENGELSMAN | ON FILE |
| MIKE FABIAN HALTER | ON FILE |
| MIKE FALK POULSEN | ON FILE |
| MIKE FERNANDO ACUNA ARDILA | ON FILE |
| MIKE G J PEETERS | ON FILE |
| MIKE GADE | ON FILE |
| MIKE GERARDS | ON FILE |
| MIKE GRIEBEL | ON FILE |
| MIKE HAMMER JENSEN | ON FILE |
| MIKE HENSEL | ON FILE |
| MIKE HERMAN | ON FILE |
| MIKE HOLDT JENSEN | ON FILE |
| MIKE J N KEIJER | ON FILE |
| MIKE JEAN J INCOURT | ON FILE |
| MIKE JIM PEDERSEN | ON FILE |
| MIKE JORDAN JIMENEZ UNTALAN | ON FILE |
| MIKE JUBENAL MEDINA | ON FILE |
| MIKE KAKANDE | ON FILE |



| NAME | EMAIL |
|------|-------|
| MIKE KEVIN NIEÃŸEN | ON FILE |
| MIKE LE | ON FILE |
| MIKE LIGUORI | ON FILE |
| MIKE LINGEN | ON FILE |
| MIKE MATHIAS JACK SCHLEGEL | ON FILE |
| MIKE MCGRATH | ON FILE |
| MIKE MHER ZAKARIAN | ON FILE |
| MIKE MIRE | ON FILE |
| MIKE MONACO | ON FILE |
| MIKE MONACO | ON FILE |
| MIKE MULAJ MWENYA | ON FILE |
| MIKE NEUMANN ERIKSEN | ON FILE |
| MIKE NEVE | ON FILE |
| MIKE NGUYEN | ON FILE |
| MIKE NILSSON BERTRAM GADGAARD | ON FILE |
| MIKE OPHOFF | ON FILE |
| MIKE OUD | ON FILE |
| MIKE P BEKELAAR | ON FILE |
| MIKE PALMER | ON FILE |
| MIKE PALMER HOMES INC | ON FILE |
| MIKE PAPALIA | ON FILE |
| MIKE PICKLE CONTRACTOR INC | ON FILE |
| MIKE PIEPER | ON FILE |
| MIKE PINKSUE MOUA | ON FILE |
| MIKE PIRITANA KING MCTAINSH | ON FILE |
| MIKE PITROS | ON FILE |
| MIKE PLUIJLAAR | ON FILE |
| MIKE PRUDENCIO | ON FILE |
| MIKE RÃ–ÃŸLER | ON FILE |
| MIKE RAFALSKI | ON FILE |
| MIKE REMUS VELISAR | ON FILE |
| MIKE REZL | ON FILE |
| MIKE RICHTER | ON FILE |
| MIKE RONTVED | ON FILE |
| MIKE RUSSELL | ON FILE |
| MIKE S OBRIEN | ON FILE |
| MIKE S PAREJA | ON FILE |
| MIKE SCHIEFERDECKER | ON FILE |
| MIKE SEUNGSOCK RHEE | ON FILE |
| MIKE SIEBRING | ON FILE |
| MIKE STRUBE | ON FILE |
| MIKE T OLIVEIRA | ON FILE |
| MIKE TEIXEIRA DE CARVALHO | ON FILE |
| MIKE THOMAS DIKSTAAL | ON FILE |
| MIKE TOBORG SKARSBY | ON FILE |
| MIKE TSAI | ON FILE |
| MIKE URC | ON FILE |
| MIKE VALDES | ON FILE |
| MIKE VAN KORVEN | ON FILE |
| MIKE VAN MEGEN | ON FILE |
| MIKE VAN MORTEL E | ON FILE |
| MIKE VANDENBROECK | ON FILE |
| MIKE VANDERSTOCK | ON FILE |
| MIKE VASSILEV | ON FILE |



| NAME | EMAIL |
|------|-------|
| MIKE VERHAAR | ON FILE |
| MIKE VINTHER JENSEN OVERGAARD | ON FILE |
| MIKE WEGERICH | ON FILE |
| MIKE WIETH JACOBSEN | ON FILE |
| MIKE YUTONG ZHENG | ON FILE |
| MIKE ZWART | ON FILE |
| MIKEL AINGERU GURUTZIAGA TEJERINA | ON FILE |
| MIKEL ALONSO BERROTARAN | ON FILE |
| MIKEL ARKAUZ ZUBILLAGA | ON FILE |
| MIKEL CABALLERO LANZ | ON FILE |
| MIKEL CRAIG PIRIE | ON FILE |
| MIKEL CURTIS HONDORP | ON FILE |
| MIKEL DALE ALLEN | ON FILE |
| MIKEL EUGENE HAYS | ON FILE |
| MIKEL FRITZ NIETO | ON FILE |
| MIKEL GAINZA TEJEDOR | ON FILE |
| MIKEL GALARZA HUERTAS | ON FILE |
| MIKEL GIMENO GONZALEZ | ON FILE |
| MIKEL GUERRA VILLANUEVA | ON FILE |
| MIKEL KIRIAKOS | ON FILE |
| MIKEL KOLB SEVERSON | ON FILE |
| MIKEL LANDER IPARRAGUDIRRE | ON FILE |
| MIKEL MUTUBERRIA VERGARA | ON FILE |
| MIKEL PORRAS HOOGLANID | ON FILE |
| MIKEL TAIBO URQUIA | ON FILE |
| MIKEL URDIAIN GONI | ON FILE |
| MIKEL URIZARBARRENA CRISTOBAL | ON FILE |
| MIKEL USKOLA ARRATE | ON FILE |
| MIKEL WILLIAM GOTTSHALL | ON FILE |
| MIKEL ZAFRA ECHAURI | ON FILE |
| MIKELIS SKUDRA | ON FILE |
| MIKELYN ERIN MACKAVAGE | ON FILE |
| MIKENNA QUINN SPADEMAN | ON FILE |
| MIKEY ALBERT RAMCHARAN | ON FILE |
| MIKEY JOHANNES SONNENSCHEIN | ON FILE |
| MIKEY LING XI RUI | ON FILE |
| MIKEY ROMKES | ON FILE |
| MIKEY VAN EN BERG | ON FILE |
| MIKHAEEL ATEF RIZK WAHBA | ON FILE |
| MIKHAEL ABDALLAH DE OLIVEIRA PINTO | ON FILE |
| MIKHAEL BERDOUARE PORTER | ON FILE |
| MIKHAEL KHADIM ALI BAQIRI | ON FILE |
| MIKHAEL MILHOVITCH | ON FILE |
| MIKHAEL PRASHASTH RAVULA | ON FILE |
| MIKHAIL A ORLOVSKIY | ON FILE |
| MIKHAIL ABRAMOV | ON FILE |
| MIKHAIL AKSENTSOU | ON FILE |
| MIKHAIL ALEKSANDROVICH GORELIK | ON FILE |
| MIKHAIL ALEXANDROVICH BERMAN | ON FILE |
| MIKHAIL DAVIDYAN | ON FILE |
| MIKHAIL DMITRIEV | ON FILE |
| MIKHAIL ELFANT | ON FILE |
| MIKHAIL ERIK ANGSTROM | ON FILE |
| MIKHAIL EYDELSHTEYN | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MIKHAIL FEIGELMAN | ON FILE |
| MIKHAIL GOROKHOV | ON FILE |
| MIKHAIL GORUK | ON FILE |
| MIKHAIL GORUK | ON FILE |
| MIKHAIL GORVAL | ON FILE |
| MIKHAIL GRINSHTEYN | ON FILE |
| MIKHAIL IAKOBACHVILI | ON FILE |
| MIKHAIL IUREVICH DUKAREVICH | ON FILE |
| MIKHAIL JOSHUA PEREIRA | ON FILE |
| MIKHAIL KIBALCHENKO | ON FILE |
| MIKHAIL KIM CRUZ | ON FILE |
| MIKHAIL KOZHEVNIKOV | ON FILE |
| MIKHAIL LIPKOVICH | ON FILE |
| MIKHAIL LOGVINENKO | ON FILE |
| MIKHAIL LOGVINENKO | ON FILE |
| MIKHAIL LOGVINENKO | ON FILE |
| MIKHAIL MAKAROV | ON FILE |
| MIKHAIL MALCOLM GORDON | ON FILE |
| MIKHAIL MIKHAYLOVICH BYCHKOV | ON FILE |
| MIKHAIL OLEGOVICH IAKOVLEV | ON FILE |
| MIKHAIL PAVLOVICH KRASHENINNIKOV | ON FILE |
| MIKHAIL PENKIN | ON FILE |
| MIKHAIL PERELSHTEYN | ON FILE |
| MIKHAIL PETROVICH FEOKTISTOV | ON FILE |
| MIKHAIL PINCHUK | ON FILE |
| MIKHAIL POGREBISSKII | ON FILE |
| MIKHAIL POLTAVTSEV | ON FILE |
| MIKHAIL RAMANOVICH | ON FILE |
| MIKHAIL RIABOV | ON FILE |
| MIKHAIL S LUKIANOV | ON FILE |
| MIKHAIL S URUBKOV | ON FILE |
| MIKHAIL SERGEYEVICH GAVRILOV | ON FILE |
| MIKHAIL SHALDAEV | ON FILE |
| MIKHAIL SHEUCHYK | ON FILE |
| MIKHAIL SHKONDA | ON FILE |
| MIKHAIL TAVAREZ | ON FILE |
| MIKHAIL V VLASENKO | ON FILE |
| MIKHAIL VALDMAN | ON FILE |
| MIKHAIL VALERYVICH CHERTKOV | ON FILE |
| MIKHAIL VARIGONOV | ON FILE |
| MIKHAIL VARSHAVSKIY | ON FILE |
| MIKHAIL VLADIMIROVICH TUNIKOV | ON FILE |
| MIKHAIL VLADIMIROVICH ZNAK | ON FILE |
| MIKHAIL VOSHCHEV | ON FILE |
| MIKHAIL YAN GURFINKEL | ON FILE |
| MIKHAIL YUREVICH GERLYAND | ON FILE |
| MIKHALA A HAWKEN | ON FILE |
| MIKHAYLA JKSB ANDERSON | ON FILE |
| MIKHEIL LEGASHVILI | ON FILE |
| MIKHEIL MAHMOUD MOUCHARRAFIE | ON FILE |
| MIKHEIL NATRIASHVILI | ON FILE |
| MIKHEIL POGOSIANI | ON FILE |
| MIKHIL KYLE A PATEL | ON FILE |
| MIKHO PRATAMA KRIS TIAWAN | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MIKI COLINI | ON FILE |
| MIKI JAMES SZABO | ON FILE |
| MIKI ROBERT IZU | ON FILE |
| MIKIE MICHELE STEARNS | ON FILE |
| MIKIKO SUMIE PURBAH | ON FILE |
| MIKIO INOKUMA | ON FILE |
| MIKIO OBA | ON FILE |
| MIKIO YOKOI IKEDA | ON FILE |
| MIKITA BELAVIN | ON FILE |
| MIKITA BLYKIN | ON FILE |
| MIKITA LOGOVOY | ON FILE |
| MIKITA PANADA | ON FILE |
| MIKITA RUBAN | ON FILE |
| MIKITA SEBELEU | ON FILE |
| MIKITA ZAIKIN | ON FILE |
| MIKK LAOS | ON FILE |
| MIKK MAASIK | ON FILE |
| MIKK PINNONEN | ON FILE |
| MIKKEL AAGREN NIELSEN | ON FILE |
| MIKKEL ANDREAS GODIKSEN | ON FILE |
| MIKKEL ARYEDSEN | ON FILE |
| MIKKEL BAEKHOEJ CHRISTENSEN | ON FILE |
| MIKKEL BECKMANN | ON FILE |
| MIKKEL BENDIXEN | ON FILE |
| MIKKEL BERG SORENSEN | ON FILE |
| MIKKEL BOMFEIDT POULSEN | ON FILE |
| MIKKEL BREMER MORTENSEN | ON FILE |
| MIKKEL BRUUN NIELSEN | ON FILE |
| MIKKEL BULOW HVOLGAARD | ON FILE |
| MIKKEL CANTZLER CHRISTENSEN | ON FILE |
| MIKKEL CHRISTENSEN DALSGAARD | ON FILE |
| MIKKEL CHRISTIAN ANDERSEN | ON FILE |
| MIKKEL CHRISTIAN JORGENSEN | ON FILE |
| MIKKEL CHRISTOFFER OE NIELSEN | ON FILE |
| MIKKEL DAM KRISTENSEN | ON FILE |
| MIKKEL DAMM THOMSEN JACOBSEN | ON FILE |
| MIKKEL DYREBORG | ON FILE |
| MIKKEL ENEVOLDSEN | ON FILE |
| MIKKEL ESPERSEN OVERBECK | ON FILE |
| MIKKEL FRAABY | ON FILE |
| MIKKEL FREDERIK ASMUSSEN | ON FILE |
| MIKKEL FROESIG | ON FILE |
| MIKKEL GOBEL NIELSEN | ON FILE |
| MIKKEL GOTTERUP NORDAHL HANSEN | ON FILE |
| MIKKEL GRAMBERG JUUL | ON FILE |
| MIKKEL HAVN CHRISTENSEN | ON FILE |
| MIKKEL HEIBOLL | ON FILE |
| MIKKEL HOLM THAAGAARD | ON FILE |
| MIKKEL JEPPESEN | ON FILE |
| MIKKEL JEROME CLARK | ON FILE |
| MIKKEL JOHNSEN | ON FILE |
| MIKKEL KETELSEN | ON FILE |
| MIKKEL KJELDSMARK VILLADSEN | ON FILE |
| MIKKEL KJERSGAARD JENSEN | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MIKKEL KLITGAARD RODAM | ON FILE |
| MIKKEL KOENIGSFELDT | ON FILE |
| MIKKEL KOFOD PEDERSEN | ON FILE |
| MIKKEL KRAUSE BIDSTRUP | ON FILE |
| MIKKEL KRISTIANSEN | ON FILE |
| MIKKEL KROG LIND | ON FILE |
| MIKKEL KRYGER NIELSEN | ON FILE |
| MIKKEL KUBEL BERTELSEN | ON FILE |
| MIKKEL LINDE ANDERSEN | ON FILE |
| MIKKEL LINDHOLM JENSEN | ON FILE |
| MIKKEL MAXIME NILSSON | ON FILE |
| MIKKEL MOSE | ON FILE |
| MIKKEL MYGIND PEDERSEN | ON FILE |
| MIKKEL NELS ANDRUSS | ON FILE |
| MIKKEL NYGAARD JENSEN | ON FILE |
| MIKKEL NYGAARD KRISTENSEN | ON FILE |
| MIKKEL NYGAARD SEISTRUP | ON FILE |
| MIKKEL ONSBERG BUUR | ON FILE |
| MIKKEL PLOUGMAND RASMUSSEN | ON FILE |
| MIKKEL RAFFNSOEE-MOELLER | ON FILE |
| MIKKEL RASMUSSEN | ON FILE |
| MIKKEL ROHDE | ON FILE |
| MIKKEL ROSTMOSE FABRICIUS | ON FILE |
| MIKKEL RUBAEK VINEKE | ON FILE |
| MIKKEL RYGAARD OLSSON | ON FILE |
| MIKKEL SEBASTIAN EMLINGTON DARLING | ON FILE |
| MIKKEL SIMON NIELSEN | ON FILE |
| MIKKEL SIVEBAEK BENDSEN | ON FILE |
| MIKKEL SKOVBY | ON FILE |
| MIKKEL SNOWMAN | ON FILE |
| MIKKEL SORENSEN | ON FILE |
| MIKKEL STERNBERG SKOVDAL | ON FILE |
| MIKKEL SVANEENG KROGH | ON FILE |
| MIKKEL SVEJSTRUP HOEJSLETH | ON FILE |
| MIKKEL THESBJERG-SLOTH | ON FILE |
| MIKKEL VENO JENSEN | ON FILE |
| MIKKEL VIBOLT NIELSEN | ON FILE |
| MIKKEL WEBSTER BEEDHOLM | ON FILE |
| MIKKEL WILLIAM HANSEN | ON FILE |
| MIKKI ELIZABETH CAMPBELL | ON FILE |
| MIKKIE YENG XIONG | ON FILE |
| MIKKO ANTERO NURMINEN | ON FILE |
| MIKKO BRUNNER | ON FILE |
| MIKKO ERKKI RINTALA | ON FILE |
| MIKKO GIUSEPPE CALDARA | ON FILE |
| MIKKO JOHANNES ILONEN | ON FILE |
| MIKKO JOHANNES ULMANEN | ON FILE |
| MIKKO JUHANI KOPONEN | ON FILE |
| MIKKO JUHANI MAIKKULA | ON FILE |
| MIKKO JUHANI NAPPA | ON FILE |
| MIKKO JUHANI ROMANAINEN | ON FILE |
| MIKKO MARKUS IKOLA | ON FILE |
| MIKKO MATTI MIKAEL VUORISTO | ON FILE |
| MIKKO PETER BIEBER | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MIKKO SAKARI LAMPINEN | ON FILE |
| MIKKO SAMULI SIRVIO | ON FILE |
| MIKKO TAPANI VIRTA | ON FILE |
| MIKKO TAPIO KERANEN | ON FILE |
| MIKKO TUOMAS ANTTILA | ON FILE |
| MIKKO TUOMAS TAPANILA | ON FILE |
| MIKLAS ANTON DEVLIES | ON FILE |
| MIKLE DAMIEN CORTINA | ON FILE |
| MIKLOS BENEDEK NAGY | ON FILE |
| MIKLOS BOJDAN | ON FILE |
| MIKLOS FORGACS | ON FILE |
| MIKLOS GERGELY | ON FILE |
| MIKLOS GYORGY BARKOCZI | ON FILE |
| MIKLOS HEGEDUS | ON FILE |
| MIKLOS HEHN | ON FILE |
| MIKLOS HUBER | ON FILE |
| MIKLOS KAPPEL | ON FILE |
| MIKLOS KENNETH MOLDVAN | ON FILE |
| MIKLOS NEMETH | ON FILE |
| MIKLOS RAJKI | ON FILE |
| MIKLOS SANDOR NAGY | ON FILE |
| MIKLOS UDVARDY | ON FILE |
| MIKLOS VENDEL NAGY | ON FILE |
| MIKLOS ZOLTAN NAGY | ON FILE |
| MIKLOSNE BAJUSZ | ON FILE |
| MIKO KALEVI SIPAKKO | ON FILE |
| MIKO KRISTIAN HEIKKILA | ON FILE |
| MIKO LESMANA | ON FILE |
| MIKO MENDIOLA IMAMURA | ON FILE |
| MIKO WOAN TENG LEE | ON FILE |
| MIKOL AUSTIN WARE | ON FILE |
| MIKOL STEVEN DAVIS | ON FILE |
| MIKOLAJ ADAM GARBACZ | ON FILE |
| MIKOLAJ ADAMSKI | ON FILE |
| MIKOLAJ ANDRZEJ STANCLIK | ON FILE |
| MIKOLAJ BUKOWIECKI | ON FILE |
| MIKOLAJ DOMINIK SOKOLOWSKI | ON FILE |
| MIKOLAJ GOLDECKI | ON FILE |
| MIKOLAJ JAN LELITO | ON FILE |
| MIKOLAJ KOMISAREK | ON FILE |
| MIKOLAJ KONRAD MROCZEK | ON FILE |
| MIKOLAJ KONRAD NAUM | ON FILE |
| MIKOLAJ KOWAL | ON FILE |
| MIKOLAJ KRZYSZTOF GRONCZEWSKI | ON FILE |
| MIKOLAJ MARIUSZ KOMAJDA | ON FILE |
| MIKOLAJ MARSZALEK | ON FILE |
| MIKOLAJ MAZUR | ON FILE |
| MIKOLAJ MICHAL SKOCZKOWSKI | ON FILE |
| MIKOLAJ PIOTR GUT | ON FILE |
| MIKOLAJ PUCHALSKI | ON FILE |
| MIKOLAJ STANISLAW RYK | ON FILE |
| MIKOLAJ SZCZEPANIK | ON FILE |
| MIKOLAJ SZYC | ON FILE |
| MIKOLAJ WILHELM PUCZYNSKI | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MIKOLAJ WOUBISHET | ON FILE |
| MIKOO MENDOZA | ON FILE |
| MIKRAIL ROMANOVICH GOVSHIEVICH | ON FILE |
| MIKS KRISTERS KRUMINS | ON FILE |
| MIKS PODNIEKS | ON FILE |
| MIKS VASILJEVS | ON FILE |
| MIKULAS FUKA | ON FILE |
| MIKULAS MOLNAR | ON FILE |
| MIKULAS STEHLIK | ON FILE |
| MIKULAS SZABO | ON FILE |
| MIKULAS TOMANKA | ON FILE |
| MIKUS LOSANS | ON FILE |
| MIKUS SIDORENKO | ON FILE |
| MIKUS ZARINS | ON FILE |
| MIKVIR OY | ON FILE |
| MIKYAY SALIM NAIM | ON FILE |
| MILA DITTMANN | ON FILE |
| MILA MONTEHERMOSO DELA PENA | ON FILE |
| MILA PETROVA | ON FILE |
| MILA PETROVNA SIDLYAREVICH | ON FILE |
| MILA ROISIN | ON FILE |
| MILA STOJILJKOVIC | ON FILE |
| MILA VALENTINOVA DRUMEVA | ON FILE |
| MILAD BAGHERI | ON FILE |
| MILAD CINA | ON FILE |
| MILAD EFTEKHAR SHAHROODI | ON FILE |
| MILAD ELIA KAMAL SAJIM | ON FILE |
| MILAD HATEM | ON FILE |
| MILAD IZADIAN | ON FILE |
| MILAD MOTAMEDI | ON FILE |
| MILAD NABIZADA | ON FILE |
| MILADA JAHNOVA | ON FILE |
| MILADA KALESOVA | ON FILE |
| MILADIN STANKOVIC | ON FILE |
| MILAGRACE TUSAN YAWAN | ON FILE |
| MILAGRO JANETH FABIAN CHATE | ON FILE |
| MILAGROS ABIGAIL BEDNARSKI MONTENEGRO | ON FILE |
| MILAGROS AGOSTINA PAGLIERO VISCONTI | ON FILE |
| MILAGROS AGUILERA | ON FILE |
| MILAGROS AGUSTINA ORTIZ | ON FILE |
| MILAGROS CAROLINA RONDON GONZALEZ | ON FILE |
| MILAGROS CERNADAS | ON FILE |
| MILAGROS CRUZ-MATA | ON FILE |
| MILAGROS M MIESES | ON FILE |
| MILAGROS MAGALI FERNANDEZ | ON FILE |
| MILAGROS MARINA DECAMPS-GERMAN | ON FILE |
| MILAGROS MAYIL MONTEMAYOR MONTAREG | ON FILE |
| MILAGROS MUNIZ | ON FILE |
| MILAGROS NAZARIO AVILA | ON FILE |
| MILAGROS ROCIO VALENTI COSTA | ON FILE |
| MILAN Á EGOVIÁ‡ | ON FILE |
| MILAN Ã†UÃ¡lÃ‡ | ON FILE |
| MILAN AIME ANTOINE DEJOIE | ON FILE |
| MILAN AJDUKOVIC | ON FILE |



| NAME | EMAIL |
|------|-------|
| MILAN ANDRASICS | ON FILE |
| MILAN BABIC | ON FILE |
| MILAN BARACKOV | ON FILE |
| MILAN BARTKO | ON FILE |
| MILAN BENZA MESZAROS | ON FILE |
| MILAN BLIZNJAKOVIC | ON FILE |
| MILAN BREZINA | ON FILE |
| MILAN BRKIC | ON FILE |
| MILAN BUNJEVAC | ON FILE |
| MILAN C WOODSON | ON FILE |
| MILAN CAGALJ | ON FILE |
| MILAN CHADIMA | ON FILE |
| MILAN CHANDRA LAWATI LIMBU | ON FILE |
| MILAN CHUDIK | ON FILE |
| MILAN COKARIC | ON FILE |
| MILAN CULUM | ON FILE |
| MILAN CVETKOVIC | ON FILE |
| MILAN CVJETICANIN | ON FILE |
| MILAN CZECH | ON FILE |
| MILAN DAVID SZABO | ON FILE |
| MILAN DEKIC | ON FILE |
| MILAN DIABELKO | ON FILE |
| MILAN DOKIC | ON FILE |
| MILAN DROBEK | ON FILE |
| MILAN DUGOVIC | ON FILE |
| MILAN DUHACEK | ON FILE |
| MILAN DUVA FERGUSON | ON FILE |
| MILAN EGRT | ON FILE |
| MILAN ERDELJ | ON FILE |
| MILAN ERLEBACH | ON FILE |
| MILAN FIALA | ON FILE |
| MILAN FILICKO | ON FILE |
| MILAN FILIP HALAS | ON FILE |
| MILAN FORT | ON FILE |
| MILAN GABRIEL LE RUYET | ON FILE |
| MILAN GLASOVIC | ON FILE |
| MILAN GOGIC | ON FILE |
| MILAN GONDEK | ON FILE |
| MILAN GUILCHER | ON FILE |
| MILAN HABRMAN | ON FILE |
| MILAN HALABUK | ON FILE |
| MILAN HRASKO | ON FILE |
| MILAN HRKAC | ON FILE |
| MILAN HUDACEK | ON FILE |
| MILAN ILCHEV ILCHEV | ON FILE |
| MILAN ILIC | ON FILE |
| MILAN J PATEL | ON FILE |
| MILAN JANKOVIC | ON FILE |
| MILAN JELENKOVIC | ON FILE |
| MILAN JERABEK | ON FILE |
| MILAN JOKICEVIC | ON FILE |
| MILAN KATZER | ON FILE |
| MILAN KEKIC | ON FILE |
| MILAN KLAMAR | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MILAN KOLINSKY | ON FILE |
| MILAN KORMOUT | ON FILE |
| MILAN KORYTAK | ON FILE |
| MILAN KOSANOVIC | ON FILE |
| MILAN KOSANOVIC | ON FILE |
| MILAN KOSTOV | ON FILE |
| MILAN KRIZ | ON FILE |
| MILAN KUBACKA | ON FILE |
| MILAN KUBIK | ON FILE |
| MILAN KUKOLJ JR | ON FILE |
| MILAN KUZMANOV | ON FILE |
| MILAN KVAPIL | ON FILE |
| MILAN LANGER | ON FILE |
| MILAN LATKOVIC | ON FILE |
| MILAN LAZAREVIC | ON FILE |
| MILAN LEOPOLD | ON FILE |
| MILAN LUTONSKY | ON FILE |
| MILAN MAKYNA | ON FILE |
| MILAN MALESEVIC | ON FILE |
| MILAN MALIC | ON FILE |
| MILAN MATOVIC | ON FILE |
| MILAN MELNYKOV | ON FILE |
| MILAN MIHAJLOVIC | ON FILE |
| MILAN MIKULIC | ON FILE |
| MILAN MILETIC | ON FILE |
| MILAN MILJKOVIC | ON FILE |
| MILAN MITIC | ON FILE |
| MILAN MORITZ VAN WELL | ON FILE |
| MILAN MORREN | ON FILE |
| MILAN MULJI | ON FILE |
| MILAN N PATEL | ON FILE |
| MILAN NEÃ¡OVANOVIÃ‡ | ON FILE |
| MILAN NEDIC | ON FILE |
| MILAN NEJEDLY | ON FILE |
| MILAN NIKOLIC | ON FILE |
| MILAN NOVOTNY | ON FILE |
| MILAN OPINCAL | ON FILE |
| MILAN ORESKOVIC | ON FILE |
| MILAN PAJOVIC | ON FILE |
| MILAN PARODI | ON FILE |
| MILAN PASCAL HOUSSAY | ON FILE |
| MILAN PAUL TASZMAN | ON FILE |
| MILAN PAVLIK | ON FILE |
| MILAN PEKAR | ON FILE |
| MILAN PETERKA | ON FILE |
| MILAN PETRASEK | ON FILE |
| MILAN PETRIK | ON FILE |
| MILAN PETROVIC | ON FILE |
| MILAN POTOMSKY | ON FILE |
| MILAN PRAH | ON FILE |
| MILAN PREET KAUR | ON FILE |
| MILAN RADOVIC | ON FILE |
| MILAN RAGAS | ON FILE |
| MILAN RAI | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MILAN RAI | ON FILE |
| MILAN ROMANOVICH MITKEVICH | ON FILE |
| MILAN SAVIC | ON FILE |
| MILAN SCHINKELSHOEK | ON FILE |
| MILAN SEBEK | ON FILE |
| MILAN SEDLACEK | ON FILE |
| MILAN SIDLO | ON FILE |
| MILAN SILLA | ON FILE |
| MILAN SIREK | ON FILE |
| MILAN SMOLEK | ON FILE |
| MILAN SPLINTER | ON FILE |
| MILAN SRETIC | ON FILE |
| MILAN STANKOVIC | ON FILE |
| MILAN STEPANOV | ON FILE |
| MILAN SUBOTIC | ON FILE |
| MILAN SUTA | ON FILE |
| MILAN SZAGA | ON FILE |
| MILAN TASIC | ON FILE |
| MILAN TATIC | ON FILE |
| MILAN TAUBER | ON FILE |
| MILAN TERHES | ON FILE |
| MILAN TETOUR | ON FILE |
| MILAN THAPA | ON FILE |
| MILAN THIJS KLAASMAN | ON FILE |
| MILAN TODOROVIC | ON FILE |
| MILAN TURKOVIC | ON FILE |
| MILAN VACEK | ON FILE |
| MILAN VALENT | ON FILE |
| MILAN VANASEK | ON FILE |
| MILAN VANCAUWENBERGHE | ON FILE |
| MILAN VOLEK | ON FILE |
| MILAN VUJOVIC | ON FILE |
| MILAN VUKADINOVIC | ON FILE |
| MILAN VULIC | ON FILE |
| MILAN ZACHER | ON FILE |
| MILAN ZAGAR | ON FILE |
| MILAN ZALEHA | ON FILE |
| MILAN ZDERO | ON FILE |
| MILAN ZEMLICKA | ON FILE |
| MILAN ZILA | ON FILE |
| MILANA KOCHISHVILI | ON FILE |
| MILBERT HIPOLITO ZIMMERMANN | ON FILE |
| MILBURN CYRIACOSAVIO MIRANDA | ON FILE |
| MILCAH ESPERANZATE CARPIO | ON FILE |
| MILCENT MILCENT | ON FILE |
| MILDALIZA ALVAREZ TEJADA | ON FILE |
| MILDRED ANN DEL GROSSO | ON FILE |
| MILDRED BETH DREILING | ON FILE |
| MILDRED BEZARES FLORES | ON FILE |
| MILDRED MAE CHAPMAN | ON FILE |
| MILDRED PATRIARCA PASCUA | ON FILE |
| MILE JOVANOVIC | ON FILE |
| MILE NOVKOVIC | ON FILE |
| MILE PARIZER | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MILE SAMARDZIC | ON FILE |
| MILE ZEGARAC | ON FILE |
| MILEHANA JOSE JOSEPH | ON FILE |
| MILEMBE KIGONGO MKONO | ON FILE |
| MILEN KIROS | ON FILE |
| MILEN KOLEV ZHEKOV | ON FILE |
| MILEN MATHEW JOHN | ON FILE |
| MILEN MILENOV HADZHIEV | ON FILE |
| MILEN S STOYANOV | ON FILE |
| MILEN TANEV YANKOV | ON FILE |
| MILEN VALCHEV MARINOV | ON FILE |
| MILENA ALVAREZ REVERDITO | ON FILE |
| MILENA ANNA KATHARINA BERKS | ON FILE |
| MILENA ANNA KULINSKA | ON FILE |
| MILENA ANNE JULIE CHIRON | ON FILE |
| MILENA BOZOVIC | ON FILE |
| MILENA CORVAGLIA | ON FILE |
| MILENA GOJKOVIC | ON FILE |
| MILENA IVANOVA SOKOLOVA | ON FILE |
| MILENA KNEZEVIC | ON FILE |
| MILENA MILENOVA RUSEVA | ON FILE |
| MILENA MILOJEVIC | ON FILE |
| MILENA NESOVANOVIC | ON FILE |
| MILENA PANTELIC | ON FILE |
| MILENA PUCHALSKA | ON FILE |
| MILENA ROSA DA SILVA | ON FILE |
| MILENA SKOCAJ | ON FILE |
| MILENA SPASIC | ON FILE |
| MILENA TRAJKOVIK | ON FILE |
| MILENA VULIC | ON FILE |
| MILENE BUCHMUELLER | ON FILE |
| MILENE SIMIER | ON FILE |
| MILENI LAURY RIVERA PEREZ | ON FILE |
| MILENI MARIA MEDINA | ON FILE |
| MILENKO FRANCISCO CARLESSI BATTISTINI | ON FILE |
| MILENKO KLIKOVAC | ON FILE |
| MILENKO MEDAKOVIC | ON FILE |
| MILENKO POPOVIC | ON FILE |
| MILENKO STEVANOVIC | ON FILE |
| MILENO RIBEIRO SANCHES | ON FILE |
| MILES ADONIS GORDON BOYINGTON | ON FILE |
| MILES ADRIAN HATTON | ON FILE |
| MILES ALISTAIR DICKEY | ON FILE |
| MILES ARTHUR SAUER | ON FILE |
| MILES AVERY SAMPLE | ON FILE |
| MILES BRENDAN VOIGT | ON FILE |
| MILES BRUCE PHILIP IDE | ON FILE |
| MILES C DEUTSCHER | ON FILE |
| MILES C DUNCAN | ON FILE |
| MILES CARY JOHNSTON III | ON FILE |
| MILES COLE BASSING | ON FILE |
| MILES DAVID ALEY | ON FILE |
| MILES DAVID DINSMORE | ON FILE |
| MILES DOUGLAS BRADY | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MILES DOUGLAS CLARK | ON FILE |
| MILES EDWARD JOHN BRADLEY | ON FILE |
| MILES EDWIN BECK | ON FILE |
| MILES ELLIOTT MITCHELL | ON FILE |
| MILES GUY B MERRY | ON FILE |
| MILES JARVIS HASELGROVE | ON FILE |
| MILES JOSEPH JAYNE | ON FILE |
| MILES JUSTIN HUGHES | ON FILE |
| MILES LEWIS ROBINSON | ON FILE |
| MILES LUCA GUGGENHEIMER | ON FILE |
| MILES M MAYO | ON FILE |
| MILES MAXIMILIAN MALONE | ON FILE |
| MILES MITCHEL JOHN GUMBLEY | ON FILE |
| MILES NIXON MCCULLOUGH | ON FILE |
| MILES NORTON KELLUM | ON FILE |
| MILES PASCHINI | ON FILE |
| MILES PETER OBRIEN | ON FILE |
| MILES RICHARD PALMER | ON FILE |
| MILES ROBISON | ON FILE |
| MILES RYAN HEALY | ON FILE |
| MILES SAMUEL ERYMAN | ON FILE |
| MILES SCOTT DOANE | ON FILE |
| MILES SPENCER DURSTON | ON FILE |
| MILES ST JOHN PASCHINI | ON FILE |
| MILES TAYLOR HAMILTON | ON FILE |
| MILES TRINIMAN | ON FILE |
| MILES YEREE IMHOF | ON FILE |
| MILESI THIERRY SERGE | ON FILE |
| MILEVA MAROJEVIC | ON FILE |
| MILEVA MITREVA | ON FILE |
| MILI EOM | ON FILE |
| MILIC ILINCIC | ON FILE |
| MILICA BOSKOVIC | ON FILE |
| MILICA DANILOVIC | ON FILE |
| MILICA JOVANOVSKI | ON FILE |
| MILICA KOVACEVIC | ON FILE |
| MILICA MAKSIMOVIC JOVICIC | ON FILE |
| MILICA MITIC | ON FILE |
| MILICA NEDELJKOVIC | ON FILE |
| MILICA POPOVIC | ON FILE |
| MILICA STOJANOVIC | ON FILE |
| MILICA TADIC | ON FILE |
| MILICA TODOROVIÄ‡ | ON FILE |
| MILICA TRAVICA | ON FILE |
| MILICA TRIFUNOVIC | ON FILE |
| MILICA ZEGARAC | ON FILE |
| MILICA ZIKIC | ON FILE |
| MILIM JEONG | ON FILE |
| MILIND ARUN ANANTWAR | ON FILE |
| MILIND DUDI | ON FILE |
| MILIND SADASHIV GAIKWAD | ON FILE |
| MILIND SATPUTE | ON FILE |
| MILIND SUKUMAR PARIKH | ON FILE |
| MILIND YOGESHCHANDRA GANDHI | ON FILE |



| NAME | EMAIL |
|------|-------|
| MILINDA JOSEPH ANTHONY DIAS WAJJAKKARA KANKANANGE | ON FILE |
| MILINDKUMAR MAYURBHAI PATEL | ON FILE |
| MILINKO NEDELJKOVIC | ON FILE |
| MILITSA DIMITROVA DIMITROVA | ON FILE |
| MILIVOJ BARISIC | ON FILE |
| MILIVOJE DUROVIC | ON FILE |
| MILJAN DESPOTOVIÄ‡ | ON FILE |
| MILJAN KEKOVIC | ON FILE |
| MILJAN KISIC | ON FILE |
| MILJAN LIPOVINA | ON FILE |
| MILJAN MITROVIC | ON FILE |
| MILJAN RAJIC | ON FILE |
| MILJAN ZEC | ON FILE |
| MILJANA RADIVOJEVIC | ON FILE |
| MILJENKO HARCA | ON FILE |
| MILJENKO KARAN | ON FILE |
| MILJENKO KRALJIC | ON FILE |
| MILJENKO KRANJEC | ON FILE |
| MILJENKO PECEK | ON FILE |
| MILKA ERDELJAN | ON FILE |
| MILKA MRDAK | ON FILE |
| MILKA NJOKI | ON FILE |
| MILKA PATRICIA PENAHERRERA | ON FILE |
| MILKA POCKOVA | ON FILE |
| MILKA ZDRAVKOVA ALVES NOGUEIRA | ON FILE |
| MILKO STOJANOVIC | ON FILE |
| MILKOS SANTANA LORENZO | ON FILE |
| MILLA LEAH | ON FILE |
| MILLAWITHANACHCHI THISARA NIRMAL | ON FILE |
| MILLE THRANE BUCHHOLT | ON FILE |
| MILLER ALEXANDER CORREA GONZALEZ | ON FILE |
| MILLER CARAWAN BASNIGHT | ON FILE |
| MILLER HUANG | ON FILE |
| MILLER JAMES WOODLAND | ON FILE |
| MILLICENT AKAMBANGIRA | ON FILE |
| MILLICENT OFFIE AKO | ON FILE |
| MILLIE ROSE BAWDEN | ON FILE |
| MILLION FESHA TEWELDE | ON FILE |
| MILLY R BLUMBERG | ON FILE |
| MILLY YI LAN HU | ON FILE |
| MILO HACHERO MARTINEZ | ON FILE |
| MILO J W GLUTH | ON FILE |
| MILO LEZZIERO | ON FILE |
| MILO NICHOLAS DALEY | ON FILE |
| MILO T KANE | ON FILE |
| MILOÄ¡ VUÄIÄ‡ | ON FILE |
| MILOMIR VRANIC | ON FILE |
| MILORAD BOZIC | ON FILE |
| MILORAD BRMBOTA | ON FILE |
| MILORAD IGNJATOVIC | ON FILE |
| MILORAD KAPETANOVIC | ON FILE |
| MILORAD KIS | ON FILE |
| MILORAD PAUNOVIC | ON FILE |
| MILORAD PETROVIC | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MILORAD SIMIC | ON FILE |
| MILORAD TOMIC | ON FILE |
| MILOS ACIMOV | ON FILE |
| MILOS AKSENTIJEVIC | ON FILE |
| MILOS AVRAMOVIC | ON FILE |
| MILOS BOBAR | ON FILE |
| MILOS BOZIC | ON FILE |
| MILOS BUCEVAC | ON FILE |
| MILOS CAPKOVIC | ON FILE |
| MILOS CERANIC | ON FILE |
| MILOS CUKAVAC | ON FILE |
| MILOS DAMJANOVIC | ON FILE |
| MILOS DASIC | ON FILE |
| MILOS DEZNAK | ON FILE |
| MILOS DIMITRIJEVIC | ON FILE |
| MILOS DOKOVIC | ON FILE |
| MILOS DOKOVIC | ON FILE |
| MILOS DORDEVIC | ON FILE |
| MILOS DURICANIN | ON FILE |
| MILOS DZIKIC | ON FILE |
| MILOS ELIAS | ON FILE |
| MILOS FRYDL | ON FILE |
| MILOS GABRISKA | ON FILE |
| MILOS GAVRILOVIC | ON FILE |
| MILOS GOLUBOVIC | ON FILE |
| MILOS HOBLER | ON FILE |
| MILOS ILIJIC | ON FILE |
| MILOS JANJIC | ON FILE |
| MILOS JANJIC | ON FILE |
| MILOS JANKOVIC | ON FILE |
| MILOS JEVTOVIC | ON FILE |
| MILOS JOVAC | ON FILE |
| MILOS KAKUTA | ON FILE |
| MILOS KARADZIC | ON FILE |
| MILOS KAVECKY | ON FILE |
| MILOS KRAGULJ | ON FILE |
| MILOS KRSTIC | ON FILE |
| MILOS KRSTIC | ON FILE |
| MILOS LOFFLER | ON FILE |
| MILOS MAGDELINIC | ON FILE |
| MILOS MARINKOVIC | ON FILE |
| MILOS MARKOVIC | ON FILE |
| MILOS MILADINOVIC | ON FILE |
| MILOS MILICEV | ON FILE |
| MILOS MILICEVIC | ON FILE |
| MILOS MILORADOVIC | ON FILE |
| MILOS MILOSAVLJEVIC | ON FILE |
| MILOS MILUTINOVIC | ON FILE |
| MILOS MILYO | ON FILE |
| MILOS MITIC | ON FILE |
| MILOS MITROVIC | ON FILE |
| MILOS MLADENOVIC | ON FILE |
| MILOS NEMET | ON FILE |
| MILOS NESTOROVIC | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MILOS NIKOLIC | ON FILE |
| MILOS NIKOLIC | ON FILE |
| MILOS NIKOLIC | ON FILE |
| MILOS OMALJEV | ON FILE |
| MILOS ORSULIC | ON FILE |
| MILOS OTASEVIC | ON FILE |
| MILOS PABEL | ON FILE |
| MILOS PAVLOVIC | ON FILE |
| MILOS PEJCIC | ON FILE |
| MILOS PESKIR | ON FILE |
| MILOS PETKOVIC | ON FILE |
| MILOS POKORNY | ON FILE |
| MILOS PROCHAZKA | ON FILE |
| MILOS PRODANOVIC | ON FILE |
| MILOS RIKALO | ON FILE |
| MILOS SAVIC | ON FILE |
| MILOS SEGIC | ON FILE |
| MILOS SEKULOVIC | ON FILE |
| MILOS SIMIC | ON FILE |
| MILOS SIMIC | ON FILE |
| MILOS SIMIC | ON FILE |
| MILOS SPASOJEVIC | ON FILE |
| MILOS STANIMIROVIC | ON FILE |
| MILOS STANKOVIC | ON FILE |
| MILOS STOJKOVIC | ON FILE |
| MILOS VUCEKOVIC | ON FILE |
| MILOS VUCIC | ON FILE |
| MILOS VUCKOVIC | ON FILE |
| MILOS VUKOTIC | ON FILE |
| MILOS ZDRAVKOVIC | ON FILE |
| MILOS ZIVKOVIC | ON FILE |
| MILOSH YEPURANOVICH | ON FILE |
| MILOSLAV DIMITROV KUTSEV | ON FILE |
| MILOSLAV FORMANEK | ON FILE |
| MILOSLAV ING SALAI | ON FILE |
| MILOSLAV KAMENIK | ON FILE |
| MILOSLAV KARASEK | ON FILE |
| MILOSZ BARTOSZ LEWANDOWSKI | ON FILE |
| MILOSZ EDWARD WISNIEWSKI | ON FILE |
| MILOSZ FIDOWICZ | ON FILE |
| MILOSZ JAN JUSZCZAK | ON FILE |
| MILOSZ JAN KALUCKI | ON FILE |
| MILOSZ MACIEJCZYK | ON FILE |
| MILOSZ MIKOLAJ SAKOWICZ | ON FILE |
| MILOSZ PAWEL MARZYNSKI | ON FILE |
| MILOSZ PAWEL ZMIJOWSKI | ON FILE |
| MILOSZ WAJMAN | ON FILE |
| MILOSZ WIKTOR KUCHARSKI | ON FILE |
| MILOSZ ZDZISLAW WIELINSKI | ON FILE |
| MILOU M VERVERGAERT | ON FILE |
| MILOU WINNY VAN DOORN | ON FILE |
| MILOUD HAOUD | ON FILE |
| MILOVAN JOVANOVIC | ON FILE |
| MILOVAN MARJANOVIC | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| MILOVAN NESTOROVIC | ON FILE |
| MILTIADIS NIKOLAOU | ON FILE |
| MILTIADIS VARSAMIS | ON FILE |
| MILTON ANDRES ALTAMIRANO CAICEDO | ON FILE |
| MILTON AURELIO UBA DE ANDRADE | ON FILE |
| MILTON AURELIO UBA DE ANDRADE JUNIOR | ON FILE |
| MILTON BERTOLANI NETO | ON FILE |
| MILTON C WIST | ON FILE |
| MILTON CARRILLO VALENZUELA | ON FILE |
| MILTON CHARLES BALTZER | ON FILE |
| MILTON CHOW | ON FILE |
| MILTON CLAUDE STAFFORD | ON FILE |
| MILTON DOUGLAS DELOACH | ON FILE |
| MILTON FRANCISCO DE OLIVEIRA FILHO | ON FILE |
| MILTON FRENCH | ON FILE |
| MILTON GEORGE JACKSON | ON FILE |
| MILTON GERARDO CASTRO | ON FILE |
| MILTON GERMAN AVARO | ON FILE |
| MILTON GH TANG | ON FILE |
| MILTON GREGORY ROSS | ON FILE |
| MILTON HERNANDO CRUZ MORENO | ON FILE |
| MILTON JAMES ROGERS | ON FILE |
| MILTON JAVIER PINDUISACA QUISHPI | ON FILE |
| MILTON JOHN LEGENDRE | ON FILE |
| MILTON JOSE F CAMARA | ON FILE |
| MILTON JOSE LUIS ALVAREZ | ON FILE |
| MILTON JOSE POMENTA HERNANDEZ | ON FILE |
| MILTON L BROWN | ON FILE |
| MILTON MARTINS DE ALMEIDA | ON FILE |
| MILTON MAURICIO VIEJO | ON FILE |
| MILTON P RONQUILLO | ON FILE |
| MILTON RAFAEL MELARA MARTINEZ | ON FILE |
| MILTON RAMIREZ HERNANDEZ | ON FILE |
| MILTON RAYMOND MOUZON JR | ON FILE |
| MILTON RICARDO ZUNIGA-SANTANA | ON FILE |
| MILUD RAHIM | ON FILE |
| MILUS FAMILY SUPER FUND | ON FILE |
| MILUSE PADEVETOVA | ON FILE |
| MILUSKA RIOS | ON FILE |
| MILUTIN CUCKOVIC | ON FILE |
| MILUTIN MRVALJEVIC | ON FILE |
| MILUTIN ZIVANOVIC | ON FILE |
| MILVA ROCIO LEONARDI | ON FILE |
| MILVA USSANI | ON FILE |
| MILVIA BOMBARDINI | ON FILE |
| MILVIA BOMBARDINI | ON FILE |
| MIMMO CARROZZO | ON FILE |
| MIMOUN AOMAR DRIS | ON FILE |
| MIMOUN BOUYARDAN | ON FILE |
| MIMOUNE ZOUARAT | ON FILE |
| MIMOUNT EL HADDOUTI EL HAJJIOUI | ON FILE |
| MIMOUNT SEL LAM KHALID | ON FILE |
| MIMOZA TRAJKOSKA KRSTESKA | ON FILE |
| MIN AI | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MIN AUNG MYO | ON FILE |
| MIN CHEN | ON FILE |
| MIN CHUNG LAI | ON FILE |
| MIN EN HSIA | ON FILE |
| MIN FANG KUO | ON FILE |
| MIN HAN TAN | ON FILE |
| MIN HAO ZHANG | ON FILE |
| MIN HI VOON | ON FILE |
| MIN HONG KIM | ON FILE |
| MIN HU | ON FILE |
| MIN HUA CHOU | ON FILE |
| MIN HYUK LEE | ON FILE |
| MIN HYUN LEE | ON FILE |
| MIN JAE CHEONG | ON FILE |
| MIN JAE JEONG | ON FILE |
| MIN JAE LEE | ON FILE |
| MIN JEE SON | ON FILE |
| MIN JIE FAN | ON FILE |
| MIN JIE LEE | ON FILE |
| MIN JU CHUNG | ON FILE |
| MIN JUNG HAHN | ON FILE |
| MIN JUNG KIM | ON FILE |
| MIN JUNG KWON | ON FILE |
| MIN JUNG NA | ON FILE |
| MIN JUNG PARK | ON FILE |
| MIN KAI HSU | ON FILE |
| MIN KANG | ON FILE |
| MIN KATARIA | ON FILE |
| MIN KU KANG | ON FILE |
| MIN KUK JE | ON FILE |
| MIN KYEONG HA | ON FILE |
| MIN KYUNG SHIM | ON FILE |
| MIN LIN | ON FILE |
| MIN LIN | ON FILE |
| MIN PARK | ON FILE |
| MIN PARK | ON FILE |
| MIN QI ZHANG | ON FILE |
| MIN REN | ON FILE |
| MIN SAGONG | ON FILE |
| MIN SI LIM | ON FILE |
| MIN SI WANG | ON FILE |
| MIN SUCK KWON | ON FILE |
| MIN THIHA SOE | ON FILE |
| MIN TZE LIM | ON FILE |
| MIN WANG | ON FILE |
| MIN WENG | ON FILE |
| MIN WOO YIM | ON FILE |
| MIN YAN-LI JAMIE LISA | ON FILE |
| MIN YI HE | ON FILE |
| MIN YOUNG | ON FILE |
| MIN YOUNG LEE | ON FILE |
| MIN YOUNG WOO | ON FILE |
| MIN YU | ON FILE |
| MIN ZHANG | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MINA ABOLGHASEM BOROUJERDI | ON FILE |
| MINA ABRAHIMFARAG ABRAHIM | ON FILE |
| MINA DOMENIQUE KIAROODI | ON FILE |
| MINA E SHEHATA | ON FILE |
| MINA FANOUS | ON FILE |
| MINA FARAG | ON FILE |
| MINA KEYES | ON FILE |
| MINA KIROLLOS SOLIMAN | ON FILE |
| MINA LAUREN GLENN-MCKETNEY | ON FILE |
| MINA MICHEL TADROS IBRAHI HANNA | ON FILE |
| MINA MINAH KIM | ON FILE |
| MINA NAPOLITANO | ON FILE |
| MINA NASSEF NAGUIB HANNA | ON FILE |
| MINA NEMATI | ON FILE |
| MINA SAMIR MAKARY | ON FILE |
| MINA SHERIF SHUKRY | ON FILE |
| MINA SHOUKRY ABDELMESEH ATTALAH | ON FILE |
| MINA WILLIAM | ON FILE |
| MINAKEROLS ADIB MOAWAD | ON FILE |
| MINAL NITIN MAHADKAR | ON FILE |
| MINAMI UCHIDA | ON FILE |
| MINAMI YUKUTAKE | ON FILE |
| MINAPHONH PHRAPHONE | ON FILE |
| MINAZ M SIDI | ON FILE |
| MINCO B VAN BREEVOORT | ON FILE |
| MINDAUGAS BALTENAS | ON FILE |
| MINDAUGAS DOBRAVOLSKAS | ON FILE |
| MINDAUGAS DOBRAVOLSKAS | ON FILE |
| MINDAUGAS DOBRAVOLSKAS | ON FILE |
| MINDAUGAS DOBRAVOLSKAS | ON FILE |
| MINDAUGAS DOBRAVOLSKAS | ON FILE |
| MINDAUGAS DOBRAVOLSKAS | ON FILE |
| MINDAUGAS DOBRAVOLSKAS | ON FILE |
| MINDAUGAS DOBRAVOLSKAS | ON FILE |
| MINDAUGAS DOBRAVOLSKAS | ON FILE |
| MINDAUGAS DOBRAVOLSKAS | ON FILE |
| MINDAUGAS DOBRAVOLSKAS | ON FILE |
| MINDAUGAS DOBRAVOLSKAS | ON FILE |
| MINDAUGAS DOBRAVOLSKAS | ON FILE |
| MINDAUGAS DOBRAVOLSKAS | ON FILE |
| MINDAUGAS DOBRAVOLSKAS | ON FILE |
| MINDAUGAS DOBRAVOLSKAS | ON FILE |
| MINDAUGAS DOBRAVOLSKAS | ON FILE |
| MINDAUGAS DOBRAVOLSKAS | ON FILE |
| MINDAUGAS DOBRAVOLSKAS | ON FILE |
| MINDAUGAS DOBRAVOLSKAS | ON FILE |
| MINDAUGAS DOBRAVOLSKAS | ON FILE |
| MINDAUGAS DOBRAVOLSKAS | ON FILE |
| MINDAUGAS DOBRAVOLSKAS | ON FILE |
| MINDAUGAS DOBRAVOLSKAS | ON FILE |
| MINDAUGAS DOBRAVOLSKAS | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MINDAUGAS DOBRAVOLSKAS | ON FILE |
| MINDAUGAS DOBRAVOLSKAS | ON FILE |
| MINDAUGAS DOBRAVOLSKAS | ON FILE |
| MINDAUGAS DOBRAVOLSKAS | ON FILE |
| MINDAUGAS DOBRAVOLSKAS | ON FILE |
| MINDAUGAS DOBRAVOLSKAS | ON FILE |
| MINDAUGAS DOBRAVOLSKAS | ON FILE |
| MINDAUGAS DOBRAVOLSKAS | ON FILE |
| MINDAUGAS DOBRAVOLSKAS | ON FILE |
| MINDAUGAS DOBRAVOLSKAS | ON FILE |
| MINDAUGAS DOBRAVOLSKAS | ON FILE |
| MINDAUGAS DOBRAVOLSKAS | ON FILE |
| MINDAUGAS DOBRAVOLSKAS | ON FILE |
| MINDAUGAS DOBRAVOLSKAS | ON FILE |
| MINDAUGAS DOBRAVOLSKAS | ON FILE |
| MINDAUGAS DOBRAVOLSKAS | ON FILE |
| MINDAUGAS GELUMBAUSKAS | ON FILE |
| MINDAUGAS GREIVYS | ON FILE |
| MINDAUGAS KARAKAJ | ON FILE |
| MINDAUGAS KILAS | ON FILE |
| MINDAUGAS KISKIS | ON FILE |
| MINDAUGAS KLEGERIS | ON FILE |
| MINDAUGAS MALAKAUSKAS | ON FILE |
| MINDAUGAS MASKELIUNAS | ON FILE |
| MINDAUGAS PIPIRAS | ON FILE |
| MINDAUGAS SANKO | ON FILE |
| MINDAUGAS STANIONIS | ON FILE |
| MINDAUGAS STANKOVICIUS | ON FILE |
| MINDAUGAS STONYS | ON FILE |
| MINDAUGAS UCKURONIS | ON FILE |
| MINDEGNI ANGBA ALLAGBE | ON FILE |
| MINDEN JESSICA BARRILE | ON FILE |
| MINDREY ADRIANA SAAVEDRA MUNEVAR | ON FILE |
| MINDY BETH SHAW | ON FILE |
| MINDY ELYSE ROHRBACHER | ON FILE |
| MINDY HILTON | ON FILE |
| MINDY INEZ MANN | ON FILE |
| MINDY JEWEL MASSEY | ON FILE |
| MINDY NGOC PHAN | ON FILE |
| MINDY WILLI MIRANDA TSETSO | ON FILE |
| MINE CELIK | ON FILE |
| MINE LONG PHAM | ON FILE |
| MINELY ZAMORA BARRABI | ON FILE |
| MINERVA ALELI JIMENEZ | ON FILE |
| MINERVA COMIA DAGOS | ON FILE |
| MINERVA DEL ROSARIO LOPEZ SOSA | ON FILE |
| MINERVA HANYI ZHOU | ON FILE |
| MING CHAI LI | ON FILE |
| MING CHANG LU | ON FILE |
| MING CHEH CHEN | ON FILE |
| MING CHEN LIN | ON FILE |
| MING CHEW WAN | ON FILE |
| MING CHIH HSU | ON FILE |
| MING CHIH LAI | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MING CHUN CHAU | ON FILE |
| MING CHUN HSU | ON FILE |
| MING CHUN KAN | ON FILE |
| MING CHUN KWOK | ON FILE |
| MING CHUN NG | ON FILE |
| MING CHUNG LEUNG | ON FILE |
| MING DE TANG | ON FILE |
| MING FAI FAN | ON FILE |
| MING FAI JAMES LAI | ON FILE |
| MING FAI LEUNG | ON FILE |
| MING FAI WONG | ON FILE |
| MING FAL CHOW | ON FILE |
| MING FAT SO | ON FILE |
| MING FENG CHOU | ON FILE |
| MING FONG SIE | ON FILE |
| MING FUNG ALICE SUM | ON FILE |
| MING FUNG JOHNATHAN CHOI | ON FILE |
| MING FUNG LO | ON FILE |
| MING FUNG MAK | ON FILE |
| MING GENG | ON FILE |
| MING HAN YANG MEINHARD | ON FILE |
| MING HANG HO | ON FILE |
| MING HEI CHAN | ON FILE |
| MING HEI YUEN | ON FILE |
| MING HIN CHENG | ON FILE |
| MING HO LUI | ON FILE |
| MING HONG ICE WONG | ON FILE |
| MING HONG LEUNG | ON FILE |
| MING HONG TAM | ON FILE |
| MING HSUAN CHEN | ON FILE |
| MING HUI TSAI | ON FILE |
| MING HUNG CHAN | ON FILE |
| MING JIE WONG | ON FILE |
| MING K CHAN | ON FILE |
| MING K R WONG | ON FILE |
| MING KAI FU | ON FILE |
| MING KEI HO | ON FILE |
| MING KEI TSUI | ON FILE |
| MING KEI TSUI | ON FILE |
| MING KEUNG YEUNG | ON FILE |
| MING KIM WONG | ON FILE |
| MING KIN NG | ON FILE |
| MING KIN TANG | ON FILE |
| MING KIT SIU | ON FILE |
| MING KONG KWOK | ON FILE |
| MING LEUNG LO | ON FILE |
| MING LEUNG MA | ON FILE |
| MING LEUNG SAMMY HO | ON FILE |
| MING LI M LIM | ON FILE |
| MING LOK LIOYD CHEUNG | ON FILE |
| MING LONG HUANG | ON FILE |
| MING LUNG LI | ON FILE |
| MING MIN SZETO | ON FILE |
| MING MIN ZHANG | ON FILE |

**STRETTO**

**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MING NGAI OWEN SIU | ON FILE |
| MING PO HSIAO | ON FILE |
| MING PU HSU | ON FILE |
| MING SAN CHU | ON FILE |
| MING SHAN NG | ON FILE |
| MING SHENG HSU | ON FILE |
| MING SIONG LEONARD TAN | ON FILE |
| MING SUM TSUI | ON FILE |
| MING SUM WONG | ON FILE |
| MING TAT YUK | ON FILE |
| MING W LUI | ON FILE |
| MING WAH SY | ON FILE |
| MING WAI CHEUNG | ON FILE |
| MING WAI CHOW | ON FILE |
| MING WAI LEE | ON FILE |
| MING WAI SO | ON FILE |
| MING WANG | ON FILE |
| MING WEI CHEN | ON FILE |
| MING WEI LIN | ON FILE |
| MING XIAN SEOW | ON FILE |
| MING XUAN CHAI | ON FILE |
| MING Y ZHAO | ON FILE |
| MING YAN CHAN | ON FILE |
| MING YAN TAM | ON FILE |
| MING YANG PEK | ON FILE |
| MING YEUNG ALEX CHAU | ON FILE |
| MING YEUNG LEE | ON FILE |
| MING YI LEE | ON FILE |
| MING YIN HUEN | ON FILE |
| MING YIN WONG | ON FILE |
| MING YING CHEUNG | ON FILE |
| MING YU LAI | ON FILE |
| MING YUK CHOW | ON FILE |
| MING YUK JOHN MA | ON FILE |
| MING ZHANG | ON FILE |
| MING ZHOU | ON FILE |
| MING ZHU | ON FILE |
| MINGANG XU | ON FILE |
| MINGANG XU | ON FILE |
| MINGANG XU | ON FILE |
| MINGANG XU | ON FILE |
| MINGAUDAS ANDRASIUNAS | ON FILE |
| MINGDONG YAO | ON FILE |
| MINGFA DENG | ON FILE |
| MINGFEI YAN | ON FILE |
| MINGGUANG JEREMY HAN | ON FILE |
| MINGHAO LIU | ON FILE |
| MINGHAO ZHAO | ON FILE |
| MING-HONG SHI | ON FILE |
| MING-HSIAO YANG | ON FILE |
| MINGHUA TU | ON FILE |
| MINGJIE CHEN | ON FILE |
| MINGLUN CHIU | ON FILE |
| MINGMA DAWA SHERPA | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MINGMAR DOMA LAMA | ON FILE |
| MINGO RAGONE | ON FILE |
| MINGU JO | ON FILE |
| MINGUS BRAEDDER OPSTRUP | ON FILE |
| MINGWEI LI | ON FILE |
| MING-XUAN CHUNG | ON FILE |
| MINGYEOM CHO | ON FILE |
| MINH A HAN | ON FILE |
| MINH C CHUNG | ON FILE |
| MINH CHAU CAO | ON FILE |
| MINH CHAU HOANG | ON FILE |
| MINH CHI LUU | ON FILE |
| MINH DANGNHAT NGUYEN | ON FILE |
| MINH DUC TRAN | ON FILE |
| MINH GIANG | ON FILE |
| MINH H PHAM | ON FILE |
| MINH HAI DO | ON FILE |
| MINH HAI LE | ON FILE |
| MINH HAN LAI | ON FILE |
| MINH HANH NGUYEN | ON FILE |
| MINH HANH PHAN | ON FILE |
| MINH HIEU BUI | ON FILE |
| MINH HIEU HUYNH | ON FILE |
| MINH HOANG | ON FILE |
| MINH HOANG NGUYEN | ON FILE |
| MINH HOANG TRUONG | ON FILE |
| MINH HOP PHAM | ON FILE |
| MINH HUE LAM | ON FILE |
| MINH KHA LE | ON FILE |
| MINH KHOA DUY TRAN | ON FILE |
| MINH KHOI JOSEPH HOANG | ON FILE |
| MINH KHUE NGUYEN | ON FILE |
| MINH LE | ON FILE |
| MINH LUAN HUA | ON FILE |
| MINH LUYEN VO | ON FILE |
| MINH NGO QUANG | ON FILE |
| MINH NGOC PHAM | ON FILE |
| MINH NGUYEN | ON FILE |
| MINH NGUYEN | ON FILE |
| MINH NGUYEN TRAN | ON FILE |
| MINH NHAT TRINH | ON FILE |
| MINH PHUNG PHAM | ON FILE |
| MINH QUAN PHAN | ON FILE |
| MINH QUAN PHUNG | ON FILE |
| MINH QUANG DOAN | ON FILE |
| MINH QUANG LE | ON FILE |
| MINH QUANG NGO TRAN | ON FILE |
| MINH QUANG PHUNG | ON FILE |
| MINH QUANG VO | ON FILE |
| MINH QUANG VU | ON FILE |
| MINH T PHAM | ON FILE |
| MINH TAM LY | ON FILE |
| MINH TAM VO | ON FILE |
| MINH TAN HOANG | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MINH THANH TRAN | ON FILE |
| MINH THU PHAM VIET | ON FILE |
| MINH THU THI VO | ON FILE |
| MINH THU VO | ON FILE |
| MINH THUY NGUYEN THI | ON FILE |
| MINH TIEN BUI | ON FILE |
| MINH TIEN LAM | ON FILE |
| MINH TRANG HUYNH | ON FILE |
| MINH TRI A NGUYEN | ON FILE |
| MINH TRI HOANG NGUYEN | ON FILE |
| MINH TRI LY | ON FILE |
| MINH TRI VO | ON FILE |
| MINH TRIET CHAU | ON FILE |
| MINH TRIET TRAN | ON FILE |
| MINH TRUNG DO | ON FILE |
| MINH TU LE | ON FILE |
| MINH TUAN NGUYEN | ON FILE |
| MINH TUAN TU | ON FILE |
| MINH TUYEN HO | ON FILE |
| MINH VANTRAN STULTZ | ON FILE |
| MINH XUAN HOANG THI | ON FILE |
| MINHAJUL ABADIN | ON FILE |
| MINHAN PARK | ON FILE |
| MINH-DI TRIEU | ON FILE |
| MINH-DUNG DO | ON FILE |
| MINHEE PARK | ON FILE |
| MINHHA DANG TU | ON FILE |
| MINHLAM NGUYEN | ON FILE |
| MINHNHAT HUYNH NGUYEN | ON FILE |
| MINHO JIN | ON FILE |
| MINHUA GUAN | ON FILE |
| MINHUI JIN | ON FILE |
| MINHYEOK CHO | ON FILE |
| MINIA CATACUTAN ANTIGO | ON FILE |
| MINIK ULRIK SCHMIDT | ON FILE |
| MINING OUR OWN BUSINESS AB | ON FILE |
| MINJAE YOON | ON FILE |
| MINJEONG BAN | ON FILE |
| MINJEONG KIM | ON FILE |
| MINJI CHOI | ON FILE |
| MINJIE XU | ON FILE |
| MINJIE ZOU | ON FILE |
| MINJOO HAM | ON FILE |
| MINJOON KIM | ON FILE |
| MINJU KIM | ON FILE |
| MINJUN LIN | ON FILE |
| MINJUNG KIM | ON FILE |
| MINKA MARLENE RAHBEK ANDRESEN | ON FILE |
| MINKAH AKMAL HARMER | ON FILE |
| MINKYU CHOI | ON FILE |
| MINKYUNG KIM | ON FILE |
| MINMIN WEI | ON FILE |
| MINNA MARIA LEHTINEN | ON FILE |
| MINNA TAN MIN YI | ON FILE |



| NAME | EMAIL |
|------|-------|
| MINNIE ALVARADO | ON FILE |
| MINNIE LAM | ON FILE |
| MINNIE LI | ON FILE |
| MINNIE R CARR | ON FILE |
| MINNIE SUE BAUER | ON FILE |
| MINNIE WILLIAMS | ON FILE |
| MINNIE WOODARD PEETE | ON FILE |
| MINOS VADIM G | ON FILE |
| MINPYO JIN | ON FILE |
| MINSEOK LEE | ON FILE |
| MINSEOK SEO | ON FILE |
| MINSOO WENDY CHOI | ON FILE |
| MINSU DE LA CARIDAD BLANCA | ON FILE |
| MINSU HONG | ON FILE |
| MINSUNG CHOY | ON FILE |
| MINTS & SHOVELS  LTD | ON FILE |
| MINUSHA LAKSHAN KANKANAM VIDANALAGE | ON FILE |
| MINWOO JUNG | ON FILE |
| MINWOO SEO | ON FILE |
| MINYOUNG LEE | ON FILE |
| MIN-YOUNG SONG | ON FILE |
| MINYUNG KANG JOINES | ON FILE |
| MIODRAG HADZIBABIC | ON FILE |
| MIODRAG HADZIBABIC | ON FILE |
| MIODRAG JOVANOVIC | ON FILE |
| MIODRAG KARALEJIC | ON FILE |
| MIODRAG LJUBOJEVIC | ON FILE |
| MIODRAG PASKULJEVIC | ON FILE |
| MIODRAG SIMIC | ON FILE |
| MIODRAG STANOJLOVIC | ON FILE |
| MIODRAG STOJADINOVIC | ON FILE |
| MIODRAG VASIC | ON FILE |
| MIQUEL GIRONES HEREU | ON FILE |
| MIQUEL LLUIS PASTOR GONZALEZ | ON FILE |
| MIQUEL MONROS COMA | ON FILE |
| MIQUEL PARERA MILA | ON FILE |
| MIQUEL PASCUAL AMOROS | ON FILE |
| MIQUEL PERELLO RODRIGUEZ | ON FILE |
| MIQUEL PIQUERAS BARCELO | ON FILE |
| MIQUEL SIMON VAN ZON | ON FILE |
| MIQUEL URREA NAVARRO | ON FILE |
| MIQUEL VILA PUIGDEMONT | ON FILE |
| MIR DARIUS AGHAZADEH TABRIZI | ON FILE |
| MIR FAHIM ANWAR | ON FILE |
| MIR WAIS SEKANDARZAD | ON FILE |
| MIRA ALFONS C LYSENS | ON FILE |
| MIRA AUMILLER | ON FILE |
| MIRA FARAH DJEFFAL | ON FILE |
| MIRA GAUTAM | ON FILE |
| MIRA GJERGJI | ON FILE |
| MIRA JABBOUR | ON FILE |
| MIRA JANIKA RAUTIAINEN | ON FILE |
| MIRA JUNG | ON FILE |
| MIRA KIPRIJANOVSKA | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MIRA MILOJEVIÄ‡ | ON FILE |
| MIRA PIRENJAK | ON FILE |
| MIRA SAYAVONG | ON FILE |
| MIRABELA LEMAK DUDGEON | ON FILE |
| MIRABELLE ANNEWILKE MURRAY | ON FILE |
| MIRACLE IDEMUDIA | ON FILE |
| MIRACLE STANLEY EZEORAH | ON FILE |
| MIRADO EVAN RABENASOLO | ON FILE |
| MIRAJ NARESHBHAI PATEL | ON FILE |
| MIRAL RAJENDRA GANDHI | ON FILE |
| MIRALBA FANFAN MYRTIL | ON FILE |
| MIRALEM MEHMEDOVIC | ON FILE |
| MIRAN CHARUKA DOREMURE GAMAGE | ON FILE |
| MIRAN RAK | ON FILE |
| MIRAN ZORE | ON FILE |
| MIRANDA C FRIDERICH TUUNTER | ON FILE |
| MIRANDA C MAERTZDORF HAGEN | ON FILE |
| MIRANDA CAROLINA JAMOEL | ON FILE |
| MIRANDA DAWN CARGILL | ON FILE |
| MIRANDA ELSIE COLEBERD | ON FILE |
| MIRANDA G VANER HELDEN VERNOIJ E | ON FILE |
| MIRANDA GENEVIEVE WILSON | ON FILE |
| MIRANDA GURI | ON FILE |
| MIRANDA GURI | ON FILE |
| MIRANDA H J PETERS BUS | ON FILE |
| MIRANDA JEANNETTE M OPSOMER | ON FILE |
| MIRANDA L PYETTE | ON FILE |
| MIRANDA L THORN | ON FILE |
| MIRANDA LEE ABILD | ON FILE |
| MIRANDA LY | ON FILE |
| MIRANDA NGWENYI ALONJAH | ON FILE |
| MIRANDA OTTONELLO | ON FILE |
| MIRANDA RENEE KARGER | ON FILE |
| MIRANDA S PAREDES | ON FILE |
| MIRANDA WALLIN | ON FILE |
| MIRANDA YUK-YIP QUENNEVILLE | ON FILE |
| MIRASLAU SHPAKAU | ON FILE |
| MIRASOL GENOBIA | ON FILE |
| MIRAV VIJAY GOKANI | ON FILE |
| MIRAVEN INTERNATIONAL LLC | ON FILE |
| MIRCAM JOSE PEREIRA SCIENZA | ON FILE |
| MIRCEA BOERU | ON FILE |
| MIRCEA CALIN BOANGIU | ON FILE |
| MIRCEA CATALIN DORINGA | ON FILE |
| MIRCEA FLORIN BOANGIU | ON FILE |
| MIRCEA IONUT DRAGOLICI | ON FILE |
| MIRCEA OVIDIU CIUCHE | ON FILE |
| MIRCEA RUSU | ON FILE |
| MIRCEA VIRGIL RADULESCU | ON FILE |
| MIRCEA-ALEXANDRU MATEI | ON FILE |
| MIRCEA-ANDREI TOMOIU | ON FILE |
| MIRCO ALUSSI | ON FILE |
| MIRCO BOSI | ON FILE |
| MIRCO BRICHESE | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MIRCO CANEVAROLO | ON FILE |
| MIRCO CIARDELLI | ON FILE |
| MIRCO DI VIRGILIO | ON FILE |
| MIRCO GRESPAN | ON FILE |
| MIRCO JOSEPH CASTELLAN | ON FILE |
| MIRCO KAUFMANN | ON FILE |
| MIRCO KURTZ | ON FILE |
| MIRCO MAES | ON FILE |
| MIRCO MAGI | ON FILE |
| MIRCO PAGLIARINI | ON FILE |
| MIRCO RATZKE | ON FILE |
| MIRCO SANDRIN | ON FILE |
| MIRCO SANTINI | ON FILE |
| MIRCO SEBASTIAN BACH | ON FILE |
| MIRCO STURM | ON FILE |
| MIRCO VALENTINI | ON FILE |
| MIRCO VANZINI | ON FILE |
| MIRCO VITELLOZZI | ON FILE |
| MIRCO ZARANTONELLO | ON FILE |
| MIRCO ZOCCA | ON FILE |
| MIREIA CASTELLO I LLORENS | ON FILE |
| MIREIA PADILLA LOPEZ | ON FILE |
| MIREIA RISPAU VILA | ON FILE |
| MIREIA TINAUT MOLINS | ON FILE |
| MIREILLE CHARLES E LEEMAN | ON FILE |
| MIREILLE FONGANG | ON FILE |
| MIREILLE IVONNE SCHOLSBERG | ON FILE |
| MIREILLE MIRAY BABIKIAN | ON FILE |
| MIREILLE ODILE POITEVIN | ON FILE |
| MIREILLE STEINMETZ | ON FILE |
| MIREL BRAN | ON FILE |
| MIRELA ALBU | ON FILE |
| MIRELA EVGENIEVA ENCHEVA | ON FILE |
| MIRELA GHERTESCU | ON FILE |
| MIRELA LIKAXHIU | ON FILE |
| MIRELA MARINA | ON FILE |
| MIRELA MIHOVILOVIC | ON FILE |
| MIRELLA ALICIA LIEBCHEN | ON FILE |
| MIRELLA MEITZKE | ON FILE |
| MIRELLA PERLIN | ON FILE |
| MIREN ARRATE COSCOJUELA ZANGUITU | ON FILE |
| MIRENA IVANOVA DIMCHEVA | ON FILE |
| MIREYA DE SANTOS | ON FILE |
| MIREYA MENDOZA | ON FILE |
| MIREYA VERGARA TINOCO | ON FILE |
| MIRHATEF ALAVITABRIZI | ON FILE |
| MIRIAM ANEIROS MUINO | ON FILE |
| MIRIAM BADER | ON FILE |
| MIRIAM BIRBRAGHER ZUCHIN | ON FILE |
| MIRIAM BRENDA ROLLHAUS | ON FILE |
| MIRIAM CATE | ON FILE |
| MIRIAM CHATE | ON FILE |
| MIRIAM D HELMUTH | ON FILE |
| MIRIAM DABROWA | ON FILE |



| NAME | EMAIL |
| --- | --- |
| MIRIAM DELAPAZ RODRIGUEZ | ON FILE |
| MIRIAM DIAZ GARCIA | ON FILE |
| MIRIAM E CHOUAKE | ON FILE |
| MIRIAM EDITH VELARDEZ | ON FILE |
| MIRIAM ELENA SCALABRINI | ON FILE |
| MIRIAM ELIDA RICA BIENVENUTO | ON FILE |
| MIRIAM ELTING | ON FILE |
| MIRIAM FONTOURA REIS | ON FILE |
| MIRIAM FRANCO | ON FILE |
| MIRIAM GALE ISAAC-RENTON | ON FILE |
| MIRIAM GIORGI CAPELLI | ON FILE |
| MIRIAM GONZALEZ | ON FILE |
| MIRIAM GRANELL NEBOT | ON FILE |
| MIRIAM HAMEL GIL | ON FILE |
| MIRIAM HELEN DONOHUE | ON FILE |
| MIRIAM HICKS | ON FILE |
| MIRIAM HIRSCHMANN SHAPIRO | ON FILE |
| MIRIAM HUSSAUF | ON FILE |
| MIRIAM INIESTA MARTINEZ | ON FILE |
| MIRIAM IRENE DAWOOD | ON FILE |
| MIRIAM KATZ | ON FILE |
| MIRIAM KOSTALOVA | ON FILE |
| MIRIAM KUDEROVA | ON FILE |
| MIRIAM LEACH | ON FILE |
| MIRIAM LISA MCCANN | ON FILE |
| MIRIAM LOEZA | ON FILE |
| MIRIAM LOPEZ RODRIGUEZ | ON FILE |
| MIRIAM LUCERO SILVAMORALES | ON FILE |
| MIRIAM LUCIA NAVARRO | ON FILE |
| MIRIAM M GABRIEL | ON FILE |
| MIRIAM MAGDALENA EISENLOHR | ON FILE |
| MIRIAM MARTINEZ CASANOVA | ON FILE |
| MIRIAM MAVER | ON FILE |
| MIRIAM MCCARTER | ON FILE |
| MIRIAM MESQUITA DA SILVA | ON FILE |
| MIRIAM MIKESKOVA | ON FILE |
| MIRIAM MILTRAUD HAAS | ON FILE |
| MIRIAM MORALES BARA | ON FILE |
| MIRIAM NEUMANOVA | ON FILE |
| MIRIAM NOEMI ANDRADA | ON FILE |
| MIRIAM NOEMI CORIA | ON FILE |
| MIRIAM NOEMI CORIA | ON FILE |
| MIRIAM NOEMI CORIA | ON FILE |
| MIRIAM NOEMI CORIA | ON FILE |
| MIRIAM NOEMI CORIA | ON FILE |
| MIRIAM NOEMI CORIA | ON FILE |
| MIRIAM NOEMI CORIA | ON FILE |
| MIRIAM NOEMI CORIA | ON FILE |
| MIRIAM NOEMI CORIA | ON FILE |
| MIRIAM NOEMI CORIA | ON FILE |
| MIRIAM NOEMI CORIA | ON FILE |
| MIRIAM NOEMI CORIA | ON FILE |
| MIRIAM NOEMI CORIA | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MIRIAM NOEMI CORIA | ON FILE |
| MIRIAM NOEMI CORIA | ON FILE |
| MIRIAM NOEMI CORIA | ON FILE |
| MIRIAM NOEMI CORIA | ON FILE |
| MIRIAM NOEMI CORIA | ON FILE |
| MIRIAM ONG KANG NNG | ON FILE |
| MIRIAM ORTEGA DURAN | ON FILE |
| MIRIAM PIA VIRCIGLIO | ON FILE |
| MIRIAM SANCHEZ GUECHE | ON FILE |
| MIRIAM SISE ODAA | ON FILE |
| MIRIAM VIVIANA PALOMARES | ON FILE |
| MIRIAM YESENIA VERDUGO | ON FILE |
| MIRIAMA BARTEKOVA | ON FILE |
| MIRIAN CAROLINA CUBA | ON FILE |
| MIRIAN CAROLINA CUBA | ON FILE |
| MIRIAN CAROLINA VALENCIA MOSQUERA | ON FILE |
| MIRIAN CARRIZO | ON FILE |
| MIRIAN FABIAN BREUER | ON FILE |
| MIRIAN MAESO JIMENEZ | ON FILE |
| MIRIAN MIEKO DE SOUZA SASSAI | ON FILE |
| MIRIAN OR MIRJAN GKOURI OR GURI | ON FILE |
| MIRIAN QUINET TIMOTHY | ON FILE |
| MIRIAN SUSANA VILLALON | ON FILE |
| MIRIANO BAKEIHAHO | ON FILE |
| MIRICALL SAID | ON FILE |
| MIRIO ANTONY MELLA | ON FILE |
| MIRJAM D E LOMMEL | ON FILE |
| MIRJAM GABRIELA KUENG KOLLER | ON FILE |
| MIRJAM HEIKE WOLF | ON FILE |
| MIRJAM LAMBERMON | ON FILE |
| MIRJAM MAREIKE KNOLL | ON FILE |
| MIRJAM VAN DIJK | ON FILE |
| MIRJANA DAMJANAC | ON FILE |
| MIRJANA KOSANOVIC | ON FILE |
| MIRJANA LAJIC | ON FILE |
| MIRJANA MATOVIC | ON FILE |
| MIRJANA MEDO | ON FILE |
| MIRJANA OKROGELNIK | ON FILE |
| MIRJANA PRELIC | ON FILE |
| MIRJANA RUZICIC | ON FILE |
| MIRJANA SPANOVIC-DIMITRIJEVIC | ON FILE |
| MIRJANA STELA | ON FILE |
| MIRJANA STOJANOVIC | ON FILE |
| MIRJANA VLADISAVLJEVIC | ON FILE |
| MIRJANA WIRTH | ON FILE |
| MIRKAN KARATAS | ON FILE |
| MIRKO AGOSTI | ON FILE |
| MIRKO ANDREAS WEISS | ON FILE |
| MIRKO ANNESE | ON FILE |
| MIRKO ARENA | ON FILE |
| MIRKO ARNESE | ON FILE |
| MIRKO ARSENIJEVIC | ON FILE |
| MIRKO BARRACO | ON FILE |
| MIRKO BARTESAGHI | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MIRKO BENATO | ON FILE |
| MIRKO BERNASCONI | ON FILE |
| MIRKO BERNIERI | ON FILE |
| MIRKO BONANNO | ON FILE |
| MIRKO BUTINI | ON FILE |
| MIRKO CANINI | ON FILE |
| MIRKO CAVOLA | ON FILE |
| MIRKO CHIAVERINI | ON FILE |
| MIRKO CHRISTOPH KRAEHENBUEHL | ON FILE |
| MIRKO CUCCINIELLO | ON FILE |
| MIRKO DAVI | ON FILE |
| MIRKO DELFINO | ON FILE |
| MIRKO FALCONI | ON FILE |
| MIRKO FALLERI | ON FILE |
| MIRKO GAGLIARDI | ON FILE |
| MIRKO GALLO | ON FILE |
| MIRKO GHISALBERTI | ON FILE |
| MIRKO GIOVANNI LAGNESE | ON FILE |
| MIRKO GOVEDARICA | ON FILE |
| MIRKO GRIGIOTTI | ON FILE |
| MIRKO GUARDUCCI | ON FILE |
| MIRKO HONERT | ON FILE |
| MIRKO JEAN HUMBERT | ON FILE |
| MIRKO KALANJ | ON FILE |
| MIRKO KEVIN RODI | ON FILE |
| MIRKO KRASOVEC | ON FILE |
| MIRKO KUHZ | ON FILE |
| MIRKO LAZZINI | ON FILE |
| MIRKO LISELLA | ON FILE |
| MIRKO LO PRESTI | ON FILE |
| MIRKO LO PRESTI | ON FILE |
| MIRKO LOPS | ON FILE |
| MIRKO LOPS | ON FILE |
| MIRKO MAGGIORE | ON FILE |
| MIRKO MARIA MORFINO | ON FILE |
| MIRKO MARTIN | ON FILE |
| MIRKO MATES | ON FILE |
| MIRKO MAZZI | ON FILE |
| MIRKO MEDICA | ON FILE |
| MIRKO MIHALJ | ON FILE |
| MIRKO MILOSEVIC | ON FILE |
| MIRKO NAHIM RUIZ | ON FILE |
| MIRKO NICOLETTI | ON FILE |
| MIRKO OKLOBDZIJA | ON FILE |
| MIRKO OSTOJIC | ON FILE |
| MIRKO PAGANELLI | ON FILE |
| MIRKO PAPARELLA | ON FILE |
| MIRKO PAPUGA | ON FILE |
| MIRKO PEJKOVIC | ON FILE |
| MIRKO PERIZ | ON FILE |
| MIRKO PERTILE | ON FILE |
| MIRKO PETRICEK | ON FILE |
| MIRKO PETRONI | ON FILE |
| MIRKO PEZO | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MIRKO PICHICHERO | ON FILE |
| MIRKO POLLIOTTO | ON FILE |
| MIRKO POPOVICH | ON FILE |
| MIRKO PROTIC | ON FILE |
| MIRKO RAGAZZONI | ON FILE |
| MIRKO RAPISARDA | ON FILE |
| MIRKO RAUS | ON FILE |
| MIRKO ROMINO | ON FILE |
| MIRKO SABIA | ON FILE |
| MIRKO SOLLECCHIA | ON FILE |
| MIRKO STOJADINOVIC | ON FILE |
| MIRKO SUNSERI | ON FILE |
| MIRKO TROIANI | ON FILE |
| MIRKO VERARDI | ON FILE |
| MIRKO VISENTIN | ON FILE |
| MIRKO VIVIANO | ON FILE |
| MIRKO VRANESEVIC | ON FILE |
| MIRKO ZÃŒCHNER | ON FILE |
| MIRLAYS ALVEAR ALTAMIRANDA | ON FILE |
| MIRNA CAROLINA GAVINA FLORES | ON FILE |
| MIRNA LETICIA PICOS GUTIERREZ | ON FILE |
| MIRNA NICODEMO | ON FILE |
| MIRNA PEOVIC | ON FILE |
| MIRNA UTZIG | ON FILE |
| MIRNA VANESSA PEREZ | ON FILE |
| MIRNES DZULIC | ON FILE |
| MIRNES TOPALOVIC | ON FILE |
| MIRO MIKETIC | ON FILE |
| MIRO PATRIK FLINCK | ON FILE |
| MIRO PEJKOVIC | ON FILE |
| MIRO SANTTU TOPIAS VEIJALAINEN | ON FILE |
| MIRO SATO | ON FILE |
| MIRO SEBASTIAN LIEDES | ON FILE |
| MIRO VUKOVIC | ON FILE |
| MIRO VULETIC | ON FILE |
| MIROLJUB RADAK | ON FILE |
| MIRON LULIC | ON FILE |
| MIROSLAV ANATOLIEV ANANIEV | ON FILE |
| MIROSLAV ANDREAS | ON FILE |
| MIROSLAV ANTOLCIC | ON FILE |
| MIROSLAV BABOVIC | ON FILE |
| MIROSLAV BACA | ON FILE |
| MIROSLAV BAKOS | ON FILE |
| MIROSLAV BARTOSIK | ON FILE |
| MIROSLAV BELICA | ON FILE |
| MIROSLAV BELLAK | ON FILE |
| MIROSLAV BERKA | ON FILE |
| MIROSLAV BEZECNY | ON FILE |
| MIROSLAV BINA | ON FILE |
| MIROSLAV CHMELKA | ON FILE |
| MIROSLAV CIKAN | ON FILE |
| MIROSLAV CUKOVIC | ON FILE |
| MIROSLAV CULY | ON FILE |
| MIROSLAV DEBNAR | ON FILE |



| NAME | EMAIL |
|------|-------|
| MIROSLAV DEDEIC | ON FILE |
| MIROSLAV DIC | ON FILE |
| MIROSLAV DIJANIC | ON FILE |
| MIROSLAV DOBS | ON FILE |
| MIROSLAV DRAGICEVIC | ON FILE |
| MIROSLAV DRUNECKY | ON FILE |
| MIROSLAV DVORAK | ON FILE |
| MIROSLAV FLASKA | ON FILE |
| MIROSLAV GERDIJAN | ON FILE |
| MIROSLAV GREGR | ON FILE |
| MIROSLAV HALAJ | ON FILE |
| MIROSLAV HANZLICEK | ON FILE |
| MIROSLAV HAVEL | ON FILE |
| MIROSLAV HILBERT | ON FILE |
| MIROSLAV HLADIK | ON FILE |
| MIROSLAV HORNAK | ON FILE |
| MIROSLAV HOZA | ON FILE |
| MIROSLAV HRISTOV GESHKOV | ON FILE |
| MIROSLAV HRISTOV HRISTOV | ON FILE |
| MIROSLAV HUDACEK | ON FILE |
| MIROSLAV IPSER | ON FILE |
| MIROSLAV JANCOVIC | ON FILE |
| MIROSLAV JANEGA | ON FILE |
| MIROSLAV JANKOVSKY | ON FILE |
| MIROSLAV JASANSKY | ON FILE |
| MIROSLAV JIRKU | ON FILE |
| MIROSLAV JOZIC | ON FILE |
| MIROSLAV KACALA | ON FILE |
| MIROSLAV KANA | ON FILE |
| MIROSLAV KARABINOS | ON FILE |
| MIROSLAV KOLLAR | ON FILE |
| MIROSLAV KOVAC | ON FILE |
| MIROSLAV KOVACEVIC | ON FILE |
| MIROSLAV KREJCIR | ON FILE |
| MIROSLAV KRSTIC | ON FILE |
| MIROSLAV KUBA | ON FILE |
| MIROSLAV KUBIS | ON FILE |
| MIROSLAV KUCERA | ON FILE |
| MIROSLAV KUNCAR | ON FILE |
| MIROSLAV KVASNOVSKY | ON FILE |
| MIROSLAV LILIC | ON FILE |
| MIROSLAV LISY | ON FILE |
| MIROSLAV LOSENICKY | ON FILE |
| MIROSLAV LUX | ON FILE |
| MIROSLAV MACEK | ON FILE |
| MIROSLAV MACKO | ON FILE |
| MIROSLAV MAJTAN | ON FILE |
| MIROSLAV MEDIC | ON FILE |
| MIROSLAV MILOSEVIC | ON FILE |
| MIROSLAV MISIC | ON FILE |
| MIROSLAV MULICA | ON FILE |
| MIROSLAV NYEKY | ON FILE |
| MIROSLAV ODVARKA | ON FILE |
| MIROSLAV PALUCH | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MIROSLAV PAP | ON FILE |
| MIROSLAV PAVELKIC | ON FILE |
| MIROSLAV PAVLIK | ON FILE |
| MIROSLAV PESAK | ON FILE |
| MIROSLAV PETROVIC | ON FILE |
| MIROSLAV PLETICHA | ON FILE |
| MIROSLAV PLICHTA | ON FILE |
| MIROSLAV POPOVIC | ON FILE |
| MIROSLAV PROKES | ON FILE |
| MIROSLAV RADOSLAVOV DIMITROV | ON FILE |
| MIROSLAV RYBKA | ON FILE |
| MIROSLAV SAJBAN | ON FILE |
| MIROSLAV SAVIC | ON FILE |
| MIROSLAV SEKERES | ON FILE |
| MIROSLAV SELUCKY | ON FILE |
| MIROSLAV SOLDAT | ON FILE |
| MIROSLAV STANIMIROV MIHAYLOV | ON FILE |
| MIROSLAV STEFANOVIC | ON FILE |
| MIROSLAV STOJIC | ON FILE |
| MIROSLAV STRAKA | ON FILE |
| MIROSLAV STUDEN | ON FILE |
| MIROSLAV STUDNIK | ON FILE |
| MIROSLAV SYKORA | ON FILE |
| MIROSLAV TKADLEC | ON FILE |
| MIROSLAV TURHOBR | ON FILE |
| MIROSLAV URBAN | ON FILE |
| MIROSLAV VAJAS | ON FILE |
| MIROSLAV VELIZAROV KAVRAKOV | ON FILE |
| MIROSLAV VLACH | ON FILE |
| MIROSLAV VNUK | ON FILE |
| MIROSLAV VRABEL | ON FILE |
| MIROSLAV VRTISKA | ON FILE |
| MIROSLAV YONKOV BALKANSKI | ON FILE |
| MIROSLAV ZEISBERGER | ON FILE |
| MIROSLAV ZELENIKA | ON FILE |
| MIROSLAV ZELJKOVIC | ON FILE |
| MIROSLAV ZERAVCIC | ON FILE |
| MIROSLAVA ANDERSON | ON FILE |
| MIROSLAVA BOUCHALOVA | ON FILE |
| MIROSLAVA ESCAMILLA | ON FILE |
| MIROSLAVA F MINGRAMMFREGOSO | ON FILE |
| MIROSLAVA HUZVAROVA | ON FILE |
| MIROSLAVA LECZYCKI | ON FILE |
| MIROSLAVA MATIC | ON FILE |
| MIROSLAVA PAGACOVA | ON FILE |
| MIROSLAVA PARAKOVA | ON FILE |
| MIROSLAVA REZOVA | ON FILE |
| MIROSLAVA TONHAUSEROVA | ON FILE |
| MIROSLAVA TOTHOVA | ON FILE |
| MIROSLAVA VOLAKOVA | ON FILE |
| MIROSLAW ANDRZEJ KRUPINSKI | ON FILE |
| MIROSLAW GRZEGORZ KIERAS | ON FILE |
| MIROSLAW HUBERT MAZUR | ON FILE |
| MIROSLAW JOZEF MIKOLAJCZYK | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MIROSLAW LEONIUK | ON FILE |
| MIROSLAW LESZEK SPODYMEK | ON FILE |
| MIROSLAW LUCJAN STANEK | ON FILE |
| MIROSLAW M WODZYNSKI | ON FILE |
| MIROSLAW PAWEL WANAT | ON FILE |
| MIROSLAW PIECHOTA | ON FILE |
| MIROSLAW PIOTR ZIEMSKI | ON FILE |
| MIROSLAW PODGORSKI | ON FILE |
| MIROSLAW RYSZARD SKOCZYLAS | ON FILE |
| MIROSLAW WALDEMAR DOROW | ON FILE |
| MIROSLAW ZAWADZKI | ON FILE |
| MIROSLAW ZIAJA | ON FILE |
| MIROSLAWA DUDEK | ON FILE |
| MIRPURI SHIRLEY JAIPRAKASH | ON FILE |
| MIRRIAM YMANA BATERINA | ON FILE |
| MIRSAD ABDIC | ON FILE |
| MIRSAD HODZIC | ON FILE |
| MIRSAD TURBIC | ON FILE |
| MIRTA IRENE VEGEGA | ON FILE |
| MIRTA MELCHIOR | ON FILE |
| MIRTA ROXANA IBANEZ | ON FILE |
| MIRTHA ORIELA OVERBAY | ON FILE |
| MIRTHE D BLAAS | ON FILE |
| MIRTHE ELIZA BOUTEN | ON FILE |
| MIRTO FERNANDO DURAN | ON FILE |
| MIRYAM ESTHER FERREYRA | ON FILE |
| MIRYAM VERENA JOSEPHINE PIPPICH | ON FILE |
| MIRYAN S GAMEZ | ON FILE |
| MIRZA ANTHUANET PEREZ PALOMINO | ON FILE |
| MIRZA BEGOVIC | ON FILE |
| MIRZA BEGOVIC | ON FILE |
| MIRZA CUREVAC | ON FILE |
| MIRZA DUGUM | ON FILE |
| MIRZA GERGIC | ON FILE |
| MIRZA HASANOVIC | ON FILE |
| MIRZA HOZBO | ON FILE |
| MIRZA MANZILA MAKSUDA | ON FILE |
| MIRZA MAULANA EFENDY | ON FILE |
| MIRZA RUSTEMOVIC | ON FILE |
| MIRZA SABANOVIC | ON FILE |
| MIRZA SABOTIC | ON FILE |
| MIRZA SAIF WARIS BAEG | ON FILE |
| MIRZA SOFIAN A BAIG | ON FILE |
| MIRZA T B GORGANI | ON FILE |
| MIRZAD BAJRAMBASIC | ON FILE |
| MIRZAYANTIE BINTI OSMAN | ON FILE |
| MIRZET OMEROVIC | ON FILE |
| MIS MAUREEN FERLITO | ON FILE |
| MISA I YUMOTO | ON FILE |
| MISA LUDING | ON FILE |
| MISA MARINOVIK | ON FILE |
| MISA T VU | ON FILE |
| MISAEL ABDIAS MILLAN ALONZO | ON FILE |
| MISAEL ANIBAN MEMBREVE | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MISAEL ARATH RABADAN ALFONSO | ON FILE |
| MISAEL LISROA DA SILVA | ON FILE |
| MISAEL MARTINEZ | ON FILE |
| MISAEL O VARGAS | ON FILE |
| MISAN CHEN | ON FILE |
| MISAN IGBERAESE JR ODIDISON | ON FILE |
| MISATO KAWAKAMI | ON FILE |
| MISAVA MONGWE | ON FILE |
| MISCHA BENNETT | ON FILE |
| MISCHA BERENDSE | ON FILE |
| MISCHA E JEMIONEK | ON FILE |
| MISCHA GEVEN | ON FILE |
| MISCHA PASCAL UHLENDORF | ON FILE |
| MISCHA PHILIPPE RICHLI | ON FILE |
| MISCHA VAN GRIEKEN | ON FILE |
| MISCHA VAN VENDELOO | ON FILE |
| MISEL CRNKOVIC | ON FILE |
| MISEL MATIJASEVIC | ON FILE |
| MISHA BAX | ON FILE |
| MISHA BINT ISRAPHIL BENDLIN | ON FILE |
| MISHA DIMITRY FRANKLY | ON FILE |
| MISHA PRADIP MATALIA | ON FILE |
| MISHA VAN DE KAR | ON FILE |
| MISHA VARSHAVSKY | ON FILE |
| MISHAAL JAVED | ON FILE |
| MISHAAL SHETTY | ON FILE |
| MISHAE BAILITIS | ON FILE |
| MISHAEL AGASSI FRANK MANOHAR | ON FILE |
| MISHAL RAFEA | ON FILE |
| MISHAL SAMH M AL ENAZY | ON FILE |
| MISHECK KATHUMBA | ON FILE |
| MISHEL NCUBE | ON FILE |
| MISHEL NISSIM EMOUNA CHALON | ON FILE |
| MISHEL SLAVIN | ON FILE |
| MISHELL MARIE THOMPSON | ON FILE |
| MISHELLE LYNN DELONG | ON FILE |
| MISHKA MISHKIN | ON FILE |
| MISHKO JOSIFOV | ON FILE |
| MISKA TINO RAUTIAINEN | ON FILE |
| MISLAK ENA | ON FILE |
| MISLAV BOBESIC | ON FILE |
| MISLAV IVANDIC | ON FILE |
| MISLAV KLARIC | ON FILE |
| MISLAV KRLJAN | ON FILE |
| MISLAV KVESTAK | ON FILE |
| MISLAV LUKSA | ON FILE |
| MISLAV PERIC | ON FILE |
| MISLAV SENICIC | ON FILE |
| MISLAV TRCONIC | ON FILE |
| MISO GOSTIMIR | ON FILE |
| MISO RADMAN | ON FILE |
| MISRA ISHAAN | ON FILE |
| MISS KORAPHART TANIKO | ON FILE |
| MISS NUTTAPORN TOMAZA | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MISS SUJITTA JANPHANICH | ON FILE |
| MISSAK M VEHOUNI | ON FILE |
| MISSOUM GOUTI | ON FILE |
| MISTY APRIL ANDERSON | ON FILE |
| MISTY BROOKE MC LENDON | ON FILE |
| MISTY D FOSTER | ON FILE |
| MISTY DAWN BRANTLEY | ON FILE |
| MISTY DAWN QUINTON | ON FILE |
| MISTY I GAMINO | ON FILE |
| MISTY JEANNINE DAVEY | ON FILE |
| MISTY KARINA BLOWERS | ON FILE |
| MISTY KAYBLISS COLEMAN | ON FILE |
| MISTY L KMIECIK | ON FILE |
| MISTY MAI PHIACHANTHARATH | ON FILE |
| MISTY MAREE GOODGAME | ON FILE |
| MISTY MICHELLE LEWIN | ON FILE |
| MISTY NICOLE HORN | ON FILE |
| MISTY SAVAGE WEBB | ON FILE |
| MISWIN MAHESH VELUTHA PARAMBATH | ON FILE |
| MITA MULCHANDANI BURKE | ON FILE |
| MITAL VRUJLAL PARSANIA | ON FILE |
| MITALI KHARBANDA | ON FILE |
| MITAN TRAN | ON FILE |
| MITANMOU TEDDY KONATE | ON FILE |
| MITAR BOZIC | ON FILE |
| MITAR MILIVOJEVIC | ON FILE |
| MITAR RAKIC | ON FILE |
| MITAYSHH DHAGGAI | ON FILE |
| MITCH AGATOWSKI | ON FILE |
| MITCH ANGEL LOBO | ON FILE |
| MITCH BOYD | ON FILE |
| MITCH PAUL MACLEAN | ON FILE |
| MITCH SINGH | ON FILE |
| MITCH ZANTING | ON FILE |
| MITCHAEL JOSEPH ZONNEFELD | ON FILE |
| MITCHAL WARREN BROWN | ON FILE |
| MITCHEL BRIAN SMITH | ON FILE |
| MITCHEL BROWN | ON FILE |
| MITCHEL CHARLES CAVE | ON FILE |
| MITCHEL CHARLES HUGHES | ON FILE |
| MITCHEL GARRETT YOUD | ON FILE |
| MITCHEL JAMES SCHUMACHER | ON FILE |
| MITCHEL JOHN DEMPSEY | ON FILE |
| MITCHEL KUIJPER | ON FILE |
| MITCHEL MEES ADRIANUS BOER | ON FILE |
| MITCHEL PIETER JAPINK | ON FILE |
| MITCHEL PLAZIER | ON FILE |
| MITCHEL RAYMOND GROHS | ON FILE |
| MITCHEL RYAN BIERER | ON FILE |
| MITCHEL SURIANTO PAWIRODINOMO | ON FILE |
| MITCHEL T CARLISLE | ON FILE |
| MITCHELI RYAN BRUGNATTI | ON FILE |
| MITCHELL A BEKMAN | ON FILE |
| MITCHELL A RUNGE | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MITCHELL A STINER | ON FILE |
| MITCHELL AARON WOOD | ON FILE |
| MITCHELL ADAM LABZA | ON FILE |
| MITCHELL ADAMS BERRANG | ON FILE |
| MITCHELL ALAN STRUCK | ON FILE |
| MITCHELL ALAN VICKERS NOBLE | ON FILE |
| MITCHELL ALAN WHIPKEY | ON FILE |
| MITCHELL ALEC SELTMAN | ON FILE |
| MITCHELL ALEXANDER PICKERING | ON FILE |
| MITCHELL ALEXANDER VANYA | ON FILE |
| MITCHELL ALLAN JONES | ON FILE |
| MITCHELL ALLEN GIEGLING | ON FILE |
| MITCHELL ANDREW MOHR | ON FILE |
| MITCHELL ANTES | ON FILE |
| MITCHELL ANTHONY HANSEN | ON FILE |
| MITCHELL ANTHONY QUILL | ON FILE |
| MITCHELL ANTHONY SLOOTMAN | ON FILE |
| MITCHELL ANTONIO HERSHEY MUNAR | ON FILE |
| MITCHELL ARMSTER WHITEHURST | ON FILE |
| MITCHELL ASHWIN CORBETT | ON FILE |
| MITCHELL B BRADY | ON FILE |
| MITCHELL B MC CANNON | ON FILE |
| MITCHELL BART GLASHOFER | ON FILE |
| MITCHELL BLAKE MCDONALD | ON FILE |
| MITCHELL BRADY BOYUM | ON FILE |
| MITCHELL BRAKE SANTINI | ON FILE |
| MITCHELL BRANDON GLASSER | ON FILE |
| MITCHELL BRIAN WORTH | ON FILE |
| MITCHELL BROWN | ON FILE |
| MITCHELL BRUER SIMMONDS | ON FILE |
| MITCHELL BURGMEIJER | ON FILE |
| MITCHELL CAMERON SHAW | ON FILE |
| MITCHELL CASEY GOLDMAN | ON FILE |
| MITCHELL CHRISTOPHER BRANSON | ON FILE |
| MITCHELL CHRISTOPHER KERSHNER | ON FILE |
| MITCHELL CLELAND BECK | ON FILE |
| MITCHELL COLE JENSEN | ON FILE |
| MITCHELL CROFT | ON FILE |
| MITCHELL CURTIS KOPANSKY | ON FILE |
| MITCHELL CURTIS WATTS | ON FILE |
| MITCHELL D CANSANA | ON FILE |
| MITCHELL D HUGHES | ON FILE |
| MITCHELL DANIEL MALININ | ON FILE |
| MITCHELL DARBY HENLEY | ON FILE |
| MITCHELL DAVID DICKSON | ON FILE |
| MITCHELL DAVID HILTON | ON FILE |
| MITCHELL DAVID HUNZELMAN | ON FILE |
| MITCHELL DAVID KLEINE | ON FILE |
| MITCHELL DAVID SCHUERMAN | ON FILE |
| MITCHELL DEAN | ON FILE |
| MITCHELL DEAN T LAM | ON FILE |
| MITCHELL DELMAR DIEGEL | ON FILE |
| MITCHELL DENNIS KADLEC | ON FILE |
| MITCHELL DONALD CLARK | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MITCHELL DONALD FOX | ON FILE |
| MITCHELL DREW BORGESON | ON FILE |
| MITCHELL DREW BURGDORF | ON FILE |
| MITCHELL DU CLOU | ON FILE |
| MITCHELL DUANE MUNSON | ON FILE |
| MITCHELL DUBINSKY | ON FILE |
| MITCHELL EDWARD ERICKSON | ON FILE |
| MITCHELL F CRAMERI | ON FILE |
| MITCHELL F QUINN | ON FILE |
| MITCHELL G REVALES | ON FILE |
| MITCHELL GAVIN MUELLER | ON FILE |
| MITCHELL GAVIN WALKER | ON FILE |
| MITCHELL GEORGE NUNN | ON FILE |
| MITCHELL GRANT MOORE | ON FILE |
| MITCHELL GREGORY HARMON | ON FILE |
| MITCHELL GREGORY LEVESON-GOWER | ON FILE |
| MITCHELL GUDMUNDSSON | ON FILE |
| MITCHELL H FISCH | ON FILE |
| MITCHELL HAMOR | ON FILE |
| MITCHELL HAYDEN LEVINE | ON FILE |
| MITCHELL HEURTELOU | ON FILE |
| MITCHELL HOWARD P LEBLANC | ON FILE |
| MITCHELL HUNTER LEAR | ON FILE |
| MITCHELL INNES ALDRIDGE | ON FILE |
| MITCHELL J BRODIE | ON FILE |
| MITCHELL J RILEY | ON FILE |
| MITCHELL JAE HERBERT | ON FILE |
| MITCHELL JAMES ANDERSON | ON FILE |
| MITCHELL JAMES CAMPBELL | ON FILE |
| MITCHELL JAMES CARR | ON FILE |
| MITCHELL JAMES HEISER | ON FILE |
| MITCHELL JAMES LESLIE THURGOOD | ON FILE |
| MITCHELL JAMES MODJESKI | ON FILE |
| MITCHELL JAMES MOONEY | ON FILE |
| MITCHELL JAMES POTTS | ON FILE |
| MITCHELL JAMES RASMUSSEN | ON FILE |
| MITCHELL JAMES ROWEN | ON FILE |
| MITCHELL JAMES SCHENTAG | ON FILE |
| MITCHELL JAMES WALIER | ON FILE |
| MITCHELL JAMES WHITE | ON FILE |
| MITCHELL JAMIE VAN DE KRAATS | ON FILE |
| MITCHELL JARED MACINNIS | ON FILE |
| MITCHELL JAYE TROPIN | ON FILE |
| MITCHELL JOHN BARNABA | ON FILE |
| MITCHELL JOHN NYLANDER | ON FILE |
| MITCHELL JOHN PEACOCK | ON FILE |
| MITCHELL JOHN ROBICHAUD | ON FILE |
| MITCHELL JOHN WAINWRIGHT | ON FILE |
| MITCHELL JORDAN GABLE | ON FILE |
| MITCHELL JOSEPH IUNKER | ON FILE |
| MITCHELL JOSEPH SHELTON | ON FILE |
| MITCHELL JOSHUA MAYO | ON FILE |
| MITCHELL K BYRDEN | ON FILE |
| MITCHELL K OLSTHOORN | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MITCHELL KEITH GODFREY | ON FILE |
| MITCHELL KENNETH BROWN | ON FILE |
| MITCHELL KENNETH GEIS | ON FILE |
| MITCHELL LEE | ON FILE |
| MITCHELL LEE BINNING | ON FILE |
| MITCHELL LEE CHARLES | ON FILE |
| MITCHELL LEE GEERTS | ON FILE |
| MITCHELL LEE PITEK | ON FILE |
| MITCHELL LEE ROSMARIN | ON FILE |
| MITCHELL LEE SCHMIDT | ON FILE |
| MITCHELL LEE WILSON | ON FILE |
| MITCHELL LELAND NORMAN | ON FILE |
| MITCHELL LEONARD BOWDEN | ON FILE |
| MITCHELL LESTER CARLSON | ON FILE |
| MITCHELL LEWIS FREDERICK HANCOCK | ON FILE |
| MITCHELL LEWIS GOON KHEEN HOEA AWUA | ON FILE |
| MITCHELL LIAM GRAY | ON FILE |
| MITCHELL LLOYD SEGALL | ON FILE |
| MITCHELL LOO | ON FILE |
| MITCHELL M WARING | ON FILE |
| MITCHELL MACGREGOR | ON FILE |
| MITCHELL MALONE LARSEN | ON FILE |
| MITCHELL MAX BUHNER | ON FILE |
| MITCHELL N BLUSTEIN | ON FILE |
| MITCHELL NACIM RASK | ON FILE |
| MITCHELL NADEL | ON FILE |
| MITCHELL NATHAN KENTOR | ON FILE |
| MITCHELL NEIL KETTLE | ON FILE |
| MITCHELL NEWMAN MOSS | ON FILE |
| MITCHELL NICHOLAS GERBER | ON FILE |
| MITCHELL NINO JEANJAQUET | ON FILE |
| MITCHELL NOAH SANTAGA | ON FILE |
| MITCHELL PATHAMMAVONG | ON FILE |
| MITCHELL PATRICK EGER | ON FILE |
| MITCHELL PATRICK HABERMAN | ON FILE |
| MITCHELL PAUL WILKES | ON FILE |
| MITCHELL PETER JENKINS | ON FILE |
| MITCHELL POLSKY | ON FILE |
| MITCHELL PRESTON PIERCE | ON FILE |
| MITCHELL R DILLENBURG | ON FILE |
| MITCHELL R VAN ALPHEN | ON FILE |
| MITCHELL RAY PAGE | ON FILE |
| MITCHELL RAYMOND PATTERSON | ON FILE |
| MITCHELL REED | ON FILE |
| MITCHELL REED COBB | ON FILE |
| MITCHELL ROBERT BUCKLAND | ON FILE |
| MITCHELL ROBERT WEBB | ON FILE |
| MITCHELL ROSS HORNE | ON FILE |
| MITCHELL ROSS SMITH | ON FILE |
| MITCHELL RYAN CLAY | ON FILE |
| MITCHELL RYAN RUBIO | ON FILE |
| MITCHELL RYAN WARD | ON FILE |
| MITCHELL SCOTT COOLING | ON FILE |
| MITCHELL SCOTT GUENTHNER | ON FILE |

  STRETTO

**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MITCHELL SCOTT LANDA | ON FILE |
| MITCHELL SCOTT SHUGARS | ON FILE |
| MITCHELL SCOTT WILBURN | ON FILE |
| MITCHELL SCOTT WILLIAMS | ON FILE |
| MITCHELL SCOTT WILLMORE | ON FILE |
| MITCHELL SCOTT WILSON | ON FILE |
| MITCHELL SEAN KENNEDY | ON FILE |
| MITCHELL SHANE THOMAS | ON FILE |
| MITCHELL SMITH-HAMPTON | ON FILE |
| MITCHELL STEPHEN JAMES | ON FILE |
| MITCHELL STUCKEY | ON FILE |
| MITCHELL T STROOPER | ON FILE |
| MITCHELL TAYLOR SHERMAN | ON FILE |
| MITCHELL TETSCHNER | ON FILE |
| MITCHELL THOMAS CARROLL | ON FILE |
| MITCHELL THOMAS GOEDKEN | ON FILE |
| MITCHELL THOMAS JENSEN | ON FILE |
| MITCHELL THOMAS PFENNIG | ON FILE |
| MITCHELL THOMAS REGEHR | ON FILE |
| MITCHELL THOMAS SAALFELD | ON FILE |
| MITCHELL THOMAS SHEA | ON FILE |
| MITCHELL THOMAS STALEY | ON FILE |
| MITCHELL THOMAS WEIJERMAN | ON FILE |
| MITCHELL TODD DRAKE | ON FILE |
| MITCHELL UWAYEMEN IGWEGBU | ON FILE |
| MITCHELL VAN BOXTEL | ON FILE |
| MITCHELL VI DANG | ON FILE |
| MITCHELL VONGDEUANE | ON FILE |
| MITCHELL WAYNE CLARK | ON FILE |
| MITCHELL WAYNE OATMAN | ON FILE |
| MITCHELL WILLIAM KEGG | ON FILE |
| MITCHELL WILSON-PASSI | ON FILE |
| MITCHELL WORKMAN | ON FILE |
| MITCHELLE WONG | ON FILE |
| MITCHELLI CAVE | ON FILE |
| MITCHUM DANIEL MITCHELL | ON FILE |
| MITCHY GAELLE LOUIS | ON FILE |
| MITELKUMAR N SHAH | ON FILE |
| MITEN KIRITBHAI PATEL | ON FILE |
| MITESH DALABHAI RATHOD | ON FILE |
| MITESH MISTRY | ON FILE |
| MITESH SURA | ON FILE |
| MITHIL PATEL | ON FILE |
| MITHILA THILANKA KAVINDA DE SILVA | ON FILE |
| MITHILESH DEVI VERMA | ON FILE |
| MITHILESH KUMAR PAL | ON FILE |
| MITHIN GEORGE THOMAS | ON FILE |
| MITHLESH YADAV | ON FILE |
| MITHRA SC | ON FILE |
| MITHUN DALAL | ON FILE |
| MITHUN HARIHARAN | ON FILE |
| MITHUN MANJEGAWADA | ON FILE |
| MITHUN MYSORE GURURAJA VASISHT | ON FILE |
| MITHUN REJI SURESH | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MITHUN SRINIVAS MAKAM | ON FILE |
| MITICA FEHER | ON FILE |
| MITJA CERJAK | ON FILE |
| MITJA DI GIOVANNA | ON FILE |
| MITJA FERK | ON FILE |
| MITJA KAUCIC | ON FILE |
| MITJA KOROSEC | ON FILE |
| MITJA KOVACEVIC | ON FILE |
| MITJA KOVACIC | ON FILE |
| MITJA KRIVEC | ON FILE |
| MITJA LEGAT | ON FILE |
| MITJA LUMPERT | ON FILE |
| MITJA MIHORIC | ON FILE |
| MITJA PUGELJ | ON FILE |
| MITJA TONI | ON FILE |
| MITJA URBANCIC | ON FILE |
| MITJA VEZOVISEK | ON FILE |
| MITJA ZNIDARSIC | ON FILE |
| MITKO ALEKSANDROV YANKOV | ON FILE |
| MITKO BOZINOV | ON FILE |
| MITKO DRAGANOV DRAGANOV | ON FILE |
| MITKO GEORGIEV | ON FILE |
| MITO SINKOVEC | ON FILE |
| MITRA GHIASSI | ON FILE |
| MITRA TRINADHA PENMETSA | ON FILE |
| MITSUAKI PESTANA NAKAMURA | ON FILE |
| MITSUKO MAI NUNES SOTO | ON FILE |
| MITSUYOSHI JOSHUA FUKUZAKI | ON FILE |
| MITTIRAN SIVARAMAN | ON FILE |
| MITTUN ROY | ON FILE |
| MITUL KATHURIA | ON FILE |
| MITULKUMAR HARIBHAI AGRAWAL | ON FILE |
| MITZI LEA MILLER | ON FILE |
| MITZI MALVINA LYLE | ON FILE |
| MIXAHA ALEXANDRAKIS | ON FILE |
| MIYADA SIRILERDTEERAKUL | ON FILE |
| MIYAH BRITTANY LIDDELL | ON FILE |
| MIYAN KAMRUZZAMAN | ON FILE |
| MIYEON LEE SAUTTER | ON FILE |
| MIYOUNG JANG | ON FILE |
| MIYURU PUNSARA PATHIRAGE | ON FILE |
| MIZAEL FRAIRE | ON FILE |
| MIZROB NEGMATOV | ON FILE |
| MIZUHO CHOI | ON FILE |
| MIZZEL MUHAMMAD BADRUDDIN | ON FILE |
| MJ ELLERY | ON FILE |
| MJ KANNEMEYER | ON FILE |
| MJ VAN STRAATEN | ON FILE |
| MJH INVESTMENT TRUST | ON FILE |
| MJIAN G A VIGLLANTE | ON FILE |
| MKIAIRA KIMATHI MIRITI | ON FILE |
| MKRTICH AGAKHANYAN | ON FILE |
| ML IMILIAN BENJAMIN LUKAS GORNIACZYK | ON FILE |
| MLADEN ANGELOV ALEKSANDROV | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MLADEN BISTROVIC | ON FILE |
| MLADEN BOGDAN | ON FILE |
| MLADEN DOMAZETOVIC | ON FILE |
| MLADEN IVANOV YOVCHEV | ON FILE |
| MLADEN KITIC | ON FILE |
| MLADEN LAZIC | ON FILE |
| MLADEN MILENKOVIC | ON FILE |
| MLADEN MLADENOVIC | ON FILE |
| MLADEN RANKOVIC | ON FILE |
| MLADEN RASPUDIC | ON FILE |
| MLADEN RISTIC | ON FILE |
| MLADEN ROBAJCEVIC | ON FILE |
| MLADEN RUNAC | ON FILE |
| MLADEN SAVIC | ON FILE |
| MLADEN SPASOVSKI | ON FILE |
| MLH INVESTMENT TRUST | ON FILE |
| MLIEEL D CILA CRUZ | ON FILE |
| MLJTK LLC | ON FILE |
| MLULEKI MAFUNA | ON FILE |
| MLUNGISI MISOKUHLE SITHOLE | ON FILE |
| MM MAKHUBELA | ON FILE |
| MMAD NAIM | ON FILE |
| MMADIRETHE HERMINAH MMANE | ON FILE |
| MMAPULA GRITA SMITH | ON FILE |
| MMM GGG | ON FILE |
| MN HOLMES | ON FILE |
| MN KEESON | ON FILE |
| MNAN JAHANGIR SHEIKH | ON FILE |
| MNG CINELA SL | ON FILE |
| MO  AB | ON FILE |
| MO CHEN | ON FILE |
| MO CHOI YUNG | ON FILE |
| MO FAI DENNIS CHENG | ON FILE |
| MO HUNG FONG | ON FILE |
| MO KAN LAM | ON FILE |
| MO LI | ON FILE |
| MO S A VAN DER HAVE | ON FILE |
| MO VALAULTA | ON FILE |
| MOAAD EL MAGUIRI | ON FILE |
| MOAD AHMAD IMTAIR KHUSSBEH | ON FILE |
| MOANA CANDICE KAHU | ON FILE |
| MOANA M LATIMER | ON FILE |
| MOANA NADINE BORELL | ON FILE |
| MOATASIM MOHAMMAD MAHDY RADWAN | ON FILE |
| MOATH HADI S KAADAN | ON FILE |
| MOAZ SALEEM SIAL | ON FILE |
| MOB SUPERANNUATION PTY LTD | ON FILE |
| MOBIN IYPE JACOB | ON FILE |
| MOCHA JEAN HERRUP | ON FILE |
| MOCHAMAD SOVIE IRAWAN | ON FILE |
| MOCHAMMAD FAIZAL MUSLIM | ON FILE |
| MOCHAMMAD FAJAR PRATAMA | ON FILE |
| MOCHAMMAD IMAN SUDARGO | ON FILE |
| MOCHI CHARLES | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MOCLES DIEUJUSTE | ON FILE |
| MOCTAR NDIAYE | ON FILE |
| MODANATH BELBASE | ON FILE |
| MODESTAS SEPUTIS | ON FILE |
| MODESTAS SIMKEVICIUS | ON FILE |
| MODESTAS SINKUS | ON FILE |
| MODESTAS SUMSKIS | ON FILE |
| MODESTAS VALEIKA | ON FILE |
| MODESTE AGBOTON | ON FILE |
| MODESTER ANDERSON | ON FILE |
| MODESTO JURADO HERNANDEZ | ON FILE |
| MODESTO ROSA SANCHEZ | ON FILE |
| MODESTOS IOANNOU | ON FILE |
| MODESTOS-KONSTANTINOS KARGADOUROS | ON FILE |
| MODESTUS CHUKWU ITESHI | ON FILE |
| MODIBO DIALLO | ON FILE |
| MODIEHI ANNA LINTSO | ON FILE |
| MODITHA RAJAPAKSHE | ON FILE |
| MODIYA BHARGAV JIVRAJBHAI | ON FILE |
| MODJGAN GHANAATGAR | ON FILE |
| MODOU DIENG | ON FILE |
| MODUKPE EUSTACHIE MYRLENE KOUWAKANOU | ON FILE |
| MODUPE BOLANLE OLUSOLA | ON FILE |
| MODUPE LILIAN RAJI | ON FILE |
| MODUPE VICTORIA AKOMOLEDE | ON FILE |
| MODUPE VICTORIA AKOMOLEDE | ON FILE |
| MOE HEIN AUNG | ON FILE |
| MOEALIM KERTOSENTONO | ON FILE |
| MOEED MALIK HAIDER | ON FILE |
| MOEEN MENEM ARBID | ON FILE |
| MOEGAMAD TAURIQUE BEHARDIEN | ON FILE |
| MOEHAMED RIDHWAAN BASA | ON FILE |
| MOENIQUE MARCIA JENICE PHILLIPS | ON FILE |
| MOEY KOK WEI | ON FILE |
| MOEZ MANSURALI DIDARALI | ON FILE |
| MOFAJJAL ANSARI | ON FILE |
| MOFIL RAHAMAN | ON FILE |
| MOGAMAD YUSUF ADAMS | ON FILE |
| MOGAMAT ABBAS JAMIE | ON FILE |
| MOGAMAT RAEES BASSIER | ON FILE |
| MOGENS JENSEN | ON FILE |
| MOGENS OLE JAKOBSEN | ON FILE |
| MOGOMOTSI MOTSHIDISI | ON FILE |
| MOH HENG CHIEN | ON FILE |
| MOH YIN WAN | ON FILE |
| MOHAK AHUJA | ON FILE |
| MOHAK GUPTA | ON FILE |
| MOHAK NOTANI | ON FILE |
| MOHAK RASTOGI | ON FILE |
| MOHAMAD AHMAD ELREFAI | ON FILE |
| MOHAMAD AKMAL ARIF BIN MOHAMAD KAMAL ARIFIN | ON FILE |
| MOHAMAD ALI | ON FILE |
| MOHAMAD ALKABRA | ON FILE |
| MOHAMAD AMANUDIN BIN MOHD NURUDDIN | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MOHAMAD AMIN BIN KAMALUDIN | ON FILE |
| MOHAMAD AMIRUL FIKRI BIN MOHAMED NAPI | ON FILE |
| MOHAMAD AZMIR BIN SMAIL | ON FILE |
| MOHAMAD AZMIR BIN SUPARI | ON FILE |
| MOHAMAD BADEREDDINE | ON FILE |
| MOHAMAD BILAL DAMLAKHI | ON FILE |
| MOHAMAD DAPIT | ON FILE |
| MOHAMAD EL KURDI | ON FILE |
| MOHAMAD EL-ALI | ON FILE |
| MOHAMAD FAIZ BIN ZULKIPLI | ON FILE |
| MOHAMAD FARID BIN RIDZUAN | ON FILE |
| MOHAMAD FATHUR HAFEEZAT BIN MOHD ZAHARI | ON FILE |
| MOHAMAD HAFIZ BIN ZULKIFLI | ON FILE |
| MOHAMAD HARRIS BIN RAMLI | ON FILE |
| MOHAMAD HAZIQ BIN DAIM | ON FILE |
| MOHAMAD HAZWAN BIN PAUZI | ON FILE |
| MOHAMAD HELMI BIN MOHAMED | ON FILE |
| MOHAMAD IKHLAS | ON FILE |
| MOHAMAD ISKANDAR | ON FILE |
| MOHAMAD ISKANDARANI | ON FILE |
| MOHAMAD JAAFAR MOUAMIN | ON FILE |
| MOHAMAD JUSRI BIN AHMAD | ON FILE |
| MOHAMAD MAMDOUH ADEL MOHAMAD ABOU-RABIAH | ON FILE |
| MOHAMAD MAMOUN KWEIDER AL MOUALEM | ON FILE |
| MOHAMAD MEHDI AHMAD BARKAT | ON FILE |
| MOHAMAD MOSTAFA MOHAMAD SALEH | ON FILE |
| MOHAMAD MOUSSA | ON FILE |
| MOHAMAD MUJIIB BIN MOHAMED NOR | ON FILE |
| MOHAMAD MULAYADI BIN AMAN | ON FILE |
| MOHAMAD MUSTAPHA | ON FILE |
| MOHAMAD MUZAFAR BIN MOHAMED RASHEED | ON FILE |
| MOHAMAD NABOULSI | ON FILE |
| MOHAMAD NARFIRUS BIN MOHAMAD NASI | ON FILE |
| MOHAMAD OBAIDI | ON FILE |
| MOHAMAD RAYEK KAMEL SALEH | ON FILE |
| MOHAMAD SARMAN BIN TALIB | ON FILE |
| MOHAMAD SHAHRUDDIN BIN HASHIM | ON FILE |
| MOHAMAD SHAHRUL BIN ROSLAN | ON FILE |
| MOHAMAD SHARIF MOHAMMADI | ON FILE |
| MOHAMAD SUFIAN BIN SUPARI | ON FILE |
| MOHAMAD SUFIYAN BIN MASRAMLI | ON FILE |
| MOHAMAD SYAFIQ BIN SHAFIAN | ON FILE |
| MOHAMAD SYAFIZ SYAHADAN BIN KAMARUZAMAN | ON FILE |
| MOHAMAD SYAHRIL ARIL | ON FILE |
| MOHAMAD SYAZANI BIN SAMSUDIN | ON FILE |
| MOHAMAD WISSAN ELNESER ELNESER | ON FILE |
| MOHAMAD YUSOF BIN SANUSI | ON FILE |
| MOHAMADI ALI SIDI | ON FILE |
| MOHAMADOU MOUSTAPHA HUGONNET | ON FILE |
| MOHAME KING ROACH | ON FILE |
| MOHAMED A A H M ALSARAF | ON FILE |
| MOHAMED A RAHMAN ABDULLA ALKHALAF ALDOSERI | ON FILE |
| MOHAMED ABD EL WAHAB ENCISO | ON FILE |
| MOHAMED ABDELHEDI | ON FILE |



**Exhibit B**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MOHAMED ABDELRAHMAN MOHAMED SIDDIG | ON FILE |
| MOHAMED ABDIRIZAK HERSI | ON FILE |
| MOHAMED ABDUL QAWI MUSA NOUR ALJNEIBI | ON FILE |
| MOHAMED ABDULLA MOHAMED ABDULLA ALMAS | ON FILE |
| MOHAMED ABDULLAH A ALTHUMAIRI | ON FILE |
| MOHAMED ABOUDAF | ON FILE |
| MOHAMED ABSHIR MOHAMED | ON FILE |
| MOHAMED ABU-BANA MOHAMED | ON FILE |
| MOHAMED ADAN MOHAMED | ON FILE |
| MOHAMED AHMAD TIMBO | ON FILE |
| MOHAMED AHMED | ON FILE |
| MOHAMED AHMED ALI SALEH AMEENI | ON FILE |
| MOHAMED AHMED GABAIRE | ON FILE |
| MOHAMED AHMED MOHAMED ABDEL AZ EL GHARABAWY | ON FILE |
| MOHAMED AHMED WAHBA | ON FILE |
| MOHAMED AIT OUAZZOU | ON FILE |
| MOHAMED AIZAT BIN MARSAN | ON FILE |
| MOHAMED AKL | ON FILE |
| MOHAMED AL JOUBORY | ON FILE |
| MOHAMED ALI | ON FILE |
| MOHAMED ALI ALI HASSAN IBRAHIM | ON FILE |
| MOHAMED ALI MABROUK | ON FILE |
| MOHAMED ALI SAADAOUI | ON FILE |
| MOHAMED ALI-RACHEDI | ON FILE |
| MOHAMED ALWASH | ON FILE |
| MOHAMED AMAL BIN MOHAMED SALLEH MARICAR | ON FILE |
| MOHAMED AMINE ADJOURI | ON FILE |
| MOHAMED AMINE AZOUZ | ON FILE |
| MOHAMED AMINE BOUHOUCHE | ON FILE |
| MOHAMED AMINE KHAMMACI | ON FILE |
| MOHAMED AMINE YOUSFI | ON FILE |
| MOHAMED ANIS BIN NOOR MOHAMED | ON FILE |
| MOHAMED ARRIOUI | ON FILE |
| MOHAMED ASHIQ S/O AMEERDEEN MARICAR | ON FILE |
| MOHAMED ASHRAF ALI ISMAIL | ON FILE |
| MOHAMED ASLAM AMIER | ON FILE |
| MOHAMED ASLAM HUSSAIN MOHIDEEN | ON FILE |
| MOHAMED ATTALLA AFIFI | ON FILE |
| MOHAMED AYMAN SAAD YOUSSEF | ON FILE |
| MOHAMED AZMAN BIN MOHAMED TAUFIK | ON FILE |
| MOHAMED AZZEDINE AIDI | ON FILE |
| MOHAMED BABA CAMARA | ON FILE |
| MOHAMED BELHAJ | ON FILE |
| MOHAMED BEN AISSA | ON FILE |
| MOHAMED BEN YAHIA MAAOUI | ON FILE |
| MOHAMED BENKAID | ON FILE |
| MOHAMED BILAAL DHALECH | ON FILE |
| MOHAMED BILAL NOUBI BILAL ALHUR | ON FILE |
| MOHAMED BOUKADID | ON FILE |
| MOHAMED CHARKAOUI | ON FILE |
| MOHAMED CISSE | ON FILE |
| MOHAMED DIAKITE | ON FILE |
| MOHAMED DISOUGI YASSIN | ON FILE |
| MOHAMED EL AMINE TAJJINI | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MOHAMED ELSAYED | ON FILE |
| MOHAMED ESSAM KHALIL | ON FILE |
| MOHAMED FADZLI BIN ISNIN | ON FILE |
| MOHAMED FARHAN MOHAMED ISHAK | ON FILE |
| MOHAMED FATHI | ON FILE |
| MOHAMED FIKRY | ON FILE |
| MOHAMED FYAZ JAMAL MOHAMED MOHAMED YOOSOOF | ON FILE |
| MOHAMED GAAFER AHMAD SALOUM | ON FILE |
| MOHAMED GHADBAN | ON FILE |
| MOHAMED GUERROUJ | ON FILE |
| MOHAMED H FARAH | ON FILE |
| MOHAMED HABIB MAATALLA | ON FILE |
| MOHAMED HAJA SAFIUDEEN ABDUL RASHEED | ON FILE |
| MOHAMED HAMI | ON FILE |
| MOHAMED HAMZA BACCOUCHE | ON FILE |
| MOHAMED HANAFY MAHMOUD | ON FILE |
| MOHAMED HASSAN | ON FILE |
| MOHAMED HASSANIEN | ON FILE |
| MOHAMED HEDI GORGI | ON FILE |
| MOHAMED HICHEM BOSTANGI | ON FILE |
| MOHAMED HOSNY SAAD | ON FILE |
| MOHAMED HOUSSEM EDDINE GUERGOUR | ON FILE |
| MOHAMED IBRAHIM ELSHAMY MOHAMED ELSAYED | ON FILE |
| MOHAMED IDO | ON FILE |
| MOHAMED IRSHAN JAINUL ABDEEN | ON FILE |
| MOHAMED ISMAIL MAHMOUD BAZA | ON FILE |
| MOHAMED ISSA ISSA | ON FILE |
| MOHAMED JABEER AKBAR ALI | ON FILE |
| MOHAMED JERRARI | ON FILE |
| MOHAMED JNAINI | ON FILE |
| MOHAMED KAMAL SAEED ELBOKL | ON FILE |
| MOHAMED KARIM RAFFA | ON FILE |
| MOHAMED KISHWAR SHAHUL HAMEED | ON FILE |
| MOHAMED LAMGHARI | ON FILE |
| MOHAMED LAMINE DANSOKO | ON FILE |
| MOHAMED LAMINE GACEM | ON FILE |
| MOHAMED LAMINE LECHEHEB | ON FILE |
| MOHAMED LOKMAN BIN MOHD YUSOF | ON FILE |
| MOHAMED M J HASSAN | ON FILE |
| MOHAMED MAGDY HASSAN ABDELALIM | ON FILE |
| MOHAMED MAHMOUD ELRAMAH | ON FILE |
| MOHAMED MALIK BOUKHECHINA | ON FILE |
| MOHAMED MASOOD HUSAIN SALEM ALMARZOOQI | ON FILE |
| MOHAMED MEDARHRI | ON FILE |
| MOHAMED MEGAHED SHABAN | ON FILE |
| MOHAMED MEHDI MANAI | ON FILE |
| MOHAMED MICHAEL FAKIH | ON FILE |
| MOHAMED MIMOUN AOMAR | ON FILE |
| MOHAMED MISSOUM | ON FILE |
| MOHAMED MOUSSA SOAREZ | ON FILE |
| MOHAMED N EL-SHAARAWY | ON FILE |
| MOHAMED NABIL OMARA HEGAZI | ON FILE |
| MOHAMED NASIR BIN MD SOBRI | ON FILE |
| MOHAMED NASRALLAH | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MOHAMED NAWAZ MOMIN | ON FILE |
| MOHAMED NUR | ON FILE |
| MOHAMED OBAID ALHAIRI SALEM | ON FILE |
| MOHAMED OUSSAMA BOUHAMOUCHE | ON FILE |
| MOHAMED R KHAN | ON FILE |
| MOHAMED R S S SOLIMAN | ON FILE |
| MOHAMED R SAAD | ON FILE |
| MOHAMED RAMI AOURA | ON FILE |
| MOHAMED RASHID | ON FILE |
| MOHAMED RAVAT | ON FILE |
| MOHAMED REDA ELMOUAATASSIM BILLAH | ON FILE |
| MOHAMED RIDHA FREY | ON FILE |
| MOHAMED S FDAL | ON FILE |
| MOHAMED S H SAKEK | ON FILE |
| MOHAMED SABER FETOUH BEHARY | ON FILE |
| MOHAMED SAEB ABDUL-GHANI | ON FILE |
| MOHAMED SAEED AHMAD | ON FILE |
| MOHAMED SAEED MOHAMED ALQASEER ALNUAIMI | ON FILE |
| MOHAMED SALAH ANWAR MOHAMED ESSA REZK | ON FILE |
| MOHAMED SALEH ABUELELA SALEH | ON FILE |
| MOHAMED SALEM ZUBEIDY | ON FILE |
| MOHAMED SAMEER MOHAMED | ON FILE |
| MOHAMED SAMIR ELHEFNAWY | ON FILE |
| MOHAMED SAYED | ON FILE |
| MOHAMED SHAHID BIN AHMAD KEMAL | ON FILE |
| MOHAMED SHAREEF | ON FILE |
| MOHAMED SHARIEF ALIBUX | ON FILE |
| MOHAMED SHARIF | ON FILE |
| MOHAMED SHARUL ANNUAR BIN MOHAMED YUSOF | ON FILE |
| MOHAMED SHERIF MOUSTAFA HARIDY | ON FILE |
| MOHAMED SKANDER BEN LAMINE | ON FILE |
| MOHAMED SUFYAN BIN MOHAMED SULAIMAN | ON FILE |
| MOHAMED TAMER M NASSEF | ON FILE |
| MOHAMED WALID BENRABAH | ON FILE |
| MOHAMED YAHYA IBRAHIM ELDOUMA | ON FILE |
| MOHAMED YUSUF ZAINULABDDIN MOHAMED ZAINAL | ON FILE |
| MOHAMED ZAKI BADAOUI NAJJAR | ON FILE |
| MOHAMED ZINEDINE AIT AZZI | ON FILE |
| MOHAMEDALI M JAFFER | ON FILE |
| MOHAMEDALL ATTAELMANAN MOHAMEDAL ABBAS | ON FILE |
| MOHAMEDREZA FAZLE ABBAS GULAMHUSSEIN | ON FILE |
| MOHAMED-SOPHIAN JAOUADI | ON FILE |
| MOHAMMAD A ALI | ON FILE |
| MOHAMMAD A PATEL | ON FILE |
| MOHAMMAD ABBAS ALI AHMAD | ON FILE |
| MOHAMMAD ABDALLA MOHAMMAD ALMASRI | ON FILE |
| MOHAMMAD ABDEL RAUO A ALOMARI | ON FILE |
| MOHAMMAD ABDULLAH FAHMI BIN ESA | ON FILE |
| MOHAMMAD ABDULMOHSEN ABBAS AHMAD | ON FILE |
| MOHAMMAD ABU TALHA | ON FILE |
| MOHAMMAD AFIQ IMAN BIN MOHD ZARI | ON FILE |
| MOHAMMAD AFIQ ZAIM BIN MOHD ZARI | ON FILE |
| MOHAMMAD AHMAD HASAN FARIDI | ON FILE |
| MOHAMMAD AIN ULLAH | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MOHAMMAD AKIL AL BADRAN | ON FILE |
| MOHAMMAD AL OTAIBI | ON FILE |
| MOHAMMAD ALAGHEMANDI | ON FILE |
| MOHAMMAD AL-AMIN | ON FILE |
| MOHAMMAD ALDASOKI | ON FILE |
| MOHAMMAD ALI NIKSERESHT | ON FILE |
| MOHAMMAD ALI RAQIB | ON FILE |
| MOHAMMAD ANAS ANSARI | ON FILE |
| MOHAMMAD ASEM BAKKAR | ON FILE |
| MOHAMMAD AZAM BATI KHAN | ON FILE |
| MOHAMMAD AZIM MOHD SANI | ON FILE |
| MOHAMMAD AZMER BIN DAUD | ON FILE |
| MOHAMMAD AZRUL BIN ARIS | ON FILE |
| MOHAMMAD BONAKDARJAHROMI | ON FILE |
| MOHAMMAD BORHAN UDDIN MRIDA | ON FILE |
| MOHAMMAD DAENG ASMAWIE BIN ZAHAR | ON FILE |
| MOHAMMAD DAMAVANDI | ON FILE |
| MOHAMMAD DANISH UDDIN | ON FILE |
| MOHAMMAD EBRAHIMI | ON FILE |
| MOHAMMAD EJAZ MOHAMMED SULAIM | ON FILE |
| MOHAMMAD EL KEDDEH | ON FILE |
| MOHAMMAD ESA MAHMOOD | ON FILE |
| MOHAMMAD EZAIFUDDIN BIN SANIP | ON FILE |
| MOHAMMAD FAATEH KHAN | ON FILE |
| MOHAMMAD FAISAL BIN AHMED | ON FILE |
| MOHAMMAD FAIZ BIN BAHARUM | ON FILE |
| MOHAMMAD FARES KHANDAQJI | ON FILE |
| MOHAMMAD FARIS BIN ABDULLAH | ON FILE |
| MOHAMMAD FARIZ BIN ZAKARIA | ON FILE |
| MOHAMMAD FAWAD YOUSUF | ON FILE |
| MOHAMMAD FITRI ARSYAD BIN JOROJI | ON FILE |
| MOHAMMAD GHULAM MOHIUDDIN | ON FILE |
| MOHAMMAD H ZAMAN | ON FILE |
| MOHAMMAD HANAN NOZARI | ON FILE |
| MOHAMMAD HASAN | ON FILE |
| MOHAMMAD HASANOZZAMAN | ON FILE |
| MOHAMMAD HASSAN ALBAR | ON FILE |
| MOHAMMAD HASSAN BASHIRI | ON FILE |
| MOHAMMAD HASSAN KHOSHTAGHAZA | ON FILE |
| MOHAMMAD HELMY BIN S ZAILANI | ON FILE |
| MOHAMMAD HISHAMM HASAN | ON FILE |
| MOHAMMAD HISYAM BIN BUJANG | ON FILE |
| MOHAMMAD HOSSEIN BIDARI | ON FILE |
| MOHAMMAD IBRAHIM YOUSEF AL ZUBI | ON FILE |
| MOHAMMAD ILYAS BIN HASNI | ON FILE |
| MOHAMMAD ISMAIL KHAN | ON FILE |
| MOHAMMAD IZZ HAZIQ YUSNIZAM | ON FILE |
| MOHAMMAD IZZAT BIN RASNAN | ON FILE |
| MOHAMMAD J AMMAR | ON FILE |
| MOHAMMAD JABALIE | ON FILE |
| MOHAMMAD JARVANDI | ON FILE |
| MOHAMMAD JASEM AL-BAGHLI | ON FILE |
| MOHAMMAD KAMAL ABDULLAAH HUSAIN | ON FILE |
| MOHAMMAD KAMRAN JAFRI | ON FILE |



**STRETTO**

## Exhibit B
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MOHAMMAD KAZEM DARVISH MOHITI | ON FILE |
| MOHAMMAD KHALED MOHAMMED AL HASSA | ON FILE |
| MOHAMMAD KHALID SALEH GHANIM ALKAWARI | ON FILE |
| MOHAMMAD KUMARSI | ON FILE |
| MOHAMMAD KUTUBUDDIN | ON FILE |
| MOHAMMAD M HAMDAN | ON FILE |
| MOHAMMAD M M R M M ALQAHTANI | ON FILE |
| MOHAMMAD M MUGHAL | ON FILE |
| MOHAMMAD MAHDI DEHGHAN | ON FILE |
| MOHAMMAD MARVI MASHHADI | ON FILE |
| MOHAMMAD MASIH EDALAT | ON FILE |
| MOHAMMAD MEHDI FARHANGI | ON FILE |
| MOHAMMAD MEHDI KORJANI | ON FILE |
| MOHAMMAD MEHDI SHIRZAD | ON FILE |
| MOHAMMAD MEHDILOU | ON FILE |
| MOHAMMAD MEYSAMI FARD | ON FILE |
| MOHAMMAD MIRABDOLBAGHI | ON FILE |
| MOHAMMAD MOEIN | ON FILE |
| MOHAMMAD MOHSIN | ON FILE |
| MOHAMMAD MURTAZA FIDAALI | ON FILE |
| MOHAMMAD NABEEL A ABUALOUYOUN | ON FILE |
| MOHAMMAD NAJIM MOHAMMAD NAIM JAN | ON FILE |
| MOHAMMAD NASIR BIN ABDUL RAHMAN | ON FILE |
| MOHAMMAD NAVID HUSSAIN | ON FILE |
| MOHAMMAD NAZMI SAEED SAEED | ON FILE |
| MOHAMMAD NAZMUS SAKIB | ON FILE |
| MOHAMMAD NAZRI BIN MOHD YA'KOB | ON FILE |
| MOHAMMAD NORSHAHIZAN BIN ABDULLAH | ON FILE |
| MOHAMMAD NUR AABIDEEN | ON FILE |
| MOHAMMAD OZAYR IBRAHIM | ON FILE |
| MOHAMMAD Q TAREEN | ON FILE |
| MOHAMMAD QUDRAT ALHAQ | ON FILE |
| MOHAMMAD R ISLAM | ON FILE |
| MOHAMMAD RAFIQUL ISLAM | ON FILE |
| MOHAMMAD RAZA FAIZI | ON FILE |
| MOHAMMAD REZA BILESAN | ON FILE |
| MOHAMMAD REZA ERFANI AZIZIAN | ON FILE |
| MOHAMMAD REZA MONAJJEM | ON FILE |
| MOHAMMAD REZA TABESH | ON FILE |
| MOHAMMAD REZAI | ON FILE |
| MOHAMMAD RIAD ELMASRI | ON FILE |
| MOHAMMAD RUSHDI ABD AL KAREEM AKKAWI | ON FILE |
| MOHAMMAD S MIRZAEE | ON FILE |
| MOHAMMAD SAFWAN SHOKRI QUTTEINEH | ON FILE |
| MOHAMMAD SAGIR ANSARI | ON FILE |
| MOHAMMAD SAHIR SHEIKH | ON FILE |
| MOHAMMAD SAIFUDDIN BIN SAIRIN | ON FILE |
| MOHAMMAD SAJJAD KHAN | ON FILE |
| MOHAMMAD SALIK ABDULRASHID QURESHI | ON FILE |
| MOHAMMAD SALIM RAHMATI | ON FILE |
| MOHAMMAD SAMI MALIK | ON FILE |
| MOHAMMAD SANTIAGO | ON FILE |
| MOHAMMAD SHAHAB BEDIA HESNI | ON FILE |
| MOHAMMAD SHAHRIN BIN MOHD ALI | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MOHAMMAD SHAPOOR | ON FILE |
| MOHAMMAD SODKI ABDEL KHALIQ | ON FILE |
| MOHAMMAD SOHAIL KHAN | ON FILE |
| MOHAMMAD SOHAIL SULEMAN | ON FILE |
| MOHAMMAD SYAFIQ BIN AZMI | ON FILE |
| MOHAMMAD TAGHAVI | ON FILE |
| MOHAMMAD U ASHRAF | ON FILE |
| MOHAMMAD WALEED BUDDOO | ON FILE |
| MOHAMMAD YASINE LALLMAHOMED | ON FILE |
| MOHAMMAD YASSERHISHAM HAMZA | ON FILE |
| MOHAMMAD YEHIA TOUBAILI | ON FILE |
| MOHAMMAD ZAHID BILAL | ON FILE |
| MOHAMMAD ZAKI BIN ABDUL HALIM | ON FILE |
| MOHAMMAD ZAMIR | ON FILE |
| MOHAMMAD ZEESHAN KHAN | ON FILE |
| MOHAMMAD ZUBIR BIN ABU HASAN | ON FILE |
| MOHAMMADALI AKBARI KOHNEH SARI | ON FILE |
| MOHAMMADALI EMTIAZ | ON FILE |
| MOHAMMADHADI IZADI | ON FILE |
| MOHAMMADHASSAN ARIANFAR | ON FILE |
| MOHAMMADHOSSEIN ARJMANDI | ON FILE |
| MOHAMMADKASRA MIRZAEI | ON FILE |
| MOHAMMADLABIB GOSLA | ON FILE |
| MOHAMMADMAHDI KHALILIGAREKANI | ON FILE |
| MOHAMMADMAHDI MOHSENPOUR | ON FILE |
| MOHAMMADMAHDI TOODEH SHOOSHTARI | ON FILE |
| MOHAMMADREZA MOLAEIRADANI | ON FILE |
| MOHAMMADREZA ZOHOURIANRAD | ON FILE |
| MOHAMMAD-SINA MOJTAHEDIN YAZDI | ON FILE |
| MOHAMMAD-ZAKI MOGADISHU | ON FILE |
| MOHAMMED  SALAM | ON FILE |
| MOHAMMED A H HAMARSHA | ON FILE |
| MOHAMMED A SAYED | ON FILE |
| MOHAMMED ABDELNASSER MUKHTAR KHAMMASH | ON FILE |
| MOHAMMED ABDELRA ELAMIN | ON FILE |
| MOHAMMED ABDULAHI | ON FILE |
| MOHAMMED ABDULLA M K AL-BUAINAIN | ON FILE |
| MOHAMMED ABDULLAH A ALSAYED | ON FILE |
| MOHAMMED ABDULLAH ALHARBI | ON FILE |
| MOHAMMED ABUBAKAR BASHEER | ON FILE |
| MOHAMMED ADABA | ON FILE |
| MOHAMMED ADEL KADDOURA | ON FILE |
| MOHAMMED AGHALLOUCHE | ON FILE |
| MOHAMMED AKEFUR RAHMAN | ON FILE |
| MOHAMMED ALESAWY | ON FILE |
| MOHAMMED ALI ASHHAAD SAJAN | ON FILE |
| MOHAMMED ALI DAMANI | ON FILE |
| MOHAMMED ALI JARWAN | ON FILE |
| MOHAMMED ALI KHALFAN | ON FILE |
| MOHAMMED ALI KHALIL | ON FILE |
| MOHAMMED ALI Q ALQAHTANI | ON FILE |
| MOHAMMED ALI YUSUF | ON FILE |
| MOHAMMED ALI ZAYLAEE ALOMAR | ON FILE |
| MOHAMMED AL-MATARI | ON FILE |



**STRETTO**

**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MOHAMMED ALTAF SHAIK | ON FILE |
| MOHAMMED AMEEN SOUKAT ALI | ON FILE |
| MOHAMMED AMIN SHARIF | ON FILE |
| MOHAMMED AMINE HAFIANE | ON FILE |
| MOHAMMED ANNAS BIN AZMI | ON FILE |
| MOHAMMED ANSIR | ON FILE |
| MOHAMMED ANWAR RIDHA | ON FILE |
| MOHAMMED AQIB B KHAN | ON FILE |
| MOHAMMED AREF | ON FILE |
| MOHAMMED ASAD HAIDER AMIR MERCHANT | ON FILE |
| MOHAMMED ATAOUZANI | ON FILE |
| MOHAMMED AYED HMEIDAN | ON FILE |
| MOHAMMED AZIZUR RAHMAN KHAN | ON FILE |
| MOHAMMED AZMAL KHAN | ON FILE |
| MOHAMMED AZZAM | ON FILE |
| MOHAMMED BAALBAKI | ON FILE |
| MOHAMMED BADRUDDIN SAAD | ON FILE |
| MOHAMMED BAKHASHWAIN | ON FILE |
| MOHAMMED BAKR M BINLADEN | ON FILE |
| MOHAMMED BILAL HUSSAIN | ON FILE |
| MOHAMMED BITIOUI MRABET | ON FILE |
| MOHAMMED BOUDRAHM | ON FILE |
| MOHAMMED BOURHRARA | ON FILE |
| MOHAMMED CHAND MIAH | ON FILE |
| MOHAMMED CHANGI | ON FILE |
| MOHAMMED CHERIF MERROUCHE | ON FILE |
| MOHAMMED DANISH GHAZALI | ON FILE |
| MOHAMMED EID HASSANE HASSANE AHMED | ON FILE |
| MOHAMMED EL AMINE MALAGOUEN | ON FILE |
| MOHAMMED EL ASRIHI | ON FILE |
| MOHAMMED EL BOUZIDI EL JABBARI | ON FILE |
| MOHAMMED EL MANSOURI | ON FILE |
| MOHAMMED ELKADRI | ON FILE |
| MOHAMMED ENTISHAR HOSSAIN | ON FILE |
| MOHAMMED F KAREEM | ON FILE |
| MOHAMMED FADEL M ALKADHEM | ON FILE |
| MOHAMMED FAYAADH HORNE | ON FILE |
| MOHAMMED FAYAZ HAKIM | ON FILE |
| MOHAMMED FELLAH | ON FILE |
| MOHAMMED FELLAK | ON FILE |
| MOHAMMED G A QADDOURA | ON FILE |
| MOHAMMED GOLAM SARWAR KABIR | ON FILE |
| MOHAMMED H SIDDIQUI | ON FILE |
| MOHAMMED HADIDA | ON FILE |
| MOHAMMED HAJI ALIBHAI | ON FILE |
| MOHAMMED HAMEED KHALIL AL-ANBAKI | ON FILE |
| MOHAMMED HANIFA | ON FILE |
| MOHAMMED HANIFA | ON FILE |
| MOHAMMED HASSAN A BU JUBARA | ON FILE |
| MOHAMMED HASSAN MOGHADASIAN | ON FILE |
| MOHAMMED HELAL UDDIN | ON FILE |
| MOHAMMED HELOU | ON FILE |
| MOHAMMED HUSSIN | ON FILE |
| MOHAMMED I MASSALHA | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| MOHAMMED IBRAHIM A ALMODAIMEEGH | ON FILE |
| MOHAMMED IMRAN KHAN | ON FILE |
| MOHAMMED IRFAN AZEEZ DAWOOD | ON FILE |
| MOHAMMED ISAQ ASLAM | ON FILE |
| MOHAMMED JAMAL KHATIB | ON FILE |
| MOHAMMED KABIR HUSSAIN | ON FILE |
| MOHAMMED KAMAL ALI | ON FILE |
| MOHAMMED KASIM MANZOOR | ON FILE |
| MOHAMMED KELENCHY | ON FILE |
| MOHAMMED KHALIL OMAR | ON FILE |
| MOHAMMED KHAMIS M ALDOSSARY | ON FILE |
| MOHAMMED KHAN JALLOH | ON FILE |
| MOHAMMED LACHHAB | ON FILE |
| MOHAMMED LAHMAR | ON FILE |
| MOHAMMED LAID MADRISS KERMICHE | ON FILE |
| MOHAMMED M SIDDIQUI | ON FILE |
| MOHAMMED MANSOUR M ALSABER | ON FILE |
| MOHAMMED MANSOUR NOUR | ON FILE |
| MOHAMMED MASOOD SHAHRAWAN | ON FILE |
| MOHAMMED MISBAHA UDDIN | ON FILE |
| MOHAMMED MIZAN | ON FILE |
| MOHAMMED MOHMOUD HAMDAN HAMDAN | ON FILE |
| MOHAMMED MONIRUL ISLAM | ON FILE |
| MOHAMMED MOSTAFIZUR RAHMAN | ON FILE |
| MOHAMMED MUSTAFA ALI | ON FILE |
| MOHAMMED N ALOBAIDI | ON FILE |
| MOHAMMED NASIR IFTIKAR ASIN | ON FILE |
| MOHAMMED NASSER M ALAJMI | ON FILE |
| MOHAMMED NAZZALI | ON FILE |
| MOHAMMED NIFRAS MOHAMED ZAROOK | ON FILE |
| MOHAMMED OMAR ABDULWASI | ON FILE |
| MOHAMMED OMAR BENABDERRAZIK | ON FILE |
| MOHAMMED OMAR FARUK SHAHAJAN | ON FILE |
| MOHAMMED R ELIUS | ON FILE |
| MOHAMMED RAFIK ZUBERY | ON FILE |
| MOHAMMED RAFIQUE | ON FILE |
| MOHAMMED ROSLI BIN ZAINOLDIN | ON FILE |
| MOHAMMED S M ABUSAMAAN | ON FILE |
| MOHAMMED SADIQ A ALNEMER | ON FILE |
| MOHAMMED SAEED AL SULAYYIM | ON FILE |
| MOHAMMED SAEED MUGHAL | ON FILE |
| MOHAMMED SAFEEK KORAKKOTTIL | ON FILE |
| MOHAMMED SAHAD THURAKKAL | ON FILE |
| MOHAMMED SAIDUL AMIN | ON FILE |
| MOHAMMED SALAHUDEEN HUSSAIN IRHEEM | ON FILE |
| MOHAMMED SALEH A ALALSHAIKH | ON FILE |
| MOHAMMED SALEH M KHAFAJI | ON FILE |
| MOHAMMED SAMEED UDDIN | ON FILE |
| MOHAMMED SHAHZAD KHIMANI | ON FILE |
| MOHAMMED SHAMEEL SAFIQ | ON FILE |
| MOHAMMED SHAMSUDDHA | ON FILE |
| MOHAMMED SHAZIL ABDUL KADER | ON FILE |
| MOHAMMED SOHAIB JAVEED | ON FILE |
| MOHAMMED SUAID AHMED | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MOHAMMED SUHAIL K | ON FILE |
| MOHAMMED TALHA ANJUM | ON FILE |
| MOHAMMED TAMEEM ZAFER | ON FILE |
| MOHAMMED TANZEER HASAN | ON FILE |
| MOHAMMED TAREKUL ISLAM | ON FILE |
| MOHAMMED TARIQ M ALHUDAITHI | ON FILE |
| MOHAMMED TAWFEEQ M AL RUBAYE | ON FILE |
| MOHAMMED THAHMIDUL HAQUE | ON FILE |
| MOHAMMED THIALAW DIOP | ON FILE |
| MOHAMMED USMAN | ON FILE |
| MOHAMMED WAEL M ALSAYED | ON FILE |
| MOHAMMED WALID SHARIF | ON FILE |
| MOHAMMED YAHYA YAZAMI IDRISSI HASSANI | ON FILE |
| MOHAMMED YARROUM | ON FILE |
| MOHAMMED YASIN | ON FILE |
| MOHAMMED YASIN AZIZ | ON FILE |
| MOHAMMED YOOSHA NULL | ON FILE |
| MOHAMMED YOUNES DAHMANI | ON FILE |
| MOHAMMED YUSUF HASSAN | ON FILE |
| MOHAMMED ZAAHID SHERIFF | ON FILE |
| MOHAMMED ZAOUI | ON FILE |
| MOHAMMED ZINE | ON FILE |
| MOHAMMEDKOMEL IQBALHUSSAIN MOMIN | ON FILE |
| MOHAMMUD ANAS BHURTUN | ON FILE |
| MOHAMOUD AHMED ADAN | ON FILE |
| MOHAMOUD OSMAN | ON FILE |
| MOHAMPD G GABR | ON FILE |
| MOHAN ADHIMOOLAM | ON FILE |
| MOHAN BABU TEEGALA | ON FILE |
| MOHAN BASNET | ON FILE |
| MOHAN K P GANGADHARAN | ON FILE |
| MOHAN KC | ON FILE |
| MOHAN TEJA KARAPAKULA | ON FILE |
| MOHAN ZHANG | ON FILE |
| MOHANA KRISHNAC VANGARA | ON FILE |
| MOHANA PRIYA RAMASAMY THANIKASALAM | ON FILE |
| MOHANAD ALSHARIF | ON FILE |
| MOHAND AMINE SAIDI | ON FILE |
| MOHANED JAMAL NUREDDIN EL GUBBI | ON FILE |
| MOHANIE HARRINAM | ON FILE |
| MOHANIE SHARMA | ON FILE |
| MOHANNAD HANI JISSRI | ON FILE |
| MOHANNAD IBRAHIM | ON FILE |
| MOHANNAD TALAL M BADKOOK | ON FILE |
| MOHANRAJ KUMAR | ON FILE |
| MOHASAN GHAFOOR | ON FILE |
| MOHCINE RAGAA | ON FILE |
| MOHD AFIF BIN YAHYA | ON FILE |
| MOHD AFIF FARHAT MOHD AMIR | ON FILE |
| MOHD AIZUDDIN BIN MOHD ABDUL ALIM | ON FILE |
| MOHD ALDEE MOHD YUSOF | ON FILE |
| MOHD AMIN FAKRI BIN IDRIS | ON FILE |
| MOHD AQIFF HEFNIE BIN ABDULLAH | ON FILE |
| MOHD ARZUAN PENG BIN ARZUAN PENG BIN MOHD AMIN PENG | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MOHD ASSYIRAZIZ BIN CHE MOHD HASSAN | ON FILE |
| MOHD ATHAR SALIM | ON FILE |
| MOHD AUNI BIN YAHAYA | ON FILE |
| MOHD AZAM BIN MOHD HARAPI | ON FILE |
| MOHD AZFAR ASAAD BIN MOHD SHARAWI ASAAD GOPINATH | ON FILE |
| MOHD AZHAR BIN AHMAD | ON FILE |
| MOHD AZLAN JAYASILAN BIN ABDUL GULAM AZAD | ON FILE |
| MOHD AZLI BIN HARUN | ON FILE |
| MOHD AZWAN HAFIZAN BIN ISMAIL | ON FILE |
| MOHD BAKRI BIN CHE RAHIM | ON FILE |
| MOHD EHSAN ZULFAZLEY BIN ABDULL RAHMAN | ON FILE |
| MOHD FAIRUZ BIN ABDUL HAK | ON FILE |
| MOHD FAIRUZ BIN ABDUL SALAM | ON FILE |
| MOHD FAISAL BIN YAACOB | ON FILE |
| MOHD FAIZ BIN MALIK | ON FILE |
| MOHD FAIZAL BIN ZULKIFLI | ON FILE |
| MOHD FAIZUL BIN MAT ZIN | ON FILE |
| MOHD FAIZUL BIN MOHD FADHIL | ON FILE |
| MOHD FAKHRULLAH BIN SAMIN | ON FILE |
| MOHD FARIZ BIN RAFA'AI | ON FILE |
| MOHD FAUZI BIN ABDUL HAMID | ON FILE |
| MOHD FAUZI BIN MD SAID | ON FILE |
| MOHD FAZRUL BIN ROSLI | ON FILE |
| MOHD FIRDAUS BIN HARUN ISKANDAR | ON FILE |
| MOHD FITRI BIN NAIAN NAYAN | ON FILE |
| MOHD HAFFIZE BIN BASIRON | ON FILE |
| MOHD HAFIZ BIN ABU SAMAH | ON FILE |
| MOHD HAFIZI BIN HARON | ON FILE |
| MOHD HANIF BIN HASSAN | ON FILE |
| MOHD HANIF BIN MD HASSAN | ON FILE |
| MOHD HARITH FADZELLAH BIN HUSSIN | ON FILE |
| MOHD HAROON KHAN | ON FILE |
| MOHD HAZRUL REZZA BIN BASIRON | ON FILE |
| MOHD ISLAM | ON FILE |
| MOHD ISMAIL BIN ABDUL HAMID | ON FILE |
| MOHD IZWAN BIN ABDUL MAULATIF | ON FILE |
| MOHD IZWAN HANIFF BIN CHE AZMI | ON FILE |
| MOHD JUNAIDI BIN RAMLI | ON FILE |
| MOHD KAMALIZAL BIN ROSLI | ON FILE |
| MOHD KAMARULZAMAN BIN BAKAR | ON FILE |
| MOHD KHIR IZWAN BIN ARIFFIN | ON FILE |
| MOHD MAHADHOR PUTERA | ON FILE |
| MOHD MUSTAFIDURROHMAN BIN MOHD SYAHRONI | ON FILE |
| MOHD MUZAFFAR DATO ABD MOKTI | ON FILE |
| MOHD NAZIRUL ASYRAF BIN MOHD KASIM | ON FILE |
| MOHD NAZMUDDIN BIN YUSOFF | ON FILE |
| MOHD NAZRI BIN AMINUDIN | ON FILE |
| MOHD NOOR AZAM BIN MOHD NAZRI | ON FILE |
| MOHD NOOR FIRDAUS BIN HARUN | ON FILE |
| MOHD NORHISHAM BIN MOHD YUSOF | ON FILE |
| MOHD NORSHAM BIN MOHD STURES | ON FILE |
| MOHD NUR FADZLI BIN MAT RAZALI | ON FILE |
| MOHD RAFIQ BIN ABDUL RAZAK | ON FILE |
| MOHD RASHDAN BIN BUSU | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MOHD REDZUAN BIN ABDUL RAHIM | ON FILE |
| MOHD RIDHWAN BIN KALANTAR MACTAN | ON FILE |
| MOHD RIZAL BIN ABD RAHMAN | ON FILE |
| MOHD ROZAIRI BIN ABD HAMID | ON FILE |
| MOHD SAFUAN BIN CHE ZAHARI | ON FILE |
| MOHD SATAR BIN AZIZ | ON FILE |
| MOHD SHOEB KHAN | ON FILE |
| MOHD SOBRI BIN MOHD SAID | ON FILE |
| MOHD SOBRI BIN SALAMON | ON FILE |
| MOHD SUFIAN BIN JPAR | ON FILE |
| MOHD SYAWAL BIN MOHAMMAD | ON FILE |
| MOHD SYAZLAN BIN MOHD HATTA | ON FILE |
| MOHD TANVIR CHOWDHURY | ON FILE |
| MOHD TASINNOOR BIN MUHAMAT REPIE | ON FILE |
| MOHD TAUFIQ BIN MOHAMAD | ON FILE |
| MOHD WAHYUZA BIN YUSOF | ON FILE |
| MOHD WASIL | ON FILE |
| MOHD YUSREE BIN MOHD TAMYES | ON FILE |
| MOHD ZAIFUDDIN ARIF BIN ZAINAL ABIDIN | ON FILE |
| MOHD ZAMRI BIN ABDULLAH | ON FILE |
| MOHD ZHARIF BIN MOHD NOR | ON FILE |
| MOHD ZUBAIR BIN SAHANIN | ON FILE |
| MOHD ZUBIR MAGRIBI | ON FILE |
| MOHD ZULFAHMI BIN AMINUDIN | ON FILE |
| MOHD ZULHILMI BIN MOHD ARIFF | ON FILE |
| MOHD ZULKHAIRI BIN RADZI | ON FILE |
| MOHIB AKOUM | ON FILE |
| MOHIDEEN BATCHA S GHOUSE | ON FILE |
| MOHIRA JOSEFINA FONSECA DE RODRIGUEZ | ON FILE |
| MOHIT BAGRI | ON FILE |
| MOHIT CHOUDHARY | ON FILE |
| MOHIT KUMAR CHAUHAN | ON FILE |
| MOHIT KUMAR CHAUHAN | ON FILE |
| MOHIT MEHTA | ON FILE |
| MOHIT MONGA | ON FILE |
| MOHIT NANDA | ON FILE |
| MOHIT PAL SINGH NULL | ON FILE |
| MOHIT RAJESH DOSHI | ON FILE |
| MOHIT SHARMA | ON FILE |
| MOHIT SINGHAL | ON FILE |
| MOHIT SOLANKI | ON FILE |
| MOHIT TUSHAR MODI | ON FILE |
| MOHIT WHABI | ON FILE |
| MOHITANAND MOHITANAND | ON FILE |
| MOHN ZAKI BIN BARDAN | ON FILE |
| MOHNISH RAMANUJAM | ON FILE |
| MOHOMED SAJAD MOHOMED IKBAL | ON FILE |
| MOHOTTIGE DON DUNITH SACHIN MANNAPPERUMA | ON FILE |
| MOHOTTIGE NIMASHI NERANJA WIJEMANNE | ON FILE |
| MOHSEN AFRASIABI | ON FILE |
| MOHSEN AHMADI | ON FILE |
| MOHSEN BIGLARY | ON FILE |
| MOHSEN KHALIL | ON FILE |
| MOHSEN KHALILORAHMAN | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MOHSEN MAJEED AHMED MERZA | ON FILE |
| MOHSEN MIRKHAGHANI | ON FILE |
| MOHSEN SAEEDI | ON FILE |
| MOHSEN SOLTAN POUR | ON FILE |
| MOHSIN ABDULAZIZ GULAMHUSSEIN | ON FILE |
| MOHSIN ABDURRASHID KHODA | ON FILE |
| MOHSIN ALI SHAH | ON FILE |
| MOHSIN HAMEED | ON FILE |
| MOHSIN KHAN | ON FILE |
| MOHSIN KHANDWALA | ON FILE |
| MOHSSEN OSKOOI | ON FILE |
| MOHUNDRANATHSINGH UJOODHA | ON FILE |
| MOIKEN PETERSEN | ON FILE |
| MOILA LEE FEARON | ON FILE |
| MOINUDDIN MOHAMMED AREF | ON FILE |
| MOIRA FETAHI | ON FILE |
| MOIRA KATHERINE YOUNG | ON FILE |
| MOIRA L MCDOUGALL | ON FILE |
| MOIRA MILAGROS VALENZUELA | ON FILE |
| MOIRA ROSALIA NAVARRO QUINTERO | ON FILE |
| MOIRA VAN DIJK | ON FILE |
| MOISE ANATOL | ON FILE |
| MOISE ANGE DJOMENI DONKOU | ON FILE |
| MOISE DODARD | ON FILE |
| MOISE GBEDJEGBEDJI ZANNOU | ON FILE |
| MOISE MOUCHTACHE | ON FILE |
| MOISE OBADIA | ON FILE |
| MOISE TEHIVA TIARE | ON FILE |
| MOISE UMBA UMBA | ON FILE |
| MOISES AARON BRAUNSTEIN | ON FILE |
| MOISES ABRAHAM NOH ITZA | ON FILE |
| MOISES ADELL ODENA | ON FILE |
| MOISES ALBERTO VIGIL FUENTES | ON FILE |
| MOISES ALEXANDER LOZANO VALLADARES | ON FILE |
| MOISES BARBOSA DOS SANTOS JUNIOR | ON FILE |
| MOISES CANDELA YANEZ | ON FILE |
| MOISES COSTILLA | ON FILE |
| MOISES DAVID LOPEZ | ON FILE |
| MOISES DAVID UZCATEGUI RAMIREZ | ON FILE |
| MOISES E RIVERA-DIAZ | ON FILE |
| MOISES E SEGURA | ON FILE |
| MOISES EDUARDO MARTINEZ | ON FILE |
| MOISES GARCIA SANDINO | ON FILE |
| MOISES LINARES OROZCO | ON FILE |
| MOISES LOPEZ | ON FILE |
| MOISES LOPEZ PIMENTEL | ON FILE |
| MOISES LOZANO | ON FILE |
| MOISES MEDEROS | ON FILE |
| MOISES MEDINA GONZALEZ | ON FILE |
| MOISES NAVA | ON FILE |
| MOISES NOGUEDA HERNANDEZ | ON FILE |
| MOISES OLIVAS JR | ON FILE |
| MOISES PACHECO | ON FILE |
| MOISES PADILLA | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MOISES QUEVEDO | ON FILE |
| MOISES REGLA DEMAREE | ON FILE |
| MOISES RODRIGUEZ CARABALLO | ON FILE |
| MOISES SANCHEZ | ON FILE |
| MOISES SILVA LOPEZ | ON FILE |
| MOISES TIRADO | ON FILE |
| MOISHE E NEWMAN | ON FILE |
| MOJAHEDUL ISLAM | ON FILE |
| MOJAN ROSE DERISS | ON FILE |
| MOJARUL HAQUE | ON FILE |
| MOJCA KISOVEC | ON FILE |
| MOJCA PIBERNIK | ON FILE |
| MOJCA RAVBAR | ON FILE |
| MOJCA SEVSEK | ON FILE |
| MOJDEH RAMEZANI | ON FILE |
| MOJGAN BRITTANY KHANJANI | ON FILE |
| MOJGAN MAALI | ON FILE |
| MOJGAN SABER | ON FILE |
| MOJGAN SHEFIK | ON FILE |
| MOJIB AZIZI | ON FILE |
| MOJIC BRANISLAV | ON FILE |
| MOJMIR DURIK | ON FILE |
| MOK CHECK PAUL | ON FILE |
| MOK HAO HONG NICOLAS (MO HAOFENG) | ON FILE |
| MOK THIM WAH | ON FILE |
| MOK WEI WU | ON FILE |
| MOK ZI LE | ON FILE |
| MOK ZI YANG | ON FILE |
| MOK ZI YI | ON FILE |
| MOKGADI BERTHA MAKHANANESA | ON FILE |
| MOKGATJI PRECIOUS KONAITE | ON FILE |
| MOKHIRUY TUYCHIBOY KIZI SHODIEVA | ON FILE |
| MOKHMAD B MAGAMADOV | ON FILE |
| MOKOM GEH TABOH | ON FILE |
| MOKSCHA JEAN HELMUT HAACK | ON FILE |
| MOKSH NARENDRA DANI | ON FILE |
| MOKSHA PATEL | ON FILE |
| MOKTADIR RAHMAN SHOURAV | ON FILE |
| MOKTAR BOUAGILA | ON FILE |
| MOKTARIA ARIOUA | ON FILE |
| MOLEBATSI JAMES KHOMO | ON FILE |
| MOLEFE JOEL SESHABELA | ON FILE |
| MOLEFI MESHACK SESHABELA | ON FILE |
| MOLINO GARCIA | ON FILE |
| MOLISHA D HITE | ON FILE |
| MOLLIE ANN TINNEY | ON FILE |
| MOLLIE ANNE SHIELDS | ON FILE |
| MOLLIE JANE HULL | ON FILE |
| MOLLIE KATHRYN BIXLER | ON FILE |
| MOLLIE SHEPHERD MCLAUGHLIN | ON FILE |
| MOLLIE SUSAN GLASER | ON FILE |
| MOLLY ALINELAURENCE HERBERTPOPAL | ON FILE |
| MOLLY ANN NICHOLSON | ON FILE |
| MOLLY ANNE MCGUINNESS | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MOLLY BETH WINSHIP | ON FILE |
| MOLLY BRIANNE SPEAROW | ON FILE |
| MOLLY CARPENTER | ON FILE |
| MOLLY CATHLEEN POWERS | ON FILE |
| MOLLY ELIZABETH ANDRES | ON FILE |
| MOLLY ELIZABETH KNAPP | ON FILE |
| MOLLY ELIZABETH LANCASTER | ON FILE |
| MOLLY ELIZABETH NELSON | ON FILE |
| MOLLY ELIZABETH SPODNEY | ON FILE |
| MOLLY FIONA MAINE | ON FILE |
| MOLLY GREGG BOWEN | ON FILE |
| MOLLY HUFF | ON FILE |
| MOLLY JEAN GOMEZ | ON FILE |
| MOLLY JEANETTE SILVER | ON FILE |
| MOLLY KATHRYN HOLLAND | ON FILE |
| MOLLY MARIE JOHNSON | ON FILE |
| MOLLY MCGINLEY MORAN | ON FILE |
| MOLLY MEI FUN SHIN | ON FILE |
| MOLLY RENE HAMM | ON FILE |
| MOLLY SAKURA SKERNESS | ON FILE |
| MOLLY TSAI | ON FILE |
| MOLLY WALKER | ON FILE |
| MOLLY ZHANG | ON FILE |
| MOLLYKA TAN | ON FILE |
| MOLLY-SORIA THACH | ON FILE |
| MOLOUD EL BOUAZZAOUI | ON FILE |
| MOLOY SARKER | ON FILE |
| MOMAR DIOP | ON FILE |
| MOMCHIL ISKAROV MARINOV | ON FILE |
| MOMCHIL STOYANOV SHISHKOV | ON FILE |
| MOMCILO ORLIC | ON FILE |
| MOMCILO STUPAR | ON FILE |
| MOMIN SYED AHMAD | ON FILE |
| MOMIR DEMIROV | ON FILE |
| MOMIR NIKOLIC | ON FILE |
| MOMIR SINOBAD | ON FILE |
| MOMO STAVENUITER | ON FILE |
| MOMOE TAKIGAWA | ON FILE |
| MOMOKO WENDY KAMIKAWA | ON FILE |
| MOMTAJ BEGAM | ON FILE |
| MONA ABED | ON FILE |
| MONA ALI | ON FILE |
| MONA AMELLIA | ON FILE |
| MONA BROWN | ON FILE |
| MONA EDITH SIMONE BIGNOLAIS | ON FILE |
| MONA FLORENTINA CURRAN | ON FILE |
| MONA KH J M ALDOUSARI | ON FILE |
| MONA KVAL | ON FILE |
| MONA LEA LANDEGENT VERHOEVEN | ON FILE |
| MONA LEON | ON FILE |
| MONA LISA WALLACE | ON FILE |
| MONA MAIJA MIETTINEN | ON FILE |
| MONA MARISA TIESLER | ON FILE |
| MONA NEMATI | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MONA OMRANI | ON FILE |
| MONA RAMSENTHALER | ON FILE |
| MONA SARIN | ON FILE |
| MONA TALAL KAMAL | ON FILE |
| MONAE CATHERINE ANN FERGUSON | ON FILE |
| MONALISA MORAIS BRITO COSTA | ON FILE |
| MONALISA P CURTIS CLINKSCALES | ON FILE |
| MONALISHA SAHOO | ON FILE |
| MONAPAT AMORNPIMOL | ON FILE |
| MONARCH MAYURKUMAR JADAV | ON FILE |
| MONARCH TSHUMA | ON FILE |
| MONARTH JEANNOT | ON FILE |
| MONCEF FRIGUI | ON FILE |
| MONEE HILL | ON FILE |
| MONEER NADIM MASRI | ON FILE |
| MONEKA RUHIIL | ON FILE |
| MONENDRA SINGH | ON FILE |
| MONETTE H DROUILHET | ON FILE |
| MONETTE L FRIEDLANDER | ON FILE |
| MONETTE SANTIAGO AUSTRIA | ON FILE |
| MONG HUONG NGUYEN | ON FILE |
| MONG JEN CHEN | ON FILE |
| MONGAMI MARALA | ON FILE |
| MONGKOL SRIPODOK | ON FILE |
| MONGVAN THI HO | ON FILE |
| MONIA ALIA AZIZA ZOUAI | ON FILE |
| MONIA BARTOLINI | ON FILE |
| MONIA BENHAMMADA | ON FILE |
| MONIA MACCHI | ON FILE |
| MONIA MOLINARI | ON FILE |
| MONIA VALENTINI | ON FILE |
| MONICA ACQUARONE | ON FILE |
| MONICA ADRIANA NOVAIS AZEVEDO | ON FILE |
| MONICA ALEJANDRA TINOCO SANCHEZ | ON FILE |
| MONICA ALEJANDRA TORRES ANDRADE | ON FILE |
| MONICA ALEXANDRA DOMINGOS FARINHA | ON FILE |
| MONICA ALICIA MOLINA | ON FILE |
| MONICA ALTAGRACIA ESPAILLAT LIZARDO | ON FILE |
| MONICA ALVAREZ | ON FILE |
| MONICA ANA PERRY HERMANSON | ON FILE |
| MONICA ANANDA ALTAIR | ON FILE |
| MONICA ANAVEL ARROYO SALAZAR | ON FILE |
| MONICA ANDREA CASAL | ON FILE |
| MONICA ANDREA CASAL | ON FILE |
| MONICA ANDREA CASAL | ON FILE |
| MONICA ANN LOPEZ | ON FILE |
| MONICA ANN PRIETO | ON FILE |
| MONICA ANNTUANO SAMSON | ON FILE |
| MONICA BERINI | ON FILE |
| MONICA BETH WITMER | ON FILE |
| MONICA BOSCOLO | ON FILE |
| MONICA CAGGIANO | ON FILE |
| MONICA CARINA DANGELO | ON FILE |
| MONICA CAROL CASTANEDA | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MONICA CAROL QUINONEZ MORA | ON FILE |
| MONICA CAROLE HOWERY | ON FILE |
| MONICA CASSANI | ON FILE |
| MONICA CELESTE JONES | ON FILE |
| MONICA CERVANTES SANCHEZ | ON FILE |
| MONICA CHIKUKU | ON FILE |
| MONICA CRISTINA MEJIA PEREZ | ON FILE |
| MONICA DEL PILAR LEIVA CABRERA | ON FILE |
| MONICA DENISE BAROS | ON FILE |
| MONICA DENISE CRAWFORD | ON FILE |
| MONICA DEUDA SALIENDRES | ON FILE |
| MONICA DIANA LOPEZ | ON FILE |
| MONICA DIAS SANTOS | ON FILE |
| MONICA DIAZ LEON | ON FILE |
| MONICA DUMITRESCU | ON FILE |
| MONICA E RILLEN | ON FILE |
| MONICA ELAINE CAMPBELL | ON FILE |
| MONICA ELIZABETH LA PENA | ON FILE |
| MONICA ESCAMILLA AGUILAR | ON FILE |
| MONICA ESTER VALDIVIA | ON FILE |
| MONICA EUNICE PEREZ HERNANDEZ | ON FILE |
| MONICA FRANCISCA GROEN | ON FILE |
| MONICA GABRIELA BENAVIDES RIOS | ON FILE |
| MONICA GAILE MOURE | ON FILE |
| MONICA GERTRUDE NICOL | ON FILE |
| MONICA GISEL ZUNIGABARAJAS | ON FILE |
| MONICA GRACIEL BARRIOS MEJIAS | ON FILE |
| MONICA IRASEMA VALENCIAMOLINA | ON FILE |
| MONICA ISABEL LEPE | ON FILE |
| MONICA ISABEL SERRANO | ON FILE |
| MONICA ISABEL SOLANO MORALES | ON FILE |
| MONICA ITZEL ORNELAS CASILLAS | ON FILE |
| MONICA JAINE COOPER | ON FILE |
| MONICA JEANETTE FIEDLER | ON FILE |
| MONICA JEANNETTE CAMPOS AVELLO | ON FILE |
| MONICA JO MILLER | ON FILE |
| MONICA JUDITH HEREDIA AGUIRRE | ON FILE |
| MONICA JUNG MCGARVA | ON FILE |
| MONICA KEJSER WESSELHOFF | ON FILE |
| MONICA KRISTENA LAWSON | ON FILE |
| MONICA LANDINI | ON FILE |
| MONICA LEE SURGENOR | ON FILE |
| MONICA LILIANA FRACE | ON FILE |
| MONICA LILIANA JARAMILLO POSADA | ON FILE |
| MONICA LILIANA MAIDANA | ON FILE |
| MONICA LILIANA SOUZA | ON FILE |
| MONICA LIM | ON FILE |
| MONICA LOPEZ CASTRO | ON FILE |
| MONICA LORENA GONZALEZ MONTILLA | ON FILE |
| MONICA LOUISE WHEATLEY | ON FILE |
| MONICA LYNN BREITKREUZ | ON FILE |
| MONICA LYNNE FRENCH | ON FILE |
| MONICA M BRAAM HENDRIKS | ON FILE |
| MONICA M CONDON | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MONICA M THOMAS | ON FILE |
| MONICA MAE WALKER | ON FILE |
| MONICA MAGANA | ON FILE |
| MONICA MARCHI | ON FILE |
| MONICA MARCOLLA | ON FILE |
| MONICA MARIA MURCIA RAMIREZ | ON FILE |
| MONICA MARIE KUHNERT | ON FILE |
| MONICA MATIS | ON FILE |
| MONICA MELGAR | ON FILE |
| MONICA MELISSA MANCINI | ON FILE |
| MONICA MICAELA ALBARRACIN | ON FILE |
| MONICA MIGLINI | ON FILE |
| MONICA MISTRY | ON FILE |
| MONICA NAGY | ON FILE |
| MONICA NELY ALANIZ | ON FILE |
| MONICA NICOLE MURWAY | ON FILE |
| MONICA NICOLE WILLIAMS | ON FILE |
| MONICA OLIDE | ON FILE |
| MONICA OLIVA | ON FILE |
| MONICA P CABALQUINTO | ON FILE |
| MONICA PATRICIA DANGELO | ON FILE |
| MONICA PENA ORTIZ LUIS | ON FILE |
| MONICA PERBELLINI | ON FILE |
| MONICA POLANCO TAMAYO | ON FILE |
| MONICA RACHAEL JOY | ON FILE |
| MONICA RACHEL CUMMINGS | ON FILE |
| MONICA RAMPERTSHAMMER | ON FILE |
| MONICA REYES ARMAS | ON FILE |
| MONICA S KEARNS | ON FILE |
| MONICA SALAZAR LIBUNAO | ON FILE |
| MONICA SANDER | ON FILE |
| MONICA SANYU | ON FILE |
| MONICA SAPALA | ON FILE |
| MONICA SELASSIE | ON FILE |
| MONICA SELENE LOPEZ DE LA FUENTE | ON FILE |
| MONICA SERRAO KIM | ON FILE |
| MONICA SHAREE FRIPP | ON FILE |
| MONICA SIDRO MANEUS | ON FILE |
| MONICA SUELI DO NASCIMENTO CRUZ | ON FILE |
| MONICA SUSANA PLANO | ON FILE |
| MONICA T OROZCO | ON FILE |
| MONICA THERESE AJLOUNY | ON FILE |
| MONICA TRIOLI | ON FILE |
| MONICA VELOSO ALVES | ON FILE |
| MONICA VICTORIA CASTANEDACEDENO | ON FILE |
| MONICA VIERVEIJZER | ON FILE |
| MONICA WITTRUP WILLUMSEN | ON FILE |
| MONICA ZENDEJAS GASCA | ON FILE |
| MONICA ZICCONI | ON FILE |
| MONICA-FAYE INIGO DULDULAO | ON FILE |
| MONIEK JANNEKE SCHRIJER | ON FILE |
| MONIFA HARRIS | ON FILE |
| MONIK CONSTANCE NORDINE | ON FILE |
| MONIKA AGNIESZKA FURTAK | ON FILE |



| NAME | EMAIL |
|------|-------|
| MONIKA AGNIESZKA ROSLON | ON FILE |
| MONIKA ALEKSANDRA MAJEWSKA | ON FILE |
| MONIKA AMSTUTZ | ON FILE |
| MONIKA ANNA CEGLOWSKA-PUNDYK | ON FILE |
| MONIKA ANNA SUCHANKOVA | ON FILE |
| MONIKA ANNAMARIA MANDI | ON FILE |
| MONIKA ARLETA BIENKOWSKA | ON FILE |
| MONIKA ASANGER | ON FILE |
| MONIKA BAIRAWA | ON FILE |
| MONIKA BARTKOVA | ON FILE |
| MONIKA BOLDISOVA | ON FILE |
| MONIKA CZERWIENIEC | ON FILE |
| MONIKA DANUTA DZIEGIEL | ON FILE |
| MONIKA DEPTULA | ON FILE |
| MONIKA DUMSYTE | ON FILE |
| MONIKA EWA NOWICKA-FILUS | ON FILE |
| MONIKA EWA ZAWISZA-LUKACS | ON FILE |
| MONIKA FRYDLOVA | ON FILE |
| MONIKA GARNYS | ON FILE |
| MONIKA GLINKA | ON FILE |
| MONIKA HIRSCHLER | ON FILE |
| MONIKA IDLBEK | ON FILE |
| MONIKA IWONA STACHURA | ON FILE |
| MONIKA JUSTINE WORCESTER | ON FILE |
| MONIKA JUSTYNA NIEDZIELA | ON FILE |
| MONIKA KAPITULCINOVA | ON FILE |
| MONIKA KATARZYNA KOLODZIEJ | ON FILE |
| MONIKA KATARZYNA LIENHARD | ON FILE |
| MONIKA KATARZYNA ROSICKA | ON FILE |
| MONIKA KAZMIERA MILLER | ON FILE |
| MONIKA KIEZLEROVA | ON FILE |
| MONIKA KINGA MAJEWSKI | ON FILE |
| MONIKA KISS | ON FILE |
| MONIKA KLUCZNIK | ON FILE |
| MONIKA KOCHAR | ON FILE |
| MONIKA KOCIFAJOVA | ON FILE |
| MONIKA KOPECKA | ON FILE |
| MONIKA KOVARIKOVA | ON FILE |
| MONIKA KOWALCZYK | ON FILE |
| MONIKA LANEMAN | ON FILE |
| MONIKA LAUX | ON FILE |
| MONIKA LESJAK | ON FILE |
| MONIKA LICANIN | ON FILE |
| MONIKA LUMPERT | ON FILE |
| MONIKA MACIEJEWSKA | ON FILE |
| MONIKA MAGDALENA BIELENDA | ON FILE |
| MONIKA MAJ | ON FILE |
| MONIKA MALGORZATA PIECHOCKA | ON FILE |
| MONIKA MARIA GEORGE | ON FILE |
| MONIKA MARKIZA ZIELINSKA | ON FILE |
| MONIKA MARLISS BECKER | ON FILE |
| MONIKA MARTA SZAFRANSKA | ON FILE |
| MONIKA MATWIEJCZUK | ON FILE |
| MONIKA MAZURSKA | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MONIKA MEGYESI | ON FILE |
| MONIKA MOSIEJ | ON FILE |
| MONIKA MUNDELL-STUDER | ON FILE |
| MONIKA N LEMEWU | ON FILE |
| MONIKA NOWAK | ON FILE |
| MONIKA OBNISKA | ON FILE |
| MONIKA OBRIST GUENTERMANN | ON FILE |
| MONIKA ODOR | ON FILE |
| MONIKA OLIMPI | ON FILE |
| MONIKA PIKULIAKO | ON FILE |
| MONIKA RADECKA | ON FILE |
| MONIKA RADOSLAWA CICHOCKA | ON FILE |
| MONIKA RAUSCHER | ON FILE |
| MONIKA ROSECKA | ON FILE |
| MONIKA ROTONDO NUON | ON FILE |
| MONIKA SCHWARZOVA | ON FILE |
| MONIKA SIEMINSKA | ON FILE |
| MONIKA SIMONKOVA | ON FILE |
| MONIKA SKULTETYOVA | ON FILE |
| MONIKA SOFIE RUETTIMANN STEINMANN | ON FILE |
| MONIKA SPOKAS | ON FILE |
| MONIKA STEPHANIE WAN | ON FILE |
| MONIKA SYLWIA MANDZIEJ | ON FILE |
| MONIKA SZYMANOWICZ | ON FILE |
| MONIKA TARANZOVA | ON FILE |
| MONIKA TERESA OZIEMKOWSKA | ON FILE |
| MONIKA TOTHNE FABIAN | ON FILE |
| MONIKA TRUAISCH | ON FILE |
| MONIKA TUDJA | ON FILE |
| MONIKA URSULA TRÃŒBY LEITNER | ON FILE |
| MONIKA VASILIAUSKAITE | ON FILE |
| MONIKA VILLALBA ESTIGARRIBIA | ON FILE |
| MONIKA ZOCHOWSKA | ON FILE |
| MONIKA ZOFIA MOSLEY | ON FILE |
| MONIL M KOTHARI | ON FILE |
| MONIME LARISSA PANDORE | ON FILE |
| MONIN SAK YANG | ON FILE |
| MONIQUE ADI SUWIRYO | ON FILE |
| MONIQUE APRII PORTER | ON FILE |
| MONIQUE BAKKER | ON FILE |
| MONIQUE BREANN GIELISSEN | ON FILE |
| MONIQUE CHEREE VANDENBROUCKE | ON FILE |
| MONIQUE DENISE JOSETTE NATHAN | ON FILE |
| MONIQUE DOZIER SHARPE | ON FILE |
| MONIQUE FARANTZOS | ON FILE |
| MONIQUE FERNANDA ROBLEDO | ON FILE |
| MONIQUE FOREST | ON FILE |
| MONIQUE GEORGETTE SASSUS-BOURDA | ON FILE |
| MONIQUE JANELLE COOK | ON FILE |
| MONIQUE JONKERS | ON FILE |
| MONIQUE LISE FRANC VAN MELSEN | ON FILE |
| MONIQUE LOUISE COSTA | ON FILE |
| MONIQUE M ARISTIZABAL | ON FILE |
| MONIQUE MAI LY | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| MONIQUE MCKENZIE | ON FILE |
| MONIQUE NICOLLE MADRID | ON FILE |
| MONIQUE PERETH | ON FILE |
| MONIQUE RENEE CONHEADY | ON FILE |
| MONIQUE RENEE MEALEY | ON FILE |
| MONIQUE RE-YA GUTZWILLER | ON FILE |
| MONIQUE SENTIJNA CORNELIA ILSINK | ON FILE |
| MONIQUE SIRI | ON FILE |
| MONIQUE SUNG HYE JONES | ON FILE |
| MONIQUE TULUA SIALE | ON FILE |
| MONIQUE VERENA FUCHS | ON FILE |
| MONIR ALEXANDER KHATIB | ON FILE |
| MONISA MKOTIMANDISHARA TSHUMA | ON FILE |
| MONISH ANAND | ON FILE |
| MONISHA BASKARAN | ON FILE |
| MONISHA BEAH SIRCAR | ON FILE |
| MONISHA RENEE ROBBINS | ON FILE |
| MONJA BLÃ„NSDORF | ON FILE |
| MONJA EISENBACH | ON FILE |
| MONJA GERLINDE EBNER | ON FILE |
| MONJIT SINGH GURAM | ON FILE |
| MONNA LOUISE DINGMAN | ON FILE |
| MONOJIT INDRA | ON FILE |
| MONROE JAY GINGERICH | ON FILE |
| MONROE JOHNSON III | ON FILE |
| MONSERRATH BENITEZ SANABRIA | ON FILE |
| MONSIE CAMILLE CRANE | ON FILE |
| MONTA ZIMU GAO | ON FILE |
| MONTAGUE FRANCIS PURSER | ON FILE |
| MONTAGUE HENRY CONGDON | ON FILE |
| MONTAINE ANDREA FERNANDE BLIN | ON FILE |
| MONTANA BREANNE OLSEN | ON FILE |
| MONTANA STUART BARKER | ON FILE |
| MONTANA W BRAY | ON FILE |
| MONTARIO SENTELLE FLETCHER | ON FILE |
| MONTASSAR FRAJ | ON FILE |
| MONTE ALAN STEVENS | ON FILE |
| MONTE CARL WRIGHT | ON FILE |
| MONTE DALE COFFMAN JR | ON FILE |
| MONTE EDWARD DENEHIE | ON FILE |
| MONTE LEE KLINKENBORG | ON FILE |
| MONTE TIM MELLON | ON FILE |
| MONTE VIRGIL MARTINEZ | ON FILE |
| MONTEGO DEREZ CRISP | ON FILE |
| MONTEL ANDRE BOWEN | ON FILE |
| MONTEL MARQUIS GLASCO | ON FILE |
| MONTERA YVETTE WELCH | ON FILE |
| MONTERIO DEMONTA STIDWELL | ON FILE |
| MONTEZ LENWOOD PITTMAN | ON FILE |
| MONTGOMERY DIXON LOVELL | ON FILE |
| MONTGOMERY MILES STEVENS | ON FILE |
| MONTGOMERY WAYNE PEACOCK | ON FILE |
| MONTISA SHALON FRYMAN | ON FILE |
| MONTRAY JAMAIL WILSON | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MONTREL AUDRAY ALEXANDER | ON FILE |
| MONTRELL DEMONE JOHNS | ON FILE |
| MONTRI SOMNIMIT | ON FILE |
| MONTSERRAT ARCE GONZALEZ | ON FILE |
| MONTSERRAT CARRILES BEDIA | ON FILE |
| MONTSERRAT GUILLAMON PRADAS | ON FILE |
| MONTSERRAT LYNN JOSEPH WATSON | ON FILE |
| MONTSERRAT MARTIN JORDANA | ON FILE |
| MONTSERRAT PEGADO PAVON | ON FILE |
| MONTSERRAT SITJES CLOSA | ON FILE |
| MONTY A KAPLAN | ON FILE |
| MONTY CRAIG OPPENHEIM | ON FILE |
| MONTY CRISTO POWERS | ON FILE |
| MONTY DESHAWN JAMISON | ON FILE |
| MONTY JOE WILROY | ON FILE |
| MONTY MEISTER | ON FILE |
| MONTY RAY REITER | ON FILE |
| MONTY SETH CRAIG | ON FILE |
| MONTY STUART MCGUIRE | ON FILE |
| MONTY TREVOR MCARTHUR | ON FILE |
| MONTY WAYNE BYBEE | ON FILE |
| MONTY WAYNE WOODARD | ON FILE |
| MONU KUMAR NULL | ON FILE |
| MONUEL JEAN BAPTISTE | ON FILE |
| MONZEL MC GREGOR POMPEY | ON FILE |
| MOO KEE CHEAN | ON FILE |
| MOO MUI GEK | ON FILE |
| MOO NOO | ON FILE |
| MOO VOON WONG | ON FILE |
| MOO Y JAE | ON FILE |
| MOO YUL YU | ON FILE |
| MOOJAN ASGHARI LAVARJANI | ON FILE |
| MOOK SHAO KUAN | ON FILE |
| MOON AMBA LLC | ON FILE |
| MOON JIA YUAN | ON FILE |
| MOON KONG FOK | ON FILE |
| MOON KONG FOK | ON FILE |
| MOON SEON KANG | ON FILE |
| MOON SHIMRAY | ON FILE |
| MOON WOO LEE | ON FILE |
| MOON YONG PARK | ON FILE |
| MOON YOUNG CHO | ON FILE |
| MOONSAMY LOGAN KAMARAY | ON FILE |
| MOONSHIK KIM | ON FILE |
| MOOSA A KALEEMULLAH | ON FILE |
| MOOTEZ ABDALLAH CHARRAD | ON FILE |
| MOQIU MA | ON FILE |
| MOR SER | ON FILE |
| MORA CERASO | ON FILE |
| MORA HIM | ON FILE |
| MORA STUVEN | ON FILE |
| MORAD MEZOUARI | ON FILE |
| MORAD TAJ | ON FILE |
| MORADOK LAMSAKUN | ON FILE |





**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MORALES RAMIREZ JOSE DAVID | ON FILE |
| MORALLO CARMELO SALVINO | ON FILE |
| MORAMMAD A KHAN | ON FILE |
| MORAN ELDAR | ON FILE |
| MORAN HADDAD | ON FILE |
| MORAN RON | ON FILE |
| MORANGODAGE SHIRANTHI DILSHANI PERERA | ON FILE |
| MORCED VANG | ON FILE |
| MORDECHAI BLAUNSTEIN | ON FILE |
| MORDECHAI L TOKAYER | ON FILE |
| MORDEHAY DARWISH | ON FILE |
| MORELYS AMERICA VALLENILLA QUINONEZ | ON FILE |
| MORENA AYELEN TORRES | ON FILE |
| MORENA BONINO | ON FILE |
| MORENA CECILIA YAWNY | ON FILE |
| MORENA GIACOMINA GIANCOTTI | ON FILE |
| MORENA IVONNE GARAY DE DREYFUS | ON FILE |
| MORENA MOLOI | ON FILE |
| MORENA NERRI | ON FILE |
| MORENO ADDAD HASSEM | ON FILE |
| MORENO BRACA | ON FILE |
| MORENO DI CIERO | ON FILE |
| MORESHWAR VASANT GANU | ON FILE |
| MORGAN A CARROLL | ON FILE |
| MORGAN A KINNEY | ON FILE |
| MORGAN ADRIEN ROBERT THIS | ON FILE |
| MORGAN ALBERT ROY DALTON | ON FILE |
| MORGAN ALI HASSAN | ON FILE |
| MORGAN ALISTAIR C STEWART | ON FILE |
| MORGAN ANGELO JANUSEVSKI | ON FILE |
| MORGAN ANN MCNULTY | ON FILE |
| MORGAN ANN MULARSKI | ON FILE |
| MORGAN ANN ONAFUYE | ON FILE |
| MORGAN ANTHONY SMITH | ON FILE |
| MORGAN B STARKEY | ON FILE |
| MORGAN BRITTANY MELISSA MULLAN | ON FILE |
| MORGAN BRONSON | ON FILE |
| MORGAN CARL LOCKWOOD PASTERNAK | ON FILE |
| MORGAN CHANG | ON FILE |
| MORGAN CHARIE JOHNSON | ON FILE |
| MORGAN CHARLES BOYD | ON FILE |
| MORGAN CHOI | ON FILE |
| MORGAN CHRISTOPHER ANDREW | ON FILE |
| MORGAN CHRISTOPHER BENTON | ON FILE |
| MORGAN CHRISTOPHER WHITE | ON FILE |
| MORGAN CLAIRE PRICE | ON FILE |
| MORGAN CORNISH CULBERTSON | ON FILE |
| MORGAN DANIEL ABEL | ON FILE |
| MORGAN DANIEL GARRETT | ON FILE |
| MORGAN DAY SILER | ON FILE |
| MORGAN DEAN HARRISON | ON FILE |
| MORGAN DOMINIQUE POISSON | ON FILE |
| MORGAN ELISE MACE | ON FILE |
| MORGAN ELIZABETH HENRY | ON FILE |

**STRETTO**

**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MORGAN ELIZABETH PETERS | ON FILE |
| MORGAN ELIZABETHLYNN WOLFE | ON FILE |
| MORGAN EMMA OFSHARICK | ON FILE |
| MORGAN ERIN GREGORY | ON FILE |
| MORGAN FAYE GABLE | ON FILE |
| MORGAN GABRIEL BOUNDS | ON FILE |
| MORGAN GAZOO | ON FILE |
| MORGAN GEOFFREY JACQUES GRICOURT | ON FILE |
| MORGAN GEOFFREY TALBOT PRICE | ON FILE |
| MORGAN GLENN YOST | ON FILE |
| MORGAN HARPER HARRINGTON | ON FILE |
| MORGAN HEITMANN ROMSDAL | ON FILE |
| MORGAN ISAAC NEWBY | ON FILE |
| MORGAN JACK SWARD | ON FILE |
| MORGAN JAMES GILLIO | ON FILE |
| MORGAN JAMES LAW | ON FILE |
| MORGAN JAX | ON FILE |
| MORGAN JEAN ELLEN HINDS | ON FILE |
| MORGAN JEAN HIGH | ON FILE |
| MORGAN JOEL LUCK | ON FILE |
| MORGAN JOSHUA HOEHN | ON FILE |
| MORGAN JUAN ROSARIO LOMILLOS | ON FILE |
| MORGAN K MOFFETT | ON FILE |
| MORGAN K T PAKI | ON FILE |
| MORGAN KAPOMPOLE | ON FILE |
| MORGAN KELLY VAN LENTE | ON FILE |
| MORGAN LANCE YING JIE BLEACH | ON FILE |
| MORGAN LAUREN CHAMBERS | ON FILE |
| MORGAN LEEANNE BRADLEY | ON FILE |
| MORGAN LU HSU | ON FILE |
| MORGAN LUKE AYLING | ON FILE |
| MORGAN LUKE M ROSS | ON FILE |
| MORGAN M MURPHY | ON FILE |
| MORGAN MAI WALTERS | ON FILE |
| MORGAN MARIE GREY | ON FILE |
| MORGAN MATHIEU CHAUVIERES | ON FILE |
| MORGAN MICHEL RENE LECAPELAIN | ON FILE |
| MORGAN MIEL-GIRARD | ON FILE |
| MORGAN MORIAH CAIN | ON FILE |
| MORGAN NGU | ON FILE |
| MORGAN NICOLE COX | ON FILE |
| MORGAN OLIVIA REINER | ON FILE |
| MORGAN OLIVIER FRANCOIS BRUYERE | ON FILE |
| MORGAN OUT | ON FILE |
| MORGAN PAIGE FARQUHAR | ON FILE |
| MORGAN PAIGE GEBERS | ON FILE |
| MORGAN PAIGE HAYNES | ON FILE |
| MORGAN PAUL MAURICE PATENERE | ON FILE |
| MORGAN PHILIP G PEARMAN | ON FILE |
| MORGAN PHILIP TSOU | ON FILE |
| MORGAN R SOBEL | ON FILE |
| MORGAN RAE BREESE | ON FILE |
| MORGAN RAQUELLE-GABRIELLE PULLINS | ON FILE |
| MORGAN RAYMOND L BURGER | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MORGAN RHODE | ON FILE |
| MORGAN RHYS DAVIES | ON FILE |
| MORGAN RHYS TREMPER | ON FILE |
| MORGAN ROBERT AUBRECHT | ON FILE |
| MORGAN ROBERT EDWARD WHEELER | ON FILE |
| MORGAN ROSS STANLEY | ON FILE |
| MORGAN ROY CLARK | ON FILE |
| MORGAN RUESCH | ON FILE |
| MORGAN RUSSELL DRY | ON FILE |
| MORGAN RYAN SEGURA | ON FILE |
| MORGAN SAMUEL THOMAS KERMEL | ON FILE |
| MORGAN SAVANNAH SMITH | ON FILE |
| MORGAN SCOTT EHRENZELLER | ON FILE |
| MORGAN SCOTT OHRSTROM | ON FILE |
| MORGAN SOLLE | ON FILE |
| MORGAN SPENCER CHOA YAO | ON FILE |
| MORGAN STEVEN LEWIS | ON FILE |
| MORGAN SWISHER | ON FILE |
| MORGAN TAMIAZZO | ON FILE |
| MORGAN TAYLOR MARTIN | ON FILE |
| MORGAN TAYLOR OLSON | ON FILE |
| MORGAN TAYLOR SENN | ON FILE |
| MORGAN THARPE | ON FILE |
| MORGAN TOBIAS S SCHOFIELD | ON FILE |
| MORGAN VANGO | ON FILE |
| MORGAN ZAPPULA | ON FILE |
| MORGANE ANNIE PINEL | ON FILE |
| MORGANE ARIELLE GENEVIEVE BERTRAND | ON FILE |
| MORGANE AUDREY GLWADYS PAUL | ON FILE |
| MORGANE FANNY GENOLET | ON FILE |
| MORGANE GAZEAU | ON FILE |
| MORGANE KERNINON | ON FILE |
| MORGANE LEA LAGARRIGUE | ON FILE |
| MORGANE MARIE GHILAIN | ON FILE |
| MORGANE MAUD NOLWENN LAVENANT | ON FILE |
| MORGANE ROSALIE BASCHIN | ON FILE |
| MORGANE VIRGINIE JOELLE HOCHET | ON FILE |
| MORGANN RAGUENES | ON FILE |
| MORGEN JOHN STREUR | ON FILE |
| MORGHAN DEANN HARVEY | ON FILE |
| MORIAH ELAINE PAGE | ON FILE |
| MORIANA SHYE MCLEAN | ON FILE |
| MORIL BRUNO FONTAINE | ON FILE |
| MORINNE M KOMPERDA | ON FILE |
| MORIS BAGIC | ON FILE |
| MORIS ELI GALVEZMAGANA | ON FILE |
| MORIS LANFRANCHI | ON FILE |
| MORITZ BENJAMIN SCHMAL | ON FILE |
| MORITZ CHRISTOPH REINHART | ON FILE |
| MORITZ CHRISTOPHER LUCA METKEN | ON FILE |
| MORITZ GRIEÃŸBACH | ON FILE |
| MORITZ HEININGER | ON FILE |
| MORITZ HERMANN STINZENDÃ–RFER | ON FILE |
| MORITZ HOLZAPFEL | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MORITZ JOHANNES MERZBACH | ON FILE |
| MORITZ JOHANNES ZEILER | ON FILE |
| MORITZ KAMINSKI | ON FILE |
| MORITZ KARL ERICH VON HESBERG | ON FILE |
| MORITZ LEDERER | ON FILE |
| MORITZ MASMANN | ON FILE |
| MORITZ MATHEIS | ON FILE |
| MORITZ MAYER | ON FILE |
| MORITZ MICHAEL HERBIG | ON FILE |
| MORITZ NAUMANN | ON FILE |
| MORITZ NILS KRAUSE | ON FILE |
| MORITZ PABLO HILGER | ON FILE |
| MORITZ PAUL ADRIAN WÆLLER | ON FILE |
| MORITZ PHILIPP CHRISTOPHER STEIGER | ON FILE |
| MORITZ RYSER | ON FILE |
| MORITZ RZEHAK | ON FILE |
| MORITZ SEBASTIAN HERRMANN | ON FILE |
| MORITZ TOBIAS ANDREA HELMDACH | ON FILE |
| MORITZ VINZENZ KURZ | ON FILE |
| MORLANDO DELANE JOHNSON | ON FILE |
| MORLEY GENE MENDELSON | ON FILE |
| MORLEY J PEMBERTON | ON FILE |
| MORLY M GALANI | ON FILE |
| MORN ROBSON | ON FILE |
| MORNE COMBRINCK | ON FILE |
| MORNE JACO DU TOIT | ON FILE |
| MORNE LEON PIENAAR | ON FILE |
| MORONI L ANDRADE | ON FILE |
| MOROUNKEJI ANUOLUWAPO LATONA | ON FILE |
| MORRELL DEBOSE | ON FILE |
| MORRELL MAE WOOLCOCK | ON FILE |
| MORRELL WESTON HUGHES | ON FILE |
| MORRIS ANDERSEN | ON FILE |
| MORRIS ARINDA | ON FILE |
| MORRIS DANIEL AKKERMAN | ON FILE |
| MORRIS FANT | ON FILE |
| MORRIS FRANCIS | ON FILE |
| MORRIS HESLENFELD | ON FILE |
| MORRIS JAMIESON CHEN | ON FILE |
| MORRIS JUSTIN BLOM | ON FILE |
| MORRIS LEE SCHACHTER | ON FILE |
| MORRIS LENOICE FACEN | ON FILE |
| MORRIS MASSETTI | ON FILE |
| MORRIS MUGISHA | ON FILE |
| MORRIS NUTA | ON FILE |
| MORRIS PAUL CHEN | ON FILE |
| MORRIS PERUSKO | ON FILE |
| MORRIS REINHOLD | ON FILE |
| MORRIS WONSEY | ON FILE |
| MORRISON STEPHANIDIS MARK | ON FILE |
| MORRISON STEPHANIDIS TIMOTHY | ON FILE |
| MORTAZA HUSSEIN | ON FILE |
| MORTAZA KAMALY | ON FILE |
| MORTEN AARSRUD | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MORTEN AGERBAEK NORDAHN | ON FILE |
| MORTEN ALBIN VOLFING | ON FILE |
| MORTEN ANDRE NILSEN | ON FILE |
| MORTEN ANDRE NILSSON | ON FILE |
| MORTEN BAY MADSEN | ON FILE |
| MORTEN BECH-NIELSEN | ON FILE |
| MORTEN BJERG | ON FILE |
| MORTEN BJERKOV HANSEN | ON FILE |
| MORTEN BO BONDING | ON FILE |
| MORTEN BOLLER VILSTRUP | ON FILE |
| MORTEN BRIX WESTERGAARD | ON FILE |
| MORTEN BROENDKJAER DOELBY | ON FILE |
| MORTEN BRYDEBOL SOGAARD | ON FILE |
| MORTEN DAIGAARD LAURSEN | ON FILE |
| MORTEN DOCKIR | ON FILE |
| MORTEN DUE-ANDERSEN | ON FILE |
| MORTEN DUVANDER BUELOW | ON FILE |
| MORTEN ELLEY | ON FILE |
| MORTEN FRYDENSDAL SOERENSEN | ON FILE |
| MORTEN GOINGS GADE | ON FILE |
| MORTEN HAGENAU | ON FILE |
| MORTEN HALVORSEN | ON FILE |
| MORTEN HAUGUM HAKE | ON FILE |
| MORTEN HEEDE HESEL | ON FILE |
| MORTEN HEEN REMEN | ON FILE |
| MORTEN HUMMEL ANDERSEN | ON FILE |
| MORTEN HVIDESTEN | ON FILE |
| MORTEN JAKOBSEN | ON FILE |
| MORTEN JESPER GREISEN LARSEN | ON FILE |
| MORTEN JOHANNESEN | ON FILE |
| MORTEN JOHANNESSEN | ON FILE |
| MORTEN KELD MESSER | ON FILE |
| MORTEN KEWIN LAUST THORSAGER | ON FILE |
| MORTEN LAU JENSEN | ON FILE |
| MORTEN LAURIDSEN | ON FILE |
| MORTEN LAVRIDSEN | ON FILE |
| MORTEN LJUNGBERG | ON FILE |
| MORTEN MADELAIRE | ON FILE |
| MORTEN MAIBOELL MORTENSEN | ON FILE |
| MORTEN MELDGAARD LARSEN | ON FILE |
| MORTEN MELDGAARD-PEDERSEN | ON FILE |
| MORTEN NICHLAS BIRKHOLM HANSEN | ON FILE |
| MORTEN NIELSEN | ON FILE |
| MORTEN NYBERG MORTENSEN | ON FILE |
| MORTEN OLBERG | ON FILE |
| MORTEN OLESEN | ON FILE |
| MORTEN OLESEN | ON FILE |
| MORTEN PAULSEN | ON FILE |
| MORTEN PEDERSEN | ON FILE |
| MORTEN POULSEN | ON FILE |
| MORTEN RAMSLAND | ON FILE |
| MORTEN RAU JACOBSEN | ON FILE |
| MORTEN RAVN | ON FILE |
| MORTEN REINHARDT SVANE | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| MORTEN ROLLAND | ON FILE |
| MORTEN SARTOU JENSEN | ON FILE |
| MORTEN SKJOLDBORG LARSEN | ON FILE |
| MORTEN SOEBORG | ON FILE |
| MORTEN SOEE JEPSEN | ON FILE |
| MORTEN STAGE | ON FILE |
| MORTEN STEEN HANSEN | ON FILE |
| MORTEN STORM | ON FILE |
| MORTEN SUGATH WIND NIELSEN | ON FILE |
| MORTEN SUGATH WIND NIELSEN | ON FILE |
| MORTEN THIMM KROGSGAARD | ON FILE |
| MORTEN THOMAS COLLIER GABRIELSEN | ON FILE |
| MORTEN THOMSEN | ON FILE |
| MORTEN TIBAR | ON FILE |
| MORTEN TIM KIELSKOV | ON FILE |
| MORTEN ULRICH MONGER | ON FILE |
| MORTEN ULRIK SCHMIDT | ON FILE |
| MORTEN VALLOEE JOHNSEN | ON FILE |
| MORTEN VIUM TROELSEN | ON FILE |
| MORTEN VOGNSEN JENSEN | ON FILE |
| MORTEN WIND JEPPESEN | ON FILE |
| MORTEZA BAZYAR | ON FILE |
| MORTLAKE JAMES KUMBEMBA | ON FILE |
| MORTON CHARLES PRISAMENT | ON FILE |
| MORUF ADEGBOYEGA ADEGBITE | ON FILE |
| MOSA JOHANNES MASIKE | ON FILE |
| MOSA MATHIFA TELFORD | ON FILE |
| MOSAAB ALI WAHEED | ON FILE |
| MOSBAH AHMED CHEHAB | ON FILE |
| MOSCHOS MOSCHIS | ON FILE |
| MOSE PARK | ON FILE |
| MOSE TILLMAN | ON FILE |
| MOSELEY E MELLINGER | ON FILE |
| MOSES ABDUL KARIM TUKAMUHABWA | ON FILE |
| MOSES ALEXANDER | ON FILE |
| MOSES ALLAN OTUCU | ON FILE |
| MOSES AMADOR | ON FILE |
| MOSES ANDREW MATLIN | ON FILE |
| MOSES ANTHONY VARGAS | ON FILE |
| MOSES ARNOLD | ON FILE |
| MOSES BARAKA MUCHA | ON FILE |
| MOSES CHONG VUI YONG | ON FILE |
| MOSES CLIFFORD MATHEW | ON FILE |
| MOSES DAYANAND NAKKA | ON FILE |
| MOSES DECARLOS HOOPER | ON FILE |
| MOSES DHABANGI BYABASOMI | ON FILE |
| MOSES ETEE | ON FILE |
| MOSES FREDERIC JOHN HARRISON | ON FILE |
| MOSES GESHINGA NJAMBI | ON FILE |
| MOSES IKPEHOSA | ON FILE |
| MOSES J CHRISTIAN | ON FILE |
| MOSES JAMES SAWNEY | ON FILE |
| MOSES JOHNSON | ON FILE |
| MOSES JULIAN QUEK CHEE YAU | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MOSES KENNETH HAUGHTON | ON FILE |
| MOSES KISEKKA | ON FILE |
| MOSES LECCE | ON FILE |
| MOSES LIKAMBO | ON FILE |
| MOSES LOO JAY | ON FILE |
| MOSES MAN KUEN WONG | ON FILE |
| MOSES MAYIRA | ON FILE |
| MOSES MORJAKOLE KENYI | ON FILE |
| MOSES MUASYA MUSILU JR | ON FILE |
| MOSES MUHWEZI | ON FILE |
| MOSES PAK ARCE | ON FILE |
| MOSES PERRY WHITE | ON FILE |
| MOSES POUHA | ON FILE |
| MOSES RAI | ON FILE |
| MOSES RAJENDRAN | ON FILE |
| MOSES RAJKUMAR GEORGE | ON FILE |
| MOSES REUBEN | ON FILE |
| MOSES SANCHEZ | ON FILE |
| MOSES SHIN ANCHETA | ON FILE |
| MOSES TUUTALENI PIUS | ON FILE |
| MOSES YONAS | ON FILE |
| MOSETLHO KAELO CYTTO MATHE | ON FILE |
| MOSETSANYANA PAULINE LETSHABO | ON FILE |
| MOSHA COCHA | ON FILE |
| MOSHA MUYANJA | ON FILE |
| MOSHE ARI BRAYMAN | ON FILE |
| MOSHE DANIEL FRIEDLAND | ON FILE |
| MOSHE EYAL ELGRABLY | ON FILE |
| MOSHE HERMAN JUDAH | ON FILE |
| MOSHE ISAAC ADRIAN | ON FILE |
| MOSHE KOL | ON FILE |
| MOSHE NACHSHON ROSNER | ON FILE |
| MOSHE YANG | ON FILE |
| MOSHE YEHUDA ADELMAN | ON FILE |
| MOSHIK SEETLOO | ON FILE |
| MOSHOOD ONABANJI RAJI | ON FILE |
| MOSIMANEGAPE JOB MATLHAKU | ON FILE |
| MOSLIMA ODEH | ON FILE |
| MOSSEH LIM | ON FILE |
| MOSTAFA AL-MASHITA | ON FILE |
| MOSTAFA AWAD MOHAMMED IBRAHIM ABDEEN | ON FILE |
| MOSTAFA HARUN | ON FILE |
| MOSTAFA IBRAHIM MOSTAFA DEIAB | ON FILE |
| MOSTAFA M ELSHERIF | ON FILE |
| MOSTAFA MANSOUR EL ROUBY | ON FILE |
| MOSTAFA RASHIDI | ON FILE |
| MOSTAFA SADEGHI | ON FILE |
| MOSTAFA YOUSEF ALI ATTIA | ON FILE |
| MOSTAKIM AHMED | ON FILE |
| MOSTYN DANIEL WILSON | ON FILE |
| MOTAZ F ELZALATA | ON FILE |
| MOTHUSI SIDWELL KAMANGA | ON FILE |
| MOTOKI SUGIURA | ON FILE |
| MOTOTSUGU OBA | ON FILE |



| NAME | EMAIL |
|------|-------|
| MOTSHABI SOCRATES SHUPING | ON FILE |
| MOTTI ETZION | ON FILE |
| MOUAD MOHAMMED KETTANI | ON FILE |
| MOUDI RAAD | ON FILE |
| MOUDI RAHMAN | ON FILE |
| MOUDILOU NZOBADILA THOMA KINOUANI | ON FILE |
| MOUEED SHAHID | ON FILE |
| MOUHAMED A ASSAFIRI | ON FILE |
| MOUHAMET MANGANE | ON FILE |
| MOUHANNAD DBEISS | ON FILE |
| MOUIED AHMAD S BADIGHAISH | ON FILE |
| MOUMEN MAGDI KHALIFA | ON FILE |
| MOUMINI CISSE | ON FILE |
| MOUNA AHMAD WAFA | ON FILE |
| MOUNGHWAN LIM | ON FILE |
| MOUNIA ANAIS BEN YOUSSEF | ON FILE |
| MOUNIB SAMARA | ON FILE |
| MOUNIKA KARING | ON FILE |
| MOUNIR BOUTAKA | ON FILE |
| MOUNIR BOUZEGHOUB | ON FILE |
| MOUNIR GRAOUI | ON FILE |
| MOUNIR HECHMI AZAIZ | ON FILE |
| MOUNIR MOUTAOUAKIL | ON FILE |
| MOUNIR ZAHID | ON FILE |
| MOUNIR ZEKKARI | ON FILE |
| MOURAD ABDELMONEM MOURAD ABDELMONEM MOHAMED | ON FILE |
| MOURAD BARKAOUI | ON FILE |
| MOURAD BOUKABACHE | ON FILE |
| MOURAD CHAABOUTE | ON FILE |
| MOURAD DAHOUMANE | ON FILE |
| MOURAD EL BOUBSI | ON FILE |
| MOURAD ISLAMDEEN HADJ | ON FILE |
| MOURAD KISSOUS | ON FILE |
| MOURAD LABED | ON FILE |
| MOUREEN MITCHELL | ON FILE |
| MOURITS CLEMENTSEN | ON FILE |
| MOURITS HORST LOVHOLT | ON FILE |
| MOUSA SALAMAH A ALJOHANI | ON FILE |
| MOUSA SALEEM BUTT | ON FILE |
| MOUSCRON LE GEOFFREY KEMAL | ON FILE |
| MOUSSA ALI MALICK ISMAEL SYLLA | ON FILE |
| MOUSSA DIALLO | ON FILE |
| MOUSSA SLEIMAN BITAR | ON FILE |
| MOUSTAFA THARWAT MOUSTAFA EI BAYOUMY | ON FILE |
| MOUSTAPHA ADAMALY | ON FILE |
| MOUSTAPHA DIALLO | ON FILE |
| MOUSTAPHA MAHAMAT MOUSSA ADAM | ON FILE |
| MOUSTAPHA NDAO | ON FILE |
| MOUSTAPHA SY DIENG | ON FILE |
| MOUTAOUAKKIL FOUAD | ON FILE |
| MOVSES MARTIROSYAN | ON FILE |
| MOYOSOLUWA ARAMIDE AWODEJI | ON FILE |
| MOYOSORE AYOKUNNU OREOLUWA AJEIGBE | ON FILE |
| MOYOSORE OLAOYE BOLAJI | ON FILE |



**Exhibit B**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MOZA KHALAF AHMED KHALAF ALOTAIBA | ON FILE |
| MOZART EMMANUEL NOEL | ON FILE |
| MOZELLE MARIE EDGEWORTH | ON FILE |
| MOZHGAN MANDANIZADE | ON FILE |
| MPAMPIS MEIMETIS | ON FILE |
| MPHO ALLEN NELUHENI | ON FILE |
| MPHO CHOENE JUSTINE MALOBA | ON FILE |
| MPHO FRANCINA LETSHABO | ON FILE |
| MPHO IVY NEMUTANDAYI | ON FILE |
| MPHO PRINCE LEKOA | ON FILE |
| MPHO YVONNE MAPHUNYE | ON FILE |
| MPHOKOTSENG ABRAM RANYALI | ON FILE |
| MPOPINYANA T MATHE | ON FILE |
| MR PHAN | ON FILE |
| MR RAJESH KUMAR | ON FILE |
| MR VAN | ON FILE |
| MRAH GHEZAE BITEW | ON FILE |
| MRG BERNARDT | ON FILE |
| MRIDU ANAND | ON FILE |
| MRIDULA VIKAS KHATOR | ON FILE |
| MRINAL KALAKRISHNAN | ON FILE |
| MRJAMIE WHITE | ON FILE |
| MRMARC NEWTON | ON FILE |
| MRUDHUL RAJ NULL | ON FILE |
| MRUDULA THIRUMALASETTY | ON FILE |
| MRUNAL PRAMODKU KAPADIA | ON FILE |
| MS WALTON | ON FILE |
| MS YOSHIE DALE-THOMAS | ON FILE |
| MT BULLER LABS | ON FILE |
| MT COMBRINCK | ON FILE |
| MU AADH MOHAMED ABBAS MOHAMED | ON FILE |
| MU DE RUAN | ON FILE |
| MU QIAO | ON FILE |
| MUAADH MOHAMMED THABIT ABDULLAH | ON FILE |
| MUAMER HUSNIC | ON FILE |
| MUAMMER GUNDOGAR | ON FILE |
| MUAMMER PAMIR KIRANER | ON FILE |
| MUATH AHMADMOHAMMAD SARAMAH | ON FILE |
| MUAZ HAKIMI BIN ZAKARIA | ON FILE |
| MUBARAK MOHAMMED | ON FILE |
| MUBARAK MUSA SULAIMAN | ON FILE |
| MUBARAK SAEED MUBARAK SAEED AL MUTAWA | ON FILE |
| MUBARIS HUSSAIN MOHAMMED | ON FILE |
| MUBASHER MUHAMMAD RIAZ | ON FILE |
| MUBASHIR KHIZAR ABBASI | ON FILE |
| MUBASHIR SARFARAZ BAIG | ON FILE |
| MUBBASIR TURAB KAPADIA | ON FILE |
| MUBIN SALEHIN | ON FILE |
| MUBYN AFIQ BIN AZMAN HISHAM | ON FILE |
| MUCEVHER OKULLU | ON FILE |
| MUCHAI HANNINGTON | ON FILE |
| MUCHELI SUDHAKAR SAIRAM SUKESH | ON FILE |
| MUDASSAR JAVED | ON FILE |
| MUDDANA ROHITH | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| MUDDULURU DEEPIKA | ON FILE |
| MUDIAGA ABEGHA | ON FILE |
| MUDIT GUPTA | ON FILE |
| MUDIT KALRA | ON FILE |
| MUDIT SHUKLA | ON FILE |
| MUDITA SWAPNIL KOTALWAR | ON FILE |
| MUGE IPEK | ON FILE |
| MUGHEES HASSAN KHAN | ON FILE |
| MUGILAN A/L PARIMALAM | ON FILE |
| MUGOVEWASHE VIVIAN NGWERUME | ON FILE |
| MUH ANSHORI | ON FILE |
| MUH HANRI | ON FILE |
| MUHAB MUNAWAR UPADE | ON FILE |
| MUHAMAD AARIF BIN HAMIDI | ON FILE |
| MUHAMAD ADIB BIN ROSLI | ON FILE |
| MUHAMAD AFIQ BIN SULEIMAN | ON FILE |
| MUHAMAD AFIQ IKRAM BIN MOHD KAMIL | ON FILE |
| MUHAMAD AIZAT BIN MOHD AYOB | ON FILE |
| MUHAMAD AKIF AKWA BIN ZAIDI | ON FILE |
| MUHAMAD AKMAL TAQRIS BIN MD NASIR | ON FILE |
| MUHAMAD ALIF BIN MOHD AMRI | ON FILE |
| MUHAMAD ALIF NURUDDIN BIN MOHD RASHID | ON FILE |
| MUHAMAD AQIL ARIF BIN ZAHARINUDDIN | ON FILE |
| MUHAMAD EMIRULFITRI BIN ABD LATIB | ON FILE |
| MUHAMAD FAIRUL IZWAN BIN MAT ZAIN | ON FILE |
| MUHAMAD FAIZ BIN MOHD RABI | ON FILE |
| MUHAMAD FAIZAL BIN ABDUL MUTALIB | ON FILE |
| MUHAMAD FURQAN RABBANI BIN ROSLI | ON FILE |
| MUHAMAD HANEEFULLAH  BIN RAZALI | ON FILE |
| MUHAMAD ISMAIL MAULANA | ON FILE |
| MUHAMAD JEFFERI BIN RAZALI | ON FILE |
| MUHAMAD SUFIAN BIN MOHD SAID | ON FILE |
| MUHAMAD SUKUR BIN MUHAMAD TAWIL | ON FILE |
| MUHAMAD SYAFIE BIN | ON FILE |
| MUHAMAD SYAFIQ BIN HIDZIR | ON FILE |
| MUHAMAD YUSUF BIN TAJUD HASSAN | ON FILE |
| MUHAMAD ZAKI BIN SALLAH | ON FILE |
| MUHAMAD ZARIF BIN ZULFAKAR | ON FILE |
| MUHAMD IQBAL BIN IBRAHIM | ON FILE |
| MUHAMED MEHICIC | ON FILE |
| MUHAMED MINIC | ON FILE |
| MUHAMED SARR | ON FILE |
| MUHAMMAD A AZIZ | ON FILE |
| MUHAMMAD A PATEL | ON FILE |
| MUHAMMAD ABDUL GHANI | ON FILE |
| MUHAMMAD ABUBAKAR KHAN | ON FILE |
| MUHAMMAD ADAM FAHMI BIN CHE MOHD NAZIN | ON FILE |
| MUHAMMAD ADEEL SIDDIQUI | ON FILE |
| MUHAMMAD ADIB BIN ADAM | ON FILE |
| MUHAMMAD ADLI BIN ROSLAN | ON FILE |
| MUHAMMAD AFAQ GHAZNAVI | ON FILE |
| MUHAMMAD AFIQ BIN ABDUL AZIZ | ON FILE |
| MUHAMMAD AFZAL ALI | ON FILE |
| MUHAMMAD AHMAD HAMZE | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| MUHAMMAD AHMED ALI | ON FILE |
| MUHAMMAD AIMAN BIN SUHAIMI | ON FILE |
| MUHAMMAD AIZAD SHAH  BIN ZUALL COBLEY | ON FILE |
| MUHAMMAD AJWAD BIN AZIZAN | ON FILE |
| MUHAMMAD AKIF BIN KAMARUZAMAN | ON FILE |
| MUHAMMAD AKIF BIN SAHRI | ON FILE |
| MUHAMMAD AL HALLAZ BIN KAMARUL BAHARIN | ON FILE |
| MUHAMMAD ALFI AKHYAR BIN MUHD IMRAN TAN ABDULLAH | ON FILE |
| MUHAMMAD ALI BABAR RASHEED AHMED S | ON FILE |
| MUHAMMAD ALI SHERAZI | ON FILE |
| MUHAMMAD ALI SIBTAIN | ON FILE |
| MUHAMMAD ALI ZOHAIB RASOOL | ON FILE |
| MUHAMMAD AMERUL BIN MOHD SUPRI | ON FILE |
| MUHAMMAD AMIN HAKIM BIN YAHYA | ON FILE |
| MUHAMMAD AMMAR AZIZI BIN AZHAR | ON FILE |
| MUHAMMAD AMMAR BIN AZMI | ON FILE |
| MUHAMMAD ANIQ IZZUDDIN BIN MOHD NAZARI | ON FILE |
| MUHAMMAD ANSAB LATIF | ON FILE |
| MUHAMMAD AQEEM FARIS BIN MOHD FAIZAL | ON FILE |
| MUHAMMAD AQIL BIN JAMIL | ON FILE |
| MUHAMMAD ARIEF SATRIA | ON FILE |
| MUHAMMAD ARIF ANWAR BIN MHD SAMSIR | ON FILE |
| MUHAMMAD ARIF ANWAR BIN MOHD SAMSIR | ON FILE |
| MUHAMMAD ARIFF BIN ROSLAN | ON FILE |
| MUHAMMAD ARSALAAN ABBAS | ON FILE |
| MUHAMMAD ASAD SHAIKH | ON FILE |
| MUHAMMAD ASHFAQ | ON FILE |
| MUHAMMAD ASHRAFUZZAMAN | ON FILE |
| MUHAMMAD ASRI BIN | ON FILE |
| MUHAMMAD ASYRAF BIN MOHD RAZALI | ON FILE |
| MUHAMMAD ATIF FAROOQ KHAN | ON FILE |
| MUHAMMAD AYEMAN MUSHTAQ | ON FILE |
| MUHAMMAD AYUB MEHMOOD | ON FILE |
| MUHAMMAD AZFIAN BIN AZMAN | ON FILE |
| MUHAMMAD AZIZI BIN ABDUL JALIL | ON FILE |
| MUHAMMAD AZIZI BIN CHE HASHIM | ON FILE |
| MUHAMMAD BAKHSH NADEEM | ON FILE |
| MUHAMMAD BASYIR BIN BURHANUDDIN | ON FILE |
| MUHAMMAD BIN HUMAMMAD HIDZER SYAFIQ | ON FILE |
| MUHAMMAD DANIAL BIN MD PISAL | ON FILE |
| MUHAMMAD DANISH AISY BIN NOOR IZWAN | ON FILE |
| MUHAMMAD DANISH BIN ABDUL FALAH | ON FILE |
| MUHAMMAD DARWISH AAD YOUSAF AZAD | ON FILE |
| MUHAMMAD ERZAT BIN MD KAMARULZAMAN | ON FILE |
| MUHAMMAD EVAN JULIAN | ON FILE |
| MUHAMMAD EZWAN BIN ABDUL JAMIL | ON FILE |
| MUHAMMAD FADHIL ANSHAR | ON FILE |
| MUHAMMAD FADHIL BIN MOHD FAISAL | ON FILE |
| MUHAMMAD FADZIL BIN IBRAHIM | ON FILE |
| MUHAMMAD FADZLI BIN KAMAROLZAMAN | ON FILE |
| MUHAMMAD FAHMI YONG  BIN ABDULLAH | ON FILE |
| MUHAMMAD FAHMY BIN AHMAD | ON FILE |
| MUHAMMAD FAISAL YOUSAF | ON FILE |
| MUHAMMAD FAIZ ANWAR BIN ZAINUDIN | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MUHAMMAD FAIZ BIN MD MUSLIM | ON FILE |
| MUHAMMAD FAIZ BIN MUKHTAR | ON FILE |
| MUHAMMAD FAIZAL BIN HASHIM | ON FILE |
| MUHAMMAD FARHAN BIN MOKMIN | ON FILE |
| MUHAMMAD FARID BIN AHMAD TARMIZI | ON FILE |
| MUHAMMAD FARIZ FAROOQUI | ON FILE |
| MUHAMMAD FATHI AZZALARAB | ON FILE |
| MUHAMMAD FAUZAN BIN MUHAMMAD FADZIL | ON FILE |
| MUHAMMAD FAUZI BIN JOHARI | ON FILE |
| MUHAMMAD FAWWAZ IMAN BIN MOHAMED RAFIQ | ON FILE |
| MUHAMMAD FIKRI ADLI BIN JAFREE | ON FILE |
| MUHAMMAD FIKRI ALBI | ON FILE |
| MUHAMMAD FIRDAUS BIN ABD GHANI | ON FILE |
| MUHAMMAD FIRDAUS BIN APRIZAL | ON FILE |
| MUHAMMAD FIRDAUS BIN MAHADZIR | ON FILE |
| MUHAMMAD FIRDAUS FARUQ BIN MOHAMMAD AMJAD FARUQ | ON FILE |
| MUHAMMAD FUAD BIN ZULKIFLI | ON FILE |
| MUHAMMAD HABIB BIN AMED HAN | ON FILE |
| MUHAMMAD HADI SHOUKAT | ON FILE |
| MUHAMMAD HAFFIDZ BIN KAMARULZAMAN | ON FILE |
| MUHAMMAD HAFIEZAM BIN ZAMRI | ON FILE |
| MUHAMMAD HAFIZ BIN ABDUL RAHIM | ON FILE |
| MUHAMMAD HAFIZ BIN DISSIAN | ON FILE |
| MUHAMMAD HAFIZ BIN HAMZAH | ON FILE |
| MUHAMMAD HAFIZ BIN ZAMRI | ON FILE |
| MUHAMMAD HAFIZUDDIN BIN HASSIM | ON FILE |
| MUHAMMAD HAIKAL BIN AHMAD SAMAR | ON FILE |
| MUHAMMAD HAIKAL BIN ALI IZHAR | ON FILE |
| MUHAMMAD HAIQAL BIN FAKHRI | ON FILE |
| MUHAMMAD HAIRYNIZAM BIN MUHD TAIB | ON FILE |
| MUHAMMAD HAKIM BIN OTHMAN | ON FILE |
| MUHAMMAD HAKIM BIN SEDHI | ON FILE |
| MUHAMMAD HAMIZAN BIN AHMAD TARMIZI | ON FILE |
| MUHAMMAD HAMIZAN BIN SALIHUDIN | ON FILE |
| MUHAMMAD HAQUIM BIN MOHAMED HUSSIN | ON FILE |
| MUHAMMAD HARDY KHAIRY BIN HASHIM | ON FILE |
| MUHAMMAD HARIZ BIN SHARIFUDIN | ON FILE |
| MUHAMMAD HASEEB KHURRAM | ON FILE |
| MUHAMMAD HASNUDDIN BIN SALLAHUDDIN | ON FILE |
| MUHAMMAD HEIRIQ LEE | ON FILE |
| MUHAMMAD HIDAYAT | ON FILE |
| MUHAMMAD HILMI BIN SANUSI | ON FILE |
| MUHAMMAD HISHAM BIN UMAR BAKI | ON FILE |
| MUHAMMAD HUSARY BIN BENDLIN | ON FILE |
| MUHAMMAD IBNU FAJAR | ON FILE |
| MUHAMMAD IBRAHIM HAYAT | ON FILE |
| MUHAMMAD IFWAN BIN MD JALAL | ON FILE |
| MUHAMMAD IKZAD ASHRIQ BIN MESLAN | ON FILE |
| MUHAMMAD IMRAN BIN KHALID | ON FILE |
| MUHAMMAD IRHAM BIN ASBILAH | ON FILE |
| MUHAMMAD ISHAQ BIN MOHAMED YUSOFF | ON FILE |
| MUHAMMAD ISKANDAR BIN ABD HAKIM | ON FILE |
| MUHAMMAD ISMAEL GUNGA | ON FILE |
| MUHAMMAD IZZAT BIN NOOR MOHAMAD | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MUHAMMAD JACOB AMIEN WELLS | ON FILE |
| MUHAMMAD JAWAD POPALZAI | ON FILE |
| MUHAMMAD JEFRI BIN BEROHAN | ON FILE |
| MUHAMMAD JOHARI BIN MOHD HASSAN | ON FILE |
| MUHAMMAD KAMRAN BIN ZAHEER | ON FILE |
| MUHAMMAD KHAALISH BIN JASNI | ON FILE |
| MUHAMMAD KHAIRUL BIN JOHARI | ON FILE |
| MUHAMMAD KHAIRULIHSAN BIN MOHD SATTAR | ON FILE |
| MUHAMMAD KHAIRUZZAMAN BIN ALI | ON FILE |
| MUHAMMAD KHIZER ZAMAN | ON FILE |
| MUHAMMAD LUQMAN BIN MOHD NASIR | ON FILE |
| MUHAMMAD LUTFI | ON FILE |
| MUHAMMAD M NOOR | ON FILE |
| MUHAMMAD MAHENDRA BIN ABDULLA | ON FILE |
| MUHAMMAD MUAZ BIN AMINORDIN | ON FILE |
| MUHAMMAD MUFATTAH BIN SHAFI | ON FILE |
| MUHAMMAD N KHAN | ON FILE |
| MUHAMMAD NADEEM | ON FILE |
| MUHAMMAD NAFIZ BIN MOHD NIZAM | ON FILE |
| MUHAMMAD NAGIB BIN ALI | ON FILE |
| MUHAMMAD NAIM BIN HASHIM | ON FILE |
| MUHAMMAD NAIM ZUHAIR BIN KAMAL HISHAM | ON FILE |
| MUHAMMAD NAJIB BIN IBRAHIM | ON FILE |
| MUHAMMAD NAJIB BIN KAMAR | ON FILE |
| MUHAMMAD NASH RUDYN BIN NORDIN | ON FILE |
| MUHAMMAD NASRI BIN MUHEDI | ON FILE |
| MUHAMMAD NAZMI SHAH BIN SALIJAN | ON FILE |
| MUHAMMAD NAZRUL BIN MOHD NOOR | ON FILE |
| MUHAMMAD NIAZI | ON FILE |
| MUHAMMAD NOR FITRI BIN KAMARUDDIN | ON FILE |
| MUHAMMAD NOUMAN BAIG | ON FILE |
| MUHAMMAD NUH BIN IBRAHIM | ON FILE |
| MUHAMMAD NUMAN BIN MOHD NASIR | ON FILE |
| MUHAMMAD NUR FARHAN BIN SAMSUDDIN | ON FILE |
| MUHAMMAD NURHAKIM BIN JUMMALI | ON FILE |
| MUHAMMAD NURHAZIQ BIN MOHD FAUZI | ON FILE |
| MUHAMMAD OMER ADHIA | ON FILE |
| MUHAMMAD OVAIS | ON FILE |
| MUHAMMAD QASIM | ON FILE |
| MUHAMMAD RADZI BIN BACHEK | ON FILE |
| MUHAMMAD RAIHAN BIN ROHASAN | ON FILE |
| MUHAMMAD RAIYAN BIN SALEH | ON FILE |
| MUHAMMAD RAJAB | ON FILE |
| MUHAMMAD RAKA SURYAKUSUMA | ON FILE |
| MUHAMMAD RASYID BIN MOHAMED HUSSAIN | ON FILE |
| MUHAMMAD RAZALI BIN S A MOHAMED YACOB | ON FILE |
| MUHAMMAD RAZZIMAN BIN TUGIMAN | ON FILE |
| MUHAMMAD REHAN BHATTI | ON FILE |
| MUHAMMAD REHAN RAZA | ON FILE |
| MUHAMMAD REVIZOV | ON FILE |
| MUHAMMAD REYNARD FAWWAZ | ON FILE |
| MUHAMMAD RIDHWAN BIN MOHAMED HUSSAIN | ON FILE |
| MUHAMMAD RIFDI BIN ROOSLI | ON FILE |
| MUHAMMAD RIZWAN ALAM | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MUHAMMAD ROHAIL SIDDIQUI | ON FILE |
| MUHAMMAD ROSHAAN ARSHAD | ON FILE |
| MUHAMMAD RUSWANTO BIN NANANG RUSWANDI | ON FILE |
| MUHAMMAD S IQBAL | ON FILE |
| MUHAMMAD S MALIK | ON FILE |
| MUHAMMAD SAHFAHRI BIN SUPAR | ON FILE |
| MUHAMMAD SAIFUL BIN MOHD ZAKI | ON FILE |
| MUHAMMAD SALEEM SALIE | ON FILE |
| MUHAMMAD SALIHIN BIN ZAID | ON FILE |
| MUHAMMAD SALMAN MIRZA | ON FILE |
| MUHAMMAD SANIY BIN MOHAMMAD NOOR | ON FILE |
| MUHAMMAD SHAFIQ BIN MOHD SUPIAN | ON FILE |
| MUHAMMAD SHAFWAN BIN SALLEH | ON FILE |
| MUHAMMAD SHAH IKMAL BIN MAHAMMAD RUSLIM | ON FILE |
| MUHAMMAD SHAHABAD ABDUL KABEER | ON FILE |
| MUHAMMAD SHAHIR BIN AHMAD YUDDIN | ON FILE |
| MUHAMMAD SHAHIR BIN SHUHAIDI | ON FILE |
| MUHAMMAD SHAHREZAL BIN ABDUL RAHMAN | ON FILE |
| MUHAMMAD SHAHRIL BIN YUNOS | ON FILE |
| MUHAMMAD SHAHRUDIN BIN MOHD YAKUB | ON FILE |
| MUHAMMAD SHAIFUL AIZAL BIN ABDULLAH | ON FILE |
| MUHAMMAD SHAIRAZI BIN RAHMAN | ON FILE |
| MUHAMMAD SHARIATI BIN MOHD KAMIL | ON FILE |
| MUHAMMAD SHEFIN S | ON FILE |
| MUHAMMAD SHEHRYAR HAMID | ON FILE |
| MUHAMMAD SIDDIQ BIN ABU TALIB | ON FILE |
| MUHAMMAD SOLEHIN BIN ALI | ON FILE |
| MUHAMMAD SUBHAN | ON FILE |
| MUHAMMAD SUFIAN BIN NORIZAN | ON FILE |
| MUHAMMAD SYAFIQ BIN HISHAM | ON FILE |
| MUHAMMAD SYAHIRAN BIN SULONG KHAIRUDIN | ON FILE |
| MUHAMMAD SYAHMI BIN AZMI | ON FILE |
| MUHAMMAD SYAHMI BIN HASHIM | ON FILE |
| MUHAMMAD SYAHMI BIN IDRIS | ON FILE |
| MUHAMMAD SYAHMI BIN SARUDIN | ON FILE |
| MUHAMMAD SYAHRUL ANUAR BIN BATIAR | ON FILE |
| MUHAMMAD SYAHRUL HANIS BIN MOHAMAD RASID | ON FILE |
| MUHAMMAD SYAHRUL NIZAM BIN BATIAR | ON FILE |
| MUHAMMAD SYAKIR BIN SARJONO | ON FILE |
| MUHAMMAD SYAKIR MUZHAFFAR | ON FILE |
| MUHAMMAD SYAMIL BIN ZAHARI | ON FILE |
| MUHAMMAD SYAUKAT BIN BAHARI | ON FILE |
| MUHAMMAD SYAZLY BIN MOHD SALLEH | ON FILE |
| MUHAMMAD SYAZWAN BIN AHMAD NORULMUZAMIL | ON FILE |
| MUHAMMAD SYAZWAN IMAN BIN MOHD SOBRI | ON FILE |
| MUHAMMAD SYUKRI BIN MOHAMMAD KHALID | ON FILE |
| MUHAMMAD SYUKRI BIN MOHD | ON FILE |
| MUHAMMAD TAHA | ON FILE |
| MUHAMMAD TALHA KHAN | ON FILE |
| MUHAMMAD THORIQ BIN KAMARUSZAMAN | ON FILE |
| MUHAMMAD UMAR KHAN | ON FILE |
| MUHAMMAD UMAR MUHAMMAD FAISAL REHMAN | ON FILE |
| MUHAMMAD USAMA AZEEM | ON FILE |
| MUHAMMAD USMAN | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MUHAMMAD WAJEEH SYED | ON FILE |
| MUHAMMAD WAQAS SHAUKAT | ON FILE |
| MUHAMMAD YACOOB BADAT | ON FILE |
| MUHAMMAD YASEEN KARIM | ON FILE |
| MUHAMMAD YOUSAF ZAHEER | ON FILE |
| MUHAMMAD ZAHIR BIN BUKHARI | ON FILE |
| MUHAMMAD ZARIF ABDUL MAJED | ON FILE |
| MUHAMMAD ZEESHAN | ON FILE |
| MUHAMMAD ZHAFRAN BIN ZAINUDIN | ON FILE |
| MUHAMMAD ZIAUDDIN | ON FILE |
| MUHAMMAD ZUBAIR BIN ZAIDI A ORUA ULAN | ON FILE |
| MUHAMMAD ZULFADHLI BIN KHAIRUL ARIFIN | ON FILE |
| MUHAMMAD ZULHAZREEN BIN ZULKIFLI | ON FILE |
| MUHAMMAD ZULHILMI BIN ABDUL KADIR | ON FILE |
| MUHAMMAD ZULHILMI BIN RAHMAT | ON FILE |
| MUHAMMAD ZULKHAIRI BIN ABD NASIR | ON FILE |
| MUHAMMAD ZUNNUR AFWAN BIN JAMALY | ON FILE |
| MUHAMMAD-ALI MIAN | ON FILE |
| MUHAMMADH ABDHULLAH | ON FILE |
| MUHAMMADJON KHOJAEV | ON FILE |
| MUHAMMED AKIF OZDEN | ON FILE |
| MUHAMMED AKKAS | ON FILE |
| MUHAMMED Ã–LGÃŒN | ON FILE |
| MUHAMMED ALTINCI | ON FILE |
| MUHAMMED ASHIQUE K P | ON FILE |
| MUHAMMED BUYURKAN | ON FILE |
| MUHAMMED COMERT | ON FILE |
| MUHAMMED FAADIL WAJA | ON FILE |
| MUHAMMED FIRAT BARDAKCI | ON FILE |
| MUHAMMED HASSAN ZAHRA | ON FILE |
| MUHAMMED IMRAN BIN KHAIRUL ALAM | ON FILE |
| MUHAMMED IRFAN RAIHAN BIN HARIS | ON FILE |
| MUHAMMED NAMIL O | ON FILE |
| MUHAMMED NAVEED C | ON FILE |
| MUHAMMED SAFIN P P | ON FILE |
| MUHAMMED SHABEEL A T | ON FILE |
| MUHAMMED SHAFI MOONAMMADATHIL | ON FILE |
| MUHAMMED TAHA YESILHARK | ON FILE |
| MUHAMMED TALHA SELMAN | ON FILE |
| MUHAMMED Y | ON FILE |
| MUHAMMED YILMAZ | ON FILE |
| MUHAMMED YUSUF ORUC | ON FILE |
| MUHAMMEDDANISH KHAN | ON FILE |
| MUHAMMED-SALEEM RABIU AHMED | ON FILE |
| MUHAMMET AYDIN | ON FILE |
| MUHAMMET AYDIN | ON FILE |
| MUHAMMET KANTUROVSKI | ON FILE |
| MUHAMMET OZDEMIR | ON FILE |
| MUHAMMET RIZA OZTURK | ON FILE |
| MUHAMMET UNCUER | ON FILE |
| MUHAMUDU MUKUGU | ON FILE |
| MUHANNAD ABI HAIDAR | ON FILE |
| MUHANNAD JABER ABAWI | ON FILE |
| MUHANNAD JORDAN ABBADI | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MUHANNAD MIDHAT ALANI | ON FILE |
| MUHANNAD SAMEER AHMED SALEH | ON FILE |
| MUHANNED RAAD ALKHAFAJI | ON FILE |
| MUHAREM RAMIC | ON FILE |
| MUHARREM ERGIN | ON FILE |
| MUHARREM TOPAL | ON FILE |
| MUHD ABDAI RATHOMY BIN ROMELI | ON FILE |
| MUHD FAHIMI BIN MOHD YAZID | ON FILE |
| MUHD HAFIZ BIN ABDUL HALIM | ON FILE |
| MUHD KHAIRI | ON FILE |
| MUHD KHALID BIN MAT OSMAN | ON FILE |
| MUHD NAIM SAIFULLAH BIN ABD RANI | ON FILE |
| MUHD RIDHWAN MOHD JOHARI | ON FILE |
| MUHEED AHAMAD | ON FILE |
| MUHIB AHMED | ON FILE |
| MUHMAD FOUDZI BIN AHMAD | ON FILE |
| MUHSIN KOCABAS | ON FILE |
| MUHSIN MERT CANER | ON FILE |
| MUI KWAI IP | ON FILE |
| MUI NG | ON FILE |
| MUIREANN WALSH | ON FILE |
| MUIRIOSA ANN BROSNAN | ON FILE |
| MUIZ AHMED AWAN | ON FILE |
| MUIZ WALE MASHAUN | ON FILE |
| MUIZZUDDIN BIN AMRAN | ON FILE |
| MUJAHEED TARIQ RASHEED | ON FILE |
| MUJI WIDYANINGSIH | ON FILE |
| MUJIBURRAHMI ZULKIFLI | ON FILE |
| MUJTABA AHMED AL-QUDAIHI | ON FILE |
| MUJTABA RAJABI | ON FILE |
| MUJTABA TAHER SAIFUDDIN | ON FILE |
| MUJTAHIDUL HAQUE | ON FILE |
| MUKAIL TURKOGLU | ON FILE |
| MUKAILA OLAWALE IMORU | ON FILE |
| MUKEMMEL TULUGHAN SARIMSAKCI | ON FILE |
| MUKESH BIRAJDAR | ON FILE |
| MUKESH GIRDHARI MANGHNANI | ON FILE |
| MUKESH KUMAR | ON FILE |
| MUKESH KUMAR DUDI | ON FILE |
| MUKESH KUMAR GUPTA | ON FILE |
| MUKESH KUMAR MAHAPATRA | ON FILE |
| MUKESH KUMAR SINDI | ON FILE |
| MUKESH REGMI | ON FILE |
| MUKESH SURYANARAYAN SAHU | ON FILE |
| MUKHAMAD NURUL BURHAN | ON FILE |
| MUKHILARASU JOHNSON CHANDRASEKAR | ON FILE |
| MUKHLISAKHON SODIKOVA | ON FILE |
| MUKHRIDDIN KHUSNIDDIN UGLI RAKHMONOV | ON FILE |
| MUKHTAR HUSSAIN | ON FILE |
| MUKHTAR KOZHABEKOV | ON FILE |
| MUKHTAR MOHAMMED MOHIUDDIN | ON FILE |
| MUKUL SEHGAL | ON FILE |
| MUKUL SHARMA | ON FILE |
| MUKUND DESAI | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MUKUND SRIDHAR | ON FILE |
| MULE ZHANG | ON FILE |
| MULIAN PETRIC | ON FILE |
| MULIANA MULIANA | ON FILE |
| MULLE WIDANAGE AKASH DILRUK | ON FILE |
| MULLER BEAUCE | ON FILE |
| MULOZI BRADLEY LISAO | ON FILE |
| MULSANIYA PRAYAG JAYANTIBHAI | ON FILE |
| MULUGETA KINFU AREFEAINE | ON FILE |
| MULUKA MITI | ON FILE |
| MULYADI BIN ABDULLAH | ON FILE |
| MUMINE ISIL HIRST | ON FILE |
| MUMTAZ MAHAL QUEVEDO | ON FILE |
| MUMTAZ MARICAN | ON FILE |
| MUN CHOON LEE | ON FILE |
| MUN HO CHOI | ON FILE |
| MUN KEEN NAN | ON FILE |
| MUN KEONG KOK | ON FILE |
| MUN KIT ANG | ON FILE |
| MUN KIT TENG | ON FILE |
| MUN KIT YOON | ON FILE |
| MUN SIEW LIAW | ON FILE |
| MUN YEE HOW | ON FILE |
| MUN YEE NGAI | ON FILE |
| MUN YEE SHUM | ON FILE |
| MUNA RULA E N JILDEH | ON FILE |
| MUNACHI EVARISTUS NDUBUISI | ON FILE |
| MUNAF MUMTAZ KACHWALA | ON FILE |
| MUNAF PIYARALI NOORANI | ON FILE |
| MUNAF SALMAN | ON FILE |
| MUNAGAMA ARACHCHIGE DONA SWARNALATHA PERERA | ON FILE |
| MUNASHE MILES MPOFU | ON FILE |
| MUNASINGHA JANATH SENAKA DE SOYZA | ON FILE |
| MUNASINGHE ARACHCHIGE SHASHIKA ROSHAN | ON FILE |
| MUNAVAR ATTARI | ON FILE |
| MUNAWAR MAHMOOD ASHRAF | ON FILE |
| MUNAZZA AYAZ | ON FILE |
| MUNEA MOEUNG | ON FILE |
| MUNEEB AHMED SOOMRO | ON FILE |
| MUNEER JEUCK | ON FILE |
| MUNEERA DU TOIT | ON FILE |
| MUNENORI JONATHAN HINO | ON FILE |
| MUNESH-MICKEY JAIKISHIN PEHL WANI | ON FILE |
| MUNG LO HUNG | ON FILE |
| MUNGO TAVERNER BATES | ON FILE |
| MUNGYU CHEON | ON FILE |
| MUNHO LEE | ON FILE |
| MUNI DEVENDRAN NAIDU | ON FILE |
| MUNI KANTHA REDDY | ON FILE |
| MUNIANDY PERIAMPILLAI | ON FILE |
| MUNIB ASLAM | ON FILE |
| MUNINDER SINGH HAYER | ON FILE |
| MUNIR ABUWI | ON FILE |
| MUNIR HELAL | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MUNIRKA RADONCHIKJ | ON FILE |
| MUNKHTSATSRAL KHATANBAATAR CLARK | ON FILE |
| MUNKHTSETSEG TUMURSUKH | ON FILE |
| MUNKHTULGA MUNKHBAT | ON FILE |
| MUNKHTUYA DASHNYAM | ON FILE |
| MUNO NGANG MUNYAM | ON FILE |
| MUNTASER HASAN KHALID ALMANASEER | ON FILE |
| MUNTAZ AII R OEMAR | ON FILE |
| MUNYARADZI WILLIS TSHUMA | ON FILE |
| MUNZIR ADIL MUKHTAR | ON FILE |
| MUOITHI QUACH | ON FILE |
| MUONEME ONYEKACHI ONAH | ON FILE |
| MUOY IM LIM | ON FILE |
| MUQMIN MAJEED | ON FILE |
| MURA MUDALIGE MAHIMA INDUWARA | ON FILE |
| MURAD HUMAYUN | ON FILE |
| MURAD HUSAIN DAWOOD PATANKAR | ON FILE |
| MURAD J KARADSHEH | ON FILE |
| MURAD KHALED ALKHATTAB | ON FILE |
| MURAD TÃŒYSÃŒZ | ON FILE |
| MURALI BHAT | ON FILE |
| MURALI DUGGIRALA | ON FILE |
| MURALI KAPARTHI | ON FILE |
| MURALI KIRAN DEVA | ON FILE |
| MURALI KRISHNA MAGESAN | ON FILE |
| MURALI KRISHNAN BALASUBRAMANIAN | ON FILE |
| MURALI LAKSHMANAN | ON FILE |
| MURALI NAGENDRA IYER | ON FILE |
| MURALIDHARAN A/L BUANDASAN | ON FILE |
| MURALIDHARAN MANIKANDA PRABHU | ON FILE |
| MURALIKRISHNA BANDARU | ON FILE |
| MURALIKRISHNA CHIRUMAMILLA | ON FILE |
| MURARI SHARMA | ON FILE |
| MURASKA MARIUS | ON FILE |
| MURAT AKGUL | ON FILE |
| MURAT ALPEREN SEKER | ON FILE |
| MURAT ATABAY BASOL | ON FILE |
| MURAT ATMACA | ON FILE |
| MURAT AYDOGDU | ON FILE |
| MURAT AYDOGDU | ON FILE |
| MURAT BAYRAL | ON FILE |
| MURAT CAGAN | ON FILE |
| MURAT CAN KEFELI | ON FILE |
| MURAT CAN OGUZ | ON FILE |
| MURAT CEM CEVIK | ON FILE |
| MURAT ERTAN | ON FILE |
| MURAT GOLDSTAYN | ON FILE |
| MURAT GULKAZAR | ON FILE |
| MURAT KOCA EMIR | ON FILE |
| MURAT KOSE | ON FILE |
| MURAT KURMALI | ON FILE |
| MURAT MAHMUT TATLISU | ON FILE |
| MURAT RADONCHIKJ | ON FILE |
| MURAT SAHIN OKCU | ON FILE |



| NAME | EMAIL |
|------|-------|
| MURAT SERHAN TEKINALP | ON FILE |
| MURAT SERKAN BILGI | ON FILE |
| MURAT SEVIM | ON FILE |
| MURAT UZLU | ON FILE |
| MURAT YUCEULUG | ON FILE |
| MURIA ROBERTS FAMILY SUPER PTY LTD | ON FILE |
| MURIEL ANN BENSON | ON FILE |
| MURIEL BRIGITTE QUINTON | ON FILE |
| MURIEL DIAZ | ON FILE |
| MURIEL FRITSCH | ON FILE |
| MURIEL HELENE BUCHET | ON FILE |
| MURIEL MADELEINE CORIOU | ON FILE |
| MURIEL MALVASI ABOISSA | ON FILE |
| MURIEL MCVAY | ON FILE |
| MURIEL RACHEL M MAEBE | ON FILE |
| MURIEL RIGAUD DURANDIS | ON FILE |
| MURIEL SAGO | ON FILE |
| MURIELLE BLANC-VILLAFANA | ON FILE |
| MURIELLE CHANTAL LILIANE PANCRAZZI | ON FILE |
| MURIELLE EVELYNE BRAVO | ON FILE |
| MURIELLE NATHALIE SINITAMBIRIVOUTIN | ON FILE |
| MURILO CAMARGO LAMANERES ZULLO | ON FILE |
| MURILO PIMENTA VON ZUBEN | ON FILE |
| MURINA KWEE | ON FILE |
| MUROD MUMINOV | ON FILE |
| MURODJON SAYMUDINOV | ON FILE |
| MURODZHON NURMUKHAMEDOV | ON FILE |
| MURPHY ADEBAYO AKOZO | ON FILE |
| MURPHY MICHAEL OHEARN STEINER | ON FILE |
| MURPHY SUPER FUND | ON FILE |
| MURPHY YANG KEH CHYN | ON FILE |
| MURRAE FONCHE MACK | ON FILE |
| MURRAY ALAN WHITE | ON FILE |
| MURRAY ALLAN KENNEDY | ON FILE |
| MURRAY ALLAN TUCKER | ON FILE |
| MURRAY ALLEN DYK | ON FILE |
| MURRAY ANDREW KIDD | ON FILE |
| MURRAY CAMERON JOHNSTON | ON FILE |
| MURRAY COLIN JAMES | ON FILE |
| MURRAY D MACDOUGALL | ON FILE |
| MURRAY DOLEJSI MCINTOSH | ON FILE |
| MURRAY DOUGLAS MCDAVID | ON FILE |
| MURRAY E BUDIN | ON FILE |
| MURRAY J NEWMAN | ON FILE |
| MURRAY JAMES OWEN HILL | ON FILE |
| MURRAY JOHN NASH | ON FILE |
| MURRAY LESLIE SHAW | ON FILE |
| MURRAY NEIL TALBOT SIMON | ON FILE |
| MURRAY SANDS MARVIN | ON FILE |
| MURRIET Y ALLEN | ON FILE |
| MURRY ERNEST HOLIFIELD III | ON FILE |
| MURSAL AII MOHAMUD | ON FILE |
| MURSALEEM NULL | ON FILE |
| MURTADA ALSAIF | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MURTADA BABA YAKUBU | ON FILE |
| MURTADA HUSSIN JAAFAR | ON FILE |
| MURTAZA ZULFIKAR KATHAWALA | ON FILE |
| MURTIZA TAYMUREE | ON FILE |
| MURTUZA HYDER KHOJA | ON FILE |
| MURUGAN MARDAY | ON FILE |
| MURUGESH S/O VELASAMY | ON FILE |
| MURUN MUNKHNASAN | ON FILE |
| MURUVVET TOSUN | ON FILE |
| MUS LABS PTY LTD | ON FILE |
| MUSA AHMAD BEYAH | ON FILE |
| MUSA FURKAN ERTAN | ON FILE |
| MUSA MUGIRA | ON FILE |
| MUSA NIZAM | ON FILE |
| MUSA SAKER OMAIS | ON FILE |
| MUSAB ABDUL-RAHMAN QAZI | ON FILE |
| MUSANNA MEI-YI WU | ON FILE |
| MUSAWENKOSI RAYMOND NENE | ON FILE |
| MUSFIQUR RAHMAN ALI | ON FILE |
| MUSHAL ABDULRAHMAN A ALDAYEL | ON FILE |
| MUSHAYYADAH KHALID | ON FILE |
| MUSHFIQ UR RAHMAN SHAH | ON FILE |
| MUSHTAEBA MOSSAVI | ON FILE |
| MUSILAT ADENIKE LAWAL | ON FILE |
| MUSKAN MITTAL | ON FILE |
| MUSRI EMY BINTI MODESTO | ON FILE |
| MUSSIE BIYIDE | ON FILE |
| MUSTAF ABUKAR MOHAMED | ON FILE |
| MUSTAF MOHAMED AHMED | ON FILE |
| MUSTAFA ABBAS AKHTAR | ON FILE |
| MUSTAFA AFIFI | ON FILE |
| MUSTAFA AKBARALI DUNGARPURWALA | ON FILE |
| MUSTAFA ALPTUG YILMAZ | ON FILE |
| MUSTAFA ALSAFFAR | ON FILE |
| MUSTAFA BAGDATLI | ON FILE |
| MUSTAFA BARIS ATES | ON FILE |
| MUSTAFA BOBUS | ON FILE |
| MUSTAFA CENGIZ ERGUN | ON FILE |
| MUSTAFA CINARCI | ON FILE |
| MUSTAFA EEDAN | ON FILE |
| MUSTAFA EMRE TEKOGLU | ON FILE |
| MUSTAFA FARAH | ON FILE |
| MUSTAFA GUNES | ON FILE |
| MUSTAFA HAMIDKOHZAD | ON FILE |
| MUSTAFA KAID NULL | ON FILE |
| MUSTAFA KANGAL | ON FILE |
| MUSTAFA KASSIM EJERO | ON FILE |
| MUSTAFA KEMAL BATUR | ON FILE |
| MUSTAFA KURDI | ON FILE |
| MUSTAFA M M JAYOUSI | ON FILE |
| MUSTAFA MEER RAHEME | ON FILE |
| MUSTAFA MELIH METIN | ON FILE |
| MUSTAFA MERT BARLIK | ON FILE |
| MUSTAFA MOHAMMAD SHAHBON | ON FILE |



| NAME | EMAIL |
|------|-------|
| MUSTAFA MOHSIN MOTIWALA | ON FILE |
| MUSTAFA MUHAMMED SANIK | ON FILE |
| MUSTAFA MURAT KARAKUM | ON FILE |
| MUSTAFA MURAT LIVANELIOGLU | ON FILE |
| MUSTAFA NAMIK TUNUR | ON FILE |
| MUSTAFA NASSER DARWESH | ON FILE |
| MUSTAFA OENCEL ERUENVER | ON FILE |
| MUSTAFA OGULCAN DOGAN | ON FILE |
| MUSTAFA QASEM AHMED NAJI | ON FILE |
| MUSTAFA QASIMI | ON FILE |
| MUSTAFA SAHI MERDAN DUMAN | ON FILE |
| MUSTAFA SAL | ON FILE |
| MUSTAFA SALHANI | ON FILE |
| MUSTAFA SHAMSHUDIN | ON FILE |
| MUSTAFA UNLU | ON FILE |
| MUSTAFA YAMAN | ON FILE |
| MUSTAFA YUKSEK | ON FILE |
| MUSTAFA ZUBOON | ON FILE |
| MUSTAKALI NANJI | ON FILE |
| MUSTAPHA AZBAIR | ON FILE |
| MUSTAPHA BOUCHAOUANTE | ON FILE |
| MUSTAPHA CACIUS ACOLATSE | ON FILE |
| MUSTAPHA CHRISTOPHER DIOMANDE | ON FILE |
| MUSTAPHA KOCHEIDA | ON FILE |
| MUSTAPHA MAROUN | ON FILE |
| MUSTAPHA MAYO | ON FILE |
| MUSTAPHA RAIMI | ON FILE |
| MUSTAPHA THEODORE MAYNARD | ON FILE |
| MUSU ADAMA BANGURA | ON FILE |
| MUSYOKA KAMAU | ON FILE |
| MUSYOKA M MBITHI | ON FILE |
| MUTAZ SHARAF | ON FILE |
| MUTHAIAH SUBBAIAH | ON FILE |
| MUTHAKKIER SOLOMONS | ON FILE |
| MUTHARASU LALITHA CHOCKALINGAM | ON FILE |
| MUTHIAH R | ON FILE |
| MUTHUKUMAR BALASUBRAMANIAN | ON FILE |
| MUTHUKUMAR K ARUMUGAM | ON FILE |
| MUTHURAJ S | ON FILE |
| MUTHUTHANTHRIGE SANTHUSH VICHAKSHANA PEIRIS | ON FILE |
| MUTHUVEL PACHAMUTHU | ON FILE |
| MUTIA IMRO ATUSSOLEHA | ON FILE |
| MUTIU ABIODUN ODEYEMI | ON FILE |
| MUTLU DURMAZ | ON FILE |
| MUTLUHAN GUEREL | ON FILE |
| MUTONG LI | ON FILE |
| MUTUA MUASYA KISINI | ON FILE |
| MUTUGI NJOROHIO GATHURI | ON FILE |
| MUTYALA RAO THADALA | ON FILE |
| MUVENNTHEN A/L KANNAN | ON FILE |
| MUYE TAN | ON FILE |
| MUYI ZHU | ON FILE |
| MUZAFFAR NUMAN BHATTI | ON FILE |
| MUZAFFER FILIZ BEHCET | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MUZAFFER SAG | ON FILE |
| MUZHIR YUSUF | ON FILE |
| MUZI GUO | ON FILE |
| MUZI XU | ON FILE |
| MUZIKAYISE SOLOMON SHABANGU | ON FILE |
| MUZIO MANNELLI | ON FILE |
| MUZZAMIL TOEFY | ON FILE |
| MUZZAMMIL BIN MOHD KHAIRI | ON FILE |
| MVANGELI RAYMOND KHUMALO | ON FILE |
| MWAKAKU NORAH ONUOHA | ON FILE |
| MWAMBA KABIONA | ON FILE |
| MWASHUHWA B MACHINGURA | ON FILE |
| MWILA CHITAKWA | ON FILE |
| MY ANH LE | ON FILE |
| MY ANH PHAN NGUYEN | ON FILE |
| MY DIVINCENT NGUYEN | ON FILE |
| MY DUNG HO | ON FILE |
| MY DUY TRUONG | ON FILE |
| MY HA DO | ON FILE |
| MY HAN THI DUONG | ON FILE |
| MY HOLDINGS LLC | ON FILE |
| MY LINH DOAN THI | ON FILE |
| MY LINH VO | ON FILE |
| MY LOAN DOCTOR LLC | ON FILE |
| MY NEW HOPE PRODUCTIONS LLC | ON FILE |
| MY QUE LE | ON FILE |
| MY T MA | ON FILE |
| MY THINGOC CHAU | ON FILE |
| MY TU VUONG | ON FILE |
| MYA JADE BUTTERWORTH | ON FILE |
| MYAH MOYOSORE ADEPOJU | ON FILE |
| MYAT MIN PAING | ON FILE |
| MYAT THU HEIN | ON FILE |
| MYCAL FORREST BROWN | ON FILE |
| MYCH RICHARDSON | ON FILE |
| MYCHAL COLBY WHITE | ON FILE |
| MYDANA CHERY | ON FILE |
| MYEONG HWAN HWANG | ON FILE |
| MYEONGJIN JUNG | ON FILE |
| MYER MARK YODAIKEN | ON FILE |
| MYHANH THI AGNEW | ON FILE |
| MYIESHIA L CRUTE-LINDSEY | ON FILE |
| MYKAH CHAVEZ MASSEY | ON FILE |
| MYKAL D ANDRE DORTCH | ON FILE |
| MYKE LOONEY | ON FILE |
| MYKEELA ASHIONA RUFF | ON FILE |
| MYKELL THOMAS BATES | ON FILE |
| MYKEN ANNAMARIE DAHLEN | ON FILE |
| MYKHAIL CHARLES WALTERS | ON FILE |
| MYKHAILO BANOV | ON FILE |
| MYKHAILO BASHORIN | ON FILE |
| MYKHAILO FEDORENKO | ON FILE |
| MYKHAILO FESCHENKO | ON FILE |
| MYKHAILO ISHCHENKO | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MYKHAILO KOTLIAROV | ON FILE |
| MYKHAILO MALINSKYI | ON FILE |
| MYKHAILO MALIUKIN | ON FILE |
| MYKHAILO MARCHAK | ON FILE |
| MYKHAILO MARCHENKO | ON FILE |
| MYKHAILO PASIKA | ON FILE |
| MYKHAILO PLIATSUN | ON FILE |
| MYKHAILO SOLOMENKO | ON FILE |
| MYKHAILO STROGUSH | ON FILE |
| MYKHAILO SYTNYK | ON FILE |
| MYKHAILO VINARSKYI | ON FILE |
| MYKHAILO YARMOLENKO | ON FILE |
| MYKHAILO-VOLODYMYR MALKOV | ON FILE |
| MYKHAYLO KOSTANDOV | ON FILE |
| MYKHAYLO MIRIANASHVILI | ON FILE |
| MYKHAYLO PUKAYLO | ON FILE |
| MYKHAYLO SYRGIY | ON FILE |
| MYKIA ANEEA EDWARDS | ON FILE |
| MYKIZA SERISE JUDY ZUIDEMA | ON FILE |
| MYKL LAWRENCE GORMLEY | ON FILE |
| MYKOLA ANDRIUSHCHENKO | ON FILE |
| MYKOLA CHAIKA | ON FILE |
| MYKOLA DUBNEVYCH | ON FILE |
| MYKOLA HARBUZENKO | ON FILE |
| MYKOLA LIALIUK | ON FILE |
| MYKOLA LISNIAK | ON FILE |
| MYKOLA MESHKALOV | ON FILE |
| MYKOLA MOKAR | ON FILE |
| MYKOLA PANASIUK | ON FILE |
| MYKOLA PONOMAROV | ON FILE |
| MYKOLA SHCHUR | ON FILE |
| MYKOLA TYMOFEIEV | ON FILE |
| MYKOLA ZINKOV | ON FILE |
| MYKOLAS DUMCIUS | ON FILE |
| MYKYTA FURSENKO | ON FILE |
| MYKYTA KASHCHAIEV | ON FILE |
| MYKYTA KOSTIUK | ON FILE |
| MYKYTA LIZUNOV | ON FILE |
| MYKYTA MOSTOTSKYI | ON FILE |
| MYKYTA POTURAI | ON FILE |
| MYKYTA VOLOSHYN | ON FILE |
| MYKYTA YESIN | ON FILE |
| MYLA GAUCI | ON FILE |
| MYLAN JACOB COTLONG | ON FILE |
| MYLENE ABRENA MERCADO | ON FILE |
| MYLENE ALIZEE GWEN BLANQUA | ON FILE |
| MYLENE CAIRO | ON FILE |
| MYLENE CLEMENT | ON FILE |
| MYLENE CROOC EZIHIE | ON FILE |
| MYLENE JOSE RAVELA | ON FILE |
| MYLENE MYRIAM MONROSE | ON FILE |
| MYLENE OTTENWELTER SUTTER | ON FILE |
| MYLES A HUET | ON FILE |
| MYLES ALEXANDER MORGAN | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MYLES ALFRED CLIFFORD | ON FILE |
| MYLES ANDREW RIDL | ON FILE |
| MYLES ASHITEY | ON FILE |
| MYLES BORGHELLI TARANTO | ON FILE |
| MYLES C GEIGER | ON FILE |
| MYLES DANIEL BLUMBERG | ON FILE |
| MYLES DAVID DARLING | ON FILE |
| MYLES DEMARCO DOUGLAS | ON FILE |
| MYLES EDWARD KYNASTON | ON FILE |
| MYLES EDWARD SCHENFIELD | ON FILE |
| MYLES ELLIOT GYORKE | ON FILE |
| MYLES EMMOLO SPENCER | ON FILE |
| MYLES HOWARD CLARKE | ON FILE |
| MYLES KEHOE | ON FILE |
| MYLES KLIPPERT MARSHALL | ON FILE |
| MYLES KODY PAPPADATO | ON FILE |
| MYLES LAURICE BARKSDALE | ON FILE |
| MYLES LOUIS CAMERON | ON FILE |
| MYLES MATTHEW HAYNES DAYES | ON FILE |
| MYLES MATTHEW OCONNOR | ON FILE |
| MYLES MAX SACHS | ON FILE |
| MYLES MILLER BRACKEN | ON FILE |
| MYLES MONROE MOSES | ON FILE |
| MYLES MULHOLLAND | ON FILE |
| MYLES MYRON BIBLE | ON FILE |
| MYLES ORION EGE | ON FILE |
| MYLES PATRICK OKEEFE | ON FILE |
| MYLES ROONEY | ON FILE |
| MYLES ROWAN MCDERMOTT | ON FILE |
| MYLES RUN SHENG POWER | ON FILE |
| MYLES RYAN TAMSEN | ON FILE |
| MYLES SCOTT COHEN | ON FILE |
| MYLES STARR | ON FILE |
| MYLES WILLIS JACKSON | ON FILE |
| MYLIE JANE HAMMOND | ON FILE |
| MYLLENGER VIRGINIO RONALD PAPA | ON FILE |
| MYMY ZOGBA JEAN GUILLAUME GNAHORE | ON FILE |
| MYNGOC NGUYEN | ON FILE |
| MYONG SUK SHIM | ON FILE |
| MYOUNG HWAN KIM | ON FILE |
| MYOUNGHEE CHOI | ON FILE |
| MYPHUONG THI DO | ON FILE |
| MYRA BORROMEO UBASA | ON FILE |
| MYRA D DICKSON | ON FILE |
| MYRA DIZON VIERNES | ON FILE |
| MYRA ELAYNE KING | ON FILE |
| MYRA INVESTMENTS PTY LTD | ON FILE |
| MYRA OLINDA PEREIRA | ON FILE |
| MYRANTZ R ASSADE | ON FILE |
| MYRASOL GONZALES | ON FILE |
| MYRIAD CAPITAL PARTNERS LP | ON FILE |
| MYRIAM ANDREA COROLLER | ON FILE |
| MYRIAM ARACELI GANDINO | ON FILE |
| MYRIAM CATHERINE PAULINE CAROLINE VAUCLIN | ON FILE |





**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MYRIAM CLAUDINE SOLLIER | ON FILE |
| MYRIAM COTE | ON FILE |
| MYRIAM ELIANE PAULA WIESENFELD | ON FILE |
| MYRIAM EVELYNE NGAKA | ON FILE |
| MYRIAM HAMMACHE | ON FILE |
| MYRIAM MARGAUX YVONNE SAAD | ON FILE |
| MYRIAM NDEYE DIAITE | ON FILE |
| MYRIAM SOTIROV | ON FILE |
| MYRLAUN PEARSON | ON FILE |
| MYRNA CLAUDIA LUNA MARCELO | ON FILE |
| MYRNA DELIA FLORES SANCHEZ | ON FILE |
| MYROFORA SARIGIANNIDOU | ON FILE |
| MYRON DAVID BRANCH | ON FILE |
| MYRON JESSY OPPELAAR | ON FILE |
| MYRON LAMONT TRIMIEW JR | ON FILE |
| MYRON TERRY | ON FILE |
| MYROSLAV MYKHAILIV | ON FILE |
| MYROSLAVA SHAMBORSKA | ON FILE |
| MYROSLAVA YUSHCHUK | ON FILE |
| MYRRWIN CASTILLO BAUTISTA | ON FILE |
| MYRTA BEATRIZ STARCEVICH GAMARRA | ON FILE |
| MYRTO PAPAGIANNAKOU | ON FILE |
| MYRTO VASILIKI KALLE | ON FILE |
| MYSHEL YOSHIKO LODRUP | ON FILE |
| MYTHI LAM | ON FILE |
| MYUNG GON JUNG | ON FILE |
| MYUNG HWAN KO | ON FILE |
| MYUNG JIN LEE | ON FILE |
| MYUNG S KIM | ON FILE |
| MYUNGAJAE LEE | ON FILE |
| MYUNGHOON LEE | ON FILE |
| MZ PETERSEN | ON FILE |
| MZIA TODASHVILI | ON FILE |
| MZOKHANYAYO KNOWLEDGE KHOZA | ON FILE |
| MZWANDILE ZONDI NYALUNGU | ON FILE |
| N ANATOLY KAURYSHCHANKA | ON FILE |
| N BYREN SHINKAI NHUANG | ON FILE |
| N CONNOR JAMES NOBLENIS | ON FILE |
| N D KRISHNAMURTHY | ON FILE |
| N DAVID HOOVER | ON FILE |
| N DHIYANANTH NALLASAMY | ON FILE |
| N' DRI LAURE-EDWIGE YAO | ON FILE |
| N EDGERRIN CHARLES N JORDAN | ON FILE |
| N GRANT A BURRIDGE | ON FILE |
| N GUESSAN CHRISTINE YOBOUET ANTILLE | ON FILE |
| N J ANIKETH | ON FILE |
| N J WYNDHAM-WHEELER | ON FILE |
| N LYROS | ON FILE |
| N MARK VALINH NPHOUIPHIPHATH | ON FILE |
| N N W G LIYANAGE | ON FILE |
| N.P.D LAKSHAN | ON FILE |
| N/A LIM ZHENG WEI | ON FILE |
| N/A RAINER TAY FEI YAU | ON FILE |
| Ñ€Ð¾Ð¼Ð°Ð½ ÐŠÐ¾ÑŃ,бÑ€Ð¼ĐµÐ² | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| NA CHAN | ON FILE |
| NA HUCK SIM | ON FILE |
| NA MASAMANZI | ON FILE |
| NA SCHALLER | ON FILE |
| NA TORI MOSHUN BURNEY | ON FILE |
| NA WEI MING (LAN WEIMNG) | ON FILE |
| NA ZHANG | ON FILE |
| NÃˆÃ¢LSON DANIEL LOPES DE CASTRO | ON FILE |
| NAABANYIN ACQUAH ANIAGYEI-COBBOLD | ON FILE |
| NAAMA GONNEN | ON FILE |
| NAAMAN ALEXANDER MAXEY | ON FILE |
| NAARAH-MINEL MARIE PYSCHER | ON FILE |
| NAASIRHUSSEIN MOHAMEDALI FIDAHUSEIN | ON FILE |
| NAAZ PERWEEN | ON FILE |
| NAAZ PERWEEN | ON FILE |
| NAAZIR AALIMMUHAMMAD JACKSON | ON FILE |
| NABEEH POCKER | ON FILE |
| NABEEL AKHTAR SIDDIQUI | ON FILE |
| NABEEL ANSARI | ON FILE |
| NABEEL EL SHAREIF | ON FILE |
| NABEEL JALAL AKBAR JUMA ALBALOOSHI | ON FILE |
| NABEEL NOOR MOIN | ON FILE |
| NABEEL SHAUKAT | ON FILE |
| NABEEL ZAFAR | ON FILE |
| NABHAN RAHMAN | ON FILE |
| NABID AKIDUL HOQUE BHUIYAN | ON FILE |
| NABIH A KHAN | ON FILE |
| NABIHA CHOUDHURY | ON FILE |
| NABIL A SHEIKH | ON FILE |
| NABIL ABDUL MOHAMED ALTAIE | ON FILE |
| NABIL ABOU JAOUDE | ON FILE |
| NABIL AHMED KHAN | ON FILE |
| NABIL AJMAL | ON FILE |
| NABIL BEHESHTI BIN LUTPI | ON FILE |
| NABIL BENMEZIANE | ON FILE |
| NABIL BIN SAID NASIR BIN TALIB | ON FILE |
| NABIL CHAMI DOMENECH | ON FILE |
| NABIL DRIS MOHAMEDI | ON FILE |
| NABIL EL KANTARA | ON FILE |
| NABIL EL QUARROUMI | ON FILE |
| NABIL FAROOQ | ON FILE |
| NABIL HERR | ON FILE |
| NABIL JABAL | ON FILE |
| NABIL M A HIJJAWI | ON FILE |
| NABIL MALVASI | ON FILE |
| NABIL MOUSSA AWADA | ON FILE |
| NABIL RAFIK AWAD | ON FILE |
| NABIL ZEITUN EGUINO | ON FILE |
| NABILA ALTHOFF | ON FILE |
| NABIN KOIRALA | ON FILE |
| NABIN KUMAR MALAKAR | ON FILE |
| NABIN LAMA | ON FILE |
| NABINA MAHARJAN | ON FILE |
| NACHAKORN TRIWICHAKUL | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| NACHAMMAI PERICHIAPPAN | ON FILE |
| NACHAVADEE BOONCHIT | ON FILE |
| NACHHATTAR KAUR NAGRA | ON FILE |
| NACHHATTER SINGH | ON FILE |
| NACHI D MASON | ON FILE |
| NACHIAPPAN CHOCKALINGAM | ON FILE |
| NACHIKET MAHESH DAKWALE | ON FILE |
| NACHO ASENSIO AGUILAR | ON FILE |
| NACHO VARELA | ON FILE |
| NACIM BENAMAR | ON FILE |
| NACIMA BOUZEROURA | ON FILE |
| NACIYE OZLEM MIZRAK | ON FILE |
| NADA BARBAREZ MILICEVIC | ON FILE |
| NADA DZUNIC | ON FILE |
| NADA JOVANOVIC | ON FILE |
| NADA KATIC PRANJIC | ON FILE |
| NADA KUKIC | ON FILE |
| NADA POLIC | ON FILE |
| NADA VOGLAR | ON FILE |
| NADAL BAYA FONS | ON FILE |
| NADAL TORRENS KARMANY | ON FILE |
| NADAN KORENIC | ON FILE |
| NADANIEL EMMANUEL HAYE | ON FILE |
| NADAV AHARON HOLLANDER | ON FILE |
| NADAV PORINGER | ON FILE |
| NADEEM AHMAD | ON FILE |
| NADEEM MUHAMMAD | ON FILE |
| NADEEM NECHIWATI | ON FILE |
| NADEEM RAHIM MUNSHI | ON FILE |
| NADEEM SALIM MURJI | ON FILE |
| NADEEM SOHAIL | ON FILE |
| NADEEN ZUHEIR SALTI | ON FILE |
| NADEERA THEEKSHANA KANDEGODA GAMAGE | ON FILE |
| NADEESHA AWANTHI DEWATHAGE | ON FILE |
| NADEESHA DAMAYANTHI KAHAWITA ARACHCHIGE | ON FILE |
| NADEESHA HETTIARACHCHIGE DON | ON FILE |
| NADEGE CLAIRVIL | ON FILE |
| NADEGE EMMANUELLE EYI-EDZANG ONDO | ON FILE |
| NADEGE FAWN HOEPER | ON FILE |
| NADEGE GUILLAUMETTE | ON FILE |
| NADEJDA MOCANU | ON FILE |
| NADER A AUDA | ON FILE |
| NADER C DRIVER | ON FILE |
| NADER KHAIRALLAH ABBED | ON FILE |
| NADER MAGED ISHAK | ON FILE |
| NADER NAVID | ON FILE |
| NADER RAOUF IBRAHIM | ON FILE |
| NADER RIFAT DANYAL | ON FILE |
| NADER S CHEHAB | ON FILE |
| NADER SALOUR | ON FILE |
| NADER SHERIF | ON FILE |
| NADER VAKIL | ON FILE |
| NADER VAZIRZADEH | ON FILE |
| NADEZDA DONIKA | ON FILE |

**STRETTO**

**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| NADEZDA GLUKHAREVA | ON FILE |
| NADEZDA ISAKOVA | ON FILE |
| NADEZDA LELJUHH | ON FILE |
| NADEZDA MILOSEVIC | ON FILE |
| NADEZDA MORGUNOVA | ON FILE |
| NADEZDA PECHERSKAYA | ON FILE |
| NADEZDA PELANTOVA | ON FILE |
| NADEZDA SERGEEVNA SCHUBERT | ON FILE |
| NADEZHDA BRAGINA | ON FILE |
| NADEZHDA EGODUROVA | ON FILE |
| NADEZHDA KAZANTSEVA | ON FILE |
| NADEZHDA KOZLOVA | ON FILE |
| NADEZHDA NOVIKAU | ON FILE |
| NADEZHDA PLAMENOVA IVANOVA | ON FILE |
| NADEZHDA TOROSHCHINA | ON FILE |
| NADEZHDA VITALVNA IVANOVA | ON FILE |
| NADEZHDA VOSTRIKOV | ON FILE |
| NADEZHDA YEVGENYEV KUGRASHOVA | ON FILE |
| NADHIRAH NAIEMAH BINTT SADUELAH | ON FILE |
| NADHRAH BT RIDZUAN | ON FILE |
| NADIA ALEJANDRA NOURRY | ON FILE |
| NADIA ALEXA DO | ON FILE |
| NADIA ANDREA CASAMITJANA | ON FILE |
| NADIA ANN EWING | ON FILE |
| NADIA ARAUJOMURALLES | ON FILE |
| NADIA AYALEN SAADE | ON FILE |
| NADIA BELEN CRUZ | ON FILE |
| NADIA BENJAMIN EVANS | ON FILE |
| NADIA BEY | ON FILE |
| NADIA BIANCHI | ON FILE |
| NADIA BRUNORI | ON FILE |
| NADIA CATHERINA ZOON | ON FILE |
| NADIA CHERI SWABY | ON FILE |
| NADIA CORINNE REDEL | ON FILE |
| NADIA CURCIO | ON FILE |
| NADIA D'AMICO | ON FILE |
| NADIA EL-ARBAOUI | ON FILE |
| NADIA ELISABETH STENSLAND RAVLO | ON FILE |
| NADIA EMILY RICHTER | ON FILE |
| NADIA GIRODO | ON FILE |
| NADIA GOMES DE ANDRADE | ON FILE |
| NADIA HENRIETTE BELHADJ | ON FILE |
| NADIA KAPANADZE | ON FILE |
| NADIA KSENIA KOPERSKA | ON FILE |
| NADIA LO MONACO | ON FILE |
| NADIA LOUISE MONEM | ON FILE |
| NADIA MAGDALENA PEREZBRAVO | ON FILE |
| NADIA MARGHERITA WRANKMORE | ON FILE |
| NADIA MARIE ELIZABETH HARPER | ON FILE |
| NADIA MONIQUE CARDWELL | ON FILE |
| NADIA NASRIN AHMADI | ON FILE |
| NADIA NATASHA NANUSHKA DAVID | ON FILE |
| NADIA PAMELA ALVAREZ REYES | ON FILE |
| NADIA PETRA LICHTIG | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| NADIA QURESHI-COMBS | ON FILE |
| NADIA R KANHAI | ON FILE |
| NADIA ROSE ONEILL | ON FILE |
| NADIA SABRINA FETTOUCHE | ON FILE |
| NADIA SAHRAOUI | ON FILE |
| NADIA SARFUDIN | ON FILE |
| NADIA SHIRLEY BASTOS FACCIOLLA | ON FILE |
| NADIA SINGAYE | ON FILE |
| NADIA SORACE | ON FILE |
| NADIA SULTANA | ON FILE |
| NADIA THERESE EL MESLOUHI | ON FILE |
| NADIA TOKHI SHAHBAZ | ON FILE |
| NADIA ZUNOBIA M KHAN | ON FILE |
| NADIAH BINTE ASWEN | ON FILE |
| NADICA KRALJ | ON FILE |
| NADICA RAZUM | ON FILE |
| NADIE NADA | ON FILE |
| NADIIA ILONA PETRIV | ON FILE |
| NADIIA KUZHEL | ON FILE |
| NADIM ABDULRAHIM | ON FILE |
| NADIM EL-FATA | ON FILE |
| NADIM KARAM | ON FILE |
| NADIM MUHSIN SHABOUT | ON FILE |
| NADIN MOUFAWAD | ON FILE |
| NADINA MARGANOVICI | ON FILE |
| NADINE ALTHEA JACKSON | ON FILE |
| NADINE BERNADETTE HUNGER | ON FILE |
| NADINE CAROLINE MCDONALD | ON FILE |
| NADINE E TOSSINOU | ON FILE |
| NADINE ELLESSE CONCEPCION | ON FILE |
| NADINE GIBBES CHAMBERS | ON FILE |
| NADINE GRUNAU | ON FILE |
| NADINE HEUSCHMID | ON FILE |
| NADINE HOEFLER | ON FILE |
| NADINE ISMAIL MOHAMED ISMAIL | ON FILE |
| NADINE KLEIN | ON FILE |
| NADINE LARISSE NODEM NDAKOYA | ON FILE |
| NADINE LOUISE COSBY | ON FILE |
| NADINE MAREE GERMAN | ON FILE |
| NADINE MARIE LAMONTAGNE | ON FILE |
| NADINE MARIE REGIS | ON FILE |
| NADINE MARY DIXIE | ON FILE |
| NADINE MICHELLE ST ARNAULT | ON FILE |
| NADINE MIRIAM LEDER | ON FILE |
| NADINE MRAD | ON FILE |
| NADINE NUNES | ON FILE |
| NADINE PATRICE FORRESTER | ON FILE |
| NADINE PRINTER | ON FILE |
| NADINE RENEE LANGLOIS | ON FILE |
| NADINE SARAH EGGER | ON FILE |
| NADINE SCHAAF | ON FILE |
| NADINE SINGER | ON FILE |
| NADINE SPIEKER | ON FILE |
| NADINE SUSANNA MARIA LUDWIG | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NADINE TE AWHITU READ | ON FILE |
| NADIO MIRABILII | ON FILE |
| NADIR ALI MUSA OMAR | ON FILE |
| NADIR ALI-KHODJA | ON FILE |
| NADIR EROGLU | ON FILE |
| NADIR HASDE | ON FILE |
| NADIR KHARMA | ON FILE |
| NADIR MOUSSAOUI | ON FILE |
| NADIR SAYANI | ON FILE |
| NADIR SEBBAR | ON FILE |
| NADIR ZEBLAH | ON FILE |
| NADIRE GUNGOR | ON FILE |
| NADIRE SELDA SAVCIOZEN | ON FILE |
| NADIYA BALANCHUK | ON FILE |
| NADIYA MARIYAT ZACHARIA | ON FILE |
| NADJA GOLUBOV | ON FILE |
| NADJA HAAGSMA | ON FILE |
| NADJA HAEFLIGER | ON FILE |
| NADJA JOVOVIC | ON FILE |
| NADJA LIGIA MOREJON SANCHEZ | ON FILE |
| NADJA MARBACHER GRAUMANS | ON FILE |
| NADJA NOERBAEK CHRISTENSEN | ON FILE |
| NADJA SASKIA STAEHELI | ON FILE |
| NADJA UGGERHOLT SOERENSEN | ON FILE |
| NADJEE LUC FRANCISQUE | ON FILE |
| NADJIB SAADOU | ON FILE |
| NADO KRUSHNA NAYAK | ON FILE |
| NADUN AMALSHA GUNATHILAKA MUDIYANSELAGE | ON FILE |
| NADY DONG | ON FILE |
| NADYA LINA | ON FILE |
| NADYA SHTURMAN | ON FILE |
| NAEA SERGE RAUHITI JACQUET | ON FILE |
| NAEEM MALIK | ON FILE |
| NAEEM NIAZALI HIRANI | ON FILE |
| NAEEM NUSERALLAH KAIS AL-OBAIDI | ON FILE |
| NAEEMA BEGUM | ON FILE |
| NAEEZ ALAM | ON FILE |
| NAEL BISHTAWI | ON FILE |
| NAEL MADISON CHBANI | ON FILE |
| NAEMI IIYALO NGHISHEKWA | ON FILE |
| NAFEESATHUL MISIRIYA C | ON FILE |
| NAFIE ADAM ZAOUI | ON FILE |
| NAFISA HUSSAIN | ON FILE |
| NAFISA OSMAN ELTAYIB | ON FILE |
| NAFISA T HOSSAIN | ON FILE |
| NAFIZ YALCIN | ON FILE |
| NAFRETHA NATALIE BROWN | ON FILE |
| NAFSIKA WARD | ON FILE |
| NAFTALI A FEDDES | ON FILE |
| NAFTALI CAMERON | ON FILE |
| NAFTALI EHRLICH | ON FILE |
| NAFTHALY G DE GRAAF | ON FILE |
| NAGA MANI THEJA MALIP | ON FILE |
| NAGA MOHANKUMAR POTHULA | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| NAGA NIVEDITHA KAVURI | ON FILE |
| NAGA RAJU DODDI | ON FILE |
| NAGA RAVALI PRATAPA | ON FILE |
| NAGA SUVARNA CHANDINI TADEPALLI | ON FILE |
| NAGA VENKATARAGHUKIRAN KONA | ON FILE |
| NAGA VENU GOPAL KASIBHOTLA | ON FILE |
| NAGAAVINASH KODIBOYANA | ON FILE |
| NAGABANDI KALPANA | ON FILE |
| NAGABANDI KRISHNAMURTHY | ON FILE |
| NAGABANDI SRUJANA | ON FILE |
| NAGAMAH GOVENDER | ON FILE |
| NAGAMAHESH NUKALAPATI | ON FILE |
| NAGAR JATINBHAI ARJANBHAI | ON FILE |
| NAGARAJU BAPANAPALLI | ON FILE |
| NAGARATHNA G S | ON FILE |
| NAGARJUN OLGIERD SHRIVASTAVA | ON FILE |
| NAGARJUN TUMKUR RENUKA MANJUNATH | ON FILE |
| NAGARJUNA KOTHAMASU | ON FILE |
| NAGASHARANYA CHILUKURI | ON FILE |
| NAGAVENKATA PAVANKUMAR ANDEY | ON FILE |
| NAGENDRA PATHARE | ON FILE |
| NAGESHWARI JAGANATHAN | ON FILE |
| NAGI AHMED HASSAN | ON FILE |
| NAGIHAN YILMAZ | ON FILE |
| NAGUI Y HANNA | ON FILE |
| NAGUL MEERA SADIQ SHAIK | ON FILE |
| NAGULAPALLI MANOJ | ON FILE |
| NAH BING WEN SHAUN | ON FILE |
| NAH YOU LIANG HENRY | ON FILE |
| NAHAR BUAY JAN M ALHARBY | ON FILE |
| NAHAR SAIAS | ON FILE |
| NAHBILA-MALIKHA A KUMBELLA | ON FILE |
| NAHEED AKHTAR | ON FILE |
| NAHEED NOORANI | ON FILE |
| NAHEL MOUSSI | ON FILE |
| NAHEL SAMI BELBACHIR | ON FILE |
| NAHIDA ANNE LARRIEUX | ON FILE |
| NAHIM NORDINE DARDEK | ON FILE |
| NAHIR M PETIT VIERA | ON FILE |
| NAHIR MACARENA BERDEJA | ON FILE |
| NAHIR PRISCILA MEDINA VALDEZ | ON FILE |
| NAHOM ZEHAIE | ON FILE |
| NAHOMA BENIGA MAENTZ | ON FILE |
| NAHOMA BENIGA MAENTZ | ON FILE |
| NAHREEN BRIJOBHOKUN | ON FILE |
| NAHSHON N YISRAEL | ON FILE |
| NAHUAL BENJAMIN NEHUEN GUZMAN | ON FILE |
| NAHUEL ALEJANDRO BUSTOS | ON FILE |
| NAHUEL ALEJANDRO SOLIS | ON FILE |
| NAHUEL ARCANGEL GARCIA | ON FILE |
| NAHUEL D AGOSTINO | ON FILE |
| NAHUEL GONZALEZ | ON FILE |
| NAHUEL JESUS ARMENDANO | ON FILE |
| NAHUEL JESUS AURELIO OROPEZA | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| NAHUEL LEANDRO FERREYRA | ON FILE |
| NAHUEL MAMANI ALEJO | ON FILE |
| NAHUEL MARTIN LOPEPE | ON FILE |
| NAHUEL MAXIMILIANO CARRIZO | ON FILE |
| NAHUEL SEBASTIAN LIZARAZU ROJAS | ON FILE |
| NAHUEL SEBASTIAN STANKO | ON FILE |
| NAHUEL TARRICONE | ON FILE |
| NAHUM FRANCIS | ON FILE |
| NAHYAN MOHAMED YASLAM ALI BASALOUM | ON FILE |
| NAHYANG KOOK | ON FILE |
| NAI CHIEM CHAO | ON FILE |
| NAI LUN YEH | ON FILE |
| NAI MAN LAM | ON FILE |
| NAI WEI HSU | ON FILE |
| NAIARA PORRAS RENTERO | ON FILE |
| NAIBIL TALEB KHELIFA | ON FILE |
| NAICE ORIKURUNGI | ON FILE |
| NAICE ORIKURUNGI | ON FILE |
| NAICHING LIU | ON FILE |
| NAIDMARA VERONICA PARADA CALDERON | ON FILE |
| NAIDUWA HANDI MANJULA PRASAD | ON FILE |
| NAIELY ALEJANDRA HERRERA ESQUEN | ON FILE |
| NAIER AKRAM SHAWKY FAHEEM | ON FILE |
| NAIERE SANTOS ALVES | ON FILE |
| NAIF ABDULLAH S ALOTAIBI | ON FILE |
| NAIF ALI MUBARAK | ON FILE |
| NAIF NAHAR OBAID ALANAZI | ON FILE |
| NAIL ABUBEKEROV | ON FILE |
| NAIL FARITOVICH | ON FILE |
| NAIL MEZET | ON FILE |
| NAIL MINGAZOV | ON FILE |
| NAIL YAKUPOGLU | ON FILE |
| NAILE AGUIRRE CARVAJAL | ON FILE |
| NAIM CEYLAN | ON FILE |
| NAIM EDOUARD DUBOIS | ON FILE |
| NAIM HAKIMI BIN HAMDI | ON FILE |
| NAIM KELDI | ON FILE |
| NAIM PUNCH | ON FILE |
| NAIM SAKIRI | ON FILE |
| NAIMA RENA RASOOL | ON FILE |
| NAIMAH BT MUSTUFAH KAMAL | ON FILE |
| NAIMUL HUQ | ON FILE |
| NAINA MOHAMED ISMAIL SICKENDER MARAIKAYER | ON FILE |
| NAINO PTY LTD | ON FILE |
| NAINOA ABELJAMES HART | ON FILE |
| NAINOA WILLIAM CHOY | ON FILE |
| NAINY DOULGA | ON FILE |
| NAIRA NICOLE GALOYAN | ON FILE |
| NAISH ASHMAN PALMER | ON FILE |
| NAISHIA J HOLDBROOK-SMITH | ON FILE |
| NAIVED MERCHANT | ON FILE |
| NAIYE QIN | ON FILE |
| NAIYRA WILLIAM BOULOSS TADROSS | ON FILE |
| NAJA FAEGTEBORG THORSAGER SOERENSEN | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| NAJA I HAWK | ON FILE |
| NAJAT DJABOURABBI | ON FILE |
| NAJDANA MAJORS | ON FILE |
| NAJEEB N N H S BUYABIS | ON FILE |
| NAJI ABDULSALAM KORMAN | ON FILE |
| NAJI BIZRI | ON FILE |
| NAJIB BENEDICT TADIQUE BITAR | ON FILE |
| NAJIB ELIAS SEGUIAS-BANDRY | ON FILE |
| NAJIBU KISUBI | ON FILE |
| NAJIBULLAH PAGHMANI | ON FILE |
| NAJIBUR RAHMAN | ON FILE |
| NAJIM HAMED | ON FILE |
| NAJIMA EL ABBOUDI | ON FILE |
| NAJM SAYEED HAQUE | ON FILE |
| NAJMA SHAKEEL | ON FILE |
| NAJMUDDIN BIN HASHIM | ON FILE |
| NAJMUL ISLAM MILAD | ON FILE |
| NAJWA MAZEN S AZER | ON FILE |
| NAK HOON KIM | ON FILE |
| NAK JOON KIM | ON FILE |
| NAKAI AYA | ON FILE |
| NAKAMOTO S.Ã  R.L. - SPF | ON FILE |
| NAKANYAPHAT APIBUNSINTHORN | ON FILE |
| NAKARIN SANGSOOT | ON FILE |
| NAKECHA CELESTE WILLIAMS | ON FILE |
| NAKEDI SARAH SERAKALALA | ON FILE |
| NAKENYA SHAVON SWOPES | ON FILE |
| NAKHIL BHANDARI | ON FILE |
| NAKHLEH ABBOUD | ON FILE |
| NAKIA D ATKINS | ON FILE |
| NAKIA ECHEVERRIA SOLIS | ON FILE |
| NAKIASAIFIRA M BROWN | ON FILE |
| NAKISHA TRICH SIMONE MICHAEL | ON FILE |
| NAKITRA LASHAY THORNTON | ON FILE |
| NAKKIRAN SUKUMARAN | ON FILE |
| NAKO MBELLE | ON FILE |
| NAKORN WONGSAWANGSUB | ON FILE |
| NAKUL GUPTA | ON FILE |
| NAKUL PATEL | ON FILE |
| NAKULA LANI TIBBY | ON FILE |
| NALAKA BUDDIKA WARNAKULA | ON FILE |
| NALEDI ONICCAH GOBUSAMANG | ON FILE |
| NALI THEPHAVONG | ON FILE |
| NALIA INTAN PONGTULURAN | ON FILE |
| NALIKA SUDARSHINI BOLLEGALA ARACHCHIGE | ON FILE |
| NALIN B RANDENIYA | ON FILE |
| NALIN BAHUGUNA | ON FILE |
| NALIN CHOPRA | ON FILE |
| NALIN MITTAL | ON FILE |
| NALINEE SINGH | ON FILE |
| NALINI DEVI JAI PRAKASH | ON FILE |
| NALINI JAYA GUPTA | ON FILE |
| NALINIKANTH PATHI DURGAVENKATA | ON FILE |
| NALLAN REDDY | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NALLASAMI THARUN BALAJI | ON FILE |
| NALLIAH RAMAN | ON FILE |
| NALVIN L WORDLAW | ON FILE |
| NAM DUC TRANG | ON FILE |
| NAM DUC VU | ON FILE |
| NAM HAI NGO | ON FILE |
| NAM HEE PARK | ON FILE |
| NAM HEI JONATHAN LAU | ON FILE |
| NAM HOAI PHAM | ON FILE |
| NAM HOAI VO | ON FILE |
| NAM HUY NGUYEN | ON FILE |
| NAM QUOC HOANG | ON FILE |
| NAM QUY HUYNH | ON FILE |
| NAM SAM LIAO | ON FILE |
| NAM THANH HUYNH | ON FILE |
| NAM THANH NGUYEN | ON FILE |
| NAM TRAN NGOC | ON FILE |
| NAM UN WONG | ON FILE |
| NAM VAN NGO | ON FILE |
| NAM VANHOAI PHAM | ON FILE |
| NAM VO | ON FILE |
| NAMA RYU | ON FILE |
| NAMAN AGARWAL | ON FILE |
| NAMAN ANTANI | ON FILE |
| NAMAN THAPLIYAL | ON FILE |
| NAMASIVAYAM VISWANATHAN | ON FILE |
| NAMBI KUMAR MEENAKSHI SUNDARAM | ON FILE |
| NAMCHHONG RAI | ON FILE |
| NAMEER KARIM | ON FILE |
| NAMHO LEE | ON FILE |
| NAMI KOSAKA | ON FILE |
| NAMI SHAH | ON FILE |
| NAMI YASUNO | ON FILE |
| NAMIK KEMAL EKER | ON FILE |
| NAMIK L YERMIYAYEV | ON FILE |
| NAMIR GHANEM YOUSIF RASSAM | ON FILE |
| NAMISHA KAPOOR | ON FILE |
| NAMIT SHARMA | ON FILE |
| NAMITA DEEPAK PATEL | ON FILE |
| NAM-KYU LEE | ON FILE |
| NAMNUENG PROTPAGORN | ON FILE |
| NAMO TANCHAREON | ON FILE |
| NAMRAJA SINGH | ON FILE |
| NAMRATA DARYANANI KIRPALANI | ON FILE |
| NAMRATA RAHUL SHINGI | ON FILE |
| NAMRATA SATISH MORE | ON FILE |
| NAN HAI ZHONG | ON FILE |
| NAN LIN | ON FILE |
| NAN ZHANG | ON FILE |
| NANA AFRIYIE AKWASI OSEI ADJEI | ON FILE |
| NANA AMA SERWAA BREHENE BOACHIE | ON FILE |
| NANA ASANTE AGYARKO | ON FILE |
| NANA ASARE OPUNI | ON FILE |
| NANA CAMILLA VEKSLUND | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| NANA ESSILFIE CONDUAH | ON FILE |
| NANA JAMES JOHNSON | ON FILE |
| NANA KOFI DANSO ADU | ON FILE |
| NANA KWADWO MANUKURE OPOKU | ON FILE |
| NANA KWAME OWUSU-KWARTENG | ON FILE |
| NANA OPOKU-DOFFOUR | ON FILE |
| NANAEKUA RUSH PFEIFER | ON FILE |
| NANAKO FURUTA | ON FILE |
| NANAKO OHASHI | ON FILE |
| NANAYAKKARA P C PERERA | ON FILE |
| NANCHU RAI | ON FILE |
| NANCI ECHEVARRIA | ON FILE |
| NANCI GABRIELA DUARTE | ON FILE |
| NANCI GABRIELA DUARTE | ON FILE |
| NANCI GABRIELA DUARTE | ON FILE |
| NANCI GABRIELA DUARTE | ON FILE |
| NANCI GABRIELA DUARTE | ON FILE |
| NANCI GABRIELA DUARTE | ON FILE |
| NANCI IBARRA | ON FILE |
| NANCI PETERS SPEARS | ON FILE |
| NANCIS E MIESES | ON FILE |
| NANCY A ERB | ON FILE |
| NANCY ANA ABAN | ON FILE |
| NANCY ANN AURELIE MAILLOUX | ON FILE |
| NANCY ANN VANNATTA | ON FILE |
| NANCY ARACELY CARDONA VALLIN | ON FILE |
| NANCY AZENUKA BOMS | ON FILE |
| NANCY B HARRIS | ON FILE |
| NANCY BAKER ROGERS | ON FILE |
| NANCY BAO JU TSANG | ON FILE |
| NANCY BARRUS HEDGEPETH | ON FILE |
| NANCY BAYONA BELTRAN | ON FILE |
| NANCY CAROL SHAW | ON FILE |
| NANCY CHACON ARTAVIA | ON FILE |
| NANCY CHAN FONG | ON FILE |
| NANCY CHEN | ON FILE |
| NANCY CHIDERA AHUMIBE | ON FILE |
| NANCY COULANGES DOXY | ON FILE |
| NANCY DELCARLO WRIGHT | ON FILE |
| NANCY ELAINE HENDLEMAN | ON FILE |
| NANCY ELIZABETH ISON | ON FILE |
| NANCY ELIZABETR PETTY | ON FILE |
| NANCY FIELMICH | ON FILE |
| NANCY GARRIDO | ON FILE |
| NANCY GAY VANDER KOOI | ON FILE |
| NANCY GLADYS URIARTE | ON FILE |
| NANCY GOMEZ | ON FILE |
| NANCY GREWE | ON FILE |
| NANCY I DE BRUIN | ON FILE |
| NANCY IRELA NUNEZ | ON FILE |
| NANCY IRENE PALLADINO | ON FILE |
| NANCY IVETTE MENDEZ | ON FILE |
| NANCY J LIN | ON FILE |
| NANCY J SINCLAIR | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| NANCY JANE ANDRADE | ON FILE |
| NANCY JANE BISHOP | ON FILE |
| NANCY JANNA MACCARTER | ON FILE |
| NANCY JEAN HARWOOD | ON FILE |
| NANCY JOANNA KIRKE | ON FILE |
| NANCY KAPUSTA GAMMON | ON FILE |
| NANCY KATHLEEN GEORGES | ON FILE |
| NANCY KATHLEEN SCHWARTZ | ON FILE |
| NANCY LANKERING VEGAS | ON FILE |
| NANCY LEE ALLEN | ON FILE |
| NANCY LEE DOTY | ON FILE |
| NANCY LEE ROSS | ON FILE |
| NANCY LEIGH MOYERS | ON FILE |
| NANCY LILIANA CUEVAS | ON FILE |
| NANCY LOH | ON FILE |
| NANCY LOU VASQUEZ | ON FILE |
| NANCY LUCELLY ORTEGA DE SOLIS | ON FILE |
| NANCY LYNN DYER | ON FILE |
| NANCY LYNN MCCOMB | ON FILE |
| NANCY LYNN SCHONGALLA-BOWMAN | ON FILE |
| NANCY MACARENA ADRIAZOLA BURQUET | ON FILE |
| NANCY MAUREEN FINLAN | ON FILE |
| NANCY MERCEDES MORA HEREDIA | ON FILE |
| NANCY MICHELLE HATFIELD | ON FILE |
| NANCY MOORE | ON FILE |
| NANCY NAJERA | ON FILE |
| NANCY NGOC NGUYEN | ON FILE |
| NANCY NGUYEN HO | ON FILE |
| NANCY NHI DOAN | ON FILE |
| NANCY NOEMI TEVEZ | ON FILE |
| NANCY NYAWIRA MURAGURI | ON FILE |
| NANCY OLVERA TORRES | ON FILE |
| NANCY P CHEN | ON FILE |
| NANCY QUYEN NGUYEN | ON FILE |
| NANCY R SANCHEZ | ON FILE |
| NANCY R STOLLER | ON FILE |
| NANCY REAGAN | ON FILE |
| NANCY REPANE VELAYO | ON FILE |
| NANCY ROMERO | ON FILE |
| NANCY RUSSO | ON FILE |
| NANCY RUTH NUGENT | ON FILE |
| NANCY SERRANO CELY | ON FILE |
| NANCY SOUTHASARN | ON FILE |
| NANCY STOLL | ON FILE |
| NANCY STUART | ON FILE |
| NANCY SUE DELOS REYES | ON FILE |
| NANCY TERESA COLEMAN | ON FILE |
| NANCY TRAN | ON FILE |
| NANCY TRAN NGUYEN | ON FILE |
| NANCY VANESA BAYONA GARAVITO | ON FILE |
| NANCY VINCENZA NINIVAGGI | ON FILE |
| NANCY WANJA NJERU | ON FILE |
| NANCY WARIMA | ON FILE |
| NANCY WOJDA | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| NANCY XIONG | ON FILE |
| NANCY YINCHING WONG | ON FILE |
| NANCY YOLIMA HURTADO ZIGO | ON FILE |
| NANCY ZAFT BYRD | ON FILE |
| NANCYANN CLARK | ON FILE |
| NAND KISHOR | ON FILE |
| NANDA M S | ON FILE |
| NANDAKUMAR N | ON FILE |
| NANDAKUMAR SUBRAMANIAM | ON FILE |
| NANDAN MYSORE VARADARAJAN | ON FILE |
| NANDAN SRINIVASAN SETLUR | ON FILE |
| NANDANIE MOHABIR-RIGGS | ON FILE |
| NANDAR AUNG | ON FILE |
| NANDASENA KANDEGEDARA YASINTHA PRABODHANI | ON FILE |
| NANDHAKUMAR THIUPPATHISELVAM | ON FILE |
| NANDHIDHA GOVINDARAJAN | ON FILE |
| NANDHINI NANDHINI | ON FILE |
| NANDI LIBA YACEH | ON FILE |
| NANDINI D DESAI | ON FILE |
| NANDINI MALHOTRA | ON FILE |
| NANDIPHA DILLA | ON FILE |
| NANDITA PALLAVI P | ON FILE |
| NANDO ERLBECK | ON FILE |
| NANDOR BOTTYAN | ON FILE |
| NANDOR IMRE FODOR | ON FILE |
| NANDOR MIHALY | ON FILE |
| NANDOR REVAI | ON FILE |
| NANDOR SOS | ON FILE |
| NANET GUIYAB CUREG | ON FILE |
| NANETTE LAFLEUR | ON FILE |
| NANETTE SAN PEDRO SULLANO | ON FILE |
| NANETTE THOMPSONWILDES | ON FILE |
| NANG LIAN KHAI | ON FILE |
| NANG MOON H HOM | ON FILE |
| NANGYE BINTI SINGKAB | ON FILE |
| NANIK JASSI | ON FILE |
| NANINE DE VRIES | ON FILE |
| NANJIBHAI VELANI | ON FILE |
| NANKUMAR ITWARU | ON FILE |
| NAN-KYUNG KIM | ON FILE |
| NANNA HOLM LARSEN | ON FILE |
| NANNA PHILBERT ENGEL ANDREASEN | ON FILE |
| NANNA SCHMIDT | ON FILE |
| NANNA SCHMIDT LARSEN | ON FILE |
| NANNAPAT SARIWAT | ON FILE |
| NANO GONCALO BOURA MEDEIROS NUNES RODRIGUES | ON FILE |
| NANS LOUIS ALEXANDRE GUESNIER | ON FILE |
| NANSEE MARIE KIMPARKER | ON FILE |
| NANS-JOHANN MOREAU | ON FILE |
| NANTHA KUMAR | ON FILE |
| NANTHINI ARUMUGAM | ON FILE |
| NANTHINITHEVI MURUGAVEL | ON FILE |
| NANTIYA DANGIDANG | ON FILE |
| NANUN NAKASENA | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NANXING LUO | ON FILE |
| NANY BIDWELL BROWN | ON FILE |
| NANZY YMMACOLATA CHIARAMONTE | ON FILE |
| NAOD LULESEGED DERIBE | ON FILE |
| NAOD SAMUEL | ON FILE |
| NAOKAZU SAEKI | ON FILE |
| NAOKI ALFREDO MONTOYA | ON FILE |
| NAOKI KONUMA | ON FILE |
| NAOKO ARAKI | ON FILE |
| NAOKO TAYLOR | ON FILE |
| NAOL KEBEDE OLI | ON FILE |
| NAOMI AMANDA SO | ON FILE |
| NAOMI BETH HARRISON | ON FILE |
| NAOMI BROOKING | ON FILE |
| NAOMI CARINA CUARESMA AMANTE | ON FILE |
| NAOMI CHAYA GASSMAN | ON FILE |
| NAOMI CONSTANCE E GAHIE | ON FILE |
| NAOMI DEE CARDENAS | ON FILE |
| NAOMI DI COCCO SANTANA | ON FILE |
| NAOMI ELAINE LEYBA | ON FILE |
| NAOMI ELIZABETH CROSS | ON FILE |
| NAOMI ELIZABETH HEATON | ON FILE |
| NAOMI ELLEN BOEHMER | ON FILE |
| NAOMI EMGRACIA ZAHIRA SILOS | ON FILE |
| NAOMI FANNY SAPIRO | ON FILE |
| NAOMI GILLI | ON FILE |
| NAOMI GRATIANA CIRSTEA | ON FILE |
| NAOMI GRETCHEN BOYER | ON FILE |
| NAOMI HASSAM | ON FILE |
| NAOMI I EICHENBAUM | ON FILE |
| NAOMI INGFEINA MARIE HAURET | ON FILE |
| NAOMI KAY HARPEST | ON FILE |
| NAOMI KING | ON FILE |
| NAOMI LEIBA ELKINS | ON FILE |
| NAOMI LOWDE | ON FILE |
| NAOMI LYNNETTE GOODSON | ON FILE |
| NAOMI MARTIN | ON FILE |
| NAOMI NGAN | ON FILE |
| NAOMI ONYENYECHI ABAGA | ON FILE |
| NAOMI R BISHOPS | ON FILE |
| NAOMI RACHELLE FALSIS LEODONES | ON FILE |
| NAOMI RIPEKA WITI RANDALL | ON FILE |
| NAOMI ROSE FORD | ON FILE |
| NAOMI RUTH CAMPLING | ON FILE |
| NAOMI RUTH FOX | ON FILE |
| NAOMI SEOW RU TING | ON FILE |
| NAOMI XEL JAIMES LOPEZ | ON FILE |
| NAOMI/MS CLEARY | ON FILE |
| NAOMIE RUTH VDEGNACE | ON FILE |
| NAOR MAYER | ON FILE |
| NAORIN KHAN | ON FILE |
| NAPAPHAN PATPITAK | ON FILE |
| NAPAT HOMSIN | ON FILE |
| NAPAT KARNCHANACHARI | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| NAPAT KOSITKWAN | ON FILE |
| NAPAT REAKATANAN | ON FILE |
| NAPATSANAN SUWANTORACHIT | ON FILE |
| NAPDLEON AJEMAI OKUGBE | ON FILE |
| NAPHASPHORN WANNAKIT | ON FILE |
| NAPHASSANAN KHATBOONRUENG | ON FILE |
| NAPHAT DETAPHIDUN | ON FILE |
| NAPHAT TUNPRAKORNKUN | ON FILE |
| NAPHAT WONGHANCHAO | ON FILE |
| NAPI SHANE TE IWI WAAKA | ON FILE |
| NAPOLEON GIMENEZ JURADO | ON FILE |
| NAPOLEON J J OGBOLE | ON FILE |
| NAPOLEON MERCADO RIVERA | ON FILE |
| NAPOLEON WILBOURN | ON FILE |
| NAPTALI ANN LUCKS | ON FILE |
| NAQIB AHMAD CHOWDHURY | ON FILE |
| NAQIB PAIMAN | ON FILE |
| NAQUAN TYREE GOLSBY | ON FILE |
| NAR BAHADUR AVENG | ON FILE |
| NARA YOUN | ON FILE |
| NARAD BHANDARI | ON FILE |
| NARADOGOSA TEJENA | ON FILE |
| NARAHARA C DINGARI | ON FILE |
| NARAN LALJI PATEL | ON FILE |
| NARANTUYA Y ANAND | ON FILE |
| NARAPHORN PAOPRASERT | ON FILE |
| NARAPY HEAN | ON FILE |
| NARARAI LIMNARARAT | ON FILE |
| NARASIMHACHARYA CHERUKUPALLY | ON FILE |
| NARASIMHAN L IYENGAR | ON FILE |
| NARAWADEE PRUETHONG | ON FILE |
| NARAYAN PRASAD POKHAREL | ON FILE |
| NARAYANAN RAMAMOORTHI | ON FILE |
| NARAYANAN SUBRAMANIAN | ON FILE |
| NARAYANAN THIAGARAJAN | ON FILE |
| NARAYANASAMY SEENIVASAN | ON FILE |
| NARAYANASWAMY BALAJI | ON FILE |
| NARAYANASWAMY VENKATASUBRAMANIAN | ON FILE |
| NARBEH SARKISSIAN | ON FILE |
| NARBEH SHAHNAZARIAN | ON FILE |
| NARCE R PEREZ SANCHEZ | ON FILE |
| NARCIS BUGA | ON FILE |
| NARCIS COSMIN UNGUREANU | ON FILE |
| NARCIS KOVACS | ON FILE |
| NARCIS LEHACI | ON FILE |
| NARCISA LLANOS | ON FILE |
| NARCISA PADOVAN | ON FILE |
| NARCISA PADOVAN | ON FILE |
| NARCISO ABIEL CANO | ON FILE |
| NARCISO MANUEL ZAFRA LOPEZ | ON FILE |
| NARCISO RAMON A TREVILLISON | ON FILE |
| NARCISO TORRES | ON FILE |
| NARCISS SHAVONE GREENE | ON FILE |
| NARCISZ TOTH | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NARD VLIEGENTHART | ON FILE |
| NARDEEP DANIEL SINGH MADHAS | ON FILE |
| NARE FAMAKAN KEITA | ON FILE |
| NAREEN HINEMOA KATENE | ON FILE |
| NAREK BEGOYAN | ON FILE |
| NAREK GEVORGYAN | ON FILE |
| NAREK ROBERT PILIPOSSIAN | ON FILE |
| NAREK SZEVAK DEDEYAN | ON FILE |
| NAREK TUTIKYAN | ON FILE |
| NARELL E LOUISE CHENERY | ON FILE |
| NARELLE NIE LEY CHONG | ON FILE |
| NAREN NACHAPPA N | ON FILE |
| NARENDER NULL | ON FILE |
| NARENDERKUMAR DHARAMVEER MANOJ MADNANI | ON FILE |
| NARENDIRAN VISVANATHAN | ON FILE |
| NARENDRA SINGH | ON FILE |
| NARENDRA SOMABHAI PATEL | ON FILE |
| NARENDRAKUMAR CHANDRAKUMAR | ON FILE |
| NARENDRAKUMAR JIVA PATEL | ON FILE |
| NARENDRAN MINIJENAHALLI RAMANATHAN | ON FILE |
| NARENZO LATIF KERSHAW | ON FILE |
| NARESH CHINTALAPUDI | ON FILE |
| NARESH GANGISHETTY | ON FILE |
| NARESH KUMAR | ON FILE |
| NARESH KUMAR | ON FILE |
| NARESH KUMAR CHONKARIA | ON FILE |
| NARESH OLI | ON FILE |
| NARESH RAJAH | ON FILE |
| NARESH S PASNUR | ON FILE |
| NARESH S RAO | ON FILE |
| NARESH SUGANDIRAN | ON FILE |
| NAREY BILLEY KHIENG | ON FILE |
| NARGES BANOU NOURSHAHI | ON FILE |
| NARGIS RASULYEVNA MESYAGUTOVA | ON FILE |
| NARGIZA OZODBEK KIZI VALEEVA | ON FILE |
| NARI IM | ON FILE |
| NARIN JIRADEJVONG | ON FILE |
| NARIN RATANA | ON FILE |
| NARINDER SINGH DHIENSA | ON FILE |
| NARINDER SINGH SADHRAY | ON FILE |
| NARINDER SINGH SUR | ON FILE |
| NARINDRA JAYWAN BIHARIE | ON FILE |
| NARINDRA JONATHAN RAZAFINDRAKOTO | ON FILE |
| NARINE RAFFI AVAKIAN | ON FILE |
| NARINE SAMNAUTH | ON FILE |
| NARONG NORN | ON FILE |
| NARSING G RAVULA | ON FILE |
| NARSIPURAM KARTHEEK | ON FILE |
| NARUBIA DAMIA RODRIGUES DE REZENDE | ON FILE |
| NARUDOL PECHSOOK | ON FILE |
| NARUEBET NAMSRIPAN | ON FILE |
| NARUEDI RATTUNDE | ON FILE |
| NARUEMON YUKOONTORNPANYA | ON FILE |
| NARUEPORN JITSATTHA | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| NARUETHAI SAELIM | ON FILE |
| NARUPON ARPORNTIP | ON FILE |
| NARUPON MUNCHAROEN | ON FILE |
| NARVYDAS KARECKAS | ON FILE |
| NASABU NAMUNANA | ON FILE |
| NASAR ABDUL MONEI | ON FILE |
| NASARARAT PULPIAM | ON FILE |
| NASARIO PEREZALONZO | ON FILE |
| NASCENT LIMITED PARTNERSHIP | ON FILE |
| NASEEM KAUSAR | ON FILE |
| NASEEM NAZARUDEEN | ON FILE |
| NASEEM SEHAR | ON FILE |
| NASEIM DAON CASE | ON FILE |
| NASER ABDEL SATTAR NASER | ON FILE |
| NASER BADER YOUSEF ALHAMMADI | ON FILE |
| NASER KHALED MOHAMMAD ALOTAIBI | ON FILE |
| NASH KIRVY ORDINARIO | ON FILE |
| NASH NASH | ON FILE |
| NASHA Y PALM | ON FILE |
| NASHARRA MONAE GROSS | ON FILE |
| NASHELL LASONYA FRANCIS | ON FILE |
| NASHID ZAMAN CHOWDHURY | ON FILE |
| NASHIRA OSSOLA | ON FILE |
| NASIB FATHI KHOSHGINABI | ON FILE |
| NASIF NSUBUGA | ON FILE |
| NASIF TALIB FRANKLIN | ON FILE |
| NASIM ABUZANT | ON FILE |
| NASIM KHAMOOSHIAN | ON FILE |
| NASIMBANU AYUBKHAN PATHAN | ON FILE |
| NASIMPE NASRAOUI | ON FILE |
| NASIR ALAMIN | ON FILE |
| NASIR EL AMRANI | ON FILE |
| NASIR HUSSAIN | ON FILE |
| NASIR RIZVI | ON FILE |
| NASIRUDDIN NAZMUDIN VAIDYA | ON FILE |
| NASON JAMES PETER | ON FILE |
| NASOOHA MULJEE | ON FILE |
| NASOS LAMBRIANIDES | ON FILE |
| NASR EDDINE DJAMOUH | ON FILE |
| NASRI NASSAR | ON FILE |
| NASRIN AZARNOUSH | ON FILE |
| NASRUDDIN BIN NAZRI | ON FILE |
| NASRULHAQ KHAN S/O ASLAM KHAN | ON FILE |
| NASRY ARFAN BIN NASEER | ON FILE |
| NASSAN AVRAHAM PAUL | ON FILE |
| NASSER ALAHMAD | ON FILE |
| NASSER AMADI | ON FILE |
| NASSER LAMAR SUTHERLAND | ON FILE |
| NASSER MOHAMMAD AL-SULAIHIM | ON FILE |
| NASSER SALEH ALANIZY | ON FILE |
| NASSERA ABED-MESSAOUD | ON FILE |
| NASSIM BENBARA | ON FILE |
| NASSIM HARANI | ON FILE |
| NASSIM RYAD BEN RAAD | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NASSIM TERKI | ON FILE |
| NASSIMA EL GHAOUZI | ON FILE |
| NASSOR V SAMUELS | ON FILE |
| NASSOS PALTAYIAN | ON FILE |
| NASSUF MOHAMED | ON FILE |
| NASTASIA ALEXA MAITLAND GRESS | ON FILE |
| NASTASIA GUILBERT | ON FILE |
| NASTASSIA KROKH | ON FILE |
| NASTASSIA SIKOR | ON FILE |
| NASTASSIA TSYMANOVICH | ON FILE |
| NASTASSJA KIRSTEN TORRES SANCHEZ | ON FILE |
| NASTASSJA KIRSTEN TORRES SANCHEZ | ON FILE |
| NASTASSJA LUPI ARANDA | ON FILE |
| NASTJA ODER | ON FILE |
| NASU TONGKU VANG | ON FILE |
| NAT ATTACK | ON FILE |
| NAT GEOFFREY BARDEN | ON FILE |
| NAT SABABUTOURE WHITAKER | ON FILE |
| NAT WONGSE SANIT | ON FILE |
| NATACHA CORDEIRO BETTENCOURT MOITINHO DE ALMEIDAD | ON FILE |
| NATACHA MAGGY J DIELEN | ON FILE |
| NATACHA MARIE EDITH TROTTIER | ON FILE |
| NATACHA MARIE LEILA ALGANI | ON FILE |
| NATACHA RAPHAELLE ANGLADE | ON FILE |
| NATACHA TANG KAN | ON FILE |
| NATACHA ZELEK | ON FILE |
| NATALE ALESSIO BALSAMO | ON FILE |
| NATALE BRUNO | ON FILE |
| NATALEA KAE TUCKER | ON FILE |
| NATALEE ANN HANSEN | ON FILE |
| NATALEE MEIXIU JESKE | ON FILE |
| NATALI CAROL INBODEN | ON FILE |
| NATALI DA ASSUNCAO GONCALVES DO NASCIMENTO | ON FILE |
| NATALI PLOHOTHIK | ON FILE |
| NATALI SCHREINER | ON FILE |
| NATALIA A BOLOTOVA | ON FILE |
| NATALIA ALEJANDRA VALLE | ON FILE |
| NATALIA ALEKSANDRA HARATEH | ON FILE |
| NATALIA AL-JAMAL | ON FILE |
| NATALIA AMANDA IRAHETA | ON FILE |
| NATALIA AMELIA ALVINS SISTER | ON FILE |
| NATALIA ANDREA PARRA PENA | ON FILE |
| NATALIA ANDREA VIVEROS | ON FILE |
| NATALIA ANGELICA BARAHONA GARIBELLO | ON FILE |
| NATALIA ANNA DRAHEIM | ON FILE |
| NATALIA ANNA OCHOCKA | ON FILE |
| NATALIA ARANGO VELEZ | ON FILE |
| NATALIA ARAUJO SOTO | ON FILE |
| NATALIA BAYONA BELTRAN | ON FILE |
| NATALIA BEATRIZ BAREA | ON FILE |
| NATALIA BELEN NAVARRO | ON FILE |
| NATALIA BELEN VIGO | ON FILE |
| NATALIA BELO MATIAS | ON FILE |
| NATALIA BEREDA | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| NATALIA BERENICE TRONCOSO | ON FILE |
| NATALIA BEZZINA MALTSEVA | ON FILE |
| NATALIA BUL SZA GOTTSCHALK | ON FILE |
| NATALIA CADENAS BALDA | ON FILE |
| NATALIA CAMARGO SANMIGUEL | ON FILE |
| NATALIA CAMILA FLORES | ON FILE |
| NATALIA CANTO RUSSELL | ON FILE |
| NATALIA CAROLINA BAHAMONDE | ON FILE |
| NATALIA CHERNIAKOVA | ON FILE |
| NATALIA CRISTINA BENEDITO | ON FILE |
| NATALIA DANILOVA | ON FILE |
| NATALIA DARMON | ON FILE |
| NATALIA DE PINHO MENCARINI | ON FILE |
| NATALIA DEL PILAR BOTERO MARQUEZ | ON FILE |
| NATALIA DEL VALLE ACUNA | ON FILE |
| NATALIA DENISE WRIGHT | ON FILE |
| NATALIA DODI | ON FILE |
| NATALIA DUQUE | ON FILE |
| NATALIA E BAPTISTE | ON FILE |
| NATALIA EDITH VALENZUELA | ON FILE |
| NATALIA ELIZABETH MARTINEZ AREVALOS | ON FILE |
| NATALIA EMMA GRAY | ON FILE |
| NATALIA FEJESOVA | ON FILE |
| NATALIA FRANCISCA MONDACA JARA | ON FILE |
| NATALIA FRIDRICH | ON FILE |
| NATALIA GENNADIEVNA HAMPTON | ON FILE |
| NATALIA GIANNOULI | ON FILE |
| NATALIA GISELE INTILANGELO | ON FILE |
| NATALIA GONCHAROVA | ON FILE |
| NATALIA GRAZYNA NOWAK | ON FILE |
| NATALIA GUMENIUK | ON FILE |
| NATALIA GUZMAN | ON FILE |
| NATALIA HALUSZKA | ON FILE |
| NATALIA HANULOK-POTEMPA | ON FILE |
| NATALIA HARAKKA | ON FILE |
| NATALIA HEREDIA LOPEZ | ON FILE |
| NATALIA ISABEL OLIVEIRA DA ROCHA | ON FILE |
| NATALIA JANINA DZIEDZIC NYRKA | ON FILE |
| NATALIA JOANNA NIEMIROWSKA | ON FILE |
| NATALIA JOANNA NOWAK | ON FILE |
| NATALIA JOANNA RADZIECHOWSKA | ON FILE |
| NATALIA JOANNA ZIELINSKA | ON FILE |
| NATALIA JUDITH PEREZ FUENTES | ON FILE |
| NATALIA JULIA CIESZCZYK | ON FILE |
| NATALIA JULIA SZTANDERA | ON FILE |
| NATALIA KATARZYNA SAWICKA | ON FILE |
| NATALIA KIRILLOVA | ON FILE |
| NATALIA KOLLAROVA | ON FILE |
| NATALIA KRASINSKAYA | ON FILE |
| NATALIA LAURA AMBRIDGE | ON FILE |
| NATALIA LAURA GARCIA | ON FILE |
| NATALIA LAURA PEREZ NOVOA | ON FILE |
| NATALIA LENING | ON FILE |
| NATALIA LEON | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| NATALIA LEON | ON FILE |
| NATALIA LEON | ON FILE |
| NATALIA LEON | ON FILE |
| NATALIA LEON | ON FILE |
| NATALIA LEON | ON FILE |
| NATALIA LEON | ON FILE |
| NATALIA LEON | ON FILE |
| NATALIA LEON | ON FILE |
| NATALIA LEON | ON FILE |
| NATALIA LEON | ON FILE |
| NATALIA LIONG HING | ON FILE |
| NATALIA LOPEZ | ON FILE |
| NATALIA LORENA PUGLISI | ON FILE |
| NATALIA MAGALI DEHOVNA | ON FILE |
| NATALIA MAGDALENA KONIECZNA | ON FILE |
| NATALIA MARIA BARNES ORELLANA | ON FILE |
| NATALIA MARIA MALINOWSKA | ON FILE |
| NATALIA MARIA TORRES CONSUL | ON FILE |
| NATALIA MARICEL OJEDA | ON FILE |
| NATALIA MARIELA BARRERA | ON FILE |
| NATALIA MICAELA GONZALEZ | ON FILE |
| NATALIA MICHELLE ALSFORD | ON FILE |
| NATALIA MUNSAYAC | ON FILE |
| NATALIA NIKOLAEVNA CRAMBLETT | ON FILE |
| NATALIA NITA GEISLER PJETTURSSON | ON FILE |
| NATALIA OCAMPO PENUELA | ON FILE |
| NATALIA OPALATENKO | ON FILE |
| NATALIA PACHECO MARTINEZ | ON FILE |
| NATALIA PAEZ ZARRAUTE | ON FILE |
| NATALIA PALOMA SMITH | ON FILE |
| NATALIA PAOLA LORCA | ON FILE |
| NATALIA PETRYAEVA | ON FILE |
| NATALIA POSADA PARRA | ON FILE |
| NATALIA RENE GONZALEZ | ON FILE |
| NATALIA RODRIGUEZ | ON FILE |
| NATALIA ROGOWSKA | ON FILE |
| NATALIA ROMANIVNA ZADOROJNA | ON FILE |
| NATALIA ROMINA SEGURA | ON FILE |
| NATALIA SADOWSKA | ON FILE |
| NATALIA SAMORI PARREIRA | ON FILE |
| NATALIA SANCHEZ | ON FILE |
| NATALIA SARAI SANCHEZ | ON FILE |
| NATALIA SCHATZLE | ON FILE |
| NATALIA SILVANA RIVILLI | ON FILE |
| NATALIA SLADKOVA | ON FILE |
| NATALIA SOHRAB IRANI | ON FILE |
| NATALIA SOLEDAD CEBREIRO | ON FILE |
| NATALIA SOLEDAD CRETON | ON FILE |
| NATALIA SOLEDAD ERRECALDE | ON FILE |
| NATALIA SOROCEANU | ON FILE |
| NATALIA STEFANOVYCH | ON FILE |
| NATALIA SZYMANSKA | ON FILE |
| NATALIA TERESA FERRIZ LARA | ON FILE |
| NATALIA TERESA NIEWOLNA | ON FILE |





**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| NATALIA TERESHCHENKO | ON FILE |
| NATALIA TROUSSOVA | ON FILE |
| NATALIA TUFLINSKAIA | ON FILE |
| NATALIA ULRICH | ON FILE |
| NATALIA VALENCIA BARRAGAN | ON FILE |
| NATALIA VALERIEVNA BYSTROVA | ON FILE |
| NATALIA VASALLO SANTIAGO | ON FILE |
| NATALIA VERONICA PRIMARCZUK | ON FILE |
| NATALIA VIKTOROVNA PATARIDZE | ON FILE |
| NATALIA VIRGINIA LIVIAN | ON FILE |
| NATALIA VITALIEVNA PILLER | ON FILE |
| NATALIA VLADIMIROVNA BUSHUEVA | ON FILE |
| NATALIA VLADIMIROVNA CHULKEVICH | ON FILE |
| NATALIA WEICHEL | ON FILE |
| NATALIA WIKTORIA CHROSTOWSKA | ON FILE |
| NATALIA YALI SORTO AREVALO | ON FILE |
| NATALIA YANINA FRISICARO | ON FILE |
| NATALIA YORDANOVA NESTOROVA | ON FILE |
| NATALIE A FIDLOW | ON FILE |
| NATALIE A MILANI | ON FILE |
| NATALIE ALAR | ON FILE |
| NATALIE ALESSANDRA MUSSOTTO | ON FILE |
| NATALIE AMY CONWAY | ON FILE |
| NATALIE ANN BABCOCK | ON FILE |
| NATALIE ANN MAY | ON FILE |
| NATALIE ANNE BRITZ | ON FILE |
| NATALIE ANNE COLEMAN | ON FILE |
| NATALIE ANNE DE WITTE | ON FILE |
| NATALIE ANNE PLOTKIN | ON FILE |
| NATALIE BROOKE STRAWN | ON FILE |
| NATALIE CARITAH SIAGIAN | ON FILE |
| NATALIE CARMEN CREED | ON FILE |
| NATALIE CELESTE FISH | ON FILE |
| NATALIE CHRISTIAENSEN | ON FILE |
| NATALIE CHRISTINA BRINK | ON FILE |
| NATALIE CHRISTINE MARTINEZ | ON FILE |
| NATALIE DALIAH BARRANTES | ON FILE |
| NATALIE DANIELLE FUCHS | ON FILE |
| NATALIE DENISE VAN EMAN | ON FILE |
| NATALIE ELISE TORRETTI | ON FILE |
| NATALIE ELLEN VALERIANO | ON FILE |
| NATALIE EMMA SAUNDERS | ON FILE |
| NATALIE G LILFORD | ON FILE |
| NATALIE GARCIA | ON FILE |
| NATALIE GRIGGS | ON FILE |
| NATALIE GUKASYAN | ON FILE |
| NATALIE ISABELLE CASTONGUAY | ON FILE |
| NATALIE ISABELLE GIRARD | ON FILE |
| NATALIE J BELLMUNT | ON FILE |
| NATALIE J GRANT | ON FILE |
| NATALIE JADE RHIANNON FARMER | ON FILE |
| NATALIE JANET PAYNE | ON FILE |
| NATALIE JANKIE | ON FILE |
| NATALIE JAYNE EVANS | ON FILE |



| NAME | EMAIL |
|------|-------|
| NATALIE JEANNE PIEKARSKI | ON FILE |
| NATALIE JOANNE VILANEZ | ON FILE |
| NATALIE JONASOVA | ON FILE |
| NATALIE JOSKOVA | ON FILE |
| NATALIE K OLIVO | ON FILE |
| NATALIE K SLIMAK | ON FILE |
| NATALIE KALECKA | ON FILE |
| NATALIE KATE BECKSTROM | ON FILE |
| NATALIE KATE BOND | ON FILE |
| NATALIE KIRSTEN ALLISTON | ON FILE |
| NATALIE KMEIRA | ON FILE |
| NATALIE L CURL | ON FILE |
| NATALIE L SIMMONS | ON FILE |
| NATALIE LAU SHAO YUIN (NATALIE LIU SHAOYUN) | ON FILE |
| NATALIE LAYNE HIRATA | ON FILE |
| NATALIE LOUISE ROSE | ON FILE |
| NATALIE M ZUCCON | ON FILE |
| NATALIE MARIA DILLON | ON FILE |
| NATALIE MARIA MORGAN | ON FILE |
| NATALIE MARIE BELLEAU | ON FILE |
| NATALIE MARIE LAKE | ON FILE |
| NATALIE MARIE WILKINSON | ON FILE |
| NATALIE MARIE YIALELIS | ON FILE |
| NATALIE MEDINA POITEVIEN | ON FILE |
| NATALIE MICHELLE RUIZARIAS | ON FILE |
| NATALIE MICHELLE WALTERS | ON FILE |
| NATALIE MICK | ON FILE |
| NATALIE NICOLE ERDELT | ON FILE |
| NATALIE NICOLE JOHNSON | ON FILE |
| NATALIE NITCHAKAN DAHL | ON FILE |
| NATALIE P VEITH | ON FILE |
| NATALIE PAGE | ON FILE |
| NATALIE PEREZ | ON FILE |
| NATALIE PHOEBE WONG | ON FILE |
| NATALIE R WOOD | ON FILE |
| NATALIE RACHEL LIEVENS | ON FILE |
| NATALIE RANEE BAKAN | ON FILE |
| NATALIE RITA TURNER | ON FILE |
| NATALIE ROBINSON | ON FILE |
| NATALIE ROSE COPPA | ON FILE |
| NATALIE ROSE RICCIARDI | ON FILE |
| NATALIE ROSE SCHUMACK | ON FILE |
| NATALIE S BOWEN | ON FILE |
| NATALIE S BULBULIAN | ON FILE |
| NATALIE SIMI ODIZ | ON FILE |
| NATALIE SOLOMONOV | ON FILE |
| NATALIE SORRENTINO | ON FILE |
| NATALIE TANEISHA N FEARON-WILLIAMS | ON FILE |
| NATALIE TANEISHAN FEARON-WILLIAMS | ON FILE |
| NATALIE TAUMBERGER | ON FILE |
| NATALIE TEVES RODRIGUEZ | ON FILE |
| NATALIE TOLLIVER | ON FILE |
| NATALIE VALISOVA | ON FILE |
| NATALIE VLADAROVA | ON FILE |



| NAME | EMAIL |
|------|-------|
| NATALIE XIUWEN WEN | ON FILE |
| NATALIE YVONNE MAGRAS | ON FILE |
| NATALIIA BANAKH | ON FILE |
| NATALIIA CHERNIAKOVA | ON FILE |
| NATALIIA FEDYNA | ON FILE |
| NATALIIA GOLODIUK | ON FILE |
| NATALIIA HAPYCH | ON FILE |
| NATALIIA HAVRYLENKO | ON FILE |
| NATALIIA HORBII | ON FILE |
| NATALIIA HURINA | ON FILE |
| NATALIIA KOCHETOVA | ON FILE |
| NATALIIA KYSIL | ON FILE |
| NATALIIA MAMCHUK | ON FILE |
| NATALIIA MELNYCHENKO | ON FILE |
| NATALIIA NAUMOVA | ON FILE |
| NATALIIA OPRYSK | ON FILE |
| NATALIIA SEMENIUK | ON FILE |
| NATALIIA SHELIEVA | ON FILE |
| NATALIIA TKACHUK | ON FILE |
| NATALIIA TURCHYN | ON FILE |
| NATALIIA VASHCHUK | ON FILE |
| NATALIIA VIKTOROVNA AZHOTKINA | ON FILE |
| NATALIIA VOLOSHYNA | ON FILE |
| NATALIIA ZHUKOVA | ON FILE |
| NATALIJA BARKIDIJA | ON FILE |
| NATALIJA CESEK | ON FILE |
| NATALIJA DOLOTOVA | ON FILE |
| NATALIJA HABAN | ON FILE |
| NATALIJA RUPIC | ON FILE |
| NATALINA CHHENG | ON FILE |
| NATALINO DE LEO | ON FILE |
| NATALINO PINNA | ON FILE |
| NATALIO MOROTE SERRANO | ON FILE |
| NATALIYA DUKH | ON FILE |
| NATALIYA ROSTOVA | ON FILE |
| NATALIYA STEFANYSHYN | ON FILE |
| NATALIYA VERBITSKAYA | ON FILE |
| NATALIYA ZABYELINA | ON FILE |
| NATALJA PAVLOVA | ON FILE |
| NATALJA PINAJEVA | ON FILE |
| NATALLIA BAHDANAVA | ON FILE |
| NATALLIA PATAPENKA | ON FILE |
| NATALLIA ZAIKINA | ON FILE |
| NATALLIA ZHYTKEVICH | ON FILE |
| NATALY ALEKSANDRA ESTRIN | ON FILE |
| NATALY ANGELICA PENUELA GOMEZ | ON FILE |
| NATALY CAROLINA SOTO | ON FILE |
| NATALY RESTREPO ORTEGA | ON FILE |
| NATALY SOUZA COSTA | ON FILE |
| NATALY SOUZA COSTA | ON FILE |
| NATALY VERUSKA VERGARA | ON FILE |
| NATALYA GARDEZANI ABDUCH | ON FILE |
| NATALYA JOY MARRA | ON FILE |
| NATALYA NIKOLAYEVNA TSVETKOVA | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| NATALYA SARJEANT | ON FILE |
| NATALYA VINNIK ANDERSON | ON FILE |
| NATALYA VYACHESLAVOVNA SIRKINA | ON FILE |
| NATALYA YAKOVLEVNA KALINYUK | ON FILE |
| NATAN A WYTHE | ON FILE |
| NATAN BAPTISTE GLENAT | ON FILE |
| NATAN BUENO WANDERLEY | ON FILE |
| NATAN DEYHERALDE | ON FILE |
| NATAN DVOR | ON FILE |
| NATAN FOOKS | ON FILE |
| NATAN MURIEL D PINCHART | ON FILE |
| NATAN TEVET | ON FILE |
| NATANAEL ALEJANDRO DELIGIANNIS | ON FILE |
| NATANAEL COSMIN GHIT DARAEOD | ON FILE |
| NATANAEL LEON MANSILLA | ON FILE |
| NATANAHIRA POMARE WITANA | ON FILE |
| NATANEL JOURABCHI | ON FILE |
| NATANGWE ELIASER AMBAMBI | ON FILE |
| NATANIAL SAIGE PALMER | ON FILE |
| NATANIEL KAUKKO FRANTZ PATULSKI | ON FILE |
| NATANIEL VICTOR ELKAIM | ON FILE |
| NATANIEL WONG | ON FILE |
| NATAPONG SENEEWONGSE NA AYUTAYA | ON FILE |
| NATARAJAN CHOCKALINGAM | ON FILE |
| NATASA BUJOSEVIC | ON FILE |
| NATASA DETECNIK | ON FILE |
| NATASA DONCIC | ON FILE |
| NATASA DULAR | ON FILE |
| NATASA GREGEC | ON FILE |
| NATASA JAGODIC | ON FILE |
| NATASA JANKOVIC | ON FILE |
| NATASA MAJSTOROVIC | ON FILE |
| NATASA MILIC | ON FILE |
| NATASA RADIC | ON FILE |
| NATASA RAICEVIC | ON FILE |
| NATASA SARAPA | ON FILE |
| NATASA SIMSIC | ON FILE |
| NATASA TUDOR | ON FILE |
| NATASCHA LANGNER | ON FILE |
| NATASCHA SYLVIA CHINQUE | ON FILE |
| NATASCIA ANACLERIO | ON FILE |
| NATASCIA BADALAMENTI | ON FILE |
| NATASHA A HENDRICKS | ON FILE |
| NATASHA ANA MARIA SAMSON | ON FILE |
| NATASHA ANDREA LEFEBVRE SHAW | ON FILE |
| NATASHA ANN DCRUZE | ON FILE |
| NATASHA ANNA CLATWORTHY | ON FILE |
| NATASHA ANNA JULIA PAWLOWSKI | ON FILE |
| NATASHA AUDREY YOUNG | ON FILE |
| NATASHA BAYON | ON FILE |
| NATASHA BERGAMO | ON FILE |
| NATASHA BLYZNYUK | ON FILE |
| NATASHA CASASNOVAS MEDINA | ON FILE |
| NATASHA CHARLOTTE FRENCH | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| NATASHA CHRISTINE NAPOLI | ON FILE |
| NATASHA DADIC | ON FILE |
| NATASHA DEANNA BURTON | ON FILE |
| NATASHA DEANNA BURTON | ON FILE |
| NATASHA DEBORA ALEGRE | ON FILE |
| NATASHA DEMEYERE | ON FILE |
| NATASHA DIMITRA FERMANTZIS | ON FILE |
| NATASHA DJUSZE KOK | ON FILE |
| NATASHA DOS SANTOS | ON FILE |
| NATASHA E HAMWOOD | ON FILE |
| NATASHA EDEN BALLIS | ON FILE |
| NATASHA ELLANA | ON FILE |
| NATASHA ERIKA TSUJI | ON FILE |
| NATASHA ERIKA TSUJI | ON FILE |
| NATASHA GENET AVERY | ON FILE |
| NATASHA IRWIN WARSHAW | ON FILE |
| NATASHA J HARDIE | ON FILE |
| NATASHA JANE TAYLOR | ON FILE |
| NATASHA JANELLE BELONIO | ON FILE |
| NATASHA JULIA KIM | ON FILE |
| NATASHA KALACUN | ON FILE |
| NATASHA KAREN BOYD | ON FILE |
| NATASHA KARIN ZASLOVE | ON FILE |
| NATASHA KATHERINE CUCULOVSKI | ON FILE |
| NATASHA KAYTE RUMBLE | ON FILE |
| NATASHA L MCMILLEN | ON FILE |
| NATASHA L MERRICK | ON FILE |
| NATASHA LATHOURAS | ON FILE |
| NATASHA LEE BOTHMA | ON FILE |
| NATASHA LEONIE ATTERBURY | ON FILE |
| NATASHA LOUISA PINTO | ON FILE |
| NATASHA LOUISE DE LEMOS VAN DOORN | ON FILE |
| NATASHA LYN PATERSON | ON FILE |
| NATASHA MAREE CURTALE | ON FILE |
| NATASHA MARIE AHMED | ON FILE |
| NATASHA MARIE RUTHERFORD | ON FILE |
| NATASHA MARIERAMOS BERNAL | ON FILE |
| NATASHA MERCHANT | ON FILE |
| NATASHA MURLI MOTWANI | ON FILE |
| NATASHA NADINE LAURIE | ON FILE |
| NATASHA NATASHA | ON FILE |
| NATASHA NICOLE SMITH | ON FILE |
| NATASHA OOSTHUIZEN | ON FILE |
| NATASHA R KOTHARE | ON FILE |
| NATASHA REBECCA CRANE | ON FILE |
| NATASHA RENEE NEWLIN | ON FILE |
| NATASHA SHROTRI | ON FILE |
| NATASHA STEPHANEY HENRY | ON FILE |
| NATASHA SULLY | ON FILE |
| NATASHA TSALIKIS | ON FILE |
| NATASHA WALTER | ON FILE |
| NATASHA WONG | ON FILE |
| NATASHA WOOD | ON FILE |
| NATASHA XIAOJIN BIAN | ON FILE |



**Exhibit B**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| NATASHIA LASHAUN COOPER | ON FILE |
| NATASHIA MAZZA | ON FILE |
| NATCHANUN SRIPRASERT | ON FILE |
| NATCHATA TERLAAK | ON FILE |
| NATCHAYA RADHIKULKARALAK | ON FILE |
| NATCHPAPHA VISARNTANON | ON FILE |
| NATDANAI TITAWATTANAPONG | ON FILE |
| NATE ABISHEK REDDI | ON FILE |
| NATE ADAM BLUME | ON FILE |
| NATE J SANDERS | ON FILE |
| NATE KELLER | ON FILE |
| NATE WEEKS | ON FILE |
| NATELA KAFTAR | ON FILE |
| NATEPHISARNWANISH VIJITRA | ON FILE |
| NATEPLOY THAMSAROCH | ON FILE |
| NATHACHAI POTIWATT | ON FILE |
| NATHAJI LUCIANO METIVIER | ON FILE |
| NATHAKORN KITTANANTHAWONGS | ON FILE |
| NATHALIA BARBOSA ALMODOVAR | ON FILE |
| NATHALIA COMBARIZA HOME | ON FILE |
| NATHALIA ESTEVES RODRIGUES | ON FILE |
| NATHALIA SAMANTHA HERNANDEZ PEREZ | ON FILE |
| NATHALIE ARMANDE ANDEME BITEGHE | ON FILE |
| NATHALIE BERNADETTE MIREILLE CHAIGNEAU | ON FILE |
| NATHALIE CAMPFENS | ON FILE |
| NATHALIE CASTANO GUEVARA | ON FILE |
| NATHALIE CLEMENCE JEANSON SELLIER | ON FILE |
| NATHALIE DANIELLE KOPP | ON FILE |
| NATHALIE DECHELLIS THOMPSON | ON FILE |
| NATHALIE DESTINE | ON FILE |
| NATHALIE DEWINTER | ON FILE |
| NATHALIE ERZEN | ON FILE |
| NATHALIE GABRIELLE MAURICETTE PASCOT | ON FILE |
| NATHALIE GARCIA | ON FILE |
| NATHALIE GISELE NABAJOTH | ON FILE |
| NATHALIE HOLMAN | ON FILE |
| NATHALIE HO-TIEN-TON | ON FILE |
| NATHALIE INES CARDENAS-ZELAYA | ON FILE |
| NATHALIE ISABELLE FRADIN | ON FILE |
| NATHALIE JANSEN | ON FILE |
| NATHALIE LAMBERT | ON FILE |
| NATHALIE LINNEA JALILA PJERNER | ON FILE |
| NATHALIE M BLANCHARD | ON FILE |
| NATHALIE M LUSINK | ON FILE |
| NATHALIE M VARAS DE PALERMO | ON FILE |
| NATHALIE MAGNO | ON FILE |
| NATHALIE MARGARETHA JACQUELINA MARIA KERSTENS | ON FILE |
| NATHALIE MARIE-HELENE DRIUSSI | ON FILE |
| NATHALIE MICHELE CHEVROT | ON FILE |
| NATHALIE MIREILLE DANIELLE CHAUVIN | ON FILE |
| NATHALIE MONETTE | ON FILE |
| NATHALIE NOEL | ON FILE |
| NATHALIE ODILE DUPIRE | ON FILE |
| NATHALIE P VILTARDOCHSENBEIN | ON FILE |

**STRETTO**

**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| NATHALIE PATRICIA ALRIC | ON FILE |
| NATHALIE ROXAN ISAAC | ON FILE |
| NATHALIE ROXANA NOBOA QUESPAS | ON FILE |
| NATHALIE ROXANNE APARICIO SCIORTINO | ON FILE |
| NATHALIE ROZA S CAES | ON FILE |
| NATHALIE SCIPIONI | ON FILE |
| NATHALIE TRAN | ON FILE |
| NATHALIE VAN DIJK | ON FILE |
| NATHALIE VERONIQUE VERMEYLEN | ON FILE |
| NATHALIE VINCIANE S THENAERS | ON FILE |
| NATHALIXE GCV | ON FILE |
| NATHALY ALEXANDRA ARENAS QUIJANO | ON FILE |
| NATHALY ARIAS RIASCOS | ON FILE |
| NATHALY BATISTA-GONZALEZ | ON FILE |
| NATHALY FLERIETTE ARREDONDO | ON FILE |
| NATHALY SOFIA ECHEVERRY VILLALBA | ON FILE |
| NATHAN A CONROY | ON FILE |
| NATHAN A DAVIS | ON FILE |
| NATHAN A FATES | ON FILE |
| NATHAN A MAYES | ON FILE |
| NATHAN AARON BIETZ | ON FILE |
| NATHAN AARON BOWMAN | ON FILE |
| NATHAN AARON CURT ISAAC-DEGALE | ON FILE |
| NATHAN AARON DOWDY | ON FILE |
| NATHAN AARON GALBRAITH | ON FILE |
| NATHAN ADAM BUFFETT | ON FILE |
| NATHAN ADAM DELGADO | ON FILE |
| NATHAN ADAM GRAHAM | ON FILE |
| NATHAN ADAM HOUGABOOM | ON FILE |
| NATHAN ALAN BURNHAM | ON FILE |
| NATHAN ALAN GRANNER | ON FILE |
| NATHAN ALAN JACOBSON | ON FILE |
| NATHAN ALAN MILLER | ON FILE |
| NATHAN ALAN MOCH | ON FILE |
| NATHAN ALAN MORRIS | ON FILE |
| NATHAN ALAN MURRAY | ON FILE |
| NATHAN ALAN POWELSON | ON FILE |
| NATHAN ALBERT TRISTAN PICKERING | ON FILE |
| NATHAN ALBERTI | ON FILE |
| NATHAN ALEC MCCANN | ON FILE |
| NATHAN ALEXANDER BAPTISTE | ON FILE |
| NATHAN ALEXANDER BLACK | ON FILE |
| NATHAN ALEXANDER BROWN | ON FILE |
| NATHAN ALEXANDER CARLIN | ON FILE |
| NATHAN ALEXANDER DEMOSTHENES | ON FILE |
| NATHAN ALEXANDER RUBIN | ON FILE |
| NATHAN ALEXANDER SCOTT | ON FILE |
| NATHAN ALEXANDER SOARES | ON FILE |
| NATHAN ALEXANDER STEWART | ON FILE |
| NATHAN ALLAN LAPLANTE | ON FILE |
| NATHAN ALLAN SEAY | ON FILE |
| NATHAN ALLEN CWIOK | ON FILE |
| NATHAN ALLEN ELTZROTH | ON FILE |
| NATHAN ALLEN REED | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| NATHAN ALLEN STROBEL | ON FILE |
| NATHAN ANDRE A DUJARDIN | ON FILE |
| NATHAN ANDREAS I SMITS | ON FILE |
| NATHAN ANDREW BETTS | ON FILE |
| NATHAN ANDREW BILLMAIER | ON FILE |
| NATHAN ANDREW DILLON | ON FILE |
| NATHAN ANDREW HOFFMAN | ON FILE |
| NATHAN ANDREW HOUSTMAN | ON FILE |
| NATHAN ANDREW KLINKENBERG | ON FILE |
| NATHAN ANDREW LEE | ON FILE |
| NATHAN ANDREW MILLER | ON FILE |
| NATHAN ANDREW MOQUIN | ON FILE |
| NATHAN ANDREW PATTON | ON FILE |
| NATHAN ANDREW RINSEMA | ON FILE |
| NATHAN ANDREW TURNER | ON FILE |
| NATHAN ANDREW WESTBELD | ON FILE |
| NATHAN ANNE G BAELE | ON FILE |
| NATHAN ANTHONY SCULLI | ON FILE |
| NATHAN ANTOINE MATHIEU JACQUES LEAUTE | ON FILE |
| NATHAN ANTON BOUTIN | ON FILE |
| NATHAN ARMANU GUEZ | ON FILE |
| NATHAN ARNOLD BECKSTEAD | ON FILE |
| NATHAN ARNOLD BECKSTEAD | ON FILE |
| NATHAN ATLAS DEAN | ON FILE |
| NATHAN AUGUSTUS STELLA | ON FILE |
| NATHAN AUGUSTUS TIMOK | ON FILE |
| NATHAN B COFFEY | ON FILE |
| NATHAN B POWELL | ON FILE |
| NATHAN BACON | ON FILE |
| NATHAN BARBONI | ON FILE |
| NATHAN BARRETT SMITH | ON FILE |
| NATHAN BEATTIE | ON FILE |
| NATHAN BEDOUI | ON FILE |
| NATHAN BEN HUMPHRIES | ON FILE |
| NATHAN BEN SZABOSANCHEZ | ON FILE |
| NATHAN BLAKE JOHN | ON FILE |
| NATHAN BODENSTEIN | ON FILE |
| NATHAN BODETTE | ON FILE |
| NATHAN BRADFORD ALDRIDGE | ON FILE |
| NATHAN BRADY HOLLIS | ON FILE |
| NATHAN BROUARD | ON FILE |
| NATHAN BRUCE RIGAUD | ON FILE |
| NATHAN BRYAN PHILLIPS | ON FILE |
| NATHAN BURTON WINIECKI | ON FILE |
| NATHAN C DAVIS | ON FILE |
| NATHAN C FOOT | ON FILE |
| NATHAN C PIXLEY | ON FILE |
| NATHAN C SIEGWALD | ON FILE |
| NATHAN CARL OVERBOE | ON FILE |
| NATHAN CARL TERRY | ON FILE |
| NATHAN CHARLES AMODEO | ON FILE |
| NATHAN CHARLES HOTARY | ON FILE |
| NATHAN CHARLES ROY | ON FILE |
| NATHAN CHRISTOPHER BALLANTYNE | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NATHAN CHRISTOPHER BROWN | ON FILE |
| NATHAN CHRISTOPHER GEORGE | ON FILE |
| NATHAN CHRISTOPHER HEIDA | ON FILE |
| NATHAN CHRISTOPHER KNIGHTEN | ON FILE |
| NATHAN CHRISTOPHER STEWART | ON FILE |
| NATHAN CIELIESKA | ON FILE |
| NATHAN CLEGHORN | ON FILE |
| NATHAN CODY HELMS | ON FILE |
| NATHAN COHEN | ON FILE |
| NATHAN COLE DALEY | ON FILE |
| NATHAN COLLIN PLASTER | ON FILE |
| NATHAN CONNOR LEUNG | ON FILE |
| NATHAN COOPER | ON FILE |
| NATHAN COREY BLANKESTIJN | ON FILE |
| NATHAN COURTNEY WRIGHT | ON FILE |
| NATHAN CRAIG DUGMORE | ON FILE |
| NATHAN CRAMER | ON FILE |
| NATHAN CURTIS MCLEMORE | ON FILE |
| NATHAN CYRIL VANNAY | ON FILE |
| NATHAN CYRILLE SOSA | ON FILE |
| NATHAN D BEAL | ON FILE |
| NATHAN D CURRAN | ON FILE |
| NATHAN D FITZGERALD | ON FILE |
| NATHAN D HAMPSHIRE | ON FILE |
| NATHAN D HORGAN | ON FILE |
| NATHAN D OHLRICH | ON FILE |
| NATHAN D ZEGURA | ON FILE |
| NATHAN DALE BEAM | ON FILE |
| NATHAN DALE SPRADLIN | ON FILE |
| NATHAN DANIEL BRAUN | ON FILE |
| NATHAN DANIEL CAMPISI | ON FILE |
| NATHAN DANIEL DAVID | ON FILE |
| NATHAN DANIEL GERVAIS | ON FILE |
| NATHAN DANIEL GREINER | ON FILE |
| NATHAN DANIEL LAROCHE | ON FILE |
| NATHAN DANIEL MACKEY | ON FILE |
| NATHAN DANIEL NIERI | ON FILE |
| NATHAN DANIEL PORTER | ON FILE |
| NATHAN DANIEL RICKLIN | ON FILE |
| NATHAN DANIEL ROBERTUS | ON FILE |
| NATHAN DANIEL RUNKE | ON FILE |
| NATHAN DANIEL SALES | ON FILE |
| NATHAN DANIEL SHEETS | ON FILE |
| NATHAN DAUWE | ON FILE |
| NATHAN DAVID FRANCIS | ON FILE |
| NATHAN DAVID HOYLE GREENWOOD | ON FILE |
| NATHAN DAVID KERSCHER | ON FILE |
| NATHAN DAVID LEVY | ON FILE |
| NATHAN DAVID MAJOR | ON FILE |
| NATHAN DAVID SVEC | ON FILE |
| NATHAN DAVID TRIBBLE | ON FILE |
| NATHAN DAVIDE PIRROTTINA | ON FILE |
| NATHAN DAVIES WATKINS | ON FILE |
| NATHAN DEAN ALLEN | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| NATHAN DEAN ANDERSEN | ON FILE |
| NATHAN DEAN GRAVES | ON FILE |
| NATHAN DEAN PAUL | ON FILE |
| NATHAN DEAN TEALE | ON FILE |
| NATHAN DEANE BENDER | ON FILE |
| NATHAN DEERY | ON FILE |
| NATHAN DELOIT JAYNES | ON FILE |
| NATHAN DOUGLAS DAVIS | ON FILE |
| NATHAN DUGGAN | ON FILE |
| NATHAN DUPONT | ON FILE |
| NATHAN DUYTAN VOTRAN | ON FILE |
| NATHAN DYLAN FARLEY | ON FILE |
| NATHAN E HOOPS | ON FILE |
| NATHAN E PARKER | ON FILE |
| NATHAN E ROBINSON | ON FILE |
| NATHAN E TOEPPER | ON FILE |
| NATHAN EAN HELD | ON FILE |
| NATHAN EARL FERRELL | ON FILE |
| NATHAN EDDY FAIRBANKS | ON FILE |
| NATHAN EDGAR KINDT | ON FILE |
| NATHAN EDUARD SINN | ON FILE |
| NATHAN EDUARD WEISS | ON FILE |
| NATHAN EDWARD NANCE | ON FILE |
| NATHAN EDWARD PRINCE | ON FILE |
| NATHAN EDWARD REHM | ON FILE |
| NATHAN EDWARD SELSBY | ON FILE |
| NATHAN EDWARD SHEPHERD | ON FILE |
| NATHAN EDWIN HANSEN THORPE | ON FILE |
| NATHAN EDWIN MCCLEMENTS | ON FILE |
| NATHAN EDWIN RODEWALD | ON FILE |
| NATHAN EFFIONG AFAHAEKE | ON FILE |
| NATHAN ELI WOLCOTT | ON FILE |
| NATHAN ELLIOTT | ON FILE |
| NATHAN EMMANUEL HABIMANA | ON FILE |
| NATHAN ERROL DASS | ON FILE |
| NATHAN ERROL MEHMET | ON FILE |
| NATHAN ESQUENAZI | ON FILE |
| NATHAN EUGENE DABU | ON FILE |
| NATHAN EUGENE PURDOM | ON FILE |
| NATHAN EUGENE REAM | ON FILE |
| NATHAN EUGENE STUART | ON FILE |
| NATHAN EUGENE VOELKL | ON FILE |
| NATHAN EVAN MEWEN CREMEZI | ON FILE |
| NATHAN F MILLER | ON FILE |
| NATHAN FEIFEL | ON FILE |
| NATHAN FELIPE MENDONCA ARAUJO | ON FILE |
| NATHAN FISHAUF | ON FILE |
| NATHAN FRANCIS ANTHONY | ON FILE |
| NATHAN FRANCIS COOPER | ON FILE |
| NATHAN FREDERIC FRADET | ON FILE |
| NATHAN G HANCOCK | ON FILE |
| NATHAN GABRIEL RUES | ON FILE |
| NATHAN GAR HOLL WONG | ON FILE |
| NATHAN GARRETT BLAINE | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| NATHAN GARRETT SIMON | ON FILE |
| NATHAN GELDMAN | ON FILE |
| NATHAN GENTRY BUTLIG | ON FILE |
| NATHAN GEORGE PAPKE | ON FILE |
| NATHAN GILBERT MEHARRY | ON FILE |
| NATHAN GLEN CHUA CHIACO GUEVARRA | ON FILE |
| NATHAN GLEN FRIERSON | ON FILE |
| NATHAN GORDON SMITH | ON FILE |
| NATHAN GREGORY BEGE | ON FILE |
| NATHAN GREGORY WEISSHAAR | ON FILE |
| NATHAN GUY MARIE MILLESCAMPS | ON FILE |
| NATHAN GUY PINTABONA | ON FILE |
| NATHAN H ROBERT | ON FILE |
| NATHAN H SANDLERS | ON FILE |
| NATHAN HAMILTON BRENNAN | ON FILE |
| NATHAN HANIPH | ON FILE |
| NATHAN HANNEUSE | ON FILE |
| NATHAN HAROLD ANDERSON | ON FILE |
| NATHAN HENRI PIERRE DENIS MARY | ON FILE |
| NATHAN HENRY WISE | ON FILE |
| NATHAN HOICHUNG CHENG | ON FILE |
| NATHAN HOI-KING KWAN | ON FILE |
| NATHAN HUBERTNIBUNGCO REYES | ON FILE |
| NATHAN HUGO ESTEBAN AMIGO | ON FILE |
| NATHAN HUME | ON FILE |
| NATHAN HUNTER RABINOVITCH | ON FILE |
| NATHAN IAN BROWN | ON FILE |
| NATHAN IFOR GUNTER | ON FILE |
| NATHAN INNES | ON FILE |
| NATHAN ISAAC CYRIL SCHNARR | ON FILE |
| NATHAN ISIAIH MOLLINEDO | ON FILE |
| NATHAN J ANDREW | ON FILE |
| NATHAN J BARRETT | ON FILE |
| NATHAN J DEWIT | ON FILE |
| NATHAN J MILLER | ON FILE |
| NATHAN J REINHOLD | ON FILE |
| NATHAN J VINCENT | ON FILE |
| NATHAN J WILLIAMS | ON FILE |
| NATHAN J WOLF | ON FILE |
| NATHAN J WRIGHT | ON FILE |
| NATHAN JACOB ZWILLICH | ON FILE |
| NATHAN JACQUES ROZOT | ON FILE |
| NATHAN JAMES BIANCHINI | ON FILE |
| NATHAN JAMES BUCKLEY | ON FILE |
| NATHAN JAMES CHRISTOFARIS | ON FILE |
| NATHAN JAMES COLLI | ON FILE |
| NATHAN JAMES DEMPSEY | ON FILE |
| NATHAN JAMES DUMBLETON | ON FILE |
| NATHAN JAMES ESPEN | ON FILE |
| NATHAN JAMES FOLLEN | ON FILE |
| NATHAN JAMES GAGNE | ON FILE |
| NATHAN JAMES GARDNER | ON FILE |
| NATHAN JAMES KIRK | ON FILE |
| NATHAN JAMES LAI | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| NATHAN JAMES LEINHEISER | ON FILE |
| NATHAN JAMES LIVINGS | ON FILE |
| NATHAN JAMES MARETT | ON FILE |
| NATHAN JAMES MARTIN | ON FILE |
| NATHAN JAMES MATTHEWS | ON FILE |
| NATHAN JAMES MC ALISTER | ON FILE |
| NATHAN JAMES MICHAEL | ON FILE |
| NATHAN JAMES OWENS | ON FILE |
| NATHAN JAMES PROTT | ON FILE |
| NATHAN JAMES REEVES | ON FILE |
| NATHAN JAMES SIMMONS | ON FILE |
| NATHAN JAMES STUHLTRAGER | ON FILE |
| NATHAN JAMES TRUSCOTT | ON FILE |
| NATHAN JAMES VOWLES | ON FILE |
| NATHAN JAMES YOUNGMAN | ON FILE |
| NATHAN JARRET SMITH | ON FILE |
| NATHAN JAY ANDERSON | ON FILE |
| NATHAN JAY LYONS | ON FILE |
| NATHAN JAY WANG | ON FILE |
| NATHAN JEAN-MARC ARNAUD CARAYON | ON FILE |
| NATHAN JEFFREY ROESSLER | ON FILE |
| NATHAN JIMIN PROCEK | ON FILE |
| NATHAN JOE SCHINDLER | ON FILE |
| NATHAN JOEL KING | ON FILE |
| NATHAN JOHN BARRATT | ON FILE |
| NATHAN JOHN BROWN | ON FILE |
| NATHAN JOHN DAY | ON FILE |
| NATHAN JOHN GRAY | ON FILE |
| NATHAN JOHN JONES-FAULKES | ON FILE |
| NATHAN JOHN LANGER | ON FILE |
| NATHAN JOHN MC FADDEN | ON FILE |
| NATHAN JOHN PAUL WINTLE | ON FILE |
| NATHAN JOHN RICHARD | ON FILE |
| NATHAN JOHN SCHMADEKE | ON FILE |
| NATHAN JOHN VOYTKO | ON FILE |
| NATHAN JOHN WAGHORN | ON FILE |
| NATHAN JOHN WILDEN | ON FILE |
| NATHAN JOHN WILKINSON | ON FILE |
| NATHAN JOHN WING | ON FILE |
| NATHAN JOHN WOOLSEY | ON FILE |
| NATHAN JON CAUSER | ON FILE |
| NATHAN JONAH NIKKHOO | ON FILE |
| NATHAN JONAS LOUVET | ON FILE |
| NATHAN JOSEPH CHILDRESS | ON FILE |
| NATHAN JOSEPH COFER | ON FILE |
| NATHAN JOSEPH DZIOB | ON FILE |
| NATHAN JOSEPH FREDELL | ON FILE |
| NATHAN JOSEPH GONSALVES | ON FILE |
| NATHAN JOSEPH HUNNICUTT | ON FILE |
| NATHAN JOSEPH MCKENZIE | ON FILE |
| NATHAN JOSEPH PIRHALLA | ON FILE |
| NATHAN JOSEPH POZNICK | ON FILE |
| NATHAN JOSEPHMURRAY WILD | ON FILE |
| NATHAN JOSH BUTTIE | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| NATHAN JOSH KENNEDY | ON FILE |
| NATHAN JOSHUA LIBBY | ON FILE |
| NATHAN JULIAN CHAN | ON FILE |
| NATHAN JULIAN HAN-MING CHAN | ON FILE |
| NATHAN JUNEHO LEE | ON FILE |
| NATHAN JUNG UK CHO | ON FILE |
| NATHAN K REDWOOD | ON FILE |
| NATHAN KAMAL CHANDRA | ON FILE |
| NATHAN KARSTEN | ON FILE |
| NATHAN KASPER RUIJTENSCHILDT | ON FILE |
| NATHAN KATZ | ON FILE |
| NATHAN KELLY STIGLER | ON FILE |
| NATHAN KENNETH GEORGE ALFRED | ON FILE |
| NATHAN KENNETH SMULAN | ON FILE |
| NATHAN KENT SIMONS | ON FILE |
| NATHAN KODY GOSPER | ON FILE |
| NATHAN KROS DOERFLINGER | ON FILE |
| NATHAN KUNG LAI | ON FILE |
| NATHAN KYLE LIEBENBERG | ON FILE |
| NATHAN KYLERTWEIT HULL | ON FILE |
| NATHAN L FICARRA | ON FILE |
| NATHAN L GARCIA | ON FILE |
| NATHAN L MARSHALL | ON FILE |
| NATHAN LANE HOSEY | ON FILE |
| NATHAN LAVAUN KOZLOWSKI | ON FILE |
| NATHAN LAWRENCE SCHLESNER | ON FILE |
| NATHAN LAWSON | ON FILE |
| NATHAN LEE FINE | ON FILE |
| NATHAN LEE GREEN | ON FILE |
| NATHAN LEE HARRINGTON | ON FILE |
| NATHAN LEE HOOFNEL | ON FILE |
| NATHAN LEE MILLER | ON FILE |
| NATHAN LEE NGUYEN | ON FILE |
| NATHAN LEE NORLING | ON FILE |
| NATHAN LEE PHILLIPS | ON FILE |
| NATHAN LEE RAINER | ON FILE |
| NATHAN LEE ROUISSE | ON FILE |
| NATHAN LEE SCHMIDT | ON FILE |
| NATHAN LEE SIMPSON | ON FILE |
| NATHAN LEE STEPHENS | ON FILE |
| NATHAN LEE YONG KANG | ON FILE |
| NATHAN LEO LANDRY | ON FILE |
| NATHAN LESASSIER | ON FILE |
| NATHAN LESLIE GIBBS | ON FILE |
| NATHAN LEVIN | ON FILE |
| NATHAN LOUIS ASSELIN | ON FILE |
| NATHAN LOUIS CAMPBELL | ON FILE |
| NATHAN LOUIS SABATTINI | ON FILE |
| NATHAN LUKE ALLAN | ON FILE |
| NATHAN LUKE BETTERIDGE | ON FILE |
| NATHAN LUKE DEWAR | ON FILE |
| NATHAN LUKE KEATS | ON FILE |
| NATHAN LUM CHEU | ON FILE |
| NATHAN M SHUMWAY | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| NATHAN MACDONALD | ON FILE |
| NATHAN MAN LOK WONG | ON FILE |
| NATHAN MARC | ON FILE |
| NATHAN MARK ALLRED | ON FILE |
| NATHAN MARK JARVEY | ON FILE |
| NATHAN MARSHALL MALONE | ON FILE |
| NATHAN MASAMI SCOTT | ON FILE |
| NATHAN MATTHEW HENRY | ON FILE |
| NATHAN MATTHEW HOUGH | ON FILE |
| NATHAN MATTHEW RICHARDS | ON FILE |
| NATHAN MAXIMILIAN KÃ–NIG | ON FILE |
| NATHAN MAXWELL COOK | ON FILE |
| NATHAN MCKAY MILLER | ON FILE |
| NATHAN MENEFEE | ON FILE |
| NATHAN MERCIER | ON FILE |
| NATHAN MERRIMAN | ON FILE |
| NATHAN MICHAEL ANDERSON | ON FILE |
| NATHAN MICHAEL ARDAIZ | ON FILE |
| NATHAN MICHAEL BORTOLINI | ON FILE |
| NATHAN MICHAEL BROWN | ON FILE |
| NATHAN MICHAEL BUEL | ON FILE |
| NATHAN MICHAEL BURMEISTER | ON FILE |
| NATHAN MICHAEL MEAGHER | ON FILE |
| NATHAN MICHAEL MOTT | ON FILE |
| NATHAN MICHAEL NANNIE | ON FILE |
| NATHAN MICHAEL NORD | ON FILE |
| NATHAN MICHAEL POLLOCK | ON FILE |
| NATHAN MICHAEL ROMANO | ON FILE |
| NATHAN MICHAEL ROSS | ON FILE |
| NATHAN MICHAEL SCHWERMANN | ON FILE |
| NATHAN MICHAEL SHERWOOD | ON FILE |
| NATHAN MICHAEL STAPLETON | ON FILE |
| NATHAN MICHAEL STEWART | ON FILE |
| NATHAN MICHAEL VOGEL | ON FILE |
| NATHAN MICHAEL WELLS FOGARTY | ON FILE |
| NATHAN MIKAEL BRUBAKER | ON FILE |
| NATHAN MILES LAWSON | ON FILE |
| NATHAN MILLEN | ON FILE |
| NATHAN MOLENI LAW | ON FILE |
| NATHAN MORTON BLUESTEIN | ON FILE |
| NATHAN MYLES LEE | ON FILE |
| NATHAN N NCHO | ON FILE |
| NATHAN NAN WANG | ON FILE |
| NATHAN NEHEMIAH SWANSON | ON FILE |
| NATHAN NGUYEN | ON FILE |
| NATHAN NICHOLAS HUTCHINSON | ON FILE |
| NATHAN NOSREE | ON FILE |
| NATHAN NUSORN CHANVIMOL | ON FILE |
| NATHAN OAKES PROCTOR | ON FILE |
| NATHAN OBRIAN SERRANO BLACK | ON FILE |
| NATHAN OLIVER COCKRUM | ON FILE |
| NATHAN OLIVIER TILLIER | ON FILE |
| NATHAN OLSEN | ON FILE |
| NATHAN OSIRUS GURLEY | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| NATHAN OWEN LESLIE JONES | ON FILE |
| NATHAN OWENS B JERRY | ON FILE |
| NATHAN P BAUM | ON FILE |
| NATHAN P MICHEL | ON FILE |
| NATHAN P WEIDEMANN | ON FILE |
| NATHAN PATRICK AYERS | ON FILE |
| NATHAN PATRICK BEAVER | ON FILE |
| NATHAN PATRICK CAPON | ON FILE |
| NATHAN PATRICK HINES | ON FILE |
| NATHAN PAUL BAIJ | ON FILE |
| NATHAN PAUL BATTAN | ON FILE |
| NATHAN PAUL BLACK | ON FILE |
| NATHAN PAUL COLLINS | ON FILE |
| NATHAN PAUL GREEN | ON FILE |
| NATHAN PAUL JONES | ON FILE |
| NATHAN PAUL MIESEN | ON FILE |
| NATHAN PAUL PEEL | ON FILE |
| NATHAN PAUL RODERICK | ON FILE |
| NATHAN PAUL SEMRAU | ON FILE |
| NATHAN PAUL URBAN | ON FILE |
| NATHAN PAUL VILLALOBOS | ON FILE |
| NATHAN PETER ASHWORTH | ON FILE |
| NATHAN PETER HALKO | ON FILE |
| NATHAN PETER MEERNIK | ON FILE |
| NATHAN PETER WEBBER | ON FILE |
| NATHAN PHILLIP CROWDER | ON FILE |
| NATHAN PHILLIP TOMAN | ON FILE |
| NATHAN PHILLIPS | ON FILE |
| NATHAN PHUONGTRI BANH | ON FILE |
| NATHAN PIERRE CAMILLE QUITERIO MONTE ARROIO | ON FILE |
| NATHAN PRAVEEN LSRAEL | ON FILE |
| NATHAN PRENDERGAST | ON FILE |
| NATHAN R GILMOUR | ON FILE |
| NATHAN R KORGER | ON FILE |
| NATHAN R WHITE | ON FILE |
| NATHAN RALPH BREUNIG | ON FILE |
| NATHAN RAMESH DAVIT | ON FILE |
| NATHAN RAMON WANDER | ON FILE |
| NATHAN RANDAL WEIBEL | ON FILE |
| NATHAN RASIAH | ON FILE |
| NATHAN RAY CRIM | ON FILE |
| NATHAN RAY PETTIJOHN | ON FILE |
| NATHAN RAY SIBAL BUSTOS | ON FILE |
| NATHAN RAY SMITH | ON FILE |
| NATHAN RAY TARR | ON FILE |
| NATHAN RENE MYERS | ON FILE |
| NATHAN RICH MONTGOMERY | ON FILE |
| NATHAN RICHARD ALDINGER | ON FILE |
| NATHAN RICHARD RAIKES | ON FILE |
| NATHAN RICHARD WISSING | ON FILE |
| NATHAN ROBERT AMUNDSON | ON FILE |
| NATHAN ROBERT CHARD | ON FILE |
| NATHAN ROBERT DROHMAN | ON FILE |
| NATHAN ROBERT DUNN | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| NATHAN ROBERT GUZIKOWSKI | ON FILE |
| NATHAN ROBERT KUPERSMITH | ON FILE |
| NATHAN ROBERT LARIMER | ON FILE |
| NATHAN ROBERT LEE MANDARICH | ON FILE |
| NATHAN ROBERT LYNCH | ON FILE |
| NATHAN ROBERT MONK | ON FILE |
| NATHAN ROBERT RAWAY | ON FILE |
| NATHAN ROBERT WESLEY HURD | ON FILE |
| NATHAN RODNEY SAVILLE | ON FILE |
| NATHAN ROGER | ON FILE |
| NATHAN ROSS CAMPBELL | ON FILE |
| NATHAN ROSS SANDFORD | ON FILE |
| NATHAN ROY GOODSELL | ON FILE |
| NATHAN ROY TROTTER | ON FILE |
| NATHAN ROY VINICONIS | ON FILE |
| NATHAN RYAN DALTON | ON FILE |
| NATHAN RYAN DONG | ON FILE |
| NATHAN RYAN GROVES | ON FILE |
| NATHAN RYAN HERRING | ON FILE |
| NATHAN RYAN JOHNSON | ON FILE |
| NATHAN RYAN WILLIAMS | ON FILE |
| NATHAN S CAMERON | ON FILE |
| NATHAN S SAMSON | ON FILE |
| NATHAN SABALE DECROUX | ON FILE |
| NATHAN SAM NGUYEN QUAN | ON FILE |
| NATHAN SAMUEL BRENNER | ON FILE |
| NATHAN SAMUEL HARTWIG | ON FILE |
| NATHAN SAMUEL LEE | ON FILE |
| NATHAN SAMUEL SINGH | ON FILE |
| NATHAN SANDERSON SHIPLEY | ON FILE |
| NATHAN SANFORD STOREY | ON FILE |
| NATHAN SCHUCK | ON FILE |
| NATHAN SCOT CAMPBELL | ON FILE |
| NATHAN SCOTT BATLEY | ON FILE |
| NATHAN SCOTT DELANG | ON FILE |
| NATHAN SCOTT FRAY | ON FILE |
| NATHAN SCOTT GARDNER | ON FILE |
| NATHAN SCOTT HOWLETT | ON FILE |
| NATHAN SCOTT PERJAK | ON FILE |
| NATHAN SCOTT PETERMAN | ON FILE |
| NATHAN SCOTT TESSIER | ON FILE |
| NATHAN SCOTT VENANCIO | ON FILE |
| NATHAN SEAN HOWAT MAKAREWICZ | ON FILE |
| NATHAN SEAN KAVANAGH | ON FILE |
| NATHAN SETANA SCHEULEN | ON FILE |
| NATHAN SHANE PATRICK LAWLESS | ON FILE |
| NATHAN SHANE STRAUSS | ON FILE |
| NATHAN SHANE WATERS | ON FILE |
| NATHAN SHANNON GAUTHIER | ON FILE |
| NATHAN SHAWN BOTTOMLEY | ON FILE |
| NATHAN SINGH | ON FILE |
| NATHAN SMITH | ON FILE |
| NATHAN SORDILLO | ON FILE |
| NATHAN STANLEY CARLSON | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| NATHAN STEVEN APPELSON | ON FILE |
| NATHAN STEWARD CHEN VANNORTWICK | ON FILE |
| NATHAN STUART VESPER | ON FILE |
| NATHAN SUMNER LOCKWOOD | ON FILE |
| NATHAN T HICKS | ON FILE |
| NATHAN T KIRK | ON FILE |
| NATHAN TATE PIEKEN | ON FILE |
| NATHAN TEGEL | ON FILE |
| NATHAN TERENCE JOHN WHYATT | ON FILE |
| NATHAN TERRENCE STOKES | ON FILE |
| NATHAN TERRONES | ON FILE |
| NATHAN THAIHOANG PHAN | ON FILE |
| NATHAN THOMAS AYOTTE | ON FILE |
| NATHAN THOMAS BISGES | ON FILE |
| NATHAN THOMAS BURRY | ON FILE |
| NATHAN THOMAS GELINAS | ON FILE |
| NATHAN THOMAS GREENE | ON FILE |
| NATHAN THOMAS HOERNER | ON FILE |
| NATHAN THOMAS JOHN | ON FILE |
| NATHAN THOMAS JONES | ON FILE |
| NATHAN THOMAS MAYFIELD | ON FILE |
| NATHAN THOMAS MILOJEVIC | ON FILE |
| NATHAN THOMAS NETTI | ON FILE |
| NATHAN THOMAS OTT | ON FILE |
| NATHAN THOMAS PYLES | ON FILE |
| NATHAN THOMAS WHEELER | ON FILE |
| NATHAN TIMOTHY MEACOCK | ON FILE |
| NATHAN TIMOTHY NAGY | ON FILE |
| NATHAN TOBIAS KRUG | ON FILE |
| NATHAN TODD BYARS | ON FILE |
| NATHAN TOLER CUNNINGHAM | ON FILE |
| NATHAN TONY ANLIKER | ON FILE |
| NATHAN TRAVIS JOHN CLARK | ON FILE |
| NATHAN TRENT ANNING | ON FILE |
| NATHAN TRIPP TOKHEIM | ON FILE |
| NATHAN TUAN DINH | ON FILE |
| NATHAN TYLER PATTAVINA | ON FILE |
| NATHAN UDOMSRI | ON FILE |
| NATHAN VERDUYN | ON FILE |
| NATHAN VICTOR ANDERSON | ON FILE |
| NATHAN VINCENT FRECHETTE | ON FILE |
| NATHAN VONG | ON FILE |
| NATHAN W A MICHAUX | ON FILE |
| NATHAN W ANDRESHAK | ON FILE |
| NATHAN W CARLSON | ON FILE |
| NATHAN W LANG | ON FILE |
| NATHAN WADE GOOSEY | ON FILE |
| NATHAN WALTER VONTZ | ON FILE |
| NATHAN WALTERS | ON FILE |
| NATHAN WAYNE MINOR | ON FILE |
| NATHAN WEN QIN LEE | ON FILE |
| NATHAN WHIMS | ON FILE |
| NATHAN WILCOCK BANNER | ON FILE |
| NATHAN WILEY BALLENTINE | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| NATHAN WILLIAM COLLIER | ON FILE |
| NATHAN WILLIAM PINKNEY | ON FILE |
| NATHAN WILLIAM POINTER | ON FILE |
| NATHAN WILLIAM PUGH | ON FILE |
| NATHAN WILLIAM RITTENHOUSE | ON FILE |
| NATHAN WILLIAM SCHOEN | ON FILE |
| NATHAN WILLIAM SHEPPARD | ON FILE |
| NATHAN WILLIAM SOUTHWARD | ON FILE |
| NATHAN WILLIAM WRIGHT | ON FILE |
| NATHAN WILLIAMS | ON FILE |
| NATHAN WINSTON SMITH | ON FILE |
| NATHAN WINTERBINE | ON FILE |
| NATHAN WOODWARD | ON FILE |
| NATHAN YAEL FLATTIN | ON FILE |
| NATHAN YAEL TAPOKA | ON FILE |
| NATHAN YAN BROWN | ON FILE |
| NATHAN ZAVIER AGUILO | ON FILE |
| NATHAN ZUMOFEN | ON FILE |
| NATHANAEL AUSTIN GREENE | ON FILE |
| NATHANAEL BARRET JENSEN | ON FILE |
| NATHANAEL BAUMANN | ON FILE |
| NATHANAEL BAX | ON FILE |
| NATHANAEL CHESSHER | ON FILE |
| NATHANAEL CHONG WAYNE | ON FILE |
| NATHANAEL DAVID BRENNER | ON FILE |
| NATHANAEL DAVID LOCHRIE | ON FILE |
| NATHANAEL EDWARD DYSINGER | ON FILE |
| NATHANAEL EDWARD SCHADECK | ON FILE |
| NATHANAEL FOO SONG ERN | ON FILE |
| NATHANAEL FOWLER | ON FILE |
| NATHANAEL GEORGE CHAMBERLAIN | ON FILE |
| NATHANAEL GLENN MONTGOMERY | ON FILE |
| NATHANAEL JAKE KOTZUR | ON FILE |
| NATHANAEL JAMES SMITH | ON FILE |
| NATHANAEL JOSEPH FLATEAU | ON FILE |
| NATHANAEL LOUIS STEVENSON | ON FILE |
| NATHANAEL MELCHOR BOONE | ON FILE |
| NATHANAEL MICHA TEMPELAAR | ON FILE |
| NATHANAEL MIGUEL ERMEL | ON FILE |
| NATHANAEL PATRICK DESMOND | ON FILE |
| NATHANAEL PAUL RUBIN | ON FILE |
| NATHANAEL PAUL SCOTT | ON FILE |
| NATHANAEL PICKSLAY | ON FILE |
| NATHANAEL SEGARAN KRISHNAN | ON FILE |
| NATHANAEL YUNG CHUANG | ON FILE |
| NATHANAEL ZEO STERN | ON FILE |
| NATHANEAL JAMES KRAMER | ON FILE |
| NATHANIA MAILLOUX | ON FILE |
| NATHANIAL ROBERT FISHEL | ON FILE |
| NATHANIAL SCOTT HARRIS | ON FILE |
| NATHANIAL SCOTT SHATTUCK | ON FILE |
| NATHANIEL AARON LIM ONG | ON FILE |
| NATHANIEL AARON STEPHENSON | ON FILE |
| NATHANIEL AARON ZINDA | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NATHANIEL ADAN GUTIERREZ | ON FILE |
| NATHANIEL ALLEN SCHLAGEL | ON FILE |
| NATHANIEL ALTON JACKSON | ON FILE |
| NATHANIEL ALTON PARKER | ON FILE |
| NATHANIEL AMZY BROWN | ON FILE |
| NATHANIEL ANDRAE GRANVILLE MCINTOSH | ON FILE |
| NATHANIEL ANTHONY PLUNKETT | ON FILE |
| NATHANIEL ANTON TAGGART | ON FILE |
| NATHANIEL AQUILA RANDALL | ON FILE |
| NATHANIEL AUSTIN KLEYTMAN | ON FILE |
| NATHANIEL AUSTIN PINDER | ON FILE |
| NATHANIEL B CLARK | ON FILE |
| NATHANIEL B VAN DE VENTER | ON FILE |
| NATHANIEL BARNETT | ON FILE |
| NATHANIEL BEAR | ON FILE |
| NATHANIEL BEEBE WHITEHILL | ON FILE |
| NATHANIEL BELL SHARP | ON FILE |
| NATHANIEL BERNARD BROWN | ON FILE |
| NATHANIEL BETSILL BOWEN | ON FILE |
| NATHANIEL BOYD LUDWIG | ON FILE |
| NATHANIEL BOZEMAN | ON FILE |
| NATHANIEL BRANDON COMPTON | ON FILE |
| NATHANIEL BRIAN CROWTHER | ON FILE |
| NATHANIEL BROWNING BURNINGHAM | ON FILE |
| NATHANIEL BUCK ASHLEY | ON FILE |
| NATHANIEL CASAS VENTURA | ON FILE |
| NATHANIEL CASTILLO | ON FILE |
| NATHANIEL CHARLES DOEHLER | ON FILE |
| NATHANIEL CHARLES WOTRING | ON FILE |
| NATHANIEL CHRISTOPHER GASTON | ON FILE |
| NATHANIEL CHUN MARCUS | ON FILE |
| NATHANIEL CLARK FURLONG | ON FILE |
| NATHANIEL COLLIN MOORE | ON FILE |
| NATHANIEL D CONRAD | ON FILE |
| NATHANIEL D FISH | ON FILE |
| NATHANIEL DAMON WILKINS | ON FILE |
| NATHANIEL DARRELL KOELLING | ON FILE |
| NATHANIEL DAVID HAYNES | ON FILE |
| NATHANIEL DAVID HIERSEMAN | ON FILE |
| NATHANIEL DAVID KIRBY | ON FILE |
| NATHANIEL DAVID MOODY | ON FILE |
| NATHANIEL DAVID MORRIS | ON FILE |
| NATHANIEL DAVID PALMER | ON FILE |
| NATHANIEL DOUGLAS BENDER | ON FILE |
| NATHANIEL DOUGLAS WILSON | ON FILE |
| NATHANIEL DUREZA VOLFANGO | ON FILE |
| NATHANIEL E OBERHOLZER | ON FILE |
| NATHANIEL EAMES | ON FILE |
| NATHANIEL EDWARD GREEN | ON FILE |
| NATHANIEL EDWARD HORVATH | ON FILE |
| NATHANIEL EDWARD KIRCHMIER | ON FILE |
| NATHANIEL EDWARD SLAYTON | ON FILE |
| NATHANIEL ENOCH COX A | ON FILE |
| NATHANIEL ERIC FERGUSON | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NATHANIEL EUGENE MERRY | ON FILE |
| NATHANIEL FUCITO | ON FILE |
| NATHANIEL GENE BELLAMY | ON FILE |
| NATHANIEL GENE PLUMMER | ON FILE |
| NATHANIEL GEORGE RODRIGUEZ | ON FILE |
| NATHANIEL HACKETT | ON FILE |
| NATHANIEL HALVERSON MITCHELL | ON FILE |
| NATHANIEL HART | ON FILE |
| NATHANIEL HAVEN ALLEN | ON FILE |
| NATHANIEL HOK HIN CHAN | ON FILE |
| NATHANIEL HOLLOWAY III | ON FILE |
| NATHANIEL ITZANDER WATKINS | ON FILE |
| NATHANIEL JACK BOLT | ON FILE |
| NATHANIEL JACK BYFORD | ON FILE |
| NATHANIEL JACOB CURRAN | ON FILE |
| NATHANIEL JAMES FRYE | ON FILE |
| NATHANIEL JAMES KIRKLAND | ON FILE |
| NATHANIEL JAMES LEE | ON FILE |
| NATHANIEL JAMES MARCIL | ON FILE |
| NATHANIEL JAMES MARTIN | ON FILE |
| NATHANIEL JAMES MILLS | ON FILE |
| NATHANIEL JAMES SMITH | ON FILE |
| NATHANIEL JAMES TOPIE | ON FILE |
| NATHANIEL JAMES WHARTON ANDREWS | ON FILE |
| NATHANIEL JOEL KHOE | ON FILE |
| NATHANIEL JOEL MARTINA | ON FILE |
| NATHANIEL JOHANN TESSIER | ON FILE |
| NATHANIEL JOHANNES EERENBERG | ON FILE |
| NATHANIEL JOHN BEEKMAN | ON FILE |
| NATHANIEL JOHN COOLEY | ON FILE |
| NATHANIEL JOHN RISSON | ON FILE |
| NATHANIEL JOHN ZIMMETH | ON FILE |
| NATHANIEL JOON DOH | ON FILE |
| NATHANIEL JOSE MORA | ON FILE |
| NATHANIEL JOSEPH ABBEY | ON FILE |
| NATHANIEL JOSEPH BAILEY | ON FILE |
| NATHANIEL JOSEPH C MORRISRICCI | ON FILE |
| NATHANIEL JOSEPH DANZ | ON FILE |
| NATHANIEL JOSEPH JOHNSON | ON FILE |
| NATHANIEL JOSEPH PARKER | ON FILE |
| NATHANIEL JOSEPH SHIVER | ON FILE |
| NATHANIEL JOSEPH SZEREZLA | ON FILE |
| NATHANIEL JR RUGGIRELLO | ON FILE |
| NATHANIEL K AMANIN | ON FILE |
| NATHANIEL KIYOUNG NAM | ON FILE |
| NATHANIEL KWASI OBUDAI | ON FILE |
| NATHANIEL LEE LOFTON | ON FILE |
| NATHANIEL LEE OLSEN | ON FILE |
| NATHANIEL LEE SCHMITZ | ON FILE |
| NATHANIEL LEMAR BROWN | ON FILE |
| NATHANIEL LEVI SHAW | ON FILE |
| NATHANIEL LLOYD OLSON | ON FILE |
| NATHANIEL M ABEYARATNE | ON FILE |
| NATHANIEL MALLARI SANIDAD | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| NATHANIEL MARTINYAP CODINA | ON FILE |
| NATHANIEL MICHAEL PERANELLI | ON FILE |
| NATHANIEL MILES CAMPBELL | ON FILE |
| NATHANIEL MOORE | ON FILE |
| NATHANIEL N ANDERSON | ON FILE |
| NATHANIEL NELSON GUENETTE | ON FILE |
| NATHANIEL NICHOLAS VAN DETTE | ON FILE |
| NATHANIEL NOEL NELSON | ON FILE |
| NATHANIEL ORION SANTOS BESABE | ON FILE |
| NATHANIEL ORLANDO BAILEY | ON FILE |
| NATHANIEL P KUCERA | ON FILE |
| NATHANIEL PATRICK BONACUSE | ON FILE |
| NATHANIEL PATTERSON KIRBY RANKIN | ON FILE |
| NATHANIEL PAUL DEMONG | ON FILE |
| NATHANIEL PERRY | ON FILE |
| NATHANIEL PETER CLOUGH | ON FILE |
| NATHANIEL PHILIP HOMER | ON FILE |
| NATHANIEL PHUA SONG EN | ON FILE |
| NATHANIEL PIOTROWSKI | ON FILE |
| NATHANIEL R FANSLAU | ON FILE |
| NATHANIEL R HAGOOD | ON FILE |
| NATHANIEL R LOW | ON FILE |
| NATHANIEL R REBER | ON FILE |
| NATHANIEL RABANG RAFANAN | ON FILE |
| NATHANIEL RAE BECKLES | ON FILE |
| NATHANIEL RICHARD SCHOTT | ON FILE |
| NATHANIEL ROBERT CAPEN | ON FILE |
| NATHANIEL ROBERT LEE REAGAN | ON FILE |
| NATHANIEL ROBERT WOOD FRAZIER | ON FILE |
| NATHANIEL RYAN VRANA | ON FILE |
| NATHANIEL S KROES | ON FILE |
| NATHANIEL SANGALANG | ON FILE |
| NATHANIEL SAVEASIULEO PETERU | ON FILE |
| NATHANIEL SCOTT HOLOBAUGH | ON FILE |
| NATHANIEL SHEA GROSZ | ON FILE |
| NATHANIEL SKYLER BULL | ON FILE |
| NATHANIEL SOON XIAN WEI | ON FILE |
| NATHANIEL STEVEN DAY | ON FILE |
| NATHANIEL STEVEN SNITZER | ON FILE |
| NATHANIEL STEVENSGOLDFEIN AARONS | ON FILE |
| NATHANIEL STEVENSON | ON FILE |
| NATHANIEL ST-JEAN | ON FILE |
| NATHANIEL SUREN BAJAKIAN | ON FILE |
| NATHANIEL SUTTON MOORE | ON FILE |
| NATHANIEL T BURT | ON FILE |
| NATHANIEL TALLEY HASKINS | ON FILE |
| NATHANIEL THOMAS FANARA | ON FILE |
| NATHANIEL THOMAS MANSFIELD | ON FILE |
| NATHANIEL TONDREAU | ON FILE |
| NATHANIEL W SHIRLEY | ON FILE |
| NATHANIEL WALTER DUTKIN | ON FILE |
| NATHANIEL WEEKS | ON FILE |
| NATHANIEL WESLEY HOUSE-KING | ON FILE |
| NATHANIEL WILLIAM ARTHUR LEWIS | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| NATHANIEL WILLIAM SIUDAK | ON FILE |
| NATHANIEL WINTER COBB | ON FILE |
| NATHANIEL WOLFGANG TIMME | ON FILE |
| NATHANIEL XAVIER DAILEY | ON FILE |
| NATHANIEL XUSHENGDAYTON UNG | ON FILE |
| NATHANIEL YONG SHENG SAY | ON FILE |
| NATHANIEL YOUNG-SUN LEE | ON FILE |
| NATHANON ZENLUANG | ON FILE |
| NATHANY LEAL DA SILVA | ON FILE |
| NATHANYAEL EFRAYIM OPHIR N WEST | ON FILE |
| NATHANYEL ISAACK ESTRADA | ON FILE |
| NATHANYEL LYNN GREY | ON FILE |
| NATHAPONG LIMPDAENGSKUL | ON FILE |
| NATHEE DOLPITAK | ON FILE |
| NATHEN CAMERON COYLE | ON FILE |
| NATHNAEL DAWIT MEDHIN | ON FILE |
| NATIA SOKHADZE | ON FILE |
| NATION TAYLOR SULLIVAN | ON FILE |
| NATISHA VERONICA JOSEPH | ON FILE |
| NATITIA RITA MALLOY | ON FILE |
| NATIVIDAD JASMIN RASGO | ON FILE |
| NATIVIDAD LUCILA RAMIREZ | ON FILE |
| NATNAEL A WELDEMARIAM | ON FILE |
| NATNAEL B ABEBE | ON FILE |
| NATNAEL GETE EPA | ON FILE |
| NATO BARBOSA DIAS DO VAL | ON FILE |
| NATPAPAT PABNAM | ON FILE |
| NATPHAT MIMANUS | ON FILE |
| NATSU YAMAOKA | ON FILE |
| NATSUKI CARL TAKAHASHI | ON FILE |
| NATT PHENJATI | ON FILE |
| NATTACHAI TRETASAYUTH | ON FILE |
| NATTADIT SUKCHAROEN | ON FILE |
| NATTALEE KOSI LILLICO | ON FILE |
| NATTANON PONGPATANAPIPIT | ON FILE |
| NATTAPOL CHOOMANEE | ON FILE |
| NATTAPOL KAEWKAO | ON FILE |
| NATTAPON NICK TAYJASANANT | ON FILE |
| NATTAPONG MONGKOLRATTANACHAI | ON FILE |
| NATTARIN TAVEEJAROONLAK | ON FILE |
| NATTASHA SHRESTHA | ON FILE |
| NATTAVUDJH PUNGCHAROENPONG | ON FILE |
| NATTAWAT MEELAP | ON FILE |
| NATTAWAT MEELAP | ON FILE |
| NATTAWAT MEELAP | ON FILE |
| NATTAWAT MEELAP | ON FILE |
| NATTAWAT MEELAP | ON FILE |
| NATTAWAT SUPACHAWAROTE | ON FILE |
| NATTHAKAMOL KAAS SOERENSEN | ON FILE |
| NATTHAKAN MANGKHANG | ON FILE |
| NATTHAKIT NIMITRUNGTHAWEE | ON FILE |
| NATTHAKIT YUWAWANITCHAKORN | ON FILE |
| NATTHANAN CHAIMOOL | ON FILE |
| NATTHAPATR JIRAMANEEKUL | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| NATTHAPHOL MEEWISET | ON FILE |
| NATTHAPHON CHAMPANAK | ON FILE |
| NATTHAPOOM SAENGHAN | ON FILE |
| NATTHAPORN JAENGPIYARAT | ON FILE |
| NATTINEE ANUTARAYONTCHAI | ON FILE |
| NATURE'S FRUIT LLC | ON FILE |
| NAUAL NAIME YEHIL | ON FILE |
| NAUBLAII XAYASANG LEE | ON FILE |
| NAULIN GILDAS MOMBO | ON FILE |
| NAUM GJORGJESKI | ON FILE |
| NAUM SHEYNKERMAN | ON FILE |
| NAUME TRAJKOSKI | ON FILE |
| NAUREEN FATIMA HYDER | ON FILE |
| NAURIS MELNBARDIS | ON FILE |
| NAUSHAD ALLIBHOY | ON FILE |
| NAUSHAD ANSARI | ON FILE |
| NAUSHAD NADIM ISMAIL | ON FILE |
| NAUSHIN RAHMAN | ON FILE |
| NAV INDER SINGH GILL | ON FILE |
| NAV KIRAN MANN | ON FILE |
| NAVACHAI TATHANGTHONG | ON FILE |
| NAVADEEP RAJBHANDARY | ON FILE |
| NAVALAN PARATHITHASAN | ON FILE |
| NAVAMANI RAJ EBENEZAR PAKIADAS | ON FILE |
| NAVANEETH KUMAR BALAJI | ON FILE |
| NAVANEETHAN PALANISAMY | ON FILE |
| NAVAPORN ARUNWATTANAMONGKOL | ON FILE |
| NAVARRA LYNN PETERMAN | ON FILE |
| NAVARRETE MICHAEL CAJARA | ON FILE |
| NAVATEJA TUMMALAPALLI | ON FILE |
| NAVDEEP BAINS | ON FILE |
| NAVDEEP KAJAL | ON FILE |
| NAVDEEP KAUR NULL | ON FILE |
| NAVDEEP NULL | ON FILE |
| NAVDEEP SINGH | ON FILE |
| NAVDEEP SINGH BANSAL | ON FILE |
| NAVDEEP SINGH DHIRAJ | ON FILE |
| NAVDEEP SINGH JADOR | ON FILE |
| NAVDEEP SINGH MINHAS | ON FILE |
| NAVDEEP SINGH SEKHON | ON FILE |
| NAVDEEP SINGH THIND | ON FILE |
| NAVDIP KAUR SIDHU | ON FILE |
| NAVED H FERDINANDS | ON FILE |
| NAVEED AHMED CHAUDHRY | ON FILE |
| NAVEED KHALID MOHAMMED | ON FILE |
| NAVEED MAGOS SHAN | ON FILE |
| NAVEED MOHAMMED | ON FILE |
| NAVEEN ACHYUTA | ON FILE |
| NAVEEN BALASUBRAMANIAN | ON FILE |
| NAVEEN BHARAT JOSHI | ON FILE |
| NAVEEN JANANGA PERERA MADDUMAGE | ON FILE |
| NAVEEN JANITHA R B MUDIYANSELAGE | ON FILE |
| NAVEEN K KONIDALA | ON FILE |
| NAVEEN KHAN | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| NAVEEN KUMAR | ON FILE |
| NAVEEN KUMAR A/L APPARAO | ON FILE |
| NAVEEN KUMAR BANDARU | ON FILE |
| NAVEEN KUMAR GAYAM | ON FILE |
| NAVEEN KUMAR L R | ON FILE |
| NAVEEN KUMAR TOKALA | ON FILE |
| NAVEEN NAIK BANDEMELINATHANDA NANENAIK | ON FILE |
| NAVEEN NIRASH NARAIN | ON FILE |
| NAVEEN RAMLAHL | ON FILE |
| NAVEEN T ARUNACHALAM | ON FILE |
| NAVEEN YADAV | ON FILE |
| NAVEENDRAN SATKULNA SELVAM | ON FILE |
| NAVEENKUMAR BK | ON FILE |
| NAVENDRAN A/L V MATHIVANAN | ON FILE |
| NAVENDU HARILAL HALAI | ON FILE |
| NAVENDU NIRANJAN DALI | ON FILE |
| NAVENTHIRA JUDE VIJAYANTHIRA VIVIAN | ON FILE |
| NAVID DASHTI HASHTJIN | ON FILE |
| NAVID GHADIPASHA | ON FILE |
| NAVID JOSEPH BARATY | ON FILE |
| NAVID KAZEMPOUR | ON FILE |
| NAVID KHEIRI AHWAZI | ON FILE |
| NAVID RAJABI | ON FILE |
| NAVID RAMEZANI | ON FILE |
| NAVID SADAGHIANI-TABRIZI | ON FILE |
| NAVID SADEGHI | ON FILE |
| NAVID SEAN MADANI | ON FILE |
| NAVID TOFIGHIAN | ON FILE |
| NAVID ZAHEDI FARD | ON FILE |
| NAVIEN FUND  (BVI) LIMITED | ON FILE |
| NAVIK LAL | ON FILE |
| NAVILE NOUAMAR | ON FILE |
| NAVIN B REWTI | ON FILE |
| NAVIN BHATTARAI | ON FILE |
| NAVIN CHANDRA | ON FILE |
| NAVIN EMMANUEL WALKLEY | ON FILE |
| NAVIN GOPE AMARNANI | ON FILE |
| NAVIN GURUNG | ON FILE |
| NAVIN KUMAR SHRIVASTAVA | ON FILE |
| NAVIN MADHU | ON FILE |
| NAVIN PRASAD | ON FILE |
| NAVIN V KEIZER | ON FILE |
| NAVIN WIJERATNE ABEYSUNDARA | ON FILE |
| NAVINAASH CHANDRAN | ON FILE |
| NAVINDD RAJ ANANDA KRISHNA RAJAH | ON FILE |
| NAVINDRA SINGH | ON FILE |
| NAVINPRABU MUTHUNALLIAPPAN | ON FILE |
| NAVITA CHANDI | ON FILE |
| NAVJEEVEN SINGH MANN | ON FILE |
| NAVJOT SINGH | ON FILE |
| NAVJOT SINGH | ON FILE |
| NAVJOT SINGH DHILLON | ON FILE |
| NAVKEERET SINGH POWAR | ON FILE |
| NAVKIRAN KAUR DHALIWAL | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NAVNEET DALIPKUMAR MAGOTRA | ON FILE |
| NAVNEET RAWAL | ON FILE |
| NAVNEET SHER | ON FILE |
| NAVNEET SURJIT KUMAR | ON FILE |
| NAVNOOR SINGH | ON FILE |
| NAVRAJ AUJLA | ON FILE |
| NAVRAJ MAINALI | ON FILE |
| NAVRAJ SINGH GOSAL | ON FILE |
| NAVY ANAHI SANTIAGO GUZMAN | ON FILE |
| NAWAB SIRAJ DOULLA | ON FILE |
| NAWAF A A M A ALNEJADAH | ON FILE |
| NAWAF IBRAHIM J KHAN | ON FILE |
| NAWAF JASIM MOHAMED EBRAHIM ALSHAIKH | ON FILE |
| NAWAF SAAD F ALJINDAN | ON FILE |
| NAWAL GURUNG | ON FILE |
| NAWALDINE SOULAIMANA | ON FILE |
| NAWALI I KHUBAIS | ON FILE |
| NAWAPORN CHANTANASAKUL | ON FILE |
| NAWARAJ PAUDEL | ON FILE |
| NAWAZ KHAN KURUGODU | ON FILE |
| NAWAZUDDIN SYED | ON FILE |
| NAWEE NAKPRASIT | ON FILE |
| NAWFAL K AL JEBURI | ON FILE |
| NAWFEL MECHICHE-ALAMI | ON FILE |
| NAWID HASSAN | ON FILE |
| NAWID RAHIMI | ON FILE |
| NAXANDRA M PAIN | ON FILE |
| NAY MIN THU | ON FILE |
| NAY PHU TRAN | ON FILE |
| NAYA FIKIR SMITH-PEARSON | ON FILE |
| NAYAH NYUAH NDEFRU | ON FILE |
| NAYAN DUSARA | ON FILE |
| NAYAN JAGAT KUMAR PATEL | ON FILE |
| NAYAN KS RAO | ON FILE |
| NAYAN SHARMA | ON FILE |
| NAYARA EDWARDS | ON FILE |
| NAYEL BAPTISTE BETTACHE | ON FILE |
| NAYELI PATRICIA LOPEZ TELLEZ | ON FILE |
| NAYELLI ALEJANDRA RUVALCABA DIAZ | ON FILE |
| NAYELLI BAZALDUA CALDERON | ON FILE |
| NAYERE NAGHIPOOR | ON FILE |
| NAYIBE LEDEZMA | ON FILE |
| NAYILA NICOLE PICHARDO SANTOS | ON FILE |
| NAYLA MENDEZ ABREU | ON FILE |
| NAYLAH LASHAWN ADAMS | ON FILE |
| NAYMOND RAE ERVIN | ON FILE |
| NAYNA SNEHAL RAMJI | ON FILE |
| NAYRETH CAROLINA AGUILAR DURAN | ON FILE |
| NAYSHA FRANSHESCA MANTILLA SOTO | ON FILE |
| NAYSHIL HARISH DALAL | ON FILE |
| NAYYAR TAHA HUSANIBHAI | ON FILE |
| NAZAM ABAS AHMED | ON FILE |
| NAZANIN PIRNAZAR | ON FILE |
| NAZAR ABDIMOMUNOV | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NAZAR MURCHENKO | ON FILE |
| NAZAR PRYTULA | ON FILE |
| NAZAR SONNYK | ON FILE |
| NAZAR TARTACHNYI | ON FILE |
| NAZARENA MALEN ALVAREZ | ON FILE |
| NAZARENO HAIRABEDIAN | ON FILE |
| NAZARENO TIBERI | ON FILE |
| NAZARET FIGUEROA | ON FILE |
| NAZARET MORENO MALDONADO | ON FILE |
| NAZARI BIN MOHD YUSOF | ON FILE |
| NAZARII HARASYM | ON FILE |
| NAZARII POLAHNIUK | ON FILE |
| NAZARII SABADASH | ON FILE |
| NAZARII SEMENIUK | ON FILE |
| NAZARIO ANTONIO TERAN | ON FILE |
| NAZARIO BENJAMIN SERRENO | ON FILE |
| NAZARIO PARISI | ON FILE |
| NAZARIY KIRILIAK | ON FILE |
| NAZARIY VALERYEVICH KALYUTA | ON FILE |
| NAZARIY VAVRYK | ON FILE |
| NAZAROV ANDREY | ON FILE |
| NAZDANA JAWID | ON FILE |
| NAZELA MIR LEILABADY | ON FILE |
| NAZELI KIRAKOSYAN | ON FILE |
| NAZGUL SAGATOVA | ON FILE |
| NAZIA JAIME BRAGANZA | ON FILE |
| NAZIA RULIE ISLAM | ON FILE |
| NAZIA TASLEEM | ON FILE |
| NAZIB BARKHAD | ON FILE |
| NAZIDAH BINTI ISA | ON FILE |
| NAZIDUL ISLAM KHAN | ON FILE |
| NAZIF EKIN AKALAN | ON FILE |
| NAZIF M ALI | ON FILE |
| NAZIM HASNI | ON FILE |
| NAZIM MUSTAPHAEVI | ON FILE |
| NAZIM OREN | ON FILE |
| NAZIR DHANANI | ON FILE |
| NAZISH RAHMAN | ON FILE |
| NAZLICAN DONMEZ | ON FILE |
| NAZLIN SHERALI ITEN MEGHJI | ON FILE |
| NAZMI SERKAN ATALAY | ON FILE |
| NAZMUN NAHAR | ON FILE |
| NAZZRIN BIN ZAINAL | ON FILE |
| NCHIMUNYA NGANDU | ON FILE |
| NCHOLAS TAN SIEW CHYE | ON FILE |
| NCO JOSEPH CREEL | ON FILE |
| NDAKEY BONSILKOSSINAT JEAN-PAUL NGAKOSSO | ON FILE |
| NDAPANDULA NDINELAO UUPINDI | ON FILE |
| NDEYE FATOU MBAYE | ON FILE |
| NDIDI CHINYELU NGWULUKA | ON FILE |
| NDIFREKE IMO MACAULAY | ON FILE |
| NDINELAGO JUSTINA ASSER | ON FILE |
| NDIVHUWO MANYATSHE | ON FILE |
| NDUKA ROTIMI MOKWENYEI | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| NDUKEOBONG EFFIONG UDOEKO | ON FILE |
| NDUMISO DANNYBOY KUNENE | ON FILE |
| NEA STELLA MANTEI | ON FILE |
| NEAL A STEARNS | ON FILE |
| NEAL ALEXANDER MAKELA | ON FILE |
| NEAL AMMON HAILSTONE | ON FILE |
| NEAL ANTONY LUCANUS | ON FILE |
| NEAL DAVID KRONE | ON FILE |
| NEAL DHIRAJLAL SHAH | ON FILE |
| NEAL DILIPKUMAR PATEL | ON FILE |
| NEAL DOUGLAS COBB | ON FILE |
| NEAL DOUGLAS OMEARA | ON FILE |
| NEAL GARNETTLLAMADO SMITH | ON FILE |
| NEAL GRANT VAN DER MERWE | ON FILE |
| NEAL GREGORY FRENCH | ON FILE |
| NEAL GUY EASTMAN | ON FILE |
| NEAL JONATHAN SACKS | ON FILE |
| NEAL JORDAN MORRIS | ON FILE |
| NEAL JOSEPH LIPNER | ON FILE |
| NEAL KOK ZHI AN | ON FILE |
| NEAL LANE COLLINS | ON FILE |
| NEAL LEONARD SMILLIE | ON FILE |
| NEAL MCSPADDEN | ON FILE |
| NEAL MICHAEL LEIMAN | ON FILE |
| NEAL MICHAEL SOREK | ON FILE |
| NEAL MORROW | ON FILE |
| NEAL PATRICK BUCKENDAHL | ON FILE |
| NEAL PATRICK MCCANN | ON FILE |
| NEAL PRASHANT SHAH | ON FILE |
| NEAL ROBINSON SAVANT | ON FILE |
| NEAL ROONEY | ON FILE |
| NEAL SCOTT BOMERSBACH | ON FILE |
| NEAL STEPHEN ADAMS | ON FILE |
| NEAL TODD OWENS | ON FILE |
| NEAL WARREN NEUMANN | ON FILE |
| NEAM SING CHIEN | ON FILE |
| NEAN ARNOLD PRETORIUS | ON FILE |
| NEANEB KHNANISHO | ON FILE |
| NEASA NI MHURCHU | ON FILE |
| NEA-SOFIA KATARIINA PALMI | ON FILE |
| NEAZI RAMADAN | ON FILE |
| NEBA AMBE | ON FILE |
| NEBERD MAHDI JEHANGER | ON FILE |
| NEBI I GUNASTI | ON FILE |
| NEBIAT TADESSE SAMMINO | ON FILE |
| NEBIAT YACOB MENGSTEAB | ON FILE |
| NEBIL ABDOUSH | ON FILE |
| NEBOJSA ABDZIC | ON FILE |
| NEBOJSA BASARIC | ON FILE |
| NEBOJSA BOSKOVIC | ON FILE |
| NEBOJSA DACIC | ON FILE |
| NEBOJSA IVKOVIC | ON FILE |
| NEBOJSA JOVANOVIC | ON FILE |
| NEBOJSA KADIC | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| NEBOJSA KAPETINIC | ON FILE |
| NEBOJSA LAZIC | ON FILE |
| NEBOJSA NAD | ON FILE |
| NEBOJSA NENEZIC | ON FILE |
| NEBOJSA NIKOLIC | ON FILE |
| NEBOJSA PAVICEVIC | ON FILE |
| NEBOJSA RISTOVIC | ON FILE |
| NEBOJSA SIMIC | ON FILE |
| NEBOJSA VOJINOVIC | ON FILE |
| NEBOJSA VOJNOVIC | ON FILE |
| NEBOJSKA KERKEZ | ON FILE |
| NEBU SABU THOMAS NULL | ON FILE |
| NECDET PAMUK | ON FILE |
| NECDET S ERCETIN | ON FILE |
| NECHEMYA YOSEF WIENER | ON FILE |
| NECHEON COONEY | ON FILE |
| NECIP AKGOZ | ON FILE |
| NECULAI GABRIEL PAVEL | ON FILE |
| NED ENOCH IV NELSON | ON FILE |
| NED MATTHEW HOSWELL | ON FILE |
| NED R THOMPSON | ON FILE |
| NED RHODES CLIFTON | ON FILE |
| NED TOBIN | ON FILE |
| NEDA KHODAMI | ON FILE |
| NEDA MIRZA ASADOLLAH | ON FILE |
| NEDA NIKOLIC | ON FILE |
| NEDA VASILIC | ON FILE |
| NEDARIJA MURINA | ON FILE |
| NEDELCHO ANDONOV ANDONOV | ON FILE |
| NEDELIN MARINOV MARINOV | ON FILE |
| NEDELINE CHARLES | ON FILE |
| NEDI IVANOV IVANOV | ON FILE |
| NEDIM AYBARS TURAN | ON FILE |
| NEDIM ERKOCEVIC | ON FILE |
| NEDIM HORIC | ON FILE |
| NEDIM NUHBEGOVIC | ON FILE |
| NEDIM TARAKCIJA | ON FILE |
| NEDJETE DAHMAN | ON FILE |
| NEDJMA LARIVIERE | ON FILE |
| NEDKA IVANOVA PIPERKOVA | ON FILE |
| NEDKO MIHALEV DIMITROV | ON FILE |
| NEDKO TODOROV SEDLARSKI | ON FILE |
| NEDLY ROMELUS | ON FILE |
| NEDYALKA HRISTOVA SHETKOVA | ON FILE |
| NEDYALKO LVANOV PETKOV | ON FILE |
| NEDYALKO NIKOLOV TOPALOV | ON FILE |
| NEDZAD SABIC | ON FILE |
| NEDZAD SKORIC | ON FILE |
| NEDZAD ZUKORLIC | ON FILE |
| NEEHARIKA DANDA | ON FILE |
| NEEKO PAUL VANZANT | ON FILE |
| NEEL B CHOKSI | ON FILE |
| NEEL B CHOWDHARY | ON FILE |
| NEEL B PATEL | ON FILE |



**STRETTO**

**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| NEEL DILIP SAVLA | ON FILE |
| NEEL DIPESHKUMAR PATEL | ON FILE |
| NEEL J PATEL | ON FILE |
| NEEL JACQUES MATIME | ON FILE |
| NEEL JIGISH PATEL | ON FILE |
| NEEL K TIKU | ON FILE |
| NEEL KAUSHIK PANCHOLI | ON FILE |
| NEEL NATH | ON FILE |
| NEEL PANKAJBHAI PATEL | ON FILE |
| NEEL PIYUSH SHAH | ON FILE |
| NEEL POPAT | ON FILE |
| NEEL RAO | ON FILE |
| NEEL SHANKER SANDELLA | ON FILE |
| NEEL SHAW | ON FILE |
| NEEL V PATEL | ON FILE |
| NEEL VIJAY PAREKH | ON FILE |
| NEELABH BHARDWAJ | ON FILE |
| NEELAM BERAVA | ON FILE |
| NEELAM DHAUBANJAR BHAILA | ON FILE |
| NEELAM NIKUNJKUMAR PATEL | ON FILE |
| NEELAM UMESH KUMAR NANDWANI | ON FILE |
| NEELAMANI DISSANAYAKE | ON FILE |
| NEELAMBIKA BHAGAVANDAS | ON FILE |
| NEELANSHU SAXENA | ON FILE |
| NEELESH K MISTRY | ON FILE |
| NEELIMA SHUKLA | ON FILE |
| NEELO GABRIEL MOLEFE | ON FILE |
| NEELUM KUMAR | ON FILE |
| NEEMA JOHARI HUMPHRIES | ON FILE |
| NEEMA NAEEMI | ON FILE |
| NEEMAT VELLIANI | ON FILE |
| NEEPA YOGENDRASINH VIRPURA | ON FILE |
| NEER SHRESTHA | ON FILE |
| NEERA SCOTT | ON FILE |
| NEERAJ AGRAWAL | ON FILE |
| NEERAJ ARYA | ON FILE |
| NEERAJ BHAMBHANI | ON FILE |
| NEERAJ CHAURASIA | ON FILE |
| NEERAJ CHOUDHARY | ON FILE |
| NEERAJ K NANAVATI | ON FILE |
| NEERAJ MURARKA | ON FILE |
| NEERAJ P K H AGGARWAL | ON FILE |
| NEERAJ PATEL | ON FILE |
| NEERAJ PATEL | ON FILE |
| NEERAJ RENGARAJAN | ON FILE |
| NEERAJ SHARMA | ON FILE |
| NEERAJ SINGH | ON FILE |
| NEERAJKUMAR NAYAK | ON FILE |
| NEERANJAN A DEONE | ON FILE |
| NEERU NEERU | ON FILE |
| NEERU SAHU | ON FILE |
| NEESER WOLFGANG JOSEF | ON FILE |
| NEESON MCCULLOUGH | ON FILE |
| NEETA DEVI SHAH | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NEETA JOGINDAR MIRCHANDANI | ON FILE |
| NEETA SANJAY PUNYANI | ON FILE |
| NEETA VASANT BAGELLU | ON FILE |
| NEETHU KARANCHIRA PUSHKARAN | ON FILE |
| NEETI THAPLIYAL | ON FILE |
| NEFTALI GUSTAVO RUIZ REBOLLEDO | ON FILE |
| NEFTALI J CESPEDES | ON FILE |
| NEFTALI RAMOS-VELEZ | ON FILE |
| NEGAR IZADY | ON FILE |
| NEGAR KAHNAMOUIE | ON FILE |
| NEGAR KAZEMI SHAHSHAHANI | ON FILE |
| NEGAR SADAGHIANI-TABRIZI | ON FILE |
| NEGIN BARRY | ON FILE |
| NEGRON GARCIA HECTOR SEBASTIAN | ON FILE |
| NEGUE OUMAR DIALLO | ON FILE |
| NEHA ARVIND PATEL | ON FILE |
| NEHA BAID | ON FILE |
| NEHA GUPTA | ON FILE |
| NEHA JAIN | ON FILE |
| NEHA KAMALIA | ON FILE |
| NEHA LEKHI | ON FILE |
| NEHA MEENA | ON FILE |
| NEHA MIHIRKUMAR SHAH | ON FILE |
| NEHA NEHA | ON FILE |
| NEHA PATERIYA | ON FILE |
| NEHAA KAJOL SHAH | ON FILE |
| NEHAL AHMED | ON FILE |
| NEHAL AMBAST | ON FILE |
| NEHAL IBRAHIM ELSAYED IBRAHIM | ON FILE |
| NEHALI ANUPRIYA | ON FILE |
| NEHEMIAH ANTHONY JONES | ON FILE |
| NEHEMIAH CHAN ZHI HON | ON FILE |
| NEHEMIAH JAVED | ON FILE |
| NEHEMIAH JOHNNY HOLLOWAY | ON FILE |
| NEHEMIAH MICHAEL GOUGH | ON FILE |
| NEHEMIAH MIRADOR | ON FILE |
| NEHEMIAH TIMOTHY MCFARLIN | ON FILE |
| NEHUEN DARIAN CICCHINELLI COULON | ON FILE |
| NEIFTELD JEAN-PIERRE | ON FILE |
| NEII G SHARWOOD | ON FILE |
| NEIL A J ANGUS | ON FILE |
| NEIL A MCGRATH JR | ON FILE |
| NEIL A THOMAS | ON FILE |
| NEIL A VIVIAN | ON FILE |
| NEIL A WADOPIAN | ON FILE |
| NEIL AARON MAC KENZIE | ON FILE |
| NEIL ABLADE DISMORE | ON FILE |
| NEIL ADAM CASEY | ON FILE |
| NEIL AGOO CHENG | ON FILE |
| NEIL AKASH CHAKRABARTY | ON FILE |
| NEIL AKASH HAQUE | ON FILE |
| NEIL ALAN BOURGEOIS | ON FILE |
| NEIL ALEXANDER MACKENZIE | ON FILE |
| NEIL ALLEN KINDT | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NEIL ALLEN KUHLMAN | ON FILE |
| NEIL ALLEN SALMINEN | ON FILE |
| NEIL ALLEN SEAGRAVES | ON FILE |
| NEIL ANDERSON PURSELL | ON FILE |
| NEIL ANDREW GIBBS | ON FILE |
| NEIL ANDREW HOLLOWAY | ON FILE |
| NEIL ANDREW LITTLEJOHN | ON FILE |
| NEIL ANDREW LUTZ | ON FILE |
| NEIL ANDREW MEINTJES | ON FILE |
| NEIL ANDREW RIDDOCH | ON FILE |
| NEIL ANDREW SCOTT | ON FILE |
| NEIL ANGIER MARTIN | ON FILE |
| NEIL ANTHONY BOOY | ON FILE |
| NEIL ANTHONY DUNDON | ON FILE |
| NEIL ANTHONY HALLETT | ON FILE |
| NEIL ANTHONY SMITH | ON FILE |
| NEIL ANTHONY TANTAY | ON FILE |
| NEIL ANTONY HUGGETT | ON FILE |
| NEIL ARNOLD | ON FILE |
| NEIL ARTHUR EDWARDS | ON FILE |
| NEIL BOWLES | ON FILE |
| NEIL BRENT LINN | ON FILE |
| NEIL BRETT ZHANG | ON FILE |
| NEIL BRIAN JORDAN | ON FILE |
| NEIL BROADHURST | ON FILE |
| NEIL BRYAN DREIBELBIS | ON FILE |
| NEIL BRYAN SALONGA ENRIQUEZ | ON FILE |
| NEIL CAMPBELL | ON FILE |
| NEIL CARGOE MCCLEAN | ON FILE |
| NEIL CASEY JACKSON | ON FILE |
| NEIL CHAINANI | ON FILE |
| NEIL CHARLTON | ON FILE |
| NEIL CHOUDRI | ON FILE |
| NEIL CHRISTOPHER HAZLE | ON FILE |
| NEIL CHRISTOPHER WILLIAMS | ON FILE |
| NEIL COCHRANE | ON FILE |
| NEIL COLIN PELTIER | ON FILE |
| NEIL D PITHADIA | ON FILE |
| NEIL DARIUS MORETON | ON FILE |
| NEIL DARREN FANCOURT | ON FILE |
| NEIL DARROW STRAUSS | ON FILE |
| NEIL DAVID COPLAND | ON FILE |
| NEIL DAVID PADDOCK | ON FILE |
| NEIL DAVIS BOGGESS III | ON FILE |
| NEIL DAVIS DRAKE | ON FILE |
| NEIL DERAMCHI | ON FILE |
| NEIL DEREK CUMMING | ON FILE |
| NEIL DOUGLAS CONWAY | ON FILE |
| NEIL EDWARD GALAUSKI | ON FILE |
| NEIL EDWARD LUCKMAN | ON FILE |
| NEIL EDWARD THOMAS WISE | ON FILE |
| NEIL EDWARD VEYDT | ON FILE |
| NEIL ELLIOT II TOMAN | ON FILE |
| NEIL ENRIQUE PORTELA FORTY | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| NEIL ESAU VEGAPALACIOS | ON FILE |
| NEIL EVAN SIEDSCHLAG | ON FILE |
| NEIL EVANGELISTA | ON FILE |
| NEIL FORDE | ON FILE |
| NEIL FRANK LAFFORTHUN | ON FILE |
| NEIL FRASER | ON FILE |
| NEIL GARRETT FRANKLIN | ON FILE |
| NEIL GAVIN RUTTER | ON FILE |
| NEIL GLENN BARTH | ON FILE |
| NEIL GRANT SAWELL | ON FILE |
| NEIL GREGG YOWS | ON FILE |
| NEIL H BHANDERI | ON FILE |
| NEIL H STELZER | ON FILE |
| NEIL HAN WANG | ON FILE |
| NEIL HASU SHAH | ON FILE |
| NEIL HON YAN NG | ON FILE |
| NEIL HORNER | ON FILE |
| NEIL HOWARD SOLOMON | ON FILE |
| NEIL HSU | ON FILE |
| NEIL HUGH CAMPBELL | ON FILE |
| NEIL J H WANG | ON FILE |
| NEIL J THOMAS | ON FILE |
| NEIL JAMES DAVIS | ON FILE |
| NEIL JAMES LEWIS | ON FILE |
| NEIL JOHN AQUI | ON FILE |
| NEIL JOHN COLE | ON FILE |
| NEIL JOHN GERVACIO FAELDONIA | ON FILE |
| NEIL JOHN GOODWIN | ON FILE |
| NEIL JOHN HILLS | ON FILE |
| NEIL JOHN IRELAND | ON FILE |
| NEIL JOHN SCHULER | ON FILE |
| NEIL JOHN VAN BROEKHOVEN | ON FILE |
| NEIL JOHNSON | ON FILE |
| NEIL JON STRAHL | ON FILE |
| NEIL JOSEPH BIGELOW | ON FILE |
| NEIL JOSEPH CAREY | ON FILE |
| NEIL JOSEPH CAYETUNA YAMIT | ON FILE |
| NEIL JOSEPH LAFFERTY | ON FILE |
| NEIL JOSEPH OLSON | ON FILE |
| NEIL JOSHUA S LUCERO | ON FILE |
| NEIL JOY TANA FELIZARTE | ON FILE |
| NEIL JUAN | ON FILE |
| NEIL JUSTIN ROMERO QUIZON | ON FILE |
| NEIL KENNETH COLIN EDWARDS | ON FILE |
| NEIL KIRIT PATEL | ON FILE |
| NEIL KISHORE GULRAJANI | ON FILE |
| NEIL KUMAR ARORA | ON FILE |
| NEIL LAURENCE GRENNAN | ON FILE |
| NEIL LIEW CHOONG YI | ON FILE |
| NEIL M YASNOGORODSKY | ON FILE |
| NEIL MACHANI | ON FILE |
| NEIL MALCOLM DOBSON | ON FILE |
| NEIL MATTHEW CARTER | ON FILE |
| NEIL MATTHEW KAY | ON FILE |

 **STRETTO**

**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| NEIL MELLEJOR LIBATIGUE | ON FILE |
| NEIL MICHAEL ANNESS | ON FILE |
| NEIL MICHAEL ASHER | ON FILE |
| NEIL MICHAEL CALLAGHAN | ON FILE |
| NEIL MICHAEL DUNDON | ON FILE |
| NEIL MIRZA ALLI | ON FILE |
| NEIL MITCHELL HARVEY | ON FILE |
| NEIL MUNRO TARDELLA | ON FILE |
| NEIL MURRAY CARTER | ON FILE |
| NEIL NAINESH MEHTA | ON FILE |
| NEIL NOEL GREENE | ON FILE |
| NEIL O BRISSETT | ON FILE |
| NEIL P RAMOS | ON FILE |
| NEIL PATEL | ON FILE |
| NEIL PATRICK LAESSIG | ON FILE |
| NEIL PATRICK SCHMAUS | ON FILE |
| NEIL PATRICK WALLIS | ON FILE |
| NEIL PATRICK YLANAN | ON FILE |
| NEIL PERRY ACKERMANN | ON FILE |
| NEIL PETER WARD | ON FILE |
| NEIL PHAM | ON FILE |
| NEIL PHILLIP  ARTHUR PAINTER | ON FILE |
| NEIL RANA CORPUZ | ON FILE |
| NEIL RAY FORREST YOUNGMAN | ON FILE |
| NEIL RAYMOND TUCKER JR | ON FILE |
| NEIL RAYMOND VOIGT | ON FILE |
| NEIL REJC | ON FILE |
| NEIL RICHARD FILLARY | ON FILE |
| NEIL RICHARD ORMANDY | ON FILE |
| NEIL RICHARD SEDDON | ON FILE |
| NEIL RICHARD STARKEY | ON FILE |
| NEIL ROBERT BRUMMOND | ON FILE |
| NEIL ROBERT CAMPBELL | ON FILE |
| NEIL ROBERT FINCHAM | ON FILE |
| NEIL ROBERT LANG | ON FILE |
| NEIL ROMERO CAAN | ON FILE |
| NEIL ROWAN GRANT | ON FILE |
| NEIL ROY ARCHER | ON FILE |
| NEIL SARANGI SHANKAR | ON FILE |
| NEIL SCOTT DUDLEY JR | ON FILE |
| NEIL SCOTT HAYNES | ON FILE |
| NEIL SCOTT SONESON | ON FILE |
| NEIL SCOTT STICKNEY | ON FILE |
| NEIL SHELTON | ON FILE |
| NEIL SHETH | ON FILE |
| NEIL SINGH DHILLON | ON FILE |
| NEIL STANTON LEVY | ON FILE |
| NEIL STERLING AMARAL | ON FILE |
| NEIL STEVEN SHEAFFER | ON FILE |
| NEIL STEWART CAMPBELL | ON FILE |
| NEIL STEWART RENNIE BORRON | ON FILE |
| NEIL TAMA DAVIS | ON FILE |
| NEIL THOMAS DANTAM | ON FILE |
| NEIL THOMAS GROSS | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| NEIL THOMAS GUNTER | ON FILE |
| NEIL THOMAS TWIDALE | ON FILE |
| NEIL TRIVETT | ON FILE |
| NEIL VICTOR WOODWARD | ON FILE |
| NEIL VINCENT SCUDERI | ON FILE |
| NEIL WARREN MEEKER | ON FILE |
| NEIL WEN-MAY TAN | ON FILE |
| NEIL WILLIAM LONDON | ON FILE |
| NEIL WILLIAM WOHLGEMUTH | ON FILE |
| NEIL X ESSER | ON FILE |
| NEIL ZDRACO PAVLOV | ON FILE |
| NEIL ZHAO | ON FILE |
| NEILAN DHAMRAIT | ON FILE |
| NEILCEZAR DELA CRUZ AUREUS | ON FILE |
| NEILL THOMAS C FORBES | ON FILE |
| NEILMAR ESPINOSA TORRES | ON FILE |
| NEILROCK YAP PAZ | ON FILE |
| NEIRIN GEORGE CUNNINGTON | ON FILE |
| NEIW SUPARERK ANUSON | ON FILE |
| NEJC ARHAR | ON FILE |
| NEJC BIZJAK | ON FILE |
| NEJC FERJAN | ON FILE |
| NEJC FOGEC | ON FILE |
| NEJC HORVAT | ON FILE |
| NEJC JARM | ON FILE |
| NEJC JERNEJC | ON FILE |
| NEJC KAVSCEK | ON FILE |
| NEJC KLOPCIC | ON FILE |
| NEJC KOTNIK | ON FILE |
| NEJC MATJAZIC | ON FILE |
| NEJC MLINARIC | ON FILE |
| NEJC POTEKO | ON FILE |
| NEJC ROZANC | ON FILE |
| NEJC SEM | ON FILE |
| NEJC ZNIDARCIC | ON FILE |
| NEJMA DJAMILA SAHRAOUI | ON FILE |
| NEKADO LYFIETTE TOZAY | ON FILE |
| NEKEISHA MARIA LEWIS | ON FILE |
| NEKHETI NEFER-RA | ON FILE |
| NEKTAR VARDANYAN | ON FILE |
| NEKTARIOS ANASTASOPOULOS | ON FILE |
| NEKTARIOS KOGERAKIS | ON FILE |
| NEKTARIOS SFYRIS | ON FILE |
| NELA PALOVA | ON FILE |
| NELA TABACITU | ON FILE |
| NELAITE VAILIKI MAAKE | ON FILE |
| NELAMALLI PRASANTH KUMAR | ON FILE |
| NELAPATI DEVADANAM | ON FILE |
| NELAY KISHAN GOVAN | ON FILE |
| NELCY GONZALEZ MARTINEZ | ON FILE |
| NELDA KILGUSS | ON FILE |
| NELDA SANJUANA MONTOYA | ON FILE |
| NELE OTSMANN | ON FILE |
| NELI PATRICK S | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| NELI POPKHADZE | ON FILE |
| NELI SANTOS SILVA | ON FILE |
| NELI VELKOVA-YANKOVA | ON FILE |
| NELIA CRISTINA TIBURCIO NEVES | ON FILE |
| NELIA CRISTINA TIBURCIO NEVES | ON FILE |
| NELIA S MUELLER | ON FILE |
| NELIDA BEATRIZ LACHETA | ON FILE |
| NELIDA DEL VALLE VILLALOBO | ON FILE |
| NELIDA GONZALEZ GARCIA | ON FILE |
| NELIDA GONZALEZ GARCIA | ON FILE |
| NELIDA GONZALEZ GARCIA | ON FILE |
| NELIDA GONZALEZ GARCIA | ON FILE |
| NELIDA GONZALEZ GARCIA | ON FILE |
| NELIDA MARLENE HERNANDEZ ROBLES | ON FILE |
| NELIDA R SUTTO | ON FILE |
| NELIDA RIOJAS CRUZ | ON FILE |
| NELIDE ITO | ON FILE |
| NELISIWE DAPHNEY LEOTLELA | ON FILE |
| NELL KAILESTER BOLIVAR SANTOS | ON FILE |
| NELL WHITE LONG | ON FILE |
| NELLA PIERRE | ON FILE |
| NELLA SITAVANCOVA | ON FILE |
| NELLI IBRAHIMOVA | ON FILE |
| NELLIE CORINNE ARNOLD | ON FILE |
| NELLIE M VIGNERON | ON FILE |
| NELLIZA ESGUERRA | ON FILE |
| NELLY D'ANDREA-MENTRE THUILLIER | ON FILE |
| NELLY J CHEBOI | ON FILE |
| NELLY LIUKARTONO LIE PING | ON FILE |
| NELLY MARGOT SALAZAR LAZARO | ON FILE |
| NELLY MARIA PARRA | ON FILE |
| NELLY MAYORGA PEREZ | ON FILE |
| NELLY RAYMONDE JEANNE GEOFFROY | ON FILE |
| NELLY REINE PONCIN | ON FILE |
| NELLY ROSA GAGO | ON FILE |
| NELLY TERESITA URDANETA | ON FILE |
| NELMA DA GRACA RITA LIMA | ON FILE |
| NELS NORHEIM MATTSON | ON FILE |
| NELSEN LIONEL FOLY-TOULAN | ON FILE |
| NELSON A CONTRERAS | ON FILE |
| NELSON ADRIAN ORDONEZ | ON FILE |
| NELSON ALBERTO ALVAREZ CASTILLO | ON FILE |
| NELSON ALCIDES JR YEPEZ | ON FILE |
| NELSON ALEXANDRE CARVALHO DA SILVA | ON FILE |
| NELSON ANAK DAKO DAKO | ON FILE |
| NELSON ANDRE GALVAO FERREIRA DIAS | ON FILE |
| NELSON ANTONIO ACEVEDO | ON FILE |
| NELSON AUGUSTO LOURENCO FERREIRA | ON FILE |
| NELSON AUGUSTO RUEDA GUTIERREZ | ON FILE |
| NELSON BARCIA FERREIRO | ON FILE |
| NELSON BARROSO | ON FILE |
| NELSON BELEN | ON FILE |
| NELSON CHONG CHUN WAI | ON FILE |
| NELSON D MORALES | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| NELSON DA SILVA | ON FILE |
| NELSON DANIEL APARICIO BUGALHO | ON FILE |
| NELSON DAVID TOMALA | ON FILE |
| NELSON DAVIDE RIBEIRO BITO | ON FILE |
| NELSON DEZIDERIO RODRIGUES RAIMUNDO DOS SANTOS | ON FILE |
| NELSON DOS SANTOS BATOUXAS | ON FILE |
| NELSON DOS SANTOS MOTA | ON FILE |
| NELSON E PIDGEON | ON FILE |
| NELSON E RIOFRIO MARTINEZ VILLALBA | ON FILE |
| NELSON ENRIQUE CABALLERO MESA | ON FILE |
| NELSON ENRIQUE PEREZ JR | ON FILE |
| NELSON ERNESTO CAVOUR | ON FILE |
| NELSON ESTEBAN PIZARRO CERDA | ON FILE |
| NELSON EVERMONT CRUMBAKER | ON FILE |
| NELSON FARIAS PEREIRA | ON FILE |
| NELSON FARM LLC CHELSEY NELSON | ON FILE |
| NELSON FERNANDO CALDAS DA SILVA MOUTA | ON FILE |
| NELSON FERNANDO RAGEL | ON FILE |
| NELSON FILIPE OLIVEIRA DA SILVA | ON FILE |
| NELSON FRANK ANDERSON | ON FILE |
| NELSON GABRIEL SAYKO | ON FILE |
| NELSON GEOVANNI SEGOVIA BONILLA | ON FILE |
| NELSON GRANT WILEY | ON FILE |
| NELSON HOI TAM | ON FILE |
| NELSON HSU | ON FILE |
| NELSON HUGH MACKINTOSH | ON FILE |
| NELSON HUGO CORONEL PENXXA | ON FILE |
| NELSON HUI LIN | ON FILE |
| NELSON I MOLINAREZ | ON FILE |
| NELSON IFEANYI ENUJEKE | ON FILE |
| NELSON IVAN AMARO GONZALEZ | ON FILE |
| NELSON JACQUEMYN | ON FILE |
| NELSON JAMES ZIMMERMAN | ON FILE |
| NELSON JAVIER VIA REQUE | ON FILE |
| NELSON JIA YAN HE | ON FILE |
| NELSON JOHN TAKLE | ON FILE |
| NELSON JOSE GOMES PEDROSA | ON FILE |
| NELSON JOSE MARTINS DE BRITO | ON FILE |
| NELSON JOSE VILLAVICENCIO CHITTY | ON FILE |
| NELSON JR ABANES CARANDANG | ON FILE |
| NELSON JR ALVARENGA | ON FILE |
| NELSON JUNIOR ARCE-GARCIA | ON FILE |
| NELSON KOHKI MATSUDA | ON FILE |
| NELSON KOLLE DOWELL | ON FILE |
| NELSON KWONG CHI YEUNG | ON FILE |
| NELSON L SANTIAGO | ON FILE |
| NELSON LAPSAN HO | ON FILE |
| NELSON LEDESMA KIM | ON FILE |
| NELSON LEEVONN TUCKER | ON FILE |
| NELSON LEONEL RIVERA FABIAN | ON FILE |
| NELSON M JIMENEZ | ON FILE |
| NELSON MACEDO VIDAL | ON FILE |
| NELSON MARCELINO CONDORI HUACHO | ON FILE |
| NELSON MARTINEZ | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NELSON MIGUEL DE ALMEIDA PAIVA | ON FILE |
| NELSON MOREIRA DE MIRANDA PEREIRA E SILVA | ON FILE |
| NELSON NASARIO PIRES BOTA | ON FILE |
| NELSON NELMIDA QUITALEG | ON FILE |
| NELSON NEO WEE THON | ON FILE |
| NELSON NG JIA JUN | ON FILE |
| NELSON NKWENKAM | ON FILE |
| NELSON NOE RAMIREZ REYES | ON FILE |
| NELSON OH | ON FILE |
| NELSON ONOS OWHOFASA | ON FILE |
| NELSON PONES | ON FILE |
| NELSON PORTUGAL ROMAN | ON FILE |
| NELSON R ROJAS | ON FILE |
| NELSON REYNALDO MORALES | ON FILE |
| NELSON RICARDO ROSA CINTRON | ON FILE |
| NELSON RODRIGO COSTA | ON FILE |
| NELSON RODRIGUEZ RIVERA | ON FILE |
| NELSON RODRIGUEZ-VELEZ | ON FILE |
| NELSON ROLANDO GALLARDO HERRERA | ON FILE |
| NELSON RUBENS BOTEGA JUNIOR | ON FILE |
| NELSON S PASILAN | ON FILE |
| NELSON SAMPAIO | ON FILE |
| NELSON SANTOS COSTA | ON FILE |
| NELSON SAUL OCAMPO | ON FILE |
| NELSON SERGE RAND | ON FILE |
| NELSON SILVA | ON FILE |
| NELSON SOARES | ON FILE |
| NELSON T GUNN | ON FILE |
| NELSON T PHAM | ON FILE |
| NELSON TAN | ON FILE |
| NELSON TERRY L | ON FILE |
| NELSON V MIRANDA | ON FILE |
| NELSON WADE HALL | ON FILE |
| NELSON WILLIAM GASKE | ON FILE |
| NELSON YU | ON FILE |
| NELSY EDITH CANCELADO SANCHEZ | ON FILE |
| NELTON A BARRETT | ON FILE |
| NELY FLOREA | ON FILE |
| NELY GONZALEZ GARCIA | ON FILE |
| NEMA IBRAHIM | ON FILE |
| NEMANJA ADAMOVIC | ON FILE |
| NEMANJA CEROVAC | ON FILE |
| NEMANJA DINCIC | ON FILE |
| NEMANJA DORDEVIC | ON FILE |
| NEMANJA JANJIC | ON FILE |
| NEMANJA JOJIC | ON FILE |
| NEMANJA JOVANOVIC | ON FILE |
| NEMANJA JOVICIC | ON FILE |
| NEMANJA KATIC | ON FILE |
| NEMANJA KENJIC | ON FILE |
| NEMANJA KOVACEVIC | ON FILE |
| NEMANJA LAZIC | ON FILE |
| NEMANJA LAZOVIC | ON FILE |
| NEMANJA LUKIC | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| NEMANJA MARINKOVIC | ON FILE |
| NEMANJA MARKOVIC | ON FILE |
| NEMANJA MILETIC | ON FILE |
| NEMANJA MILICEVIC | ON FILE |
| NEMANJA MILOSEVIC | ON FILE |
| NEMANJA MITROVIC | ON FILE |
| NEMANJA NEDELJKOVIC | ON FILE |
| NEMANJA NEDELJKOVIC | ON FILE |
| NEMANJA NEDIC | ON FILE |
| NEMANJA NESTOROVIC | ON FILE |
| NEMANJA NIKOLIC | ON FILE |
| NEMANJA PANTIC | ON FILE |
| NEMANJA PERIC | ON FILE |
| NEMANJA PETROVIC | ON FILE |
| NEMANJA RAJOVIC | ON FILE |
| NEMANJA SAVIC | ON FILE |
| NEMANJA SOSIC | ON FILE |
| NEMANJA SOSIC | ON FILE |
| NEMANJA SPASIC | ON FILE |
| NEMANJA STOSIC | ON FILE |
| NEMANJA TRIPKOVIC | ON FILE |
| NEMANJA UVALIC | ON FILE |
| NEMANJA VIDAKOVIC HADNAD | ON FILE |
| NEMANJA VIRIJEVIC | ON FILE |
| NEMANJA VISNJEVAC | ON FILE |
| NEMANJA VULIC | ON FILE |
| NEMANJA ZENULOVIC | ON FILE |
| NEMANJA ZIVKOVIC | ON FILE |
| NEMESIS EREN | ON FILE |
| NEMIL PEREZ | ON FILE |
| NEMINATHAN CHELLAPPAN | ON FILE |
| NEMISI CHIDYAUSIKU | ON FILE |
| NEMO MATTHEW GAGE | ON FILE |
| NEMO ORION BOON | ON FILE |
| NEMSON F DELEON | ON FILE |
| NENA ANDREW TULENSA | ON FILE |
| NENA TOMESCU | ON FILE |
| NENA WEETELING | ON FILE |
| NENAD BORCIC | ON FILE |
| NENAD BOSILJ | ON FILE |
| NENAD DJURIC | ON FILE |
| NENAD HAJDINJAK | ON FILE |
| NENAD ILIJIC | ON FILE |
| NENAD JAKOVLJEVIC | ON FILE |
| NENAD JANCIC | ON FILE |
| NENAD JANKOVIC | ON FILE |
| NENAD JEMBRIH | ON FILE |
| NENAD JOVANOVIC | ON FILE |
| NENAD JOVANOVIC | ON FILE |
| NENAD JOVANOVIC | ON FILE |
| NENAD KLEKAR | ON FILE |
| NENAD KOSTIC | ON FILE |
| NENAD LONCARIC | ON FILE |
| NENAD MIRKOVIC | ON FILE |



**Exhibit B**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NENAD MITROVIC | ON FILE |
| NENAD MLADENOVIC | ON FILE |
| NENAD NIKOLIC | ON FILE |
| NENAD OBRADOVIC | ON FILE |
| NENAD PAUNOV | ON FILE |
| NENAD RANKOVIC | ON FILE |
| NENAD SAVIC | ON FILE |
| NENAD SEVELJEVIC | ON FILE |
| NENAD SMILJANIC | ON FILE |
| NENAD SOLUJIC | ON FILE |
| NENAD STOJKOVIC | ON FILE |
| NENAD TOJAGIC | ON FILE |
| NENAD VASIC | ON FILE |
| NENAD VLADISAVLJEV | ON FILE |
| NENAD VUJCIC | ON FILE |
| NENAH EVE BONDI | ON FILE |
| NENG VANG | ON FILE |
| NENG WANG | ON FILE |
| NENG WEI SEE | ON FILE |
| NENGHUNG  CHENG | ON FILE |
| NENITA M KAPLAN | ON FILE |
| NENKO STOYANOV NENOV | ON FILE |
| NEO  CONG YAO | ON FILE |
| NEO AH MUAY | ON FILE |
| NEO ANG JIE EIMONISON | ON FILE |
| NEO BASTIAN ABGOTTSPON | ON FILE |
| NEO CHIT MUAY | ON FILE |
| NEO JIA JING | ON FILE |
| NEO KAI SHENG | ON FILE |
| NEO KER FANG | ON FILE |
| NEO MING HAO | ON FILE |
| NEO RONG EARN | ON FILE |
| NEO SHI YING PATRICIA | ON FILE |
| NEO SHU LING (LIANG SHULING) | ON FILE |
| NEO SZE MIN | ON FILE |
| NEO TA WEI | ON FILE |
| NEO TIONG TIEN (LIANG ZHONGZHAN) | ON FILE |
| NEO TUAN TECK | ON FILE |
| NEO WEI LUN CALVIN (LIANG WEILUN) | ON FILE |
| NEO WEN CAI JASPER | ON FILE |
| NEO WEN HAO DAVEN | ON FILE |
| NEO XIAN YAO | ON FILE |
| NEO YIN LIN | ON FILE |
| NEO YIN WEI GERALDLING | ON FILE |
| NEO YU TENG(LIANG YUTENG) | ON FILE |
| NEO ZHI KAI EDMUND | ON FILE |
| NEOH JIA SHUN | ON FILE |
| NEOKLIS IOANNOU | ON FILE |
| NEON ISLAM SHARIFUL | ON FILE |
| NEOPTOLEMOS MATTHEW MELONAS | ON FILE |
| NEOVI LENOU | ON FILE |
| NEPHTALI MARIN | ON FILE |
| NEPOLIAN NEVILLE MORAES | ON FILE |
| NEPTALLE SENATIN LLAGAS | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| NEQUITA BROWN | ON FILE |
| NEREA GONZALEZ SOLA | ON FILE |
| NEREA MARTIN REBOLLEDO | ON FILE |
| NEREA SAGARRIBAY GONZALEZ | ON FILE |
| NEREA ZUBIKOA CASADO | ON FILE |
| NEREIDA WENCE | ON FILE |
| NEREN VADGAMA | ON FILE |
| NEREO FIERROS MUNOZ | ON FILE |
| NERESSA ROSALES WILLIAMS | ON FILE |
| NERI PEDRO IHITZ SDRUBOLINI | ON FILE |
| NERIAH TAN YAN JIE (CHEN YAN JIE) | ON FILE |
| NERIBELLE USI JOSE | ON FILE |
| NERICECOLEEN ANDRES ANDRADA | ON FILE |
| NERIDA B JAMES | ON FILE |
| NERIDA GAIL BONANNO | ON FILE |
| NERIJUS DEGESYS | ON FILE |
| NERIJUS GERVYS | ON FILE |
| NERIJUS MACIUS | ON FILE |
| NERIJUS MELKOVAS | ON FILE |
| NERIJUS SPAICYS | ON FILE |
| NERIJUS VENCKUS | ON FILE |
| NERINA DIZOL MENDIOLA | ON FILE |
| NERINGA BUTLERYTE | ON FILE |
| NERINGA JATKAUSKAITE | ON FILE |
| NERINGA ZNAKOVAITE VIEIRA RODRIGUES | ON FILE |
| NERIO ABEL GUERRERO | ON FILE |
| NERIO RAMON RIVERA | ON FILE |
| NERISSA REDDY | ON FILE |
| NERITAN P SIQECA | ON FILE |
| NERIZA BATAD MIGUEL | ON FILE |
| NERLINE CESIL | ON FILE |
| NERMIN FEJZULI | ON FILE |
| NERMIN HUIIC | ON FILE |
| NERMIN ISOVIC | ON FILE |
| NERMIN OSMANAGIC | ON FILE |
| NERMIN TURK | ON FILE |
| NERMINA SAVIC | ON FILE |
| NERMINA SAVIC | ON FILE |
| NERO DEVON JAKSON | ON FILE |
| NEROCI DA CRUZ COSTA | ON FILE |
| NEROLI REGINA  NEWTON | ON FILE |
| NERVO RODRIGO NARANJO RAMOS | ON FILE |
| NERY GUSTAVO MURCIA | ON FILE |
| NERY HERLINDO GUERRA MARTINEZ | ON FILE |
| NERY TAVERAS | ON FILE |
| NERYOSWALDO ALDANA | ON FILE |
| NESA OBRETKOVIC | ON FILE |
| NESBIT BRADLEY SILLS | ON FILE |
| NESCHAE XAVIER FERNANDO | ON FILE |
| NESE DUMAN | ON FILE |
| NESH MUNENE | ON FILE |
| NESHAT AHMED ABDULRAHEEM AQLAN | ON FILE |
| NESHKO ROSENOV NESHKOV | ON FILE |
| NESIBE ARSLAN | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NESLIHAN BARAN | ON FILE |
| NESLIHAN BASARAN | ON FILE |
| NESLIHAN YALMAN | ON FILE |
| NESLY JASME | ON FILE |
| NESMA ALAA EL-DIN ABDIN | ON FILE |
| NESMIL JOSEFINA DROBNATA LOPEZ | ON FILE |
| NESRINE AISSANI | ON FILE |
| NESRINE AISSANI | ON FILE |
| NESRINE NIMER | ON FILE |
| NESTERS KOVALKOVS | ON FILE |
| NESTOR ABEL DEL REAL | ON FILE |
| NESTOR ADRIAN GUERRA | ON FILE |
| NESTOR ALBERTO VAZQUEZ GALDAMEZ | ON FILE |
| NESTOR ALFREDO LOPEZ MENJIVAR | ON FILE |
| NESTOR ALONSO CARLOS | ON FILE |
| NESTOR ANDRES ROSALES | ON FILE |
| NESTOR ANDRES RUBIANO | ON FILE |
| NESTOR ARIEL KREIMER | ON FILE |
| NESTOR B FIERROFERNANDEZ | ON FILE |
| NESTOR CHUA JUN WEI | ON FILE |
| NESTOR DABEL ZANABRIA | ON FILE |
| NESTOR DAMOH KADJO | ON FILE |
| NESTOR D'ANGELO SANCHEZ | ON FILE |
| NESTOR DANIEL DELGADOTIRADO | ON FILE |
| NESTOR DANIEL DIAZDELEON | ON FILE |
| NESTOR DARIO VARGAS SALINAS | ON FILE |
| NESTOR DUMANSKYI | ON FILE |
| NESTOR FABIAN DAVILA MALDONADO | ON FILE |
| NESTOR HERNANDEZ | ON FILE |
| NESTOR HERNANDO GUARIN RUBIO | ON FILE |
| NESTOR JNR SANCHEZ | ON FILE |
| NESTOR JOSE NIETO | ON FILE |
| NESTOR JR GALVEZ PESTELOS | ON FILE |
| NESTOR L SANTANA | ON FILE |
| NESTOR LIMERES TABOADA | ON FILE |
| NESTOR LUIS AGUILAR CASTRO | ON FILE |
| NESTOR MARASIGAN REYES | ON FILE |
| NESTOR MATIAS APAZA | ON FILE |
| NESTOR MIKE SERRANO VERIN | ON FILE |
| NESTOR MONTERO ANTOLIN | ON FILE |
| NESTOR SANCHEZ | ON FILE |
| NESTOR SANTIAGO DEL VALLE MUNOZ | ON FILE |
| NESTOR YOMAR URIBEMANZO | ON FILE |
| NESTOR ZAMPOULIS | ON FILE |
| NESYA JESSIKO LUNRANG | ON FILE |
| NETHUVI NIMSARA RANASINGHE KODITHUWAKKU | ON FILE |
| NETOCHUKWU AKINKUNMI OKAFOR | ON FILE |
| NETTRA DANETTE PAN | ON FILE |
| NETZACH HOD STRAKER | ON FILE |
| NETZACH YECHIEL ISH-SHALOM | ON FILE |
| NEU MNG RONG BRIAN | ON FILE |
| NEUNG TAN CHEN | ON FILE |
| NEUNGRUTHAI ARPORNTIP | ON FILE |
| NEUSA TERESINHA TEBALDI | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| NEVADA ARTHUR WIREMU HALBERT | ON FILE |
| NEVAEH AMELIE STANNARD | ON FILE |
| NEVAN ROYCE GALANG MADRIAGA | ON FILE |
| NEVEN ANDJELIC | ON FILE |
| NEVEN LONCAR | ON FILE |
| NEVEN PROLE | ON FILE |
| NEVEN RAJAK | ON FILE |
| NEVEN SALGAJ | ON FILE |
| NEVEN SAPONJA | ON FILE |
| NEVEN TUBIC | ON FILE |
| NEVEN VLAKIC | ON FILE |
| NEVENA ILIEVA KELCHEVA | ON FILE |
| NEVENA KRSTIN | ON FILE |
| NEVENA LOKIC | ON FILE |
| NEVENA SAVKOV | ON FILE |
| NEVENA STANKOVIC | ON FILE |
| NEVENA TODOROVA TSUTSUMANOVA | ON FILE |
| NEVIKA SHARNEE KING | ON FILE |
| NEVIL DAVID COLEMAN | ON FILE |
| NEVILLE ASHLEY MURRAIN | ON FILE |
| NEVILLE C J VAN EN BERG | ON FILE |
| NEVILLE DAVID WITTER | ON FILE |
| NEVILLE LEE | ON FILE |
| NEVILLE LEON LE ROUX | ON FILE |
| NEVILLE LEWIS | ON FILE |
| NEVILLE MOORE CARNALL | ON FILE |
| NEVILLE MYLES BARTLETT | ON FILE |
| NEVILLE RICARDO MORGAN JR | ON FILE |
| NEVILLE RICHARD POLLARD | ON FILE |
| NEVILLE ROY EDWARDS | ON FILE |
| NEVILLE VON KISTOWSKI | ON FILE |
| NEVILLE W BOYLAN | ON FILE |
| NEVIN DANIEL VOHL | ON FILE |
| NEVIN SUDHAKAR SHETTY | ON FILE |
| NEVIN THOMAS BAKER | ON FILE |
| NEVINE AHMED TAHA EL HUSSEINY | ON FILE |
| NEVIO BELLOLI | ON FILE |
| NEVIO RICARDO PARRA VILLA | ON FILE |
| NEVIS LAZAJ | ON FILE |
| NEVRIL ALBERT REBELLO | ON FILE |
| NEVRUZ ONDER | ON FILE |
| NEW COINER | ON FILE |
| NEW HORIZONS TRUST | ON FILE |
| NEW HWEE XUAN | ON FILE |
| NEW PERSPECTIVES FAR EAST LIMITED | ON FILE |
| NEW VISION GLOBAL PRIME FUND SPC- YIELD ENHANCEMENT SP I | ON FILE |
| NEW WORLD HOLDINGS | ON FILE |
| NEWMAN NEWMAN | ON FILE |
| NEWMAN STEPHENSON LANIER | ON FILE |
| NEWTON ASAVA BIKETI | ON FILE |
| NEWTON CHRISTOPHERWALLACE CASEY | ON FILE |
| NEWTON E BERNOTAS | ON FILE |
| NEWTON GLENN HAYES | ON FILE |
| NEWTON KING-CHE HAU | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| NEWTON LAM | ON FILE |
| NEWTON LAW KAH SHAN | ON FILE |
| NEWTON LUDLOW BANG | ON FILE |
| NEWTON MEI | ON FILE |
| NEWTON PHILLIP GROVER | ON FILE |
| NEWTON RICHARD PARKER | ON FILE |
| NEWTON STUART WARD | ON FILE |
| NEWTON TIEN PHAM | ON FILE |
| NEWTON ZACHARY HOOD | ON FILE |
| NEXT STEP INVEST PARTNERSHIP | ON FILE |
| NEYLA HEDAYA | ON FILE |
| NEYSA DIFI | ON FILE |
| NEYSI JUDITH ANDERSON | ON FILE |
| NEZA LUMPERT | ON FILE |
| NEZAR DARWISH | ON FILE |
| NEZER MAZHAROV | ON FILE |
| NEZERAB MASALAB DERAR MEDHANIE | ON FILE |
| NEZIHE ANNE HEWSON | ON FILE |
| NEZIHE ANNE HEWSON | ON FILE |
| NEZIO FERNANDES | ON FILE |
| NEZIR CAKTO | ON FILE |
| NEZIR MEMIC | ON FILE |
| NEZKA CEBULJ | ON FILE |
| NG AH GON | ON FILE |
| NG AIK FEI | ON FILE |
| NG ALEX | ON FILE |
| NG BAO HAN | ON FILE |
| NG BAO XIAN JONATHAN | ON FILE |
| NG BOB SHOAUN | ON FILE |
| NG BOON HAN | ON FILE |
| NG BOON HOCK | ON FILE |
| NG BOON KIAT KEVIN | ON FILE |
| NG BOON KING JASON (HUANG MANTIAN JASON) | ON FILE |
| NG CHEA HWEI | ON FILE |
| NG CHEE HAO | ON FILE |
| NG CHEE HUAT | ON FILE |
| NG CHEE KONG | ON FILE |
| NG CHEE SHYONG HUANG ZHIXIONG | ON FILE |
| NG CHEE WAH | ON FILE |
| NG CHEK KHAU | ON FILE |
| NG CHEN SANG | ON FILE |
| NG CHENG CHENG (HUANG QINGQING) | ON FILE |
| NG CHER JOON (HUANG ZHIJUN) | ON FILE |
| NG CHIA LING SHIRLYN | ON FILE |
| NG CHIEN HONG EDDIE | ON FILE |
| NG CHIN HUAT RICHARD | ON FILE |
| NG CHING SHENG | ON FILE |
| NG CHOO HONG (HUANG ZHUFENG) | ON FILE |
| NG CHOON HOE | ON FILE |
| NG CHOR MEI | ON FILE |
| NG CHOR YANG | ON FILE |
| NG CHOR YAU | ON FILE |
| NG CHUEN WENG EUGENE | ON FILE |
| NG CHUI WERN | ON FILE |

 STRETTO

**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| NG CHUN HIONG | ON FILE |
| NG CHUN KHEE | ON FILE |
| NG CHUN WEI DANNY HUANG JUNWEI | ON FILE |
| NG CHUN YI | ON FILE |
| NG CHUNG SHEN | ON FILE |
| NG CLARENCE | ON FILE |
| NG CUI EN FAITH | ON FILE |
| NG DOROTHY | ON FILE |
| NG ENG CHUN | ON FILE |
| NG ENG HWEE | ON FILE |
| NG ENG SENG | ON FILE |
| NG GECK HONG | ON FILE |
| NG GEK LIAN ELEAN | ON FILE |
| NG GHIM CHEW | ON FILE |
| NG GIM KEE | ON FILE |
| NG GIM MING | ON FILE |
| NG GLEN | ON FILE |
| NG GUO FENG | ON FILE |
| NG HAI MING | ON FILE |
| NG HAN SHEN | ON FILE |
| NG HAN WAH | ON FILE |
| NG HANG CHING (HUANG HANQING) | ON FILE |
| NG HIAP SWEE | ON FILE |
| NG HONG KWANG SHAUN | ON FILE |
| NG HONG LIANG | ON FILE |
| NG HONG PING (HUANG HONGBIN) | ON FILE |
| NG HONG WHEE | ON FILE |
| NG HOOI HEAN | ON FILE |
| NG HUA FOONG | ON FILE |
| NG HUEI LING | ON FILE |
| NG HWEE WEN (HUANG HUIWEN) | ON FILE |
| NG JAN YI | ON FILE |
| NG JIA MIN | ON FILE |
| NG JIA MING | ON FILE |
| NG JIAN HAN | ON FILE |
| NG JIE MING JEREMIAH | ON FILE |
| NG JIN KEN | ON FILE |
| NG JIN YANG ALAN | ON FILE |
| NG JING WEN (HUANG JINGWEN) | ON FILE |
| NG JING YIN | ON FILE |
| NG JIONG HOW | ON FILE |
| NG JOO PEEN | ON FILE |
| NG JOON KIAT STEVE | ON FILE |
| NG JOON WOEI | ON FILE |
| NG JU XIANG COLIN | ON FILE |
| NG JUN HAO | ON FILE |
| NG JUN KAI | ON FILE |
| NG JUN RONG | ON FILE |
| NG JUN WEI | ON FILE |
| NG JUN XIAN | ON FILE |
| NG JUN XIONG | ON FILE |
| NG KAE PHENG | ON FILE |
| NG KAH HEI (WU JIAXI) KELVIN | ON FILE |
| NG KAH WAI | ON FILE |



**Exhibit B**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| NG KAH WOON (WU JIAWEN) | ON FILE |
| NG KAH YIN | ON FILE |
| NG KAI LIN FIONA | ON FILE |
| NG KANG RUI DARRYL | ON FILE |
| NG KANG WEI NICOLAS | ON FILE |
| NG KAY HEE AMOS | ON FILE |
| NG KEE HONG | ON FILE |
| NG KEK SANG | ON FILE |
| NG KENG CHUAN | ON FILE |
| NG KENG LEE | ON FILE |
| NG KEONG HOE | ON FILE |
| NG KHUEN PING | ON FILE |
| NG KI VERN | ON FILE |
| NG KIAN KEONG PATRICK | ON FILE |
| NG KIAN SOON (HUANG JIANSHUN) | ON FILE |
| NG KIAN TECK | ON FILE |
| NG KIN KWAN | ON FILE |
| NG KOH JING | ON FILE |
| NG KOK CHAY | ON FILE |
| NG KOK LOONG | ON FILE |
| NG KOK MENG | ON FILE |
| NG KOK WENG | ON FILE |
| NG KOK YENG DANIEL | ON FILE |
| NG KOK YOONG (WU GUOYONG) | ON FILE |
| NG KUAN LOONG JAVIER(HUANG GUANGLONG) | ON FILE |
| NG KUANG YI | ON FILE |
| NG LAY JUN | ON FILE |
| NG LAY SIN | ON FILE |
| NG LAY SWEE | ON FILE |
| NG LAY TIN | ON FILE |
| NG LEE KOON | ON FILE |
| NG LEEN YEOW | ON FILE |
| NG LEON JUAN | ON FILE |
| NG LING HUI MARION | ON FILE |
| NG LIP HONG | ON FILE |
| NG MENG NEE | ON FILE |
| NG MOON HO | ON FILE |
| NG MUI LAN | ON FILE |
| NG MUN WAI | ON FILE |
| NG NAN SEE | ON FILE |
| NG PAK YEW | ON FILE |
| NG PEI HOON (HUANG PEIYUN) | ON FILE |
| NG PEI WEN KAREN | ON FILE |
| NG PENG GIAM | ON FILE |
| NG PENG KWAI DAVE | ON FILE |
| NG PENG PENG | ON FILE |
| NG PENG TENG JASON | ON FILE |
| NG PHUI SHAN | ON FILE |
| NG PI RUI | ON FILE |
| NG POY ENG | ON FILE |
| NG PUALINE | ON FILE |
| NG QIAO ER | ON FILE |
| NG QING PO | ON FILE |
| NG QIZHONG ISAAC | ON FILE |



| NAME | EMAIL |
|---|---|
| NG RONG HENG TERENCE | ON FILE |
| NG RUI CHIANG | ON FILE |
| NG RUI WEN REUBEN | ON FILE |
| NG SAMUEL | ON FILE |
| NG SAN SAN | ON FILE |
| NG SAY HAN | ON FILE |
| NG SEOK TENG | ON FILE |
| NG SEONG  CHEA | ON FILE |
| NG SHAI HOEW | ON FILE |
| NG SHAN YEE SHANDY | ON FILE |
| NG SHANG QUN SHAWN | ON FILE |
| NG SHAO HAN CLARENCE | ON FILE |
| NG SHI HAN VANESSA | ON FILE |
| NG SHI MIN | ON FILE |
| NG SHI QING | ON FILE |
| NG SHYH SHENG (HUANG SHISHENG) | ON FILE |
| NG SHYH SIONG (HUANG SHIXIONG) | ON FILE |
| NG SI MAN | ON FILE |
| NG SIAN ZHI | ON FILE |
| NG SIAW CHIU | ON FILE |
| NG SIEW GIRK | ON FILE |
| NG SIN KEE | ON FILE |
| NG SIOK LING SINDY | ON FILE |
| NG SIOW KUAN | ON FILE |
| NG SOO HAR NG KHAI SENG | ON FILE |
| NG SOO HAR NG KHAI SENG | ON FILE |
| NG SOO HAR NG KHAI SENG | ON FILE |
| NG SOO HAR NG KHAI SENG | ON FILE |
| NG SOOK HUI | ON FILE |
| NG SOON CHYE | ON FILE |
| NG SOON LEY SHERMAN | ON FILE |
| NG SU LYN | ON FILE |
| NG TEE SIANG | ON FILE |
| NG TENG HIAN | ON FILE |
| NG TENG HUI | ON FILE |
| NG THEAN ZHENG | ON FILE |
| NG THIAN LONG LUCAS | ON FILE |
| NG TING FANG DRINA NICOLE | ON FILE |
| NG TIONG WEL BENJAMIN | ON FILE |
| NG TOON LEE | ON FILE |
| NG TZE CHIEN | ON FILE |
| NG TZE YANG KEVIN | ON FILE |
| NG TZE YUEN | ON FILE |
| NG U-HUI GIDEON | ON FILE |
| NG WAI MUN | ON FILE |
| NG WAN QI | ON FILE |
| NG WAN YI | ON FILE |
| NG WEE CHAT | ON FILE |
| NG WEE HSUAN (HUANG WEIXUAN) | ON FILE |
| NG WEE PENG | ON FILE |
| NG WEE TECK (HUANG WEIDE) | ON FILE |
| NG WEI HENG | ON FILE |
| NG WEI JIE | ON FILE |
| NG WEI JIEN | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| NG WEI KAI BENNET | ON FILE |
| NG WEI LI (HUANG WEILI) | ON FILE |
| NG WEI LIN | ON FILE |
| NG WEI LUN | ON FILE |
| NG WEI NIAN | ON FILE |
| NG WEI QIANG BENJAMIN | ON FILE |
| NG WEI QUAN | ON FILE |
| NG WEI THUNG | ON FILE |
| NG WEI TING | ON FILE |
| NG WEI XUAN | ON FILE |
| NG WENG SUM | ON FILE |
| NG WENG SUM | ON FILE |
| NG WENG SUM | ON FILE |
| NG WENG SUM | ON FILE |
| NG XIN RUI | ON FILE |
| NG XIU MEI KIMBERLEY | ON FILE |
| NG XUAN TING ANTHEA | ON FILE |
| NG XUEN LAM | ON FILE |
| NG YAN JU | ON FILE |
| NG YAN KAI | ON FILE |
| NG YAN KAI | ON FILE |
| NG YAO ZONG JOSHUA | ON FILE |
| NG YEE CHIEN JESSICA | ON FILE |
| NG YEE CHUN | ON FILE |
| NG YI KHONG | ON FILE |
| NG YIHAO ALFRED | ON FILE |
| NG YIN CHENG | ON FILE |
| NG YING TING | ON FILE |
| NG YING XIANG | ON FILE |
| NG YONG CHING | ON FILE |
| NG YONG CHUAN | ON FILE |
| NG YONG QUAN | ON FILE |
| NG YONG SHEN | ON FILE |
| NG YONG TING | ON FILE |
| NG YONG ZHENG | ON FILE |
| NG YOONG HUI | ON FILE |
| NG YOUSI (HUANG YOUSI) | ON FILE |
| NG YU HEUNG | ON FILE |
| NG YU JIE | ON FILE |
| NG YU QI (HUANG YUQI) | ON FILE |
| NG YU WEI KENNETH | ON FILE |
| NG YU ZE GARETH | ON FILE |
| NG YUAN SIANG | ON FILE |
| NG YUN TI NERISE | ON FILE |
| NG ZHEN YAO EMIL | ON FILE |
| NG ZHI YONG | ON FILE |
| NG ZHI YONG JONATHAN (HUANG ZHYONG) | ON FILE |
| NGA CHI CHEUNG | ON FILE |
| NGA CHUEN NG | ON FILE |
| NGA KWAN LEUNG | ON FILE |
| NGA LAI WONG | ON FILE |
| NGA LAI YIM | ON FILE |
| NGA MICHELLE BLANCHARD | ON FILE |
| NGA NENG NG | ON FILE |

**STRETTO**

**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| NGA NENG NG | ON FILE |
| NGA ROBERTOVNA MALYSHEVA | ON FILE |
| NGA SZE ASHLEY WONG | ON FILE |
| NGA SZE CHAN | ON FILE |
| NGA TING LEUNG | ON FILE |
| NGA VINH | ON FILE |
| NGA WAI LEUNG | ON FILE |
| NGA WAN CHENG | ON FILE |
| NGA WEIXIONG (LAN WEIXIONG) | ON FILE |
| NGA WUN CHAN | ON FILE |
| NGA YAN CHAU | ON FILE |
| NGA YI TING | ON FILE |
| NGA YIN LAU | ON FILE |
| NGA YING CHING | ON FILE |
| NGAATENDWE MICHAEL RUGAYO | ON FILE |
| NGABO VICTOIRE SHUMBUSHO | ON FILE |
| NGADHNJIM PLAKU | ON FILE |
| NGAI CHUNG YEUNG | ON FILE |
| NGAI FUNG WALLACE WONG | ON FILE |
| NGAI HANG LEE | ON FILE |
| NGAI HO LAU | ON FILE |
| NGAI LAM AU | ON FILE |
| NGAI LAM TSUI | ON FILE |
| NGAI LAU | ON FILE |
| NGAI LIM MAK | ON FILE |
| NGAI LIM ROMIL CHING | ON FILE |
| NGAI LUNG FAN | ON FILE |
| NGAI PAN LAU | ON FILE |
| NGAI SO | ON FILE |
| NGAI WANG FU | ON FILE |
| NGAIRE JOY ENGLISH | ON FILE |
| NGAN CHI RICHARD YIP | ON FILE |
| NGAN DANG | ON FILE |
| NGAN FONG WONG | ON FILE |
| NGAN KHENG CHYE | ON FILE |
| NGAN KWONG JACKIN CHAN | ON FILE |
| NGAN PIN NG | ON FILE |
| NGAN PING NG | ON FILE |
| NGAN TIM CHAN | ON FILE |
| NGAN WAI MUN | ON FILE |
| NGAWANG DEMA | ON FILE |
| NGAWANG PHUNTSOK NYIAU ZONG HONG | ON FILE |
| NGEOW SOONG HAN | ON FILE |
| NGHI DO | ON FILE |
| NGHI TUNG VAN | ON FILE |
| NGHI V CHUNG | ON FILE |
| NGHI VINH DO | ON FILE |
| NGHIA H NGUYEN | ON FILE |
| NGHIA HUU HO | ON FILE |
| NGHIA PHONG HUA | ON FILE |
| NGHIA T BUI | ON FILE |
| NGHIA TRINH | ON FILE |
| NGHIA TRONG NGUYEN | ON FILE |
| NGHIA TRUNG LUU | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| NGHIEP SON QUACH | ON FILE |
| NGIAM SIEW KIM | ON FILE |
| NGIAM SWEE LENG | ON FILE |
| NGIAP TONG LEE | ON FILE |
| NGIN CHIA YOUNG RYAN | ON FILE |
| NGO CHOON SENG (WU CHUNCHENG) | ON FILE |
| NGO DINH VAN | ON FILE |
| NGO GOT TOH | ON FILE |
| NGO GUO RUI | ON FILE |
| NGO LUU DUY THAI | ON FILE |
| NGO MINH HOA | ON FILE |
| NGO MY LAU | ON FILE |
| NGO RICHARD | ON FILE |
| NGO THI BICH NGOC | ON FILE |
| NGO YEUNG CHENG | ON FILE |
| NGOC BAO TRAM NGO | ON FILE |
| NGOC BICH TRAN THI | ON FILE |
| NGOC CHAU NGUYEN | ON FILE |
| NGOC DIEP NGUYEN | ON FILE |
| NGOC HA NGUYEN | ON FILE |
| NGOC HAN LE | ON FILE |
| NGOC HAN PHAM | ON FILE |
| NGOC KHANH LINH TRAN | ON FILE |
| NGOC KIM TRAN | ON FILE |
| NGOC LAN DUONG | ON FILE |
| NGOC LAN LE | ON FILE |
| NGOC LAN THANH NGUYEN | ON FILE |
| NGOC LAN TRAN | ON FILE |
| NGOC LE DAO | ON FILE |
| NGOC LINH DINH VO | ON FILE |
| NGOC MAI TRAN | ON FILE |
| NGOC MINH MAN VU | ON FILE |
| NGOC MINH TRAN THI | ON FILE |
| NGOC MINH TRINH | ON FILE |
| NGOC MY HUYNH | ON FILE |
| NGOC MY NGUYEN | ON FILE |
| NGOC MY PHUNG | ON FILE |
| NGOC NGHIA PHAM | ON FILE |
| NGOC PHI HUNG TRUONG | ON FILE |
| NGOC PHUONG DANG | ON FILE |
| NGOC PHUONG DO | ON FILE |
| NGOC PHUONG NGUYEN | ON FILE |
| NGOC PHUONG NGUYEN THI | ON FILE |
| NGOC PHUONG NGUYEN THI | ON FILE |
| NGOC QUANG NGUYEN | ON FILE |
| NGOC QUYNH VY PHAM | ON FILE |
| NGOC SON DAO | ON FILE |
| NGOC SUONG VO | ON FILE |
| NGOC TAI TRAN | ON FILE |
| NGOC THAI SON | ON FILE |
| NGOC THANH HUYNH | ON FILE |
| NGOC THUC DUONG | ON FILE |
| NGOC THUY PHUONG HILTUNEN | ON FILE |
| NGOC TRAM ANH NGUYEN | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| NGOC TRAM HOANG | ON FILE |
| NGOC TRANG BUI | ON FILE |
| NGOC TUYEN LE | ON FILE |
| NGOC TUYEN NGUYEN | ON FILE |
| NGOC VAN TRAN | ON FILE |
| NGOC-LAN TAT | ON FILE |
| NGOGA BIZIMANA | ON FILE |
| NGOH MOI LIM | ON FILE |
| NGOH WEI JIE | ON FILE |
| NGOI JIA HUI | ON FILE |
| NGOK MING LEE | ON FILE |
| NGOYA SAEMO VICE | ON FILE |
| NGOZI ABIGAIL CHUKWUKERE | ON FILE |
| NGOZI EMMANUELLA AKUECHE | ON FILE |
| NGOZI GLORIA ANI | ON FILE |
| NGOZI JENIFFER ONYEMA | ON FILE |
| NGUN IANG | ON FILE |
| NGUTETE NATHALIE MUBERUKA | ON FILE |
| NGUYEN ANH TUAN HIEN | ON FILE |
| NGUYEN BINH MINH | ON FILE |
| NGUYEN CHAU JIM LY | ON FILE |
| NGUYEN CHI TAI NGO | ON FILE |
| NGUYEN DOAN LOC | ON FILE |
| NGUYEN DOAN XUAN DUYEN | ON FILE |
| NGUYEN DONG HIEN TRAN | ON FILE |
| NGUYEN DUC PHAN | ON FILE |
| NGUYEN DUONG TRI | ON FILE |
| NGUYEN HAO ROGER LE | ON FILE |
| NGUYEN HOANG MY LE | ON FILE |
| NGUYEN HOANG NAM LE | ON FILE |
| NGUYEN HONG PHONG | ON FILE |
| NGUYEN HUY ANH | ON FILE |
| NGUYEN KHOI LE | ON FILE |
| NGUYEN MANH CUONG ANTOINE KRAUCH | ON FILE |
| NGUYEN MINH DUC | ON FILE |
| NGUYEN MINH HIEP | ON FILE |
| NGUYEN MINH LUAN MAI | ON FILE |
| NGUYEN MINH PHAT | ON FILE |
| NGUYEN NGOC BAO TRAN | ON FILE |
| NGUYEN NHAT HAO | ON FILE |
| NGUYEN PHUONG THAO | ON FILE |
| NGUYEN QUOC THONG MAI | ON FILE |
| NGUYEN QUOC TRUNG | ON FILE |
| NGUYEN SON TUNG DO | ON FILE |
| NGUYEN TAN NGOC THIEN | ON FILE |
| NGUYEN THANH NAM | ON FILE |
| NGUYEN THANH TRUNG | ON FILE |
| NGUYEN THI ANH HONG | ON FILE |
| NGUYEN THI NGOC HIEN | ON FILE |
| NGUYEN THI NGOC HUYEN | ON FILE |
| NGUYEN THI PHUONG ANH | ON FILE |
| NGUYEN THI XUAN LINH | ON FILE |
| NGUYEN THIEN DI TRAN | ON FILE |
| NGUYEN THIEN NGAN TRAN | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| NGUYEN THONG NHAT LE | ON FILE |
| NGUYEN THU HA TRUONG | ON FILE |
| NGUYEN TRAM ANH LE | ON FILE |
| NGUYEN TRI MINH BUI | ON FILE |
| NGUYEN TRI TAM | ON FILE |
| NGUYEN TRONG BINH | ON FILE |
| NGUYEN TRONG LAN | ON FILE |
| NGUYEN TRUONG KHOA DINH | ON FILE |
| NGUYEN UYEN N TRAN | ON FILE |
| NGUYEN VAN NGHIA EM | ON FILE |
| NGUYEN VAN NGHLA EM | ON FILE |
| NGUYEN VAN TRUONG | ON FILE |
| NGUYEN VINH VAN | ON FILE |
| NGUYEN VO BAO NGUYEN | ON FILE |
| NGUYEN VO HOANG CHUONG | ON FILE |
| NGUYEN VY LE NGUYEN | ON FILE |
| NGUYEN XUAN TAI | ON FILE |
| NGUYEN-TRUNG MA | ON FILE |
| NGUYET ANH TRAN | ON FILE |
| NGUYET DAO HELEN TA | ON FILE |
| NGUYET DAO HELEN TA | ON FILE |
| NHA HUYENNGOC NGUYEN | ON FILE |
| NHAN DAREN THANH | ON FILE |
| NHAN HOANG PHAM | ON FILE |
| NHAN NGUYEN | ON FILE |
| NHAN T NGUYEN | ON FILE |
| NHAN THANH LE | ON FILE |
| NHAN THANH NGUYEN | ON FILE |
| NHAN TRONG PHAM | ON FILE |
| NHAN-KHANG VUONG | ON FILE |
| NHAT MINH HA | ON FILE |
| NHAT NGUYEN PHAM | ON FILE |
| NHAT Q NGUYEN | ON FILE |
| NHAT TAN NGUYEN | ON FILE |
| NHAT TAN TRAN | ON FILE |
| NHAT TAN TRAN | ON FILE |
| NHAT THANH VUONG | ON FILE |
| NHAT THIMINH NGUYEN | ON FILE |
| NHAT THITHI VO | ON FILE |
| NHAT TRUONG NGUYEN | ON FILE |
| NHEN HO | ON FILE |
| NHI A AU | ON FILE |
| NHI HIEU TO | ON FILE |
| NHI HUE DU | ON FILE |
| NHI NGUYEN | ON FILE |
| NHI YEN DANG | ON FILE |
| NHI YEN TRUONG | ON FILE |
| NHIA VANG | ON FILE |
| NHIA VANG | ON FILE |
| NHIM ROEUNG | ON FILE |
| NHLAKANIPHO IRVIN HALALISANI MTHEMBU | ON FILE |
| NHORA MILENA NAVARRO JURADO | ON FILE |
| NHU HUYNH NGOC | ON FILE |
| NHU MAITHI TA | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| NHU THAITHUY PHAM | ON FILE |
| NHU Y NGUYEN THI | ON FILE |
| NHUT HUYNH | ON FILE |
| NI KETUT SUPARMI | ON FILE |
| NI KHANH NGUYEN | ON FILE |
| NI MADE PUTRI NILA CAHYANI | ON FILE |
| NI NA YU | ON FILE |
| NI PUTU YULIANI MEGANT ARI | ON FILE |
| NI WAYAN RATNA DEWI | ON FILE |
| NIA ANGHARAD WILLIAMS | ON FILE |
| NIA ANGHARAD WILLIAMS | ON FILE |
| NIA CATRYN JONES | ON FILE |
| NIA DIONE INGRAM | ON FILE |
| NIA EZORA BINTI BORHANUDIN | ON FILE |
| NIA VALENCIA VAUGHAN | ON FILE |
| NIAL TAARIQ PEMBROKE | ON FILE |
| NIALL ALEXANDER HEFFERNAN | ON FILE |
| NIALL ANDREW LUTES | ON FILE |
| NIALL BRENDAN RODGERS | ON FILE |
| NIALL DAVID SHANKS | ON FILE |
| NIALL FITZGIBBON | ON FILE |
| NIALL FRANCIS JACKSON | ON FILE |
| NIALL GERARD HEALY | ON FILE |
| NIALL HUGH O HARA | ON FILE |
| NIALL JAMES FURLONG | ON FILE |
| NIALL JOHN HIGHLAND | ON FILE |
| NIALL MACKAY | ON FILE |
| NIALL MACNEILL | ON FILE |
| NIALL MATTHEW MOLLOY | ON FILE |
| NIALL MC DONALD SMITH | ON FILE |
| NIALL MCANDREW | ON FILE |
| NIALL MINIHAN | ON FILE |
| NIALL NOEL HARRINGTON | ON FILE |
| NIALL ODONOVAN | ON FILE |
| NIALL PATRICK DILLON | ON FILE |
| NIALL PATRICK O DOHERTY | ON FILE |
| NIALL PATRICK SWEENEY | ON FILE |
| NIALL PIUS O CONNOR | ON FILE |
| NIALL PORTER | ON FILE |
| NIALL POWER | ON FILE |
| NIALL RICHARD EVANS | ON FILE |
| NIALL ROBERT BROOKS | ON FILE |
| NIALL ROLLIN MACRAE | ON FILE |
| NIALL SHEEHAN | ON FILE |
| NIALL THOMAS MALLON | ON FILE |
| NIALL THOMAS MALONEY | ON FILE |
| NIAN SHING CHEN | ON FILE |
| NIANAMBA TOUNKARA | ON FILE |
| NIANY NEKREP | ON FILE |
| NIAOMI JULIE HAMILTON | ON FILE |
| NIAREE GOOLYHOPELIAN DAVIS | ON FILE |
| NIAS DEVALCKENEER | ON FILE |
| NIAVARA VAHAMA | ON FILE |
| NIBAL BEROU | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| NIBHA KOHLI | ON FILE |
| NIBRAS MARIA STIEBAR-BANG | ON FILE |
| NIC AMATUS DR NIEDERMOWWE | ON FILE |
| NIC JAMIL NOUISSER | ON FILE |
| NICANOR RAFAEL HODGENS | ON FILE |
| NICANOR RAFAEL HODGENS | ON FILE |
| NICARLO OMARDO GRAHAM | ON FILE |
| NICCOLO' ALBERTO ELIA VENANZI | ON FILE |
| NICCOLO' ANTONIETTI | ON FILE |
| NICCOLO BARTOLINI | ON FILE |
| NICCOLO BONUCCI | ON FILE |
| NICCOLO BRESCHI | ON FILE |
| NICCOLO CAMPANA | ON FILE |
| NICCOLO DAVOLI | ON FILE |
| NICCOLO DE COI | ON FILE |
| NICCOLO DINI | ON FILE |
| NICCOLO FANI | ON FILE |
| NICCOLO FEDERICO SALA | ON FILE |
| NICCOLO HIGUITA JARAMILLO | ON FILE |
| NICCOLO MAFFEO | ON FILE |
| NICCOLO MALTONI | ON FILE |
| NICCOLO NERBINI | ON FILE |
| NICELIO MENDEZ | ON FILE |
| NICH0LAS TIMOTHY SADLER | ON FILE |
| NICHA APICHITSOPA | ON FILE |
| NICHA AUSSAWASURIYAWONG | ON FILE |
| NICHA CRAWFORD | ON FILE |
| NICHA TRAIPIPATTANAPONG | ON FILE |
| NICHADA DEBITETTO | ON FILE |
| NICHAIL JOSHUA AGGENBAG | ON FILE |
| NICHAKARN YONGPARNICHKUL | ON FILE |
| NICHALOS ANTHONY DOMENIC SMARGIASSI | ON FILE |
| NICHANAN SOPONVIRIYANON | ON FILE |
| NICHANAN SRIPRASERTYING | ON FILE |
| NICHAPAT POONTAVILAP | ON FILE |
| NICHELLE - JOYCE BORBE GABRIEL | ON FILE |
| NICHELLE MARIA SONIA AUGUSTUS | ON FILE |
| NICHELLE RENEE LYNN | ON FILE |
| NICHITA CARAZANU | ON FILE |
| NICHITA CEPCHII | ON FILE |
| NICHLAS KOEJNER HANSEN | ON FILE |
| NICHLAS KRONHOLM HANSEN | ON FILE |
| NICHLAS KRUSE OLESEN | ON FILE |
| NICHOL DEJESUS | ON FILE |
| NICHOL RENAE SMEE | ON FILE |
| NICHOLA J EPPS | ON FILE |
| NICHOLA JANE C DAVIES | ON FILE |
| NICHOLA JAYNE RICHARDSON | ON FILE |
| NICHOLA JEANETTE LEWIS | ON FILE |
| NICHOLA MAREE BEAMISH | ON FILE |
| NICHOLAF LAS IAWNG GRATE | ON FILE |
| NICHOLAI VANIA LAZAREV | ON FILE |
| NICHOLAOS L TSANIKLIDES | ON FILE |
| NICHOLAS A ALLGAIER | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| NICHOLAS A ANDRAS | ON FILE |
| NICHOLAS A BELMONTE | ON FILE |
| NICHOLAS A COLUCCI | ON FILE |
| NICHOLAS A DWERTMAN | ON FILE |
| NICHOLAS A EDWARDS | ON FILE |
| NICHOLAS A FALABELLA | ON FILE |
| NICHOLAS A FERRARA | ON FILE |
| NICHOLAS A FINDLAY | ON FILE |
| NICHOLAS A GALOFARO | ON FILE |
| NICHOLAS A GISONNA | ON FILE |
| NICHOLAS A GONZALEZ | ON FILE |
| NICHOLAS A GUASTELLA | ON FILE |
| NICHOLAS A HUNDLEY | ON FILE |
| NICHOLAS A KOURETAS | ON FILE |
| NICHOLAS A MCGRATH | ON FILE |
| NICHOLAS A MONTESCHIO | ON FILE |
| NICHOLAS A MURRAY | ON FILE |
| NICHOLAS A NIESEN | ON FILE |
| NICHOLAS A PERILLO | ON FILE |
| NICHOLAS A PIECZYNSKI | ON FILE |
| NICHOLAS A POSPISIL | ON FILE |
| NICHOLAS A REECE | ON FILE |
| NICHOLAS A ROKKE | ON FILE |
| NICHOLAS A SALIDAS | ON FILE |
| NICHOLAS A SLAVICH | ON FILE |
| NICHOLAS A THORNTON | ON FILE |
| NICHOLAS A/L SIMON THOMAS | ON FILE |
| NICHOLAS AARON MAUCK | ON FILE |
| NICHOLAS AARON W | ON FILE |
| NICHOLAS AARON WELKER | ON FILE |
| NICHOLAS AARON WILLIAMS | ON FILE |
| NICHOLAS ABDALLAH | ON FILE |
| NICHOLAS ABRAHAM TURNER | ON FILE |
| NICHOLAS ADAM ANO | ON FILE |
| NICHOLAS ADAM BEAUCHAMP | ON FILE |
| NICHOLAS ADAM BOKOWY | ON FILE |
| NICHOLAS ADAM CORLEY | ON FILE |
| NICHOLAS ADAM DOTSON | ON FILE |
| NICHOLAS ADAM FRAIL | ON FILE |
| NICHOLAS ADAM HERNANDEZ | ON FILE |
| NICHOLAS ADAM MADDIX | ON FILE |
| NICHOLAS ADAM MCCOY | ON FILE |
| NICHOLAS ADAM ROSS | ON FILE |
| NICHOLAS ADAM TESKE | ON FILE |
| NICHOLAS ADAM VILLAVICENCIO-LAZO | ON FILE |
| NICHOLAS ADRIAN GUICHARD | ON FILE |
| NICHOLAS AHN | ON FILE |
| NICHOLAS AHREN WILZ | ON FILE |
| NICHOLAS AITCHISON GRIEVE | ON FILE |
| NICHOLAS ALAN BEITZ | ON FILE |
| NICHOLAS ALAN BOATRIGHT | ON FILE |
| NICHOLAS ALAN BOURQUE | ON FILE |
| NICHOLAS ALAN GOBLE | ON FILE |
| NICHOLAS ALAN HUDSON | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NICHOLAS ALAN JOWERS | ON FILE |
| NICHOLAS ALAN STROPE | ON FILE |
| NICHOLAS ALAN TEETZEN | ON FILE |
| NICHOLAS ALAN WOODS | ON FILE |
| NICHOLAS ALAN WYLIE | ON FILE |
| NICHOLAS ALANHIGHTOWER CHADWICK | ON FILE |
| NICHOLAS ALBERT EITSERT | ON FILE |
| NICHOLAS ALBERT GONZALES | ON FILE |
| NICHOLAS ALBERT GRAF | ON FILE |
| NICHOLAS ALBIN NAVARRO | ON FILE |
| NICHOLAS ALDEN MESERVE | ON FILE |
| NICHOLAS ALDO MASTRINE | ON FILE |
| NICHOLAS ALEC ORTA | ON FILE |
| NICHOLAS ALEJANDRO STEVENS | ON FILE |
| NICHOLAS ALEX PAPPAS | ON FILE |
| NICHOLAS ALEX VAGIANOS | ON FILE |
| NICHOLAS ALEXANDER BEARD | ON FILE |
| NICHOLAS ALEXANDER BENNETT | ON FILE |
| NICHOLAS ALEXANDER CARPOUSIS | ON FILE |
| NICHOLAS ALEXANDER CSIKOS | ON FILE |
| NICHOLAS ALEXANDER DONOVAN | ON FILE |
| NICHOLAS ALEXANDER FISCHMAN | ON FILE |
| NICHOLAS ALEXANDER GIBLER | ON FILE |
| NICHOLAS ALEXANDER JACKSON | ON FILE |
| NICHOLAS ALEXANDER KELLY | ON FILE |
| NICHOLAS ALEXANDER KRASNIANSKI | ON FILE |
| NICHOLAS ALEXANDER LEDLIE | ON FILE |
| NICHOLAS ALEXANDER LEIJA | ON FILE |
| NICHOLAS ALEXANDER MARTINEZ | ON FILE |
| NICHOLAS ALEXANDER MULLIS | ON FILE |
| NICHOLAS ALEXANDER NORRIS | ON FILE |
| NICHOLAS ALEXANDER PAUL | ON FILE |
| NICHOLAS ALEXANDER PENTTI LEPPANEN | ON FILE |
| NICHOLAS ALEXANDER PRYOR | ON FILE |
| NICHOLAS ALEXANDER PURDY | ON FILE |
| NICHOLAS ALEXANDER RAINS | ON FILE |
| NICHOLAS ALEXANDER RICHARDS | ON FILE |
| NICHOLAS ALEXANDER SANDS | ON FILE |
| NICHOLAS ALEXANDER SPILLMAN | ON FILE |
| NICHOLAS ALEXANDER TANNO | ON FILE |
| NICHOLAS ALEXANDERJEHAD HALABY | ON FILE |
| NICHOLAS ALFRED MARR | ON FILE |
| NICHOLAS ALI JIROUDI | ON FILE |
| NICHOLAS ALLEN BOURLAND | ON FILE |
| NICHOLAS ALLEN CHANG | ON FILE |
| NICHOLAS ALLEN DELANDERS | ON FILE |
| NICHOLAS ALLEN GRAMOLL | ON FILE |
| NICHOLAS ALLEN KOTESKEY | ON FILE |
| NICHOLAS ALLEN KUEHN | ON FILE |
| NICHOLAS ALLEN LOUTHER | ON FILE |
| NICHOLAS ALLEN SHELLEY | ON FILE |
| NICHOLAS ALLEN SMITH | ON FILE |
| NICHOLAS ALLEN WILLIAMS | ON FILE |
| NICHOLAS ALLEN YEAGER | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NICHOLAS ALVES | ON FILE |
| NICHOLAS ANDEAS YANNOPOULOS | ON FILE |
| NICHOLAS ANDERSON ZUBIN-STATHOPOULOS | ON FILE |
| NICHOLAS ANDONOPOULOS | ON FILE |
| NICHOLAS ANDREAS JAWUREK | ON FILE |
| NICHOLAS ANDREAS LEVENTIS | ON FILE |
| NICHOLAS ANDRES BRITTI | ON FILE |
| NICHOLAS ANDRES MASKREY | ON FILE |
| NICHOLAS ANDREW ANDERSON | ON FILE |
| NICHOLAS ANDREW BEGANE | ON FILE |
| NICHOLAS ANDREW BERTSCH | ON FILE |
| NICHOLAS ANDREW BORYS | ON FILE |
| NICHOLAS ANDREW BUCHANAN-SMART | ON FILE |
| NICHOLAS ANDREW BURBEY | ON FILE |
| NICHOLAS ANDREW CARRILLO | ON FILE |
| NICHOLAS ANDREW DAGOSTINO | ON FILE |
| NICHOLAS ANDREW DAILEY | ON FILE |
| NICHOLAS ANDREW DANGELO | ON FILE |
| NICHOLAS ANDREW DUEPNER | ON FILE |
| NICHOLAS ANDREW GOFORTH | ON FILE |
| NICHOLAS ANDREW HASTREITER | ON FILE |
| NICHOLAS ANDREW JOHNSON | ON FILE |
| NICHOLAS ANDREW KESER | ON FILE |
| NICHOLAS ANDREW LAMB | ON FILE |
| NICHOLAS ANDREW MERTEN | ON FILE |
| NICHOLAS ANDREW NORMAN | ON FILE |
| NICHOLAS ANDREW PENDRILL | ON FILE |
| NICHOLAS ANDREW PRUGUE | ON FILE |
| NICHOLAS ANDREW QUINTIN | ON FILE |
| NICHOLAS ANDREW REID | ON FILE |
| NICHOLAS ANDREW ROBINSON | ON FILE |
| NICHOLAS ANDREW SPADA | ON FILE |
| NICHOLAS ANDREW SWEETLAND | ON FILE |
| NICHOLAS ANDREWGUARIN MAGDAMO | ON FILE |
| NICHOLAS ANGELO ANDROS | ON FILE |
| NICHOLAS ANTHONY ABUSSI | ON FILE |
| NICHOLAS ANTHONY ARCODIA | ON FILE |
| NICHOLAS ANTHONY BERNARDI | ON FILE |
| NICHOLAS ANTHONY BONANNO | ON FILE |
| NICHOLAS ANTHONY BRANDAO | ON FILE |
| NICHOLAS ANTHONY BROOKS-WINDER | ON FILE |
| NICHOLAS ANTHONY CARDOSA | ON FILE |
| NICHOLAS ANTHONY DIMATTINA | ON FILE |
| NICHOLAS ANTHONY DOLIK | ON FILE |
| NICHOLAS ANTHONY ESPOSITO | ON FILE |
| NICHOLAS ANTHONY FIENGO | ON FILE |
| NICHOLAS ANTHONY FRANCUZ | ON FILE |
| NICHOLAS ANTHONY FUDA | ON FILE |
| NICHOLAS ANTHONY GALIPO | ON FILE |
| NICHOLAS ANTHONY GIAMPIETRO | ON FILE |
| NICHOLAS ANTHONY GILLIGAN | ON FILE |
| NICHOLAS ANTHONY HOLLIGAN | ON FILE |
| NICHOLAS ANTHONY HOWARD | ON FILE |
| NICHOLAS ANTHONY JAMES SOFOS | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| NICHOLAS ANTHONY KATSENES | ON FILE |
| NICHOLAS ANTHONY LADAS | ON FILE |
| NICHOLAS ANTHONY M PURVIS | ON FILE |
| NICHOLAS ANTHONY MICCO | ON FILE |
| NICHOLAS ANTHONY MUSCATO | ON FILE |
| NICHOLAS ANTHONY PAULSON | ON FILE |
| NICHOLAS ANTHONY PEPE | ON FILE |
| NICHOLAS ANTHONY PHELPS | ON FILE |
| NICHOLAS ANTHONY PICKERELL | ON FILE |
| NICHOLAS ANTHONY PORRONE | ON FILE |
| NICHOLAS ANTHONY RIDENOUR | ON FILE |
| NICHOLAS ANTHONY SIDAWY | ON FILE |
| NICHOLAS ANTHONY SILVA | ON FILE |
| NICHOLAS ANTHONY SOTTILE | ON FILE |
| NICHOLAS ANTONIO GARCIA | ON FILE |
| NICHOLAS ANTONIO HANLEY | ON FILE |
| NICHOLAS ARAMBULA | ON FILE |
| NICHOLAS ARAYA | ON FILE |
| NICHOLAS ARGYROS PISCATELLI | ON FILE |
| NICHOLAS ARMANDO BUNCH | ON FILE |
| NICHOLAS ARQUIMEDES FRAIJO | ON FILE |
| NICHOLAS ARTHUR CARTWRIGHT PITTMAN | ON FILE |
| NICHOLAS ARTHUR GERO | ON FILE |
| NICHOLAS ARTHUR HASKELL | ON FILE |
| NICHOLAS ARTHUR LEMP | ON FILE |
| NICHOLAS ARTHUR PEART | ON FILE |
| NICHOLAS ARTHUR REY | ON FILE |
| NICHOLAS ARTHUR WINNARD | ON FILE |
| NICHOLAS ASSHETON CRAVEN-SMITH-MILNES | ON FILE |
| NICHOLAS AUGUSTIN MAYER | ON FILE |
| NICHOLAS AUSTIN LANGENBACH | ON FILE |
| NICHOLAS B BALDASSARRA | ON FILE |
| NICHOLAS B ROATCH | ON FILE |
| NICHOLAS B WILLIAMS | ON FILE |
| NICHOLAS BAKER HASSINGER | ON FILE |
| NICHOLAS BARAN | ON FILE |
| NICHOLAS BARRY CAPADONA | ON FILE |
| NICHOLAS BARTLETT FORD | ON FILE |
| NICHOLAS BARTOLOZZI GONZALEZ | ON FILE |
| NICHOLAS BARWICK | ON FILE |
| NICHOLAS BATTISTA AHMADI | ON FILE |
| NICHOLAS BELVEDERE | ON FILE |
| NICHOLAS BENJAMIN HOWELLS | ON FILE |
| NICHOLAS BENJAMIN ROSE | ON FILE |
| NICHOLAS BENTLEY | ON FILE |
| NICHOLAS BENTON COLEMAN | ON FILE |
| NICHOLAS BERTH STROMGAARD HANSEN | ON FILE |
| NICHOLAS BOBBY PHATSENHANN | ON FILE |
| NICHOLAS BOERS | ON FILE |
| NICHOLAS BOISMENU | ON FILE |
| NICHOLAS BONET | ON FILE |
| NICHOLAS BRADY ELDER | ON FILE |
| NICHOLAS BRANDON FREILICH | ON FILE |
| NICHOLAS BRANDON SIERMAN | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| NICHOLAS BRENNAN PHYLE | ON FILE |
| NICHOLAS BRETT HAMILTON | ON FILE |
| NICHOLAS BRIAN DOUGHERTY | ON FILE |
| NICHOLAS BRIAN FAWDRAY | ON FILE |
| NICHOLAS BRIAN WALSTON | ON FILE |
| NICHOLAS BRUNO BIASIOTTA | ON FILE |
| NICHOLAS BRYAN CHEUNG | ON FILE |
| NICHOLAS BRYAN GOOCH | ON FILE |
| NICHOLAS BRYAN HOVI | ON FILE |
| NICHOLAS BRYANT | ON FILE |
| NICHOLAS BRYN OGBURN | ON FILE |
| NICHOLAS BUXTON POWELL | ON FILE |
| NICHOLAS BYRON GDANITZ | ON FILE |
| NICHOLAS C BANK | ON FILE |
| NICHOLAS C DEPRODOCINI | ON FILE |
| NICHOLAS C HARVEY | ON FILE |
| NICHOLAS C PLACEK | ON FILE |
| NICHOLAS C SHASHAGUAY | ON FILE |
| NICHOLAS CALEB MATICHUK | ON FILE |
| NICHOLAS CALLAHAN NYE | ON FILE |
| NICHOLAS CAMERON WIGFIELD | ON FILE |
| NICHOLAS CAMILLO | ON FILE |
| NICHOLAS CAOILE PHANG GUOWEI | ON FILE |
| NICHOLAS CARDONE KUEHNER | ON FILE |
| NICHOLAS CARL MARTIN | ON FILE |
| NICHOLAS CARLOS GOMEZ | ON FILE |
| NICHOLAS CARLSON KIDD | ON FILE |
| NICHOLAS CARLTON TAYLOR | ON FILE |
| NICHOLAS CASUI | ON FILE |
| NICHOLAS CATERINI | ON FILE |
| NICHOLAS CHAN WEI XIANG | ON FILE |
| NICHOLAS CHAN YIK YEOU | ON FILE |
| NICHOLAS CHANDLER STEWART | ON FILE |
| NICHOLAS CHARLES BARBER | ON FILE |
| NICHOLAS CHARLES BRYCZ | ON FILE |
| NICHOLAS CHARLES DECARLO | ON FILE |
| NICHOLAS CHARLES KENWORTHY | ON FILE |
| NICHOLAS CHARLES LYONS | ON FILE |
| NICHOLAS CHARLES MARTIN | ON FILE |
| NICHOLAS CHARLES PALANO | ON FILE |
| NICHOLAS CHARLES QUATTROVILLE | ON FILE |
| NICHOLAS CHARLES SCHIAVONE | ON FILE |
| NICHOLAS CHARLES SOTTILE | ON FILE |
| NICHOLAS CHARLES THORPE | ON FILE |
| NICHOLAS CHARLES WILLIAMS | ON FILE |
| NICHOLAS CHASE CARPENTER | ON FILE |
| NICHOLAS CHESTER ANDRZEJEWSKI | ON FILE |
| NICHOLAS CHEW JING LIN | ON FILE |
| NICHOLAS CHIA PENG YANG | ON FILE |
| NICHOLAS CHIN WEN HUI | ON FILE |
| NICHOLAS CHONG SIK YANG | ON FILE |
| NICHOLAS CHRISTIAN MATHER | ON FILE |
| NICHOLAS CHRISTIAN PETERSEN | ON FILE |
| NICHOLAS CHRISTIAN SPENCE | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| NICHOLAS CHRISTIAN SPENCER | ON FILE |
| NICHOLAS CHRISTOFOROU | ON FILE |
| NICHOLAS CHRISTOPH SCHUB | ON FILE |
| NICHOLAS CHRISTOPHER ANSTEAD | ON FILE |
| NICHOLAS CHRISTOPHER HECK | ON FILE |
| NICHOLAS CHRISTOPHER MILANO | ON FILE |
| NICHOLAS CHRISTOPHER PISCITELLI | ON FILE |
| NICHOLAS CHRISTOPHER RISOLA | ON FILE |
| NICHOLAS CHRISTOPHER WILSON | ON FILE |
| NICHOLAS CINCOTTA | ON FILE |
| NICHOLAS CIRO ROSSINI | ON FILE |
| NICHOLAS COLIN WILLIAMS MILLER | ON FILE |
| NICHOLAS COLOMBO | ON FILE |
| NICHOLAS COSMO MENECHELLA PRESTIA | ON FILE |
| NICHOLAS COUGHLAN | ON FILE |
| NICHOLAS COULSON MONTGOMERY | ON FILE |
| NICHOLAS CRAIG BRADLEY | ON FILE |
| NICHOLAS CRAIG LUTSCH | ON FILE |
| NICHOLAS CRAIG WILLIS STOVOLD | ON FILE |
| NICHOLAS CZOP | ON FILE |
| NICHOLAS D ANDERSON | ON FILE |
| NICHOLAS D JORGENSEN | ON FILE |
| NICHOLAS D MATTHEWS | ON FILE |
| NICHOLAS D NUNEZ | ON FILE |
| NICHOLAS D OSTROUT | ON FILE |
| NICHOLAS D PAGES-OLIVER | ON FILE |
| NICHOLAS D STEED | ON FILE |
| NICHOLAS DACANAY | ON FILE |
| NICHOLAS DAJUAN WARREN | ON FILE |
| NICHOLAS DALE SHANNON | ON FILE |
| NICHOLAS DALE SHOCKLEY | ON FILE |
| NICHOLAS DALE WHYBROW | ON FILE |
| NICHOLAS DANIEL COLSTON | ON FILE |
| NICHOLAS DANIEL DAMICO | ON FILE |
| NICHOLAS DANIEL HOOYMAN | ON FILE |
| NICHOLAS DANIEL JOHNSON | ON FILE |
| NICHOLAS DANIEL MACNEIL | ON FILE |
| NICHOLAS DANIEL MARKHAM | ON FILE |
| NICHOLAS DANIEL NEWELL | ON FILE |
| NICHOLAS DANIEL PADILLA | ON FILE |
| NICHOLAS DANIEL SKIDD | ON FILE |
| NICHOLAS DANIEL SODERHOLM | ON FILE |
| NICHOLAS DANIEL STONGE | ON FILE |
| NICHOLAS DANIEL WILSON | ON FILE |
| NICHOLAS DARMONO | ON FILE |
| NICHOLAS DAVID ADAMS | ON FILE |
| NICHOLAS DAVID ANDROW | ON FILE |
| NICHOLAS DAVID ARMISTEAD | ON FILE |
| NICHOLAS DAVID BACIGALUPO | ON FILE |
| NICHOLAS DAVID BURGESS | ON FILE |
| NICHOLAS DAVID DE GERSIGNY | ON FILE |
| NICHOLAS DAVID DILLON | ON FILE |
| NICHOLAS DAVID DURAN | ON FILE |
| NICHOLAS DAVID FILIPEK | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| NICHOLAS DAVID HANSON | ON FILE |
| NICHOLAS DAVID JACQUES | ON FILE |
| NICHOLAS DAVID JAKE RAMDAS | ON FILE |
| NICHOLAS DAVID JOHNSON | ON FILE |
| NICHOLAS DAVID JOHNSTON | ON FILE |
| NICHOLAS DAVID KLAIBER | ON FILE |
| NICHOLAS DAVID SHARLAND | ON FILE |
| NICHOLAS DAVID T BRANDER-PEETZ | ON FILE |
| NICHOLAS DAVID TASSONE | ON FILE |
| NICHOLAS DAVID TENBARGE | ON FILE |
| NICHOLAS DAVID THOMAS | ON FILE |
| NICHOLAS DAVID TOMOFF | ON FILE |
| NICHOLAS DAVID WATERS | ON FILE |
| NICHOLAS DAVID WRIGHT | ON FILE |
| NICHOLAS DEAN HAUKKALA WALLACE | ON FILE |
| NICHOLAS DEAN HUFFMAN | ON FILE |
| NICHOLAS DEAN KATUIN | ON FILE |
| NICHOLAS DEAN TARDELLI | ON FILE |
| NICHOLAS DEAN TESTER | ON FILE |
| NICHOLAS DEION WILLIAMS | ON FILE |
| NICHOLAS DEL HAEGELE | ON FILE |
| NICHOLAS DEL ZINGARO | ON FILE |
| NICHOLAS DELMONICO | ON FILE |
| NICHOLAS DEMOSTHENES ROBERT ANGELAKOS | ON FILE |
| NICHOLAS DENNING | ON FILE |
| NICHOLAS DEVAN ACOSTA | ON FILE |
| NICHOLAS DEVIN GOLDINGER | ON FILE |
| NICHOLAS DILLON GAY | ON FILE |
| NICHOLAS DIMMEL | ON FILE |
| NICHOLAS DIMONT HOPPER | ON FILE |
| NICHOLAS DIONTE BADGER | ON FILE |
| NICHOLAS DMITRI MANNANOV | ON FILE |
| NICHOLAS DOMENIC ANGELINI | ON FILE |
| NICHOLAS DOMENIC TOCE | ON FILE |
| NICHOLAS DOMINIC MARENGO | ON FILE |
| NICHOLAS DONALD BIGELOW | ON FILE |
| NICHOLAS DONALD BRANSON | ON FILE |
| NICHOLAS DONALD HILL | ON FILE |
| NICHOLAS DOUGLAS LOWSON | ON FILE |
| NICHOLAS DOWNS | ON FILE |
| NICHOLAS E BUGGY | ON FILE |
| NICHOLAS E CARTER | ON FILE |
| NICHOLAS E CLOUTMAN | ON FILE |
| NICHOLAS E DOBLOSKY | ON FILE |
| NICHOLAS E HARVEY | ON FILE |
| NICHOLAS E KRIVACIC | ON FILE |
| NICHOLAS E REYNOLDS | ON FILE |
| NICHOLAS E SAINIS | ON FILE |
| NICHOLAS E STUPAKIS | ON FILE |
| NICHOLAS E TORELLO | ON FILE |
| NICHOLAS EARL MEDLOCK | ON FILE |
| NICHOLAS EATON JACQUES | ON FILE |
| NICHOLAS EDUARDO LESTER | ON FILE |
| NICHOLAS EDWARD CLAPP | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NICHOLAS EDWARD DART | ON FILE |
| NICHOLAS EDWARD DILUCCIO | ON FILE |
| NICHOLAS EDWARD DUNN | ON FILE |
| NICHOLAS EDWARD FOWELL | ON FILE |
| NICHOLAS EDWARD GALIN | ON FILE |
| NICHOLAS EDWARD GWIAZDOWSKI | ON FILE |
| NICHOLAS EDWARD HARRIS | ON FILE |
| NICHOLAS EDWARD HARRIS | ON FILE |
| NICHOLAS EDWARD HELDRETH | ON FILE |
| NICHOLAS EDWARD JONES | ON FILE |
| NICHOLAS EDWARD KATOVSKY | ON FILE |
| NICHOLAS EDWARD KAZOUSKY | ON FILE |
| NICHOLAS EDWARD MICKUNAS | ON FILE |
| NICHOLAS EDWARD MILES | ON FILE |
| NICHOLAS EDWARD MONROE | ON FILE |
| NICHOLAS EDWARD TAORAS | ON FILE |
| NICHOLAS EDWARD TRICE | ON FILE |
| NICHOLAS EDWARD WHELPLEY | ON FILE |
| NICHOLAS EDWARD WILLIAMS | ON FILE |
| NICHOLAS EDWIN BATTELENE | ON FILE |
| NICHOLAS EIO | ON FILE |
| NICHOLAS EKPO | ON FILE |
| NICHOLAS ELIOTT RODRIGUEZ | ON FILE |
| NICHOLAS ELISHA FARROW | ON FILE |
| NICHOLAS ELLIOT MOORE | ON FILE |
| NICHOLAS ELLIOTT MIDMORE | ON FILE |
| NICHOLAS ELLIOTT WALKER | ON FILE |
| NICHOLAS ELLUL | ON FILE |
| NICHOLAS ELVIS GOODING | ON FILE |
| NICHOLAS EMANUEL CUTAJAR | ON FILE |
| NICHOLAS EMANUEL KOWLESSAR | ON FILE |
| NICHOLAS EMMANUEL GALANG | ON FILE |
| NICHOLAS EMMANUEL SERGENTANIS | ON FILE |
| NICHOLAS ERABHAHEMEN OKOUKONI | ON FILE |
| NICHOLAS ERIC ARTILLIO | ON FILE |
| NICHOLAS ERIC KOCHER | ON FILE |
| NICHOLAS ERIC PATZER | ON FILE |
| NICHOLAS ERIC WISSEL | ON FILE |
| NICHOLAS ERRELL BAUER | ON FILE |
| NICHOLAS ESPULGAR ALVAREZ | ON FILE |
| NICHOLAS EUGENE CALABRESE | ON FILE |
| NICHOLAS EUGENE DZIADYK | ON FILE |
| NICHOLAS EUGENE HUAPAYA | ON FILE |
| NICHOLAS EVAN PARCELL | ON FILE |
| NICHOLAS EVAN VUOTTO | ON FILE |
| NICHOLAS EVANGELOS BREITWEISER | ON FILE |
| NICHOLAS F CANDAGE | ON FILE |
| NICHOLAS F MACHADO | ON FILE |
| NICHOLAS FANG | ON FILE |
| NICHOLAS FARRUGIA | ON FILE |
| NICHOLAS FENTON DINSMORE | ON FILE |
| NICHOLAS FERRARI | ON FILE |
| NICHOLAS FLOREANCIG | ON FILE |
| NICHOLAS FOLKE REIACH | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| NICHOLAS FONDA PAPAS | ON FILE |
| NICHOLAS FORTI | ON FILE |
| NICHOLAS FRANCESCO ZERVOS | ON FILE |
| NICHOLAS FRANCIS LAMBRIX | ON FILE |
| NICHOLAS FRANCIS PIETRANGOLARE | ON FILE |
| NICHOLAS FRANCIS TIANGCO | ON FILE |
| NICHOLAS FRANK DEMARFIO | ON FILE |
| NICHOLAS FRANK TAYLOR | ON FILE |
| NICHOLAS FRASER SHAW | ON FILE |
| NICHOLAS FREDERIKSEN | ON FILE |
| NICHOLAS G ANELLO | ON FILE |
| NICHOLAS G BOWKER | ON FILE |
| NICHOLAS G DUFF | ON FILE |
| NICHOLAS G PINKSTONE | ON FILE |
| NICHOLAS G SIMHONI | ON FILE |
| NICHOLAS G SOMICH | ON FILE |
| NICHOLAS G T PASCOE | ON FILE |
| NICHOLAS G YAWORSKY | ON FILE |
| NICHOLAS GABRIEL GONZALES | ON FILE |
| NICHOLAS GABRIEL LIM WEI SHENG | ON FILE |
| NICHOLAS GAGE CREMEANS | ON FILE |
| NICHOLAS GAGE WALSH | ON FILE |
| NICHOLAS GARCIA | ON FILE |
| NICHOLAS GARLAND ROBERTSON | ON FILE |
| NICHOLAS GARNETT MORRIS | ON FILE |
| NICHOLAS GARRETT KISER | ON FILE |
| NICHOLAS GARY CROFTS | ON FILE |
| NICHOLAS GARY SCHALLER | ON FILE |
| NICHOLAS GASPARRE | ON FILE |
| NICHOLAS GAUCI | ON FILE |
| NICHOLAS GENDREAU | ON FILE |
| NICHOLAS GENE SONNER | ON FILE |
| NICHOLAS GEOFFREY MOSS | ON FILE |
| NICHOLAS GEOFFREY SMITH | ON FILE |
| NICHOLAS GEORGE FLOWER | ON FILE |
| NICHOLAS GEORGE FRANC | ON FILE |
| NICHOLAS GEORGE HERBERT CLEMENTS | ON FILE |
| NICHOLAS GEORGE MARKOMANOLAKIS | ON FILE |
| NICHOLAS GEORGE VIERRA | ON FILE |
| NICHOLAS GERARD CALVANESO | ON FILE |
| NICHOLAS GERARD WEBBER | ON FILE |
| NICHOLAS GIAN DAVIS THOMPSON | ON FILE |
| NICHOLAS GILL WONG | ON FILE |
| NICHOLAS GIOVANNI BATTISTA ROSSI | ON FILE |
| NICHOLAS GIUSEPPE LAZZARO | ON FILE |
| NICHOLAS GLLL | ON FILE |
| NICHOLAS GLYNN | ON FILE |
| NICHOLAS GOLDEN SINKS | ON FILE |
| NICHOLAS GORDON EDWARDS | ON FILE |
| NICHOLAS GORDON HARRY | ON FILE |
| NICHOLAS GORDON MEREDITH | ON FILE |
| NICHOLAS GORTON-BUFANO | ON FILE |
| NICHOLAS GRAHAM DOUGLAS MAHONEY | ON FILE |
| NICHOLAS GRAHAM LEBLANC | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NICHOLAS GRANT CAMPBELL | ON FILE |
| NICHOLAS GRANT DEATHERAGE | ON FILE |
| NICHOLAS GRANT RADER | ON FILE |
| NICHOLAS GRANT ROTH | ON FILE |
| NICHOLAS GRANT WELCH | ON FILE |
| NICHOLAS GRASSANO | ON FILE |
| NICHOLAS GREGORY BOARDEN | ON FILE |
| NICHOLAS GREGORY GUIDO | ON FILE |
| NICHOLAS GREGORY HARBST | ON FILE |
| NICHOLAS GREGORY ZERWIG | ON FILE |
| NICHOLAS GUY GLIKSMAN | ON FILE |
| NICHOLAS H MORIARTY | ON FILE |
| NICHOLAS H MU | ON FILE |
| NICHOLAS H SONG | ON FILE |
| NICHOLAS HALLAS | ON FILE |
| NICHOLAS HAMILTON GOULD | ON FILE |
| NICHOLAS HAMILTON SETTLES | ON FILE |
| NICHOLAS HAN ROGERS | ON FILE |
| NICHOLAS HARCUS YOUNGER | ON FILE |
| NICHOLAS HARRISON WASNER | ON FILE |
| NICHOLAS HASSAN | ON FILE |
| NICHOLAS HASSEN | ON FILE |
| NICHOLAS HAZZI | ON FILE |
| NICHOLAS HEATH LONDON | ON FILE |
| NICHOLAS HENG CHOY GOTO | ON FILE |
| NICHOLAS HENRY CHRONOWSKI | ON FILE |
| NICHOLAS HENRY THELL | ON FILE |
| NICHOLAS HERNANDEZ | ON FILE |
| NICHOLAS HILL | ON FILE |
| NICHOLAS HORTON | ON FILE |
| NICHOLAS HOWARD HUMPHREYS | ON FILE |
| NICHOLAS HOWARD JONES | ON FILE |
| NICHOLAS HOY ZUSSMAN | ON FILE |
| NICHOLAS HU | ON FILE |
| NICHOLAS HUBERT KIRK | ON FILE |
| NICHOLAS HUDESCU | ON FILE |
| NICHOLAS HUGH BROOKS | ON FILE |
| NICHOLAS HUNTER BANKS | ON FILE |
| NICHOLAS HUNTER DONLEY | ON FILE |
| NICHOLAS IAN BURSKE | ON FILE |
| NICHOLAS IHENACHO | ON FILE |
| NICHOLAS IRIANTO | ON FILE |
| NICHOLAS ISAAC RAINSGARZA | ON FILE |
| NICHOLAS IVAN KOSTRESKI | ON FILE |
| NICHOLAS IVAN MAXIMOV | ON FILE |
| NICHOLAS J BATH | ON FILE |
| NICHOLAS J BERGMANN | ON FILE |
| NICHOLAS J BRANCATO | ON FILE |
| NICHOLAS J BRITT | ON FILE |
| NICHOLAS J CROCKER | ON FILE |
| NICHOLAS J DESANNO | ON FILE |
| NICHOLAS J HALLINAN | ON FILE |
| NICHOLAS J LEACH | ON FILE |
| NICHOLAS J LEONARD | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| NICHOLAS J LINGENFELTER | ON FILE |
| NICHOLAS J LITTLE | ON FILE |
| NICHOLAS J MANSFIELD | ON FILE |
| NICHOLAS J METZ | ON FILE |
| NICHOLAS J MURPHY | ON FILE |
| NICHOLAS J OESTER | ON FILE |
| NICHOLAS J PASTRON | ON FILE |
| NICHOLAS J RAPSOMANIKIS | ON FILE |
| NICHOLAS J RUSSO 3RD | ON FILE |
| NICHOLAS J STALLARD | ON FILE |
| NICHOLAS J STIRLING | ON FILE |
| NICHOLAS J TALKERS | ON FILE |
| NICHOLAS J VIDETTI | ON FILE |
| NICHOLAS J VLASSOPOULOS | ON FILE |
| NICHOLAS J WRIGHT | ON FILE |
| NICHOLAS J ZICCARDI | ON FILE |
| NICHOLAS JACK EDWARD GRANO | ON FILE |
| NICHOLAS JACK LANGFORD | ON FILE |
| NICHOLAS JACK SCARZELLA | ON FILE |
| NICHOLAS JACOB ARMENTA | ON FILE |
| NICHOLAS JACOB LOPAPA | ON FILE |
| NICHOLAS JACOB PICON | ON FILE |
| NICHOLAS JACOLBY DANIELS | ON FILE |
| NICHOLAS JAMES ANDREAS | ON FILE |
| NICHOLAS JAMES AQUINO | ON FILE |
| NICHOLAS JAMES BACA | ON FILE |
| NICHOLAS JAMES BARNETT | ON FILE |
| NICHOLAS JAMES BARONE | ON FILE |
| NICHOLAS JAMES BATCHELOR | ON FILE |
| NICHOLAS JAMES BEIGEL | ON FILE |
| NICHOLAS JAMES BOSSO | ON FILE |
| NICHOLAS JAMES BRAND | ON FILE |
| NICHOLAS JAMES BRINSMEAD | ON FILE |
| NICHOLAS JAMES BURBANO | ON FILE |
| NICHOLAS JAMES CORDERO | ON FILE |
| NICHOLAS JAMES CUADRADO | ON FILE |
| NICHOLAS JAMES DIFILIPPANTONIO | ON FILE |
| NICHOLAS JAMES DRISCOLL | ON FILE |
| NICHOLAS JAMES DRYSLEWSKI | ON FILE |
| NICHOLAS JAMES DUNN | ON FILE |
| NICHOLAS JAMES EDMONDSON | ON FILE |
| NICHOLAS JAMES ELLIOTT | ON FILE |
| NICHOLAS JAMES FARBER | ON FILE |
| NICHOLAS JAMES FULTON | ON FILE |
| NICHOLAS JAMES GAGE | ON FILE |
| NICHOLAS JAMES GAYDOS | ON FILE |
| NICHOLAS JAMES GOLDEN | ON FILE |
| NICHOLAS JAMES GREENWOOD | ON FILE |
| NICHOLAS JAMES GRUNDMAN | ON FILE |
| NICHOLAS JAMES HEYWOOD | ON FILE |
| NICHOLAS JAMES HIGGINS | ON FILE |
| NICHOLAS JAMES HOLLAND | ON FILE |
| NICHOLAS JAMES HUNTER | ON FILE |
| NICHOLAS JAMES JAQUAY | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| NICHOLAS JAMES KARATZAS | ON FILE |
| NICHOLAS JAMES KILEY | ON FILE |
| NICHOLAS JAMES KURTIS HATFIELD | ON FILE |
| NICHOLAS JAMES LOSEE | ON FILE |
| NICHOLAS JAMES MALOUF | ON FILE |
| NICHOLAS JAMES MCSPEDDEN BROWN | ON FILE |
| NICHOLAS JAMES MULLINGER | ON FILE |
| NICHOLAS JAMES O LEARY | ON FILE |
| NICHOLAS JAMES OBRIEN | ON FILE |
| NICHOLAS JAMES OWENS | ON FILE |
| NICHOLAS JAMES PHAN | ON FILE |
| NICHOLAS JAMES POURNARAS | ON FILE |
| NICHOLAS JAMES PURSELL | ON FILE |
| NICHOLAS JAMES RADICH | ON FILE |
| NICHOLAS JAMES RALL | ON FILE |
| NICHOLAS JAMES REICHEL | ON FILE |
| NICHOLAS JAMES ROBELLARD | ON FILE |
| NICHOLAS JAMES ROOVERS | ON FILE |
| NICHOLAS JAMES SINCLAIR | ON FILE |
| NICHOLAS JAMES SMITH | ON FILE |
| NICHOLAS JAMES TABOR | ON FILE |
| NICHOLAS JAMES TANTALOS | ON FILE |
| NICHOLAS JAMES TURNER | ON FILE |
| NICHOLAS JAMES VENN | ON FILE |
| NICHOLAS JAMES VERDERAMO | ON FILE |
| NICHOLAS JAMES WADDELOVE | ON FILE |
| NICHOLAS JAMES WALKER | ON FILE |
| NICHOLAS JAMES WERNICKE | ON FILE |
| NICHOLAS JAMES WILLIAMS | ON FILE |
| NICHOLAS JAMES WOODS | ON FILE |
| NICHOLAS JASON WELSBY | ON FILE |
| NICHOLAS JASPERSEUNGJIN LEE | ON FILE |
| NICHOLAS JAY ADAMS | ON FILE |
| NICHOLAS JAY AUFENKAMP | ON FILE |
| NICHOLAS JAY BURT | ON FILE |
| NICHOLAS JAY GHOLSON | ON FILE |
| NICHOLAS JAY MARCUS | ON FILE |
| NICHOLAS JAY TURNER | ON FILE |
| NICHOLAS JAY WHITMORE | ON FILE |
| NICHOLAS JAYDEN DUONG TRAN | ON FILE |
| NICHOLAS JEFFREY ESCOTE | ON FILE |
| NICHOLAS JEFFREY LEMON | ON FILE |
| NICHOLAS JENSON WANG | ON FILE |
| NICHOLAS JOAQUIM DSOUZA | ON FILE |
| NICHOLAS JOE CRUZ HAWKINS | ON FILE |
| NICHOLAS JOHANN KUNZ | ON FILE |
| NICHOLAS JOHN ARMSTRONG | ON FILE |
| NICHOLAS JOHN BARKER | ON FILE |
| NICHOLAS JOHN BARRETT | ON FILE |
| NICHOLAS JOHN BINGHAM | ON FILE |
| NICHOLAS JOHN BLACKEN | ON FILE |
| NICHOLAS JOHN BREAKS | ON FILE |
| NICHOLAS JOHN BREEZE | ON FILE |
| NICHOLAS JOHN BUCHER | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NICHOLAS JOHN CASTILLO | ON FILE |
| NICHOLAS JOHN CAVALANCIA | ON FILE |
| NICHOLAS JOHN CHERRY | ON FILE |
| NICHOLAS JOHN CONNELL | ON FILE |
| NICHOLAS JOHN DAEGELE | ON FILE |
| NICHOLAS JOHN DAVIES | ON FILE |
| NICHOLAS JOHN DOIDGE | ON FILE |
| NICHOLAS JOHN DONLAN | ON FILE |
| NICHOLAS JOHN ENGLISH | ON FILE |
| NICHOLAS JOHN GABLE | ON FILE |
| NICHOLAS JOHN GETHINS | ON FILE |
| NICHOLAS JOHN GIARMAN | ON FILE |
| NICHOLAS JOHN GOWAN | ON FILE |
| NICHOLAS JOHN HADLEE | ON FILE |
| NICHOLAS JOHN HART | ON FILE |
| NICHOLAS JOHN HIND | ON FILE |
| NICHOLAS JOHN HOWARD | ON FILE |
| NICHOLAS JOHN JACKSON | ON FILE |
| NICHOLAS JOHN KOWNACKI | ON FILE |
| NICHOLAS JOHN KUCZER | ON FILE |
| NICHOLAS JOHN LANTZY | ON FILE |
| NICHOLAS JOHN LAURIE | ON FILE |
| NICHOLAS JOHN LAVENGOOD | ON FILE |
| NICHOLAS JOHN LAYTON | ON FILE |
| NICHOLAS JOHN LISANTI | ON FILE |
| NICHOLAS JOHN LONG | ON FILE |
| NICHOLAS JOHN MUTHART | ON FILE |
| NICHOLAS JOHN NARDOZA | ON FILE |
| NICHOLAS JOHN NICHOLS | ON FILE |
| NICHOLAS JOHN OBANK | ON FILE |
| NICHOLAS JOHN ORTEGA | ON FILE |
| NICHOLAS JOHN PAMMER | ON FILE |
| NICHOLAS JOHN PAULINO | ON FILE |
| NICHOLAS JOHN QUAIN | ON FILE |
| NICHOLAS JOHN RABER | ON FILE |
| NICHOLAS JOHN REGAN | ON FILE |
| NICHOLAS JOHN ROBINSON | ON FILE |
| NICHOLAS JOHN SALVATORE | ON FILE |
| NICHOLAS JOHN SEMBER | ON FILE |
| NICHOLAS JOHN SISTI | ON FILE |
| NICHOLAS JOHN SLEDGIANOWSKI | ON FILE |
| NICHOLAS JOHN SQUIRE | ON FILE |
| NICHOLAS JOHN STEGMEYER | ON FILE |
| NICHOLAS JOHN SULLIVAN | ON FILE |
| NICHOLAS JOHN TRESTON | ON FILE |
| NICHOLAS JOHN ULLMAN | ON FILE |
| NICHOLAS JOHN W EDWARDS | ON FILE |
| NICHOLAS JOHN WEITZ | ON FILE |
| NICHOLAS JOHN WINKELHOLZ | ON FILE |
| NICHOLAS JOHNSON | ON FILE |
| NICHOLAS JON GARDNER | ON FILE |
| NICHOLAS JONATHAN LEVY | ON FILE |
| NICHOLAS JORDAN JOL | ON FILE |
| NICHOLAS JORDAN MCLIMANS | ON FILE |



| NAME | EMAIL |
|------|-------|
| NICHOLAS JOSE CORDERO | ON FILE |
| NICHOLAS JOSEPH ABRAM | ON FILE |
| NICHOLAS JOSEPH ALPARONE | ON FILE |
| NICHOLAS JOSEPH ASHLEY | ON FILE |
| NICHOLAS JOSEPH AUGUSTINE | ON FILE |
| NICHOLAS JOSEPH BUENING | ON FILE |
| NICHOLAS JOSEPH CARUSO | ON FILE |
| NICHOLAS JOSEPH CLARK | ON FILE |
| NICHOLAS JOSEPH COLELLA | ON FILE |
| NICHOLAS JOSEPH CRUZ | ON FILE |
| NICHOLAS JOSEPH DI PASTENA | ON FILE |
| NICHOLAS JOSEPH DOFFIN | ON FILE |
| NICHOLAS JOSEPH FITMAN | ON FILE |
| NICHOLAS JOSEPH GIAIMO | ON FILE |
| NICHOLAS JOSEPH JANUSZ | ON FILE |
| NICHOLAS JOSEPH KANARY | ON FILE |
| NICHOLAS JOSEPH MAAG | ON FILE |
| NICHOLAS JOSEPH MARKS | ON FILE |
| NICHOLAS JOSEPH MICHAYLUK | ON FILE |
| NICHOLAS JOSEPH MILLER | ON FILE |
| NICHOLAS JOSEPH MORGIDA | ON FILE |
| NICHOLAS JOSEPH MURRAY | ON FILE |
| NICHOLAS JOSEPH PALOMINO | ON FILE |
| NICHOLAS JOSEPH RINEER | ON FILE |
| NICHOLAS JOSEPH ROSENBERG | ON FILE |
| NICHOLAS JOSEPH RUSSELL | ON FILE |
| NICHOLAS JOSEPH SALADINO | ON FILE |
| NICHOLAS JOSEPH SIBILLA | ON FILE |
| NICHOLAS JOSEPH SLAVIN | ON FILE |
| NICHOLAS JOSEPH THORSON | ON FILE |
| NICHOLAS JOSEPH TIEHEN | ON FILE |
| NICHOLAS JOSHUA CINKO | ON FILE |
| NICHOLAS JUDSON GILCHRIST | ON FILE |
| NICHOLAS JUECHTER | ON FILE |
| NICHOLAS JULIEN OLIVEIRA | ON FILE |
| NICHOLAS JUSTIN FARRELL | ON FILE |
| NICHOLAS K BARNSHAW | ON FILE |
| NICHOLAS K CHAN | ON FILE |
| NICHOLAS KAGOSHE NJERU NYAGAH | ON FILE |
| NICHOLAS KALE PATTERSON | ON FILE |
| NICHOLAS KARL BALLAS | ON FILE |
| NICHOLAS KARL HAWRYLUK | ON FILE |
| NICHOLAS KEENAN MONTIMURRO | ON FILE |
| NICHOLAS KEITH BEACH | ON FILE |
| NICHOLAS KEITH BOYD | ON FILE |
| NICHOLAS KEITH MAYNARD | ON FILE |
| NICHOLAS KEITH RACE | ON FILE |
| NICHOLAS KEITH SWENSON | ON FILE |
| NICHOLAS KENG YEE LOW | ON FILE |
| NICHOLAS KENNETH MILLER | ON FILE |
| NICHOLAS KENT GOVER | ON FILE |
| NICHOLAS KENT WAKELEY | ON FILE |
| NICHOLAS KEVIN NOLAN | ON FILE |
| NICHOLAS KEVIN PUGLIA | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NICHOLAS KHO DE WEI | ON FILE |
| NICHOLAS KING | ON FILE |
| NICHOLAS KOBBORG ANDERSEN | ON FILE |
| NICHOLAS KOK QI ZHI | ON FILE |
| NICHOLAS KOVACEVICH | ON FILE |
| NICHOLAS KOWAL PHILIPIDES | ON FILE |
| NICHOLAS KRZYSZTOF FORMUS | ON FILE |
| NICHOLAS KYLE ORTIZ | ON FILE |
| NICHOLAS L ARMSTRONG | ON FILE |
| NICHOLAS LANGFORD WARNER | ON FILE |
| NICHOLAS LAWFORD GILLINGS | ON FILE |
| NICHOLAS LAWRENCE HUFFMAN | ON FILE |
| NICHOLAS LAWRENCE J KULUSIC | ON FILE |
| NICHOLAS LAWRENCE KENSEY | ON FILE |
| NICHOLAS LE | ON FILE |
| NICHOLAS LEE BEST | ON FILE |
| NICHOLAS LEE BINNEY | ON FILE |
| NICHOLAS LEE DOWELL | ON FILE |
| NICHOLAS LEE ERRITT | ON FILE |
| NICHOLAS LEE HARR | ON FILE |
| NICHOLAS LEE JACKSON | ON FILE |
| NICHOLAS LEE KIRK | ON FILE |
| NICHOLAS LEE MEYERS | ON FILE |
| NICHOLAS LEE MILLIRON | ON FILE |
| NICHOLAS LEE NETTLES | ON FILE |
| NICHOLAS LEE THOMPSON | ON FILE |
| NICHOLAS LEE WARNES | ON FILE |
| NICHOLAS LEE WERHO | ON FILE |
| NICHOLAS LEE ZE MING | ON FILE |
| NICHOLAS LEE ZUMWALT | ON FILE |
| NICHOLAS LEWIS EVANS | ON FILE |
| NICHOLAS LIEW JIH YIH | ON FILE |
| NICHOLAS LIM | ON FILE |
| NICHOLAS LIM ENG CHEE | ON FILE |
| NICHOLAS LIM TECK HWEE | ON FILE |
| NICHOLAS LINDBOE | ON FILE |
| NICHOLAS LLOYD UMALI | ON FILE |
| NICHOLAS LOMELI | ON FILE |
| NICHOLAS LONDON RENNOLDS | ON FILE |
| NICHOLAS LOPORTO | ON FILE |
| NICHOLAS LOUIS MARTINI | ON FILE |
| NICHOLAS LOWARY | ON FILE |
| NICHOLAS LUI | ON FILE |
| NICHOLAS LYNN SLOGGETT | ON FILE |
| NICHOLAS M DZIAMA | ON FILE |
| NICHOLAS M FOTI | ON FILE |
| NICHOLAS M HOFFMAN | ON FILE |
| NICHOLAS M IENTILE | ON FILE |
| NICHOLAS M JOHNSTON | ON FILE |
| NICHOLAS M MARX | ON FILE |
| NICHOLAS M MYRTLE | ON FILE |
| NICHOLAS M PEDRO | ON FILE |
| NICHOLAS M PETERS | ON FILE |
| NICHOLAS M WEIBLER | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NICHOLAS MAHONEY | ON FILE |
| NICHOLAS MANUEL COMBS | ON FILE |
| NICHOLAS MARCHEGGIANI | ON FILE |
| NICHOLAS MARCKSTADT | ON FILE |
| NICHOLAS MARIANO DEMORAIS CICERO | ON FILE |
| NICHOLAS MARIO TOZZI | ON FILE |
| NICHOLAS MARK ALLEN | ON FILE |
| NICHOLAS MARK ALVARO | ON FILE |
| NICHOLAS MARK CLARKE | ON FILE |
| NICHOLAS MARK D BOWERS | ON FILE |
| NICHOLAS MARK DALE | ON FILE |
| NICHOLAS MARK GLASOW | ON FILE |
| NICHOLAS MARK JONES | ON FILE |
| NICHOLAS MARK JONES | ON FILE |
| NICHOLAS MARK LEONARD DONATO GE ROBINSON | ON FILE |
| NICHOLAS MARK LIJIC | ON FILE |
| NICHOLAS MARK PEARSON | ON FILE |
| NICHOLAS MARK WAINWRIGHT | ON FILE |
| NICHOLAS MARQUEZ | ON FILE |
| NICHOLAS MARTIN BERRY | ON FILE |
| NICHOLAS MARTIN CHEN MING WILSON | ON FILE |
| NICHOLAS MATHEW MYRHOW | ON FILE |
| NICHOLAS MATHEW RILEY | ON FILE |
| NICHOLAS MATTHEW CLAY | ON FILE |
| NICHOLAS MATTHEW DEVILLERS | ON FILE |
| NICHOLAS MATTHEW ELSTRAN | ON FILE |
| NICHOLAS MATTHEW MERCANTEL | ON FILE |
| NICHOLAS MATTHEW TOBAT | ON FILE |
| NICHOLAS MAURICE JACKSON | ON FILE |
| NICHOLAS MAURO CAPPITELLA | ON FILE |
| NICHOLAS MCGRAW NOVAK | ON FILE |
| NICHOLAS MCNAMARA | ON FILE |
| NICHOLAS MELCHIONNE | ON FILE |
| NICHOLAS MENDEZ | ON FILE |
| NICHOLAS MENO | ON FILE |
| NICHOLAS MICHAEL BURDIAK | ON FILE |
| NICHOLAS MICHAEL DALEO | ON FILE |
| NICHOLAS MICHAEL DANIELLO | ON FILE |
| NICHOLAS MICHAEL FITZPATRICK | ON FILE |
| NICHOLAS MICHAEL GAXIOLA | ON FILE |
| NICHOLAS MICHAEL GOOD | ON FILE |
| NICHOLAS MICHAEL HILTON | ON FILE |
| NICHOLAS MICHAEL HOBBS | ON FILE |
| NICHOLAS MICHAEL KRZYKWA | ON FILE |
| NICHOLAS MICHAEL LECONTE | ON FILE |
| NICHOLAS MICHAEL LOPORTO | ON FILE |
| NICHOLAS MICHAEL MCCARTHY | ON FILE |
| NICHOLAS MICHAEL MILMINE | ON FILE |
| NICHOLAS MICHAEL MOORE | ON FILE |
| NICHOLAS MICHAEL RICHARDS | ON FILE |
| NICHOLAS MICHAEL ROSSI | ON FILE |
| NICHOLAS MICHAEL SAUER | ON FILE |
| NICHOLAS MICHAEL SLOSKY | ON FILE |
| NICHOLAS MICHAEL TOPHEN | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| NICHOLAS MICHAEL WEBBER | ON FILE |
| NICHOLAS MICHAEL WYGOCKI | ON FILE |
| NICHOLAS MIGUEL SMITH | ON FILE |
| NICHOLAS MINIV | ON FILE |
| NICHOLAS MONTAG IBARRA | ON FILE |
| NICHOLAS MOSES LEE | ON FILE |
| NICHOLAS MOSTYN LOW | ON FILE |
| NICHOLAS MUN HYUNG CHIU | ON FILE |
| NICHOLAS MURRAY HALL | ON FILE |
| NICHOLAS MUSSALLEM | ON FILE |
| NICHOLAS MYRON WILSON | ON FILE |
| NICHOLAS N L TIMMERMAN | ON FILE |
| NICHOLAS NATAHO RASCH | ON FILE |
| NICHOLAS NATHANIEL LECHIARA | ON FILE |
| NICHOLAS NEEL SINGH | ON FILE |
| NICHOLAS NELSON SIDERIS | ON FILE |
| NICHOLAS NG KAH KIAN | ON FILE |
| NICHOLAS NOLAN TEMPLETON | ON FILE |
| NICHOLAS NORBERTO RIVERA | ON FILE |
| NICHOLAS O BAGWANDEEN | ON FILE |
| NICHOLAS O BARNES | ON FILE |
| NICHOLAS O SANTIAGO | ON FILE |
| NICHOLAS OCHS | ON FILE |
| NICHOLAS OEY MENG LIE WIJAYA | ON FILE |
| NICHOLAS OLIVER MORRISON | ON FILE |
| NICHOLAS OLIVER OCKHUISEN | ON FILE |
| NICHOLAS OLIVER ROBERT | ON FILE |
| NICHOLAS OLIVER VON DER LANCKEN | ON FILE |
| NICHOLAS OLIVERJOHANN EKERS | ON FILE |
| NICHOLAS ONG CHI KIAT | ON FILE |
| NICHOLAS ONG SHAO XUAN | ON FILE |
| NICHOLAS OOI THEAN MING | ON FILE |
| NICHOLAS OTT FERNANDEZ | ON FILE |
| NICHOLAS OWEN TRAXINGER | ON FILE |
| NICHOLAS P CHACONAS | ON FILE |
| NICHOLAS P KENNEDY | ON FILE |
| NICHOLAS P MAKRIS | ON FILE |
| NICHOLAS P MELITO | ON FILE |
| NICHOLAS P NARCISE | ON FILE |
| NICHOLAS P NELSON | ON FILE |
| NICHOLAS P SPENCE | ON FILE |
| NICHOLAS P URGERO | ON FILE |
| NICHOLAS P VOGLIS | ON FILE |
| NICHOLAS PAGE | ON FILE |
| NICHOLAS PANE | ON FILE |
| NICHOLAS PARKER NUGENT | ON FILE |
| NICHOLAS PASCHAL TWYMAN | ON FILE |
| NICHOLAS PATRICK CARLING | ON FILE |
| NICHOLAS PATRICK KOPP | ON FILE |
| NICHOLAS PATRICK LARKIN | ON FILE |
| NICHOLAS PATRICK RAUBER | ON FILE |
| NICHOLAS PATRICK SEPKE | ON FILE |
| NICHOLAS PATTERSON MASTERS | ON FILE |
| NICHOLAS PAUL BAILEY | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NICHOLAS PAUL CHRISTIE | ON FILE |
| NICHOLAS PAUL CIARDIELLO | ON FILE |
| NICHOLAS PAUL KAUFFMAN | ON FILE |
| NICHOLAS PAUL MEIER | ON FILE |
| NICHOLAS PAUL MELE | ON FILE |
| NICHOLAS PAUL MEREDITH | ON FILE |
| NICHOLAS PAUL MORRIS | ON FILE |
| NICHOLAS PAUL SEIER | ON FILE |
| NICHOLAS PAUL SHEEHAN | ON FILE |
| NICHOLAS PAUL TAYLOR | ON FILE |
| NICHOLAS PAUL TERRY | ON FILE |
| NICHOLAS PAUL TONG | ON FILE |
| NICHOLAS PAUL UPCHURCH | ON FILE |
| NICHOLAS PAUL WALTERS | ON FILE |
| NICHOLAS PAYNE HONEA | ON FILE |
| NICHOLAS PERICLES APOSTOLOS | ON FILE |
| NICHOLAS PERICLES BRAKATSELOS | ON FILE |
| NICHOLAS PERRY AHERN | ON FILE |
| NICHOLAS PERRY PORIKOS | ON FILE |
| NICHOLAS PERRY WHITLEY | ON FILE |
| NICHOLAS PETER AMATA | ON FILE |
| NICHOLAS PETER ARCIDIACONO | ON FILE |
| NICHOLAS PETER BASSETT | ON FILE |
| NICHOLAS PETER CARMICHAEL | ON FILE |
| NICHOLAS PETER DEADDER | ON FILE |
| NICHOLAS PETER DORSEY | ON FILE |
| NICHOLAS PETER GIACOBBE | ON FILE |
| NICHOLAS PETER WATT | ON FILE |
| NICHOLAS PHILIP BARTON | ON FILE |
| NICHOLAS PHILIP COULL | ON FILE |
| NICHOLAS PHILIP HEBERT | ON FILE |
| NICHOLAS PHILIP LOUBSER | ON FILE |
| NICHOLAS PHILLIP HOROB | ON FILE |
| NICHOLAS PHILLIP JORGENSON | ON FILE |
| NICHOLAS PHILLIP TAYLOR | ON FILE |
| NICHOLAS PRIJIC | ON FILE |
| NICHOLAS PUCCI | ON FILE |
| NICHOLAS R BRANDENSTEIN | ON FILE |
| NICHOLAS R CHIARULLI | ON FILE |
| NICHOLAS R DICOSMO | ON FILE |
| NICHOLAS R HOOPER | ON FILE |
| NICHOLAS R JASTREBSKI | ON FILE |
| NICHOLAS R LAMOUREUX | ON FILE |
| NICHOLAS R PATTON | ON FILE |
| NICHOLAS R TEFANKJIAN | ON FILE |
| NICHOLAS R XU | ON FILE |
| NICHOLAS RADUNOVIC | ON FILE |
| NICHOLAS RALPH JENSEN | ON FILE |
| NICHOLAS RAMSEY TSONIS | ON FILE |
| NICHOLAS RASMUS FALK REILLY | ON FILE |
| NICHOLAS RAY HEINEN | ON FILE |
| NICHOLAS RAY HOARD | ON FILE |
| NICHOLAS RAY KURLAND | ON FILE |
| NICHOLAS RAY SZIGETI | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| NICHOLAS RAYMOND AUDO | ON FILE |
| NICHOLAS RAYMOND CURCI | ON FILE |
| NICHOLAS RAYMOND MCLAREN | ON FILE |
| NICHOLAS RAYMOND PANUCCI | ON FILE |
| NICHOLAS REED OLIEN | ON FILE |
| NICHOLAS REED STEFFENS | ON FILE |
| NICHOLAS RENZULLI | ON FILE |
| NICHOLAS REPKO-MOSCHINI | ON FILE |
| NICHOLAS RETALIC | ON FILE |
| NICHOLAS RICHARD ALLARDICE | ON FILE |
| NICHOLAS RICHARD BALIK | ON FILE |
| NICHOLAS RICHARD BRAY | ON FILE |
| NICHOLAS RICHARD COCO | ON FILE |
| NICHOLAS RICHARD KEEGAN | ON FILE |
| NICHOLAS RICHARD KIRKPATRICK | ON FILE |
| NICHOLAS RICHARD LARSEN | ON FILE |
| NICHOLAS RICHARD NOWYTARGER | ON FILE |
| NICHOLAS RICHARD OUELLETTE | ON FILE |
| NICHOLAS RICHARD STOUT | ON FILE |
| NICHOLAS RICHARO FERRARI | ON FILE |
| NICHOLAS RIGATTIERI | ON FILE |
| NICHOLAS RIORDAN | ON FILE |
| NICHOLAS ROBERT CAROLIN | ON FILE |
| NICHOLAS ROBERT CELLINO | ON FILE |
| NICHOLAS ROBERT DALLAS | ON FILE |
| NICHOLAS ROBERT DECKER | ON FILE |
| NICHOLAS ROBERT DETORE | ON FILE |
| NICHOLAS ROBERT DROBOT | ON FILE |
| NICHOLAS ROBERT GRIECO | ON FILE |
| NICHOLAS ROBERT HILL | ON FILE |
| NICHOLAS ROBERT LA GESSE | ON FILE |
| NICHOLAS ROBERT LORENZI | ON FILE |
| NICHOLAS ROBERT LYONS | ON FILE |
| NICHOLAS ROBERT MANCINI | ON FILE |
| NICHOLAS ROBERT MERICLE | ON FILE |
| NICHOLAS ROBERT PINCIARO | ON FILE |
| NICHOLAS ROBERT RHODES | ON FILE |
| NICHOLAS ROBERT SCHIRMANN | ON FILE |
| NICHOLAS ROBERT SCHWARZ | ON FILE |
| NICHOLAS ROBERT SIMONDS | ON FILE |
| NICHOLAS ROBERT ULLOA | ON FILE |
| NICHOLAS ROBERTCHARLES PAYNE | ON FILE |
| NICHOLAS ROBERTEARLE SWARTHOUT | ON FILE |
| NICHOLAS RODRIGUES | ON FILE |
| NICHOLAS ROJAS RAMOVIC | ON FILE |
| NICHOLAS ROMANI | ON FILE |
| NICHOLAS RONALD ADAMOPOULOS | ON FILE |
| NICHOLAS ROSS PENDERGRAFT | ON FILE |
| NICHOLAS ROSS SHUMATE | ON FILE |
| NICHOLAS ROUNAK FERNANDES | ON FILE |
| NICHOLAS ROXIE BONSIGNORE | ON FILE |
| NICHOLAS ROY VAUGHAN | ON FILE |
| NICHOLAS ROYCE PETERS | ON FILE |
| NICHOLAS RUBINI | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| NICHOLAS RUDD | ON FILE |
| NICHOLAS RUSSELL MCVEA | ON FILE |
| NICHOLAS RUSSELL SCHAFER | ON FILE |
| NICHOLAS RYAN BACIU | ON FILE |
| NICHOLAS RYAN BARTHEL | ON FILE |
| NICHOLAS RYAN BAUGHER | ON FILE |
| NICHOLAS RYAN BOONE | ON FILE |
| NICHOLAS RYAN BRICKLEY | ON FILE |
| NICHOLAS RYAN BUSTILLO | ON FILE |
| NICHOLAS RYAN COADY | ON FILE |
| NICHOLAS RYAN COOK | ON FILE |
| NICHOLAS RYAN CROSLAND | ON FILE |
| NICHOLAS RYAN DUKE-BRUECHERT | ON FILE |
| NICHOLAS RYAN EUGENIO | ON FILE |
| NICHOLAS RYAN EVANS | ON FILE |
| NICHOLAS RYAN FRENCH | ON FILE |
| NICHOLAS RYAN HAHN | ON FILE |
| NICHOLAS RYAN HOHLER | ON FILE |
| NICHOLAS RYAN HOLLENBECK | ON FILE |
| NICHOLAS RYAN JOHNSON PRANTL | ON FILE |
| NICHOLAS RYAN JONES | ON FILE |
| NICHOLAS RYAN LOSEY | ON FILE |
| NICHOLAS RYAN MCCAY | ON FILE |
| NICHOLAS RYAN MCDANIEL | ON FILE |
| NICHOLAS RYAN MOFIELD | ON FILE |
| NICHOLAS RYAN MOTT | ON FILE |
| NICHOLAS RYAN PEPPLE | ON FILE |
| NICHOLAS RYAN PEREIRA | ON FILE |
| NICHOLAS RYAN SCHAFEHEN | ON FILE |
| NICHOLAS RYAN SMITH | ON FILE |
| NICHOLAS RYAN SWEENEY | ON FILE |
| NICHOLAS RYAN TAPIA | ON FILE |
| NICHOLAS RYAN TIMM | ON FILE |
| NICHOLAS RYAN WHITTAKER | ON FILE |
| NICHOLAS RYDER LYNCH | ON FILE |
| NICHOLAS S CLIFTON | ON FILE |
| NICHOLAS S CURIALE | ON FILE |
| NICHOLAS S D CANNAMELA | ON FILE |
| NICHOLAS S DEFISHER | ON FILE |
| NICHOLAS S FIORE | ON FILE |
| NICHOLAS S GOULD | ON FILE |
| NICHOLAS S HARTMAN | ON FILE |
| NICHOLAS S JOHNSON | ON FILE |
| NICHOLAS S NOVAK | ON FILE |
| NICHOLAS S ROOSA | ON FILE |
| NICHOLAS SADJOLI | ON FILE |
| NICHOLAS SALVATORE VILLANTI | ON FILE |
| NICHOLAS SAMUEL COLLIAS | ON FILE |
| NICHOLAS SAMUEL SOLIE | ON FILE |
| NICHOLAS SANGWON EPPLE | ON FILE |
| NICHOLAS SAPUTO | ON FILE |
| NICHOLAS SAVINO PAOLILLO | ON FILE |
| NICHOLAS SCANLON | ON FILE |
| NICHOLAS SCHUCK | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| NICHOLAS SCIALES | ON FILE |
| NICHOLAS SCOT BURNETT | ON FILE |
| NICHOLAS SCOTT BASTON | ON FILE |
| NICHOLAS SCOTT BELLONE | ON FILE |
| NICHOLAS SCOTT BERNARD | ON FILE |
| NICHOLAS SCOTT BEVER | ON FILE |
| NICHOLAS SCOTT BOELLING | ON FILE |
| NICHOLAS SCOTT DESHOTEL | ON FILE |
| NICHOLAS SCOTT GREER | ON FILE |
| NICHOLAS SCOTT LIDDICK | ON FILE |
| NICHOLAS SCOTT MADDIX | ON FILE |
| NICHOLAS SCOTT MOUTON | ON FILE |
| NICHOLAS SCOTT RUTHSATZ | ON FILE |
| NICHOLAS SCOTT RUTHSATZ | ON FILE |
| NICHOLAS SCOTT RUTHSATZ | ON FILE |
| NICHOLAS SEAN LEMASTER | ON FILE |
| NICHOLAS SEAN ROBBINS | ON FILE |
| NICHOLAS SEET | ON FILE |
| NICHOLAS SENG WAH YAP | ON FILE |
| NICHOLAS SERGE KOTLAREVSKY | ON FILE |
| NICHOLAS SHADEE MC DONALD | ON FILE |
| NICHOLAS SHANE PERRY | ON FILE |
| NICHOLAS SHANE PERSAD | ON FILE |
| NICHOLAS SHANE STOLL | ON FILE |
| NICHOLAS SHAPOVALOV | ON FILE |
| NICHOLAS SHARP | ON FILE |
| NICHOLAS SHAWN MANLEY | ON FILE |
| NICHOLAS SHELDON GEE | ON FILE |
| NICHOLAS SHEVELYOV | ON FILE |
| NICHOLAS SHUCET | ON FILE |
| NICHOLAS SILVANO HEDLEY | ON FILE |
| NICHOLAS SIMON PROCOPENKO | ON FILE |
| NICHOLAS SMIELAK | ON FILE |
| NICHOLAS SMITH PARKS | ON FILE |
| NICHOLAS SNG YI SHENG | ON FILE |
| NICHOLAS SOETIO | ON FILE |
| NICHOLAS SOUTAR SIMONIAN | ON FILE |
| NICHOLAS SPRANGER STAMOU | ON FILE |
| NICHOLAS ST DENIS TRUGLIA | ON FILE |
| NICHOLAS STANLEY | ON FILE |
| NICHOLAS STEFAN ANAKI NILSON | ON FILE |
| NICHOLAS STEPHANE MORIN | ON FILE |
| NICHOLAS STEPHEN FOWLER | ON FILE |
| NICHOLAS STEPHEN INDELICATO | ON FILE |
| NICHOLAS STEPHEN MAGNUSON | ON FILE |
| NICHOLAS STEPHEN MANTERIS | ON FILE |
| NICHOLAS STEPHEN MCINTYRE | ON FILE |
| NICHOLAS STEPHEN PERRINO | ON FILE |
| NICHOLAS STEPHEN PIROLLO | ON FILE |
| NICHOLAS STEVE GEBO | ON FILE |
| NICHOLAS STEVEN BOWDEN | ON FILE |
| NICHOLAS STEVEN EMERSON | ON FILE |
| NICHOLAS STEVEN GEORGE TUCKER | ON FILE |
| NICHOLAS STEVEN HAEHN | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NICHOLAS STEWART HURT | ON FILE |
| NICHOLAS STEWART PICARD | ON FILE |
| NICHOLAS STUART KAMINSKY | ON FILE |
| NICHOLAS SYDNEY HOAD | ON FILE |
| NICHOLAS T FOSTER | ON FILE |
| NICHOLAS T HALEY | ON FILE |
| NICHOLAS TABANELLI | ON FILE |
| NICHOLAS TAINUI TUKIRI | ON FILE |
| NICHOLAS TAY YANG ZHI | ON FILE |
| NICHOLAS TAY YU XIANG | ON FILE |
| NICHOLAS TAYLOR PABEN | ON FILE |
| NICHOLAS TAYLOR PANGALLO | ON FILE |
| NICHOLAS TERREN STONE | ON FILE |
| NICHOLAS TERRY WIMER | ON FILE |
| NICHOLAS THEODORE ALLMAN | ON FILE |
| NICHOLAS THEODORE BIRNBAUM | ON FILE |
| NICHOLAS THOMAS LA TORRE | ON FILE |
| NICHOLAS THOMAS PETRICH | ON FILE |
| NICHOLAS THOMAS POWER | ON FILE |
| NICHOLAS THOMAS RHODE | ON FILE |
| NICHOLAS THOMAS SPECA | ON FILE |
| NICHOLAS THOMPSON | ON FILE |
| NICHOLAS THORNTON DUNWOODY | ON FILE |
| NICHOLAS TIMOTHY BOUTIN | ON FILE |
| NICHOLAS TIMOTHY LOVETT-MAGGS | ON FILE |
| NICHOLAS TIMOTHY SHUMINSKY | ON FILE |
| NICHOLAS TOD LEE | ON FILE |
| NICHOLAS TODD MCCOLLOR | ON FILE |
| NICHOLAS TROY VICTOR KOWALUK | ON FILE |
| NICHOLAS TUNG-TING WONG | ON FILE |
| NICHOLAS TY DOOLAN | ON FILE |
| NICHOLAS TYLER DIGRAZIA | ON FILE |
| NICHOLAS TYLER MOORE | ON FILE |
| NICHOLAS TYLER PERICHAK | ON FILE |
| NICHOLAS TYSON SHOBER | ON FILE |
| NICHOLAS UMBERTO SERGI | ON FILE |
| NICHOLAS UMMARINO | ON FILE |
| NICHOLAS V CASTORO | ON FILE |
| NICHOLAS V POLLARO | ON FILE |
| NICHOLAS VALENTINO CURLEY | ON FILE |
| NICHOLAS VALENTINO PASUTTO | ON FILE |
| NICHOLAS VAN WHATLEY | ON FILE |
| NICHOLAS VASILIOS MERISIOTIS | ON FILE |
| NICHOLAS VASILY KARAGIANNIS | ON FILE |
| NICHOLAS VAUGHAN BENNETTO | ON FILE |
| NICHOLAS VAUGHN SMITH | ON FILE |
| NICHOLAS VELGAARD | ON FILE |
| NICHOLAS VERARD ZANONI | ON FILE |
| NICHOLAS VERNON BARRIE COLEMAN | ON FILE |
| NICHOLAS VICHET HEM | ON FILE |
| NICHOLAS VINCENT GORDON CURRAN | ON FILE |
| NICHOLAS VINCENT PORTERA | ON FILE |
| NICHOLAS VINCENT TILLOTSON | ON FILE |
| NICHOLAS VINCENT WAITE | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| NICHOLAS VITO DELMEDICO | ON FILE |
| NICHOLAS VITO MONTEFOUR | ON FILE |
| NICHOLAS VITO PIZZONIA | ON FILE |
| NICHOLAS VIVANCO | ON FILE |
| NICHOLAS VUI LEONG YAP | ON FILE |
| NICHOLAS W GEISER | ON FILE |
| NICHOLAS W HUMMEL | ON FILE |
| NICHOLAS W LAZARUS | ON FILE |
| NICHOLAS WAI CHOONG KOK | ON FILE |
| NICHOLAS WALKER | ON FILE |
| NICHOLAS WALKER | ON FILE |
| NICHOLAS WALKER | ON FILE |
| NICHOLAS WALLACE TESTER | ON FILE |
| NICHOLAS WALSH | ON FILE |
| NICHOLAS WANNASITH POTCHANANT | ON FILE |
| NICHOLAS WARREN PRATT | ON FILE |
| NICHOLAS WARREN SWOPE | ON FILE |
| NICHOLAS WAYNE HOVIOUS | ON FILE |
| NICHOLAS WAYNE JOHNSON | ON FILE |
| NICHOLAS WAYNE RUMPF | ON FILE |
| NICHOLAS WAYNE TAYLOR | ON FILE |
| NICHOLAS WAYNE VALDEZ | ON FILE |
| NICHOLAS WEI GUO LAM | ON FILE |
| NICHOLAS WEI HARRISON | ON FILE |
| NICHOLAS WILLIAM AMBROGI | ON FILE |
| NICHOLAS WILLIAM BARNHART | ON FILE |
| NICHOLAS WILLIAM BRANDT | ON FILE |
| NICHOLAS WILLIAM BURKHARDT | ON FILE |
| NICHOLAS WILLIAM CLAYTON | ON FILE |
| NICHOLAS WILLIAM EASEVOLI | ON FILE |
| NICHOLAS WILLIAM EAST | ON FILE |
| NICHOLAS WILLIAM FORNOFF | ON FILE |
| NICHOLAS WILLIAM GALLO | ON FILE |
| NICHOLAS WILLIAM HOWELL | ON FILE |
| NICHOLAS WILLIAM JONES | ON FILE |
| NICHOLAS WILLIAM LEACH | ON FILE |
| NICHOLAS WILLIAM MAHER GOODRICH | ON FILE |
| NICHOLAS WILLIAM MCCONNELL | ON FILE |
| NICHOLAS WILLIAM MITSAKOS | ON FILE |
| NICHOLAS WILLIAM MURPHY | ON FILE |
| NICHOLAS WILLIAM PAIVA | ON FILE |
| NICHOLAS WILLIAM PELLING | ON FILE |
| NICHOLAS WILLIAM ROUEIHEB | ON FILE |
| NICHOLAS WILLIAM WOODWARD | ON FILE |
| NICHOLAS WINALDO | ON FILE |
| NICHOLAS WINCHESTER JOBSON | ON FILE |
| NICHOLAS WIPERE HIKAREIA SYDNEY | ON FILE |
| NICHOLAS WOLFGANG ERNST | ON FILE |
| NICHOLAS WONG | ON FILE |
| NICHOLAS WONG QI LUN | ON FILE |
| NICHOLAS WONG VERN HSIUNG | ON FILE |
| NICHOLAS WOODS RODRIGUES | ON FILE |
| NICHOLAS WYNN EVANS | ON FILE |
| NICHOLAS XAVIER BATT | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| NICHOLAS XI LUO | ON FILE |
| NICHOLAS YARRIS IV | ON FILE |
| NICHOLAS YONG HYUN PALMSONG | ON FILE |
| NICHOLAS YOSHIO MILLER | ON FILE |
| NICHOLAS YUNG JE HOE | ON FILE |
| NICHOLAS ZAPPACOSTA | ON FILE |
| NICHOLAS ZIMCOSKY | ON FILE |
| NICHOLAS_BRANDON MALALLY | ON FILE |
| NICHOLASDANIEL CROOKER | ON FILE |
| NICHOLAS-JAY SMITH | ON FILE |
| NICHOLAUS BENJIMAN MEDINA | ON FILE |
| NICHOLAUS DAMIAN PEHR | ON FILE |
| NICHOLAUS STEVEN FULKS | ON FILE |
| NICHOLE A FREEMAN | ON FILE |
| NICHOLE ANTOINETTE GOVER | ON FILE |
| NICHOLE C CLARKE | ON FILE |
| NICHOLE CHRISTIEN  SILVA PINHEIRO | ON FILE |
| NICHOLE D LOWEY | ON FILE |
| NICHOLE DAWN SHOWALTER-CLOUSE | ON FILE |
| NICHOLE DIANA ROBERTSON | ON FILE |
| NICHOLE FRANCES DEBENEDETTO | ON FILE |
| NICHOLE JOY GROENER | ON FILE |
| NICHOLE LAUREN HETCHKOP | ON FILE |
| NICHOLE MARIE BORKO | ON FILE |
| NICHOLE RACHELLE VAN-DENEEDEN | ON FILE |
| NICHOLE SUZANNE JOYNER | ON FILE |
| NICHOLIS DAX BRANSCUM | ON FILE |
| NICHOLIS TRAI SASSOON | ON FILE |
| NICHOLLAS DREILICKRIBEIRO MESQUITA | ON FILE |
| NICHOLLAS M ARAUJO | ON FILE |
| NICHOLLE ALEJANDRA GAWNE | ON FILE |
| NICHOLUS THOMAS CURELL | ON FILE |
| NICK A AMADOR | ON FILE |
| NICK A SPELT | ON FILE |
| NICK AFSHARIAN | ON FILE |
| NICK ALLEN TAYLOR | ON FILE |
| NICK ANSUMANN TESCH | ON FILE |
| NICK ANTHONY GIOTTA | ON FILE |
| NICK ANTONIO BARBATO | ON FILE |
| NICK ARNOLD | ON FILE |
| NICK BAER | ON FILE |
| NICK BARCOMB | ON FILE |
| NICK BAREND A CORTHALS | ON FILE |
| NICK BERANI LUMOINDONG | ON FILE |
| NICK BERNARD BOUTELIER | ON FILE |
| NICK BERND ESPIG | ON FILE |
| NICK BLEEKER | ON FILE |
| NICK BLEYEN | ON FILE |
| NICK BORCELIS ALARCIO | ON FILE |
| NICK BOS | ON FILE |
| NICK BOSSCHAERT | ON FILE |
| NICK BOTERBOLEM | ON FILE |
| NICK BURKE | ON FILE |
| NICK C SCHILTER | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| NICK CALABRO | ON FILE |
| NICK CAMPBELL | ON FILE |
| NICK CARDILLO | ON FILE |
| NICK CARRAZZA | ON FILE |
| NICK CHARLEE LEE | ON FILE |
| NICK CHARLES BARFUSS | ON FILE |
| NICK CHRISTOPHER REENTS | ON FILE |
| NICK CLIFF CROOKS | ON FILE |
| NICK COCKE | ON FILE |
| NICK D VAN DE VELDE | ON FILE |
| NICK DAVIDSON | ON FILE |
| NICK DEN BREEJEN | ON FILE |
| NICK DUNN | ON FILE |
| NICK ELVIS KINGI DEKKER | ON FILE |
| NICK FELLER | ON FILE |
| NICK FORD | ON FILE |
| NICK FORTON | ON FILE |
| NICK FRANCOIS CHRISTI MERCY | ON FILE |
| NICK FREDERIK ANDERSEN | ON FILE |
| NICK G KEMERINK | ON FILE |
| NICK GEILVOET | ON FILE |
| NICK GEYS | ON FILE |
| NICK GIANNANTONIO | ON FILE |
| NICK GOETTFET | ON FILE |
| NICK GOMEZ CASILLAS | ON FILE |
| NICK GOODARZI | ON FILE |
| NICK GREEN | ON FILE |
| NICK HAM | ON FILE |
| NICK HENDRIKUS ANTONIUS CORNELIS VAN DER HEIJDEN | ON FILE |
| NICK HESS | ON FILE |
| NICK HOFMAN | ON FILE |
| NICK HOOMAN MILANI | ON FILE |
| NICK HUGHES | ON FILE |
| NICK IBARRA PARKER | ON FILE |
| NICK ILIOPOULOS | ON FILE |
| NICK J STOKKENTRE | ON FILE |
| NICK JAMES BARNES | ON FILE |
| NICK JASON GUERTIN | ON FILE |
| NICK JAYSON BONDAR | ON FILE |
| NICK JOHANNES AARNTZEN | ON FILE |
| NICK JOHANNES PETER BELLONI | ON FILE |
| NICK JOHN PAYNE | ON FILE |
| NICK JOSHUA POLANCO | ON FILE |
| NICK JUN | ON FILE |
| NICK KELVIS JENSEN | ON FILE |
| NICK KHANH NGUYEN | ON FILE |
| NICK KO SUGAWARA | ON FILE |
| NICK L M RENNENBERG | ON FILE |
| NICK M AVLOSHENKO | ON FILE |
| NICK M VAN STRAATEN | ON FILE |
| NICK MARIANNE P PAELINCK | ON FILE |
| NICK MASAO ARANDIA | ON FILE |
| NICK MAUBACH | ON FILE |
| NICK MERCADO | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| NICK MINH ON | ON FILE |
| NICK MOHAMMADZADE | ON FILE |
| NICK MOLEKAMP | ON FILE |
| NICK MURALIDHARA VISHWAMITRA | ON FILE |
| NICK MYDLO | ON FILE |
| NICK NEOCLEOUS | ON FILE |
| NICK NICOLAY VAN THULL | ON FILE |
| NICK NOEVER | ON FILE |
| NICK PAICOPOULOS | ON FILE |
| NICK PANAYOTAKIS | ON FILE |
| NICK PATRICK JANSSEN | ON FILE |
| NICK PATRICK STEENGAARD FRIEDRICHSEN | ON FILE |
| NICK PETRUS MARTINUS VAN ZUTPHEN | ON FILE |
| NICK PHUONG NGUYEN | ON FILE |
| NICK PLESSIUS | ON FILE |
| NICK POSTMA | ON FILE |
| NICK RAJOPPE | ON FILE |
| NICK RUDI C MARIEN | ON FILE |
| NICK SCHEYNEN | ON FILE |
| NICK SOMMER FJERBAEK | ON FILE |
| NICK STEINER | ON FILE |
| NICK SUNDBY | ON FILE |
| NICK THEODORUS ANTONIUS VAN MONTFORT | ON FILE |
| NICK TSOTALOS | ON FILE |
| NICK TVEDEN DE JESUS OLESEN | ON FILE |
| NICK ULYSSES JOHN DARRAS | ON FILE |
| NICK V KOSTRIKIN | ON FILE |
| NICK VAN DE LUIJTGAARDEN | ON FILE |
| NICK VAN DE WATER | ON FILE |
| NICK VAN DEN HAZEL | ON FILE |
| NICK VAN GENT | ON FILE |
| NICK VAN HOUWELINGEN | ON FILE |
| NICK VAN LEEUWEN | ON FILE |
| NICK VAN NIEUWPOORT | ON FILE |
| NICK VERKAIK | ON FILE |
| NICK VICTOR NATHAN SACRE | ON FILE |
| NICK VILLAREAL | ON FILE |
| NICK VINCENT HEIJDEMAN | ON FILE |
| NICK WEJLEMANN | ON FILE |
| NICK WIECHA | ON FILE |
| NICK WILHELM GRÆNDER | ON FILE |
| NICK WINTERS | ON FILE |
| NICK YAN LAI | ON FILE |
| NICK ZAREMBA | ON FILE |
| NICK ZUO RUAN | ON FILE |
| NICKEL BRANDON MC KENZIE | ON FILE |
| NICKELLE JOY SLETTELAND | ON FILE |
| NICKEN PRODUCTS LLC | ON FILE |
| NICKET VIJAY UTTARWAR | ON FILE |
| NICKEY DE HAAN | ON FILE |
| NICKI A BLAKENEY | ON FILE |
| NICKI FAKHUM JORGENSEN | ON FILE |
| NICKI FERYN | ON FILE |
| NICKI KATE HUGHES | ON FILE |



**Exhibit B**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NICKI SCHRAM LARSEN | ON FILE |
| NICKIE ISHWAR ROBERTS | ON FILE |
| NICKIE LEE GOLDEN | ON FILE |
| NICKITA SOLODKOV | ON FILE |
| NICKJ J VINKEN | ON FILE |
| NICKLAS ANTHONY REINCKE NIELSEN | ON FILE |
| NICKLAS ARUN DUA | ON FILE |
| NICKLAS BOIE SORENSEN | ON FILE |
| NICKLAS DAVID KIMMINAU | ON FILE |
| NICKLAS HOERNING HANSEN | ON FILE |
| NICKLAS KEVIN UVEBO | ON FILE |
| NICKLAS LEVIN | ON FILE |
| NICKLAS LILLIE | ON FILE |
| NICKLAS MARCELO WINGORD | ON FILE |
| NICKLAS NATHANAN OVERGAARD POULSEN | ON FILE |
| NICKLAS ODGAARD LYCK | ON FILE |
| NICKLAS PAULO LARSSON | ON FILE |
| NICKLAS REICH THOMSEN | ON FILE |
| NICKLAS REX RINDOM | ON FILE |
| NICKLAS SKAARUP ANDERSEN | ON FILE |
| NICKLAUS DALE BROWN | ON FILE |
| NICKLAUS EUGENE DAGENHART | ON FILE |
| NICKLAUS GRANT LISTON | ON FILE |
| NICKLAUS KANE PENLEY | ON FILE |
| NICKLAUS KANE PENLEY | ON FILE |
| NICKLAUS LIAM DOWLING | ON FILE |
| NICKLAUS SCOTT BARNETT NAYLOR | ON FILE |
| NICKO KARIVOSKY BRYANT | ON FILE |
| NICKOLAI RUDNEV | ON FILE |
| NICKOLAI YANKOVSKIY | ON FILE |
| NICKOLAS A GORDON | ON FILE |
| NICKOLAS ADAM ONEY | ON FILE |
| NICKOLAS ALEXANDER STERLING | ON FILE |
| NICKOLAS ALEXZANDER WOODFY | ON FILE |
| NICKOLAS ANDREW GOVIG | ON FILE |
| NICKOLAS ANDREW PETERSON | ON FILE |
| NICKOLAS CHASE MCCARTNEY | ON FILE |
| NICKOLAS CHEN | ON FILE |
| NICKOLAS DAVID AYERS | ON FILE |
| NICKOLAS DEAN LAUGHTER | ON FILE |
| NICKOLAS EARL SHEPARD | ON FILE |
| NICKOLAS ERIC REILLY | ON FILE |
| NICKOLAS GREGORY SMITH | ON FILE |
| NICKOLAS HEYNDERICKX | ON FILE |
| NICKOLAS JAMES SHEARMAN | ON FILE |
| NICKOLAS JAMES SMITH | ON FILE |
| NICKOLAS JOHN JERKOVICH | ON FILE |
| NICKOLAS JORDAN ANDERSON | ON FILE |
| NICKOLAS KENT LEE | ON FILE |
| NICKOLAS KONTORINIS | ON FILE |
| NICKOLAS LAWRENCE HARKNESS | ON FILE |
| NICKOLAS LEE CALOMERIS | ON FILE |
| NICKOLAS LOUIS KARPIN | ON FILE |
| NICKOLAS MARSHALL | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| NICKOLAS MIRANDA ELLISON | ON FILE |
| NICKOLAS PAVLOVIC | ON FILE |
| NICKOLAS R ALEXANDER | ON FILE |
| NICKOLAS R ALMEIDA | ON FILE |
| NICKOLAS SAM WIDENER | ON FILE |
| NICKOLAS SCOTT SUMPTER | ON FILE |
| NICKOLAUS CHRISTOPHER GRAY | ON FILE |
| NICKOLAUS WESLEY FABRO | ON FILE |
| NICKOLAUS WESLEY FABRO | ON FILE |
| NICKOLAY NICKOLAEV | ON FILE |
| NICKOLE RENEE WATSON | ON FILE |
| NICKOLES ALLEN JOHNSON | ON FILE |
| NICKOLINA ANN JOHNSON | ON FILE |
| NICKSON TAN YONG SIANG (CHEN RONGXIANG) | ON FILE |
| NICKY ANATOLI M MARTYNIUK | ON FILE |
| NICKY DE KRUIJF | ON FILE |
| NICKY HOLIERHOEK | ON FILE |
| NICKY HOLSTEIN | ON FILE |
| NICKY JEAN-MARY | ON FILE |
| NICKY JOHANNES MARIA VAN DE VEN | ON FILE |
| NICKY KEI WU | ON FILE |
| NICKY KHALILI SABET | ON FILE |
| NICKY L FORTES VARELA | ON FILE |
| NICKY LEE NASON | ON FILE |
| NICKY LOUIS HETCHER | ON FILE |
| NICKY MORRIS | ON FILE |
| NICKY NHI TRINH | ON FILE |
| NICKY SCHAAP | ON FILE |
| NICKY SIMON VERBER | ON FILE |
| NICKY STAAL-RASMUSSEN | ON FILE |
| NICKY VAN DER WAAL | ON FILE |
| NICKY VAN ES | ON FILE |
| NICKY VERKOOIJ | ON FILE |
| NICKY WALKER | ON FILE |
| NICLAS ALLEN WEST | ON FILE |
| NICLAS CLEMENS SOLJAN | ON FILE |
| NICLAS DAM HINRICHSEN | ON FILE |
| NICLAS DAVIES | ON FILE |
| NICLAS EDUARDO MANSON | ON FILE |
| NICLAS EDVARD MICHAEL MARKLUND | ON FILE |
| NICLAS GUNNAR FREDHOLM | ON FILE |
| NICLAS HAKAN SALL | ON FILE |
| NICLAS HARALD NORMAN | ON FILE |
| NICLAS HOVER FRANDSEN | ON FILE |
| NICLAS JAN ROBERT HALLGREN | ON FILE |
| NICLAS KACZMARZIK | ON FILE |
| NICLAS LAUERWALD | ON FILE |
| NICLAS LEVIN FISCHER | ON FILE |
| NICLAS MIKI KJELDSTROM PEDERSEN | ON FILE |
| NICLAS OLDRUP GOTTSCHALK | ON FILE |
| NICLAS OTTO BERNER OLSEN | ON FILE |
| NICLAS PATRIK BEZ | ON FILE |
| NICLAS RITZ | ON FILE |
| NICLAS SPECHTENHAUSER | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| NICLAS VON KOHL | ON FILE |
| NICLAS WALDORFF IBENFORTH | ON FILE |
| NICLO PIERRE VONAESCH | ON FILE |
| NICO A GUADAGNO | ON FILE |
| NICO ANDREAS ARMSTRONG | ON FILE |
| NICO ANGELO PUADA | ON FILE |
| NICO BAUER | ON FILE |
| NICO BRÃŒMMER | ON FILE |
| NICO BROUWERS | ON FILE |
| NICO CAMILLO ZALA | ON FILE |
| NICO CHAREL A COUWBERGHS | ON FILE |
| NICO COLUCCI | ON FILE |
| NICO DALDRUP | ON FILE |
| NICO DANIEL FREYLER | ON FILE |
| NICO DE RAEDT | ON FILE |
| NICO DEUTSCH | ON FILE |
| NICO DIETZE | ON FILE |
| NICO GERSPACHER | ON FILE |
| NICO GULINO | ON FILE |
| NICO HUBERT A KESTENS | ON FILE |
| NICO INHOFFEN | ON FILE |
| NICO JAMES PHILIP CONTOMICHALOS | ON FILE |
| NICO JAN HOLLOMAN | ON FILE |
| NICO JEURISSEN | ON FILE |
| NICO JOSEPH GOLDBERG | ON FILE |
| NICO JURGEN P VANTYGHEM | ON FILE |
| NICO KEILWAGEN | ON FILE |
| NICO KLÃ–TERS | ON FILE |
| NICO KRAUTWALD | ON FILE |
| NICO KUTSCHKE | ON FILE |
| NICO LAVINA | ON FILE |
| NICO LEHM | ON FILE |
| NICO MARIA A SELLESLAGS | ON FILE |
| NICO MARKUS SPAELTI | ON FILE |
| NICO MÃ–RSCH | ON FILE |
| NICO MAURER | ON FILE |
| NICO MOENAERT | ON FILE |
| NICO N J J VAN E MORTEL | ON FILE |
| NICO NEUBAUER | ON FILE |
| NICO NOBELS | ON FILE |
| NICO ORETA FERNANDEZ | ON FILE |
| NICO PETER CHRISTOPHER REIS | ON FILE |
| NICO PETER SCHEINER | ON FILE |
| NICO POSER | ON FILE |
| NICO RACH | ON FILE |
| NICO RENE VOLKE | ON FILE |
| NICO RUGGERO ANTONIAZZI | ON FILE |
| NICO SAUERT | ON FILE |
| NICO SCHÃŒTZ | ON FILE |
| NICO SCHIENMANN | ON FILE |
| NICO SCHUMANN | ON FILE |
| NICO SJAARDEMA | ON FILE |
| NICO STEFANISZIN | ON FILE |
| NICO STEFANO BAHLAU | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| NICO TANDEL | ON FILE |
| NICO TÃ–RKER | ON FILE |
| NICO UWE HERZKE | ON FILE |
| NICO UWE SIKORSKY | ON FILE |
| NICO VANDE KERKHOF | ON FILE |
| NICO VOM HOFE | ON FILE |
| NICO WEIS | ON FILE |
| NICO WITTCHEN | ON FILE |
| NICO WITTSCHIEF | ON FILE |
| NICODEMO MAZZONE | ON FILE |
| NICODEMUS BRUCE WIBOWO | ON FILE |
| NICODEMUS ZANJAM NGONBUH | ON FILE |
| NICOL DAMIANIC | ON FILE |
| NICOL DZIMINSKI | ON FILE |
| NICOL FRANZ GEISLER | ON FILE |
| NICOL TAMEIKA REESCANO BROTHERTON | ON FILE |
| NICOLA A TUCKER | ON FILE |
| NICOLA ABBONDANZA | ON FILE |
| NICOLA ABBRESCIA | ON FILE |
| NICOLA ALVISI | ON FILE |
| NICOLA ANGIONI | ON FILE |
| NICOLA ANNE BYLO | ON FILE |
| NICOLA ANNE DUNCAN | ON FILE |
| NICOLA ANTONIO SALVATORE FORGIONE | ON FILE |
| NICOLA APPIO | ON FILE |
| NICOLA ARDITO | ON FILE |
| NICOLA ASPESI | ON FILE |
| NICOLA BALBONI | ON FILE |
| NICOLA BENETTON | ON FILE |
| NICOLA BERNI | ON FILE |
| NICOLA BERZACOLA | ON FILE |
| NICOLA BETTI | ON FILE |
| NICOLA BOCCHI | ON FILE |
| NICOLA BONETTI | ON FILE |
| NICOLA BORZON | ON FILE |
| NICOLA BOTTURA | ON FILE |
| NICOLA BOVOLATO | ON FILE |
| NICOLA BRADLEY | ON FILE |
| NICOLA CAPALDO | ON FILE |
| NICOLA CHARLES DANGELO | ON FILE |
| NICOLA CHEAH EE TENG | ON FILE |
| NICOLA CHIRICO | ON FILE |
| NICOLA CLAIRE MASCARO | ON FILE |
| NICOLA CREPALDI | ON FILE |
| NICOLA CRESTI | ON FILE |
| NICOLA CRISTIANO | ON FILE |
| NICOLA DA DALTO | ON FILE |
| NICOLA DALY | ON FILE |
| NICOLA DAMORE | ON FILE |
| NICOLA DANNA | ON FILE |
| NICOLA DAYLE BANE | ON FILE |
| NICOLA DI MAIO | ON FILE |
| NICOLA DUSI | ON FILE |
| NICOLA ENRICO CAMPONOVO | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| NICOLA EUGENIO L INSALATA | ON FILE |
| NICOLA FABRICE CIRO ULISSE | ON FILE |
| NICOLA FABRIS | ON FILE |
| NICOLA FACCHINELLO | ON FILE |
| NICOLA FERNANDO MAFFI | ON FILE |
| NICOLA FINAZZI | ON FILE |
| NICOLA FISCALINI | ON FILE |
| NICOLA FRANCESCA MARSHALL | ON FILE |
| NICOLA FRANCHINO | ON FILE |
| NICOLA FURINI | ON FILE |
| NICOLA GALLUZZI | ON FILE |
| NICOLA GANDOLFI | ON FILE |
| NICOLA GARATTINI | ON FILE |
| NICOLA GASBARRINI | ON FILE |
| NICOLA GIANNI NIEDDU | ON FILE |
| NICOLA GIANNONI | ON FILE |
| NICOLA GIOVANNI PIERINO SALOTTO | ON FILE |
| NICOLA GIUSTINIANI | ON FILE |
| NICOLA GORINI | ON FILE |
| NICOLA HAYLEY ELLIS | ON FILE |
| NICOLA IACOPETTI | ON FILE |
| NICOLA IVANO VALENTINO PRETTO | ON FILE |
| NICOLA JANE CORSBIE | ON FILE |
| NICOLA JANE GOODRIDGE | ON FILE |
| NICOLA JANE LESLIE | ON FILE |
| NICOLA JANE VINCENTI | ON FILE |
| NICOLA JANE WALSHE | ON FILE |
| NICOLA JANE WRIGHT | ON FILE |
| NICOLA JAYNE HATTON | ON FILE |
| NICOLA JOY OCONNOR | ON FILE |
| NICOLA KATE HARRIS | ON FILE |
| NICOLA KATHLEEN HEAVENLY LORETTO | ON FILE |
| NICOLA KEVIN CARVALHO ALVES LANDGRAF | ON FILE |
| NICOLA KRISTINA ST LOUIS | ON FILE |
| NICOLA L COLLINS | ON FILE |
| NICOLA LAMONACA | ON FILE |
| NICOLA LAMONACA | ON FILE |
| NICOLA LANARO | ON FILE |
| NICOLA LANZA | ON FILE |
| NICOLA LAZZARI | ON FILE |
| NICOLA LIVIERO | ON FILE |
| NICOLA LOPES DA CRUZ | ON FILE |
| NICOLA LORENZETTI | ON FILE |
| NICOLA LOSITO | ON FILE |
| NICOLA LOUISE BIRCH | ON FILE |
| NICOLA LOUISE LEE | ON FILE |
| NICOLA LUCATUORTO | ON FILE |
| NICOLA LUCIA BOGGIO | ON FILE |
| NICOLA LVAN BRILLI | ON FILE |
| NICOLA MAISANO | ON FILE |
| NICOLA MAMBELLI | ON FILE |
| NICOLA MANDOLESI | ON FILE |
| NICOLA MANIS | ON FILE |
| NICOLA MARANGON | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| NICOLA MARIA LAUDISIO | ON FILE |
| NICOLA MARIE ROBSON | ON FILE |
| NICOLA MARONI | ON FILE |
| NICOLA MASTRICCI | ON FILE |
| NICOLA MATTEO | ON FILE |
| NICOLA MAZZOLENI | ON FILE |
| NICOLA MCEWAN | ON FILE |
| NICOLA MIANI | ON FILE |
| NICOLA MICHELLE NICHOLLS | ON FILE |
| NICOLA MIKAEL GENTILE | ON FILE |
| NICOLA MOLYNEUX | ON FILE |
| NICOLA MORO | ON FILE |
| NICOLA MUSCI | ON FILE |
| NICOLA ORLINI | ON FILE |
| NICOLA PALLONE | ON FILE |
| NICOLA PASIANOTTO | ON FILE |
| NICOLA PEDEVILLA | ON FILE |
| NICOLA PEDEVILLA | ON FILE |
| NICOLA PEDEVILLA | ON FILE |
| NICOLA PEDEVILLA | ON FILE |
| NICOLA PEDEVILLA | ON FILE |
| NICOLA PEDEVILLA | ON FILE |
| NICOLA PEDEVILLA | ON FILE |
| NICOLA PEDEVILLA | ON FILE |
| NICOLA PEDEVILLA | ON FILE |
| NICOLA PEDUZZI | ON FILE |
| NICOLA PELUSO | ON FILE |
| NICOLA PIDLICH | ON FILE |
| NICOLA PIO ALTILIA | ON FILE |
| NICOLA PISCAGLIA | ON FILE |
| NICOLA PISON | ON FILE |
| NICOLA RAFFAEL FINSTERWALDER | ON FILE |
| NICOLA RAFFAELE MAZZARIELLO | ON FILE |
| NICOLA RASO | ON FILE |
| NICOLA RAUL PETRARCA | ON FILE |
| NICOLA RINALDI | ON FILE |
| NICOLA RIZZI | ON FILE |
| NICOLA ROSE KAPLAN | ON FILE |
| NICOLA RUSSO | ON FILE |
| NICOLA SALIU | ON FILE |
| NICOLA SALVATERRA | ON FILE |
| NICOLA SALVATORE GUGLIELMINO | ON FILE |
| NICOLA SAMOGGIA | ON FILE |
| NICOLA SANTI | ON FILE |
| NICOLA SANTORELLI | ON FILE |
| NICOLA SAPIENZA | ON FILE |
| NICOLA SARTORI VOMIERO | ON FILE |
| NICOLA SCOPELLITI | ON FILE |
| NICOLA SELVAGGIO | ON FILE |
| NICOLA SERRA | ON FILE |
| NICOLA SPADONI | ON FILE |
| NICOLA STORNI | ON FILE |
| NICOLA TARTAGLIONE | ON FILE |
| NICOLA THOKOZANI MTETWA | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| NICOLA TONELLI | ON FILE |
| NICOLA VARRIANO | ON FILE |
| NICOLA VENTURI | ON FILE |
| NICOLA VINCENZO VIA | ON FILE |
| NICOLA VITALI | ON FILE |
| NICOLA WESTDYK | ON FILE |
| NICOLA WILLIAMS-COLLY | ON FILE |
| NICOLA ZENNARO | ON FILE |
| NICOLA ZINGARO | ON FILE |
| NICOLÃ² ARSENA | ON FILE |
| NICOLAAS A BIJL | ON FILE |
| NICOLAAS ALBERTUS MARIA DUINDAM | ON FILE |
| NICOLAAS ALBERTUS SMITH | ON FILE |
| NICOLAAS B SUIJKERBUIK | ON FILE |
| NICOLAAS CHRISTIAAN VAN DEN EIJNDEN | ON FILE |
| NICOLAAS EMILE R BRINGMANS | ON FILE |
| NICOLAAS FRANCISCUS PETRUS MARIA VAN SCHAIJK | ON FILE |
| NICOLAAS FRANS G VANVLIET | ON FILE |
| NICOLAAS FREDERICU VERTELMAN | ON FILE |
| NICOLAAS GERARDUS NUIJENS | ON FILE |
| NICOLAAS HANS VAN ROOIJ | ON FILE |
| NICOLAAS JOHANNES VERMAAK | ON FILE |
| NICOLAAS LEENDE KNOOK | ON FILE |
| NICOLAAS P J LUITEN | ON FILE |
| NICOLAAS STRUBBE | ON FILE |
| NICOLAAS THEO BIJL | ON FILE |
| NICOLAAS W A WEZENBEEK | ON FILE |
| NICOLAE ALBERT NAGHEL | ON FILE |
| NICOLAE BARSAN | ON FILE |
| NICOLAE BOGDAN BACRAU | ON FILE |
| NICOLAE BOTEA | ON FILE |
| NICOLAE BUDEANU | ON FILE |
| NICOLAE CHIS | ON FILE |
| NICOLAE CIONTEA | ON FILE |
| NICOLAE CUDLENCO | ON FILE |
| NICOLAE DORIN TIRILA | ON FILE |
| NICOLAE GALICE | ON FILE |
| NICOLAE GOGILTAN | ON FILE |
| NICOLAE GRIGORESCU | ON FILE |
| NICOLAE NITU | ON FILE |
| NICOLAE PRICOCHI | ON FILE |
| NICOLAE SERBANESCU | ON FILE |
| NICOLAE UNGUREANU | ON FILE |
| NICOLAE-EUGEN BERCU | ON FILE |
| NICOLAI ALBERTSEN | ON FILE |
| NICOLAI ALEXANDER THOMASSEN | ON FILE |
| NICOLAI ATKINSON | ON FILE |
| NICOLAI BAECH | ON FILE |
| NICOLAI BECK KRISTENSEN | ON FILE |
| NICOLAI BERARDI | ON FILE |
| NICOLAI BOGOE STABELL | ON FILE |
| NICOLAI BRIGSTED HANSEN | ON FILE |
| NICOLAI BRO IVERSEN | ON FILE |
| NICOLAI BRUMBACH | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| NICOLAI COLLAITZ NORDBERG | ON FILE |
| NICOLAI COMBA | ON FILE |
| NICOLAI CRISTIAN MANCINELLI | ON FILE |
| NICOLAI ELIJAH GIBBENS | ON FILE |
| NICOLAI EMIL JENSEN | ON FILE |
| NICOLAI ESHOF | ON FILE |
| NICOLAI FROM | ON FILE |
| NICOLAI GERTS | ON FILE |
| NICOLAI GRONGAARD KRISTENSEN | ON FILE |
| NICOLAI HAUGE KNUDSEN | ON FILE |
| NICOLAI HEBERLING | ON FILE |
| NICOLAI HVIDBERG ANDERSEN | ON FILE |
| NICOLAI JASPER PETERSEN | ON FILE |
| NICOLAI JENSBY JENSEN | ON FILE |
| NICOLAI KRISTENSEN | ON FILE |
| NICOLAI LOECKE | ON FILE |
| NICOLAI LUDVIG DRESCHER | ON FILE |
| NICOLAI MAERSK PEDERSEN | ON FILE |
| NICOLAI MAXWELL HAYNES | ON FILE |
| NICOLAI MENDES DA SILVA JENSEN | ON FILE |
| NICOLAI MENDGAARD LARSEN | ON FILE |
| NICOLAI MIHAILIUC | ON FILE |
| NICOLAI NORDAHL NIELSEN | ON FILE |
| NICOLAI OGANOV | ON FILE |
| NICOLAI OLUF POULSEN | ON FILE |
| NICOLAI ORBAEK JENSEN | ON FILE |
| NICOLAI OVERGAARD PEDERSEN | ON FILE |
| NICOLAI PAVAR GREGERSEN | ON FILE |
| NICOLAI RAUSCHER | ON FILE |
| NICOLAI RINGVOLD BERGER | ON FILE |
| NICOLAI ROSENKRANTZ DUE | ON FILE |
| NICOLAI SCARLETT | ON FILE |
| NICOLAI SIMON SKOVGAARD CHRISTOPHERSEN | ON FILE |
| NICOLAI SKI BERG | ON FILE |
| NICOLAI STEENSGAARD CHRISTENSEN | ON FILE |
| NICOLAI STEFAN VITTRUP MOELLER | ON FILE |
| NICOLAI STENBAK HELWEG-LARSEN | ON FILE |
| NICOLAI SVANE HOERBY KRISTENSEN | ON FILE |
| NICOLAI SVANE HOERBY KRISTENSEN | ON FILE |
| NICOLAI VESTERGAARD CHRISTENSEN | ON FILE |
| NICOLAI WALDEMAR CARL BANG JACOBSEN | ON FILE |
| NICOLAI WIE LYKKE JENSEN | ON FILE |
| NICOLAI WOLTER HJORT NISBETH | ON FILE |
| NICOLAJ FRERKSEN | ON FILE |
| NICOLAJ GRONFELDT KRISTENSEN | ON FILE |
| NICOLAJ LODBERG | ON FILE |
| NICOLAJ LYNG DAHL | ON FILE |
| NICOLAJ NYBO PANK | ON FILE |
| NICOLANGELO FAMIGLIETTI ACUNA | ON FILE |
| NICOLANTONIO FASULO | ON FILE |
| NICOLAOS AARON DERR | ON FILE |
| NICOLAOS KIOSSES | ON FILE |
| NICOLAOS KIRIAKIDIS | ON FILE |
| NICOLAOS PERDIKARIS | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NICOLAOS VELEGRINIS | ON FILE |
| NICOLAS A CHAIMAN | ON FILE |
| NICOLAS A GIACAMAN SALGADO | ON FILE |
| NICOLAS AARON GREGORY | ON FILE |
| NICOLAS ACEVEDO | ON FILE |
| NICOLAS ADAM SCHLAPOBERSKY | ON FILE |
| NICOLAS ADOLFO BARI | ON FILE |
| NICOLAS ADRIAN MACIEL | ON FILE |
| NICOLAS ADRIEN FERNANDES | ON FILE |
| NICOLAS AGUILAR LEON | ON FILE |
| NICOLAS AGUIRRE | ON FILE |
| NICOLAS AGUSTIN BLANCO | ON FILE |
| NICOLAS AGUSTIN CORREA ALTAMIRANO | ON FILE |
| NICOLAS AGUSTIN GALETTI | ON FILE |
| NICOLAS ALAIN GOUDRY | ON FILE |
| NICOLAS ALAIN JOSEPH BONAFOUX | ON FILE |
| NICOLAS ALAIN PICARD | ON FILE |
| NICOLAS ALAVA | ON FILE |
| NICOLAS ALBERT A FRYNS | ON FILE |
| NICOLAS ALBERT FERNAND THOREL | ON FILE |
| NICOLAS ALBERT HOMMEL | ON FILE |
| NICOLAS ALBERT THEODORE PONOMARENKO | ON FILE |
| NICOLAS ALBERT VLEMYNCKX | ON FILE |
| NICOLAS ALBERTO BAUSADA FERIS | ON FILE |
| NICOLAS ALBERTO ELGUETA NEGRON | ON FILE |
| NICOLAS ALBERTO OLMEDO DAZA | ON FILE |
| NICOLAS ALBERTO PALMA SANHUEZA | ON FILE |
| NICOLAS ALBERTO PENOTT SAPENE | ON FILE |
| NICOLAS ALBERTO PURITA | ON FILE |
| NICOLAS ALBRIGI | ON FILE |
| NICOLAS ALCASENA | ON FILE |
| NICOLAS ALEJANDRO ANTIPOROVICH LINDERMAN | ON FILE |
| NICOLAS ALEJANDRO BEHOTEGUI | ON FILE |
| NICOLAS ALEJANDRO DEZZUTTO | ON FILE |
| NICOLAS ALEJANDRO FORTE SUREDA | ON FILE |
| NICOLAS ALEJANDRO MEDIAVILLA | ON FILE |
| NICOLAS ALEJANDRO NIETO FUENTES | ON FILE |
| NICOLAS ALEJANDRO PINEDO | ON FILE |
| NICOLAS ALEJANDRO RIVERA | ON FILE |
| NICOLAS ALEJANDRO ROMANO HUCZAK | ON FILE |
| NICOLAS ALEJANDRO ROSEN BERMUDEZ | ON FILE |
| NICOLAS ALEJANDRO SOSA REY | ON FILE |
| NICOLAS ALEJANDRO VILLA | ON FILE |
| NICOLAS ALEXANDER BROWN | ON FILE |
| NICOLAS ALEXANDER ORLEANS | ON FILE |
| NICOLAS ALEXANDER TRAUB | ON FILE |
| NICOLAS ALEXANDRE DUFOURNIER | ON FILE |
| NICOLAS ALEXANDRE FRITSCH | ON FILE |
| NICOLAS ALEXANDRE HENRI OSTOPINKA | ON FILE |
| NICOLAS ALFRED LAPORTE | ON FILE |
| NICOLAS ALFREDO GARCIA LABAT | ON FILE |
| NICOLAS ALI GEORGES MEKKI | ON FILE |
| NICOLAS ALVAREZ PICCO | ON FILE |
| NICOLAS AMBLARD | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NICOLAS AMBROISE MICHEL PHILIPPE FREDERIC ROINIER | ON FILE |
| NICOLAS AMBROSIUS | ON FILE |
| NICOLAS ANDRE AUBANEL | ON FILE |
| NICOLAS ANDRE LUCIEN BOUCLY | ON FILE |
| NICOLAS ANDRE RENE CERUTTI | ON FILE |
| NICOLAS ANDREA ANTONIOU | ON FILE |
| NICOLAS ANDRES AVILA RODRIGUEZ | ON FILE |
| NICOLAS ANDRES BENITO | ON FILE |
| NICOLAS ANDRES CHAZARRETA | ON FILE |
| NICOLAS ANDRES LOZANO MALDONADO | ON FILE |
| NICOLAS ANDRES PASCUTTI | ON FILE |
| NICOLAS ANDRES PIZARRO LIRA | ON FILE |
| NICOLAS ANDRES SANCHEZ | ON FILE |
| NICOLAS ANDRES VEGA MAMANI | ON FILE |
| NICOLAS ANIBAL CASTRO KRAMARENKO | ON FILE |
| NICOLAS ANNY H VERHAEGHEN | ON FILE |
| NICOLAS ANTHONY BRICHET | ON FILE |
| NICOLAS ANTHOY PARKINSON | ON FILE |
| NICOLAS ANTOINE P ELIADES | ON FILE |
| NICOLAS ANTOINE PATRICE GUY | ON FILE |
| NICOLAS ANTONIO BARBIERI | ON FILE |
| NICOLAS ANTONIO GOMEZ PEREZ | ON FILE |
| NICOLAS ANTONIO MORALES ZUBAREW | ON FILE |
| NICOLAS ANTONIO TABANELLI | ON FILE |
| NICOLAS ARGUETA SILVERA | ON FILE |
| NICOLAS ARIEL ASCHEMACHER | ON FILE |
| NICOLAS ARIEL GIMENEZ | ON FILE |
| NICOLAS ARLES MONTILVA FLORES | ON FILE |
| NICOLAS ARNAUD DELIN | ON FILE |
| NICOLAS ASSADOURIAN | ON FILE |
| NICOLAS ASSELIN | ON FILE |
| NICOLAS AUGUSTO DI MILTA MONACO | ON FILE |
| NICOLAS BAPTISTE LOUIS ANDUZE | ON FILE |
| NICOLAS BARBARELLO | ON FILE |
| NICOLAS BAROM NGAN | ON FILE |
| NICOLAS BEAUCHEMIN | ON FILE |
| NICOLAS BENJAMIN BRESSON | ON FILE |
| NICOLAS BENNATI | ON FILE |
| NICOLAS BERESKYJ | ON FILE |
| NICOLAS BERGAMO | ON FILE |
| NICOLAS BERNAL HERNANDEZ | ON FILE |
| NICOLAS BERTRAND MICHEL VOISARD | ON FILE |
| NICOLAS BLEHAUT | ON FILE |
| NICOLAS BOGLIO | ON FILE |
| NICOLAS BOIS | ON FILE |
| NICOLAS BRALO | ON FILE |
| NICOLAS BRICE LAMIN | ON FILE |
| NICOLAS BRIEN | ON FILE |
| NICOLAS BRUNETON | ON FILE |
| NICOLAS BRUNO DUBOIS | ON FILE |
| NICOLAS BRUNO YVES FIORINI | ON FILE |
| NICOLAS BUONOCUNTO | ON FILE |
| NICOLAS BURTEY | ON FILE |
| NICOLAS C KEENAN | ON FILE |



| NAME | EMAIL |
|------|-------|
| NICOLAS CABANERO | ON FILE |
| NICOLAS CAMILLE MONORY ANTONOFF | ON FILE |
| NICOLAS CAMILLE POUJADE | ON FILE |
| NICOLAS CANET MUNUERA | ON FILE |
| NICOLAS CAPRILE | ON FILE |
| NICOLAS CARDONA VIEIRA | ON FILE |
| NICOLAS CARRERAS | ON FILE |
| NICOLAS CASIRO | ON FILE |
| NICOLAS CASTELLVI | ON FILE |
| NICOLAS CAVANIOL | ON FILE |
| NICOLAS CEDRIC EMERIC TOQUET | ON FILE |
| NICOLAS CESSON | ON FILE |
| NICOLAS CHAMPAGNE | ON FILE |
| NICOLAS CHAPDELAINE | ON FILE |
| NICOLAS CHARLES ALEXAND WILHELM | ON FILE |
| NICOLAS CHARLES ANDRE ZEIGER | ON FILE |
| NICOLAS CHARLES BERNARD | ON FILE |
| NICOLAS CHARLES DOMINIQUE LECONTE | ON FILE |
| NICOLAS CHARLES G JACQUEMIN | ON FILE |
| NICOLAS CHARLES JACOUES CUENOT | ON FILE |
| NICOLAS CHARLES JEROME VIVE | ON FILE |
| NICOLAS CHARLES OLIVIER SPARIAT | ON FILE |
| NICOLAS CHARLES PUGH | ON FILE |
| NICOLAS CHARLES SANTINI | ON FILE |
| NICOLAS CHARRON | ON FILE |
| NICOLAS CHAUVIN | ON FILE |
| NICOLAS CHAVEROUX | ON FILE |
| NICOLAS CHENAIL | ON FILE |
| NICOLAS CHIRIO | ON FILE |
| NICOLAS CHRISTIAN DELACROIX | ON FILE |
| NICOLAS CHRISTIAN DROUET | ON FILE |
| NICOLAS CHRISTOPHE CHARTIER | ON FILE |
| NICOLAS CHRISTOPHE MICHEL PORCHE | ON FILE |
| NICOLAS CIPOLLONE | ON FILE |
| NICOLAS CIRKO | ON FILE |
| NICOLAS CISMONDI | ON FILE |
| NICOLAS CLAUDE ALAIN CASADO | ON FILE |
| NICOLAS CLAUDE FEDELE | ON FILE |
| NICOLAS CLAUDE HENRI TROLLE | ON FILE |
| NICOLAS COLE CLAYTON ADAMS | ON FILE |
| NICOLAS COLLAO ALONSO | ON FILE |
| NICOLAS CONRADI | ON FILE |
| NICOLAS CORBEX | ON FILE |
| NICOLAS CORENTIN BELLENGER | ON FILE |
| NICOLAS CORTINAS PERNAS | ON FILE |
| NICOLAS COTTENYE | ON FILE |
| NICOLAS COUESPEL | ON FILE |
| NICOLAS COZZO | ON FILE |
| NICOLAS CRACCO | ON FILE |
| NICOLAS CRAIL BROWN | ON FILE |
| NICOLAS CRISTIAN SORIA | ON FILE |
| NICOLAS CRISTOBAL PALACIOS PAIVA | ON FILE |
| NICOLAS CRON | ON FILE |
| NICOLAS CROS | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| NICOLAS CUERRIER | ON FILE |
| NICOLAS CULLEN PAUNERO | ON FILE |
| NICOLAS DAMIAN MARIONI | ON FILE |
| NICOLAS DAMIAN VALLI | ON FILE |
| NICOLAS DAMIEN JOSEPH FRBEZAR | ON FILE |
| NICOLAS DAMIEN RENAUD | ON FILE |
| NICOLAS DANIEL GARCIA | ON FILE |
| NICOLAS DANIEL LAURENT ROSSIGNOL | ON FILE |
| NICOLAS DARIO SANCHEZ | ON FILE |
| NICOLAS DAVID CLARK | ON FILE |
| NICOLAS DAVID GLAZ | ON FILE |
| NICOLAS DAVID JULIEN PIGNON | ON FILE |
| NICOLAS DAVID MATHIEU RENOUARD | ON FILE |
| NICOLAS DAVID ZONGO | ON FILE |
| NICOLAS DE BARI EMBRIZ GARCIA ROJAS | ON FILE |
| NICOLAS DE BARI GONZALEZ HERRERA | ON FILE |
| NICOLAS DE DOUHET DE ROMANANGE | ON FILE |
| NICOLAS DE GIACOMO | ON FILE |
| NICOLAS DE STASIO | ON FILE |
| NICOLAS DEJESUS GLORIA | ON FILE |
| NICOLAS DELAINE WIEGAND | ON FILE |
| NICOLAS DELEZE | ON FILE |
| NICOLAS DELLE ROSE | ON FILE |
| NICOLAS DEMETRIO JACOPO SCHEIBER | ON FILE |
| NICOLAS DEMIAN MUTTI | ON FILE |
| NICOLAS DENERS | ON FILE |
| NICOLAS DENIS FREDERIC MOUTOUSSAMY | ON FILE |
| NICOLAS DENIS KUCERA | ON FILE |
| NICOLAS DENYSENKO | ON FILE |
| NICOLAS DERASPE | ON FILE |
| NICOLAS DESROCHERS | ON FILE |
| NICOLAS DEZIEL | ON FILE |
| NICOLAS DI MEGLIO | ON FILE |
| NICOLAS DIDIER ANTOINE BEAUVALLET | ON FILE |
| NICOLAS DIDIER SCAMARDO | ON FILE |
| NICOLAS DIEGO CASTANEDA QUICHIS | ON FILE |
| NICOLAS DILASCIO MARTINO | ON FILE |
| NICOLAS DOMINIQUE GARNIER | ON FILE |
| NICOLAS DOMINIQUE GAUTRIAU | ON FILE |
| NICOLAS DOMINIQUE LAURENT BOISSON | ON FILE |
| NICOLAS DOMINIQUE MICHEL FRANCHIN | ON FILE |
| NICOLAS DORE | ON FILE |
| NICOLAS DROUIN-AUDET | ON FILE |
| NICOLAS DUFOSSE | ON FILE |
| NICOLAS ECHEVARRIA HERRERA | ON FILE |
| NICOLAS ECHEVERRY ANDRADE | ON FILE |
| NICOLAS EDMOND PIERRE TAURINES | ON FILE |
| NICOLAS EDUARDO EGEA | ON FILE |
| NICOLAS EDUARDO ORELLANO | ON FILE |
| NICOLAS EDWARD CHERI | ON FILE |
| NICOLAS EDWARD RHYS WAKEFIELD | ON FILE |
| NICOLAS EDWARD USZAK | ON FILE |
| NICOLAS ELI REJEILI | ON FILE |
| NICOLAS EMANUEL POUMEYROL | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| NICOLAS EMMANUEL CRAYSSAC | ON FILE |
| NICOLAS EMMANUEL S GUISOT | ON FILE |
| NICOLAS EMMANUEL SEYMAND | ON FILE |
| NICOLAS ENRIQ LAZCANO SANTISO | ON FILE |
| NICOLAS ERASMO SILGUERO | ON FILE |
| NICOLAS ERIC G STENUIT | ON FILE |
| NICOLAS ERICK JEAN JOSEPH CALON | ON FILE |
| NICOLAS ERIK G BERDEN | ON FILE |
| NICOLAS ERIK WAWRYK | ON FILE |
| NICOLAS ERNESTO MARTINEZ MORI | ON FILE |
| NICOLAS ERNESTO PERALTA | ON FILE |
| NICOLAS ERNESTO SAL RODRIGUEZ | ON FILE |
| NICOLAS ERRAMUSPE ARMANDO | ON FILE |
| NICOLAS ERWIN LAGGER | ON FILE |
| NICOLAS ESGUERRA PADAGAS | ON FILE |
| NICOLAS ESTANGUET | ON FILE |
| NICOLAS ETIENNE GERARD HARDUIN | ON FILE |
| NICOLAS ETIENNE MARIE CHANTAL FRESNAIS | ON FILE |
| NICOLAS ETIENNE RAPHAEL MASSON | ON FILE |
| NICOLAS EUGSTER | ON FILE |
| NICOLAS EZEQUIEL ABUIN | ON FILE |
| NICOLAS F DROMARD | ON FILE |
| NICOLAS F REGINELLI | ON FILE |
| NICOLAS FABRICE C HOMBLE | ON FILE |
| NICOLAS FALCONI | ON FILE |
| NICOLAS FARRUGGIA | ON FILE |
| NICOLAS FATUROS | ON FILE |
| NICOLAS FEDERICO GERONIMO | ON FILE |
| NICOLAS FEDERICO PELLEJERO | ON FILE |
| NICOLAS FERNANDEZ LUQUI | ON FILE |
| NICOLAS FERNANDEZ LUQUI | ON FILE |
| NICOLAS FERNANDO D ADDONA | ON FILE |
| NICOLAS FERNANDO MALENCHINI | ON FILE |
| NICOLAS FERNANDO PACHECO | ON FILE |
| NICOLAS FERNANDO PACHECO | ON FILE |
| NICOLAS FEVRE | ON FILE |
| NICOLAS FLORIAN BIRCHMEIER | ON FILE |
| NICOLAS FLORIAN ERIC ALVES | ON FILE |
| NICOLAS FLORIT FERREIRA | ON FILE |
| NICOLAS FOLNY | ON FILE |
| NICOLAS FRANCIS DELLINGER | ON FILE |
| NICOLAS FRANCISCO ARAYA ROJAS | ON FILE |
| NICOLAS FRANCISCO BERDAGUER FERRARI | ON FILE |
| NICOLAS FRANCISCO DE JESUS | ON FILE |
| NICOLAS FRANCISCO MARTIN | ON FILE |
| NICOLAS FRANCISCO RODRIGUEZ BLANCO | ON FILE |
| NICOLAS FRANCK BONNASSIES | ON FILE |
| NICOLAS FRANCO ZAPATA | ON FILE |
| NICOLAS FRANCOI MARIE TISSIER DE MALLERAIS | ON FILE |
| NICOLAS FRANCOIS H COPPENS | ON FILE |
| NICOLAS FRANCOIS HENRI DUCORNET | ON FILE |
| NICOLAS FRANCOIS JOSEPH LE NY | ON FILE |
| NICOLAS FRANCOIS SYLVAIN BOUSQUET | ON FILE |
| NICOLAS FRANCOIS XAVIER TORTORA | ON FILE |



**Exhibit B**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| NICOLAS FREDERIC CHRISTOPHE COTINAT | ON FILE |
| NICOLAS FREDERIC EHRMANNE | ON FILE |
| NICOLAS FREDERIC RESCANIERES | ON FILE |
| NICOLAS FUSCO | ON FILE |
| NICOLAS GABRIEL AGUILERA | ON FILE |
| NICOLAS GABRIEL CALLE | ON FILE |
| NICOLAS GABRIEL GRATTON | ON FILE |
| NICOLAS GABRIEL MICHEL DEVILLER | ON FILE |
| NICOLAS GABRIELIAN | ON FILE |
| NICOLAS GAETAN LOTH | ON FILE |
| NICOLAS GAGNE | ON FILE |
| NICOLAS GARCES | ON FILE |
| NICOLAS GARNET CARTHER | ON FILE |
| NICOLAS GASTON SANDOVAL | ON FILE |
| NICOLAS GEMIO RUIZ | ON FILE |
| NICOLAS GEORGE CAINES-ZAICEW | ON FILE |
| NICOLAS GEORGES ERICK GIET | ON FILE |
| NICOLAS GEORGES MARIE J NOEL | ON FILE |
| NICOLAS GEORGES RAYMOND LEFORT | ON FILE |
| NICOLAS GERARD ALAIN ALARCON | ON FILE |
| NICOLAS GERARD VANLANDUYT | ON FILE |
| NICOLAS GHISLAIN LEGRAND | ON FILE |
| NICOLAS GILBERT L CLEGHORN | ON FILE |
| NICOLAS GILLES FAVIER | ON FILE |
| NICOLAS GIORGIO TUMINO | ON FILE |
| NICOLAS GLENN HARDCASTLE | ON FILE |
| NICOLAS GOGAKIS | ON FILE |
| NICOLAS GOIX | ON FILE |
| NICOLAS GONZALEZ TREDINICK | ON FILE |
| NICOLAS GONZALO MICO | ON FILE |
| NICOLAS GORRONO JUDELL | ON FILE |
| NICOLAS GORRONO JUDELL | ON FILE |
| NICOLAS GREGORY BEUNARDEAU | ON FILE |
| NICOLAS GREGURIC | ON FILE |
| NICOLAS GROULX | ON FILE |
| NICOLAS GUACANEME CASTANEDA | ON FILE |
| NICOLAS GUIGNERY | ON FILE |
| NICOLAS GUILLAUME EMMANUEL DIEUZE | ON FILE |
| NICOLAS GUILLAUME NOTTRELET | ON FILE |
| NICOLAS GUILLERMO DATO | ON FILE |
| NICOLAS GUSTAVO MATOFF | ON FILE |
| NICOLAS GUTHMANN | ON FILE |
| NICOLAS HAINS | ON FILE |
| NICOLAS HEDY EMILE HOFSTETTER | ON FILE |
| NICOLAS HEIMANN | ON FILE |
| NICOLAS HENAULT | ON FILE |
| NICOLAS HENRI GERARD | ON FILE |
| NICOLAS HENRI LEON MARC MULLER | ON FILE |
| NICOLAS HERMAN D DEL PIERO | ON FILE |
| NICOLAS HERVE ANTHONY MAUDUIT | ON FILE |
| NICOLAS HERVE JACQUES DEBOOS | ON FILE |
| NICOLAS HERVE LAURENT MABIRE | ON FILE |
| NICOLAS HILL LAFROMBOIS | ON FILE |
| NICOLAS HOGUE | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| NICOLAS HORCHE | ON FILE |
| NICOLAS HUG | ON FILE |
| NICOLAS IGLESIAS | ON FILE |
| NICOLAS IGNACIO BOIX DIAZ | ON FILE |
| NICOLAS IGNACIO CARVAJAL DIAZ | ON FILE |
| NICOLAS IGNACIO HENRIQUEZ BARBERIS | ON FILE |
| NICOLAS IGNACIO ROJAS POBLETE | ON FILE |
| NICOLAS INSIXIENGMAY | ON FILE |
| NICOLAS IVAN MAIDANA FASIELLA | ON FILE |
| NICOLAS J GARFINKEL | ON FILE |
| NICOLAS JACK SERANNES | ON FILE |
| NICOLAS JACOB ALEXANDRE CHAIX | ON FILE |
| NICOLAS JACQUES ANDRE LODIE | ON FILE |
| NICOLAS JACQUES BERTRAND | ON FILE |
| NICOLAS JACQUES BIER | ON FILE |
| NICOLAS JACQUES CLAUDE CRIBLEZ | ON FILE |
| NICOLAS JACQUES DANIEL COURRET | ON FILE |
| NICOLAS JACQUES EUSTACHE VINCENT | ON FILE |
| NICOLAS JAMES CARDIN | ON FILE |
| NICOLAS JASMIN DEMERS | ON FILE |
| NICOLAS JAVIER ALBORNOZ | ON FILE |
| NICOLAS JAVIER BARCENA | ON FILE |
| NICOLAS JAVIER BRAUN | ON FILE |
| NICOLAS JAVIER GALLEGUILLOS | ON FILE |
| NICOLAS JAVIER GRISALENXXA MORELLO | ON FILE |
| NICOLAS JEAN ARISTIDE FRAISSE | ON FILE |
| NICOLAS JEAN AUGUSTE BARRIOS | ON FILE |
| NICOLAS JEAN BAPTISTE GREFFE | ON FILE |
| NICOLAS JEAN BERNARD | ON FILE |
| NICOLAS JEAN BERNARD BARTHEZ | ON FILE |
| NICOLAS JEAN CAMILLE MALLEREAU | ON FILE |
| NICOLAS JEAN CUEL | ON FILE |
| NICOLAS JEAN DOMINIQUE DELARQUE | ON FILE |
| NICOLAS JEAN FRANCOIS MANZI | ON FILE |
| NICOLAS JEAN GASTON BAHIN | ON FILE |
| NICOLAS JEAN GEORGES IMBERT | ON FILE |
| NICOLAS JEAN GILBERT VALANCHON | ON FILE |
| NICOLAS JEAN GUY LENGLET | ON FILE |
| NICOLAS JEAN JACQUE GUUY THIERRY | ON FILE |
| NICOLAS JEAN LOUIS LECOMPTE | ON FILE |
| NICOLAS JEAN PHILIPPE BETRIX | ON FILE |
| NICOLAS JEAN RICHARD MARSHALL | ON FILE |
| NICOLAS JEAN SYLVAIN MENU | ON FILE |
| NICOLAS JEAN TOISON | ON FILE |
| NICOLAS JEAN YVES JOFFRE | ON FILE |
| NICOLAS JEAN-FRANCOIS MOLCRETTE | ON FILE |
| NICOLAS JEAN-LUC DAVID BECKRICH | ON FILE |
| NICOLAS JEAN-PAUL JOSEPH MICALEF | ON FILE |
| NICOLAS JEAN-PAUL MARTIN | ON FILE |
| NICOLAS JEAN-PIERRE CLAUDE ROUCH | ON FILE |
| NICOLAS JEREMY CANTON | ON FILE |
| NICOLAS JEREMY F DOCLOT | ON FILE |
| NICOLAS JEREMY PIERRE-FRANCOIS HERRY | ON FILE |
| NICOLAS JEROME DE JONCKHEERE | ON FILE |

**STRETTO**

**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| NICOLAS JEROME DUPONT | ON FILE |
| NICOLAS JIM GUILLAUME LECOSSU | ON FILE |
| NICOLAS JOEL MICHEL LOONIS | ON FILE |
| NICOLAS JOHN STELMACK | ON FILE |
| NICOLAS JOSE BATO | ON FILE |
| NICOLAS JOSE FILLIA | ON FILE |
| NICOLAS JOSE INACIO | ON FILE |
| NICOLAS JOSEPH ANDRE GIOVE | ON FILE |
| NICOLAS JOSEPH EYHERAMENDY | ON FILE |
| NICOLAS JOSEPH GALVEZ | ON FILE |
| NICOLAS JOSEPH JACQUES DIONNE | ON FILE |
| NICOLAS JOSEPH PIERRE SUPIOT | ON FILE |
| NICOLAS JOSEPH ROGER FREDON | ON FILE |
| NICOLAS JOSEPH YVES HUG | ON FILE |
| NICOLAS JOSHUA EDWARD FONTAINE | ON FILE |
| NICOLAS JOSHUA LA VERGHETTA | ON FILE |
| NICOLAS JOUNET | ON FILE |
| NICOLAS JUAN HECQUET | ON FILE |
| NICOLAS JULES CONSTANT NAUROY | ON FILE |
| NICOLAS JULES FRANCOIS MAFFRE | ON FILE |
| NICOLAS JULIAN UMANA | ON FILE |
| NICOLAS JULIEN ARTHUR DEBAUD | ON FILE |
| NICOLAS JULIEN BUISSART | ON FILE |
| NICOLAS JULIEN ERIC LEGUILLON | ON FILE |
| NICOLAS JULIEN HUG | ON FILE |
| NICOLAS JULIEN JOEL BOULAY | ON FILE |
| NICOLAS JUNIOR LEON | ON FILE |
| NICOLAS KANTOPOULOS-KESTELIDIS | ON FILE |
| NICOLAS KAPIS | ON FILE |
| NICOLAS KARSTEN MUÃŸLER | ON FILE |
| NICOLAS KEVIN MOSER | ON FILE |
| NICOLAS KIM CADENAS | ON FILE |
| NICOLAS KOLLER | ON FILE |
| NICOLAS KORNFEIND | ON FILE |
| NICOLAS LAMBERT | ON FILE |
| NICOLAS LARIVIERE | ON FILE |
| NICOLAS LARTIGUE RIOS | ON FILE |
| NICOLAS LASSEN JAEGER | ON FILE |
| NICOLAS LAUB | ON FILE |
| NICOLAS LAURENT ALAIN VICTOR COQUET | ON FILE |
| NICOLAS LAURENT DURR | ON FILE |
| NICOLAS LAURENT J WILOT | ON FILE |
| NICOLAS LAUTARO FRIGOLE | ON FILE |
| NICOLAS LAWRENCE EPSTEIN | ON FILE |
| NICOLAS LE GLÃˆSÃ¢DIC | ON FILE |
| NICOLAS LEBON | ON FILE |
| NICOLAS LELONG | ON FILE |
| NICOLAS LEMIEUX | ON FILE |
| NICOLAS LEO THOMAS BALDI | ON FILE |
| NICOLAS LEONARDO MEROLLA | ON FILE |
| NICOLAS LEPINAY | ON FILE |
| NICOLAS LESIEUR-LIPRANDI | ON FILE |
| NICOLAS LESLIE CHUNG | ON FILE |
| NICOLAS LESOIL | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| NICOLAS LESSARD | ON FILE |
| NICOLAS LESTER REYNOLDS | ON FILE |
| NICOLAS LOCASO | ON FILE |
| NICOLAS LOGAN VALDEZ | ON FILE |
| NICOLAS LOIC SOURMAIS | ON FILE |
| NICOLAS LOIC VIDAL | ON FILE |
| NICOLAS LOPEZ GONZALEZ | ON FILE |
| NICOLAS LOPEZ RODRIGUEZ | ON FILE |
| NICOLAS LOUIS BERRONE | ON FILE |
| NICOLAS LOUIS FRANCOIS BEGLIARDI | ON FILE |
| NICOLAS LOUIS GABRIEL PERRIER | ON FILE |
| NICOLAS LOUIS KOSKO | ON FILE |
| NICOLAS LOUIS VUIGNIER | ON FILE |
| NICOLAS LOZANO | ON FILE |
| NICOLAS LUC MICHAEL GATTI | ON FILE |
| NICOLAS LUCENA FARIAS | ON FILE |
| NICOLAS LUCIEN JACQUES TOUILLET | ON FILE |
| NICOLAS LUCIEN LOUIS COUSOT | ON FILE |
| NICOLAS LUIS RAMIREZ | ON FILE |
| NICOLAS MAGNI | ON FILE |
| NICOLAS MAIRE | ON FILE |
| NICOLAS MANDOLINI | ON FILE |
| NICOLAS MANIN | ON FILE |
| NICOLAS MANUEL RIGONI IRIARTE | ON FILE |
| NICOLAS MARC ADRIEN MEURGUES | ON FILE |
| NICOLAS MARC BONIFACE MURCIA | ON FILE |
| NICOLAS MARC JEAN SARRAMAGNA | ON FILE |
| NICOLAS MARC M PETERS | ON FILE |
| NICOLAS MARCEL CHABIN | ON FILE |
| NICOLAS MARCEL ROLAND GARCIN | ON FILE |
| NICOLAS MARCEL SEBASTIEN MITERNIQUE | ON FILE |
| NICOLAS MARCELO COPERTINO | ON FILE |
| NICOLAS MARCOTTE | ON FILE |
| NICOLAS MARCOUX | ON FILE |
| NICOLAS MARIANO RODRIGUEZ | ON FILE |
| NICOLAS MARIANO RODRIGUEZ | ON FILE |
| NICOLAS MARIE J LORIERS | ON FILE |
| NICOLAS MARIE JEAN-PAUL MOUTHIER | ON FILE |
| NICOLAS MARIE LOUIS CRESPY | ON FILE |
| NICOLAS MARIO HERNANDEZ SOTELO | ON FILE |
| NICOLAS MARSANO NORIEGA | ON FILE |
| NICOLAS MARTIAL | ON FILE |
| NICOLAS MARTIN | ON FILE |
| NICOLAS MARTIN COEN | ON FILE |
| NICOLAS MARTIN MALDANT | ON FILE |
| NICOLAS MARTINEZ | ON FILE |
| NICOLAS MARTINEZ | ON FILE |
| NICOLAS MARTIN-JORGE | ON FILE |
| NICOLAS MARULANDA PENA | ON FILE |
| NICOLAS MATEO SOHAM ROCKLAND | ON FILE |
| NICOLAS MATERAC | ON FILE |
| NICOLAS MATHIEU BORSATO | ON FILE |
| NICOLAS MATIAS BOCCA DIBB | ON FILE |
| NICOLAS MATIAS BORDUN | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| NICOLAS MATIAS GALLO | ON FILE |
| NICOLAS MATIAS GIL LEIVA | ON FILE |
| NICOLAS MATTHEW COOPER WALTHAM | ON FILE |
| NICOLAS MATTHEW LYON | ON FILE |
| NICOLAS MAURICE MATOS | ON FILE |
| NICOLAS MAURICE ROGER LEFEVRE | ON FILE |
| NICOLAS MAXIME HENRY | ON FILE |
| NICOLAS MAYEUX | ON FILE |
| NICOLAS MAYOL | ON FILE |
| NICOLAS MEINRAD PURRO | ON FILE |
| NICOLAS MEYER | ON FILE |
| NICOLAS MICHAEL HUNOLD | ON FILE |
| NICOLAS MICHEL FRANCOIS JOSSELIN | ON FILE |
| NICOLAS MICHEL GUYON | ON FILE |
| NICOLAS MICHEL JOSEPH JACQUEMOUD | ON FILE |
| NICOLAS MICKAEL GASTON DENIS | ON FILE |
| NICOLAS MIGUEL BUSDRAGO MARINELLI | ON FILE |
| NICOLAS MILANO | ON FILE |
| NICOLAS MILTE | ON FILE |
| NICOLAS MIZRAHI STRIEBECK | ON FILE |
| NICOLAS MOISE JOTTERAND | ON FILE |
| NICOLAS MORIN | ON FILE |
| NICOLAS NATO ORTEGA | ON FILE |
| NICOLAS NAVARRO | ON FILE |
| NICOLAS NGUYEN | ON FILE |
| NICOLAS NILS SAMSOEN | ON FILE |
| NICOLAS NOBLET | ON FILE |
| NICOLAS NORBERTO FUSILLO | ON FILE |
| NICOLAS NOVAIRA | ON FILE |
| NICOLAS ODELIN DROMART | ON FILE |
| NICOLAS ODEZENNE | ON FILE |
| NICOLAS OLIVIER BIJAOUI | ON FILE |
| NICOLAS ORLAND GINGRAS | ON FILE |
| NICOLAS ORLANDO CEA RIFFO | ON FILE |
| NICOLAS OROZCO MEDINA | ON FILE |
| NICOLAS OSCAR YAROPOLK BUTSKYKH | ON FILE |
| NICOLAS P B MAJEWSKI | ON FILE |
| NICOLAS P H FAESSEN | ON FILE |
| NICOLAS PABLO LATORRE ROBLES | ON FILE |
| NICOLAS PAGANI | ON FILE |
| NICOLAS PAJONI | ON FILE |
| NICOLAS PARENTI | ON FILE |
| NICOLAS PASCAL JACQUES ZAMBRANO | ON FILE |
| NICOLAS PASCAL YVES PONCELET | ON FILE |
| NICOLAS PATRICE JEAN-PIERRE LACROIX | ON FILE |
| NICOLAS PATRICE MEDDA | ON FILE |
| NICOLAS PATRICK BERNARD ANTOINE | ON FILE |
| NICOLAS PATRICK MARSY | ON FILE |
| NICOLAS PAUL EDMOND VALENCOURT | ON FILE |
| NICOLAS PAUL F MANIL | ON FILE |
| NICOLAS PAUL JEAN TESSIER | ON FILE |
| NICOLAS PAUL LOUIS DUBREUIL | ON FILE |
| NICOLAS PAUL LUCIEN AUGUSTE BOURDIN | ON FILE |
| NICOLAS PAUL MONTESANO | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| NICOLAS PAYETTE | ON FILE |
| NICOLAS PEDRO ABADI KAVULAKIAN | ON FILE |
| NICOLAS PEDRO GARCIA DE VINUESA | ON FILE |
| NICOLAS PELLEGRINI | ON FILE |
| NICOLAS PELLETIER | ON FILE |
| NICOLAS PHILIPPE ALEXIS NAUDET | ON FILE |
| NICOLAS PHILIPPE AUGEREAU | ON FILE |
| NICOLAS PHILIPPE FORESTIER | ON FILE |
| NICOLAS PHILIPPE HUART | ON FILE |
| NICOLAS PHILIPPE JUTZI | ON FILE |
| NICOLAS PHILIPPE K WEVERBERGH | ON FILE |
| NICOLAS PHILIPPE REMI SOREL | ON FILE |
| NICOLAS PHILIPPE TRISTAN KHATCHADOURIAN | ON FILE |
| NICOLAS PICARD | ON FILE |
| NICOLAS PIERRE A JADOT | ON FILE |
| NICOLAS PIERRE ANDRE BEAUME | ON FILE |
| NICOLAS PIERRE ANDRE MISSIAEN | ON FILE |
| NICOLAS PIERRE ANDRE MOULINS | ON FILE |
| NICOLAS PIERRE ANTOINE DIDIER | ON FILE |
| NICOLAS PIERRE ANTOINE HUE | ON FILE |
| NICOLAS PIERRE BENARD | ON FILE |
| NICOLAS PIERRE BENOIT MERLE | ON FILE |
| NICOLAS PIERRE DAVID HONDAA | ON FILE |
| NICOLAS PIERRE FRANCOIS JULIENNE | ON FILE |
| NICOLAS PIERRE GARNIER | ON FILE |
| NICOLAS PIERRE JACQUES EGLER | ON FILE |
| NICOLAS PIERRE MARIE MESLE | ON FILE |
| NICOLAS PIERRE PASCAL PONTIER | ON FILE |
| NICOLAS PIERRON | ON FILE |
| NICOLAS PIGEON | ON FILE |
| NICOLAS PINOT | ON FILE |
| NICOLAS PLATERO | ON FILE |
| NICOLAS POSADA CHIARI | ON FILE |
| NICOLAS POULOT | ON FILE |
| NICOLAS Q ORNAF | ON FILE |
| NICOLAS R HETCHER | ON FILE |
| NICOLAS R YEWEN | ON FILE |
| NICOLAS RAFAEL LACAVA | ON FILE |
| NICOLAS RAMON BUSTOS | ON FILE |
| NICOLAS RAOF JEAN PAUL HELLOA | ON FILE |
| NICOLAS RAPHAEL PINCHAUD | ON FILE |
| NICOLAS RAZO | ON FILE |
| NICOLAS RECOURT | ON FILE |
| NICOLAS REMI MAURICE NAOURI | ON FILE |
| NICOLAS RENAUD MOURLAN | ON FILE |
| NICOLAS RENE CHRISTIAN JEAN CLAUDE JAHAN | ON FILE |
| NICOLAS RENE EMSALLEM | ON FILE |
| NICOLAS RENE W YOUAN | ON FILE |
| NICOLAS REUBEN KIRKBY | ON FILE |
| NICOLAS RICARDO GUILLERMO | ON FILE |
| NICOLAS RIOS ZAMBRANO | ON FILE |
| NICOLAS RIOUX | ON FILE |
| NICOLAS ROBERT ANSEL | ON FILE |
| NICOLAS ROBERT CHARLES CHONE | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| NICOLAS ROBERT HENRI PORTELLI | ON FILE |
| NICOLAS ROBERT JOSEPH MUNOZ | ON FILE |
| NICOLAS ROBERT MATERRE | ON FILE |
| NICOLAS ROBERT MORTENSEN | ON FILE |
| NICOLAS ROBERTO WILLE VALLE | ON FILE |
| NICOLAS ROCHE | ON FILE |
| NICOLAS RODIER | ON FILE |
| NICOLAS RODOLFO TUDINO | ON FILE |
| NICOLAS RODOLPHE FRANZ WAEGEMAN | ON FILE |
| NICOLAS ROMARIC DOUSSOT | ON FILE |
| NICOLAS ROMBIOLA | ON FILE |
| NICOLAS ROMERO DIAZ | ON FILE |
| NICOLAS ROSSI | ON FILE |
| NICOLAS ROSSI | ON FILE |
| NICOLAS ROSSI | ON FILE |
| NICOLAS ROSSI | ON FILE |
| NICOLAS RUFFRAY | ON FILE |
| NICOLAS RYAN BODA | ON FILE |
| NICOLAS RYAN HAMILTON VAREY | ON FILE |
| NICOLAS RYAN OLIVER | ON FILE |
| NICOLAS RYAN SMITH | ON FILE |
| NICOLAS S A GRAFE | ON FILE |
| NICOLAS SAGE HENRY | ON FILE |
| NICOLAS SAID VINCENT ABDALLAH TEDESCHI | ON FILE |
| NICOLAS SANDOVAL | ON FILE |
| NICOLAS SANGUEDOLCE | ON FILE |
| NICOLAS SANTIAGO LANCHEROS-ORTIZ | ON FILE |
| NICOLAS SANTIAGO ZARATE | ON FILE |
| NICOLAS SAUL | ON FILE |
| NICOLAS SCELLIER | ON FILE |
| NICOLAS SCOTT CONNALLY | ON FILE |
| NICOLAS SEBASTIEN RONGEARD | ON FILE |
| NICOLAS SEBASTIEN TARIER | ON FILE |
| NICOLAS SERGE FRANCOIS JAGIELSKI | ON FILE |
| NICOLAS SERGE GEORGES BOUILLAUD | ON FILE |
| NICOLAS SERGE MULLER-CHIARAMONTI | ON FILE |
| NICOLAS SERGE ROBERT SIGLER | ON FILE |
| NICOLAS SERRANO SOTO | ON FILE |
| NICOLAS SERVAN | ON FILE |
| NICOLAS SHAWN AVILA | ON FILE |
| NICOLAS SIGFRIED WALLE | ON FILE |
| NICOLAS SKORINTSCHO | ON FILE |
| NICOLAS SOUMOY | ON FILE |
| NICOLAS SP ANOUDES | ON FILE |
| NICOLAS STANY D COOLEN | ON FILE |
| NICOLAS STEFANO MORENO | ON FILE |
| NICOLAS STEPHANE SEVERIN DEMATTEO | ON FILE |
| NICOLAS STEVEN CHARRIS TRIANA | ON FILE |
| NICOLAS SYLVAIN DELAGNES | ON FILE |
| NICOLAS SYLVAIN JEAN MAZEAUD | ON FILE |
| NICOLAS SYLVAIN LECLERCQ | ON FILE |
| NICOLAS SYLVAIN MICHEL LEGAULT | ON FILE |
| NICOLAS TADDE ME CHARLES PIRLOT | ON FILE |
| NICOLAS TALISKER DRUCE | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NICOLAS TAMA MURPHY VAKATINI | ON FILE |
| NICOLAS TEDDY VIVIES | ON FILE |
| NICOLAS TESONE | ON FILE |
| NICOLAS THANOS | ON FILE |
| NICOLAS THEBERGE | ON FILE |
| NICOLAS THIERRY DANIEL HANRYON | ON FILE |
| NICOLAS THIERRY LETZGUS | ON FILE |
| NICOLAS THOMAS GÃ–BEL | ON FILE |
| NICOLAS THOMAS PIERRE | ON FILE |
| NICOLAS THOMAS SON | ON FILE |
| NICOLAS TIMOTHY DUBINSKY | ON FILE |
| NICOLAS TONY BESNARD | ON FILE |
| NICOLAS TROPLENT | ON FILE |
| NICOLAS TRUDEL | ON FILE |
| NICOLAS URIEL MORENO | ON FILE |
| NICOLAS VACHER | ON FILE |
| NICOLAS VALENTIN MARTIN | ON FILE |
| NICOLAS VALERY ERIC SZTURMA | ON FILE |
| NICOLAS VAN DYCK | ON FILE |
| NICOLAS VANCE ELLIS | ON FILE |
| NICOLAS VASSILAS | ON FILE |
| NICOLAS VENNE | ON FILE |
| NICOLAS VIDEMENT | ON FILE |
| NICOLAS VINCENT B VOOS | ON FILE |
| NICOLAS VINCENTE FLATTES | ON FILE |
| NICOLAS VIOT | ON FILE |
| NICOLAS WALENDA | ON FILE |
| NICOLAS WALTER GARCIA DE LEO | ON FILE |
| NICOLAS WEBER | ON FILE |
| NICOLAS WEBER | ON FILE |
| NICOLAS WEHRLE | ON FILE |
| NICOLAS WILLIAM ERKER | ON FILE |
| NICOLAS WILLIAM LEMMER | ON FILE |
| NICOLAS WILLIAM RUSSELL SWANSON | ON FILE |
| NICOLAS WILLIEZ | ON FILE |
| NICOLAS WORMSER | ON FILE |
| NICOLAS WYATT MARQUEZ | ON FILE |
| NICOLAS YANN ALBERT CAMPO | ON FILE |
| NICOLAS YANNICK LUDOVIC VUILLERMET | ON FILE |
| NICOLAS YI QUN LIN | ON FILE |
| NICOLAS YIALLOUROS | ON FILE |
| NICOLAS YVON F ROBERT | ON FILE |
| NICOLAS ZAVALA | ON FILE |
| NICOLAS ZURIAGA MUNOZ | ON FILE |
| NICOLASA DELFINA SOPLAN | ON FILE |
| NICOLAUS ATSUSHI NAKASU | ON FILE |
| NICOLAUS HAROLD LAVALLEE | ON FILE |
| NICOLAY BEHRENS | ON FILE |
| NICOLAY WILLIAM GIBSON THUNE | ON FILE |
| NICOLE A DANLEY | ON FILE |
| NICOLE ADRIENNE SING | ON FILE |
| NICOLE AGNES IFEYINWA ILECHIE | ON FILE |
| NICOLE AICHELE | ON FILE |
| NICOLE ALEXANDRIA PROVINE BAILEY | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NICOLE ALEXANDRIA SAMODIO BAUTISTA | ON FILE |
| NICOLE ALEXIS ROY | ON FILE |
| NICOLE ALFANO | ON FILE |
| NICOLE ALLISON MUNDAY | ON FILE |
| NICOLE AMANDA BROOKS | ON FILE |
| NICOLE ANASTASIA KUMANOVA | ON FILE |
| NICOLE ANDREA COELHO | ON FILE |
| NICOLE ANDREA JOHNSON MAYER | ON FILE |
| NICOLE ANG | ON FILE |
| NICOLE ANN RICHARDS | ON FILE |
| NICOLE ANNA GRAYDON | ON FILE |
| NICOLE ANNE BRANDT | ON FILE |
| NICOLE ASHLEY CANTU | ON FILE |
| NICOLE ASHLEY LAGALAGOT GARCIA | ON FILE |
| NICOLE ASHLEY SALVADOR | ON FILE |
| NICOLE ASHWINA NAIDU | ON FILE |
| NICOLE AUDREY MILLER | ON FILE |
| NICOLE BAUCH | ON FILE |
| NICOLE BEATRIZ ALBINANA | ON FILE |
| NICOLE BECK CONKLIN | ON FILE |
| NICOLE BEH SIN YEE | ON FILE |
| NICOLE BREANNE DE GREEF | ON FILE |
| NICOLE BYRNE CUNEO | ON FILE |
| NICOLE C DONAHUE | ON FILE |
| NICOLE C GRIFFITH RICHARDSON | ON FILE |
| NICOLE C TALLARIDA | ON FILE |
| NICOLE CAIRNS | ON FILE |
| NICOLE CATHARINA PETER MOOREN | ON FILE |
| NICOLE CHRISTINE WASSERMAN | ON FILE |
| NICOLE CHRISTINE WATKINS | ON FILE |
| NICOLE CLAUDIA WEINSTOCK | ON FILE |
| NICOLE COVRE SERVINO DE ALMEIDA | ON FILE |
| NICOLE D HAYWARD | ON FILE |
| NICOLE DAHS | ON FILE |
| NICOLE DANIELLE SARUBBI | ON FILE |
| NICOLE DANIELLE WALLACE | ON FILE |
| NICOLE DARLENE CLIFTON | ON FILE |
| NICOLE DAWN DOUCET | ON FILE |
| NICOLE DAWN JONESDION | ON FILE |
| NICOLE DAWN OLLENBERG | ON FILE |
| NICOLE DENISE DAGOSTINO | ON FILE |
| NICOLE DIANA DOUGHERTY | ON FILE |
| NICOLE DIONNE MORAN | ON FILE |
| NICOLE DONOSO | ON FILE |
| NICOLE EASON SMITH | ON FILE |
| NICOLE EDWINA SMITH | ON FILE |
| NICOLE EHMKE | ON FILE |
| NICOLE ELAINE RILEY | ON FILE |
| NICOLE ELISABETH NOWAK | ON FILE |
| NICOLE ELIZABETH BLONDIN | ON FILE |
| NICOLE ELIZABETH CHEN | ON FILE |
| NICOLE ELIZABETH ELLERMAN | ON FILE |
| NICOLE ELIZABETH SCHIAVONE | ON FILE |
| NICOLE ELIZABETH WILBUR | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NICOLE ELLIS YLISTO MUNN | ON FILE |
| NICOLE ELYSE TILLMANN | ON FILE |
| NICOLE ERIN HAIMES | ON FILE |
| NICOLE ERIN WEIR | ON FILE |
| NICOLE FELTMAN | ON FILE |
| NICOLE FORRESTER | ON FILE |
| NICOLE FOSTER | ON FILE |
| NICOLE FRIED | ON FILE |
| NICOLE GALLAS | ON FILE |
| NICOLE GAMEZ | ON FILE |
| NICOLE GEORGIA PUSCHMANN | ON FILE |
| NICOLE GILGEN | ON FILE |
| NICOLE GLENTON | ON FILE |
| NICOLE GOODSTEIN | ON FILE |
| NICOLE GRANOWSKI | ON FILE |
| NICOLE HAMILTON | ON FILE |
| NICOLE HAMM | ON FILE |
| NICOLE HAN XINRONG | ON FILE |
| NICOLE HANNA GREENSTEIN | ON FILE |
| NICOLE HOPE FURUSHIRO | ON FILE |
| NICOLE HUTTER GILLESPIE | ON FILE |
| NICOLE I MOISEYEV | ON FILE |
| NICOLE ILLEK | ON FILE |
| NICOLE IVONNE BLAUENSTEINER | ON FILE |
| NICOLE J BROWN | ON FILE |
| NICOLE J JONES | ON FILE |
| NICOLE J LEWIS | ON FILE |
| NICOLE J SCALES | ON FILE |
| NICOLE JACQUELINE ANNE SCHMID STETTLER | ON FILE |
| NICOLE JAQUELINE LOZANO | ON FILE |
| NICOLE JASMIN OESTREICH | ON FILE |
| NICOLE JAY PROCTOR | ON FILE |
| NICOLE JEAN MICZEK | ON FILE |
| NICOLE JEANETTE GUILLIAME | ON FILE |
| NICOLE JEANNE HOCHULI | ON FILE |
| NICOLE JENSEN | ON FILE |
| NICOLE JOY ROOSIEN | ON FILE |
| NICOLE JURKOVIC PETERSON | ON FILE |
| NICOLE K HRISSIS | ON FILE |
| NICOLE KAREN CASANOVA | ON FILE |
| NICOLE KATHLEEN GUTZMER | ON FILE |
| NICOLE KIMBERLEY PETERS | ON FILE |
| NICOLE KIMIKO PAYNE | ON FILE |
| NICOLE KOO JIA YING | ON FILE |
| NICOLE KRISTEN NUSSBAUM | ON FILE |
| NICOLE KRISTINA GILBERT | ON FILE |
| NICOLE KRISTINE SCHWARTZ | ON FILE |
| NICOLE L NADEAU | ON FILE |
| NICOLE L RITCHIE | ON FILE |
| NICOLE LACHELLE JARRETT | ON FILE |
| NICOLE LEE SANCHEZ | ON FILE |
| NICOLE LEIGH ARMSTRONG | ON FILE |
| NICOLE LEIGH BORDELON | ON FILE |
| NICOLE LEIGH GERDES | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| NICOLE LEIHUANANI MILLER | ON FILE |
| NICOLE LENISE JONES | ON FILE |
| NICOLE LIM XUAN QI | ON FILE |
| NICOLE LOUISE AMERY | ON FILE |
| NICOLE LOUISE CANN | ON FILE |
| NICOLE LOUISE HALL | ON FILE |
| NICOLE LOUISE INGRANDO | ON FILE |
| NICOLE LOUISE REID | ON FILE |
| NICOLE LYNN ERDLEY | ON FILE |
| NICOLE LYNN SHADE | ON FILE |
| NICOLE M MACMILLAN | ON FILE |
| NICOLE M MOSIER | ON FILE |
| NICOLE M RUBIN | ON FILE |
| NICOLE M TIMMINS | ON FILE |
| NICOLE MADLAINE OERTEL | ON FILE |
| NICOLE MAIR | ON FILE |
| NICOLE MAIR | ON FILE |
| NICOLE MALLORY HENSLEYWAHL | ON FILE |
| NICOLE MAREE GIANNINI | ON FILE |
| NICOLE MARIA BEYENS | ON FILE |
| NICOLE MARIE CERNIUK | ON FILE |
| NICOLE MARIE DUNCAN | ON FILE |
| NICOLE MARIE ERB | ON FILE |
| NICOLE MARIE HENSLEY | ON FILE |
| NICOLE MARIE IMMEZIANO | ON FILE |
| NICOLE MARIE JONES | ON FILE |
| NICOLE MARIE LEBLANC | ON FILE |
| NICOLE MARIE MCCLAIN | ON FILE |
| NICOLE MARIE OLGIATE | ON FILE |
| NICOLE MARIE SANTOS | ON FILE |
| NICOLE MARIE WHORTON | ON FILE |
| NICOLE MAYER | ON FILE |
| NICOLE MCLAUGHLIN | ON FILE |
| NICOLE MEAGEN FRIEDMAN | ON FILE |
| NICOLE MECHELLE MERRILL | ON FILE |
| NICOLE MELODY ELIAS | ON FILE |
| NICOLE MICHELE YANCEY | ON FILE |
| NICOLE MICHIKO CANADA | ON FILE |
| NICOLE MURTHA | ON FILE |
| NICOLE NATASCHA BERG | ON FILE |
| NICOLE NG XIAO MUN | ON FILE |
| NICOLE OAKS | ON FILE |
| NICOLE PATRICE KISSELL | ON FILE |
| NICOLE PINSCHER | ON FILE |
| NICOLE PRICILLA M MAH WING | ON FILE |
| NICOLE PRISCILA INAMA | ON FILE |
| NICOLE PUI TENG TAN | ON FILE |
| NICOLE PYON | ON FILE |
| NICOLE R DIARBAKERLY | ON FILE |
| NICOLE RACHEL BEVILACQUA | ON FILE |
| NICOLE RACHELE BARONE | ON FILE |
| NICOLE RACHELLE BENEDETTI | ON FILE |
| NICOLE RAKOTOARISOA | ON FILE |
| NICOLE RENEE BURBAGE | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| NICOLE RENEE JACKSON | ON FILE |
| NICOLE RENEE THOMAS | ON FILE |
| NICOLE RINAI JOACHIM | ON FILE |
| NICOLE ROCHELLE BRAHMS | ON FILE |
| NICOLE ROSE MARCHESE | ON FILE |
| NICOLE SANDRA DEBOWSKI | ON FILE |
| NICOLE SARAH STUMPF | ON FILE |
| NICOLE SASSON ALGORTA | ON FILE |
| NICOLE SCHNACK BENJAMINSEN | ON FILE |
| NICOLE SCOTT ASHBY | ON FILE |
| NICOLE SEILER | ON FILE |
| NICOLE SHANNON WYSS | ON FILE |
| NICOLE SHANTEL BANTIQUE | ON FILE |
| NICOLE SHEREE PALMER | ON FILE |
| NICOLE SHERICE MILTON | ON FILE |
| NICOLE SHERRIE JEFFERSON | ON FILE |
| NICOLE SHERYL LYNN TAFF | ON FILE |
| NICOLE SIGRID BUSS | ON FILE |
| NICOLE SIMONE HUBER STOLLER | ON FILE |
| NICOLE SPITALE | ON FILE |
| NICOLE T MALLARI | ON FILE |
| NICOLE T VERLEY | ON FILE |
| NICOLE TAN HUI MIN | ON FILE |
| NICOLE TAN JIEYI | ON FILE |
| NICOLE TERESE ABELA | ON FILE |
| NICOLE THERESA FORRY | ON FILE |
| NICOLE THERESE MATHILDE JOURDA | ON FILE |
| NICOLE THI QUYNH TRAN | ON FILE |
| NICOLE VATER | ON FILE |
| NICOLE VICTORIA FARRUGIA | ON FILE |
| NICOLE VICTORIA SWIADEK | ON FILE |
| NICOLE VILAR AREVALO | ON FILE |
| NICOLE VONGCHANGLOR | ON FILE |
| NICOLE YOUNG | ON FILE |
| NICOLE YVETTE YODER | ON FILE |
| NICOLEANNE BUTLER | ON FILE |
| NICOLEGEMS FRAGAS PACHECO | ON FILE |
| NICOLEJOHN URBINA MIANE | ON FILE |
| NICOLETA ALINA ALEXANDRU | ON FILE |
| NICOLETA APOSTOL | ON FILE |
| NICOLETA BARA | ON FILE |
| NICOLETA BIRGOVEANU | ON FILE |
| NICOLETA DARESCU | ON FILE |
| NICOLETA POHL | ON FILE |
| NICOLETTA DANIELA HIRSCH | ON FILE |
| NICOLETTE DO SORIANO | ON FILE |
| NICOLETTE HOLLY MCCARVELL | ON FILE |
| NICOLETTE MARIE KESSELRING | ON FILE |
| NICOLETTE NG | ON FILE |
| NICOLETTE PATRICIA DURHAM | ON FILE |
| NICOLETTE ROSE MAGGIO | ON FILE |
| NICOLETTE YVONNE FISHER | ON FILE |
| NICOLI DONGALEN KHAYAD | ON FILE |
| NICOLINE HJORT LARSEN | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| NICOLINE MOELLER RASMUSSEN | ON FILE |
| NICOLINE VERONA BROWN | ON FILE |
| NICOLINO NINO STAMPONE | ON FILE |
| NICOLLE DE SOUZA RODRIGUES ALVES | ON FILE |
| NICOLLE F CROES | ON FILE |
| NICOLO ALBA | ON FILE |
| NICOLO ALBERINI | ON FILE |
| NICOLO BACCI | ON FILE |
| NICOLO BATTISTI | ON FILE |
| NICOLO BELLOTTO | ON FILE |
| NICOLO BERCINI | ON FILE |
| NICOLO BERNASCHINA | ON FILE |
| NICOLO' BICIACCI | ON FILE |
| NICOLO BONINO | ON FILE |
| NICOLO' CANDITA | ON FILE |
| NICOLO CINELLI | ON FILE |
| NICOLO' D'ARGENTO | ON FILE |
| NICOLO DEL PRIORE | ON FILE |
| NICOLO DENICHILO | ON FILE |
| NICOLO DI TOMASO | ON FILE |
| NICOLO DONNANTUONO | ON FILE |
| NICOLO DUGNANI | ON FILE |
| NICOLO FEDRIGO | ON FILE |
| NICOLO FERLA | ON FILE |
| NICOLO FERRARI | ON FILE |
| NICOLO GILARDONI | ON FILE |
| NICOLO GRANELLI | ON FILE |
| NICOLO LISSANDRON | ON FILE |
| NICOLO LODDO | ON FILE |
| NICOLO LOVESIO | ON FILE |
| NICOLO LUCA PANAGIA | ON FILE |
| NICOLO MARAZZATO | ON FILE |
| NICOLO MOLINELLI | ON FILE |
| NICOLO NICOLIN | ON FILE |
| NICOLO PAMPALONE | ON FILE |
| NICOLO POGGI | ON FILE |
| NICOLO POMI | ON FILE |
| NICOLO RICUCCI | ON FILE |
| NICOLO' ROBINO | ON FILE |
| NICOLO SERVADEI | ON FILE |
| NICOLO' TAZZI | ON FILE |
| NICOLO TORRISI | ON FILE |
| NICOLO TUPPO-ROTUNNO | ON FILE |
| NICOLO VITALE | ON FILE |
| NICOLO ZOIA | ON FILE |
| NICOLUS CHONG KUANG YONG | ON FILE |
| NICOS EROTOKRITOU | ON FILE |
| NICTARIOS C MOTTER | ON FILE |
| NICTE AURORA CAMARILLO CEBALLO | ON FILE |
| NICU BOSCA | ON FILE |
| NICU DVORNIC | ON FILE |
| NICU GABRIEL VILAU | ON FILE |
| NICU MARIAN BUHNICI | ON FILE |
| NICU TANASE | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| NICU-MADALIN VOCI | ON FILE |
| NICUSOR MARIAN HROM | ON FILE |
| NICUSOR VALENTIN PREFAC | ON FILE |
| NIDALIZ GONZALEZ | ON FILE |
| NIDHAL HAMDI | ON FILE |
| NIDHI GAUTAM | ON FILE |
| NIDHI JAIN | ON FILE |
| NIDHI NAGORI | ON FILE |
| NIDHI SHASHIKANT MATONDKAR | ON FILE |
| NIDHIN DIVAKARAN PILLAI | ON FILE |
| NIDHIN M GEORGE | ON FILE |
| NIDIA ARRIETA | ON FILE |
| NIDIA DAYANARA GIO YAH | ON FILE |
| NIDIA DEL CARMEN QUINTANA ZACONETTA | ON FILE |
| NIDIA DORELLY CASTRO RODRIGUEZ | ON FILE |
| NIDIA MARIA VIEGAS DAS NEVES DA SILVA | ON FILE |
| NIDIA TERESA AGUIRRE | ON FILE |
| NIEIS BANG PETERSEN | ON FILE |
| NIEK ALPHONS JOHANNES DE LEEUW | ON FILE |
| NIEK EVERAARS | ON FILE |
| NIEK HERMAN JOHANNES MINTEN | ON FILE |
| NIEK KREEFT | ON FILE |
| NIEK L HEINEN | ON FILE |
| NIEK MEERGENAAMD VAN DE ZANDE | ON FILE |
| NIEK VAN DEN DOEL | ON FILE |
| NIEK VEENSTRA | ON FILE |
| NIEK VERSTEEGE | ON FILE |
| NIEK VONK | ON FILE |
| NIEKO BARBONIO BORELA | ON FILE |
| NIEL JOHAN ROBERT KEMP | ON FILE |
| NIEL JOHNM SANICO | ON FILE |
| NIEL KHANGEL SUFICIENCIA REYES | ON FILE |
| NIEL ROBERT N AGNEESSENS | ON FILE |
| NIELLO PAQUET | ON FILE |
| NIELS ALBERTUS COMNELIS KLOMP | ON FILE |
| NIELS ANDREA SERGE PHILIPPE ALEXIS TRANCHAND | ON FILE |
| NIELS ANTON JORGENSEN | ON FILE |
| NIELS APELDOORN | ON FILE |
| NIELS ARTHUR E BILLIAUW | ON FILE |
| NIELS AUGUST BOEGH REIMANN | ON FILE |
| NIELS BAAN | ON FILE |
| NIELS BASTIAAN VAN BERKEL | ON FILE |
| NIELS BELTER | ON FILE |
| NIELS BOERSMA | ON FILE |
| NIELS BROUWER | ON FILE |
| NIELS C GOEDHART | ON FILE |
| NIELS CHRISTIAAN SETZ | ON FILE |
| NIELS CHRISTIAN BOESKOV | ON FILE |
| NIELS CHRISTIAN CHRISTENSEN | ON FILE |
| NIELS CHRISTOPHER HUMMEL | ON FILE |
| NIELS CORNELIS VAN DAM | ON FILE |
| NIELS CORNELISSENS | ON FILE |
| NIELS DE ANGST | ON FILE |
| NIELS DE RUITER | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| NIELS DE STOOP | ON FILE |
| NIELS DITTMANN | ON FILE |
| NIELS DOMINIQUE R VANCAUTHEM | ON FILE |
| NIELS DUBBELDAM | ON FILE |
| NIELS ERIK THORLAKSSON | ON FILE |
| NIELS GOOSSENS | ON FILE |
| NIELS HENRICO JEAN VAN TROOIJEN | ON FILE |
| NIELS HYGUM NIELSEN | ON FILE |
| NIELS JACOB CLAUDIUS A H R OLSEN | ON FILE |
| NIELS JACOB J MARQUENIE | ON FILE |
| NIELS JAN CORNE JANSEN | ON FILE |
| NIELS JANSEN | ON FILE |
| NIELS JANSSEN | ON FILE |
| NIELS JOHANNES BAL | ON FILE |
| NIELS JOHANNES HENRICUS ANTONIS | ON FILE |
| NIELS JOHRAN VAN DEN BERG | ON FILE |
| NIELS KOK | ON FILE |
| NIELS KRIJNEN | ON FILE |
| NIELS KRISTIAN BERG | ON FILE |
| NIELS KRISTIAN ZENTVELD | ON FILE |
| NIELS LABAN ISAK JAKHAMMER | ON FILE |
| NIELS LEON VAN DER LENDE | ON FILE |
| NIELS LEONARDUS HUBERTUS WILHELMUS SITSEN | ON FILE |
| NIELS LUCAS BEHRENS | ON FILE |
| NIELS M D GRAAF | ON FILE |
| NIELS MAARTEN GROENENDIJK | ON FILE |
| NIELS MARTIN LUND | ON FILE |
| NIELS MEJNECHE | ON FILE |
| NIELS MINKES | ON FILE |
| NIELS MORRIS LENES | ON FILE |
| NIELS NEVEN | ON FILE |
| NIELS NICOLAAS MEIS | ON FILE |
| NIELS NIGGEMANN | ON FILE |
| NIELS OUDE HEUVEL | ON FILE |
| NIELS P VAN DER WEL | ON FILE |
| NIELS REGELSEN ANDERSEN | ON FILE |
| NIELS RENSEN | ON FILE |
| NIELS ROELOF DIK | ON FILE |
| NIELS RYMANN MUNTHE | ON FILE |
| NIELS SCHULZ | ON FILE |
| NIELS SEGAERT | ON FILE |
| NIELS SIGSGAARD RANHEIMSAETER | ON FILE |
| NIELS SKOVMAND RASMUSSEN | ON FILE |
| NIELS SMIT | ON FILE |
| NIELS STERCKX | ON FILE |
| NIELS STUETTGEN | ON FILE |
| NIELS THUE PORKSEN KRISTENSEN | ON FILE |
| NIELS VAN GOG | ON FILE |
| NIELS VAN KOOTEN | ON FILE |
| NIELS VAN KOOTEN | ON FILE |
| NIELS VAN LIMBERGHEN | ON FILE |
| NIELS VINCENT VAN OOSTENRIJK | ON FILE |
| NIELS WASSENAAR | ON FILE |
| NIELS WAUBEN | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| NIELS WILLEM DERKSEN | ON FILE |
| NIELS ZIMMERMANN | ON FILE |
| NIEMA HYDER WIDAHA AHMED | ON FILE |
| NIEN HANG PHOEBE YANG | ON FILE |
| NIEN HSIEN WU | ON FILE |
| NIEN PHONG CHUONG | ON FILE |
| NIENKE JAARSMA | ON FILE |
| NIENKEN HAN | ON FILE |
| NIENTSUN LIN | ON FILE |
| NIENTZU WONG | ON FILE |
| NIESAAR MOHAMMAD SHAHIER JAHANGIER | ON FILE |
| NIEVES NAVARRO LOPEZ | ON FILE |
| NIEW YAN LING | ON FILE |
| NIFRAZ RAHEEM GIANNONI | ON FILE |
| NIGAMUNI ANUP NAVINSHAN MENDIS | ON FILE |
| NIGAR BANO | ON FILE |
| NIGEL A GRANNUM | ON FILE |
| NIGEL ADAMHUNTER LYONS | ON FILE |
| NIGEL AHMIR PHILLIPS | ON FILE |
| NIGEL ANDREW BARNETT | ON FILE |
| NIGEL ANDREW KING | ON FILE |
| NIGEL ANDREW THOMAS | ON FILE |
| NIGEL ANTHONY AARON | ON FILE |
| NIGEL ANTHONY DELA RAMBELJE | ON FILE |
| NIGEL ANTHONY EASTWOOD | ON FILE |
| NIGEL ANTHONY WAN | ON FILE |
| NIGEL ASHTON MORGAN ROGERS | ON FILE |
| NIGEL BENZION STERN | ON FILE |
| NIGEL BRIAN KEELEY | ON FILE |
| NIGEL CHARLES PALMER | ON FILE |
| NIGEL CHRISTOPHER GREEN | ON FILE |
| NIGEL CROME | ON FILE |
| NIGEL ERIC GRAHAM TIMMS | ON FILE |
| NIGEL FORREST NEWLANDS | ON FILE |
| NIGEL FRANCIS DE SOUZA | ON FILE |
| NIGEL FRANK SURGENOR | ON FILE |
| NIGEL FRANKLIN ROLLE JR | ON FILE |
| NIGEL GAMAGE | ON FILE |
| NIGEL GAVIN SCHULZE | ON FILE |
| NIGEL GEOFFREY ALEXANDER CREESE | ON FILE |
| NIGEL GEORONER ANAK LIEW | ON FILE |
| NIGEL HARLAN CABALLES GARDUQUE | ON FILE |
| NIGEL HASSALL | ON FILE |
| NIGEL HAYWARD | ON FILE |
| NIGEL HEVERIN | ON FILE |
| NIGEL HUIXIANG KWOK | ON FILE |
| NIGEL JACKSON SPEERS | ON FILE |
| NIGEL JADE EDWARD JOHNSEN | ON FILE |
| NIGEL JAMES ADAMS | ON FILE |
| NIGEL JAMES WINTER | ON FILE |
| NIGEL JAROD LEONARD | ON FILE |
| NIGEL JASON LORING | ON FILE |
| NIGEL JOHN BIGWOOD | ON FILE |
| NIGEL JOHN STRATTON | ON FILE |





**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| NIGEL KEVIN HAMILTON | ON FILE |
| NIGEL LEE TJON YI | ON FILE |
| NIGEL LI HUNG SIM | ON FILE |
| NIGEL LLOYD GRAEME BALDWIN | ON FILE |
| NIGEL MCINTYRE | ON FILE |
| NIGEL MICHAEL D HOLLEVOET | ON FILE |
| NIGEL MORGAN ANDREWS | ON FILE |
| NIGEL NIGEL | ON FILE |
| NIGEL NOEL DSILVA | ON FILE |
| NIGEL OLIVER MO SZU TI | ON FILE |
| NIGEL PAUL APOLLES | ON FILE |
| NIGEL PETER JINIVON | ON FILE |
| NIGEL PETER LYNN | ON FILE |
| NIGEL PHILIP ARCHER | ON FILE |
| NIGEL PIERCE BRYANT | ON FILE |
| NIGEL R SYLVESTER | ON FILE |
| NIGEL RICHARD PIGOTT | ON FILE |
| NIGEL RICHARDS | ON FILE |
| NIGEL SAKULSRIPONG | ON FILE |
| NIGEL SALEEM | ON FILE |
| NIGEL TAN CHIA LERK | ON FILE |
| NIGEL TAN TUNG LIANG | ON FILE |
| NIGEL TEE TJIN HOE | ON FILE |
| NIGEL THOMAS HARDMAN | ON FILE |
| NIGEL THOMAS WALKER | ON FILE |
| NIGEL TREVOR DEDINI | ON FILE |
| NIGEL VAN DER WIEL | ON FILE |
| NIGEL WILLIAM BROWN | ON FILE |
| NIGEL WOO WEN SHUO | ON FILE |
| NIGEL ZEHR WEST | ON FILE |
| NIGELLUS LIM JUN HUI | ON FILE |
| NIHAD HASANIC | ON FILE |
| NIHAD ZAHIROVIC | ON FILE |
| NIHAL BASHIR KURESHI | ON FILE |
| NIHAL CHANDRAN | ON FILE |
| NIHAL PASHA NURBHASHA | ON FILE |
| NIHAL PATHAK | ON FILE |
| NIHAL SCOTT GURUSINGHE | ON FILE |
| NIHAN INAN | ON FILE |
| NIHANA PORBANDERWALA | ON FILE |
| NIHANUR RAHAMAN | ON FILE |
| NIHAR DARSHAN SHAH | ON FILE |
| NIHAR RANJAN PRADHAN | ON FILE |
| NIHAR SAMINENI | ON FILE |
| NIHARIKA JHALA | ON FILE |
| NIHAT ALI | ON FILE |
| NIHAT CAN KOSEOGLU | ON FILE |
| NIHAT OEZGUER CARKACI | ON FILE |
| NIHES OMORI | ON FILE |
| NIIK SEAH | ON FILE |
| NIIK SEAH | ON FILE |
| NIIKKI ANNE COOK | ON FILE |
| NIILA JOHANNES PERKKIOE | ON FILE |
| NIILO HENRIK RIIKONEN | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| NIILO PIETARI PERNU | ON FILE |
| NIILO SAKU WIRTANEN | ON FILE |
| NIINA EMILIA KRISTINE SIMBORN | ON FILE |
| NIINA INKERI KURKINEN NYHOLM | ON FILE |
| NIINA ROSS | ON FILE |
| NIJA C WALKER | ON FILE |
| NIJJAR JAGMANPREET SINGH | ON FILE |
| NIJMA MASHAL | ON FILE |
| NIJYLE DMARCO RAINEY | ON FILE |
| NIK AMARUL BIN ROSLAN | ON FILE |
| NIK ARIF MUSTAQIM BIN ARIFFIN | ON FILE |
| NIK COMMONS | ON FILE |
| NIK HENRY DANILA | ON FILE |
| NIK KHOSRAVIPOUR | ON FILE |
| NIK MUHAMMAD ASYRAF BIN NIK AZLAN | ON FILE |
| NIK NOR IMAM BINTI NIK MAT ZIN | ON FILE |
| NIKA CHAVCHAVADZE | ON FILE |
| NIKA CORIC | ON FILE |
| NIKA GLIHA | ON FILE |
| NIKA KHACHIASHVILI | ON FILE |
| NIKA LAURA MCDONALD | ON FILE |
| NIKA MACHITADZE | ON FILE |
| NIKA MALOCA | ON FILE |
| NIKA PRESL | ON FILE |
| NIKA RASOULI | ON FILE |
| NIKA SERGEVNA SOROKINA | ON FILE |
| NIKA SUNARA | ON FILE |
| NIKAS GERARDAS ZILINSKIS | ON FILE |
| NIKAU NEREHANA WILLIAMS | ON FILE |
| NIKAURY ESPINOSA | ON FILE |
| NIKE HJALMAR TOMINPOIKA LUNNA | ON FILE |
| NIKE LOR HER | ON FILE |
| NIKELLE CHRISTINE BISZANTZ | ON FILE |
| NIKESH ADHIKARI | ON FILE |
| NIKESH ATUL GANATRA | ON FILE |
| NIKESH MUKESH JAIN | ON FILE |
| NIKESH SATCHI P RAUT-ROY | ON FILE |
| NIKESH SUSHIL PATEL | ON FILE |
| NIKESH TODI | ON FILE |
| NIKESHKUMAR SHAH | ON FILE |
| NIKHIL AGARWAL | ON FILE |
| NIKHIL AHLUWALIA | ON FILE |
| NIKHIL ARUN NAGARKAR | ON FILE |
| NIKHIL BAVEJA | ON FILE |
| NIKHIL BEESOON | ON FILE |
| NIKHIL BHAGAT | ON FILE |
| NIKHIL C JOSHI | ON FILE |
| NIKHIL CHEYNE VISWANATHAN | ON FILE |
| NIKHIL DAVID JOSHI | ON FILE |
| NIKHIL GARG | ON FILE |
| NIKHIL GEORGE MATHEWS | ON FILE |
| NIKHIL GUPTA | ON FILE |
| NIKHIL JAYANTILAL PADALIYA | ON FILE |
| NIKHIL JOHN | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| NIKHIL JOSEPH KALE | ON FILE |
| NIKHIL KALRA | ON FILE |
| NIKHIL KALRA | ON FILE |
| NIKHIL KAMBLI | ON FILE |
| NIKHIL KAMBOJ | ON FILE |
| NIKHIL KESAR | ON FILE |
| NIKHIL KESWANI | ON FILE |
| NIKHIL LANKA | ON FILE |
| NIKHIL MADHAVAN | ON FILE |
| NIKHIL MANOJ PATEL | ON FILE |
| NIKHIL MENOKIL | ON FILE |
| NIKHIL MIRJANKAR | ON FILE |
| NIKHIL MUKHERJEE | ON FILE |
| NIKHIL NARANG | ON FILE |
| NIKHIL NARAYAN DAPHALE | ON FILE |
| NIKHIL NAROTTAM | ON FILE |
| NIKHIL NULL | ON FILE |
| NIKHIL PANDIT NEMADE | ON FILE |
| NIKHIL RAMCHANDRA PATNE | ON FILE |
| NIKHIL RANJAN JAIN | ON FILE |
| NIKHIL REDDY GANGASANI | ON FILE |
| NIKHIL ROHIT PATEL | ON FILE |
| NIKHIL S GOPAL | ON FILE |
| NIKHIL SAJEEV PATHIYIL | ON FILE |
| NIKHIL SAXENA | ON FILE |
| NIKHIL SAXENA | ON FILE |
| NIKHIL SHARMA | ON FILE |
| NIKHIL SHAW | ON FILE |
| NIKHIL SINGH DEO | ON FILE |
| NIKHIL TEE | ON FILE |
| NIKHIL THAPA | ON FILE |
| NIKHIL VIJAY KALANJEE | ON FILE |
| NIKHIL VINAY NARAYAN | ON FILE |
| NIKHIL WHIG | ON FILE |
| NIKHIL YOGENDRA SINGH | ON FILE |
| NIKHILA SIMHADRI | ON FILE |
| NIKHILKUMAR SUBHASH KASHIMPURIA | ON FILE |
| NIKHITA AGARWAL | ON FILE |
| NIKI A PRICE | ON FILE |
| NIKI ANTON JALONEN | ON FILE |
| NIKI ARVEDA | ON FILE |
| NIKI DE BAAR | ON FILE |
| NIKI DIMAS | ON FILE |
| NIKI HUG | ON FILE |
| NIKI KARNARI | ON FILE |
| NIKI MANAVI | ON FILE |
| NIKI NIKLAS KYLMAKORPI | ON FILE |
| NIKI PALAZI | ON FILE |
| NIKI SASCHA MÃ–BIS | ON FILE |
| NIKI STEPHEN WARBURTON | ON FILE |
| NIKI VAN DE VELDE | ON FILE |
| NIKICA GASPIC MUCIC | ON FILE |
| NIKICA IVOS | ON FILE |
| NIKICA TOMASIC | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NIKIEL SUCHIT | ON FILE |
| NIKIFOROS NTAMOTSIDIS | ON FILE |
| NIKIFOROS PARASKEVOPOULOS | ON FILE |
| NIKIFOROS STAVROPOULOS | ON FILE |
| NIKISH RAJEEV PATKE | ON FILE |
| NIKISHA R PHOENIX | ON FILE |
| NIKIT SADASHIV MURGUDE | ON FILE |
| NIKITA ALIMOV | ON FILE |
| NIKITA ANATOL EVICH SIUMAK | ON FILE |
| NIKITA ANDREEVICH IVANOV | ON FILE |
| NIKITA ARUN MOHITE | ON FILE |
| NIKITA BAEZ | ON FILE |
| NIKITA BELOMESTNOI | ON FILE |
| NIKITA BORISOVICH MAKAROV | ON FILE |
| NIKITA BRIGITTE MCBRYDE | ON FILE |
| NIKITA BUDAEYV | ON FILE |
| NIKITA CATHERINE CORRY | ON FILE |
| NIKITA DIMITRIEV | ON FILE |
| NIKITA ELAGIN | ON FILE |
| NIKITA GENNADIYEVIC LYASHENKO | ON FILE |
| NIKITA I LESHUKOV | ON FILE |
| NIKITA JAKOVINS | ON FILE |
| NIKITA JAYESH SHAH | ON FILE |
| NIKITA JEVPALOVS | ON FILE |
| NIKITA JOHN | ON FILE |
| NIKITA KAMINSKI | ON FILE |
| NIKITA KIHUT | ON FILE |
| NIKITA KIKKERT | ON FILE |
| NIKITA LADEISHCHYKOV | ON FILE |
| NIKITA LOBYNTSEV | ON FILE |
| NIKITA MARIA SIMON | ON FILE |
| NIKITA MARIE HUBBARD | ON FILE |
| NIKITA MATUROV | ON FILE |
| NIKITA MEROMA AH CHEUNG | ON FILE |
| NIKITA MICHAEL SWATEK | ON FILE |
| NIKITA NATALIE SOARES | ON FILE |
| NIKITA O BONDAREULOE | ON FILE |
| NIKITA OFITSEROV | ON FILE |
| NIKITA OSETSKII | ON FILE |
| NIKITA OSIPOV | ON FILE |
| NIKITA PENELOPE LEVERNE NAIDOO | ON FILE |
| NIKITA R NAGURNIY | ON FILE |
| NIKITA ROPSENKO | ON FILE |
| NIKITA RUSLANOVICH KHAKIMOV | ON FILE |
| NIKITA SANJAY NAIK | ON FILE |
| NIKITA SERGEEVICH KOLESNICHENKO | ON FILE |
| NIKITA SERGEEVICH TSILIN | ON FILE |
| NIKITA SERGEYEVICH MYSHKIN | ON FILE |
| NIKITA SHROTRI | ON FILE |
| NIKITA SINKEVICH | ON FILE |
| NIKITA SMALL | ON FILE |
| NIKITA SOLOVJOV | ON FILE |
| NIKITA VASILYEV | ON FILE |
| NIKITA VIDAL | ON FILE |



## Exhibit B
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| NIKITA ZELENKO | ON FILE |
| NIKITAS ALEXANDROS MANIKATOS | ON FILE |
| NIKITAS BOLANO | ON FILE |
| NIKITH H A | ON FILE |
| NIKITHA NIKITHA | ON FILE |
| NIKITHA REDDY SERI | ON FILE |
| NIKITHA SANVELLI | ON FILE |
| NIKKA MAE RIVERA | ON FILE |
| NIKKAYLA N DO | ON FILE |
| NIKKE JAAKKO PETTERI LESKELA | ON FILE |
| NIKKI A BUENO DE MESQUITA | ON FILE |
| NIKKI AMANDA BARROW | ON FILE |
| NIKKI CARTER | ON FILE |
| NIKKI ELIZA TRAN | ON FILE |
| NIKKI HENDRIKA VAN DER HAM | ON FILE |
| NIKKI JIMENEZ | ON FILE |
| NIKKI JUANITA FELICIANO | ON FILE |
| NIKKI K MACE | ON FILE |
| NIKKI KIERAN MCNAMARA | ON FILE |
| NIKKI L ROBINSON | ON FILE |
| NIKKI LANAE SIPE | ON FILE |
| NIKKI LAURA GALLO | ON FILE |
| NIKKI LOUIS QUIBIN | ON FILE |
| NIKKI MAI LING LEACH | ON FILE |
| NIKKI MARTIN DAVID TAYLOR | ON FILE |
| NIKKI MATHEA VERHOEVEN | ON FILE |
| NIKKI PHATSALY SONEPHOM | ON FILE |
| NIKKI ROEYEN | ON FILE |
| NIKKI WITT | ON FILE |
| NIKKIE JAN C VERHEYEN | ON FILE |
| NIKKO GUAN | ON FILE |
| NIKKOLE MICHELE BOWSER | ON FILE |
| NIKKU OSHACAR JABARI KHORMOUJI | ON FILE |
| NIKLAS ADRIAN REHM | ON FILE |
| NIKLAS ALEXANDER DOMINGOS DA SILVA | ON FILE |
| NIKLAS BERNHARD JULIUS HENRIKSSON | ON FILE |
| NIKLAS BOSING | ON FILE |
| NIKLAS COORS | ON FILE |
| NIKLAS EMANUEL ENGLUND | ON FILE |
| NIKLAS EMANUEL KOWALEWSKI | ON FILE |
| NIKLAS EMIL LLMARI JUHALA | ON FILE |
| NIKLAS FLORIAN ADELT | ON FILE |
| NIKLAS HABERMANN ANDRESEN | ON FILE |
| NIKLAS HACKBARTH | ON FILE |
| NIKLAS HAKMANN HANSEN | ON FILE |
| NIKLAS HANDIN | ON FILE |
| NIKLAS HÃ–RNER | ON FILE |
| NIKLAS JOHANNES BERGSTRAND | ON FILE |
| NIKLAS KVIST LUND | ON FILE |
| NIKLAS LARS MARKUS SJOSTEN | ON FILE |
| NIKLAS LERCHENMUELLER | ON FILE |
| NIKLAS MAKARIOS PIEPER | ON FILE |
| NIKLAS MAXIMILIAN KÃ–RNER | ON FILE |
| NIKLAS MAXIMILIAN MAYER | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| NIKLAS NIMA MONFAREDGO | ON FILE |
| NIKLAS PAUL MARTIN | ON FILE |
| NIKLAS ROBERT ERIKSSON | ON FILE |
| NIKLAS S BERCE | ON FILE |
| NIKLAS SHAWN STENLUND | ON FILE |
| NIKLAS SIMONSEN | ON FILE |
| NIKLAS STOKKEBRO GUNDLEV | ON FILE |
| NIKLAS TAPIO KAIHOVAARA | ON FILE |
| NIKLAS TORSTEN Ã–STERGAARD | ON FILE |
| NIKLAS VALDEMAR GUSTAFSSON | ON FILE |
| NIKLAS VINTHER JAKOBSEN | ON FILE |
| NIKLAS WOLFGANG PLATZER | ON FILE |
| NIKLAS ZEEBERG HESSNER CHRISTENSEN | ON FILE |
| NIKLESHKUMAR I PATEL | ON FILE |
| NIKO ALEKSANDROV ALEKSANDROV | ON FILE |
| NIKO ALEKSI HEINOLA | ON FILE |
| NIKO ANGELO PEREZ | ON FILE |
| NIKO ANTON DEL MAR | ON FILE |
| NIKO BALETA | ON FILE |
| NIKO DANIEL HUGHES | ON FILE |
| NIKO FLORIAN BOEKER | ON FILE |
| NIKO JESUS DELAROSA | ON FILE |
| NIKO JEZIDZIC | ON FILE |
| NIKO JUHANI OLSHIN | ON FILE |
| NIKO KLANSEK | ON FILE |
| NIKO KONSTANTINE PAPPAS | ON FILE |
| NIKO KOOP | ON FILE |
| NIKO KRAVCHENKO | ON FILE |
| NIKO MARKOVICH FEDKIN | ON FILE |
| NIKO MARKUS MYKKAENEN | ON FILE |
| NIKO MICHAEL HOULLIS | ON FILE |
| NIKO PETRI KAUPPI | ON FILE |
| NIKO ROBERT SALADINO | ON FILE |
| NIKO SAMULI HEIKKINEN | ON FILE |
| NIKO SATNAM HEIR | ON FILE |
| NIKO SMAL | ON FILE |
| NIKO TAPIO PETTERI PELTORANTA | ON FILE |
| NIKO TONNIS DE GRAAF | ON FILE |
| NIKODEM JAN ZEGZDA | ON FILE |
| NIKODEM PIOTR GRZESIAK | ON FILE |
| NIKODEMAS JONAS VALIUSAITIS | ON FILE |
| NIKOISAAC MIDEL LIM | ON FILE |
| NIKOL HLAVACOVA | ON FILE |
| NIKOL HUNKAROVA | ON FILE |
| NIKOL JAKOPIC DONADIC | ON FILE |
| NIKOL LIMADURAN | ON FILE |
| NIKOL NTANIEL LOUKOPOULOU | ON FILE |
| NIKOL VEDRAL | ON FILE |
| NIKOLA ANDREEVSKI | ON FILE |
| NIKOLA ARSIC | ON FILE |
| NIKOLA ATLIJA | ON FILE |
| NIKOLA BABIC | ON FILE |
| NIKOLA BABIC ANDERSEN | ON FILE |
| NIKOLA BACANIN | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| NIKOLA BACIC | ON FILE |
| NIKOLA BADEV | ON FILE |
| NIKOLA BAKULA | ON FILE |
| NIKOLA BENCIC | ON FILE |
| NIKOLA BILIC | ON FILE |
| NIKOLA BINGULA | ON FILE |
| NIKOLA BOSKOVIC | ON FILE |
| NIKOLA BOZIN | ON FILE |
| NIKOLA BURGIC | ON FILE |
| NIKOLA CECYLIA FRANKIEWICZ | ON FILE |
| NIKOLA CMILJANIC | ON FILE |
| NIKOLA CONSTANTIN TRBOVIC | ON FILE |
| NIKOLA CUPIC | ON FILE |
| NIKOLA CUPIC | ON FILE |
| NIKOLA DAMESKI | ON FILE |
| NIKOLA DAMNJANOVIC | ON FILE |
| NIKOLA DARIA PROKOPOWICZ | ON FILE |
| NIKOLA DJEKIC | ON FILE |
| NIKOLA DRAGORAJAC | ON FILE |
| NIKOLA DRMIC | ON FILE |
| NIKOLA DROBAC | ON FILE |
| NIKOLA DUROVIC | ON FILE |
| NIKOLA ELEZ | ON FILE |
| NIKOLA FILIPOVIC | ON FILE |
| NIKOLA FORETIC | ON FILE |
| NIKOLA FRFALANOVIC | ON FILE |
| NIKOLA FRIDRICHOVA | ON FILE |
| NIKOLA GARAFOLIC | ON FILE |
| NIKOLA GAVLASOVA | ON FILE |
| NIKOLA GLIGOREVIC | ON FILE |
| NIKOLA GLIGORIJEVIC | ON FILE |
| NIKOLA GOSPAVIC | ON FILE |
| NIKOLA GUIDI | ON FILE |
| NIKOLA HORNIKOVA | ON FILE |
| NIKOLA HORVATHOVA | ON FILE |
| NIKOLA ILIC | ON FILE |
| NIKOLA JANJIC | ON FILE |
| NIKOLA JEVREMOVIC | ON FILE |
| NIKOLA JOVANOVIC | ON FILE |
| NIKOLA JOVIC | ON FILE |
| NIKOLA KAMAL KHALIL | ON FILE |
| NIKOLA KAPITULCINOVA | ON FILE |
| NIKOLA KAROVIC | ON FILE |
| NIKOLA KATIC | ON FILE |
| NIKOLA KILIBARDA | ON FILE |
| NIKOLA KIRALJ | ON FILE |
| NIKOLA KOLEBINOV | ON FILE |
| NIKOLA KOSCAK | ON FILE |
| NIKOLA KOVACEVIC | ON FILE |
| NIKOLA KRIZOVA | ON FILE |
| NIKOLA KRSTIC | ON FILE |
| NIKOLA KRSTIC | ON FILE |
| NIKOLA LALEVIC | ON FILE |
| NIKOLA LALIC | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| NIKOLA LILIC | ON FILE |
| NIKOLA LOVRIC | ON FILE |
| NIKOLA LUKIC | ON FILE |
| NIKOLA MAJER | ON FILE |
| NIKOLA MAJERCIKOVA | ON FILE |
| NIKOLA MAKSIMOVIC | ON FILE |
| NIKOLA MALIC | ON FILE |
| NIKOLA MARGARITOV NIKOLAEV | ON FILE |
| NIKOLA MARIJANCEVIC | ON FILE |
| NIKOLA MARIJANOVIC | ON FILE |
| NIKOLA MARINKOVIC | ON FILE |
| NIKOLA MARKICEVIC | ON FILE |
| NIKOLA MASLAC | ON FILE |
| NIKOLA MIJATOVIC | ON FILE |
| NIKOLA MIKULKOVA | ON FILE |
| NIKOLA MILETIC | ON FILE |
| NIKOLA MILIJANOVIC | ON FILE |
| NIKOLA MILIJEVIC | ON FILE |
| NIKOLA MILINKOVIC | ON FILE |
| NIKOLA MILORADOVIC | ON FILE |
| NIKOLA MISCEVIC | ON FILE |
| NIKOLA MISKULIN | ON FILE |
| NIKOLA MITIC | ON FILE |
| NIKOLA MITREV | ON FILE |
| NIKOLA NAJDOVSKI | ON FILE |
| NIKOLA NASTEVSKI | ON FILE |
| NIKOLA NICOLAS BORIC | ON FILE |
| NIKOLA NIKCEVIC | ON FILE |
| NIKOLA NIKOLIC | ON FILE |
| NIKOLA NIKOLIC | ON FILE |
| NIKOLA NOVCIC | ON FILE |
| NIKOLA OBRENIC | ON FILE |
| NIKOLA OLAREVIC | ON FILE |
| NIKOLA OSTOJIC | ON FILE |
| NIKOLA PAVIC | ON FILE |
| NIKOLA PAVLOV | ON FILE |
| NIKOLA PAVLOVIC | ON FILE |
| NIKOLA PAVLOVIC | ON FILE |
| NIKOLA PAZIN | ON FILE |
| NIKOLA PEJOVIC | ON FILE |
| NIKOLA PLAVSIC | ON FILE |
| NIKOLA POP TOMOV | ON FILE |
| NIKOLA POZDEROVIC | ON FILE |
| NIKOLA PREMOR | ON FILE |
| NIKOLA PUH | ON FILE |
| NIKOLA PUSONJIC | ON FILE |
| NIKOLA RADISAVLJEVIC | ON FILE |
| NIKOLA RAJIC | ON FILE |
| NIKOLA RODOVA | ON FILE |
| NIKOLA ROSENOV MANDADZHIEV | ON FILE |
| NIKOLA RUPIC | ON FILE |
| NIKOLA RYBAR | ON FILE |
| NIKOLA SABELNIK | ON FILE |
| NIKOLA SAMKOVA | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| NIKOLA SARIC | ON FILE |
| NIKOLA SAVCIC | ON FILE |
| NIKOLA SAVIC | ON FILE |
| NIKOLA SIMOVIC | ON FILE |
| NIKOLA SINJOR | ON FILE |
| NIKOLA SIVRIC | ON FILE |
| NIKOLA SKORIC | ON FILE |
| NIKOLA SKOVRANOVA | ON FILE |
| NIKOLA SLAVCHEV NIKOLOV | ON FILE |
| NIKOLA SOVIC | ON FILE |
| NIKOLA SRBINOSKI | ON FILE |
| NIKOLA STAMENKOVIC | ON FILE |
| NIKOLA STANCHEV ANGELOV | ON FILE |
| NIKOLA STANIC | ON FILE |
| NIKOLA STANIMIROV STANCHEV | ON FILE |
| NIKOLA STANISIC | ON FILE |
| NIKOLA STANKOVIC | ON FILE |
| NIKOLA STANKOVIC | ON FILE |
| NIKOLA STANOJEVIC | ON FILE |
| NIKOLA STEFANIKO | ON FILE |
| NIKOLA STEFANOV MANCHEV | ON FILE |
| NIKOLA STEFANOVIC | ON FILE |
| NIKOLA STEIN | ON FILE |
| NIKOLA STOYANOV DZHAMBAZOV | ON FILE |
| NIKOLA STUPAVSKI | ON FILE |
| NIKOLA SVILAR | ON FILE |
| NIKOLA SVOBODOVA | ON FILE |
| NIKOLA TALIESIN AYALA | ON FILE |
| NIKOLA TASESKI | ON FILE |
| NIKOLA TASIC | ON FILE |
| NIKOLA TEFOV | ON FILE |
| NIKOLA TOT | ON FILE |
| NIKOLA TRIPKOVIC | ON FILE |
| NIKOLA UNKOVIC | ON FILE |
| NIKOLA UROSEVIC | ON FILE |
| NIKOLA UROSEVIC | ON FILE |
| NIKOLA VEJNOVIC | ON FILE |
| NIKOLA VILHARDOVA | ON FILE |
| NIKOLA ZAJELAC | ON FILE |
| NIKOLA ZIVANCEVIC | ON FILE |
| NIKOLAAS BELSACK | ON FILE |
| NIKOLAAS PHILIP ZYLSTRA | ON FILE |
| NIKOLAI ALAN HYTTING POVELSEN | ON FILE |
| NIKOLAI ALEKSANDROVICH BELOV | ON FILE |
| NIKOLAI ALEKSANDROVICH PERLIN | ON FILE |
| NIKOLAI ANDERSEN | ON FILE |
| NIKOLAI BUURGAARD JORGENSEN | ON FILE |
| NIKOLAI DERELI | ON FILE |
| NIKOLAI EDVINSEN | ON FILE |
| NIKOLAI EFIMOV | ON FILE |
| NIKOLAI ELIJAH BECKER | ON FILE |
| NIKOLAI GERARDUS EWOUT BRUGMAN | ON FILE |
| NIKOLAI GUDAVA | ON FILE |
| NIKOLAI HACK | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| NIKOLAI HANSEN | ON FILE |
| NIKOLAI KASPER ANDERSEN | ON FILE |
| NIKOLAI KVIST JACOBSEN | ON FILE |
| NIKOLAI LARSEN LADEGAARD | ON FILE |
| NIKOLAI LI | ON FILE |
| NIKOLAI LOUKAS POLITIS | ON FILE |
| NIKOLAI LVOVICH KARLIN | ON FILE |
| NIKOLAI MANDALIS | ON FILE |
| NIKOLAI NIKOLAEVICH MITRAKOV | ON FILE |
| NIKOLAI NOBADI | ON FILE |
| NIKOLAI NYRUD GOBEL | ON FILE |
| NIKOLAI PATRICK SCHEIBER | ON FILE |
| NIKOLAI PETER CASTANEDADIFFENDERFER | ON FILE |
| NIKOLAI S BRUYNEEL | ON FILE |
| NIKOLAI SCOTT PETERSON | ON FILE |
| NIKOLAI SKOROHODOV | ON FILE |
| NIKOLAI SOBIOCH | ON FILE |
| NIKOLAI STREITER | ON FILE |
| NIKOLAI TODOROV PETROV | ON FILE |
| NIKOLAI TUE WOEHLICHE | ON FILE |
| NIKOLAI VIKTOROVICH ANDREEV | ON FILE |
| NIKOLAI VLADIMIROVICH SOROKOLETOV | ON FILE |
| NIKOLAI XUEREB CONTI | ON FILE |
| NIKOLAI ZAPERO | ON FILE |
| NIKOLAI ZELLER | ON FILE |
| NIKOLAJ BALABKIN | ON FILE |
| NIKOLAJ BLICHER ENEGAARD | ON FILE |
| NIKOLAJ BUTLER | ON FILE |
| NIKOLAJ CHRISTIAN BRANDT | ON FILE |
| NIKOLAJ CORRELL BJOERKE | ON FILE |
| NIKOLAJ DE SMET | ON FILE |
| NIKOLAJ DELEURAN JORGENSEN | ON FILE |
| NIKOLAJ DOSSING BAK | ON FILE |
| NIKOLAJ EMIL AARESTRUP | ON FILE |
| NIKOLAJ ENGEL PETERSEN | ON FILE |
| NIKOLAJ GROENE POULSEN | ON FILE |
| NIKOLAJ HARTMAN RICHTER-MIKKELSEN | ON FILE |
| NIKOLAJ HELSTED LARSEN | ON FILE |
| NIKOLAJ HUNDBORG | ON FILE |
| NIKOLAJ JONAS JUUL LUND | ON FILE |
| NIKOLAJ JOON LYNGS HOLM | ON FILE |
| NIKOLAJ KIRK JORDANSEN | ON FILE |
| NIKOLAJ KJERRUMGAARD FROBERG | ON FILE |
| NIKOLAJ KJOLSTRUP ANDERSEN | ON FILE |
| NIKOLAJ KRARUP RIISE | ON FILE |
| NIKOLAJ LODBERG FRISK | ON FILE |
| NIKOLAJ LOPDRUP PEDERSEN | ON FILE |
| NIKOLAJ ROSSING | ON FILE |
| NIKOLAJ ROSTGAARD HOLM JORGENSEN | ON FILE |
| NIKOLAJ SCHAEFER | ON FILE |
| NIKOLAJ SCHJOTT MADSEN | ON FILE |
| NIKOLAJ SINDING NIELSEN | ON FILE |
| NIKOLAJ SMED VELS JENSEN | ON FILE |
| NIKOLAJ SONNY LINDGREN JENSEN | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| NIKOLAJ STAUNSTRUP JENSEN | ON FILE |
| NIKOLAJ STENTOFT | ON FILE |
| NIKOLAJ STORGAARD PETERSEN | ON FILE |
| NIKOLAJ STROMANN NIELSEN | ON FILE |
| NIKOLAJS ZUKOVS | ON FILE |
| NIKOLAOS ADAM KOMNOS | ON FILE |
| NIKOLAOS AHMAKIDIS | ON FILE |
| NIKOLAOS ALEXANTONAKIS | ON FILE |
| NIKOLAOS ANGELAKIS | ON FILE |
| NIKOLAOS ANGELIDAKIS | ON FILE |
| NIKOLAOS ANGELOPOULOS | ON FILE |
| NIKOLAOS ANTONIADIS | ON FILE |
| NIKOLAOS ASTROULAKIS | ON FILE |
| NIKOLAOS ATHANASOPOULOS | ON FILE |
| NIKOLAOS ATHANASOPOULOS | ON FILE |
| NIKOLAOS BAIKAS | ON FILE |
| NIKOLAOS BONATSOS | ON FILE |
| NIKOLAOS BOUZOUKIS | ON FILE |
| NIKOLAOS CHALKIAS | ON FILE |
| NIKOLAOS CHATZIANTONIOU | ON FILE |
| NIKOLAOS CHATZIPANAGIOTIS | ON FILE |
| NIKOLAOS CHATZIVASILELADIS | ON FILE |
| NIKOLAOS CHELMIS | ON FILE |
| NIKOLAOS DENDRINOS | ON FILE |
| NIKOLAOS DIAMANTIS | ON FILE |
| NIKOLAOS DIMAKIS | ON FILE |
| NIKOLAOS DOULGERIDIS | ON FILE |
| NIKOLAOS DOURAMANIS | ON FILE |
| NIKOLAOS EVANGELATOS | ON FILE |
| NIKOLAOS GAVALAS | ON FILE |
| NIKOLAOS GAZIS | ON FILE |
| NIKOLAOS GIANNOULAKIS | ON FILE |
| NIKOLAOS GIORGOLAMPROS | ON FILE |
| NIKOLAOS GKOLEMIS | ON FILE |
| NIKOLAOS GLEZOS | ON FILE |
| NIKOLAOS GOURDOMICHALIS | ON FILE |
| NIKOLAOS GRIGORIADIS | ON FILE |
| NIKOLAOS GRYLLAKIS | ON FILE |
| NIKOLAOS IASON CHALARIS | ON FILE |
| NIKOLAOS ILIADIS | ON FILE |
| NIKOLAOS KAKKAVIS | ON FILE |
| NIKOLAOS KALDIS | ON FILE |
| NIKOLAOS KARAKOIDAS | ON FILE |
| NIKOLAOS KARYDOPOULOS | ON FILE |
| NIKOLAOS KATECHOS | ON FILE |
| NIKOLAOS KOLOKOUVAROS | ON FILE |
| NIKOLAOS KONSTANTAKOPOULOS | ON FILE |
| NIKOLAOS KONSTAS | ON FILE |
| NIKOLAOS KOSTOGIANNOPOULOS | ON FILE |
| NIKOLAOS KOSTOPOULOS | ON FILE |
| NIKOLAOS KOUGIOUMTZAKIS | ON FILE |
| NIKOLAOS KOUKOULIS | ON FILE |
| NIKOLAOS KRITSOTAKIS | ON FILE |
| NIKOLAOS KYRIAKOS GIANNAKIS | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| NIKOLAOS LARIOS | ON FILE |
| NIKOLAOS LOLIS | ON FILE |
| NIKOLAOS MALTEZOS | ON FILE |
| NIKOLAOS MARKAKIS | ON FILE |
| NIKOLAOS MICHALATOS | ON FILE |
| NIKOLAOS MIKES | ON FILE |
| NIKOLAOS MISSOU | ON FILE |
| NIKOLAOS MOUSTAIRAS | ON FILE |
| NIKOLAOS NIKOLAIDIS | ON FILE |
| NIKOLAOS NTAFOPOULOS | ON FILE |
| NIKOLAOS OMAR RICHANI PARASKEVOPULOS | ON FILE |
| NIKOLAOS OUZOUNIS | ON FILE |
| NIKOLAOS PAHNOGLU | ON FILE |
| NIKOLAOS PAMPOUKIDIS | ON FILE |
| NIKOLAOS PANAGIOTOU | ON FILE |
| NIKOLAOS PAPADAKIS | ON FILE |
| NIKOLAOS PAPAGIANNIS | ON FILE |
| NIKOLAOS PARADEISIS | ON FILE |
| NIKOLAOS PATENTAS | ON FILE |
| NIKOLAOS PISTOLAS | ON FILE |
| NIKOLAOS PLANAS | ON FILE |
| NIKOLAOS PROTEKDIKOS | ON FILE |
| NIKOLAOS PROTOPAPAS | ON FILE |
| NIKOLAOS ROULIAS | ON FILE |
| NIKOLAOS SAVVOULIDIS | ON FILE |
| NIKOLAOS SPYROPOULOS | ON FILE |
| NIKOLAOS THANOPOULOS | ON FILE |
| NIKOLAOS THEMELIOTIS | ON FILE |
| NIKOLAOS THEODOSOPOULOS | ON FILE |
| NIKOLAOS TRIANTIS | ON FILE |
| NIKOLAOS TSAKIRIS | ON FILE |
| NIKOLAOS TSILIPANIS | ON FILE |
| NIKOLAOS TSOUKAS | ON FILE |
| NIKOLAOS TSOULIDIS | ON FILE |
| NIKOLAOS TSOUVALAKIS | ON FILE |
| NIKOLAOS VAMVAKARIS | ON FILE |
| NIKOLAOS VERYKAKIS | ON FILE |
| NIKOLAOS VLACHOVASILIS | ON FILE |
| NIKOLAOS ZAMPETAKIS | ON FILE |
| NIKOLAOS ZAMPRAILAS | ON FILE |
| NIKOLAOS ZAPRIANOS | ON FILE |
| NIKOLAOS-EVRIPIDIS GARDAS | ON FILE |
| NIKOLAS ANASTASIOU | ON FILE |
| NIKOLAS ANDREW HAWKS | ON FILE |
| NIKOLAS ARTEMIS | ON FILE |
| NIKOLAS BENEDIKT BLUM | ON FILE |
| NIKOLAS BLAKE GANDERTON | ON FILE |
| NIKOLAS COSTA KAITTANI | ON FILE |
| NIKOLAS DIDIER M DELBART | ON FILE |
| NIKOLAS DRAKOS | ON FILE |
| NIKOLAS DRAPER OHARA | ON FILE |
| NIKOLAS FLORIAN STASCH | ON FILE |
| NIKOLAS FRANCESCO DERENZO | ON FILE |
| NIKOLAS GOIJAERTS | ON FILE |

 STRETTO

**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| NIKOLAS HOFMANN | ON FILE |
| NIKOLAS INAKI AIZPURU | ON FILE |
| NIKOLAS INAKI AIZPURU | ON FILE |
| NIKOLAS JENSEN | ON FILE |
| NIKOLAS JOJO WOERGAARD QUARM | ON FILE |
| NIKOLAS KONSTANTINOU | ON FILE |
| NIKOLAS KURNIAWAN | ON FILE |
| NIKOLAS KYSELA | ON FILE |
| NIKOLAS LAMPRIANIDIS | ON FILE |
| NIKOLAS MICHAEL ARVAYO | ON FILE |
| NIKOLAS MINOGLOU | ON FILE |
| NIKOLAS MOUSOUROS | ON FILE |
| NIKOLAS OLIVIER TAILLIEU | ON FILE |
| NIKOLAS OVID HARPER | ON FILE |
| NIKOLAS PETER BUICK | ON FILE |
| NIKOLAS POTLECA | ON FILE |
| NIKOLAS PUSKIN | ON FILE |
| NIKOLAS RACO WUNSCH | ON FILE |
| NIKOLAS SAPINA | ON FILE |
| NIKOLAS SEPOS | ON FILE |
| NIKOLAS SEVASTOPOULOS | ON FILE |
| NIKOLAS SOTT BONOMINI | ON FILE |
| NIKOLAS SPANOUDAKIS | ON FILE |
| NIKOLAS W S AULICH | ON FILE |
| NIKOLAS ZANETTI | ON FILE |
| NIKOLAUS GEORG GIEROK | ON FILE |
| NIKOLAUS JOHANNES NATHER | ON FILE |
| NIKOLAUS KERSTEN VON SCHENCK | ON FILE |
| NIKOLAUS MATTHIAS RÃ–SLER | ON FILE |
| NIKOLAUS PETER THODEY | ON FILE |
| NIKOLAUS ROMAN LEOPOLD LISSON | ON FILE |
| NIKOLAY ALEKSANDROVICH VARBANETS | ON FILE |
| NIKOLAY ALEKSANDROVICH VLASOV | ON FILE |
| NIKOLAY ANDREEV GRAMADOV | ON FILE |
| NIKOLAY BIRYUKOV | ON FILE |
| NIKOLAY BOGACHEV | ON FILE |
| NIKOLAY BORISLAVOV DIMITROV | ON FILE |
| NIKOLAY BOYKOV VELINOV | ON FILE |
| NIKOLAY CHAGAROF | ON FILE |
| NIKOLAY DARINOV VALKOV | ON FILE |
| NIKOLAY EVGENIEV GYURDZHEV | ON FILE |
| NIKOLAY GEORGIEV APOSTOLOV | ON FILE |
| NIKOLAY GEORGIEV DODUNEKOV | ON FILE |
| NIKOLAY GEORGIEV VELCHEV | ON FILE |
| NIKOLAY HRISTOV HRISTOV | ON FILE |
| NIKOLAY HRISTOV NINOV | ON FILE |
| NIKOLAY ILCHEV ATANASOV | ON FILE |
| NIKOLAY IVANOV SLAVOV | ON FILE |
| NIKOLAY IVANOV STOEV | ON FILE |
| NIKOLAY IVANOV TODOROV | ON FILE |
| NIKOLAY MITKOV MITEV | ON FILE |
| NIKOLAY NEDYALKOV PETKOV | ON FILE |
| NIKOLAY NIKOLAEV ASENOV | ON FILE |
| NIKOLAY NIKOLAEV DOSEV | ON FILE |



| NAME | EMAIL |
|------|-------|
| NIKOLAY OGNYANOV TRENEV | ON FILE |
| NIKOLAY PETROV DOYCHINOV | ON FILE |
| NIKOLAY PLAMENOV VASILEV | ON FILE |
| NIKOLAY RODYGIN | ON FILE |
| NIKOLAY SHISHOV | ON FILE |
| NIKOLAY STOYANOV LAZAROV | ON FILE |
| NIKOLAY SVETLINOV STANEV | ON FILE |
| NIKOLAY SVETOSLAVOV NIKOV | ON FILE |
| NIKOLAY VIKTOROVICH SHILIN | ON FILE |
| NIKOLAY VLADIMIROVICH MERKUSHIN | ON FILE |
| NIKOLAY YORDANOV DIMITROV | ON FILE |
| NIKOLAY YULIYANOV MURTAZOV | ON FILE |
| NIKOLAY ZUNDUEV | ON FILE |
| NIKOLAY ZUYKOV | ON FILE |
| NIKOLCE TRAJKOVSKI | ON FILE |
| NIKOLE ATANASOVA DIMITROVA | ON FILE |
| NIKOLE RENE STRICKLER | ON FILE |
| NIKOLEI REIS | ON FILE |
| NIKOLEJ MALLING JENSEN | ON FILE |
| NIKOLETA CARAN | ON FILE |
| NIKOLETA ILIEVA TONEVA | ON FILE |
| NIKOLETA TODOROVA TODOROVA | ON FILE |
| NIKOLETT BENKE | ON FILE |
| NIKOLETT BOKOR | ON FILE |
| NIKOLETT CSILLA CSEH | ON FILE |
| NIKOLETT KVITHYLL | ON FILE |
| NIKOLETT NEMETH | ON FILE |
| NIKOLETTA ANTAL | ON FILE |
| NIKOLETTA CZINCZAR | ON FILE |
| NIKOLETTA DER | ON FILE |
| NIKOLETTA TAKACS | ON FILE |
| NIKOLETTA ZODIATOU | ON FILE |
| NIKOLIN BATSELARI | ON FILE |
| NIKOLINA CHRISTOPOULOU | ON FILE |
| NIKOLINA JELIC | ON FILE |
| NIKOLINA JERKOVIC | ON FILE |
| NIKOLINA MARKOVIC | ON FILE |
| NIKOLINA MIJATOVIC | ON FILE |
| NIKOLINA PONGRACIC | ON FILE |
| NIKOLINA RADIC | ON FILE |
| NIKOLINA RUMORA | ON FILE |
| NIKOLINA SAVKOVIC | ON FILE |
| NIKOLINA SILI | ON FILE |
| NIKOLINA TOPIC | ON FILE |
| NIKOLINKA STAYKOVA SAKARSKA | ON FILE |
| NIKOLOS LOUIS MANOS | ON FILE |
| NIKOLOZ SARTANIA | ON FILE |
| NIKOS JACKSON-TSEREXIDIS | ON FILE |
| NIKOS KANIKLIDIS | ON FILE |
| NIKOS KATSIBRIS | ON FILE |
| NIKOS KOTSAKIS | ON FILE |
| NIKOS NIKOLAOU | ON FILE |
| NIKOT KARTO | ON FILE |
| NIKOTEMO MUAVAE | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| NIKS HABAROVS | ON FILE |
| NIKUNJ AGRAWAL | ON FILE |
| NIKUNJ TANEJA | ON FILE |
| NIL CARCACER FABREGAS | ON FILE |
| NIL CIVIS PRAT | ON FILE |
| NIL JACQUES CHRISTOPHE DELAHOUSSE | ON FILE |
| NIL MOHAMED WALTER E YAHIAOUI | ON FILE |
| NIL PORTA IGUAL | ON FILE |
| NIL SERRAIMA CAMPRECIOS | ON FILE |
| NIL VINYALS I CIERCO | ON FILE |
| NILABEN VINOD PATEL | ON FILE |
| NILADRI DUTTA | ON FILE |
| NILAKSH DAS | ON FILE |
| NILAMBARI SANTY | ON FILE |
| NILAN AARON GUNEWARDENA | ON FILE |
| NILANJAN NAG | ON FILE |
| NILANTHA DE SILVA GARDI PUNCHIHEWAGE | ON FILE |
| NILANTHA SAMAN KUMARA PATHIRAJA MUDIYANSELAGE | ON FILE |
| NILAS AASTROEM KARLBERG | ON FILE |
| NILAY MODI | ON FILE |
| NILAY SARANG PANCHAL | ON FILE |
| NILCELIA SILVA DE JESUS GALDINO | ON FILE |
| NILDA CEDRAZ DE OLIVEIRA CARNEIRO | ON FILE |
| NILDA CEDRAZ DE OLIVEIRA CARNEIRO | ON FILE |
| NILDA CEDRAZ DE OLIVEIRA CARNEIRO | ON FILE |
| NILDA GLADYS FORCONESI | ON FILE |
| NILDA GLORIA MORANTE | ON FILE |
| NILDA MARIA DE MARCO | ON FILE |
| NILDA N RAMIREZ | ON FILE |
| NILE RODWELL DUNKLEY PATTERSON | ON FILE |
| NILEEKA MADHUSARA ABEYNAYAKE | ON FILE |
| NILELS P P VANDEPERRE | ON FILE |
| NILES AUSTIN TANNER | ON FILE |
| NILES DANTE II STEWART | ON FILE |
| NILES PALEY ENGERMAN | ON FILE |
| NILES THOMAS PHILPOT | ON FILE |
| NILESH D THINGALAYA | ON FILE |
| NILESH NABHIRAJ DOSHI | ON FILE |
| NILESH R | ON FILE |
| NILESH RAMNATH HASE | ON FILE |
| NILESH SHIRISHCHANDRA PATEL | ON FILE |
| NILESHBHAI MAHENDRAKUMAR PATEL | ON FILE |
| NILESHEA LUKE- GORDON | ON FILE |
| NILET SHAJI | ON FILE |
| NILI PERSITS | ON FILE |
| NILIMA K PRASHAAD | ON FILE |
| NILISH DAMBIR CHADHA | ON FILE |
| NILMAZEHRA ASIF MOMIN | ON FILE |
| NILOFAR ZAMENI | ON FILE |
| NILOFER AYUBKHAN PATHAN | ON FILE |
| NILOSAN SEERALAN | ON FILE |
| NILOTPAL DASH | ON FILE |
| NILOUFAR SARRAF | ON FILE |
| NILOY S CHAKRAVORTY | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| NILS ALEXANDER SCHLÆTER | ON FILE |
| NILS ALFRED NORDSTROM | ON FILE |
| NILS ANDERS FREDRIK ARONSSON | ON FILE |
| NILS ANDREAS LARS KULLBERG | ON FILE |
| NILS ARNE FJELDSTAD LUKE | ON FILE |
| NILS BAILEY | ON FILE |
| NILS BENDIK | ON FILE |
| NILS BERNARD MARIE PAUL DE SPA | ON FILE |
| NILS BOLLE SELKE | ON FILE |
| NILS CHRISTIAN DAHL | ON FILE |
| NILS CHRISTIAN NORDAHL | ON FILE |
| NILS DAEHNE | ON FILE |
| NILS DAVID GORNALL | ON FILE |
| NILS DAVID HYDLING | ON FILE |
| NILS DE CLERCK | ON FILE |
| NILS EARL SHERVEY | ON FILE |
| NILS ELDAGSEN | ON FILE |
| NILS EMIL JOAKIM FOLKESSON | ON FILE |
| NILS EMIL OLSSON | ON FILE |
| NILS FLORENT HELWIG | ON FILE |
| NILS FLORIAN BEHNKEN | ON FILE |
| NILS FREDRIK JOHANSSON | ON FILE |
| NILS FREDRIK LILJEMARK | ON FILE |
| NILS FREDRIK SKOTT | ON FILE |
| NILS GATZMAGA | ON FILE |
| NILS GAUL | ON FILE |
| NILS GEORGE WIDENFALK | ON FILE |
| NILS GODER | ON FILE |
| NILS GOHLISCH | ON FILE |
| NILS GUSTAV HABY | ON FILE |
| NILS HABICH | ON FILE |
| NILS HAKAN ASLIN | ON FILE |
| NILS HAMERLINCK | ON FILE |
| NILS HARRY WESTGARDH | ON FILE |
| NILS HENRIK DOESSING | ON FILE |
| NILS HENRIK LINDSTROM | ON FILE |
| NILS HUGO MORAU | ON FILE |
| NILS J L DIERX | ON FILE |
| NILS JOHANNES ESBJORNSSON | ON FILE |
| NILS JORGEN GJERVIK ROSTBO | ON FILE |
| NILS JOSEF FREDRIC ULANDER | ON FILE |
| NILS JOSEPH J NIJS | ON FILE |
| NILS JUHO THEODOR MOBERG | ON FILE |
| NILS KITTLER | ON FILE |
| NILS KLARSKOV HANSEN | ON FILE |
| NILS KOHLI | ON FILE |
| NILS LOUIS GOMBAS | ON FILE |
| NILS LUCAS BORIS SIEGWARD TSCHAMPEL | ON FILE |
| NILS MARTIN LINDHOLM | ON FILE |
| NILS MATHIAS SODERSTROM | ON FILE |
| NILS MERIEL | ON FILE |
| NILS MICHAEL JÃ–RK | ON FILE |
| NILS MOLINA | ON FILE |
| NILS NASER FARMAN | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NILS NORTIER JENSEN | ON FILE |
| NILS OLOR LUNDBERG | ON FILE |
| NILS OLOV OTTO VICTOR THAUNG | ON FILE |
| NILS OSCAR SVENSSON | ON FILE |
| NILS PASTEUR | ON FILE |
| NILS PAUL SKAARA | ON FILE |
| NILS PETER HALM | ON FILE |
| NILS RASMUS LINDBACKE | ON FILE |
| NILS RENAUD DURET | ON FILE |
| NILS SERRUDO ARZE | ON FILE |
| NILS TOMMY DAVID AHLANDER | ON FILE |
| NILS TORE LANDE | ON FILE |
| NILS TORNOW | ON FILE |
| NILS VAN DER STRUIS | ON FILE |
| NILS VERHEYDEN | ON FILE |
| NILS VOM HOFE | ON FILE |
| NILS WALTHER | ON FILE |
| NILS WARKENTIN | ON FILE |
| NILS WILLIAM NORGREN | ON FILE |
| NILSEN SHIVANANTHAKUMAR | ON FILE |
| NILSON F ORDONEZ | ON FILE |
| NILSON FERNANDO MARTIARENA | ON FILE |
| NILSON GEOVANY MARTINEZ MALDONADO | ON FILE |
| NILSON JUSTO PARRAGA | ON FILE |
| NILTON MIGUEL FORTES SAMPAIO | ON FILE |
| NILUUSHAN KULASEGARAM | ON FILE |
| NILVETTE ALVARADO | ON FILE |
| NIM CHI CHENG | ON FILE |
| NIM CHI MA | ON FILE |
| NIMA ASGHARZADEH | ON FILE |
| NIMA ERSHADI OSQUI | ON FILE |
| NIMA ESHGHI | ON FILE |
| NIMA KHOSRAVI GORJI | ON FILE |
| NIMA MANAVI | ON FILE |
| NIMA NICK ZIAIE | ON FILE |
| NIMA OURMAZDI | ON FILE |
| NIMA POURTARAN | ON FILE |
| NIMA YAHYAPOUR | ON FILE |
| NIMAI DAS | ON FILE |
| NIMAI RAMESHWARRAO NANGUNOORI | ON FILE |
| NIMALAN LOGESWARAN | ON FILE |
| NIMALEE SANDUNIKA CHANDRASEKARA CHANDRASEKARA MUDIYANSELAGE | ON FILE |
| NIMALEN NALLIAH SIVAPALAN | ON FILE |
| NIMANTHA PRASAD RATHNAYAKA RATHNAYAKA MUDIYANSELAGE | ON FILE |
| NIMAR HAROUN | ON FILE |
| NIMEET R BRAHMBHATT | ON FILE |
| NIMESH KHISTRIA | ON FILE |
| NIMESH MOHAN PATEL | ON FILE |
| NIMESH PRAVIN GANDHI | ON FILE |
| NIMESH RAMASWAMY | ON FILE |
| NIMESHA NADEESHANI FONSEKA NETHTHIKUMARA HATHTHALLAGE | ON FILE |
| NIMET DEVJI YUSUF | ON FILE |
| NIMFA VILLAROMAN SANTOS | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| NIMIA ESTHER VILLARREAL | ON FILE |
| NIMISH AGARWAL | ON FILE |
| NIMISH BHARATBHAI RATHOD | ON FILE |
| NIMISH JITENDRA PARIKH | ON FILE |
| NIMMI MOHANKUMAR NAMBIAR | ON FILE |
| NIMMI SAKUNTHALA GEORGE SALAMAN | ON FILE |
| NIMOTA K ARIKAWE | ON FILE |
| NIMRET SINGH | ON FILE |
| NIMROD BALAGBIS | ON FILE |
| NIMROD R DE BREMAEKER | ON FILE |
| NIMSARA LAKSHAN JAYASUNDARA MUDIYANSELAGE TASHITHA | ON FILE |
| NINA AGNES J MANIVONG | ON FILE |
| NINA ALEXIS STAVISKI | ON FILE |
| NINA ALEXIS STAVISKI | ON FILE |
| NINA ALISON KAPLAN | ON FILE |
| NINA ANDREA KOTOWSKI | ON FILE |
| NINA ANN STARR | ON FILE |
| NINA BALENT | ON FILE |
| NINA BOURGEOIS | ON FILE |
| NINA CATHRINE AALTONEN | ON FILE |
| NINA CIGUT | ON FILE |
| NINA CRUSE | ON FILE |
| NINA DENISE KLOSS | ON FILE |
| NINA DRAGOMIROVA PETROVA | ON FILE |
| NINA DZAFERAGIC | ON FILE |
| NINA ELIZABETH NELSON | ON FILE |
| NINA ESTHER HERRERA PEREZ | ON FILE |
| NINA FIORELLA POGGI | ON FILE |
| NINA FRANCES JUNIPER | ON FILE |
| NINA G KNOX | ON FILE |
| NINA HOLOBORODKO | ON FILE |
| NINA HORVATH | ON FILE |
| NINA I OGOR | ON FILE |
| NINA ILIEVA ATANASSOVA | ON FILE |
| NINA J BRADY | ON FILE |
| NINA JEAN DOMINGO | ON FILE |
| NINA JENETT PIPPIN | ON FILE |
| NINA JENNY PERNILLA ELM | ON FILE |
| NINA JUNE BORING | ON FILE |
| NINA KARINA | ON FILE |
| NINA KATHERYN PALAD GONZALUDO | ON FILE |
| NINA KATRIINA HAKKINEN | ON FILE |
| NINA KAUR BAINS | ON FILE |
| NINA KOVAC | ON FILE |
| NINA KURYSHKO | ON FILE |
| NINA LEONIDOVNA ILIASOVA | ON FILE |
| NINA LIANA BINTE ROSLAN | ON FILE |
| NINA LILY CRESPO | ON FILE |
| NINA MAHSHID POUR | ON FILE |
| NINA MARLI THEUWS | ON FILE |
| NINA MAY REYES CUSTODIO | ON FILE |
| NINA MEKINDA | ON FILE |
| NINA MICHELLE PETERS | ON FILE |
| NINA MINATTI | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NINA MINJU SUNG | ON FILE |
| NINA MOELLER TAUBER | ON FILE |
| NINA MUELLER | ON FILE |
| NINA NHU TRAN | ON FILE |
| NINA NICOLE CONQUEST | ON FILE |
| NINA NURADIATI | ON FILE |
| NINA PETRIE | ON FILE |
| NINA PLETNEVA | ON FILE |
| NINA POPADIC | ON FILE |
| NINA PUTICA | ON FILE |
| NINA R MAREALLE MILLER | ON FILE |
| NINA REBECCA PRESTON | ON FILE |
| NINA ROSE FUCHS | ON FILE |
| NINA S ROBERTSON | ON FILE |
| NINA SAWHNEY | ON FILE |
| NINA SCHLIFER MONRAD | ON FILE |
| NINA SEVSEK | ON FILE |
| NINA SHAH | ON FILE |
| NINA SIMONE POTOCZKY | ON FILE |
| NINA SOMMER HARTMANN | ON FILE |
| NINA SOSTARIC | ON FILE |
| NINA SRIVASTAVA | ON FILE |
| NINA STAUNSBJERG | ON FILE |
| NINA STOJILJKOVIC | ON FILE |
| NINA TOLSTYKH | ON FILE |
| NINA TOROPOVA | ON FILE |
| NINA TOTEVA TODEVA | ON FILE |
| NINA VODOPIVEC | ON FILE |
| NINA VOLKOVA | ON FILE |
| NINA WEITZMANN | ON FILE |
| NINA WELSH | ON FILE |
| NINA WELSH SUPER PTY LTD | ON FILE |
| NINA WICKBERG | ON FILE |
| NINA WU | ON FILE |
| NINA YINA CHIU | ON FILE |
| NINA ZAKHAROVA | ON FILE |
| NINA ZDESAR | ON FILE |
| NINAD CHAMELE | ON FILE |
| NINA-DANIELA STERE | ON FILE |
| NINADOMINIQUE FELONGCO ENCISO | ON FILE |
| NINAN KOSHY THOPPIL | ON FILE |
| NINDYA SILVI PINASTHI | ON FILE |
| NINEF E ZAYA | ON FILE |
| NINEL LOLKOVA | ON FILE |
| NINETTE M MAMMONE | ON FILE |
| NINFA R TOLEDANO | ON FILE |
| NING CATHY ZHANG | ON FILE |
| NING HSU | ON FILE |
| NING KAO | ON FILE |
| NING LEE HSIAO | ON FILE |
| NING NING DONG | ON FILE |
| NING SHEN | ON FILE |
| NING SUM NELSON NGAI | ON FILE |
| NING YOON CHUNG | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NINGLIN ZHANG | ON FILE |
| NINI LOVE | ON FILE |
| NINI SIRIPHONG | ON FILE |
| NINO ARMANDO NABIL CHALATI | ON FILE |
| NINO BONTIGAO OBIAS | ON FILE |
| NINO CHITAIYA | ON FILE |
| NINO DAHMANE | ON FILE |
| NINO DE CASTRO TOLENTINO | ON FILE |
| NINO ENRICO GUEVARRA | ON FILE |
| NINO FRANCIS CUENCO | ON FILE |
| NINO H KIRCHER | ON FILE |
| NINO HERALD CHAN GABUYA | ON FILE |
| NINO HERENDA | ON FILE |
| NINO JAWARA HODER | ON FILE |
| NINO JEJELAVA | ON FILE |
| NINO JEROME RENAUD | ON FILE |
| NINO JON ORQUIOLA | ON FILE |
| NINO JOSEPH LORENZO | ON FILE |
| NINO MERABISHVILI | ON FILE |
| NINO MIHOVILIC | ON FILE |
| NINO OKROMELIDZE | ON FILE |
| NINO RAKITA | ON FILE |
| NINO RAT | ON FILE |
| NINO RUSSO ALESI | ON FILE |
| NINO SANTOS VITALE | ON FILE |
| NINO SHANE KAROW | ON FILE |
| NINO STURSA | ON FILE |
| NINO TRATNJAK | ON FILE |
| NINO UNGIADZE | ON FILE |
| NINO VAN WERING | ON FILE |
| NINOS GAVVIE | ON FILE |
| NINOS ZIAZADEH | ON FILE |
| NINOSKA ESTEFFY PEREZ GUERRERO | ON FILE |
| NINOSKA LOLITA BYERS | ON FILE |
| NINOSLAV DRAGAS | ON FILE |
| NINOSLAV KUTNJAK | ON FILE |
| NINOSLAV LES | ON FILE |
| NINOSLAV PETEK | ON FILE |
| NINOSLAV SKRLEC | ON FILE |
| NINTA YIAMRUM | ON FILE |
| NIPAPOND DITSOMBOON | ON FILE |
| NIPAPORN CRONE | ON FILE |
| NIPARAT CHEAMANUNKUL | ON FILE |
| NIPAT KULKANJANATORN | ON FILE |
| NIPUNA DHANANJAYA SUBASINGHE SUBASINGHA PATHIRANNAHELAGE | ON FILE |
| NIPUNA SARANGA RANASINGHE RANASINGHE ARACHCHILAGE DON | ON FILE |
| NIPUNA VIDUDHARA SURAWEERA | ON FILE |
| NIPUNI ADEESHA MALAGODA GAMAGE | ON FILE |
| NIR DUBNIKOV | ON FILE |
| NIR JOSIPOVICH | ON FILE |
| NIR LEFLER | ON FILE |
| NIR LEVIN BERMUDEZ PEREA | ON FILE |
| NIR MODIANO | ON FILE |
| NIR PATEL | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| NIR REGEV | ON FILE |
| NIR RONEN | ON FILE |
| NIR SHARABY | ON FILE |
| NIRA HAZAM | ON FILE |
| NIRAJ ANILKUMAR PATEL | ON FILE |
| NIRAJ B SHAH | ON FILE |
| NIRAJ BHUJEL | ON FILE |
| NIRAJ BORICHA | ON FILE |
| NIRAJ KAFLE | ON FILE |
| NIRAJ KANUBHAI PATEL | ON FILE |
| NIRAJ LUITEL | ON FILE |
| NIRAJ PRITMANI | ON FILE |
| NIRAJ RAMESHBHAI ZALAVADIYA | ON FILE |
| NIRAJ S SHAH | ON FILE |
| NIRAL ARSKHCHAND GAAA | ON FILE |
| NIRAL JAGDISH BHAVSAR | ON FILE |
| NIRAM-KARIM CHARO | ON FILE |
| NIRANJAN AMBALAVANAR | ON FILE |
| NIRANJAN DIGAMBAR KALE | ON FILE |
| NIRANJAN J | ON FILE |
| NIRANJAN RAMAKRISHNAN | ON FILE |
| NIRANJAN SEEVARATNAM | ON FILE |
| NIRANJAN SHRESTHA | ON FILE |
| NIRANJAN SUNDARANATHAN | ON FILE |
| NIRANT NISHIKANT KHEDKAR NISHIKANT WAGHMARE | ON FILE |
| NIRAV ASHOKBHAI PATEL | ON FILE |
| NIRAV C PATEL | ON FILE |
| NIRAV KIRITKUMAR SUTHAR | ON FILE |
| NIRAV PRAKASHBHAI RADADIYA | ON FILE |
| NIRAV SHARAD DESAI | ON FILE |
| NIRAV SHASHIKANT BHAKTA | ON FILE |
| NIRAVIT KANATHAM | ON FILE |
| NIRBHAY AGARWAL | ON FILE |
| NIRCHANA RAI | ON FILE |
| NIRIN THONGIM | ON FILE |
| NIRMAL ABAJEE | ON FILE |
| NIRMAL ASHVINBHAI PATEL | ON FILE |
| NIRMAL KUMAR MEHROTRA | ON FILE |
| NIRMAL MENOKIL | ON FILE |
| NIRMAL TAMANG | ON FILE |
| NIRMAL VINIME PATEL | ON FILE |
| NIRMALLA GOPIE | ON FILE |
| NIRMAN NANDLAL PRASAD | ON FILE |
| NIROD KUMAR NAYAK | ON FILE |
| NIROJ MAHARJAN | ON FILE |
| NIROSHAN SOORIYAKUMAR | ON FILE |
| NIROSHINI JOSEE REGINAULD | ON FILE |
| NIRSHAANTH NITHIYANANTHARAJAH | ON FILE |
| NIRUPA PRASANJITH WIJESUNDARA | ON FILE |
| NIRUSHAN RAMESWARAN | ON FILE |
| NIRVANA ARTI SOOKDEO | ON FILE |
| NIRVANA SOOKDEO | ON FILE |
| NIS RONLUND JENSEN | ON FILE |
| NIS THORKEL PEDERSEN | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| NISA A | ON FILE |
| NISA DANISHA LUZEY MORGAN | ON FILE |
| NISAAR RAHMAN | ON FILE |
| NISACHON LEESAWET | ON FILE |
| NISALA ANDREW SAMARATUNGE | ON FILE |
| NISAN RAI | ON FILE |
| NISANART THADABUSAPA | ON FILE |
| NISANKA ERANDI KUMARI HERATH HIMIHAMY MUDIYANSELAGE | ON FILE |
| NISANSALA PRIYADARSHANI | ON FILE |
| NISARG A SHAH | ON FILE |
| NISCHAY T V | ON FILE |
| NISHA MAARIT ZUBEIDA GAIND | ON FILE |
| NISHA MATHEW | ON FILE |
| NISHA PRASAD | ON FILE |
| NISHA RASIKLAL TAILOR | ON FILE |
| NISHA SHARMA | ON FILE |
| NISHAAD NAVKAL | ON FILE |
| NISHAL SOLANKI | ON FILE |
| NISHALI NILESH RAUT | ON FILE |
| NISHAN MAHARAJ | ON FILE |
| NISHANK SAHU | ON FILE |
| NISHANT AHLAWAT | ON FILE |
| NISHANT ANTONY THOMAS | ON FILE |
| NISHANT ARORA | ON FILE |
| NISHANT ARYAL | ON FILE |
| NISHANT GUPTA | ON FILE |
| NISHANT GUPTA | ON FILE |
| NISHANT KAMLESH SHAH | ON FILE |
| NISHANT NATHAN CHERIAN | ON FILE |
| NISHANT NINAD BHUTA | ON FILE |
| NISHANT RAI | ON FILE |
| NISHANT SAGAR | ON FILE |
| NISHANT SHAILESH GANDHI | ON FILE |
| NISHANTH K J | ON FILE |
| NISHANTH NISHANTH | ON FILE |
| NISHANTH PRAKASH | ON FILE |
| NISHARA LYNN TAYLOR | ON FILE |
| NISHARG GOLASH | ON FILE |
| NISHAT FATIMA BAIG | ON FILE |
| NISHCHAL AWALE | ON FILE |
| NISHCHAY AHUJA | ON FILE |
| NISHCHEY CHHABRA | ON FILE |
| NISHI KHARBANDA | ON FILE |
| NISHIDHA SHRIDEVY KUMARESAN | ON FILE |
| NISHIKANT DHANUKA BISHNOI | ON FILE |
| NISHIL BHARAT PATEL | ON FILE |
| NISHIL NILESH SHAH | ON FILE |
| NISHIT ATUL BINIWALE | ON FILE |
| NISHIT SADHWANI | ON FILE |
| NISHITA KARMAKAR | ON FILE |
| NISHKAAM TANDON | ON FILE |
| NISHMAYA SHALOM | ON FILE |
| NISHTHAL MAHABIR | ON FILE |
| NISREEN K AWAWDA | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| NISRIN BINTI DAHLAN | ON FILE |
| NISSA RACHEL LEARY | ON FILE |
| NISSAN REDDI DOOKERAN | ON FILE |
| NISSANT NAGANATHI | ON FILE |
| NISSAR FERREIRA GABRIEL | ON FILE |
| NISSI PHILIPPE NDOKO | ON FILE |
| NISSIM NIR DANIEL | ON FILE |
| NISTOR ISTRATE | ON FILE |
| NITA SUNUWAR | ON FILE |
| NITABEN VINODKUMAR PATEL | ON FILE |
| NITAI GAFNY | ON FILE |
| NITAKUMARI PRAVINKUMAR PATEL | ON FILE |
| NITASHA PRIYA DAVID PATRAO PATRAO DAVID | ON FILE |
| NITCHANANT KRETSCHMER | ON FILE |
| NITCHANUN HONGKLANG | ON FILE |
| NITESH AGRAHARI | ON FILE |
| NITESH AGRAHARI | ON FILE |
| NITESH AGRAHARI | ON FILE |
| NITESH AGRAHARI | ON FILE |
| NITESH AGRAHARI | ON FILE |
| NITESH AGRAHARI | ON FILE |
| NITESH AGRAHARI | ON FILE |
| NITESH AGRAHARI | ON FILE |
| NITESH AGRAHARI | ON FILE |
| NITESH AGRAHARI | ON FILE |
| NITESH AGRAHARI | ON FILE |
| NITESH AGRAHARI | ON FILE |
| NITESH AGRAHARI | ON FILE |
| NITESH AGRAHARI | ON FILE |
| NITESH AGRAHARI | ON FILE |
| NITESH AGRAHARI | ON FILE |
| NITESH AGRAHARI | ON FILE |
| NITESH AGRAHARI | ON FILE |
| NITESH AGRAHARI | ON FILE |
| NITESH GHOSH | ON FILE |
| NITESH JAIKISHIN VASWANI VASWANI | ON FILE |
| NITESH MADHU UTTAMCHANDANI | ON FILE |
| NITESH RAMESH VARSANI | ON FILE |
| NITESH SHARMA | ON FILE |
| NITESH SINGH NUYANDOA | ON FILE |
| NITESHKUMAR LALSAHEB SINGH | ON FILE |
| NITESHKUMAR NITIN SUKALIKAR | ON FILE |
| NITESH-SINGH BONDILI | ON FILE |
| NITHEESH MOHAN PONNANCHERRY | ON FILE |
| NITHEESH SHRAVANTH T | ON FILE |
| NITHIN BIJJAVARA VENKATESHAIAH | ON FILE |
| NITHIN KUMAR TIMMAPURAM | ON FILE |
| NITHIN MATHEW | ON FILE |
| NITHIN NARAYANAN | ON FILE |
| NITHIN S PALTAN | ON FILE |
| NITHIN SAI PEDDIREDDY | ON FILE |
| NITHIWAT KHOOSSUWAN | ON FILE |
| NITHIYANANTHAN MAHENDRAKUMAR | ON FILE |
| NITHIYANANTHAN SUBAKARAN | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| NITHURHAN KUGASEELAN | ON FILE |
| NITHYA GOVINDARAJ | ON FILE |
| NITHYA THANABALAN | ON FILE |
| NITI VANADURONGWAN | ON FILE |
| NITIAN SINGH | ON FILE |
| NITIANAND RAMJATTUN | ON FILE |
| NITIN AGARWAL | ON FILE |
| NITIN BALU NIKAM | ON FILE |
| NITIN BALYAN | ON FILE |
| NITIN CHOPRA | ON FILE |
| NITIN DEVIDAS BADHE | ON FILE |
| NITIN DHAWAN | ON FILE |
| NITIN GOEL | ON FILE |
| NITIN GREEDHUR | ON FILE |
| NITIN JAIN | ON FILE |
| NITIN JAIN | ON FILE |
| NITIN JOEL MASIH | ON FILE |
| NITIN KANAYALAL GALANI | ON FILE |
| NITIN KHASDEO | ON FILE |
| NITIN KUMAR | ON FILE |
| NITIN KUMAR CINGIREDDY | ON FILE |
| NITIN LAXMAN SUKALIKAR | ON FILE |
| NITIN MAHAN | ON FILE |
| NITIN PATIL | ON FILE |
| NITIN S PATEL | ON FILE |
| NITIN SAMBHAJI SHINDE | ON FILE |
| NITIN SHOREY | ON FILE |
| NITIN SONDHI | ON FILE |
| NITIN SRINIVAS PUROHIT | ON FILE |
| NITIN SUKUMARAN | ON FILE |
| NITIN SURANA | ON FILE |
| NITIN SWARUP SOKHEY | ON FILE |
| NITIN VERMA | ON FILE |
| NITINAN SAETHANURAKKUL | ON FILE |
| NITINKUMAR JASH PATEL | ON FILE |
| NITINKUMAR RAMAKANT DANAK | ON FILE |
| NITINKUMAR VIKRAMBHAI JAISWAL | ON FILE |
| NITIPON PONLAWAN | ON FILE |
| NITISH MALHOTRA | ON FILE |
| NITIWAT NISAPAKULTORN | ON FILE |
| NITIWAT NISAPAKULTORN | ON FILE |
| NITIWAT ONRAT | ON FILE |
| NITSINTH CHANDRACEGARAM | ON FILE |
| NITU JAIN | ON FILE |
| NITYA KUMARI | ON FILE |
| NITYA SRIDHAR | ON FILE |
| NITYAGOPAL RAMCHANDRA DAS | ON FILE |
| NITYAM MUNNILAL JIGYASU | ON FILE |
| NITYANANDA JAYADEVAPRAKASH | ON FILE |
| NITZAN MOKADY | ON FILE |
| NITZAN YANIV | ON FILE |
| NIU KIM CHIA | ON FILE |
| NIUH JIT ENG | ON FILE |
| NIURKA DONATE | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| NIURYS MARANTE | ON FILE |
| NIV AGA | ON FILE |
| NIV BARHOM | ON FILE |
| NIV BEN SHLOMO | ON FILE |
| NIVAN FEATHERSTONE | ON FILE |
| NIVEN RUNGHEN | ON FILE |
| NIVEN WILLIAM MACVICAR | ON FILE |
| NIVEQUE CLINTONGAXZWYNS STORM | ON FILE |
| NIVESH BHUPENDRA GANDHI | ON FILE |
| NIVESH KUMAR | ON FILE |
| NIVESH POONAN | ON FILE |
| NIVETHAN THANESWARAN | ON FILE |
| NIVIN DINKHA | ON FILE |
| NIVINE J ABOUZEINAB | ON FILE |
| NIWANTHA SAJITH BANDARA SAMARAKOON | ON FILE |
| NIWAT CHAIRAKS TONGGARWEE | ON FILE |
| NIWAT CHUMNANRUE | ON FILE |
| NIXON D VANDEL | ON FILE |
| NIXON LOSIER | ON FILE |
| NIXON NOVA | ON FILE |
| NIXON SIVARAJAH | ON FILE |
| NIXON SOVYRAK UCH | ON FILE |
| NIXON TEH LEIK EING | ON FILE |
| NIXSON JONELY RODRIGUEZ | ON FILE |
| NIYA NIKOLAEVA DIMOVA | ON FILE |
| NIYATI GREWAL | ON FILE |
| NIYAZI EREM KESGIN | ON FILE |
| NIYI JOHN SILAS | ON FILE |
| NIZAM ALAKAZAM | ON FILE |
| NIZAM IRSYAD BIN NIZAM AHMAD WAHI LEW | ON FILE |
| NIZAR ALI | ON FILE |
| NIZAR DAHBAR | ON FILE |
| NIZAR EL OTMANI | ON FILE |
| NIZAR KAMEL M GAROOT | ON FILE |
| NIZAR MOUAKI BENANI | ON FILE |
| NIZAR SYAUCHI ARISSA PUTRA | ON FILE |
| NJ LETHOKOE | ON FILE |
| NJ MOORE SUPER FUND PTY LTD | ON FILE |
| NJ WHELLER | ON FILE |
| NJ WICKENS | ON FILE |
| NJABULO PERCIVAL NGCOBO | ON FILE |
| NJAKA RADONIAINA RAKOTOBEARISOA | ON FILE |
| NJAU ELVIS GICHUHI | ON FILE |
| NJAUW VIDY ONADI | ON FILE |
| NJDEH KOCHARIAN | ON FILE |
| NJEKWA JOSEPH WALUKA | ON FILE |
| NJOKA ISIDORE | ON FILE |
| NKECHI AKUNNA DENNIS-UMUKORO | ON FILE |
| NKECHI ROSEMARY OGBEIDE | ON FILE |
| NKECHINYE OBIAGELIAKU ONEJEME | ON FILE |
| NKK HUDNALL | ON FILE |
| NKOME LESOTHO | ON FILE |
| NKOSANA MODISE | ON FILE |
| NKOSANA PRINCE MKHONZA | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| NKOSINATHI NGWABENI | ON FILE |
| NKOSINGIPHILE CHARLOTTE BHEMBE | ON FILE |
| NKOSOMZI DLODLO | ON FILE |
| NKPG INVESTMENTS LLC | ON FILE |
| NKRUMAH O EDWARDS | ON FILE |
| NKULULEKO NDABEZINHLE SIBANDA | ON FILE |
| NKUMU B MANDUNGU | ON FILE |
| NL ANDERSEN | ON FILE |
| NL ROBERTS | ON FILE |
| NM CHAITEZVI | ON FILE |
| NNABUEZE CHIETUOLAMUGO UHIARA | ON FILE |
| NNAEMEKA IKECHUKWU DURUEKE | ON FILE |
| NNAEMEKA J ANYANWU | ON FILE |
| NNAKWE MICHAEL NAXY NWODO | ON FILE |
| NNAMDI CHIKAMADU OHANELE | ON FILE |
| NNAMDI EMMANUEL OHIAERI | ON FILE |
| NNAMDI VALENTINE OKORAFOR | ON FILE |
| NNAMDI VALENTINE OKORAFOR | ON FILE |
| NNENNE C UZUEGBU | ON FILE |
| NNEOMA D EMEKA | ON FILE |
| NNORUKA UDECHUKWU UDECHUKWU | ON FILE |
| NO BO | ON FILE |
| NO KEUM JU | ON FILE |
| NOA DUCIC | ON FILE |
| NOA FAITH ABIRI | ON FILE |
| NOA FINLEY IIMURA | ON FILE |
| NOA PERONA MARTINEZ | ON FILE |
| NOA RAHAT | ON FILE |
| NOA SHEEN MINEGISHI SCHACHTEL | ON FILE |
| NOÃ© JANURA | ON FILE |
| NOAH A MACKENZIE | ON FILE |
| NOAH ALEX BOARDMAN | ON FILE |
| NOAH ALEXANDER BROWN | ON FILE |
| NOAH ALEXANDER CORBEIL-WILD | ON FILE |
| NOAH ALEXANDER GROSS | ON FILE |
| NOAH ALEXANDER PULLEN | ON FILE |
| NOAH ALEXANDER REYES | ON FILE |
| NOAH ALEXANDER WEBSTER | ON FILE |
| NOAH ALLEN BORLIE | ON FILE |
| NOAH ALLEN FOX | ON FILE |
| NOAH ANDREW GREGORY | ON FILE |
| NOAH ANDREW HAVER | ON FILE |
| NOAH ANDREW KNIPE | ON FILE |
| NOAH ANDREW TOMASIK | ON FILE |
| NOAH ANTHONY PALUMBO | ON FILE |
| NOAH ANTHONY PATTERSON | ON FILE |
| NOAH ARCHER BRAUNER | ON FILE |
| NOAH ARNOLD GOINGS | ON FILE |
| NOAH ARNOLD MOORE | ON FILE |
| NOAH BAGGER DANNULAT | ON FILE |
| NOAH BALCH | ON FILE |
| NOAH BARSOE HANSEN | ON FILE |
| NOAH BENJAMIN CARDOSO | ON FILE |
| NOAH BENJAMIN EISEMANN | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| NOAH BENJAMIN KESTERSON | ON FILE |
| NOAH BENJAMIN LAPEYRE | ON FILE |
| NOAH BENJAMIN MANSFIELD | ON FILE |
| NOAH BERNARD CARLSON MENDELSON | ON FILE |
| NOAH BICK | ON FILE |
| NOAH BORGES NUNES | ON FILE |
| NOAH BOWDEN DOUGHTY | ON FILE |
| NOAH BRADLEY HOFFMAN | ON FILE |
| NOAH BRANDON HEBERT | ON FILE |
| NOAH BROOKE BARD | ON FILE |
| NOAH BRYSON | ON FILE |
| NOAH C KIM | ON FILE |
| NOAH CAMPBELL BANKS | ON FILE |
| NOAH CHANDLER PROZAN | ON FILE |
| NOAH CHARLES GOLDSTEIN | ON FILE |
| NOAH CHRISTIAN ENOCH HEIL | ON FILE |
| NOAH CHRISTOPHER CHILTON | ON FILE |
| NOAH CHRISTOPHER HOUGHTON | ON FILE |
| NOAH CLAYTON WESTWIND | ON FILE |
| NOAH CLIFTON BRANDON | ON FILE |
| NOAH CORY ESLICK | ON FILE |
| NOAH D BAUMGARTEN | ON FILE |
| NOAH DANIEL ADKINSON | ON FILE |
| NOAH DANIEL KWITNYCKYJ | ON FILE |
| NOAH DANIEL MATTHEWS | ON FILE |
| NOAH DARIO CASO | ON FILE |
| NOAH DAVID JOSEPH | ON FILE |
| NOAH DAVID SKOCILICH | ON FILE |
| NOAH DAVID TANSINGCO | ON FILE |
| NOAH DAVID VAN WETTEN | ON FILE |
| NOAH E TAXMAN | ON FILE |
| NOAH EASTON DAVIDSON | ON FILE |
| NOAH EDWARD DEVINE | ON FILE |
| NOAH EDWARD FITZGERALD | ON FILE |
| NOAH EMANUELL VALENTIN ZEIER | ON FILE |
| NOAH EMMANUEL CROCKER | ON FILE |
| NOAH ENRIQUE TERRAZAS | ON FILE |
| NOAH ERIC JOHNSON | ON FILE |
| NOAH ERIC SILVERMAN | ON FILE |
| NOAH F GROENEWOLD | ON FILE |
| NOAH GABRIEL PINTAR | ON FILE |
| NOAH GEORGE FEAVER | ON FILE |
| NOAH GONZALEZ | ON FILE |
| NOAH HARRIS HOLUBOW | ON FILE |
| NOAH HARRISON GATSIK | ON FILE |
| NOAH HENRI LEDUC | ON FILE |
| NOAH HYMAN GERBER | ON FILE |
| NOAH IGRAHIM FERUZI | ON FILE |
| NOAH J PACIFICO | ON FILE |
| NOAH JACOB CASCIO | ON FILE |
| NOAH JACOB SPALTER | ON FILE |
| NOAH JAMES ACOSTA | ON FILE |
| NOAH JAMES BANGS | ON FILE |
| NOAH JAMES HALPIN | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| NOAH JAMES MCPHERSON | ON FILE |
| NOAH JAMES NEWMAN | ON FILE |
| NOAH JAMES RICHMOND | ON FILE |
| NOAH JAMES VIOLETTE | ON FILE |
| NOAH JASON DILLARD | ON FILE |
| NOAH JAYDEN CONTENTO | ON FILE |
| NOAH JEAN-FRANCOIS SCHELL | ON FILE |
| NOAH JEROME TEWS | ON FILE |
| NOAH JOHN HART | ON FILE |
| NOAH JOHN MARKELL | ON FILE |
| NOAH JOHN VISSCHER | ON FILE |
| NOAH JOHN YEDIGARIAN | ON FILE |
| NOAH JONATHAN STRAFFORD | ON FILE |
| NOAH JORDAN LEVENSON | ON FILE |
| NOAH JORGENSEN | ON FILE |
| NOAH JOSEPH RUDIN | ON FILE |
| NOAH JOSHUA GIBSON | ON FILE |
| NOAH JUSTIN APPOLLO ECKHARDT | ON FILE |
| NOAH JUSTIN KIPP | ON FILE |
| NOAH K MONTERO | ON FILE |
| NOAH KEONI KAWASHIGE | ON FILE |
| NOAH LAEL SAGER | ON FILE |
| NOAH LAWRENCE WILLIAMS | ON FILE |
| NOAH LEPAGE | ON FILE |
| NOAH LEROY SCHWARTZ | ON FILE |
| NOAH LINCOFF | ON FILE |
| NOAH LIRONE SARFATI | ON FILE |
| NOAH LOGSDON | ON FILE |
| NOAH LORIN LORENZO LAMBSON | ON FILE |
| NOAH LOUIS KATTERMAN | ON FILE |
| NOAH MARK LESLIE CARMEN ROBINSON | ON FILE |
| NOAH MARLON RAHIM ENRIQUE SOOFIZADEH | ON FILE |
| NOAH MATTHEW ALLEN MEYERS | ON FILE |
| NOAH MATTHEW PENNINGTON | ON FILE |
| NOAH MCCLAY SEIDMAN | ON FILE |
| NOAH MCSHANAG-MUNN | ON FILE |
| NOAH MICHAEL COOPER | ON FILE |
| NOAH MICHAEL DENT | ON FILE |
| NOAH MICHAEL HOLTGRAVES | ON FILE |
| NOAH MICHAEL MILLER | ON FILE |
| NOAH MICHAEL MOOS | ON FILE |
| NOAH MICHAEL OXLEY | ON FILE |
| NOAH MICHAEL ROHLINGER | ON FILE |
| NOAH MICHAEL SANDERS | ON FILE |
| NOAH MICHAEL SMITH | ON FILE |
| NOAH MICHAEL THOMAS | ON FILE |
| NOAH MICHAEL TREMPS | ON FILE |
| NOAH MICHAELDON INMAN | ON FILE |
| NOAH MONTGOMERY TAYLOR | ON FILE |
| NOAH NICHOLAS ABADANO | ON FILE |
| NOAH P VAN STREUN | ON FILE |
| NOAH P WEBB | ON FILE |
| NOAH PALOMAR | ON FILE |
| NOAH PARKER SPITZ | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| NOAH PATRICK JUEDES | ON FILE |
| NOAH PAUL LANAGAN | ON FILE |
| NOAH PAUL WATT | ON FILE |
| NOAH PAYNE JANDA | ON FILE |
| NOAH PHILIPTAKERU KARPEL | ON FILE |
| NOAH RAY PARNELL | ON FILE |
| NOAH RAY PROSE | ON FILE |
| NOAH RAY TUULAUPUA | ON FILE |
| NOAH RICHARD KRISTENSEN | ON FILE |
| NOAH RIEVE SCOTT | ON FILE |
| NOAH RILEY DELATTE | ON FILE |
| NOAH RILEY VEGA | ON FILE |
| NOAH RIVA FELIX HOTHAM | ON FILE |
| NOAH ROBERT BELKHAYAT | ON FILE |
| NOAH RODIN BUNTMAN | ON FILE |
| NOAH ROMA RUESEN | ON FILE |
| NOAH ROTIMI OLADELE ZEPHANIAH OKI | ON FILE |
| NOAH ROWLAND | ON FILE |
| NOAH RYAN HOGAN | ON FILE |
| NOAH RYLAN KINDER | ON FILE |
| NOAH RYLEY GARCIA | ON FILE |
| NOAH S DOLINKO | ON FILE |
| NOAH SALINAS | ON FILE |
| NOAH SAMUEL AUSPITZ | ON FILE |
| NOAH SAMUEL C BAKER | ON FILE |
| NOAH SAMUEL TAYLOR LOVE | ON FILE |
| NOAH SAMUEL ZUCKERMAN | ON FILE |
| NOAH SCOTT MCKIERNAN | ON FILE |
| NOAH SEIDMAN | ON FILE |
| NOAH SETH EVANS | ON FILE |
| NOAH SIMON BELKIN | ON FILE |
| NOAH SIMON TIRMARCHE | ON FILE |
| NOAH SPEIR REID | ON FILE |
| NOAH STEVEN GLOVER | ON FILE |
| NOAH STEWART BEGGS | ON FILE |
| NOAH TAKODA PHILLIP REID | ON FILE |
| NOAH THOMAS BRADBURY | ON FILE |
| NOAH THOMAS GUTHRIE | ON FILE |
| NOAH THOMAS KURRACK | ON FILE |
| NOAH THOMAS LONG | ON FILE |
| NOAH THOMAS SPITZER | ON FILE |
| NOAH TOMASZ KASPRZAK | ON FILE |
| NOAH W CARTER | ON FILE |
| NOAH W KROES | ON FILE |
| NOAH W VOLZ | ON FILE |
| NOAH WARRENALAN SHARP | ON FILE |
| NOAH WEBSTER | ON FILE |
| NOAH WILLIAM COULSON | ON FILE |
| NOAH WILLIAM FAULSTICH | ON FILE |
| NOAH WILLIAM WIMER | ON FILE |
| NOAH WILLIAMSON BURKE | ON FILE |
| NOAH YACKOV JACKSON | ON FILE |
| NOAH YAVITCH | ON FILE |
| NOAH YOSHIO HERNANDEZ | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NOAM M SKOLNICK | ON FILE |
| NOAM ROSENFELD BARNHARD | ON FILE |
| NOAM SHMUEL DOMSKY | ON FILE |
| NOAN TOURE | ON FILE |
| NOBLE JACOB | ON FILE |
| NOBLE JEROME LANDRY | ON FILE |
| NOBUHIRO SAKAGAWA | ON FILE |
| NOBUHIRO SAKUMA | ON FILE |
| NOBUKI SUGIHARA | ON FILE |
| NOBUKO KIM | ON FILE |
| NOBUTERU KAMIYAMA | ON FILE |
| NOBUTO FUJII | ON FILE |
| NOBY THOMAS CYRIAC | ON FILE |
| NOCHUM ZEV JORDAN | ON FILE |
| NODAR JIBUTI | ON FILE |
| NODI G | ON FILE |
| NOE A BECERRA GONZALEZ | ON FILE |
| NOE ALARCON | ON FILE |
| NOE ALBERT MICHEL NIVOIX | ON FILE |
| NOE ALEXANDER VELASQUEZ | ON FILE |
| NOE BAPTISTE CLAUDE PLANCHE | ON FILE |
| NOE BARGAS | ON FILE |
| NOE BERNARDO MERCHANT | ON FILE |
| NOE CLAUDE CHARLES GIROUX | ON FILE |
| NOE DELGADO | ON FILE |
| NOE GABET | ON FILE |
| NOE GONZALEZ GALLEGOS | ON FILE |
| NOE ISAAC OLIVA | ON FILE |
| NOE JEAN JOSEPH WATIEZ | ON FILE |
| NOE KRAETTLI | ON FILE |
| NOE LOUIS CHRISTIAN SURMONT | ON FILE |
| NOE M LOPEZ | ON FILE |
| NOE MARCIAL GONZALEZ CAMPERI | ON FILE |
| NOE MARTINEZ | ON FILE |
| NOE MILO ANDEREGG | ON FILE |
| NOE MONTALVO | ON FILE |
| NOE NOEL SALAZAR | ON FILE |
| NOE OKEPI ROMAIN OLIVIER MBALA MBALA | ON FILE |
| NOE PADILLA | ON FILE |
| NOE PAUL LUC DUFERME | ON FILE |
| NOE PERRIN FONTANA | ON FILE |
| NOE POLANCO | ON FILE |
| NOE PRIETO BRITO | ON FILE |
| NOE PRIETO BRITO | ON FILE |
| NOE PRIETO BRITO | ON FILE |
| NOE PRIETO BRITO | ON FILE |
| NOE PRIETO BRITO | ON FILE |
| NOE SAUCEDORODRIGUEZ | ON FILE |
| NOEA CAYOT | ON FILE |
| NOEI KITCHENER | ON FILE |
| NOEL A GARAYPINEDA | ON FILE |
| NOEL ADAM MORGAN | ON FILE |
| NOEL ALAN MERKLINGER | ON FILE |
| NOEL ALFONSO III VILLALUNA BANZON | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| NOEL BARRETTE | ON FILE |
| NOEL BROWNE | ON FILE |
| NOEL CAMACHO MORALES | ON FILE |
| NOEL CAREY SLESINGER | ON FILE |
| NOEL CHRISTIAN GIBBINGS | ON FILE |
| NOEL CHRISTOPHER PAUL SWANSON | ON FILE |
| NOEL CHRISTOPHER REHM | ON FILE |
| NOEL DANUSHKA SOYZA | ON FILE |
| NOEL E GONZALEZ | ON FILE |
| NOEL FLORES | ON FILE |
| NOEL FRAIN | ON FILE |
| NOEL FRANCIS O CANLAPAN | ON FILE |
| NOEL FRANKLIN BLACK | ON FILE |
| NOEL G PORFIRIS | ON FILE |
| NOEL GARCIA | ON FILE |
| NOEL GARETH JONES | ON FILE |
| NOEL GEOFFREY HUDSON-BRADBY | ON FILE |
| NOEL GORE | ON FILE |
| NOEL HAGOS | ON FILE |
| NOEL HO L LEE | ON FILE |
| NOEL ILUNGA JEAN  ROETHLISBERGER | ON FILE |
| NOEL J CARNEY | ON FILE |
| NOEL JAY SALONGA | ON FILE |
| NOEL JR GUEVARA | ON FILE |
| NOEL KOK JIN ONG | ON FILE |
| NOEL LAPEDOTA | ON FILE |
| NOEL LEE | ON FILE |
| NOEL LOUIS ROGER PERRIER | ON FILE |
| NOEL MANDA | ON FILE |
| NOEL MARASIGAN | ON FILE |
| NOEL MARIA RAYO DIZ | ON FILE |
| NOEL MICHAEL SCREEN | ON FILE |
| NOEL MOSI | ON FILE |
| NOEL NARH ADU TEI | ON FILE |
| NOEL NORMANMINER HALL | ON FILE |
| NOEL O CONNOR | ON FILE |
| NOEL PEREZ FERNANDEZ | ON FILE |
| NOEL PHILIP IROEGBULAM | ON FILE |
| NOEL RAMIREZ | ON FILE |
| NOEL RANGEL CERVANTES | ON FILE |
| NOEL REGIS TALARY | ON FILE |
| NOEL ROBERT HOPKINS | ON FILE |
| NOEL S BAINATHSAH | ON FILE |
| NOEL S LOPEZ | ON FILE |
| NOEL SAMUEL HINES | ON FILE |
| NOEL SILVA CUNANAN | ON FILE |
| NOEL T OCONNOR | ON FILE |
| NOEL TOTH | ON FILE |
| NOEL WAMBO FEGUENG | ON FILE |
| NOEL WESLEY NANKERVIS | ON FILE |
| NOEL ZENON CALLAPINXXA ANGLES | ON FILE |
| NOELANI CHANEL SANDERS | ON FILE |
| NOELANI SARAH YURIKO MIKAMI | ON FILE |
| NOELBA ALMEIDA CARDOSO DO NASCIMENTO | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| NOELHINE SAINTE-ROSE | ON FILE |
| NOELI AYELEN BORDON | ON FILE |
| NOELIA ANGELES ROBLES | ON FILE |
| NOELIA BEATRIZ ROTHERY ABREGO | ON FILE |
| NOELIA CABELLO PEREZ | ON FILE |
| NOELIA DE LOS DESAMPARADOS PARDO OLIVER | ON FILE |
| NOELIA ELIZABETH DEL VALLE MORENO | ON FILE |
| NOELIA FERNANDEZ RICO | ON FILE |
| NOELIA MARISA VALLONE | ON FILE |
| NOELIA PRISCILA AGUERO | ON FILE |
| NOELIA ROSANA ESPINDOLA | ON FILE |
| NOELIA SOLEDAD DOMINGUEZ | ON FILE |
| NOELIE CORALIE SABRINA MANESSIER | ON FILE |
| NOELINE AGNES TAITO | ON FILE |
| NOELLA JAYNE DORAN | ON FILE |
| NOELLE ANNE BARRY | ON FILE |
| NOELLE BRIANA DUBOIS | ON FILE |
| NOELLE ELIZABETH JOHNSON | ON FILE |
| NOELLE JOSEPHINE LAGUEA | ON FILE |
| NOELLE MARIE ESTELLE MARCHETTI | ON FILE |
| NOELLE MARIE MILLER | ON FILE |
| NOELLE MARY RAE PENNEFATHER | ON FILE |
| NOELLE NICOLAUS LARGO DADIA | ON FILE |
| NOELLE PEARL ADAMS | ON FILE |
| NOELLE R GAMBINO | ON FILE |
| NOELLE SIMONE KEIFLIN | ON FILE |
| NOELLE VANELLE NOUBI | ON FILE |
| NOELLE ZYEDA MELNICHENKO | ON FILE |
| NOEMI ANAYA | ON FILE |
| NOEMI BADII | ON FILE |
| NOEMI BEATRIZ JUSID | ON FILE |
| NOEMI BUJDOSO | ON FILE |
| NOEMI CARMEN PELOFF | ON FILE |
| NOEMI CARUSO | ON FILE |
| NOEMI EGEI | ON FILE |
| NOEMI FILIPPEDDU | ON FILE |
| NOEMI GENEVIEVE FRANCESCA DEENEN | ON FILE |
| NOEMI GONZALEZ CEREZALES | ON FILE |
| NOEMI HAYDEE DONADIO | ON FILE |
| NOEMI JACQUELIN CASTILLO | ON FILE |
| NOEMI KALAW GABRIELES | ON FILE |
| NOEMI MARIA CHAMPAGNE | ON FILE |
| NOEMI MARIACONCETTA LOCASTRO | ON FILE |
| NOEMI PRETTA | ON FILE |
| NOEMI RAMIREZ | ON FILE |
| NOEMI ROOS | ON FILE |
| NOEMI SANTANA RAMOS | ON FILE |
| NOEMI SOUZA ALVES DE ALMEIDA | ON FILE |
| NOEMI TESTINI | ON FILE |
| NOEMI UMANI | ON FILE |
| NOEMIE DELPHINE BLACHIER | ON FILE |
| NOEMIE GAUDY | ON FILE |
| NOEMIE LAETITIA MAGAGNIN | ON FILE |
| NOEMIE LAQUERRE | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NOEMIE SABRINA OUDJEHANI | ON FILE |
| NOER FAZILAH BINTI MATRASHED | ON FILE |
| NOER M ASHIDIQ NUGROHO | ON FILE |
| NOFISIA E MORISSEAU | ON FILE |
| NOGA RAZ | ON FILE |
| NOHAN ALEXIS BEUDOT | ON FILE |
| NOHEMI CUSTER | ON FILE |
| NOJUS CIKOTAS | ON FILE |
| NOJUS KALVAITIS | ON FILE |
| NOK HANG CHEUNG | ON FILE |
| NOK HANG JIM | ON FILE |
| NOK HEI CHEUNG | ON FILE |
| NOK HEI CHEUNG | ON FILE |
| NOK HIN LO | ON FILE |
| NOK KIT KENNETH KWOK | ON FILE |
| NOKUBONGA MEKUTO | ON FILE |
| NOKUKHANYA ZINHLE NGEMA | ON FILE |
| NOKUTHULA MARIA ZANDAMELA | ON FILE |
| NOL A HENDRIKS | ON FILE |
| NOLA THOMAS | ON FILE |
| NOLAN A FARRELL | ON FILE |
| NOLAN AARON RAKOW | ON FILE |
| NOLAN ALEXANDER SCHWARTZ | ON FILE |
| NOLAN ALEXANDRE SCHMUTZ | ON FILE |
| NOLAN ANTHONY MARTIN | ON FILE |
| NOLAN ANTHONY ROBIDOUX | ON FILE |
| NOLAN BLAISE | ON FILE |
| NOLAN BOCK WINTERBURN | ON FILE |
| NOLAN BRYANT VILLATORO | ON FILE |
| NOLAN C MORRIS | ON FILE |
| NOLAN C PHAN | ON FILE |
| NOLAN CHRISTOPHER HOWREN | ON FILE |
| NOLAN CLARK SMITH | ON FILE |
| NOLAN CONNER SOREN WANGSNESS | ON FILE |
| NOLAN D TANNER | ON FILE |
| NOLAN DEREK SMITH | ON FILE |
| NOLAN E ROBERTSON | ON FILE |
| NOLAN EDWARD RANDICK | ON FILE |
| NOLAN EDWARD-JACK MCNALLEY | ON FILE |
| NOLAN ELIE CHESTER LABODA | ON FILE |
| NOLAN EVERETT BROOK | ON FILE |
| NOLAN FOSTER POLLACK | ON FILE |
| NOLAN GARRETT CRITES | ON FILE |
| NOLAN HART RODMAN | ON FILE |
| NOLAN HISE PADUDA | ON FILE |
| NOLAN J BENNETT | ON FILE |
| NOLAN JAMES DALBY | ON FILE |
| NOLAN JAMES LARSON | ON FILE |
| NOLAN JAMES MOEHLE | ON FILE |
| NOLAN JAMES MOORE | ON FILE |
| NOLAN JAY KENJI YAMAMOTO | ON FILE |
| NOLAN JOHN MCPHILLIPS | ON FILE |
| NOLAN KYLE HARDY | ON FILE |
| NOLAN LARGENT | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| NOLAN LOCKHART | ON FILE |
| NOLAN MARKHAM WOOLLEY | ON FILE |
| NOLAN MARTIN BELL | ON FILE |
| NOLAN MICHAEL PARKS | ON FILE |
| NOLAN N SERVANO | ON FILE |
| NOLAN PATRICK CAVANAUGH | ON FILE |
| NOLAN RAY CHAPELLE | ON FILE |
| NOLAN REABOW | ON FILE |
| NOLAN RICHARDSON | ON FILE |
| NOLAN ROBERT PLANTZ | ON FILE |
| NOLAN RODRIGUEZ | ON FILE |
| NOLAN ROGERS CREWS CUBERO | ON FILE |
| NOLAN ROSS GABEL | ON FILE |
| NOLAN ROY LOFTIS | ON FILE |
| NOLAN S WARNER | ON FILE |
| NOLAN SPENSER CHRIST | ON FILE |
| NOLAN TATRO | ON FILE |
| NOLAN VINCENT HAPETIAN | ON FILE |
| NOLAN WESLEY MCCOY | ON FILE |
| NOLAN WILSON GOFF | ON FILE |
| NOLAND CHARLES FONTAINE | ON FILE |
| NOLAWI MAKONNEN | ON FILE |
| NOLE ROBERT HARRINGTON | ON FILE |
| NOLE SUWANPARIN | ON FILE |
| NOLEN DELBERT RENFRO | ON FILE |
| NOLL ANTHONY JOHN TUFANI | ON FILE |
| NOLUND RICHARD KOWALSKI | ON FILE |
| NOLYN ADAM DO NASCIMENTO | ON FILE |
| NOMAN CHAUDHARY | ON FILE |
| NOMAN HUSSAINALI PRADHAN | ON FILE |
| NOMANIKA THEODORAH NKEWANA | ON FILE |
| NOMBULELO NOBANTU MBOKAZI | ON FILE |
| NOMFUNEKO NYAMBE | ON FILE |
| NOMINTANA BAYARSAIKHAN | ON FILE |
| NOMZAMO NOLWAZI BIYELA | ON FILE |
| NON KATAL | ON FILE |
| NONE ANUSHVISHWANATH | ON FILE |
| NONE DAVIDO | ON FILE |
| NONE JASKIRAT SINGH | ON FILE |
| NONG KHAI LEE | ON FILE |
| NONGMAITHEM ROBINSON SINGH | ON FILE |
| NONI PRADHAN | ON FILE |
| NONKULULEKO NKONZO | ON FILE |
| NONOY SUGUITAN | ON FILE |
| NONSO ANDREW EZEMA | ON FILE |
| NONSO CHIGOZIE MOGOR | ON FILE |
| NONSO CHRISTIAN NDIBE | ON FILE |
| NONTAJ KANTHAROUP | ON FILE |
| NONTEMBEKO NOKUTULA NGUZA | ON FILE |
| NONTSOKOLO ANNA MOSS | ON FILE |
| NOO RI KIM | ON FILE |
| NOOAPII NGAMETUAVAINE RATU | ON FILE |
| NOOJIN FRANK | ON FILE |
| NOOR ADZIDAH BINTI ABDULLAH | ON FILE |



## Exhibit B
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| NOOR ALAM | ON FILE |
| NOOR ASNIDA SHAHANI BINTI MD NOR | ON FILE |
| NOOR AYYAZ AHMED | ON FILE |
| NOOR FRANCISCO SAID | ON FILE |
| NOOR G DARWISH | ON FILE |
| NOOR JAAN KHAN | ON FILE |
| NOOR KHAN RAHIMI | ON FILE |
| NOOR MARIANI BINTI ILHAM | ON FILE |
| NOOR SUBHI ABDUL ALFARES | ON FILE |
| NOORA ANNIINA LAITINEN | ON FILE |
| NOORA KRISTIINA HUSU | ON FILE |
| NOORA PAMINA WEDDE | ON FILE |
| NOORAZIAN WATI BINTI KAMIS | ON FILE |
| NOORHISSYAM BIN PAIMON | ON FILE |
| NOORIYA HUDA | ON FILE |
| NOORJAHAN BEGAM | ON FILE |
| NOORKHAN SADRUDIN BAWA | ON FILE |
| NOORMUFARRINA JHANNAH BINTI ROSLI | ON FILE |
| NOORUNNISA TOUCHON | ON FILE |
| NOPPADON NARITTAKURN | ON FILE |
| NOPPANAT LO-APIRAKKUN | ON FILE |
| NOPPANUN JANJARASSKUL | ON FILE |
| NOPPARAT KAENTHONG | ON FILE |
| NOPPAVUT NOPPOL PANTIYANURAK | ON FILE |
| NOPPAWAN LAORATTANAPAIBOON | ON FILE |
| NOPPAWUT PONGKERATI | ON FILE |
| NOPPHARAT SANGKAREE | ON FILE |
| NOPPORN LUSANANDANA | ON FILE |
| NOPRIWA DATOO | ON FILE |
| NOR ABDIAH BINTI ABD AZIZ | ON FILE |
| NOR AIN NADIA BINTI ZAMRAN | ON FILE |
| NOR ANNASEHAH BINTI MOHAMED SAHID | ON FILE |
| NOR HISAMUDIN BIN MANAF | ON FILE |
| NOR RASHIQ BIN GHAZALIE SAW | ON FILE |
| NOR SHAHIDATUL NADIAH BINTI ABIDIN | ON FILE |
| NORA ALEJANDRA ROMO MARQUEZ | ON FILE |
| NORA ALICIA AREBALOS | ON FILE |
| NORA ANNA WYNN | ON FILE |
| NORA ARGELIS CEDENO BARAHONA DE BERNAL | ON FILE |
| NORA BAQER | ON FILE |
| NORA BOLME | ON FILE |
| NORA BOUFRAINE | ON FILE |
| NORA BUKOVINSZKY | ON FILE |
| NORA ELISA ALMENDAREZ | ON FILE |
| NORA ELLEN MA SCHAEFER THIEME | ON FILE |
| NORA FERIDE EGE | ON FILE |
| NORA HANZLI | ON FILE |
| NORA KARINA BAKALAR | ON FILE |
| NORA KATHLEEN NEELY | ON FILE |
| NORA KOVACS | ON FILE |
| NORA LEE MARY DOUEIHI | ON FILE |
| NORA LILIANA ESPINDOLA | ON FILE |
| NORA LUCIA GRANDA ATEHORTUA | ON FILE |
| NORA MOLNAR | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| NORA R WILLIAMS | ON FILE |
| NORA SILVIA SIDORKEWICJ | ON FILE |
| NORA SUSANA ZINN | ON FILE |
| NORA TABORI | ON FILE |
| NORA TIRSI | ON FILE |
| NORAH ABDULAZIZ A ALSUDAYS | ON FILE |
| NORAIMA LISSETH ROJAS MARTINEZ | ON FILE |
| NORAINI BINTI KAMARUDDIN | ON FILE |
| NORAINI BINTI SULAIMAN | ON FILE |
| NORALBA BONILLA CRISTANCHO | ON FILE |
| NORALY JACOBA MARIA VAN DEURSEN | ON FILE |
| NORALYN E KELLY | ON FILE |
| NORAZIMAH BINTI JALAL | ON FILE |
| NORAZWADI BIN AHMAD ZAMRI | ON FILE |
| NORBERT ANDRAS TAKACS | ON FILE |
| NORBERT ANDRAS VAS | ON FILE |
| NORBERT BAJKAI | ON FILE |
| NORBERT BATORI | ON FILE |
| NORBERT BC.DURCANSKY | ON FILE |
| NORBERT BERNHARD JUST | ON FILE |
| NORBERT BUDAI | ON FILE |
| NORBERT CHABER | ON FILE |
| NORBERT CSAKI | ON FILE |
| NORBERT CURTH | ON FILE |
| NORBERT DEE | ON FILE |
| NORBERT DUDAS | ON FILE |
| NORBERT FELIU LAHOZ | ON FILE |
| NORBERT FODOR | ON FILE |
| NORBERT GABOR EOERDOEGH | ON FILE |
| NORBERT GALGOCZY | ON FILE |
| NORBERT HÃ–FLER | ON FILE |
| NORBERT HAPP | ON FILE |
| NORBERT HARSANYI | ON FILE |
| NORBERT HEREDI | ON FILE |
| NORBERT HORVATH | ON FILE |
| NORBERT ISTVAN TAKACS | ON FILE |
| NORBERT JEAN PIERRE DUMONT | ON FILE |
| NORBERT JOSEF LANGHAMMER | ON FILE |
| NORBERT KECSKES | ON FILE |
| NORBERT KORNACKI | ON FILE |
| NORBERT KOVACS | ON FILE |
| NORBERT KRISZTOFER VAGNER | ON FILE |
| NORBERT KUCIENSKI | ON FILE |
| NORBERT LANG | ON FILE |
| NORBERT LUKASZ BASIAGA | ON FILE |
| NORBERT MAGYAR | ON FILE |
| NORBERT MARCIN WOJNAR | ON FILE |
| NORBERT MARIA VEELENTURF | ON FILE |
| NORBERT MATE | ON FILE |
| NORBERT MATE | ON FILE |
| NORBERT MATUSKA | ON FILE |
| NORBERT MILKA | ON FILE |
| NORBERT MLOSTEK | ON FILE |
| NORBERT NAGY | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| NORBERT NAGY | ON FILE |
| NORBERT NAGY | ON FILE |
| NORBERT NOWOTNY | ON FILE |
| NORBERT ONDRIS | ON FILE |
| NORBERT ORAVEC | ON FILE |
| NORBERT PAWEL BRZESKI | ON FILE |
| NORBERT PIOTR GALANCIAK | ON FILE |
| NORBERT PIOTR STEFAN | ON FILE |
| NORBERT POZSGAI | ON FILE |
| NORBERT RAGANY | ON FILE |
| NORBERT ROGER GASTON RABOLIN | ON FILE |
| NORBERT SANDOR FAZEKAS | ON FILE |
| NORBERT SOLMS | ON FILE |
| NORBERT SOMOGYI | ON FILE |
| NORBERT SVEC | ON FILE |
| NORBERT SZANISZLO | ON FILE |
| NORBERT SZEPE | ON FILE |
| NORBERT SZOKE | ON FILE |
| NORBERT SZUCS | ON FILE |
| NORBERT TIBOR BOTTLIK | ON FILE |
| NORBERT TOEROEK | ON FILE |
| NORBERT TOMPA | ON FILE |
| NORBERT TOTH | ON FILE |
| NORBERT TURAK | ON FILE |
| NORBERT VARADI | ON FILE |
| NORBERT VIDAK | ON FILE |
| NORBERT WERNER | ON FILE |
| NORBERT ZOLTAN KOTAI | ON FILE |
| NORBERT ZSOLT SZORADI | ON FILE |
| NORBERTA RAMIREZ MONTERO | ON FILE |
| NORBERTA YBANEZ TANILON | ON FILE |
| NORBERTAS LISAUSKAS | ON FILE |
| NORBERTO ALFREDO LEONE | ON FILE |
| NORBERTO ARIEL HOCK | ON FILE |
| NORBERTO CANDELARIO-CRESPO | ON FILE |
| NORBERTO CLARK CUEVAS | ON FILE |
| NORBERTO EDUARDO BLANCO | ON FILE |
| NORBERTO EDUARDO BLANCO | ON FILE |
| NORBERTO ENRIQUE VALBUENA PARRA | ON FILE |
| NORBERTO ESCOBEDO | ON FILE |
| NORBERTO FERNANDES | ON FILE |
| NORBERTO GUANZON CRISOSTOMO | ON FILE |
| NORBERTO HORACIO MIGUEZ | ON FILE |
| NORBERTO LOPEZ MORENO | ON FILE |
| NORBERTO M PEREZ | ON FILE |
| NORBERTO MENDONCA DA SILVA | ON FILE |
| NORBERTO NEPA PATENO | ON FILE |
| NORBERTO SAENZ | ON FILE |
| NORBERTO TALAMAN MAKILAN | ON FILE |
| NORBERTO XAVIER SANTOS E SILVA | ON FILE |
| NORBY ZANINELLI | ON FILE |
| NORDIN BIN AWANG | ON FILE |
| NORE GAMAL HABIB | ON FILE |
| NOREDDINE MOHAMED BEN ZOUANE | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| NOREEN EVETT FURUBAYASHI | ON FILE |
| NOREEN JOY COLEGIO GOGUANCO | ON FILE |
| NOREEN MARSHA LAMB | ON FILE |
| NORGIE E RIVERA ACEVEDO | ON FILE |
| NORIAKI YAMAMOTO | ON FILE |
| NORIMASA YOSHIDA | ON FILE |
| NORINA NAOMI GASSMANN | ON FILE |
| NORIS MARCELO | ON FILE |
| NORLAN ALMEDO DOUGLAS | ON FILE |
| NORLEIF FJELDHEIM | ON FILE |
| NORMA ADJMI | ON FILE |
| NORMA ALICIA ELENES TORRES | ON FILE |
| NORMA C WILKINSON | ON FILE |
| NORMA CALDERON LOPEZ | ON FILE |
| NORMA DELATORRE BANUELOS | ON FILE |
| NORMA FORMELIANO | ON FILE |
| NORMA GRACIELA MINGORANCE | ON FILE |
| NORMA GUDINO ULLOA | ON FILE |
| NORMA HEFTYE ARAIZA | ON FILE |
| NORMA HEREHIA CHONG FAT | ON FILE |
| NORMA ISABEL FIGUEROA DE ABDAL | ON FILE |
| NORMA ISABEL RAMIREZ CAYCHO | ON FILE |
| NORMA JEAN DUNFORD | ON FILE |
| NORMA JIMENEZ | ON FILE |
| NORMA KARINA MARTINEZ MAYA | ON FILE |
| NORMA LOUISE ZBEL | ON FILE |
| NORMA LUISA LANCIANI | ON FILE |
| NORMA LUZ TROCHEZ RIOFRIO | ON FILE |
| NORMA PATINOPATINO | ON FILE |
| NORMA PATRICIA SEPULVEDA | ON FILE |
| NORMAN ALDAY ARAGONES | ON FILE |
| NORMAN ALESANA JUNIOR TUAGALU | ON FILE |
| NORMAN ALFRED CAUGHRAN | ON FILE |
| NORMAN ALLEN SPENCER | ON FILE |
| NORMAN ANTON STURM | ON FILE |
| NORMAN BELL | ON FILE |
| NORMAN C LIM | ON FILE |
| NORMAN CLIFFTON MOORE III | ON FILE |
| NORMAN DEAN JONES | ON FILE |
| NORMAN DERRELL CAMPBELL | ON FILE |
| NORMAN DIETER BÃ–HM | ON FILE |
| NORMAN DOUGLAS UTSEY | ON FILE |
| NORMAN EDWARD CULL | ON FILE |
| NORMAN EFFANDY BIN MOHD NAZAR | ON FILE |
| NORMAN ELIHU LOPEZ | ON FILE |
| NORMAN ELWOOD PARHAM | ON FILE |
| NORMAN ERNESTO GUEVARA CAMACHO | ON FILE |
| NORMAN FIDEL LOPEZ | ON FILE |
| NORMAN FRANCIS MAXIM | ON FILE |
| NORMAN FRANCISCO DEL PINO MONTES | ON FILE |
| NORMAN FRANK HALL | ON FILE |
| NORMAN FRED PICKETT | ON FILE |
| NORMAN FREDERICK SKELDON | ON FILE |
| NORMAN HO | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| NORMAN ISSEY BARTH | ON FILE |
| NORMAN JAMES MANN IV | ON FILE |
| NORMAN JAMES WILLIAMS | ON FILE |
| NORMAN JAY HOLLY JR | ON FILE |
| NORMAN JEREMIAH WRIGHT | ON FILE |
| NORMAN JOHN MACADANGDANG | ON FILE |
| NORMAN JONATHAN CLAYTON HATFIELD | ON FILE |
| NORMAN K LEE | ON FILE |
| NORMAN KELLEHER | ON FILE |
| NORMAN L LAWRENCE | ON FILE |
| NORMAN LANCE HELMKE | ON FILE |
| NORMAN LEE | ON FILE |
| NORMAN LEE SKIDMORE | ON FILE |
| NORMAN LEE VIANDS | ON FILE |
| NORMAN LEE WELLS | ON FILE |
| NORMAN LENNOX PELTIER | ON FILE |
| NORMAN LIN MACPHERSON | ON FILE |
| NORMAN LINUS DOBRAVSKY | ON FILE |
| NORMAN M CELLA IV | ON FILE |
| NORMAN MARK BROWN | ON FILE |
| NORMAN MCCULLOUGH | ON FILE |
| NORMAN MIDDECKE | ON FILE |
| NORMAN MURRAY SAWYERS | ON FILE |
| NORMAN NIKLUS | ON FILE |
| NORMAN PHILLIP LAPLANT | ON FILE |
| NORMAN ROBERT LAWRENCE WARREN | ON FILE |
| NORMAN ROBERT NICHOLLS | ON FILE |
| NORMAN ROS | ON FILE |
| NORMAN RUSSELL STITES | ON FILE |
| NORMAN SAID MORALES SUAREZ | ON FILE |
| NORMAN SCHEIDECKER | ON FILE |
| NORMAN STEIN | ON FILE |
| NORMAN TRAYONNE WHITE | ON FILE |
| NORMAN TUNG ENG | ON FILE |
| NORMAN VELAZQUEZ TORRES | ON FILE |
| NORMAN W SMITH | ON FILE |
| NORMAN WAYNE JOHNSON-KORBULY | ON FILE |
| NORMAN WEI MING WONG | ON FILE |
| NORMAN XIANG SHAUN | ON FILE |
| NORMAN YAO H LI | ON FILE |
| NORMAN YAU | ON FILE |
| NORMAN YU | ON FILE |
| NORMAN YULL LEE | ON FILE |
| NORMAND A JONES  TIMMERMAN | ON FILE |
| NORMAND ANTHONY CRESPO | ON FILE |
| NORMAND JOSEPH LAFRENIERE | ON FILE |
| NORMANDEAN ALHAMBRA CATUNGAL | ON FILE |
| NORMANDY BISA REAL | ON FILE |
| NORMANN INGVARD LOLAND | ON FILE |
| NORMEN ZOK | ON FILE |
| NORMUNDS BLUMBERGS | ON FILE |
| NORMUNDS SKREIJA | ON FILE |
| NORMUNDS UNGURS | ON FILE |
| NORRICK G PEART | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| NORRIS CHITAMNATH | ON FILE |
| NORRIS CONROY III BAKKE | ON FILE |
| NORTH ALBERT WILSON | ON FILE |
| NORTH CENTRAL ALABAMA PROPERTIES LLC | ON FILE |
| NORTON AFONSO | ON FILE |
| NORTON RENATO MENEGATTI | ON FILE |
| NORUP JENS | ON FILE |
| NORVELINE NORVIN | ON FILE |
| NORVEY ANTONIO OSORIO GONZALEZ | ON FILE |
| NORVILLE GABRIEL | ON FILE |
| NORVIN ADELBERT WATHEY | ON FILE |
| NORVINA GUADALUPE MARTIN LOPEZ | ON FILE |
| NOSA OBASEKI | ON FILE |
| NOSIPHO PATIENCE DYESHANA | ON FILE |
| NOSSON MORDECHAI BERKOVITS | ON FILE |
| NOTHN TMATU | ON FILE |
| NOUD BOSVELT | ON FILE |
| NOUD HARRY HOEKSTRA | ON FILE |
| NOUD JACOBUS ANTONIUS PETERS | ON FILE |
| NOUDEHOUENOU CLAUDE DJOGBENOU | ON FILE |
| NOUH TOUZI | ON FILE |
| NOUHN RODRIGUE SANOU | ON FILE |
| NOULECK NICK INSYARATH | ON FILE |
| NOUMAN AHMAD | ON FILE |
| NOUR AYMAN ZUHAYR BOUSMAH | ON FILE |
| NOUR BOULIF | ON FILE |
| NOUR CHAABAN | ON FILE |
| NOUR E ABERKAN | ON FILE |
| NOUR ED DINE RQIBATE | ON FILE |
| NOUR EDDINE OUTMANI | ON FILE |
| NOURA GHASSAN BOUZEID | ON FILE |
| NOURA HAMDI | ON FILE |
| NOURA N GUIRGUIS | ON FILE |
| NOURA SAMIRA HAMDI | ON FILE |
| NOURDINE TIHACHACHET | ON FILE |
| NOUREDDINE BOUCHTITA BOURASSI | ON FILE |
| NOUREDDINE SADJI | ON FILE |
| NOURHAN HAMDY ABEDULLAH SEIFELNASR | ON FILE |
| NOURI DAGHMOUMI | ON FILE |
| NOUROULDINE DIALLO | ON FILE |
| NOUSHAD MAMUN | ON FILE |
| NOVA ALEXANDRA MEJIA | ON FILE |
| NOVA DOM CARE LTD | ON FILE |
| NOVA ESCOBAR SANTIAGO | ON FILE |
| NOVA IZABELLA DUGAN-MEZENSKY | ON FILE |
| NOVA LEE KENNEDY | ON FILE |
| NOVA MALANJAS WANTIK | ON FILE |
| NOVA NG | ON FILE |
| NOVAN RIZKY TRIANTO | ON FILE |
| NOVARO ALEJANDRO SALAZAR RUIZ | ON FILE |
| NOVEL ELAINE GAMBUTA PORLEY | ON FILE |
| NOVELLA ELAINE JACKSON | ON FILE |
| NOVELLE GARFIELD MANGAROO | ON FILE |
| NOVI F TAN | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| NOVIA LIM WENXI | ON FILE |
| NOVICA VUKOBRATOVIC | ON FILE |
| NOVIDA KURNIASIH | ON FILE |
| NOVIE VELARDE | ON FILE |
| NOVIEL LAGO NATIVIDAD | ON FILE |
| NOVINTH KUMAR RAJA RAM | ON FILE |
| NOVITA ANGGRAENI | ON FILE |
| NOVIWE KONDILATI | ON FILE |
| NOVM LLC | ON FILE |
| NOVO AMADOR MALGAPO | ON FILE |
| NOWJAN SARIRI | ON FILE |
| NOY DOUANGPHOUXAY | ON FILE |
| NOY ELIYAHU ELIOT HILLEL | ON FILE |
| NOY KHODTHAM | ON FILE |
| NOYA TONG | ON FILE |
| NOYO EKPERIGIN | ON FILE |
| NOYONIKA NATH | ON FILE |
| NOZOMI KURODA | ON FILE |
| NOZOMU SATO | ON FILE |
| NP EYRE | ON FILE |
| NQOBANI NKOSINGIMELE MTHEMBU | ON FILE |
| NQUBENHLE MQOBI MBOKAZI | ON FILE |
| NR MULOMBE | ON FILE |
| NRD HILL | ON FILE |
| NRUPESH P THAKOR | ON FILE |
| NSIKA THUTHUKANI KHUZWAYO | ON FILE |
| NSIMBA MAWETE MACAMBUA ANDRE | ON FILE |
| NSIMBA PUATI | ON FILE |
| NSIMBAMATONDO NDANDU WEBSTER | ON FILE |
| NSR ENTERPRISES LLC | ON FILE |
| NSR MURTHY | ON FILE |
| NTANIEL GEROLATSITIS | ON FILE |
| NTENIS BEKIRAI | ON FILE |
| NTOINE JULIEN GERARD COUDERT | ON FILE |
| NTOKOZO PHILLIP ZWANE | ON FILE |
| NTOMBEKHAYA MATIWANE | ON FILE |
| NTOMBEZINHLE PATIENCE CEBEKHULU | ON FILE |
| NTOMINIK-ANASTA PAPPAS | ON FILE |
| NTSAKO BARON MBOWENI | ON FILE |
| NTSEH N MONIKANG | ON FILE |
| NTSIENG FRANCISCA RAKUOANE | ON FILE |
| NU HONG NHAN TON | ON FILE |
| NU YANG | ON FILE |
| NUAMAN BIN ALAVI NULL | ON FILE |
| NUBARI LESI | ON FILE |
| NUBIA CAROLINA FRANCO RIERA | ON FILE |
| NUBIA LUCIA RENDON RODRIGUEZ | ON FILE |
| NUBIA PATRICIA EISENLOHR | ON FILE |
| NUBIA VINSON | ON FILE |
| NUBIAN B STRINGER | ON FILE |
| NUCCIO ZITO | ON FILE |
| NUCLEATE LTD | ON FILE |
| NUEKI NAATE | ON FILE |
| NUENGRUTAI JANKUNTOS | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| NUENGRUTAL SENANOOT | ON FILE |
| NUENGRUTAL SENANOOT | ON FILE |
| NUFFIELD JOSEPH BURNETTE | ON FILE |
| NUGULKIT KITJAROENWONG | ON FILE |
| NUH CAGRI ALTIOK | ON FILE |
| NUH ESSA | ON FILE |
| NUI L R FITZGERALD | ON FILE |
| NUKALAPATI ROHAN | ON FILE |
| NUKE FEBRIANA HATTA | ON FILE |
| NUKE MUNRO | ON FILE |
| NULL ABDUL FATHTHAH | ON FILE |
| NULL ABDUL LATHEEF ABOOBAKURU | ON FILE |
| NULL ABDUL LATHEEF ALI | ON FILE |
| NULL ABDUL RAZZAQ ABDUL RAHMAN | ON FILE |
| NULL ABDULLA ALEEF | ON FILE |
| NULL ABDULLA ALI | ON FILE |
| NULL ABDULLA IQBAL | ON FILE |
| NULL ABDULLA JINAAH AHMED | ON FILE |
| NULL ABDULLA SAMIR | ON FILE |
| NULL ABDULLA SHAFYQ | ON FILE |
| NULL ABDULLA SUNEED | ON FILE |
| NULL ABDULLA YAMIN MOOSA | ON FILE |
| NULL ABDULLAH SHAREEF | ON FILE |
| NULL ADAM THOLAL | ON FILE |
| NULL AFZAL RASHEED | ON FILE |
| NULL AHMED AAIDH | ON FILE |
| NULL AHMED ABDUL KAREEM | ON FILE |
| NULL AHMED ADAM | ON FILE |
| NULL AHMED ANFAL | ON FILE |
| NULL AHMED FAISAL | ON FILE |
| NULL AHMED HAMEED | ON FILE |
| NULL AHMED KAMIL | ON FILE |
| NULL AHMED LIZAN | ON FILE |
| NULL AHMED NABEEL | ON FILE |
| NULL AHMED NAJAH | ON FILE |
| NULL AHMED RASHEED | ON FILE |
| NULL AHMED SALAAM | ON FILE |
| NULL AHMED SHAFIU | ON FILE |
| NULL AHMED SHIFAH | ON FILE |
| NULL AHMED SHIFAN | ON FILE |
| NULL AHMED SIMAL | ON FILE |
| NULL AHMED SINAN | ON FILE |
| NULL AHMED WAHEED | ON FILE |
| NULL AHMED ZINAN | ON FILE |
| NULL AHSAN LUTHUFY | ON FILE |
| NULL AISHATH ASIFA | ON FILE |
| NULL AISHATH NAHA | ON FILE |
| NULL AISHATH NAURA | ON FILE |
| NULL AISHATH NEENA | ON FILE |
| NULL AISHATH RUHSHA NASHEED | ON FILE |
| NULL AISHATH SHAMA | ON FILE |
| NULL ALI AIMAN | ON FILE |
| NULL ALI RASHEED | ON FILE |
| NULL ALI SHAHEEM | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| NULL ALI SHAMEEM | ON FILE |
| NULL ALI SHAREEF | ON FILE |
| NULL ALI WAJEEH | ON FILE |
| NULL AMANULLA AHMED RASHEED | ON FILE |
| NULL AMINATH ASIFA | ON FILE |
| NULL AMINATH SAFEENAZ | ON FILE |
| NULL AMUVITA GAMAGE AVISHKA SANDAKELUM | ON FILE |
| NULL ANDY CHRISTIANUS SUHARTONO | ON FILE |
| NULL ANJU BALA | ON FILE |
| NULL ANKUR SATSANGI | ON FILE |
| NULL ANMOLDEEP SINGH | ON FILE |
| NULL ANTONY NJOROGE NJENGA | ON FILE |
| NULL ANUSHA NILANTHI ELLADENIYA | ON FILE |
| NULL ARKAR | ON FILE |
| NULL ARSHDEEP SINGH | ON FILE |
| NULL ARUMADURA ROHITHA JAYANANDANA SILVA | ON FILE |
| NULL ARYSUN RAYAN | ON FILE |
| NULL ASFAAG IBRAHIM | ON FILE |
| NULL AZURA HUSSAIN | ON FILE |
| NULL BENSON NJUGUNA MBUTHIA | ON FILE |
| NULL BHAGYA PRASHANTHA DENIYAGE | ON FILE |
| NULL BOGAHAPITIYA GAMAGE SHAKILA KUSHAN | ON FILE |
| NULL BOLONDONGA MUNKANA | ON FILE |
| NULL BUDDHI PRADEEP NIYADANDUPOLA | ON FILE |
| NULL CASSONE THAIK | ON FILE |
| NULL CHAMIKA ISHAN SUDUSINGHE | ON FILE |
| NULL CHANDIKA PRIYANKARA ATHUKORALA | ON FILE |
| NULL CHIEW WEN CHAD | ON FILE |
| NULL CHNG SOONG HO | ON FILE |
| NULL CHOW KENG YEW | ON FILE |
| NULL CHUAH KOK WEE | ON FILE |
| NULL DANNY ALVIN RHYME ANAK JAIAN | ON FILE |
| NULL DEEPINDER SINGH | ON FILE |
| NULL DIVYA LOUISE KAUSHIK | ON FILE |
| NULL DONG QUIHONG | ON FILE |
| NULL DULRAIMIE BIN PERAMLI | ON FILE |
| NULL EKANAYAKE MUDIYANSELAGE GODAKUMBURE GEDARA | ON FILE |
| NULL ELDHO THANKACHAN | ON FILE |
| NULL FABRICE TSEGAING TCHATCHUENG | ON FILE |
| NULL FALAH MUHAMMED | ON FILE |
| NULL FATHIMATH ADAM | ON FILE |
| NULL FATHIMATH USWA HUSSAIN | ON FILE |
| NULL FATHIMATH YASHA | ON FILE |
| NULL FAYAZ HASSAN | ON FILE |
| NULL FREDY | ON FILE |
| NULL GAN KHENG HORNG | ON FILE |
| NULL GIHAN THARANGA HETTIARCHCHI | ON FILE |
| NULL GURKIRAN KAUR | ON FILE |
| NULL GURSEWAK SINGH | ON FILE |
| NULL HAPU ARACHCHIGE WIJESIRI | ON FILE |
| NULL HARDEENURRAHIM BIN HJ IBRAHIM | ON FILE |
| NULL HARJOBANPREET SINGH | ON FILE |
| NULL HARVINDER SINGH | ON FILE |
| NULL HARWINDER SINGH | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| NULL HASSAN FAURAN FARHATH | ON FILE |
| NULL HASSAN SOLAH | ON FILE |
| NULL HASSAN ZAREER | ON FILE |
| NULL HAWWA AMAAN IBRAHIM | ON FILE |
| NULL HAWWA MASHIYA | ON FILE |
| NULL HIRESHPAL SINGH SO PRETAB SINGH | ON FILE |
| NULL HOODHU SAAMEE | ON FILE |
| NULL HUSSAAN RASHAD | ON FILE |
| NULL HUSSAIN FAIROOSH | ON FILE |
| NULL HUSSAIN FIKUREE | ON FILE |
| NULL HUSSAIN NABAH | ON FILE |
| NULL HUSSAIN SAIF | ON FILE |
| NULL HUSSAIN SHIFAAZ | ON FILE |
| NULL HUSSAIN SHIZLEEN | ON FILE |
| NULL HUSSAIN SUNIL | ON FILE |
| NULL HUSSAIN ZAREER | ON FILE |
| NULL IBRAHIM ANEEL MOHAMED | ON FILE |
| NULL IBRAHIM HAISHAM ABDULLA | ON FILE |
| NULL IBRAHIM IMAD | ON FILE |
| NULL IBRAHIM KHALEEL | ON FILE |
| NULL IBRAHIM NAEEM | ON FILE |
| NULL IBRAHIM SALIM | ON FILE |
| NULL IBRAHIM SHIFAU | ON FILE |
| NULL IMAD YOOSUF | ON FILE |
| NULL ISHA ALI | ON FILE |
| NULL ISHAN IBRAHIM | ON FILE |
| NULL ISLAM FARAZ FAHIMUL | ON FILE |
| NULL ISMAIL ALI | ON FILE |
| NULL ISMAIL AZEEM | ON FILE |
| NULL ISMAIL IMHAAL | ON FILE |
| NULL ISMAIL SHAREEF | ON FILE |
| NULL ISMAIL SHIYAM ABDULLAH ALI | ON FILE |
| NULL JAKHAR NAVJOT SINGH | ON FILE |
| NULL JASDEEP SINGH | ON FILE |
| NULL JASDEEP SINGH | ON FILE |
| NULL JAUFARU ADAM | ON FILE |
| NULL JULIA CHIN YEN TZE | ON FILE |
| NULL JUWAIRIYA SHAKIR | ON FILE |
| NULL KAMALJIT KAUR | ON FILE |
| NULL KAMBALI NGALULA SUDILA | ON FILE |
| NULL KAMIL ABUBAKAR | ON FILE |
| NULL KANG MONG TENG | ON FILE |
| NULL KENNY LIM CHUAN HUI | ON FILE |
| NULL KYAW YAN SHINN | ON FILE |
| NULL KYAW ZAW WIN | ON FILE |
| NULL LANKAGE DARSHANA KUMARA LANKAGE | ON FILE |
| NULL LOURDUSAMY ANTON CLETUS | ON FILE |
| NULL LUBNA LIRAR | ON FILE |
| NULL MAMDHOOH IBRAHIM | ON FILE |
| NULL MANIKKU BADATHURUGE YASIRU MALSHAN | ON FILE |
| NULL MANINDER KAUR | ON FILE |
| NULL MARYANA | ON FILE |
| NULL MASEEH MOHAMED | ON FILE |
| NULL MEHAKDEEP SINGH | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| NULL MICHAEL MUGO KIBOI | ON FILE |
| NULL MININDU AMANTHA KODIKARA | ON FILE |
| NULL MINIPALAGA MANAGE UPUL PRIYANTHA | ON FILE |
| NULL MIRAZ MOHAMED FULHU | ON FILE |
| NULL MOHAMED ABDELWAHAB MOHAMED ABDELRAHIM | ON FILE |
| NULL MOHAMED AHUSAN | ON FILE |
| NULL MOHAMED AREEF | ON FILE |
| NULL MOHAMED AZMEEN | ON FILE |
| NULL MOHAMED AZWAR | ON FILE |
| NULL MOHAMED FAREEM | ON FILE |
| NULL MOHAMED HABEEB | ON FILE |
| NULL MOHAMED HANEEF | ON FILE |
| NULL MOHAMED HISAAN | ON FILE |
| NULL MOHAMED IMRAN | ON FILE |
| NULL MOHAMED ISMAIL | ON FILE |
| NULL MOHAMED LUTHFEE | ON FILE |
| NULL MOHAMED NAAIL SHAREEF | ON FILE |
| NULL MOHAMED NASEEM | ON FILE |
| NULL MOHAMED NAZIM | ON FILE |
| NULL MOHAMED NEEVEEN | ON FILE |
| NULL MOHAMED SAIM ABDULLA | ON FILE |
| NULL MOHAMED SHIMAU ALI | ON FILE |
| NULL MOHAMED ZIYAD | ON FILE |
| NULL MOHAMMED ISLAHUDDIN IKRAMI | ON FILE |
| NULL MOMIN RIZWAN BUTT | ON FILE |
| NULL MOOSA NIZAR | ON FILE |
| NULL MOOSA SHAHEEN | ON FILE |
| NULL MUHAMMADH MAKHTHOOM MIGDHADH | ON FILE |
| NULL MUNASINGHAGE THARINDA SANDARUWAN | ON FILE |
| NULL MUNASINGHE KASUN ANURADHA DE ZOYSA | ON FILE |
| NULL MUNSIR ABDULLA | ON FILE |
| NULL MYAT SU HLAING | ON FILE |
| NULL MYTHRI MURTHY | ON FILE |
| NULL NAIDA BADATHURUGE GNANATHILAKA | ON FILE |
| NULL NAING WIN | ON FILE |
| NULL NANG MO SAINE | ON FILE |
| NULL NAWAZ GASIM | ON FILE |
| NULL NERMIN ESSAM MOHAMED ELSHERIF | ON FILE |
| NULL NETSEREAB DANAIT | ON FILE |
| NULL NEYOMAL RANGEETH KALUARACHCHI | ON FILE |
| NULL NIKHIL VARGHESE | ON FILE |
| NULL NORHASNIZAL BIN HASSAN | ON FILE |
| NULL PALAMANDIGE UPUL SHANTHA FERNANDO | ON FILE |
| NULL PHYO MAUNG MAUNG WAN | ON FILE |
| NULL PRABHJOT SINGH | ON FILE |
| NULL PRABHJOT SINGH | ON FILE |
| NULL PRAVIN KANAGANDRAN | ON FILE |
| NULL PUBUDU NISHANTHA RANASINGHE | ON FILE |
| NULL PUNSALINI RANDIMA WITHANACHCHI | ON FILE |
| NULL PYE NYEIN | ON FILE |
| NULL PYIE SONE | ON FILE |
| NULL RADHYA ABDULLA MOHAMED | ON FILE |
| NULL RAFIU MOHAMED | ON FILE |
| NULL RAMANPREET SINGH | ON FILE |



**Exhibit B**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| NULL RAVI KUMAR | ON FILE |
| NULL RAVINDERJEET SINGH | ON FILE |
| NULL RAYMOND J KOLENDASAMY | ON FILE |
| NULL RIFATH ABDULLA | ON FILE |
| NULL RIJO GEORGE | ON FILE |
| NULL RODRIC ANTON FRANCIS | ON FILE |
| NULL ROHIT KUMAR | ON FILE |
| NULL RONSON ANTON FRANCIS | ON FILE |
| NULL SABKHI ESSIA | ON FILE |
| NULL SAHANDA DURAGE INDRA CHANDRALATHA | ON FILE |
| NULL SAIFULLA MOHAMED | ON FILE |
| NULL SAJEEDH MOHAMED | ON FILE |
| NULL SAMPATH WIJEKOON | ON FILE |
| NULL SAPUTHANTHRIGE MALITH SANJAYA | ON FILE |
| NULL SAW MOE ZAT | ON FILE |
| NULL SEHAN DINUSH JAGODA | ON FILE |
| NULL SOBIN BABY VARUGHESE | ON FILE |
| NULL SUKHPREET SINGH | ON FILE |
| NULL SUM VAN LAL | ON FILE |
| NULL SUMAIR UL HASSAN | ON FILE |
| NULL SURYANSYAH | ON FILE |
| NULL SYED MUJTABA ALI | ON FILE |
| NULL TAN CHONG WEE | ON FILE |
| NULL TAN HUI TIN | ON FILE |
| NULL TAN MIN YIN | ON FILE |
| NULL TARANJIT SINGH | ON FILE |
| NULL TASLIM | ON FILE |
| NULL THARINDU DHANANJAYA SAMARAWICKRAMA | ON FILE |
| NULL THET HTET NYAN | ON FILE |
| NULL TUN NAY SOE | ON FILE |
| NULL VARINDER SINGH | ON FILE |
| NULL VAUTIER NICOLAS | ON FILE |
| NULL VINAYAK VISWANATHAN NAIR | ON FILE |
| NULL WAI ZAW AUNG | ON FILE |
| NULL WALGAMAGE NISHAD INTHIKA | ON FILE |
| NULL WARESIJIANG KAHAER | ON FILE |
| NULL WELLAPPULI ARACHCHIGE KASUN ERANDA | ON FILE |
| NULL YADHU RAVINATH | ON FILE |
| NULL YE MIN HTUT | ON FILE |
| NULL YOOUSAW SHIHAN | ON FILE |
| NULL ZAFIR ABDULLA | ON FILE |
| NULL ZEHAN BINTI ZUHIR | ON FILE |
| NULL ZUWAIRI DATO PADUKA HAJI TALIB | ON FILE |
| NULUK EZUNAGU | ON FILE |
| NULUK EZUNAGU | ON FILE |
| NUMA AXEL ZOLTAN MUYS | ON FILE |
| NUMAN CEYLAN | ON FILE |
| NUMAN YAVUZ | ON FILE |
| NUN LIAN | ON FILE |
| NUNAE JASMIN NAJARIAN | ON FILE |
| NUNE ANDRE DE ALMEIDA COSTA | ON FILE |
| NUNE GREGORIAN | ON FILE |
| NUNICHU BABILA KINGSLEY | ON FILE |
| NUNO ALBERTO CAMILO PINTO | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| NUNO ALEXANDRE AVENDANO | ON FILE |
| NUNO ALEXANDRE BORGES PEREIRA RAMOS MOURO | ON FILE |
| NUNO ALEXANDRE CONTENTE LOURO | ON FILE |
| NUNO ALEXANDRE DA SILVA LOPES | ON FILE |
| NUNO ALEXANDRE LOPES LOURENCO | ON FILE |
| NUNO ALEXANDRE MAGALHAES PEREIRA | ON FILE |
| NUNO ALEXANDRE PINTO GONCALINHO DE OLIVEIRA | ON FILE |
| NUNO ALEXANDRE RIBAU VAZ | ON FILE |
| NUNO ALEXANDRE RIBEIRO PINTO | ON FILE |
| NUNO ALEXANDRE TERROA DOS SANTOS | ON FILE |
| NUNO ANDRE BARBOSA GOMES | ON FILE |
| NUNO ANDRE C RAPOSO | ON FILE |
| NUNO ANDRE CAMACHO NOBRE ALBINO | ON FILE |
| NUNO ANDRE DOS SANTOS MOTA | ON FILE |
| NUNO ANDRE GALANDIM | ON FILE |
| NUNO ANDRE TAVARES COSTEIRA GOMES FERNANDES | ON FILE |
| NUNO ANTONIO FREITAS CARRAO | ON FILE |
| NUNO ANTONIO NJNES FERNANDES | ON FILE |
| NUNO ARAUJO CAMPOS | ON FILE |
| NUNO AUGUSTO DELGADO | ON FILE |
| NUNO DANIEL BRAGANCA MARQUES DA SILVA | ON FILE |
| NUNO DANIEL GOMES DE ALMEIDA PEDROSA LOPES | ON FILE |
| NUNO DANIEL SOARES MOURINHO | ON FILE |
| NUNO DIOGO VAZ AMARO DA COSTA PAIS | ON FILE |
| NUNO EDUARDO ANTUNES LOPES ALVES | ON FILE |
| NUNO EDUARDO LEITAO MORAIS ROSA | ON FILE |
| NUNO FILIPE AMARAL FERREIRA GAMA | ON FILE |
| NUNO FILIPE BASTOS DA SILVA | ON FILE |
| NUNO FILIPE DA GRACA SIMOES | ON FILE |
| NUNO FILIPE GUEDES LAMARAO | ON FILE |
| NUNO FILIPE HENRIQUES NUNES CASTANHEIRA LEITAO | ON FILE |
| NUNO FILIPE LEAL GERVASIO | ON FILE |
| NUNO FILIPE LUTHI | ON FILE |
| NUNO FILIPE MEIRELES JERONIMO | ON FILE |
| NUNO FILIPE MORGADO DA ROCHA | ON FILE |
| NUNO FILIPE NUNES DA SILVA CANHA | ON FILE |
| NUNO FILIPE NUNES DOMINGOS | ON FILE |
| NUNO FILIPE RODRIGUES CORREIA | ON FILE |
| NUNO FILIPE SILVERIO BARBOSA | ON FILE |
| NUNO FILIPE SIMOES DA SILVA | ON FILE |
| NUNO FILIPE TORCATO FAUSTINO | ON FILE |
| NUNO FILIPE VIEIRA INACIO | ON FILE |
| NUNO FREITAS MENEZES | ON FILE |
| NUNO GABRIEL FONTINHA MARQUES | ON FILE |
| NUNO GIL FERREIRA PEIXOTO | ON FILE |
| NUNO GONCALO AFONSO DE CARVALHO | ON FILE |
| NUNO GONCALO PINTO DA FONSECA DE MORAIS | ON FILE |
| NUNO GONCALO VIEIRA ARAUJO | ON FILE |
| NUNO GUILHERM VALADAS DA CRUZ | ON FILE |
| NUNO HORACIO DA COSTA MENDES | ON FILE |
| NUNO JOSE AMARAL DOS SANTOS COELHO | ON FILE |
| NUNO JOSE DO ESPIRITO SANTO ROSO | ON FILE |
| NUNO KAECH | ON FILE |
| NUNO LEITE DE SOUSA DA SILVA PIRES | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| NUNO M BRANCO | ON FILE |
| NUNO MANUEL DA SILVA NEVES | ON FILE |
| NUNO MENDES PEREIRA | ON FILE |
| NUNO MIGUEL ABREU RIBEIRO | ON FILE |
| NUNO MIGUEL ANTUNES | ON FILE |
| NUNO MIGUEL BRAVO NOGUEIRA | ON FILE |
| NUNO MIGUEL CALVO MATOS | ON FILE |
| NUNO MIGUEL CAMPOS FERRINHA | ON FILE |
| NUNO MIGUEL CASTANHEIRO BOTELHO | ON FILE |
| NUNO MIGUEL CONDINHO GUERREIRO | ON FILE |
| NUNO MIGUEL COSTA SAO PEDRO | ON FILE |
| NUNO MIGUEL CUSTODIO BATISTA | ON FILE |
| NUNO MIGUEL DA SILVA BABO TEIXEIRA | ON FILE |
| NUNO MIGUEL DE ALMEIDA SOARES | ON FILE |
| NUNO MIGUEL DE SOUSA PEREIRA ARAUJO | ON FILE |
| NUNO MIGUEL DIAS SOUSA | ON FILE |
| NUNO MIGUEL DO VALE DE MATOS JUNCA | ON FILE |
| NUNO MIGUEL FERREIRA FIGUEIREDO | ON FILE |
| NUNO MIGUEL FERREIRA MARTINS | ON FILE |
| NUNO MIGUEL GOMES | ON FILE |
| NUNO MIGUEL GOMES DORES | ON FILE |
| NUNO MIGUEL HENRIQUES DOS SANTOS PEREIRA | ON FILE |
| NUNO MIGUEL LEITE BOTELHO | ON FILE |
| NUNO MIGUEL LICA LOPES PINTO | ON FILE |
| NUNO MIGUEL LIMA TAVARES DA SILVA | ON FILE |
| NUNO MIGUEL LOPES GONCALVES MARINHO | ON FILE |
| NUNO MIGUEL LOPES MOUSINHO | ON FILE |
| NUNO MIGUEL LUCAS DIAS FRANCISCO | ON FILE |
| NUNO MIGUEL MERRITT MEDEIROS | ON FILE |
| NUNO MIGUEL OLIVEIRA SOROMENHO DE ALVITO | ON FILE |
| NUNO MIGUEL PARREIRA MATIAS | ON FILE |
| NUNO MIGUEL PASCOA RIBEIRO | ON FILE |
| NUNO MIGUEL PIRES COELHO VELUDO NOVO | ON FILE |
| NUNO MIGUEL RIBEIRO FERREIRA | ON FILE |
| NUNO MIGUEL RIBEIRO MENDONCA | ON FILE |
| NUNO MIGUEL RODRIGUES REIS | ON FILE |
| NUNO MIGUEL SOUSA SANTOS | ON FILE |
| NUNO MIGUEL VIEIRA DIAS | ON FILE |
| NUNO PEDRO FERREIRA CAMPOS | ON FILE |
| NUNO PEDRO LEITE PINTO MACHADO SARAIVA | ON FILE |
| NUNO RICARDO CIGARRO GOMES | ON FILE |
| NUNO RICARDO DE OLIVEIRA RIBEIRO | ON FILE |
| NUNO RICARDO ESTEVES BATISTA | ON FILE |
| NUNO RICARDO MEDRONHO DA ENCARNACAO MARQUES | ON FILE |
| NUNO RICARDO MOREIRA DA COSTA | ON FILE |
| NUNO RICARDO NOVOA VIANA | ON FILE |
| NUNO RICARDO PINTO TEIXEIRA | ON FILE |
| NUNTHAWIT HUTANGKURA | ON FILE |
| NUNZIO DI VUOLO | ON FILE |
| NUNZIO GULINO | ON FILE |
| NUNZIO PRIMO LA ROCCA | ON FILE |
| NUNZIO RUSSO | ON FILE |
| NUPI DEWI DWI MARTIANI | ON FILE |
| NUR ADELINA BINTI MAZLAN | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| NUR ADHA BIN ABDUL LATIF | ON FILE |
| NUR ADILAH BINTI ABDULLAH | ON FILE |
| NUR AFIQAH ADILAH BINTI MUHAMAD KHOSIM | ON FILE |
| NUR AIN BINTE HASSAN | ON FILE |
| NUR AIN BINTI ABDULLAH | ON FILE |
| NUR ALAM | ON FILE |
| NUR ALIFF BIN JALIL | ON FILE |
| NUR ATIKAH BINTI MOHD AZHAR | ON FILE |
| NUR ATIKAH BINTI RADZALLI G SHAIKH RADZALLI | ON FILE |
| NUR ATIKAH BINTI ZULKEFLE | ON FILE |
| NUR AZLIN BINTE ABDUL MALIK | ON FILE |
| NUR DIYANA BINTE MOHAMMED JOHAN | ON FILE |
| NUR FARHANAH BINTI SAFFIE | ON FILE |
| NUR FARRAH B YUSUF | ON FILE |
| NUR FAUZIAH KOMALASARI | ON FILE |
| NUR FAUZIANA BINTI ROMLI | ON FILE |
| NUR HARILYN BINTE MOHD TAHIR | ON FILE |
| NUR HAZLINI BINTI HASAN | ON FILE |
| NUR IFFAH BINTI SUZAIMI | ON FILE |
| NUR LISA ELYANA BINTI AB AZIZ | ON FILE |
| NUR NADIRAH BINTI MUHAMAD | ON FILE |
| NUR NAJIHAH BINTE AHMAD | ON FILE |
| NUR NAJIHAH BINTE AHMAD | ON FILE |
| NUR NAZURAH BINTE RAMAN | ON FILE |
| NUR RAKHMAN SASMITA | ON FILE |
| NUR RAZIFAH BINTI MOHAMAD RAZIP | ON FILE |
| NUR SABRINA BINTE SULONG | ON FILE |
| NUR SABRINA BINTI FADZIL | ON FILE |
| NUR SABRINA BINTI SAMSURI | ON FILE |
| NUR SHAHADAH BINTI ZAKARIA | ON FILE |
| NUR SHAQIRAH BINTI NORIZAN | ON FILE |
| NUR ZAFIRAH ASLAM KHAN | ON FILE |
| NUR ZAWANI BINTI ZAINAL ABIDIN | ON FILE |
| NURAIMI BIN AHMAD | ON FILE |
| NURAN OZBEK | ON FILE |
| NURAN SAGLAM SARDAG | ON FILE |
| NURBEK ADKHAMOVICH MARIPOV | ON FILE |
| NURBEK SHORITOV | ON FILE |
| NURBOL ZHUMAGALIYEV | ON FILE |
| NURDINI AKMAL BINTI ZAIYAHID | ON FILE |
| NURFARAH IZATY BINITI ZAMRI | ON FILE |
| NURFATIN FILZAH BINTI MAZLAN | ON FILE |
| NURGULE KURDAS | ON FILE |
| NURHAZLI BIN GHAZALI | ON FILE |
| NURI HAGEN | ON FILE |
| NURIA ANDREA PEREZ FERNANDEZ | ON FILE |
| NURIA BIGAS MONPLET | ON FILE |
| NURIA BLANCO | ON FILE |
| NURIA CASADEVALL FERNANDEZ | ON FILE |
| NURIA DE ALZAA | ON FILE |
| NURIA GIMENO CABRERA | ON FILE |
| NURIA LESTER RODRIGUEZ | ON FILE |
| NURIA LOPEZ VAQUERO | ON FILE |
| NURIA PASTO SALUD | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| NURIA PINOL DESCARREGA | ON FILE |
| NURIA SIMONA BARANGUE | ON FILE |
| NURIA VARKEVISSER | ON FILE |
| NURIFFAH BINTI MOHAMAD JANI | ON FILE |
| NURIN DANIA BINTI AZRUL | ON FILE |
| NURINDER KAUR | ON FILE |
| NURIT LUSK | ON FILE |
| NURLAN  MAZHAROU | ON FILE |
| NURLIYANA BINTI JAMALUDDIN | ON FILE |
| NURLIYANA BINTI SHAHARUDIN | ON FILE |
| NURLYN SYAHEERA BINTI KHIR ABDUL RAHMAN | ON FILE |
| NURMA SUELI DE ARAUJO MANEZES | ON FILE |
| NURMIZAN BIN NOORDIN | ON FILE |
| NURSAKINAH BINTI MUHAMMAD BADRUDDIN | ON FILE |
| NURUDDIN AHMED QORANE | ON FILE |
| NURUDDIN SHAH BIN ROHAIMI | ON FILE |
| NURUDEEN ADEYEMI ADEKOYA | ON FILE |
| NURUL ADDARNIE NATASHA BINTI MOHAMAD NAZRI | ON FILE |
| NURUL AFIQAH BINTI AZHAR | ON FILE |
| NURUL AFIQAH BINTI JAFRI | ON FILE |
| NURUL AFIQAH BINTI RAHMAT | ON FILE |
| NURUL ALAM | ON FILE |
| NURUL AZIRA BINTE JALIL | ON FILE |
| NURUL FATHIYAH BINTI SAAD | ON FILE |
| NURUL FATIHAH BINTI AB AZIZ | ON FILE |
| NURUL HAFIZAH BINTI KHAIRUDIN | ON FILE |
| NURUL HIDAYAH BINTI SAMSUDIN | ON FILE |
| NURUL KHAIRIAH BINTI MD YUSOF | ON FILE |
| NURUL NADIA BINTI KAMARUDIN | ON FILE |
| NURUL SYAZWANI BINTI SHAFERY | ON FILE |
| NURUL ZUBAIDAH BINTE ROSMAN | ON FILE |
| NURULFIDZILAH BINTI MOHAMED JALAL | ON FILE |
| NURULLAH SERDAR AKYILDIZ | ON FILE |
| NURUNNAHAR AKTER | ON FILE |
| NURY ENSENNY MOREIRA OLAVO GAMBOA | ON FILE |
| NURYE NICOLE BRANDYWINE | ON FILE |
| NURZHAN AITBAYEV | ON FILE |
| NURZHAN KABDRAKHMAN | ON FILE |
| NURZHAN TULENDIYEV | ON FILE |
| NUSA RAKOVEC | ON FILE |
| NUSAIBA P P | ON FILE |
| NUSHEE LAMSAL | ON FILE |
| NUSRA JABOU | ON FILE |
| NUSRET HASIC | ON FILE |
| NUSRET POPOVIC | ON FILE |
| NUSRET SMAJOVIC | ON FILE |
| NUSULA NAKIYEMBA | ON FILE |
| NUT NUKPRACH | ON FILE |
| NUTAPONG CHANTANASAKUL | ON FILE |
| NUTCHANON CHIAMTHAWEEBOON | ON FILE |
| NUTHI BHASKER RAO | ON FILE |
| NUTHI KALA | ON FILE |
| NUTHI KAMALAKAR RAO | ON FILE |
| NUTPISIT TRAITANAKIT | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NUTSA BURKE | ON FILE |
| NUTSUDA GOWSOL | ON FILE |
| NUTTACHAI PUTTERAPARP | ON FILE |
| NUTTAKARN BUSARAPONGPANICH | ON FILE |
| NUTTHAPON PHUMARUN | ON FILE |
| NUTTINEEYA VEJPANICH | ON FILE |
| NUTTING CHARLES ALBERT IV | ON FILE |
| NUTVADEE WANACHAIKIAT | ON FILE |
| NUTWORAJIT UDOMLIKITWONG | ON FILE |
| NUUTTI SAMUEL LAAKSO | ON FILE |
| NUWAN ASANKA SAMARANAYAKE | ON FILE |
| NUWAN C WELLALAGE | ON FILE |
| NUWAN CHAMARA ADRIAENS | ON FILE |
| NUWAN DARSHANA LORENSUHEWA | ON FILE |
| NUWAN DE SILVA | ON FILE |
| NUWAN MOORTHI SENARATNE | ON FILE |
| NUWAN RATHNAYAKE MUDIYANSELAGE GEDARA HASITHA | ON FILE |
| NUWAN SAMEERA KODIKARA | ON FILE |
| NUZHAT KHANAM | ON FILE |
| NUZICA FORTUNE | ON FILE |
| NW INC | ON FILE |
| NWABENU CHUKWUNALU | ON FILE |
| NWACHUKWU NWABUEZE NNENE | ON FILE |
| NWADIAJU ONYEKA | ON FILE |
| NWAKAEGO OLASUNMBO FADAHUNSI | ON FILE |
| NWANNEKA CYNTHIA ONU | ON FILE |
| NWOSU EMEKA GENESIS | ON FILE |
| NY ANDO ANDRIAMBEMANJAKA EP RASTEFANO | ON FILE |
| NYA KATHERINE SANTAMARIA | ON FILE |
| NYACHEL GOANER BABUOTH | ON FILE |
| NYAMBENI CEDRICK RAMABULANA | ON FILE |
| NYAMEKYE PERRY | ON FILE |
| NYAMEKYE WIATA ASHA LAIRD | ON FILE |
| NYAMKHUU DEMBERELSUREN | ON FILE |
| NYAN HEIN HTET | ON FILE |
| NYAN LIN TUN | ON FILE |
| NYAN TUN LINN | ON FILE |
| NYANPAL RUEI DENG | ON FILE |
| NYAYA RUTH KARUPENI | ON FILE |
| NYDIA BARRAGAN HERNANDEZ | ON FILE |
| NYEMA Y BEDELL | ON FILE |
| NYGEL ALBERT WILLIAMS | ON FILE |
| NYGEL ALEXANDER VAUGHN | ON FILE |
| NYHA RAS | ON FILE |
| NYIMA DORIAN ALWIN SCHOLLMEYER | ON FILE |
| NYKIN DAISSON LEON | ON FILE |
| NYL OLIVER HENRIQUEZ | ON FILE |
| NYLE ALEXANDER SMALL MILLAN | ON FILE |
| NYLE COOLEY | ON FILE |
| NYLEN & PARTNERS INVESTMENTS & SERVICES INC. | ON FILE |
| NYLEN IMPORTS | ON FILE |
| NYNKE STUIVER | ON FILE |
| NYNNE CECILIE PETERSEN | ON FILE |
| NYNNE SIGRID PLOUGMANN RYLE | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| NYO LI PING | ON FILE |
| NYUK FONG LEW | ON FILE |
| NYUK FOONG LEW | ON FILE |
| NZEMEKA EZIMS | ON FILE |
| NZINGA MACHEO MCCRARYSWADER | ON FILE |
| NZUBE CHIBUOYI ONWUASOANYA | ON FILE |
| O AKINTADE | ON FILE |
| O NAIR TARCLE GALLOW | ON FILE |
| O NIEL T IGNASIA | ON FILE |
| O PHIUPHA | ON FILE |
| O SHANE VIVIAN WILLIS | ON FILE |
| O SHEA KEVIN WHITE | ON FILE |
| OâNEAL SAUNDERS | ON FILE |
| OAI CHINH LAM | ON FILE |
| OAK COIN LLC | ON FILE |
| OAKLEY Z B GRENELL | ON FILE |
| OALL DUANGKAMON PHOKPHO HAAG | ON FILE |
| OALYN N ZAMBRANO BARRIOS | ON FILE |
| OAMJALI SAHU | ON FILE |
| OANA BURETIN | ON FILE |
| OANA CONSTANTIN | ON FILE |
| OANA CORNELIA GRAMESCU | ON FILE |
| OANA DANIELA RADULESCU | ON FILE |
| OANA ELENA CRISTEA | ON FILE |
| OANA GIRBOAN | ON FILE |
| OANA KACSO | ON FILE |
| OANA LOREDANA APOSTOLEANU | ON FILE |
| OANA MARIA TOMULESCU | ON FILE |
| OANA MONICA VESA | ON FILE |
| OANA MUNTEANU | ON FILE |
| OANA STEFAN PETRISOR CRISTEA | ON FILE |
| OANA-ROXANA LISACOSCHI | ON FILE |
| OANH CONG VU | ON FILE |
| OANH HOANG VU | ON FILE |
| OANH KIM NGUYEN | ON FILE |
| OASIM KARMIEH | ON FILE |
| OAVID NAN IANG | ON FILE |
| OBA ZEBULON POWIS | ON FILE |
| OBADAH ZIADEH | ON FILE |
| OBAFEMI OREOLUWA AJAYI | ON FILE |
| OBAKENG ARON BASIAMISI MAPHUNYE | ON FILE |
| OBDULIO M CARRERAS | ON FILE |
| OBED AINEMBABAZI | ON FILE |
| OBED BENITO PEREZ | ON FILE |
| OBED FUENTES LEON | ON FILE |
| OBED GONZALEZ CRESPO | ON FILE |
| OBED KWESI ASAMOAH AFFLU | ON FILE |
| OBED RICHARTE DELGADO | ON FILE |
| OBED VILLALPANDO | ON FILE |
| OBEDDIEL SANTOS | ON FILE |
| OBERTO FIGUEIREDO PADUA SOARES | ON FILE |
| OBEYSINGHE AMAL INDIKA | ON FILE |
| OBIAGELI IKEBULU | ON FILE |
| OBIAGELI N ADEJUWON | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| OBIAJULU OBI | ON FILE |
| OBIANUJU T OBI | ON FILE |
| OBICHUKWU CHUKWUZITELU UDECHUKWU | ON FILE |
| OBIE LEE JOHNSON | ON FILE |
| OBIEZE HUMPHREY UGO | ON FILE |
| OBINNA BOB OKECHUKWU | ON FILE |
| OBINNA EMMANUEL ISIODU | ON FILE |
| OBIORA ANTHONY IMAH | ON FILE |
| OBIORA CHUKWUEMEKA EZEH | ON FILE |
| OBIORA NNAJI | ON FILE |
| OBIORA OLUCHUKWU ASOR | ON FILE |
| OBLA DIDON | ON FILE |
| OBOZOGHALE DOUGLAS AGBOGHIDI | ON FILE |
| OBREN VICTOR BARNES | ON FILE |
| O'BRIAN JACQUES BELAIR | ON FILE |
| OBRYANT CHAVIS HALL | ON FILE |
| OBUFIYA COOL DABIRI MINAYE | ON FILE |
| OBUMNEME AYODELE ONWUDIWE | ON FILE |
| OBUMNEME NEWMAN OGBU | ON FILE |
| OCÃ‰ANE ANAÃS TYPHAINE SÃ‰GOLÃˆNE RUYSSEN | ON FILE |
| OCAS AN SE | ON FILE |
| OCCHIALLI FARYANTO PAWIRODJOJO | ON FILE |
| OCEAN CHECK | ON FILE |
| OCEANE CAROLE OURAD | ON FILE |
| OCEANE CECILE MANIGAULT | ON FILE |
| OCEANE RAVA TAHIAVAEHAKAIKI VELON | ON FILE |
| OCEANNA DAWN YOST | ON FILE |
| OCHE ROBINSON AJENGE | ON FILE |
| OCHOA SAMUEL ALEJANDRO | ON FILE |
| OCHUKO ONOBERHIE | ON FILE |
| OCIE MAE KAZEE-CHAMPION | ON FILE |
| OCIEL ORTEGA | ON FILE |
| OCKERT VAN DEN BERG | ON FILE |
| OCON MARIA ESTHER FAJILAN | ON FILE |
| OCON MICHAEL GUINTU | ON FILE |
| OCTAURIS ESPINAL | ON FILE |
| OCTAV DANUT VARZARU | ON FILE |
| OCTAVE CHARLES ELIOT ANTOINE GDERVIEU | ON FILE |
| OCTAVE JOHN BOURGEOIS | ON FILE |
| OCTAVE SEBASTIEN LEPINARD | ON FILE |
| OCTAVIAN DIAC | ON FILE |
| OCTAVIAN IORGA | ON FILE |
| OCTAVIAN SERBAN | ON FILE |
| OCTAVIAN TODERICI | ON FILE |
| OCTAVIAN VARARU | ON FILE |
| OCTAVIO ALANIS | ON FILE |
| OCTAVIO ARENCIBIA QUINTANA | ON FILE |
| OCTAVIO ARTURO FUENZALIDA JARPA | ON FILE |
| OCTAVIO AUGUSTO MUNGUIAPAYAN | ON FILE |
| OCTAVIO AUGUSTO VELASCO ARTEAGA | ON FILE |
| OCTAVIO BAUTISTA LOMELI | ON FILE |
| OCTAVIO CARMEN AGUAYO | ON FILE |
| OCTAVIO CATON ESTRADA | ON FILE |
| OCTAVIO CESAR MARTINS PINTO | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| OCTAVIO DA SILVA FERREIRA FREITAS | ON FILE |
| OCTAVIO HARO ARELLANO | ON FILE |
| OCTAVIO JIMENEZ | ON FILE |
| OCTAVIO JORGE CALCANO | ON FILE |
| OCTAVIO JOSE TERRAZAS | ON FILE |
| OCTAVIO JUAN SOSA | ON FILE |
| OCTAVIO JUNIOR CAPOLINGUA COLMENAREZ | ON FILE |
| OCTAVIO MANUEL SIMAS | ON FILE |
| OCTAVIO MEDINA | ON FILE |
| OCTAVIO MOYANO | ON FILE |
| OCTAVIO RAMOS | ON FILE |
| OCTAVIO SERRANO VICENTE | ON FILE |
| OCTAVIO URIAS JR | ON FILE |
| OCTAVIOUS MARQUEZ DAVIS | ON FILE |
| OCTAVIUS QUADIO MEWBORN | ON FILE |
| OCTAVUIS MANDELA QUINN | ON FILE |
| OCTOKID WONG | ON FILE |
| ODA P VAN HEUGTEN | ON FILE |
| ODAI LOAY AMMAR | ON FILE |
| ODALYS ALICIA SOCORRO VALLE | ON FILE |
| ODALYS MICHELLE CASTILLO-LAZCANO | ON FILE |
| ODARA ELVIRA PINEDASANCHEZ | ON FILE |
| ODAY N HISHMEH | ON FILE |
| ODD DANIEL VILHELMSSON | ON FILE |
| ODDBEAKER LLC | ON FILE |
| ODDBJORN NESSA | ON FILE |
| ODDFRIDUR PETERSEN | ON FILE |
| ODE CHRISTIAN PLÃ„TKE | ON FILE |
| ODED COHEN | ON FILE |
| ODED LEVANON | ON FILE |
| ODEL WAIN PLUMMER | ON FILE |
| ODELL GREGORIO RAMIREZ | ON FILE |
| ODELL SHAW JR | ON FILE |
| ODELSON JOHN P CAISIDO | ON FILE |
| ODERA STEVE JIMBO | ON FILE |
| ODESHO YOUKHANA | ON FILE |
| ODESSA LEONI | ON FILE |
| ODETTE MAY CHESTERMAN | ON FILE |
| ODETTE SEQUEIRA | ON FILE |
| ODETTE TEJADA COLLADO | ON FILE |
| ODETTE WOHLMAN | ON FILE |
| ODHRAN ANTHONY FORTUNE | ON FILE |
| ODHRAN MCFEELY | ON FILE |
| ODIANOSEN EUSTACE AKUE | ON FILE |
| ODILE DANIELLE JOCHEL | ON FILE |
| ODILE DENISE JEAN LEPETITCOLIN | ON FILE |
| ODILON ALVES DE CARVALHO JUNIOR | ON FILE |
| ODILON OCAMPO SANTOS | ON FILE |
| ODIN ANTHONY BENITEZ | ON FILE |
| ODIN STANGENES TEIGLAND | ON FILE |
| ODIN TAKE | ON FILE |
| ODIN TIMOTHY GUERARD | ON FILE |
| ODINAKACHI PRINCE ONYEOZIRI | ON FILE |
| ODIRI AGHOGHO EMADU | ON FILE |





**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ODIRIVERERE AKPOJARO | ON FILE |
| ODO GIORDO | ON FILE |
| ODON M NSUNGU | ON FILE |
| O'DONNELL FAMILY TRUST | ON FILE |
| ODRAN THOMAZO | ON FILE |
| ODRIGO MACIEL LOBO | ON FILE |
| ODUM GROUP LTD | ON FILE |
| ODUM IDIKA | ON FILE |
| ODUYAMI ANDREW ESUABANGA | ON FILE |
| ODWAIN SUNDRAY MCKENZIE | ON FILE |
| ODWIN JANSSEN | ON FILE |
| ODYSSEFS VERRAS | ON FILE |
| OE MAY MAY @OE HUA LIN | ON FILE |
| OEI JUN RONG RAYMOND | ON FILE |
| OENE JOUKE HAASAKKER | ON FILE |
| OENTUNG MARGONO | ON FILE |
| OERJAN TVETERAAS | ON FILE |
| OERS CZENCZER | ON FILE |
| OERS JAKAB | ON FILE |
| OEU POH HUAT | ON FILE |
| OEYSTEIN FROEYLAND | ON FILE |
| OEYVIND OHNSTAD | ON FILE |
| OEYVIND STAVENJORD | ON FILE |
| OEZCAN SIR | ON FILE |
| OEZGUER ABDULLAH SOEYLEMEZ | ON FILE |
| OEZGUER AKYOL | ON FILE |
| OEZGUER BATUHAN | ON FILE |
| OEZGUER OGULKANMIS | ON FILE |
| OEZGUER OGUZ | ON FILE |
| OFEJIRO OSANEBI | ON FILE |
| OFELIA CASTANEDO VELASCO | ON FILE |
| OFELIA DIMITROVA IVANOVA | ON FILE |
| OFELIA EUGENIA GONZALEZ GAMBOA | ON FILE |
| OFELIA VELASCO BERNI | ON FILE |
| OFER GANOT | ON FILE |
| OFER GRAUER RODOY | ON FILE |
| OFER MUCHA | ON FILE |
| OFER WOLFSON | ON FILE |
| OFFER LIVNE | ON FILE |
| OFIR KALEF | ON FILE |
| OGAGAOGHENE EMUJAKPORUE | ON FILE |
| OGAGAOGHENE SEMIU TOBY ATTAH | ON FILE |
| OGAKWU MARTIN C | ON FILE |
| OGBONNAYA IGWE AGWU | ON FILE |
| OGDEN LIAM WELLS | ON FILE |
| OGECHI SPLENDOUR JACOBS | ON FILE |
| OGECHUKWU LYNDA ORIZU | ON FILE |
| OGHENEKARO SOLOMON AKPORUMETA | ON FILE |
| OGHENEREKE MACAULAY J OKPANOBO | ON FILE |
| OGHENERUEMU HOPE UMORU | ON FILE |
| OGIE OGBEBOR | ON FILE |
| OGNJEN DUJMOVIC | ON FILE |
| OGNJEN JAKOVLJEVIC | ON FILE |
| OGNJEN JANJIC | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| OGNJEN JEVDEVIC | ON FILE |
| OGNJEN LIVADA | ON FILE |
| OGNJEN MARKOVIC | ON FILE |
| OGNJEN NOVAKOVIC | ON FILE |
| OGNJEN SPASOJEVIC | ON FILE |
| OGNJEN SRDANOV | ON FILE |
| OGNJEN ZEKANOVIC | ON FILE |
| OGNYAN DIMITROV MIRCHEV | ON FILE |
| OGNYANA KAMENOVA GOSPODINOVA | ON FILE |
| OGOCHUKWU FIDELIA NNEJI | ON FILE |
| OGOCHUKWU UCHECHI IWUCHUKWU | ON FILE |
| OGOPOTSWE MAPUTLA | ON FILE |
| OGORCHUKWU FAITH OMEDE | ON FILE |
| OGULBAHAR KOMMIYEVA | ON FILE |
| OGULCAN DINCSOY | ON FILE |
| OGULCAN KULAK | ON FILE |
| OGUN M YAMAN | ON FILE |
| OGUNBIYI FRANCIS OGUNSOLA | ON FILE |
| OGUZ ERDEM | ON FILE |
| OGUZ KOROGLU | ON FILE |
| OGUZ SAAT | ON FILE |
| OGUZ YILMAZER | ON FILE |
| OGUZHAN SAHIN | ON FILE |
| OGUZHAN YILMAZ | ON FILE |
| OH HONG LENG | ON FILE |
| OH HUA HUANG | ON FILE |
| OH HUI YEN | ON FILE |
| OH HYEOK KWON | ON FILE |
| OH JIA YI | ON FILE |
| OH JIN QUAN BRIAN | ON FILE |
| OH KAI JIE | ON FILE |
| OH MUI KIM | ON FILE |
| OH NGO LIM | ON FILE |
| OH SIN HIANG | ON FILE |
| OH SWEE MING PATIENCE | ON FILE |
| OH WEI LIANG (HU WEILIANG) | ON FILE |
| OH WEI QIANG | ON FILE |
| OH WEI SIAN | ON FILE |
| OH WENG KIAN DENNIS | ON FILE |
| OH YI HONG | ON FILE |
| OH YING QUN | ON FILE |
| OH ZHE HAO | ON FILE |
| OH ZHI CHAO | ON FILE |
| OHAD VERED | ON FILE |
| OHAURIUM K IMAGIEDUGLS | ON FILE |
| OHENK KOT | ON FILE |
| OHIMAI OKAISABOR | ON FILE |
| OHIOLE JOSEPH OJO | ON FILE |
| OHT PHAN | ON FILE |
| OI HEI NG | ON FILE |
| OI LAI LO | ON FILE |
| OI LEE AILEEN WONG | ON FILE |
| OI LIN CHEU | ON FILE |
| OI MAN LEUNG | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| OI MAN TANG | ON FILE |
| OI MAN WONG | ON FILE |
| OI MEI CHAU | ON FILE |
| OI PO LUI | ON FILE |
| OI ROSEN | ON FILE |
| OI SR CHEN | ON FILE |
| OI SZE LEE | ON FILE |
| OI TO CHAN | ON FILE |
| OI TSZ SUEN | ON FILE |
| OI WA WONG | ON FILE |
| OI WAH TONG | ON FILE |
| OI YAN CHUN | ON FILE |
| OI YIN NG | ON FILE |
| OI YING PHOEBE YUEN | ON FILE |
| OIAGATAI TUIVANU | ON FILE |
| OICHEN MARLON VIGELANDZOON | ON FILE |
| OICHIANA REGINA RI VIGELANDZOON | ON FILE |
| OIER CABALLERO CAMBERO | ON FILE |
| OIER GONI CUESTA | ON FILE |
| OIIES JACYNA | ON FILE |
| OIL TRADING LTD | ON FILE |
| OISHI LINNE STEVENS | ON FILE |
| OISIN ANTHONY MURPHY | ON FILE |
| OISIN COLM REYNOLDS | ON FILE |
| OISIN FLEMING | ON FILE |
| OISIN NALLY | ON FILE |
| OISIN O AKIBOYE CONOLLY | ON FILE |
| OISIN STANLEY CLEARY | ON FILE |
| OIVIND HVARNES | ON FILE |
| OIVYANSH GUPTA | ON FILE |
| OJASHVI SEEAM | ON FILE |
| OJASKUMAR NITINBHAI GANDHI | ON FILE |
| OJEIKHODION SOKARI AUGUSTINE UADIA | ON FILE |
| OJIMBA CHIZOBA EMILIA | ON FILE |
| OJO HAMMED BAMIGBOYE | ON FILE |
| OK KYOUNG HAN | ON FILE |
| OK YUN TOOMEY | ON FILE |
| OKAN ALTIPARMAK | ON FILE |
| OKAN ANACAK | ON FILE |
| OKAN EROL OLGAC | ON FILE |
| OKAN TOPUK | ON FILE |
| OKAN UMIT KELES | ON FILE |
| OKAN YESILOT | ON FILE |
| OKECHUKWU JANAI MUOKA | ON FILE |
| OKECHUKWU NNAEMEKA MEKE | ON FILE |
| OKECHUKWU PAUL OKEREKE | ON FILE |
| OKEEL OKIA CODRINGTON | ON FILE |
| OKELLA MAURICE WALTERS | ON FILE |
| OKEZIE CHUKWUEBUKA OKOLI | ON FILE |
| OKHAISHIE ADOMOKHAI | ON FILE |
| OKHIL KUMAR NAG | ON FILE |
| OKJOO LEE | ON FILE |
| OKKE YVON JACOB DE NIJS | ON FILE |
| OKKY YUDHISTA ASMARANY | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| OKOLOBIELU PIUS | ON FILE |
| OKORIE DAVID | ON FILE |
| OKORO MARTINS LINUS | ON FILE |
| OKSANA CHEPIL | ON FILE |
| OKSANA DEMIDOVA | ON FILE |
| OKSANA DMYTRYSHCHAK | ON FILE |
| OKSANA GLINSKAYA | ON FILE |
| OKSANA HOMZA | ON FILE |
| OKSANA KAMBERI | ON FILE |
| OKSANA KHAVRUK | ON FILE |
| OKSANA KIZILCIK | ON FILE |
| OKSANA KNYSH-KOLOMIYETS | ON FILE |
| OKSANA KUDELINA | ON FILE |
| OKSANA MÄ–CKEL | ON FILE |
| OKSANA MADIUDIA | ON FILE |
| OKSANA MARIJA CHESTER | ON FILE |
| OKSANA MYLKA | ON FILE |
| OKSANA OLEKSANDRIVNA KULCHYTSKA | ON FILE |
| OKSANA PIRIAZIEVA | ON FILE |
| OKSANA SAKHNENKO | ON FILE |
| OKSANA SERGEYEVNA STAROSTINA | ON FILE |
| OKSANA SPIRKINA | ON FILE |
| OKSANA VELYCHKO | ON FILE |
| OKTAIN O GASJIMOV | ON FILE |
| OKTARINA SHAFIRA PAWESTRI | ON FILE |
| OKTAWIA PAULINA KONCZAK | ON FILE |
| OKTAWIUSZ STAINSKI | ON FILE |
| OKTAY CETIN | ON FILE |
| OKTAY CINAR | ON FILE |
| OKTAY GURYAY | ON FILE |
| OKTAY Z BABAYEV | ON FILE |
| OKUN JUDE RAPHAEL | ON FILE |
| OKWUCHUKWU E OKOLI | ON FILE |
| OKYTT KOOVARA | ON FILE |
| OLA AMUDAT | ON FILE |
| OLA ANDRE HEYERDAHL ENGEBRETSEN | ON FILE |
| OLA AYANSINA | ON FILE |
| OLA BABA | ON FILE |
| OLA BAKKEN IVERSEN | ON FILE |
| OLA EIDSOEREN WAAGEN | ON FILE |
| OLA HAUKLAND ANDRESEN | ON FILE |
| OLA JON PEDER HARALD KENNEDY | ON FILE |
| OLA KRISTIAN JERNUNG | ON FILE |
| OLA MARTINS FUNSHA | ON FILE |
| OLA REISTAD KOHN | ON FILE |
| OLA SULEIMAN | ON FILE |
| OLABANJI EMMANUEL ODUNAYO | ON FILE |
| OLABISI TIMOTHY ONI | ON FILE |
| OLADAPO EHIGIE BAKARE | ON FILE |
| OLADAPO O ODUTAYO | ON FILE |
| OLADAPO RILWAN ADENIRAN | ON FILE |
| OLADAYO DANIEL OLIYIDE | ON FILE |
| OLADELE JUNIOR VINCENT | ON FILE |
| OLADELE OLAKUNMI ONAYEMI | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| OLADELE STEPHEN OLAYEMI ALABI | ON FILE |
| OLADIMEJI IGBEKELE OWOYELE | ON FILE |
| OLADIPO OLUFEMI DARAMOLA | ON FILE |
| OLADIPUPO ABIODUN BALOGUN | ON FILE |
| OLADIPUPO AKINOLA AJOSE | ON FILE |
| OLADOTUN OLUFEMI SHOWUNMI | ON FILE |
| OLAF ALEXANDER WRZESINSKI | ON FILE |
| OLAF ANTOON MARIA RADEMAKER | ON FILE |
| OLAF BEHRENDT | ON FILE |
| OLAF BREIDENBACH | ON FILE |
| OLAF CZYKWIN | ON FILE |
| OLAF DANY | ON FILE |
| OLAF DEUTSCHMANN | ON FILE |
| OLAF GOEBEL | ON FILE |
| OLAF GUSTAAF LANDMAN | ON FILE |
| OLAF HÄŒBNER | ON FILE |
| OLAF IMRAN KOSTER | ON FILE |
| OLAF JAKOBUS | ON FILE |
| OLAF KARL ROTHE | ON FILE |
| OLAF LADEWIG | ON FILE |
| OLAF MILEK | ON FILE |
| OLAF O MOORE | ON FILE |
| OLAF PREIÃŸ | ON FILE |
| OLAF ULI MARTIN ROEDER | ON FILE |
| OLAF VAN TEUNENBROEK | ON FILE |
| OLAF WOLLMERSTEDT | ON FILE |
| OLAFS A RUBIS | ON FILE |
| OLAFUR PALL OLAFSSON | ON FILE |
| OLAJIDE OLUKAYODE AKINRINADE | ON FILE |
| OLAKUNBI ADEMOLA OGUNEYE | ON FILE |
| OLAKUNLE ABAYOMI LAWAL | ON FILE |
| OLAKUNLE HAKEEM APALARA | ON FILE |
| OLAKUNLE OLUFUNSO MAKANJUOLA | ON FILE |
| OLAKUNLE RILWANU LAMINA | ON FILE |
| OLALEKAN EBENEZER AKINDURO | ON FILE |
| OLALEKAN SODIQ AKANMU | ON FILE |
| OLAMIDE EKUNDAYO AJEWOLE | ON FILE |
| OLAMIDE IBITOLA O T FASOYIRO | ON FILE |
| OLAMILEKAN EMMANUEL ADEBOWALE | ON FILE |
| OLANREWAJU FATAYI AKINPELU | ON FILE |
| OLANREWAJU O OLOTU | ON FILE |
| OLANREWAJU SHAMSIDEEN OLADUNJOYE | ON FILE |
| OLANUI CAPITAL LLC | ON FILE |
| OLAOLU OLUBUNMI ADEKUNLE | ON FILE |
| OLAOLU STEPHEN OLUWI | ON FILE |
| OLAOLUWA OMONIYI OLAREWAJU | ON FILE |
| OLAR TOOL | ON FILE |
| OLAREWAJU SAMUEL OLUWASEYI ABRAHAM | ON FILE |
| OLASOJI ALANI OKANLAWON | ON FILE |
| OLASUNKANMI OLAMIDE ODEBODE | ON FILE |
| OLATOLUWANI EPHRAIM AFOLABI | ON FILE |
| OLATUNDE ISRAEL BADEJO | ON FILE |
| OLATUNDE MUSIBAU ADEBANJO | ON FILE |
| OLATUNDE OYEBANJI ATOYEBI | ON FILE |

 **STRETTO**

**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| OLATUNDUN OYETEJU ABODUNRIN | ON FILE |
| OLATUNJI JOHN ABIFARAN | ON FILE |
| OLATUNJI KABIR OLORUKO OBA | ON FILE |
| OLATUNJI SAMUEL ASEKUNOWO | ON FILE |
| OLAV FINN SAETREN | ON FILE |
| OLAV JOHANNES ANNA JOSEPH HELENA HOUBEN | ON FILE |
| OLAV K SUTTKUS | ON FILE |
| OLAV KRISTIAN VAN DER GRIJN | ON FILE |
| OLAV MAGNE SMEVOLL | ON FILE |
| OLAV MARTIN SUSEGG | ON FILE |
| OLAV SIGMUND BUSET VASSBOTN | ON FILE |
| OLAVI ARTO TEPPONEN | ON FILE |
| OLAVO JOSE DE SERIO BRANCO | ON FILE |
| OLAVO MOREIRA NASCIMENTO | ON FILE |
| OLAVO ROBERTO GONCALVES CONDEZ | ON FILE |
| OLAWALE MAUSI ARIJE | ON FILE |
| OLAWUNMI AWODIPE | ON FILE |
| OLAYEMI GLORIA OLAYINKA | ON FILE |
| OLAYEMI SOLOMON SMART | ON FILE |
| OLAYINKA GABRIEL AFOLABI | ON FILE |
| OLAYINKA OLAMIDE OLUKORODE | ON FILE |
| OLAYINKA OMOTOLA TOYOBO | ON FILE |
| OLAYODE AKINFEMIWA | ON FILE |
| OLAYORIJU HASOCN ADELEYE | ON FILE |
| OLCAY EDEER | ON FILE |
| OLD SOLDIER LLC 401K PSP | ON FILE |
| OLDEMAR CASTILLO BEITIA | ON FILE |
| OLDRICH JANOVAC | ON FILE |
| OLDRICH LIPA | ON FILE |
| OLDRICH SKAKAL | ON FILE |
| OLDRICH SMEJKAL | ON FILE |
| OLDRICH SOLC | ON FILE |
| OLDRICH STILLER | ON FILE |
| OLDRICH WIRTH | ON FILE |
| OLDRIK RINUS BEELEN | ON FILE |
| OLE AAVANG | ON FILE |
| OLE ALEXANDER JENSEN ELG | ON FILE |
| OLE ANDREAS FLOTTEN | ON FILE |
| OLE ANDREAS HAUG | ON FILE |
| OLE ANDREAS ROMULD TEIGEN | ON FILE |
| OLE ANTTI HOKKANEN OEDELIEN | ON FILE |
| OLE BASTIAAN SPEE | ON FILE |
| OLE BJERRING | ON FILE |
| OLE CHRISTOPH EBSEN | ON FILE |
| OLE DARIUS BONDZIO | ON FILE |
| OLE EINAR NESS | ON FILE |
| OLE FLYVBJERG | ON FILE |
| OLE JAHN | ON FILE |
| OLE JORGEN BRATLAND BULL | ON FILE |
| OLE KLIPP | ON FILE |
| OLE KRIEGSMANN | ON FILE |
| OLE KRISTIAN LARSEN | ON FILE |
| OLE KRISTIAN LUNDE | ON FILE |
| OLE KRISTIAN RUUD | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| OLE LINNEMANN NIELSEN | ON FILE |
| OLE MARIUS DOKSET LIND | ON FILE |
| OLE MARIUS LERVAG | ON FILE |
| OLE RUD | ON FILE |
| OLE SKJERNINGE HERMANSEN | ON FILE |
| OLE VESTERGAARD JENSEN | ON FILE |
| OLEG A SHILKRUT | ON FILE |
| OLEG ALEKSANDROV | ON FILE |
| OLEG ANISOVICH GALIULLIN | ON FILE |
| OLEG ANTONI | ON FILE |
| OLEG BILENCHUK | ON FILE |
| OLEG COJOCARU | ON FILE |
| OLEG DMITRIYEVICH KALUGIN | ON FILE |
| OLEG DREYMAN | ON FILE |
| OLEG DUKA EVDOKIMOV | ON FILE |
| OLEG DZHUM | ON FILE |
| OLEG ELENBERGER | ON FILE |
| OLEG GABINET | ON FILE |
| OLEG GARYEVICH KUPP | ON FILE |
| OLEG GIBERSTEIN | ON FILE |
| OLEG GIESE | ON FILE |
| OLEG GLAGOVSKIY | ON FILE |
| OLEG GOLODYUK | ON FILE |
| OLEG GUDKOV | ON FILE |
| OLEG HÃ–FLING | ON FILE |
| OLEG KASALAPOV | ON FILE |
| OLEG KATCHER | ON FILE |
| OLEG KISELEV | ON FILE |
| OLEG KRASNOVSKII | ON FILE |
| OLEG KRASTEV KRASTEV | ON FILE |
| OLEG MANAEV | ON FILE |
| OLEG MANKO | ON FILE |
| OLEG MARIAN SCHOCH | ON FILE |
| OLEG MARIAN SULYMA | ON FILE |
| OLEG MEZENTSEV | ON FILE |
| OLEG NAKONECHNYI | ON FILE |
| OLEG NASHCHEKIN | ON FILE |
| OLEG NIKOLAEVICH KHRISTOV | ON FILE |
| OLEG OVADENKO | ON FILE |
| OLEG PAVLE KRAJIC | ON FILE |
| OLEG PLUCCI | ON FILE |
| OLEG POLEZHAI | ON FILE |
| OLEG SEKEROV | ON FILE |
| OLEG SERGEEVICH POPOV | ON FILE |
| OLEG SHVETS | ON FILE |
| OLEG SITUYEV | ON FILE |
| OLEG TAGIROVICH GAFAROV | ON FILE |
| OLEG TIMERSHIN | ON FILE |
| OLEG TURCAN | ON FILE |
| OLEG UVEPELOV | ON FILE |
| OLEG VATULIN | ON FILE |
| OLEG VAVULOV | ON FILE |
| OLEG VIKTOROVICH SIDOROV | ON FILE |
| OLEG VITIUK | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| OLEG WARKENTIN | ON FILE |
| OLEG YAKOVLEVICH SINELNIKOV | ON FILE |
| OLEG YASNEV | ON FILE |
| OLEG YURYEVICH SHERSTOBITOV | ON FILE |
| OLEG ZHUK | ON FILE |
| OLEGAS ALEKSANDROVAS | ON FILE |
| OLEGS KRUTIKOVS | ON FILE |
| OLEGS MAKSIMOVICS | ON FILE |
| OLEH ANDRE S KOROLYK | ON FILE |
| OLEH BENTSAR | ON FILE |
| OLEH CHYRKOV | ON FILE |
| OLEH DANKOVYCH | ON FILE |
| OLEH LYSENKO | ON FILE |
| OLEH LYSYTSKYI | ON FILE |
| OLEH OSOLODKO | ON FILE |
| OLEH OSTAPIUK | ON FILE |
| OLEH PETRUK | ON FILE |
| OLEH SAVENKO | ON FILE |
| OLEH SVIRSKYI | ON FILE |
| OLEH TKACHUK | ON FILE |
| OLEH VASYLENKO | ON FILE |
| OLEH ZHAVKO | ON FILE |
| OLEKSA GREGORY REWA | ON FILE |
| OLEKSANDR APOSTOLOV | ON FILE |
| OLEKSANDR BARYSHEVSKYI | ON FILE |
| OLEKSANDR BOSENKO | ON FILE |
| OLEKSANDR BOSYI | ON FILE |
| OLEKSANDR BURENOK | ON FILE |
| OLEKSANDR BUSHUYEV | ON FILE |
| OLEKSANDR BYCHKOV | ON FILE |
| OLEKSANDR CHERNOV | ON FILE |
| OLEKSANDR DEKALCHUK | ON FILE |
| OLEKSANDR DEMIDOV | ON FILE |
| OLEKSANDR DORODKO | ON FILE |
| OLEKSANDR HORSHKOV | ON FILE |
| OLEKSANDR KELNER | ON FILE |
| OLEKSANDR KHAVRUK | ON FILE |
| OLEKSANDR KOROSTEL | ON FILE |
| OLEKSANDR KOZAK | ON FILE |
| OLEKSANDR KRYVOSHEIEV | ON FILE |
| OLEKSANDR KUDINOV | ON FILE |
| OLEKSANDR LAVRINENKO | ON FILE |
| OLEKSANDR LIUBAS | ON FILE |
| OLEKSANDR MALENKO | ON FILE |
| OLEKSANDR MANOYLO | ON FILE |
| OLEKSANDR MARTYNENKO | ON FILE |
| OLEKSANDR MOISEIENKOV | ON FILE |
| OLEKSANDR MUDRIAK | ON FILE |
| OLEKSANDR MUZYKA | ON FILE |
| OLEKSANDR MYLKA | ON FILE |
| OLEKSANDR MYRONENKO | ON FILE |
| OLEKSANDR NEFODOV | ON FILE |
| OLEKSANDR NOSOV | ON FILE |
| OLEKSANDR OVSIIENKO | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| OLEKSANDR PEREPELITSYN | ON FILE |
| OLEKSANDR PETULKO | ON FILE |
| OLEKSANDR PYSANETS | ON FILE |
| OLEKSANDR ROGOZHKA | ON FILE |
| OLEKSANDR ROMANENKO | ON FILE |
| OLEKSANDR ROMANOVSKYI | ON FILE |
| OLEKSANDR RYDA | ON FILE |
| OLEKSANDR SAVCHUK | ON FILE |
| OLEKSANDR SHATOV | ON FILE |
| OLEKSANDR SHEVCHENKO | ON FILE |
| OLEKSANDR SHNEIDER | ON FILE |
| OLEKSANDR SHUICHYK | ON FILE |
| OLEKSANDR SYTNIK | ON FILE |
| OLEKSANDR TARAN | ON FILE |
| OLEKSANDR TVEREZOVSKYI | ON FILE |
| OLEKSANDR TYMOSHENKO | ON FILE |
| OLEKSANDR VARYCH | ON FILE |
| OLEKSANDR VINIICHUK | ON FILE |
| OLEKSANDR ZYMA | ON FILE |
| OLEKSANDRA KOMISAR | ON FILE |
| OLEKSANDRA LEONIDIVNA ONOSOVA | ON FILE |
| OLEKSANDRA MARTYNCHUK | ON FILE |
| OLEKSANDRA MEDVEDIEVA | ON FILE |
| OLEKSANDRA NEFEDCHENKO | ON FILE |
| OLEKSANDRA ROMANENKO | ON FILE |
| OLEKSANDRA SOKOLAN | ON FILE |
| OLEKSII ARSENIUK | ON FILE |
| OLEKSII BOLOBAN | ON FILE |
| OLEKSII BONDARENKO | ON FILE |
| OLEKSII DROZD | ON FILE |
| OLEKSII GRABALIN | ON FILE |
| OLEKSII GRACHOV | ON FILE |
| OLEKSII HRABOVETSKYI | ON FILE |
| OLEKSII KASHCHUK | ON FILE |
| OLEKSII KHOVERKO | ON FILE |
| OLEKSII KOSARENKO | ON FILE |
| OLEKSII KOSENKO | ON FILE |
| OLEKSII KYRYCHENKO | ON FILE |
| OLEKSII MENDUS | ON FILE |
| OLEKSII MIROSHKIN | ON FILE |
| OLEKSII NIKITIN | ON FILE |
| OLEKSII OLEKSANDROV MARTUSIUK | ON FILE |
| OLEKSII ORYSHCHUK | ON FILE |
| OLEKSII PODVORNYI | ON FILE |
| OLEKSII SAUSHKIN | ON FILE |
| OLEKSII SHUM | ON FILE |
| OLEKSII STAKS | ON FILE |
| OLEKSII YEVLANOV | ON FILE |
| OLEKSII ZUBKOV | ON FILE |
| OLEKSIY BICHUKIN | ON FILE |
| OLEKSIY LEBEDYEV | ON FILE |
| OLEKSIY STANISLAVOVYCH KALININ | ON FILE |
| OLEKSIY TKACHENKO | ON FILE |
| OLEN BUNION DAVIS | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| OLENA ALTUKHOVA | ON FILE |
| OLENA ANATOLIYIVNA DROST | ON FILE |
| OLENA BOLDYREVA KOLOKOLOVA | ON FILE |
| OLENA FOMENKO | ON FILE |
| OLENA FOMENKO | ON FILE |
| OLENA FOMENKO | ON FILE |
| OLENA HDANSKA | ON FILE |
| OLENA IAVORSKA | ON FILE |
| OLENA KOPYCHKO | ON FILE |
| OLENA KOVALZHY | ON FILE |
| OLENA KURYS | ON FILE |
| OLENA LOHINOVA | ON FILE |
| OLENA MORDAS | ON FILE |
| OLENA NEPRYNTSEVA | ON FILE |
| OLENA PONOMARENKO | ON FILE |
| OLENA PUHACHOVA | ON FILE |
| OLENA SHABAGA | ON FILE |
| OLENA TALESKI | ON FILE |
| OLENA TEREN | ON FILE |
| OLENA TROTSENKO | ON FILE |
| OLENA VAKULIUK | ON FILE |
| OLENA YEHOROVA | ON FILE |
| OLEONARDO ANDRES TORRELLAS CARPIO | ON FILE |
| OLE-PETTER NYLAND | ON FILE |
| OLESIA ARISTOVA | ON FILE |
| OLESIA NAIDON | ON FILE |
| OLESIA PERESHLIUGA | ON FILE |
| OLESIA POLIKHA | ON FILE |
| OLESSIA KORBUT | ON FILE |
| OLEXANDR FEDORONKO | ON FILE |
| OLEXANDR V BILICHENKO | ON FILE |
| OLEXIY BARANOV | ON FILE |
| OLGA ALATORTEVA | ON FILE |
| OLGA ALEKSEYEVNA MACDONALD | ON FILE |
| OLGA ANDRIENKO | ON FILE |
| OLGA ANUFRIIEVA | ON FILE |
| OLGA ASSOUMA KOUASSI | ON FILE |
| OLGA BOGOVIC | ON FILE |
| OLGA BORISOVNA DIMOVA | ON FILE |
| OLGA CECILIA GONZALEZ OSORIO | ON FILE |
| OLGA CENTURION CAIRE | ON FILE |
| OLGA CHATZIATHANASIOU | ON FILE |
| OLGA CHERNAIA | ON FILE |
| OLGA CHININA | ON FILE |
| OLGA CHULKEVICH | ON FILE |
| OLGA CHUYKINA | ON FILE |
| OLGA DOVANE | ON FILE |
| OLGA DUBROVSKAIA | ON FILE |
| OLGA ELISA ECHEVERRIA BOCCALETTI | ON FILE |
| OLGA EUGENIA GROCHOT | ON FILE |
| OLGA FENIGBAUEROVA | ON FILE |
| OLGA G EFIMOVA ARJUMAND | ON FILE |
| OLGA GALDIERI | ON FILE |
| OLGA GLONEK | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| OLGA GONZALEZ | ON FILE |
| OLGA GYOZUMYAN | ON FILE |
| OLGA HORAT | ON FILE |
| OLGA ILCHYSHYN | ON FILE |
| OLGA INDROVA | ON FILE |
| OLGA IOUROTCHKINA | ON FILE |
| OLGA IOUROTCHKINA | ON FILE |
| OLGA JASKOVA | ON FILE |
| OLGA JOSSIEL HERNANDEZ MONTERO | ON FILE |
| OLGA JUDYTA PRZYBYLSKA | ON FILE |
| OLGA KARAPANAGIOTIDOU | ON FILE |
| OLGA KHAYNE | ON FILE |
| OLGA KHITROVA | ON FILE |
| OLGA KOPTIUK | ON FILE |
| OLGA KOSHELYUK | ON FILE |
| OLGA KOSTINA | ON FILE |
| OLGA KRAUSA | ON FILE |
| OLGA KRICHEVSKAYA | ON FILE |
| OLGA KRYCHKOVSKA | ON FILE |
| OLGA LARKINA | ON FILE |
| OLGA LEONE | ON FILE |
| OLGA LIDIA LEONGARCIA | ON FILE |
| OLGA LIDIA MARRERO | ON FILE |
| OLGA LIDIA VALDEZ | ON FILE |
| OLGA LOVISETTO | ON FILE |
| OLGA LUCIA MARTINEZ | ON FILE |
| OLGA MANDELOVA | ON FILE |
| OLGA MARGARITA MAHAMED | ON FILE |
| OLGA MARIA TOMALAK-TORBA | ON FILE |
| OLGA MCGREGOR | ON FILE |
| OLGA MILENA TORRES VILLANUEVA | ON FILE |
| OLGA MONTVIDA | ON FILE |
| OLGA NEKRASOVA | ON FILE |
| OLGA NIDIA JARAMILLO MENDEZ | ON FILE |
| OLGA NIKOLAEVN OSMOLOVSKAIA | ON FILE |
| OLGA ORTEGA BOLANOS | ON FILE |
| OLGA PANTIC | ON FILE |
| OLGA PAULINA MARIA KEIJSERS | ON FILE |
| OLGA POGREBISSKAIA | ON FILE |
| OLGA PRINCLER | ON FILE |
| OLGA RAMOS BRYANT | ON FILE |
| OLGA RODRIGUEZ | ON FILE |
| OLGA SAWAZKI | ON FILE |
| OLGA SCHMIDT | ON FILE |
| OLGA SCHULZ | ON FILE |
| OLGA SCHWABAUER | ON FILE |
| OLGA SEBINEK | ON FILE |
| OLGA SERGEYEVNA BUDU | ON FILE |
| OLGA SOBACHKINA | ON FILE |
| OLGA SOMINA | ON FILE |
| OLGA STEPANOVA | ON FILE |
| OLGA TARASSENKOVA | ON FILE |
| OLGA THRAEN | ON FILE |
| OLGA TREPNAU | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| OLGA VALEREVNA IVANOVA | ON FILE |
| OLGA VALEREVNA MILYUKOVA | ON FILE |
| OLGA VOLKOVA | ON FILE |
| OLGA VORONINA | ON FILE |
| OLGA Y VILLAVICENCIO | ON FILE |
| OLGA YUSUKHNO | ON FILE |
| OLGA ZILIKOVA | ON FILE |
| OLHA BANOVA | ON FILE |
| OLHA KOVALYSHYN | ON FILE |
| OLHA KOZLOVETS | ON FILE |
| OLHA KRASILNYK | ON FILE |
| OLHA LYSIANA | ON FILE |
| OLHA NOSOVA | ON FILE |
| OLHA VERSININA | ON FILE |
| OLHA VOLYNETS | ON FILE |
| OLHA ZHARNOVSKA | ON FILE |
| OLIA BRYCHKA | ON FILE |
| OLIA KERZHNER | ON FILE |
| OLIDES HERNANDEZ GARCES | ON FILE |
| OLIMPIA HILARIO | ON FILE |
| OLIMPIA M ALCALAGARIBAY | ON FILE |
| OLIMPIU CRISTIAN MOCANU | ON FILE |
| OLIN JAMES TARR | ON FILE |
| OLINDA IVETH NUNEZ MURILLO | ON FILE |
| OLINDO SETTE | ON FILE |
| OLINTHIA PERDITA HERBERT | ON FILE |
| OLISAEMEKA STANLEY AFONTA | ON FILE |
| OLIVE DE VELA | ON FILE |
| OLIVE ELMER BURKE | ON FILE |
| OLIVEIRO KYLE NEVILLE | ON FILE |
| OLIVER ADAN NYROP-ECHAVARRY | ON FILE |
| OLIVER ALEXANDER ASCHWANDEN | ON FILE |
| OLIVER ALEXANDER BICHLER ORDAZ | ON FILE |
| OLIVER ALEXANDER MURAKAMI MANDT-RAUCH | ON FILE |
| OLIVER ALEXANDER-WELSBY | ON FILE |
| OLIVER ALFARO | ON FILE |
| OLIVER ANDREW WALKER | ON FILE |
| OLIVER ARENT HEILMANN | ON FILE |
| OLIVER ARIEL BROADBENT DALTON | ON FILE |
| OLIVER ATTILA NAGY | ON FILE |
| OLIVER B DANDO-DAVIES | ON FILE |
| OLIVER BAMM WHITE | ON FILE |
| OLIVER BASTRUP BRUUN | ON FILE |
| OLIVER BENJAMIN SCHINDLER | ON FILE |
| OLIVER BENNETT CRASKE | ON FILE |
| OLIVER BENNY BABBEN | ON FILE |
| OLIVER BERGES | ON FILE |
| OLIVER BERGLAS | ON FILE |
| OLIVER BJÃ–RN FUCHS | ON FILE |
| OLIVER BJERGSKOV NIELSEN | ON FILE |
| OLIVER BO RASMUSSEN | ON FILE |
| OLIVER BOESCH | ON FILE |
| OLIVER BOUHADANA ANDERSEN | ON FILE |
| OLIVER BRINK POULSEN | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| OLIVER BRUCE CAMPBELL | ON FILE |
| OLIVER BRUNO KEIMIG | ON FILE |
| OLIVER BRUNO STANEK | ON FILE |
| OLIVER BRUNO WISSMANN | ON FILE |
| OLIVER BRYAN WEEKES | ON FILE |
| OLIVER BUSCH | ON FILE |
| OLIVER C OKOYE | ON FILE |
| OLIVER CHANG | ON FILE |
| OLIVER CHARLES CHILVERS | ON FILE |
| OLIVER CHARLES TONKIN | ON FILE |
| OLIVER CHRISTIAN LAURSEN | ON FILE |
| OLIVER CHRISTOFFER EMIL HANSEN | ON FILE |
| OLIVER CHRISTOPH PLAẪŸ | ON FILE |
| OLIVER CHRISTOPH RIES | ON FILE |
| OLIVER CHRISTOPHER ROBERTSON | ON FILE |
| OLIVER CIII SCHOLLE | ON FILE |
| OLIVER CIVIÄ‡ | ON FILE |
| OLIVER CLATWORTHY | ON FILE |
| OLIVER CLAUDE CHAPPUIS | ON FILE |
| OLIVER CORTEZ | ON FILE |
| OLIVER CORY CHARLES | ON FILE |
| OLIVER CROSS | ON FILE |
| OLIVER CRUZ | ON FILE |
| OLIVER CSAKANY | ON FILE |
| OLIVER CUMMINGS LIBURD | ON FILE |
| OLIVER CUSICK MCKAY | ON FILE |
| OLIVER D ABBOTT | ON FILE |
| OLIVER D ANVARI | ON FILE |
| OLIVER DALGAARD SKOU | ON FILE |
| OLIVER DAN GARRIDO DE LUNA | ON FILE |
| OLIVER DANIEL CEES RYSSENBEEK | ON FILE |
| OLIVER DAVID GARCIA-BARROETA | ON FILE |
| OLIVER DEAN JOHN | ON FILE |
| OLIVER DENE C PARKER | ON FILE |
| OLIVER DOUGLAS EDWARD BLUNDELL | ON FILE |
| OLIVER DOYLE | ON FILE |
| OLIVER EDWARD BEATTIE | ON FILE |
| OLIVER EDWARD BELL | ON FILE |
| OLIVER EDWARD PRINGLE | ON FILE |
| OLIVER EGGER | ON FILE |
| OLIVER EHMKE | ON FILE |
| OLIVER ELIAS | ON FILE |
| OLIVER ELIAS PEREZ | ON FILE |
| OLIVER EMERY LESTER | ON FILE |
| OLIVER EMIL GLYAGER THERS | ON FILE |
| OLIVER ENGWER | ON FILE |
| OLIVER ERNST MUELLER | ON FILE |
| OLIVER ERRINGTON BORUP | ON FILE |
| OLIVER EZEKIEL ZELAYA | ON FILE |
| OLIVER FALK | ON FILE |
| OLIVER FERMIN | ON FILE |
| OLIVER FIECHTER | ON FILE |
| OLIVER FREYMEYER | ON FILE |
| OLIVER FRIEDBERG | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| OLIVER FUCHS | ON FILE |
| OLIVER GAMMA | ON FILE |
| OLIVER GASSMANN | ON FILE |
| OLIVER GEORGE HARRIS | ON FILE |
| OLIVER GEORGE HEGGIE MATTHEWS | ON FILE |
| OLIVER GEORGE MADSEN SYLVESTER | ON FILE |
| OLIVER GEORGE PAYNE | ON FILE |
| OLIVER GERD HUEGELMANN | ON FILE |
| OLIVER GRAH | ON FILE |
| OLIVER GRISWOLD TOWNSEND | ON FILE |
| OLIVER GROFFMANN | ON FILE |
| OLIVER GUSTAV BEMMENT JENSEN | ON FILE |
| OLIVER HADZI-MLADZIC | ON FILE |
| OLIVER HANDKE | ON FILE |
| OLIVER HANNIBAL PASSI | ON FILE |
| OLIVER HANS BARDENHEIER | ON FILE |
| OLIVER HARBOE FRIIS | ON FILE |
| OLIVER HÃ–RNLEIN | ON FILE |
| OLIVER HARTMUT NORBERT SCHADT | ON FILE |
| OLIVER HEIMBOLD | ON FILE |
| OLIVER HENRY GRAVE | ON FILE |
| OLIVER HJELM MOURIDSEN | ON FILE |
| OLIVER HOFFMANN | ON FILE |
| OLIVER HOLCK VEA | ON FILE |
| OLIVER HOLDGAARD ORSKOV | ON FILE |
| OLIVER HUG FRIIS | ON FILE |
| OLIVER HYWEL REES | ON FILE |
| OLIVER IAN PUNTER | ON FILE |
| OLIVER J LEVI WEITZMAN | ON FILE |
| OLIVER JACK BONALLACK | ON FILE |
| OLIVER JACK CARTMELL | ON FILE |
| OLIVER JAMES CARSE | ON FILE |
| OLIVER JAMES DESI | ON FILE |
| OLIVER JAMES FARQUHARSON ST LEON | ON FILE |
| OLIVER JAMES FORRAL | ON FILE |
| OLIVER JAMES HUNTSMAN | ON FILE |
| OLIVER JAMES KAVANAGH | ON FILE |
| OLIVER JAMES KWAN | ON FILE |
| OLIVER JAMES LUMBAN CANETE | ON FILE |
| OLIVER JAMES LYONS | ON FILE |
| OLIVER JAMES PEPPERELL | ON FILE |
| OLIVER JAMES PRESS | ON FILE |
| OLIVER JAMES STONE | ON FILE |
| OLIVER JAMES WINDLE | ON FILE |
| OLIVER JANOS SOVARI | ON FILE |
| OLIVER JAQUE DOBKIN JENSEN | ON FILE |
| OLIVER JAY SMITH | ON FILE |
| OLIVER JAZZ SAMUEL JAMES HAMMOND | ON FILE |
| OLIVER JOHN DURIEU | ON FILE |
| OLIVER JOHN FURZER | ON FILE |
| OLIVER JOHN GOODCHILD | ON FILE |
| OLIVER JOHN HOWARD TROTMAN | ON FILE |
| OLIVER JOHN KENNEDY | ON FILE |
| OLIVER JOHN MULLOY | ON FILE |



| NAME | EMAIL |
|------|-------|
| OLIVER JOHN PERRY | ON FILE |
| OLIVER JOHN WOODCOCK | ON FILE |
| OLIVER JOSEF RADL | ON FILE |
| OLIVER JOSEPH HARRIS | ON FILE |
| OLIVER JOSEPH O BYRNE | ON FILE |
| OLIVER JOST BOSSHARD | ON FILE |
| OLIVER JULIUS REICHL | ON FILE |
| OLIVER JURGEN ESCOTO | ON FILE |
| OLIVER K FORSSELL | ON FILE |
| OLIVER K WHITE | ON FILE |
| OLIVER KAISER | ON FILE |
| OLIVER KANE JACOMB | ON FILE |
| OLIVER KEIENBURG | ON FILE |
| OLIVER KEVIN BECH NIELSEN | ON FILE |
| OLIVER KISS | ON FILE |
| OLIVER KISS | ON FILE |
| OLIVER KJAERGAARD | ON FILE |
| OLIVER KLAAS | ON FILE |
| OLIVER KLUGE | ON FILE |
| OLIVER KONRAD SLAWINSKI | ON FILE |
| OLIVER KOST | ON FILE |
| OLIVER KRALAPP | ON FILE |
| OLIVER KRANOLD | ON FILE |
| OLIVER KRAUS | ON FILE |
| OLIVER KRIZMANIC | ON FILE |
| OLIVER KURTH | ON FILE |
| OLIVER LAKOS | ON FILE |
| OLIVER LANDERTSHAMER | ON FILE |
| OLIVER LAWRENCE URQUHART | ON FILE |
| OLIVER LAWRENCE WILSON | ON FILE |
| OLIVER LEE FENCEROY | ON FILE |
| OLIVER LEIN | ON FILE |
| OLIVER LENTZ | ON FILE |
| OLIVER LINDORF JESSEN | ON FILE |
| OLIVER LI-WEI YEH | ON FILE |
| OLIVER LODGE PHILLIPS | ON FILE |
| OLIVER LOUIS HARRINGTON | ON FILE |
| OLIVER LUDVIG TORSHALL ALBINSSON | ON FILE |
| OLIVER LUDWIG ANTWERPEN | ON FILE |
| OLIVER LUKAS DOZAE NNONYELU DOVIN | ON FILE |
| OLIVER M COZZI | ON FILE |
| OLIVER MAAÃŸ | ON FILE |
| OLIVER MAARSLET | ON FILE |
| OLIVER MACKENZIE ANSELL | ON FILE |
| OLIVER MANFRED FRIEDRICH | ON FILE |
| OLIVER MÃŒLLER | ON FILE |
| OLIVER MARCUS NEWTON | ON FILE |
| OLIVER MARIANO CERON ARANA | ON FILE |
| OLIVER MARK PEHRSON | ON FILE |
| OLIVER MARK WILLIAMSON | ON FILE |
| OLIVER MARKUS ROÃŸMANN | ON FILE |
| OLIVER MARTIN | ON FILE |
| OLIVER MARTIN STREULI | ON FILE |
| OLIVER MATHEW THOMAS | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| OLIVER MATTHEW FOSTER | ON FILE |
| OLIVER MATTHEW MORGAN | ON FILE |
| OLIVER MATTHEW VOLZ | ON FILE |
| OLIVER MENZEL | ON FILE |
| OLIVER MEREDITH GOSLING | ON FILE |
| OLIVER MICHAEL HEIDUK | ON FILE |
| OLIVER MICHAEL J DREWETT | ON FILE |
| OLIVER MICHAEL KRAEMER | ON FILE |
| OLIVER MICHAEL SLOJKOWSKI | ON FILE |
| OLIVER MICHAEL WELLS | ON FILE |
| OLIVER MIDDLETON BORGE | ON FILE |
| OLIVER MIX | ON FILE |
| OLIVER MOBASSER TRAN | ON FILE |
| OLIVER MOKER LEICK | ON FILE |
| OLIVER MOLLEGAARD | ON FILE |
| OLIVER MOULE | ON FILE |
| OLIVER NATHAN COLLINS | ON FILE |
| OLIVER NATHANIEL DAVIES | ON FILE |
| OLIVER NYBO HANSEN | ON FILE |
| OLIVER OBENAUS | ON FILE |
| OLIVER OSTED NIELSEN | ON FILE |
| OLIVER P BOWLER | ON FILE |
| OLIVER PANTHERA JYBAEK | ON FILE |
| OLIVER PASCAL ERNST | ON FILE |
| OLIVER PASCAL VON KAENEL | ON FILE |
| OLIVER PATRICK ADAMS | ON FILE |
| OLIVER PATRICK JEAN JAQUES FREIHERR DIGEON VON MONTETO | ON FILE |
| OLIVER PATRICK TAYLOR | ON FILE |
| OLIVER PAUL BRAY | ON FILE |
| OLIVER PAULICK JODEHL | ON FILE |
| OLIVER PAULO DOS SANTOS GAVINHO | ON FILE |
| OLIVER PETER DALSBERG | ON FILE |
| OLIVER PETER RANFT | ON FILE |
| OLIVER PETER SPRATLEY | ON FILE |
| OLIVER PHILIP CRUSE | ON FILE |
| OLIVER PHILIP JOHNSTON | ON FILE |
| OLIVER PHILIP STRETTON | ON FILE |
| OLIVER PHILLIP SKARBY | ON FILE |
| OLIVER PLUCKHAHN | ON FILE |
| OLIVER POTTHOFF | ON FILE |
| OLIVER QUOCHUNG LE | ON FILE |
| OLIVER RAHS | ON FILE |
| OLIVER RAY DUKE | ON FILE |
| OLIVER RAY DUKE | ON FILE |
| OLIVER REMENY | ON FILE |
| OLIVER RICHARD CREIGHTON TAYLOR | ON FILE |
| OLIVER RICHARD JONES | ON FILE |
| OLIVER RICHARD LOYD GALPIN | ON FILE |
| OLIVER ROBERT COSTOLLOE | ON FILE |
| OLIVER ROBERT HAHNEL | ON FILE |
| OLIVER RODRIGUEZ MARTINEZ | ON FILE |
| OLIVER ROSARIO | ON FILE |
| OLIVER ROSENBAUM | ON FILE |
| OLIVER ROTHSCHEIN | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| OLIVER SAMUEL MOSIMANN | ON FILE |
| OLIVER SANDOR ROZSNYAI | ON FILE |
| OLIVER SASA RADICEVIC | ON FILE |
| OLIVER SCHAWALLER | ON FILE |
| OLIVER SCHEURER PETERSEN | ON FILE |
| OLIVER SCHWARZ | ON FILE |
| OLIVER SCOTT MARGERISON | ON FILE |
| OLIVER SCOTT MILLER | ON FILE |
| OLIVER SEBASTIAN LOCKE | ON FILE |
| OLIVER SHELDON GRUPEL | ON FILE |
| OLIVER SHI | ON FILE |
| OLIVER SIMON LIGTHART | ON FILE |
| OLIVER SKAARUP PETERSEN | ON FILE |
| OLIVER SONNE | ON FILE |
| OLIVER SPRENGER | ON FILE |
| OLIVER STALENGET | ON FILE |
| OLIVER STAMATOSKI | ON FILE |
| OLIVER STARFORGE | ON FILE |
| OLIVER STEELE | ON FILE |
| OLIVER STEPHEN EXCELL | ON FILE |
| OLIVER STEVEN POWER | ON FILE |
| OLIVER STRAND | ON FILE |
| OLIVER SUAREZ BARCENA VINTHER CHRISTENSEN | ON FILE |
| OLIVER SYLVESTER KAERSNER | ON FILE |
| OLIVER SZUSZKIEWICZ | ON FILE |
| OLIVER TÃ–LLE | ON FILE |
| OLIVER TERENCE KELLY | ON FILE |
| OLIVER TERENCE TAYLOR | ON FILE |
| OLIVER THOMAS ALAN WHITING | ON FILE |
| OLIVER THOMAS DÃŒRR | ON FILE |
| OLIVER THOMAS FRIEDHEIM | ON FILE |
| OLIVER THOMAS GUYMER | ON FILE |
| OLIVER THOMAS JEFFERY REEVES | ON FILE |
| OLIVER THOMAS LESTER | ON FILE |
| OLIVER THOMAS RÃ–HRIG | ON FILE |
| OLIVER TIMM | ON FILE |
| OLIVER TOBIAS GRANZOW | ON FILE |
| OLIVER TOBIAS RUPPER | ON FILE |
| OLIVER TOBIAS ZEHNDER | ON FILE |
| OLIVER TOMASZ SKETCHLEY KAYE | ON FILE |
| OLIVER TWEDDELL | ON FILE |
| OLIVER ULF DANIEL BERGLUND | ON FILE |
| OLIVER VALFRID JOHANSSON | ON FILE |
| OLIVER VANEK | ON FILE |
| OLIVER VENERANDO CARRA | ON FILE |
| OLIVER VESTERGAARD | ON FILE |
| OLIVER VESTERGAARD SORENSEN | ON FILE |
| OLIVER VINAMATA HOYRUP | ON FILE |
| OLIVER VINKEL | ON FILE |
| OLIVER W BORG | ON FILE |
| OLIVER W PERRY | ON FILE |
| OLIVER WALBOM | ON FILE |
| OLIVER WALLNER | ON FILE |
| OLIVER WEDEL | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| OLIVER WERNER LIECKFELD | ON FILE |
| OLIVER WIGGER | ON FILE |
| OLIVER WILLIAM JOHN ADAMSON | ON FILE |
| OLIVER WILLIAM WITCOMB | ON FILE |
| OLIVER WOLFGANG MAERZ | ON FILE |
| OLIVER WOOD | ON FILE |
| OLIVER WUESEKE | ON FILE |
| OLIVER YDE LARSEN | ON FILE |
| OLIVER ZAJAK | ON FILE |
| OLIVERA JOVANOVIC | ON FILE |
| OLIVERA PAUNOVIC | ON FILE |
| OLIVERA PROKIC | ON FILE |
| OLIVER-CHRISTIAN THON | ON FILE |
| OLIVERI DENICE R | ON FILE |
| OLIVERIO PENTEADO CASEIRO | ON FILE |
| OLIVERIO YEREMENCO ROJAS | ON FILE |
| OLIVERJOHN BELTRAN MARCELO | ON FILE |
| OLIVER-MICHAEL GERLOFF | ON FILE |
| OLIVER-SCOTT NATHAN | ON FILE |
| OLIVIA AMOR CORTES CHING | ON FILE |
| OLIVIA ANGELA MUTIARA | ON FILE |
| OLIVIA ANN PORCZEK | ON FILE |
| OLIVIA ANNE EVANS | ON FILE |
| OLIVIA ANNE RHODES | ON FILE |
| OLIVIA ANNE ROTANTE | ON FILE |
| OLIVIA ANNE YARROW | ON FILE |
| OLIVIA ANNE ZEBRO | ON FILE |
| OLIVIA ANWULI ODY OBIORA | ON FILE |
| OLIVIA ARACELI BERUMEN VELAZQUEZ | ON FILE |
| OLIVIA ATUHIRE | ON FILE |
| OLIVIA BARRERA SULLIVAN | ON FILE |
| OLIVIA CHIPO MBWADZAWO | ON FILE |
| OLIVIA CLAIRE MOOS | ON FILE |
| OLIVIA CORINNE WENZEL | ON FILE |
| OLIVIA DANIELLE GIBSON | ON FILE |
| OLIVIA DAWN LUNDBERG | ON FILE |
| OLIVIA DE PAULA FARIA | ON FILE |
| OLIVIA DESHAWN PINKNEY | ON FILE |
| OLIVIA DESIREE WENDLANDT | ON FILE |
| OLIVIA ELIZABETH LECH | ON FILE |
| OLIVIA FAITH JOHANSEN | ON FILE |
| OLIVIA FARZAM | ON FILE |
| OLIVIA GORABER | ON FILE |
| OLIVIA GRACE JOHNSTONE | ON FILE |
| OLIVIA GRACE KELLY | ON FILE |
| OLIVIA GRACE KURZAWA | ON FILE |
| OLIVIA GRACE YUET - MEI WONG | ON FILE |
| OLIVIA H M NGUYEN | ON FILE |
| OLIVIA HAZEL ELLEY | ON FILE |
| OLIVIA HEIDI KITTEL | ON FILE |
| OLIVIA HILARY ARLENE PEEL | ON FILE |
| OLIVIA HORTON-PACANA | ON FILE |
| OLIVIA JADE SKALA | ON FILE |
| OLIVIA JAYNE CAMERON | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| OLIVIA JEAN SINGH | ON FILE |
| OLIVIA JOHANNA RASMUSSEN | ON FILE |
| OLIVIA JUNE BRAZILL | ON FILE |
| OLIVIA K H LEUNG | ON FILE |
| OLIVIA KAREN BENEBIG | ON FILE |
| OLIVIA KATHERINE SIMPSON | ON FILE |
| OLIVIA KRISTIN BROOKS | ON FILE |
| OLIVIA LAURE MARTHE NELLY JOHANN ATTAL | ON FILE |
| OLIVIA LAUREN HOLMES | ON FILE |
| OLIVIA LAVALETTE | ON FILE |
| OLIVIA LEE YUNN SI | ON FILE |
| OLIVIA LEIGH ASHLEY | ON FILE |
| OLIVIA LING HAGEDORN | ON FILE |
| OLIVIA LUCIA SPENCE | ON FILE |
| OLIVIA M CARTER | ON FILE |
| OLIVIA M LINGER | ON FILE |
| OLIVIA M SMITH | ON FILE |
| OLIVIA MAE ROBINSON | ON FILE |
| OLIVIA MAREE WOODLEY | ON FILE |
| OLIVIA MARIANI | ON FILE |
| OLIVIA MARIE BATARILO | ON FILE |
| OLIVIA MARIE FULLER | ON FILE |
| OLIVIA MARIE LUNA | ON FILE |
| OLIVIA MARIE SHARP | ON FILE |
| OLIVIA MARQUISE SMITH | ON FILE |
| OLIVIA MEGAN GEE | ON FILE |
| OLIVIA MEI LAI SWAN | ON FILE |
| OLIVIA MIRAY KLUGH | ON FILE |
| OLIVIA MISAKO CREUX | ON FILE |
| OLIVIA MYRIAM P RAETS | ON FILE |
| OLIVIA NATASHA DEWITT | ON FILE |
| OLIVIA NEEMA PONTON | ON FILE |
| OLIVIA NGUYEN | ON FILE |
| OLIVIA NICOLE VISEE | ON FILE |
| OLIVIA NIEH | ON FILE |
| OLIVIA OKYERE BONNAH | ON FILE |
| OLIVIA OLIVEIRA PIRES | ON FILE |
| OLIVIA PAAK-KWAN CHIU | ON FILE |
| OLIVIA PANDO GIBSON | ON FILE |
| OLIVIA PATRICIA THORNBURY | ON FILE |
| OLIVIA PATRYCJA PODYMA | ON FILE |
| OLIVIA R NYEMBE | ON FILE |
| OLIVIA RACHEL BETTERTON | ON FILE |
| OLIVIA RENAE MARTINEZ | ON FILE |
| OLIVIA RIX NOERGAARD | ON FILE |
| OLIVIA RODRIGUEZ CHOI | ON FILE |
| OLIVIA ROSE GAROFOLO | ON FILE |
| OLIVIA ROSE LEE | ON FILE |
| OLIVIA ROSE PARRISH | ON FILE |
| OLIVIA RYAN SCUDDER | ON FILE |
| OLIVIA SALAZAR WINSPEAR | ON FILE |
| OLIVIA SIMONE ELBY | ON FILE |
| OLIVIA STUART RUSH | ON FILE |
| OLIVIA TERESE ZIEGLER | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| OLIVIA VILLALUZ TANADA | ON FILE |
| OLIVIA VOLKOVA | ON FILE |
| OLIVIA W HA | ON FILE |
| OLIVIA YEN DAO | ON FILE |
| OLIVIA-CHANTAL FRANCE ZEPHYRINE GOETZ | ON FILE |
| OLIVIE KINDYNIS | ON FILE |
| OLIVIE SEDLACKOVA | ON FILE |
| OLIVIER ADLEN BRAIK | ON FILE |
| OLIVIER ADRIAAN VAN BREUGEL | ON FILE |
| OLIVIER AJITH MEYER | ON FILE |
| OLIVIER ALAIN JABES | ON FILE |
| OLIVIER ALAIN LE JACQUES | ON FILE |
| OLIVIER ANDRE AMEDEE RULL | ON FILE |
| OLIVIER ANDRE GEORGES CAILLOL | ON FILE |
| OLIVIER ANDRE RENE BARDIN | ON FILE |
| OLIVIER ANDRES | ON FILE |
| OLIVIER ANQUETIL | ON FILE |
| OLIVIER APPELTANS | ON FILE |
| OLIVIER ARAMINTHE | ON FILE |
| OLIVIER ARIEIRA MORENO | ON FILE |
| OLIVIER ARSENAULT | ON FILE |
| OLIVIER AUBIN | ON FILE |
| OLIVIER AVELINE | ON FILE |
| OLIVIER AYUWAT HUTTEAU | ON FILE |
| OLIVIER BAHON | ON FILE |
| OLIVIER BARRETTE | ON FILE |
| OLIVIER BAUVIR | ON FILE |
| OLIVIER BERNARD JULES LAURENT SIMONPIETRI | ON FILE |
| OLIVIER BERNARD PFISTER | ON FILE |
| OLIVIER BERNARD RAVON | ON FILE |
| OLIVIER BIERLING | ON FILE |
| OLIVIER BOISDON | ON FILE |
| OLIVIER BOISNARD | ON FILE |
| OLIVIER BOUCHARD | ON FILE |
| OLIVIER BOUCHARD | ON FILE |
| OLIVIER BRADETTE | ON FILE |
| OLIVIER CHABERT | ON FILE |
| OLIVIER CHAMARD | ON FILE |
| OLIVIER CHARLES MAURICE VAN DEN ABEELE | ON FILE |
| OLIVIER CHARLES SADOCK | ON FILE |
| OLIVIER CHRISTIAN G PIRSON | ON FILE |
| OLIVIER CHRISTIAN LAMBIN | ON FILE |
| OLIVIER CHRISTIAN PHILIPPE GAVAGE | ON FILE |
| OLIVIER CHRISTOPHE ANH | ON FILE |
| OLIVIER CHRISTOPHE ANTHOINE | ON FILE |
| OLIVIER CHRISTOPHE LAPERRUQUE | ON FILE |
| OLIVIER CHRISTOPHE SCHAFROTH | ON FILE |
| OLIVIER CISERANE | ON FILE |
| OLIVIER CLAUDE J SAINTELET | ON FILE |
| OLIVIER CLAUDE JEAN PIERRE BOULAT | ON FILE |
| OLIVIER CLURA | ON FILE |
| OLIVIER COZZOLINO | ON FILE |
| OLIVIER CUNIN | ON FILE |
| OLIVIER DAMIEN DELPHINE | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| OLIVIER DANIEL ALAIN GOUIN | ON FILE |
| OLIVIER DANIEL ANDRE LAFFILE | ON FILE |
| OLIVIER DANIEL BONNABEAU | ON FILE |
| OLIVIER DE LAFONTAINE | ON FILE |
| OLIVIER DE NICOLAI TRUDEAU | ON FILE |
| OLIVIER DECV | ON FILE |
| OLIVIER DEGRANDE | ON FILE |
| OLIVIER DENISE F ROOSE | ON FILE |
| OLIVIER DITTLI | ON FILE |
| OLIVIER DOMINIQUE GUERAND | ON FILE |
| OLIVIER DONON | ON FILE |
| OLIVIER DYLAN MARTINEZ | ON FILE |
| OLIVIER EMILE JACQUEMART | ON FILE |
| OLIVIER EMMANUEL EMILIO RIEME | ON FILE |
| OLIVIER EMMANUEL GIRONDIN | ON FILE |
| OLIVIER ERIC EMMANUEL DESLANDES | ON FILE |
| OLIVIER ETHIER | ON FILE |
| OLIVIER EUCHERE MARIUS PRUDENT | ON FILE |
| OLIVIER F DUVERNEAU | ON FILE |
| OLIVIER FABIEN CRISTEL JONQUIERES | ON FILE |
| OLIVIER FERNAND WILLIAM FORNESI | ON FILE |
| OLIVIER FODIL ERIC ALIM | ON FILE |
| OLIVIER FRANÃ‡OIS QUENARD | ON FILE |
| OLIVIER FRANCIS N ECTORS | ON FILE |
| OLIVIER FRANCK LORIDO | ON FILE |
| OLIVIER FRANCOIS GASTON ORNA | ON FILE |
| OLIVIER FRANCOIS JEAN-MARIE COSTIL | ON FILE |
| OLIVIER FRANCOIS PASCAL ATTREE | ON FILE |
| OLIVIER FRANCOIS RAPPO | ON FILE |
| OLIVIER FREDERIC FOURCAULT | ON FILE |
| OLIVIER FREDERIC STELLINO | ON FILE |
| OLIVIER GAGNON | ON FILE |
| OLIVIER GAREAU | ON FILE |
| OLIVIER GELINAS | ON FILE |
| OLIVIER GEORGES GABELUS | ON FILE |
| OLIVIER GEORGES JEAN SELLE | ON FILE |
| OLIVIER GEORGES MICHEL BESSON | ON FILE |
| OLIVIER GILBERT JEAN DUBOIS | ON FILE |
| OLIVIER GILBERT P GOBERT | ON FILE |
| OLIVIER GILLES LUC EMILE LAFOND | ON FILE |
| OLIVIER GOUYEN | ON FILE |
| OLIVIER GUILLAUME LAURENT CLERGE | ON FILE |
| OLIVIER GUILLAUME MIMY | ON FILE |
| OLIVIER GUITARD | ON FILE |
| OLIVIER GUY | ON FILE |
| OLIVIER GUY VUYLSTEKE | ON FILE |
| OLIVIER GYOMOREY | ON FILE |
| OLIVIER HALIM | ON FILE |
| OLIVIER HANSEN | ON FILE |
| OLIVIER HENRI DE LA MOTTE DE BROONS DE VAUVERT | ON FILE |
| OLIVIER HESPEL | ON FILE |
| OLIVIER HYACINTHUS TSIAKAKA | ON FILE |
| OLIVIER JEAN FRANCOIS DEMAZEUX | ON FILE |
| OLIVIER JEAN FRANCOIS EMO | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| OLIVIER JEAN FRANCOIS ROUSSEAU | ON FILE |
| OLIVIER JEAN FREDERICK FOURTON | ON FILE |
| OLIVIER JEAN GILS | ON FILE |
| OLIVIER JEAN HISSETTE | ON FILE |
| OLIVIER JEAN LOUIS NOVEL | ON FILE |
| OLIVIER JEAN MARIE JOSEPH BRIENT | ON FILE |
| OLIVIER JEAN MAURICE LOPES | ON FILE |
| OLIVIER JEAN P MATTE | ON FILE |
| OLIVIER JEAN PIERRE ANDRE CASTELLI | ON FILE |
| OLIVIER JEROME JOURDAN | ON FILE |
| OLIVIER JERRYS MADEL | ON FILE |
| OLIVIER JOHANNE KUIJPERS | ON FILE |
| OLIVIER JOSEF MICHAEL OBEREGGER | ON FILE |
| OLIVIER JOSEPH CANAVY | ON FILE |
| OLIVIER JOSEPH ROLAND PONS | ON FILE |
| OLIVIER JOSEPH YVES PSAILA | ON FILE |
| OLIVIER JULIEN CHARLES COESNON | ON FILE |
| OLIVIER JULIEN DELFOSSE | ON FILE |
| OLIVIER JULIEN GARCIA | ON FILE |
| OLIVIER JULIEN MARC EDOUARD JEANNERET | ON FILE |
| OLIVIER JULIEN TERNEL | ON FILE |
| OLIVIER JURA | ON FILE |
| OLIVIER KLEPATZKY | ON FILE |
| OLIVIER KOKO | ON FILE |
| OLIVIER KUYPERS | ON FILE |
| OLIVIER L MEES | ON FILE |
| OLIVIER L REMPT | ON FILE |
| OLIVIER LACOUR | ON FILE |
| OLIVIER LALIBERTE-DENIS | ON FILE |
| OLIVIER LAPRADE | ON FILE |
| OLIVIER LAURENT DANIEL QUERO | ON FILE |
| OLIVIER LAURENT JEAN PIERRE ROUGIER | ON FILE |
| OLIVIER LAURENT LAUBERT | ON FILE |
| OLIVIER LEANDRE FREDERIC SCHMITT | ON FILE |
| OLIVIER LEES CANTEL | ON FILE |
| OLIVIER LEROUX | ON FILE |
| OLIVIER LUBAKI MAKIONA | ON FILE |
| OLIVIER LYDOLPH THEMSEN | ON FILE |
| OLIVIER MAILY | ON FILE |
| OLIVIER MANUEL GONZALEZ | ON FILE |
| OLIVIER MANUEL LOPEZ | ON FILE |
| OLIVIER MARAND | ON FILE |
| OLIVIER MARC ARMAND COULON | ON FILE |
| OLIVIER MARC J LANGE | ON FILE |
| OLIVIER MARC MARIN | ON FILE |
| OLIVIER MARC MARIUS BOUDOT | ON FILE |
| OLIVIER MARCEL HAVEL | ON FILE |
| OLIVIER MARIE A JANAMPA RAMOS | ON FILE |
| OLIVIER MARIE GEORGES MARCEL KIESGEN DE RICHTER | ON FILE |
| OLIVIER MARIE HERIBERT CHARVET | ON FILE |
| OLIVIER MARIE JEAN-CLAUDE LEPERCQ | ON FILE |
| OLIVIER MARIE TANGUY | ON FILE |
| OLIVIER MARTIN | ON FILE |
| OLIVIER MASSIE | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| OLIVIER MATTHEY HENRY | ON FILE |
| OLIVIER MAURICE MARCEL GUERIN | ON FILE |
| OLIVIER MAXIME C JAEL | ON FILE |
| OLIVIER MICHEL G COLLET | ON FILE |
| OLIVIER MICHEL G COLLET | ON FILE |
| OLIVIER MICHEL JOSEPH FERMAUD | ON FILE |
| OLIVIER MICHEL L COLLET | ON FILE |
| OLIVIER MICHEL PRUVOST | ON FILE |
| OLIVIER MICKAEL BOSCA | ON FILE |
| OLIVIER MINH-LY DANG | ON FILE |
| OLIVIER MULLER | ON FILE |
| OLIVIER NAMASTE CHRISTOPHE FRAPPEREAU | ON FILE |
| OLIVIER NAUD DULUDE | ON FILE |
| OLIVIER NGUYEN | ON FILE |
| OLIVIER OBERLING | ON FILE |
| OLIVIER OUINET-ROBERGE | ON FILE |
| OLIVIER PASCAL B GOOSSENS | ON FILE |
| OLIVIER PASCAL GAUCHERELLE | ON FILE |
| OLIVIER PASCAL THIERRY CHAUVET | ON FILE |
| OLIVIER PATRICK MILLON | ON FILE |
| OLIVIER PATRICK ROCA | ON FILE |
| OLIVIER PERRAULT | ON FILE |
| OLIVIER PERRET | ON FILE |
| OLIVIER PHILIP STADES | ON FILE |
| OLIVIER PHILIPPE BERTRAND FISCH | ON FILE |
| OLIVIER PHILIPPE CLERC | ON FILE |
| OLIVIER PIERRE A ROBERT | ON FILE |
| OLIVIER PIERRE BRUGER | ON FILE |
| OLIVIER PIERRE MARIE KUNTZ | ON FILE |
| OLIVIER PIERRE RICHARD HAUSTRAETE | ON FILE |
| OLIVIER POLYDOOR C MINNE | ON FILE |
| OLIVIER POMMARET | ON FILE |
| OLIVIER PON | ON FILE |
| OLIVIER POULIN VACHON | ON FILE |
| OLIVIER PROULX-CHABOT | ON FILE |
| OLIVIER PUCHADEZ | ON FILE |
| OLIVIER PUJADAS | ON FILE |
| OLIVIER RAYMOND A GEURINCKX | ON FILE |
| OLIVIER RENÃ© PORTEJOIE | ON FILE |
| OLIVIER RENE HENDRICKX | ON FILE |
| OLIVIER RENE NOEL CLAVEAU | ON FILE |
| OLIVIER RICHARD RAYMOND SOUBIRA | ON FILE |
| OLIVIER ROBERT | ON FILE |
| OLIVIER SERGE BERVAS | ON FILE |
| OLIVIER SERGE FRANCOIS LADOUX | ON FILE |
| OLIVIER SIMON VAN DEN BIGGELAAR | ON FILE |
| OLIVIER STEPHANE CHASSON | ON FILE |
| OLIVIER ST-FELIX | ON FILE |
| OLIVIER THIERRY LACAN | ON FILE |
| OLIVIER THIERRY M DUBOIS | ON FILE |
| OLIVIER THIREL | ON FILE |
| OLIVIER TODD HERVE ALCOUFFE | ON FILE |
| OLIVIER TREMBLAY | ON FILE |
| OLIVIER URBAN | ON FILE |

**STRETTO**

**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| OLIVIER VERVILLE | ON FILE |
| OLIVIER VICTOR URBAIN DAGUZAN | ON FILE |
| OLIVIER VINCE GUILLAUME SCHUERS | ON FILE |
| OLIVIER VINCENT CROENNE | ON FILE |
| OLIVIER WALTER MASSELIN | ON FILE |
| OLIVIER WILLIAM CHENG | ON FILE |
| OLIVIER WILLIAM JACQUES STEGER | ON FILE |
| OLIVIER YVAN F SCHRECK CUVELIER | ON FILE |
| OLIVIER YVES ROGER POUJADE | ON FILE |
| OLIVIER ZILIO | ON FILE |
| OLIVIERO BRUNI | ON FILE |
| OLIVIERO EMOROSO | ON FILE |
| OLIVIERO GIORGIO CUSH CORINALDI | ON FILE |
| OLIVIERO PETRUCCI | ON FILE |
| OLIVIO BENASSI | ON FILE |
| OLIWIA KLECZEWSKA | ON FILE |
| OLIWIA LUIZA DZIANACH | ON FILE |
| OLJA NIKOLASEV | ON FILE |
| OLJA PAUNOVIC | ON FILE |
| OLJA SEGULJEV | ON FILE |
| OLJA SPAGNUT | ON FILE |
| OLLE AXEL JONSSON | ON FILE |
| OLLE MARTIN ERIKSSON | ON FILE |
| OLLE PATRIK KARLSSON | ON FILE |
| OLLE REINHOLD NILSSON | ON FILE |
| OLLI ARTTURI TIMLIN | ON FILE |
| OLLI EDVIN OHLS | ON FILE |
| OLLI JAAKKO HIRVELA | ON FILE |
| OLLI MIKKO JOHANNES RIIKONEN | ON FILE |
| OLLI RISTO SAMULI VALTANEN | ON FILE |
| OLLI TAPANI HIRVONEN | ON FILE |
| OLLIE WREN | ON FILE |
| OLLI-PEKKA IMMONEN | ON FILE |
| OLLYNDO DIEUBON | ON FILE |
| OLMAN E CHAHEINE | ON FILE |
| OLMO BIANCARDI | ON FILE |
| OLNEY DEAN THOMPSON | ON FILE |
| OLNEY HO | ON FILE |
| OLOF ALLAN LUNDGREN | ON FILE |
| OLOF ANDERSBO SILJEHOLM | ON FILE |
| OLOF GOERAN HENRIK AKEUS | ON FILE |
| OLORUNDUROTIMI OLUBUKUNMI OJOMO | ON FILE |
| OLORUNFEMI ADESOYE | ON FILE |
| OLORUNFEMI IJEGWA JOHNSON | ON FILE |
| OLORUNTOBA FELIX TAIWO | ON FILE |
| OLOV EINAR ANDREAS THORN | ON FILE |
| OLSEN N G JARVIS | ON FILE |
| OLSON BOISGUENE | ON FILE |
| OLTI VAKO | ON FILE |
| OLTION PREKA | ON FILE |
| OLTJANA BELLANI | ON FILE |
| OLUBANKOLE SAMSON B JEGEDE | ON FILE |
| OLUBUKOLA AWOBIFA | ON FILE |
| OLUBUKONLA OPE ADEBAKIN | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| OLUBUNMI ANN S OPAYEMI | ON FILE |
| OLUBUNMI ELIZABETH SONEYE | ON FILE |
| OLUBUNMI OLABO OLOMOFE | ON FILE |
| OLUBUSAYO OREOLUWA PHILLIPS | ON FILE |
| OLUBUSOLA OLUYEMSI OLUBAJO | ON FILE |
| OLUDARE AKEEM BADMUS | ON FILE |
| OLUDARE DAVID SHOKUNBI | ON FILE |
| OLUDAYO OLUFOLARIN AREKE | ON FILE |
| OLUFEMI A FANOIKI | ON FILE |
| OLUFEMI ADEDAYO AKANO | ON FILE |
| OLUFEMI BAMIRO | ON FILE |
| OLUFEMI CHARLES FABODE | ON FILE |
| OLUFEMI DAVID AINA | ON FILE |
| OLUFEMI EMMANUEL OJEYEMI | ON FILE |
| OLUFUNKE JADESOLA BANKOLE | ON FILE |
| OLUFUNMILAYO ANNE OWOJORI | ON FILE |
| OLUGBEMIGA ADEFOLAHAN KONGI | ON FILE |
| OLUGBENGA JOLA-OLUKOYA | ON FILE |
| OLUGBENGA JOSEPH MARQUIS | ON FILE |
| OLUJUWON LAYIWOLA | ON FILE |
| OLUKAYODE T OGUNNAIKE | ON FILE |
| OLUKEMI ATOKE OBAKIN | ON FILE |
| OLUMIDE OLUTAYO FASHAKIN | ON FILE |
| OLUMIDE TONY AJALA | ON FILE |
| OLUSEGUN GABRIEL OYENEKAN | ON FILE |
| OLUSEGUN OMOBOLAJI IJAOLA | ON FILE |
| OLUSEGUN VICTOR AYEBUSIWA | ON FILE |
| OLUSEYI ADEBOWALE ALABI | ON FILE |
| OLUSEYI D BOLARINWA | ON FILE |
| OLUSINA SAMSON FANIYI | ON FILE |
| OLUSOLA AYODELE OSUNDEKO | ON FILE |
| OLUSOLA OLAYEMI FADIPE | ON FILE |
| OLUSOLA SUNDAY OGUNLOLA | ON FILE |
| OLUTADE JAPHETH OMOBOLADE | ON FILE |
| OLUTOBI NICHOLAS ADEYEMI | ON FILE |
| OLUTOLA OLUWEMIDA AJIGBOTAFE | ON FILE |
| OLUTUNDE GBADEGESIN BOLARINWA | ON FILE |
| OLUWABUNMI GBADAMOSI | ON FILE |
| OLUWADAMILOLA O ABODUNRIN | ON FILE |
| OLUWADAMILOLA SOPHIA ALOKAN | ON FILE |
| OLUWADARE DAVID OGUNNIYI | ON FILE |
| OLUWADARE OLUWASENU LA LA BANKOLE | ON FILE |
| OLUWADEMILADEOGO TOLUWANISEGUN KASSIM | ON FILE |
| OLUWAFEMI ABAYOMI SOPEKAN | ON FILE |
| OLUWAFEMI ADEBOWALE ODETOLA | ON FILE |
| OLUWAFEMI OLAYINKA SALAMI | ON FILE |
| OLUWAFEMI SAMUEL TAIWO | ON FILE |
| OLUWAFUNMILAYO OLUWADAMILOLA BASSEY | ON FILE |
| OLUWAFUNMILOLA SOYEBO HARRIS | ON FILE |
| OLUWAGBENGA A ADEGORITE | ON FILE |
| OLUWAGBENGA AMOS APATA | ON FILE |
| OLUWAJIMI KING | ON FILE |
| OLUWAKEMI OLUWAYEMISI OLAROYE | ON FILE |
| OLUWALAYOMI ADEOLA DELE-DARE | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| OLUWASEGUN PETER JEGEDE | ON FILE |
| OLUWASEUN ALAJO | ON FILE |
| OLUWASEUN ANUOLUWAPO A AKADIRI | ON FILE |
| OLUWASEUN AYOBAMI AKINFOLARIN | ON FILE |
| OLUWASEUN AYOMIDE OSHODI | ON FILE |
| OLUWASEUN DANIEL AWOYELE | ON FILE |
| OLUWASEUN DAVID ADEMO | ON FILE |
| OLUWASEUN GBADAMOSI | ON FILE |
| OLUWASEUN JOHNSON AKINLADE | ON FILE |
| OLUWASEUN OKE | ON FILE |
| OLUWASEUN OMOLOLA COLE | ON FILE |
| OLUWASEUN PAUL OLUMUREWA | ON FILE |
| OLUWATOBILOBA RISQUAT LAWAL | ON FILE |
| OLUWATOMISIN IFEOLUWA MOSURO | ON FILE |
| OLUWATOMIWA ADEBANJO OLUWASEUN ODUTOLA | ON FILE |
| OLUWATONI MATHEW IJATUYI | ON FILE |
| OLUWATONI OLUWATOFEHINTI | ON FILE |
| OLUWATOSIN HAKEEM ADEBISI | ON FILE |
| OLUWATOSIN ISMAEL OLANREWAJU | ON FILE |
| OLUWATOSIN JANET F AWOFADEJU | ON FILE |
| OLUWATOSIN OLAYEMI OLATUNDE | ON FILE |
| OLUWATOSIN OLUWAKAYODE O P T ADEGOKE | ON FILE |
| OLUWATOSIN OYETUNDE OYENIRAN | ON FILE |
| OLUWATOSIN TOLULOPE OYELESE | ON FILE |
| OLUWATOYIN CYGANKIEWICZ | ON FILE |
| OLUWATOYIN F KOFOWOROLA | ON FILE |
| OLUWEMIMO WILLIAM AKINBAYO JR | ON FILE |
| OLUWKUMBIA KEHIN AJIBOYE | ON FILE |
| OLUWOLE AKINOLA OLADAPO ADENIRAN | ON FILE |
| OLUWOLE OLAKUNLE AKALA | ON FILE |
| OLWEN DALLAS MCNEILL | ON FILE |
| OLWIND MICKLES | ON FILE |
| OM PARKASH KALIA | ON FILE |
| OM PRAKASH CHOUDHARY | ON FILE |
| OMAAR KABIRI | ON FILE |
| OMAAR ZAOUALI | ON FILE |
| OMAID BIN ASAD SHEIKH MOHAMMAD | ON FILE |
| OMAIMA AFZAAL | ON FILE |
| OMAIR AHMAD | ON FILE |
| OMAIRA G NASSAR | ON FILE |
| OMANA K K | ON FILE |
| OMAR A ELSHAHAT | ON FILE |
| OMAR A MACARAEG | ON FILE |
| OMAR A MCGOVERN | ON FILE |
| OMAR ABDALLA HUMAID ABDALLA ALSUWAIDI | ON FILE |
| OMAR ABDELAZIZ MENASY | ON FILE |
| OMAR ABDUL MAWLA | ON FILE |
| OMAR ABDULAZIZ RABEH ALRADDADI | ON FILE |
| OMAR ABDULRAHEEM AHMAD AHMAD | ON FILE |
| OMAR ADHAM | ON FILE |
| OMAR ADOLFO CARRILLO CASTRO | ON FILE |
| OMAR AHMAD | ON FILE |
| OMAR AHMAD MAHMOOD | ON FILE |
| OMAR AINSWORTH EDGAR HENRY | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| OMAR AKAHLOUN | ON FILE |
| OMAR AKEEM ASHBY | ON FILE |
| OMAR ALAAELDIN MOHAMED AMIN MOHAMED AWAD | ON FILE |
| OMAR ALAM | ON FILE |
| OMAR ALAWI GONZALEZ | ON FILE |
| OMAR ALBAHRA | ON FILE |
| OMAR ALCARAZ | ON FILE |
| OMAR ALDEEN MUHTASEB | ON FILE |
| OMAR ALEJANDRO ALVAREZ LIENDO | ON FILE |
| OMAR ALEJANDRO FUENTES | ON FILE |
| OMAR ALEJANDRO MERHE | ON FILE |
| OMAR ALEJANDRO SANTIAGO | ON FILE |
| OMAR ALEJANDRO TAPIA | ON FILE |
| OMAR ALEXIS MIRANDA RIVERA | ON FILE |
| OMAR ALI ELGABRONI | ON FILE |
| OMAR ANDRE JOSEPHS | ON FILE |
| OMAR ANGEL MENDEZ | ON FILE |
| OMAR ANGELO SANCHEZ | ON FILE |
| OMAR ANSHASI | ON FILE |
| OMAR ANTHONY RODRIGUEZ | ON FILE |
| OMAR ANTON COPE | ON FILE |
| OMAR ANTONIO ADAMES HERRERA | ON FILE |
| OMAR ANTONIO ESPINOZA | ON FILE |
| OMAR ANTONIO GUERRERO | ON FILE |
| OMAR ANTONIO TORREZ | ON FILE |
| OMAR ASHRA OMR AL OUF | ON FILE |
| OMAR ASSEM GHAIS EL AZANKI | ON FILE |
| OMAR B S RADAIDEH | ON FILE |
| OMAR BENNANI | ON FILE |
| OMAR BIBI | ON FILE |
| OMAR BOTINA | ON FILE |
| OMAR BOUSSEN | ON FILE |
| OMAR C DALUSUNG | ON FILE |
| OMAR CARDONA QUINONES | ON FILE |
| OMAR CARRILLO | ON FILE |
| OMAR CHAGALA HERNANDEZ | ON FILE |
| OMAR CHAVEZ | ON FILE |
| OMAR CHELLY | ON FILE |
| OMAR CHRISTOPHER DEGHRAR | ON FILE |
| OMAR CIBRARIO | ON FILE |
| OMAR CORDOVA | ON FILE |
| OMAR CORRALES CAZORLA | ON FILE |
| OMAR D ALI | ON FILE |
| OMAR DANIEL VINA BOWERS | ON FILE |
| OMAR DAVID SANDOVAL SIDA | ON FILE |
| OMAR DIAZ | ON FILE |
| OMAR ED DYOURI | ON FILE |
| OMAR EDUARDO CHACON CAILLAGUA | ON FILE |
| OMAR EDUARDO FELIX ANGULO | ON FILE |
| OMAR EL ABDELLAOUI | ON FILE |
| OMAR EL ALAMI | ON FILE |
| OMAR ELRAFEI | ON FILE |
| OMAR ENGLISH | ON FILE |
| OMAR ENRIQUE CHACON PEREZ | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| OMAR ENRIQUE TORRES RIVERA | ON FILE |
| OMAR ENZIO LOLA | ON FILE |
| OMAR ESCOBAR | ON FILE |
| OMAR FAIZEL UNDUG SAPPAYANI | ON FILE |
| OMAR FARES ALMEGHRABI | ON FILE |
| OMAR FARUK | ON FILE |
| OMAR FAVILA URIBE | ON FILE |
| OMAR FELIX | ON FILE |
| OMAR FERNANDO CESPEDES ARIAS | ON FILE |
| OMAR FIGUEROA | ON FILE |
| OMAR FLORES | ON FILE |
| OMAR FLORES LOPEZ | ON FILE |
| OMAR FREDY LOPEZ | ON FILE |
| OMAR FUENTESSANDOVAL | ON FILE |
| OMAR GARCIA GONZALEZ | ON FILE |
| OMAR GARCIA VELOZ | ON FILE |
| OMAR GERARDO DOMINGUEZ DALMAU | ON FILE |
| OMAR GHASSAN KAWASH | ON FILE |
| OMAR GIRLANDA | ON FILE |
| OMAR GRANADOS | ON FILE |
| OMAR GUADALUPE ZAVALA AGUILAR | ON FILE |
| OMAR GUEVARA GONZALEZ | ON FILE |
| OMAR HAJJI KHAN | ON FILE |
| OMAR HASHIM SHARIFF | ON FILE |
| OMAR HASHOM TALIB | ON FILE |
| OMAR HASMAT KHWAJA | ON FILE |
| OMAR HATU | ON FILE |
| OMAR HAYAT GONDAL | ON FILE |
| OMAR HERRERA | ON FILE |
| OMAR HEZI | ON FILE |
| OMAR IBRAHIM AHMED | ON FILE |
| OMAR IBRAHIM RASHAD | ON FILE |
| OMAR IBRAHIM STAPLETON | ON FILE |
| OMAR ISMAIL | ON FILE |
| OMAR J M S R KH ALANSARI | ON FILE |
| OMAR J OLMOVALLES | ON FILE |
| OMAR JAMAL MIAN | ON FILE |
| OMAR JAVAN GONZALEZ CAZARIN | ON FILE |
| OMAR JAVIER BELTRAN SANCHEZ | ON FILE |
| OMAR JORGE ARMAS GARCIA | ON FILE |
| OMAR JOSEF AWAD | ON FILE |
| OMAR JOSEPH AHMADI | ON FILE |
| OMAR K QADEER | ON FILE |
| OMAR KAREEM GREEN | ON FILE |
| OMAR KHALIL | ON FILE |
| OMAR LAKE | ON FILE |
| OMAR LAZARO DE LA PAZ SANCHEZ | ON FILE |
| OMAR LEANDRO MANCILLA VALDIVIA | ON FILE |
| OMAR LENEVE DAVIS | ON FILE |
| OMAR LOYA MATA | ON FILE |
| OMAR MADRIZ | ON FILE |
| OMAR MAJBOUR NAVARRO | ON FILE |
| OMAR MAKLOUF LONGOU | ON FILE |
| OMAR MANCINELLA | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| OMAR MANSOURI | ON FILE |
| OMAR MARTINEZ | ON FILE |
| OMAR MASOOM BHAM | ON FILE |
| OMAR MAURICIO TERROBA PANZA | ON FILE |
| OMAR MELKI | ON FILE |
| OMAR MENJIKUO MEFIRE | ON FILE |
| OMAR MIDALI | ON FILE |
| OMAR MOHAMED MOHAMED ELZOHEERY | ON FILE |
| OMAR MOHAMMAD HAMIDI | ON FILE |
| OMAR MOHAMMAD SMADI | ON FILE |
| OMAR MONTOYA | ON FILE |
| OMAR MORALES | ON FILE |
| OMAR MUATAZ S AL AZZAWI | ON FILE |
| OMAR MUNOZ | ON FILE |
| OMAR O WAHDAN | ON FILE |
| OMAR OLAF ENRIQUEZ SANCHEZ | ON FILE |
| OMAR OWEN GILZEAN | ON FILE |
| OMAR PESARESI | ON FILE |
| OMAR POSADAS | ON FILE |
| OMAR R DAVIS | ON FILE |
| OMAR RAHMAN | ON FILE |
| OMAR RAMOS | ON FILE |
| OMAR RASHAD CUDJOE | ON FILE |
| OMAR RICK SINNO | ON FILE |
| OMAR ROBERTO MORALES | ON FILE |
| OMAR ROBERTO MURILLO RAMOS | ON FILE |
| OMAR ROBUST ALONZO | ON FILE |
| OMAR RODRIGUEZ DIAZ GREENE | ON FILE |
| OMAR RODRIGUEZ FRANCO | ON FILE |
| OMAR RUVALCABA | ON FILE |
| OMAR SALEH BISSAR | ON FILE |
| OMAR SALEH ELSAYED SALEH SALEH ELKHAWAGA | ON FILE |
| OMAR SALEHI | ON FILE |
| OMAR SALEM ALANI | ON FILE |
| OMAR SALVADOR GUTIERREZ ZAMORA | ON FILE |
| OMAR SAMIR BAKR | ON FILE |
| OMAR SANCHEZ | ON FILE |
| OMAR SANTIAGO RIVERO | ON FILE |
| OMAR SHARIEFF BAILEY | ON FILE |
| OMAR SHEIKH | ON FILE |
| OMAR SHERIF WAHEED MOHAMED TABAK | ON FILE |
| OMAR SORESINA | ON FILE |
| OMAR SOTELO | ON FILE |
| OMAR STEPHENS | ON FILE |
| OMAR SULTAN HAQUE | ON FILE |
| OMAR THOMAS MANESCO | ON FILE |
| OMAR TORRES | ON FILE |
| OMAR TOVAR | ON FILE |
| OMAR VARGAS | ON FILE |
| OMAR VEGACAMPOS | ON FILE |
| OMAR VERVERA | ON FILE |
| OMAR VON EICHEL | ON FILE |
| OMAR WAIS AL JANABI | ON FILE |
| OMAR XAVIER MARTINEZ MAS | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| OMAR YANEZ | ON FILE |
| OMAR YASER SABAH AL REEZALEE | ON FILE |
| OMAR YASSER M KATTAN | ON FILE |
| OMAR YOCUPICIO-PEREZ | ON FILE |
| OMAR ZAMACONA CARPIO | ON FILE |
| OMAR ZAVALA ALI | ON FILE |
| OMAR ZEGHOUDI | ON FILE |
| OMAR ZHANDARBEKULY | ON FILE |
| OMARAY LEMUEL XAVIERE ANDREWS | ON FILE |
| OMAREDE JAMANE GEORGE | ON FILE |
| OMARI DYLANRAMON LEWIS | ON FILE |
| OMARI JERMAINE RILEY | ON FILE |
| OMARRIO C DAWKINS | ON FILE |
| OMAWATTEE ROSARIO | ON FILE |
| OMED ALI AHMAD | ON FILE |
| OMEED FARAJZADEH | ON FILE |
| OMEID RAHIMIAN | ON FILE |
| OMEJUAMOBI DANIEL NJOKU | ON FILE |
| OMEKANNAYA CHUKWUEMEKA NWAMU | ON FILE |
| OMELIHU NWANGUMA | ON FILE |
| OMENDRA SINGH RAJPUT | ON FILE |
| OMER AKSOY | ON FILE |
| OMER ARBATUN | ON FILE |
| OMER AVI TAL SOMEJ | ON FILE |
| OMER BUDAY | ON FILE |
| OMER FARUK MERKUR | ON FILE |
| OMER FARUK UCAN | ON FILE |
| OMER FARUK YAGIZ | ON FILE |
| OMER GONNEN | ON FILE |
| OMER IQBAL | ON FILE |
| OMER KAYA | ON FILE |
| OMER MAOR | ON FILE |
| OMER MARHOSEVIC | ON FILE |
| OMER QADIR | ON FILE |
| OMER SHAWN JAVED | ON FILE |
| OMER TAL | ON FILE |
| OMER TARIG ABDELGHAFAR | ON FILE |
| OMER WALI AYUBI | ON FILE |
| OMER YILDIRIM | ON FILE |
| OMERO GRANIEL | ON FILE |
| OMERO HERNANDEZ GAMEZ | ON FILE |
| OMID AZAMI | ON FILE |
| OMID EDWIN IZADJOU | ON FILE |
| OMID ESTIFAN SOHEILI | ON FILE |
| OMID FAYO | ON FILE |
| OMID KHALILI GHOMI | ON FILE |
| OMID MONTAFEJ | ON FILE |
| OMID YAGHOUBIFARD | ON FILE |
| OMID ZARGHAM AFSHAR | ON FILE |
| OMINDERDEEP SINGH JAUHAL | ON FILE |
| OMIROS OMIROU | ON FILE |
| OMKAR BHADEKAR | ON FILE |
| OMKAR DILIP BHALERAO | ON FILE |
| OMKAR GANESAN | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| OMKAR MILIND PANSE | ON FILE |
| OMKAR NIRANJAN AMBARDEKAR | ON FILE |
| OMKAR NITIN DESHPANDE | ON FILE |
| OMKAR P WAINGANKAR | ON FILE |
| OMKAR PRAKASH MORE | ON FILE |
| OMKAR SANJAY ADATE | ON FILE |
| OMKAR VIVEK SHANBHAG | ON FILE |
| OMOKARO AUSTIN IGBINEDION | ON FILE |
| OMONWOUMI ATANDA ISMAILA BALOGOUN | ON FILE |
| OMOSHOLA VICTORIA OWOLABI | ON FILE |
| OMOTAYO OLUMUYIWA WILHELM | ON FILE |
| OMRAN MIHTERUDDIN ZAFAR | ON FILE |
| OMRI AMRAM BENARI | ON FILE |
| OMRI BEN TOLILA | ON FILE |
| OMRI BOUTON | ON FILE |
| OMRI HAIM KATZ | ON FILE |
| OMRILEE R H SOEKATMA | ON FILE |
| OMROY CARLTON WILLIAMS | ON FILE |
| OMUJWOK PIANKHI OKWA | ON FILE |
| ON CHIAU KIAN | ON FILE |
| ON CHUN CHING | ON FILE |
| ON HANG TSUI | ON FILE |
| ON KEI HUI | ON FILE |
| ON KHONG LEE | ON FILE |
| ON KI CHAN | ON FILE |
| ON KI CHIU | ON FILE |
| ON KI LUI | ON FILE |
| ON KI WU | ON FILE |
| ON LI SAR @OON LI SAR | ON FILE |
| ON W SOUTER | ON FILE |
| ON WING LAU | ON FILE |
| ON YAVIN | ON FILE |
| ON YEE CHAN | ON FILE |
| ON YEE PO | ON FILE |
| ON YING WONG | ON FILE |
| ONA DARLENE BAILEY | ON FILE |
| ONAIZ SALEEM SHAIKH | ON FILE |
| ONASHKA ANN HERNANDEZ | ON FILE |
| ONASSIA JAMESLEWIS HAMPTON | ON FILE |
| ONAT ATAKAN AKKUM | ON FILE |
| ONCHAIN CUSTODIAN PTE LTD | ON FILE |
| ONDÂ‰˜Â²EJ GABRIÂ‰˜Â€ KA | ON FILE |
| ONDRA DENELLE MARSHALL | ON FILE |
| ONDREI CZAJKOWSKI | ON FILE |
| ONDREI KARLOVSKY | ON FILE |
| ONDREI SAFAR | ON FILE |
| ONDREI SPETLIK | ON FILE |
| ONDREJ BOHUNEK | ON FILE |
| ONDREJ BUZEK | ON FILE |
| ONDREJ CECAK | ON FILE |
| ONDREJ CHODURA | ON FILE |
| ONDREJ COUFAL | ON FILE |
| ONDREJ DITTRICH | ON FILE |
| ONDREJ DIVIS | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ONDREJ DIVIS | ON FILE |
| ONDREJ DOSTAL | ON FILE |
| ONDREJ DOVEC | ON FILE |
| ONDREJ DUFEK | ON FILE |
| ONDREJ DUSEK | ON FILE |
| ONDREJ FIALA | ON FILE |
| ONDREJ FISER | ON FILE |
| ONDREJ FROLDA | ON FILE |
| ONDREJ GARLIK | ON FILE |
| ONDREJ GRELA | ON FILE |
| ONDREJ HAKEN | ON FILE |
| ONDREJ HLAVA | ON FILE |
| ONDREJ HORACEK | ON FILE |
| ONDREJ HOUDEK | ON FILE |
| ONDREJ HRUBY | ON FILE |
| ONDREJ HRUSKA | ON FILE |
| ONDREJ HUDRLIK | ON FILE |
| ONDREJ ING HOLUSA | ON FILE |
| ONDREJ ING KVASNICA PHD | ON FILE |
| ONDREJ JANAK | ON FILE |
| ONDREJ JARA | ON FILE |
| ONDREJ JIRI BENES | ON FILE |
| ONDREJ JUREK | ON FILE |
| ONDREJ KACAR | ON FILE |
| ONDREJ KAFKA | ON FILE |
| ONDREJ KALETA | ON FILE |
| ONDREJ KEJKLICEK | ON FILE |
| ONDREJ KELLER | ON FILE |
| ONDREJ KOMAREK | ON FILE |
| ONDREJ KONEVALIK | ON FILE |
| ONDREJ KOTYZA | ON FILE |
| ONDREJ KOVARIK | ON FILE |
| ONDREJ KRIZAN | ON FILE |
| ONDREJ KUCERA | ON FILE |
| ONDREJ KULIK | ON FILE |
| ONDREJ KYSELY | ON FILE |
| ONDREJ LANGER | ON FILE |
| ONDREJ LEMBARD | ON FILE |
| ONDREJ LEPA | ON FILE |
| ONDREJ LERCH | ON FILE |
| ONDREJ LIPTAK | ON FILE |
| ONDREJ MACHAC | ON FILE |
| ONDREJ MALY | ON FILE |
| ONDREJ MARECEK | ON FILE |
| ONDREJ MARTINEK | ON FILE |
| ONDREJ MICAN | ON FILE |
| ONDREJ MICHAL | ON FILE |
| ONDREJ MICHAL SOUSTAR | ON FILE |
| ONDREJ MUSIL | ON FILE |
| ONDREJ NOVAK | ON FILE |
| ONDREJ NOVAK | ON FILE |
| ONDREJ NOVOTNY | ON FILE |
| ONDREJ PANCAK | ON FILE |
| ONDREJ PERNICA | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ONDREJ PETR ZELENKA | ON FILE |
| ONDREJ PLACEK | ON FILE |
| ONDREJ PLIHAL | ON FILE |
| ONDREJ POROSZ | ON FILE |
| ONDREJ POSPISIL | ON FILE |
| ONDREJ REMIAS | ON FILE |
| ONDREJ ROBA | ON FILE |
| ONDREJ ROUS | ON FILE |
| ONDREJ RUDLOF | ON FILE |
| ONDREJ SEMELA | ON FILE |
| ONDREJ SISMIS | ON FILE |
| ONDREJ SKLENICKA | ON FILE |
| ONDREJ SLADEK | ON FILE |
| ONDREJ SNAJDR | ON FILE |
| ONDREJ SOLARIK | ON FILE |
| ONDREJ SPALENKA | ON FILE |
| ONDREJ SPIKA | ON FILE |
| ONDREJ STARHA | ON FILE |
| ONDREJ STUPKA | ON FILE |
| ONDREJ SVEDINEK | ON FILE |
| ONDREJ SVUB | ON FILE |
| ONDREJ TICHY | ON FILE |
| ONDREJ TRCKA | ON FILE |
| ONDREJ UHER | ON FILE |
| ONDREJ UHRIK | ON FILE |
| ONDREJ VAVRINEC | ON FILE |
| ONDREJ VEJVODA | ON FILE |
| ONDREJ VICENA | ON FILE |
| ONDREJ VILD | ON FILE |
| ONDREJ VIT | ON FILE |
| ONDREJ VODAK | ON FILE |
| ONDREJ VOLRAB | ON FILE |
| ONDREJ ZACAL | ON FILE |
| ONDREJ ZAVACKY | ON FILE |
| ONDREJ ZELINA | ON FILE |
| ONEIL ANDREW BONNER | ON FILE |
| ONEIL ANTHONY ANDERSON | ON FILE |
| ONEIL CHRISTOPHER HALL | ON FILE |
| ONEIL MCCLELLAN HUGHES | ON FILE |
| ONELIO JORGE DURAN | ON FILE |
| ONELIO JORGE MILIAN | ON FILE |
| ONENY VONGSAHOM | ON FILE |
| ONESIMO FERNANDO ROMERO-TREVINO | ON FILE |
| ONG ALYSSA SE YING | ON FILE |
| ONG BEE LING MRS LEONG-ONG BEE LING | ON FILE |
| ONG BEE YIAN (WANG MEIYAN) | ON FILE |
| ONG BENG CHOON | ON FILE |
| ONG BOO CHEONG | ON FILE |
| ONG BOON HWEE | ON FILE |
| ONG CHEE HONG MARK | ON FILE |
| ONG CHEE KEONG | ON FILE |
| ONG CHENG YEE CHERYL | ON FILE |
| ONG CHER SHYAN | ON FILE |
| ONG CHER SHYAN | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ONG CHER SHYAN | ON FILE |
| ONG CHER SHYAN | ON FILE |
| ONG CHI WEI | ON FILE |
| ONG CHIA CHIH JONATHAN | ON FILE |
| ONG CHIEW SERN | ON FILE |
| ONG CHIN HWEE (WANG JINGHUI) | ON FILE |
| ONG CHIN LENG (WANG JINLONG) | ON FILE |
| ONG CHIN YUE | ON FILE |
| ONG CHONG JIE | ON FILE |
| ONG CHUN PIIN | ON FILE |
| ONG CHUN YONG | ON FILE |
| ONG EE LEONG (WANG YILONG) | ON FILE |
| ONG GEE MENG | ON FILE |
| ONG GEOK LUAN (WANG YULUAN) | ON FILE |
| ONG GIM CHONG JASON (WANG JINCONG JASON) | ON FILE |
| ONG GIM HONG (WANG JINFENG) | ON FILE |
| ONG HAI YOONG | ON FILE |
| ONG HAN ZE | ON FILE |
| ONG HAO JIE | ON FILE |
| ONG HOCK SENG (WANG FUSHENG) | ON FILE |
| ONG HUI YI | ON FILE |
| ONG HUI YING | ON FILE |
| ONG HWEE YING HELENA | ON FILE |
| ONG IYE LUNG | ON FILE |
| ONG JEE KEN | ON FILE |
| ONG JIA JET | ON FILE |
| ONG JIA LI | ON FILE |
| ONG JIA MIN | ON FILE |
| ONG JIA YI TAMMIE JEANETTE | ON FILE |
| ONG JIA YONG | ON FILE |
| ONG JIAN XIANG | ON FILE |
| ONG JIN JIE | ON FILE |
| ONG JIN YANG | ON FILE |
| ONG JING YING | ON FILE |
| ONG JINGSHUN | ON FILE |
| ONG JUN DA FERRONNE | ON FILE |
| ONG JUN JIE | ON FILE |
| ONG KAI YAN (WANG KAIYAN) | ON FILE |
| ONG KAUN YONG AUGUSTINE (WANG GUANGRONG AUGUSTINE) | ON FILE |
| ONG KEE YEE(WANG JIYU) | ON FILE |
| ONG KENG EE | ON FILE |
| ONG KIAN CHONG (WANG JIANZHONG) | ON FILE |
| ONG KIAN PENG (WANG JIANBIN) | ON FILE |
| ONG KIM YAO | ON FILE |
| ONG KOK KHANG | ON FILE |
| ONG KOK KUAN | ON FILE |
| ONG KOK YEE ISAAC | ON FILE |
| ONG KUOH HOW | ON FILE |
| ONG KWEE CHEN (WANG GUIZHEN) | ON FILE |
| ONG LAY BEE | ON FILE |
| ONG LI HUI | ON FILE |
| ONG LIH YANG | ON FILE |
| ONG LISHAN | ON FILE |
| ONG MINGLI JASMINE | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ONG MINGREN CORNELIUS | ON FILE |
| ONG MUI KEE | ON FILE |
| ONG NING XI | ON FILE |
| ONG PEE YEOW | ON FILE |
| ONG QING QUAN | ON FILE |
| ONG QINGHUA JEREMY | ON FILE |
| ONG QINGZHE | ON FILE |
| ONG REN HAO NOEL | ON FILE |
| ONG SAY HOW | ON FILE |
| ONG SHEAU WEI | ON FILE |
| ONG SHU FEN | ON FILE |
| ONG SHU HAO(WENG SHUHAO) | ON FILE |
| ONG SHU XIAN CAROLINE | ON FILE |
| ONG SIEW PENG | ON FILE |
| ONG SIM HENG | ON FILE |
| ONG SU LING | ON FILE |
| ONG SWEE KEAT | ON FILE |
| ONG SZE WEY | ON FILE |
| ONG SZI HUI MEYRICK | ON FILE |
| ONG TEE YAU | ON FILE |
| ONG TIOW YOONG KENNETH (WANG ZHURONG KENNETH) | ON FILE |
| ONG TSE YIN | ON FILE |
| ONG TZE WEI JOSHUA | ON FILE |
| ONG WAI MEN | ON FILE |
| ONG WEE CHONG DARYL | ON FILE |
| ONG WEE JIE EDDY | ON FILE |
| ONG WEE LENG | ON FILE |
| ONG WEE PING | ON FILE |
| ONG WEE QUAN | ON FILE |
| ONG WEE SIANG JEREMIAH | ON FILE |
| ONG WEE THINK | ON FILE |
| ONG WEI | ON FILE |
| ONG WEI JIN | ON FILE |
| ONG WEI LI KIERAN | ON FILE |
| ONG WEI WEN | ON FILE |
| ONG WEIXIAN | ON FILE |
| ONG WEN BIN | ON FILE |
| ONG WEN YONG | ON FILE |
| ONG WENQI | ON FILE |
| ONG XIANFENG | ON FILE |
| ONG XIN YU JASMINE | ON FILE |
| ONG XIN ZHENG | ON FILE |
| ONG YAN CHEN (WANG YUANZHEN) | ON FILE |
| ONG YEONG ZIH | ON FILE |
| ONG YEW HIAN | ON FILE |
| ONG YEW JIE RYAN | ON FILE |
| ONG YEW SIONG (WANG YAOXIANG) | ON FILE |
| ONG YEW YONG ADRIAN | ON FILE |
| ONG YI LIN | ON FILE |
| ONG YI LIN JULIANA | ON FILE |
| ONG YI SHENG GEOFF | ON FILE |
| ONG YI ZHEN | ON FILE |
| ONG YING KAI | ON FILE |
| ONG YINGLI JENNA | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ONG YONG SHENG (WANG YONGSHENG) | ON FILE |
| ONG YONG XIANG | ON FILE |
| ONG YU TING | ON FILE |
| ONG ZHEN YU | ON FILE |
| ONG ZHENJIAN | ON FILE |
| ONG ZI REN | ON FILE |
| ONG ZI YAN CHARMAINE | ON FILE |
| ONG ZONGHUI DERRICK | ON FILE |
| ONICHOLAS JAMES DIMARTINO | ON FILE |
| ONIE L BURTON | ON FILE |
| ONIELLA GEORGETTE THOMPSON | ON FILE |
| ONIO PULITANO | ON FILE |
| ONISE NADIBAIDZE | ON FILE |
| ONKABETSE MOLIFINYANE | ON FILE |
| ONKAR ASHOK JADHAV | ON FILE |
| ONKAR SINGH | ON FILE |
| ONKAR SINGH PHALL | ON FILE |
| ONKGOPOTSE VINCENT MONGAE | ON FILE |
| ONNA MARIE EVDOKIMOFF | ON FILE |
| ONNE J STARK | ON FILE |
| ONNI LLMARI VAISANEN | ON FILE |
| ONNICHA SENA | ON FILE |
| ONNO BROUWER | ON FILE |
| ONNO WILLEM HOUTKOOPER | ON FILE |
| ONOCHIE ANTHONY MODEBE | ON FILE |
| ONOFRE ARIAS LOPEZ | ON FILE |
| ONOME MAXWELL AJOMEWO | ON FILE |
| ONORIO TORTI | ON FILE |
| ONORIODE EFIH | ON FILE |
| ONORIU CRISTIAN TRUTA | ON FILE |
| ONSHUM SUN | ON FILE |
| ONTARIO D RUSH | ON FILE |
| ONUNWA KELECHI IWUAGWU | ON FILE |
| ONUNWA KELECHI IWUAGWU | ON FILE |
| ONUR ACAR | ON FILE |
| ONUR AKIN | ON FILE |
| ONUR BAKI ERTIN | ON FILE |
| ONUR BIRSIN | ON FILE |
| ONUR CAN YILMAZ | ON FILE |
| ONUR ERDEM | ON FILE |
| ONUR KEMENT | ON FILE |
| ONUR NEDIMOV BEYTULOV | ON FILE |
| ONUR PACACI | ON FILE |
| ONUR RESADI | ON FILE |
| ONUR TEPENCELIK | ON FILE |
| ONUR YUCE | ON FILE |
| ONUR YUKSEKTEPELI | ON FILE |
| ONUR YUKSEL | ON FILE |
| ONURHAN YIGIT | ON FILE |
| ONUSA CHANTANAPONGWANIJ | ON FILE |
| ONYEBUCHI SMART NWOSU | ON FILE |
| ONYEDIKACHI PRECIOUS ALI | ON FILE |
| ONYEKACHI BARTHLOMY AGBIM | ON FILE |
| ONYEKACHI VIOLET AMANAMBU | ON FILE |



| NAME | EMAIL |
|------|-------|
| ONYEUKWU OLUWATOBI CHUKWUKA | ON FILE |
| ONYINYE JESSEY GABRIEL | ON FILE |
| ONYINYE PERPETUAL OKOYE | ON FILE |
| ONYINYECHI CHARITY IKEKWE | ON FILE |
| ONYINYECHI DESTINY AGUBUZO | ON FILE |
| ONYINYECHI STEPHANIE CHUKWUMA | ON FILE |
| ONYX OCEAN TECHNOLOGIES | ON FILE |
| ONYX TIU LIM | ON FILE |
| OOI BEE BEE | ON FILE |
| OOI ENG SOON | ON FILE |
| OOI HUCK JIN VINCENT | ON FILE |
| OOI KOON PENG | ON FILE |
| OOI LAY YONG | ON FILE |
| OOI LI YING | ON FILE |
| OOI PHAIK CHENG | ON FILE |
| OOI SENG  KOK | ON FILE |
| OOI SIEK LENG | ON FILE |
| OOI SIEW KHIM | ON FILE |
| OOI SOON MING | ON FILE |
| OOI SOW KHENG | ON FILE |
| OOI SZE MIN | ON FILE |
| OOI THAI CHONG | ON FILE |
| OOI WAY TI | ON FILE |
| OOI WEI QI | ON FILE |
| OOI WEI YI | ON FILE |
| OOI YEE FEI | ON FILE |
| OOI YUHEN | ON FILE |
| OOI ZHI HAO | ON FILE |
| OOI ZHONG WEI | ON FILE |
| OOMMEN P S | ON FILE |
| OON JO HAN | ON FILE |
| OON WEI YING | ON FILE |
| OONA E CRUSELL | ON FILE |
| OONA ELLI SUSANNA YLIKOJOLA | ON FILE |
| OONNUT MAC CHINSOMBOON | ON FILE |
| OPAL TENE TUCKER | ON FILE |
| OPAS AKKRAJAN | ON FILE |
| OPAS VIRATCHAI | ON FILE |
| OPEMIPO BABATUNDE DANMOLA | ON FILE |
| OPEOLUWA OBAKIN | ON FILE |
| OPEOLUWA OLUWOLE OGUNKOYA | ON FILE |
| OPEYEMI IDRIS ATOLAGBE | ON FILE |
| OPEYEMI OLUWASEUN OYEWUMI | ON FILE |
| OPEYEMI SAMUEL LUTHER | ON FILE |
| OPHELIA FABIENNE COLETTE GAULTIER | ON FILE |
| OPHELIA WING YAN TAM | ON FILE |
| OPHELIE ALICE VILLARD | ON FILE |
| OPHELIE ISABELLE MOLINA | ON FILE |
| OPHELIE SEVERINE FARACHE | ON FILE |
| OPOKU AGYEMANG | ON FILE |
| OPPO HERVE RAOUL KOUTOUAN | ON FILE |
| OPRAH-LEE CHLOE ORGANZA DEIRA | ON FILE |
| OPUADA ELDRED BALAFAMA GREEN | ON FILE |
| OQ MASAMANNZI | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| OR ASSRAF | ON FILE |
| OR -DANIEL BARMATZ | ON FILE |
| OR GESHURY | ON FILE |
| OR HAREL | ON FILE |
| OR YING LONG (HU YINGLONG) | ON FILE |
| OR ZELIG | ON FILE |
| ORĂŞUN Ă‡IMEN | ON FILE |
| ORAEFO N GROWN | ON FILE |
| ORAINE MARIO CAMPBELL | ON FILE |
| ORAJEKWE GLORIA | ON FILE |
| ORAN MARGIL REYNA | ON FILE |
| ORAN MICHAEL CROMWELL | ON FILE |
| ORANE FARAH ERIS FOURRIERE | ON FILE |
| ORANEE RATTANAPRASERT | ON FILE |
| ORAPELENG PHILLEMON RAMOABI | ON FILE |
| ORASRI LOTHARUKPONG | ON FILE |
| ORATAI WATTANAPONGPAISAN | ON FILE |
| ORATHAI SIRIRUANG | ON FILE |
| ORATHAI SIRIRUANG | ON FILE |
| ORATHAI SIRIUANG | ON FILE |
| ORAWAN LIMNALONG | ON FILE |
| ORAYA PALAPAN | ON FILE |
| ORAZIA INCATASCIATO | ON FILE |
| ORAZIO ANTONIO ANTONACI | ON FILE |
| ORAZIO HORACESAMUEL TORNAR | ON FILE |
| ORAZIO JASPER CANGELOSI | ON FILE |
| ORAZIO MATTIOLI | ON FILE |
| ORAZIO SCHIAVONE | ON FILE |
| ORCE SIMOV | ON FILE |
| ORCUN OYBAK | ON FILE |
| ORCV ROREMA | ON FILE |
| ORDANCHO TRAJKOV | ON FILE |
| OREIN ANTHONY DAWKINS | ON FILE |
| OREL STEVEN HERON | ON FILE |
| OREL YEHEZKILOF | ON FILE |
| ORELIE CLOUTIER-GUENETTE | ON FILE |
| ORELLA DAURIA | ON FILE |
| OREM J FERNANDEZ CARRILLO | ON FILE |
| OREN ALBERT ARAZI | ON FILE |
| OREN BEN JAFFE | ON FILE |
| OREN DAVID SILVERSTEIN | ON FILE |
| OREN LYNDON HODGE | ON FILE |
| OREN M GOLDFINGER | ON FILE |
| OREN NATHAN L SASKIN | ON FILE |
| OREN RAHAT | ON FILE |
| OREN RAZ | ON FILE |
| OREN SABAH | ON FILE |
| OREN SHEFER WEINRIB | ON FILE |
| OREN YANIV | ON FILE |
| ORENA MIYAMOTO VILLAR | ON FILE |
| ORENTHAL JAMES CHESNEY | ON FILE |
| ORENZO C SCHILDMEIJER | ON FILE |
| OREOLUWA IYANUOLUWA AJULO | ON FILE |
| OREST GAVRYLIAK | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| OREST MAMCHUK | ON FILE |
| ORESTAS DULAITIS | ON FILE |
| ORESTAS STANAITIS | ON FILE |
| ORESTE MASTROGIOVANNI | ON FILE |
| ORESTES ARIAS VALDES | ON FILE |
| ORESTIS HADJISTYLIANOU | ON FILE |
| ORESTIS KALAMPOKIS | ON FILE |
| ORFA BACCA BONILLA | ON FILE |
| ORGIL A THOMPSON | ON FILE |
| ORHAN BASAK | ON FILE |
| ORHAN GÃ–KCE GÃ–KSU | ON FILE |
| ORHAN GAVAZ | ON FILE |
| ORHAN SARI | ON FILE |
| ORI SHIMONY | ON FILE |
| ORI TABAK | ON FILE |
| ORI WHEELER | ON FILE |
| ORIA MANNING | ON FILE |
| ORIANA CATERINA STAMATO | ON FILE |
| ORIANA HARGROVE ALDERMAN | ON FILE |
| ORIANA M TURKHAN | ON FILE |
| ORIANA NAZAIRE | ON FILE |
| ORIANA PRISCILA BAEZ | ON FILE |
| ORIANA SOL SICA | ON FILE |
| ORIANE CATILLAZ | ON FILE |
| ORIANE FORTUNEE MARAD | ON FILE |
| ORIANE MELAINE SAUTEL | ON FILE |
| ORIANNE GAUTHIER PURCELL | ON FILE |
| ORIE CURTIS | ON FILE |
| ORIELA ALEJANDRA MUNOZ DONOSO | ON FILE |
| ORIETTA MARINSALTI | ON FILE |
| ORIGENE FRESNEL | ON FILE |
| ORIGHOMISAN MOYOSORE YEMBRA | ON FILE |
| ORILDA VINAGRE DE PAULA CAMPOS | ON FILE |
| ORILE HOMER JONES III | ON FILE |
| ORIN CLAYTON HATFIELD | ON FILE |
| ORIN DAVID JR SCHEPP | ON FILE |
| ORIN JAMESON CANTERBURY | ON FILE |
| ORIN M SINGH | ON FILE |
| ORINTHIAL DUWAYNE FLOYD | ON FILE |
| ORIOL BADIA ROIG | ON FILE |
| ORIOL BRUTAU IZQUIERDO | ON FILE |
| ORIOL DIAZ CALLAO | ON FILE |
| ORIOL GRAS ABEIJON | ON FILE |
| ORIOL MUNOZ GALLARDO | ON FILE |
| ORIOL PADILLA I VILA | ON FILE |
| ORIOL SANS BALLART | ON FILE |
| ORIOL VALLS AGUILA | ON FILE |
| ORIOL ZAMORA FONT | ON FILE |
| ORIOLA GJETAJ | ON FILE |
| ORION AUDISIO ALONSO | ON FILE |
| ORION CHASE HARMON | ON FILE |
| ORION JOHNATHAN RUPERT | ON FILE |
| ORION ROBERT CORREA | ON FILE |
| ORION SHU | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ORION SOFIA DEMARCHI | ON FILE |
| ORION STAVRE | ON FILE |
| ORION VOSS ERICKSON | ON FILE |
| ORION WALTER D KUBOW | ON FILE |
| ORJAN GRONMO | ON FILE |
| ORJAN SKOGLAND | ON FILE |
| ORLA DOYLE | ON FILE |
| ORLA JEAN COOPER | ON FILE |
| ORLA MC CABE | ON FILE |
| ORLAGH CATHERINE SWEENEY JIMAN | ON FILE |
| ORLAGH MARGARET LENNON | ON FILE |
| ORLAND VILCINSKI | ON FILE |
| ORLANDINO GLEIZER KLOTZ DE ALMEIDA | ON FILE |
| ORLANDO ADRIAN LUCERO | ON FILE |
| ORLANDO ALEJANDRO ARZOLA ARAGORT | ON FILE |
| ORLANDO ALEXANDER GATICA VALLE | ON FILE |
| ORLANDO ALVES DA SILVA | ON FILE |
| ORLANDO ARIEL RAMIREZ | ON FILE |
| ORLANDO CEPEDA ROBINSON | ON FILE |
| ORLANDO ELIGIO HERNANDEZ | ON FILE |
| ORLANDO FABIAN PERALES CHAVEZ | ON FILE |
| ORLANDO FLORIANO CASTRO NATALINI | ON FILE |
| ORLANDO FRASER | ON FILE |
| ORLANDO GABRIEL CASTILLO | ON FILE |
| ORLANDO HELMER | ON FILE |
| ORLANDO J BADILLA | ON FILE |
| ORLANDO JAMES CLOSS | ON FILE |
| ORLANDO JAMES LEON MASON | ON FILE |
| ORLANDO JAVIER POZO | ON FILE |
| ORLANDO JAVIER ZUNIGA | ON FILE |
| ORLANDO JOSE OQUENDO | ON FILE |
| ORLANDO JOSE SALEMI | ON FILE |
| ORLANDO K LARMOND | ON FILE |
| ORLANDO LORIS KONRAD EISENREICH | ON FILE |
| ORLANDO LUIS ADORNO RIVERA | ON FILE |
| ORLANDO MADARENA | ON FILE |
| ORLANDO MALDONADO ALVAREZ | ON FILE |
| ORLANDO MANUEL CASTILLO | ON FILE |
| ORLANDO MARC GOTZ | ON FILE |
| ORLANDO MARRERO LUNA | ON FILE |
| ORLANDO MESSINO ANTHONY SANCHEZ | ON FILE |
| ORLANDO MIGUEL DIAZ | ON FILE |
| ORLANDO ONCIULENCU | ON FILE |
| ORLANDO RENE MENDOZA | ON FILE |
| ORLANDO RENE RODRIGUEZ | ON FILE |
| ORLANDO REYES | ON FILE |
| ORLANDO ROBLES DIMACULANGAN | ON FILE |
| ORLANDO RODRIGUEZ | ON FILE |
| ORLANDO ROMEO HIDALGO | ON FILE |
| ORLANDO SANTOS | ON FILE |
| ORLANDO SANTOS | ON FILE |
| ORLANDO SELENU | ON FILE |
| ORLANDO TORRES | ON FILE |
| ORLANDO VAZQUEZ | ON FILE |



| NAME | EMAIL |
|------|-------|
| ORLANDO VILLARREAL | ON FILE |
| ORLANDRIA LAUREN BROWN | ON FILE |
| ORLANE HOUSSIERE | ON FILE |
| ORLEY FERNELY CELIS BACCA | ON FILE |
| ORLI HORTA SHVARZBLAT | ON FILE |
| ORLIN OSMAN BACA ESPINAL | ON FILE |
| ORLIN PLAMENOV VLADIMIROV | ON FILE |
| ORMOND MARSHALL SEAVEY | ON FILE |
| ORN BRUMMETT | ON FILE |
| ORNANONG PHONGSAI | ON FILE |
| ORNELA BIANCO MARTIN | ON FILE |
| ORNPAPHA CHAISONGKRAM | ON FILE |
| OROD REZAI | ON FILE |
| ORONDE I BEAZER | ON FILE |
| OROVIEW LIMITED | ON FILE |
| OROVWIGHOWOTU AKPOJARO | ON FILE |
| ORREN MICHAEL PRUNTY | ON FILE |
| ORRI ARNARSSON | ON FILE |
| ORRIN JORDAN OBIEN | ON FILE |
| ORRIN LAVON LUNDY | ON FILE |
| ORRY WILLIAM VON DIEZ | ON FILE |
| ORSHOLIA NAD | ON FILE |
| ORSID AIM SIERRA OCHOA | ON FILE |
| ORSINI TEHEIARII CHIMIN | ON FILE |
| ORSOLYA DOBOS | ON FILE |
| ORSOLYA KALMAN | ON FILE |
| ORSOLYA MAGERA SAGI | ON FILE |
| ORTEGON HERTWING | ON FILE |
| ORTHODONTIE CLOCHERET BV | ON FILE |
| ORTIZ DOMINGUEZ | ON FILE |
| ORVEN AMIEL REBAGAY VERGARA | ON FILE |
| ORVIE VIDAD | ON FILE |
| ORVILLE HERNANDEZ | ON FILE |
| ORVILLE HORATIO MILLER | ON FILE |
| ORVILLE VINCENT MAC DONALD | ON FILE |
| ORXAN ISMAYILOV | ON FILE |
| ORYEN ASHER MATTAS | ON FILE |
| ORYN LAVELLE ARDS | ON FILE |
| OSAIGBOVO FRIDAY UGIAGBE | ON FILE |
| OSAIYEKEMWEN MARTINS OMOREGIE | ON FILE |
| OSAMA ALNAJAR | ON FILE |
| OSAMA BIN ARIF | ON FILE |
| OSAMA BIN TARIQ | ON FILE |
| OSAMA FAISAL MAHMOUD ALLWAH | ON FILE |
| OSAMA HASSAN A BUHAMAD | ON FILE |
| OSAMA MAGDY ABDELAZIZ AFIFI SHEHATA | ON FILE |
| OSAMA MASOOD HASSAN | ON FILE |
| OSAMA MOH D KHAIRY FARIS LUBBADEH | ON FILE |
| OSAMA ZAID A KHATHLAN | ON FILE |
| OSAMAH AHMED SALEH AL MAWERI | ON FILE |
| OSAMAH ALI HUSSEIN ALJUAIFARI | ON FILE |
| OSAMAMWEN MORGAN UMWENI | ON FILE |
| OSAMEDE ARHUNMWUNDE | ON FILE |
| OSAMEDE EDOKPOLO | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| OSAMU SPITERI | ON FILE |
| OSAORIYEKEWMEN ISAAC UWAGBOE | ON FILE |
| OSARIEMEN DAVID EMOKHARE | ON FILE |
| OSASUMWEN JEFFREY OWIE | ON FILE |
| OSASUMWEN OSATOHAMWEN AIWEKHOE | ON FILE |
| OSAZEE IGBINOVIA | ON FILE |
| OSAZEE MAXWELL IYI EWUARE | ON FILE |
| OSBORN ABUCHI UMEH | ON FILE |
| OSBORNE SANDERS AIKEN | ON FILE |
| OSBOURNE A LEWIN | ON FILE |
| OSCAR A DE LA ROSA | ON FILE |
| OSCAR A VAZQUEZ | ON FILE |
| OSCAR ADRIAN MENESES | ON FILE |
| OSCAR AGUILERA | ON FILE |
| OSCAR AHUMUZA | ON FILE |
| OSCAR ALBERT DAVID LAUDE | ON FILE |
| OSCAR ALBERTO FUENTES CRASS | ON FILE |
| OSCAR ALBERTO HERNANDEZ LARRACUENTE | ON FILE |
| OSCAR ALBERTO MEDINA FLOREZ | ON FILE |
| OSCAR ALBERTO SANDOVAL | ON FILE |
| OSCAR ALEJANDRO CLEMENTE | ON FILE |
| OSCAR ALEJANDRO GAMBOA ESTRADA | ON FILE |
| OSCAR ALEJANDRO JIMENEZ BARALT | ON FILE |
| OSCAR ALEXANDER BAUNBJERG LAURITZEN | ON FILE |
| OSCAR ALEXANDER MEJIA | ON FILE |
| OSCAR ALEXANDER ORTIZ GUZMAN | ON FILE |
| OSCAR ALEXANDER PITTI RIVERA | ON FILE |
| OSCAR ALEXANDER SCHEERMAN | ON FILE |
| OSCAR ALEXANDER TEGLGARD JORGENSEN | ON FILE |
| OSCAR ALEXIS OLAISFIGUEROA | ON FILE |
| OSCAR ALFREDO BAISEL | ON FILE |
| OSCAR ALFREDO QUISPE | ON FILE |
| OSCAR ALVAREZ FERNANDEZ | ON FILE |
| OSCAR ALVAREZ MACHANCOSES | ON FILE |
| OSCAR AMBROCIO-RAMIREZ | ON FILE |
| OSCAR AMERICO SOSA DE LA CERDA | ON FILE |
| OSCAR AMOEDO LORENZO | ON FILE |
| OSCAR ANDRADE | ON FILE |
| OSCAR ANDRES MELENDEZ | ON FILE |
| OSCAR ANTHONY MOORE | ON FILE |
| OSCAR ANTHONY TRUJILLO | ON FILE |
| OSCAR ANTHONY VANEGAS | ON FILE |
| OSCAR ANTONIO APKARIAN | ON FILE |
| OSCAR ANTONIO CASTRO | ON FILE |
| OSCAR ARREOLA | ON FILE |
| OSCAR ARRIOLA | ON FILE |
| OSCAR ARTHUR ANGUS GRANT | ON FILE |
| OSCAR ARTURO CARMONA MARTINEZ | ON FILE |
| OSCAR ARTURO GONZALEZ | ON FILE |
| OSCAR ARTURO RANGEL RODRIGUEZ | ON FILE |
| OSCAR AUGUSTO CASTELLANOS OSPINA | ON FILE |
| OSCAR BACHS LOBO | ON FILE |
| OSCAR BADILLO | ON FILE |
| OSCAR BARRIOS HERAS | ON FILE |

 **STRETTO**

**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| OSCAR BARRON | ON FILE |
| OSCAR BENITO RAMIREZ | ON FILE |
| OSCAR BUENHOMBRE | ON FILE |
| OSCAR BUSSOLINO | ON FILE |
| OSCAR C VAN ES | ON FILE |
| OSCAR CAMILLE GERONIMO | ON FILE |
| OSCAR CARVAJAL AGUIRRE | ON FILE |
| OSCAR CASANOVA | ON FILE |
| OSCAR CATALA FAUS | ON FILE |
| OSCAR CAVIEDES AJA | ON FILE |
| OSCAR CESAR | ON FILE |
| OSCAR CESAR ALEXIS FERNANDEZ | ON FILE |
| OSCAR CHUN HEI CHAN | ON FILE |
| OSCAR CHUN TING YU | ON FILE |
| OSCAR DANIEL GAMIZCALDERA | ON FILE |
| OSCAR DANIEL GOMEZ | ON FILE |
| OSCAR DANIEL IBARRA | ON FILE |
| OSCAR DANIEL MARTINEZ | ON FILE |
| OSCAR DANIEL OZAINE ECHEVERRIA | ON FILE |
| OSCAR DANIEL SALGADO VELEZ | ON FILE |
| OSCAR DANILLO SEGOVIA | ON FILE |
| OSCAR DAVID GUZMAN-MARTINEZ | ON FILE |
| OSCAR DE LA CRUZ YAGUE | ON FILE |
| OSCAR DE LA PAZ VILLALPANDO | ON FILE |
| OSCAR DE PAZ CHILOECHES | ON FILE |
| OSCAR DE PRADO MARCOS | ON FILE |
| OSCAR DEJESUS SALCEDO | ON FILE |
| OSCAR DEL RIO MONFERRER | ON FILE |
| OSCAR DIAZ MARTINEZ | ON FILE |
| OSCAR DIEGO CASTRO FENDEL | ON FILE |
| OSCAR DIONISIO MALDONADO VAZQUEZ | ON FILE |
| OSCAR E CALDERON POLO | ON FILE |
| OSCAR E MOYA | ON FILE |
| OSCAR E OLMEDO | ON FILE |
| OSCAR EDGARDO ARIAS | ON FILE |
| OSCAR EDUARDO CORRALES DORMOND | ON FILE |
| OSCAR EDUARDO OCHOABELLOSO | ON FILE |
| OSCAR EDUARDO PENALOZA | ON FILE |
| OSCAR EDWARD VELASQUEZ | ON FILE |
| OSCAR EFRAIN SEGURA MADIGAL | ON FILE |
| OSCAR ELMKVIST HOEG CARLSON | ON FILE |
| OSCAR EMANUEL ULIN | ON FILE |
| OSCAR EMILIANO GARCIA MANZANO GANDARA | ON FILE |
| OSCAR EMILIO DUARTE | ON FILE |
| OSCAR ENRIQUE ALEMAN SILVA | ON FILE |
| OSCAR ENRIQUE CARRASCO | ON FILE |
| OSCAR ENRIQUE LEON | ON FILE |
| OSCAR ENRIQUE URIZAR | ON FILE |
| OSCAR ERIK MATHIAS MALMBERG | ON FILE |
| OSCAR ESTRADA | ON FILE |
| OSCAR ESTUARDO PEREZ ROBLES | ON FILE |
| OSCAR EUGENIO MEDINA GARZA | ON FILE |
| OSCAR F DIAZ ORTIZ | ON FILE |
| OSCAR FELIPE CORREA | ON FILE |

**STRETTO**

**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| OSCAR FELIX AMARO | ON FILE |
| OSCAR FERNANDEZ ORTEGA | ON FILE |
| OSCAR FERREIRO CASAS | ON FILE |
| OSCAR FRANK M WISEUR | ON FILE |
| OSCAR FRATE | ON FILE |
| OSCAR FREDRIK BERGGREN | ON FILE |
| OSCAR FUGLSANG | ON FILE |
| OSCAR GAMEZ ESPI | ON FILE |
| OSCAR GAYANGOS GARAITA | ON FILE |
| OSCAR GERMAN CORDERO SALVATIERRA | ON FILE |
| OSCAR GODINA | ON FILE |
| OSCAR GOMEZ MARTINEZ | ON FILE |
| OSCAR GONZALEZ | ON FILE |
| OSCAR GONZALEZ PEDRAZA | ON FILE |
| OSCAR GONZALEZ SIMON | ON FILE |
| OSCAR GONZALO IRIARTE PALACIOS | ON FILE |
| OSCAR GONZALO MARTINEZ MAYORGA | ON FILE |
| OSCAR GREGORY THOMAS LEE | ON FILE |
| OSCAR GUENOLE LOUAPRE | ON FILE |
| OSCAR GUERRERO HREINS | ON FILE |
| OSCAR GUILLERMO ACEVEDO | ON FILE |
| OSCAR GUSTAVO ALVAREZ FRANCO | ON FILE |
| OSCAR GUTIERREZ | ON FILE |
| OSCAR GUTIERREZ AGUADO | ON FILE |
| OSCAR HALVORSEN FIELDING | ON FILE |
| OSCAR HAUGE LYBAEK | ON FILE |
| OSCAR HENRIQUEZ | ON FILE |
| OSCAR HERNAN TOVAR ARGUETA | ON FILE |
| OSCAR HERNANDEZ | ON FILE |
| OSCAR HERNANDEZ MEIJIDE | ON FILE |
| OSCAR HO | ON FILE |
| OSCAR HUAN XI HO | ON FILE |
| OSCAR HUGO GONZALEZ PONCE | ON FILE |
| OSCAR IRIARTE ZUNIGA | ON FILE |
| OSCAR IRIGOYEN BERZAL | ON FILE |
| OSCAR ISMAEL MARTINEZ ESCOBEDO | ON FILE |
| OSCAR IVAN FERRUFINO LAZO | ON FILE |
| OSCAR IVAN MANOSALVA CUEVO | ON FILE |
| OSCAR IZQUIERDO VALENTIN | ON FILE |
| OSCAR J AERTS | ON FILE |
| OSCAR J DAFFY | ON FILE |
| OSCAR J LUKE | ON FILE |
| OSCAR J PETITE | ON FILE |
| OSCAR JAMES REID | ON FILE |
| OSCAR JAN MYRNA | ON FILE |
| OSCAR JAVIER ALVARADO | ON FILE |
| OSCAR JAVIER CHACON | ON FILE |
| OSCAR JAVIER GIMENEZ | ON FILE |
| OSCAR JAVIER LLAMAS | ON FILE |
| OSCAR JAVIER LOZANO | ON FILE |
| OSCAR JAVIER MARTINEZ MONTANA | ON FILE |
| OSCAR JAVIER OVIEDO MORENO | ON FILE |
| OSCAR JAVIER TORRES PUGA | ON FILE |
| OSCAR JAVIER VELASCO NAVARRO | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| OSCAR JEAN THIERRY VAYSSE | ON FILE |
| OSCAR JEFFERSON PENA | ON FILE |
| OSCAR JEREMIAH JIMENEZ | ON FILE |
| OSCAR JESUS NEGRETE FERNANDEZ | ON FILE |
| OSCAR JESUS PADRON ALMEDO | ON FILE |
| OSCAR JOSE ALTUVE ARAUJO | ON FILE |
| OSCAR JOSE PALOMARES | ON FILE |
| OSCAR JOSE VERENZUELA SANCHEZ | ON FILE |
| OSCAR JOSUE PEREZ | ON FILE |
| OSCAR JR VINALES BORELA | ON FILE |
| OSCAR KARL FRIDELL | ON FILE |
| OSCAR KIEFT | ON FILE |
| OSCAR KJAER | ON FILE |
| OSCAR LEDON RUIZ | ON FILE |
| OSCAR LEE BRANHAM | ON FILE |
| OSCAR LENIS RAMOS BARBA | ON FILE |
| OSCAR LOPEZ MARQUEZ | ON FILE |
| OSCAR LOPEZ TORO | ON FILE |
| OSCAR LOUIS BRUNO | ON FILE |
| OSCAR LUDWIG ROGER HALLEROD | ON FILE |
| OSCAR LUIS ALVAREZ IMAZ | ON FILE |
| OSCAR LUIS URDANETA MALDONADO | ON FILE |
| OSCAR M OLGUIN | ON FILE |
| OSCAR M QUINTERO | ON FILE |
| OSCAR MANDLEY ANDERSSON | ON FILE |
| OSCAR MANNA | ON FILE |
| OSCAR MANNARELLA | ON FILE |
| OSCAR MANUEL CERVANTES | ON FILE |
| OSCAR MANUEL GONCALVES GAMBOA | ON FILE |
| OSCAR MANUEL MEJIAS SILVA | ON FILE |
| OSCAR MANZANO JIMENEZ | ON FILE |
| OSCAR MARIO ALVARADO GUTIERREZ | ON FILE |
| OSCAR MARQUEZ I GAVIN | ON FILE |
| OSCAR MARTINEZ PEREIRA | ON FILE |
| OSCAR MARTOS CAPITAN | ON FILE |
| OSCAR MAURICIO VALLADARES | ON FILE |
| OSCAR MAURICIO VELANDIA SOLANO | ON FILE |
| OSCAR MAXIILIANO NIEVAS | ON FILE |
| OSCAR MAXIILIANO NIEVAS | ON FILE |
| OSCAR MAXIILIANO NIEVAS | ON FILE |
| OSCAR MAXIMO FARRAPEIRA | ON FILE |
| OSCAR MAYORU | ON FILE |
| OSCAR MEO DEFILIPPI | ON FILE |
| OSCAR MICHAEL PERCY HARWOOD | ON FILE |
| OSCAR MIGUEL MARIN OCHOA | ON FILE |
| OSCAR MIGUEL QUINTANILLA | ON FILE |
| OSCAR MINESES ZAPATA | ON FILE |
| OSCAR MOISES DELVALLE SAUCEDO | ON FILE |
| OSCAR MOLDES LOPEZ | ON FILE |
| OSCAR MOLDES LOPEZ | ON FILE |
| OSCAR MONCERI | ON FILE |
| OSCAR MORALES TREVINO | ON FILE |
| OSCAR MOYANO GOMARIZ | ON FILE |
| OSCAR MUNOZ GUTIERREZ | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| OSCAR NENJI PRAWATA SIAUW | ON FILE |
| OSCAR NUNCIO NORIEGA | ON FILE |
| OSCAR OLOV AELETOFT SYNNEMAR | ON FILE |
| OSCAR OMAR ADAMS | ON FILE |
| OSCAR ORLANDO BACA-NUNEZ | ON FILE |
| OSCAR ORLANDO CORNEJO | ON FILE |
| OSCAR ORLANDO MARTINEZURQUILLA | ON FILE |
| OSCAR PACHECO RUBIO | ON FILE |
| OSCAR PARADA PORTABALES | ON FILE |
| OSCAR PAUL TETUAHAU TEMARU | ON FILE |
| OSCAR PER KJELL | ON FILE |
| OSCAR PEREZ CHAU | ON FILE |
| OSCAR PORRAS | ON FILE |
| OSCAR PORTILLO | ON FILE |
| OSCAR PUEYO MOLINER | ON FILE |
| OSCAR R AMADO | ON FILE |
| OSCAR R LAYCO | ON FILE |
| OSCAR R OCAMPO | ON FILE |
| OSCAR R VERMEIJ | ON FILE |
| OSCAR RAFAEL CHAVEZPEREZ | ON FILE |
| OSCAR RAMIREZ RAMIREZ | ON FILE |
| OSCAR RAMON ABREU | ON FILE |
| OSCAR RAMON ABREUT CALDERON | ON FILE |
| OSCAR RAMON JIMENEZ | ON FILE |
| OSCAR RAMON NAVARRO | ON FILE |
| OSCAR RAMOS LOPEZ | ON FILE |
| OSCAR RAMOS SALMERON | ON FILE |
| OSCAR RANDO RODRIGUEZ | ON FILE |
| OSCAR RASCON BUSTILLOS | ON FILE |
| OSCAR RECUERO SANTONI | ON FILE |
| OSCAR REDONDO BAENA | ON FILE |
| OSCAR REDONDO BALLINES | ON FILE |
| OSCAR RENE ROMANO | ON FILE |
| OSCAR REYNALDO CABRERA MAMANI | ON FILE |
| OSCAR ROBERTO HERNANDEZ | ON FILE |
| OSCAR ROBERTO WOLF | ON FILE |
| OSCAR RODRIGUEZ | ON FILE |
| OSCAR RODRIGUEZ DEL RIO | ON FILE |
| OSCAR ROGELIO SOTO SEPULVEDA | ON FILE |
| OSCAR RUBEN MARROU | ON FILE |
| OSCAR RUBEN ROBLES | ON FILE |
| OSCAR RUDOLF FRED | ON FILE |
| OSCAR SAID HERNANDEZ OROZCO | ON FILE |
| OSCAR SALVADO TARRES | ON FILE |
| OSCAR SANCHEZ RIVERA | ON FILE |
| OSCAR SAUL CRUZ LOPEZ | ON FILE |
| OSCAR SEGOVIA GARCIA | ON FILE |
| OSCAR SORIANO ALONZO LOPEZ | ON FILE |
| OSCAR SPENSE | ON FILE |
| OSCAR STEPHEN GEORGE | ON FILE |
| OSCAR STEVENS BOWEN | ON FILE |
| OSCAR THOMAS SCOTT | ON FILE |
| OSCAR TIRADO MONGE | ON FILE |
| OSCAR TOGNINALLI | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| OSCAR TOLEDANO MARTIN | ON FILE |
| OSCAR TOTARO | ON FILE |
| OSCAR ULYSSE GABRIEL PONT | ON FILE |
| OSCAR V BERNARDINO | ON FILE |
| OSCAR VALVATNE WOOD | ON FILE |
| OSCAR VIENGKHOU | ON FILE |
| OSCAR VINICIO SANTILLAN FIALLO | ON FILE |
| OSCAR WALDEMAR SOLISMIGUEL | ON FILE |
| OSCAR WALTER CARL LINDBERGH | ON FILE |
| OSCAR WAYNE HENRIK LAPPALAINEN | ON FILE |
| OSCAR WILLIAMS BARRETT | ON FILE |
| OSCAR YANNLCK VRIJHOEF | ON FILE |
| OSCAR ZING XUNG LEE | ON FILE |
| OSCARDANIEL GONZALES JIMENEZ | ON FILE |
| OSCARLITO OCAMPO | ON FILE |
| OSE ANTONO FLORES SALAS | ON FILE |
| OSE PABLO ESTEBANEZ ALONSO | ON FILE |
| OSEAS COIMBRA JUNIOR | ON FILE |
| OSEE KAMGA | ON FILE |
| OSEI TUTUFORE KIRBY | ON FILE |
| OSEIAS GOIS | ON FILE |
| OSEIWE MOSES OKOSODO | ON FILE |
| OSEMUDIAMEN DANIEL USIFOH | ON FILE |
| OSHANE MIGUEL AUBYN BARCLAY | ON FILE |
| OSHE OSWALD ANDREW | ON FILE |
| OSHER A GALIBOV | ON FILE |
| OSHIKA SUPUNI RAJAPAKSHE | ON FILE |
| OSHOGWE DANIEL ASAPOKHAI | ON FILE |
| OSIRIS GARCIA | ON FILE |
| OSIRIS MORETTI ROGERIO | ON FILE |
| OSITA KINGSLEY OBIEKWE | ON FILE |
| OSITADIMA CHUKWUKA NDUBIZU | ON FILE |
| OSKAR ANDRE KIRK DAMSGAARD | ON FILE |
| OSKAR ANDREAS MARTENSSON | ON FILE |
| OSKAR ARTUR FRACZEK | ON FILE |
| OSKAR ARTUR SCHOELDSTROEM | ON FILE |
| OSKAR BJERRUM MEYER | ON FILE |
| OSKAR DOMINIK BASZAK | ON FILE |
| OSKAR EMANUEL WIDERBERG | ON FILE |
| OSKAR ERIK ASLUNG | ON FILE |
| OSKAR GUDMUNDSSON | ON FILE |
| OSKAR JAN JARCZYK | ON FILE |
| OSKAR JEDRZEJ SZYMCZYK | ON FILE |
| OSKAR LUKASZ SZYMCZYK | ON FILE |
| OSKAR MARCIN CHYBOWSKI | ON FILE |
| OSKAR MARCIN GALAZKA | ON FILE |
| OSKAR NATANAE RODRIGUEZ LOPEZ | ON FILE |
| OSKAR NILS SIMON HAGG | ON FILE |
| OSKAR NOAH NILSSON | ON FILE |
| OSKAR SONER ERYATMAZ | ON FILE |
| OSKAR STRAK | ON FILE |
| OSKAR WEBR | ON FILE |
| OSKARELY LILIANA SANCHEZ ESPITIA | ON FILE |
| OSKARI HERMANNI RANTALA | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| OSKARI JOHANNES HANNUKAINEN | ON FILE |
| OSKARI JOHANNES LOHIVESI | ON FILE |
| OSKARI JOHANNES VENOLA | ON FILE |
| OSKARI MATIAS HENRIKSSON | ON FILE |
| OSKARI NIKOLAI QVICK | ON FILE |
| OSKARI SEBASTIAN HALKOSAARI | ON FILE |
| OSKARS GRIGALS | ON FILE |
| OSKARS ZELCS | ON FILE |
| OSLEYDA BLANCO VASQUEZ | ON FILE |
| OSMA KALERVO OVASKAINEN | ON FILE |
| OSMAN BURAK HANTAL | ON FILE |
| OSMAN CHICAS | ON FILE |
| OSMAN ELTOM | ON FILE |
| OSMAN GABRIEL ESQUIVEL | ON FILE |
| OSMAN HARMANCI | ON FILE |
| OSMAN HASSAN HUSSEYIN | ON FILE |
| OSMAN HERNÃ¡NDEZ | ON FILE |
| OSMAN I NOOR | ON FILE |
| OSMAN I VARELA-AVILA | ON FILE |
| OSMAN IFTIKHAR YUSOOF | ON FILE |
| OSMAN KESGIN | ON FILE |
| OSMAN SAVURAN | ON FILE |
| OSMAN U RATHORE | ON FILE |
| OSMAN X DILLARD | ON FILE |
| OSMAN X DILLARD | ON FILE |
| OSMANYS PEREA | ON FILE |
| OSMAR ABEL LOPEZ | ON FILE |
| OSMAR VINICIO MCINTOSCH | ON FILE |
| OSMIN SALOMON FRANCO | ON FILE |
| OSMOND HAY WAAH HO | ON FILE |
| OSMUND YAN WING CHEUNG | ON FILE |
| OSSAMA HASSANEIN | ON FILE |
| OSSIAN GINTARAS SHARP | ON FILE |
| OSSIAN KYLE YATSEN NUNN | ON FILE |
| OSSIE B PRIM | ON FILE |
| OST LLC | ON FILE |
| OSTAP TRISHCH | ON FILE |
| OSVALDAS URBSYS | ON FILE |
| OSVALDO ALFREDO CARRARA | ON FILE |
| OSVALDO AMAURY JOHNSON PEREZ | ON FILE |
| OSVALDO BELLINI | ON FILE |
| OSVALDO CALDERON | ON FILE |
| OSVALDO G FERNANDEZ | ON FILE |
| OSVALDO GIL FLORES | ON FILE |
| OSVALDO GONZALEZ | ON FILE |
| OSVALDO GUTIERREZ GARCIA | ON FILE |
| OSVALDO HUMBERTO CUELLO | ON FILE |
| OSVALDO JOSE FREIRE FONSECA | ON FILE |
| OSVALDO JOSE FRIGER | ON FILE |
| OSVALDO LANDI JUNIOR | ON FILE |
| OSVALDO LISANDRO MEDRANO | ON FILE |
| OSVALDO LORENZO | ON FILE |
| OSVALDO LUCIANO DOS SANTOS LIMA | ON FILE |
| OSVALDO MAURO | ON FILE |



| NAME | EMAIL |
|------|-------|
| OSVALDO NICOLAS PISANI | ON FILE |
| OSVALDO PEREZ JR | ON FILE |
| OSVALDO PERFIDO | ON FILE |
| OSVALDO RAMOS | ON FILE |
| OSVALDO ROBERTO MORALES DURAN | ON FILE |
| OSVALDO TORRES | ON FILE |
| OSVALDO ULISSES PAIS MARTINS | ON FILE |
| OSVALDO VIGIL | ON FILE |
| OSWAL ALEJANDRO CANDELA MOSQUERA | ON FILE |
| OSWALD ANTHONY JOSEPH | ON FILE |
| OSWALD WILLIAM JOHNSON | ON FILE |
| OSWALDO ALBACARYS | ON FILE |
| OSWALDO ALEJANDRO CHAVEZ | ON FILE |
| OSWALDO CEBALLOS VALDES | ON FILE |
| OSWALDO DOMINGO PILCO PACORI | ON FILE |
| OSWALDO JOSE GIL PEREZ | ON FILE |
| OSWALDO JOSE GONZALEZ MORILLO | ON FILE |
| OSWALDO JOSUE AQUINO | ON FILE |
| OSWALDO RENE PEREZ DOMINGUEZ | ON FILE |
| OSWALDO RODNEY NAPOLES | ON FILE |
| OSWALDO RODRIGO CHAVES GOTTBERG | ON FILE |
| OSWIN AFER PHLIP BREIDENBACH | ON FILE |
| OTABEK ULUGBEK UGLI KHAYDAROV | ON FILE |
| OTAKAR PECHLAT | ON FILE |
| OTAKAR TROJACEK | ON FILE |
| OTAVIO AUGUSTO FERREIRA VENTURA | ON FILE |
| OTAVIO ELIAS DALAROSSA | ON FILE |
| OTAVIO NUNES GUIMARAES | ON FILE |
| OTFRIED WERNER RICHA DIEDRICH | ON FILE |
| OTGER MAIXE PLANA | ON FILE |
| OTHA WESLEY COLE | ON FILE |
| OTHEL CLIFTON CHASE | ON FILE |
| OTHEL R I TUMANDA | ON FILE |
| OTHELLO MARSHALL CHEEKS | ON FILE |
| OTHIRAM MADDU | ON FILE |
| OTHMAN EL ARISS EL IDRISSI | ON FILE |
| OTHMAN LASRI | ON FILE |
| OTHMAN MOHAMED LAGHZAOUI | ON FILE |
| OTHMANE BOUNQID | ON FILE |
| OTH'NIEL NETHINIM AK UMA NAGA | ON FILE |
| OTHNIEL PANYIH ANAK DARAMAN | ON FILE |
| OTHNIEL SAINVAL | ON FILE |
| OTHNIEL STEPHEN BROOKS-SMITH | ON FILE |
| OTHO ADAM ULRICH | ON FILE |
| OTIENDE OMOLLO | ON FILE |
| OTILIA BUSTOS TRIGO | ON FILE |
| OTILIA POPESCU | ON FILE |
| OTILIAH MANYANGADZE | ON FILE |
| OTILIJA STRAIGIENE | ON FILE |
| OTIS BRUCE MURRELL | ON FILE |
| OTIS CLIFFORD HODGES | ON FILE |
| OTIS CLINTON ROGER ODEN JR V | ON FILE |
| OTIS JR PHILLIPS | ON FILE |
| OTIS KENTON RANSON | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| OTIS LESTRANGE ADCOCK | ON FILE |
| OTIS RONA | ON FILE |
| OTIS WITHERS LIVINGSTON | ON FILE |
| OTMANE ABBAOUI | ON FILE |
| OTNIEL DANIEL PELE | ON FILE |
| OTO BYSTRZYCKI | ON FILE |
| OTO LAVAKI | ON FILE |
| OTO OBONG NELSON IBITT | ON FILE |
| OTO POBIECKY | ON FILE |
| OTOBONG EDET AMAOWOH | ON FILE |
| OTONIEL MENDEZ NIEVES | ON FILE |
| OTO-OBONG EFA ITA | ON FILE |
| OTSILEGOMANG ANDREW GOBUSAMANG | ON FILE |
| OTSO PEKKA JYLHA | ON FILE |
| OTSUKA NORI HIRO LIONEL | ON FILE |
| OTTAVIA SCHIAFFINO | ON FILE |
| OTTAVIANO BONACCORSI | ON FILE |
| OTTAVIO FERRARA | ON FILE |
| OTTAVIO MANNO | ON FILE |
| OTTIS LEE CRUDUP | ON FILE |
| OTTMAR BOLTSCH-MÃ–HRING-FRINGS | ON FILE |
| OTTMAR SCHERLE | ON FILE |
| OTTO ANDRE BOE | ON FILE |
| OTTO BELA FARAGO | ON FILE |
| OTTO BUBENICEK | ON FILE |
| OTTO DE VAAL | ON FILE |
| OTTO DEREK CHEUNG | ON FILE |
| OTTO ERNST BREHME | ON FILE |
| OTTO FAN | ON FILE |
| OTTO GRESAK | ON FILE |
| OTTO GUOMUNDUR PRASTARSON | ON FILE |
| OTTO GUSTAV NELSON | ON FILE |
| OTTO HALKJAER LARSEN | ON FILE |
| OTTO HIEBERT | ON FILE |
| OTTO JELINEK | ON FILE |
| OTTO JOCHEM SCHOUTEN | ON FILE |
| OTTO SATRYA DJAUHARI | ON FILE |
| OTTO SEBASTIAN DIESER PESCEL | ON FILE |
| OTTO STEVENPATRICK LANGE | ON FILE |
| OTTO SZEKELI | ON FILE |
| OTTO VANNETELBOSCH | ON FILE |
| OTTO VILLADS INGEMANN PEDERSEN | ON FILE |
| OTTO VILLE KRISTIAN HUUSKO | ON FILE |
| OTTO VITOUS | ON FILE |
| OTTO WILLIAM SCHULTZ | ON FILE |
| OTTO-GEORG WALZ | ON FILE |
| OU DOM MOM | ON FILE |
| OU KUANG SAEPHAN | ON FILE |
| OU QIWU | ON FILE |
| OU YANG MASSIMO HU | ON FILE |
| OU ZHIQI | ON FILE |
| OUADIE ABDELMOUMNI | ON FILE |
| OUALID GADACHA | ON FILE |
| OUALID VISAC | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| OUASSIM MESSIHEDDINE | ON FILE |
| OUBONLAT KHAYKHAMPHITHOUN | ON FILE |
| OUINT C STAM | ON FILE |
| OUIZA KAIDI | ON FILE |
| OULAI PASCAL GBOTTA | ON FILE |
| OUMAR DEMBELE | ON FILE |
| OUMAROU BATIGA | ON FILE |
| OUMAROU BATIGA | ON FILE |
| OUNS KISSIYAR | ON FILE |
| OUOROU DJELIL H BOUKARY MORY | ON FILE |
| OURANIA TRIANTAFILLOU | ON FILE |
| OURAY ORRY DEWEY ELIJAH CHASTAIN | ON FILE |
| OURO NIMINI TCHANILE | ON FILE |
| OUSAMA YAKDI | ON FILE |
| OUSMAN MOHAMED BENECH | ON FILE |
| OUSMANE DJIRE | ON FILE |
| OUSMANE DOULKOM | ON FILE |
| OUSMANE FRANCOIS TRAORE | ON FILE |
| OUSMANE MOMAR ALEXANDRE DIENG | ON FILE |
| OUSMANE ZOREINGRE | ON FILE |
| OUSSAMA CHABOU | ON FILE |
| OUSSAMA LAWAND | ON FILE |
| OUSSAMA NABIH KOBEISSI | ON FILE |
| OUSSAMA ZAIDI | ON FILE |
| OUTHORN SAYAVONG | ON FILE |
| OUTI KAARINA RIKOLA | ON FILE |
| OUTLET FINANCE INC | ON FILE |
| OVAIS ASGHAR ZUBERI | ON FILE |
| OVAIS KHURSHID SHEIKH | ON FILE |
| OVAN LEE | ON FILE |
| OVANDO JOSE ESCALANTE FIGUEROA | ON FILE |
| OVAS IQBAL | ON FILE |
| OVE AURSLAND | ON FILE |
| OVE HANSEN TERP | ON FILE |
| OVE HENRIKSEN | ON FILE |
| OVE MATHIAS TORPMAN | ON FILE |
| OVE MATI LUMISTE | ON FILE |
| OVE RAGNAR DUESUND | ON FILE |
| OVE SCHULTZ | ON FILE |
| OVED ANTONIO NATIVI | ON FILE |
| OVESER HK LIMITED | ON FILE |
| OVETTA RENEE MORGAN | ON FILE |
| OVIDIO ANDRES LEMUS | ON FILE |
| OVIDIO X MATOS | ON FILE |
| OVIDIU ADRIAN GALESCU | ON FILE |
| OVIDIU BECHES-PUIA | ON FILE |
| OVIDIU C TRIF | ON FILE |
| OVIDIU CHISE | ON FILE |
| OVIDIU CIPRIAN UNGUREAN | ON FILE |
| OVIDIU CONSTANTIN CASLARIU | ON FILE |
| OVIDIU CONSTANTIN TELEHOI | ON FILE |
| OVIDIU DOREL BADIU | ON FILE |
| OVIDIU DORIAN ZAPLAIC | ON FILE |
| OVIDIU FLORIN FASIE | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| OVIDIU HOMOC | ON FILE |
| OVIDIU MATEICIUC | ON FILE |
| OVIDIU MIHAI CAMPEAN | ON FILE |
| OVIDIU NARCIS PESCAR | ON FILE |
| OVIDIU PLUGARIU | ON FILE |
| OVIDIU VALENTIN COMAN | ON FILE |
| OVIDIU-FLORIN LAZAR | ON FILE |
| OVOKE PRINCE SODJE | ON FILE |
| OVOWHELOR EMMANUEL OVWIGHO | ON FILE |
| OW FAMILY PTY LTD AS THE TRUSTEE FOR OW FAMILY TRUST | ON FILE |
| OW HUI LING | ON FILE |
| OW JIAN WEI DAVID | ON FILE |
| OW JIE KAN | ON FILE |
| OW JIE LIANG | ON FILE |
| OW JUN YUAN | ON FILE |
| OW LI WEI | ON FILE |
| OW WAH HENG | ON FILE |
| OW YONG GUI KANG | ON FILE |
| OW YONG KENG KEVIN (OUYANG QING KEVIN) | ON FILE |
| OWAIN ALED P ROBERTS | ON FILE |
| OWAIS AHMED SIDDIQUI | ON FILE |
| OWAKANDAGE SHAN HASANKA | ON FILE |
| OWEN ALEXANDER MAILER | ON FILE |
| OWEN AVERY TREGONING | ON FILE |
| OWEN C WILCOX | ON FILE |
| OWEN CHARLES TESSENDORF | ON FILE |
| OWEN CHEN | ON FILE |
| OWEN CHRISTOPHER BARTON | ON FILE |
| OWEN CHRISTOPHER JAMES | ON FILE |
| OWEN CHRISTOPHER LEWIS EVANS | ON FILE |
| OWEN COLL | ON FILE |
| OWEN CORNELIUS TRAYNOR | ON FILE |
| OWEN D KERR | ON FILE |
| OWEN DAVID GADEA VEGA | ON FILE |
| OWEN DAVID MCCARRON | ON FILE |
| OWEN DAVID OLDFIELD | ON FILE |
| OWEN DAVIS CARON | ON FILE |
| OWEN DEAN CARR | ON FILE |
| OWEN DENNIS RILEY | ON FILE |
| OWEN EDWIN JEANNERET | ON FILE |
| OWEN FLATLEY | ON FILE |
| OWEN FRANS JAN SEEFAT | ON FILE |
| OWEN GEORGE BELLISH | ON FILE |
| OWEN GEORGE WEAVER | ON FILE |
| OWEN GLEN LEE | ON FILE |
| OWEN GORDON LAWRENCE | ON FILE |
| OWEN GORMLEY BROWN | ON FILE |
| OWEN H TURNER | ON FILE |
| OWEN HENRY JOHNSON | ON FILE |
| OWEN JAMES COCJIN | ON FILE |
| OWEN JAMES DAVIES | ON FILE |
| OWEN JAMES EVERT PETROFF | ON FILE |
| OWEN JAMES IRWIN | ON FILE |
| OWEN JOCHEN WIM BENKE | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| OWEN JOSHUA BOTTERY | ON FILE |
| OWEN KAM HOLLEY | ON FILE |
| OWEN KAMIL SWEIS | ON FILE |
| OWEN KEMAR ROMARIO THOMPSON | ON FILE |
| OWEN KENNA NISHIMURA | ON FILE |
| OWEN KENNEDY ROGERS | ON FILE |
| OWEN LEATHERS PATRY | ON FILE |
| OWEN LEE UPCHURCH | ON FILE |
| OWEN LENNY ROLAND RES OTILLON | ON FILE |
| OWEN LIM XIAN FENG | ON FILE |
| OWEN MANALO CANDELARIA | ON FILE |
| OWEN MARK SWEET | ON FILE |
| OWEN MARPLES | ON FILE |
| OWEN MARSHALL MASON | ON FILE |
| OWEN MARTIN KINK | ON FILE |
| OWEN MICHAEL BRISTOL | ON FILE |
| OWEN MUHEBWA | ON FILE |
| OWEN P DAVIS | ON FILE |
| OWEN PATRICKNASH HART | ON FILE |
| OWEN PAUL GEIER | ON FILE |
| OWEN PITONUU SELOTI | ON FILE |
| OWEN R H GARLAND | ON FILE |
| OWEN R SHROCK | ON FILE |
| OWEN RALPH BARTON | ON FILE |
| OWEN ROBERT COOPER-KARL | ON FILE |
| OWEN ROBERT JOHNS | ON FILE |
| OWEN ROHWER HUFF | ON FILE |
| OWEN RONAN MILIN | ON FILE |
| OWEN RUSSELL CRUZ | ON FILE |
| OWEN SEYMOUR HILLS | ON FILE |
| OWEN SIMON SCHNELL RAPAPORT | ON FILE |
| OWEN SOPA BONDURANT | ON FILE |
| OWEN SUNIL PERRY | ON FILE |
| OWEN THOMAS | ON FILE |
| OWEN THOMAS HENNESSEY | ON FILE |
| OWEN TOBIAS POUPORE | ON FILE |
| OWEN V CAPPOLA | ON FILE |
| OWEN WARNER KEOGH | ON FILE |
| OWEN WARWICK FRANKS | ON FILE |
| OWEN WEI-BENG OW | ON FILE |
| OWEN WILLIAM BARNETT | ON FILE |
| OWEN WILLIAM LAWLER | ON FILE |
| OWEN XINGZHOU RALBOVSKY | ON FILE |
| OWEN YIFEI GUO | ON FILE |
| OWENS PASTOR TOVAR | ON FILE |
| OWIDIUSZ MATEUSZ OKLOTA | ON FILE |
| OWIN KOFI AGBODZA | ON FILE |
| OWN TAY | ON FILE |
| OWOLABI VICTOR OLUMUYIWA | ON FILE |
| OWYONG SHUI KONG | ON FILE |
| OXANA DJAMARDZHASHVILI | ON FILE |
| OXANA FOKINA | ON FILE |
| OXANA PODOLHOV | ON FILE |
| OXANA ZAYTSEVA | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| OYEBIMPE ABIODUN ADEPOJU OLATUNJI | ON FILE |
| OYEDEJI ADEWALE | ON FILE |
| OYINNOYI MARY SANGOYOMI | ON FILE |
| OYSTEIN ASEBO | ON FILE |
| OYSTEIN TVEDT ENGEN | ON FILE |
| OYSTEIN WINJE | ON FILE |
| OYUNBOLD MUNKHBAYAR | ON FILE |
| OYUNDELGER JIGDENTOOROI | ON FILE |
| OYVIND ASPEN | ON FILE |
| OYVIND BJOLVERUD | ON FILE |
| OYVIND ERTSAS | ON FILE |
| OYVIND FROYLAND | ON FILE |
| OYVIND HVEDING | ON FILE |
| OYVIND LYDER HANSEN | ON FILE |
| OYVIND WOLD | ON FILE |
| OYYIF K LOGAN | ON FILE |
| OZAIR M ALEFI | ON FILE |
| OZAN CETINBALTA | ON FILE |
| OZAN K TOPALOGLU | ON FILE |
| OZAN TELLIOGLU | ON FILE |
| OZAN URET | ON FILE |
| OZAN YUECEL | ON FILE |
| OZANER HANSHA | ON FILE |
| OZAYR BHAWOODIEN | ON FILE |
| OZAYR MANSOOR | ON FILE |
| OZDEN EYUBOGLU | ON FILE |
| OZGE CAKIR SOMLYAI | ON FILE |
| OZGE OZYOL BALLISOY | ON FILE |
| OZGJAN KARIMANOV | ON FILE |
| OZGUN I RIFAT | ON FILE |
| OZGUR ANUK | ON FILE |
| OZGUR ATASAYAR | ON FILE |
| OZGUR BURUK | ON FILE |
| OZGUR CIVELEK | ON FILE |
| OZGUR ISITAN GUN | ON FILE |
| OZGUR KURT | ON FILE |
| OZGUR UYAROGLU | ON FILE |
| OZGUR YILMAZ | ON FILE |
| OZI ELIZABETH SAMBO | ON FILE |
| OZIEGBE AGBONAVBARE | ON FILE |
| OZIEL GERARDO GUERRA LIZARRAGA | ON FILE |
| OZIEL GUERRA GARZA | ON FILE |
| OZIEL IVAN VELA | ON FILE |
| OZJAN BAKIR | ON FILE |
| OZKAN HASAN | ON FILE |
| OZKAN KAFA | ON FILE |
| OZKAN YILMAZER | ON FILE |
| OZLEM BUYURKAN | ON FILE |
| OZLEM SEBNEM AYDIN | ON FILE |
| OZLEM SUR YUREKLI | ON FILE |
| OZLEM YEKE | ON FILE |
| OZOBIA SAMUEL MGBOR | ON FILE |
| OZREN RASONJA | ON FILE |
| OZZIEL FRANCISCO MENDEZ-OVIEDO | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| OZZY SCHEEPBOUWER | ON FILE |
| P & M CAPITAL HOLDINGS LLC | ON FILE |
| P CEVER | ON FILE |
| P DEBASTIAN ECHETO | ON FILE |
| P H N KAUSHAN KAVISHKA KARUNARATHNA | ON FILE |
| P HALU | ON FILE |
| P HULSMAN | ON FILE |
| P J HUNT | ON FILE |
| P MNUKWA | ON FILE |
| P RAKESH | ON FILE |
| P. ALEKSANDR | ON FILE |
| P<USAEDWARDS EDWARDS | ON FILE |
| PA CHITO | ON FILE |
| PA MARITZ | ON FILE |
| PÃ„TRICK GERKE | ON FILE |
| PAAKWESI WAMUNYIMA ACQUAISIE | ON FILE |
| PAAL MARTIN ROENNING | ON FILE |
| PAAL TORLEIV SCHIEFLOE | ON FILE |
| PAARTH BHANUSHALI | ON FILE |
| PAARTH BHANUSHALI | ON FILE |
| PAARTH RAJPAL | ON FILE |
| PAATA CHIKVAIDZE | ON FILE |
| PAATA SUDADZE | ON FILE |
| PABASARA DESHAN RANAWAKA RANAWAKA ARACHCHILAGE | ON FILE |
| PABEL BAUTISTA CASTILLO | ON FILE |
| PABITRA MAGAR | ON FILE |
| PABLO A CHECA MONTESDEOCA | ON FILE |
| PABLO ABEL NUXXESCH | ON FILE |
| PABLO ADONI MARQUEZ ARGUERA | ON FILE |
| PABLO ADRIAENSENS ALBINANA | ON FILE |
| PABLO ADRIAN LEON TACURI | ON FILE |
| PABLO ADRIAN MAGLIOLA | ON FILE |
| PABLO ADRIAN PESCE | ON FILE |
| PABLO ADRIANO BRANDENBURG | ON FILE |
| PABLO AGUSTIN LAZARO | ON FILE |
| PABLO ALAN MIRANDA CABA | ON FILE |
| PABLO ALBERTO GUZMAN | ON FILE |
| PABLO ALBERTO PORRO | ON FILE |
| PABLO ALCIDES MOLINA | ON FILE |
| PABLO ALEJANDRO BERGANZA CAMPOS | ON FILE |
| PABLO ALEJANDRO GONZALEZ | ON FILE |
| PABLO ALEJANDRO JARAMILLO LOPEZ | ON FILE |
| PABLO ALEJANDRO RESICO | ON FILE |
| PABLO ALEJANDRO RUIZ | ON FILE |
| PABLO ALEJANDRO SUAREZ | ON FILE |
| PABLO ALEJANDRO VALLE | ON FILE |
| PABLO ALEXANDER MAITLAND HERIOT | ON FILE |
| PABLO ALFONSO OLIVER RODRIGUEZ | ON FILE |
| PABLO AMADOR HERNANDEZ ROMAN | ON FILE |
| PABLO ANDRADE DA SILVA | ON FILE |
| PABLO ANDREAS TAHOR LAFONT | ON FILE |
| PABLO ANDRES ALVAREZ IMAZ | ON FILE |
| PABLO ANDRES BASCONES BUSCH | ON FILE |
| PABLO ANDRES BELLI | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PABLO ANDRES BLANCO | ON FILE |
| PABLO ANDRES DEL MAURO VARGAS | ON FILE |
| PABLO ANDRES DOMATO | ON FILE |
| PABLO ANDRES FLORES GORMAZ | ON FILE |
| PABLO ANDRES LOYOLA ROMERO | ON FILE |
| PABLO ANDRES MAURO | ON FILE |
| PABLO ANDRES MESA OSORIO | ON FILE |
| PABLO ANDRES MORA SANCHEZ | ON FILE |
| PABLO ANDRES MORA SANCHEZ | ON FILE |
| PABLO ANDRES MORALES CORREA | ON FILE |
| PABLO ANDRES STRAVALACI | ON FILE |
| PABLO ANDRES TARULLI | ON FILE |
| PABLO ANDRES TRENTO | ON FILE |
| PABLO ANDREU CEREZO | ON FILE |
| PABLO ANGEL RODRIGUEZ FURONES | ON FILE |
| PABLO ANTONIO CUELLO | ON FILE |
| PABLO ANTONIO IEZZI | ON FILE |
| PABLO ANTONIO SANCHEZ | ON FILE |
| PABLO ARAY ACEVEDO | ON FILE |
| PABLO ARGALUZA LEIRA | ON FILE |
| PABLO ARIEL GARCIA | ON FILE |
| PABLO ARMANDO RUBIO TORRES | ON FILE |
| PABLO AUGUSTO PEREZ | ON FILE |
| PABLO AURA LANGER | ON FILE |
| PABLO AUSIN GARCIA | ON FILE |
| PABLO AVILA SOSA | ON FILE |
| PABLO BENJAMIN QUEZADA VALVERDE | ON FILE |
| PABLO BONORA VALLS | ON FILE |
| PABLO BRILAND | ON FILE |
| PABLO BYRON BOUDREAU | ON FILE |
| PABLO CACERES | ON FILE |
| PABLO CALO | ON FILE |
| PABLO CANALES LALINDE | ON FILE |
| PABLO CANSINOS ARQUEROS | ON FILE |
| PABLO CARLOS MIGUEL LOPEZ VILLELA | ON FILE |
| PABLO CASTANO BLANCO | ON FILE |
| PABLO CASTELAO CUETO | ON FILE |
| PABLO CASTIGLIONI AMOROS | ON FILE |
| PABLO CATALA CEBRIAN | ON FILE |
| PABLO CESAR BRUNO SEREZAL | ON FILE |
| PABLO CESAR LOPEZ HELU | ON FILE |
| PABLO CESAR RAMIREZ ZOLEZZI | ON FILE |
| PABLO CHEDEPAZ CASTILLO | ON FILE |
| PABLO CORBAL BANA | ON FILE |
| PABLO COVES PENALVA | ON FILE |
| PABLO CRIADO ALBILLOS | ON FILE |
| PABLO CRUCCI | ON FILE |
| PABLO CRUZ AVELINO | ON FILE |
| PABLO CUBILLOS AGUIRRE | ON FILE |
| PABLO DABDOUB | ON FILE |
| PABLO DAMIAN FIORENZA | ON FILE |
| PABLO DANIEL AIZPIRI | ON FILE |
| PABLO DANIEL CHACON | ON FILE |
| PABLO DANIEL DE MAIO | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| PABLO DANIEL FELIZ QUEZADA | ON FILE |
| PABLO DANIEL GUITIAN | ON FILE |
| PABLO DANIEL POLVORINI TEJERA | ON FILE |
| PABLO DARIO ROHWAIN | ON FILE |
| PABLO DEL CASTILLO MATELLANO | ON FILE |
| PABLO DEL POZO LORENZALE | ON FILE |
| PABLO DIAZ | ON FILE |
| PABLO DIAZ BOOM | ON FILE |
| PABLO DIAZ GLANTZ | ON FILE |
| PABLO DOIZTUA CALERO | ON FILE |
| PABLO DOMINGO VILAR LAITA | ON FILE |
| PABLO E CARIAS | ON FILE |
| PABLO ECHAVARRIA COLL | ON FILE |
| PABLO EDGARDO JEREZ | ON FILE |
| PABLO EDUARDO RODRIGUEZ SOTO | ON FILE |
| PABLO EMANUEL GARZON ROMAN | ON FILE |
| PABLO EMILIANO VALLE | ON FILE |
| PABLO ENRIQUE OROZCO PONCE | ON FILE |
| PABLO ENRIQUE SAAVEDRA BENDITO | ON FILE |
| PABLO ERNESTO GONZALEZ | ON FILE |
| PABLO ESCOBAR SAEZ | ON FILE |
| PABLO ESTEBAN AZANZA | ON FILE |
| PABLO ESTRADA LEON | ON FILE |
| PABLO EZEQUIEL ALCARAZ | ON FILE |
| PABLO EZEQUIEL CABALLERO | ON FILE |
| PABLO EZEQUIEL COMASCO | ON FILE |
| PABLO EZEQUIEL GALVAN | ON FILE |
| PABLO FACUNDO ORESTE | ON FILE |
| PABLO FAJARDO CALERO | ON FILE |
| PABLO FAUCON DIAZ | ON FILE |
| PABLO FEDERICO CASTRO GALVEZ | ON FILE |
| PABLO FERNANDEZ RODRIGUEZ | ON FILE |
| PABLO FERNANDO RASTELLINO | ON FILE |
| PABLO FRANCISCO ITURBURU | ON FILE |
| PABLO GABRIEL DELGADO SOSA | ON FILE |
| PABLO GABRIEL REYES | ON FILE |
| PABLO GABRIEL TRIGO | ON FILE |
| PABLO GALLEGO SANCHIS | ON FILE |
| PABLO GARCIA GARCIA | ON FILE |
| PABLO GARCIA LINARES FONTES | ON FILE |
| PABLO GARCIA MARTINEZ | ON FILE |
| PABLO GARCIA MUNOZ | ON FILE |
| PABLO GARZA MARTINEZ | ON FILE |
| PABLO GARZA VILLARREAL | ON FILE |
| PABLO GIMENEZ ROBLEDANO | ON FILE |
| PABLO GIQUEAUX | ON FILE |
| PABLO GIRALDEZ ARAUJO | ON FILE |
| PABLO GOMES DOS SANTOS | ON FILE |
| PABLO GOMEZ ACEDO | ON FILE |
| PABLO GONZALEZ ALONSO BUENAPOSADA | ON FILE |
| PABLO GOYANES COLLAZO | ON FILE |
| PABLO GUERRERO GARIBAY | ON FILE |
| PABLO GUIJARRO RUIZ | ON FILE |
| PABLO HERNAN CASTAGNO | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PABLO HERNAN SRAIGMAN | ON FILE |
| PABLO HERNANDEZ | ON FILE |
| PABLO IGNACIO ARIAS CASTRO | ON FILE |
| PABLO IGNACIO EZPONDA AZCONA | ON FILE |
| PABLO IGNACIO GIMENEZ PARERA | ON FILE |
| PABLO IGNACIO TILLERIAS TORRES | ON FILE |
| PABLO INORIZA | ON FILE |
| PABLO ISAI RODRIGUEZ | ON FILE |
| PABLO J FUENTES | ON FILE |
| PABLO J JOFRE | ON FILE |
| PABLO JAVIER JAUME | ON FILE |
| PABLO JESUS DI PAOLA | ON FILE |
| PABLO JORGE BUNGE | ON FILE |
| PABLO JOSE BERGONZI ABRITTA | ON FILE |
| PABLO JOSE RODRIGUEZ VALENZUELA | ON FILE |
| PABLO JOSUE NUNEZ MORAN | ON FILE |
| PABLO JOVER CARBONELL | ON FILE |
| PABLO JULIO NASH SEVILLA | ON FILE |
| PABLO LAISECA GARCIA | ON FILE |
| PABLO LANCHAZO SANCHIS | ON FILE |
| PABLO LEANDRO SANTIN | ON FILE |
| PABLO LECHUGA SEGURA | ON FILE |
| PABLO LEDESMA | ON FILE |
| PABLO LEON ARTHUR KLAPISCH | ON FILE |
| PABLO LEON RUIZ | ON FILE |
| PABLO LEONARDO NERI | ON FILE |
| PABLO LEONARDO RUBINO | ON FILE |
| PABLO LOS ARCOS CARCAMO | ON FILE |
| PABLO LOZA | ON FILE |
| PABLO LUCIANO BARROS | ON FILE |
| PABLO LUCIANO VILCHES | ON FILE |
| PABLO LUCIANO ZANARDI | ON FILE |
| PABLO LUGO | ON FILE |
| PABLO LUIS MARTINEZ | ON FILE |
| PABLO M BLAZQUEZ | ON FILE |
| PABLO MANUEL LEGUIZAMON | ON FILE |
| PABLO MARIA MONTANI LANUS | ON FILE |
| PABLO MARIANO RICARTE | ON FILE |
| PABLO MARIN FERNANDEZ DIEZ | ON FILE |
| PABLO MARIO STADLER | ON FILE |
| PABLO MARTIN CUADRO ORESTEIN | ON FILE |
| PABLO MARTIN FERNANDEZ | ON FILE |
| PABLO MARTIN JUAREZ | ON FILE |
| PABLO MARTIN SMIRCIC | ON FILE |
| PABLO MARTINELLI | ON FILE |
| PABLO MARTINEZ NUNEZ | ON FILE |
| PABLO MATEO RIVERA GUZMAN | ON FILE |
| PABLO MATIAS GRILLIA | ON FILE |
| PABLO MATIAS MADRUGA | ON FILE |
| PABLO MATIAS MARZOLI | ON FILE |
| PABLO MATIAS PEJLATOWICZ | ON FILE |
| PABLO MATIAS POMIES | ON FILE |
| PABLO MAXIMILIANO MAEDA | ON FILE |
| PABLO MAZZINI | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| PABLO MEDINA MARTI DE VESES | ON FILE |
| PABLO MENDIOLEA | ON FILE |
| PABLO MENDIRICHAGA SAN SEBASTIAN | ON FILE |
| PABLO MENENDEZ BLANCO | ON FILE |
| PABLO MIELGO LOPEZ | ON FILE |
| PABLO MINGUELA | ON FILE |
| PABLO MIRALLES | ON FILE |
| PABLO MOISES MORALES RAMIREZ | ON FILE |
| PABLO MUNOZ GUERRERO | ON FILE |
| PABLO N INGA | ON FILE |
| PABLO NAHUEL CASTRO | ON FILE |
| PABLO NAVAMRO RUBIO GONZALEZ | ON FILE |
| PABLO NAVARRO MARQUES | ON FILE |
| PABLO NAVARRO RONCAL | ON FILE |
| PABLO NICOLAS LOPEZ DE CALLE | ON FILE |
| PABLO NICOLAS LUCERO | ON FILE |
| PABLO NICOLAS MORENO | ON FILE |
| PABLO NICOLAS MORENO | ON FILE |
| PABLO NICOLAS NUNEZ RAZA | ON FILE |
| PABLO NICOLAS ORBES VARELA | ON FILE |
| PABLO NICOLAS ROJO ANGUITA | ON FILE |
| PABLO NICOLAS STURLA NEWTON | ON FILE |
| PABLO NICOLAS VIDAL RIOS CASTRO | ON FILE |
| PABLO OSCAR OLIVERA BRIZZIO | ON FILE |
| PABLO PALOMO GOMEZ | ON FILE |
| PABLO PINO MARTIN | ON FILE |
| PABLO PULIDO CANOVACA | ON FILE |
| PABLO RAFAEL FIGUEROA | ON FILE |
| PABLO RAMON MOLINO | ON FILE |
| PABLO RAUL SILVA MUROYA | ON FILE |
| PABLO RICARDO LEON | ON FILE |
| PABLO RICARDO MARTINEZ DRAPELLA | ON FILE |
| PABLO RICCARDO GIANI | ON FILE |
| PABLO RINDT | ON FILE |
| PABLO RODENAS GOMEZ | ON FILE |
| PABLO RODRIGO CISNEROS GALDAMEZ | ON FILE |
| PABLO RODRIGO GUZMAN CORTEZ | ON FILE |
| PABLO RODRIGO MORENO | ON FILE |
| PABLO RODRIGO SANCHEZ | ON FILE |
| PABLO RODRIGUEZ BALMACEDA | ON FILE |
| PABLO RODRIGUEZ GARCIA | ON FILE |
| PABLO ROMO BARBA | ON FILE |
| PABLO RONEL RATACHE ROJAS | ON FILE |
| PABLO ROQUE FILIPPETTI | ON FILE |
| PABLO RUBEN MARTINEZ BAEZ | ON FILE |
| PABLO RUIZ CARRETERO | ON FILE |
| PABLO RUIZ JIMENEZ | ON FILE |
| PABLO SALAZAR ALVAREZ PALENCIA | ON FILE |
| PABLO SANTALLA MARFIL | ON FILE |
| PABLO SANTIAGO SANTANA | ON FILE |
| PABLO SANTILLAN JIMENEZ | ON FILE |
| PABLO SANZ GARCIA | ON FILE |
| PABLO SEBASTIA LOPEZ ZEBALLOS | ON FILE |
| PABLO SEBASTIAN ETCHETTO | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| PABLO SEBASTIAN ETCHETTO | ON FILE |
| PABLO SEBASTIAN GARBINI | ON FILE |
| PABLO SEBASTIAN RODRIGUEZ | ON FILE |
| PABLO SOTO ALDANA | ON FILE |
| PABLO SUAZO FERNANDEZ | ON FILE |
| PABLO TAGLIAVACCHE | ON FILE |
| PABLO TARIN FIGUERUELO | ON FILE |
| PABLO TEJERO FARIAS | ON FILE |
| PABLO THOMAS RAMOS | ON FILE |
| PABLO TORTI | ON FILE |
| PABLO TRINCADO FORES | ON FILE |
| PABLO TURATI RAMIREZ DE ARELLANO | ON FILE |
| PABLO VACHIER | ON FILE |
| PABLO VEGA | ON FILE |
| PABLO VEGA UCETA | ON FILE |
| PABLO VELA | ON FILE |
| PABLO VICENTE KUNTZ | ON FILE |
| PABLO VILLARREAL MORALEDA | ON FILE |
| PABLO VILLASANTE ITURRIA | ON FILE |
| PABLO VIQUEZ ROGERS | ON FILE |
| PABLO VIRGILIO ALCANTARA | ON FILE |
| PABLO VIVEROS | ON FILE |
| PABLO YAMAMOTO MAGANA | ON FILE |
| PABLO YASSER BALCAZAR ABU ABBARAH | ON FILE |
| PABLOL MURGA BLANCO | ON FILE |
| PABRICIO BRAZ MENDONCA | ON FILE |
| PACHA GOELAND MALLORY | ON FILE |
| PACHECO J SOUHUWAT | ON FILE |
| PACHY THOR | ON FILE |
| PACIFIC GARLAND LLC | ON FILE |
| PACIFIC GROUP HOME STAY PTY LTD | ON FILE |
| PACIFIC MARKETING SOLUTIONS PTY LTD | ON FILE |
| PACIFICO IV AVILES LOPEZ | ON FILE |
| PACKER CHARLES FREDERICK | ON FILE |
| PAC-NORTH RETIREMENT TRUST | ON FILE |
| PACO BARBOSA | ON FILE |
| PACO FRANCISCO XAVIER SJOBERG | ON FILE |
| PACO GELAUDIE | ON FILE |
| PACO HIPPOLYTE MORIN | ON FILE |
| PACO MAASKANT | ON FILE |
| PADERNAL EMERSON CABALLERO | ON FILE |
| PADMANABHAN SANKARANARAYANAN | ON FILE |
| PADMANAVA BISWAS | ON FILE |
| PADOL SOPACHAROEN | ON FILE |
| PADRAIC SCOTT KEARNEY | ON FILE |
| PADRAIC SEAMUS MURPHY | ON FILE |
| PADRAIG CONOR TULLY | ON FILE |
| PADRAIG RISTEARD DE BHAL | ON FILE |
| PADRAIG SEOSAMH COSTELLOE | ON FILE |
| PADRAIG SHANAHAN | ON FILE |
| PADRAIG SUGRUE | ON FILE |
| PAEA SITIKENU FAINU | ON FILE |
| PAEIVI AULIKKI OKSANEN | ON FILE |
| PAEK JIHUN | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| PAENTEIDVIS ALJUMAILI | ON FILE |
| PAER MIKAEL ERIKSSON | ON FILE |
| PAER UNO VILHELM FORSARE | ON FILE |
| PAESLY MARIE BENAZA | ON FILE |
| PAGE MOOREFIELD HYLER | ON FILE |
| PAGES THOMAS FABIEN | ON FILE |
| PAGKRATIOS CHITAS | ON FILE |
| PAGONA GOURNA | ON FILE |
| PAGOUBADI LALABIA | ON FILE |
| PAHAN PRABHASHWARA ALWIS JAYASINGHE ARACHCHIGE DON | ON FILE |
| PAHULDEEP SINGH MANGAT | ON FILE |
| PAI KI YUEN | ON FILE |
| PAIBOON TOONGART | ON FILE |
| PAIDI SAI SUJITH NAIDU | ON FILE |
| PAIDIMARRI ANUSHA | ON FILE |
| PAIGE ALISSA RENAE DEWAR | ON FILE |
| PAIGE ANN WEBLEY | ON FILE |
| PAIGE CHEATHON HAMPTON | ON FILE |
| PAIGE CHRISTINAYTUNDE OLIVER | ON FILE |
| PAIGE COULTER | ON FILE |
| PAIGE ELIZABETH HALLIGAN | ON FILE |
| PAIGE JEAN BARNES | ON FILE |
| PAIGE JOLENE MCMURRAY | ON FILE |
| PAIGE KENT GORDON | ON FILE |
| PAIGE LOUISE GRIFFIN | ON FILE |
| PAIGE LOUISE JANE GASKELL HEWITT | ON FILE |
| PAIGE MADISON-ROSE HARRIS | ON FILE |
| PAIGE MARIE DERRYMAN | ON FILE |
| PAIGE MARIE KRAM | ON FILE |
| PAIGE MARIE MCCARTHY | ON FILE |
| PAIGE OLIVIA STUART | ON FILE |
| PAIGE SARAH WHATELEY | ON FILE |
| PAIGE TAN YUE XIN | ON FILE |
| PAIJE STALLONE KIMBLE | ON FILE |
| PAIK JEN LEE | ON FILE |
| PAIKOS RITSOS | ON FILE |
| PAING ZIN OO | ON FILE |
| PAIROAT LISTPASERT | ON FILE |
| PAIROJ RERKPATTANAPIPAT | ON FILE |
| PAIVI MARIA MAYOR | ON FILE |
| PAIYADA MAHITTHANAN | ON FILE |
| PAJAREE PAPAKANG | ON FILE |
| PAK CHO LAU | ON FILE |
| PAK CHUN WAN | ON FILE |
| PAK CHUNG NG | ON FILE |
| PAK FAI NG | ON FILE |
| PAK HANG AU | ON FILE |
| PAK HAY KWAN | ON FILE |
| PAK HEI CHUNG | ON FILE |
| PAK HEI CIARAN SO | ON FILE |
| PAK HEI KWONG | ON FILE |
| PAK HEI YU | ON FILE |
| PAK HIM KEVIN WOO | ON FILE |
| PAK HIN LI | ON FILE |

**STRETTO**

**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| PAK HIN RAPHAEL JIM | ON FILE |
| PAK HO LEUNG | ON FILE |
| PAK HO PARCO LEUNG | ON FILE |
| PAK HO SHEUNG | ON FILE |
| PAK HO WONG | ON FILE |
| PAK HONG DEREK MO | ON FILE |
| PAK HONG DICKSON CHENG | ON FILE |
| PAK KAI SAMSON LEE | ON FILE |
| PAK KEUNG GABRIEL LO | ON FILE |
| PAK KIN CHRISTOPHER LAI | ON FILE |
| PAK LAM WONG | ON FILE |
| PAK LEN YIP | ON FILE |
| PAK LEUNG LAU | ON FILE |
| PAK LIM CHIU | ON FILE |
| PAK LIN TAI | ON FILE |
| PAK LONG LING | ON FILE |
| PAK LONG MAK | ON FILE |
| PAK LONG YUEN | ON FILE |
| PAK MAN CHAN | ON FILE |
| PAK MAN MAK | ON FILE |
| PAK MING LAU | ON FILE |
| PAK MING LEUNG | ON FILE |
| PAK NIN CHOY | ON FILE |
| PAK PUI LI | ON FILE |
| PAK SUN LIU | ON FILE |
| PAK TIK NG | ON FILE |
| PAK TOSYA | ON FILE |
| PAK WAI CHAN | ON FILE |
| PAK WING CHEUNG | ON FILE |
| PAK WING LIU | ON FILE |
| PAK YEUNG KWOK | ON FILE |
| PAK YIN CHAN | ON FILE |
| PAK YIU CHARMAINE LEUNG | ON FILE |
| PAK YU KELVIN YUNG | ON FILE |
| PAK YUEN WONG | ON FILE |
| PAK YUEN WONG | ON FILE |
| PAK YUEN YIP | ON FILE |
| PAK YUK SIN | ON FILE |
| PAKAMAS SUKROONGRUANG | ON FILE |
| PAKANATI VENKATA SAI RAM | ON FILE |
| PAKEEZA MUKARRAM | ON FILE |
| PAKORA CHOOCHUAY | ON FILE |
| PAKORN CHAIBORIPUNTH | ON FILE |
| PAL BOROS | ON FILE |
| PAL CERGAN | ON FILE |
| PAL HAMRE | ON FILE |
| PAL HAUGEN | ON FILE |
| PAL HJELLE | ON FILE |
| PAL HOLLOSI | ON FILE |
| PAL MAGNUS FUGLSET | ON FILE |
| PAL PETER DRENYOSZKI | ON FILE |
| PAL TAKACS | ON FILE |
| PAL VAJDA | ON FILE |
| PAL VIG | ON FILE |



**Exhibit B**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PALACIO ACIN LOIC | ON FILE |
| PALACIO REVELINA BEJER | ON FILE |
| PALACIOS FISGATIVA FREDY ARMANDO | ON FILE |
| PALAK KHURANA | ON FILE |
| PALAK PAUL | ON FILE |
| PALANI NATHA GNANAKUMARAN SOUNDARARAJAN | ON FILE |
| PALANI VIJAY ARUNAGIRI GANESAN | ON FILE |
| PALANICHAMY RAMASAMY | ON FILE |
| PALATH PHUTPORNCHANAN | ON FILE |
| PALESA GRACE THIPE | ON FILE |
| PALESA IRENE POSHODI | ON FILE |
| PALIHAWADANA ARACHCHILAGE RUSIRI DILEKA | ON FILE |
| PALIJA SHRESTHA | ON FILE |
| PALINA TSYRULNIKAVA | ON FILE |
| PALINYA XAIYABATHA | ON FILE |
| PALLAV DIPAKKUMAR PARIKH | ON FILE |
| PALLAV MATHUR | ON FILE |
| PALLAVDEEP SINGH | ON FILE |
| PALLAVI POKHAREL | ON FILE |
| PALLE KOTUWE GEDARA SADEEPA LAKSHAN | ON FILE |
| PALLEKKANKANAMGE DON PALTHA WIJEGOONEWARDENA | ON FILE |
| PALLEMULLA KAPUGAMAGE DASUN HASITHA GAMAGE | ON FILE |
| PALM LEGACY INC | ON FILE |
| PALMER FREDERICK MITCHELL | ON FILE |
| PALMER GALE CHAPLIN | ON FILE |
| PALMER JEFFERY ALLAN | ON FILE |
| PALMER JONATHAN ALTIN | ON FILE |
| PALMER PHILLIP GRAHAM | ON FILE |
| PALMER REID LONG JR | ON FILE |
| PALMER TAYLOR BAYLESS | ON FILE |
| PALMERINO VOTO | ON FILE |
| PALMETTO BREEZE WEB SOLNS LLC 401K PSP | ON FILE |
| PALMIRA CRISTINA BORODAN | ON FILE |
| PALMIRA DE JESUS SANTANA MARQUES | ON FILE |
| PALMYRE LIGUE | ON FILE |
| PALOMA ANDREA SPENCER | ON FILE |
| PALOMA ARIAS VILLANUEVA | ON FILE |
| PALOMA DE JESÃºS | ON FILE |
| PALOMA G PALMER | ON FILE |
| PALVEENRAJ UMA KANDAN | ON FILE |
| PAM YASMIN VAN BEEKHOVEN | ON FILE |
| PAMADA MANOLEEHAKUL | ON FILE |
| PAMALKA MANJITHA KARUNANAYAKE KARUNANAYAKE PATHIRANNEHELAGE | ON FILE |
| PAMELA ALEJANDRA MURGA PEREZ | ON FILE |
| PAMELA ALEXANDRA BERENDES | ON FILE |
| PAMELA ALICIA ALMERCO CARHUARICRA | ON FILE |
| PAMELA ALMEIDA | ON FILE |
| PAMELA ANDERSON AUSTIN | ON FILE |
| PAMELA ANN ARNOLD | ON FILE |
| PAMELA ANN ASSELSTINE | ON FILE |
| PAMELA ANN FISHER | ON FILE |
| PAMELA ANN ROSTEK | ON FILE |
| PAMELA ANNA GAJC | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PAMELA ANNE LYNCH | ON FILE |
| PAMELA ANNE MCDONALD | ON FILE |
| PAMELA ANNETTE CAREY | ON FILE |
| PAMELA AYUMI TERUYA DA SILVA | ON FILE |
| PAMELA B BALRAJ | ON FILE |
| PAMELA BEATRIZ CASTRO RODRIGUEZ | ON FILE |
| PAMELA BELT JOHNSTON | ON FILE |
| PAMELA BOYETT | ON FILE |
| PAMELA C BRUNER | ON FILE |
| PAMELA CABAHUG BALAGOT | ON FILE |
| PAMELA CABERO | ON FILE |
| PAMELA CARRASCO COSTA | ON FILE |
| PAMELA CATUBIG SANCHEZ | ON FILE |
| PAMELA CHRISTINE DEAVERS | ON FILE |
| PAMELA CHRISTINE WEBER | ON FILE |
| PAMELA CHRISTINE WOOD | ON FILE |
| PAMELA CLARK CHAPMAN | ON FILE |
| PAMELA CRISTINA ORELLANA CHASI | ON FILE |
| PAMELA D WASHINGTON | ON FILE |
| PAMELA DALE MASSE | ON FILE |
| PAMELA DEBORTOLI | ON FILE |
| PAMELA DELACRUZ PAHATI | ON FILE |
| PAMELA DENEISE SHANKS | ON FILE |
| PAMELA DENISE MANNEY | ON FILE |
| PAMELA DER | ON FILE |
| PAMELA DIAMOND HOWARD | ON FILE |
| PAMELA EFFIE PETERSON | ON FILE |
| PAMELA ELLEN EVANS | ON FILE |
| PAMELA ESTEFANIA MARTINEZ | ON FILE |
| PAMELA FAYE CERVANTEZ | ON FILE |
| PAMELA FERGUSON KIRK | ON FILE |
| PAMELA FLORES IBERRI | ON FILE |
| PAMELA FOUAD | ON FILE |
| PAMELA FRANCES WOOD | ON FILE |
| PAMELA G KIMBERLEY | ON FILE |
| PAMELA GARCIA KING | ON FILE |
| PAMELA GAY EAVES | ON FILE |
| PAMELA GAY STARNES | ON FILE |
| PAMELA GRACE MAGPATOC GAYRAMA | ON FILE |
| PAMELA HANCE KAPKE | ON FILE |
| PAMELA HIDALGO DOMINGUEZ | ON FILE |
| PAMELA IRENE PENNELLA DE-LARA | ON FILE |
| PAMELA J SMITH | ON FILE |
| PAMELA J YAKSICH | ON FILE |
| PAMELA JACKSON ALFORD | ON FILE |
| PAMELA JANE DAY | ON FILE |
| PAMELA JANE DOMBROWSKI | ON FILE |
| PAMELA JANE MARTIN | ON FILE |
| PAMELA JEAN BAXTER | ON FILE |
| PAMELA JEAN DAVIS | ON FILE |
| PAMELA JEAN DYLAG | ON FILE |
| PAMELA JEAN IRRGANG | ON FILE |
| PAMELA JEAN STUCKERT | ON FILE |
| PAMELA JEAN WARMINGTON | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| PAMELA JEAN WESTON | ON FILE |
| PAMELA JOAN GILLETTE | ON FILE |
| PAMELA JOCABED LLANOS BARCENAS | ON FILE |
| PAMELA JOYCE MORGAN | ON FILE |
| PAMELA JULCAHUANCA GUERRA | ON FILE |
| PAMELA KAY LONERO | ON FILE |
| PAMELA KRISTINE GREB | ON FILE |
| PAMELA L FEDER | ON FILE |
| PAMELA L GRAGTMANS | ON FILE |
| PAMELA LOPEZ MARCOS | ON FILE |
| PAMELA LORETO ALVAREZ MARIN | ON FILE |
| PAMELA LOUISE BENSOUSSAN | ON FILE |
| PAMELA LOUISE WEBB | ON FILE |
| PAMELA LYNNE SUTTON HENDERSON | ON FILE |
| PAMELA M MANUEL | ON FILE |
| PAMELA MARCA | ON FILE |
| PAMELA MARGARET GRAHAM | ON FILE |
| PAMELA MARIAN DAY | ON FILE |
| PAMELA MARTA VIDAL | ON FILE |
| PAMELA MAYER | ON FILE |
| PAMELA MERRILL | ON FILE |
| PAMELA MILLHENCH AUSTIN | ON FILE |
| PAMELA MUKIRI MWIRIGI | ON FILE |
| PAMELA ORSINI | ON FILE |
| PAMELA PATRICIA NIETING | ON FILE |
| PAMELA PIMENTEL | ON FILE |
| PAMELA RAYNELL AGBANLOG | ON FILE |
| PAMELA RITA STEVENSON | ON FILE |
| PAMELA RIVERA CABRERA | ON FILE |
| PAMELA ROSA CLOT | ON FILE |
| PAMELA RUTH NELSON | ON FILE |
| PAMELA SARMIENTO | ON FILE |
| PAMELA SHARPE GRIER | ON FILE |
| PAMELA SHASHIKA FERNANDO | ON FILE |
| PAMELA SOLEDAD LARROSA | ON FILE |
| PAMELA SOLEDAD RUGGERI | ON FILE |
| PAMELA STAR MACKNIGHT | ON FILE |
| PAMELA SUE BOWERMAN | ON FILE |
| PAMELA SUE JONES | ON FILE |
| PAMELA SUE LIGHTSEY | ON FILE |
| PAMELA SUTPHIN LINKOUS | ON FILE |
| PAMELA TAM | ON FILE |
| PAMELA TAN POH SIN | ON FILE |
| PAMELA TEMEL | ON FILE |
| PAMELA THOMPSON HUGHES | ON FILE |
| PAMELA VANESSA CABALLERO BASURTO | ON FILE |
| PAMELA VARELA LOPERA | ON FILE |
| PAMELA VASQUEZ RIOS | ON FILE |
| PAMELA WANG | ON FILE |
| PAMELA YVONNE FULLER | ON FILE |
| PAMELA YVONNE SKYRME | ON FILE |
| PAMERY VALENTINA ARREDONDO | ON FILE |
| PAMOUSSA OUEDRAOGO | ON FILE |
| PAN CHAN | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| PAN CHUEN KELVIN KO | ON FILE |
| PAN HEI ANTONIO WONG | ON FILE |
| PAN ING YEN | ON FILE |
| PAN YUMO | ON FILE |
| PAN YUNYAO | ON FILE |
| PAN ZONGPING | ON FILE |
| PANAGIOTA BALASKA | ON FILE |
| PANAGIOTA GIANNOULAS | ON FILE |
| PANAGIOTA MARGONI | ON FILE |
| PANAGIOTA PROKOPI | ON FILE |
| PANAGIOTA-LYDIA DIMITRAKOPOULOU | ON FILE |
| PANAGIOTIS ANAGNOSTOPOULOS | ON FILE |
| PANAGIOTIS ARCHONTIS | ON FILE |
| PANAGIOTIS ASYMOMYTIS | ON FILE |
| PANAGIOTIS BAIZOS | ON FILE |
| PANAGIOTIS BALLIS PAPANASTASIOU | ON FILE |
| PANAGIOTIS BASTIAS | ON FILE |
| PANAGIOTIS BETHANIS | ON FILE |
| PANAGIOTIS BOGIARIDIS | ON FILE |
| PANAGIOTIS CHAMOURIDIS | ON FILE |
| PANAGIOTIS CHANIOS | ON FILE |
| PANAGIOTIS CHATZIPANAOU | ON FILE |
| PANAGIOTIS CHRISTODOULOU | ON FILE |
| PANAGIOTIS DIMITROPOULOS | ON FILE |
| PANAGIOTIS DIMOPOULOS | ON FILE |
| PANAGIOTIS FILIPPIS | ON FILE |
| PANAGIOTIS FILIPPOPOULOS | ON FILE |
| PANAGIOTIS FRAGKEDALIS | ON FILE |
| PANAGIOTIS GEORGAKAKIS | ON FILE |
| PANAGIOTIS GIANNOPOULOS | ON FILE |
| PANAGIOTIS KAPSALIS | ON FILE |
| PANAGIOTIS KARANIKOLIS | ON FILE |
| PANAGIOTIS KATIRTZIDIS | ON FILE |
| PANAGIOTIS KATIS | ON FILE |
| PANAGIOTIS KATSARAKIS | ON FILE |
| PANAGIOTIS KOMPOTIS | ON FILE |
| PANAGIOTIS KOUKOUTSIS | ON FILE |
| PANAGIOTIS KOUNIS | ON FILE |
| PANAGIOTIS KOUROS | ON FILE |
| PANAGIOTIS KOUSIDIS | ON FILE |
| PANAGIOTIS LEVANTIS | ON FILE |
| PANAGIOTIS MALLIS | ON FILE |
| PANAGIOTIS MANIFAVAS | ON FILE |
| PANAGIOTIS NATSIKAS | ON FILE |
| PANAGIOTIS NIKOLAOU | ON FILE |
| PANAGIOTIS PAGIDAS | ON FILE |
| PANAGIOTIS PIKRAMENOS | ON FILE |
| PANAGIOTIS PISUS | ON FILE |
| PANAGIOTIS RENTZEPERIS | ON FILE |
| PANAGIOTIS ROTZIOKOS | ON FILE |
| PANAGIOTIS SPYRIDON VRACHATIS | ON FILE |
| PANAGIOTIS THEOFANOUS | ON FILE |
| PANAGIOTIS TSAKNIAS | ON FILE |
| PANAGIOTIS TSIGKRILAS | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| PANAGIOTIS TSIMARAKIS | ON FILE |
| PANAGIOTIS VAVAROUTAS | ON FILE |
| PANAGIOTIS VERVAINIOTIS | ON FILE |
| PANAGIOTIS XAPLANTERIS | ON FILE |
| PANAGIOTIS YIAKOUMIS | ON FILE |
| PANAGOULA ROKKA | ON FILE |
| PANAITE MARIUS | ON FILE |
| PANAT CHANBOONYAWAT | ON FILE |
| PANAVADEE PENGCHAROEN | ON FILE |
| PANAYIOTIS ARTEMIOU | ON FILE |
| PANAYIOTIS CHRISTOFI | ON FILE |
| PANAYIOTIS DIMITRIOS KONTOYIANNIS | ON FILE |
| PANAYIOTIS KARPASITIS | ON FILE |
| PANAYIOTIS MARATHEFTIS | ON FILE |
| PANAYIOTIS PAKKOUTIS | ON FILE |
| PANAYIOTIS PANAYIOTOU | ON FILE |
| PANAYIOTIS PELEKANOS | ON FILE |
| PANAYIOTIS SAVVA | ON FILE |
| PANAYIOTIS STAVROU | ON FILE |
| PANAYOTY VAN DE SANDE | ON FILE |
| PANCE MALINOV | ON FILE |
| PANCE MALINOV | ON FILE |
| PANCHAL PRANAVCHANDRA DINESHKUMAR | ON FILE |
| PANCHEEWA POOMPAICHIT | ON FILE |
| PANCHIKA PRANGKIO | ON FILE |
| PANCRAS BAKKER | ON FILE |
| PANDANUS WEST | ON FILE |
| PANDE TOSHEV | ON FILE |
| PANDEY ASHWANI | ON FILE |
| PANDOLFO ANSANO SANI | ON FILE |
| PANDURANG GOVIND WADEKAR | ON FILE |
| PANG CHING FENG | ON FILE |
| PANG CHING HERNG JEROME (FENG JUNHENG) | ON FILE |
| PANG CHONG HON STEWART | ON FILE |
| PANG CHUN YAT | ON FILE |
| PANG DEE YANG | ON FILE |
| PANG HOCK CHEW | ON FILE |
| PANG HSIEH LOONG MARCUS | ON FILE |
| PANG KAH LIANG ALBERT | ON FILE |
| PANG KHAI SHUEN | ON FILE |
| PANG KYLIE | ON FILE |
| PANG MIN JIAT | ON FILE |
| PANG QING LIANG | ON FILE |
| PANG QING WEI BRYAN | ON FILE |
| PANG SHI HUI ESTHER | ON FILE |
| PANG SOH HAR (PENG SUXIA) | ON FILE |
| PANG SZE GEAT | ON FILE |
| PANG TUN YAU | ON FILE |
| PANG TZONG HER | ON FILE |
| PANG WEI LIU | ON FILE |
| PANG WENG YEW WILSON | ON FILE |
| PANG YAN KIN | ON FILE |
| PANG YAO TIAN (PENG YAOTIAN) | ON FILE |
| PANG YONG KAI | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| PANG YONG YAN | ON FILE |
| PANG ZHUO WEI | ON FILE |
| PANGANIBAN JONEE TORRES | ON FILE |
| PANGO TES | ON FILE |
| PANHARITH NO | ON FILE |
| PANICH PROMPAT | ON FILE |
| PANIDA CHAISUANDOK | ON FILE |
| PANIDA SUTTIJUN | ON FILE |
| PANIK MUDIYANSELLAGE DAMMIKA KUMARI ABEERATHNA | ON FILE |
| PANIKOS PAPAKOSTA | ON FILE |
| PANIT TAECHANARONG | ON FILE |
| PANITAN SUVANNAROJ | ON FILE |
| PANJAPON JINGJAI | ON FILE |
| PANKAJ A KHARCHE | ON FILE |
| PANKAJ DATTU CHANEKAR | ON FILE |
| PANKAJ KAUSHIK | ON FILE |
| PANKAJ KUMAR SAHU | ON FILE |
| PANKAJ MAHTAB JAIN | ON FILE |
| PANKAJ PALTA | ON FILE |
| PANKAJ PANDURANG WADEKAR | ON FILE |
| PANKAJ SAROJ | ON FILE |
| PANKAJ SHARMA | ON FILE |
| PANKAJ SHARMA | ON FILE |
| PANKAJ SHARMA | ON FILE |
| PANKAJ SONI | ON FILE |
| PANKAJ VASISHT | ON FILE |
| PANKAJ VIJAY BANSAL | ON FILE |
| PANKAJ VIJAY BANSAL | ON FILE |
| PANKAJKUMAR MAHESHCHANDRA DAVE | ON FILE |
| PANNAPA HUAYHONGTONG | ON FILE |
| PANNEERSELVAM MATHUKARAYAN | ON FILE |
| PANNI KLARIS | ON FILE |
| PANNY BRAVERMANN | ON FILE |
| PANOS FILIPPOPOULOS | ON FILE |
| PANTALEO SANSONE | ON FILE |
| PANTELEIMON DRETAKIS | ON FILE |
| PANTELEIMON GKOUMAS | ON FILE |
| PANTELEIMON MAZONAKIS | ON FILE |
| PANTELEIMON MORTZOS | ON FILE |
| PANTELIS HADJICHAMPIS | ON FILE |
| PANTELIS LAMPRINOUDAKIS | ON FILE |
| PANTELIS ORFANOS | ON FILE |
| PANTELIS PAPADAKIS | ON FILE |
| PANTELIS XANTHOPOULOS | ON FILE |
| PANTELIS ZANIAS | ON FILE |
| PANTIWA KLONGDEE | ON FILE |
| PANU ALEKSI VALITALO | ON FILE |
| PANUKIEAT NONE SMATHIWAT | ON FILE |
| PANUMARCH ANANTACHAIWANICH | ON FILE |
| PANUPAN VIBOONVUTIWONG | ON FILE |
| PANUPONG ANANTAWATCHAKORN | ON FILE |
| PANUPONG LOHRATTANARUNGROT | ON FILE |
| PANUTAT PISSADRAN | ON FILE |
| PANVIPA LUANGTONGKUM | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| PANYA KOKTHONG | ON FILE |
| PANYA MULMUANGSAN | ON FILE |
| PANYAPON JINDAVARANON | ON FILE |
| PANZ TSERENDONDOV | ON FILE |
| PAO CHOUA MOUA | ON FILE |
| PAOLA A BOERSMA | ON FILE |
| PAOLA ANDREA BEDOYA GONGORA | ON FILE |
| PAOLA ANDREA GONZALEZ CABRERA | ON FILE |
| PAOLA ANDREA HERNANDEZ | ON FILE |
| PAOLA ANDREA LENIS DUQUE | ON FILE |
| PAOLA ANDREA LEON OLIVELLA | ON FILE |
| PAOLA ANDREA REYNOLDS | ON FILE |
| PAOLA ANDREA SARQUEZ | ON FILE |
| PAOLA BADILLA AVILA | ON FILE |
| PAOLA CARBONINI | ON FILE |
| PAOLA CAROLINA MALDONADO RANGEL | ON FILE |
| PAOLA CORINA DIAZ FLORES | ON FILE |
| PAOLA COZZUTTI | ON FILE |
| PAOLA D'AGARO | ON FILE |
| PAOLA DE NOBILI | ON FILE |
| PAOLA DI PIETRO | ON FILE |
| PAOLA ELARDO | ON FILE |
| PAOLA EVA BOTTER | ON FILE |
| PAOLA FABIANA PEREZ | ON FILE |
| PAOLA FEDERICO | ON FILE |
| PAOLA FENU | ON FILE |
| PAOLA FERNANDA CARRASCO | ON FILE |
| PAOLA HORTALA NOGUEIRA | ON FILE |
| PAOLA IVANOVA MINEKOVA | ON FILE |
| PAOLA JIMENEZ | ON FILE |
| PAOLA MALMASSARI | ON FILE |
| PAOLA MARIA BOLADO GRACIA | ON FILE |
| PAOLA MARIA OLIVER BRETON | ON FILE |
| PAOLA MARIE ABILO ROSETE | ON FILE |
| PAOLA MAZZOLI | ON FILE |
| PAOLA REYES | ON FILE |
| PAOLA S BEIJERSBERGEN VAN HENEGOUWEN | ON FILE |
| PAOLINA LEON ESPINIZA | ON FILE |
| PAOLINO ALESSANDRO MANGANIELLO | ON FILE |
| PAOLO A POCRNICH | ON FILE |
| PAOLO ALESSANDRO CAMOSSI | ON FILE |
| PAOLO ALGHISI | ON FILE |
| PAOLO ANDREA ANDREETTI | ON FILE |
| PAOLO ANDREA CROCE' | ON FILE |
| PAOLO ANDRIOLI | ON FILE |
| PAOLO ANSALONI | ON FILE |
| PAOLO ANTONAZZO | ON FILE |
| PAOLO ANTONIO BELTRAME | ON FILE |
| PAOLO ASTARITA | ON FILE |
| PAOLO AUGUSTO SANTOLI | ON FILE |
| PAOLO BARRAI | ON FILE |
| PAOLO BARUFFINI | ON FILE |
| PAOLO BATTISTA LOWA | ON FILE |
| PAOLO BOCHICCHIO | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| PAOLO BONFIGLIOLI | ON FILE |
| PAOLO BOZAC | ON FILE |
| PAOLO BOZZO | ON FILE |
| PAOLO BRACCI | ON FILE |
| PAOLO BULLICER BAS | ON FILE |
| PAOLO CADEI | ON FILE |
| PAOLO CADONI | ON FILE |
| PAOLO CALZOLARI | ON FILE |
| PAOLO CAMILLUCCI | ON FILE |
| PAOLO CAMILO ILOG GARMA | ON FILE |
| PAOLO CAMMI | ON FILE |
| PAOLO CANNATELLA | ON FILE |
| PAOLO CAPPAI | ON FILE |
| PAOLO CARLO CALALANG | ON FILE |
| PAOLO CAVALLO | ON FILE |
| PAOLO CESCATO | ON FILE |
| PAOLO CHINO CABABARROS YAP | ON FILE |
| PAOLO CIARIMBOLI | ON FILE |
| PAOLO CLARO | ON FILE |
| PAOLO CLAUDIO WEISHAUPT | ON FILE |
| PAOLO COGLIATI | ON FILE |
| PAOLO COMIGNANI | ON FILE |
| PAOLO CONSEHTINO | ON FILE |
| PAOLO CONTI | ON FILE |
| PAOLO CORDELLA | ON FILE |
| PAOLO CORMANO | ON FILE |
| PAOLO CORSI | ON FILE |
| PAOLO CORVEDDU | ON FILE |
| PAOLO CREMONA | ON FILE |
| PAOLO D ONORIO DE MEO | ON FILE |
| PAOLO DAVID JAURIQUE CIRUELA | ON FILE |
| PAOLO DE CRISTOFARO | ON FILE |
| PAOLO DE TONI | ON FILE |
| PAOLO DEL FAVERO | ON FILE |
| PAOLO DEL FINE | ON FILE |
| PAOLO D'ESPOSITO | ON FILE |
| PAOLO DEZI | ON FILE |
| PAOLO DI DOMIZIO | ON FILE |
| PAOLO DI IORIO | ON FILE |
| PAOLO DICATI | ON FILE |
| PAOLO DIMA | ON FILE |
| PAOLO DIONIO PAGALING | ON FILE |
| PAOLO DOMINICI | ON FILE |
| PAOLO DONNINI TAGLIABUE | ON FILE |
| PAOLO E SA GONCALVES | ON FILE |
| PAOLO EQUIZI | ON FILE |
| PAOLO FADDA | ON FILE |
| PAOLO FALCO BECCALLI | ON FILE |
| PAOLO FANTINO GERIA | ON FILE |
| PAOLO FARA | ON FILE |
| PAOLO FARINA | ON FILE |
| PAOLO FAVULLO | ON FILE |
| PAOLO FERIOLI | ON FILE |
| PAOLO FERRA | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| PAOLO FERRANTE | ON FILE |
| PAOLO FERRARIO | ON FILE |
| PAOLO FERRI | ON FILE |
| PAOLO FERRI | ON FILE |
| PAOLO FINARDI | ON FILE |
| PAOLO FOTI | ON FILE |
| PAOLO FRANCISCONO | ON FILE |
| PAOLO FRANCO MEDRANO | ON FILE |
| PAOLO GABRIEL REGNER ALILAM | ON FILE |
| PAOLO GALLI | ON FILE |
| PAOLO GARNERO | ON FILE |
| PAOLO GATTI | ON FILE |
| PAOLO GENTILUCCI | ON FILE |
| PAOLO GEORGES PHILIPPE MAZERES | ON FILE |
| PAOLO GIACOMELLI | ON FILE |
| PAOLO GIGLIOTTI | ON FILE |
| PAOLO GIUSEPPE BARBAGALLO | ON FILE |
| PAOLO GORI | ON FILE |
| PAOLO GRAFFAGNINO | ON FILE |
| PAOLO GREGORIO BAMBAO TOMAS | ON FILE |
| PAOLO IOCCA | ON FILE |
| PAOLO IOZZO | ON FILE |
| PAOLO JOSEPH SALEM | ON FILE |
| PAOLO LATELLA | ON FILE |
| PAOLO LIPPI | ON FILE |
| PAOLO LISCIANNA | ON FILE |
| PAOLO LOCATELLI | ON FILE |
| PAOLO LOMBARDI | ON FILE |
| PAOLO LOPEDOTE | ON FILE |
| PAOLO LORUSSO | ON FILE |
| PAOLO MAGGIO | ON FILE |
| PAOLO MAGONI | ON FILE |
| PAOLO MALAVASI | ON FILE |
| PAOLO MANFREDOTTI | ON FILE |
| PAOLO MANUARDI | ON FILE |
| PAOLO MARCHETTI | ON FILE |
| PAOLO MARCUZZI | ON FILE |
| PAOLO MARI | ON FILE |
| PAOLO MARINI | ON FILE |
| PAOLO MARTINI | ON FILE |
| PAOLO MASON | ON FILE |
| PAOLO MASTROGIOVANNI | ON FILE |
| PAOLO MAURO | ON FILE |
| PAOLO MELARAGNI | ON FILE |
| PAOLO MENTASTI | ON FILE |
| PAOLO MEROLA | ON FILE |
| PAOLO MIGANI | ON FILE |
| PAOLO MIGLIERINA | ON FILE |
| PAOLO MIGUEL FLORES DAYAO | ON FILE |
| PAOLO MIKAEL DE LOS REYES | ON FILE |
| PAOLO MILETTO | ON FILE |
| PAOLO MONDINELLI | ON FILE |
| PAOLO MONTANARI | ON FILE |
| PAOLO MONTECCHI | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| PAOLO NICOLA | ON FILE |
| PAOLO NICOLAS BOERO | ON FILE |
| PAOLO OLIVA | ON FILE |
| PAOLO ORDONO LACANLALE | ON FILE |
| PAOLO OTTATO | ON FILE |
| PAOLO PALOMBIERI | ON FILE |
| PAOLO PALOMBO | ON FILE |
| PAOLO PAMINI | ON FILE |
| PAOLO PARALUPPI | ON FILE |
| PAOLO PASSAGGI | ON FILE |
| PAOLO PEDA | ON FILE |
| PAOLO PENNISI | ON FILE |
| PAOLO PEZZAROSSA | ON FILE |
| PAOLO PIERETTO | ON FILE |
| PAOLO PINO | ON FILE |
| PAOLO PIZZI | ON FILE |
| PAOLO POGGI | ON FILE |
| PAOLO POLATO | ON FILE |
| PAOLO PRIORI | ON FILE |
| PAOLO PULELLA | ON FILE |
| PAOLO RAGAZZONI | ON FILE |
| PAOLO RAPPOSELLI | ON FILE |
| PAOLO REYES DUQUE | ON FILE |
| PAOLO RICCI | ON FILE |
| PAOLO RINALDI | ON FILE |
| PAOLO RIVA | ON FILE |
| PAOLO ROSSETTI | ON FILE |
| PAOLO RUEDAS | ON FILE |
| PAOLO S COGONI | ON FILE |
| PAOLO SABATINI | ON FILE |
| PAOLO SANDRONE | ON FILE |
| PAOLO SANTIN | ON FILE |
| PAOLO SAYON PANES | ON FILE |
| PAOLO SCANTAMBURLO | ON FILE |
| PAOLO SCIARINI | ON FILE |
| PAOLO SOPRANZI | ON FILE |
| PAOLO SPERONI | ON FILE |
| PAOLO STEFANOLLI | ON FILE |
| PAOLO TALAIA | ON FILE |
| PAOLO TANZINI | ON FILE |
| PAOLO TAOSO | ON FILE |
| PAOLO TARONI | ON FILE |
| PAOLO TASCA | ON FILE |
| PAOLO TORRESANI | ON FILE |
| PAOLO TOSCANI | ON FILE |
| PAOLO TRAZZI FONFON | ON FILE |
| PAOLO TRIGGIANI | ON FILE |
| PAOLO VALLI | ON FILE |
| PAOLO VARO | ON FILE |
| PAOLO VASSALLO | ON FILE |
| PAOLO VISKOV | ON FILE |
| PAOLO ZANELLA | ON FILE |
| PAOLO ZANON | ON FILE |
| PAOLO ZANONCINI | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| PAOLO ZEBELLIN | ON FILE |
| PAOLO ZOPPELLETTO | ON FILE |
| PAPA DEMBA SAKHO | ON FILE |
| PAPA Y NTORINKANSAH | ON FILE |
| PAPADA CHAIPANYA | ON FILE |
| PAPE ABDOURAHMANE DIOP | ON FILE |
| PAPLCHAYANAN DONDAPHAL | ON FILE |
| PAPRE SHARMA AVA | ON FILE |
| PAQLINA LIZETTE GINETTE MOUSTACHE | ON FILE |
| PAR BOR | ON FILE |
| PAR ERIK SUNDIN | ON FILE |
| PAR FREDRIK RUNDGREN | ON FILE |
| PAR JOHAN VIKTOR LINDSKOG | ON FILE |
| PAR JONAS WIMAN | ON FILE |
| PAR MARTIN DAHLBERG | ON FILE |
| PAR MARTIN SODERLUND | ON FILE |
| PAR SVALAS | ON FILE |
| PARAG ARORA | ON FILE |
| PARAG BHATTACHARYA | ON FILE |
| PARAG KOTHARI | ON FILE |
| PARAG VIJAY SANYASI | ON FILE |
| PARAMANIK SAMBIT KUMAR | ON FILE |
| PARAMDEEP S KAELEY | ON FILE |
| PARAMDEEP SINGH BHATIA | ON FILE |
| PARAMESHWAR H KOLLENGODE | ON FILE |
| PARAMESWARAN GURUVAYURAPPAN | ON FILE |
| PARAMESWARAN RAM A/L SATCHITHANANDAM | ON FILE |
| PARAMJEET SINGH | ON FILE |
| PARAMJIT KAUR FANSOL | ON FILE |
| PARAMJOT SINGH SOHANPAL | ON FILE |
| PARANAVITHARANA DON THIDASA PANKAJA | ON FILE |
| PARAPAT KANTARAN | ON FILE |
| PARAS MAHESH RAJGOR | ON FILE |
| PARAS MUNJAL | ON FILE |
| PARASCHIV DRAGOS | ON FILE |
| PARASCHIVA ROMAN | ON FILE |
| PARASCHOS MICHAEL PARASKEVAS | ON FILE |
| PARASH SHARMA | ON FILE |
| PARASIYA MOHANLAL DEVJIBHAI | ON FILE |
| PARASKEVAS ARGYROU | ON FILE |
| PARASKEVAS PASIOUDIS | ON FILE |
| PARASKEVI DAMICO | ON FILE |
| PARASKEVI KANAVOURA | ON FILE |
| PARASKEVI PAPPA | ON FILE |
| PARASS BURKI | ON FILE |
| PARAV SHARMA | ON FILE |
| PARBJOT BHULLAR | ON FILE |
| PARDEEP S GILL | ON FILE |
| PARDEEP SINGH GILL | ON FILE |
| PARDEEP SINGH RAWAT | ON FILE |
| PARDEEP SUBEDI | ON FILE |
| PARDHA SARADHI GADDE | ON FILE |
| PARDHUMAN KUMAR LAL | ON FILE |
| PARDIS KATOOZI | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| PARDIS OREIZI | ON FILE |
| PARDON MAKUMBE | ON FILE |
| PAREEKUTTY THOZHUTHINGAL | ON FILE |
| PAREERAT LAWAN | ON FILE |
| PARESH BALKRISHNA GURAV | ON FILE |
| PARESH D DIXIT | ON FILE |
| PARESH S NANKANI | ON FILE |
| PARESH SHANTILAL SHAH | ON FILE |
| PARESH SUBRAMANIYAM | ON FILE |
| PARHAM DIVSALAR | ON FILE |
| PARHAM HASHEMI | ON FILE |
| PARHAM POURESMAEEL | ON FILE |
| PARI KOTRO | ON FILE |
| PARIA TABATABAEI | ON FILE |
| PARICHAT PRABAKSORN | ON FILE |
| PARICHAT SNGUANWONGWAN | ON FILE |
| PARIDE BOSCARO | ON FILE |
| PARIDE PAFFARINI | ON FILE |
| PARIDHI PERIWAL | ON FILE |
| PARIMAL JIVAN PATEL | ON FILE |
| PARIMAL KUMAR FAKIRBHAI | ON FILE |
| PARIMAL PRAKASH DUBEY | ON FILE |
| PARIN RASHMIN DEDHIA | ON FILE |
| PARINA JAMES | ON FILE |
| PARINA MAHESHKUMAR NAIK | ON FILE |
| PARINAY PRASANNA PAWAR | ON FILE |
| PARIPAT SALUBSEE | ON FILE |
| PARIPINYA SRIJUNYANONT | ON FILE |
| PARIS AMBER OCONNELL | ON FILE |
| PARIS ANDRE LAW | ON FILE |
| PARIS ARMANI DEMILLE | ON FILE |
| PARIS CHARANAS GIANNAKOU | ON FILE |
| PARIS DESHAUN MYRICK | ON FILE |
| PARIS EDENJOSE FLORES MEJIA | ON FILE |
| PARIS JOELLE ADES | ON FILE |
| PARIS KEATON WARANIMMAN | ON FILE |
| PARIS MAXAMILLIAN SCHUETTE | ON FILE |
| PARIS NAKITA KEJSER | ON FILE |
| PARIS PARASKEVA | ON FILE |
| PARIS RAPHAEL HARBOUR | ON FILE |
| PARIS ROSE GAMARRA | ON FILE |
| PARIS SUZANNE FOGARTY | ON FILE |
| PARIS VASSILIS KARAGEORGIS | ON FILE |
| PARIS VICTORIA WALSH | ON FILE |
| PARISA ARABIBAVIL | ON FILE |
| PARISA JOWKAR | ON FILE |
| PARISA SALARI | ON FILE |
| PARISA TAFAZOLYMOTIE | ON FILE |
| PARISH SATRICEDENISE PEARSON | ON FILE |
| PARIT LALJI GANGJI PATEL | ON FILE |
| PARITALA ABHILASH | ON FILE |
| PARITHIMAAL KARMEHAN | ON FILE |
| PARIVASH AFRADIASBAGHARANI | ON FILE |
| PARK HAY YEUNG | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PARK HEUIJEONG | ON FILE |
| PARK TEAYONG | ON FILE |
| PARKASH RAM SAHOTA | ON FILE |
| PARKER ALAN LEIPNITZ | ON FILE |
| PARKER ANDREW SCHAEFLE | ON FILE |
| PARKER ANSEL RAWSON | ON FILE |
| PARKER BENTZ | ON FILE |
| PARKER BLAIN BARTHLOME | ON FILE |
| PARKER CHAN | ON FILE |
| PARKER CHANNING ROCKHOLM | ON FILE |
| PARKER COLE EVANS | ON FILE |
| PARKER D LENTZ | ON FILE |
| PARKER DANIEL MCCORMICK | ON FILE |
| PARKER DOUGLAS BERLINSKI | ON FILE |
| PARKER DOUGLAS COOK | ON FILE |
| PARKER DOUGLAS LESLIE | ON FILE |
| PARKER ELI BIDIGARE | ON FILE |
| PARKER EVEN HARA | ON FILE |
| PARKER FILLIPP PEREZ | ON FILE |
| PARKER FREDRICK STEED | ON FILE |
| PARKER GRAY MATTERN | ON FILE |
| PARKER HUTCHINSON WHITMORE | ON FILE |
| PARKER J SMITH | ON FILE |
| PARKER JACKSON BEALL | ON FILE |
| PARKER JAMES AYARS | ON FILE |
| PARKER JAMES MAERTZ | ON FILE |
| PARKER JD PEARSON | ON FILE |
| PARKER JEFFREY HOWES | ON FILE |
| PARKER JOSEPH PIERSON | ON FILE |
| PARKER JOSEPH SIMMONS | ON FILE |
| PARKER LEE RODGERS | ON FILE |
| PARKER LEE SIMON | ON FILE |
| PARKER LYNN LEHMANN | ON FILE |
| PARKER MCRAE RICHARDSON | ON FILE |
| PARKER MICHAEL CAHN | ON FILE |
| PARKER RHYS THIBERT | ON FILE |
| PARKER RICH BARTHOLOMEW | ON FILE |
| PARKER RONALD LALONDE | ON FILE |
| PARKER SAI-KONG BARTLETT | ON FILE |
| PARKER SCOTT GOLDEN | ON FILE |
| PARKER SCOTT STOKKE | ON FILE |
| PARKER SHEA FERGUSON | ON FILE |
| PARKER STAFFORD MILLS | ON FILE |
| PARKER THOMAS MC CURLEY | ON FILE |
| PARKER W BRODRICK | ON FILE |
| PARKER WETHERINGTON MEGOW | ON FILE |
| PARKER WILLIAM BLAYLOCK | ON FILE |
| PARKER WOOD ROBERTSON | ON FILE |
| PARLEY MORMON VERNON | ON FILE |
| PARMEET ARORA | ON FILE |
| PARMILA MOENNASING | ON FILE |
| PARMINDER KAUR NIZHER | ON FILE |
| PARMINDER SINGH MALHI | ON FILE |
| PARMINDER SINGH SRAN | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| PARMJIT SINGH RAKAR | ON FILE |
| PARNIA TAGHIKHANI | ON FILE |
| PARNK BADSHAH | ON FILE |
| PARNOM KUNGKLAW | ON FILE |
| PARPUI GANGTE SHAW | ON FILE |
| PARRENO MICHEL ALAIN JULIEN | ON FILE |
| PARRIS ALLXANDRIA THOMPSON | ON FILE |
| PARRIS BLANCA MASON | ON FILE |
| PARRISH MICHAEL NATOLI | ON FILE |
| PARRISH WILLIAM HARVEY WOOD | ON FILE |
| PARSA ADIBNAZARI | ON FILE |
| PARSA TEHRANI | ON FILE |
| PARSHURAM KAMLAKAR SALUNKE | ON FILE |
| PARSONS TIMOTHY RALPH | ON FILE |
| PARTH AGARWAL | ON FILE |
| PARTH AJITSINH SOLANKI | ON FILE |
| PARTH ANKUR PATEL | ON FILE |
| PARTH B PATEL | ON FILE |
| PARTH BHATEJA | ON FILE |
| PARTH DIPAKKUMAR VYAS | ON FILE |
| PARTH GULATI | ON FILE |
| PARTH JYOTINDRA PANDYA | ON FILE |
| PARTH MANUBHAI PATEL | ON FILE |
| PARTH MILANKUMAR AMIN | ON FILE |
| PARTH MISHRA | ON FILE |
| PARTH NIKUNJ JHAVERI | ON FILE |
| PARTH PANDYA | ON FILE |
| PARTH PATEL | ON FILE |
| PARTH PATEL | ON FILE |
| PARTH PRAKASH JAYARAM | ON FILE |
| PARTH RAJENDRA PATEL | ON FILE |
| PARTH SHAHI | ON FILE |
| PARTH SURENDRA GANDHI | ON FILE |
| PARTH TAGGAR | ON FILE |
| PARTH THAKORE | ON FILE |
| PARTH VIJAY KALARIA | ON FILE |
| PARTHA CHAITANYA PABBU | ON FILE |
| PARTHA PRATIM CHOUDHURY | ON FILE |
| PARTHASARATHY MANDAYAM ANNASWAMY | ON FILE |
| PARTHASARATHY RAJKUMAR P RAJKUMAR | ON FILE |
| PARTHIBAN MUNIKANNIAH | ON FILE |
| PARTHIBAN PRABHAKAR | ON FILE |
| PARTHIV HARSU VYAS | ON FILE |
| PARTHUR PIERRE MICHEL COUDOUY | ON FILE |
| PARTNOU ULADZISLAU | ON FILE |
| PARUL AGARWAL | ON FILE |
| PARUL GUJRAL | ON FILE |
| PARUL JENIFFER BANSAL | ON FILE |
| PARUL KUSHWAHA | ON FILE |
| PARUL NESSA | ON FILE |
| PARUL PARASHAR | ON FILE |
| PARUN JIRAWATWATHIN | ON FILE |
| PARUNYOO KITTIRUNGRUANG | ON FILE |
| PARVANI NAMAN | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| PARVATHI CHANDIRA SEKAR | ON FILE |
| PARVEEN AKHTAR SAEED | ON FILE |
| PARVEEN KAUR DOSANJH | ON FILE |
| PARVEEN NIZAR ALI | ON FILE |
| PARVESH COURTET | ON FILE |
| PARVESH KUMAR | ON FILE |
| PARVEZ COOWAR | ON FILE |
| PARVEZ NOORULLAH | ON FILE |
| PARVINDER K BAINS | ON FILE |
| PARVINDER SINGH | ON FILE |
| PARVINDER SINGH AHLAWAT | ON FILE |
| PARVIZ ABDOLLAHIAN TEHRANFAR | ON FILE |
| PARWINDER SINGH MOHAN SINGH | ON FILE |
| PARY KARADAGHI | ON FILE |
| PARY NOURANI-KOLEICHI | ON FILE |
| PARY PALANISAMY | ON FILE |
| PASAN BUDDIMA MUTHUMALA | ON FILE |
| PASAN SANJAYA WIJESEKARA | ON FILE |
| PASANG TSHERING LAMA | ON FILE |
| PASCAL ALAIN JOUENNE | ON FILE |
| PASCAL ALFRED ROST | ON FILE |
| PASCAL ANDRE ARTS | ON FILE |
| PASCAL ANDRE FERNAND MARGUIER | ON FILE |
| PASCAL ANDRE RITHNER | ON FILE |
| PASCAL AUBE LAROUCHE | ON FILE |
| PASCAL BABIN | ON FILE |
| PASCAL BARE | ON FILE |
| PASCAL BENOIT ERIC DURAND | ON FILE |
| PASCAL BERNARD ELLIOTT | ON FILE |
| PASCAL BLANCHET | ON FILE |
| PASCAL BLUNK | ON FILE |
| PASCAL BONNAUD | ON FILE |
| PASCAL BRAKER | ON FILE |
| PASCAL BRISSET | ON FILE |
| PASCAL CAMENZIND | ON FILE |
| PASCAL CHARLES XAVIER NOGUIER | ON FILE |
| PASCAL CHRISTOPHE MEGE | ON FILE |
| PASCAL COMBY | ON FILE |
| PASCAL DANIEL ALAIN LEQUESNE | ON FILE |
| PASCAL DAVID FABIAN SCHMIDT | ON FILE |
| PASCAL DAVID LANOIX | ON FILE |
| PASCAL DEJOIE | ON FILE |
| PASCAL DENAIX | ON FILE |
| PASCAL DENNIS SORGATZ | ON FILE |
| PASCAL DI SILVESTRE | ON FILE |
| PASCAL DIETER SCHNURR | ON FILE |
| PASCAL DOMINIC DIENER | ON FILE |
| PASCAL DOMINIQUE F FIASSE | ON FILE |
| PASCAL DOMINIQUE STANGIER | ON FILE |
| PASCAL DUCHARME | ON FILE |
| PASCAL ELVIS KWESI ACQUAAH | ON FILE |
| PASCAL EMILE BIGEL | ON FILE |
| PASCAL EMILE MARIE DUCOULOMBIER | ON FILE |
| PASCAL ERIC BOUTIN | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| PASCAL ERWAN AUBRON | ON FILE |
| PASCAL EUGEN FLUM | ON FILE |
| PASCAL F DE WIJNGAERT | ON FILE |
| PASCAL FABIAN SKWARA | ON FILE |
| PASCAL FEHR | ON FILE |
| PASCAL FORTIN-FILIATRAULT | ON FILE |
| PASCAL FP TIMMERMAN | ON FILE |
| PASCAL FRENETTE | ON FILE |
| PASCAL GÃ–BELT | ON FILE |
| PASCAL GÃŒTZLOE | ON FILE |
| PASCAL GEHLERT | ON FILE |
| PASCAL GEHWALD | ON FILE |
| PASCAL GENOIS | ON FILE |
| PASCAL GEORGES NICOLAS LUC LEBOUCHER | ON FILE |
| PASCAL GEORGES PHILIPPE PARIS | ON FILE |
| PASCAL GERARD C VAN HECKE | ON FILE |
| PASCAL GOZNIAK | ON FILE |
| PASCAL GRAMSCH | ON FILE |
| PASCAL GREGORY CH'NG ZHENG YANG | ON FILE |
| PASCAL GRONDIN | ON FILE |
| PASCAL HEINZ FRANK KUEPPERS | ON FILE |
| PASCAL HENRICHON | ON FILE |
| PASCAL HONORE NESTOR ZABAREL | ON FILE |
| PASCAL HUERZELER | ON FILE |
| PASCAL HURSCHLER | ON FILE |
| PASCAL INGO FÃ„RBER | ON FILE |
| PASCAL JACQUES ROGER AUGUSTIN VILLECHANGE | ON FILE |
| PASCAL JANNIK HAASE | ON FILE |
| PASCAL JEAN ADRIEN COSIMO | ON FILE |
| PASCAL JEAN AUGUSTE ABIVEN | ON FILE |
| PASCAL JEAN BEAUDET | ON FILE |
| PASCAL JEAN EMMANUEL FAUCON | ON FILE |
| PASCAL JEAN MICHEL MARGERIDON | ON FILE |
| PASCAL JEAN YVES BRASEBIN | ON FILE |
| PASCAL JEAN-LOUIS DOMINIQUE MIAS | ON FILE |
| PASCAL JEROME SIGG | ON FILE |
| PASCAL JOHANNES BÃŒEHLER | ON FILE |
| PASCAL JONAS GRIMM | ON FILE |
| PASCAL JUSTIN SUTER | ON FILE |
| PASCAL KABORE | ON FILE |
| PASCAL KEEL | ON FILE |
| PASCAL KURT LENZ | ON FILE |
| PASCAL LAO | ON FILE |
| PASCAL LOIC SYLVAIN RICKLIN | ON FILE |
| PASCAL LOUIS HENRI GROS | ON FILE |
| PASCAL LOUPSENS | ON FILE |
| PASCAL MÃŒELLER | ON FILE |
| PASCAL MARINUS JACOBUS VANDE BOR | ON FILE |
| PASCAL MARTIN DENZ | ON FILE |
| PASCAL MATTHIAS SCHMITZ | ON FILE |
| PASCAL MAURICE JACQUES SUVIGNY | ON FILE |
| PASCAL NOEL MAIXNER | ON FILE |
| PASCAL OLIVIER BROGLE | ON FILE |
| PASCAL OLIVIER STOLL | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PASCAL OSWALD | ON FILE |
| PASCAL PAGANARDI | ON FILE |
| PASCAL PAQUIN | ON FILE |
| PASCAL PAUL LOUIS MONTAGNEUX | ON FILE |
| PASCAL PFEIFFER | ON FILE |
| PASCAL PHILIPPE C PIRARD | ON FILE |
| PASCAL PHILIPPE EDOUARD | ON FILE |
| PASCAL PIEPER | ON FILE |
| PASCAL PIERRE HIEMENZ | ON FILE |
| PASCAL PIERRE LESUEUR | ON FILE |
| PASCAL PIERRE LOUIS DESBORDES | ON FILE |
| PASCAL PIERRE MARIE RUBY | ON FILE |
| PASCAL PILLER | ON FILE |
| PASCAL R H BURGWAL | ON FILE |
| PASCAL RAFAEL LIMACHER | ON FILE |
| PASCAL REHNELT | ON FILE |
| PASCAL RENE HUON | ON FILE |
| PASCAL RICHARD SIRLETTI | ON FILE |
| PASCAL ROGER GNIRS | ON FILE |
| PASCAL ROGER MATTHEY JUNOD | ON FILE |
| PASCAL ROGER STEINER | ON FILE |
| PASCAL ROLAND DOMINIQUE FERRARI | ON FILE |
| PASCAL SAELEN | ON FILE |
| PASCAL SAMIR ROUSSEL | ON FILE |
| PASCAL SAUERMANN | ON FILE |
| PASCAL SAXER | ON FILE |
| PASCAL SCHEVENELS | ON FILE |
| PASCAL SCHOTANUS | ON FILE |
| PASCAL SEBASTI MEYER | ON FILE |
| PASCAL SEEMANN | ON FILE |
| PASCAL SHAMIM BADIUZZAMAN | ON FILE |
| PASCAL SIMON QUAISER | ON FILE |
| PASCAL STAMM | ON FILE |
| PASCAL STEFAN SENN | ON FILE |
| PASCAL STEINER | ON FILE |
| PASCAL STEINMETZ | ON FILE |
| PASCAL THEO Y VERSTRAETEN | ON FILE |
| PASCAL THIERRY FREDERIC DEGUIGNE | ON FILE |
| PASCAL TILGNER | ON FILE |
| PASCAL TOBIAS BISIG | ON FILE |
| PASCAL TON | ON FILE |
| PASCAL UDAYA KUMARA VAN BEEK | ON FILE |
| PASCAL VALERE KONO | ON FILE |
| PASCAL VAN DER DONK | ON FILE |
| PASCAL VAN DER LINDEN | ON FILE |
| PASCAL VAN SANG NGUYEN | ON FILE |
| PASCAL VERHAEGEN | ON FILE |
| PASCAL VINCENT | ON FILE |
| PASCAL WEIMING SAMBOR | ON FILE |
| PASCAL WICKI | ON FILE |
| PASCAL WITZIG | ON FILE |
| PASCAL WYSS | ON FILE |
| PASCAL YANNICK GEORGES ROCHE | ON FILE |
| PASCALE FAHRNI | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| PASCALE ISABELLE JAE BOK ROUSSEL | ON FILE |
| PASCALE LESSARD | ON FILE |
| PASCALE MARIE ISABELL DEBIEUX | ON FILE |
| PASCALE ORDIONI | ON FILE |
| PASCALE YVETTE C LARIVIERRE | ON FILE |
| PASCALINE MARSELLA | ON FILE |
| PASCALJ A WILLEMS | ON FILE |
| PASCHAL LOO | ON FILE |
| PASCHALIS ANAGNOSTOPOULOS | ON FILE |
| PASCHALIS BAIMPAKIS | ON FILE |
| PASCHALIS CHALIAPAS | ON FILE |
| PASCHALIS PAPATHEOFILOU | ON FILE |
| PASCHALIS PARASKEVAS | ON FILE |
| PASCHALIS STAIKOS | ON FILE |
| PASCHALIS VRANISTAS | ON FILE |
| PASCUAL PAT MARISCAL | ON FILE |
| PASCUALA ROSA AIN | ON FILE |
| PASGEN LUCIEN RHYS MANLEY | ON FILE |
| PASHA PIZAZZ BEVAN | ON FILE |
| PASHA SAYEED AHMED | ON FILE |
| PASHA SHARIATI | ON FILE |
| PASI KRISTIAN SASAN HASSANI | ON FILE |
| PASI MARKUS MELASNIEMI | ON FILE |
| PASI OSSI KUSTAA HAARAMAKI | ON FILE |
| PASI TAPIO SOIKKELI | ON FILE |
| PASINDU ISHANTHA MEDADUWAHEWA | ON FILE |
| PASINDU KALPAJITH UDUKALA | ON FILE |
| PASINDU SHAMAL KUMARATHUNGA HETTIARACHCHI APPUHAMILAGE | ON FILE |
| PASINEE SOMBUN | ON FILE |
| PASI-PETTERI MAAHI | ON FILE |
| PASKAL SUSTERSIC | ON FILE |
| PASKALIA NDAPANDULA NEINGO | ON FILE |
| PASKALIS ALEXANDER TIANIS | ON FILE |
| PASKINELL TIJARES ALTURA | ON FILE |
| PASQUA MAIORCA | ON FILE |
| PASQUALE ANDREW CAMPIDOGLIO | ON FILE |
| PASQUALE BANDELLO | ON FILE |
| PASQUALE BENEDETTO | ON FILE |
| PASQUALE CIRIELLO | ON FILE |
| PASQUALE COTTURELLI | ON FILE |
| PASQUALE CUOCCO | ON FILE |
| PASQUALE DE ROMA | ON FILE |
| PASQUALE DEBELLIS | ON FILE |
| PASQUALE DEVITO | ON FILE |
| PASQUALE DI DONNA | ON FILE |
| PASQUALE DI MICCO | ON FILE |
| PASQUALE DORIANO | ON FILE |
| PASQUALE ENRICO LUCENTI | ON FILE |
| PASQUALE FABIANO | ON FILE |
| PASQUALE FIORILLO | ON FILE |
| PASQUALE FRANZE | ON FILE |
| PASQUALE GUARINO | ON FILE |
| PASQUALE HARLEY SCOTT FLAMMIA | ON FILE |
| PASQUALE INGARDO | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| PASQUALE INTERMOIA | ON FILE |
| PASQUALE LAROSA | ON FILE |
| PASQUALE LEONE | ON FILE |
| PASQUALE LOTTI | ON FILE |
| PASQUALE MENDITTO | ON FILE |
| PASQUALE MULE | ON FILE |
| PASQUALE PARAGLIOLA | ON FILE |
| PASQUALE PIO MAZZELLA DI BOSCO | ON FILE |
| PASQUALE SALIERNO | ON FILE |
| PASQUALE SALZA | ON FILE |
| PASQUALE SARNELLI | ON FILE |
| PASQUALE STRANGIS | ON FILE |
| PASQUALE TADDEO | ON FILE |
| PASQUALINA MOSCA | ON FILE |
| PASQUALINO BORSELLINO | ON FILE |
| PASQUALINO CESARIO | ON FILE |
| PASSAKORN KHUSAKSRISAKUL | ON FILE |
| PASSANG JAMES | ON FILE |
| PASSAWAN MUANGSUK | ON FILE |
| PASTI LLITA | ON FILE |
| PASUPATHY SETHURAMAN | ON FILE |
| PASZOLO A PADOR ALBA | ON FILE |
| PAT FREDDY A BORRA | ON FILE |
| PAT HARLAN | ON FILE |
| PAT KEANE | ON FILE |
| PAT KOFFORD JONES | ON FILE |
| PAT SZE-YEN LIN | ON FILE |
| PAT WAYNE BOWMAN | ON FILE |
| PATAGNAN ANN CATHERINE TIONGKIAO | ON FILE |
| PATARAPOL CHUTINUNTANAKUL | ON FILE |
| PATARAPOL PRUTITUMAKUL | ON FILE |
| PATCHARAPON KAMKARN | ON FILE |
| PATCHARAPON SUPPIUMLARP | ON FILE |
| PATCHARAPRON BUNLUE | ON FILE |
| PATCHAREYA MEKASUWANDIT | ON FILE |
| PATCHARIDA CHATSIRIVICHAIKUL | ON FILE |
| PATCHLEN MARY MADDEN | ON FILE |
| PATE HOLLIS | ON FILE |
| PATE LLC | ON FILE |
| PATEL AMRUTABEN | ON FILE |
| PATEL ARVINDBHAI TULSIBHAI | ON FILE |
| PATEL AVANI | ON FILE |
| PATEL CHAMPABEN MAHENDRABHAI | ON FILE |
| PATEL DHANGAURI | ON FILE |
| PATEL HEMLATABEN | ON FILE |
| PATEL KANTILAL | ON FILE |
| PATEL MEET | ON FILE |
| PATEL MISHANKUMAR MUKESHBHAI | ON FILE |
| PATEL NARENDRABHAI | ON FILE |
| PATEL NIKITABEN PRATIKKUMAR | ON FILE |
| PATEL NIKUNJKUMAR PRAHLADBHAI | ON FILE |
| PATEL NISHABEN | ON FILE |
| PATEL PALAKKUMAR VINODBHAI | ON FILE |
| PATEL PREMILABEN | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PATEL RAJAT | ON FILE |
| PATEL SATY | ON FILE |
| PATEL SURESHKUMAR | ON FILE |
| PATEL YAGNESH | ON FILE |
| PATEL ZALAKBEN NIKUNJBHAI | ON FILE |
| PATERSON CHEONG WING CHOW | ON FILE |
| PATHAI ANOTHAROM | ON FILE |
| PATHARACHANOK SURIYAPRAPADILOK | ON FILE |
| PATHICK M JANSEN | ON FILE |
| PATHIK T SUVARNAKAR | ON FILE |
| PATHIPATI NIKHIL | ON FILE |
| PATHIRATHNAGE J C GUNARATHNA | ON FILE |
| PATHMADEVAN A/L RATHNAM | ON FILE |
| PATHMARAJAH JAMESANTONY | ON FILE |
| PATHOMPHONG PHONGCHALEERAT | ON FILE |
| PATHRAVIDA KANG | ON FILE |
| PATHUM KAVINDYA DANTHANARAYANA | ON FILE |
| PATHUMA DAM FARRIS | ON FILE |
| PATIBANDA DWARAKA PAVAN KUMAR | ON FILE |
| PATIENCE A AHYIA | ON FILE |
| PATIENCE ABIGAIL DORMAN | ON FILE |
| PATIENCE ALIGHO | ON FILE |
| PATIENCE BRENYA AGYEMAN | ON FILE |
| PATIENCE DAIRE | ON FILE |
| PATIENCE EFUA GBAFA | ON FILE |
| PATIENCE OLUSHOLA OLADEINDE | ON FILE |
| PATIENCE TOLULOPE BELLO | ON FILE |
| PATIL HARSHAL SURESH | ON FILE |
| PATINI SAHU | ON FILE |
| PATIPAN LEEGACHANG | ON FILE |
| PATIYUT AUPAPONG | ON FILE |
| PATNCK GEMMINK | ON FILE |
| PATREIA PIER BOND | ON FILE |
| PATRIC CHARLES JONES | ON FILE |
| PATRIC CIRACI | ON FILE |
| PATRIC CONRAD HOLLY | ON FILE |
| PATRIC GLANZMANN | ON FILE |
| PATRIC JAEGGI | ON FILE |
| PATRIC JONATHAN HOLT | ON FILE |
| PATRIC LIDOR JONATAN HUITTINEN | ON FILE |
| PATRIC PETER MAINZER | ON FILE |
| PATRIC RICHARD GALVEZ POTS | ON FILE |
| PATRIC RYLAND EDMUNDS | ON FILE |
| PATRIC SEBASTIAN SARIN | ON FILE |
| PATRIC STEINLECHNER | ON FILE |
| PATRIC THANOS | ON FILE |
| PATRIC THOMAS WELCH | ON FILE |
| PATRICE ALBERT EUGENE MASSON | ON FILE |
| PATRICE AUDOUIN BENEDICT MARIE MOUSSET | ON FILE |
| PATRICE BORIS BOUNAKOFF | ON FILE |
| PATRICE CHRISTIAN LEE MIN KAM | ON FILE |
| PATRICE DANNIELLE GODWIN ROSE | ON FILE |
| PATRICE FOURNIER | ON FILE |
| PATRICE FREDERIC MARC OGERET-MASSOCCO | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| PATRICE HENRI LUCIEN GUALCO | ON FILE |
| PATRICE HERVE PAPOT | ON FILE |
| PATRICE KAYE CANNEY | ON FILE |
| PATRICE LIVE THAI SHENG | ON FILE |
| PATRICE NADEAU | ON FILE |
| PATRICE NICOLAS ASSANTE | ON FILE |
| PATRICE PIERRE ANTOINE ETIENNE | ON FILE |
| PATRICE STEPHANE BORDAS | ON FILE |
| PATRICE TANGUY LOUISON | ON FILE |
| PATRICE Y CHEUNG | ON FILE |
| PATRICH LARS JOHAN WILHELM SOEDERSTROEM | ON FILE |
| PATRICIA A MAHONEY | ON FILE |
| PATRICIA A MILLER | ON FILE |
| PATRICIA A MOONEY | ON FILE |
| PATRICIA A MORGAN | ON FILE |
| PATRICIA A SCHEELS | ON FILE |
| PATRICIA A SHANNON | ON FILE |
| PATRICIA AAGAARD BODTKER RASMUSSEN | ON FILE |
| PATRICIA ADIM | ON FILE |
| PATRICIA ALBERT | ON FILE |
| PATRICIA ALBERT EKPO | ON FILE |
| PATRICIA ALBERTE ANTHONY | ON FILE |
| PATRICIA ALCAINA REYES | ON FILE |
| PATRICIA ALEJANDRA FLUGIGNER | ON FILE |
| PATRICIA ALEJANDRA TORRES DIAZ | ON FILE |
| PATRICIA ALEXANDRA HENRIQUES OLIVEIRA | ON FILE |
| PATRICIA ALEXANDRA LOPES DA SILVA | ON FILE |
| PATRICIA ALEXANDRA MAURICIO CARAPINHA | ON FILE |
| PATRICIA ANA GEISSE JIMENEZ | ON FILE |
| PATRICIA ANAHI NIEVES | ON FILE |
| PATRICIA ANCHETA | ON FILE |
| PATRICIA ANGELE FENDER | ON FILE |
| PATRICIA ANN ALBIDREZ | ON FILE |
| PATRICIA ANN ARSENAULT | ON FILE |
| PATRICIA ANN CHAPMAN | ON FILE |
| PATRICIA ANN GIACHETTI | ON FILE |
| PATRICIA ANN GONZALES DINGLASAN | ON FILE |
| PATRICIA ANN JACQUES | ON FILE |
| PATRICIA ANN KANE | ON FILE |
| PATRICIA ANN KARI | ON FILE |
| PATRICIA ANN KASSEBAUM-EGER | ON FILE |
| PATRICIA ANN LEARY | ON FILE |
| PATRICIA ANN MILLER | ON FILE |
| PATRICIA ANN NEELEY | ON FILE |
| PATRICIA ANN PARDEE | ON FILE |
| PATRICIA ANN PENA | ON FILE |
| PATRICIA ANN THEISS | ON FILE |
| PATRICIA ANN TUTTLE | ON FILE |
| PATRICIA ANN VICENTE BALLESTEROS | ON FILE |
| PATRICIA ANN VILE | ON FILE |
| PATRICIA ANNE WHITSED | ON FILE |
| PATRICIA ARBOLEDAS FRONTINAN | ON FILE |
| PATRICIA ARRARAZ | ON FILE |
| PATRICIA AUGHTRY | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| PATRICIA AUGUSTAC STOUFFER | ON FILE |
| PATRICIA B SANTOS | ON FILE |
| PATRICIA BALLARD BUCKMAN | ON FILE |
| PATRICIA BALSINK | ON FILE |
| PATRICIA BAUMAN | ON FILE |
| PATRICIA BELLE SPELLMEYER | ON FILE |
| PATRICIA BERRY | ON FILE |
| PATRICIA BEYELER | ON FILE |
| PATRICIA BLANCHE LINDA PHILIPPART | ON FILE |
| PATRICIA BRESKU | ON FILE |
| PATRICIA C LANGFORD | ON FILE |
| PATRICIA CALL DUFFIN | ON FILE |
| PATRICIA CAMILLE VENTOZA ANTONY | ON FILE |
| PATRICIA CARWEL ETHEART | ON FILE |
| PATRICIA CATHERINE SOTO ALVARADO | ON FILE |
| PATRICIA CEBOLLERO RAMIREZ | ON FILE |
| PATRICIA CHRISTINE STEPHENS | ON FILE |
| PATRICIA CONCEPCION VITORIA | ON FILE |
| PATRICIA CRISTINA VIEGAS PATACO | ON FILE |
| PATRICIA DA SILVA FREITAS PEREIRA | ON FILE |
| PATRICIA DAFNE RIVAS | ON FILE |
| PATRICIA DALE MACRITCHIE | ON FILE |
| PATRICIA DANIELA MARQUES RIBEIRO GALLI | ON FILE |
| PATRICIA DE MOURA TERENAS | ON FILE |
| PATRICIA DEL CARMEN DIAZ HUERTA | ON FILE |
| PATRICIA DIANE-CRAVER YAGHI | ON FILE |
| PATRICIA DIOGO NUNES | ON FILE |
| PATRICIA E SOSA | ON FILE |
| PATRICIA ELAINE DIXON | ON FILE |
| PATRICIA ELISABET PEREIRA | ON FILE |
| PATRICIA ELISE RECIO | ON FILE |
| PATRICIA ELIZABETH CLEMENT | ON FILE |
| PATRICIA ELLEN GRIFFITH | ON FILE |
| PATRICIA ELOI MANTA DOS SANTOS | ON FILE |
| PATRICIA EMILY TOBIN | ON FILE |
| PATRICIA ESTEFANI REINOSO AREVALO | ON FILE |
| PATRICIA ESTELA RACCIATTI | ON FILE |
| PATRICIA ESULE | ON FILE |
| PATRICIA EVELIN BACA CORIA | ON FILE |
| PATRICIA EVELIN BACA CORIA | ON FILE |
| PATRICIA EVELIN BACA CORIA | ON FILE |
| PATRICIA EVELIN BACA CORIA | ON FILE |
| PATRICIA EVELIN BACA CORIA | ON FILE |
| PATRICIA EVELIN BACA CORIA | ON FILE |
| PATRICIA EVELIN BACA CORIA | ON FILE |
| PATRICIA EVELIN BACA CORIA | ON FILE |
| PATRICIA FAYE JACKSON | ON FILE |
| PATRICIA FE DE LOS SANTOS GABRIEL | ON FILE |
| PATRICIA FERKOVA | ON FILE |
| PATRICIA FERNANDEZ AMORES | ON FILE |
| PATRICIA FERNANDEZ DE CASTRO SAMANO | ON FILE |
| PATRICIA FERREIRA GUEDES | ON FILE |
| PATRICIA GAIL TURNEY | ON FILE |
| PATRICIA GALINDO | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| PATRICIA GARZON | ON FILE |
| PATRICIA GEORGIANA WEAVER | ON FILE |
| PATRICIA GERRITS | ON FILE |
| PATRICIA GODALE | ON FILE |
| PATRICIA GOMEZ AAKERLUND | ON FILE |
| PATRICIA GONZALEZ CAMBERO | ON FILE |
| PATRICIA GONZALEZ SOCORRO | ON FILE |
| PATRICIA HELEN CROOK | ON FILE |
| PATRICIA HIBBERT | ON FILE |
| PATRICIA HOGAN JOYCE | ON FILE |
| PATRICIA HSU TUNG | ON FILE |
| PATRICIA IDA SOTELO CARRENO | ON FILE |
| PATRICIA INES QUIROZ VILCAPOMA | ON FILE |
| PATRICIA JAMES BLANKS | ON FILE |
| PATRICIA JANE KENNEDY | ON FILE |
| PATRICIA JEAN COLE | ON FILE |
| PATRICIA JEAN HOBBS-CANNE | ON FILE |
| PATRICIA JEANNINE DE HAUWERE | ON FILE |
| PATRICIA JENKINS | ON FILE |
| PATRICIA JO WILLIAMS | ON FILE |
| PATRICIA JOANNE VODINELICH | ON FILE |
| PATRICIA JOANNE WOODS | ON FILE |
| PATRICIA JOSE FIGUEIREDO LOPES | ON FILE |
| PATRICIA JOSEPHIN KOENDERS | ON FILE |
| PATRICIA JOSEPHINE HAMMOND | ON FILE |
| PATRICIA JOSEPHINE LEIER | ON FILE |
| PATRICIA JOSIANE WOHLWEND | ON FILE |
| PATRICIA JUNE CARNAGO | ON FILE |
| PATRICIA K CHAPMAN | ON FILE |
| PATRICIA KÃ–HLER | ON FILE |
| PATRICIA KAM HO KWOK | ON FILE |
| PATRICIA KAWAI CHAN | ON FILE |
| PATRICIA KELLY | ON FILE |
| PATRICIA KELLY | ON FILE |
| PATRICIA L ROSE | ON FILE |
| PATRICIA LAURA PUCCIO | ON FILE |
| PATRICIA LAVENDER | ON FILE |
| PATRICIA LE CAROFF | ON FILE |
| PATRICIA LEE MANN | ON FILE |
| PATRICIA LEE-ANN POLLARD | ON FILE |
| PATRICIA LILIANA SILI | ON FILE |
| PATRICIA LIM | ON FILE |
| PATRICIA LOIS DEOCAREZA TALUSIG | ON FILE |
| PATRICIA LOPEZ ACOSTA | ON FILE |
| PATRICIA LORENA CARO | ON FILE |
| PATRICIA LOUISE HEWSON | ON FILE |
| PATRICIA LOUISE JOHNS | ON FILE |
| PATRICIA LOUISE TRIVERI | ON FILE |
| PATRICIA LUENA SIMOES SARAIVA | ON FILE |
| PATRICIA LYNN ALLEN-CUNNINGHAM | ON FILE |
| PATRICIA LYNN DAVIS | ON FILE |
| PATRICIA LYNN HANKE | ON FILE |
| PATRICIA LYNN MILLER | ON FILE |
| PATRICIA LYNN WINEBRENNER | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| PATRICIA LYNNE JONES | ON FILE |
| PATRICIA M COMPTON | ON FILE |
| PATRICIA M KARPINSKI | ON FILE |
| PATRICIA MALABA FUENTES | ON FILE |
| PATRICIA MALINOWSKI | ON FILE |
| PATRICIA MANGRUM WYNN | ON FILE |
| PATRICIA MARCELA VELAZQUEZ | ON FILE |
| PATRICIA MARIA DE CARVALHO AGUIAR | ON FILE |
| PATRICIA MARIA PITA MENDES VAZ | ON FILE |
| PATRICIA MARIE FERNANDEZ | ON FILE |
| PATRICIA MARIE MEERTENS | ON FILE |
| PATRICIA MARIE WILSON | ON FILE |
| PATRICIA MELANIE LIM YAO | ON FILE |
| PATRICIA MELODY | ON FILE |
| PATRICIA MENARDI-BLABNIG | ON FILE |
| PATRICIA MICHELL CREEDEN | ON FILE |
| PATRICIA MITCHELL BRUNER | ON FILE |
| PATRICIA MONDONO HERNANDEZ | ON FILE |
| PATRICIA MORRIS | ON FILE |
| PATRICIA MUNOZ | ON FILE |
| PATRICIA N DE JESUS | ON FILE |
| PATRICIA NANCY DANCE | ON FILE |
| PATRICIA NAOMI KALIL | ON FILE |
| PATRICIA NATASHA MADRID ARNAUD | ON FILE |
| PATRICIA NAVASCUES GARCIA | ON FILE |
| PATRICIA NEUBAUER | ON FILE |
| PATRICIA NICOLE VALDEZ MARTINEZ | ON FILE |
| PATRICIA NUNEZ LOBO | ON FILE |
| PATRICIA ONG YEAN LING | ON FILE |
| PATRICIA PAULA M VERANNEMAN | ON FILE |
| PATRICIA PICARD | ON FILE |
| PATRICIA POULIN | ON FILE |
| PATRICIA POWERS | ON FILE |
| PATRICIA RAE KUBISTA | ON FILE |
| PATRICIA RAMIREZ | ON FILE |
| PATRICIA RAQUEL BORREGO | ON FILE |
| PATRICIA RIBEIRO | ON FILE |
| PATRICIA RIBEIRO DA SILVA | ON FILE |
| PATRICIA ROIMATA KAPONGA | ON FILE |
| PATRICIA ROMAGNA PINTER | ON FILE |
| PATRICIA ROUGHNEEN | ON FILE |
| PATRICIA RUIZ IGLESIAS | ON FILE |
| PATRICIA RUTH JONES | ON FILE |
| PATRICIA SANCHEZ GOMEZ | ON FILE |
| PATRICIA SCRIBNER VO | ON FILE |
| PATRICIA SHIRLEY HAWKINS | ON FILE |
| PATRICIA SIMOES MARTA | ON FILE |
| PATRICIA STIMPFL | ON FILE |
| PATRICIA STUPALOVA | ON FILE |
| PATRICIA TAN ANTONETTE | ON FILE |
| PATRICIA TARIFA ECHARRI | ON FILE |
| PATRICIA TASIMAISAUATEPORA NIU | ON FILE |
| PATRICIA THORN | ON FILE |
| PATRICIA TONELLI SEBASTIAO | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| PATRICIA VALRIE DENNIS | ON FILE |
| PATRICIA VAN DEN BERG | ON FILE |
| PATRICIA VEAL | ON FILE |
| PATRICIA VERONICA CRUZ | ON FILE |
| PATRICIA W PADDINGE DIENSKE | ON FILE |
| PATRICIA WÃ„LLI | ON FILE |
| PATRICIA WANGARI LUBEGA | ON FILE |
| PATRICIA WILTHEW | ON FILE |
| PATRICIA XIMENA ALFARO LEIVA | ON FILE |
| PATRICIA YAO | ON FILE |
| PATRICIA YOLANDA ARICOMA | ON FILE |
| PATRICIA YVETTERODRIGUEZ TAMEZ | ON FILE |
| PATRICIA ZIEGLER | ON FILE |
| PATRICIJA KOCMUT | ON FILE |
| PATRICIO ABRIL LOPEZ ATILLO | ON FILE |
| PATRICIO ALEJANDRO PALACIOS ALCIVAR | ON FILE |
| PATRICIO ANDRES CONDE | ON FILE |
| PATRICIO ANDRES LOYOLA FUENTES | ON FILE |
| PATRICIO AUGUSTO RUBIO GARRIDO | ON FILE |
| PATRICIO BANUELOS LIZARRAGA | ON FILE |
| PATRICIO CEFERINO RUGGIERO | ON FILE |
| PATRICIO CESAR BATTELLINI | ON FILE |
| PATRICIO DAMIAN BURBAN VEGA | ON FILE |
| PATRICIO DOIG ESPINOSA | ON FILE |
| PATRICIO DRAGO | ON FILE |
| PATRICIO GABRIEL SOTO CANTILLANO | ON FILE |
| PATRICIO GARCIA NAVARRO | ON FILE |
| PATRICIO HERNAN GONZALEZ MARCHANT | ON FILE |
| PATRICIO IV ACOSTA | ON FILE |
| PATRICIO JAVIER CANETE PASTENE | ON FILE |
| PATRICIO LABAIG | ON FILE |
| PATRICIO LAMELA | ON FILE |
| PATRICIO MARTIN HANSEN | ON FILE |
| PATRICIO MIGUEL VICENS LEON | ON FILE |
| PATRICIO MOGILA | ON FILE |
| PATRICIO OSVALDO LATORRE CERDA | ON FILE |
| PATRICIO PEREZ DE LEON | ON FILE |
| PATRICIO PICHLING | ON FILE |
| PATRICIO RODRIGO MORALES SAN ROMAN | ON FILE |
| PATRICIO RW FLORES | ON FILE |
| PATRICIO SANCHEZ | ON FILE |
| PATRICIO SUPNET CONTILLO | ON FILE |
| PATRICIO T ZAMORA | ON FILE |
| PATRICIO VICENTE DURAN OLIVARES | ON FILE |
| PATRICIUS HENDRIK NAAKTGEBOREN | ON FILE |
| PATRICIUS LAURENCIUS KAGER | ON FILE |
| PATRICK A CRAWFORD | ON FILE |
| PATRICK A RODRIGUEZ | ON FILE |
| PATRICK A STRAMKA | ON FILE |
| PATRICK A TARDIFF | ON FILE |
| PATRICK A THOMAS | ON FILE |
| PATRICK AARON BOUSQUET | ON FILE |
| PATRICK AARON DOLAN | ON FILE |
| PATRICK ADAM ADAMIAN | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| PATRICK AFFOLTER | ON FILE |
| PATRICK ALAIN LOISEAU | ON FILE |
| PATRICK ALAN LAUGHNER | ON FILE |
| PATRICK ALAN LEONHARDT | ON FILE |
| PATRICK ALAN WILKERSON | ON FILE |
| PATRICK ALAN WILLS | ON FILE |
| PATRICK ALBER | ON FILE |
| PATRICK ALBERT JOSEPHE LECHNER | ON FILE |
| PATRICK ALBERT MULLER | ON FILE |
| PATRICK ALEX F MISSORTEN | ON FILE |
| PATRICK ALEXANDER GEASEY | ON FILE |
| PATRICK ALEXANDER JOSEF TREPPENHAUER | ON FILE |
| PATRICK ALEXANDER KRATZ | ON FILE |
| PATRICK ALEXANDER LEFEBVRE | ON FILE |
| PATRICK ALEXANDER PIETERS-KWIERS | ON FILE |
| PATRICK ALEXANDER POBLETE | ON FILE |
| PATRICK ALEXANDER REMENSPERGER | ON FILE |
| PATRICK ALEXANDER RENZ | ON FILE |
| PATRICK ALEXANDER SAYOLS SITKEY | ON FILE |
| PATRICK ALLAN THELEN | ON FILE |
| PATRICK ALLEN FITZSIMMONS | ON FILE |
| PATRICK ALLEN KELLEY | ON FILE |
| PATRICK ALLEN WARWICK | ON FILE |
| PATRICK ALOYSIUS REED | ON FILE |
| PATRICK AMARI MATHEWS | ON FILE |
| PATRICK AMBROSE HAGARMAN | ON FILE |
| PATRICK AMMANN | ON FILE |
| PATRICK AMYOT | ON FILE |
| PATRICK ANDERSEN | ON FILE |
| PATRICK ANDRE MIELMANN | ON FILE |
| PATRICK ANDRE PAQUETTE | ON FILE |
| PATRICK ANDRE VON OPPENKOWSKI | ON FILE |
| PATRICK ANDREW BISCOE | ON FILE |
| PATRICK ANDREW FERKANY | ON FILE |
| PATRICK ANDREW FILHOLM | ON FILE |
| PATRICK ANDREW LAPID | ON FILE |
| PATRICK ANDREW MANCUSO | ON FILE |
| PATRICK ANDREW MARKUS | ON FILE |
| PATRICK ANDREW YEAGER | ON FILE |
| PATRICK ANDRUSZKIEWICZ | ON FILE |
| PATRICK ANGERER | ON FILE |
| PATRICK ANTHONY BELL | ON FILE |
| PATRICK ANTHONY BIESER | ON FILE |
| PATRICK ANTHONY MCGOWAN BUENO | ON FILE |
| PATRICK ANTHONY RODRIGUES | ON FILE |
| PATRICK ANTHONY SHAFFER | ON FILE |
| PATRICK ANTHONYJARDIN PALAAD | ON FILE |
| PATRICK ANTOINE ANDUJAR | ON FILE |
| PATRICK ANTON SPOHN | ON FILE |
| PATRICK ARDEN HERINGER | ON FILE |
| PATRICK AREN HORNBERGER | ON FILE |
| PATRICK ARJUN VANPELT | ON FILE |
| PATRICK ARNOLD | ON FILE |
| PATRICK ARTHUR | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PATRICK ARTHUR BAUM | ON FILE |
| PATRICK ARTHUR RIERA | ON FILE |
| PATRICK ARTHUR TOMPKINS | ON FILE |
| PATRICK ASHWORTH GARRATT | ON FILE |
| PATRICK ASSIR TOTY | ON FILE |
| PATRICK AUGUSTINE HENSON | ON FILE |
| PATRICK AYBAR | ON FILE |
| PATRICK B MCINERNEY | ON FILE |
| PATRICK BABACAR NDIAYE | ON FILE |
| PATRICK BACHMEIER | ON FILE |
| PATRICK BAIJI HARVEY WANG | ON FILE |
| PATRICK BAILEY HYLTON | ON FILE |
| PATRICK BÃŒCHNER | ON FILE |
| PATRICK BÃ–SINGER | ON FILE |
| PATRICK BASSAM JBEILI | ON FILE |
| PATRICK BAY | ON FILE |
| PATRICK BAY ANDERSEN | ON FILE |
| PATRICK BAYNE | ON FILE |
| PATRICK BEAULIEU | ON FILE |
| PATRICK BEDE NOONAN | ON FILE |
| PATRICK BENJAMIN SCHMIDT | ON FILE |
| PATRICK BERARD | ON FILE |
| PATRICK BERNARD MORIN | ON FILE |
| PATRICK BERNARD NICOLAS LABADIE | ON FILE |
| PATRICK BERND WOLF | ON FILE |
| PATRICK BILAS TOPANDE-MAKOMBO | ON FILE |
| PATRICK BISLEV | ON FILE |
| PATRICK BLÃ–HE | ON FILE |
| PATRICK BLAINE ELEY | ON FILE |
| PATRICK BLAIR GUNDLACH | ON FILE |
| PATRICK BLOUIN | ON FILE |
| PATRICK BODO LAMBERTZ | ON FILE |
| PATRICK BODTKER RASMUSSEN | ON FILE |
| PATRICK BONASIO | ON FILE |
| PATRICK BRANDON CARR | ON FILE |
| PATRICK BRIAN BOLAND | ON FILE |
| PATRICK BRIAN FARRELL | ON FILE |
| PATRICK BRIAN JAKOPCHEK | ON FILE |
| PATRICK BRIAN PHILLIPS | ON FILE |
| PATRICK BRIAN ZIEGLER | ON FILE |
| PATRICK BUCHNER | ON FILE |
| PATRICK BUCQUET | ON FILE |
| PATRICK BUI | ON FILE |
| PATRICK BURTON GIBSON | ON FILE |
| PATRICK C CARNEY | ON FILE |
| PATRICK C VAZ | ON FILE |
| PATRICK C WARMAN | ON FILE |
| PATRICK CABALO TOMAS | ON FILE |
| PATRICK CARL LEBEL | ON FILE |
| PATRICK CARLISLE TRICKER | ON FILE |
| PATRICK CARVALHO DE BARROS DEGENHARDT | ON FILE |
| PATRICK CASEY FURGERSON | ON FILE |
| PATRICK CAVANAUGH LEWIS | ON FILE |
| PATRICK CHALIFOUR | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| PATRICK CHARLES BRENDAN KEENAN | ON FILE |
| PATRICK CHARLES GEARY | ON FILE |
| PATRICK CHARLES GEORGES DEBUYSER | ON FILE |
| PATRICK CHARLES WHITMAN | ON FILE |
| PATRICK CHRISTIAAN THOMSON | ON FILE |
| PATRICK CHRISTOPHER BLEYER | ON FILE |
| PATRICK CHRISTOPHER KELLY | ON FILE |
| PATRICK CHRISTOPHER LOUWERSE | ON FILE |
| PATRICK CHRISTOPHER MCCARTHY | ON FILE |
| PATRICK CHUNGUES | ON FILE |
| PATRICK CHUN-YIN LAI | ON FILE |
| PATRICK CLARK LEVESQUE | ON FILE |
| PATRICK CLAYTON MALONE | ON FILE |
| PATRICK CLAYTON TAPA | ON FILE |
| PATRICK CLEMENT LAUG | ON FILE |
| PATRICK CLIFFORD SHEA | ON FILE |
| PATRICK CLINTON ATHERTON | ON FILE |
| PATRICK CLINTON ATHERTON | ON FILE |
| PATRICK COAKLEY | ON FILE |
| PATRICK COLE WOODRUFF | ON FILE |
| PATRICK COLLIER | ON FILE |
| PATRICK CONAN TAPIA | ON FILE |
| PATRICK CONNOLLY | ON FILE |
| PATRICK CONNOR EVERETT | ON FILE |
| PATRICK COOPER | ON FILE |
| PATRICK COSTA RENDA | ON FILE |
| PATRICK COUILLARD | ON FILE |
| PATRICK COUNY | ON FILE |
| PATRICK CRISTAN MANDIC ZARO | ON FILE |
| PATRICK CURRY ARNOLD | ON FILE |
| PATRICK CYPRIAN GRACZYNSKI | ON FILE |
| PATRICK CZUBATYNSKI | ON FILE |
| PATRICK D BRYANT | ON FILE |
| PATRICK D MACASAET | ON FILE |
| PATRICK D OREILLY | ON FILE |
| PATRICK D WILT | ON FILE |
| PATRICK DALE SCOGGINS | ON FILE |
| PATRICK DANAHEY | ON FILE |
| PATRICK DANIEL ALAIN MONTUORI | ON FILE |
| PATRICK DANIEL DEVINE | ON FILE |
| PATRICK DANIEL KLEEMANN | ON FILE |
| PATRICK DANIEL QUINN | ON FILE |
| PATRICK DARNELL BUSH | ON FILE |
| PATRICK DAVE PELAEZ WOOGUE | ON FILE |
| PATRICK DAVID ALEO | ON FILE |
| PATRICK DAVID BAZINET | ON FILE |
| PATRICK DAVID BURKHALTER | ON FILE |
| PATRICK DAVID FAZZIO | ON FILE |
| PATRICK DAVID FUNK | ON FILE |
| PATRICK DAVID LAWRENCE | ON FILE |
| PATRICK DAVID LYONS | ON FILE |
| PATRICK DAVID MCGINLEY | ON FILE |
| PATRICK DAVID PROSTKO | ON FILE |
| PATRICK DAVID RING | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| PATRICK DAVID SCHMIDT | ON FILE |
| PATRICK DAVID SUTPHIN | ON FILE |
| PATRICK DAVID TATE | ON FILE |
| PATRICK DAVIES BAKER | ON FILE |
| PATRICK DE BEER | ON FILE |
| PATRICK DE FREITAS BARCHA | ON FILE |
| PATRICK DE OLIVEIRA GERMAIN | ON FILE |
| PATRICK DEMPSEY | ON FILE |
| PATRICK DENNIS ASCHENBACH | ON FILE |
| PATRICK DENNIS FARRELL | ON FILE |
| PATRICK DESJARDINS | ON FILE |
| PATRICK DEWAYNE GROVE | ON FILE |
| PATRICK DEWAYNE JONES | ON FILE |
| PATRICK DJUANDA | ON FILE |
| PATRICK DO | ON FILE |
| PATRICK DOMINIC FARLEY | ON FILE |
| PATRICK DON MILLER | ON FILE |
| PATRICK DONATIEN | ON FILE |
| PATRICK DOUGLAS SKLENKA | ON FILE |
| PATRICK DROLET | ON FILE |
| PATRICK DUBOIS | ON FILE |
| PATRICK DUKE MANNING | ON FILE |
| PATRICK DUMONT | ON FILE |
| PATRICK DUNNE | ON FILE |
| PATRICK DY HUERTO | ON FILE |
| PATRICK DYBRO MORTENSEN | ON FILE |
| PATRICK E MULLEN | ON FILE |
| PATRICK ECKERT | ON FILE |
| PATRICK EDARD PHELAN | ON FILE |
| PATRICK EDWARD HARRINGTON | ON FILE |
| PATRICK EDWARD LAWLOR | ON FILE |
| PATRICK EDWARD OGORMAN | ON FILE |
| PATRICK ELI MCCORMACK | ON FILE |
| PATRICK ELI SHIRKEY | ON FILE |
| PATRICK ELLIOT MASCOLL | ON FILE |
| PATRICK ELLIOTT THOMPSON | ON FILE |
| PATRICK ELLIOTT WENGER | ON FILE |
| PATRICK ELLISON SMITH | ON FILE |
| PATRICK EMERSON BOLINGER | ON FILE |
| PATRICK EMILE GEORGES AVERSENG | ON FILE |
| PATRICK ENGBERG NIELSEN | ON FILE |
| PATRICK EPPICH MERCIER | ON FILE |
| PATRICK ERIC CATHERINE SEGAREL | ON FILE |
| PATRICK ERIN ROACH | ON FILE |
| PATRICK ERKELENS | ON FILE |
| PATRICK ERMACORA | ON FILE |
| PATRICK ERNST | ON FILE |
| PATRICK EUGENE ANTOINETTE PIRSON | ON FILE |
| PATRICK EUGENE FALSEY | ON FILE |
| PATRICK EVAN KAUL | ON FILE |
| PATRICK EZEKIEL MACHIEF | ON FILE |
| PATRICK EZRA CUFFE | ON FILE |
| PATRICK F DUNLEAVY | ON FILE |
| PATRICK F KARNEY | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| PATRICK F KING | ON FILE |
| PATRICK F SUAREZ | ON FILE |
| PATRICK FABER | ON FILE |
| PATRICK FABSICH | ON FILE |
| PATRICK FAMA ELEAZAR | ON FILE |
| PATRICK FARRELL TURNER | ON FILE |
| PATRICK FAUCHERE | ON FILE |
| PATRICK FAUTEUX | ON FILE |
| PATRICK FELLMANN | ON FILE |
| PATRICK FERGUSON MULLANE | ON FILE |
| PATRICK FERNANDES NASCIMENTO | ON FILE |
| PATRICK FILLION | ON FILE |
| PATRICK FLOOD | ON FILE |
| PATRICK FLOYD SALDIVAS | ON FILE |
| PATRICK FLYNN | ON FILE |
| PATRICK FLYNN | ON FILE |
| PATRICK FLYNN GALBRAITH | ON FILE |
| PATRICK FORREST FERRIS | ON FILE |
| PATRICK FRAEFEL | ON FILE |
| PATRICK FRANCIS FINNEY | ON FILE |
| PATRICK FRANCIS FINNEY | ON FILE |
| PATRICK FRANCIS JAMES MACDONALD BURKA | ON FILE |
| PATRICK FRANCIS KELLY | ON FILE |
| PATRICK FRANCIS THULEN | ON FILE |
| PATRICK FRANCOIS CHALIER | ON FILE |
| PATRICK FRANCOIS R VAN TIGGELEN | ON FILE |
| PATRICK FREDERIC GARLATTI | ON FILE |
| PATRICK FREDRIKUS NICOLAAS LOUIS LUISMAN | ON FILE |
| PATRICK FREEMAN FLYNN | ON FILE |
| PATRICK FREITAS | ON FILE |
| PATRICK FRENETTE | ON FILE |
| PATRICK FRIEDRICH BALSMAN | ON FILE |
| PATRICK FUNKE | ON FILE |
| PATRICK G BUSE | ON FILE |
| PATRICK G JIMENEZ QUINAYAS | ON FILE |
| PATRICK GAETAN DROUIN | ON FILE |
| PATRICK GALAN FELDMANN | ON FILE |
| PATRICK GALLAGHER BROGDON | ON FILE |
| PATRICK GALVIN | ON FILE |
| PATRICK GASPAR DOS SANTOS | ON FILE |
| PATRICK GASTON VANPOUCKE | ON FILE |
| PATRICK GAVIN LACHAPELLE | ON FILE |
| PATRICK GAZAGNOLES | ON FILE |
| PATRICK GEISSBUEHLER | ON FILE |
| PATRICK GEORGE MACLEOD | ON FILE |
| PATRICK GEORGE MANN | ON FILE |
| PATRICK GEORGE WALDEN | ON FILE |
| PATRICK GERALD SALVADOR DE PAULA | ON FILE |
| PATRICK GERARD BERNARD LEROY | ON FILE |
| PATRICK GERARD CARNEY | ON FILE |
| PATRICK GERARD OHARA | ON FILE |
| PATRICK GERRARD JOHNSON | ON FILE |
| PATRICK GERROD ZIMMERMAN | ON FILE |
| PATRICK GIFFORD MAURETTI | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| PATRICK GLENN BRINKMAN | ON FILE |
| PATRICK GLENN CHILDS | ON FILE |
| PATRICK GLYNN CUNNIFF | ON FILE |
| PATRICK GONET | ON FILE |
| PATRICK GONZALEZ | ON FILE |
| PATRICK GOUDREAULT | ON FILE |
| PATRICK GRAHAM CARROLL | ON FILE |
| PATRICK GRANT MCEFFER | ON FILE |
| PATRICK GREVEN | ON FILE |
| PATRICK GRIMES | ON FILE |
| PATRICK GUDERJAHN | ON FILE |
| PATRICK GULDAGER MOGELMOSE | ON FILE |
| PATRICK GUSTAVO CHAO | ON FILE |
| PATRICK GWEE | ON FILE |
| PATRICK H LAI | ON FILE |
| PATRICK H TURNER | ON FILE |
| PATRICK HAAS | ON FILE |
| PATRICK HACKETT | ON FILE |
| PATRICK HALLETT-MORLEY | ON FILE |
| PATRICK HALOCHA | ON FILE |
| PATRICK HAMPTON EIDSON | ON FILE |
| PATRICK HAN | ON FILE |
| PATRICK HAN JOON KIM | ON FILE |
| PATRICK HARALD DRACHTA | ON FILE |
| PATRICK HARALD VOGEL | ON FILE |
| PATRICK HARALD VON BREDOW | ON FILE |
| PATRICK HARRIS HEALY | ON FILE |
| PATRICK HARRY GODDARD | ON FILE |
| PATRICK HEGARTY | ON FILE |
| PATRICK HENRY LUZUNO CHING | ON FILE |
| PATRICK HENRY NAYLOR | ON FILE |
| PATRICK HENRY SLOPER | ON FILE |
| PATRICK HENSE | ON FILE |
| PATRICK HERBERT NIKLAUS | ON FILE |
| PATRICK HERVE AMARELIS | ON FILE |
| PATRICK HIEP NHAT PHAM | ON FILE |
| PATRICK HIX | ON FILE |
| PATRICK HJORTH HANSEN | ON FILE |
| PATRICK HOFFMAN | ON FILE |
| PATRICK HOFFMANN | ON FILE |
| PATRICK HOFMEISTER | ON FILE |
| PATRICK HONGLOK LUO | ON FILE |
| PATRICK HU | ON FILE |
| PATRICK HUAN LE | ON FILE |
| PATRICK HUARD-CARETTE | ON FILE |
| PATRICK HUBERT WUELSER | ON FILE |
| PATRICK HUGH THOMPSON | ON FILE |
| PATRICK HUGHES | ON FILE |
| PATRICK HUIJS | ON FILE |
| PATRICK HUISJES | ON FILE |
| PATRICK HUMMEL | ON FILE |
| PATRICK HUNTER DEPASS | ON FILE |
| PATRICK HUWILER | ON FILE |
| PATRICK I GILBERT | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| PATRICK IAN CARDWELL | ON FILE |
| PATRICK ISSAM SAMRA | ON FILE |
| PATRICK J CARRIER | ON FILE |
| PATRICK J CHINJEN | ON FILE |
| PATRICK J DAWSON | ON FILE |
| PATRICK J DOUGHERTY | ON FILE |
| PATRICK J FORD | ON FILE |
| PATRICK J HANLY | ON FILE |
| PATRICK J JAEGER | ON FILE |
| PATRICK J JANKOWSKI | ON FILE |
| PATRICK J KENNEDY | ON FILE |
| PATRICK J MITCHELL | ON FILE |
| PATRICK J NAND | ON FILE |
| PATRICK J SCHEELS | ON FILE |
| PATRICK J SHEEHY | ON FILE |
| PATRICK J SKLODOWSKI | ON FILE |
| PATRICK JACOB HEISEL | ON FILE |
| PATRICK JACOB JAN WEERD | ON FILE |
| PATRICK JACQUES JEAN MARCHAND | ON FILE |
| PATRICK JAKARIAS SUGIANTO | ON FILE |
| PATRICK JAMES ALLEN | ON FILE |
| PATRICK JAMES BASS | ON FILE |
| PATRICK JAMES BRANDENBURG | ON FILE |
| PATRICK JAMES BURZLAFF | ON FILE |
| PATRICK JAMES CARRICK | ON FILE |
| PATRICK JAMES CASEY | ON FILE |
| PATRICK JAMES COLLINS | ON FILE |
| PATRICK JAMES D WEHRLE | ON FILE |
| PATRICK JAMES ELLIS | ON FILE |
| PATRICK JAMES FERSTERA | ON FILE |
| PATRICK JAMES GOODWIN | ON FILE |
| PATRICK JAMES GREENE | ON FILE |
| PATRICK JAMES GROGAN | ON FILE |
| PATRICK JAMES HEBBLETHWAITE | ON FILE |
| PATRICK JAMES HODGSON | ON FILE |
| PATRICK JAMES MCELVEEN | ON FILE |
| PATRICK JAMES MEIJER | ON FILE |
| PATRICK JAMES MERJA | ON FILE |
| PATRICK JAMES ODONNELL | ON FILE |
| PATRICK JAMES RAGSDALE | ON FILE |
| PATRICK JAMES SHANNON | ON FILE |
| PATRICK JAMES STEWART | ON FILE |
| PATRICK JAMES THOMPSON | ON FILE |
| PATRICK JAMES TRAINOR | ON FILE |
| PATRICK JAMES YOUNG | ON FILE |
| PATRICK JAN HOEK | ON FILE |
| PATRICK JAN VARNEY | ON FILE |
| PATRICK JAN Y VAN DEN BOSCH | ON FILE |
| PATRICK JARREAU HEATON | ON FILE |
| PATRICK JASON SULLIVAN | ON FILE |
| PATRICK JEAN GIL | ON FILE |
| PATRICK JEAN JACQUES NICOLLE | ON FILE |
| PATRICK JEAN LAMARR | ON FILE |
| PATRICK JEAN-PIERRE LINOT | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| PATRICK JENSEN | ON FILE |
| PATRICK JENSEN | ON FILE |
| PATRICK JENSEN | ON FILE |
| PATRICK JEREMY STIEGER | ON FILE |
| PATRICK JERMAYNE TAYLOR | ON FILE |
| PATRICK JEROME BUTTEUX | ON FILE |
| PATRICK JESSE WATKINS | ON FILE |
| PATRICK JIM VINCENT SAXE | ON FILE |
| PATRICK JOHANNES ANTONIUS BUS | ON FILE |
| PATRICK JOHANNES DE GOEDE | ON FILE |
| PATRICK JOHN AHERN II | ON FILE |
| PATRICK JOHN BERRY | ON FILE |
| PATRICK JOHN BONTHUIS | ON FILE |
| PATRICK JOHN BYRNE | ON FILE |
| PATRICK JOHN COLTON | ON FILE |
| PATRICK JOHN COX | ON FILE |
| PATRICK JOHN DEASY | ON FILE |
| PATRICK JOHN DUNSTONE | ON FILE |
| PATRICK JOHN EGAN | ON FILE |
| PATRICK JOHN FONG | ON FILE |
| PATRICK JOHN FREEBURGER | ON FILE |
| PATRICK JOHN HARE | ON FILE |
| PATRICK JOHN HAWKINS | ON FILE |
| PATRICK JOHN HOGAN | ON FILE |
| PATRICK JOHN HUDSON | ON FILE |
| PATRICK JOHN KALIN | ON FILE |
| PATRICK JOHN KILGALLEN | ON FILE |
| PATRICK JOHN KRAMER | ON FILE |
| PATRICK JOHN MACHADO | ON FILE |
| PATRICK JOHN MADDEN | ON FILE |
| PATRICK JOHN MARTIN | ON FILE |
| PATRICK JOHN MCCAFFERY | ON FILE |
| PATRICK JOHN MCDONNELL | ON FILE |
| PATRICK JOHN MILLER | ON FILE |
| PATRICK JOHN MOORE | ON FILE |
| PATRICK JOHN MORAN | ON FILE |
| PATRICK JOHN NEYMAN | ON FILE |
| PATRICK JOHN PARKINSON | ON FILE |
| PATRICK JOHN PHILLI BARBIER | ON FILE |
| PATRICK JOHN PHILLIPS | ON FILE |
| PATRICK JOHN ROYAL | ON FILE |
| PATRICK JOHN SAGER | ON FILE |
| PATRICK JOHN SOLMS | ON FILE |
| PATRICK JOHN STARK | ON FILE |
| PATRICK JOHN THOMAS | ON FILE |
| PATRICK JOHN W KELLY | ON FILE |
| PATRICK JONAS MEIRA DE LIMA | ON FILE |
| PATRICK JOSEPH ANDERSON | ON FILE |
| PATRICK JOSEPH ANTCLIFF | ON FILE |
| PATRICK JOSEPH BELLINI | ON FILE |
| PATRICK JOSEPH BRAY | ON FILE |
| PATRICK JOSEPH CAMPBELL | ON FILE |
| PATRICK JOSEPH CARLIN | ON FILE |
| PATRICK JOSEPH CASSIDY | ON FILE |



| NAME | EMAIL |
|------|-------|
| PATRICK JOSEPH DANSEREAU | ON FILE |
| PATRICK JOSEPH ELLIS | ON FILE |
| PATRICK JOSEPH EUGENIO DUMUK | ON FILE |
| PATRICK JOSEPH GLANDON | ON FILE |
| PATRICK JOSEPH JUENEMANN | ON FILE |
| PATRICK JOSEPH LA VELLE | ON FILE |
| PATRICK JOSEPH LAWLESS | ON FILE |
| PATRICK JOSEPH M KIERAN | ON FILE |
| PATRICK JOSEPH MARTIN | ON FILE |
| PATRICK JOSEPH MCCONNELL | ON FILE |
| PATRICK JOSEPH MURPHY | ON FILE |
| PATRICK JOSEPH MURPHY | ON FILE |
| PATRICK JOSEPH O DONNELL | ON FILE |
| PATRICK JOSEPH OCHIEANO | ON FILE |
| PATRICK JOSEPH PRESLIK | ON FILE |
| PATRICK JOSEPH QUINN | ON FILE |
| PATRICK JOSEPH QUINN | ON FILE |
| PATRICK JOSEPH RABBITTE | ON FILE |
| PATRICK JOSEPH SAMAME | ON FILE |
| PATRICK JOSEPH SANTORA | ON FILE |
| PATRICK JOSEPH STANLEY BRADY | ON FILE |
| PATRICK JOSEPH THEODOOR QUAEDVLIEG | ON FILE |
| PATRICK JOSEPH ZIMMERMAN | ON FILE |
| PATRICK JOSHUA HARTNAGLE | ON FILE |
| PATRICK JOVAN MURPHY | ON FILE |
| PATRICK JUERGEN ALT | ON FILE |
| PATRICK JULIAN RAK | ON FILE |
| PATRICK JUSTIN FRISCHKNECHT | ON FILE |
| PATRICK K HOSKING | ON FILE |
| PATRICK KA CHUN LEE | ON FILE |
| PATRICK KAMAU THINWA | ON FILE |
| PATRICK KEANE | ON FILE |
| PATRICK KELLY PERSINGER | ON FILE |
| PATRICK KENNETH VICE | ON FILE |
| PATRICK KENNY ALCEE | ON FILE |
| PATRICK KEVIN HUBBART | ON FILE |
| PATRICK KEVIN WENTZEL | ON FILE |
| PATRICK KEVIN WILBURN | ON FILE |
| PATRICK KEVIN WU | ON FILE |
| PATRICK KIBENGE | ON FILE |
| PATRICK KIERAN CONNOLLY | ON FILE |
| PATRICK KIM | ON FILE |
| PATRICK KIM LY | ON FILE |
| PATRICK KIMEL LOVELL | ON FILE |
| PATRICK KIRBY II BENN | ON FILE |
| PATRICK KL LOH | ON FILE |
| PATRICK KLIJNSMA | ON FILE |
| PATRICK KRALICEK | ON FILE |
| PATRICK KUBALEK | ON FILE |
| PATRICK KUEHNI | ON FILE |
| PATRICK KUNTZ | ON FILE |
| PATRICK KYLE HEIDENREICH | ON FILE |
| PATRICK L FLAVEN | ON FILE |
| PATRICK L ZIMMERMAN | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| PATRICK LACH | ON FILE |
| PATRICK LAI | ON FILE |
| PATRICK LAMAR DUKES | ON FILE |
| PATRICK LAMAR LAMBERT | ON FILE |
| PATRICK LAMBERTUS CORNELIS HENDRIKUS JANSEN | ON FILE |
| PATRICK LAMBERTUS MARIA HOEN | ON FILE |
| PATRICK LANE EDWARDS | ON FILE |
| PATRICK LANE MCALISTER | ON FILE |
| PATRICK LATHROP CUMBERWORTH | ON FILE |
| PATRICK LAUSELL RODRIGUEZ | ON FILE |
| PATRICK LAWRENCE HOWE | ON FILE |
| PATRICK LAWRENCE JESSUP | ON FILE |
| PATRICK LE PHAN | ON FILE |
| PATRICK LEDUC | ON FILE |
| PATRICK LEE | ON FILE |
| PATRICK LEE | ON FILE |
| PATRICK LEE BLAKE | ON FILE |
| PATRICK LEE IMRIE | ON FILE |
| PATRICK LEONARD POWELL | ON FILE |
| PATRICK LEONARD THATCHER | ON FILE |
| PATRICK LEONARD TUOHY | ON FILE |
| PATRICK LEROY CLANCY | ON FILE |
| PATRICK LEYNE | ON FILE |
| PATRICK LIM | ON FILE |
| PATRICK LIM YOU FEI | ON FILE |
| PATRICK LINDENBLATT | ON FILE |
| PATRICK LINTSCHINGER | ON FILE |
| PATRICK LISETH EGELAND | ON FILE |
| PATRICK LITAU | ON FILE |
| PATRICK LLEWELLYN MARTIN | ON FILE |
| PATRICK LLOYD FLANAGAN | ON FILE |
| PATRICK LORENZ SCHLETTI | ON FILE |
| PATRICK LOTZ | ON FILE |
| PATRICK LUC | ON FILE |
| PATRICK LUC R LOUIS-JEAN | ON FILE |
| PATRICK LUCIEN A VERGULT | ON FILE |
| PATRICK LUDOVIC D BOURGYS | ON FILE |
| PATRICK LUNDSGAARD SOERENSEN | ON FILE |
| PATRICK LUNEAU-MARCOUX | ON FILE |
| PATRICK LUSTY PETERSEN | ON FILE |
| PATRICK LYNN BULLARD | ON FILE |
| PATRICK M DAILEY | ON FILE |
| PATRICK M FERNANDEZ | ON FILE |
| PATRICK M GRAHAM | ON FILE |
| PATRICK M KOVELESKI JR | ON FILE |
| PATRICK M LOIA | ON FILE |
| PATRICK M PAQUETTE | ON FILE |
| PATRICK M STARK | ON FILE |
| PATRICK M VAESSEN | ON FILE |
| PATRICK MACGREGOR KAMPMEYER | ON FILE |
| PATRICK MAINDA | ON FILE |
| PATRICK MÃ–LLER | ON FILE |
| PATRICK MARC B DEWULF | ON FILE |
| PATRICK MARC DODD | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| PATRICK MARCEL GROSSMANN | ON FILE |
| PATRICK MARIADASS | ON FILE |
| PATRICK MARIO MONAST | ON FILE |
| PATRICK MARK HOGEN | ON FILE |
| PATRICK MARK MCNAMARA | ON FILE |
| PATRICK MARK RODWELL | ON FILE |
| PATRICK MARK WEST | ON FILE |
| PATRICK MARKUS STENZEL | ON FILE |
| PATRICK MARSHALL COOPER | ON FILE |
| PATRICK MARSHALL HARRAL | ON FILE |
| PATRICK MARTIN SWANSON | ON FILE |
| PATRICK MARTIN WIEDERKEHR | ON FILE |
| PATRICK MARTY | ON FILE |
| PATRICK MASIAR RAHMATI | ON FILE |
| PATRICK MASON THOMAS | ON FILE |
| PATRICK MATHIAS KJOELLER | ON FILE |
| PATRICK MAXIME S JOWA | ON FILE |
| PATRICK MAY | ON FILE |
| PATRICK MC GRATH SQUIRE | ON FILE |
| PATRICK MCDANIEL | ON FILE |
| PATRICK MCDEVITT | ON FILE |
| PATRICK MCDONELL BEECHER | ON FILE |
| PATRICK MCKENZIE KELLEY | ON FILE |
| PATRICK MCKNIGHT COLEMAN | ON FILE |
| PATRICK MERRES | ON FILE |
| PATRICK MICHAEL ANGHEL | ON FILE |
| PATRICK MICHAEL BAINES | ON FILE |
| PATRICK MICHAEL BAUER | ON FILE |
| PATRICK MICHAEL BELIVEAU | ON FILE |
| PATRICK MICHAEL BYRNES | ON FILE |
| PATRICK MICHAEL CERES | ON FILE |
| PATRICK MICHAEL ELLIOTT | ON FILE |
| PATRICK MICHAEL ENGEN | ON FILE |
| PATRICK MICHAEL FLECK | ON FILE |
| PATRICK MICHAEL G OSHAUGHNESSY | ON FILE |
| PATRICK MICHAEL GOLDEN | ON FILE |
| PATRICK MICHAEL LANGAN III | ON FILE |
| PATRICK MICHAEL LE BARON | ON FILE |
| PATRICK MICHAEL MALONEY | ON FILE |
| PATRICK MICHAEL MELO | ON FILE |
| PATRICK MICHAEL MURRAY | ON FILE |
| PATRICK MICHAEL POZARO | ON FILE |
| PATRICK MICHAEL RIGG | ON FILE |
| PATRICK MICHAEL SPARKS | ON FILE |
| PATRICK MICHAEL TARBARD | ON FILE |
| PATRICK MICHAEL TOMPKINS | ON FILE |
| PATRICK MICHAEL VALENTINI | ON FILE |
| PATRICK MICHAEL WILSON | ON FILE |
| PATRICK MICHAEL WYLIE | ON FILE |
| PATRICK MICHEL VAN EWIJK | ON FILE |
| PATRICK MICHEL VIVIE LE COZE | ON FILE |
| PATRICK MIKAEL LUUKKANEN | ON FILE |
| PATRICK MIKAELE AH KUOI | ON FILE |
| PATRICK MONSERRATT | ON FILE |

 **STRETTO**

**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| PATRICK MONTARDI | ON FILE |
| PATRICK MOSER | ON FILE |
| PATRICK MOSES TADE | ON FILE |
| PATRICK MOSS RHYNE | ON FILE |
| PATRICK MUKWUZI OBANOR | ON FILE |
| PATRICK MULVANEY | ON FILE |
| PATRICK MUNENE | ON FILE |
| PATRICK MURRAY JENNINGS | ON FILE |
| PATRICK MUSCARIELLO | ON FILE |
| PATRICK MUSTAFA CETIN PINAR | ON FILE |
| PATRICK MWATHA MWENDWA | ON FILE |
| PATRICK N FLYNN | ON FILE |
| PATRICK N GIBSON | ON FILE |
| PATRICK N NARH-MARTEY | ON FILE |
| PATRICK NAJER | ON FILE |
| PATRICK NARBONNE | ON FILE |
| PATRICK NARCISSE | ON FILE |
| PATRICK NAVEEN SARGUNAM | ON FILE |
| PATRICK NEGRI | ON FILE |
| PATRICK NEIL HUNTER | ON FILE |
| PATRICK NELSON FRANKLIN | ON FILE |
| PATRICK NEPTUNE | ON FILE |
| PATRICK NGUYEN | ON FILE |
| PATRICK NICHOLAS RYAN | ON FILE |
| PATRICK NICOLAS LANDAU | ON FILE |
| PATRICK NOAH SMITH | ON FILE |
| PATRICK NORMAN HALL | ON FILE |
| PATRICK O CONNOR | ON FILE |
| PATRICK O SULLIVAN | ON FILE |
| PATRICK OANCIA | ON FILE |
| PATRICK OBERSTADT | ON FILE |
| PATRICK ODONNELL NORTHRUP | ON FILE |
| PATRICK OGUGUA ODITA | ON FILE |
| PATRICK OLIVER CRINNIGAN | ON FILE |
| PATRICK OLIVER JOST | ON FILE |
| PATRICK OLIVER KOCH | ON FILE |
| PATRICK OLIVIER HAMANN | ON FILE |
| PATRICK OLIVIER OBRECHT | ON FILE |
| PATRICK OLUWAKUNLE HILGEVOORD | ON FILE |
| PATRICK ONG SHEN HUI | ON FILE |
| PATRICK ORSSICH HUTCHINSON | ON FILE |
| PATRICK OSULLIVAN | ON FILE |
| PATRICK OSWALD | ON FILE |
| PATRICK OTTO RIDEOUT | ON FILE |
| PATRICK OWEN DOUGHERTY | ON FILE |
| PATRICK OWEN FERNANDES | ON FILE |
| PATRICK OWEN KELLEY | ON FILE |
| PATRICK P STANTON | ON FILE |
| PATRICK PAEA-I-OKALANI KEI | ON FILE |
| PATRICK PANGJUN LI | ON FILE |
| PATRICK PARK | ON FILE |
| PATRICK PASCAL BRINKMAN | ON FILE |
| PATRICK PAUL DORRZAPF | ON FILE |
| PATRICK PAUL GERRITSEN | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PATRICK PAUL MERRICK | ON FILE |
| PATRICK PAUL PEIKERT | ON FILE |
| PATRICK PAUL PEIKERT | ON FILE |
| PATRICK PAUL TAIEB | ON FILE |
| PATRICK PAUL VALLE | ON FILE |
| PATRICK PAULUS THEODORUS BROUWER | ON FILE |
| PATRICK PEIXOTO MATANOVIC | ON FILE |
| PATRICK PETER F DONNELLY | ON FILE |
| PATRICK PETER THELEN | ON FILE |
| PATRICK PETERS | ON FILE |
| PATRICK PHADETH PEN | ON FILE |
| PATRICK PHAN | ON FILE |
| PATRICK PHILLIP BROWN | ON FILE |
| PATRICK PHU PHAM | ON FILE |
| PATRICK PIEGARI | ON FILE |
| PATRICK PIERRE ANDRE GAMBY | ON FILE |
| PATRICK PIRRINGER | ON FILE |
| PATRICK PITTET | ON FILE |
| PATRICK POULAIN | ON FILE |
| PATRICK PRIEBE | ON FILE |
| PATRICK QUENTIN PERIH | ON FILE |
| PATRICK R BISHOP | ON FILE |
| PATRICK R BOLGER | ON FILE |
| PATRICK R CURTIS | ON FILE |
| PATRICK R HARTL | ON FILE |
| PATRICK R WALSH | ON FILE |
| PATRICK R WALTERS | ON FILE |
| PATRICK RABEZANANY | ON FILE |
| PATRICK RAMON NACHTIGALL | ON FILE |
| PATRICK RAMOS GALLEGO | ON FILE |
| PATRICK RAYMOND DELOREY | ON FILE |
| PATRICK RAYMOND ROBERT MONTAUBAN | ON FILE |
| PATRICK REGAN BUCKLEY | ON FILE |
| PATRICK REGIS BROWN | ON FILE |
| PATRICK REICH | ON FILE |
| PATRICK RENNENBERG | ON FILE |
| PATRICK REYNOLDS | ON FILE |
| PATRICK RICHARD GRIMALDI | ON FILE |
| PATRICK RICHARD MCBRIDE | ON FILE |
| PATRICK RICHARD PLIVELICH | ON FILE |
| PATRICK RICHARD RAINEY | ON FILE |
| PATRICK RICHMOND CALLAN | ON FILE |
| PATRICK RIETDIJK | ON FILE |
| PATRICK RILEY MCDONOUGH | ON FILE |
| PATRICK RISCHARD | ON FILE |
| PATRICK RIZK | ON FILE |
| PATRICK ROBERT BARTOSZEWICZ | ON FILE |
| PATRICK ROBERT COMER | ON FILE |
| PATRICK ROBERT DOYLE | ON FILE |
| PATRICK ROBERT GALAHAN | ON FILE |
| PATRICK ROBERT HONEYCUTT | ON FILE |
| PATRICK ROBERT REENTS | ON FILE |
| PATRICK ROBERT SOWULA | ON FILE |
| PATRICK RODE MCKEOWN | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| PATRICK ROGER JETER | ON FILE |
| PATRICK ROHDE | ON FILE |
| PATRICK ROLAND LOUIS KACZMAREK | ON FILE |
| PATRICK ROMAN TROESCH | ON FILE |
| PATRICK RONALD FRICKE | ON FILE |
| PATRICK ROSENBAK WOLFF | ON FILE |
| PATRICK ROSNER | ON FILE |
| PATRICK ROSS GIAMANCO | ON FILE |
| PATRICK ROUSSEAU | ON FILE |
| PATRICK ROY DOHERTY | ON FILE |
| PATRICK ROY HARRELL | ON FILE |
| PATRICK ROY LINDEMAN | ON FILE |
| PATRICK ROY SAPP | ON FILE |
| PATRICK ROY SHIGETO SETTSU | ON FILE |
| PATRICK ROY SUTTON | ON FILE |
| PATRICK ROY VAN ZUYLEN | ON FILE |
| PATRICK RUSSELL HASLETT | ON FILE |
| PATRICK RUSSELL MADDOX | ON FILE |
| PATRICK RUSSELL MCCARREY | ON FILE |
| PATRICK RUSSELL STEINER | ON FILE |
| PATRICK RUXTON BOTTIN | ON FILE |
| PATRICK RYAN AIREY | ON FILE |
| PATRICK RYAN BROWN | ON FILE |
| PATRICK RYAN CLAYTON | ON FILE |
| PATRICK RYAN CRANDALL | ON FILE |
| PATRICK RYAN MADSEN | ON FILE |
| PATRICK RYAN MCCONNELL | ON FILE |
| PATRICK RYAN MORALES FAJARDO | ON FILE |
| PATRICK RYAN ODANIEL | ON FILE |
| PATRICK RYAN SNIDER | ON FILE |
| PATRICK RYAN STEIGER | ON FILE |
| PATRICK RYAN WELCH | ON FILE |
| PATRICK RYE LORBERG | ON FILE |
| PATRICK S CAHIWAT | ON FILE |
| PATRICK S GERREN | ON FILE |
| PATRICK S LINNIHAN | ON FILE |
| PATRICK S VAN DEN DOEL | ON FILE |
| PATRICK SALTER | ON FILE |
| PATRICK SCHALDEMOSE WAHI HANSEN | ON FILE |
| PATRICK SCHÃ–N | ON FILE |
| PATRICK SCHÃŒLER | ON FILE |
| PATRICK SCHATTMAIER | ON FILE |
| PATRICK SCHILLER | ON FILE |
| PATRICK SCHINDLER | ON FILE |
| PATRICK SCHOCH | ON FILE |
| PATRICK SCHREUDERS | ON FILE |
| PATRICK SCHWARZER | ON FILE |
| PATRICK SCOTT DEE | ON FILE |
| PATRICK SEAN CREAMER | ON FILE |
| PATRICK SEAN HARRIS | ON FILE |
| PATRICK SEAN MC CARTHY | ON FILE |
| PATRICK SEEBERGER | ON FILE |
| PATRICK SELAN | ON FILE |
| PATRICK SEREDIUK | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| PATRICK SEVINO PARRILLO | ON FILE |
| PATRICK SHANNON BALLOU | ON FILE |
| PATRICK SHUSTER GABIONZA TY | ON FILE |
| PATRICK SIEGMUND | ON FILE |
| PATRICK SILVA | ON FILE |
| PATRICK SIMMS BEHN | ON FILE |
| PATRICK SIMON BRANDL | ON FILE |
| PATRICK SINANWIH HOFFMAN | ON FILE |
| PATRICK SLORUP JOHANSEN | ON FILE |
| PATRICK SMITHEDAJKUL | ON FILE |
| PATRICK SONY KU | ON FILE |
| PATRICK SOONG | ON FILE |
| PATRICK SPESCHA | ON FILE |
| PATRICK STANLEY GEE KOEHLER | ON FILE |
| PATRICK STANLEY WOLICKI | ON FILE |
| PATRICK STANTON SILL | ON FILE |
| PATRICK STAUNSTRUP DSOUZA | ON FILE |
| PATRICK STEFANUS GREGORY HOEK | ON FILE |
| PATRICK STEFFEN | ON FILE |
| PATRICK STEINER | ON FILE |
| PATRICK STENZEL | ON FILE |
| PATRICK STEPHAN HARTKE | ON FILE |
| PATRICK STEPHAN LOCH | ON FILE |
| PATRICK STEPHEN FINNO | ON FILE |
| PATRICK STEPHEN PREWITT | ON FILE |
| PATRICK STEPHEN RYAN | ON FILE |
| PATRICK STERLIN | ON FILE |
| PATRICK STERN | ON FILE |
| PATRICK STEWART MAYHEW | ON FILE |
| PATRICK STEWART SUTTON | ON FILE |
| PATRICK STEWART TAYLOR | ON FILE |
| PATRICK ST-PIERRE | ON FILE |
| PATRICK STROBL | ON FILE |
| PATRICK STUART LIM | ON FILE |
| PATRICK SUIKER | ON FILE |
| PATRICK SVENDSEN | ON FILE |
| PATRICK T HEESE | ON FILE |
| PATRICK T III CALLAHAN | ON FILE |
| PATRICK T J H VAN DER KANT | ON FILE |
| PATRICK T LACEY | ON FILE |
| PATRICK T LOUGHLIN | ON FILE |
| PATRICK T STRITZEL | ON FILE |
| PATRICK TANNER | ON FILE |
| PATRICK TÃ–PFER | ON FILE |
| PATRICK TARGETE | ON FILE |
| PATRICK TAYLOR AMBS | ON FILE |
| PATRICK TEDJOJUWONO | ON FILE |
| PATRICK TEGOWSKI | ON FILE |
| PATRICK TESCHEN | ON FILE |
| PATRICK THIERRY HAMES | ON FILE |
| PATRICK THOM | ON FILE |
| PATRICK THOMAS A GYLLENBIELKE | ON FILE |
| PATRICK THOMAS BARON | ON FILE |
| PATRICK THOMAS BILES BOWERSOX | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| PATRICK THOMAS BJORNSTAD | ON FILE |
| PATRICK THOMAS CARPENTER | ON FILE |
| PATRICK THOMAS FISCHER | ON FILE |
| PATRICK THOMAS GLAZER | ON FILE |
| PATRICK THOMAS HERZOG | ON FILE |
| PATRICK THOMAS KELLY | ON FILE |
| PATRICK THOMAS KENNEY | ON FILE |
| PATRICK THOMAS LATHAM | ON FILE |
| PATRICK THOMAS NA | ON FILE |
| PATRICK THOMAS OLEARY | ON FILE |
| PATRICK THOMAS QUINN | ON FILE |
| PATRICK TIMOTHY COMELLA | ON FILE |
| PATRICK TIMOTHY MURPHY | ON FILE |
| PATRICK TODD LACY | ON FILE |
| PATRICK TOEPOEL | ON FILE |
| PATRICK TOIC | ON FILE |
| PATRICK TOM HARRISON | ON FILE |
| PATRICK TREOSSI | ON FILE |
| PATRICK TREY HIERS | ON FILE |
| PATRICK TRIMBLE | ON FILE |
| PATRICK TRITSCHER | ON FILE |
| PATRICK TRUONG | ON FILE |
| PATRICK TYLER LANGSCHWAGER | ON FILE |
| PATRICK URVOY | ON FILE |
| PATRICK VALENTIM FARIA GOMES | ON FILE |
| PATRICK VAN DER MARK | ON FILE |
| PATRICK VAN DER WOLF | ON FILE |
| PATRICK VAN DOLEWEERD | ON FILE |
| PATRICK VAN LEEUWEN | ON FILE |
| PATRICK VANDEN EEDE | ON FILE |
| PATRICK VAUGHAN OBRIEN | ON FILE |
| PATRICK VEENENDAAL | ON FILE |
| PATRICK VERBRUGGEN | ON FILE |
| PATRICK VERGINER | ON FILE |
| PATRICK VIERAYUTH RUETTIMANN | ON FILE |
| PATRICK VIKTOR BATISTA | ON FILE |
| PATRICK VINCENT GALLAGHER | ON FILE |
| PATRICK VINCENT KEHOE | ON FILE |
| PATRICK VINCENT ROGERS | ON FILE |
| PATRICK VOERGAARD POULSEN | ON FILE |
| PATRICK VOGEL | ON FILE |
| PATRICK VON DER BORN | ON FILE |
| PATRICK W COSENTINO | ON FILE |
| PATRICK W SONG | ON FILE |
| PATRICK W WATKINS | ON FILE |
| PATRICK WAMBI | ON FILE |
| PATRICK WAYNE ADAM HUGHES | ON FILE |
| PATRICK WAYNE LARSEN | ON FILE |
| PATRICK WAYNE MEDLIN | ON FILE |
| PATRICK WAYNE SLATEV | ON FILE |
| PATRICK WEEKS | ON FILE |
| PATRICK WEIDINGER | ON FILE |
| PATRICK WELTS | ON FILE |
| PATRICK WERNER | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| PATRICK WILBERT VALME | ON FILE |
| PATRICK WILHELMUS JOHANNES VAN DEN LANGENBERG | ON FILE |
| PATRICK WILLI HEUSSER | ON FILE |
| PATRICK WILLIAM BERLIN | ON FILE |
| PATRICK WILLIAM GREEN | ON FILE |
| PATRICK WILLIAM MEIGHAN | ON FILE |
| PATRICK WILLIAM REED | ON FILE |
| PATRICK WILLIAM SMITH | ON FILE |
| PATRICK WILLIAM TRAINOR | ON FILE |
| PATRICK WILSON ALBOR | ON FILE |
| PATRICK WOLF | ON FILE |
| PATRICK WONG | ON FILE |
| PATRICK WOUDENBERG | ON FILE |
| PATRICK Y A FLOREAL | ON FILE |
| PATRICK YEW JIN WEE | ON FILE |
| PATRICK YOO | ON FILE |
| PATRICK YORGOS VIDALIS | ON FILE |
| PATRICK ZACKERY GARNER | ON FILE |
| PATRICK ZIKUAN YANG | ON FILE |
| PATRICKCLOPHUIAN HUMMEL | ON FILE |
| PATRICKKEYSER ESTRERA ONG | ON FILE |
| PATRICKROLAND ALVAREZ FLORENDO | ON FILE |
| PATRIK ALFRED PATERSON | ON FILE |
| PATRIK ANDERS SUNDEN | ON FILE |
| PATRIK ANDREAS KARLSSON | ON FILE |
| PATRIK ANTONOV GEORGIEV | ON FILE |
| PATRIK BALAZS SANDORFY | ON FILE |
| PATRIK BENIK | ON FILE |
| PATRIK BERKO | ON FILE |
| PATRIK BIRGER ANDREAS SVEDBERG | ON FILE |
| PATRIK BOUTIN | ON FILE |
| PATRIK BOVIER | ON FILE |
| PATRIK BROBERG | ON FILE |
| PATRIK CHRIST | ON FILE |
| PATRIK CSABA BAJUSZ | ON FILE |
| PATRIK DANIEL KOVACS | ON FILE |
| PATRIK DE CARVALHO MONTEIRO | ON FILE |
| PATRIK DONEE | ON FILE |
| PATRIK DORA | ON FILE |
| PATRIK DRABEK | ON FILE |
| PATRIK DVORSKY | ON FILE |
| PATRIK EMIL HELLBERG | ON FILE |
| PATRIK ERIK ORN | ON FILE |
| PATRIK FARSKY | ON FILE |
| PATRIK FEJES | ON FILE |
| PATRIK FUHRMANN | ON FILE |
| PATRIK GOLOB | ON FILE |
| PATRIK GORSE | ON FILE |
| PATRIK GRILL | ON FILE |
| PATRIK HADARITS | ON FILE |
| PATRIK HANCAR | ON FILE |
| PATRIK HANUSEK | ON FILE |
| PATRIK HORAK | ON FILE |
| PATRIK HOREJSI | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| PATRIK HRNICKO | ON FILE |
| PATRIK HUDAK | ON FILE |
| PATRIK JAN KOVACS | ON FILE |
| PATRIK JOZSEF KATO | ON FILE |
| PATRIK JURCO | ON FILE |
| PATRIK KOHLICEK | ON FILE |
| PATRIK KOKINDA | ON FILE |
| PATRIK KONCITY | ON FILE |
| PATRIK KOSIK | ON FILE |
| PATRIK KUKUCKA | ON FILE |
| PATRIK KUMBAR | ON FILE |
| PATRIK KUZMANOVIC | ON FILE |
| PATRIK LEKAJ | ON FILE |
| PATRIK LENGYEL | ON FILE |
| PATRIK MANESTAR | ON FILE |
| PATRIK MARTINEK | ON FILE |
| PATRIK MARTINKO | ON FILE |
| PATRIK MENSIK | ON FILE |
| PATRIK MESZAROS | ON FILE |
| PATRIK MIKLOVIC | ON FILE |
| PATRIK MIKOLASIK | ON FILE |
| PATRIK MOJZISEK | ON FILE |
| PATRIK MURARIK | ON FILE |
| PATRIK NGO | ON FILE |
| PATRIK NOVOTNY | ON FILE |
| PATRIK ONDO | ON FILE |
| PATRIK ORLOVSKY | ON FILE |
| PATRIK PALKOVIC | ON FILE |
| PATRIK PATACIC | ON FILE |
| PATRIK PINAK | ON FILE |
| PATRIK POHLY | ON FILE |
| PATRIK PRECEK | ON FILE |
| PATRIK PRILESAN | ON FILE |
| PATRIK PUHON | ON FILE |
| PATRIK RADEK | ON FILE |
| PATRIK REHM | ON FILE |
| PATRIK RICHARD UJVARY | ON FILE |
| PATRIK ROEHMAN | ON FILE |
| PATRIK SALAMON | ON FILE |
| PATRIK SCHILLER | ON FILE |
| PATRIK SEDLACEK | ON FILE |
| PATRIK SIKULA | ON FILE |
| PATRIK SIMCIK | ON FILE |
| PATRIK SISKA | ON FILE |
| PATRIK SRSEK | ON FILE |
| PATRIK STUCHLIK | ON FILE |
| PATRIK TAKAC | ON FILE |
| PATRIK TOMAIDES | ON FILE |
| PATRIK TOMMY EKSTROEM | ON FILE |
| PATRIK TROJAK | ON FILE |
| PATRIK TURKOVIC | ON FILE |
| PATRIK VALTR | ON FILE |
| PATRIK VIDA | ON FILE |
| PATRIK VIDLICKA | ON FILE |



| NAME | EMAIL |
|------|-------|
| PATRIK VOLDAN | ON FILE |
| PATRIK WEISS | ON FILE |
| PATRIKUS MAXIMUS | ON FILE |
| PATRINA DENNIN ESTRADA-DUNLAP | ON FILE |
| PATRIZIA BUCCIARELLI | ON FILE |
| PATRIZIA CARISSIMI | ON FILE |
| PATRIZIA GABRIELLI | ON FILE |
| PATRIZIA INNAURATO | ON FILE |
| PATRIZIA IRENE BIENIA | ON FILE |
| PATRIZIA MARANO | ON FILE |
| PATRIZIA MAYRHOFER | ON FILE |
| PATRIZIA MORLEO | ON FILE |
| PATRIZIA PEROTTI | ON FILE |
| PATRIZIA PROVENZANO | ON FILE |
| PATRIZIA VALENTI | ON FILE |
| PATRIZIO ANGELINI | ON FILE |
| PATRIZIO GIANNI | ON FILE |
| PATRIZIO IACOVELLI | ON FILE |
| PATRIZIO MELISSARI | ON FILE |
| PATRIZIO MILIONE | ON FILE |
| PATRIZIO PAOLO CARRINO | ON FILE |
| PATRLCK SHARIFF THEMOTUS | ON FILE |
| PATROCINIO C FLORES | ON FILE |
| PATRYCJA ANNA LORENZ | ON FILE |
| PATRYCJA ANNA SKOCZEK | ON FILE |
| PATRYCJA ELWIRA BACZKOWICZ | ON FILE |
| PATRYCJA HUCZEK | ON FILE |
| PATRYCJA IRENA SLOMSKA | ON FILE |
| PATRYCJA IWONA PECOLD | ON FILE |
| PATRYCJA KOWALUK | ON FILE |
| PATRYCJA MARIOLA SYMULA | ON FILE |
| PATRYCJA SZCZEPANEK | ON FILE |
| PATRYCJA TREPA | ON FILE |
| PATRYCJA WANDA OLEDZKA | ON FILE |
| PATRYCJA WANDA PAWLUS | ON FILE |
| PATRYCJA WOZNIAK | ON FILE |
| PATRYK ADAM PIETNOCZKO | ON FILE |
| PATRYK ANDRZEJ CHOWANSKI | ON FILE |
| PATRYK ANDRZEJ TABOR | ON FILE |
| PATRYK ANDRZEJ TWAROWSKI | ON FILE |
| PATRYK ANDRZEJ WASZAK SMOERDAL | ON FILE |
| PATRYK ANDRZEJ WLODARCZYK | ON FILE |
| PATRYK BARTLOMIEJ HAWROT | ON FILE |
| PATRYK BIENIEK | ON FILE |
| PATRYK BIJAK | ON FILE |
| PATRYK DAMIAN KOPKA | ON FILE |
| PATRYK DAWID WOJDA | ON FILE |
| PATRYK DOMINIK KESKA | ON FILE |
| PATRYK ELIASZ MISIOWIEC | ON FILE |
| PATRYK FRANCISZEK FIJOLEK | ON FILE |
| PATRYK GNIEWOMIR ZAK | ON FILE |
| PATRYK JACEK FUTA | ON FILE |
| PATRYK KAMIL KOTARSKI | ON FILE |
| PATRYK KIESZONKOWSKI | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PATRYK KONRAD BIALAS | ON FILE |
| PATRYK KONRAD LEWIROWSKI | ON FILE |
| PATRYK LAMBERT SKRZYNIARZ | ON FILE |
| PATRYK LUKASZ LESNIEWSKI | ON FILE |
| PATRYK M KARKUT | ON FILE |
| PATRYK MARCIN BUCZEK | ON FILE |
| PATRYK MATEUSZ TYBORA | ON FILE |
| PATRYK MATEUSZ WARDZINSKI | ON FILE |
| PATRYK MICHAL CZMOCHOWSKI | ON FILE |
| PATRYK MIECZKOWSKI | ON FILE |
| PATRYK OSENDOWSKI | ON FILE |
| PATRYK OZIEBLO | ON FILE |
| PATRYK PATYK | ON FILE |
| PATRYK PIECUCH | ON FILE |
| PATRYK PIOTR SKOWRONSKI | ON FILE |
| PATRYK PRZYBOROWSKI | ON FILE |
| PATRYK RADOSLAW BRZEZINSKI | ON FILE |
| PATRYK ROBERT GRELEWICZ | ON FILE |
| PATRYK ROLAND BOBEK | ON FILE |
| PATRYK SLAWOMIR GLOS | ON FILE |
| PATRYK SLOWIKOWSKI | ON FILE |
| PATRYK SOBECKI | ON FILE |
| PATRYK SOMMER | ON FILE |
| PATRYK SUPINSKI | ON FILE |
| PATRYK SZELAGOWSKI | ON FILE |
| PATRYK SZYMON KUBISIAK | ON FILE |
| PATRYK TADEUSZ TATARZYNSKI | ON FILE |
| PATRYK TOMASZ KALUZA | ON FILE |
| PATRYK TOMASZ PISZCZATOWSKI | ON FILE |
| PATRYK TRUSZKOWSKI | ON FILE |
| PATRYK TURKOWSKI | ON FILE |
| PATRYK TYMKO | ON FILE |
| PATRYK WINSKI | ON FILE |
| PATRYK WLADYSLAW SOBCZAK | ON FILE |
| PATRYK WOJCIECH SLUZALEK | ON FILE |
| PATRYK WYN WILLIAMS | ON FILE |
| PATRYK ZACKIEWICZ | ON FILE |
| PATRYSJA BOORTMAN | ON FILE |
| PATSON WAGOUM | ON FILE |
| PATSY KNIGHT GREER | ON FILE |
| PATSY MARIE LEON | ON FILE |
| PATTANAWONG LEERASIRI | ON FILE |
| PATTARACHAI KHONGWONG | ON FILE |
| PATTARANARINT TRAN | ON FILE |
| PATTARAPHON SANSANAYUTH | ON FILE |
| PATTARAPORN PUTTAMONGKOL | ON FILE |
| PATTARAT KHAMNOETRAT | ON FILE |
| PATTARAWIT POLPINIT | ON FILE |
| PATTHAWI RODDOUYBOON | ON FILE |
| PATTI ANN KENNEDY | ON FILE |
| PATTI ANNE NICHOLS | ON FILE |
| PATTI D BOWEN | ON FILE |
| PATTI LINNEA MORENO | ON FILE |
| PATTI SU PENG CHIANG | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| PATTRADANAI PUNVICHARTKUL | ON FILE |
| PATTY ANN LEE | ON FILE |
| PATTY HELENA REINARDA NAKKEN | ON FILE |
| PATTY JEAN STAPLETON | ON FILE |
| PATTY LUM | ON FILE |
| PATTY MARIE RABIDA | ON FILE |
| PATXI ORDOZGOITI PONS | ON FILE |
| PAU ANANDA FULLANA GOMILA | ON FILE |
| PAU ANTHONY MELLOR | ON FILE |
| PAU ANTON MALAUD I DOS SANTOS | ON FILE |
| PAU BACARDIT AGSET | ON FILE |
| PAU BOSCH BENEJAM | ON FILE |
| PAU CANADELL I CAMPS | ON FILE |
| PAU CONTRERAS I ARNAUS | ON FILE |
| PAU GOMEZ PUIG | ON FILE |
| PAU GORRIZ HEREU | ON FILE |
| PAU LABARTA BAJO | ON FILE |
| PAU LLORET DE RIBA | ON FILE |
| PAU MUNDET LOPEZ | ON FILE |
| PAU RUBIO MARTINEZ | ON FILE |
| PAU SUAN SANG SONGLAM | ON FILE |
| PAU TORRENTE BADIA | ON FILE |
| PAU VADELL CARRENO | ON FILE |
| PAU ZHI CHI | ON FILE |
| PAUEL HENNEK | ON FILE |
| PAUI W IOVT AYLOR | ON FILE |
| PAUL A CARLSON | ON FILE |
| PAUL A CLACK | ON FILE |
| PAUL A DILLEY | ON FILE |
| PAUL A DUBON | ON FILE |
| PAUL A FEENEY | ON FILE |
| PAUL A FOUKAS | ON FILE |
| PAUL A FRENCH | ON FILE |
| PAUL A GLEESON | ON FILE |
| PAUL A MALFARA | ON FILE |
| PAUL A MARES | ON FILE |
| PAUL A POPPE | ON FILE |
| PAUL A SAMBORSKI | ON FILE |
| PAUL A SAPIANO | ON FILE |
| PAUL A SARREAL | ON FILE |
| PAUL A SERBIN | ON FILE |
| PAUL A TELINDERT | ON FILE |
| PAUL AARON KLAUS | ON FILE |
| PAUL AARON VAN SICKLE | ON FILE |
| PAUL AARON WEISKOPF | ON FILE |
| PAUL ABRAHAM | ON FILE |
| PAUL ADAIR KURSCH | ON FILE |
| PAUL ADAM KITCHENER | ON FILE |
| PAUL ADAM SENN | ON FILE |
| PAUL ADRIAN DISBURY | ON FILE |
| PAUL ADRIAN GAW | ON FILE |
| PAUL ADRIAN GUGLIELMINO | ON FILE |
| PAUL ADRIAN WINNING | ON FILE |
| PAUL AGUIRRE GOMEZ | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| PAUL AIKEN COX | ON FILE |
| PAUL AIZPORIETIS | ON FILE |
| PAUL AJIT BEST | ON FILE |
| PAUL AKERLEY | ON FILE |
| PAUL ALAN GAVEL | ON FILE |
| PAUL ALAN HAYWARD | ON FILE |
| PAUL ALAN PODRID | ON FILE |
| PAUL ALAN RAYNER | ON FILE |
| PAUL ALAN REID | ON FILE |
| PAUL ALAN SCHLUSSEL | ON FILE |
| PAUL ALAN SHORSTEIN | ON FILE |
| PAUL ALAN WAINWRIGHT | ON FILE |
| PAUL ALANBENJAMIN COOPER | ON FILE |
| PAUL ALBERT DE GUZMAN CALDO | ON FILE |
| PAUL ALBERT JACQUES CHARRIER | ON FILE |
| PAUL ALEXANDER DINWOODIE | ON FILE |
| PAUL ALEXANDER DORAN | ON FILE |
| PAUL ALEXANDER JUNEAU | ON FILE |
| PAUL ALEXANDER MUIR | ON FILE |
| PAUL ALEXANDER PAPASTAVROU | ON FILE |
| PAUL ALEXANDER RODGERS | ON FILE |
| PAUL ALEXANDER TAYLOR | ON FILE |
| PAUL ALEXANDER TOOFAN | ON FILE |
| PAUL ALEXANDRE ANDRE BASCOUL | ON FILE |
| PAUL ALEXANDRE JACKY MICHEL CHEVREL | ON FILE |
| PAUL ALEXANDRE SIMON COLLIN | ON FILE |
| PAUL ALEXIS CHRISTI LUZIN | ON FILE |
| PAUL ALEXIS GONZALEZ | ON FILE |
| PAUL ALFORD KELLY | ON FILE |
| PAUL ALLAN BENDER | ON FILE |
| PAUL ALLEN III SKINNER | ON FILE |
| PAUL ALLEN JOHNSON | ON FILE |
| PAUL ALLEN LUBBERS | ON FILE |
| PAUL AMANOEL TALIA | ON FILE |
| PAUL AMAURY HENNETON | ON FILE |
| PAUL AMEDEE JULIEN BASTIE | ON FILE |
| PAUL ANDERSON | ON FILE |
| PAUL ANDRE FRANCOIS ANTONELLI | ON FILE |
| PAUL ANDRE MICHEL BRIVES | ON FILE |
| PAUL ANDRES HERNANDEZ SULENTIC | ON FILE |
| PAUL ANDRES JARAMILLO BIRMAHER | ON FILE |
| PAUL ANDRES TEJERINA TABORDA | ON FILE |
| PAUL ANDREW BAYER | ON FILE |
| PAUL ANDREW BLACKLER | ON FILE |
| PAUL ANDREW BOURNE | ON FILE |
| PAUL ANDREW BRADLEY | ON FILE |
| PAUL ANDREW CAVE | ON FILE |
| PAUL ANDREW CORLETT | ON FILE |
| PAUL ANDREW GIBSON | ON FILE |
| PAUL ANDREW GRAHAM GARLICK | ON FILE |
| PAUL ANDREW GREEN | ON FILE |
| PAUL ANDREW GRIMSHAW | ON FILE |
| PAUL ANDREW HILL | ON FILE |
| PAUL ANDREW HUNTER | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| PAUL ANDREW KENNEDY VALENZUELA | ON FILE |
| PAUL ANDREW KERSSE | ON FILE |
| PAUL ANDREW LASCIK | ON FILE |
| PAUL ANDREW RICKETTS | ON FILE |
| PAUL ANDREW ROHAN | ON FILE |
| PAUL ANDREW SANCHEZ | ON FILE |
| PAUL ANDREW SCUDDER | ON FILE |
| PAUL ANDREW SEMCZUK | ON FILE |
| PAUL ANDREW SHARPE | ON FILE |
| PAUL ANDREW TIMMIS | ON FILE |
| PAUL ANDREW WEBB | ON FILE |
| PAUL ANDREW WHALEN | ON FILE |
| PAUL ANDREW WHALEN | ON FILE |
| PAUL ANDYSON JAZON ECOY | ON FILE |
| PAUL ANGELO HESSION | ON FILE |
| PAUL ANGELO SCARDINO | ON FILE |
| PAUL ANGOLD | ON FILE |
| PAUL ANNAM JR NGO | ON FILE |
| PAUL ANTHONY ARMSDEN | ON FILE |
| PAUL ANTHONY BOPP | ON FILE |
| PAUL ANTHONY CARROLL | ON FILE |
| PAUL ANTHONY CLARKE | ON FILE |
| PAUL ANTHONY COOPER | ON FILE |
| PAUL ANTHONY COOPER | ON FILE |
| PAUL ANTHONY DAVIES | ON FILE |
| PAUL ANTHONY DESOUZA | ON FILE |
| PAUL ANTHONY DITULLIO | ON FILE |
| PAUL ANTHONY EAST | ON FILE |
| PAUL ANTHONY EDON | ON FILE |
| PAUL ANTHONY FENTON | ON FILE |
| PAUL ANTHONY GEORGE | ON FILE |
| PAUL ANTHONY HARRIS | ON FILE |
| PAUL ANTHONY IRONSIDE | ON FILE |
| PAUL ANTHONY JOSEPH | ON FILE |
| PAUL ANTHONY KELLY | ON FILE |
| PAUL ANTHONY KEVIN CALLANDER | ON FILE |
| PAUL ANTHONY LAFLEUR | ON FILE |
| PAUL ANTHONY MARCHETTI | ON FILE |
| PAUL ANTHONY MASSIS | ON FILE |
| PAUL ANTHONY NATHAN | ON FILE |
| PAUL ANTHONY OCONNELL | ON FILE |
| PAUL ANTHONY OLIVIERI | ON FILE |
| PAUL ANTHONY RATTIGAN | ON FILE |
| PAUL ANTHONY RICHMOND | ON FILE |
| PAUL ANTHONY SOLARTE-VIGIL | ON FILE |
| PAUL ANTHONY SQUILLANTE | ON FILE |
| PAUL ANTHONY THOMAS | ON FILE |
| PAUL ANTHONY TILLER | ON FILE |
| PAUL ANTHONY WALSH | ON FILE |
| PAUL ANTHONY WARN | ON FILE |
| PAUL ANTHONY WASNIDGE | ON FILE |
| PAUL ANTHONY WILLIAMS | ON FILE |
| PAUL ANTOINE ALEXANDRE BRIENT | ON FILE |
| PAUL ANTOINE GUADAGNIN | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| PAUL ANTONIO GARCIA | ON FILE |
| PAUL ANTONIO SERRA | ON FILE |
| PAUL ANTONY ANDREA BOGLE | ON FILE |
| PAUL ANTONY MILLER | ON FILE |
| PAUL ANTONY SANDERS | ON FILE |
| PAUL ANTONY WELLHAM | ON FILE |
| PAUL ARABOS | ON FILE |
| PAUL ARMITAGE FOLEY | ON FILE |
| PAUL ARTHUR FOLAND | ON FILE |
| PAUL ARTHUR JELLICOE | ON FILE |
| PAUL ARTHUR LEWIS | ON FILE |
| PAUL ARTHUR RENT | ON FILE |
| PAUL ARTHUR STOCKWELL | ON FILE |
| PAUL ARTHUR TAYLOR | ON FILE |
| PAUL ASHLEY MCALISTER | ON FILE |
| PAUL ASHLEY ROSE | ON FILE |
| PAUL ATHANASIOS GATZIOS | ON FILE |
| PAUL ATLE LERPOLD | ON FILE |
| PAUL AUGUSTIN MARIE JOSEPH POISSON | ON FILE |
| PAUL AUGUSTUS GERMAN | ON FILE |
| PAUL AUSTIN HUTTON | ON FILE |
| PAUL B ABAD | ON FILE |
| PAUL B CHEN | ON FILE |
| PAUL B NADEAU | ON FILE |
| PAUL BAN | ON FILE |
| PAUL BARACAT | ON FILE |
| PAUL BARNARD | ON FILE |
| PAUL BARON CASTILLO | ON FILE |
| PAUL BARRY IAN BYERS | ON FILE |
| PAUL BASIL BUNDY | ON FILE |
| PAUL BASTIAAN KOELLNER | ON FILE |
| PAUL BATES | ON FILE |
| PAUL BEAMAN | ON FILE |
| PAUL BEER | ON FILE |
| PAUL BEERA | ON FILE |
| PAUL BELAJ | ON FILE |
| PAUL BENJAMIN PRYOR | ON FILE |
| PAUL BERIAULT | ON FILE |
| PAUL BERNARD BENZ | ON FILE |
| PAUL BILLINGTON | ON FILE |
| PAUL BIRCHIE WEIMER | ON FILE |
| PAUL BO ZHU | ON FILE |
| PAUL BOCHNO | ON FILE |
| PAUL BOMAR WALLACE | ON FILE |
| PAUL BORASH | ON FILE |
| PAUL BRADFORD BRUCKER | ON FILE |
| PAUL BRADLEY HART | ON FILE |
| PAUL BRANDON NOVACOVICI | ON FILE |
| PAUL BRAY | ON FILE |
| PAUL BRENDAN REGNIER | ON FILE |
| PAUL BRENT HARRISON | ON FILE |
| PAUL BRETT BARBEE | ON FILE |
| PAUL BRIAN DOWNES | ON FILE |
| PAUL BRIAN HAYS | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| PAUL BRIAN HORNBERGER | ON FILE |
| PAUL BRIAN KLEIN | ON FILE |
| PAUL BRIAN MURUFAS | ON FILE |
| PAUL BRIAN SHADE | ON FILE |
| PAUL BRIAN VELARDE KATIPUNAN | ON FILE |
| PAUL BROCK WOODHAM | ON FILE |
| PAUL BROWN MUGFORD | ON FILE |
| PAUL BRUCE PRUITT | ON FILE |
| PAUL BRYAN WILLIS | ON FILE |
| PAUL BUCHINGER | ON FILE |
| PAUL BUGRI | ON FILE |
| PAUL BURKE | ON FILE |
| PAUL BURTON WELLHAUSEN | ON FILE |
| PAUL BUZILA | ON FILE |
| PAUL C BLAKE | ON FILE |
| PAUL C DAVIS | ON FILE |
| PAUL C GAFFNEY | ON FILE |
| PAUL C KELLY | ON FILE |
| PAUL C MENELL | ON FILE |
| PAUL CACCIA | ON FILE |
| PAUL CADDEN | ON FILE |
| PAUL CALLANAN | ON FILE |
| PAUL CARL WILHELM HAVEMANN | ON FILE |
| PAUL CARMINE GAMBARDELLA III | ON FILE |
| PAUL CARSON COON | ON FILE |
| PAUL CASEY | ON FILE |
| PAUL CASLIN | ON FILE |
| PAUL CECCHETTI | ON FILE |
| PAUL CHAN | ON FILE |
| PAUL CHARLES ANTHONY YOUNG | ON FILE |
| PAUL CHARLES GUY DE BARBEYRAC SA | ON FILE |
| PAUL CHAU | ON FILE |
| PAUL CHEN | ON FILE |
| PAUL CHENG GAW | ON FILE |
| PAUL CHEONG CHEE KAY | ON FILE |
| PAUL CHERIF PESON | ON FILE |
| PAUL CHIN | ON FILE |
| PAUL CHIROI | ON FILE |
| PAUL CHONG | ON FILE |
| PAUL CHRISTIAN BERDINER | ON FILE |
| PAUL CHRISTIAN DOMINIQUE | ON FILE |
| PAUL CHRISTIAN MARCEL MENON | ON FILE |
| PAUL CHRISTIAN MARIE MICHEL DE LA SAYETTE | ON FILE |
| PAUL CHRISTOPHER ABRAMS | ON FILE |
| PAUL CHRISTOPHER BERRY | ON FILE |
| PAUL CHRISTOPHER BRYZEK | ON FILE |
| PAUL CHRISTOPHER JOHN GRANT | ON FILE |
| PAUL CHRISTOPHER LATEGAN | ON FILE |
| PAUL CHRISTOPHER MACIOROWSKI | ON FILE |
| PAUL CHRISTOPHER MUNFORD | ON FILE |
| PAUL CHRISTOPHER POTTER | ON FILE |
| PAUL CHRISTOPHER SCIPIONI | ON FILE |
| PAUL CHRISTOPHER WAMPLER | ON FILE |
| PAUL CHRISTOPHER WILLIAMS | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PAUL CHRISTOPHER YACKEE | ON FILE |
| PAUL CLAUDEL MASCARY | ON FILE |
| PAUL CLEETUS PANICKAVEETIL | ON FILE |
| PAUL CLEMENT RAMBAUX | ON FILE |
| PAUL CLIFFORD COWLEY | ON FILE |
| PAUL COFFEY | ON FILE |
| PAUL COLIN MACKENZIE | ON FILE |
| PAUL COLUM LYNN | ON FILE |
| PAUL CONNELLY | ON FILE |
| PAUL CONRAD HOUGHTON | ON FILE |
| PAUL CORNISH | ON FILE |
| PAUL COSTANZA | ON FILE |
| PAUL COULTER JOHNSON | ON FILE |
| PAUL CRACROFT-WILSON | ON FILE |
| PAUL CRAIG GRAHAM | ON FILE |
| PAUL CRISPIN BARKMEIER | ON FILE |
| PAUL CRISTIAN GIURGIU | ON FILE |
| PAUL CRISTIAN VASUT | ON FILE |
| PAUL CRUDGINGTON | ON FILE |
| PAUL CYRIL JACK UTTING | ON FILE |
| PAUL D ALMEIDA | ON FILE |
| PAUL D BILLINGER | ON FILE |
| PAUL D MAGLIOCHETTI | ON FILE |
| PAUL D MCKNIGHT | ON FILE |
| PAUL D MURPHY | ON FILE |
| PAUL D SHANNON | ON FILE |
| PAUL D YOUNG | ON FILE |
| PAUL DAFEI WU | ON FILE |
| PAUL DAMIAN RECHANI | ON FILE |
| PAUL DAMIEN HAMMOND | ON FILE |
| PAUL DANBURY | ON FILE |
| PAUL DANIEL DIBIASE | ON FILE |
| PAUL DANIEL ESSLINGER | ON FILE |
| PAUL DANIEL GERARD | ON FILE |
| PAUL DANIEL GRAUE | ON FILE |
| PAUL DANIEL LYKO | ON FILE |
| PAUL DANIEL RUBINO | ON FILE |
| PAUL DANIEL THOMAS | ON FILE |
| PAUL DANIEL THOMPSON | ON FILE |
| PAUL DANIEL WALVISCH | ON FILE |
| PAUL DARIN MERRITT | ON FILE |
| PAUL DARIO JEQUINTO | ON FILE |
| PAUL DARREN ADLINGTON | ON FILE |
| PAUL DARREN JENKINS | ON FILE |
| PAUL DAVID BARRON | ON FILE |
| PAUL DAVID BLOOMFIELD | ON FILE |
| PAUL DAVID BROWN | ON FILE |
| PAUL DAVID BROWN | ON FILE |
| PAUL DAVID CASEY | ON FILE |
| PAUL DAVID CAULDER | ON FILE |
| PAUL DAVID CLEGG | ON FILE |
| PAUL DAVID COCHRANE | ON FILE |
| PAUL DAVID COHALAN | ON FILE |
| PAUL DAVID COLE | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| PAUL DAVID COULTRUP | ON FILE |
| PAUL DAVID CRAPO | ON FILE |
| PAUL DAVID DENSLEY | ON FILE |
| PAUL DAVID EMERY | ON FILE |
| PAUL DAVID HODGE | ON FILE |
| PAUL DAVID HUGHES | ON FILE |
| PAUL DAVID JAFFE | ON FILE |
| PAUL DAVID KELLY | ON FILE |
| PAUL DAVID KRENDL | ON FILE |
| PAUL DAVID KRISTEN | ON FILE |
| PAUL DAVID LASSITER | ON FILE |
| PAUL DAVID LINNELL | ON FILE |
| PAUL DAVID MCKENZIE | ON FILE |
| PAUL DAVID MITCHELL | ON FILE |
| PAUL DAVID MITCHELL | ON FILE |
| PAUL DAVID MORRIS | ON FILE |
| PAUL DAVID NICHOLAS | ON FILE |
| PAUL DAVID OLSEN LUCK | ON FILE |
| PAUL DAVID PAULS | ON FILE |
| PAUL DAVID ROWLANDS | ON FILE |
| PAUL DAVID SANDERSON | ON FILE |
| PAUL DAVID SCHADE | ON FILE |
| PAUL DAVID SHANKS | ON FILE |
| PAUL DAVID SHERMAN | ON FILE |
| PAUL DAVID TRETHOWAN | ON FILE |
| PAUL DAVID VINCENT SEYMAND | ON FILE |
| PAUL DAVIS | ON FILE |
| PAUL DAVIS CALLAHAN | ON FILE |
| PAUL DAVISON | ON FILE |
| PAUL DE SMEDT | ON FILE |
| PAUL DE WIJS | ON FILE |
| PAUL DEAN HANNUM | ON FILE |
| PAUL DEAN NEUMANN | ON FILE |
| PAUL DEGALICIA TAN | ON FILE |
| PAUL DEMARIA | ON FILE |
| PAUL DENIS JORDAN | ON FILE |
| PAUL DESMOND DAVIS | ON FILE |
| PAUL DEXTERGERONIMO LOPEZ | ON FILE |
| PAUL DILLON | ON FILE |
| PAUL DIMARCO | ON FILE |
| PAUL DINU | ON FILE |
| PAUL DLUGOSZ | ON FILE |
| PAUL DOUGAN | ON FILE |
| PAUL DOUGLAS ANDERSON | ON FILE |
| PAUL DOUGLAS BRADBURY | ON FILE |
| PAUL DOUGLAS HOWITT | ON FILE |
| PAUL DOUGLAS ROBISON | ON FILE |
| PAUL DOUGLAS STONEY | ON FILE |
| PAUL DOUGLAS TELFORD | ON FILE |
| PAUL DUANE TAYLOR JR | ON FILE |
| PAUL DUFFNER | ON FILE |
| PAUL DUKE KIM | ON FILE |
| PAUL DYLAN LIM | ON FILE |
| PAUL DZUY-HAI LE | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| PAUL E AYESTAS | ON FILE |
| PAUL E CREMERS | ON FILE |
| PAUL E TONKS | ON FILE |
| PAUL E YOST | ON FILE |
| PAUL EAMON HOWDEN | ON FILE |
| PAUL EDOUARD VILLANUEVA | ON FILE |
| PAUL EDUARDO MOLINA ARELLANO | ON FILE |
| PAUL EDWARD ANDERSON | ON FILE |
| PAUL EDWARD ASPAN | ON FILE |
| PAUL EDWARD CARKHUFF | ON FILE |
| PAUL EDWARD CLEVELAND | ON FILE |
| PAUL EDWARD FEATHERSTONE JR | ON FILE |
| PAUL EDWARD LOVEGROVE | ON FILE |
| PAUL EDWARD MILLER | ON FILE |
| PAUL EDWARD NICHOLL | ON FILE |
| PAUL EDWARD PARKER | ON FILE |
| PAUL EDWARD PLATTEN | ON FILE |
| PAUL EDWARD REMBOLD | ON FILE |
| PAUL EDWARD SCOTT | ON FILE |
| PAUL EDWARD SMITH | ON FILE |
| PAUL EDWARD SPANN | ON FILE |
| PAUL EDWARD STONEROCK | ON FILE |
| PAUL EDWARD TADALAN | ON FILE |
| PAUL EDWARD YASSA | ON FILE |
| PAUL EDWARD YOUNG | ON FILE |
| PAUL EDWIN MARINER | ON FILE |
| PAUL EDWIN MARSALKO | ON FILE |
| PAUL ELLISON | ON FILE |
| PAUL ELWOOD LONGACRE | ON FILE |
| PAUL EMERY | ON FILE |
| PAUL EMILE J GERIMONT | ON FILE |
| PAUL ENG YAU TAN | ON FILE |
| PAUL ENZO MARCHISET | ON FILE |
| PAUL ERIC DRUMMOND | ON FILE |
| PAUL ERIC DRUMMOND | ON FILE |
| PAUL ERIC EZRA | ON FILE |
| PAUL ERIC RESNICK | ON FILE |
| PAUL ESTOK RUNGE | ON FILE |
| PAUL ESTON SCOGGINS | ON FILE |
| PAUL ETHAN AZEVEDO | ON FILE |
| PAUL ETIENNE PIERRE BELLAMY | ON FILE |
| PAUL EUGENE PAPPAN | ON FILE |
| PAUL EVAN GREEN | ON FILE |
| PAUL EXCONDE BARRERA | ON FILE |
| PAUL F HAMILTON | ON FILE |
| PAUL F LARDINOIS | ON FILE |
| PAUL F MAVIN | ON FILE |
| PAUL F ROGASH | ON FILE |
| PAUL FABIAN BRITO RAMOS | ON FILE |
| PAUL FABRICE DI FANT | ON FILE |
| PAUL FASSE | ON FILE |
| PAUL FERDINAND GABRIEL VINDEL | ON FILE |
| PAUL FINTAN WOODS | ON FILE |
| PAUL FONTANILLA OBUSAN | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| PAUL FORDE | ON FILE |
| PAUL FORREST LEWIS | ON FILE |
| PAUL FORSTER | ON FILE |
| PAUL FOTH | ON FILE |
| PAUL FRANCIS DEGRANDPRE | ON FILE |
| PAUL FRANCIS HODDER | ON FILE |
| PAUL FRANCIS LEFAIVE | ON FILE |
| PAUL FRANCIS RODGERS | ON FILE |
| PAUL FRANCIS SAVIOLI | ON FILE |
| PAUL FRANCIS WILLIAM | ON FILE |
| PAUL FRANCOIS VINCENT EGRET | ON FILE |
| PAUL FRANICS TAYLOR | ON FILE |
| PAUL FRANK ROMEO | ON FILE |
| PAUL FRANKLIN DORMODY | ON FILE |
| PAUL FRASER STAINTON | ON FILE |
| PAUL FRED MCVAUGH | ON FILE |
| PAUL FREDERICK CONROY | ON FILE |
| PAUL FREDERICK HATCH | ON FILE |
| PAUL FREDERICK JOBLING | ON FILE |
| PAUL FREDERICK THOMPSON | ON FILE |
| PAUL G DIJKSTRA | ON FILE |
| PAUL G EDWARDS | ON FILE |
| PAUL G HATINI | ON FILE |
| PAUL G STEFANKIEWICZ | ON FILE |
| PAUL GABRIEL | ON FILE |
| PAUL GABRIEL POPESCU | ON FILE |
| PAUL GABRIEL YVES RENAHY | ON FILE |
| PAUL GALAAD ETIENNE MERLIN | ON FILE |
| PAUL GARAY ELEXPE | ON FILE |
| PAUL GARETH COWELL | ON FILE |
| PAUL GARRITT WILLIAMS | ON FILE |
| PAUL GARTH COOPER | ON FILE |
| PAUL GEDEON | ON FILE |
| PAUL GENE CROSS | ON FILE |
| PAUL GENE LAYNE | ON FILE |
| PAUL GEOFFREY ARRINGTON | ON FILE |
| PAUL GEOFFREY GREENWOOD | ON FILE |
| PAUL GEORGE | ON FILE |
| PAUL GEORGE | ON FILE |
| PAUL GEORGE HOULKER | ON FILE |
| PAUL GEORGE MIEDZIK | ON FILE |
| PAUL GERAINT ROBERTS | ON FILE |
| PAUL GERARD CHARETTE | ON FILE |
| PAUL GERARD CHRISTIAN MONSOREZ | ON FILE |
| PAUL GERARD LARUSSA | ON FILE |
| PAUL GERARD MINOR | ON FILE |
| PAUL GERARD PARKER | ON FILE |
| PAUL GERHARD LORENZEN | ON FILE |
| PAUL GETZ | ON FILE |
| PAUL GINKEL | ON FILE |
| PAUL GIVEN | ON FILE |
| PAUL GLENN CRIDDLE | ON FILE |
| PAUL GLENN MEHAFFEY | ON FILE |
| PAUL GLOSSOP | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| PAUL GONTRAN | ON FILE |
| PAUL GORDON MACQUARRIE | ON FILE |
| PAUL GORDON SYMES | ON FILE |
| PAUL GORDON WILLIAMS | ON FILE |
| PAUL GRAMADA | ON FILE |
| PAUL GRANDACARPIO | ON FILE |
| PAUL GRAND-MAISON | ON FILE |
| PAUL GRANT | ON FILE |
| PAUL GRANT | ON FILE |
| PAUL GRANT DRENNAN | ON FILE |
| PAUL GREGOIRE BILLOT | ON FILE |
| PAUL GREGORY DAVIS | ON FILE |
| PAUL GREGORY JANDRISEVITS | ON FILE |
| PAUL GREGORY KURR | ON FILE |
| PAUL GREGORY NEWCOMB | ON FILE |
| PAUL GREGORY SPALLA | ON FILE |
| PAUL GREGORY TAYLOR | ON FILE |
| PAUL GRIFFITHS | ON FILE |
| PAUL GUILLAUME MATHIEU BARIOU | ON FILE |
| PAUL GUTIERREZ PIZARRO | ON FILE |
| PAUL GUYER | ON FILE |
| PAUL H DALECKI | ON FILE |
| PAUL H KIM | ON FILE |
| PAUL HAAS | ON FILE |
| PAUL HAERING | ON FILE |
| PAUL HAGEN GRANTHAM | ON FILE |
| PAUL HAGUE | ON FILE |
| PAUL HAIGANESH SANKAR | ON FILE |
| PAUL HALE | ON FILE |
| PAUL HAMILL | ON FILE |
| PAUL HANBYUL YOON | ON FILE |
| PAUL HANLEY | ON FILE |
| PAUL HARBARAN | ON FILE |
| PAUL HARRIS KOTLER | ON FILE |
| PAUL HARRISON MILLS | ON FILE |
| PAUL HARRISON TRAVIS | ON FILE |
| PAUL HARVEY SWEETMAN | ON FILE |
| PAUL HAUEISEN | ON FILE |
| PAUL HELDEN SALAS | ON FILE |
| PAUL HENRI RATTE | ON FILE |
| PAUL HENRI WINTER | ON FILE |
| PAUL HENRY BOUWERS | ON FILE |
| PAUL HENRY MOULINIER GIL | ON FILE |
| PAUL HENRY ROUGVIE | ON FILE |
| PAUL HENRY SAPERSTONE | ON FILE |
| PAUL HENRY ZENS | ON FILE |
| PAUL HERBERT HESLOP | ON FILE |
| PAUL HERZMANN | ON FILE |
| PAUL HOANG | ON FILE |
| PAUL HOANG DUONG | ON FILE |
| PAUL HOJOONG LEE | ON FILE |
| PAUL HOLLAND SHERIDAN | ON FILE |
| PAUL HONG KIN SZETO | ON FILE |
| PAUL HORATIU MOLDOVAN | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| PAUL HORMOZ | ON FILE |
| PAUL HOWARD BENEFIEL | ON FILE |
| PAUL HOWARD BRYANT | ON FILE |
| PAUL HUGO BONTEMS | ON FILE |
| PAUL HUNT | ON FILE |
| PAUL HWANG | ON FILE |
| PAUL HYUN KYUN KIM | ON FILE |
| PAUL HYUN SUN LEM | ON FILE |
| PAUL IAN MARETT | ON FILE |
| PAUL IAN MAXIM | ON FILE |
| PAUL IHSAN ABUZALAF | ON FILE |
| PAUL IM NAY | ON FILE |
| PAUL IONESCU | ON FILE |
| PAUL ISAAC HEPSCHKE | ON FILE |
| PAUL ISIBOR | ON FILE |
| PAUL IVAN URENA | ON FILE |
| PAUL J CHUNG | ON FILE |
| PAUL J CRISCUOLO | ON FILE |
| PAUL J EULIANO JR | ON FILE |
| PAUL J HENRY | ON FILE |
| PAUL J KALAPNATHSING | ON FILE |
| PAUL J KANDERA | ON FILE |
| PAUL J KANG | ON FILE |
| PAUL J MILLER | ON FILE |
| PAUL J PASKO | ON FILE |
| PAUL J SALVAIRE | ON FILE |
| PAUL J SEELEY | ON FILE |
| PAUL J SMIKOVECUS | ON FILE |
| PAUL J TANCK | ON FILE |
| PAUL J VANWANZEELE | ON FILE |
| PAUL J VENOSTA | ON FILE |
| PAUL JACQUES ANTOINE TOULEMONDE | ON FILE |
| PAUL JAMES BERGER | ON FILE |
| PAUL JAMES BOOTH | ON FILE |
| PAUL JAMES BUTLER | ON FILE |
| PAUL JAMES CARROLL | ON FILE |
| PAUL JAMES CASH | ON FILE |
| PAUL JAMES CHAPPELL | ON FILE |
| PAUL JAMES DAVIES | ON FILE |
| PAUL JAMES DERIEMAKER | ON FILE |
| PAUL JAMES DIGANCE | ON FILE |
| PAUL JAMES GOODIER | ON FILE |
| PAUL JAMES III FEIGHNER | ON FILE |
| PAUL JAMES LEVITT | ON FILE |
| PAUL JAMES LIM GO | ON FILE |
| PAUL JAMES MARONEY | ON FILE |
| PAUL JAMES PROMMER | ON FILE |
| PAUL JAMES PURCELL | ON FILE |
| PAUL JAMES REYNOLDS | ON FILE |
| PAUL JAMES ROBBSHAW | ON FILE |
| PAUL JAMES SIMMONS | ON FILE |
| PAUL JAMES T MURGATROYD | ON FILE |
| PAUL JAMES TITMUS | ON FILE |
| PAUL JAMES WAGNER | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| PAUL JAMES WHEELER | ON FILE |
| PAUL JAMES WHITBY | ON FILE |
| PAUL JAMES WILKINSON | ON FILE |
| PAUL JAMIE DECKERT | ON FILE |
| PAUL JAN CHWALCZYK | ON FILE |
| PAUL JÃŒETTE | ON FILE |
| PAUL JASON BOOTE | ON FILE |
| PAUL JASON REDMAN | ON FILE |
| PAUL JAVIER PROCOPIO PETIT | ON FILE |
| PAUL JAYSON RAMOS SANTOS | ON FILE |
| PAUL JEAN ANDRE LOMPECH | ON FILE |
| PAUL JEAN FRAMBOT | ON FILE |
| PAUL JEAN GORKA DELMAS | ON FILE |
| PAUL JEAN JACQUES BENTOLILA | ON FILE |
| PAUL JEAN LOELTZ | ON FILE |
| PAUL JEAN MARIE CHAMPOISEAU | ON FILE |
| PAUL JEFFERY RANDALL | ON FILE |
| PAUL JEFFERYES | ON FILE |
| PAUL JEFFREY CHARLTON | ON FILE |
| PAUL JEFFREY DAVIES | ON FILE |
| PAUL JEFFREY DEDIOS CRUZ | ON FILE |
| PAUL JEFFREY SIMAS | ON FILE |
| PAUL JEFFREYRAMIREZ LEOPANDO | ON FILE |
| PAUL JIHOON PAK | ON FILE |
| PAUL JIN LEE | ON FILE |
| PAUL JINWOO KIM | ON FILE |
| PAUL JISUNG KIM | ON FILE |
| PAUL JOHAN HEISKANEN MARTINSSON | ON FILE |
| PAUL JOHANN CONSTANTINE MANALAC | ON FILE |
| PAUL JOHANNES LE ROUX | ON FILE |
| PAUL JOHN CARR | ON FILE |
| PAUL JOHN DUDZINSKI | ON FILE |
| PAUL JOHN ELDER | ON FILE |
| PAUL JOHN FORGIONE | ON FILE |
| PAUL JOHN GEISZ | ON FILE |
| PAUL JOHN GREALY | ON FILE |
| PAUL JOHN HELMERS | ON FILE |
| PAUL JOHN HOLDER | ON FILE |
| PAUL JOHN HOM | ON FILE |
| PAUL JOHN HUNT | ON FILE |
| PAUL JOHN KAUFFMANN | ON FILE |
| PAUL JOHN LAMB | ON FILE |
| PAUL JOHN MASON | ON FILE |
| PAUL JOHN MCCORMACK | ON FILE |
| PAUL JOHN MCKAY | ON FILE |
| PAUL JOHN MULLANE | ON FILE |
| PAUL JOHN NORMAN | ON FILE |
| PAUL JOHN OKEEFFE | ON FILE |
| PAUL JOHN PIERANGELI | ON FILE |
| PAUL JOHN PINS | ON FILE |
| PAUL JOHN ROGAN | ON FILE |
| PAUL JOHN SHADWELL | ON FILE |
| PAUL JOHN SPURIA | ON FILE |
| PAUL JOHN TIERNEY | ON FILE |



| NAME | EMAIL |
|------|-------|
| PAUL JOHN W B B M M DE HAVILLAND | ON FILE |
| PAUL JOHNSON | ON FILE |
| PAUL JON ASKEY | ON FILE |
| PAUL JONATHAN ELLEMO | ON FILE |
| PAUL JONATHAN SEYMOUR | ON FILE |
| PAUL JONATHON DAY | ON FILE |
| PAUL JORDAN WEST | ON FILE |
| PAUL JOSEPH ASH | ON FILE |
| PAUL JOSEPH BIANCHI | ON FILE |
| PAUL JOSEPH CALVELLI | ON FILE |
| PAUL JOSEPH CELEBUCKI | ON FILE |
| PAUL JOSEPH CONOVER | ON FILE |
| PAUL JOSEPH DOWNEY | ON FILE |
| PAUL JOSEPH DUFFEY | ON FILE |
| PAUL JOSEPH DUZYNSKI | ON FILE |
| PAUL JOSEPH FALDUTO | ON FILE |
| PAUL JOSEPH FANNING | ON FILE |
| PAUL JOSEPH GALLAGHER | ON FILE |
| PAUL JOSEPH GAROZZO | ON FILE |
| PAUL JOSEPH GARVEY | ON FILE |
| PAUL JOSEPH GOMEZ | ON FILE |
| PAUL JOSEPH GUTIERREZ | ON FILE |
| PAUL JOSEPH KIMBALL | ON FILE |
| PAUL JOSEPH KLEIN | ON FILE |
| PAUL JOSEPH LEBLANC | ON FILE |
| PAUL JOSEPH MCHALE | ON FILE |
| PAUL JOSEPH MICALLEF | ON FILE |
| PAUL JOSEPH MIKITKA | ON FILE |
| PAUL JOSEPH MILFEIT | ON FILE |
| PAUL JOSEPH MIRET | ON FILE |
| PAUL JOSEPH MOSELEY | ON FILE |
| PAUL JOSEPH OLYNYK | ON FILE |
| PAUL JOSEPH OWEN | ON FILE |
| PAUL JOSEPH PATTAVINA | ON FILE |
| PAUL JOSEPH PERROTTA | ON FILE |
| PAUL JOSEPH PYSH | ON FILE |
| PAUL JOSEPH ROTTLER | ON FILE |
| PAUL JOSEPH SARDON | ON FILE |
| PAUL JOSEPH SCHAEFFER | ON FILE |
| PAUL JOSEPH STAFFORD | ON FILE |
| PAUL JOSEPH STAPLETON | ON FILE |
| PAUL JOSEPH THOMAS | ON FILE |
| PAUL JOSEPH THOMAS | ON FILE |
| PAUL JULIEN GASTON BONMARCHAND | ON FILE |
| PAUL JULIUS KOSMALLA | ON FILE |
| PAUL JUNGUK PARK | ON FILE |
| PAUL JUNIOR RAMSDEN | ON FILE |
| PAUL JURGEN JEAN RICHARD THOMSEN | ON FILE |
| PAUL JUSTIN DIROU | ON FILE |
| PAUL JY YOO | ON FILE |
| PAUL K MENCE | ON FILE |
| PAUL K VAUGHAN | ON FILE |
| PAUL KARL ROTHENBUHLER | ON FILE |
| PAUL KARLE | ON FILE |



| NAME | EMAIL |
|------|-------|
| PAUL KECK | ON FILE |
| PAUL KELLY | ON FILE |
| PAUL KELSEY HOOVER | ON FILE |
| PAUL KENNETH BRANDIST | ON FILE |
| PAUL KENNETH BRICKNER | ON FILE |
| PAUL KENNETH FRYER | ON FILE |
| PAUL KENNETH SANDERS | ON FILE |
| PAUL KENNETH WANTY | ON FILE |
| PAUL KENNETN GASSER | ON FILE |
| PAUL KENNITH FOWLER | ON FILE |
| PAUL KENNY | ON FILE |
| PAUL KEPLER SCHWEGLER | ON FILE |
| PAUL KEVIN LOUSTAUNAU | ON FILE |
| PAUL KEVIN MENDOZA | ON FILE |
| PAUL KHOA TRAN | ON FILE |
| PAUL KIERAN GILLIBRAND | ON FILE |
| PAUL KIM | ON FILE |
| PAUL KIM | ON FILE |
| PAUL KINGSLEY BALLINGER | ON FILE |
| PAUL KIRKHAM | ON FILE |
| PAUL KLAMBAUER | ON FILE |
| PAUL KO | ON FILE |
| PAUL KOGAN | ON FILE |
| PAUL KONOPACKI | ON FILE |
| PAUL KRAEUTER | ON FILE |
| PAUL KUNZE | ON FILE |
| PAUL KYUN LEE | ON FILE |
| PAUL L ARMSTRONG | ON FILE |
| PAUL L COWLES | ON FILE |
| PAUL L GRANDCHAMP | ON FILE |
| PAUL L LEE | ON FILE |
| PAUL LABUDIK | ON FILE |
| PAUL LAFFERTY | ON FILE |
| PAUL LANG | ON FILE |
| PAUL LAURENCE REYES CHUA | ON FILE |
| PAUL LAURENT TRAVERT | ON FILE |
| PAUL LAWRENCE CUSTANCE | ON FILE |
| PAUL LAWRENCE DUGGAN | ON FILE |
| PAUL LAWRENCE MILBOURN | ON FILE |
| PAUL LEBOUTHILLIER | ON FILE |
| PAUL LEE | ON FILE |
| PAUL LEE | ON FILE |
| PAUL LEE HALSTEAD | ON FILE |
| PAUL LEE NICHOLAS | ON FILE |
| PAUL LEE ROBBINS | ON FILE |
| PAUL LEE TURCOTTE | ON FILE |
| PAUL LEE VONDERHAAR | ON FILE |
| PAUL LEIS | ON FILE |
| PAUL LEO M HOEFKENS | ON FILE |
| PAUL LEON JOSEPH GAGNON | ON FILE |
| PAUL LEONARD BRADEA | ON FILE |
| PAUL LEONARD MASON RISEBOROUGH | ON FILE |
| PAUL LEONARDO CAPUANO | ON FILE |
| PAUL LESLIE FLANNERY | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PAUL LESLIE SURREY | ON FILE |
| PAUL LESLIE SWITZER | ON FILE |
| PAUL LIBASSI | ON FILE |
| PAUL LIND | ON FILE |
| PAUL LIPPERT | ON FILE |
| PAUL LLOYD BILLIG | ON FILE |
| PAUL LODEWIJK LUIJCX | ON FILE |
| PAUL LOREN CONZATTI | ON FILE |
| PAUL LOREN HAMPTON | ON FILE |
| PAUL LOUIS CLAUDE DELABRUYERE | ON FILE |
| PAUL LOUIS J VANDENABEELE | ON FILE |
| PAUL LOUIS MARIE JOUAN | ON FILE |
| PAUL LOUIS ROGER BRISSONNET | ON FILE |
| PAUL LOVERNE DOUGLAS | ON FILE |
| PAUL LUCIAN CHAPEY | ON FILE |
| PAUL LUDFORD | ON FILE |
| PAUL LUKE HOOKER | ON FILE |
| PAUL LYNCH | ON FILE |
| PAUL M BROTMAN | ON FILE |
| PAUL M BYRNES | ON FILE |
| PAUL M DESANTIS | ON FILE |
| PAUL M DOUMANIS | ON FILE |
| PAUL M HOLMES | ON FILE |
| PAUL M LEACH | ON FILE |
| PAUL M PAQUETTE | ON FILE |
| PAUL M RODRIGUEZ | ON FILE |
| PAUL M SCROCE | ON FILE |
| PAUL M SHAFER | ON FILE |
| PAUL M WEEKES | ON FILE |
| PAUL MADDOX | ON FILE |
| PAUL MALTON | ON FILE |
| PAUL MANNING | ON FILE |
| PAUL MANNING BOLTER | ON FILE |
| PAUL MANUEL GARCIA | ON FILE |
| PAUL MANUEL PASABA | ON FILE |
| PAUL MANUELALVARADO LIM | ON FILE |
| PAUL MAPLESON | ON FILE |
| PAUL MAPSON | ON FILE |
| PAUL MARC LEMASLE | ON FILE |
| PAUL MARC MARIE SEGARD | ON FILE |
| PAUL MARCUS ANTHONY SPRINGETT | ON FILE |
| PAUL MARIE FRANCOIS CUSIN | ON FILE |
| PAUL MARIO NAY | ON FILE |
| PAUL MARK BRAY | ON FILE |
| PAUL MARK COLLINS | ON FILE |
| PAUL MARK DIXON | ON FILE |
| PAUL MARK GOWER | ON FILE |
| PAUL MARK WARNER | ON FILE |
| PAUL MARSEILLES | ON FILE |
| PAUL MARTIN AMMERSCHUBER | ON FILE |
| PAUL MARTIN CHARLES HANCOCK | ON FILE |
| PAUL MARTIN JANICKI | ON FILE |
| PAUL MARTIN KING | ON FILE |
| PAUL MARTIN MCARTHUR | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| PAUL MARTIN SLATTERY | ON FILE |
| PAUL MARTIN SLOYAN | ON FILE |
| PAUL MARTIN SNEE | ON FILE |
| PAUL MASATANI | ON FILE |
| PAUL MASON | ON FILE |
| PAUL MATHEW BENITEZ | ON FILE |
| PAUL MATHEW BLEIER | ON FILE |
| PAUL MATTHEW FIORENZA | ON FILE |
| PAUL MATTHEW GONZALES | ON FILE |
| PAUL MATTHEW MEWIES | ON FILE |
| PAUL MATTHEW SALDAT | ON FILE |
| PAUL MATTHEW VANCE | ON FILE |
| PAUL MAURICIO CONTRERAS FLORES | ON FILE |
| PAUL MAXIME ALEXANDRE KIENER | ON FILE |
| PAUL MAXIME CHRISTIAN LE DUC | ON FILE |
| PAUL MAXIMILIAN DALEY | ON FILE |
| PAUL MAXWELL GARDINER | ON FILE |
| PAUL MBINDU MWANGANGI | ON FILE |
| PAUL MC DONAGH FORDE | ON FILE |
| PAUL MC DONALD | ON FILE |
| PAUL MCCANN | ON FILE |
| PAUL MCDONAGH | ON FILE |
| PAUL MCDONALD KERSLAKE | ON FILE |
| PAUL MCLACHLAN | ON FILE |
| PAUL MCLOUGHLIN | ON FILE |
| PAUL MEIJER | ON FILE |
| PAUL MERRIMAN | ON FILE |
| PAUL MICHAEL ANDERSON | ON FILE |
| PAUL MICHAEL BARKOVIC BALBACH | ON FILE |
| PAUL MICHAEL BILLINGS | ON FILE |
| PAUL MICHAEL BOERJE VINBERG | ON FILE |
| PAUL MICHAEL BORING | ON FILE |
| PAUL MICHAEL CAPUTO | ON FILE |
| PAUL MICHAEL CARRIER | ON FILE |
| PAUL MICHAEL COCKLE | ON FILE |
| PAUL MICHAEL CROPPER | ON FILE |
| PAUL MICHAEL DESANTIS | ON FILE |
| PAUL MICHAEL FITZPATRICK | ON FILE |
| PAUL MICHAEL GENEROSO | ON FILE |
| PAUL MICHAEL GEORGE | ON FILE |
| PAUL MICHAEL GOODMAN | ON FILE |
| PAUL MICHAEL GREEN | ON FILE |
| PAUL MICHAEL GRICE | ON FILE |
| PAUL MICHAEL GRIMES | ON FILE |
| PAUL MICHAEL HALICKI | ON FILE |
| PAUL MICHAEL HARRIS | ON FILE |
| PAUL MICHAEL HAYNES | ON FILE |
| PAUL MICHAEL HUTCHISON | ON FILE |
| PAUL MICHAEL J SHERIDAN | ON FILE |
| PAUL MICHAEL JEFFRIES | ON FILE |
| PAUL MICHAEL LUDLAM | ON FILE |
| PAUL MICHAEL MAURO | ON FILE |
| PAUL MICHAEL MCDERMOTT | ON FILE |
| PAUL MICHAEL MERCIER | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| PAUL MICHAEL NELSON | ON FILE |
| PAUL MICHAEL RADIL | ON FILE |
| PAUL MICHAEL SCOTT | ON FILE |
| PAUL MICHAEL SMART | ON FILE |
| PAUL MICHAEL STASI | ON FILE |
| PAUL MICHAEL SWIENCICKI | ON FILE |
| PAUL MICHAEL TAAFFE | ON FILE |
| PAUL MICHAEL TSUI-HING CHAN RIZZUTO | ON FILE |
| PAUL MICHAEL VITIELLO | ON FILE |
| PAUL MICHAEL WEVER | ON FILE |
| PAUL MICHEAL NELSON | ON FILE |
| PAUL MICHEL PEETERS | ON FILE |
| PAUL MICHEL RENE DIAMY | ON FILE |
| PAUL MICKAEL ATENCIA | ON FILE |
| PAUL MIGENDA | ON FILE |
| PAUL MIGUEL KENDAL | ON FILE |
| PAUL MIJNDERS | ON FILE |
| PAUL MILLER | ON FILE |
| PAUL MINH NGUYEN | ON FILE |
| PAUL MITCHELL FORRESTER | ON FILE |
| PAUL MITCHELL MCCOWN | ON FILE |
| PAUL MIZOULE | ON FILE |
| PAUL MLOZNIAK | ON FILE |
| PAUL MOHAN THOMAS SANDHU | ON FILE |
| PAUL MOLLOY | ON FILE |
| PAUL MONROE ABBOTT | ON FILE |
| PAUL MORRIS | ON FILE |
| PAUL MULLIGAN | ON FILE |
| PAUL MUROREYNA | ON FILE |
| PAUL MWANIKI | ON FILE |
| PAUL MYSTAKIDIS | ON FILE |
| PAUL N DANIELS | ON FILE |
| PAUL N FARIAS | ON FILE |
| PAUL N MELANCON | ON FILE |
| PAUL NABEEL AJLOUNY | ON FILE |
| PAUL NAEKYUNG SUNG | ON FILE |
| PAUL NAVARRO SANCHEZ | ON FILE |
| PAUL NDUNGU WAWERU | ON FILE |
| PAUL NEAL KENSIT | ON FILE |
| PAUL NEAL SCHAEFER | ON FILE |
| PAUL NELSON BROST | ON FILE |
| PAUL NELSON MANDELA OMUGA | ON FILE |
| PAUL NELSON STEVENS | ON FILE |
| PAUL NESCHEN | ON FILE |
| PAUL NGUYEN | ON FILE |
| PAUL NICHOLAS BLACKWOOD | ON FILE |
| PAUL NICHOLAS FEY | ON FILE |
| PAUL NICHOLAS HAYWOOD | ON FILE |
| PAUL NICOLAE CIORNEI | ON FILE |
| PAUL NICOLAI NOSOWSKI KVISGAARD | ON FILE |
| PAUL NICOLAS NELSON | ON FILE |
| PAUL NICOLAS PASCAL TORLOTING | ON FILE |
| PAUL NIGEL BUTLER | ON FILE |
| PAUL NIKOLSKY | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| PAUL NISIDAHOME OKOEDION | ON FILE |
| PAUL NOVAK | ON FILE |
| PAUL NOVAK | ON FILE |
| PAUL O THOMAS | ON FILE |
| PAUL OBED RODRIGUEZ | ON FILE |
| PAUL OBRIEN | ON FILE |
| PAUL OLAF VIERKANT | ON FILE |
| PAUL OLUCHI EKE | ON FILE |
| PAUL OLUYEMI OREJIMI | ON FILE |
| PAUL OMONIGHO ADESEIYE | ON FILE |
| PAUL OMORODION | ON FILE |
| PAUL OOI SHO XEN | ON FILE |
| PAUL OSCAR JULES ABSIRE | ON FILE |
| PAUL OTIS LEE JR | ON FILE |
| PAUL P JOUBRAN | ON FILE |
| PAUL P SUN | ON FILE |
| PAUL PARK | ON FILE |
| PAUL PATRICE JEAN WEYDERT | ON FILE |
| PAUL PATRICK MCKINLEY | ON FILE |
| PAUL PATRICK RIDOUT JONES | ON FILE |
| PAUL PATRICK SOURBETS | ON FILE |
| PAUL PAUL | ON FILE |
| PAUL PEEROM KOSAL | ON FILE |
| PAUL PENA | ON FILE |
| PAUL PERCA | ON FILE |
| PAUL PEREZ | ON FILE |
| PAUL PETER TREBE | ON FILE |
| PAUL PETRUS HENDRIKUS VAN DE GEIJN | ON FILE |
| PAUL PHENIUS MACHELLE | ON FILE |
| PAUL PHILIP DEY | ON FILE |
| PAUL PHILIPPE VIVIER | ON FILE |
| PAUL PHILLIP GARCIA | ON FILE |
| PAUL PHILLIP NEWELL | ON FILE |
| PAUL PHUONG LUONG | ON FILE |
| PAUL PIANTONE | ON FILE |
| PAUL PICIU-HORVAT | ON FILE |
| PAUL PIERRE ALLIX | ON FILE |
| PAUL PIERRE JOSEPH MATTEI | ON FILE |
| PAUL POLUNG YANG | ON FILE |
| PAUL POUCHER | ON FILE |
| PAUL POZZOBON | ON FILE |
| PAUL PRESINZANO | ON FILE |
| PAUL Q H TRAN | ON FILE |
| PAUL R BISAILLON | ON FILE |
| PAUL R BORTH | ON FILE |
| PAUL R BROWN | ON FILE |
| PAUL R BRUNO | ON FILE |
| PAUL R CARRINGTON | ON FILE |
| PAUL R CHANEY | ON FILE |
| PAUL R DEROUSSEAU | ON FILE |
| PAUL R GALUSKIN | ON FILE |
| PAUL R HAYES | ON FILE |
| PAUL R LIPSCHIK | ON FILE |
| PAUL R MORTENSEN | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| PAUL R RICCIO JR | ON FILE |
| PAUL RALPH EIKELAND | ON FILE |
| PAUL RAMSOONDAR | ON FILE |
| PAUL RANDAL CLOWARD | ON FILE |
| PAUL RANDALL BYRD | ON FILE |
| PAUL RATHGEB | ON FILE |
| PAUL RAY MARSDEN | ON FILE |
| PAUL RAYMOND PETERSEN | ON FILE |
| PAUL RAYMOND SAUVE | ON FILE |
| PAUL RAZVAN MATEI | ON FILE |
| PAUL REES AITKEN | ON FILE |
| PAUL REGAN III GRACE | ON FILE |
| PAUL RENE VAN DENRYDT | ON FILE |
| PAUL RESCHENHOFER | ON FILE |
| PAUL RICHARD A/L VINSITTI | ON FILE |
| PAUL RICHARD BELANGER | ON FILE |
| PAUL RICHARD DULLEY | ON FILE |
| PAUL RICHARD GOSLING | ON FILE |
| PAUL RICHARD H ILIFFE | ON FILE |
| PAUL RICHARD HOLOYE | ON FILE |
| PAUL RICHARD HURLEY | ON FILE |
| PAUL RICHARD HYERS | ON FILE |
| PAUL RICHARD KOCH | ON FILE |
| PAUL RICHARD KRUEGER | ON FILE |
| PAUL RICHARD MARIANO SALVADOR | ON FILE |
| PAUL RICHARD PORPIGLIA | ON FILE |
| PAUL RICHARD STONEMAN | ON FILE |
| PAUL RICHARD SWATRIDGE | ON FILE |
| PAUL RICHARD TORMOS | ON FILE |
| PAUL RICHARD VANDER HEIDEN | ON FILE |
| PAUL RICHARDS | ON FILE |
| PAUL RICHER | ON FILE |
| PAUL RIJKAART | ON FILE |
| PAUL RIVIERE FREEMAN | ON FILE |
| PAUL ROBERT ALEXANDER | ON FILE |
| PAUL ROBERT ALGATE | ON FILE |
| PAUL ROBERT BROCK | ON FILE |
| PAUL ROBERT CAMPANO | ON FILE |
| PAUL ROBERT CECIL | ON FILE |
| PAUL ROBERT DESPE | ON FILE |
| PAUL ROBERT DUTCHER | ON FILE |
| PAUL ROBERT FORD | ON FILE |
| PAUL ROBERT GREIDANUS | ON FILE |
| PAUL ROBERT HAISLIP | ON FILE |
| PAUL ROBERT JAMES RAEBURN | ON FILE |
| PAUL ROBERT KNISELY | ON FILE |
| PAUL ROBERT MASSIE | ON FILE |
| PAUL ROBERT MELLYN | ON FILE |
| PAUL ROBERT NICOL | ON FILE |
| PAUL ROBERT PETERSON | ON FILE |
| PAUL ROBERT PETRESCU | ON FILE |
| PAUL ROBERT SCHULTZ | ON FILE |
| PAUL ROBERT SEMPLE | ON FILE |
| PAUL ROBERT SHARER | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PAUL ROBERT WALSH | ON FILE |
| PAUL ROBERT WEHAGE | ON FILE |
| PAUL ROBERT WHITE | ON FILE |
| PAUL ROCCO MARSICO | ON FILE |
| PAUL RODNEY COPPEDGE | ON FILE |
| PAUL RODNEY MOUTHAAN | ON FILE |
| PAUL ROFALSKI | ON FILE |
| PAUL ROGER CASEY | ON FILE |
| PAUL ROGER PIERRE GRIMPART | ON FILE |
| PAUL ROGER RENE NAHMANI | ON FILE |
| PAUL ROGER VATASSO | ON FILE |
| PAUL ROMERO VEGA | ON FILE |
| PAUL RONALD ALLEN | ON FILE |
| PAUL RONALD TAIRA | ON FILE |
| PAUL RORY NICHOLAS DEAN | ON FILE |
| PAUL ROSSER | ON FILE |
| PAUL ROSSINI SUMMERS | ON FILE |
| PAUL RUBEN HAVIV VIKRA | ON FILE |
| PAUL RUBEN MERINO | ON FILE |
| PAUL RUDY ANDUJA JACKSON III | ON FILE |
| PAUL RUFINO RANOLA | ON FILE |
| PAUL RULE | ON FILE |
| PAUL RUSSELL RESTELLI | ON FILE |
| PAUL RUTAQUIO SALES | ON FILE |
| PAUL RYAN DEL MUNDO JAEL | ON FILE |
| PAUL RYAN GO ONG | ON FILE |
| PAUL RYAN GODFREY | ON FILE |
| PAUL RYAN MUNLEY | ON FILE |
| PAUL RYDER HAWORTH | ON FILE |
| PAUL S BRANDT | ON FILE |
| PAUL S GABADIAN | ON FILE |
| PAUL S HABERMAN | ON FILE |
| PAUL S KEHOE | ON FILE |
| PAUL S POPKIN | ON FILE |
| PAUL S ROSE | ON FILE |
| PAUL SALVADOR BERNEDO INVENTADO | ON FILE |
| PAUL SAMUEL DODSON | ON FILE |
| PAUL SAMUEL MCPEEK | ON FILE |
| PAUL SANDMAN-BRYA | ON FILE |
| PAUL SAVVAS | ON FILE |
| PAUL SCANLON | ON FILE |
| PAUL SCHEMBRI | ON FILE |
| PAUL SCHOLES | ON FILE |
| PAUL SCHUMACHER | ON FILE |
| PAUL SCOLARDI | ON FILE |
| PAUL SCOLNICK | ON FILE |
| PAUL SCOTT GAMBLE | ON FILE |
| PAUL SCOTT SUCHER | ON FILE |
| PAUL SCOTT WILKINS | ON FILE |
| PAUL SEAN MC GUINNESS | ON FILE |
| PAUL SEBASTIANUS MATHEUS GERAETS | ON FILE |
| PAUL SEELANDT | ON FILE |
| PAUL SEONGWOO MUHN | ON FILE |
| PAUL SERGE MAURICE JARDET | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| PAUL SETH | ON FILE |
| PAUL SEWELL | ON FILE |
| PAUL SEZGE DRESVYANNIKOV | ON FILE |
| PAUL SHAYNE BERMUDEZ | ON FILE |
| PAUL SHELTON TAM AGAYO | ON FILE |
| PAUL SHEN | ON FILE |
| PAUL SHERMAN BROWN III | ON FILE |
| PAUL SHINWOO KIM | ON FILE |
| PAUL SHOUPE | ON FILE |
| PAUL SIAN | ON FILE |
| PAUL SIGGINS | ON FILE |
| PAUL SIMON CAPLAN | ON FILE |
| PAUL SIMON FLETCHER | ON FILE |
| PAUL SIMON SHELTON | ON FILE |
| PAUL SIMON SHIPSTONE | ON FILE |
| PAUL SIMON THOMAS | ON FILE |
| PAUL SKEIE | ON FILE |
| PAUL SLAYTON DIMICK | ON FILE |
| PAUL SOFA ZAMANI | ON FILE |
| PAUL STANFORD BULLEN | ON FILE |
| PAUL STANLEY LINIGER | ON FILE |
| PAUL STEINLECHNER | ON FILE |
| PAUL STEPHEN BOMBA | ON FILE |
| PAUL STEPHEN CHRISTIAN | ON FILE |
| PAUL STEPHEN IMHOF | ON FILE |
| PAUL STEPHEN KUBASAK | ON FILE |
| PAUL STEPHEN LAMELA | ON FILE |
| PAUL STEPHEN MESSER | ON FILE |
| PAUL STEPHEN NIEMANN | ON FILE |
| PAUL STEPHEN RYLAND | ON FILE |
| PAUL STEPHEN WILDSMITH | ON FILE |
| PAUL STEVEN BRAHAM | ON FILE |
| PAUL STEVEN BRAMWELL | ON FILE |
| PAUL STEVEN FULLER | ON FILE |
| PAUL STEVEN GONZALES | ON FILE |
| PAUL STEVEN HYNES | ON FILE |
| PAUL STEVEN KUKUNAS | ON FILE |
| PAUL STEVEN MESSERSCHMIDT | ON FILE |
| PAUL STEVEN SANDROLINI | ON FILE |
| PAUL STEWART LINZY | ON FILE |
| PAUL STUART JACKSON | ON FILE |
| PAUL SUDHAKAR ALWIN | ON FILE |
| PAUL SUNG HWANG | ON FILE |
| PAUL SUNG JAE YOO | ON FILE |
| PAUL SUNMAN | ON FILE |
| PAUL T LAHIFF | ON FILE |
| PAUL T LENNON | ON FILE |
| PAUL T NIGRO | ON FILE |
| PAUL T STAMAS | ON FILE |
| PAUL TAEJOON PARK | ON FILE |
| PAUL TANGUY SAUNIER | ON FILE |
| PAUL TAYLOR CUPP | ON FILE |
| PAUL TEAGUE | ON FILE |
| PAUL TEJEDA CONETTA | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| PAUL THADDEUS WESTBROOK | ON FILE |
| PAUL THEODORE LEONARD | ON FILE |
| PAUL THEODORE MCALLISTER WELLINGTON | ON FILE |
| PAUL THIERRY FLOURENS | ON FILE |
| PAUL THOAI TRAN | ON FILE |
| PAUL THOMAS ADAME | ON FILE |
| PAUL THOMAS BAILEY | ON FILE |
| PAUL THOMAS BURTON | ON FILE |
| PAUL THOMAS CARMAN | ON FILE |
| PAUL THOMAS DAVIES | ON FILE |
| PAUL THOMAS EVANS | ON FILE |
| PAUL THOMAS FLETCHER | ON FILE |
| PAUL THOMAS G HAINES | ON FILE |
| PAUL THOMAS HEFFNER | ON FILE |
| PAUL THOMAS KING | ON FILE |
| PAUL THOMAS MCNALLY | ON FILE |
| PAUL THOMAS MOYLAN | ON FILE |
| PAUL THOMAS OCONNELL | ON FILE |
| PAUL THOMAS PROVANCE | ON FILE |
| PAUL THOMAS REHM | ON FILE |
| PAUL THOMAS RICHARDS | ON FILE |
| PAUL THOMAS SINDELAR | ON FILE |
| PAUL THOMAS TRIPLETT | ON FILE |
| PAUL THOMAS WIDERA | ON FILE |
| PAUL THOMPSON WEATHERLY | ON FILE |
| PAUL TIMOTHY ANDERSON | ON FILE |
| PAUL TIMOTHY SAHAGUN | ON FILE |
| PAUL TOBA TOYOSI | ON FILE |
| PAUL TOBOLOV | ON FILE |
| PAUL TRAN GIANG | ON FILE |
| PAUL TREACY | ON FILE |
| PAUL TREBOSC | ON FILE |
| PAUL TRUONG | ON FILE |
| PAUL TURNER WITT | ON FILE |
| PAUL UGONNA IRONDI | ON FILE |
| PAUL V GIAMMONA | ON FILE |
| PAUL V ONODY | ON FILE |
| PAUL V OTTUN | ON FILE |
| PAUL VAN DIJK | ON FILE |
| PAUL VANCE MORGAN | ON FILE |
| PAUL VERNIER | ON FILE |
| PAUL VERNON BROSENNE JR | ON FILE |
| PAUL VICRANT SINGH | ON FILE |
| PAUL VICTOR DEMARCO | ON FILE |
| PAUL VINCENT HOURIGAN | ON FILE |
| PAUL VINCENT II ORMSBY | ON FILE |
| PAUL VINCENT KLINGES | ON FILE |
| PAUL VINCENT PISKLAK | ON FILE |
| PAUL VINCENT PUEY | ON FILE |
| PAUL VINCENT SAUCIER | ON FILE |
| PAUL VINCENT STEINBURG | ON FILE |
| PAUL VINCENT YDEL | ON FILE |
| PAUL VISCONTI | ON FILE |
| PAUL VOGEL | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PAUL W AVELLINO | ON FILE |
| PAUL W BROOKS | ON FILE |
| PAUL WADE NOBLIN | ON FILE |
| PAUL WAIKUEN NG | ON FILE |
| PAUL WALVISCH SUPER PTY LTD | ON FILE |
| PAUL WÄŒHRER | ON FILE |
| PAUL WÄŒNNE JEGENSDORF | ON FILE |
| PAUL WARD RODRIGUES | ON FILE |
| PAUL WARREN GREGORY | ON FILE |
| PAUL WARREN READLY | ON FILE |
| PAUL WAYNE NEWMAN | ON FILE |
| PAUL WESLEY ESTEP | ON FILE |
| PAUL WESLEY EVANS | ON FILE |
| PAUL WHITNEY ESTES | ON FILE |
| PAUL WILFRED ANTHONY COTE | ON FILE |
| PAUL WILFRED YAMBAO GALANG | ON FILE |
| PAUL WILLAR | ON FILE |
| PAUL WILLIAM BARTOW | ON FILE |
| PAUL WILLIAM FULFORD | ON FILE |
| PAUL WILLIAM JONES | ON FILE |
| PAUL WILLIAM MATHIESON | ON FILE |
| PAUL WILLIAM OBRIEN | ON FILE |
| PAUL WILLIAM ROBSON | ON FILE |
| PAUL WILLIAM SALERNO | ON FILE |
| PAUL WILLIAM SMALE | ON FILE |
| PAUL WILLIAM TWIDALE | ON FILE |
| PAUL WILLIAM ZANOWICK | ON FILE |
| PAUL WILSON KRIVACKA | ON FILE |
| PAUL WISNIOWSKI | ON FILE |
| PAUL WOLFF | ON FILE |
| PAUL WOO YOUNG KIM | ON FILE |
| PAUL WOOD | ON FILE |
| PAUL WRIGHT | ON FILE |
| PAUL WROBEL | ON FILE |
| PAUL WUTHE | ON FILE |
| PAUL XAVIER SPENCE | ON FILE |
| PAUL Y DUPERVIL | ON FILE |
| PAUL YO SMITHEDAJKUL | ON FILE |
| PAUL YONGJUN LEE | ON FILE |
| PAUL YUTAKA MORRIS | ON FILE |
| PAUL YVES ARTHUR CARO-RANNOU | ON FILE |
| PAUL ZECHARIAH TAI | ON FILE |
| PAUL ZHOU SIDERSKY | ON FILE |
| PAUL ZIMMERMANN | ON FILE |
| PAULA ALEJANDRA OVIEDO | ON FILE |
| PAULA AMANDA AGUILERA ORTEGA | ON FILE |
| PAULA ANDREA CONSOLI LIZZI | ON FILE |
| PAULA ANDREA DELGADO QUINTERO | ON FILE |
| PAULA ANDREA OLIVARES HELLIE | ON FILE |
| PAULA ANNE BARRY | ON FILE |
| PAULA ANNE GILLIS | ON FILE |
| PAULA ANTONIZ MAC | ON FILE |
| PAULA ARAUJO RABINOVICH | ON FILE |
| PAULA BALI OLASO MASCARELL | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| PAULA BELEM RIBEIRO DA CUNHA | ON FILE |
| PAULA BOTELLA GASPAR | ON FILE |
| PAULA CAMILA CORNEJO | ON FILE |
| PAULA CANO SANCHEZ | ON FILE |
| PAULA CAPELLA | ON FILE |
| PAULA CAROLINA CECILIA GONZALEZ FIGUEROA | ON FILE |
| PAULA CHAVES TRENTO | ON FILE |
| PAULA CHRISTINE COPPOLA | ON FILE |
| PAULA CORREDOR COLLAZOS | ON FILE |
| PAULA CRISTINA BORGES | ON FILE |
| PAULA CRISTINA LIMA OLIVEIRA | ON FILE |
| PAULA D BAXTER | ON FILE |
| PAULA DA SILVA DEGEL | ON FILE |
| PAULA DANIELA MORALES DELGADO | ON FILE |
| PAULA DE MIGUEL LOPEZ | ON FILE |
| PAULA DEN HEIJER | ON FILE |
| PAULA ELISA CONDE MARQUEZ | ON FILE |
| PAULA ESCORIAL MARTIN | ON FILE |
| PAULA ESPERANZA ROMANO RUIZ | ON FILE |
| PAULA EUGENUE GIGAS | ON FILE |
| PAULA FERNANDA GALLEGO CRISTOBAL | ON FILE |
| PAULA G LIZARDO | ON FILE |
| PAULA GABRIELA CHIRI | ON FILE |
| PAULA GAMEZ ESPI | ON FILE |
| PAULA GEORGINA ARMOUR | ON FILE |
| PAULA GILBERT | ON FILE |
| PAULA GINETTE CUADRADO | ON FILE |
| PAULA GOFLA | ON FILE |
| PAULA GONZALEZ BOURLOT | ON FILE |
| PAULA GORDILHO OTT | ON FILE |
| PAULA HAND | ON FILE |
| PAULA HANULIAKOVA | ON FILE |
| PAULA HIVES | ON FILE |
| PAULA IBARROLA GUTIERREZ | ON FILE |
| PAULA ISABEL HERRERA | ON FILE |
| PAULA J. KRUPPSTADT M.D. P.A. | ON FILE |
| PAULA JANE DORKINS | ON FILE |
| PAULA JEAN DICKASON | ON FILE |
| PAULA JENNINGS DILLARD | ON FILE |
| PAULA JO SIMON | ON FILE |
| PAULA JULIANA AGUILAR | ON FILE |
| PAULA KACEROVSKA | ON FILE |
| PAULA KARACIC | ON FILE |
| PAULA KARINA STRAVALACCI | ON FILE |
| PAULA KAY MOORE | ON FILE |
| PAULA KERIKIAN CHAMYAN | ON FILE |
| PAULA KWOK-MI YIM | ON FILE |
| PAULA LEANNE SCHNEIDER | ON FILE |
| PAULA LESLIE-ANN POLLARD-THOMAS | ON FILE |
| PAULA LOUISE BATISTE | ON FILE |
| PAULA LUCYNA KOTALA | ON FILE |
| PAULA M CHEUQUELAF | ON FILE |
| PAULA MAE ESONGA GOHING | ON FILE |
| PAULA MARCELA FESCINA | ON FILE |

STRETTO

**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PAULA MARIA BASSMAJI | ON FILE |
| PAULA MARIANA PARISI | ON FILE |
| PAULA MARIE GILLIS | ON FILE |
| PAULA MARIEL ALVAREZ GARCIA | ON FILE |
| PAULA MARINA DOMINGUEZ | ON FILE |
| PAULA MARTINEZ BLANCO | ON FILE |
| PAULA MARTINEZ I FAZ | ON FILE |
| PAULA MARY FELICI | ON FILE |
| PAULA MATTOS HABIT | ON FILE |
| PAULA MILES | ON FILE |
| PAULA MOLINARI | ON FILE |
| PAULA NAHEMAYADA PARRA | ON FILE |
| PAULA NGUEVE SEBASTIAO MARTINS BECA | ON FILE |
| PAULA NICOLE COREA | ON FILE |
| PAULA PALADINO CURIA CONDE SANTOS | ON FILE |
| PAULA PATRICIA LOPEZ | ON FILE |
| PAULA R APRO | ON FILE |
| PAULA RAE GONZALES FULLEROS | ON FILE |
| PAULA RAE NOICE | ON FILE |
| PAULA RENEE VIGIL | ON FILE |
| PAULA RIOS GLUSBERGER | ON FILE |
| PAULA ROMINA CHIZZOTTI | ON FILE |
| PAULA S MUNDELL | ON FILE |
| PAULA S STOKES | ON FILE |
| PAULA S WALTERS | ON FILE |
| PAULA SOFIA FONSECA NABAIS | ON FILE |
| PAULA STEPHENIE MCQUEEN | ON FILE |
| PAULA SUE GOLDBERG | ON FILE |
| PAULA TABASCHEK | ON FILE |
| PAULA VERONICA ROSALES | ON FILE |
| PAUL-ALEXANDRU HELER | ON FILE |
| PAUL-ANDREA PORTE | ON FILE |
| PAUL-ARTHUR LANCELOT ERIC THIERY | ON FILE |
| PAUL-CHARLES BOVALO | ON FILE |
| PAUL-CLEMENT SANCHEZ | ON FILE |
| PAULDEEP SINGH DHAMI | ON FILE |
| PAULENE RODRIGO REJANO | ON FILE |
| PAULETTE E RAKESTRAW | ON FILE |
| PAULETTE LENORA PHILLIPS | ON FILE |
| PAULETTE YEMIAN OQUENDO VIRELLA | ON FILE |
| PAUL-FREDERIC PIPIA | ON FILE |
| PAUL-GABRIEL BERCHESAN | ON FILE |
| PAULI ANTON VALLE | ON FILE |
| PAULI ILMARI KRISTIAN KORTELAINEN | ON FILE |
| PAULI MATTI JUHANI HILTUNEN | ON FILE |
| PAULIEN DE GROOT | ON FILE |
| PAULIEN VANDEBEEK | ON FILE |
| PAULIINA EMILIA SOLE | ON FILE |
| PAULIN T TCHIEUKU | ON FILE |
| PAULINA AGATA FURTAK | ON FILE |
| PAULINA ALEXANDRA BUITRON CELORIO | ON FILE |
| PAULINA BELEN FERNANDEZ | ON FILE |
| PAULINA CARMI SJOBERG | ON FILE |
| PAULINA CHRISTINE ALTSHULER | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| PAULINA DEL PILAR MORAGA HUERTA | ON FILE |
| PAULINA DOMINIKA TLOCZEK | ON FILE |
| PAULINA EMILIA SALMAN TARUD | ON FILE |
| PAULINA FRANCISCA BETHANCOURTH | ON FILE |
| PAULINA GISEL JIMENEZ COVARRUBIAS | ON FILE |
| PAULINA HELENA KRAKOWIAK | ON FILE |
| PAULINA IKA HAPSARI SUDJATMIKO | ON FILE |
| PAULINA IRENA SZCZUTOWSKA | ON FILE |
| PAULINA ISABEL OROSTICA GONZALEZ | ON FILE |
| PAULINA JOANNA KOBLANSKA | ON FILE |
| PAULINA JULIA TKACZONEK | ON FILE |
| PAULINA KOWALCZYK | ON FILE |
| PAULINA MALGORZATA MALISZEWSKA | ON FILE |
| PAULINA MIBENGE | ON FILE |
| PAULINA MONIKA DUDKIEWICZ | ON FILE |
| PAULINA NOEMI ROMERO MORALES | ON FILE |
| PAULINA NOWAK | ON FILE |
| PAULINA ORTEGA RUELAS | ON FILE |
| PAULINA PACIORKOWSKA | ON FILE |
| PAULINA PATRYCJA BILICKA-JAWOR | ON FILE |
| PAULINA PATRYCJA GAWENDA | ON FILE |
| PAULINA SIERPINSKA | ON FILE |
| PAULINA SIWIERA | ON FILE |
| PAULINA SKORA | ON FILE |
| PAULINA TWIISHIWENI NAKALE | ON FILE |
| PAULINA WILHELMINA VAN DONGEN | ON FILE |
| PAULINE ANNE SMITH | ON FILE |
| PAULINE ANNIE SILVENNE ROBIN | ON FILE |
| PAULINE AZADOUHI JEANETTE SASYAN | ON FILE |
| PAULINE BENNINGER-KÃ„CH | ON FILE |
| PAULINE C ROTH | ON FILE |
| PAULINE CAROLE MERCIER | ON FILE |
| PAULINE CHIMWEMWE NTOKOTHA | ON FILE |
| PAULINE CHRISTINE FRANCOISE HEURTEBIZE | ON FILE |
| PAULINE CLARKE | ON FILE |
| PAULINE ELIZABETH GEORGES | ON FILE |
| PAULINE EMILIE DELVALLEE | ON FILE |
| PAULINE JIMENEZ MOCLING-LUNA | ON FILE |
| PAULINE JONES | ON FILE |
| PAULINE JOSEPHINE ROBERT | ON FILE |
| PAULINE KAREN SPARROW | ON FILE |
| PAULINE LEANORA BLACKSTOCK | ON FILE |
| PAULINE LOW HUI FANG | ON FILE |
| PAULINE MARIE GATES | ON FILE |
| PAULINE MARIE STEPHANIE GOLDBERG | ON FILE |
| PAULINE MELANIE MARIE-LAURE SAUMON | ON FILE |
| PAULINE N GAHRMAN | ON FILE |
| PAULINE NICOLE ELIANE NAELS | ON FILE |
| PAULINE O CONNOR | ON FILE |
| PAULINE P TAN | ON FILE |
| PAULINE PASCALE JEANBOURQUIN | ON FILE |
| PAULINE R WILSON | ON FILE |
| PAULINE ROSE LE | ON FILE |
| PAULINE SAELENS | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| PAULINE VERA SMOLDERS | ON FILE |
| PAULINE WIJMA | ON FILE |
| PAULINO MUNOZ III | ON FILE |
| PAULIONUT IMBUZAN | ON FILE |
| PAULIOS MACIULAITIS | ON FILE |
| PAULISCA M A VAN DER HULST | ON FILE |
| PAULIUS BARTASKA | ON FILE |
| PAULIUS DUOBLYS | ON FILE |
| PAULIUS GUZYS | ON FILE |
| PAULIUS ISODA | ON FILE |
| PAULIUS JURKA | ON FILE |
| PAULIUS MESKEREVICIUS | ON FILE |
| PAULIUS MINIALGA | ON FILE |
| PAULIUS NIROLIS | ON FILE |
| PAULIUS PANAVAS | ON FILE |
| PAULIUS PELDZIUS | ON FILE |
| PAULIUS RUDYS | ON FILE |
| PAULIUS SMETONIS | ON FILE |
| PAULIUS VALAINIS | ON FILE |
| PAULIUS ZABINSKAS | ON FILE |
| PAULJOHN RANKIN | ON FILE |
| PAULJOHN ROSARIO FRANCISCO | ON FILE |
| PAULL DONALD | ON FILE |
| PAUL-MARIE JEAN BERNARD OLICARD | ON FILE |
| PAULMICHAEL SZECHUNG IP | ON FILE |
| PAULO A IDE | ON FILE |
| PAULO A L EBERHARDT | ON FILE |
| PAULO ALEXANDRE CASTANHEIRA MADEIRA | ON FILE |
| PAULO ALEXANDRE DOS SANTOS FIGUEIREDO | ON FILE |
| PAULO ALEXANDRE FIGUEIREDO DIAS | ON FILE |
| PAULO ALEXANDRE GOMES DE SOUSA PINTO | ON FILE |
| PAULO ALEXANDRE GONCALVES PONCIANO | ON FILE |
| PAULO ALEXANDRE LOPES ABREU | ON FILE |
| PAULO ALEXANDRE MACHADO CASTRO | ON FILE |
| PAULO ALEXANDRE MAIA TEIXEIRA DE ARAUJO | ON FILE |
| PAULO ALEXANDRE MOLARINHO FARIA | ON FILE |
| PAULO ALEXANDRE MORAIS FERNANDES RIBEIRO PEDRO | ON FILE |
| PAULO ALEXANDRE SOUSA LOPES RAPOSO | ON FILE |
| PAULO ALFONSO FERRERIA CARUSO | ON FILE |
| PAULO ALVARO RORIZ DANTAS | ON FILE |
| PAULO ALZATE | ON FILE |
| PAULO ANDRE DE AMORIM CORTE REAL | ON FILE |
| PAULO ANDRE NINO | ON FILE |
| PAULO ANTONIO TRINDADE ARAUJO | ON FILE |
| PAULO AVELINO PEREIRA FERNANDES | ON FILE |
| PAULO BARATA PEDROSO BIGOTTE LOUREIRO | ON FILE |
| PAULO CARLO CASARIN | ON FILE |
| PAULO CARLOS GONCALVES FONTES | ON FILE |
| PAULO CESAR BECERRA | ON FILE |
| PAULO CESAR CALLUF | ON FILE |
| PAULO CESAR CALVO VARGAS | ON FILE |
| PAULO CESAR DA SILVA FIGUEIREDO | ON FILE |
| PAULO CESAR DEL CARPIO RIVERIA | ON FILE |
| PAULO CESAR MARREIRO COSTA | ON FILE |

 **STRETTO**

**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PAULO CORTI GONZALEZ | ON FILE |
| PAULO EDUARDO BLUMER PARADEDA | ON FILE |
| PAULO EMIL NIKOLAS MOURAO DE MELO E ABREU | ON FILE |
| PAULO ESTEBAN CHAPARRO BARROS | ON FILE |
| PAULO ESTEBAN JOSE VALDIVIA QUIDEL | ON FILE |
| PAULO FABRICIO MOTA MUNIZ DA SILVA | ON FILE |
| PAULO FERNANDO CASAL MATOS | ON FILE |
| PAULO FILIPE CRUZ ALMEIDA | ON FILE |
| PAULO FIRMINO RAMOS MANUEL PICAO | ON FILE |
| PAULO GUILHERME SANTOS COSTA | ON FILE |
| PAULO GUILHERME SPINOLA GOUVEIA | ON FILE |
| PAULO GUIRAN PESTANA | ON FILE |
| PAULO H PORTELADASILVA | ON FILE |
| PAULO HENRIQUE BASTOS ALVES | ON FILE |
| PAULO HENRIQUE FIORIO | ON FILE |
| PAULO HENRIQUE MARTINS | ON FILE |
| PAULO HENRIQUE MOMM PAGANELLI | ON FILE |
| PAULO HENRIQUE RIBEIRO SOARES | ON FILE |
| PAULO HENRIQUE SOUZA DE MENDONCA | ON FILE |
| PAULO IGLESIA | ON FILE |
| PAULO JOAO BASTOS CALVARIO CLEMENTE | ON FILE |
| PAULO JORGE ALMEIDA SONGANE | ON FILE |
| PAULO JORGE CARREIRAS PEDRAS | ON FILE |
| PAULO JORGE COTAS BARJA | ON FILE |
| PAULO JORGE DA LUZ TAVARES | ON FILE |
| PAULO JORGE DA SILVA FERNANDES | ON FILE |
| PAULO JORGE DOS SANTOS FERREIRA | ON FILE |
| PAULO JORGE DUARTE DA SILVA PINHO | ON FILE |
| PAULO JORGE DUARTE LISBOA DE ALMEIDA PEREIRA | ON FILE |
| PAULO JORGE FALCAO LHANO DE MELO SARMENTO | ON FILE |
| PAULO JORGE GOMES DA SILVA | ON FILE |
| PAULO JORGE JOAQUIM GAMEIRO | ON FILE |
| PAULO JORGE LOURENCO FLORES FIGUEIRA | ON FILE |
| PAULO JORGE MATOSO RITA MORGADO | ON FILE |
| PAULO JORGE MOURA NUNES | ON FILE |
| PAULO JORGE PINTO MIRANDA ALVES GASPAR | ON FILE |
| PAULO JORGE PROENCA VELOSO REIS DE CARVALHO | ON FILE |
| PAULO JORGE RAMOS FIALHO | ON FILE |
| PAULO JORGE RODRIGUES FIGUEIREDO | ON FILE |
| PAULO JORGE TEIXEIRA LOURENCO | ON FILE |
| PAULO JOSE ANTAO MOURA | ON FILE |
| PAULO JOSE VIEIRA ALVES | ON FILE |
| PAULO JUNIOR TUALA | ON FILE |
| PAULO LASTRA | ON FILE |
| PAULO LEONARDO DE PINHO CORONADO | ON FILE |
| PAULO LEONEL RIBEIRO NETTO | ON FILE |
| PAULO LUIS ANTONIO RODRIGUES | ON FILE |
| PAULO M ALVES | ON FILE |
| PAULO M FIGUEIREDO | ON FILE |
| PAULO M MELO | ON FILE |
| PAULO MANUEL CASTRO BRANDAO BASTO | ON FILE |
| PAULO MANUEL COSTA FARIA DE FREITAS | ON FILE |
| PAULO MANUEL SOUSA DA CUNHA SANTOS | ON FILE |
| PAULO MARCOS BRITO | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PAULO MARKUS MIKAEL POVERINI | ON FILE |
| PAULO MARQUES FERNANDES | ON FILE |
| PAULO MENDOZA CARINO | ON FILE |
| PAULO MIGUEL DA FONSECA SANTOS KAKU | ON FILE |
| PAULO MIGUEL DORIA MONTEIRO DE GOUVEIA E SILVA | ON FILE |
| PAULO MIGUEL MARQUES FONTES | ON FILE |
| PAULO MORAES FERREIRA | ON FILE |
| PAULO N MASSIE | ON FILE |
| PAULO OLIVEIRA MORA | ON FILE |
| PAULO P SERRO | ON FILE |
| PAULO PEDROSO DEMORAES | ON FILE |
| PAULO PEREIRA DE REZENDE JUNIOR | ON FILE |
| PAULO RAFAEL FERREIRA UNAS | ON FILE |
| PAULO RAIMUNDO | ON FILE |
| PAULO REMIGIO VEGA | ON FILE |
| PAULO RENATO SOARES DA SILVA | ON FILE |
| PAULO RIBEIRO | ON FILE |
| PAULO RICARDO OLIVEIRA DA ROCHA MARQUES | ON FILE |
| PAULO RICARDO RODRIGUES DA SILVA | ON FILE |
| PAULO ROBERTO LOPEZ | ON FILE |
| PAULO ROBERTO NUNES DA SILVA SEMBLANO | ON FILE |
| PAULO RODRIGO EVANGELISTA YABUT | ON FILE |
| PAULO ROMUALDO GOUVEIA E SILVA | ON FILE |
| PAULO ROSSI | ON FILE |
| PAULO RUI FERNANDES DA FONSECA | ON FILE |
| PAULO S MEDEIROS | ON FILE |
| PAULO SERGIO ANTUNES MORGADO | ON FILE |
| PAULO SERGIO BAPTISTA LOPES | ON FILE |
| PAULO SERGIO CRISTOVAO DINIS | ON FILE |
| PAULO SUEYOSHI HAYASHIDA | ON FILE |
| PAULO TELMO LIMA DA COSTA | ON FILE |
| PAULO TEOTONIO SOBRINHO | ON FILE |
| PAULO VASCO GONCALVES DE GOUVEIA MAIA XAVIER | ON FILE |
| PAULO VICTOR BERTACO BUENO | ON FILE |
| PAULO YOSHIDA DE CARVALHO | ON FILE |
| PAUL-PHILIPPE SCHNEIDER | ON FILE |
| PAULRAVI BHOLA | ON FILE |
| PAUL-SERGE FERREIRA | ON FILE |
| PAULSON KOOTHOOR JOYSON | ON FILE |
| PAULUS ALFEUS NGALANGI | ON FILE |
| PAULUS BALTHASAR ANTONIUS VULLINGS | ON FILE |
| PAULUS CHRISTOFFEL ANTHONIUS WIELINGA | ON FILE |
| PAULUS DE KRUIJFF | ON FILE |
| PAULUS DIEDERICK WASSENBERG | ON FILE |
| PAULUS DINGEMAN SEBASTIAAN RIPMEESTER | ON FILE |
| PAULUS HENDRIKI VAN KOERT | ON FILE |
| PAULUS HENDRIX | ON FILE |
| PAULUS J DE BOER | ON FILE |
| PAULUS J LEENDERS | ON FILE |
| PAULUS JOHANN PAANTJENS | ON FILE |
| PAULUS MAKULE MNGUNI | ON FILE |
| PAULUS SEVERINUS GERARDUS JOOSTEN | ON FILE |
| PAULUS VICTORY PARI | ON FILE |
| PAUNARAM TRAKULURAIPORN | ON FILE |

 STRETTO

**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| PAUQUITA KING-MEDELLIN | ON FILE |
| PAVAN DEEP GILL | ON FILE |
| PAVAN KEDAR PASUPULETI | ON FILE |
| PAVAN KUMAR DAMULURI | ON FILE |
| PAVAN KUMAR KALLURI | ON FILE |
| PAVAN KUMAR KASANI | ON FILE |
| PAVAN KUMAR MADAMANCHI | ON FILE |
| PAVAN KUMAR RAO | ON FILE |
| PAVAN KUMAR REDDY | ON FILE |
| PAVAN KUMAR REDDY KOVVURI | ON FILE |
| PAVAN KUMAR REDDY THAMATAM | ON FILE |
| PAVAN KUMAR TIRUMALASETTY | ON FILE |
| PAVAN POOJAR | ON FILE |
| PAVAN RAMA PARASU | ON FILE |
| PAVAN ROUTHU | ON FILE |
| PAVAN SANJAY PUNYANI | ON FILE |
| PAVAN SATHIYAMOORTHI | ON FILE |
| PAVAN SWAMINATHAN GANAPATHY SUBRAMAN IAN | ON FILE |
| PAVAN THIVANKA SAMARAKKODY MUDIYANSELAGE | ON FILE |
| PAVANDEEP S BHANGOO | ON FILE |
| PAVANI CHILUVERU | ON FILE |
| PAVANI KOLAPALLI | ON FILE |
| PAVANI RANGANA RANNULU | ON FILE |
| PAVAN-KUMAR YALAMANCHILI | ON FILE |
| PAVAO DUGOSIJA | ON FILE |
| PAVEE PHONGSOPA | ON FILE |
| PAVEL A LOMOV | ON FILE |
| PAVEL A RYUMSHIN | ON FILE |
| PAVEL ALBERTOVICH NABER | ON FILE |
| PAVEL ALEKSANDROVICH GRECHANUK | ON FILE |
| PAVEL BABORAK | ON FILE |
| PAVEL BAMBUROV | ON FILE |
| PAVEL BARTOSEK | ON FILE |
| PAVEL BELAJ | ON FILE |
| PAVEL BELOV | ON FILE |
| PAVEL BORCHESCU | ON FILE |
| PAVEL BORISLAVOV NYAGOLOV | ON FILE |
| PAVEL BORISOVICH KOGAN | ON FILE |
| PAVEL BRAGA | ON FILE |
| PAVEL BREUER | ON FILE |
| PAVEL BREZNIK | ON FILE |
| PAVEL CERSAC | ON FILE |
| PAVEL CHEPERETOV | ON FILE |
| PAVEL CHEREPANOV | ON FILE |
| PAVEL CIBULKA | ON FILE |
| PAVEL CISOVSKY | ON FILE |
| PAVEL CRISTIAN ONDREICSIK | ON FILE |
| PAVEL DABERGER | ON FILE |
| PAVEL DAITCH | ON FILE |
| PAVEL DAMBORSKY | ON FILE |
| PAVEL DAVID RIOSPINEDA | ON FILE |
| PAVEL DIVIS | ON FILE |
| PAVEL DOBUS | ON FILE |
| PAVEL DOUDA | ON FILE |



| NAME | EMAIL |
| --- | --- |
| PAVEL DRESSLER | ON FILE |
| PAVEL ELISEEV | ON FILE |
| PAVEL ENTIN | ON FILE |
| PAVEL FORRO | ON FILE |
| PAVEL FUCHS | ON FILE |
| PAVEL GRACHEV | ON FILE |
| PAVEL GULIN | ON FILE |
| PAVEL HASNA | ON FILE |
| PAVEL HEINRICH | ON FILE |
| PAVEL HEINRICH | ON FILE |
| PAVEL HERBEN | ON FILE |
| PAVEL HORNAK | ON FILE |
| PAVEL HOSPASKA | ON FILE |
| PAVEL HOVORKA | ON FILE |
| PAVEL HRDINKA | ON FILE |
| PAVEL IGOR POGODIN | ON FILE |
| PAVEL ING FRANKL | ON FILE |
| PAVEL ING HUSAR | ON FILE |
| PAVEL IOAN TANC | ON FILE |
| PAVEL IVANOVICH ANUFRIYEV | ON FILE |
| PAVEL JANDEK | ON FILE |
| PAVEL JIRASEK | ON FILE |
| PAVEL JOUZA | ON FILE |
| PAVEL JUNEK | ON FILE |
| PAVEL JURCA | ON FILE |
| PAVEL JURCIK | ON FILE |
| PAVEL JURICEK | ON FILE |
| PAVEL JUST | ON FILE |
| PAVEL KAPELNIKOV | ON FILE |
| PAVEL KARA | ON FILE |
| PAVEL KLAS | ON FILE |
| PAVEL KLESAL | ON FILE |
| PAVEL KNIZEK | ON FILE |
| PAVEL KNORR | ON FILE |
| PAVEL KOPACEK | ON FILE |
| PAVEL KORANDA | ON FILE |
| PAVEL KOSTADINOV IVANOV | ON FILE |
| PAVEL KOSTEBELOV | ON FILE |
| PAVEL KOVARICEK | ON FILE |
| PAVEL KOZHAN | ON FILE |
| PAVEL KRASL | ON FILE |
| PAVEL KRISTAN | ON FILE |
| PAVEL KROLOV | ON FILE |
| PAVEL KUBA | ON FILE |
| PAVEL KUBENA | ON FILE |
| PAVEL KUBILOV | ON FILE |
| PAVEL KUPCHENKO | ON FILE |
| PAVEL LAGUTIN | ON FILE |
| PAVEL LALETIN | ON FILE |
| PAVEL LANG | ON FILE |
| PAVEL LANGR | ON FILE |
| PAVEL LEON | ON FILE |
| PAVEL LINEITSEV | ON FILE |
| PAVEL MACEJIK | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| PAVEL MALINA | ON FILE |
| PAVEL MALINA | ON FILE |
| PAVEL MARTIS | ON FILE |
| PAVEL MASEK | ON FILE |
| PAVEL MATVEEV | ON FILE |
| PAVEL MESICEK | ON FILE |
| PAVEL MICHALEC | ON FILE |
| PAVEL MIHRANAU | ON FILE |
| PAVEL MIKHAILOVICH MAMAEV | ON FILE |
| PAVEL MINO | ON FILE |
| PAVEL MOTYCAK | ON FILE |
| PAVEL MUSIL | ON FILE |
| PAVEL MYNAR | ON FILE |
| PAVEL NAFTULIN | ON FILE |
| PAVEL NIKIENKOV | ON FILE |
| PAVEL NOVAK | ON FILE |
| PAVEL OLEGOVICH LAGUTIN | ON FILE |
| PAVEL ONDREJEK | ON FILE |
| PAVEL PALACEK | ON FILE |
| PAVEL PAVLOVICH TOPCHII | ON FILE |
| PAVEL PETRAS | ON FILE |
| PAVEL RADA | ON FILE |
| PAVEL REDUVENKO | ON FILE |
| PAVEL REHULA | ON FILE |
| PAVEL REYES ESTEVEZ | ON FILE |
| PAVEL ROSULSCHII | ON FILE |
| PAVEL ROZHON | ON FILE |
| PAVEL RUZICKA | ON FILE |
| PAVEL RYPACEK | ON FILE |
| PAVEL SAJDL | ON FILE |
| PAVEL SEMENEC | ON FILE |
| PAVEL SERGEEVICH GOLUBEV | ON FILE |
| PAVEL SERGEEVICH LELYUKH | ON FILE |
| PAVEL SHCHEDROVITSKIY | ON FILE |
| PAVEL SIMEK | ON FILE |
| PAVEL SIROTKIN | ON FILE |
| PAVEL SKRBEK | ON FILE |
| PAVEL SLEGEL | ON FILE |
| PAVEL SOROKIN | ON FILE |
| PAVEL SOTNIKOV | ON FILE |
| PAVEL SPIRHANZL | ON FILE |
| PAVEL SRUBAR | ON FILE |
| PAVEL STERBA | ON FILE |
| PAVEL STOCEK | ON FILE |
| PAVEL STOJASPAL | ON FILE |
| PAVEL SUCHANEK | ON FILE |
| PAVEL SUCHY | ON FILE |
| PAVEL SUKHANOV | ON FILE |
| PAVEL SUMA | ON FILE |
| PAVEL SVIMBERSKY | ON FILE |
| PAVEL SVITEK | ON FILE |
| PAVEL SYCHEV | ON FILE |
| PAVEL SYKORA | ON FILE |
| PAVEL SYRAMALOTAU | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| PAVEL TICHOTA | ON FILE |
| PAVEL TIKHONOV | ON FILE |
| PAVEL TUREK | ON FILE |
| PAVEL TURK | ON FILE |
| PAVEL TVAROHA | ON FILE |
| PAVEL UCHITEL | ON FILE |
| PAVEL UGWITZ | ON FILE |
| PAVEL UNGUREANU | ON FILE |
| PAVEL V DUBINETS | ON FILE |
| PAVEL VANA | ON FILE |
| PAVEL VAPENIK | ON FILE |
| PAVEL VECERA | ON FILE |
| PAVEL VIKTOROVICH BAYEV | ON FILE |
| PAVEL VIKTOROVICH SHEGAY | ON FILE |
| PAVEL VLADIMIROVICH KOLOTUKHIN | ON FILE |
| PAVEL VLADIMIROVICH NOVOZHYENIN | ON FILE |
| PAVEL VOJTECH | ON FILE |
| PAVEL VORACEK | ON FILE |
| PAVEL VOROBETS | ON FILE |
| PAVEL VRATIL | ON FILE |
| PAVEL YERALOV | ON FILE |
| PAVEL ZACHAZEVSKIJ | ON FILE |
| PAVEL ZAGADAILOV | ON FILE |
| PAVEL ZBRANEK | ON FILE |
| PAVEL ZELENY | ON FILE |
| PAVEL ZEROVNIK | ON FILE |
| PAVEL ZHUKOV | ON FILE |
| PAVEL ZIDEK | ON FILE |
| PAVEL ZITA | ON FILE |
| PAVEL-DANIEL TUMURUG | ON FILE |
| PAVELS JELISEJEVS | ON FILE |
| PAVELS SENKOVS | ON FILE |
| PAVELS STANKEVICS | ON FILE |
| PAVITHRA A/P SUBRAMANIAM | ON FILE |
| PAVITHRA C K | ON FILE |
| PAVITHRA DEVI | ON FILE |
| PAVITHRA KISHAN MAKAM | ON FILE |
| PAVITHRA V N | ON FILE |
| PAVITRA ARAN | ON FILE |
| PAVITRAN AL TAMILARASU | ON FILE |
| PAVITTER SINGH | ON FILE |
| PAVITTRAN JAYAPALAN | ON FILE |
| PAVLA CIZKOVA | ON FILE |
| PAVLA MACOUNOVA | ON FILE |
| PAVLA MASKOVA | ON FILE |
| PAVLA SKYBOVA | ON FILE |
| PAVLA SLANA | ON FILE |
| PAVLA STANKOVA | ON FILE |
| PAVLA STANKOVA | ON FILE |
| PAVLA SYKOROVA | ON FILE |
| PAVLA ZACHEUSOVA | ON FILE |
| PAVLE BABOVIC | ON FILE |
| PAVLE CULUM | ON FILE |
| PAVLE KOLOVRAT | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PAVLE LEKIÄ‡ | ON FILE |
| PAVLE LOSIC | ON FILE |
| PAVLE MALEK | ON FILE |
| PAVLE MARIC | ON FILE |
| PAVLE MARINKOVIC | ON FILE |
| PAVLE PAVLOVIC | ON FILE |
| PAVLE PETROVIC | ON FILE |
| PAVLE SEIDEL | ON FILE |
| PAVLE SHEMAZASHVILI | ON FILE |
| PAVLE VEKIC | ON FILE |
| PAVLE VOJINOVIC | ON FILE |
| PAVLE VONIC | ON FILE |
| PAVLIN GEORGIEV MARINOV | ON FILE |
| PAVLIN GEORGIEV PLUGCHIEV | ON FILE |
| PAVLIN MIHAYLOV MIHOV | ON FILE |
| PAVLINA BIJECKOVA | ON FILE |
| PAVLINA FORMANKOVA | ON FILE |
| PAVLINA LIPOVA | ON FILE |
| PAVLINA MACHANOVA | ON FILE |
| PAVLINA MARTINOVA | ON FILE |
| PAVLINA POLASKOVA | ON FILE |
| PAVLINA TOMANOVA | ON FILE |
| PAVLIUSKA JOSEFINA ALVAREZ ODREMAN | ON FILE |
| PAVLO ANIKIN | ON FILE |
| PAVLO BAGINSKYI | ON FILE |
| PAVLO BEREZOVSKYI | ON FILE |
| PAVLO BOROVYY | ON FILE |
| PAVLO ILIN | ON FILE |
| PAVLO KAPPALIN | ON FILE |
| PAVLO KLUNNIKOV | ON FILE |
| PAVLO KORYAKOV | ON FILE |
| PAVLO KRULIKEVYCH | ON FILE |
| PAVLO KYRYLYUK | ON FILE |
| PAVLO LIAPIN | ON FILE |
| PAVLO NIKITIN | ON FILE |
| PAVLO PIDOPRYGORA | ON FILE |
| PAVLO POCHULA | ON FILE |
| PAVLO SOBOL | ON FILE |
| PAVLO VASYLENKO | ON FILE |
| PAVLO VOLODIMIROVIC FOMIN | ON FILE |
| PAVLO ZADOROZHNYI | ON FILE |
| PAVLO ZHORNYK | ON FILE |
| PAVLOS AVRAMIS | ON FILE |
| PAVLOS FRAGKOULIDIS | ON FILE |
| PAVLOS KALLIANIOTIS | ON FILE |
| PAVLOS KARAMPIDIS | ON FILE |
| PAVLOS KATSIOTIS | ON FILE |
| PAVLOS KOLIOS | ON FILE |
| PAVLOS MARANTIDIS | ON FILE |
| PAVLOS PASIPOULARIDIS | ON FILE |
| PAVLOS PATSOURIS | ON FILE |
| PAVLOS SKOUPRAS | ON FILE |
| PAVLOS TZEGIANNAKIS | ON FILE |
| PAVLOS YANNIS M LAZAROU | ON FILE |



| NAME | EMAIL |
|------|-------|
| PAVLOVSKAYA OLGA | ON FILE |
| PAVO DOMINKOVIC | ON FILE |
| PAVO PLEIC | ON FILE |
| PAVO STIMAC | ON FILE |
| PAVOL BARON | ON FILE |
| PAVOL CABAN | ON FILE |
| PAVOL DZURJANIN | ON FILE |
| PAVOL FAJDEK | ON FILE |
| PAVOL FLOCH | ON FILE |
| PAVOL FUELOEP | ON FILE |
| PAVOL GOREK | ON FILE |
| PAVOL JANCOVIC | ON FILE |
| PAVOL KACENA | ON FILE |
| PAVOL KLIMEK | ON FILE |
| PAVOL LASTIC | ON FILE |
| PAVOL MASARYK | ON FILE |
| PAVOL MICHAL | ON FILE |
| PAVOL PASKA | ON FILE |
| PAVOL PINTER | ON FILE |
| PAVOL SABAKA | ON FILE |
| PAVOL SAJBEN | ON FILE |
| PAVOL SALAJ | ON FILE |
| PAVOL SMILNAK | ON FILE |
| PAVOL TURJAN | ON FILE |
| PAW HANSEN ANTONSEN | ON FILE |
| PAW PA SAW NAW | ON FILE |
| PAWAKARN SONSAP | ON FILE |
| PAWAN CHOUDHARY | ON FILE |
| PAWAN INDIKA RATHNAYAKE | ON FILE |
| PAWAN KHAWAS | ON FILE |
| PAWAN KUMAR MANOCHA | ON FILE |
| PAWAN MEHTA | ON FILE |
| PAWAN MOHAN CHAWLA | ON FILE |
| PAWAN SHARMA | ON FILE |
| PAWAN SINGH | ON FILE |
| PAWAN SOLANKI | ON FILE |
| PAWANRAT NASINGKUN | ON FILE |
| PAWAT NAKPIPHATKUL | ON FILE |
| PAWEL ADAM CEGIELSKI | ON FILE |
| PAWEL ADAM POWROZNIK | ON FILE |
| PAWEL ADRIAN SIEROCKI | ON FILE |
| PAWEL ALFRED BROZEK | ON FILE |
| PAWEL ANDRZEJ BORKOWSKI | ON FILE |
| PAWEL ANDRZEJ CHUDZIKOWSKI | ON FILE |
| PAWEL ANDRZEJ GAWRONSKI | ON FILE |
| PAWEL ANDRZEJ OLSZEWSKI | ON FILE |
| PAWEL ANDRZEJ SZEWCZYK | ON FILE |
| PAWEL ANDRZEJ SZREBOWATY | ON FILE |
| PAWEL ANTONI MATUSZCZAK | ON FILE |
| PAWEL ARIEL SLOMINSKI | ON FILE |
| PAWEL ARTUR DYJAK | ON FILE |
| PAWEL BAGINSKI | ON FILE |
| PAWEL BARCZUK | ON FILE |
| PAWEL BARTLOMIEJ SZAFRANSKI | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| PAWEL BEDER | ON FILE |
| PAWEL BIALOBLOCKI | ON FILE |
| PAWEL BOGDAN KIELAK | ON FILE |
| PAWEL BOGUMIL SZAJDA | ON FILE |
| PAWEL BOGUSLAW GASIOR | ON FILE |
| PAWEL BOHDZIEWICZ | ON FILE |
| PAWEL BONIEK | ON FILE |
| PAWEL BORECKI | ON FILE |
| PAWEL BRANDYS | ON FILE |
| PAWEL BUDNY | ON FILE |
| PAWEL CHMIELEWSKI | ON FILE |
| PAWEL CYPRIAN KOWALCZYKD | ON FILE |
| PAWEL CZAPLICKI | ON FILE |
| PAWEL DAMIAN SKORUPA | ON FILE |
| PAWEL DARIUSZ LUCARZ | ON FILE |
| PAWEL DARIUSZ SAMBORSKI | ON FILE |
| PAWEL DAWID MICHURSKI | ON FILE |
| PAWEL DEMBCZYNSKI | ON FILE |
| PAWEL DEUZNIEWSKI | ON FILE |
| PAWEL DRELICH | ON FILE |
| PAWEL DZINROK | ON FILE |
| PAWEL ERYK WEGRZYNIAK | ON FILE |
| PAWEL FIEDOREK | ON FILE |
| PAWEL FILIP ADAMIEC | ON FILE |
| PAWEL GOLICZ | ON FILE |
| PAWEL GRACZYK | ON FILE |
| PAWEL GROCHOWSKI | ON FILE |
| PAWEL GRZEGORZ LEWICKI | ON FILE |
| PAWEL GRZEGORZ RUSINOWSKI | ON FILE |
| PAWEL GRZEGORZ SOSNECKI | ON FILE |
| PAWEL GRZYWACZ | ON FILE |
| PAWEL HENRYK WOS | ON FILE |
| PAWEL HYJEK | ON FILE |
| PAWEL HYJEK | ON FILE |
| PAWEL IWANCZUK | ON FILE |
| PAWEL JAN GORECKI | ON FILE |
| PAWEL JAN OWSIANKA | ON FILE |
| PAWEL JAN SELUCHA | ON FILE |
| PAWEL JAN SMICHURSKI | ON FILE |
| PAWEL JAN TOMCZYK | ON FILE |
| PAWEL JAN TRZEBINSKI | ON FILE |
| PAWEL JAN ZIMIRSKI | ON FILE |
| PAWEL JANUSZ GOLDYN | ON FILE |
| PAWEL JAROSLAW KOKOSZA | ON FILE |
| PAWEL JOACHIM KUCHARCZYK | ON FILE |
| PAWEL JOSEF RAPALA | ON FILE |
| PAWEL JOZEF NIESTROJ | ON FILE |
| PAWEL JOZEF PIKULA | ON FILE |
| PAWEL KACPER MACIEJEWSKI | ON FILE |
| PAWEL KAMIL BONK | ON FILE |
| PAWEL KAROL NOWAK | ON FILE |
| PAWEL KICIA | ON FILE |
| PAWEL KIELBUS | ON FILE |
| PAWEL KNOP | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PAWEL KOMOSZEWSKI | ON FILE |
| PAWEL KORALEWSKI | ON FILE |
| PAWEL KOZAK | ON FILE |
| PAWEL KOZLOWSKI | ON FILE |
| PAWEL KOZULKO | ON FILE |
| PAWEL KRAWCZYK | ON FILE |
| PAWEL KRZYSZTOF BRZYSKI | ON FILE |
| PAWEL KRZYSZTOF LEGUTKO | ON FILE |
| PAWEL KRZYSZTOF LESNIAK | ON FILE |
| PAWEL KRZYSZTOF PELCZARSKI | ON FILE |
| PAWEL KRZYSZTOF RACZKOWSKI | ON FILE |
| PAWEL KRZYSZTOF WOJEWODA | ON FILE |
| PAWEL KRZYSZTOF ZIELINSKI | ON FILE |
| PAWEL KSIAZEK | ON FILE |
| PAWEL KUCHARSKI | ON FILE |
| PAWEL KUCYBALA | ON FILE |
| PAWEL KUFEL | ON FILE |
| PAWEL KUSIAK | ON FILE |
| PAWEL LASKOWSKI | ON FILE |
| PAWEL LIEDTKE | ON FILE |
| PAWEL LISIEWICZ | ON FILE |
| PAWEL LITWINOWICZ | ON FILE |
| PAWEL LUKASZ BUJNOWSKI | ON FILE |
| PAWEL LUKASZ KASPRZAK | ON FILE |
| PAWEL LUKASZ LAPA | ON FILE |
| PAWEL LUKASZ POLEC | ON FILE |
| PAWEL MACIEJ BASINSKI | ON FILE |
| PAWEL MACIEJ KUSZKA | ON FILE |
| PAWEL MAKSYMILIAN CIEPLOWSKI | ON FILE |
| PAWEL MALCZUK | ON FILE |
| PAWEL MARCIN CIUCHTA | ON FILE |
| PAWEL MARCIN GRZONA | ON FILE |
| PAWEL MARCIN MICHALIK | ON FILE |
| PAWEL MARCIN NOWAK | ON FILE |
| PAWEL MARCIN SOLTYSIAK | ON FILE |
| PAWEL MARCIN TOMCZYK | ON FILE |
| PAWEL MAREK ADAMKIEWICZ | ON FILE |
| PAWEL MAREK LISEWSKI | ON FILE |
| PAWEL MARIUSZ CHYLINSKI | ON FILE |
| PAWEL MARIUSZ HUBAR | ON FILE |
| PAWEL MATEUSZ NIEBYLSKI | ON FILE |
| PAWEL MAZUR | ON FILE |
| PAWEL MICHAL GASIEWSKI | ON FILE |
| PAWEL MICHAL WANKIEWICZ | ON FILE |
| PAWEL MICHOCKI | ON FILE |
| PAWEL MIKOLAJCZYK | ON FILE |
| PAWEL MIROSLAW LASKUDA | ON FILE |
| PAWEL MLYNCZAK | ON FILE |
| PAWEL NALEWAJKO | ON FILE |
| PAWEL OSTROWSKI | ON FILE |
| PAWEL OSTRZYNIEWSKI | ON FILE |
| PAWEL PACER | ON FILE |
| PAWEL PAPIERZ | ON FILE |
| PAWEL PATRYK DORAWA | ON FILE |



| NAME | EMAIL |
|------|-------|
| PAWEL PELKA | ON FILE |
| PAWEL PIASECKI | ON FILE |
| PAWEL PIETRAS | ON FILE |
| PAWEL PIETRZYK | ON FILE |
| PAWEL PIOTR BELCZAK | ON FILE |
| PAWEL PIOTR CIESLINSKI | ON FILE |
| PAWEL PIOTR GABOR | ON FILE |
| PAWEL PIOTR GACEK | ON FILE |
| PAWEL PIOTR MURAWSKI | ON FILE |
| PAWEL PIOTR OKONSKI | ON FILE |
| PAWEL PIOTR OLESZCZYK | ON FILE |
| PAWEL PIOTR ROLKA | ON FILE |
| PAWEL PIOTR WRONSKI | ON FILE |
| PAWEL PIOTR WYDRA | ON FILE |
| PAWEL PIWOWARSKI | ON FILE |
| PAWEL PLOCKI | ON FILE |
| PAWEL POLOK | ON FILE |
| PAWEL PYZIK | ON FILE |
| PAWEL RAFAL REJAK | ON FILE |
| PAWEL RECKO | ON FILE |
| PAWEL ROBERT CZECZOR | ON FILE |
| PAWEL ROBERT EFISZOW | ON FILE |
| PAWEL ROMAN SKARBINSKI | ON FILE |
| PAWEL ROSOWSKI | ON FILE |
| PAWEL SEBASTIAN GORECKI | ON FILE |
| PAWEL SIEDLANOWSKI | ON FILE |
| PAWEL SOWULA | ON FILE |
| PAWEL STANIEK | ON FILE |
| PAWEL STANISLAW SIECZKO | ON FILE |
| PAWEL STURGULEWSKI | ON FILE |
| PAWEL SUPRYKA | ON FILE |
| PAWEL SURMACZ | ON FILE |
| PAWEL SURMACZ | ON FILE |
| PAWEL SZARMACH | ON FILE |
| PAWEL SZULA | ON FILE |
| PAWEL SZYMON STEFANSKI | ON FILE |
| PAWEL TADEUSZ KOBYLANSKI | ON FILE |
| PAWEL TADEUSZ MOCHOWSKI | ON FILE |
| PAWEL TOMASZ KNAP | ON FILE |
| PAWEL TOMASZ KOCIAK | ON FILE |
| PAWEL TOMASZ PIECHOCKI | ON FILE |
| PAWEL URBANOWICZ | ON FILE |
| PAWEL W PIWOWARSKI | ON FILE |
| PAWEL WACLAW GIBULA | ON FILE |
| PAWEL WALDEMAR WEDRYCHOWICZ | ON FILE |
| PAWEL WIEJACKI | ON FILE |
| PAWEL WIESLAW WOJCIK | ON FILE |
| PAWEL WITCZAK | ON FILE |
| PAWEL WITOLD ARCISZEWSKI | ON FILE |
| PAWEL WLADYSLAW DADEJ | ON FILE |
| PAWEL WLADYSLAW GUCWA | ON FILE |
| PAWEL WLADYSLAW WYRABKIEWICZ | ON FILE |
| PAWEL WLODZIMIERZ KRAWCZYK | ON FILE |
| PAWEL WOJCIECH BURACZYNSKI | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| PAWEL WOJCIECH OPASKA | ON FILE |
| PAWEL WROBLEWSKI | ON FILE |
| PAWEL ZAWADZKI | ON FILE |
| PAWEL ZELICHOWSKI | ON FILE |
| PAWEL ZGUDA | ON FILE |
| PAWEL ZUZIAK | ON FILE |
| PAWEU KAYINA | ON FILE |
| PAWILAI LIMPITTAYA | ON FILE |
| PAWIN KITSANAKARAKET | ON FILE |
| PAWITA YUATHONGTHED | ON FILE |
| PAWLO P PRAWDIUK | ON FILE |
| PAXII KUMAR | ON FILE |
| PAXTON ANN ROBERTS | ON FILE |
| PAXTON BANE LARCHER | ON FILE |
| PAXTON MICHAEL LEWIS | ON FILE |
| PAXTON NORMAN JONES | ON FILE |
| PAY SIN YEE (BAI XINYI) | ON FILE |
| PAYAL AGARWAL | ON FILE |
| PAYAL BHATIA | ON FILE |
| PAYAL PALIWAL | ON FILE |
| PAYAL SINGH | ON FILE |
| PAYAM MODEL | ON FILE |
| PAYAM MOHAMMAD YOUSEF | ON FILE |
| PAYAM RYAN GHARDASH | ON FILE |
| PAYAU CHAROENCHAL | ON FILE |
| PAYAZI RD LLC | ON FILE |
| PAYMAHN MOGHADASIAN | ON FILE |
| PAYMAN SAMI | ON FILE |
| PAYMAN TAEI-TEHRANI | ON FILE |
| PAYMENT REWARDS CLUB COM LLC | ON FILE |
| PAYNE ALEXANDER ELLIOTT | ON FILE |
| PAYNE MATTHIESEN ALEXANDER | ON FILE |
| PAYON NIMSOUN | ON FILE |
| PAYTON ALLEN SMITH | ON FILE |
| PAYTON ANDREW WOLBERT | ON FILE |
| PAYTON CHRISTIAN P VALLIERES | ON FILE |
| PAYTON CHRISTOPHER O DONNELL | ON FILE |
| PAYTON DARNELL JONES | ON FILE |
| PAYTON JEREMY GARTNER | ON FILE |
| PAYTON MARIA JORGE | ON FILE |
| PAYTON MCKINLEY HILL | ON FILE |
| PAYTON WENDELL HARBOUR | ON FILE |
| PAYVAND H AFSHARI | ON FILE |
| PAZ LUCILYN KATAGUE SALONGA | ON FILE |
| PC FAMILY HOLDINGS PTY. LIMITED AS TRUSTEE FOR THE PC FAMILY INVESTMENT TRUST | ON FILE |
| PC LOWTHER | ON FILE |
| PCI COMMUNICATIONS INC. | ON FILE |
| PD MOLETE | ON FILE |
| PE HON ONG | ON FILE |
| PEACE BAGAMBE | ON FILE |
| PEACE OGECHI OTU | ON FILE |
| PEACE UDOKA IBE | ON FILE |
| PEACE UFUOMA UDOGU | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| PEACELY MONDEA KLAM | ON FILE |
| PEARAK DEREK TAN | ON FILE |
| PEARL DER | ON FILE |
| PEARL ROSANNE QUION | ON FILE |
| PEARL SOLVEJ LORD | ON FILE |
| PEARLEEN TAN | ON FILE |
| PEARLETTE TRENT | ON FILE |
| PEARLINE LUNG | ON FILE |
| PEARLINE VERON MCKENZIE GARNER | ON FILE |
| PEARLY UNG LENG CHOO | ON FILE |
| PEARLYN SEAH SUAT WEE | ON FILE |
| PEARLYN TAN | ON FILE |
| PEARSE P CORCORAN | ON FILE |
| PECE ALEKSOSKI | ON FILE |
| PEDADA SAI KUMAR | ON FILE |
| PEDDIREDDY SREENATHREDDY | ON FILE |
| PEDER HAUGEDAL | ON FILE |
| PEDER KARUP LARSEN | ON FILE |
| PEDER KRONSGAARD DETLEFSEN | ON FILE |
| PEDRAM EDALATHAMI | ON FILE |
| PEDRAM FARJAD | ON FILE |
| PEDRAM JAJARMIZADEH | ON FILE |
| PEDRAM PAUL TOWFIGHI | ON FILE |
| PEDRE ALEXANDRE DAMASO BATISTA | ON FILE |
| PEDRITO BANELA CUASAY | ON FILE |
| PEDRO A MAIA FRANCO | ON FILE |
| PEDRO A MARTE | ON FILE |
| PEDRO A SILIE JAVIER | ON FILE |
| PEDRO AFONSO DE CARVALHO GOUVEIA E SILVA | ON FILE |
| PEDRO AFONSO FERREIRA NOGUEIRA | ON FILE |
| PEDRO AGUILUZ | ON FILE |
| PEDRO AGUSTO CAMPOSESCOBAR | ON FILE |
| PEDRO ALBERTO ALVAREZ ROSALES | ON FILE |
| PEDRO ALBERTO HUERTA GRANDA | ON FILE |
| PEDRO ALEJANDRO ALULEMA IBARRA | ON FILE |
| PEDRO ALEJANDRO CORTES ROBLEDO | ON FILE |
| PEDRO ALEXANDRE BAPTISTA DA SILVA | ON FILE |
| PEDRO ALEXANDRE DE SOUSA VIEGAS | ON FILE |
| PEDRO ALEXANDRE SAMPAIO VIEIRA BARBUDO | ON FILE |
| PEDRO ALEXANDRE TEIXEIRA GOMES | ON FILE |
| PEDRO ALEXANDRE TRAVASSOS PAULINO | ON FILE |
| PEDRO ALFARO PEREIRA DOS SANTOS E CRUZ | ON FILE |
| PEDRO ALTAMONT J GOLDING | ON FILE |
| PEDRO ALVARINO ACEVEDO | ON FILE |
| PEDRO AMBROCIO VELASQUEZ | ON FILE |
| PEDRO ANASTASSIOU ROJAS | ON FILE |
| PEDRO ANDRE DE ALMEIDA LOURO | ON FILE |
| PEDRO ANDRE FERNANDES DIAS | ON FILE |
| PEDRO ANDRE MARTINS RAMOS | ON FILE |
| PEDRO ANDRES MUNOZ REYES | ON FILE |
| PEDRO ANDRES SICA ITZEP | ON FILE |
| PEDRO ANDREU ROS | ON FILE |
| PEDRO ANJOS | ON FILE |
| PEDRO ANSELMO CORRELA | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| PEDRO ANTONIO CARTAYA | ON FILE |
| PEDRO ANTONIO DE SOUSA SALTAO | ON FILE |
| PEDRO ANTONIO ESCRIBANO SOTOMAYOR | ON FILE |
| PEDRO ANTONIO GOIS LIMA | ON FILE |
| PEDRO ANTONIO LUCENA GONZALEZ | ON FILE |
| PEDRO ANTONIO LUCENA HOCES | ON FILE |
| PEDRO ANTONIO MONIZ GONCALVES | ON FILE |
| PEDRO ANTONY | ON FILE |
| PEDRO ANTUNES VIEIRA DANTAS | ON FILE |
| PEDRO ARROYO RUIZ | ON FILE |
| PEDRO ARTUR DE ALMEIDA FIDALGO | ON FILE |
| PEDRO ARTURO CISNEROS | ON FILE |
| PEDRO ARTURO ROMAN JAQUEZ | ON FILE |
| PEDRO AUGUSTO NEVES DA SILVA | ON FILE |
| PEDRO AUGUSTO SONZINI ASTUDILLO | ON FILE |
| PEDRO AZAGRA STANGAFERRO | ON FILE |
| PEDRO BARROA BRITO | ON FILE |
| PEDRO BERNARDO CASALEIRO GODINHO | ON FILE |
| PEDRO BITTENCOURT LIMA | ON FILE |
| PEDRO BLANDIM ANDRADE | ON FILE |
| PEDRO BORGES PEREIRA GONCALVES | ON FILE |
| PEDRO BOSSIO BOSSA | ON FILE |
| PEDRO BRAZ CARIA | ON FILE |
| PEDRO CADENAHARO | ON FILE |
| PEDRO CAIANO CARDOSO SOARES | ON FILE |
| PEDRO CALBARRO MORALES | ON FILE |
| PEDRO CANUL HERRERA | ON FILE |
| PEDRO CARLOS PATROCINIO CHEN | ON FILE |
| PEDRO CARVALHO SANTOS MARTINEZ | ON FILE |
| PEDRO CASIMIRO ARROYO | ON FILE |
| PEDRO CASTELLANOS POSADA | ON FILE |
| PEDRO CASTREJON TORRES | ON FILE |
| PEDRO CAVALCANTI DE PETRIBU NETO | ON FILE |
| PEDRO CERQUEIRA CARVALHO | ON FILE |
| PEDRO CORTES NIEVES | ON FILE |
| PEDRO CORTEZGOVEA | ON FILE |
| PEDRO DA CUNHA ROSA | ON FILE |
| PEDRO DA SILVA REMELHE | ON FILE |
| PEDRO DANIEL ARROYO | ON FILE |
| PEDRO DANIEL DA ROCHA SANTOS | ON FILE |
| PEDRO DANIEL ESTRADA ALVAREZ | ON FILE |
| PEDRO DANIEL GASPAR ABRANTES | ON FILE |
| PEDRO DANIEL LOPES PIRES HENRIQUES CORTE GARCIA | ON FILE |
| PEDRO DANIEL MACHUCA | ON FILE |
| PEDRO DANIEL MAGANA | ON FILE |
| PEDRO DANIEL NUNES FRANCO CARDOSO GRACA | ON FILE |
| PEDRO DANIEL RIBEIRO CASTRO | ON FILE |
| PEDRO DANIEL SEQUERRA BETTENCOURT CAMARA | ON FILE |
| PEDRO DANIEL TAVARES DA SILVA FERNANDES | ON FILE |
| PEDRO DAVID GONZALEZ ALVAREZ | ON FILE |
| PEDRO DAVID ROQUE MENDES | ON FILE |
| PEDRO DE ALMEIDA PRADO KERR | ON FILE |
| PEDRO DE BARBOSA MENDONCA DIOGO | ON FILE |
| PEDRO DELGADO HERNANDEZ | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| PEDRO DELGADO JR | ON FILE |
| PEDRO DIOGO ESTEVES MELEIRO | ON FILE |
| PEDRO DOMINGUEZ RAMOS | ON FILE |
| PEDRO ELIAS DOMINGUEZ | ON FILE |
| PEDRO ELIAS OJEDA | ON FILE |
| PEDRO EMANUEL FERREIRA DOS REI VIEIRA | ON FILE |
| PEDRO EMANUEL OLIVEIRA DA COSTA | ON FILE |
| PEDRO ENRICO CUNHA LAURA | ON FILE |
| PEDRO ENRIQUE ARANA LIRA | ON FILE |
| PEDRO ENRIQUE CARRERA GALLARDO | ON FILE |
| PEDRO ENRIQUE MEDINA MELENDEZ | ON FILE |
| PEDRO ENRIQUE RAMOS FERRET | ON FILE |
| PEDRO ESTRADA JR | ON FILE |
| PEDRO EUGENIO SANCHEZ | ON FILE |
| PEDRO FELIPE SOARES VILLAS BOAS | ON FILE |
| PEDRO FERNANDES ROBERTO | ON FILE |
| PEDRO FERNANDEZ SIERRA | ON FILE |
| PEDRO FERNANDO DE OLIVEIRA SALAZAR RIBEIRO | ON FILE |
| PEDRO FERNANDO VAZ DE SOUSA GRILO | ON FILE |
| PEDRO FILIPE ALMEIDA CARNEIRO | ON FILE |
| PEDRO FILIPE ALMEIDA SILVA | ON FILE |
| PEDRO FILIPE BASTOS SIMOES | ON FILE |
| PEDRO FILIPE CLAUDINO COUTO | ON FILE |
| PEDRO FILIPE DA ROCHA PIRES | ON FILE |
| PEDRO FILIPE DA SILVA CARVALHO | ON FILE |
| PEDRO FILIPE DE SA RODRIGUES | ON FILE |
| PEDRO FILIPE DOS SANTOS VILA NOVA | ON FILE |
| PEDRO FILIPE GREGORIO ESCALA | ON FILE |
| PEDRO FILIPE LAPO MONTEIRO | ON FILE |
| PEDRO FILIPE SERRA RESENDE | ON FILE |
| PEDRO FILIPE TAVARES MARQUES | ON FILE |
| PEDRO FRANCISCO LARANJEIRA FINISTERRA | ON FILE |
| PEDRO FRANCISCO MUR | ON FILE |
| PEDRO FREIRE DE SOUSA MARTINS | ON FILE |
| PEDRO FROIM FIGUEROA SZUCHMAN | ON FILE |
| PEDRO FURRER MENDIZABAL | ON FILE |
| PEDRO G YANGA | ON FILE |
| PEDRO GAMEIRO ALPALHAO FONTAINHAS CARNEIRO | ON FILE |
| PEDRO GARCIA ABILLEIRA DE CASTRO | ON FILE |
| PEDRO GENTIL GIBSON FERNANDES | ON FILE |
| PEDRO GERARDO ALMAGUER | ON FILE |
| PEDRO GERVASON MARCO BORGES | ON FILE |
| PEDRO GOMES | ON FILE |
| PEDRO GOMES ALVES PINTO DOS SANTOS | ON FILE |
| PEDRO GOMES ASCEF | ON FILE |
| PEDRO GONCALO FARIA HENRIQUES FERREIRA | ON FILE |
| PEDRO GONZAGA DE OLIVEIRA NOLASCO | ON FILE |
| PEDRO GONZALEZ KUHN | ON FILE |
| PEDRO GONZALEZ RENTERIA | ON FILE |
| PEDRO GONZALEZ TINOCO | ON FILE |
| PEDRO GRACIANO GUEDES ALMEIDA | ON FILE |
| PEDRO GUILHERME PASSOS RAMOS | ON FILE |
| PEDRO GUILHERME SANTOS ALBUQUERQUE E CASTRO | ON FILE |
| PEDRO GUILLERMO HAMMOND | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| PEDRO GUIRAN PESTANA | ON FILE |
| PEDRO GUZMAN CORDOVA | ON FILE |
| PEDRO HENRIQUE FLOR PIMENTEL | ON FILE |
| PEDRO HENRIQUE POMBO DOS SANTOS | ON FILE |
| PEDRO HENRIQUE SCORMIN | ON FILE |
| PEDRO HIRAM VERACIERTO MARTIN | ON FILE |
| PEDRO HUGO AGUERO | ON FILE |
| PEDRO HUGO HURTADO | ON FILE |
| PEDRO ISAAC BOLANOS SOCORRO | ON FILE |
| PEDRO IVO BORGHI NASCIMENTO BRUDER | ON FILE |
| PEDRO IVO DA ONCEICAO MARQUES | ON FILE |
| PEDRO IVO SIMOES DE SOUSA JACINTO | ON FILE |
| PEDRO J CASTRO | ON FILE |
| PEDRO J JIMENO MOREL | ON FILE |
| PEDRO JAIME MONAGAS BARBOSA | ON FILE |
| PEDRO JANIEL NOBLE | ON FILE |
| PEDRO JAUREGUI GONZALEZ | ON FILE |
| PEDRO JAVIER ORTIZ | ON FILE |
| PEDRO JEFFERSON CRESS | ON FILE |
| PEDRO JESUS CONDE HERNANDEZ | ON FILE |
| PEDRO JESUS SALVADOR HERNANDEZ LOZADA | ON FILE |
| PEDRO JOAQUIN ICAZA DE OBALDIA | ON FILE |
| PEDRO JORGE ASCENSAO PAIVA | ON FILE |
| PEDRO JORGE BASUALDO | ON FILE |
| PEDRO JORGE COIMBRA DE OLIVEIRA MAIA | ON FILE |
| PEDRO JORGE CUSTODIO DE SA PEREIRA | ON FILE |
| PEDRO JORGE FINO DAMAS JOAO | ON FILE |
| PEDRO JORGE FRAZAO DOS SANTOS | ON FILE |
| PEDRO JORGE RESENDES DA CAMARA MELO | ON FILE |
| PEDRO JORGE RIBEIRO PINTO | ON FILE |
| PEDRO JOSE BEJARANO HERNANDEZ | ON FILE |
| PEDRO JOSE CANTO CABEZA DE VACA | ON FILE |
| PEDRO JOSE ELIAS SANCHEZ | ON FILE |
| PEDRO JOSE FIGUEROA | ON FILE |
| PEDRO JOSE FRANCO COELHO LOPES | ON FILE |
| PEDRO JOSE GASPAR LOPES | ON FILE |
| PEDRO JOSE GOMEZ MEDINA | ON FILE |
| PEDRO JOSE GONZALEZ GONZALEZ | ON FILE |
| PEDRO JOSE GUTIERREZ HERRERA | ON FILE |
| PEDRO JOSE HIDALGO | ON FILE |
| PEDRO JOSE MEJIAS TEMIMI | ON FILE |
| PEDRO JOSE MERCADO BENGOCHEA | ON FILE |
| PEDRO JOSE MORENO GARCIA | ON FILE |
| PEDRO JOSE OLIVEIRA DA SILVA | ON FILE |
| PEDRO JOSE PENACOBA PEREZ | ON FILE |
| PEDRO JOSE REPETO DURAN | ON FILE |
| PEDRO JOSE RODRIGUEZ | ON FILE |
| PEDRO JOSE RUFIN RISOPATRON | ON FILE |
| PEDRO JOSE SACON | ON FILE |
| PEDRO JUAN FERRER MATOSES | ON FILE |
| PEDRO JUAN MATEO | ON FILE |
| PEDRO JUAREZ | ON FILE |
| PEDRO JULIO POLANCO DE PENA | ON FILE |
| PEDRO KURI BANOS | ON FILE |





**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| PEDRO LAMBAR | ON FILE |
| PEDRO LEANDRO MARTINS DE ANDRADE | ON FILE |
| PEDRO LENNON SAENZ CHAVEZ | ON FILE |
| PEDRO LIMA DOS SANTOS VIRGENS | ON FILE |
| PEDRO LONDONO JARAMILLO | ON FILE |
| PEDRO LOUREIRO BRILHANTE | ON FILE |
| PEDRO LUIS ESCALONA DIAZ | ON FILE |
| PEDRO LUIS LIZARAZO MONTES DE OCA | ON FILE |
| PEDRO LUIS MARIJUAN ALONSO | ON FILE |
| PEDRO LUIS MORALES | ON FILE |
| PEDRO LUIS PINTO FRAGA POVOAS | ON FILE |
| PEDRO LUIS RAMIREZ MUNOZ | ON FILE |
| PEDRO LUIS ROMERO | ON FILE |
| PEDRO LUIS SINTES AGUILERA | ON FILE |
| PEDRO LUIZ KNIPPLING | ON FILE |
| PEDRO M VALERIO | ON FILE |
| PEDRO MAGDALENOPEREZ | ON FILE |
| PEDRO MANUEL ALMEIDA JORGE | ON FILE |
| PEDRO MANUEL ALVAREZ SUAREZ | ON FILE |
| PEDRO MANUEL ALVES MONTEIRO | ON FILE |
| PEDRO MANUEL CRUZ RIVERA | ON FILE |
| PEDRO MANUEL DE ALMEIDA BALIZA | ON FILE |
| PEDRO MANUEL DE LIMA | ON FILE |
| PEDRO MANUEL MARTINS TAVARES VIEIRA | ON FILE |
| PEDRO MANUEL MONTEIRO LIMAS | ON FILE |
| PEDRO MANUEL NAVARRO GARCIA | ON FILE |
| PEDRO MANUEL PEREZ | ON FILE |
| PEDRO MANUEL POLZINETTI | ON FILE |
| PEDRO MANUEL RODRIGUEZ SANTOS | ON FILE |
| PEDRO MANUEL TEIXEIRA RODRIGUES COELHO | ON FILE |
| PEDRO MANUEL VIDAL PEREIRA SANTOS FERREIRA | ON FILE |
| PEDRO MARCELINO TORRES GUERRA | ON FILE |
| PEDRO MARCHESE | ON FILE |
| PEDRO MARIA COHEN MONTEIRO | ON FILE |
| PEDRO MARIN | ON FILE |
| PEDRO MARIN MERCADO | ON FILE |
| PEDRO MARKUS BERNAL | ON FILE |
| PEDRO MARQUES VIEIRA | ON FILE |
| PEDRO MARTINEZ GOMEZ | ON FILE |
| PEDRO MATEO LEAL | ON FILE |
| PEDRO MELCHOR-VILLASENOR | ON FILE |
| PEDRO MELO RANGEL JORGE | ON FILE |
| PEDRO MENESES DE ALMEIDA SILVA | ON FILE |
| PEDRO MICHAEL BOESE | ON FILE |
| PEDRO MIGUE RODRIGUES CHAGAS DA SILVA | ON FILE |
| PEDRO MIGUEL | ON FILE |
| PEDRO MIGUEL ALVES DOS SANTOS | ON FILE |
| PEDRO MIGUEL AMARAL DE OLIVEIRA | ON FILE |
| PEDRO MIGUEL ARAUJO LOPES DE OLIVEIRA | ON FILE |
| PEDRO MIGUEL BARBOSA PEREIRA | ON FILE |
| PEDRO MIGUEL BRAGA MOREIRA | ON FILE |
| PEDRO MIGUEL COELHO PAIVA | ON FILE |
| PEDRO MIGUEL CORREIA RIBEIRO | ON FILE |
| PEDRO MIGUEL COSTA DE AZEVEDO | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| PEDRO MIGUEL DA COSTA SANTOS | ON FILE |
| PEDRO MIGUEL DA CUNHA ALMEIDA | ON FILE |
| PEDRO MIGUEL DA ENCARNACAO DOMINGOS | ON FILE |
| PEDRO MIGUEL DA SILVA GALHARDO | ON FILE |
| PEDRO MIGUEL DA SILVA INACIO | ON FILE |
| PEDRO MIGUEL DA SILVA LOPES | ON FILE |
| PEDRO MIGUEL DA SILVA SANTOS | ON FILE |
| PEDRO MIGUEL DE OLIVEIRA ANTUNES | ON FILE |
| PEDRO MIGUEL DE OLIVEIRA VENANCIO | ON FILE |
| PEDRO MIGUEL DE SOUSA MOTA | ON FILE |
| PEDRO MIGUEL DE SOUSA PINA | ON FILE |
| PEDRO MIGUEL DIAS DOMINGOS | ON FILE |
| PEDRO MIGUEL DIAS MARCHAO | ON FILE |
| PEDRO MIGUEL DO COUTO TRINDADE E BRITO | ON FILE |
| PEDRO MIGUEL DOMINGOS CORAGEM | ON FILE |
| PEDRO MIGUEL DOS SANTOS MARQUES | ON FILE |
| PEDRO MIGUEL DOS SANTOS NOBREGA | ON FILE |
| PEDRO MIGUEL ESTEVAO DOS SANTOS | ON FILE |
| PEDRO MIGUEL FERREIRA VAZ DE ABREU | ON FILE |
| PEDRO MIGUEL FIRMINO DA SILVA FARINHA | ON FILE |
| PEDRO MIGUEL FRANCO RODRIGUES | ON FILE |
| PEDRO MIGUEL GONCALVES DA SILVA SOARES | ON FILE |
| PEDRO MIGUEL GONCALVES LUCAS | ON FILE |
| PEDRO MIGUEL GUERREIRO DA SILVA | ON FILE |
| PEDRO MIGUEL L MORIM | ON FILE |
| PEDRO MIGUEL LIMA DE JESUS VIEIRA | ON FILE |
| PEDRO MIGUEL LOPES GASPAR | ON FILE |
| PEDRO MIGUEL MARCOS JOAQUIM | ON FILE |
| PEDRO MIGUEL MARQUES VIDEIRA | ON FILE |
| PEDRO MIGUEL MARTINS FERNANDES | ON FILE |
| PEDRO MIGUEL MENDES AFONSO | ON FILE |
| PEDRO MIGUEL MENDES AMARO | ON FILE |
| PEDRO MIGUEL MOREIRA DIAS LOPES GIL | ON FILE |
| PEDRO MIGUEL MOREIRA FERREIRA | ON FILE |
| PEDRO MIGUEL NUNES LOPES | ON FILE |
| PEDRO MIGUEL OLIVEIRA E CUNHA | ON FILE |
| PEDRO MIGUEL OLIVEIRA RODRIGUES | ON FILE |
| PEDRO MIGUEL PARDAL MARTINS | ON FILE |
| PEDRO MIGUEL PEIXOTO DA SILVA | ON FILE |
| PEDRO MIGUEL PEREIRA MAIA | ON FILE |
| PEDRO MIGUEL PEREIRA RUIVO | ON FILE |
| PEDRO MIGUEL PINTO MOREIRA GUIMARAES | ON FILE |
| PEDRO MIGUEL RAMIREZ | ON FILE |
| PEDRO MIGUEL RODRIGUES GOUVEIA | ON FILE |
| PEDRO MIGUEL SILVA E COSTA | ON FILE |
| PEDRO MIGUEL SIMOES MARTINS DUARTE MACHADO | ON FILE |
| PEDRO MIGUEL SOARES PAIVA | ON FILE |
| PEDRO MIGUEL SOBREIRA RODRIGUES | ON FILE |
| PEDRO MIGUEL TEIXEIRA ANGELICO | ON FILE |
| PEDRO MIGUEL VAZ MACHADO | ON FILE |
| PEDRO MIGUEL VENTURA FERREIRA ENES | ON FILE |
| PEDRO MIGUEL VICENTE GRACA | ON FILE |
| PEDRO MIGUEL VIDAL CAMPOS | ON FILE |
| PEDRO MIGUEL VIEIRA GOMES JARDIM | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| PEDRO MIGUEL VILARINHO BAPTISTA | ON FILE |
| PEDRO MIGUEZ RAMOS GOUVEIA SILVA | ON FILE |
| PEDRO MIRANDA CABALLERO | ON FILE |
| PEDRO MIRANDA GUILLEN | ON FILE |
| PEDRO MONTEGORDO FELIX | ON FILE |
| PEDRO MORALES | ON FILE |
| PEDRO MORELOS | ON FILE |
| PEDRO MOURE DOPICO | ON FILE |
| PEDRO MPADI MAKENGO | ON FILE |
| PEDRO MUNOZ GONZALEZ | ON FILE |
| PEDRO MUZIETTI | ON FILE |
| PEDRO NAHUM RODRIGUEZ HERNANDEZ | ON FILE |
| PEDRO NARANJO RODRIGUEZ | ON FILE |
| PEDRO NEL DE JESUS PATINO GARCIA | ON FILE |
| PEDRO NICOLAS BAZAN MUNOZ DE BURGO | ON FILE |
| PEDRO NICOLAS NOWAK | ON FILE |
| PEDRO NORONHA DA COSTA FERNANDES VAZ | ON FILE |
| PEDRO NOVALES | ON FILE |
| PEDRO NUNO BARBOSA DINIS | ON FILE |
| PEDRO NUNO CARDOSO SOARES | ON FILE |
| PEDRO NUNO COIMBRA BAPTISTA DUARTE | ON FILE |
| PEDRO NUNO DIAS PACHECO | ON FILE |
| PEDRO NUNO DUARTE CAPA PEREIRA | ON FILE |
| PEDRO NUNO GOMES PIMENTA | ON FILE |
| PEDRO NUNO LUIS LEAL | ON FILE |
| PEDRO NUNO MONTEIRO DE OLIVEIRA | ON FILE |
| PEDRO NUNO RIBEIRO DA SILVA | ON FILE |
| PEDRO ORTEGA COTARELO | ON FILE |
| PEDRO ORTIZ GUALAJARA | ON FILE |
| PEDRO OSCAR GASPAR DA SILVA | ON FILE |
| PEDRO OSMIN MORENO CRUZ | ON FILE |
| PEDRO OSUNA | ON FILE |
| PEDRO PABLO BARBERIS CONTARDO | ON FILE |
| PEDRO PABLO BLANCO SILVA | ON FILE |
| PEDRO PABLO DEL TORO BAEZ | ON FILE |
| PEDRO PABLO TALAVERA RESENDEZ | ON FILE |
| PEDRO PAULA FIGUEIREDO SANTOS | ON FILE |
| PEDRO PAULO DE MELLO CABRAL | ON FILE |
| PEDRO PAULO H BIRMANN | ON FILE |
| PEDRO PINTO BAPTISTA | ON FILE |
| PEDRO QUETGLAS GONZALEZ | ON FILE |
| PEDRO RAFAEL RIBEIRO REIS DE CARVALHO | ON FILE |
| PEDRO RAMON BOUSSINET FRANCO | ON FILE |
| PEDRO RAMOSAPOLINAR | ON FILE |
| PEDRO RICARDO DOS REIS COLACO | ON FILE |
| PEDRO RICARDO FONSECA LOPES | ON FILE |
| PEDRO RICARDO PULHAS MATEUS | ON FILE |
| PEDRO RICARDO RIBEIRO DA SILVA REBELO | ON FILE |
| PEDRO ROBERTO EUGENIO ROSAL AVILES | ON FILE |
| PEDRO RODRIGO DA CUNHA CARRASCO | ON FILE |
| PEDRO RODRIGUES MOITINHO NETO | ON FILE |
| PEDRO RODRIGUEZ | ON FILE |
| PEDRO RODRIGUEZ | ON FILE |
| PEDRO RODRIGUEZ REGUERA | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| PEDRO RUPRECHT | ON FILE |
| PEDRO SANTIAGO GOICO RODRIGUEZ | ON FILE |
| PEDRO SEBASTIAN ALVAREZ TRIANA | ON FILE |
| PEDRO SERGIO ARCO ADAMUZ | ON FILE |
| PEDRO SERGIO OLIVEIRA ALVES | ON FILE |
| PEDRO SILVA GREBLER | ON FILE |
| PEDRO SIMOES TAVARES DE OLIVEIRA | ON FILE |
| PEDRO SOSTRE | ON FILE |
| PEDRO TELLO SANCHEZ | ON FILE |
| PEDRO THEODORO HIROSHI A DA F NEVOEIRO | ON FILE |
| PEDRO TIAGO DE SOUSA CORREIA VALA | ON FILE |
| PEDRO TOMAS LOPEZ RAMIREZ | ON FILE |
| PEDRO TOYOS | ON FILE |
| PEDRO VICENTE BONIAS JUAN | ON FILE |
| PEDRO VICENTE GUTIERREZ ALMANSA | ON FILE |
| PEDRO VICENTE HERREROS GUERRA | ON FILE |
| PEDRO VIRGILIO CONTRERAS | ON FILE |
| PEDRO WALL | ON FILE |
| PEDRO XAVIER LOPES GONCALVES | ON FILE |
| PEDRO XAVIER PEPE FIGUEIRA | ON FILE |
| PEDRO YAMIL ACOSTA CALDERON | ON FILE |
| PEDRO YURI ELERA MALASQUEZ | ON FILE |
| PEDRO-ANGEL ORTEGA MOLINA | ON FILE |
| PEDROL BERRAZUETA | ON FILE |
| PEDURU HEWAGE DINUSHA RAVISHAN JAYATHILAKA | ON FILE |
| PEER MOYO TRITZ | ON FILE |
| PEERA BAIRD BILLINGS | ON FILE |
| PEERAPAT PRAKONGTHAM | ON FILE |
| PEERAPHAT BOONCHUEN | ON FILE |
| PEERAPON KALAYANAPARK | ON FILE |
| PEERAPONG JAOSUWAN | ON FILE |
| PEERAPONG JITJATURAN | ON FILE |
| PEERAPONG SUMKONG | ON FILE |
| PEERAWACH AMPAIWACHARAKUL | ON FILE |
| PEERAWAT BOONYOPRAKARN | ON FILE |
| PEETER RAUDSIK | ON FILE |
| PEETR KALKOVOY | ON FILE |
| PEEVARA KHEEREEMEK | ON FILE |
| PEEYUSH GARG | ON FILE |
| PEEYUSH UPADHYAY | ON FILE |
| PEGAH CHAVOSHI CHAMANI | ON FILE |
| PEGAH SAIDIYAN | ON FILE |
| PEGASUS HOLDINGS LTD | ON FILE |
| PEGASUS VENTURE CAPITAL LLC | ON FILE |
| PEGGY ANN CAWTHRA | ON FILE |
| PEGGY ANN JOHNSON | ON FILE |
| PEGGY BECKER | ON FILE |
| PEGGY DANEK | ON FILE |
| PEGGY EDWARDS | ON FILE |
| PEGGY FOK | ON FILE |
| PEGGY HASHIMOTO YEE | ON FILE |
| PEGGY HETSCHER | ON FILE |
| PEGGY JEZ BLACK | ON FILE |
| PEGGY JOU | ON FILE |

**STRETTO**

**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| PEGGY LIEDTKE | ON FILE |
| PEGGY PHILLIPS | ON FILE |
| PEGGY SUSAN BRANDT | ON FILE |
| PEGGY TSE | ON FILE |
| PEGGY WESLEY DORSEY | ON FILE |
| PEGGY WIJAYA LIE | ON FILE |
| PEH HAI SWEE | ON FILE |
| PEH HOCK KEONG | ON FILE |
| PEH HUI SHI | ON FILE |
| PEH SIONG KEE | ON FILE |
| PEH TEE BENG(BAI SHIMING) | ON FILE |
| PEH TIK LAM | ON FILE |
| PEH WEI JUN | ON FILE |
| PEH ZHEN YANG | ON FILE |
| PEI CHIN EVELYN KANG | ON FILE |
| PEI FANG TEY | ON FILE |
| PEI HAN TOH | ON FILE |
| PEI HUA YOU | ON FILE |
| PEI JUN HOO | ON FILE |
| PEI JUN LIM | ON FILE |
| PEI JUN LIU | ON FILE |
| PEI LIN | ON FILE |
| PEI LIN WANG | ON FILE |
| PEI LING HON | ON FILE |
| PEI LING ISABELLA YONG | ON FILE |
| PEI LU CHEN | ON FILE |
| PEI MOON TIO | ON FILE |
| PEI RU LIAO | ON FILE |
| PEI SHAO BO | ON FILE |
| PEI SHI CHAN | ON FILE |
| PEI TZU CHU | ON FILE |
| PEI WANG | ON FILE |
| PEI WEN LIAO | ON FILE |
| PEI WEN TENG | ON FILE |
| PEI YU HO | ON FILE |
| PEI ZHANG | ON FILE |
| PEI-CHI TU | ON FILE |
| PEI-CHUN CHEN | ON FILE |
| PEIFEN CYNTHIA WANG | ON FILE |
| PEI-HSIU CHEN | ON FILE |
| PEI-HUNG HSU | ON FILE |
| PEIJIE HU | ON FILE |
| PEIKE ZHOU | ON FILE |
| PEIKEN TIEN | ON FILE |
| PEIKUN XU | ON FILE |
| PEILING LE | ON FILE |
| PEIQING LI | ON FILE |
| PEIRE LEO LESCHER | ON FILE |
| PEISHENG GUO | ON FILE |
| PEIXIU YEO | ON FILE |
| PEIXUAN TOH | ON FILE |
| PEIYIN CHIA | ON FILE |
| PEI-YU HUANG | ON FILE |
| PEJMAHN CHOUPANI | ON FILE |

**STRETTO**

**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| PEJMAN ADEL HADADI | ON FILE |
| PEJMAN DALAIE | ON FILE |
| PEJMAN MAJD | ON FILE |
| PEJMAN ZOROUFCHIAN MOGHADAM | ON FILE |
| PEK JIA LING JESSICA | ON FILE |
| PEK KUAN CHON | ON FILE |
| PEKKA HENRIK LAENSIAHO | ON FILE |
| PEKKA JALMARI PAASONEN | ON FILE |
| PEKKA KRISTIAN KARJALAINEN | ON FILE |
| PEKKA OSKARI SILTANEN | ON FILE |
| PEKKA REINO SARANPAEAE | ON FILE |
| PELAYO ALEXANDER WERNER | ON FILE |
| PELAYO MARCUELLO MARTINEZ | ON FILE |
| PELAYO MENENDEZ FERNANDEZ | ON FILE |
| PELAYO VELAZCO | ON FILE |
| PELERGY LTD | ON FILE |
| PELIN ALTINTAS | ON FILE |
| PELIN ISINER | ON FILE |
| PELIN KAVAK | ON FILE |
| PELLE VAN ESSEN | ON FILE |
| PELLERVO JUHANI RUPONEN | ON FILE |
| PEMA CHODEN | ON FILE |
| PEMA RINCHHEN WANGCHUG | ON FILE |
| PEMBA T SHERPA | ON FILE |
| PEMIKA THIRAVANITKUL | ON FILE |
| PEN LI HUNG | ON FILE |
| PENA JOANA MUTUC | ON FILE |
| PENAFLOR LEO AVILES | ON FILE |
| PENELOPE ANN SPADEMAN | ON FILE |
| PENELOPE ANNE OUBRE | ON FILE |
| PENELOPE ESTA SHAND | ON FILE |
| PENELOPE JANE CROWTHER | ON FILE |
| PENELOPE LEMOS GARZON | ON FILE |
| PENELOPE LOPEZ | ON FILE |
| PENELOPE LOUISE AUBREY | ON FILE |
| PENELOPE MELISSA LOPEZ | ON FILE |
| PENELOPE RENAE LEYVA | ON FILE |
| PENELOPE SONG | ON FILE |
| PENELOPE VERACOECHEA RAVELO | ON FILE |
| PENG CHIEN CHEN | ON FILE |
| PENG CHONG TAN | ON FILE |
| PENG CHOU LEE (LI BINGZHOU) | ON FILE |
| PENG HAI CHUAH | ON FILE |
| PENG HONG CHUA | ON FILE |
| PENG HOU | ON FILE |
| PENG HSIANG FANG | ON FILE |
| PENG HUANG | ON FILE |
| PENG MU ZI | ON FILE |
| PENG PENG | ON FILE |
| PENG TONY TONG XIN | ON FILE |
| PENG WANG | ON FILE |
| PENG WANG | ON FILE |
| PENG WEI CHIAT | ON FILE |
| PENG XINXIA | ON FILE |

  STRETTO

**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PENG XU | ON FILE |
| PENGFEI WANG | ON FILE |
| PENGHAO WANG | ON FILE |
| PENGHSIANG NELSON WANG | ON FILE |
| PENGJIN WEN | ON FILE |
| PENGLEI JIA | ON FILE |
| PENGO BOLEMA JOSEPH ELI BOSSIO WANGI | ON FILE |
| PENGXIANG XU | ON FILE |
| PENGYU FAN | ON FILE |
| PENKA ATANASOVA PAVLOVA | ON FILE |
| PENKA MINCHEVA ZHELYAZKOVA | ON FILE |
| PENKO PENKOV | ON FILE |
| PENNA OMEGA DEKELAITA | ON FILE |
| PENNCOVERS LLC | ON FILE |
| PENNIE MATTHEWS | ON FILE |
| PENNY DENISE JORDAN | ON FILE |
| PENNY HUANG | ON FILE |
| PENNY JILL ZENKER | ON FILE |
| PENNY LIMPERIS | ON FILE |
| PENNY PENNY | ON FILE |
| PENNY ROSE JAMES | ON FILE |
| PENWISA JAISUK | ON FILE |
| PENWISA SAMROUNHAN | ON FILE |
| PENYO TODOROV GOSPODINOV | ON FILE |
| PEONG KHAY SYEEN | ON FILE |
| PEOR CITO | ON FILE |
| PEPA PETKOVA HRISTOVA | ON FILE |
| PEPE DANIEL LOPEZ GENOVEZ | ON FILE |
| PEPIJN HUBERTUS ANTONIUS MARIA VAN DIJK | ON FILE |
| PEPIJN MICHIEL LOUIS DE JONG | ON FILE |
| PEPITO ANOLFO LEWIS | ON FILE |
| PEPITO VALENCIA JR | ON FILE |
| PER ANDERS ALEXANDER AASTRAND | ON FILE |
| PER ANDERS BENGTSSON | ON FILE |
| PER ANDERS BJAERMYR | ON FILE |
| PER ANDERS HENRIK DEXTELL | ON FILE |
| PER ANDERS STEFAN KLINT | ON FILE |
| PER ANDERS TUNESTAL | ON FILE |
| PER ANDRIS TIPSCHIS | ON FILE |
| PER AXEL GUSTAV GUSTAVSSON | ON FILE |
| PER CHRISTIAN FRANZETTI | ON FILE |
| PER DANIEL ROLEN | ON FILE |
| PER DAVID NORDEMAR | ON FILE |
| PER EINAR SANDSTROM | ON FILE |
| PER ERIK JOHANSSON | ON FILE |
| PER ESKIL WAAGE | ON FILE |
| PER FLYVBJERG | ON FILE |
| PER FREDRIK DIEDEN | ON FILE |
| PER GERSTROEM RASMUSSEN | ON FILE |
| PER GORAN ULRIK ELIASSON | ON FILE |
| PER GUNNAR NORENES | ON FILE |
| PER GUSTAV RUNDBERG | ON FILE |
| PER HANS WILLIAM ALUND | ON FILE |
| PER HARALD ADAM LUNDVALL | ON FILE |



| NAME | EMAIL |
|------|-------|
| PER HENNING RISTESUND | ON FILE |
| PER HENRIK SOEDERLUND | ON FILE |
| PER JAKOB WALLGARD | ON FILE |
| PER JESPER AKERLUND | ON FILE |
| PER JOAKIM ENGSTROM | ON FILE |
| PER JOAKIM ERIKSSON | ON FILE |
| PER JOHAN GUSTAVSSON | ON FILE |
| PER JOHAN RICHARD MATTSSON | ON FILE |
| PER JONAS ERIKSSON | ON FILE |
| PER JONAS OLAUSSON | ON FILE |
| PER JUUL ULRICH | ON FILE |
| PER KRAGH | ON FILE |
| PER KRISTOFFER KONGSRUD | ON FILE |
| PER KRONHOLM KLINTORP | ON FILE |
| PER LAUGE FISCHER | ON FILE |
| PER LINUS KRISTOFFER GULLBERG | ON FILE |
| PER LYKKE EVERS | ON FILE |
| PER MÂˆŠÃ²LLER NALEY | ON FILE |
| PER MARCUS LENNART BRANNERUD | ON FILE |
| PER MARTIN LEONHARD | ON FILE |
| PER MATTIAS LINDROTH | ON FILE |
| PER MATZEN JAKOBSEN | ON FILE |
| PER MICHAEL LINDEKAER | ON FILE |
| PER MIKAEL JONSSON | ON FILE |
| PER MOLGAARD JORGENSEN | ON FILE |
| PER MORTEN BLOMBERG ULSETH | ON FILE |
| PER NIKLAS OMAN | ON FILE |
| PER OLE CHAMLIDEN | ON FILE |
| PER OSCAR ANDREAS LANTZ | ON FILE |
| PER OSCAR GOOD | ON FILE |
| PER OSKAR NILSSON | ON FILE |
| PER RAGNAR ALVESTAD PILKVAM | ON FILE |
| PER RASMUS JOHANSSON | ON FILE |
| PER ROBERT TREBORG | ON FILE |
| PER SEYFFART | ON FILE |
| PER SIMON HAUGLAND | ON FILE |
| PER STEFANIUK | ON FILE |
| PER STRAARUP | ON FILE |
| PER TOMAS MICHAEL HANSSON | ON FILE |
| PER VIKTOR ERIK LINDSKOUG | ON FILE |
| PER-ANDERS PERSSON | ON FILE |
| PERAPAT THAMRONGDULLAPARK | ON FILE |
| PERCIVAL C Y WONG | ON FILE |
| PERCIVAL CARIAG RIVERA | ON FILE |
| PERCY DANIEL CHAVEZ CANGAHUALA | ON FILE |
| PERCY ESTUARDO ORDONEZ | ON FILE |
| PERCY FORD CHAUNG YING | ON FILE |
| PERCY HODZA | ON FILE |
| PERCY MAN POK WONG | ON FILE |
| PERDIEPKOEMAR BHAGGOE | ON FILE |
| PERE CERDAN MARTINEZ | ON FILE |
| PERE FULLANA BOSCH | ON FILE |
| PERE MANILS PACHECO | ON FILE |
| PERE NICOLAU GUTIERREZ | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| PERE PONS RIPOLL | ON FILE |
| PEREIRA MORALES HERNAN AGUSTIN | ON FILE |
| PEREIRA PAULO | ON FILE |
| PERFECTO GABUTERO CAPARAS | ON FILE |
| PERFORMANCE CAPITAL INVESTMENTS LLC | ON FILE |
| PERI OZKARAPINAR | ON FILE |
| PERI SRIVALLI | ON FILE |
| PERIAKARUPPAN CHIDAMBARAM | ON FILE |
| PERICA CALIC | ON FILE |
| PERICA TODOROVIC | ON FILE |
| PERICHAPPAN PERICHIAPPAN | ON FILE |
| PERIHAN UNAL | ON FILE |
| PERIKLIS BOKOTAS | ON FILE |
| PERIKLIS DEMETIS | ON FILE |
| PERIKLIS POLITIS | ON FILE |
| PERISH MUTYANDA | ON FILE |
| PERIYASAMY NARASAN | ON FILE |
| PERIYASAMY PONGIYANNAN | ON FILE |
| PERK DANIEL OETTINGER | ON FILE |
| PERKINS AMORIGHOYE OGBANKOMI | ON FILE |
| PERLA DOUGLAS | ON FILE |
| PERLA GABRIELA LERTORA PERLA | ON FILE |
| PERLA JESICA DEL VALLE SANCHEZ | ON FILE |
| PERLA MARTINEZ | ON FILE |
| PERLA NALLELY ALBARRAN | ON FILE |
| PERLA TAZI | ON FILE |
| PERNELL EDWARD JOHN CASSEY | ON FILE |
| PERNELL MAURICE GIBSON | ON FILE |
| PERNELL OHIMAI DUMAH | ON FILE |
| PERNELLE RENEE JEANNE MARQUEZ | ON FILE |
| PERNILLA BEATRICE MOBERGER | ON FILE |
| PERNILLA BIRGITTA K DOVSKOG WIMAN | ON FILE |
| PERNILLE BERGEDORF | ON FILE |
| PERNILLE DAMGOARD MÃˆSÃ²LLER | ON FILE |
| PERNILLE MARIE JENSEN | ON FILE |
| PERNILLE SOELUND WAHLGREN | ON FILE |
| PERNILLE WITT | ON FILE |
| PERNILLE YVONNE AASE PETRA ELKJAER | ON FILE |
| PERO BAOTIC | ON FILE |
| PERO PRCAN | ON FILE |
| PERO SPASKOV | ON FILE |
| PER-OLLE HARALDSSON | ON FILE |
| PER-OLOF ANDERS BRYVALD | ON FILE |
| PER-OLOF EVALD MARKSTROM | ON FILE |
| PEROUNSACK MOON | ON FILE |
| PERPETUA EKIOMOADO EKATAH | ON FILE |
| PERRIN CONTI THOMPSON | ON FILE |
| PERRIN JEAN LUC GRANDNE | ON FILE |
| PERRIN LORA | ON FILE |
| PERRINE ANNE MARIE LANGUET | ON FILE |
| PERRINE BOWE | ON FILE |
| PERRINE TANG SHU FANG | ON FILE |
| PERRY ALAIN UBER | ON FILE |
| PERRY ALEXANDER PARKS | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| PERRY ARMSTRONG DAVIS | ON FILE |
| PERRY ATIAGAN ILACAS | ON FILE |
| PERRY CARL SAVAS | ON FILE |
| PERRY CHOU | ON FILE |
| PERRY CHRISTOPHER MOORE | ON FILE |
| PERRY CRAWFORD JONES | ON FILE |
| PERRY DEMITRIUS EDGERSON | ON FILE |
| PERRY DWAYNE HART | ON FILE |
| PERRY E SUNDBERG | ON FILE |
| PERRY FONG HUANG | ON FILE |
| PERRY FRANCIS SMITH | ON FILE |
| PERRY FUNG | ON FILE |
| PERRY JAMES SAVAS | ON FILE |
| PERRY JAMES SMITH | ON FILE |
| PERRY JAMES WALTON | ON FILE |
| PERRY JAY SEONBUCHNER | ON FILE |
| PERRY JOHN FARRELL | ON FILE |
| PERRY JUNIOR DE LOS ANGELES QUIROS | ON FILE |
| PERRY KNIEST | ON FILE |
| PERRY LAWSON | ON FILE |
| PERRY LEVINE WHITECAGE | ON FILE |
| PERRY LORN UNRUH | ON FILE |
| PERRY MICHAEL THOMAS TOONE | ON FILE |
| PERRY PAK-LIN LO | ON FILE |
| PERRY PHILLIP HINGSTON | ON FILE |
| PERRY RICHARD SELF | ON FILE |
| PERRY S VECKEINBERG | ON FILE |
| PERRY SCOTT JORSS | ON FILE |
| PERRY WONG | ON FILE |
| PERSI SANDER SALAZAR | ON FILE |
| PERSIO LIRIANO | ON FILE |
| PERT ANTHONY TOLENTINO CAEDO | ON FILE |
| PERTTI KRISTIAN KUOPPAMAKI | ON FILE |
| PERTTU JUHANA PULKKINEN | ON FILE |
| PERVIN GUNEY | ON FILE |
| PERVIN-LUCIAN LAPUSNEANU | ON FILE |
| PERVIS CORDELLCOTI LOUDER | ON FILE |
| PESHALA ANURADHA HERATH HERATH MUDIYANSELAGE | ON FILE |
| PETA GAY HENRY | ON FILE |
| PETA GAY HENRY | ON FILE |
| PETA MAY MCRAE | ON FILE |
| PETA RACHAEL ARMSTRONG | ON FILE |
| PETA Y DIGIGLIO | ON FILE |
| PETALYN MARIE SWART | ON FILE |
| PETAR ANTONOV DRANDOV | ON FILE |
| PETAR ATANASOV ATANASOV | ON FILE |
| PETAR BLAZEVIC | ON FILE |
| PETAR BOGUNOVIC | ON FILE |
| PETAR BOYANOV TONEV | ON FILE |
| PETAR BOZOVIC | ON FILE |
| PETAR BUBALO | ON FILE |
| PETAR CEKEREVAC | ON FILE |
| PETAR CHUCHANOV | ON FILE |
| PETAR DINOVSKI | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| PETAR DOROVIC | ON FILE |
| PETAR DUVNJAK | ON FILE |
| PETAR E FILIPOV | ON FILE |
| PETAR EVGENIEV ASENOV | ON FILE |
| PETAR FILIPOV DIMITROV | ON FILE |
| PETAR GALIC | ON FILE |
| PETAR GEORGIEV YANEV | ON FILE |
| PETAR GLOBAREVIC | ON FILE |
| PETAR GRDIC | ON FILE |
| PETAR HOTKO | ON FILE |
| PETAR HOTOVEC | ON FILE |
| PETAR HRGOVIC | ON FILE |
| PETAR HRISTOV | ON FILE |
| PETAR ILIEV HARIZANOV | ON FILE |
| PETAR IVACIC | ON FILE |
| PETAR IVACKOVIC | ON FILE |
| PETAR IVANOV KEVREV | ON FILE |
| PETAR IVANOV MANOV | ON FILE |
| PETAR IVAYLOV IVANOV | ON FILE |
| PETAR JELIC | ON FILE |
| PETAR KENIC | ON FILE |
| PETAR KNEZEVIC | ON FILE |
| PETAR KOCHOVSKI | ON FILE |
| PETAR KOVACEVIC | ON FILE |
| PETAR KRISTO | ON FILE |
| PETAR LJUBIC | ON FILE |
| PETAR LYUDMILOV PESHEV | ON FILE |
| PETAR MALESEVIC | ON FILE |
| PETAR MARGETA | ON FILE |
| PETAR MICIC | ON FILE |
| PETAR MILCHEV MITANOV | ON FILE |
| PETAR MLADENOVIC | ON FILE |
| PETAR MRAKUZIC | ON FILE |
| PETAR OBRADOVIC | ON FILE |
| PETAR P BUBULJ | ON FILE |
| PETAR PAVLOVIC | ON FILE |
| PETAR PAVLOVIC | ON FILE |
| PETAR PAVLOVIC | ON FILE |
| PETAR POPOVIC | ON FILE |
| PETAR PROLE | ON FILE |
| PETAR RADOJKOVIC | ON FILE |
| PETAR RAJIC | ON FILE |
| PETAR RUZIC | ON FILE |
| PETAR SIMSIC | ON FILE |
| PETAR SLOVIC | ON FILE |
| PETAR SRZENTIC | ON FILE |
| PETAR STEFANOV PEEV | ON FILE |
| PETAR STEFANOV RAYKOV | ON FILE |
| PETAR SVETLINOV STOYANOV | ON FILE |
| PETAR TADIC | ON FILE |
| PETAR TESIC | ON FILE |
| PETAR TODOROV PETROV | ON FILE |
| PETAR ZDRAVKOV GETSOV | ON FILE |
| PETAR ZIVKOVIC | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| PETCHARAT SANKAM | ON FILE |
| PETCHSIRI THABMAK | ON FILE |
| PETE ALBERT VELA | ON FILE |
| PETE ALEXANDER PENNANTHILL | ON FILE |
| PETE ANTHONY BOOTH | ON FILE |
| PETE ANTHONY MARTINEZ | ON FILE |
| PETE C RUIZ | ON FILE |
| PETE COLLIMORE GORDON | ON FILE |
| PETE GARCIA | ON FILE |
| PETE GEORGE KOHOUT | ON FILE |
| PETE JNTA GABRIEL | ON FILE |
| PETE MARTIN REDGRAVE | ON FILE |
| PETE MEOSKY | ON FILE |
| PETE PABUSTAN AGUIRRE | ON FILE |
| PETE SMARTT | ON FILE |
| PETE W HUANG | ON FILE |
| PETE WHITE DICKEY | ON FILE |
| PETEA RUPENA ROLAND TAURU | ON FILE |
| PETENA GRACE STRETTON | ON FILE |
| PETER A A GARRATT | ON FILE |
| PETER A LAWRENCE | ON FILE |
| PETER A LENTZ | ON FILE |
| PETER A LOGUE | ON FILE |
| PETER A MANTOVANI | ON FILE |
| PETER A PANIPUCCI | ON FILE |
| PETER A PLUMERI | ON FILE |
| PETER A RENDINA | ON FILE |
| PETER A RIFKIND | ON FILE |
| PETER A SWAKOPF | ON FILE |
| PETER A SZUM | ON FILE |
| PETER A UNGUREANU | ON FILE |
| PETER AARON GOLD | ON FILE |
| PETER ABRAHAM LEVEDAHL | ON FILE |
| PETER ACKERMAN MULLEN | ON FILE |
| PETER ADAMEK | ON FILE |
| PETER ADRIAN ALDRED | ON FILE |
| PETER ADRIAN COCKS | ON FILE |
| PETER ADRIAN KANTEK | ON FILE |
| PETER AGERBO JENSEN | ON FILE |
| PETER AHN MOURITZEN | ON FILE |
| PETER AIDEN SENNER | ON FILE |
| PETER AKOS RATKOVICS | ON FILE |
| PETER AKRAM MESSIHA | ON FILE |
| PETER ALDEN BOSTER | ON FILE |
| PETER ALEX FACINELLI | ON FILE |
| PETER ALEXANDER BOYES | ON FILE |
| PETER ALEXANDER ENNS | ON FILE |
| PETER ALEXANDER FACKRELL | ON FILE |
| PETER ALEXANDER GYURKO | ON FILE |
| PETER ALEXANDER JACKS | ON FILE |
| PETER ALEXANDER JAMES DRUMMOND | ON FILE |
| PETER ALEXANDER LOUCKS | ON FILE |
| PETER ALEXANDER ROUMELIOTIS | ON FILE |
| PETER ALEXANDER SCHELIN | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| PETER ALEXANDER THATCHER | ON FILE |
| PETER ALEXANDER WALJUS | ON FILE |
| PETER ALEXANDROV STAMATOV | ON FILE |
| PETER ALFRED BRAUN | ON FILE |
| PETER ALFRED NELSON | ON FILE |
| PETER ALLAN SPEACH | ON FILE |
| PETER ALLEGRO BOER | ON FILE |
| PETER ALLEN ANDREWS | ON FILE |
| PETER ALLEN GREEN | ON FILE |
| PETER ALLEN WEST | ON FILE |
| PETER ANASTASIOS STAVISKI | ON FILE |
| PETER ANDERS GARDBERG | ON FILE |
| PETER ANDRAS SZABOLCS NAGY | ON FILE |
| PETER ANDRE HARIS CABLE | ON FILE |
| PETER ANDREAS LARSEN | ON FILE |
| PETER ANDREAS LINDGREN | ON FILE |
| PETER ANDREAS PARIKKA | ON FILE |
| PETER ANDREAS SCIARRETTA | ON FILE |
| PETER ANDREW BURNS | ON FILE |
| PETER ANDREW CLARKE | ON FILE |
| PETER ANDREW ELIAS II | ON FILE |
| PETER ANDREW FARMER | ON FILE |
| PETER ANDREW FERREYRA | ON FILE |
| PETER ANDREW FORRESTER | ON FILE |
| PETER ANDREW GIBSON | ON FILE |
| PETER ANDREW HEEKS | ON FILE |
| PETER ANDREW LEIGH RESTREPO | ON FILE |
| PETER ANDREW LYNN | ON FILE |
| PETER ANDREW MCCARTHY | ON FILE |
| PETER ANDREW NGAN | ON FILE |
| PETER ANDREW ROSCONI | ON FILE |
| PETER ANDREW SCHMIDT | ON FILE |
| PETER ANDREW VENEGAS | ON FILE |
| PETER ANDREW WATSON | ON FILE |
| PETER ANDRIAKOS | ON FILE |
| PETER ANDROVIC | ON FILE |
| PETER ANDY PATPATIAN | ON FILE |
| PETER ANGELO BARRANCO | ON FILE |
| PETER ANTAL BITTERA | ON FILE |
| PETER ANTHONY CONNA | ON FILE |
| PETER ANTHONY DAWSON | ON FILE |
| PETER ANTHONY DAWSON | ON FILE |
| PETER ANTHONY FERRANTE | ON FILE |
| PETER ANTHONY GORDON TEEBAY | ON FILE |
| PETER ANTHONY HAPGOOD | ON FILE |
| PETER ANTHONY HENSLER | ON FILE |
| PETER ANTHONY MARCHICA | ON FILE |
| PETER ANTHONY MARQUEZ | ON FILE |
| PETER ANTHONY MESICH | ON FILE |
| PETER ANTHONY MURPHY | ON FILE |
| PETER ANTHONY SCHOMMER | ON FILE |
| PETER ANTHONY STRAYER | ON FILE |
| PETER ANTON LOCHER | ON FILE |
| PETER ANTON MARTNER | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| PETER ANTON STREIT | ON FILE |
| PETER ANTONI ZIOMEK | ON FILE |
| PETER ANTONIUS NICOLAAS MICHAEL GUDDE | ON FILE |
| PETER ANZELM GAAL | ON FILE |
| PETER APPEL | ON FILE |
| PETER AREND JOHAN REUMERMAN | ON FILE |
| PETER ARFON DAVIES | ON FILE |
| PETER ARLEN SANDLAND | ON FILE |
| PETER ARMISTEAD | ON FILE |
| PETER ARTHUR ALDROVANDI | ON FILE |
| PETER ASHLEY STUCKINGS | ON FILE |
| PETER ATTILA KONRAD | ON FILE |
| PETER ATTUAH LARBI | ON FILE |
| PETER AUSTYN ERIC FRANCE | ON FILE |
| PETER AVERY BRENSON-GRIGG | ON FILE |
| PETER B CURRY | ON FILE |
| PETER B KLINGENBERG | ON FILE |
| PETER B LIN | ON FILE |
| PETER B TILLES | ON FILE |
| PETER B TURKENBURG | ON FILE |
| PETER BAKER CRAIG | ON FILE |
| PETER BALAZS MOZSA | ON FILE |
| PETER BALCAREK | ON FILE |
| PETER BALINT | ON FILE |
| PETER BALOGH | ON FILE |
| PETER BANDSHOLM | ON FILE |
| PETER BANKSTON TOLER | ON FILE |
| PETER BARJAK | ON FILE |
| PETER BARNETT | ON FILE |
| PETER BARRETT NICKELL | ON FILE |
| PETER BARRIE SWEETMAN | ON FILE |
| PETER BARRY MEAKIN | ON FILE |
| PETER BASTI | ON FILE |
| PETER BECKER | ON FILE |
| PETER BEKE | ON FILE |
| PETER BENEDICT LIVINGSTON | ON FILE |
| PETER BENJAMIN KIETH HYMMEN | ON FILE |
| PETER BENJAMIN ROHLFS | ON FILE |
| PETER BENJAMIN WEISBERG | ON FILE |
| PETER BERNARD BARWELL | ON FILE |
| PETER BERNARD COYNE | ON FILE |
| PETER BEZEK | ON FILE |
| PETER BICKNELL KELLNER | ON FILE |
| PETER BICZO | ON FILE |
| PETER BJORNLUND | ON FILE |
| PETER BLACKBYRNE | ON FILE |
| PETER BLOM LARSEN | ON FILE |
| PETER BOBAK | ON FILE |
| PETER BODNAR | ON FILE |
| PETER BOESIGER | ON FILE |
| PETER BOMBOS | ON FILE |
| PETER BONE | ON FILE |
| PETER BORTOLON | ON FILE |
| PETER BOTEK | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PETER BRADLEY | ON FILE |
| PETER BRANDL | ON FILE |
| PETER BRECKENRIDGE TEVENDALE | ON FILE |
| PETER BRIAN CALLISON | ON FILE |
| PETER BROEBECK GREGERSEN | ON FILE |
| PETER BRYAN ANDREWS | ON FILE |
| PETER BRYANENDONELA MENA | ON FILE |
| PETER BRYON PEIFER | ON FILE |
| PETER BUCHAS | ON FILE |
| PETER BUCHINGER | ON FILE |
| PETER BUGAJ | ON FILE |
| PETER BUGGE JAKOBSEN | ON FILE |
| PETER BUJNAK | ON FILE |
| PETER BULUT | ON FILE |
| PETER BUNDGAARD JESPERSEN | ON FILE |
| PETER C ALVES | ON FILE |
| PETER C BALABANOS | ON FILE |
| PETER C BEEMSTERBOER | ON FILE |
| PETER C BOURNAS | ON FILE |
| PETER C LAM | ON FILE |
| PETER C SEVENICH | ON FILE |
| PETER CALLAHAN FRASER | ON FILE |
| PETER CANNON | ON FILE |
| PETER CARBONARO | ON FILE |
| PETER CARL BERGSTRAND | ON FILE |
| PETER CARL LINDEGAARD RINGSING | ON FILE |
| PETER CEKANAK | ON FILE |
| PETER CHAN | ON FILE |
| PETER CHARLES CALTON | ON FILE |
| PETER CHARLES CHEN | ON FILE |
| PETER CHARLES COUSINS | ON FILE |
| PETER CHARLES NEHEN | ON FILE |
| PETER CHARLES TRETHOWAN | ON FILE |
| PETER CHARLES TROSZTMER | ON FILE |
| PETER CHIMAOBI ANANABA | ON FILE |
| PETER CHOCHUL | ON FILE |
| PETER CHRISTEN BURKE | ON FILE |
| PETER CHRISTIAN BERNTH | ON FILE |
| PETER CHRISTIAN HASLER | ON FILE |
| PETER CHRISTIAN ISAKSSON | ON FILE |
| PETER CHRISTIAN SAXKJAER | ON FILE |
| PETER CHRISTIAN TRAPP | ON FILE |
| PETER CHRISTOFFER HAUCH | ON FILE |
| PETER CHRISTOPHER BOARDMAN | ON FILE |
| PETER CHRISTOPHER GREGORIAN | ON FILE |
| PETER CHRISTOPHER KIRLES | ON FILE |
| PETER CHRISTOPHER KIRLES | ON FILE |
| PETER CHRISTOPHER LACINE | ON FILE |
| PETER CHRISTOPHER MCLEAN | ON FILE |
| PETER CHRISTOPHER VELA | ON FILE |
| PETER CHYUAN YU | ON FILE |
| PETER CLIPP | ON FILE |
| PETER COLE NEWSOME | ON FILE |
| PETER COLI MADDEN | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| PETER CONCEPCION CABRERA | ON FILE |
| PETER CORMAC EGAN | ON FILE |
| PETER CORNELIS VINCENT CHALLA | ON FILE |
| PETER CRAIG HUDSON | ON FILE |
| PETER CSABA CSONGRADI | ON FILE |
| PETER CSABA PEK | ON FILE |
| PETER CSANYI | ON FILE |
| PETER CUONG TRAN | ON FILE |
| PETER CURTIS MAGIC | ON FILE |
| PETER CZIEL | ON FILE |
| PETER D ANDERST | ON FILE |
| PETER D GREIN | ON FILE |
| PETER D WRIGHT | ON FILE |
| PETER DA ZHI WU | ON FILE |
| PETER DABINETT | ON FILE |
| PETER DALGAS CARSTENSEN | ON FILE |
| PETER DALUM | ON FILE |
| PETER DAMIANI | ON FILE |
| PETER DAMSGAARD NIELSEN | ON FILE |
| PETER DANG TRUONG | ON FILE |
| PETER DANIEL CASAS | ON FILE |
| PETER DANIEL FUDGE | ON FILE |
| PETER DANIEL HOLTSJOE | ON FILE |
| PETER DANIEL RAIA | ON FILE |
| PETER DANIEL WEBBER | ON FILE |
| PETER DANIEL WILLIAMS | ON FILE |
| PETER DARA ZIFF | ON FILE |
| PETER DAVID APPERLEY | ON FILE |
| PETER DAVID BRYANT | ON FILE |
| PETER DAVID COATEN | ON FILE |
| PETER DAVID HERRERA | ON FILE |
| PETER DAVID LODER | ON FILE |
| PETER DAVID MARSHALL | ON FILE |
| PETER DAVID MCAULIFFE | ON FILE |
| PETER DAVID MCCRORIE | ON FILE |
| PETER DAVID THOMAS | ON FILE |
| PETER DELBOVE | ON FILE |
| PETER DELROY WILLIAMSON | ON FILE |
| PETER DENIS SCHARRER | ON FILE |
| PETER DENNIS PAPS | ON FILE |
| PETER DERDAK | ON FILE |
| PETER DEREK ENGFELT | ON FILE |
| PETER DEWISPELAERE | ON FILE |
| PETER DICKSON BENNETT | ON FILE |
| PETER DIMITRI DZUBA | ON FILE |
| PETER DODEK | ON FILE |
| PETER DOMBOVITS | ON FILE |
| PETER DOMINIC DEMARTINO | ON FILE |
| PETER DONOVAN JR HOLTZEN | ON FILE |
| PETER DRAGOVIC | ON FILE |
| PETER DRAHOS | ON FILE |
| PETER DUNBAR DOGGART | ON FILE |
| PETER DURICA | ON FILE |
| PETER DZURIK | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| PETER E GINSBERG | ON FILE |
| PETER E MEDAWAR | ON FILE |
| PETER E WINNELL | ON FILE |
| PETER E YOO | ON FILE |
| PETER EDGAR SURIN | ON FILE |
| PETER EDUARD M VAN MIEGHEM | ON FILE |
| PETER EDWARD AUTON | ON FILE |
| PETER EDWARD CREGO | ON FILE |
| PETER EDWARD MAKOWSKI | ON FILE |
| PETER EDWARD TEWES III | ON FILE |
| PETER EFSTRATIOU | ON FILE |
| PETER EHRENGRUBER | ON FILE |
| PETER EICHNER | ON FILE |
| PETER ELIAS SAN PEDRO | ON FILE |
| PETER ELIJAH LUJAN | ON FILE |
| PETER ELLIOTT BRANDEL | ON FILE |
| PETER ELZA H ROOSE | ON FILE |
| PETER EMANUEL MOERS | ON FILE |
| PETER ENZENHOFER | ON FILE |
| PETER EPHRAIM RUSSELL III | ON FILE |
| PETER ERDESZ | ON FILE |
| PETER ERIC WAHLRAB | ON FILE |
| PETER ERIK EMANUEL HOLMBERG | ON FILE |
| PETER F LUBLINK | ON FILE |
| PETER F MURPHY | ON FILE |
| PETER F VITALE | ON FILE |
| PETER FABER | ON FILE |
| PETER FABIAN | ON FILE |
| PETER FACUNA | ON FILE |
| PETER FARKAS | ON FILE |
| PETER FATOUROS | ON FILE |
| PETER FAUST | ON FILE |
| PETER FAXOE | ON FILE |
| PETER FINN CHRISTIANSEN | ON FILE |
| PETER FISCHER | ON FILE |
| PETER FORIAN | ON FILE |
| PETER FORREST GEORGE | ON FILE |
| PETER FORTNER | ON FILE |
| PETER FRANCIS CAPUCIATI | ON FILE |
| PETER FRANCIS MURRAY | ON FILE |
| PETER FRANCIS N WALKER | ON FILE |
| PETER FRANCIS VANDIEPEN | ON FILE |
| PETER FRANCO | ON FILE |
| PETER FRANK MATTHIJS ZUIDAM | ON FILE |
| PETER FREDERICALAN ELSON | ON FILE |
| PETER FREDERICK BUCHWALD | ON FILE |
| PETER FREDERICK KEYES | ON FILE |
| PETER FREDERICK LAVINGTON | ON FILE |
| PETER FREDERICK SMITH | ON FILE |
| PETER FRITZ AH SIU | ON FILE |
| PETER FROGGATT | ON FILE |
| PETER FUELOEP | ON FILE |
| PETER FURUGLYAS | ON FILE |
| PETER G HERRMANN | ON FILE |

![STRETTO]

**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| PETER G ORLANDO | ON FILE |
| PETER GADDIS | ON FILE |
| PETER GAHAGAN | ON FILE |
| PETER GAJAR | ON FILE |
| PETER GAL | ON FILE |
| PETER GALEN SHANAHAN | ON FILE |
| PETER GALLION | ON FILE |
| PETER GARABAS | ON FILE |
| PETER GARAY | ON FILE |
| PETER GARHERR | ON FILE |
| PETER GARY HAMILTON ANTIFAVE | ON FILE |
| PETER GELARDI MIKKELSEN | ON FILE |
| PETER GEORGE CAIN | ON FILE |
| PETER GEORGE GLEESON | ON FILE |
| PETER GEORGE HARRINGTON | ON FILE |
| PETER GEORGE JOHNSON | ON FILE |
| PETER GEORGE MARCANO RODRIGUES | ON FILE |
| PETER GEORGE WALL | ON FILE |
| PETER GERALD JAQUES | ON FILE |
| PETER GERARD CORRY | ON FILE |
| PETER GERARD WILLIAMS | ON FILE |
| PETER GERGES | ON FILE |
| PETER GERSEL OLSEN | ON FILE |
| PETER GILSON SISTROM | ON FILE |
| PETER GINO CURCURUTO | ON FILE |
| PETER GIZELLA | ON FILE |
| PETER GLEMBA | ON FILE |
| PETER GLENN ANDERSON | ON FILE |
| PETER GNIRS | ON FILE |
| PETER GOETTEL | ON FILE |
| PETER GOTHART PRYJMAK | ON FILE |
| PETER GRAEME NELSON | ON FILE |
| PETER GRANT POCSIK | ON FILE |
| PETER GREGOR | ON FILE |
| PETER GREGORY IARIA | ON FILE |
| PETER GUANG YANG | ON FILE |
| PETER GUFFIELD LINDEN | ON FILE |
| PETER GUNTER | ON FILE |
| PETER GUSTAV NIKOLAJ GROÃŸKOPF | ON FILE |
| PETER GUSTAV NIKOLAJ GROSSKOPF | ON FILE |
| PETER GUSTIN LIGHT | ON FILE |
| PETER H GEIER | ON FILE |
| PETER H MADDEN | ON FILE |
| PETER H MESSENGER | ON FILE |
| PETER HAAB | ON FILE |
| PETER HAANSCHOTEN | ON FILE |
| PETER HAASE | ON FILE |
| PETER HALLOCK | ON FILE |
| PETER HALMAI | ON FILE |
| PETER HALMES | ON FILE |
| PETER HANDS | ON FILE |
| PETER HANS JÃŒERGEN STEINHAGEN | ON FILE |
| PETER HANS OCHSNER | ON FILE |
| PETER HANS ROSENFELD | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PETER HARALD WIRTH | ON FILE |
| PETER HARRIS SIGAL | ON FILE |
| PETER HECTOR NEGRETE | ON FILE |
| PETER HEINRICH GAYER | ON FILE |
| PETER HEINZ PAPPE PELGRON | ON FILE |
| PETER HELANDER | ON FILE |
| PETER HELSINGHOF BAEK | ON FILE |
| PETER HEMPEL | ON FILE |
| PETER HENEZI | ON FILE |
| PETER HENRI F VERHOEVEN | ON FILE |
| PETER HENRI L OPDENACKER | ON FILE |
| PETER HENRY THEISE | ON FILE |
| PETER HEPPT | ON FILE |
| PETER HERBERT HORACEK | ON FILE |
| PETER HERBERT SARAUER | ON FILE |
| PETER HERMAN | ON FILE |
| PETER HERMANN MÃ„LLICH | ON FILE |
| PETER HERMANN WEISSENHORN | ON FILE |
| PETER HERRERA MERINO | ON FILE |
| PETER HESLINGA | ON FILE |
| PETER HEUTLING | ON FILE |
| PETER HEWITT | ON FILE |
| PETER HIGGINS | ON FILE |
| PETER HILBRAND SLEIFFER | ON FILE |
| PETER HILLEBERT MUUSMANN | ON FILE |
| PETER HILOVSKY | ON FILE |
| PETER HIMMERICH | ON FILE |
| PETER HINGE | ON FILE |
| PETER HIU LEE | ON FILE |
| PETER HJORT LAURITZEN | ON FILE |
| PETER HLOUSEK | ON FILE |
| PETER HOANG NGUYEN | ON FILE |
| PETER HOLBROOK TURNER | ON FILE |
| PETER HOLBROOK TURNER | ON FILE |
| PETER HONG HOW MUN | ON FILE |
| PETER HOOGAKKER | ON FILE |
| PETER HORIKOSHI CERVANTES | ON FILE |
| PETER HORNANSKY | ON FILE |
| PETER HORVATH | ON FILE |
| PETER HORVATH | ON FILE |
| PETER HORVATH | ON FILE |
| PETER HOWARD WHITWAM | ON FILE |
| PETER HRDLICA | ON FILE |
| PETER HRIC | ON FILE |
| PETER HRICKO | ON FILE |
| PETER HSINYIN FENG | ON FILE |
| PETER HUIZINGA | ON FILE |
| PETER HUMENAY | ON FILE |
| PETER HUNZIKER | ON FILE |
| PETER HUYNH | ON FILE |
| PETER HUYNH | ON FILE |
| PETER HYMAN JR CANNIZZARO | ON FILE |
| PETER HYWEL KNIGHT | ON FILE |
| PETER IAN WORTH | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| PETER ILLES | ON FILE |
| PETER ING JAJKO | ON FILE |
| PETER ING JUHASZ | ON FILE |
| PETER ING MAGDIN | ON FILE |
| PETER ING SALMIK | ON FILE |
| PETER ING VANCO | ON FILE |
| PETER ISABELLA J KOECK | ON FILE |
| PETER ISTVAN GAL | ON FILE |
| PETER J AKDEMIR | ON FILE |
| PETER J BRONZINO | ON FILE |
| PETER J COBURN | ON FILE |
| PETER J COYLE | ON FILE |
| PETER J DOUGHERTY | ON FILE |
| PETER J ESPOSITO | ON FILE |
| PETER J FERREIRA | ON FILE |
| PETER J G LUSSENBURG | ON FILE |
| PETER J HEADLEY | ON FILE |
| PETER J HEYBLOM | ON FILE |
| PETER J HILL | ON FILE |
| PETER J HOWE | ON FILE |
| PETER J JEFFREE | ON FILE |
| PETER J L SONG | ON FILE |
| PETER J MCCARTHY | ON FILE |
| PETER J OLSON | ON FILE |
| PETER J SHEPHERD | ON FILE |
| PETER J SKALTSIS | ON FILE |
| PETER J VAN WINGERDEN | ON FILE |
| PETER J VEZZOSI JR | ON FILE |
| PETER JAAP DE RUITER | ON FILE |
| PETER JAKOBER | ON FILE |
| PETER JAMES BRADLEY | ON FILE |
| PETER JAMES BROOKES | ON FILE |
| PETER JAMES COONEY | ON FILE |
| PETER JAMES CRAMPTON | ON FILE |
| PETER JAMES DE SOUZA | ON FILE |
| PETER JAMES DISTEFANO | ON FILE |
| PETER JAMES DONALD STANTON | ON FILE |
| PETER JAMES DREIBELBIES | ON FILE |
| PETER JAMES FRIEL | ON FILE |
| PETER JAMES GOODMAN | ON FILE |
| PETER JAMES GRADY | ON FILE |
| PETER JAMES GRAVES | ON FILE |
| PETER JAMES GREENBAUM | ON FILE |
| PETER JAMES HAWKINS | ON FILE |
| PETER JAMES HENSEL | ON FILE |
| PETER JAMES KAZZI | ON FILE |
| PETER JAMES LIDDELL | ON FILE |
| PETER JAMES MATTHEWS III | ON FILE |
| PETER JAMES MAURO | ON FILE |
| PETER JAMES MILLS | ON FILE |
| PETER JAMES MOE | ON FILE |
| PETER JAMES MORTON | ON FILE |
| PETER JAMES NIXEY | ON FILE |
| PETER JAMES OWENS | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| PETER JAMES PRINGLE | ON FILE |
| PETER JAMES PRITCHARD | ON FILE |
| PETER JAMES SERVAAS | ON FILE |
| PETER JAMES SR NURENBERG | ON FILE |
| PETER JAMES TZAVARAS | ON FILE |
| PETER JAMES WALDRON | ON FILE |
| PETER JAMESON MATULKA | ON FILE |
| PETER JAN BENJAMIN VAN DER SLUISZEN | ON FILE |
| PETER JAN WILLEM BIELDERMAN | ON FILE |
| PETER JANDERUP HOLST | ON FILE |
| PETER JANOS BALATI | ON FILE |
| PETER JANOS MEIER | ON FILE |
| PETER JARROD MCGUIRE | ON FILE |
| PETER JAY ALTENBERG | ON FILE |
| PETER JAY MAERO | ON FILE |
| PETER JAY SACKS | ON FILE |
| PETER JEAN LOUIS | ON FILE |
| PETER JELLE VAN DEN HAM | ON FILE |
| PETER JENSEN | ON FILE |
| PETER JENSEN | ON FILE |
| PETER JENSEN-SABOL | ON FILE |
| PETER JEREMIAH WILLIAMS | ON FILE |
| PETER JEREMY ARNOLD | ON FILE |
| PETER JEROME BRECHE | ON FILE |
| PETER JEROMESANLUIS LUJAN | ON FILE |
| PETER JESENSKY | ON FILE |
| PETER JIMMY EILERT BECKMAN | ON FILE |
| PETER JOANNES E LUYCKX | ON FILE |
| PETER JOASH BROWN | ON FILE |
| PETER JOEL BLOSSER | ON FILE |
| PETER JOHAN ARENDZ | ON FILE |
| PETER JOHAN VAN TOL | ON FILE |
| PETER JOHANNES BRUMMER | ON FILE |
| PETER JOHN A DARROCH | ON FILE |
| PETER JOHN BACK | ON FILE |
| PETER JOHN BROWN | ON FILE |
| PETER JOHN BRYANT | ON FILE |
| PETER JOHN CHUNG | ON FILE |
| PETER JOHN DOUGLAS HOBBS | ON FILE |
| PETER JOHN DUPRE | ON FILE |
| PETER JOHN FAGAN | ON FILE |
| PETER JOHN FRANSSON | ON FILE |
| PETER JOHN HILL | ON FILE |
| PETER JOHN HOOD | ON FILE |
| PETER JOHN KOVACH | ON FILE |
| PETER JOHN LYDELL | ON FILE |
| PETER JOHN MC LOUGHLIN | ON FILE |
| PETER JOHN MORRISON | ON FILE |
| PETER JOHN MURPHY | ON FILE |
| PETER JOHN OLSON | ON FILE |
| PETER JOHN PETELA | ON FILE |
| PETER JOHN PONTON | ON FILE |
| PETER JOHN SAN ANDRES DELAPENA | ON FILE |
| PETER JOHN SHAW | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| PETER JOHN SICHEL | ON FILE |
| PETER JOHN SIMMONDS | ON FILE |
| PETER JOHN STROOBOSSCHER | ON FILE |
| PETER JOHN SVENSON | ON FILE |
| PETER JOHN VAMVILIS | ON FILE |
| PETER JOHN WELSH | ON FILE |
| PETER JOHN WOOD | ON FILE |
| PETER JOJART | ON FILE |
| PETER JON FRANCIS | ON FILE |
| PETER JONAS | ON FILE |
| PETER JONAS WEBER | ON FILE |
| PETER JONES | ON FILE |
| PETER JOON PARK | ON FILE |
| PETER JOSEF SCHWENDERLING | ON FILE |
| PETER JOSEPH BURNS | ON FILE |
| PETER JOSEPH BURNS | ON FILE |
| PETER JOSEPH CARDINALE | ON FILE |
| PETER JOSEPH HERVIR | ON FILE |
| PETER JOSEPH HUBERTUS FOBER | ON FILE |
| PETER JOSEPH HUME | ON FILE |
| PETER JOSEPH MORAN | ON FILE |
| PETER JOSEPH PASTORIA | ON FILE |
| PETER JOSEPH PENALVERT | ON FILE |
| PETER JOSEPH PINERA | ON FILE |
| PETER JOSEPH PORTMAN | ON FILE |
| PETER JOSEPH RICHTER | ON FILE |
| PETER JOSEPH ROGERS | ON FILE |
| PETER JOSEPH SCOTT | ON FILE |
| PETER JOSEPH TRAVERSO | ON FILE |
| PETER JOSHUA MINORU BAUMAN | ON FILE |
| PETER JOSIAH MOYER | ON FILE |
| PETER JOZEF C VAN KERCKHOVEN | ON FILE |
| PETER JOZEF J CRAPS | ON FILE |
| PETER JOZSEF CSERTI | ON FILE |
| PETER JUERGEN SCHMID | ON FILE |
| PETER JUHASZ | ON FILE |
| PETER JUHASZ | ON FILE |
| PETER JULES S PANIS | ON FILE |
| PETER JULIAN MC KENNA | ON FILE |
| PETER JULIEN ORSZTYNOWICZ | ON FILE |
| PETER JUNG | ON FILE |
| PETER JUNKER | ON FILE |
| PETER K HOFFMANN | ON FILE |
| PETER K NG | ON FILE |
| PETER K THEROUX | ON FILE |
| PETER KABYEL DOMINGO | ON FILE |
| PETER KÃ–HL | ON FILE |
| PETER KAI YU CHONG | ON FILE |
| PETER KAMAU | ON FILE |
| PETER KAMBOUKOS | ON FILE |
| PETER KAMENSKY | ON FILE |
| PETER KANTAS | ON FILE |
| PETER KANTI | ON FILE |
| PETER KAP PAU | ON FILE |



| NAME | EMAIL |
|------|-------|
| PETER KAPRALIK | ON FILE |
| PETER KARL FAIRNINGTON | ON FILE |
| PETER KARL KIRCHMAN | ON FILE |
| PETER KASSNER | ON FILE |
| PETER KEAY | ON FILE |
| PETER KEITH SELMAN | ON FILE |
| PETER KELLER | ON FILE |
| PETER KENNETH LAWSON | ON FILE |
| PETER KESKENY | ON FILE |
| PETER KEUNUK KIM | ON FILE |
| PETER KEVIN TRUONG | ON FILE |
| PETER KEVIN WALSH | ON FILE |
| PETER KHODKEVYCH | ON FILE |
| PETER KIM | ON FILE |
| PETER KIM MCGRAW | ON FILE |
| PETER KIRK JENSEN | ON FILE |
| PETER KISON | ON FILE |
| PETER KISS | ON FILE |
| PETER KISS | ON FILE |
| PETER KJAER HANSEN | ON FILE |
| PETER KLANCISAR LOVIS | ON FILE |
| PETER KLAUS STEINBOECK | ON FILE |
| PETER KNEMEYER | ON FILE |
| PETER KNOCK | ON FILE |
| PETER KO YONG CHAI | ON FILE |
| PETER KOCZARSKI | ON FILE |
| PETER KOH WEICHANG | ON FILE |
| PETER KOLLAR | ON FILE |
| PETER KONRAD DEUTSCH | ON FILE |
| PETER KOPACKA | ON FILE |
| PETER KORENCIAK | ON FILE |
| PETER KOSC | ON FILE |
| PETER KOSSOK | ON FILE |
| PETER KOSZO | ON FILE |
| PETER KOVACS | ON FILE |
| PETER KOVACS | ON FILE |
| PETER KRALJ | ON FILE |
| PETER KRAMLIK | ON FILE |
| PETER KRASIMIROV NICOLOV | ON FILE |
| PETER KRISTIAN ANDERSON | ON FILE |
| PETER KRISTIAN SEJERSBOL | ON FILE |
| PETER KROGH CASPERSEN | ON FILE |
| PETER KROST | ON FILE |
| PETER KSHONZE | ON FILE |
| PETER KUNEL | ON FILE |
| PETER KUPFER | ON FILE |
| PETER KURCIK | ON FILE |
| PETER KUZMA | ON FILE |
| PETER L COATES | ON FILE |
| PETER L HUANG | ON FILE |
| PETER L LANDOLFO | ON FILE |
| PETER L PAVLINA | ON FILE |
| PETER L PURUCKER | ON FILE |
| PETER L WING | ON FILE |

 **STRETTO**

**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PETER L Y YEUNG | ON FILE |
| PETER LA | ON FILE |
| PETER LABORGE | ON FILE |
| PETER LAM | ON FILE |
| PETER LAMPERT | ON FILE |
| PETER LARRY JONES | ON FILE |
| PETER LAURENCE SHONE | ON FILE |
| PETER LAWRANCE FREDIANI | ON FILE |
| PETER LAZAROVSKI | ON FILE |
| PETER LEDNICZKY | ON FILE |
| PETER LEE | ON FILE |
| PETER LEE JIA DE | ON FILE |
| PETER LEE LAURENCE | ON FILE |
| PETER LEIGH JEFFERY | ON FILE |
| PETER LEOPOLD CRAIG | ON FILE |
| PETER LESLIE CANNON | ON FILE |
| PETER LESLIE MCMAHON | ON FILE |
| PETER LEVER | ON FILE |
| PETER LEWYCKYJ | ON FILE |
| PETER LIAM GOUGH | ON FILE |
| PETER LIPTAK | ON FILE |
| PETER LISETTE J DEBAENE | ON FILE |
| PETER LOENBERG ESKESEN | ON FILE |
| PETER LOERINCZ | ON FILE |
| PETER LOUIS ELLIOTT | ON FILE |
| PETER LOUIS HEUDTLASS | ON FILE |
| PETER LOUIS MALESKI | ON FILE |
| PETER LOUIS VINCI | ON FILE |
| PETER LOWELL OHLINGER | ON FILE |
| PETER LUCAS ENGH | ON FILE |
| PETER LUKAS BRADLEY | ON FILE |
| PETER LUPTAK | ON FILE |
| PETER LUSCON | ON FILE |
| PETER LY | ON FILE |
| PETER M FUGGLE | ON FILE |
| PETER M MENZO | ON FILE |
| PETER M PELUYERA | ON FILE |
| PETER M SEYMOUR | ON FILE |
| PETER M VAN DYKE | ON FILE |
| PETER MACKENZIE QUINLAN | ON FILE |
| PETER MAGDIN | ON FILE |
| PETER MAGULA | ON FILE |
| PETER MAJOR | ON FILE |
| PETER MAKAI | ON FILE |
| PETER MAM | ON FILE |
| PETER MARIA A VERHOLEN | ON FILE |
| PETER MARIA C BREBAN | ON FILE |
| PETER MARIO ESPOSITO | ON FILE |
| PETER MARK HORWOOD | ON FILE |
| PETER MARK JOLLYMAN | ON FILE |
| PETER MARK KERTAPATI | ON FILE |
| PETER MARK MEISENBACHER | ON FILE |
| PETER MARKO | ON FILE |
| PETER MARTIN CONWAY | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| PETER MARTIN FRITZ KUNZE | ON FILE |
| PETER MARTIN HORN | ON FILE |
| PETER MARTIN SEKULA | ON FILE |
| PETER MARTIN VERDUYN | ON FILE |
| PETER MARTON | ON FILE |
| PETER MARTON FARKAS | ON FILE |
| PETER MASSOURIDIS | ON FILE |
| PETER MATHEWS SOAR | ON FILE |
| PETER MATIAS VIKSTROM | ON FILE |
| PETER MATTHEW BURLAND | ON FILE |
| PETER MATTHEW CZEPIEL | ON FILE |
| PETER MATTHEW EBBAGE | ON FILE |
| PETER MATTHEW HIGGINS | ON FILE |
| PETER MATTHEW LOUPE | ON FILE |
| PETER MATTHEW MCCLEAN | ON FILE |
| PETER MATTHEW NICHOLS | ON FILE |
| PETER MATTHEW NICHOLS | ON FILE |
| PETER MATTHEW WEAVER | ON FILE |
| PETER MAURITS TEMPELAAR | ON FILE |
| PETER MAXWELL CARTWRIGHT | ON FILE |
| PETER MAYR | ON FILE |
| PETER MC LEAN LOWRIE | ON FILE |
| PETER MCCROSSAN | ON FILE |
| PETER MCEWEN WILLIAMS | ON FILE |
| PETER MCNABB PANGMAN | ON FILE |
| PETER MECKEL | ON FILE |
| PETER MEDUM PAGH | ON FILE |
| PETER MEJLKJAER | ON FILE |
| PETER MELUCH | ON FILE |
| PETER MENDIS | ON FILE |
| PETER MENG | ON FILE |
| PETER MESSERLI | ON FILE |
| PETER MEYER | ON FILE |
| PETER MGR GAZO | ON FILE |
| PETER MHAGAMA | ON FILE |
| PETER MICHAEL BALDWIN | ON FILE |
| PETER MICHAEL BYSOEE | ON FILE |
| PETER MICHAEL CARNOCHAN | ON FILE |
| PETER MICHAEL HOSTETLER | ON FILE |
| PETER MICHAEL LARSEN | ON FILE |
| PETER MICHAEL LEGASEY | ON FILE |
| PETER MICHAEL MACDONALD | ON FILE |
| PETER MICHAEL MOELLER | ON FILE |
| PETER MICHAEL MOHRBACHER | ON FILE |
| PETER MICHAEL SIEMENS | ON FILE |
| PETER MICHAEL SMIDERLE | ON FILE |
| PETER MICHAEL TODD | ON FILE |
| PETER MICHAEL VAGIANOS | ON FILE |
| PETER MICHAEL WHITE | ON FILE |
| PETER MICHAEL ZENGER | ON FILE |
| PETER MIKAEL STENNER | ON FILE |
| PETER MIKLOS SZOBOSZLAY | ON FILE |
| PETER MILLER ZIOBRO | ON FILE |
| PETER MILOSEVICH | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| PETER MILUS | ON FILE |
| PETER MINARIK | ON FILE |
| PETER MINYOUNG PARK | ON FILE |
| PETER MIOCH | ON FILE |
| PETER MISNER | ON FILE |
| PETER MIZAK | ON FILE |
| PETER MOLING O DONOHOE | ON FILE |
| PETER MONK | ON FILE |
| PETER MONSOD | ON FILE |
| PETER MONYROTHA BONN | ON FILE |
| PETER MOORE | ON FILE |
| PETER MORRIS GILBERT KLEIN | ON FILE |
| PETER MOSER | ON FILE |
| PETER MRAK | ON FILE |
| PETER MRAZ | ON FILE |
| PETER MUERSET | ON FILE |
| PETER MUNCH MORTENSEN | ON FILE |
| PETER MURACA | ON FILE |
| PETER N AMPONSAH | ON FILE |
| PETER N LAVENDER | ON FILE |
| PETER NAGI ISKANDER | ON FILE |
| PETER NAGY | ON FILE |
| PETER NASH | ON FILE |
| PETER NDYANABO | ON FILE |
| PETER NEMETH | ON FILE |
| PETER NEMETH | ON FILE |
| PETER NEUFELD | ON FILE |
| PETER NGUYEN | ON FILE |
| PETER NICHOLAS EARLEY | ON FILE |
| PETER NICHOLAS JOURNEAY-KALER | ON FILE |
| PETER NICHOLAS MOURELATOS | ON FILE |
| PETER NICHOLAS SAUNDERS | ON FILE |
| PETER NICOLAI ALEXANDER BECKMANN | ON FILE |
| PETER NICOLAI PIND MEYER | ON FILE |
| PETER NIKOLAEV PETROV | ON FILE |
| PETER NMN TRANG | ON FILE |
| PETER NOEHR KASTRUP LARSEN | ON FILE |
| PETER NORBERT MIHALOVICS | ON FILE |
| PETER NORGAARD KRISTENSEN | ON FILE |
| PETER NORMAN VANDERYT | ON FILE |
| PETER NORMAN WALLACE | ON FILE |
| PETER NORTON PETROVICH | ON FILE |
| PETER NORTON PETROVICH | ON FILE |
| PETER NOVAK | ON FILE |
| PETER NYISZTOR | ON FILE |
| PETER O ABBASI | ON FILE |
| PETER O TOWNSEND | ON FILE |
| PETER OBICKY | ON FILE |
| PETER O'BRIEN | ON FILE |
| PETER OLEJAR | ON FILE |
| PETER OLOV BOERJESON | ON FILE |
| PETER OOMSELS | ON FILE |
| PETER OPARA | ON FILE |
| PETER OPDAHL | ON FILE |

 **STRETTO**

**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| PETER ORAVEC | ON FILE |
| PETER OROSZ | ON FILE |
| PETER OSIPOVIC | ON FILE |
| PETER OTTO RUPPERT | ON FILE |
| PETER OZEMOYA OGEDENGBE | ON FILE |
| PETER P TSE | ON FILE |
| PETER P WALTERS | ON FILE |
| PETER PAL HIRSCH | ON FILE |
| PETER PALKO | ON FILE |
| PETER PANAGIOTOPOULOS | ON FILE |
| PETER PAPAI | ON FILE |
| PETER PARK | ON FILE |
| PETER PARK | ON FILE |
| PETER PARKER | ON FILE |
| PETER PARLEVLIET | ON FILE |
| PETER PATRICK N DEPUTTER | ON FILE |
| PETER PAUL BRZOZA | ON FILE |
| PETER PAUL CHRUSCH | ON FILE |
| PETER PAUL FIJI | ON FILE |
| PETER PAUL GADI | ON FILE |
| PETER PAUL LAARHUIS | ON FILE |
| PETER PAUL LAI | ON FILE |
| PETER PAUL MACARANIAG SANTIAGO | ON FILE |
| PETER PAULINO SAN NICOLAS | ON FILE |
| PETER PAZICKY | ON FILE |
| PETER PEKELO FULLER JR KALEIKINI | ON FILE |
| PETER PERAT | ON FILE |
| PETER PETER | ON FILE |
| PETER PIERCE | ON FILE |
| PETER PINJUNG HUANG | ON FILE |
| PETER PLEVRITIS | ON FILE |
| PETER POCTA | ON FILE |
| PETER PODLEWSKI | ON FILE |
| PETER POEHRENK NIELSEN | ON FILE |
| PETER POLCIC | ON FILE |
| PETER POSSET | ON FILE |
| PETER PREBEN KARMARK BONFILS | ON FILE |
| PETER PRUSINOWSKI | ON FILE |
| PETER PSOTKA | ON FILE |
| PETER PYTEL | ON FILE |
| PETER Q LUU | ON FILE |
| PETER QIAN LI | ON FILE |
| PETER QUANG PHAT PHUNG | ON FILE |
| PETER R BOUMA | ON FILE |
| PETER R KLINK | ON FILE |
| PETER RABI | ON FILE |
| PETER RABIE | ON FILE |
| PETER RALF JOHANSSON | ON FILE |
| PETER RAN XIE | ON FILE |
| PETER RAUCH | ON FILE |
| PETER RAYMOND ATTRIDGE | ON FILE |
| PETER RAYMOND BUSTO | ON FILE |
| PETER RAYMOND LANG | ON FILE |
| PETER RAYVELLE FOX | ON FILE |



**Exhibit B**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| PETER REED LEWANDOWSKI | ON FILE |
| PETER REED WRIGHT | ON FILE |
| PETER REGENFELDER | ON FILE |
| PETER REHAR | ON FILE |
| PETER REID FARMER | ON FILE |
| PETER RENE JUNGWIRTH | ON FILE |
| PETER RICHARD AUSTIN | ON FILE |
| PETER RICHARD KARKUT | ON FILE |
| PETER RICHARD NICHOLLS | ON FILE |
| PETER RICHARD ROTA | ON FILE |
| PETER RID LAYER | ON FILE |
| PETER RIEHL | ON FILE |
| PETER RINKE | ON FILE |
| PETER RIVERS CAPITAL | ON FILE |
| PETER ROBERT CALLUY | ON FILE |
| PETER ROBERT CAWTHORNE | ON FILE |
| PETER ROBERT FREEBERG | ON FILE |
| PETER ROBERT HOOD | ON FILE |
| PETER ROBERT HUGHES | ON FILE |
| PETER ROBERT LENTON LETHLEAN | ON FILE |
| PETER ROBERT M LUXEM | ON FILE |
| PETER ROBERT MAHER | ON FILE |
| PETER ROBERT MARCANIO | ON FILE |
| PETER ROBERT MCLEISH | ON FILE |
| PETER ROBERT NORTH | ON FILE |
| PETER ROBERT VANVALEN | ON FILE |
| PETER ROBERT YOOD | ON FILE |
| PETER ROBIN AITCHISON | ON FILE |
| PETER ROBIN MCCORKINDALE | ON FILE |
| PETER ROBINSON | ON FILE |
| PETER ROBINSON | ON FILE |
| PETER ROGER GORAN RYDJER | ON FILE |
| PETER ROLSTAD HAUGNASS | ON FILE |
| PETER RONALD DE JONG | ON FILE |
| PETER RONALD WIELANDT | ON FILE |
| PETER RONNY G DE TEMMERMAN | ON FILE |
| PETER ROY HATTEBERG | ON FILE |
| PETER ROZIC | ON FILE |
| PETER RUBAN | ON FILE |
| PETER RUMSEY | ON FILE |
| PETER RUNO GACHERU | ON FILE |
| PETER RUTKOWSKI | ON FILE |
| PETER RYAN LAMPROS | ON FILE |
| PETER RYAN MCWILLIAMS | ON FILE |
| PETER RYBERG SIMONSEN | ON FILE |
| PETER RYBERG SIMONSEN | ON FILE |
| PETER S BOWERS | ON FILE |
| PETER S FEASEL | ON FILE |
| PETER S GELDIS | ON FILE |
| PETER S JONES | ON FILE |
| PETER S SWART | ON FILE |
| PETER SALVATORE SALVINO | ON FILE |
| PETER SAMUEL BISKIND | ON FILE |
| PETER SANJAY SANTOSH | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| PETER SASARAK | ON FILE |
| PETER SASI | ON FILE |
| PETER SAULNIER | ON FILE |
| PETER SAUNDERS | ON FILE |
| PETER SCHELLE | ON FILE |
| PETER SCHIEÃŶL | ON FILE |
| PETER SCHLUESSEL | ON FILE |
| PETER SCHNABL | ON FILE |
| PETER SCOTT BROWNSTEIN | ON FILE |
| PETER SCOTT WALTON | ON FILE |
| PETER SCUR | ON FILE |
| PETER SEBASTIAN SANDAHL SKOV | ON FILE |
| PETER SEBASTIAN SVARDSMYR | ON FILE |
| PETER SENDULA | ON FILE |
| PETER SEUNGHYUN KIM | ON FILE |
| PETER SEVOR KLU | ON FILE |
| PETER SHANE WILSON | ON FILE |
| PETER SHIUN WANG | ON FILE |
| PETER SHOHDY MOUSA | ON FILE |
| PETER SIEGENTHALER | ON FILE |
| PETER SIGGAARD BUELUND | ON FILE |
| PETER SIMON MONEYPENNY | ON FILE |
| PETER SIMON MONEYPENNY | ON FILE |
| PETER SIMON PASSMORE | ON FILE |
| PETER SIMONIDES | ON FILE |
| PETER SKLADANI | ON FILE |
| PETER SKOLKAY | ON FILE |
| PETER SKOV HANSEN | ON FILE |
| PETER SLAVKOVSKY | ON FILE |
| PETER SLOANE CROCE | ON FILE |
| PETER SLOVACEK | ON FILE |
| PETER SMITH DUKE | ON FILE |
| PETER SMITH WALLACE | ON FILE |
| PETER SMOLEJ | ON FILE |
| PETER SOLTESZ | ON FILE |
| PETER STAFFORD | ON FILE |
| PETER STANFIELD | ON FILE |
| PETER STANLEY MASLOWSKI | ON FILE |
| PETER STÃŒRTZ | ON FILE |
| PETER STAUN KASTHOLM | ON FILE |
| PETER STAUNTON | ON FILE |
| PETER STAVROPOULOS | ON FILE |
| PETER STEFAN MIKLOS | ON FILE |
| PETER STEFANOVSKI | ON FILE |
| PETER STELLAR | ON FILE |
| PETER STEPHEN JAMES WATSON | ON FILE |
| PETER STERLE | ON FILE |
| PETER STEWART DOWLMAN | ON FILE |
| PETER STIASNY | ON FILE |
| PETER STIER | ON FILE |
| PETER STIERLI | ON FILE |
| PETER STRAKA | ON FILE |
| PETER STRAPAC | ON FILE |
| PETER STRASSER | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| PETER STUART DURNFORD | ON FILE |
| PETER STUART HUME | ON FILE |
| PETER STUART J DUFFY | ON FILE |
| PETER SUH | ON FILE |
| PETER SUNGWOO PARK | ON FILE |
| PETER SVEN ANDREAS ANDERSSON | ON FILE |
| PETER SZABO | ON FILE |
| PETER SZABOLCS STANFEL | ON FILE |
| PETER SZIJARTO | ON FILE |
| PETER SZILASI | ON FILE |
| PETER SZOLIK | ON FILE |
| PETER TAING | ON FILE |
| PETER TAKACS | ON FILE |
| PETER TAMAS HARSANYI | ON FILE |
| PETER TAN | ON FILE |
| PETER TAYLOR KOWALCZYK | ON FILE |
| PETER TEKIYE CHARLES | ON FILE |
| PETER TEUGELS | ON FILE |
| PETER THAI | ON FILE |
| PETER THANG DO | ON FILE |
| PETER THANH TRAN | ON FILE |
| PETER THEODOR REINHOLD RÃ„USCHEL | ON FILE |
| PETER THOMAS | ON FILE |
| PETER THOMAS ARMSTRONG | ON FILE |
| PETER THOMAS ARVANITIS | ON FILE |
| PETER THOMAS BARKER | ON FILE |
| PETER THOMAS BROSNAN | ON FILE |
| PETER THOMAS DEMMA | ON FILE |
| PETER THOMAS DORRANCE | ON FILE |
| PETER THOMAS KALUNGI MPAGI | ON FILE |
| PETER THOMAS MCDERMOTT | ON FILE |
| PETER THOMAS MUNDEN | ON FILE |
| PETER THOMAS NACHOD | ON FILE |
| PETER THOMAS OHANYAN | ON FILE |
| PETER THOMAS RUNGE | ON FILE |
| PETER THOMAS RYAN | ON FILE |
| PETER THOMAS SLATTERY | ON FILE |
| PETER THURY | ON FILE |
| PETER TIN TRAN | ON FILE |
| PETER TOBECHUKWU EKPUNOBI | ON FILE |
| PETER TOBIAS OLIN | ON FILE |
| PETER TOLDI | ON FILE |
| PETER TONG | ON FILE |
| PETER TORBEN PEDERSEN SKARHEIM | ON FILE |
| PETER TORP CHRISTENSEN | ON FILE |
| PETER TORP EKLUND | ON FILE |
| PETER TOTH | ON FILE |
| PETER TOTH | ON FILE |
| PETER TRAN | ON FILE |
| PETER TRNKA | ON FILE |
| PETER TRUNZO | ON FILE |
| PETER UDO RÃ–ÃŸLER | ON FILE |
| PETER UGOCHUKWU OBODOEZE | ON FILE |
| PETER ULRICH LETH ANDREASEN | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| PETER UNIMKE ADIE | ON FILE |
| PETER UNZEITIG | ON FILE |
| PETER URBAN | ON FILE |
| PETER URBASEK | ON FILE |
| PETER URELL BURRELL | ON FILE |
| PETER VAN BESAUW | ON FILE |
| PETER VAN DE GRAAF | ON FILE |
| PETER VAN DE MUNT | ON FILE |
| PETER VAN DEN BERG | ON FILE |
| PETER VAN DEN EYNDE | ON FILE |
| PETER VAN DEN SPIEGEL | ON FILE |
| PETER VAN DER EEDT | ON FILE |
| PETER VAN DER VEEN | ON FILE |
| PETER VAN RIESSEN | ON FILE |
| PETER VANDECASTEELE | ON FILE |
| PETER VANG MADSEN | ON FILE |
| PETER VANIK | ON FILE |
| PETER VARGA | ON FILE |
| PETER VARGA | ON FILE |
| PETER VARGA | ON FILE |
| PETER VARGHESE CHERIAN | ON FILE |
| PETER VARI | ON FILE |
| PETER VELASCO-SANTOS | ON FILE |
| PETER VENTOURIS | ON FILE |
| PETER VERBOK | ON FILE |
| PETER VICTOR THOMAS BOCSAK | ON FILE |
| PETER VIDOVIC | ON FILE |
| PETER VILHELM SKOU | ON FILE |
| PETER VINCENT GAGLIANO | ON FILE |
| PETER VINCENT HAYTER | ON FILE |
| PETER VO | ON FILE |
| PETER VOJTEK | ON FILE |
| PETER VOLANSKY | ON FILE |
| PETER VONGPASEUTH | ON FILE |
| PETER W VAN DER KROON | ON FILE |
| PETER WADE KEUSCH | ON FILE |
| PETER WALL | ON FILE |
| PETER WALTER PHILP | ON FILE |
| PETER WALTER STENGER | ON FILE |
| PETER WAMBUGU | ON FILE |
| PETER WAMBUGU WACHIRA | ON FILE |
| PETER WARD | ON FILE |
| PETER WAYNE GALLEGHAN | ON FILE |
| PETER WEBER | ON FILE |
| PETER WECHTERSBACH | ON FILE |
| PETER WEISS HANSEN | ON FILE |
| PETER WELDON DELLAFLORA | ON FILE |
| PETER WENZL | ON FILE |
| PETER WESLEY DEROSIER | ON FILE |
| PETER WESLEY WOODARD | ON FILE |
| PETER WEST | ON FILE |
| PETER WESTERBEEKE | ON FILE |
| PETER WICKBERG | ON FILE |
| PETER WIJMA | ON FILE |





| NAME | EMAIL |
|------|-------|
| PETER WILHELM MAGER | ON FILE |
| PETER WILLEM KRENS | ON FILE |
| PETER WILLIAM CAL DER | ON FILE |
| PETER WILLIAM DWYER | ON FILE |
| PETER WILLIAM E MILLER | ON FILE |
| PETER WILLIAM FINGER | ON FILE |
| PETER WILLIAM FORCH | ON FILE |
| PETER WILLIAM GEORGE | ON FILE |
| PETER WILLIAM HARGARTEN | ON FILE |
| PETER WILLIAM HITZ | ON FILE |
| PETER WILLIAM HURLEY | ON FILE |
| PETER WILLIAM JORDAN | ON FILE |
| PETER WILLIAM KASKIE | ON FILE |
| PETER WILLIAM LEONARD | ON FILE |
| PETER WILLIAM STANLEY COOTE | ON FILE |
| PETER WILLIAM SWEENEY | ON FILE |
| PETER WILLIAM VANDERPAS | ON FILE |
| PETER WILLIAM WHIPP | ON FILE |
| PETER WONG | ON FILE |
| PETER WORTHINGTON HILL | ON FILE |
| PETER WUNDERLICH | ON FILE |
| PETER YANKOV NIKOLOV | ON FILE |
| PETER YEEMAN KEUNG | ON FILE |
| PETER ZACHAR | ON FILE |
| PETER ZAHOLA | ON FILE |
| PETER ZAJACKO | ON FILE |
| PETER ZAJSEK | ON FILE |
| PETER ZAMISKA | ON FILE |
| PETER ZEE KOCH | ON FILE |
| PETER ZELONIS | ON FILE |
| PETER ZIACEK | ON FILE |
| PETER ZOLTAN KOVACS | ON FILE |
| PETER ZOLTAN VIRANYI | ON FILE |
| PETER ZONTAK | ON FILE |
| PETER ZSADANYI | ON FILE |
| PETER ZSOLDOS | ON FILE |
| PETER ZSOLT FOLDIAK | ON FILE |
| PETER ZUREK | ON FILE |
| PETERALLEN HIRSCHOFF | ON FILE |
| PETER-BASTIAN HALBERG | ON FILE |
| PETER-JOHN PETERBUILT TRAPP | ON FILE |
| PETER-RENE BECKER | ON FILE |
| PETER-RENE RÃ–BLING | ON FILE |
| PETERSON ALAN | ON FILE |
| PETERSON DENILSON SARR | ON FILE |
| PETERSON JOE HANDJAJA | ON FILE |
| PETERSON MOISE | ON FILE |
| PETJA CVAR | ON FILE |
| PETKO KRASIMIROV PETKOV | ON FILE |
| PETKO MINKOV TABAKOV | ON FILE |
| PETKO PETROV PLACHKOV | ON FILE |
| PETLB ALEXANDER MCFARLANE | ON FILE |
| PETR ALEKSANDROVICH SEVASTIANOV | ON FILE |
| PETR BARANEK | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| PETR BARTA | ON FILE |
| PETR BARTON | ON FILE |
| PETR BARVIK | ON FILE |
| PETR BECVAR | ON FILE |
| PETR BLAHA | ON FILE |
| PETR BOK | ON FILE |
| PETR BOLEK | ON FILE |
| PETR BROWN | ON FILE |
| PETR BULIR | ON FILE |
| PETR BUNDALEK | ON FILE |
| PETR CHAMULA | ON FILE |
| PETR CHRENCIK | ON FILE |
| PETR CHROMY | ON FILE |
| PETR CIESLAR | ON FILE |
| PETR DARANSKY | ON FILE |
| PETR DIVIS | ON FILE |
| PETR DOHNAL | ON FILE |
| PETR DOLEJS | ON FILE |
| PETR DOROS | ON FILE |
| PETR DRDA | ON FILE |
| PETR DUFEK | ON FILE |
| PETR DUJSIK | ON FILE |
| PETR DVORAK | ON FILE |
| PETR FETISOV | ON FILE |
| PETR FIALA | ON FILE |
| PETR FIALIK | ON FILE |
| PETR FIRST | ON FILE |
| PETR GREINER | ON FILE |
| PETR HASA | ON FILE |
| PETR HAVLICEK | ON FILE |
| PETR HEBELKA | ON FILE |
| PETR HEINZ | ON FILE |
| PETR HEJTKOV | ON FILE |
| PETR HERA | ON FILE |
| PETR HETFLEIS | ON FILE |
| PETR HOLICKY | ON FILE |
| PETR HOLUB | ON FILE |
| PETR HOMOLA | ON FILE |
| PETR HOUDEK | ON FILE |
| PETR HRIB | ON FILE |
| PETR HROCH | ON FILE |
| PETR HRUSKA | ON FILE |
| PETR ING ANDRES | ON FILE |
| PETR ING CHMIEL | ON FILE |
| PETR ING JIRAK | ON FILE |
| PETR ISAKOV | ON FILE |
| PETR JANDA | ON FILE |
| PETR JANOUSEK | ON FILE |
| PETR JASANSKY | ON FILE |
| PETR JOHN | ON FILE |
| PETR JUNEK | ON FILE |
| PETR JURENA | ON FILE |
| PETR KADALA | ON FILE |
| PETR KADE | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| PETR KADLEC | ON FILE |
| PETR KALAB | ON FILE |
| PETR KAMENCAK | ON FILE |
| PETR KAPLAN | ON FILE |
| PETR KLASTERKA | ON FILE |
| PETR KLIMUNDA | ON FILE |
| PETR KOCALKA | ON FILE |
| PETR KOCOUREK | ON FILE |
| PETR KOLAR | ON FILE |
| PETR KOSMAK | ON FILE |
| PETR KOUTNY | ON FILE |
| PETR KOVARICEK | ON FILE |
| PETR KRAL | ON FILE |
| PETR KRATOCHVIL | ON FILE |
| PETR KRZOK | ON FILE |
| PETR KUCERA | ON FILE |
| PETR KULHANEK | ON FILE |
| PETR KUNC | ON FILE |
| PETR LABUTA | ON FILE |
| PETR LACINA | ON FILE |
| PETR LANGR | ON FILE |
| PETR LASKA | ON FILE |
| PETR LEJDAR | ON FILE |
| PETR LINHART | ON FILE |
| PETR LISA | ON FILE |
| PETR LISONEK | ON FILE |
| PETR LUKASEK | ON FILE |
| PETR LYAZIN | ON FILE |
| PETR MACH | ON FILE |
| PETR MANDOK | ON FILE |
| PETR MANYCH | ON FILE |
| PETR MARA | ON FILE |
| PETR MARTINEK | ON FILE |
| PETR MARTINEK | ON FILE |
| PETR MASEK | ON FILE |
| PETR MATOUSEK | ON FILE |
| PETR MIKHAILOVICH FEOKTISTOV | ON FILE |
| PETR MIKULA | ON FILE |
| PETR MISCIK | ON FILE |
| PETR MITANA | ON FILE |
| PETR MORAVEC | ON FILE |
| PETR MORONG | ON FILE |
| PETR MRHAC | ON FILE |
| PETR MUDR HRDY | ON FILE |
| PETR MUZIKANT | ON FILE |
| PETR NAGY | ON FILE |
| PETR NAKLADAL | ON FILE |
| PETR NELHYBEL | ON FILE |
| PETR NEMEC | ON FILE |
| PETR NEMEC | ON FILE |
| PETR NEUBAUER | ON FILE |
| PETR NOVAK | ON FILE |
| PETR NOVAK | ON FILE |
| PETR NOVAK | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PETR NYKODYM | ON FILE |
| PETR OHNUTEK | ON FILE |
| PETR OLSAK | ON FILE |
| PETR ONDRACEK | ON FILE |
| PETR PALACEK | ON FILE |
| PETR PALKOVOY | ON FILE |
| PETR PAZOUR | ON FILE |
| PETR PODRAZSKY | ON FILE |
| PETR POGREBISSKII | ON FILE |
| PETR POSPISIL | ON FILE |
| PETR PRIBYL | ON FILE |
| PETR PROCHAZKA | ON FILE |
| PETR PROFANT | ON FILE |
| PETR PROSEK | ON FILE |
| PETR RADA | ON FILE |
| PETR RASIN | ON FILE |
| PETR REPA | ON FILE |
| PETR RIHA | ON FILE |
| PETR ROSENDORF | ON FILE |
| PETR ROZMARIN | ON FILE |
| PETR RYGR | ON FILE |
| PETR SAFARCIK | ON FILE |
| PETR SANEK | ON FILE |
| PETR SAZEL | ON FILE |
| PETR SCHIRMER | ON FILE |
| PETR SEVCIK | ON FILE |
| PETR SILHA | ON FILE |
| PETR SIMONIDES | ON FILE |
| PETR SIR | ON FILE |
| PETR SISKA | ON FILE |
| PETR SMOLA | ON FILE |
| PETR SOBOTKA | ON FILE |
| PETR STACH | ON FILE |
| PETR STAIF | ON FILE |
| PETR STOS | ON FILE |
| PETR SVOBODA | ON FILE |
| PETR SVOBODA | ON FILE |
| PETR SYCHRAVA | ON FILE |
| PETR TICHY | ON FILE |
| PETR TRMAL | ON FILE |
| PETR TURECEK | ON FILE |
| PETR URBANEK | ON FILE |
| PETR VACEK | ON FILE |
| PETR VAGNER | ON FILE |
| PETR VANECEK | ON FILE |
| PETR VANEK | ON FILE |
| PETR VAVERKA | ON FILE |
| PETR VENCELIDES | ON FILE |
| PETR VENCELIDES | ON FILE |
| PETR VESELOVSKY | ON FILE |
| PETR VESELY | ON FILE |
| PETR VINECKY | ON FILE |
| PETR VINICKY | ON FILE |
| PETR VLCEK | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| PETR VOLKOV | ON FILE |
| PETR VYBIRAL | ON FILE |
| PETR YURYEVICH SORKIN | ON FILE |
| PETRA ATA | ON FILE |
| PETRA BALAZIC | ON FILE |
| PETRA BARRATT | ON FILE |
| PETRA BARTAKOVA | ON FILE |
| PETRA BEN TOUZIA | ON FILE |
| PETRA BINOVA | ON FILE |
| PETRA BREZAK | ON FILE |
| PETRA BURIANOVA | ON FILE |
| PETRA CATHARINA ANTONIA NIEUWLAAT | ON FILE |
| PETRA CHARYPAROVA | ON FILE |
| PETRA CRNKOVIC | ON FILE |
| PETRA CVAHTE | ON FILE |
| PETRA DAGMAR CRECELIUS | ON FILE |
| PETRA DVORAKOVA | ON FILE |
| PETRA EVA MARIE LUND | ON FILE |
| PETRA GALUSKOVA | ON FILE |
| PETRA GOBELOVA | ON FILE |
| PETRA GOLJEVSCEK | ON FILE |
| PETRA GOLOB | ON FILE |
| PETRA GRUBER | ON FILE |
| PETRA HAMBALKOVA | ON FILE |
| PETRA HELENE JUTTA MUELLER RUPPRECHT | ON FILE |
| PETRA HERTA SCHMIDT | ON FILE |
| PETRA HOLIKOVA | ON FILE |
| PETRA JORDAN CUJNIK | ON FILE |
| PETRA JURMAN | ON FILE |
| PETRA KADERABKOVA | ON FILE |
| PETRA KAUL | ON FILE |
| PETRA KILLAROVA | ON FILE |
| PETRA KINDLE | ON FILE |
| PETRA KNESLOVA | ON FILE |
| PETRA KNEZEVIC | ON FILE |
| PETRA KOLESAROVA | ON FILE |
| PETRA LINCOLN | ON FILE |
| PETRA MARIA JENEWEIN | ON FILE |
| PETRA MARTINEZ | ON FILE |
| PETRA MATIJEVIC | ON FILE |
| PETRA MEINKING | ON FILE |
| PETRA MILKOVA | ON FILE |
| PETRA MIRKOVIC | ON FILE |
| PETRA MRAK | ON FILE |
| PETRA MUCIC | ON FILE |
| PETRA MURPHY | ON FILE |
| PETRA NANDRAZIOVA | ON FILE |
| PETRA NEPODALOVA | ON FILE |
| PETRA NESPESNA | ON FILE |
| PETRA OLCZYK KOVACS | ON FILE |
| PETRA PUTZER | ON FILE |
| PETRA RAKOVEC | ON FILE |
| PETRA RAUTENBERG | ON FILE |
| PETRA SAROLTA ANDRUCSAK | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PETRA SASSO | ON FILE |
| PETRA SCEPANOVIC | ON FILE |
| PETRA SCHOENFELDOVA | ON FILE |
| PETRA SILKE FIEDLER SCHUSTER | ON FILE |
| PETRA SKRICKOVA | ON FILE |
| PETRA SONJA GROSCHUPF | ON FILE |
| PETRA STAVROVSKA | ON FILE |
| PETRA STOCKOVA | ON FILE |
| PETRA STRECK | ON FILE |
| PETRA SUSANNE LAEHDEKALLIO | ON FILE |
| PETRA ULRIIKA VIROLAINEN | ON FILE |
| PETRA WALID AZAR | ON FILE |
| PETRA YACOUB | ON FILE |
| PETRA YVONNE QUARTEL BRANCO | ON FILE |
| PETRA ZAHRADNIKOVA | ON FILE |
| PETRAKIS SKORDELLIS | ON FILE |
| PETRANKA GEORGI LESHEVA | ON FILE |
| PETRAS SUKUTIS | ON FILE |
| PETRE ADRIAN RANTARU | ON FILE |
| PETRE ANDOV | ON FILE |
| PETRE CIPRIAN PAHONEA | ON FILE |
| PETRE CORNELIU NEACSU | ON FILE |
| PETRE RAZVAN GIURGIA | ON FILE |
| PETREA NOERGAARD DALUM | ON FILE |
| PETREF BEGAJ | ON FILE |
| PETRI JUHANI MIKKONEN | ON FILE |
| PETRI JUHANI TOURU | ON FILE |
| PETRI KALEVI NIEMELAE | ON FILE |
| PETRI OLAVI KARKOLA | ON FILE |
| PETRI OLAVI KOLA | ON FILE |
| PETRI PETTERI RATALA | ON FILE |
| PETRIA RADULOVIC BAST | ON FILE |
| PETRIK TARARA | ON FILE |
| PETRINA DERKSEN | ON FILE |
| PETRIS ISABELLE | ON FILE |
| PETRISOR VALER COSMA | ON FILE |
| PETRIT BERISHA | ON FILE |
| PETRO BARKOV | ON FILE |
| PETRO HALAICHUK | ON FILE |
| PETRO LAKH | ON FILE |
| PETRO OSKOLOV | ON FILE |
| PETRO VERZHANSKYI | ON FILE |
| PETRO YAREMII | ON FILE |
| PETRONELE BARKAUSKIENE | ON FILE |
| PETRONELIA N RENSEL | ON FILE |
| PETRONELLA AALTJE WILHELMINA MASTENBROEK | ON FILE |
| PETRONELLA KRENS | ON FILE |
| PETRONELLA VERONICA MAZUREL | ON FILE |
| PETRONELLA W VAN DRIE | ON FILE |
| PETRONILA BLASCO NAVARRETE | ON FILE |
| PETRONILO MENESES ROSEL | ON FILE |
| PETROS ADALIALIS | ON FILE |
| PETROS ANASTOSPRASTACOS | ON FILE |
| PETROS BOUNTACHIDIS | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| PETROS DARBINYAN | ON FILE |
| PETROS GEORGE TSOUKATOS | ON FILE |
| PETROS KALIMERIS | ON FILE |
| PETROS KIOURMPAS | ON FILE |
| PETROS KOURRIS | ON FILE |
| PETROS LYPIMENOS | ON FILE |
| PETROS MOSCHIDIS | ON FILE |
| PETROS POLYCHRONOPOULOS | ON FILE |
| PETROS SERIDIS | ON FILE |
| PETROS TSAFRAKIDIS | ON FILE |
| PETRU BIRGOVEANU | ON FILE |
| PETRU DANIEL GURGU | ON FILE |
| PETRU GOLOVEICIUC | ON FILE |
| PETRU IOAN BELEIU | ON FILE |
| PETRU NEICU | ON FILE |
| PETRU PASCAL | ON FILE |
| PETRU PEIA | ON FILE |
| PETRU SERACIN | ON FILE |
| PETRU TURCANU | ON FILE |
| PETRU UNGUREAN | ON FILE |
| PETRU VARODI | ON FILE |
| PETRUÃ¢-MARIO DOROBANÃ¢U | ON FILE |
| PETRU-CATALIN COJOCARIU | ON FILE |
| PETRUS A BODEN | ON FILE |
| PETRUS A J VAN RHIJN | ON FILE |
| PETRUS A W VOOGT | ON FILE |
| PETRUS ANTONIUS REEZIGT | ON FILE |
| PETRUS ARNO GELDENHUYS | ON FILE |
| PETRUS BERNARDUS TEN VELDE | ON FILE |
| PETRUS C REIJVEN | ON FILE |
| PETRUS C ROZENDAAL | ON FILE |
| PETRUS C VAN NULAND | ON FILE |
| PETRUS FRANS KRUGER | ON FILE |
| PETRUS G BEELEN | ON FILE |
| PETRUS GERARDUS DE GROOT | ON FILE |
| PETRUS J BAAS | ON FILE |
| PETRUS J HERBST | ON FILE |
| PETRUS JACOBUS PIENAAR | ON FILE |
| PETRUS JOHANNES BRITS | ON FILE |
| PETRUS JOHANNES COETZEE | ON FILE |
| PETRUS JOHANNES CORNELIS SCHILDER | ON FILE |
| PETRUS JOHANNES HAUBRICH | ON FILE |
| PETRUS JOHANNES HIEMSTRA | ON FILE |
| PETRUS JOHANNES MARIA LUIJPERS | ON FILE |
| PETRUS JOHANNES WILHELMUS VAN WEEZEL | ON FILE |
| PETRUS M A HOEFMANS | ON FILE |
| PETRUS M DE ZWART | ON FILE |
| PETRUS M H BROUWERS | ON FILE |
| PETRUS MARIA REININK | ON FILE |
| PETRUS MARTINUS VAN DER MEER | ON FILE |
| PETRUS MARTINUS VAN HAL | ON FILE |
| PETRUS NICOLAAS KARDINAAL | ON FILE |
| PETRUS PAULUS JOZEF SESSINK | ON FILE |
| PETRUS T EMMEN | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PETRUS VAN DER KNAAP | ON FILE |
| PETRUS W A VAN GENNIP | ON FILE |
| PETRUS W DE VREEDE | ON FILE |
| PETRUS WILHELMUS JOZEPHUS MARIE HENDRIKS | ON FILE |
| PETRUS WILLIBRORDUS SPIERINGS | ON FILE |
| PETTER ANDREAS BAKKEN | ON FILE |
| PETTER EGNEFORS | ON FILE |
| PETTER HOVLAND SKIMMELAND | ON FILE |
| PETTER KARL JOEL ARONSSON | ON FILE |
| PETTER NILSSEN | ON FILE |
| PETTER SEBASTIAN HAMMAR | ON FILE |
| PETTERI IIRO JUHANI KARESMA | ON FILE |
| PETTY CELESTANO WEIHRAUCH | ON FILE |
| PETYA NIKOLAEVA GEORGIEVA-DOYTCHINOV | ON FILE |
| PEY C CROSS | ON FILE |
| PEYMAN AJAMPOOR | ON FILE |
| PEYMAN JABARI KHORMOUJI | ON FILE |
| PEYMAN MIRTAHERI | ON FILE |
| PEYMAN SARAMOLKI | ON FILE |
| PEYMAN SAYYADI | ON FILE |
| PEYSAKH ERIC AGABABAYEV | ON FILE |
| PEYSHWARA SANKUPELLAY | ON FILE |
| PEYTON ALEXANDRA MATTHEWS | ON FILE |
| PEYTON BANKS GREGORY | ON FILE |
| PEYTON CHANDLER HOPPES | ON FILE |
| PEYTON CHRISTOPHER SCHAPPERT | ON FILE |
| PEYTON DOUGLAS HARTENSTEIN | ON FILE |
| PEYTON ELIZABETH GUFFEY | ON FILE |
| PEYTON FRASER SMYTH | ON FILE |
| PEYTON GRAHAM CULBERSON | ON FILE |
| PEYTON GREGORY MCKEEVER | ON FILE |
| PEYTON HENRI LACOSTE | ON FILE |
| PEYTON JAMES VANHOUTEN | ON FILE |
| PEYTON JOSEPH WINGET | ON FILE |
| PEYTON KYLE CHIANG | ON FILE |
| PEYTON MCBURNETT | ON FILE |
| PEYTON ROBERT JONES | ON FILE |
| PEYTON RYAN GLYNN | ON FILE |
| PEYTON THOMAS DEAN SQUIRES | ON FILE |
| PEYTON WILLIAM PRICE | ON FILE |
| PEYTON WILLS HEASLIP | ON FILE |
| PHAIK GNOH QUAH | ON FILE |
| PHAIK LEE GOOI | ON FILE |
| PHAILIN SAIUBON BALDRIDGE | ON FILE |
| PHAINORIN ANONGDETH | ON FILE |
| PHAISAN UYARNONTRUK | ON FILE |
| PHAK GIN HUNG | ON FILE |
| PHAKAPHON VORAPHONGTANA | ON FILE |
| PHAKAPONG THONGMAI | ON FILE |
| PHAKAWADEE POOMNGAM | ON FILE |
| PHALE TERRENCE DITSHEGO | ON FILE |
| PHAM DUYCHIEN BLESZAK | ON FILE |
| PHAM HONG HAI | ON FILE |
| PHAM IRUONG KIM LONG | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| PHAM KHOI NGUYEN NGUYEN | ON FILE |
| PHAM MARC K | ON FILE |
| PHAM NGOC HUYEN | ON FILE |
| PHAM TAN THANH | ON FILE |
| PHAM THANH PHUONG | ON FILE |
| PHAM THI HUE | ON FILE |
| PHAM THI THU HUYEN | ON FILE |
| PHAM THUY DUONG PHAN | ON FILE |
| PHAM TRONG TAI | ON FILE |
| PHAN CHUN KIT | ON FILE |
| PHAN HAI HIEP | ON FILE |
| PHAN HONG TAN | ON FILE |
| PHAN KHAC MANH VU | ON FILE |
| PHAN KIEU SA NGUYEN | ON FILE |
| PHAN MINH NGOC | ON FILE |
| PHAN QUI TANG | ON FILE |
| PHAN THI THU PHONG | ON FILE |
| PHAN YEOW LAUM | ON FILE |
| PHANAS HEINELT | ON FILE |
| PHANATNILOUN INHDARA | ON FILE |
| PHANEENDRA PAGADALA | ON FILE |
| PHANG CHEE MENG | ON FILE |
| PHANG GIN YEE | ON FILE |
| PHANG GUEY CHING | ON FILE |
| PHANG JIUN SHYI | ON FILE |
| PHANG KIT MUN RACHEL | ON FILE |
| PHANG YEE JIAN | ON FILE |
| PHANG YU KANG | ON FILE |
| PHANG YUAN YONG | ON FILE |
| PHANINDRA K HEBBANI GURURAJACHAR | ON FILE |
| PHANINDRA PADALA | ON FILE |
| PHANKIT PRADIP DOSHI | ON FILE |
| PHANNA PHOENG | ON FILE |
| PHANOMVANH CHANTHAPHAENG | ON FILE |
| PHANOUSIT SYHAKHOM | ON FILE |
| PHANTHIP RATTANACHANTRA | ON FILE |
| PHANTHIPHA OWAT | ON FILE |
| PHANUPHAN JAREONLARP | ON FILE |
| PHARIN DIM | ON FILE |
| PHAROHL LUCAS CHARLES | ON FILE |
| PHAROT TERASUWANJAK | ON FILE |
| PHASIT KHUMPANG | ON FILE |
| PHASSAKORN CHENTAKUL | ON FILE |
| PHAT H TRAN | ON FILE |
| PHAT LIU | ON FILE |
| PHAT MINH NGO | ON FILE |
| PHAT TAN LE | ON FILE |
| PHAT TIEN TA | ON FILE |
| PHAT TOAN NGUYEN | ON FILE |
| PHAT TRUYEN LY | ON FILE |
| PHAT VI GIANG | ON FILE |
| PHATARAWEE LEKHAWATTANA | ON FILE |
| PHATCHAREE SIWATEWINTRA | ON FILE |
| PHATHEENAN CHAYAYAN | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| PHATSIKARN ANURATPANICH | ON FILE |
| PHATTARAPORN CHUECHOOMPOL | ON FILE |
| PHATTHANOU XAYSOURINHO | ON FILE |
| PHATTHARASAK A OGIER | ON FILE |
| PHAY GEK XIN JOYCE | ON FILE |
| PHAYAKKASIT SUWANDEE | ON FILE |
| PHE GIOK HUI | ON FILE |
| PHEAK MEAS | ON FILE |
| PHECH GUECH TAING | ON FILE |
| PHEI ANN CHAN | ON FILE |
| PHELIPPE CESAR BAPTISTA LEUTWILER | ON FILE |
| PHENG THAO | ON FILE |
| PHENG THAO | ON FILE |
| PHENOL JAMAL LULLY | ON FILE |
| PHERASIN SRIMONGKOLRAT | ON FILE |
| PHERN KERN EWE | ON FILE |
| PHETHSAMONE NASAY | ON FILE |
| PHETMANY SENTHAVY | ON FILE |
| PHETSAMORN BOUPHAVONG | ON FILE |
| PHI A NGUYEN | ON FILE |
| PHI DIEN TRUONG | ON FILE |
| PHI HOANG PHAM | ON FILE |
| PHI HUNG HOANG | ON FILE |
| PHI LE PHAN | ON FILE |
| PHI LONG HOANG | ON FILE |
| PHI LONG LEO LUONG | ON FILE |
| PHI QUOC BUI | ON FILE |
| PHI THOI CHI | ON FILE |
| PHI TRUONG | ON FILE |
| PHI TRUONG | ON FILE |
| PHI TRUONG | ON FILE |
| PHI TRUONG | ON FILE |
| PHIA YANG | ON FILE |
| PHIAT HONG SONG | ON FILE |
| PHICHAI SINGHRAKTHAI | ON FILE |
| PHICHET SINGHRAKTHAI | ON FILE |
| PHICHHETH TAO | ON FILE |
| PHIEN TRONG PHAM | ON FILE |
| PHIK KEI YEONG | ON FILE |
| PHIKUL MERAT | ON FILE |
| PHIL AYBAR | ON FILE |
| PHIL BAO DIEP | ON FILE |
| PHIL CHU | ON FILE |
| PHIL CONTRERAS | ON FILE |
| PHIL DAVID DICKENSON | ON FILE |
| PHIL DE LA CRUZ | ON FILE |
| PHIL FREUND | ON FILE |
| PHIL J MOORE | ON FILE |
| PHIL KEINATH | ON FILE |
| PHIL MARVIN SY LAUSA | ON FILE |
| PHIL MICHAEL MAHER | ON FILE |
| PHIL NICLAS DRECHSLER | ON FILE |
| PHIL PHILLIP AYBAR | ON FILE |
| PHIL ROY JAGDON | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| PHIL VATTAKOTTAYIL MATHEW | ON FILE |
| PHIL VERMONT JOHNSON | ON FILE |
| PHIL VOGLER | ON FILE |
| PHILAVANH SAYAVONG | ON FILE |
| PHILBERT MORRIS BARTLEY | ON FILE |
| PHILCY SARA ARANGATTU | ON FILE |
| PHILEMON JOEL DIETIKER | ON FILE |
| PHILEMON ROHAN SPRINGER | ON FILE |
| PHILEMON WOODROW JOHNSON | ON FILE |
| PHILENA ALEXIA BREMNER | ON FILE |
| PHILIB SKEEF | ON FILE |
| PHILIBERT JACQUES RAOUL MANIEZ | ON FILE |
| PHILINE MUSICK | ON FILE |
| PHILIP A BLOEM | ON FILE |
| PHILIP A BROCOUM | ON FILE |
| PHILIP A HOLUBECK | ON FILE |
| PHILIP A SKOBLAR | ON FILE |
| PHILIP AARON FULTON | ON FILE |
| PHILIP ADAM RICHARDSON | ON FILE |
| PHILIP ADDAE BOADU | ON FILE |
| PHILIP ALAN COFFARO | ON FILE |
| PHILIP ALEXANDER CORRICK | ON FILE |
| PHILIP ALEXANDER GARFAGNOLI | ON FILE |
| PHILIP ALLYN WALTER | ON FILE |
| PHILIP ALVIS GREENBERG | ON FILE |
| PHILIP ANDREW BASSANT | ON FILE |
| PHILIP ANDREW DINUNZIO | ON FILE |
| PHILIP ANDREW JR JACKSON | ON FILE |
| PHILIP ANDREW LEVERRIER | ON FILE |
| PHILIP ANDREW MCINTOSH | ON FILE |
| PHILIP ANDREW STOGSDILL | ON FILE |
| PHILIP ANDREW WILDING | ON FILE |
| PHILIP ANTHONY ANGLADE | ON FILE |
| PHILIP ANTHONY BORRELLI | ON FILE |
| PHILIP ANTHONY GUILHEM GEORGE | ON FILE |
| PHILIP ANTHONY HUGHES | ON FILE |
| PHILIP ANTHONY JAMES PARKINSON | ON FILE |
| PHILIP ANTHONY TABAH | ON FILE |
| PHILIP ANTONY DA SILVA | ON FILE |
| PHILIP ANTONY DIAS | ON FILE |
| PHILIP ANTONY SMILES | ON FILE |
| PHILIP ARTHUR MODZELEWSKI | ON FILE |
| PHILIP BAES | ON FILE |
| PHILIP BARRY VAUGHN | ON FILE |
| PHILIP BARTON | ON FILE |
| PHILIP BEK TINGLEFF | ON FILE |
| PHILIP BERGMANN SIIM | ON FILE |
| PHILIP BERNARD SPRATT | ON FILE |
| PHILIP BLAKE MEADE | ON FILE |
| PHILIP BO ANTON ANDERSSON | ON FILE |
| PHILIP BRANDON BROSSY | ON FILE |
| PHILIP BRETT MOORE | ON FILE |
| PHILIP BRIAN RUTHERFORD | ON FILE |
| PHILIP BULLA | ON FILE |

**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| PHILIP BUYS | ON FILE |
| PHILIP C DARLING | ON FILE |
| PHILIP C FORDE | ON FILE |
| PHILIP C GALLOWAY | ON FILE |
| PHILIP C NAUMANN | ON FILE |
| PHILIP CADLE | ON FILE |
| PHILIP CARL ERIK KAELLANDER ROS | ON FILE |
| PHILIP CASUTT | ON FILE |
| PHILIP CHANG | ON FILE |
| PHILIP CHANG | ON FILE |
| PHILIP CHARLES LLEWELLYN | ON FILE |
| PHILIP CHEUNG | ON FILE |
| PHILIP CHOW | ON FILE |
| PHILIP CHRISTIAN KOEHLER | ON FILE |
| PHILIP CHRISTOPHER PARKER | ON FILE |
| PHILIP CHRISTOPHER WHEELER | ON FILE |
| PHILIP CLIFFORD DAVIS JR | ON FILE |
| PHILIP CODY HALLIDAY | ON FILE |
| PHILIP COEN AITKEN | ON FILE |
| PHILIP COURNOYER | ON FILE |
| PHILIP DALSGAARD JEFTING | ON FILE |
| PHILIP DAM GADE | ON FILE |
| PHILIP DANIEL BARTLETT | ON FILE |
| PHILIP DANIEL HIGGINS | ON FILE |
| PHILIP DARREN TIERNAN | ON FILE |
| PHILIP DARYL CHILES JACKSON | ON FILE |
| PHILIP DAT PHUNG | ON FILE |
| PHILIP DAVID CHORNEY | ON FILE |
| PHILIP DAVID ELLETT | ON FILE |
| PHILIP DAVID GERACE | ON FILE |
| PHILIP DAVID HOUIELLEBECQ | ON FILE |
| PHILIP DAVID PARLEE | ON FILE |
| PHILIP DAVID STEVENS | ON FILE |
| PHILIP DEAN SMITH | ON FILE |
| PHILIP DEON | ON FILE |
| PHILIP DIASINOS | ON FILE |
| PHILIP DILLON GASKINS | ON FILE |
| PHILIP DOLAN COOPER | ON FILE |
| PHILIP DOUGLAS JOSEPH | ON FILE |
| PHILIP DUE | ON FILE |
| PHILIP DUNSTAN SKINNER | ON FILE |
| PHILIP EDUARD SEEL | ON FILE |
| PHILIP EDWARD BARTON | ON FILE |
| PHILIP EDWARD BERRY | ON FILE |
| PHILIP EDWARD ELLIS | ON FILE |
| PHILIP EDWARD LAMBDIN | ON FILE |
| PHILIP EDWARD RODLEY | ON FILE |
| PHILIP EDWARD STALEY | ON FILE |
| PHILIP EDWARD TAAFFE | ON FILE |
| PHILIP EMMANUEL VELLA | ON FILE |
| PHILIP ERNIE SCHORR | ON FILE |
| PHILIP EYTAN | ON FILE |
| PHILIP FORST | ON FILE |
| PHILIP FREDERICK WILLEY TOLEDO | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| PHILIP FRITZ | ON FILE |
| PHILIP G KARNES | ON FILE |
| PHILIP GABRIEL JORNEY | ON FILE |
| PHILIP GARY COWLES | ON FILE |
| PHILIP GEOFFREY KENDALL | ON FILE |
| PHILIP GEORGES | ON FILE |
| PHILIP GERARD MOELLER | ON FILE |
| PHILIP GLEN GREGORY | ON FILE |
| PHILIP GREGORY ANDERSEN | ON FILE |
| PHILIP GREGORY KATZ | ON FILE |
| PHILIP H P NGUYEN | ON FILE |
| PHILIP HARDER | ON FILE |
| PHILIP HAYDEN DUNAY | ON FILE |
| PHILIP HEMMINGSEN | ON FILE |
| PHILIP HENDERSON ANGEL | ON FILE |
| PHILIP HENRY BUHLER V | ON FILE |
| PHILIP HENRY KOHN | ON FILE |
| PHILIP HO | ON FILE |
| PHILIP IEE-LIAN KUO | ON FILE |
| PHILIP ILIC | ON FILE |
| PHILIP IVAN BROWN | ON FILE |
| PHILIP J CENTRACCHIO | ON FILE |
| PHILIP J DEETS | ON FILE |
| PHILIP J HUNT | ON FILE |
| PHILIP J SAPORITO | ON FILE |
| PHILIP J SCHMUCKER | ON FILE |
| PHILIP JACK MOSAKOWSKI | ON FILE |
| PHILIP JAMES ADAMS | ON FILE |
| PHILIP JAMES AMADOR | ON FILE |
| PHILIP JAMES BATTIS | ON FILE |
| PHILIP JAMES CHARLES | ON FILE |
| PHILIP JAMES FAIRBURN RIPLEY | ON FILE |
| PHILIP JAMES HEATH | ON FILE |
| PHILIP JAMES KWARTA | ON FILE |
| PHILIP JAMES MESSNER | ON FILE |
| PHILIP JAMES OWEN MORRIS | ON FILE |
| PHILIP JAMES SERRANO WEE | ON FILE |
| PHILIP JAMES SHACKELL | ON FILE |
| PHILIP JASON KOTLER | ON FILE |
| PHILIP JASPER RECEL | ON FILE |
| PHILIP JAY MCQUEEN | ON FILE |
| PHILIP JEFFERY GEORGE | ON FILE |
| PHILIP JENKINSON | ON FILE |
| PHILIP JOE SABER | ON FILE |
| PHILIP JOEL BENFIELD | ON FILE |
| PHILIP JOHANNES KLINKEN | ON FILE |
| PHILIP JOHN APPLETON | ON FILE |
| PHILIP JOHN BLAND CRESPO | ON FILE |
| PHILIP JOHN BYRNE | ON FILE |
| PHILIP JOHN CORNELL | ON FILE |
| PHILIP JOHN DALEY | ON FILE |
| PHILIP JOHN EKE | ON FILE |
| PHILIP JOHN MACK | ON FILE |
| PHILIP JOHN MASTERS | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PHILIP JOHN MCGINLAY | ON FILE |
| PHILIP JOHN OLSON | ON FILE |
| PHILIP JOHN PAGE | ON FILE |
| PHILIP JOHN STOWELL | ON FILE |
| PHILIP JOHN WOOD | ON FILE |
| PHILIP JONATHAN CRITCHLOW | ON FILE |
| PHILIP JOSEPH FICKEL | ON FILE |
| PHILIP JOSEPH HEINMILLER | ON FILE |
| PHILIP JOSEPH MANAHI JOHNSON | ON FILE |
| PHILIP JOSEPH MATTHEW DUNPHY-MONTEFUSCO | ON FILE |
| PHILIP JOSEPH MOHR | ON FILE |
| PHILIP JOSEPH MORRISON | ON FILE |
| PHILIP JOSEPH ROMANO | ON FILE |
| PHILIP JOSEPH TRAJANO MALLOY | ON FILE |
| PHILIP JOSHUA MONDY | ON FILE |
| PHILIP JOZSEF BIRO | ON FILE |
| PHILIP JULIUS BAU | ON FILE |
| PHILIP JULIUS CORDEIRO | ON FILE |
| PHILIP KARL BAYER | ON FILE |
| PHILIP KARPIAK | ON FILE |
| PHILIP KARRER | ON FILE |
| PHILIP KENNETH MARZEC | ON FILE |
| PHILIP KIM CHHOA | ON FILE |
| PHILIP KIM LISCOM | ON FILE |
| PHILIP KIM WHITE | ON FILE |
| PHILIP KJAER | ON FILE |
| PHILIP KRETZ | ON FILE |
| PHILIP KROGH PEDERSEN | ON FILE |
| PHILIP KULJIT SINGH | ON FILE |
| PHILIP LAMPE OLSEN | ON FILE |
| PHILIP LARS GULDBORG | ON FILE |
| PHILIP LAVIN | ON FILE |
| PHILIP LEE MAYO | ON FILE |
| PHILIP LEON KULIS | ON FILE |
| PHILIP LEONARD HURTADO | ON FILE |
| PHILIP LEONARD LEACH | ON FILE |
| PHILIP LESLIE TYSOE | ON FILE |
| PHILIP LOPORTO | ON FILE |
| PHILIP LOUIE MALANG MOJICA | ON FILE |
| PHILIP LOUIS GOLDER | ON FILE |
| PHILIP LOUIS PLAZEWSKI | ON FILE |
| PHILIP LOUIS THERON | ON FILE |
| PHILIP LOWE PENNINGTON | ON FILE |
| PHILIP M HINES | ON FILE |
| PHILIP M KANG | ON FILE |
| PHILIP M LING | ON FILE |
| PHILIP M NERGES | ON FILE |
| PHILIP M NOWAK | ON FILE |
| PHILIP MACHUT | ON FILE |
| PHILIP MALCOLM BOUWER | ON FILE |
| PHILIP MALCOLM GRIFFITHS | ON FILE |
| PHILIP MARK LUND | ON FILE |
| PHILIP MARK PATDU GUTIERREZ | ON FILE |
| PHILIP MARLOWELEIGH URAL | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| PHILIP MARMORSTEIN | ON FILE |
| PHILIP MARTEN | ON FILE |
| PHILIP MATTHEW FRASCHETTI-HOLDERMAN | ON FILE |
| PHILIP MAXIMILIAN ROLLES | ON FILE |
| PHILIP MCCAUTHEN KENT | ON FILE |
| PHILIP MICHAEL BENEDICT | ON FILE |
| PHILIP MICHAEL BORKOWSKI | ON FILE |
| PHILIP MICHAEL BRENO | ON FILE |
| PHILIP MICHAEL BURKE | ON FILE |
| PHILIP MICHAEL CLEARY | ON FILE |
| PHILIP MICHAEL FILIOU | ON FILE |
| PHILIP MICHAEL HOWSON | ON FILE |
| PHILIP MICHAEL JAMES SHELL | ON FILE |
| PHILIP MICHAEL MCGRATH | ON FILE |
| PHILIP MICHAEL VALLONE | ON FILE |
| PHILIP MICHALSKI | ON FILE |
| PHILIP MIKE SCHWANDER | ON FILE |
| PHILIP MING TAT | ON FILE |
| PHILIP MONTANUS | ON FILE |
| PHILIP N T MOGBOCK | ON FILE |
| PHILIP NASIM | ON FILE |
| PHILIP NATHAN CARTWRIGHT | ON FILE |
| PHILIP NATHAN ROCHELEAU | ON FILE |
| PHILIP NEIL COLLINS | ON FILE |
| PHILIP NEVILLE HURRELL | ON FILE |
| PHILIP NEVIN ENGLE | ON FILE |
| PHILIP NGUYEN | ON FILE |
| PHILIP NHAT BUI | ON FILE |
| PHILIP NIKOLA BJORN HELLQVIST | ON FILE |
| PHILIP NILES | ON FILE |
| PHILIP NORTON HENDERSON | ON FILE |
| PHILIP OBOBO | ON FILE |
| PHILIP OESTERGAARD BRAUN | ON FILE |
| PHILIP OLIVER SALE | ON FILE |
| PHILIP ONG JOO YEONG | ON FILE |
| PHILIP OSTAH JOSEPH GODEN | ON FILE |
| PHILIP PASCUALIN DEPAULA | ON FILE |
| PHILIP PATRICK POWELL | ON FILE |
| PHILIP PAUL CUPIN | ON FILE |
| PHILIP PAUL DIECKHONER | ON FILE |
| PHILIP PAUL PIWCZYNSKI | ON FILE |
| PHILIP PAUL R HOLEMANS | ON FILE |
| PHILIP PERKINS HALL | ON FILE |
| PHILIP PETER HERRON | ON FILE |
| PHILIP PRAMER | ON FILE |
| PHILIP PRESTON HURMAN | ON FILE |
| PHILIP PURNOMO | ON FILE |
| PHILIP QUERIDO ABRAMS | ON FILE |
| PHILIP QUINN | ON FILE |
| PHILIP R KUNTZE | ON FILE |
| PHILIP RAFTER DEE | ON FILE |
| PHILIP RAYMOND AIELLO LAMMENS | ON FILE |
| PHILIP RAYMOND MENDOZA LIM | ON FILE |
| PHILIP RAYMOND MORALES | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| PHILIP RED LEAF KEDROWSKI | ON FILE |
| PHILIP REECE WORSWICK | ON FILE |
| PHILIP REJNHOLD OLSEN | ON FILE |
| PHILIP RENTSCH | ON FILE |
| PHILIP RICHARD KIRKBRIDE | ON FILE |
| PHILIP RINELLA | ON FILE |
| PHILIP ROBERT OBRIEN | ON FILE |
| PHILIP ROE | ON FILE |
| PHILIP ROMAN SCHALLERMEIR | ON FILE |
| PHILIP RONALD PERRY | ON FILE |
| PHILIP ROSS PUGET | ON FILE |
| PHILIP RUSSELL LYON | ON FILE |
| PHILIP SANDER NIELSEN | ON FILE |
| PHILIP SANGMIN MOON | ON FILE |
| PHILIP SCARRY | ON FILE |
| PHILIP SCOTT KHOO | ON FILE |
| PHILIP SCOTT TUXBURY | ON FILE |
| PHILIP SCOTTTHOMAS MUZZALL | ON FILE |
| PHILIP SEACREST | ON FILE |
| PHILIP SHAO | ON FILE |
| PHILIP SILGWYN WILLIAMS | ON FILE |
| PHILIP STANLEY DAVIS | ON FILE |
| PHILIP STEIN | ON FILE |
| PHILIP STEPHEN BARRETT | ON FILE |
| PHILIP STEPHEN HEROD | ON FILE |
| PHILIP STEPHON JACKMAN | ON FILE |
| PHILIP STEVEN DROGUETT | ON FILE |
| PHILIP STEVEN READY | ON FILE |
| PHILIP STEVENSON | ON FILE |
| PHILIP STUART BATTY | ON FILE |
| PHILIP STUART HILLS | ON FILE |
| PHILIP SUN KIM | ON FILE |
| PHILIP T GOODRO | ON FILE |
| PHILIP T KEMP | ON FILE |
| PHILIP T KOSEROWSKI | ON FILE |
| PHILIP TAN WEN CHUEN | ON FILE |
| PHILIP TERY MULLINS | ON FILE |
| PHILIP THOMAS DUGGAN | ON FILE |
| PHILIP THOMAS JOBLING | ON FILE |
| PHILIP THOMAS WAGGONER | ON FILE |
| PHILIP TIJERINA | ON FILE |
| PHILIP TIMOTHY K C CHAN | ON FILE |
| PHILIP TIMOTHY KOBERNIK | ON FILE |
| PHILIP TODD SCHUESSLER | ON FILE |
| PHILIP TODD YOUNGWORTH | ON FILE |
| PHILIP TORBER | ON FILE |
| PHILIP TRUONG | ON FILE |
| PHILIP UDO PFEFFERKORN | ON FILE |
| PHILIP V CIESLAK | ON FILE |
| PHILIP V PEJOVSKI | ON FILE |
| PHILIP VAN VU LAM | ON FILE |
| PHILIP VINCENT DELPOZZO | ON FILE |
| PHILIP VINCENT READE | ON FILE |
| PHILIP W SUOZZO | ON FILE |



| NAME | EMAIL |
|------|-------|
| PHILIP W YAP | ON FILE |
| PHILIP WANG YI LONG | ON FILE |
| PHILIP WAYNE BRUMMOND | ON FILE |
| PHILIP WAYNE HIGH | ON FILE |
| PHILIP WAYNE ROTH | ON FILE |
| PHILIP WEBB GEORGE | ON FILE |
| PHILIP WILLARD GUERRERO | ON FILE |
| PHILIP WILLIAM WEHLING | ON FILE |
| PHILIP WITTLINGER | ON FILE |
| PHILIP WOLKERSTORFER | ON FILE |
| PHILIP XAVER FUCHS | ON FILE |
| PHILIP YEN | ON FILE |
| PHILIP YUNG LUNDSTROEM | ON FILE |
| PHILIP YUXING SU | ON FILE |
| PHILIPE DALE LANDRY | ON FILE |
| PHILIPE FATIO | ON FILE |
| PHILIPE FERRAZ DOUGHTY | ON FILE |
| PHILIPP ALEXANDER RIEBENSAHM | ON FILE |
| PHILIPP ALEXANDER RUDOLF | ON FILE |
| PHILIPP ANDREAS ARMBRUSTER | ON FILE |
| PHILIPP ANDREAS BOESCH | ON FILE |
| PHILIPP ANDREAS SCHNEIDER | ON FILE |
| PHILIPP AUER | ON FILE |
| PHILIPP BEAT HOTZ | ON FILE |
| PHILIPP BENNO SCHLUMPF | ON FILE |
| PHILIPP BERNHARD RUDOLF SCHULZE | ON FILE |
| PHILIPP BERTSCH | ON FILE |
| PHILIPP BIEBERSTEIN | ON FILE |
| PHILIPP BUERGI | ON FILE |
| PHILIPP CHRISTROPHER AICHHOLZER | ON FILE |
| PHILIPP CREPAZ | ON FILE |
| PHILIPP DANIEL PITRELLA | ON FILE |
| PHILIPP DARIO ISELI | ON FILE |
| PHILIPP DIETRICH | ON FILE |
| PHILIPP DOELKER | ON FILE |
| PHILIPP EBERHARDT | ON FILE |
| PHILIPP EISL | ON FILE |
| PHILIPP ELIAS BORNHAUSER | ON FILE |
| PHILIPP EMANUEL GLEIXNER | ON FILE |
| PHILIPP EMANUEL WASSIBAUER | ON FILE |
| PHILIPP ENGLER | ON FILE |
| PHILIPP FRANZ FRIEDRICH LESCHE | ON FILE |
| PHILIPP FRANZ JOSEF ECK | ON FILE |
| PHILIPP FRANZ KAUFMANN | ON FILE |
| PHILIPP GANTER | ON FILE |
| PHILIPP GEORG HUBERTUS RICHTER | ON FILE |
| PHILIPP GEORG SALLMANN | ON FILE |
| PHILIPP GERHARD STOLL | ON FILE |
| PHILIPP GHEORGHE WIEDERKEHR | ON FILE |
| PHILIPP GIANGIULIO | ON FILE |
| PHILIPP GOHMERT | ON FILE |
| PHILIPP GOSCH | ON FILE |
| PHILIPP GOSSAK | ON FILE |
| PHILIPP GOSSMANN | ON FILE |

**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| PHILIPP GSALLER | ON FILE |
| PHILIPP HANS ROTH | ON FILE |
| PHILIPP HANUSCH | ON FILE |
| PHILIPP HARTKÄMPER | ON FILE |
| PHILIPP HEFTBERGER | ON FILE |
| PHILIPP HEINZE | ON FILE |
| PHILIPP HERBERT BAUER | ON FILE |
| PHILIPP HOFER | ON FILE |
| PHILIPP HUG | ON FILE |
| PHILIPP IMMANUEL PÄ–TZSCH | ON FILE |
| PHILIPP JONATHAN STAUBACH | ON FILE |
| PHILIPP JOSEF HEIL | ON FILE |
| PHILIPP KÄŒHNER | ON FILE |
| PHILIPP KÄŒPPERS | ON FILE |
| PHILIPP KARL NOVAKOVIC | ON FILE |
| PHILIPP KASPAR | ON FILE |
| PHILIPP KASSINGER | ON FILE |
| PHILIPP KAUFMANN | ON FILE |
| PHILIPP KOEHLER | ON FILE |
| PHILIPP KONSTANTIN REICHHART | ON FILE |
| PHILIPP KONSTANTIN SCHNEE | ON FILE |
| PHILIPP KOTZAN | ON FILE |
| PHILIPP KRENZLIN | ON FILE |
| PHILIPP KURZHALS | ON FILE |
| PHILIPP LABOISSIERE | ON FILE |
| PHILIPP LAWRENCE KNUTH | ON FILE |
| PHILIPP LEBER | ON FILE |
| PHILIPP LIESENFELD | ON FILE |
| PHILIPP LOETSCHER | ON FILE |
| PHILIPP MARC ZEHNDER | ON FILE |
| PHILIPP MAX VON DER TANN | ON FILE |
| PHILIPP MAXIMILIAN DE MONTE | ON FILE |
| PHILIPP MAXIMILION SCHWEITZER | ON FILE |
| PHILIPP MICHAEL HORN | ON FILE |
| PHILIPP MICHALSKI | ON FILE |
| PHILIPP MUELLER | ON FILE |
| PHILIPP NEUBERGER | ON FILE |
| PHILIPP OKOT | ON FILE |
| PHILIPP PETER AMMANN | ON FILE |
| PHILIPP PRUGGER | ON FILE |
| PHILIPP RAFELSBERGER | ON FILE |
| PHILIPP REISCHL | ON FILE |
| PHILIPP RICHARD BUCK | ON FILE |
| PHILIPP ROCH | ON FILE |
| PHILIPP RODEMERS | ON FILE |
| PHILIPP ROLF OLSEN | ON FILE |
| PHILIPP ROMAN HUG | ON FILE |
| PHILIPP RONALD NIKOLAUS STIEBELING | ON FILE |
| PHILIPP SAUTER | ON FILE |
| PHILIPP SCHÄFER | ON FILE |
| PHILIPP SCHOERG | ON FILE |
| PHILIPP SCHOERG | ON FILE |
| PHILIPP SCHUNKE | ON FILE |
| PHILIPP SCHUSTER | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| PHILIPP SCHWEGEL | ON FILE |
| PHILIPP SEBASTIAN KAISER HIEBINGER | ON FILE |
| PHILIPP SIEGEL | ON FILE |
| PHILIPP SITTER | ON FILE |
| PHILIPP SPELLENBERG | ON FILE |
| PHILIPP STEFAN EMIG | ON FILE |
| PHILIPP STEINER | ON FILE |
| PHILIPP STERN | ON FILE |
| PHILIPP STRAÃŸER | ON FILE |
| PHILIPP STUHRMANN | ON FILE |
| PHILIPP SUTOR | ON FILE |
| PHILIPP THOMAS REINHOLD | ON FILE |
| PHILIPP TRANTIN | ON FILE |
| PHILIPP URBAN | ON FILE |
| PHILIPP WAHLMUELLER | ON FILE |
| PHILIPP WANITSCHKA | ON FILE |
| PHILIPP WIEGEL | ON FILE |
| PHILIPP WOLFRAM DRESCHER | ON FILE |
| PHILIPP ZULECHNER | ON FILE |
| PHILIPPA ANN MARGARET LABAO | ON FILE |
| PHILIPPA CAROLE WILSON BUYS | ON FILE |
| PHILIPPA FRANCES BAGLEY | ON FILE |
| PHILIPPA J CATHCART | ON FILE |
| PHILIPPA JANE VICKERS | ON FILE |
| PHILIPPA YOLANDA CAREY | ON FILE |
| PHILIPPE ALBERT PAPET | ON FILE |
| PHILIPPE ALEXIS ALBERT DESNOUX | ON FILE |
| PHILIPPE ANDRE CHRISTIN | ON FILE |
| PHILIPPE ANDRE FORSAN | ON FILE |
| PHILIPPE ANDRE GUSTAFSON | ON FILE |
| PHILIPPE ANDRE LOUIS BUREAU | ON FILE |
| PHILIPPE ANDRE MARIE BERTHELOT | ON FILE |
| PHILIPPE ANDRE MAURICE GOLLOTTE | ON FILE |
| PHILIPPE ARTHUR TEGHUNIAN | ON FILE |
| PHILIPPE AUGUSTO GROTTO FRANKLIN DE MELO | ON FILE |
| PHILIPPE BASABOSE | ON FILE |
| PHILIPPE BERGERON | ON FILE |
| PHILIPPE BERGERON | ON FILE |
| PHILIPPE BERTRAND | ON FILE |
| PHILIPPE BERTRAND RICA | ON FILE |
| PHILIPPE BIRON | ON FILE |
| PHILIPPE BORMS | ON FILE |
| PHILIPPE BOUCHARD | ON FILE |
| PHILIPPE BOULNOIS | ON FILE |
| PHILIPPE BOURDEAU | ON FILE |
| PHILIPPE BOURDUA | ON FILE |
| PHILIPPE BRUNO FRANK | ON FILE |
| PHILIPPE BUMANN | ON FILE |
| PHILIPPE BUREAU | ON FILE |
| PHILIPPE BURGER | ON FILE |
| PHILIPPE CANCELLIER | ON FILE |
| PHILIPPE CHARRON | ON FILE |
| PHILIPPE CHRISTIAN ARMAND | ON FILE |
| PHILIPPE CHRISTIAN JOSEPH MONNERY | ON FILE |





**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| PHILIPPE CHRISTIAN MORALES | ON FILE |
| PHILIPPE CHRISTOPHE BRUNO RAILHET | ON FILE |
| PHILIPPE CHRISTOPHE R LECOMTE | ON FILE |
| PHILIPPE CLAUDE J MAHIEU | ON FILE |
| PHILIPPE CLAUDE ZILAVEC | ON FILE |
| PHILIPPE COLLET | ON FILE |
| PHILIPPE COMTE | ON FILE |
| PHILIPPE DAMAY | ON FILE |
| PHILIPPE DANIEL CHRISTOPHE HURIAUX | ON FILE |
| PHILIPPE DANIEL MICHEL BAUDOUIN | ON FILE |
| PHILIPPE DENIS FLORENT PETIT | ON FILE |
| PHILIPPE DENIS VENNER | ON FILE |
| PHILIPPE DESFORGES | ON FILE |
| PHILIPPE DIMITRI | ON FILE |
| PHILIPPE DOMINIQUE MALIN | ON FILE |
| PHILIPPE DUBUC BERNARD | ON FILE |
| PHILIPPE EDMOND HAMMERLING | ON FILE |
| PHILIPPE EDOUARD MARIN BRAUN | ON FILE |
| PHILIPPE EMMANUEL GARCIA ARQUES | ON FILE |
| PHILIPPE EMMANUEL ISAIE VORNIQUE | ON FILE |
| PHILIPPE FERNANDES NEVES | ON FILE |
| PHILIPPE FRANCOIS | ON FILE |
| PHILIPPE FRANCOIS COUCHARRIERE | ON FILE |
| PHILIPPE FRANCOIS G BAUVIR | ON FILE |
| PHILIPPE FRANCOIS G LICKER | ON FILE |
| PHILIPPE FRANCOIS JACQUES PEERAER | ON FILE |
| PHILIPPE FRANCOIS MICHEL DUFOREST | ON FILE |
| PHILIPPE FRANCOIS PIERRE HUMBLOT | ON FILE |
| PHILIPPE FREDERIC R COURTOIS | ON FILE |
| PHILIPPE GAGNON-GRISE | ON FILE |
| PHILIPPE GENDRON | ON FILE |
| PHILIPPE GEORGES DELPHIN FERET | ON FILE |
| PHILIPPE GEORGES E VAN DE WALLE | ON FILE |
| PHILIPPE GEORGES GOYETTE | ON FILE |
| PHILIPPE GEORGES SOARES GODINEAU | ON FILE |
| PHILIPPE GERARD WAGNER | ON FILE |
| PHILIPPE GILBERT HENRI DARDENNE | ON FILE |
| PHILIPPE GRAF | ON FILE |
| PHILIPPE HATET | ON FILE |
| PHILIPPE HAUTCOEUR | ON FILE |
| PHILIPPE HENCHES | ON FILE |
| PHILIPPE HENRI PAUL CAVAILLES | ON FILE |
| PHILIPPE HENRI PIERRE GORET | ON FILE |
| PHILIPPE HENRY PIERRE YVON SICLAIT | ON FILE |
| PHILIPPE HIRO MIKAEL KIMURA THOLLANDER | ON FILE |
| PHILIPPE HOLUB | ON FILE |
| PHILIPPE JACK DUBOIS | ON FILE |
| PHILIPPE JEAN A COLLETTE | ON FILE |
| PHILIPPE JEAN ANDRE CLAUDE BERNE | ON FILE |
| PHILIPPE JEAN LAMBERT PELLETIER DE CHAMBURE | ON FILE |
| PHILIPPE JEAN MAZ | ON FILE |
| PHILIPPE JEAN PIERRE KOBYLKO | ON FILE |
| PHILIPPE JEAN STEBLER | ON FILE |
| PHILIPPE JEAN YVES BOUSSOCO | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| PHILIPPE JEREMIE JEAN LEOPOLD BRIOIS | ON FILE |
| PHILIPPE JEREMY C DI RENZO | ON FILE |
| PHILIPPE JOERG SCHNYDER | ON FILE |
| PHILIPPE JOSEPH ANDRE GOUDEY | ON FILE |
| PHILIPPE JOSEPH BERNARD MILLET | ON FILE |
| PHILIPPE JOSEPH PAUL LOURDEZ | ON FILE |
| PHILIPPE JULIEN DANIEL HUBERDEAU | ON FILE |
| PHILIPPE KARIM PIERRON | ON FILE |
| PHILIPPE LABRECQUE | ON FILE |
| PHILIPPE LAFRANCE MCGUIRE | ON FILE |
| PHILIPPE LAPOINTE | ON FILE |
| PHILIPPE LAURENT ELIE DESPAX | ON FILE |
| PHILIPPE LAURENT LAZNOWSKI | ON FILE |
| PHILIPPE LAURENT NICOLAS GROST | ON FILE |
| PHILIPPE LAURENT PIERRE | ON FILE |
| PHILIPPE LEE | ON FILE |
| PHILIPPE LEPAILLEUR | ON FILE |
| PHILIPPE LETENDRE | ON FILE |
| PHILIPPE LILIAN CLAUDE VALIN | ON FILE |
| PHILIPPE LOUIS PIERRE LLECH | ON FILE |
| PHILIPPE LOUIS ZAUTKE | ON FILE |
| PHILIPPE LUC MARIE TORSET | ON FILE |
| PHILIPPE LUCIEN FRANCIS JUILLET | ON FILE |
| PHILIPPE LUU | ON FILE |
| PHILIPPE M KONINGS | ON FILE |
| PHILIPPE MANUEL ASSUNCAO | ON FILE |
| PHILIPPE MARC CLAUDE LUKAS BERINI | ON FILE |
| PHILIPPE MARC JOSEPH HOFFMANN | ON FILE |
| PHILIPPE MARCEL L LEGAIT | ON FILE |
| PHILIPPE MARIA R PAUWELS | ON FILE |
| PHILIPPE MARIACHER | ON FILE |
| PHILIPPE MARIE MARTHE ALAIN ABEILLE | ON FILE |
| PHILIPPE MAURICE GARRUCHET | ON FILE |
| PHILIPPE MICHEL BANEGAS | ON FILE |
| PHILIPPE MICHEL GUY MARIE PERCHENET | ON FILE |
| PHILIPPE NAPOLEON A LOGIE | ON FILE |
| PHILIPPE NGOC PHU CUONG HUYNH | ON FILE |
| PHILIPPE NOEL PAYEN | ON FILE |
| PHILIPPE NTOUMOS | ON FILE |
| PHILIPPE OCTAVE A VAN CAMPENHOUT | ON FILE |
| PHILIPPE OWEN DAVIES | ON FILE |
| PHILIPPE PANANIS | ON FILE |
| PHILIPPE PARROT | ON FILE |
| PHILIPPE PASCAL DOMINIQUE PERRIER-PERRERY | ON FILE |
| PHILIPPE PAUL ALBERT GAILLARD | ON FILE |
| PHILIPPE PAUL HENRI MARNAS | ON FILE |
| PHILIPPE PAUL M MOTTART | ON FILE |
| PHILIPPE PAUL MARIE SORREL | ON FILE |
| PHILIPPE PAUL PIERRE LUSTRAT | ON FILE |
| PHILIPPE PELAEZ | ON FILE |
| PHILIPPE PEREIRA BRAGANCA | ON FILE |
| PHILIPPE PEROV | ON FILE |
| PHILIPPE PERREUX | ON FILE |
| PHILIPPE PIERRE ADRIEN MONO | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| PHILIPPE PIERRE ALEXANDRE BOT | ON FILE |
| PHILIPPE PIERRE COLOMBARA | ON FILE |
| PHILIPPE PIERRE LIMBOUR | ON FILE |
| PHILIPPE PIERRE LUCIEN PRIGNEAU | ON FILE |
| PHILIPPE PIERRE ROBERT EMILE SANCHEZ | ON FILE |
| PHILIPPE PIERRE SAINT | ON FILE |
| PHILIPPE PROFETA | ON FILE |
| PHILIPPE REGIS CLAUDE BRUNO ZIMMER | ON FILE |
| PHILIPPE RENE ANDRE JOLIVOT | ON FILE |
| PHILIPPE RENE BRUNO BOUVET | ON FILE |
| PHILIPPE RENE M DIERKENS | ON FILE |
| PHILIPPE RIBOT | ON FILE |
| PHILIPPE RIVEST-PARADIS | ON FILE |
| PHILIPPE ROBICHAUD BAILLARGEO | ON FILE |
| PHILIPPE ROSE | ON FILE |
| PHILIPPE THAI | ON FILE |
| PHILIPPE THOMAS JEROME FORTIN-DARVEAU | ON FILE |
| PHILIPPE THOMAS LOUIS KEIGHLEY | ON FILE |
| PHILIPPE THOUEILLES | ON FILE |
| PHILIPPE TISNE-PUCHEU | ON FILE |
| PHILIPPE TREMBLAY-DESCHENES | ON FILE |
| PHILIPPE VANSTEENBRUGGE | ON FILE |
| PHILIPPE VERREAULT JULIEN | ON FILE |
| PHILIPPE VERVILLE | ON FILE |
| PHILIPPE VIGEANT | ON FILE |
| PHILIPPE WATELET | ON FILE |
| PHILIPPE YAN WANG | ON FILE |
| PHILIPPE YANN NOEL CLOSSET | ON FILE |
| PHILIPPE YVES L ANDRIN | ON FILE |
| PHILIPPINA GEERTRUIDA LIGHTFOOT | ON FILE |
| PHILIPPINA GEERTRUIDA LIGHTFOOT | ON FILE |
| PHILIPPOS R GOUROYANNIS | ON FILE |
| PHILIPPUS ADRIAAN SWIEGERS | ON FILE |
| PHILIPPUS BERGWERF | ON FILE |
| PHILIPRE MIRISHO MBISE | ON FILE |
| PHILISO ZOLANI NGESI | ON FILE |
| PHILLIP A C THOMPSON | ON FILE |
| PHILLIP A TANCRETI | ON FILE |
| PHILLIP A WATSON | ON FILE |
| PHILLIP AARESTRUP | ON FILE |
| PHILLIP AARON CRABB | ON FILE |
| PHILLIP ADAM MCATEE | ON FILE |
| PHILLIP ALAN JAGER | ON FILE |
| PHILLIP ALAN MCPHERSON | ON FILE |
| PHILLIP ALEXANDER GONZALES | ON FILE |
| PHILLIP ALLEN CABE | ON FILE |
| PHILLIP ALLEN DYER | ON FILE |
| PHILLIP ALMANZA JAMES | ON FILE |
| PHILLIP ANDREW GREENHOW | ON FILE |
| PHILLIP ANDREW HADLEY | ON FILE |
| PHILLIP ANDREW HOLBROOK | ON FILE |
| PHILLIP ANDREW KAUTI | ON FILE |
| PHILLIP ANDREW LEONARD | ON FILE |
| PHILLIP ANDREW LORENZO | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| PHILLIP ANDREW LORIA | ON FILE |
| PHILLIP ANDREW M FREEMAN | ON FILE |
| PHILLIP ANDREW SPOONER KARGOTIS | ON FILE |
| PHILLIP ANDREW TUTHILL | ON FILE |
| PHILLIP ANTHONY BORBON JIMENEZ | ON FILE |
| PHILLIP ANTHONY DRYDEN | ON FILE |
| PHILLIP ANTHONY GAWEL | ON FILE |
| PHILLIP ANTHONY INTRONA | ON FILE |
| PHILLIP ANTHONY PAEZ | ON FILE |
| PHILLIP ANTON LIPPERT | ON FILE |
| PHILLIP ANTON MORRIS | ON FILE |
| PHILLIP ARTHUR JONES | ON FILE |
| PHILLIP ASHLEY CAESAR | ON FILE |
| PHILLIP ASSAN | ON FILE |
| PHILLIP AUSTIN | ON FILE |
| PHILLIP BARRY WILSON | ON FILE |
| PHILLIP BENJAMIN DUNN | ON FILE |
| PHILLIP BENJAMIN PECORA | ON FILE |
| PHILLIP BENJAMIN SCOGGINS | ON FILE |
| PHILLIP BERT HORLINGS | ON FILE |
| PHILLIP BLAKE BENEFIELD | ON FILE |
| PHILLIP BOGER | ON FILE |
| PHILLIP BREEZE | ON FILE |
| PHILLIP BRENT THOMAS | ON FILE |
| PHILLIP BRUCE CHILSON | ON FILE |
| PHILLIP BRUCE WORTHINGTON | ON FILE |
| PHILLIP BYRON NEAL | ON FILE |
| PHILLIP C JONES | ON FILE |
| PHILLIP CAMPING | ON FILE |
| PHILLIP CHARLES GRIFFIN | ON FILE |
| PHILLIP CHARLES JOHNSON | ON FILE |
| PHILLIP CHARLES OOSTHUYSEN | ON FILE |
| PHILLIP CHRISTOPHER IKEDA | ON FILE |
| PHILLIP CHRISTOPHER MASON | ON FILE |
| PHILLIP COLE HIPSKIND | ON FILE |
| PHILLIP COLE SUIRE | ON FILE |
| PHILLIP D MCCLURE | ON FILE |
| PHILLIP D MORGAN | ON FILE |
| PHILLIP D SYKES | ON FILE |
| PHILLIP DAINE STANCIL | ON FILE |
| PHILLIP DANIEL VALDEZ | ON FILE |
| PHILLIP DAVID DAWSON | ON FILE |
| PHILLIP DAVID PEELER | ON FILE |
| PHILLIP DAVIES | ON FILE |
| PHILLIP DENIS TAYLOR | ON FILE |
| PHILLIP DORIN KING | ON FILE |
| PHILLIP DOUGLAS BERTOSS | ON FILE |
| PHILLIP DOUGLAS SHARPE | ON FILE |
| PHILLIP DUANE FAIR | ON FILE |
| PHILLIP EDWARD GALANTY | ON FILE |
| PHILLIP EDWARD LEWIS | ON FILE |
| PHILLIP EDWARD PAUL NEVEU | ON FILE |
| PHILLIP EMMETTE CLARY | ON FILE |
| PHILLIP ERIC SPENCER | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| PHILLIP ERIK STIGURA | ON FILE |
| PHILLIP ESCARAVAGE | ON FILE |
| PHILLIP FORMAN | ON FILE |
| PHILLIP FREDERICK BEECH | ON FILE |
| PHILLIP GABRIEL KISMARTONI | ON FILE |
| PHILLIP GEOFFREY AU | ON FILE |
| PHILLIP GREGORY HODGES | ON FILE |
| PHILLIP H ZHAN | ON FILE |
| PHILLIP HARRISON WEINER | ON FILE |
| PHILLIP HAUA | ON FILE |
| PHILLIP HAZELTON | ON FILE |
| PHILLIP HENRY LEBOEUF | ON FILE |
| PHILLIP HENRY TARMANN | ON FILE |
| PHILLIP HILES LAVEN | ON FILE |
| PHILLIP HILYAR | ON FILE |
| PHILLIP HJORT NIELSEN | ON FILE |
| PHILLIP HOANG LE | ON FILE |
| PHILLIP HONG | ON FILE |
| PHILLIP HRUSKA | ON FILE |
| PHILLIP HUGHES AMBERSON | ON FILE |
| PHILLIP J CRAWFORD | ON FILE |
| PHILLIP J CUNHA | ON FILE |
| PHILLIP J KOCSI | ON FILE |
| PHILLIP J SOTO | ON FILE |
| PHILLIP J THRELFALL | ON FILE |
| PHILLIP JACOP MOYTE | ON FILE |
| PHILLIP JAMES ARKIN | ON FILE |
| PHILLIP JAMES CHANDLER | ON FILE |
| PHILLIP JAMES ELLSWORTH | ON FILE |
| PHILLIP JAMES FISK | ON FILE |
| PHILLIP JAMES MORTON | ON FILE |
| PHILLIP JAMES SOBKOW | ON FILE |
| PHILLIP JAMES WELBURN | ON FILE |
| PHILLIP JANUS POST HOLM | ON FILE |
| PHILLIP JASON CARTER | ON FILE |
| PHILLIP JASON DOBSON | ON FILE |
| PHILLIP JEFFREY VANESKO | ON FILE |
| PHILLIP JOHN BEHRENS | ON FILE |
| PHILLIP JOHN BRISKI | ON FILE |
| PHILLIP JOHN BROWN | ON FILE |
| PHILLIP JOHN ELLIS | ON FILE |
| PHILLIP JOHN FISH | ON FILE |
| PHILLIP JOHN HOUGH | ON FILE |
| PHILLIP JOHN JACKSON | ON FILE |
| PHILLIP JOHN KLIEWER | ON FILE |
| PHILLIP JOHN REED | ON FILE |
| PHILLIP JOHN TRAHAN | ON FILE |
| PHILLIP JOHN WILDEMAN | ON FILE |
| PHILLIP JORDAN HERNZ | ON FILE |
| PHILLIP JOSEPH DARMANIN | ON FILE |
| PHILLIP JOSEPH DILLARD WURTZ | ON FILE |
| PHILLIP JOSEPH ROCCA | ON FILE |
| PHILLIP JOVON LEWIS | ON FILE |
| PHILLIP JUNGKEUN JOO | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| PHILLIP KALEBU | ON FILE |
| PHILLIP KARL KUHN | ON FILE |
| PHILLIP KARL STUBEN | ON FILE |
| PHILLIP KEITH DEMORROW | ON FILE |
| PHILLIP KENT DYER | ON FILE |
| PHILLIP KEVIN SIMON | ON FILE |
| PHILLIP KIM | ON FILE |
| PHILLIP KUOCH | ON FILE |
| PHILLIP L HAWTHORNE | ON FILE |
| PHILLIP LAVON JOHNSON | ON FILE |
| PHILLIP LECONTE | ON FILE |
| PHILLIP LEE JONES | ON FILE |
| PHILLIP LEE JR BERRY | ON FILE |
| PHILLIP LEROY BRYSON | ON FILE |
| PHILLIP LEWIS | ON FILE |
| PHILLIP LLOYD GREEN | ON FILE |
| PHILLIP LUKE INFINGER | ON FILE |
| PHILLIP LUONG | ON FILE |
| PHILLIP M BOCK | ON FILE |
| PHILLIP M J HARRISON | ON FILE |
| PHILLIP M MOATS | ON FILE |
| PHILLIP M VDOVETS | ON FILE |
| PHILLIP MALCOLM WISMER | ON FILE |
| PHILLIP MARC ARENSMAN | ON FILE |
| PHILLIP MARK CHANNON | ON FILE |
| PHILLIP MARSHALL HARRIS | ON FILE |
| PHILLIP MARTIN OCONNOR | ON FILE |
| PHILLIP MARTIN SACKER | ON FILE |
| PHILLIP MARTINGRETKIEREWICZ CRABLE | ON FILE |
| PHILLIP MASABA NAJIMESI | ON FILE |
| PHILLIP MATHEW BALLANTYNE | ON FILE |
| PHILLIP MCKENZIE SETTLES | ON FILE |
| PHILLIP MICHAEL DERENZO | ON FILE |
| PHILLIP MICHAEL GREATBATCH | ON FILE |
| PHILLIP MICHAEL HAIG JUBB | ON FILE |
| PHILLIP MICHAEL LIM TAN | ON FILE |
| PHILLIP MICHAEL MANGUM | ON FILE |
| PHILLIP MICHAEL ROE | ON FILE |
| PHILLIP MICHAEL STYLES | ON FILE |
| PHILLIP MICHEAL EUDY | ON FILE |
| PHILLIP MILTON LEMMONS | ON FILE |
| PHILLIP MIRANDA TEIXEIRA | ON FILE |
| PHILLIP MUNZEL | ON FILE |
| PHILLIP NELSON GREER | ON FILE |
| PHILLIP NGUYEN | ON FILE |
| PHILLIP NICHOLAS KOMISSAR | ON FILE |
| PHILLIP NOLAN TYLER | ON FILE |
| PHILLIP ORANE NICHOLAS | ON FILE |
| PHILLIP OWEN JARMAN | ON FILE |
| PHILLIP PETER BENSON | ON FILE |
| PHILLIP PHAYRATH CHANTHASENE | ON FILE |
| PHILLIP PHUCPHAT DIEP | ON FILE |
| PHILLIP POORAN BOUGRAM | ON FILE |
| PHILLIP QUOC MINH DO | ON FILE |



**Exhibit B**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PHILLIP R REHMERT | ON FILE |
| PHILLIP RAFAEL GLADDING | ON FILE |
| PHILLIP RASBORSEK | ON FILE |
| PHILLIP RAY RICHMOND | ON FILE |
| PHILLIP RICHARD GOODWIN | ON FILE |
| PHILLIP RICHARD TSCHIGGFRIE | ON FILE |
| PHILLIP ROBBY DAVIS | ON FILE |
| PHILLIP ROBERT MORTIMER | ON FILE |
| PHILLIP ROBERT WESTBROOK | ON FILE |
| PHILLIP RONALD MARASHIAN | ON FILE |
| PHILLIP ROSADO | ON FILE |
| PHILLIP ROY COSELLI | ON FILE |
| PHILLIP ROY HICKLING | ON FILE |
| PHILLIP RYAN LECOMPTE | ON FILE |
| PHILLIP RYAN OLSEN | ON FILE |
| PHILLIP S DUNBAR | ON FILE |
| PHILLIP S ERKKINEN | ON FILE |
| PHILLIP SANFORD RAY | ON FILE |
| PHILLIP SAU CUN | ON FILE |
| PHILLIP SCHACHT | ON FILE |
| PHILLIP SCOTT BAILEY | ON FILE |
| PHILLIP SCOTT KENDALL | ON FILE |
| PHILLIP SCOTT KIRKLAND | ON FILE |
| PHILLIP SCOTT VAN BENTUM | ON FILE |
| PHILLIP ST CHRISTOPHER JOHNSTON | ON FILE |
| PHILLIP STEPHEN FOSTER | ON FILE |
| PHILLIP STOCKMANN | ON FILE |
| PHILLIP SUK OH | ON FILE |
| PHILLIP T S REICHELT | ON FILE |
| PHILLIP TAN | ON FILE |
| PHILLIP TAN | ON FILE |
| PHILLIP TEOFIL JASKIEWICZ | ON FILE |
| PHILLIP THOMAS FLORES | ON FILE |
| PHILLIP THOMAS GARCIA | ON FILE |
| PHILLIP TRAN | ON FILE |
| PHILLIP TUAN NGUYEN | ON FILE |
| PHILLIP W HERRINGTON | ON FILE |
| PHILLIP W SU | ON FILE |
| PHILLIP W YAN | ON FILE |
| PHILLIP WALTER COHRS | ON FILE |
| PHILLIP WANG KIM | ON FILE |
| PHILLIP WARREN MILLER | ON FILE |
| PHILLIP WILLIAM MILTON | ON FILE |
| PHILLIP YANG | ON FILE |
| PHILLIPE OLIVEIRA VILELA | ON FILE |
| PHILLIPE SANTIAGO AUSTRIA | ON FILE |
| PHILLIPPUS PETRUS KRIEL | ON FILE |
| PHILLIPS DUDLEY PARRISH | ON FILE |
| PHILLIPS MARI LAMEREZ MADRIO | ON FILE |
| PHILLIPUS ALBERTIS DE BEER | ON FILE |
| PHILLIPUS ARNOLDUS ELOFF | ON FILE |
| PHILLIPVINH DO | ON FILE |
| PHILLMORE FELIX DANIEL | ON FILE |
| PHILOMENA ANN MICHAELS | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| PHILONG NGUYEN | ON FILE |
| PHIONA ELIZABETH LOVETT | ON FILE |
| PHIPSON CHIAJEN WU | ON FILE |
| PHIRACHAI PHITPHAN | ON FILE |
| PHIRANN CHUON | ON FILE |
| PHIRAWAT ARTORNTHUMMAKUN | ON FILE |
| PHIROZE ARDESHIR IRANI | ON FILE |
| PHISITH SIRIUNGCANAWONG | ON FILE |
| PHISTOS OUPA KUWANE | ON FILE |
| PHITCHARKORN THANASETTAGONE | ON FILE |
| PHITSAMAI PHUCHAMRUN | ON FILE |
| PHIVOS DOUKANARIS | ON FILE |
| PHIWEYINKOSI OSBORNE MAGAQA | ON FILE |
| PHOA WIBOWO | ON FILE |
| PHOEBE CLAIRE PAPE | ON FILE |
| PHOEBE G BARKER | ON FILE |
| PHOEBE HOLIDAY RYAN | ON FILE |
| PHOEBE KATE ALEXOPOULOS | ON FILE |
| PHOEBE KATE KERR | ON FILE |
| PHOEBE LYE WEN XUAN | ON FILE |
| PHOEBE MILLER | ON FILE |
| PHOEBE MWELWA MWANZA | ON FILE |
| PHOEBE SONG HUI HENG | ON FILE |
| PHOEBE TAN WEI QI @CHEN WEI QI | ON FILE |
| PHOEBE ZAFRA EKVALL | ON FILE |
| PHOENIX DESMOND | ON FILE |
| PHOENIX JORDAN KEINER | ON FILE |
| PHOENIX OLIVIA | ON FILE |
| PHOEYING MEI | ON FILE |
| PHOI ISAAC | ON FILE |
| PHOJANA LAPHANANG | ON FILE |
| PHOL PHAN | ON FILE |
| PHOLSEYA KOHSIKAPORN | ON FILE |
| PHONAMENON MANAGEMENT GROUP LLC | ON FILE |
| PHONE THIT HTUN | ON FILE |
| PHONG AN TRAN | ON FILE |
| PHONG DANG NGUYEN | ON FILE |
| PHONG FRANCOIS BUI | ON FILE |
| PHONG HOA CHUONG | ON FILE |
| PHONG HONG VO | ON FILE |
| PHONG KY HO | ON FILE |
| PHONG MINH TRUONG | ON FILE |
| PHONG P VO | ON FILE |
| PHONG THANH LAM | ON FILE |
| PHONG THANH NGUYEN | ON FILE |
| PHONG TIEN NGUYEN | ON FILE |
| PHONGPISUTH PLENGRAT | ON FILE |
| PHONGSIN THIANGTHAT | ON FILE |
| PHOOL KUMAR | ON FILE |
| PHOOLVATI BABULAL BANSAL | ON FILE |
| PHOOLVATI BABULAL BANSAL | ON FILE |
| PHOOLVATI BABULAL BANSAL | ON FILE |
| PHOON WAI THENG | ON FILE |
| PHOON WAI YEE | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| PHOON WEI LIANG ALEX | ON FILE |
| PHOONRAT SUPHAPHA | ON FILE |
| PHOTIOS PETER DALAMAGAS | ON FILE |
| PHOU YANVEY | ON FILE |
| PHOUNANPRAVAT SIRIPHONG | ON FILE |
| PHOUVIENG SOUVANTHONG | ON FILE |
| PHRANCES XHARMAGNE CARANDANG | ON FILE |
| PHRAVEEN A/L ARIKIAH | ON FILE |
| PHU CONG VAN | ON FILE |
| PHU LUU | ON FILE |
| PHU THIEN TRAN | ON FILE |
| PHU VAN PHU | ON FILE |
| PHUA AIK HAN SEAN | ON FILE |
| PHUA CHENG LIP | ON FILE |
| PHUA GUAT KIM | ON FILE |
| PHUA HOCK SENG | ON FILE |
| PHUA JIA JUN KEITH | ON FILE |
| PHUA KIA MING (PAN JIAMNG) | ON FILE |
| PHUA LEE SOEE PHUA LEE SWEE | ON FILE |
| PHUA LI HUI MAGDALENE MRS MAGDALENE DEUTER | ON FILE |
| PHUA MING HOONG | ON FILE |
| PHUA MING WEI | ON FILE |
| PHUA MING ZHE | ON FILE |
| PHUA QIAN HUI (PAN QIANHUI) | ON FILE |
| PHUA SHYAN RAY | ON FILE |
| PHUA THONG LUN JONATHAN | ON FILE |
| PHUA YAW SUAN | ON FILE |
| PHUA YOANG BIN (PAN YONGBIN) | ON FILE |
| PHUA YONG CHUAN | ON FILE |
| PHUA ZHI HUI STEPHANIE | ON FILE |
| PHUA ZI QIN | ON FILE |
| PHUAH KAE KEONG | ON FILE |
| PHUAH WEI HAO EDMUND | ON FILE |
| PHUAY KIAT LEE | ON FILE |
| PHUC ANH NGUYEN | ON FILE |
| PHUC BAO LAN NGUYEN | ON FILE |
| PHUC CUONG LY | ON FILE |
| PHUC DANG NGUYEN | ON FILE |
| PHUC HONG NGUYEN | ON FILE |
| PHUC QUANG NGUYEN | ON FILE |
| PHUC THIEN HO | ON FILE |
| PHUC TRONG TRAN | ON FILE |
| PHUI LAI KUM | ON FILE |
| PHUI YUI LIM | ON FILE |
| PHUMIPHAT THONGDEE | ON FILE |
| PHUMLILE AYANDA MDLULI | ON FILE |
| PHUMULANI BENEDICTUS MALINDI | ON FILE |
| PHUN PEI HWANG | ON FILE |
| PHUN YEE CHIN | ON FILE |
| PHUNG DUY NGUYEN | ON FILE |
| PHUNG MY HANG | ON FILE |
| PHUNG NGHI MACH | ON FILE |
| PHUNGMA SONG TONG | ON FILE |
| PHUOC DUC TRUONG | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PHUOC MY HA | ON FILE |
| PHUOC NGOC PHAM | ON FILE |
| PHUOC NGUYEN TRAN MINH | ON FILE |
| PHUOC T LUU | ON FILE |
| PHUOC TAN LE | ON FILE |
| PHUONG BICH THI PHAN | ON FILE |
| PHUONG BICH TRUONG | ON FILE |
| PHUONG CHAU NGUYEN | ON FILE |
| PHUONG DIEM NGUYEN | ON FILE |
| PHUONG H PHAN | ON FILE |
| PHUONG HOANG NGUYEN | ON FILE |
| PHUONG LE TRAN | ON FILE |
| PHUONG MINH PHAM DUONG | ON FILE |
| PHUONG N TRAN | ON FILE |
| PHUONG NGOC NGUYEN | ON FILE |
| PHUONG NGUYEN THI TUYET | ON FILE |
| PHUONG NGUYEN TRAN | ON FILE |
| PHUONG NHI NGUYEN | ON FILE |
| PHUONG THANH NGUYEN | ON FILE |
| PHUONG THAO DO | ON FILE |
| PHUONG THAO LE THI | ON FILE |
| PHUONG THI MINH LE | ON FILE |
| PHUONG THUY LE | ON FILE |
| PHUONG TRAM NGOC LE | ON FILE |
| PHUONG TRAN NGUYEN | ON FILE |
| PHUONG TRI TRAN | ON FILE |
| PHUONG TUAN TRAN | ON FILE |
| PHUONG TUNG LE | ON FILE |
| PHUONGDUNG TRAN PHAM | ON FILE |
| PHUONG-TIN TRAN | ON FILE |
| PHUREE NOIMOUNG | ON FILE |
| PHUTIPONG TERASUWANJAK | ON FILE |
| PHUTTHIPONG LA-OOIN | ON FILE |
| PHUTTIPONG KITTIWONGWAT | ON FILE |
| PHUVADIT PREECHANONT | ON FILE |
| PHYLANDRA IKAZIAH GAITHER | ON FILE |
| PHYLICIA ANNETTE MANYWEATHER | ON FILE |
| PHYLIS HETIE | ON FILE |
| PHYLISHA MARITIZA MUNROE | ON FILE |
| PHYLLIS ALDRIDGE WOODS | ON FILE |
| PHYLLIS ANN TAYLOR | ON FILE |
| PHYLLIS ELKIN ISENHOUR | ON FILE |
| PHYLLIS HINETURAMA MATARUARUA | ON FILE |
| PHYLLIS JEAN TURPEN | ON FILE |
| PHYLLIS LEI MIN TANG | ON FILE |
| PHYLLIS MARY MCGEOWN | ON FILE |
| PHYLLIS MAYS REYNOLDS | ON FILE |
| PHYLLIS PORTER CLARK | ON FILE |
| PHYLLIS ROXANNE THOMPSON | ON FILE |
| PHYLLIS XIN YIN TAY | ON FILE |
| PHYO HAN | ON FILE |
| PHYO MYINT HAN | ON FILE |
| PHYO THEIN HTUT | ON FILE |
| PHYO WAI LIN KYAW @LIM DA HUANG | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PHYOE EI SAN LONG | ON FILE |
| PHYOE SU HNINN | ON FILE |
| PHYU WIN NWE | ON FILE |
| PI PIOTREK | ON FILE |
| PIA ANETTE MATTSSON DAHLSTROM | ON FILE |
| PIA BERER | ON FILE |
| PIA BRO MARINUSSEN | ON FILE |
| PIA CECILIE VABRO | ON FILE |
| PIA CHLOE YENNI | ON FILE |
| PIA CONZUELO IBARRA ARAVENA | ON FILE |
| PIA FERRACIN | ON FILE |
| PIA HAUGAARD JOHNSEN | ON FILE |
| PIA MARIKA LASPA | ON FILE |
| PIA NICOLE MONTEHERMOSO DELA PENA | ON FILE |
| PIA ROSE VEITCH | ON FILE |
| PIA SCHMIDT | ON FILE |
| PIA SKAFTE JOHANSEN | ON FILE |
| PIA TERESA CAINGLET | ON FILE |
| PIA THON | ON FILE |
| PIA VIVIAN ISKOV MEULENGRACHT | ON FILE |
| PIA WAHLICHT | ON FILE |
| PIANO MAGELYN VILLANUEVA | ON FILE |
| PIANRUTAI NINLAPHOOM | ON FILE |
| PIATHIP SHEFFIELD | ON FILE |
| PICARDO PABLO | ON FILE |
| PICOLE CAMILLE | ON FILE |
| PIEDAD HERNANDEZ ARREOLA | ON FILE |
| PIEDAD YESTE RODRIGUEZ | ON FILE |
| PIELE RAZVAN | ON FILE |
| PIEN BURGER | ON FILE |
| PIER FRANCESCO PETRONI | ON FILE |
| PIER GIORGIO LEO | ON FILE |
| PIER GIORGIO TROVATO | ON FILE |
| PIER IGLESIAS | ON FILE |
| PIER MONICA STITH | ON FILE |
| PIER PAOLO ORAZI | ON FILE |
| PIERA MORESCHINI | ON FILE |
| PIERA NATALIE ABBOTT | ON FILE |
| PIERANDREA CECCONI | ON FILE |
| PIERCE ALEXANDER WILLANS | ON FILE |
| PIERCE AUGUST COTICCHIA | ON FILE |
| PIERCE FRANKLIN LIKENS | ON FILE |
| PIERCE GRAHAM VILKUS | ON FILE |
| PIERCE HUNTER BATY | ON FILE |
| PIERCE LAUREN UNDERWOOD | ON FILE |
| PIERCE LLOYD | ON FILE |
| PIERCE MYLES DEMETRIADES | ON FILE |
| PIERCE SAMUEL PRENDERGAST | ON FILE |
| PIERCE SCELEY ICHIRO WATT | ON FILE |
| PIERCE VINCENT GLOVER | ON FILE |
| PIERCE WARING | ON FILE |
| PIERCE WOLFFGANG BRANDAN | ON FILE |
| PIERE POPOVITS | ON FILE |
| PIERETTE MICHELLE MCCONNELL | ON FILE |



| NAME | EMAIL |
|------|-------|
| PIERFRANCESCO CIFRA | ON FILE |
| PIERFRANCESCO CONTE | ON FILE |
| PIERFRANCESCO ONNIS | ON FILE |
| PIERFRANCESCO TORRI | ON FILE |
| PIERGIORGIO SOLDERA | ON FILE |
| PIERGIULIO PIZZETTI | ON FILE |
| PIERGIUSEPPE QUARATO | ON FILE |
| PIERI MONTES | ON FILE |
| PIERINA MAURER | ON FILE |
| PIERLIO BARATTA | ON FILE |
| PIER-LUC BOUDRIA | ON FILE |
| PIER-LUC CHOQUETTE | ON FILE |
| PIER-LUC DUMAIS LAPORTE | ON FILE |
| PIER-LUC LEMAY | ON FILE |
| PIER-LUC OUELLET | ON FILE |
| PIERLUCA RIVELLA | ON FILE |
| PIERLUIGI ALBERTO ELVEZIO MARTINI | ON FILE |
| PIERLUIGI AMATO | ON FILE |
| PIERLUIGI ANTONIO SALVATO | ON FILE |
| PIERLUIGI BALIVA | ON FILE |
| PIERLUIGI CANDIAN | ON FILE |
| PIERLUIGI CIFALDI | ON FILE |
| PIERLUIGI MATTEONI | ON FILE |
| PIERLUIGI PARISI | ON FILE |
| PIERLUIGI PEZZAGLIA | ON FILE |
| PIERLUIGI PIERUCCI | ON FILE |
| PIERLUIGI STASI | ON FILE |
| PIERLUIGI VALIANTE | ON FILE |
| PIERLUIGI VARISCO | ON FILE |
| PIERMATTEO ISAIA LOCARNO | ON FILE |
| PIERO ALIOTO | ON FILE |
| PIERO BOLOGNA | ON FILE |
| PIERO DI CAMILLO | ON FILE |
| PIERO ENRICO PALLAVICINI | ON FILE |
| PIERO FACCI | ON FILE |
| PIERO FLAVIO FALCO ROSSITTO | ON FILE |
| PIERO FOSCHI | ON FILE |
| PIERO LORIGA | ON FILE |
| PIERO PICCOLO | ON FILE |
| PIERO SACCHETTA | ON FILE |
| PIERO SACCONE | ON FILE |
| PIERO SERAFINI | ON FILE |
| PIERO SERGIO BARONI SALGADO | ON FILE |
| PIERO STEFANO PASTORINO | ON FILE |
| PIERO VANNUCCHI | ON FILE |
| PIERO VITALE | ON FILE |
| PIERO VITALE PAIANO | ON FILE |
| PIERO ZAGAMI | ON FILE |
| PIER-OLIVIER FAUCHER | ON FILE |
| PIERPAOLO DE POI | ON FILE |
| PIERPAOLO LA SPINA | ON FILE |
| PIERPAOLO LIMONGIELLO | ON FILE |
| PIERPAOLO MARINUCCI | ON FILE |
| PIERPAOLO NASTASI | ON FILE |

 **STRETTO**

**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| PIERPAOLO PETRONI | ON FILE |
| PIERPAOLO RUSSO | ON FILE |
| PIERPAOLO URRUTIA DELGADO | ON FILE |
| PIERRE ABEL BILA MICHEL OUEDRAOGO | ON FILE |
| PIERRE ABI SLEIMAN | ON FILE |
| PIERRE ADRIEN JEAN AZAIS | ON FILE |
| PIERRE ALAIN HANSCOTTE | ON FILE |
| PIERRE ALAIN MANABRE | ON FILE |
| PIERRE ALAIN PHILIPF BARRIER | ON FILE |
| PIERRE ALAIN PIQUETTE | ON FILE |
| PIERRE ALAIN STEPHANE V ROUFFIANGE | ON FILE |
| PIERRE ALBERT JOSEPH ALAIN GUYON | ON FILE |
| PIERRE ALBERT MARCEL BENAYOUNE | ON FILE |
| PIERRE ALESSANDRO GMEINER | ON FILE |
| PIERRE ALEXANDRE DELISLE | ON FILE |
| PIERRE ALEXANDRE EUGENE ARMAND HUBER | ON FILE |
| PIERRE ALEXANDRE JOSEPH DEMEY | ON FILE |
| PIERRE ALEXANDRE LECHEVREL | ON FILE |
| PIERRE ALEXANDRE LEVESQUE | ON FILE |
| PIERRE ALEXANDRE RENE P VAN PETEGEM | ON FILE |
| PIERRE ALEXANDRE SERGE HENRY SICART | ON FILE |
| PIERRE ALEXANDRE STROHL | ON FILE |
| PIERRE ALEXIS DELAJOT | ON FILE |
| PIERRE ANDRE BEAURENAUT | ON FILE |
| PIERRE ANDRE DANICL BERTRE | ON FILE |
| PIERRE ANDRE DANIEL CONLEY | ON FILE |
| PIERRE ANDRE JEAN CHAPUS | ON FILE |
| PIERRE ANDRE LIPSCOMB | ON FILE |
| PIERRE ANDRE LOUIS DORSAZ | ON FILE |
| PIERRE ANDRE OLIVIER LAVOINE | ON FILE |
| PIERRE ANTOINE | ON FILE |
| PIERRE ANTOINE CHARLES GOURDIN | ON FILE |
| PIERRE ANTOINE DUNOYER | ON FILE |
| PIERRE ANTOINE FERNANDO GOMBERT | ON FILE |
| PIERRE ANTOINE LEWANDOWSKI | ON FILE |
| PIERRE ANTOINE MICHEL ALASSEUR | ON FILE |
| PIERRE ANTOINE QUELOZ | ON FILE |
| PIERRE ANTON ADCOCK | ON FILE |
| PIERRE ARTHUR AUBERT-CROZATIER | ON FILE |
| PIERRE ARTHUR GAVARET | ON FILE |
| PIERRE AURELIEN LORION | ON FILE |
| PIERRE BACARISAS NORTHCUTT | ON FILE |
| PIERRE BALLARINI | ON FILE |
| PIERRE BAPTISTE JABALE | ON FILE |
| PIERRE BAPTISTE LEPAIR | ON FILE |
| PIERRE BENOIT BROSSARD | ON FILE |
| PIERRE BERGER | ON FILE |
| PIERRE BOUCHER | ON FILE |
| PIERRE BOURGEAULT | ON FILE |
| PIERRE BOUZI | ON FILE |
| PIERRE BROUSSEAU | ON FILE |
| PIERRE BRUNO MARIE-JOSEPH BERLHE DE BERLHE | ON FILE |
| PIERRE BUYLE | ON FILE |
| PIERRE C NKOTTO WEDJI | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| PIERRE CEDRIC PAUL LECORNE | ON FILE |
| PIERRE CHARLES CLAUDE BOST | ON FILE |
| PIERRE CHASTEAUNEUF MORTIMER | ON FILE |
| PIERRE CHRISTIAN A VANDER MASEEN | ON FILE |
| PIERRE CIXOUS | ON FILE |
| PIERRE CLAUDE ROGER BERTIN | ON FILE |
| PIERRE CLICHE | ON FILE |
| PIERRE COELHO | ON FILE |
| PIERRE COEURDEUIL | ON FILE |
| PIERRE CYRIL CORDIER | ON FILE |
| PIERRE DAGENAIS | ON FILE |
| PIERRE DAMIEN PHILIPPE DAL BIANCO | ON FILE |
| PIERRE DION BUSH | ON FILE |
| PIERRE DOMINIQUE MICHEL BAEZA | ON FILE |
| PIERRE ELIAS JOSEPH CHEMALY | ON FILE |
| PIERRE EMILIEN PASCAL DENIS LIONEL HERVE | ON FILE |
| PIERRE EMMANUEL AHMED PETITPAS | ON FILE |
| PIERRE EMMANUEL BATAILLE | ON FILE |
| PIERRE EMMANUEL PASCAL CELTAN | ON FILE |
| PIERRE EMMANUEL ZIEGLER | ON FILE |
| PIERRE ERIC JEAN ANDRE PHILIPPE | ON FILE |
| PIERRE ERIC JULIEN SIMON | ON FILE |
| PIERRE ETIENNE BORDELEAU | ON FILE |
| PIERRE ETIENNE JOSEPH AMELOT | ON FILE |
| PIERRE ETIENNE RAPHAEL CROUTZET | ON FILE |
| PIERRE EUZENAT | ON FILE |
| PIERRE EWEN ERIC LE GUEN | ON FILE |
| PIERRE FERNAND M VOUE | ON FILE |
| PIERRE FERSCHEN | ON FILE |
| PIERRE FOUYSSAC | ON FILE |
| PIERRE FRANCO CHRIS ZELLWEGER | ON FILE |
| PIERRE FREDDY MIKE GALLET | ON FILE |
| PIERRE FREDERIC COURAUDON | ON FILE |
| PIERRE FREDERIC MARIE PRINGALLE | ON FILE |
| PIERRE FREDERIC OMAKOKO LEUENBERGER | ON FILE |
| PIERRE GASTON COUCHARD | ON FILE |
| PIERRE GEORGES LUCIEN FOUCHER | ON FILE |
| PIERRE GEORGES MARIE JEAN ALBESSARD | ON FILE |
| PIERRE GEORGES OLIVIER | ON FILE |
| PIERRE GEORGES PLISSONNEAU-DUQUENE | ON FILE |
| PIERRE GEORGES ROBERT JEAMBRUN | ON FILE |
| PIERRE GEORGES ROBERT LHUIRE | ON FILE |
| PIERRE GERARD JEAN COSNEFROY | ON FILE |
| PIERRE GERARD LETZKUS | ON FILE |
| PIERRE GERARD MORET | ON FILE |
| PIERRE GIOVAGNOLI | ON FILE |
| PIERRE GREEFF | ON FILE |
| PIERRE HALL | ON FILE |
| PIERRE HENRI DENIS XAVIER | ON FILE |
| PIERRE HENRI HALNAUT | ON FILE |
| PIERRE HENRI JEAN SANSON | ON FILE |
| PIERRE HENRI MICHEL CHAMPY | ON FILE |
| PIERRE HENRI RENE LAFFARGUE | ON FILE |
| PIERRE HENRY GILBERT JEAN LANGRENAY | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| PIERRE HERVE HUGON | ON FILE |
| PIERRE IAN ALEXANDER GLOMRINGER | ON FILE |
| PIERRE ISABELLE A CHAVEE | ON FILE |
| PIERRE J N AUBIN | ON FILE |
| PIERRE JACK VARDAKIS | ON FILE |
| PIERRE JACQUES DAJON | ON FILE |
| PIERRE JACQUES EVAN HOLDER | ON FILE |
| PIERRE JACQUES GERARD PHILIPPE MARCHAIS | ON FILE |
| PIERRE JACQUES HENRI MAILLAULT | ON FILE |
| PIERRE JACQUES RENE TAVERNIER | ON FILE |
| PIERRE JEAN J TABOUREAU | ON FILE |
| PIERRE JEAN LAURENT ESTOURNET | ON FILE |
| PIERRE JEAN LUCAS OESTERLE | ON FILE |
| PIERRE JEAN M HECHT | ON FILE |
| PIERRE JEAN MARIE JANIN | ON FILE |
| PIERRE JEAN R WAUTERS | ON FILE |
| PIERRE JEAN VINCENT SERVANT | ON FILE |
| PIERRE JEAN YVES STRACUZZI | ON FILE |
| PIERRE JEAN-BERNARD FERDINAND HERAUD | ON FILE |
| PIERRE JEAN-MARIE VETTIER | ON FILE |
| PIERRE JEAN-NOEL DANIEL HAYOT | ON FILE |
| PIERRE JEROME CLAUDE MEURISSE | ON FILE |
| PIERRE JOMUTUC RAMONES | ON FILE |
| PIERRE JORRE | ON FILE |
| PIERRE JOSE BILLY AH-SUE | ON FILE |
| PIERRE JOSEPH CLAUDE THUBE | ON FILE |
| PIERRE JOSEPH F GALLE | ON FILE |
| PIERRE JOSEPH LIVET | ON FILE |
| PIERRE JOSEPH ROLLAND LEBLANC | ON FILE |
| PIERRE JOSEPH WOOLDRIDGE | ON FILE |
| PIERRE JULES POCHY | ON FILE |
| PIERRE JULIEN GEORGES VINCENT | ON FILE |
| PIERRE KAZAZIAN | ON FILE |
| PIERRE KHAYAT | ON FILE |
| PIERRE KLEIN | ON FILE |
| PIERRE L EASTERN | ON FILE |
| PIERRE L LACASSE | ON FILE |
| PIERRE LAFRAIS | ON FILE |
| PIERRE LAGACE | ON FILE |
| PIERRE LAROCHELLE | ON FILE |
| PIERRE LASERGIO GOBER | ON FILE |
| PIERRE LAURENCE WILLIAMS | ON FILE |
| PIERRE LAURENT MICHEL FENEYROU | ON FILE |
| PIERRE LE GALEZE | ON FILE |
| PIERRE LE SAINT | ON FILE |
| PIERRE LEBOEUF | ON FILE |
| PIERRE LEON ROGER LAJEANNE | ON FILE |
| PIERRE LIMBALLE | ON FILE |
| PIERRE LOIC PONDEVAUX | ON FILE |
| PIERRE LOUIS ALEXANDRE ZARATHOUSTRA CRICHTON | ON FILE |
| PIERRE LOUIS CLEMENT MOREAU | ON FILE |
| PIERRE LOUIS EMMANUEL MAUREL | ON FILE |
| PIERRE LOUIS GUY ROBERT JACOTTIN | ON FILE |
| PIERRE LOUIS HUBERT LETOURNEUX | ON FILE |

 **STRETTO**

**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| PIERRE LOUIS JEAN TARDIF | ON FILE |
| PIERRE LOUIS JULIEN SIZUN | ON FILE |
| PIERRE LOUIS MAURICE JEAN BOITEL | ON FILE |
| PIERRE LOUIS RAYMOND PAUL CASTAGNET | ON FILE |
| PIERRE LOUIS VICTOR EDOUARD CARDIN | ON FILE |
| PIERRE LOUIS YAOUANCQ | ON FILE |
| PIERRE LOUP SCHEH | ON FILE |
| PIERRE LUC BLAEVOET | ON FILE |
| PIERRE LUC LACOSTE | ON FILE |
| PIERRE LUCIEN MAURICE OLLIER | ON FILE |
| PIERRE M A HORVERS | ON FILE |
| PIERRE M C MAERTENS | ON FILE |
| PIERRE MARC HUBERT ESNAULT | ON FILE |
| PIERRE MARCEL G LAMINE | ON FILE |
| PIERRE MARCINIAK | ON FILE |
| PIERRE MARIE BORIS NIGROWSKI | ON FILE |
| PIERRE MARIE CHRISTIAN RENAUD DE MOUCHERON | ON FILE |
| PIERRE MARIE FERNAND BERNARD WALSDORFF | ON FILE |
| PIERRE MATTHEW TARDIVO MARTIN | ON FILE |
| PIERRE MAX FAUCHEUX | ON FILE |
| PIERRE MBALA | ON FILE |
| PIERRE MICHAEL LARSEN | ON FILE |
| PIERRE MICHEL CONNOLLY | ON FILE |
| PIERRE MICHEL JEAN KOLB | ON FILE |
| PIERRE MICHEL REGENASS | ON FILE |
| PIERRE MICHEL V CARLIER | ON FILE |
| PIERRE MICHEL YVES GROLIER | ON FILE |
| PIERRE MICKAEL ERIC CROIZE | ON FILE |
| PIERRE MINH PRIM | ON FILE |
| PIERRE MONTALVO | ON FILE |
| PIERRE NGUYEN | ON FILE |
| PIERRE NICOLAS MARSOT | ON FILE |
| PIERRE NIGEL VIGILANCE | ON FILE |
| PIERRE O TRAPETTE | ON FILE |
| PIERRE OLIVIER JACQUES DENIS GAUTIER | ON FILE |
| PIERRE OLIVIER LAFON | ON FILE |
| PIERRE OLIVIER RENE GOUBAUD | ON FILE |
| PIERRE ORTMAN LARSEN | ON FILE |
| PIERRE OUDOT | ON FILE |
| PIERRE PASCAL CLEMENT | ON FILE |
| PIERRE PATRICK COULLOMB | ON FILE |
| PIERRE PATRICK PHILIPPE LEIDIER | ON FILE |
| PIERRE PAUL AUDATE | ON FILE |
| PIERRE PAUL BASCOUL | ON FILE |
| PIERRE PAUL BIAYE | ON FILE |
| PIERRE PAUL ROGER MSIKA | ON FILE |
| PIERRE PAUL VILLENEUVE | ON FILE |
| PIERRE PELLETIER | ON FILE |
| PIERRE PHILIPPE JACQUES LOUIS GAMAURY | ON FILE |
| PIERRE PHILIPPE LEGRAND | ON FILE |
| PIERRE QUENTEL | ON FILE |
| PIERRE R JR RODRIGUEZ | ON FILE |
| PIERRE RABINE | ON FILE |
| PIERRE REMY MISCHO | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| PIERRE RENE JACQUIE BRIOIS | ON FILE |
| PIERRE RENE ROUDET | ON FILE |
| PIERRE RENE SAMOUILLA | ON FILE |
| PIERRE RENEE KARLSSON TIPAN | ON FILE |
| PIERRE REYNOLD SANON | ON FILE |
| PIERRE RICHARD MURAT | ON FILE |
| PIERRE RICHARD VINCENT | ON FILE |
| PIERRE ROBERT FERNANDEZ | ON FILE |
| PIERRE ROBERT SIGVARD SEGERO | ON FILE |
| PIERRE ROGER ALEXANDRE DUPAS | ON FILE |
| PIERRE ROGER HARBULOT | ON FILE |
| PIERRE ROLAND G CLABOTS | ON FILE |
| PIERRE ROMUALD G HERMAN | ON FILE |
| PIERRE SANCHEZ | ON FILE |
| PIERRE SENANEUCH | ON FILE |
| PIERRE SIMON ARSENAULT | ON FILE |
| PIERRE SIMON LECONTE | ON FILE |
| PIERRE ST-AUBIN | ON FILE |
| PIERRE STEPHANES VAN DER LITH | ON FILE |
| PIERRE SYLVAIN MAESTRA | ON FILE |
| PIERRE TARANTINO | ON FILE |
| PIERRE THOMAS FREDERIC RENAULT | ON FILE |
| PIERRE TONY SAJDAK | ON FILE |
| PIERRE TOURAINE ANDERSSON | ON FILE |
| PIERRE TRUDEL | ON FILE |
| PIERRE ULYSSES DAVID | ON FILE |
| PIERRE VALENTIN CLOUTE CAZALAA | ON FILE |
| PIERRE VAN HOLDERBEKE | ON FILE |
| PIERRE VAN SCHALKWYK | ON FILE |
| PIERRE VENGUIDASSALABADY VERDY | ON FILE |
| PIERRE VENTRILLA | ON FILE |
| PIERRE VINCENT ABRAHAM | ON FILE |
| PIERRE VINCENT ANDREASSON | ON FILE |
| PIERRE VINCENT BIAL | ON FILE |
| PIERRE VINCENT MENETREY | ON FILE |
| PIERRE VINCENT PHILIPPE COLONNA D' ISTRIA | ON FILE |
| PIERRE VIOLANTE | ON FILE |
| PIERRE WILHEM AIME | ON FILE |
| PIERRE WLADIMIR JEAN MARECZKO | ON FILE |
| PIERRE XAVIER LEGUELINEL | ON FILE |
| PIERRE XAVIER ROCCHESANI | ON FILE |
| PIERRE YAMMINE | ON FILE |
| PIERRE YANN MARIE BLANCHET | ON FILE |
| PIERRE YANNIS PHILIPPE PETR KAKLAMANOS | ON FILE |
| PIERRE YVES CHAVAN | ON FILE |
| PIERRE YVES CHRYSOSTOME | ON FILE |
| PIERRE YVES EIFFER | ON FILE |
| PIERRE YVES GUY FRIGIERE | ON FILE |
| PIERRE YVES MARCEL F MANIQUET | ON FILE |
| PIERRE YVES NIVOLLET | ON FILE |
| PIERRE YVES NORMAN DE LA FARGUE | ON FILE |
| PIERRE YVES RENE EMILE GOUVERNEYRE | ON FILE |
| PIERRE-ALAIN FELLAY | ON FILE |
| PIERRE-ALEXANDRE CHRISTOPHE BERNARD | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| PIERRE-ALEXANDRE DUCARME | ON FILE |
| PIERRE-ALEXANDRE EUGENE ARMAND HUBER | ON FILE |
| PIERRE-ALEXANDRE MARIE JOSEPH XAVIER MORTEMARD DE BOISSE | ON FILE |
| PIERRE-ALEXANDRE PAUL JULIEN GURY | ON FILE |
| PIERRE-ALEXANDRE XAVIER BROUTA | ON FILE |
| PIERRE-ALEXANDRE YANSENNE | ON FILE |
| PIERRE-ANDRE GERARD MAURICE BUISSON | ON FILE |
| PIERRE-ANTOINE MORIN | ON FILE |
| PIERRE-ANTOINE RAYMOND LAINE | ON FILE |
| PIERRE-ANTOINE WILLIAM ERNEST BARBE | ON FILE |
| PIERRE-ARNAULD MARIE MOULY | ON FILE |
| PIERRE-BAPTISTE COUETTE-BARREAU | ON FILE |
| PIERRE-CEDRIC PAUL JEAN LEROY-BEAULIEU | ON FILE |
| PIERRE-EDWIN DALLEAU | ON FILE |
| PIERRE-ETIENNE BOULAY | ON FILE |
| PIERRE-HENRI EDMOND BRUNO BUREAU DU COLOMBIER | ON FILE |
| PIERRE-JEAN GUEVAR | ON FILE |
| PIERRE-JEROME XAVIER MARIE BIGO | ON FILE |
| PIERRE-LEONARD BAREL CLAUDE | ON FILE |
| PIERRE-LOUIS JEAN MARIE HUTEAU | ON FILE |
| PIERRE-LOUIS MICHEL JEAN-MARIE CHALMIN | ON FILE |
| PIERRE-LOUIS ROBERT MAURICE TISSERANT | ON FILE |
| PIERRE-LOUP ALBAGNAC | ON FILE |
| PIERRE-LUC BEDARD | ON FILE |
| PIERRE-LUC BELANGER | ON FILE |
| PIERRE-LUC CORBEIL | ON FILE |
| PIERRE-LUC COTE | ON FILE |
| PIERRE-LUC HAWEY | ON FILE |
| PIERRE-LUC LONGTIN | ON FILE |
| PIERRE-LUC OUELLET | ON FILE |
| PIERRE-LUC REMILLARD | ON FILE |
| PIERRE-LUC SAVOIE | ON FILE |
| PIERRE-MARC BOUCHER | ON FILE |
| PIERRE-MARC TURCOTTE | ON FILE |
| PIERRE-MATTHIEU PHILIPPE MARIE ASTRIE | ON FILE |
| PIERRENZO POZZI | ON FILE |
| PIERRE-OLIVIER AUGUSTE SCHLATTER | ON FILE |
| PIERRE-OLIVIER CADIEUX | ON FILE |
| PIERRE-OLIVIER LIPPE-ROCHON | ON FILE |
| PIERRE-OLIVIER ST-JEAN | ON FILE |
| PIERRE-YVES FRANCOIS HUBERT DE TOYTOT | ON FILE |
| PIERRE-YVES JEAN MARIE FESTOC | ON FILE |
| PIERRE-YVES LOUIS POITEVIN | ON FILE |
| PIERRIC JUSTIN CESAR MARIE LE JOLIFF | ON FILE |
| PIERRIC ROSSI | ON FILE |
| PIERRICK ALAIN MICHEL ASSELIN | ON FILE |
| PIERRICK BARRE | ON FILE |
| PIERRICK EMMANUEL LAPALUS | ON FILE |
| PIERRICK KABAMBA TWITE | ON FILE |
| PIERRICK MERLE | ON FILE |
| PIERRICK YANNICK NATHAN BOUCHET | ON FILE |
| PIERRICK YANNICK PAIN | ON FILE |
| PIERRICK YOHAN NONNIS | ON FILE |
| PIERROT ERIC NOURRY | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| PIERROT JEANNOT | ON FILE |
| PIERROT SAINT PAUL | ON FILE |
| PIERROT VACHON | ON FILE |
| PIERS THOMAS FORDER | ON FILE |
| PIERSALVO COSTANZO | ON FILE |
| PIERSON J UBINAS | ON FILE |
| PIERSON LEE MIN HAN | ON FILE |
| PIERTOBIA LAPORTA | ON FILE |
| PIERY LIVER FREYHOFER RIVERA | ON FILE |
| PIET CHARLES BRAUN | ON FILE |
| PIET ZEEGERS | ON FILE |
| PIETER A C GOEDHART | ON FILE |
| PIETER A J KRANENBURG | ON FILE |
| PIETER A NOLTA | ON FILE |
| PIETER A T LUTTIKHUIS | ON FILE |
| PIETER A VERHEUL | ON FILE |
| PIETER ADRIAAN KRIJGER | ON FILE |
| PIETER ALICE W VAN DEN EYNDE | ON FILE |
| PIETER ANDRIES HENDRIK SWANEPOEL | ON FILE |
| PIETER BASTIAAN LUITING | ON FILE |
| PIETER BENJAMIN VAN DER WESTHUIZEN | ON FILE |
| PIETER BOUDEWIJN VAN ECK | ON FILE |
| PIETER BREBELS | ON FILE |
| PIETER CHRISTIAAN VAN REE | ON FILE |
| PIETER CLAUS | ON FILE |
| PIETER COENRAAD BEYERS | ON FILE |
| PIETER CONRADIE | ON FILE |
| PIETER DE KRUIJF | ON FILE |
| PIETER DE VREESE | ON FILE |
| PIETER DIRK VAN GAALEN | ON FILE |
| PIETER DOMMANSCHET | ON FILE |
| PIETER E SPEELMAN | ON FILE |
| PIETER EDUARD VAN NIEKERK | ON FILE |
| PIETER EDWARD G VAN AERDE | ON FILE |
| PIETER ERIC CAMMERAAT | ON FILE |
| PIETER F VAN DEN EIJKEL | ON FILE |
| PIETER FRANCISCUS JOSEPHUS A LEGERSTEE | ON FILE |
| PIETER GEERT G D HONDT | ON FILE |
| PIETER GOOSSENS | ON FILE |
| PIETER H GROB | ON FILE |
| PIETER HENDRIK JACOBUS DE MAN | ON FILE |
| PIETER HENDRIK STEYN | ON FILE |
| PIETER J G DE PUNDER | ON FILE |
| PIETER J MEULENHOFF | ON FILE |
| PIETER J SCHULLER | ON FILE |
| PIETER JACOBUS LUDEKE | ON FILE |
| PIETER JACQUES KRUGEL | ON FILE |
| PIETER JAN CLAES | ON FILE |
| PIETER JAN COOLS | ON FILE |
| PIETER JAN ERIC J ROEX | ON FILE |
| PIETER JAN F DEPREZ | ON FILE |
| PIETER JAN H VAN KELST | ON FILE |
| PIETER JAN MICHIEL MEERSCHMAN | ON FILE |
| PIETER JAN R WILLEMS | ON FILE |

STRETTO

**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| PIETER JAN RAEMDONCK | ON FILE |
| PIETER JOHANNA H REDELE | ON FILE |
| PIETER JOHANNES EKSTEEN JACOBSZ | ON FILE |
| PIETER JOHANNES KIEBOOM | ON FILE |
| PIETER JOHANNES SOLLE | ON FILE |
| PIETER KEMPENEERS | ON FILE |
| PIETER KIMIHIKO VAN WINGERDEN | ON FILE |
| PIETER KRANT | ON FILE |
| PIETER L GILLE | ON FILE |
| PIETER LAFRAS KEMP | ON FILE |
| PIETER MARCEL DEVOLDER | ON FILE |
| PIETER MARTEN LIJNEMA | ON FILE |
| PIETER MATTHEW NICOLAS BORST | ON FILE |
| PIETER MATTHIJS VAN DER ZAAG | ON FILE |
| PIETER MEETER | ON FILE |
| PIETER MICHIEL MARKUS | ON FILE |
| PIETER N J VAN DER VEKEN | ON FILE |
| PIETER NICO HOFSTEENGE | ON FILE |
| PIETER OTTO OEHLENSCHLAEGER OUDSHOORN | ON FILE |
| PIETER P BAKKER | ON FILE |
| PIETER P BRAAM CHANG | ON FILE |
| PIETER PAUL D DUMON | ON FILE |
| PIETER PAUL ENKELAAR | ON FILE |
| PIETER PAULA A SCHUURMANS | ON FILE |
| PIETER PETER K SCHROEDERS | ON FILE |
| PIETER POCORNIE | ON FILE |
| PIETER POLS | ON FILE |
| PIETER R VAN DER VLIET | ON FILE |
| PIETER ROMKES | ON FILE |
| PIETER SERGE HEYSE | ON FILE |
| PIETER SIMON J NIJS | ON FILE |
| PIETER SJIRK JOUWSMA | ON FILE |
| PIETER SPAANS | ON FILE |
| PIETER STROUVEN | ON FILE |
| PIETER VAN ER WEEL | ON FILE |
| PIETER VAN WYK | ON FILE |
| PIETER VANDEVENNE | ON FILE |
| PIETER VERSTRAETE | ON FILE |
| PIETER WALTHERUS ADRIANUS HUIBREGTSE | ON FILE |
| PIETER WILLEM ADRIAAN VAN DE VRIE | ON FILE |
| PIETER WILLEM NELSON | ON FILE |
| PIETER ZACHARIAS HEFER | ON FILE |
| PIETERJAN DANIEL M LUYSSEN | ON FILE |
| PIETERJAN FRANCIS A PANIS | ON FILE |
| PIETER-JAN HANNES J DEGROOTE | ON FILE |
| PIETER-JAN HAZELHOFF | ON FILE |
| PIETERJAN JOZEF R VANCOPPENOLLE | ON FILE |
| PIETERJAN MUTTON | ON FILE |
| PIETER-PAUL JOHAN M POELMAN | ON FILE |
| PIETJE R VAN TIMMEREN | ON FILE |
| PIETRA ARUMAGA | ON FILE |
| PIETRO ACQUISTAPACE | ON FILE |
| PIETRO ALBERTO DIANA | ON FILE |
| PIETRO AMMIRATI | ON FILE |



**Exhibit B**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| PIETRO ANDREA MARCHESE | ON FILE |
| PIETRO ANTONIO SCALA | ON FILE |
| PIETRO BATISTONI | ON FILE |
| PIETRO BENEDETTI | ON FILE |
| PIETRO BOSCHETTI | ON FILE |
| PIETRO BRANCONI | ON FILE |
| PIETRO BUGANZA | ON FILE |
| PIETRO CANGIALOSI | ON FILE |
| PIETRO CAPIRCI | ON FILE |
| PIETRO CASPANI | ON FILE |
| PIETRO CERRUTI | ON FILE |
| PIETRO CIRILLO | ON FILE |
| PIETRO CLAUDIO BIANCU | ON FILE |
| PIETRO COLOMBO | ON FILE |
| PIETRO DARUGNA | ON FILE |
| PIETRO DE LUCHI | ON FILE |
| PIETRO DI MAGGIO | ON FILE |
| PIETRO DITROIA | ON FILE |
| PIETRO FILIPPO TUROLLA | ON FILE |
| PIETRO FRANCELLINI | ON FILE |
| PIETRO GANGEMI | ON FILE |
| PIETRO GIANNONE | ON FILE |
| PIETRO IORI | ON FILE |
| PIETRO LA BARBERA | ON FILE |
| PIETRO LAMANNA | ON FILE |
| PIETRO LATTANZI | ON FILE |
| PIETRO LUZZI | ON FILE |
| PIETRO MACCHIARELLA | ON FILE |
| PIETRO MADONIA | ON FILE |
| PIETRO MADURINI | ON FILE |
| PIETRO MALERBA | ON FILE |
| PIETRO MANICOTTO | ON FILE |
| PIETRO MANNINO | ON FILE |
| PIETRO MARRANI | ON FILE |
| PIETRO MASSAROLI | ON FILE |
| PIETRO MASTRODONATO | ON FILE |
| PIETRO MENEGHINI | ON FILE |
| PIETRO MESSINA | ON FILE |
| PIETRO MEUCCI | ON FILE |
| PIETRO MONTALDO | ON FILE |
| PIETRO NICOLETTI | ON FILE |
| PIETRO NOBILE | ON FILE |
| PIETRO NONIS | ON FILE |
| PIETRO OUEO | ON FILE |
| PIETRO PACI | ON FILE |
| PIETRO PEZZOLI FRIGERIO | ON FILE |
| PIETRO PICOZZI | ON FILE |
| PIETRO SALVADORI | ON FILE |
| PIETRO SAMMARCO | ON FILE |
| PIETRO SMACCHIA | ON FILE |
| PIETRO TENNA | ON FILE |
| PIETRO VALENTINI | ON FILE |
| PIETRO VENTANI | ON FILE |
| PIETTE CEDRIC | ON FILE |

**STRETTO**

**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| PIGNON PASCALE CLAUDIE | ON FILE |
| PIJUS SIMONAITIS | ON FILE |
| PIK KWAN CHENG | ON FILE |
| PIK NA FUNG | ON FILE |
| PIK YEOK LOK | ON FILE |
| PIL HYON KIM | ON FILE |
| PIL JOO CHOI | ON FILE |
| PILANTANA VISUTITEPKUL | ON FILE |
| PILAR BERG | ON FILE |
| PILAR DENISSE FERNANDEZ VERA | ON FILE |
| PILAR MAYRENI GUZMAN CAMPOS | ON FILE |
| PILAR REITOVICH | ON FILE |
| PILAR TONSU HSUE | ON FILE |
| PILLAR FINANCIAL INVESTMENTS INC | ON FILE |
| PILLAR PRIMARY CARE PLLC | ON FILE |
| PIM ANTAL LANKHORST | ON FILE |
| PIM ARDINUS MARTINUS SCHEPERS | ON FILE |
| PIM BES | ON FILE |
| PIM CONSTANT JULIEN | ON FILE |
| PIM DANIEL VAN KROFT | ON FILE |
| PIM DE HAAS | ON FILE |
| PIM GIELES | ON FILE |
| PIM JASON GIJSBERT GERHARD RUIJS | ON FILE |
| PIM KOOIMAN | ON FILE |
| PIM M A REIJNEN | ON FILE |
| PIM P F VAN DE SANDEN | ON FILE |
| PIM PETRUS LEONARDUS BONNE | ON FILE |
| PIM Q VAN DER MEULEN | ON FILE |
| PIM ROELOF HEIN | ON FILE |
| PIM STEENBERGEN | ON FILE |
| PIM TAVEERAT | ON FILE |
| PIM VAN DEN NULFT | ON FILE |
| PIM VAN WASSENBERG | ON FILE |
| PIM VOOGT | ON FILE |
| PIM W VAN ESCH | ON FILE |
| PIMCHANOK PITHAYACHARIYAKUL | ON FILE |
| PIMCHANOK YATBAMRUNG | ON FILE |
| PIMNARA VACHIRASEREECHAI | ON FILE |
| PIMONKORN CHOOCHUAY | ON FILE |
| PIMPAPORN CHANCHERDPHOL | ON FILE |
| PIMPIDA RAJIDJARMEEKORN | ON FILE |
| PIN FANG HSU | ON FILE |
| PIN HONG OH | ON FILE |
| PIN JIA WONG | ON FILE |
| PIN JIUN LIN | ON FILE |
| PIN YOK KHOO | ON FILE |
| PINA ANGELOZZI | ON FILE |
| PINAL ANDREAS PATEL | ON FILE |
| PINAL M PATEL | ON FILE |
| PINAR ERISKEN | ON FILE |
| PINCHU CHEN | ON FILE |
| PINELOPI ALEXANDROU | ON FILE |
| PING AN CHEN | ON FILE |
| PING ANG TSAI | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| PING CHOONG HO | ON FILE |
| PING HAY LEE | ON FILE |
| PING HEI LEUNG | ON FILE |
| PING HUAN YU | ON FILE |
| PING JUNG LIN | ON FILE |
| PING KAN MARCUS CHU | ON FILE |
| PING KONG CHUN | ON FILE |
| PING KWAN MUI | ON FILE |
| PING KWONG WONG | ON FILE |
| PING LEONG PETER CHONG | ON FILE |
| PING LI | ON FILE |
| PING LI | ON FILE |
| PING LIN | ON FILE |
| PING LIN | ON FILE |
| PING LUN WONG | ON FILE |
| PING MAN LAI | ON FILE |
| PING SAN CHAN | ON FILE |
| PING WANG | ON FILE |
| PING ZHENG FAM | ON FILE |
| PING ZHOU | ON FILE |
| PINGAO WANG | ON FILE |
| PING-CHANG WANG | ON FILE |
| PINGDA LI | ON FILE |
| PINGKY LIU | ON FILE |
| PINGTING GUO | ON FILE |
| PIN-HUA LIN | ON FILE |
| PINKAL DINESHKUMAR SUTHAR | ON FILE |
| PINKESH KUMAR | ON FILE |
| PINKI VISHNU KARVE | ON FILE |
| PINO PORRONE | ON FILE |
| PINRAT THANAPOP | ON FILE |
| PINSING CHEN | ON FILE |
| PINTOO MEGHRAJ PABNANI | ON FILE |
| PIO ANTHONY TIU RANILE | ON FILE |
| PIONG JOEANN | ON FILE |
| PIOTR ADAM BRONCEL | ON FILE |
| PIOTR ADAM JANKOWSKI | ON FILE |
| PIOTR ADAM LAWRYNOWICZ | ON FILE |
| PIOTR ADAM PORANEK | ON FILE |
| PIOTR ADAM TOPKIN | ON FILE |
| PIOTR ADAM WEDZICHA | ON FILE |
| PIOTR ADAM ZATOR | ON FILE |
| PIOTR ALEKSANDER BUCHAJCZYK | ON FILE |
| PIOTR ANDRZEJ LIS | ON FILE |
| PIOTR ANDRZEJ MORAWSKI | ON FILE |
| PIOTR ANDRZEJ OLEKSYK | ON FILE |
| PIOTR ARKADIUSZ KOWALSKI | ON FILE |
| PIOTR ARKADIUSZ ROLSKI | ON FILE |
| PIOTR ARON WITASZCZYK | ON FILE |
| PIOTR ARTUR GORA | ON FILE |
| PIOTR B STEFANIAK | ON FILE |
| PIOTR BARA | ON FILE |
| PIOTR BARAN | ON FILE |
| PIOTR BOGUMIL | ON FILE |

 STRETTO

**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| PIOTR BOGUSLAW GAWRONSKI | ON FILE |
| PIOTR BOGUSLAW KARPIERZ | ON FILE |
| PIOTR BOJANOWSKI | ON FILE |
| PIOTR BOROWIEC | ON FILE |
| PIOTR BUCKO | ON FILE |
| PIOTR CEZARY GOCAL | ON FILE |
| PIOTR CHUDY | ON FILE |
| PIOTR CZECZKO | ON FILE |
| PIOTR CZERKAS | ON FILE |
| PIOTR CZESZEWSKI | ON FILE |
| PIOTR DABROWSKI | ON FILE |
| PIOTR DANIEL PRZYCHODZIEN | ON FILE |
| PIOTR DAWID IGNACEK | ON FILE |
| PIOTR DOMINIK NOWICKI | ON FILE |
| PIOTR DOMINIK ZIOLKOWSKI | ON FILE |
| PIOTR DUDZIS | ON FILE |
| PIOTR EDWARD DLUGOLECKI | ON FILE |
| PIOTR EMIL LAZARCZYK | ON FILE |
| PIOTR FLORIAN MAJDANIK | ON FILE |
| PIOTR FUKS | ON FILE |
| PIOTR FURA | ON FILE |
| PIOTR GANCARZ | ON FILE |
| PIOTR GRZEGORZ JARANOWSKI | ON FILE |
| PIOTR HELMINIAK | ON FILE |
| PIOTR HENRYK SWIDER | ON FILE |
| PIOTR JAN BILSKI | ON FILE |
| PIOTR JAN BONDARCZYK | ON FILE |
| PIOTR JAN GRABSKI | ON FILE |
| PIOTR JAN RADOJEWSKI | ON FILE |
| PIOTR JAROSLAW KARASINSKI | ON FILE |
| PIOTR JAROSLAW SZUL | ON FILE |
| PIOTR JASTRZEBSKI | ON FILE |
| PIOTR JERZY OLMA | ON FILE |
| PIOTR JERZY WISNIEWSKI | ON FILE |
| PIOTR JEZIERSKI | ON FILE |
| PIOTR JOZEF CZAPLICKI | ON FILE |
| PIOTR JOZEF SEDROWSKI | ON FILE |
| PIOTR JOZEF WALASEK | ON FILE |
| PIOTR K PACZYNSKI | ON FILE |
| PIOTR KAAZ | ON FILE |
| PIOTR KALEMBA | ON FILE |
| PIOTR KARANKOWSKI | ON FILE |
| PIOTR KAROL KULASEK-SZWED | ON FILE |
| PIOTR KILAROWSKI | ON FILE |
| PIOTR KOLASA | ON FILE |
| PIOTR KRAWIEC | ON FILE |
| PIOTR KRZYSZTOF KWIATKOWSKI | ON FILE |
| PIOTR KRZYSZTOF PIETRUSZKA | ON FILE |
| PIOTR KRZYSZTOF SADLIK | ON FILE |
| PIOTR KRZYSZTOF SIEMINSKI | ON FILE |
| PIOTR KRZYSZTOF SPIEWAK | ON FILE |
| PIOTR KRZYSZTOF SZCZEPANEK | ON FILE |
| PIOTR KUCZMARSKI | ON FILE |
| PIOTR KULIG | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| PIOTR KUTYSZ | ON FILE |
| PIOTR LATKA | ON FILE |
| PIOTR LENARTOWICZ | ON FILE |
| PIOTR LENGIEWICZ | ON FILE |
| PIOTR LEON CHOCIAJ | ON FILE |
| PIOTR LJONIEC | ON FILE |
| PIOTR LUBIENIECKI | ON FILE |
| PIOTR LUKAS HULOK | ON FILE |
| PIOTR LUKASZ BIELINSKI | ON FILE |
| PIOTR LUKASZ NOWAK | ON FILE |
| PIOTR MACIEJ EWIAK | ON FILE |
| PIOTR MACIEJ RYDZYNSKI | ON FILE |
| PIOTR MACIEJ WOC | ON FILE |
| PIOTR MACZEWSKI | ON FILE |
| PIOTR MAKSYMILIAN RYBALTOWSKI | ON FILE |
| PIOTR MALISZEWSKI | ON FILE |
| PIOTR MARCIN BITTNER | ON FILE |
| PIOTR MARCIN WLODARSKI | ON FILE |
| PIOTR MARCIN WROBEL | ON FILE |
| PIOTR MAREK JORDAN | ON FILE |
| PIOTR MAREK SWIST | ON FILE |
| PIOTR MAREK TATARCZYK | ON FILE |
| PIOTR MAREK ZAKRZEWSKI | ON FILE |
| PIOTR MARIAN ZAWILA NIEDZWIECKI | ON FILE |
| PIOTR MARIUSZ GRZYB | ON FILE |
| PIOTR MARIUSZ ORKISZ | ON FILE |
| PIOTR MARKIELAU | ON FILE |
| PIOTR MAZUR | ON FILE |
| PIOTR MICHAL BALBUS | ON FILE |
| PIOTR MICHAL GACA | ON FILE |
| PIOTR MICHAL GREGER | ON FILE |
| PIOTR MICHAL MAGON | ON FILE |
| PIOTR MICHAL MARCINIEC | ON FILE |
| PIOTR MIELNIK | ON FILE |
| PIOTR MIKOLAJ WARAWKO | ON FILE |
| PIOTR MILOSZEWSKI | ON FILE |
| PIOTR MLECZKO | ON FILE |
| PIOTR MONIUSZKO | ON FILE |
| PIOTR MYSZKOWSKI | ON FILE |
| PIOTR NAPIERALA | ON FILE |
| PIOTR NEKRASZ | ON FILE |
| PIOTR NOWAK | ON FILE |
| PIOTR NOWICKI | ON FILE |
| PIOTR OKTABA | ON FILE |
| PIOTR OSTOLSKI | ON FILE |
| PIOTR OWCZARZAK | ON FILE |
| PIOTR PAWEL BAGAN | ON FILE |
| PIOTR PAWEL BODZIOCH | ON FILE |
| PIOTR PAWEL CZERWINSKI | ON FILE |
| PIOTR PAWEL DISSEL | ON FILE |
| PIOTR PAWEL GRON | ON FILE |
| PIOTR PAWEL KUBICKI | ON FILE |
| PIOTR PAWEL KULA | ON FILE |
| PIOTR PAWEL KUSTRA | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| PIOTR PAWEL LASKOWSKI | ON FILE |
| PIOTR PAWEL NIEDZIOLKA | ON FILE |
| PIOTR PAWEL PATERAK | ON FILE |
| PIOTR PAWEL PATRASZEWSKI | ON FILE |
| PIOTR PAWEL PODLESNY | ON FILE |
| PIOTR PAWEL STOCKI | ON FILE |
| PIOTR PAWEL WELC | ON FILE |
| PIOTR PERDAS | ON FILE |
| PIOTR PIWKO | ON FILE |
| PIOTR PRZYBYLSKI | ON FILE |
| PIOTR RAFAL KOZAKIEWICZ | ON FILE |
| PIOTR RATAJ | ON FILE |
| PIOTR ROBERT DOMAGALA | ON FILE |
| PIOTR ROMAN PAWELCZAK | ON FILE |
| PIOTR ROMAN ROJEWSKI | ON FILE |
| PIOTR SEBASTIAN SAMBORSKI | ON FILE |
| PIOTR SEBASTIAN TOMASIK | ON FILE |
| PIOTR SKRZYNIARZ | ON FILE |
| PIOTR SOBIERSKI | ON FILE |
| PIOTR SOBON | ON FILE |
| PIOTR STANISLAW CIURKO | ON FILE |
| PIOTR STANISLAW PIOTROWSKI | ON FILE |
| PIOTR STEFAN KRASOWSKI | ON FILE |
| PIOTR STEPNIEWSKI | ON FILE |
| PIOTR SZAJOWSKI | ON FILE |
| PIOTR SZCZEPANKOWSKI | ON FILE |
| PIOTR SZEWCZUK | ON FILE |
| PIOTR SZTYMELSKI | ON FILE |
| PIOTR TADEUSZ CZYZ | ON FILE |
| PIOTR TAJAK | ON FILE |
| PIOTR TEODOR KURZYCA | ON FILE |
| PIOTR TOMASZ KALKA | ON FILE |
| PIOTR TOMASZ MIROS | ON FILE |
| PIOTR TOMASZ NESTEROWICZ | ON FILE |
| PIOTR TOMASZ SOSNA | ON FILE |
| PIOTR TOMASZ SZEWCZYK | ON FILE |
| PIOTR TOMASZ SZYMANCZAK | ON FILE |
| PIOTR TOMASZ WLAZEL | ON FILE |
| PIOTR TOMASZ WOJCIKOWSKI | ON FILE |
| PIOTR TOMASZ WOJCIKOWSKI | ON FILE |
| PIOTR TOMASZ WOJCIKOWSKI | ON FILE |
| PIOTR TOMASZ WOJCIKOWSKI | ON FILE |
| PIOTR TOMASZ WOJCIKOWSKI | ON FILE |
| PIOTR TOMASZ WOJCIKOWSKI | ON FILE |
| PIOTR TOMASZ WOJCIKOWSKI | ON FILE |
| PIOTR TOMASZ WOJCIKOWSKI | ON FILE |
| PIOTR TOMASZ ZAK | ON FILE |
| PIOTR TROCHYMIAK | ON FILE |
| PIOTR TROMBALA | ON FILE |
| PIOTR WALDEMAR FIUTKA | ON FILE |
| PIOTR WEODARCZYK | ON FILE |
| PIOTR WIESLAW PANIN | ON FILE |
| PIOTR WIKTOR BORYS | ON FILE |
| PIOTR WOJCIECH BUDA | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| PIOTR WOJCIECH FRONCZYK | ON FILE |
| PIOTR WOJCIECH JUZON | ON FILE |
| PIOTR WOJCIECH KASPRZAK | ON FILE |
| PIOTR WOJCIECH MAZIARZ | ON FILE |
| PIOTR WOJCIECH WACHOWIAK | ON FILE |
| PIOTR WOJCIECH WILUSZ | ON FILE |
| PIOTR WOLINSKI | ON FILE |
| PIOTR ZAK | ON FILE |
| PIOTR ZALEWSKI | ON FILE |
| PIOTR ZALEWSKI | ON FILE |
| PIOTR ZANIEWICZ | ON FILE |
| PIOTR ZDZISLAW FALL | ON FILE |
| PIOTR ZIELINSKI | ON FILE |
| PIOTR ZYWNO | ON FILE |
| PIPAT JETAWATANA | ON FILE |
| PIPAT TRITIPCHAWALIT | ON FILE |
| PIPER MARIE DRISCOLL | ON FILE |
| PIPER NICOLE FERRARI | ON FILE |
| PIPHAT WONGTHANYAWAT | ON FILE |
| PIPPIN CHRISTOPHER BUCHOLTZ | ON FILE |
| PIRADEEP KOVINDAN | ON FILE |
| PIRAGAS KAMALANATHAN | ON FILE |
| PIRAKYOTHIN SUPISCHA | ON FILE |
| PIRATHEIPAN JEYAKUMAR | ON FILE |
| PIRAYA LUEPRASITSAKUL | ON FILE |
| PIRET OTSMANN | ON FILE |
| PIRIL KUCUN TURGUT | ON FILE |
| PIRINI TE MAIOHA KAKE KING | ON FILE |
| PIRIYA PENKUL | ON FILE |
| PIRIYAPONG GAMPETCH | ON FILE |
| PIRJANHANUM IBRAGIMOVA | ON FILE |
| PIROSKA IVONN KECZER | ON FILE |
| PISAGORN TOSRIGAW | ON FILE |
| PISAN KUMPREE | ON FILE |
| PISGAH A ISABOKE | ON FILE |
| PISIT KUVIJITJARU | ON FILE |
| PISIT TANGWONGSRIPRAPAI | ON FILE |
| PISRRE KEVIN SYERS | ON FILE |
| PISUT JITTAVET | ON FILE |
| PISUT PUNVICHARTKUL | ON FILE |
| PIT MULLER | ON FILE |
| PITCHAPON JEERARUANGRATTANA | ON FILE |
| PITCHAYA PHOOKPUN | ON FILE |
| PITKO OÃŒ | ON FILE |
| PITT YUN CUI | ON FILE |
| PITTAS THEODORE | ON FILE |
| PITTAWAT MONGKONRAT | ON FILE |
| PITTU SASI KUMAR | ON FILE |
| PITULA NICOLAE | ON FILE |
| PIUMI PREKSHA RANSHANI THEBUWANAGE DON | ON FILE |
| PIUS ANDRI SEMADENI | ON FILE |
| PIUS BYAMUKAMA | ON FILE |
| PIUS JOSEF FOHN | ON FILE |
| PIUS OLUWATOSIN AFOLABI | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| PIUS THANARAJ THASAN | ON FILE |
| PIYA KUSALANUKHUN | ON FILE |
| PIYA VINODKUMAR VAGHANI | ON FILE |
| PIYANUT TAJUMPA | ON FILE |
| PIYAPHAT BOONSENG | ON FILE |
| PIYAPHONG KAENMUEANG | ON FILE |
| PIYAPORN BUNLERSSAK | ON FILE |
| PIYMAN TURKIYAN | ON FILE |
| PIYUSH AGARWAL | ON FILE |
| PIYUSH BAJAJ | ON FILE |
| PIYUSH GUPTA | ON FILE |
| PIYUSH GUPTA | ON FILE |
| PIYUSH JAIN | ON FILE |
| PIYUSH MITTAL | ON FILE |
| PIYUSH NULL | ON FILE |
| PIYUSH PAWAN MISHRA | ON FILE |
| PIYUSH RAMESH WANKHEDE | ON FILE |
| PJ VAN DER SPUY | ON FILE |
| PJ ZARAGOZA | ON FILE |
| PJERO KUSIJANOVIC | ON FILE |
| PKIN ATTHAMASUNTHORN | ON FILE |
| PKR INVESTMENT LIMITED | ON FILE |
| PKTEER LLC | ON FILE |
| PL VAN DEN HEEVER | ON FILE |
| PLA JAM | ON FILE |
| PLACIDO JUNIO DA PAIXAO PEREIRA | ON FILE |
| PLAMEDI NSIMBA LUTETE | ON FILE |
| PLAMEN BORISOV TASEV | ON FILE |
| PLAMEN BOYANOV SAVCHEV | ON FILE |
| PLAMEN DIMITROV DIMITROV | ON FILE |
| PLAMEN HUBENOV HUBENOV | ON FILE |
| PLAMEN ILIEV DIMITROV | ON FILE |
| PLAMEN MITKOV BOGDANOV | ON FILE |
| PLAMEN PETKOV SHARAPANOV | ON FILE |
| PLAMEN STALINOV BACHEV | ON FILE |
| PLAMEN STEFANOV GEORGIEV | ON FILE |
| PLAMENKA RADKOVA RADKOVA | ON FILE |
| PLAT NGAMSKULRUNGROJ | ON FILE |
| PLATON KHRAMTSOV | ON FILE |
| PLAVIUK MYKOLA | ON FILE |
| PLEUN MEUWISSEN | ON FILE |
| PLICHIS YANG | ON FILE |
| PLOYPUN NARINDRARANGKURA | ON FILE |
| PLUTARKA DAI | ON FILE |
| PM MCWILLIAMS | ON FILE |
| PNG BINGQIN | ON FILE |
| PNG JUN HAN | ON FILE |
| PNG YU TING JOEY | ON FILE |
| PNINA FELDMAN | ON FILE |
| PO AN CHEN | ON FILE |
| PO CHING PINKIE WINKELMANN YUEN | ON FILE |
| PO CHIU LAU | ON FILE |
| PO CHUN LIAO | ON FILE |
| PO CHUNG HAN | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| PO FENG LIU | ON FILE |
| PO FOON KWONG | ON FILE |
| PO FUNG ANDREW LIU | ON FILE |
| PO FUNG POLLY PAULINA TAM | ON FILE |
| PO FUNG TANG | ON FILE |
| PO HONG LUI | ON FILE |
| PO HSIANG WANG | ON FILE |
| PO HSIU LIN | ON FILE |
| PO HSUAN SU | ON FILE |
| PO HSUN YU | ON FILE |
| PO HUNG CHEN | ON FILE |
| PO JEN LIU | ON FILE |
| PO KAI WANG | ON FILE |
| PO KI LAU | ON FILE |
| PO LAM KWOK | ON FILE |
| PO LAN QUEENIE CHU | ON FILE |
| PO LIN PHUA | ON FILE |
| PO LING CHONG | ON FILE |
| PO LING HO | ON FILE |
| PO LING MAGGIE YUNG | ON FILE |
| PO MAN CHEUNG | ON FILE |
| PO MAN MARTIN PANG | ON FILE |
| PO SHAN SZE | ON FILE |
| PO SHAN YEUNG | ON FILE |
| PO WAH VIRGINIA LEE | ON FILE |
| PO WAN TAM | ON FILE |
| PO WEI CHIEN | ON FILE |
| PO WEI SUNG | ON FILE |
| PO WING CHOI | ON FILE |
| PO YAN TAM | ON FILE |
| PO YAN WONG | ON FILE |
| PO YAN WONG | ON FILE |
| PO YEE CHAN | ON FILE |
| PO YEE DARA NG | ON FILE |
| PO YEE LEE | ON FILE |
| PO YI CHU | ON FILE |
| PO YI ZHONG | ON FILE |
| PO YING HON | ON FILE |
| PO YU YANG | ON FILE |
| PO YUAN CHEN | ON FILE |
| PO YUEN MAK | ON FILE |
| PO YUEN TSANG | ON FILE |
| POA CINDY PUSPITA | ON FILE |
| POALA MORETTO | ON FILE |
| PO-CHUN HSU | ON FILE |
| POE POE MYINT SWE | ON FILE |
| POE SI | ON FILE |
| PO-FANG HSIAO | ON FILE |
| POH ANN GEE ANGELA | ON FILE |
| POH CHENG LIM | ON FILE |
| POH CHER YONG | ON FILE |
| POH CHUN SHEN | ON FILE |
| POH GEOK LIM | ON FILE |
| POH GEOK YEW | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| POH H TEOH | ON FILE |
| POH HEN LING (FU HANLING) | ON FILE |
| POH HSI YUN MARION | ON FILE |
| POH JIN SIN (FU JINGXIN) | ON FILE |
| POH JU ZHONG | ON FILE |
| POH JUN JIE | ON FILE |
| POH JUNHAN | ON FILE |
| POH KENG CHONG | ON FILE |
| POH KIA WEE | ON FILE |
| POH LACK TEE | ON FILE |
| POH LIAN TAN | ON FILE |
| POH LIAN TAN | ON FILE |
| POH LIAN TAN | ON FILE |
| POH MING JIA | ON FILE |
| POH RENWEI | ON FILE |
| POH SEK LEE | ON FILE |
| POH SHU YAN (FU SHUYAN) | ON FILE |
| POH SI WEI | ON FILE |
| POH SUN LIM | ON FILE |
| POH SZE HUI | ON FILE |
| POH SZE YING | ON FILE |
| POH THENG ADRIAN SENG | ON FILE |
| POH WEI CHUAN JONATHAN (FU WEIQUAN) | ON FILE |
| POH WEI JUN | ON FILE |
| POH WEI LOON | ON FILE |
| POH YANG DE | ON FILE |
| POH YANG SHAN JULIAN | ON FILE |
| POH ZHEN YU | ON FILE |
| POH ZHI QIAN BRIAN | ON FILE |
| POH ZHUO | ON FILE |
| POHAO-HENRY LIN HUANG | ON FILE |
| POIKE STOMPS | ON FILE |
| POINT ONE INVESTMENTS PTY LTD ATF BENNETT FAMILY TRUST | ON FILE |
| POK MAN CHAN | ON FILE |
| POK MAN HUI | ON FILE |
| POK MAN POON | ON FILE |
| POK MAN TANG | ON FILE |
| POK MAN WALTER WONG | ON FILE |
| POK MAN YIP | ON FILE |
| POK WEI VICTOR KUNG | ON FILE |
| POK WEN MIAO STELLA (BU WENMIAO STELLA) | ON FILE |
| POK YEE KERMIT CLEMENT CHIU | ON FILE |
| POK YIN YEUNG | ON FILE |
| POKAR KEVALBHAI KISHOR | ON FILE |
| POKIN SAKARINKHUL | ON FILE |
| POKORSKA PAULINA MAGDALENA | ON FILE |
| POKYADD XV | ON FILE |
| POL AMATLLE I LLUCIA | ON FILE |
| POL ARREGUI SANCHEZ | ON FILE |
| POL BAS MANTILLA | ON FILE |
| POL BRIGNETI JUST | ON FILE |
| POL CHARUTKANONT | ON FILE |
| POL CORDON VILA | ON FILE |
| POL CUARTIELLA GARCIA | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| POL FREIXANET VIEJO | ON FILE |
| POL GIMENEZ CUEVAS | ON FILE |
| POL JIMENEZ I DOMINGUEZ | ON FILE |
| POL MAS RAMIRO | ON FILE |
| POL MORENO YESTE | ON FILE |
| POL ORRIT I BORRAS | ON FILE |
| POL RAMAER | ON FILE |
| POL RAMIREZ VALERO | ON FILE |
| POL RUBIOI SARABIA | ON FILE |
| POL RUIZ CELADA | ON FILE |
| POLA DOMINIKA GRATKOWSKA | ON FILE |
| POLA THRISHUL | ON FILE |
| POLANI GUGULETHU SHADUR | ON FILE |
| POLINA BELIKOVA | ON FILE |
| POLINA FONAR | ON FILE |
| POLINA IGOREVNA KARPENKO | ON FILE |
| POLINA KIRILOVA STOIMENOVA | ON FILE |
| POLINA MALOVANA | ON FILE |
| POLINA MESHKOVA | ON FILE |
| POLINA NESTERENKO | ON FILE |
| POLINA SVISTUNOVA | ON FILE |
| POLIVIER JAMES EMILEA LECOMTES | ON FILE |
| POLLY JANE OLIVER | ON FILE |
| POLLY RONG LIU | ON FILE |
| POLLYANA DOS SANTOS MOURA | ON FILE |
| POLLYANNA OLLERENSHAW | ON FILE |
| POLO MA | ON FILE |
| POLO MIGUEL BUCE | ON FILE |
| POLOKO O RABAI | ON FILE |
| POLYCARP UGWUEGBU | ON FILE |
| POLYCHRONIS ARVANITIDIS | ON FILE |
| POLYCHRONIS GRANTAS | ON FILE |
| POLYKARPOS NAVROZIADIS | ON FILE |
| POLYKARPOS SAMIOS | ON FILE |
| POLYNNE DOMINGO | ON FILE |
| POLYPHASE CAPITAL LP | ON FILE |
| POLYXENI KYRIAZOU | ON FILE |
| POLZI FAMILY SUPER PTY LTD | ON FILE |
| POMPEO ROMANO | ON FILE |
| PONCE HERRERA PATRICIO DAVID CIUDADANIA | ON FILE |
| PONG CHANG SHENG | ON FILE |
| PONG KEUNG LEE | ON FILE |
| PONGPINAL LY | ON FILE |
| PONGPINYO TINARUT | ON FILE |
| PONGSATHORN MASAYAKARN | ON FILE |
| PONGSATHRON KAEWWITHUN | ON FILE |
| PONGSAWAT BURAPATTANASIRI | ON FILE |
| PONKANE JULIA NEMO | ON FILE |
| PONMOORTHY AL ARIKRISHNASAMY | ON FILE |
| PONNA DEWAYALAGE PRADEEP DHARMAPRIYA W | ON FILE |
| PONNAPPA KATTERA | ON FILE |
| PONNUSAMY MANI | ON FILE |
| PONPAILIN VANGCHAISUNTHORN | ON FILE |
| PONPUN SUPHANKIJ | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| PONSAVAN YU | ON FILE |
| PONTERABOON PATOMPONG | ON FILE |
| PONTSHO GEORGE MOTAUNG | ON FILE |
| POOCHIT SUWANRAKANON | ON FILE |
| POOJA ASHESH VALAMBHIA | ON FILE |
| POOJA DIVESH SHAH | ON FILE |
| POOJA KAPUR | ON FILE |
| POOJA KAUR | ON FILE |
| POOJA KAUR | ON FILE |
| POOJA KISHOR RAO | ON FILE |
| POOJA P SHIRGUPPI | ON FILE |
| POOJA PANDEY | ON FILE |
| POOJA PANDIT-DEVGAN | ON FILE |
| POOJA PRASHANT LOHIA | ON FILE |
| POOJA PRASHANT LOHIA | ON FILE |
| POOJA PREETI DOLL | ON FILE |
| POOJA RANGARAJAN | ON FILE |
| POOJA RAO | ON FILE |
| POOJA SHREE DORA | ON FILE |
| POOJA SINHA | ON FILE |
| POOJA VIJAY BANSAL | ON FILE |
| POOJA VIJAY BANSAL | ON FILE |
| POOJA VIJAY BANSAL | ON FILE |
| POOM POKSUWAN | ON FILE |
| POOMESH KUMAR KOORATA | ON FILE |
| POOMJAI POTIWANAKUL | ON FILE |
| POOMSAK JULEEPONG | ON FILE |
| POOMSAK JUN-ON | ON FILE |
| POON EE RAN IAN (PAN YIRAN) | ON FILE |
| POON HIU YING SELINA @POON HIU YING | ON FILE |
| POON MENG JIN DENNIS | ON FILE |
| POON SWEE HENG | ON FILE |
| POON TEDDY | ON FILE |
| POON YENG YENG | ON FILE |
| POON YONG KEONG | ON FILE |
| POONAM BALKRISHNA KHAROTE | ON FILE |
| POONAM DEVI | ON FILE |
| POONAM KAPOOR | ON FILE |
| POONAM MEENA | ON FILE |
| POONAM MILIND JOSHI | ON FILE |
| POONAM PREET KAUR | ON FILE |
| POONAM RAJPUT | ON FILE |
| POONTHAWEE KRISSADATARN | ON FILE |
| POORIA NAVID | ON FILE |
| POORNACHANDU MOKKAPATI | ON FILE |
| POOYA SAKETI | ON FILE |
| POOYAN HOSSEIN | ON FILE |
| POPPEY MARANGA | ON FILE |
| POPPY CHARLOTTE C SHAFTO | ON FILE |
| POPURI MURALI KRISHNA | ON FILE |
| POR EE LIAN BENJAMIN | ON FILE |
| PORAMAT BUA-UBON | ON FILE |
| PORAMET JERDJUMRASKUL | ON FILE |
| PORAPRIYA CHITRATHORN | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| PORAWOOT PUTMUEN | ON FILE |
| PORFIRIO CASTILLO | ON FILE |
| PORFIRIO PABLO CARRERAS CHRISTENSEN | ON FILE |
| PORIA MIANABI | ON FILE |
| PORLA GAYATRI RAO | ON FILE |
| PORNDEB DEBPITAK | ON FILE |
| PORNIMA GANPAT MUNGEKAR | ON FILE |
| PORNIMA UMESH MUNGEKAR | ON FILE |
| PORNPANA SAELIM | ON FILE |
| PORNPEN FILZER | ON FILE |
| PORNPUN TANIKO | ON FILE |
| PORNRAPAT ONKLAY | ON FILE |
| PORNSAK CHUCHOTTAWORN | ON FILE |
| PORNSAWAN KUMPRAI | ON FILE |
| PORNSUDA LARLAENG | ON FILE |
| PORNTEERA TANTAYOPIN | ON FILE |
| PORNTHEP M TIEBKLANG | ON FILE |
| PORNTHIP MONTRIPRAMOTE | ON FILE |
| PORNTIP COSTA | ON FILE |
| PORON PONG | ON FILE |
| PORSCHE A SMITH | ON FILE |
| PORTMANN KEVIN | ON FILE |
| POSH MINING INC. | ON FILE |
| POTJARNARD MANO | ON FILE |
| POUCHON SMYTH CAMILLE | ON FILE |
| POUKUY ROS | ON FILE |
| POUL GEORG HJORTH | ON FILE |
| POUL GUO SKOV | ON FILE |
| POUL HAARDER | ON FILE |
| POUL HENRIKSEN | ON FILE |
| POUL HOLMGAARD KRISTENSEN | ON FILE |
| POUL PRINDAHL | ON FILE |
| POUL SONDERGAARD KOBBERO RASMUSSEN | ON FILE |
| POUL TRANHOLM GRAM | ON FILE |
| POUL WERNER HERNANDEZ REYES | ON FILE |
| POUR CHOICES LLC | ON FILE |
| POURIA KAVIANI | ON FILE |
| POURIA MORADI | ON FILE |
| POURIA POUR ALBORZI | ON FILE |
| POURIA VAHDATI NIA | ON FILE |
| POURIA ZOLFAGHARI | ON FILE |
| POUYA LAYEGH GHADRDAN | ON FILE |
| POUYA MAHBOD | ON FILE |
| POUYA MARVASTI | ON FILE |
| POUYA RISMANSANJ | ON FILE |
| POUYAN LAHIJANI SHAMS | ON FILE |
| POUYAN MADANIPOUR | ON FILE |
| POVE KEO | ON FILE |
| POVILAS DUBINSKAS | ON FILE |
| POVILAS GOBERIS | ON FILE |
| POVILAS LAZDAUSKAS | ON FILE |
| POVILAS MAKACKAS | ON FILE |
| POW KIAT LIANG | ON FILE |
| POWELL AMOUNTRY | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| POYAN SHAHMIRZADI | ON FILE |
| POYANG HUANG | ON FILE |
| POYER SAMUELU | ON FILE |
| PO-YU E CHEN | ON FILE |
| PP SZE | ON FILE |
| PRÃ„KAS MURICKEN | ON FILE |
| PRABAL GAUR | ON FILE |
| PRABAL JOT SINGH | ON FILE |
| PRABATH SHAMMIKA S AHANGAMA ARACHC | ON FILE |
| PRABATH YATAWARA | ON FILE |
| PRABHAKAR RATAN JHA | ON FILE |
| PRABHAKAR REDDY VOOTUKURU | ON FILE |
| PRABHAKARAN CHOCKALINGAM | ON FILE |
| PRABHAT KUMAR GURUNG | ON FILE |
| PRABHAT SINGH BRAR | ON FILE |
| PRABHAV RAKHRA | ON FILE |
| PRABHDEEP SINGH | ON FILE |
| PRABHDEEP SINGH DHATT | ON FILE |
| PRABHDEEP SINGH GILL | ON FILE |
| PRABHESH ANTOO PARANIKULANGARA | ON FILE |
| PRABHJEET SINGH | ON FILE |
| PRABHJOT SINGH BHATIA | ON FILE |
| PRABHJYOT SINGH BABBAR | ON FILE |
| PRABHPAIAK SINGH VAID | ON FILE |
| PRABHSHAHBAAZ SINGH BATH | ON FILE |
| PRABHSIMRAN SINGH | ON FILE |
| PRABHU SHANKAR JAKATY | ON FILE |
| PRABHUTABEN PATEL | ON FILE |
| PRABIN RAI | ON FILE |
| PRABIN SHRESTHA | ON FILE |
| PRABODH MEHTA | ON FILE |
| PRABOO VENGITESON | ON FILE |
| PRABU KARUPPIAH RAJAN | ON FILE |
| PRACHA NADEE | ON FILE |
| PRACHAYA ANDREW KRABEEPETCHARAT | ON FILE |
| PRACHUR BHANSALI | ON FILE |
| PRADA PERM | ON FILE |
| PRADEEP A ANANDRAJ VIJAYA | ON FILE |
| PRADEEP DAHAL | ON FILE |
| PRADEEP DAMITH KUMARA KELEMANAGE | ON FILE |
| PRADEEP GOHIL | ON FILE |
| PRADEEP GOWRA VISWAMOHAN | ON FILE |
| PRADEEP J BIDKAR | ON FILE |
| PRADEEP KHANNA | ON FILE |
| PRADEEP KUMAR PAMULA | ON FILE |
| PRADEEP L W SANDERS | ON FILE |
| PRADEEP LAWRENCE | ON FILE |
| PRADEEP MANJULA DIAS HEWA MARABAGE | ON FILE |
| PRADEEP MATHEWS | ON FILE |
| PRADEEP NAIR | ON FILE |
| PRADEEP PREMAKUMAR | ON FILE |
| PRADEEP RAJ NAIDU RAJAN | ON FILE |
| PRADEEP RAMESHA BHAT | ON FILE |
| PRADEEP REDDY SHAGA | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| PRADEEP RJ | ON FILE |
| PRADEEP SIMHAN BHULOKAM | ON FILE |
| PRADEEP SOLOMON | ON FILE |
| PRADEEP SOMASUNDARAM | ON FILE |
| PRADEEP WIJETHUNGA WEERAKONDA ARACHCHI | ON FILE |
| PRADESH MADHAVAN | ON FILE |
| PRADIT WECHSUWAN | ON FILE |
| PRADYA JONGJITPISAMAI | ON FILE |
| PRADYUN BISWAS | ON FILE |
| PRAERUNG PHONGPAIBUL | ON FILE |
| PRAFULCHA H PATEL | ON FILE |
| PRAGADHEESHWARAN THIRUMURTHI | ON FILE |
| PRAGNESH HASMUKH PATEL | ON FILE |
| PRAGNYADIPTA MISHRA | ON FILE |
| PRAGYAN PRADHAN | ON FILE |
| PRAJAL PRAKASHCHAND KHIVASARA | ON FILE |
| PRAJAS SANJAY NOTANI | ON FILE |
| PRAJIN SHAH | ON FILE |
| PRAJJWOL GAUTAM | ON FILE |
| PRAJWAL ANITHA LOBO | ON FILE |
| PRAJWAL BHAGATH SOUDA | ON FILE |
| PRAJWAL CHUMMAR | ON FILE |
| PRAJWAL DEEP KHOKHAR | ON FILE |
| PRAJWAL MANISH MEWADE | ON FILE |
| PRAJWAL PAWAR | ON FILE |
| PRAJWAL PUN | ON FILE |
| PRAJWAL SANDEEP SHIVASHANKAR | ON FILE |
| PRAKASH A/L JEGANMOHAN | ON FILE |
| PRAKASH CHITYALA | ON FILE |
| PRAKASH DAVIDASON A/L GOPAL DAVIDASON | ON FILE |
| PRAKASH DEEP RAI | ON FILE |
| PRAKASH GURUNG | ON FILE |
| PRAKASH K | ON FILE |
| PRAKASH K SATIANI | ON FILE |
| PRAKASH KUMAR PANDEY | ON FILE |
| PRAKASH NANGALIA | ON FILE |
| PRAKASH SUBBA | ON FILE |
| PRAKAYPURK PUNYAMMALEE | ON FILE |
| PRAKHAR GOYAL | ON FILE |
| PRAKHAR RUSTAGI | ON FILE |
| PRAKHAR TOSHNIWAL | ON FILE |
| PRAKHIL LOHIYA | ON FILE |
| PRAMIDA POSANIPALLI | ON FILE |
| PRAMIL SAMPATH GAMACHCHIGE | ON FILE |
| PRAMOD CHHITUPATEL KALARN | ON FILE |
| PRAMOD KUMAR KAKKIRENI | ON FILE |
| PRAMODH BANGARU | ON FILE |
| PRAMODH DEVTHILINA PUNCHIHEWA | ON FILE |
| PRAMUAL MOUNGNGERN | ON FILE |
| PRANA MARY-VICTOIRE OVIDE-ETIENNE | ON FILE |
| PRANAB ROY | ON FILE |
| PRANAS RUMBUTIS | ON FILE |
| PRANAV BHARDWAJ | ON FILE |
| PRANAV JITENDRA TRIVEDI | ON FILE |



| NAME | EMAIL |
|------|-------|
| PRANAV LAKSHMINARAYAN | ON FILE |
| PRANAV M JOSHI | ON FILE |
| PRANAV MARUPUDI | ON FILE |
| PRANAV MOHAN BALAN | ON FILE |
| PRANAV NANDANI | ON FILE |
| PRANAV PANCHUMARTHI | ON FILE |
| PRANAV PENMETCHA | ON FILE |
| PRANAV PRASHANT SANTAN | ON FILE |
| PRANAV PRATEEK | ON FILE |
| PRANAV RAJESH AGRAWAL | ON FILE |
| PRANAV REDDY GUNDALA SETHURAMAN | ON FILE |
| PRANAV SIVARAMAKRISHNAN | ON FILE |
| PRANAV SUNEJA | ON FILE |
| PRANAV YANDAMURI | ON FILE |
| PRANAVA PRASUNA CHINTAMANI | ON FILE |
| PRANAVSANKAR P P | ON FILE |
| PRANAY BANERJEE | ON FILE |
| PRANAY BHATTACHARYYA | ON FILE |
| PRANAY DHANRAJ RAUT | ON FILE |
| PRANAY KARNANY | ON FILE |
| PRANAY PATNI | ON FILE |
| PRANAY SANDIP PATEL | ON FILE |
| PRANAY SHANTILAL MISTRY | ON FILE |
| PRANCHALEE SRIKANCHANAWAT | ON FILE |
| PRANEET PASBOLA | ON FILE |
| PRANEETH KONDURU | ON FILE |
| PRANEETH KORITALA | ON FILE |
| PRANEETH YADAV BOLLABOINA | ON FILE |
| PRANESHA MARDHALA | ON FILE |
| PRANGIGE SURANGI CHATHURIKA SOMASIRI | ON FILE |
| PRANGWALAI BUNSONG | ON FILE |
| PRANIT LAHOTY | ON FILE |
| PRANITH POS | ON FILE |
| PRANJAL JATELY | ON FILE |
| PRANNOY MUPPARAJU | ON FILE |
| PRAPAPORN KUNHA | ON FILE |
| PRAPAT POLCHAN | ON FILE |
| PRAPATPONG CHANCHIT | ON FILE |
| PRAPATPONG NANTAKIJPATTANA | ON FILE |
| PRAPATSARA SRISUK | ON FILE |
| PRAPAVATHI SEDHUMADHAVAN | ON FILE |
| PRAPRARA OWODEHA ASHAKA | ON FILE |
| PRAPRUET PHOKPHA | ON FILE |
| PRAPTI SHRESTHA | ON FILE |
| PRARTHANA KC BHATTARAI | ON FILE |
| PRASAD BABAN PAKHARE | ON FILE |
| PRASAD GOVIND BHATTAD | ON FILE |
| PRASAD KOMPELLI | ON FILE |
| PRASAD PENDLIMARRY | ON FILE |
| PRASAD POKALA | ON FILE |
| PRASAD VILAS MUTAKE | ON FILE |
| PRASADA AIRODY SHETTY | ON FILE |
| PRASANGA DHAKAL | ON FILE |
| PRASANGA MANOJ ABEYSEKERA | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| PRASANN SUMARIA | ON FILE |
| PRASANNA A INAMDAR | ON FILE |
| PRASANNA HEGDE | ON FILE |
| PRASANNA KUMAR MADIPALLY | ON FILE |
| PRASANNA LAL SHRESTHA | ON FILE |
| PRASANNA RAMACHANDRAN | ON FILE |
| PRASANNA RAMAMOORTHY | ON FILE |
| PRASANNA S K | ON FILE |
| PRASANT K SINHA | ON FILE |
| PRASANTH RACHAKATLA | ON FILE |
| PRASANTH UNNIKRISHNAN | ON FILE |
| PRASETHA SREE KUMARAN | ON FILE |
| PRASHAD RANAWEERA JAYASINGHA ARACHCHILAGE AMILA | ON FILE |
| PRASHAN MORGA PARAMANATHAN | ON FILE |
| PRASHANNA SERALATHAN | ON FILE |
| PRASHANT ASHOK SHETTY | ON FILE |
| PRASHANT CHOUDHARY | ON FILE |
| PRASHANT GURUNG | ON FILE |
| PRASHANT JAISWAL | ON FILE |
| PRASHANT JERAMBHAI DONDA | ON FILE |
| PRASHANT KASHI | ON FILE |
| PRASHANT KOGANTI | ON FILE |
| PRASHANT KUMAR | ON FILE |
| PRASHANT KUMAR DUBEY | ON FILE |
| PRASHANT MAHESH BHATT | ON FILE |
| PRASHANT MISHRA | ON FILE |
| PRASHANT MOHAN | ON FILE |
| PRASHANT NATH PATHAK | ON FILE |
| PRASHANT NEGI | ON FILE |
| PRASHANT PRAKASH BALANI | ON FILE |
| PRASHANT PRAMODCHANDRA GODIWALA | ON FILE |
| PRASHANT RAMESH GANDHI | ON FILE |
| PRASHANT RANBIR SINGH DUHAN | ON FILE |
| PRASHANT SAMBHAJI PATIL | ON FILE |
| PRASHANT SHAH | ON FILE |
| PRASHANT SHANAN SEWPERSAD | ON FILE |
| PRASHANT SHARMA | ON FILE |
| PRASHANT SHARMA | ON FILE |
| PRASHANT SHARMA | ON FILE |
| PRASHANT SINGH | ON FILE |
| PRASHANT SURESH PATEL | ON FILE |
| PRASHANT VERMA | ON FILE |
| PRASHANTH JEEVAGAN | ON FILE |
| PRASHANTH MALYALA | ON FILE |
| PRASHANTH MUNIRAJU | ON FILE |
| PRASHANTH RAVEENDRAN | ON FILE |
| PRASHANTH REDDY KONDAKRINDI | ON FILE |
| PRASHANTH REDDY KOTHAPALLI | ON FILE |
| PRASHANTH SEELAM | ON FILE |
| PRASHANTH SHAMARAO KHOKALE | ON FILE |
| PRASHANTH SRINIVASAN | ON FILE |
| PRASHANTH WESLEY | ON FILE |
| PRASHANTHI SUBRAMANIAM | ON FILE |
| PRASHEEL LAL | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PRASIT LOHASRISAKUL | ON FILE |
| PRASOON KUMAR | ON FILE |
| PRASUN BHOWMIK | ON FILE |
| PRATAP S | ON FILE |
| PRATEEK AGRAWAL | ON FILE |
| PRATEEK AHUJA | ON FILE |
| PRATEEK JANARDHAN | ON FILE |
| PRATEEK KUKREJA | ON FILE |
| PRATEEK MISHRA | ON FILE |
| PRATEEK SACHDEVA | ON FILE |
| PRATHAM K PATEL | ON FILE |
| PRATHAMA DIVYANGA SILVA | ON FILE |
| PRATHAMESH ARVIND SAWANT | ON FILE |
| PRATHAMESH KEDARNATH JAISWAL | ON FILE |
| PRATHAMESH MAHENDRA SHINDE | ON FILE |
| PRATHAMESH MILIND PANDIT | ON FILE |
| PRATHEEP KASATRI | ON FILE |
| PRATHEESH SRISKUMAR | ON FILE |
| PRATHICK RAMESH | ON FILE |
| PRATHIK HARIKRISHNAN | ON FILE |
| PRATHIK KUMAR JANNU | ON FILE |
| PRATHIKSHA NAYAK | ON FILE |
| PRATHYUSHA PARVATHANENI | ON FILE |
| PRATIBHA PANDEY | ON FILE |
| PRATIBHA RAMA CHANDRA KUNDER | ON FILE |
| PRATIBHA YOGI | ON FILE |
| PRATICO GOODS LLC | ON FILE |
| PRATIK CHANDRAKANT THAKKAR | ON FILE |
| PRATIK DHIRAJLAL SONI | ON FILE |
| PRATIK GIRISH PATEL | ON FILE |
| PRATIK GOPAL JAGTAP | ON FILE |
| PRATIK GUPTA | ON FILE |
| PRATIK KC | ON FILE |
| PRATIK KHANAL | ON FILE |
| PRATIK PATEL | ON FILE |
| PRATIK RAJESH PATEL | ON FILE |
| PRATIK RAVINDRA SAWANT | ON FILE |
| PRATIK VIJAYKUMAR PATEL | ON FILE |
| PRATIK VINOD YADAV | ON FILE |
| PRATIKKUMAR N PATEL | ON FILE |
| PRATIKSHA AGA | ON FILE |
| PRATIKSHA BRACKSHAW | ON FILE |
| PRATIM PUTATUNDA | ON FILE |
| PRATIMA PRADHAN | ON FILE |
| PRATIMOL BOONPRACHAK | ON FILE |
| PRATISH NAVINCHANDRA MISTRY | ON FILE |
| PRATISTHA ANILBHAI PAWASKAR | ON FILE |
| PRATYUSH SWAIN | ON FILE |
| PRAVAT BHUSAL | ON FILE |
| PRAVEEN BABU DULIMITTA | ON FILE |
| PRAVEEN CHANDRAN | ON FILE |
| PRAVEEN DESHPANDE | ON FILE |
| PRAVEEN GOUD BIRAGONI | ON FILE |
| PRAVEEN JOHN CHERIAN | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| PRAVEEN K KUNAPUREDDY | ON FILE |
| PRAVEEN K PATHI | ON FILE |
| PRAVEEN KUMAR CHETTIGARI | ON FILE |
| PRAVEEN KUMAR JILLELLA | ON FILE |
| PRAVEEN KUMAR JOSHI | ON FILE |
| PRAVEEN KUMAR M | ON FILE |
| PRAVEEN KUMAR MANICKAM ARUMUGAM | ON FILE |
| PRAVEEN KUMAR MOHANKUMAR | ON FILE |
| PRAVEEN KUMAR PENDYALA | ON FILE |
| PRAVEEN KUMAR RAJAMANI | ON FILE |
| PRAVEEN KUMAR REDDY VEMULA | ON FILE |
| PRAVEEN M WIJESEKERA | ON FILE |
| PRAVEEN MANNIGIRIDHAR | ON FILE |
| PRAVEEN PADMANADAN | ON FILE |
| PRAVEEN PAMMI VENKATESWARALU | ON FILE |
| PRAVEEN PIYUSH | ON FILE |
| PRAVEEN RAJARAM | ON FILE |
| PRAVEEN RAJENTHIRAN | ON FILE |
| PRAVEEN RANGANATH | ON FILE |
| PRAVEEN SAJEEV | ON FILE |
| PRAVEEN SOUNDARAJAN | ON FILE |
| PRAVEEN SRINIVASAN | ON FILE |
| PRAVEENA AP KUNASEGARAN | ON FILE |
| PRAVEENKUMAR KODALI | ON FILE |
| PRAVEENKUMAR PAMULA | ON FILE |
| PRAVEN SIVATHAS | ON FILE |
| PRAVESH RAHUL DATT | ON FILE |
| PRAVESH SHRESTHA | ON FILE |
| PRAVIN A/L NAGARAJU | ON FILE |
| PRAVIN BHANUDAS SHELAR | ON FILE |
| PRAVIN CONHYE | ON FILE |
| PRAVIN KUMAR H B R AGGARWAL | ON FILE |
| PRAVIN NATH FERNANDO | ON FILE |
| PRAVIN NILAKSHA BOTEJU | ON FILE |
| PRAVIN PARSHOTTAM PATEL | ON FILE |
| PRAVIN RAMDAS ANKUSH | ON FILE |
| PRAVIN RANCHOD | ON FILE |
| PRAVIN SHANTAE TURNER | ON FILE |
| PRAVIN VISHRAM BHUVA | ON FILE |
| PRAVINA SOLANKI | ON FILE |
| PRAVINKUMAR BHARAT DALVE | ON FILE |
| PRAWAIN PURIDEJ | ON FILE |
| PRAWIT PLOYSAWAT | ON FILE |
| PRAXEDIS PARTIDA JACOBO | ON FILE |
| PRAXITELES RODRIGUES FERNANDES LIMA | ON FILE |
| PRAYAS BANSAL | ON FILE |
| PRAYAS BANSAL | ON FILE |
| PRAYAS MONISH ROEL BHOENDIE | ON FILE |
| PRAYAS VIJAY BANSAL | ON FILE |
| PRAYAS VIJAY BANSAL | ON FILE |
| PRAYAS VIJAY BANSAL | ON FILE |
| PRAYASH PAUDEL | ON FILE |
| PREAM RAJMUN SOOFUL | ON FILE |
| PREATAM SRIVATSA TALLURI | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| PREBEN BERGER OLSEN | ON FILE |
| PRECIL GRACE FETILUNA MOZOL | ON FILE |
| PRECILIA NGIEME | ON FILE |
| PRECILLA DAVID ALIMAN | ON FILE |
| PRECIOUS ALICYA JADE DERBY ROBINSON | ON FILE |
| PRECIOUS ANNE KIUNISALA | ON FILE |
| PRECIOUS ANTOINETTE KELLY | ON FILE |
| PRECIOUS ATUHEIRE | ON FILE |
| PRECIOUS FEATHERSTONE | ON FILE |
| PRECIOUS GAY CAMBA SEPTIMO | ON FILE |
| PRECIOUS IFUNANYA NWEKE | ON FILE |
| PRECIOUS LENISE ELKINS | ON FILE |
| PRECIOUS MGBECHI UDOH | ON FILE |
| PRECIOUS MICHAEL EFFIONG | ON FILE |
| PREDRAG ADAMOVIC | ON FILE |
| PREDRAG BOJIC | ON FILE |
| PREDRAG DRAZIC | ON FILE |
| PREDRAG KERKEZ | ON FILE |
| PREDRAG MARINKOVIC | ON FILE |
| PREDRAG MARKOVIC | ON FILE |
| PREDRAG MASIC | ON FILE |
| PREDRAG MATIJEVIC | ON FILE |
| PREDRAG MILENKOVIC | ON FILE |
| PREDRAG NIKOLIC | ON FILE |
| PREDRAG NOVOKMET | ON FILE |
| PREDRAG PETROVIC | ON FILE |
| PREDRAG POPOVIC | ON FILE |
| PREDRAG PREMOVIC | ON FILE |
| PREDRAG RADOVIC | ON FILE |
| PREDRAG ROGANOVIC | ON FILE |
| PREDRAG SAVKOVIC | ON FILE |
| PREECHA HOMSOMBATH | ON FILE |
| PREECHA PRASATWATTANA | ON FILE |
| PREECHAYA IAMSILA | ON FILE |
| PREEDA AMNARTSAMRIT | ON FILE |
| PREEMROSE MACHINGURA | ON FILE |
| PREET KAMAL SINGH | ON FILE |
| PREET KANWAL SINGH UBHI | ON FILE |
| PREETAM VOLTHALY APPADU | ON FILE |
| PREETH GEORGE KALANGALIL | ON FILE |
| PREETHAM KUMAR REDDY PAPAGARI | ON FILE |
| PREETHI SUBRAMANI | ON FILE |
| PREETHI VARTHANAN RAJAN | ON FILE |
| PREETI ABHAY KHEMKA | ON FILE |
| PREETI SAREEN | ON FILE |
| PREETINDER SINGH | ON FILE |
| PREEYANUCH YUTTASEN | ON FILE |
| PREM ANAND JAYARAM | ON FILE |
| PREM BAHADUR ALE MAGAR | ON FILE |
| PREM CHANDER RAJAMOHAN | ON FILE |
| PREM D PATEL | ON FILE |
| PREM KUMAR REDDY KOVVURI | ON FILE |
| PREM LATA | ON FILE |
| PREM LATA NAWARIYA | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| PREM NARULA | ON FILE |
| PREM PRAKASH  MEEL | ON FILE |
| PREM SAI KOMMI | ON FILE |
| PREMA DEVI CHUTTOO | ON FILE |
| PREMACHANDRA S PANICKAR | ON FILE |
| PREMAKANTHI PILANA VITHANAGE RENUKA | ON FILE |
| PREMAL BHARAT BHATT | ON FILE |
| PREMALATHA DUDUKA | ON FILE |
| PREMANANDA DAS DREW | ON FILE |
| PREMARATHNA JAYASINGHE PEDI GEDARA WASANTHA | ON FILE |
| PREMARATHNA U G PRASANNA SANJEEWA | ON FILE |
| PREMDIP KAUR SANDHU | ON FILE |
| PREMJEET SINGH GHOMAND | ON FILE |
| PREMKUMAR SUBRAMANIAM | ON FILE |
| PREMRAJ CLARANCE MANOHARAN | ON FILE |
| PREMYSL BERKA | ON FILE |
| PREMYSL ING KREJCIRIK | ON FILE |
| PREMYSL ING PLESIVCAK | ON FILE |
| PREMYSL KOURIL | ON FILE |
| PRENTICE DIEN ANDERSON | ON FILE |
| PRENTISS REED PETERSON | ON FILE |
| PRENTISS SENTELL CHURCH | ON FILE |
| PRERAK PATEL | ON FILE |
| PRESCILLIA MARIA ELIZABETH MACK | ON FILE |
| PRESCIOS BHELL HERNANDEZ | ON FILE |
| PRESLEY OSAROS JR SYLVESTER OMORODION | ON FILE |
| PRESLIE LIM VUI HUNG | ON FILE |
| PRESLIE NICOLE PRATHER | ON FILE |
| PRESTON A WHYTE | ON FILE |
| PRESTON ADAM TRILCK | ON FILE |
| PRESTON AGEE WHALEY | ON FILE |
| PRESTON ALLEN THARP | ON FILE |
| PRESTON ANDREW GODBOLD | ON FILE |
| PRESTON B LEAKE | ON FILE |
| PRESTON BRENT ROBINSON | ON FILE |
| PRESTON BRUCE LEELING | ON FILE |
| PRESTON BUCKLEY ALLEN | ON FILE |
| PRESTON CALEB NEIDERMYER | ON FILE |
| PRESTON CARTER STREBEL | ON FILE |
| PRESTON CHANDLER SMEE | ON FILE |
| PRESTON CHARLES SPICHER | ON FILE |
| PRESTON CHRISTOPHER KELLEY | ON FILE |
| PRESTON CLAY REED | ON FILE |
| PRESTON DAVID BRADY | ON FILE |
| PRESTON DAVID MILLER | ON FILE |
| PRESTON DEAN THARP | ON FILE |
| PRESTON EDWARDS POPE | ON FILE |
| PRESTON F BILLINGSLEY | ON FILE |
| PRESTON FEAGAN | ON FILE |
| PRESTON HALE BESSIRE | ON FILE |
| PRESTON HO OPONO KANEKOA HEEN | ON FILE |
| PRESTON HUMPHRIES | ON FILE |
| PRESTON JACOB FOREMAN | ON FILE |
| PRESTON JAMES CHRISTENSEN | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| PRESTON JAMES GESSEL | ON FILE |
| PRESTON JEREMY STEELE | ON FILE |
| PRESTON JOHN DEKKER | ON FILE |
| PRESTON JORDAN HARVEY | ON FILE |
| PRESTON JOSEPH LONG | ON FILE |
| PRESTON KEITH PATRICK | ON FILE |
| PRESTON LEE DESPAIN | ON FILE |
| PRESTON LEE KROPF | ON FILE |
| PRESTON LEE PRUITT | ON FILE |
| PRESTON MARTIN ALLEN | ON FILE |
| PRESTON MCCAFFREY | ON FILE |
| PRESTON MICHAEL KANAGY | ON FILE |
| PRESTON MICHAEL SNYDER | ON FILE |
| PRESTON MILLS | ON FILE |
| PRESTON PRESTON | ON FILE |
| PRESTON ROBERT MILLS | ON FILE |
| PRESTON ROSS MACFARLANE | ON FILE |
| PRESTON RYAN JONES | ON FILE |
| PRESTON SCOT WHALEY | ON FILE |
| PRESTON SHEA SPADE | ON FILE |
| PRESTON THEODORE T GNIDEC | ON FILE |
| PRESTON THOMAS CLINEMYER | ON FILE |
| PRESTON THOMAS RAMPY | ON FILE |
| PRESTON THOMAS RICE | ON FILE |
| PRESTON TY VANHOOSER | ON FILE |
| PRESTON WESLEY FEILER | ON FILE |
| PRETHEEKSHA NULL | ON FILE |
| PRETOM CHAKRABORTY | ON FILE |
| PRETY M GALANI | ON FILE |
| PREVIN RADJOU | ON FILE |
| PREVIN RAJ | ON FILE |
| PREYA KAY RAMEY | ON FILE |
| PREYE AKOSUBO | ON FILE |
| PREYE ONENGIYEOFORI AKUIYIBO | ON FILE |
| PRIANK A CANGY | ON FILE |
| PRICE ANDREWS FORSHAGE | ON FILE |
| PRICE MEDLIN | ON FILE |
| PRICELLE MENESES MANGUNE | ON FILE |
| PRICHA DATOO | ON FILE |
| PRICILA ROCHA DIAS | ON FILE |
| PRICILLIA ROSELINE JUSTINE DURBANT | ON FILE |
| PRICKETT ALEXIS LEE | ON FILE |
| PRIDDIS COLIN RODERICK | ON FILE |
| PRIETO LUIS ALEJANDRO SALCEDO | ON FILE |
| PRIIT OORN | ON FILE |
| PRIIT RAND | ON FILE |
| PRIIT SOODLA | ON FILE |
| PRIIT TREI | ON FILE |
| PRIIT VILLEMS | ON FILE |
| PRIKOP ROMAN | ON FILE |
| PRIM TANONGSAKCHAIKUL | ON FILE |
| PRIMADEA LAKSHITA RINI | ON FILE |
| PRIMARY DEVELOPMENT FUND (CAYMAN) SPC SATOSHI HOLDINGS FUND SP | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PRIMCHAND NAIPAL | ON FILE |
| PRIME ZERO PRODUCTIONS LLC | ON FILE |
| PRIMITIVA SANTILLAN | ON FILE |
| PRIMO BENJAMIN ZINI | ON FILE |
| PRIMOZ BARUT | ON FILE |
| PRIMOZ KRAJNC | ON FILE |
| PRIMOZ LAMBERGAR | ON FILE |
| PRIMOZ LEGVART | ON FILE |
| PRIMOZ MARN | ON FILE |
| PRIMOZ MIHELJ | ON FILE |
| PRIMOZ NOVAK | ON FILE |
| PRIMOZ REZEK | ON FILE |
| PRIMOZ ROSULNIK | ON FILE |
| PRIMOZ SMOLE | ON FILE |
| PRIMOZ TOMINC | ON FILE |
| PRINCE ADEGBOYEGA T FISAYO | ON FILE |
| PRINCE AGARWAL | ON FILE |
| PRINCE ALI | ON FILE |
| PRINCE ARTHUR B OFORI | ON FILE |
| PRINCE CEASAR-IAN TECSON SANCHEZ | ON FILE |
| PRINCE CHARLES YAKUBU | ON FILE |
| PRINCE DANIEL ADEBOWALE ADENIRAN IJILA | ON FILE |
| PRINCE DARREN BENJAMIN WILLIAMS | ON FILE |
| PRINCE EBENEZER NNA MONDJENGUE | ON FILE |
| PRINCE JAYAPRAKASH | ON FILE |
| PRINCE JOHN TRARSO WULU III | ON FILE |
| PRINCE KONADU BENIANA | ON FILE |
| PRINCE KUMAR ADINA | ON FILE |
| PRINCE MALCOLM BROWN | ON FILE |
| PRINCE MARBEN JUANTA | ON FILE |
| PRINCE MENDIRATTA | ON FILE |
| PRINCE NELLIPALLIL DAVID | ON FILE |
| PRINCE OGHENETEJIRI OGEGERE | ON FILE |
| PRINCE V PATEL | ON FILE |
| PRINCE WILLIAM PAWAR | ON FILE |
| PRINCE YAW YIADOM | ON FILE |
| PRINCEKUMAR SHAILESHCHANDRA PATEL | ON FILE |
| PRINCESS CARTERA KIDWELL | ON FILE |
| PRINCESS ERICKA GARCE ARCEGA | ON FILE |
| PRINCESS GARO DOMINGO | ON FILE |
| PRINCESS GLORIA OAHIMIRE | ON FILE |
| PRINCESS JOYCE RANJO ASIS | ON FILE |
| PRINCETON LEE | ON FILE |
| PRINCETON LYNN WRIGHT | ON FILE |
| PRINCEWILL NNAEMEKA OHIA | ON FILE |
| PRINCIE DAMARIS MARTINEZ | ON FILE |
| PRINSSI ZACHARY SCHULTZ | ON FILE |
| PRISCA MITTERSTIELER | ON FILE |
| PRISCILA CARVALHO DE OLIVEIRA | ON FILE |
| PRISCILA DE ABREU | ON FILE |
| PRISCILA GARZA LOZANO | ON FILE |
| PRISCILA HINZ RIBEIRO | ON FILE |
| PRISCILA MAGALI ZABALA | ON FILE |
| PRISCILA MARTINS DE LIMA SEBASTIAO | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| PRISCILA MOLLO | ON FILE |
| PRISCILA MORALES ALFARO | ON FILE |
| PRISCILIA LIEW RUI XI | ON FILE |
| PRISCILLA ANDREA MARTINEZ | ON FILE |
| PRISCILLA ANITA FOX | ON FILE |
| PRISCILLA ANNICK C CREER | ON FILE |
| PRISCILLA C DUNBAR | ON FILE |
| PRISCILLA CATHARINA SPRUIT | ON FILE |
| PRISCILLA DANIELLE MAGNUSEN | ON FILE |
| PRISCILLA DESIREE ECHAVE | ON FILE |
| PRISCILLA DIANE DUNCAN | ON FILE |
| PRISCILLA ELIZABETH NGUYEN | ON FILE |
| PRISCILLA FORD PALTIN | ON FILE |
| PRISCILLA FRANCINA ANGELA SCHWARTZMAN | ON FILE |
| PRISCILLA GRACE A/P GANESAN @ EZRA | ON FILE |
| PRISCILLA ISABEL OJEDA | ON FILE |
| PRISCILLA JOYCE VERDEFLOR | ON FILE |
| PRISCILLA JULIUS | ON FILE |
| PRISCILLA LUCIA CUEVASSOSA | ON FILE |
| PRISCILLA MARAMBA | ON FILE |
| PRISCILLA NATALIA WIDJAJA | ON FILE |
| PRISCILLA NUNEZ | ON FILE |
| PRISCILLA PUI-SEE CHIK | ON FILE |
| PRISCILLA RENEE ESCALERA | ON FILE |
| PRISCILLA SAGOE | ON FILE |
| PRISCILLA SANT ANA SORENSEN | ON FILE |
| PRISCILLA SHASHA DEVI SEYAPALAN | ON FILE |
| PRISCILLA STONE | ON FILE |
| PRISCILLA TAINA DE SOUZA VILARINHO | ON FILE |
| PRISCILLA TEMBO | ON FILE |
| PRISCILLA WENDY BUSTOS | ON FILE |
| PRISCILLA YEE YIN CHO | ON FILE |
| PRISCILLA YONG-YI YANG | ON FILE |
| PRISCILLA ZOCOLIOLICIO ALVES | ON FILE |
| PRISCILLIA BLESSING EHICHOYA | ON FILE |
| PRISMA LISET HERRERA | ON FILE |
| PRISMADERM LLC | ON FILE |
| PRIT BHARAT PANCHOLI | ON FILE |
| PRIT PRAKASHBHAI PATEL | ON FILE |
| PRITAM DAS TAMAL | ON FILE |
| PRITAM DEY | ON FILE |
| PRITAM GURUNG | ON FILE |
| PRITAM KUMAR DAS | ON FILE |
| PRITESH D DARJI | ON FILE |
| PRITESH HARISH KAPADIA | ON FILE |
| PRITESH PRAKASH KARIA | ON FILE |
| PRITESHKUMAR DINESHKUMAR PATEL | ON FILE |
| PRITHEESH PARTHIBAN | ON FILE |
| PRITHVI G GANDHI | ON FILE |
| PRITHVIRAJ P KOLHE | ON FILE |
| PRITI BHASKAR PATEL | ON FILE |
| PRITI ELIZABETH HAKIM | ON FILE |
| PRITI GURUNG | ON FILE |
| PRITI MEPANI | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PRITI P PATEL | ON FILE |
| PRITIBEN JETHWA | ON FILE |
| PRITIKA ARVIND PATIL | ON FILE |
| PRITSANA PLENGSANO | ON FILE |
| PRIVA AINOMUGISHA | ON FILE |
| PRIYA ANDRESEN | ON FILE |
| PRIYA BAINS | ON FILE |
| PRIYA GURUNG | ON FILE |
| PRIYA KORIA | ON FILE |
| PRIYA MANISH MUNSHI | ON FILE |
| PRIYA PARIMAL PATEL | ON FILE |
| PRIYA PATEL | ON FILE |
| PRIYA PURUSHOTTAM MATONDAKAR | ON FILE |
| PRIYA RIZAL | ON FILE |
| PRIYA TROSUWAN | ON FILE |
| PRIYA WADHWA | ON FILE |
| PRIYA ZAMAN CHOUDHURY | ON FILE |
| PRIYADARSHAN SINGH CHOUHAN | ON FILE |
| PRIYADARSHANI SINGH | ON FILE |
| PRIYAKANT SHASHIKANT PATEL | ON FILE |
| PRIYAKRISHNAN SENTHIL | ON FILE |
| PRIYAL JANARDAN BOROLE | ON FILE |
| PRIYAM BHUYAN CHEN | ON FILE |
| PRIYAM DINESH SHAH | ON FILE |
| PRIYAM PATEL | ON FILE |
| PRIYAMAL DISANAYAKA DISANAYAKA MUDIYANSELAGE SURESH | ON FILE |
| PRIYAMBADA NATH | ON FILE |
| PRIYAN GIRIN GANDHI | ON FILE |
| PRIYANGA DISSANAYAKA DISSANAYAKA MUDIYANSELAGE DUMITH | ON FILE |
| PRIYANK KISHORBHAI KOSHIYA | ON FILE |
| PRIYANK KUMAR JAIN | ON FILE |
| PRIYANK NAYNESH PATEL | ON FILE |
| PRIYANK PATEL | ON FILE |
| PRIYANK PATEL | ON FILE |
| PRIYANK RAJENDRAKUMAR DEVDA | ON FILE |
| PRIYANK SHARMA | ON FILE |
| PRIYANK SUBHASH PATEL | ON FILE |
| PRIYANKA BALAJI | ON FILE |
| PRIYANKA BANERJEE | ON FILE |
| PRIYANKA BASAK | ON FILE |
| PRIYANKA DHAMIJA | ON FILE |
| PRIYANKA DODDI | ON FILE |
| PRIYANKA GAUCHAN | ON FILE |
| PRIYANKA JAY SHETTY | ON FILE |
| PRIYANKA KIRITHARAN | ON FILE |
| PRIYANKA KONUGANTI | ON FILE |
| PRIYANKA KUMARI | ON FILE |
| PRIYANKA KUMARI | ON FILE |
| PRIYANKA NIROSHAN MAGAMMANA MAGAMMANAGE | ON FILE |
| PRIYANKA THAKUR | ON FILE |
| PRIYANKA TIBREWAL | ON FILE |
| PRIYANKABEN HIMANSHUKUMAR BHATT | ON FILE |
| PRIYANSHU DEHURI | ON FILE |
| PRIYANSHU SEKHAR PATRA | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| PRIYASH PRADEEP KUMAR | ON FILE |
| PRIZE AYEBARE | ON FILE |
| PROCOPIS ACHILLEOS | ON FILE |
| PRODAN KIROV IVANOV | ON FILE |
| PRODROMOS KAMPAS | ON FILE |
| PRODROMUS G ANTONOGLOU | ON FILE |
| PROKIC PROKIC | ON FILE |
| PROKOPIOS STEFANOS PROTOPAPPAS | ON FILE |
| PROLES JOSEPH BERNARDINO DE CASTRO | ON FILE |
| PROMETHEUS MINING GROUP LLC | ON FILE |
| PROMISE BALLY OKOLO | ON FILE |
| PROMISE CHUKWUNONSO UMEH | ON FILE |
| PROMPATSORN EANGSUNTEER | ON FILE |
| PROS HENG | ON FILE |
| PROSENJIT DAS | ON FILE |
| PROSPER NATHANIEL GARCIA | ON FILE |
| PROSPERO COMPAGNO | ON FILE |
| PROSPERO GUILLERMO RANDAZZO | ON FILE |
| PROTASIUS AIFETE ALUVILU | ON FILE |
| PROTIK ROYCHOWDHURY | ON FILE |
| PROTTOY DIPTTA SEN | ON FILE |
| PROVA ISLAM | ON FILE |
| PROWIN CHAISITH | ON FILE |
| PRREEYA NARAYANAN | ON FILE |
| PRTAL LCOI | ON FILE |
| PRUCH KIJKLA | ON FILE |
| PRUDENCE G JOSEPH-GUERRIER | ON FILE |
| PRUDENCE JOAN KAY | ON FILE |
| PRUDENCE JOAN LOWEN | ON FILE |
| PRUDENCE NALEKU KANTAI | ON FILE |
| PRUDENCE NOMATHAMSANQA DAKU | ON FILE |
| PRUDHVI NAIDU KELAM | ON FILE |
| PRUDHVI VARMA PENMETCHA | ON FILE |
| PRUE MARINELLI | ON FILE |
| PRUETTE SERENA KARL | ON FILE |
| PRUNELLE MARIE T MATHET | ON FILE |
| PRUTHA NITIN MEHTA | ON FILE |
| PRUTHVI JAGADISH | ON FILE |
| PRUTHVI R ANTATI | ON FILE |
| PRZEMSYLAW ALEKSANDROWICZ | ON FILE |
| PRZEMYSLA M OLESINSKI | ON FILE |
| PRZEMYSLAW ADRIAN ZIMECKI | ON FILE |
| PRZEMYSLAW ANDRZEJ KALUCKI | ON FILE |
| PRZEMYSLAW ANDRZEJ PECIO | ON FILE |
| PRZEMYSLAW ANDRZEJ SZURYN | ON FILE |
| PRZEMYSLAW ARKADIUSZ KOSTRZEWA | ON FILE |
| PRZEMYSLAW ARTUR GRABOWSKI | ON FILE |
| PRZEMYSLAW BANASZEK | ON FILE |
| PRZEMYSLAW BULEJAK | ON FILE |
| PRZEMYSLAW CHOLEWA | ON FILE |
| PRZEMYSLAW CIUPINSKI | ON FILE |
| PRZEMYSLAW FABIAN FLORKIEWICZ | ON FILE |
| PRZEMYSLAW GALKOWSKI | ON FILE |
| PRZEMYSLAW GRADZIK | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| PRZEMYSLAW HERGES | ON FILE |
| PRZEMYSLAW ICKIEWICZ | ON FILE |
| PRZEMYSLAW JACEK BORYS | ON FILE |
| PRZEMYSLAW JERZY IGNYS | ON FILE |
| PRZEMYSLAW JOZEF MARCINEK | ON FILE |
| PRZEMYSLAW KAMIL FLORKIEWICZ | ON FILE |
| PRZEMYSLAW KAMIL TISCHNER | ON FILE |
| PRZEMYSLAW KAROLAK | ON FILE |
| PRZEMYSLAW KEMPCZYNSKI | ON FILE |
| PRZEMYSLAW KIJUC | ON FILE |
| PRZEMYSLAW KRZYSZTOF LISTWAN | ON FILE |
| PRZEMYSLAW LESZEK KULESZA | ON FILE |
| PRZEMYSLAW MACIEJ KOJ | ON FILE |
| PRZEMYSLAW MACIOSZEK | ON FILE |
| PRZEMYSLAW MARCIN NOWACKI | ON FILE |
| PRZEMYSLAW MAREK BAJON | ON FILE |
| PRZEMYSLAW MAREK BARYS | ON FILE |
| PRZEMYSLAW MARIUSZ CYGAN | ON FILE |
| PRZEMYSLAW MIKOLAJ PRODZIEWICZ | ON FILE |
| PRZEMYSLAW OKRASKA | ON FILE |
| PRZEMYSLAW PADUCH | ON FILE |
| PRZEMYSLAW PAWEL DUBINIECKI | ON FILE |
| PRZEMYSLAW PAWEL MIGACZ | ON FILE |
| PRZEMYSLAW PIOTR KOKOSZKA | ON FILE |
| PRZEMYSLAW PIOTR WOZNY | ON FILE |
| PRZEMYSLAW PIOTROWSKI | ON FILE |
| PRZEMYSLAW POLOWCZYK | ON FILE |
| PRZEMYSLAW PRZYBYL | ON FILE |
| PRZEMYSLAW PURZYCKI | ON FILE |
| PRZEMYSLAW RAFAL BORKOWSKI | ON FILE |
| PRZEMYSLAW ROCHON | ON FILE |
| PRZEMYSLAW STEFAN KUPCZYK | ON FILE |
| PRZEMYSLAW STEPIEN | ON FILE |
| PRZEMYSLAW SYLWESTER KARON | ON FILE |
| PRZEMYSLAW SZAREK | ON FILE |
| PRZEMYSLAW SZYCHOWSKI | ON FILE |
| PRZEMYSLAW TOMASZ PRUS | ON FILE |
| PRZEMYSLAW TROCHIM | ON FILE |
| PRZEMYSLAW WIESLAW PIECH | ON FILE |
| PRZEMYSLAW WITOLD GEDA | ON FILE |
| PRZEMYSLAW WOJCIECH MILASZEWSKI | ON FILE |
| PRZEMYSLAW ZBIGNIEW JALOCHA | ON FILE |
| PRZEMYSLAW ZBIGNIEW MALONA | ON FILE |
| PRZEMYSLAW ZBIGNIEW WLODARCZAK | ON FILE |
| PSACHYA GLIXMAN | ON FILE |
| PTAH KAGAME DUNBAR | ON FILE |
| PU HING LEUNG | ON FILE |
| PU KHIAW GOH | ON FILE |
| PU REN WEI | ON FILE |
| PU SONG HONG | ON FILE |
| PU WEN CHEUNG | ON FILE |
| PUA PENG CHEN GABRIEL | ON FILE |
| PUA SAN ZHENG ZHANG | ON FILE |
| PUAH YAN CHEN MARCUS | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| PUAH YAN CHING ALICIA | ON FILE |
| PUAH YAN YU | ON FILE |
| PUAH YONG YIK | ON FILE |
| PUAN CHUN TENG | ON FILE |
| PUAY GEOK GO | ON FILE |
| PUBLIO H VALLEJO | ON FILE |
| PUBUDU PRASHANTHA KALUNAYAKE KALUNAYAKE ALAWALAARACHCHIGE | ON FILE |
| PUBUDU RAKKHITA ABAYASIRI | ON FILE |
| PUCK JULIA DE BEER | ON FILE |
| PUCKAPUT NAUDOM | ON FILE |
| PUH YAO CHONG | ON FILE |
| PUI BOON KENG | ON FILE |
| PUI CHEUNG | ON FILE |
| PUI CHI CHUNG | ON FILE |
| PUI CHI LAM | ON FILE |
| PUI CHONG IP | ON FILE |
| PUI CHUEN CHEUNG | ON FILE |
| PUI CHUNG IVAN KAM | ON FILE |
| PUI FONG LAI | ON FILE |
| PUI HANG HO | ON FILE |
| PUI HO YU | ON FILE |
| PUI HUNG AU | ON FILE |
| PUI KA REBECCA HUI | ON FILE |
| PUI KEI TANG | ON FILE |
| PUI KIUN SOON | ON FILE |
| PUI KWAN CHEUNG | ON FILE |
| PUI LEE LUI | ON FILE |
| PUI LING AU-YEUNG | ON FILE |
| PUI LUN TSUNG | ON FILE |
| PUI MAN CHUNG | ON FILE |
| PUI MAN LO | ON FILE |
| PUI MAN PAK | ON FILE |
| PUI SAI LAW | ON FILE |
| PUI SAN CHENG | ON FILE |
| PUI SHAN ALICE CHO | ON FILE |
| PUI SHAN LAU | ON FILE |
| PUI SHAN NG | ON FILE |
| PUI SHAN SE | ON FILE |
| PUI SHAN YEUNG | ON FILE |
| PUI SHAN YIP | ON FILE |
| PUI SI KHUU | ON FILE |
| PUI SUEN LEE | ON FILE |
| PUI SZE KACY LUI | ON FILE |
| PUI SZE KAREN LEE | ON FILE |
| PUI SZE WONG | ON FILE |
| PUI SZE WONG | ON FILE |
| PUI SZE YU | ON FILE |
| PUI TAK YU | ON FILE |
| PUI TAT TSE | ON FILE |
| PUI TING WONG | ON FILE |
| PUI WA LAW | ON FILE |
| PUI WAH CHU | ON FILE |
| PUI WAH HUNG | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| PUI WAN MUNIN CHENG | ON FILE |
| PUI WO CHEUNG | ON FILE |
| PUI YAN CHAN | ON FILE |
| PUI YAN WONG | ON FILE |
| PUI YANG TANG | ON FILE |
| PUI YEE CHEUNG | ON FILE |
| PUI YEE CHU | ON FILE |
| PUI YEE LEUNG | ON FILE |
| PUI YEE LI | ON FILE |
| PUI YEE NG | ON FILE |
| PUI YEE SUMELA WAN | ON FILE |
| PUI YEE VUNG | ON FILE |
| PUI YI KUNG | ON FILE |
| PUI YIN HO | ON FILE |
| PUI YING CHAN | ON FILE |
| PUI YING MA | ON FILE |
| PUI YIU MARLINA CHING | ON FILE |
| PUI YORK WONG | ON FILE |
| PUI YU CHAN | ON FILE |
| PUI YU CHUNG | ON FILE |
| PUIFAI SRIWAROM | ON FILE |
| PUJA INDAH MAEZARAH | ON FILE |
| PUJA KHANNA | ON FILE |
| PUJA OBEROI | ON FILE |
| PUJA S PAREKH | ON FILE |
| PUJAN KAMLESH PATEL | ON FILE |
| PUJAN SHRESTHA | ON FILE |
| PUJAV DARSHAN MAKIM | ON FILE |
| PUKAR SHRESTHA | ON FILE |
| PUKHRAJ SINGH MANN | ON FILE |
| PULAK MAJEE | ON FILE |
| PULIN ANILKUMAR PATEL | ON FILE |
| PULSUK KHEMAPUKPONG | ON FILE |
| PUMATE WATTANAKIAT | ON FILE |
| PUME VIWATRUJIRAPONG | ON FILE |
| PUMIKAR KHIN | ON FILE |
| PUMUDU KASUN MADURANGANA PERERA RUPASINGHA ARACHCHIGE | ON FILE |
| PUN HEI KWOK | ON FILE |
| PUN SUN YAU | ON FILE |
| PUN WAI YIU | ON FILE |
| PUNAWIT GANWANI | ON FILE |
| PUNEET BHARDWAJ | ON FILE |
| PUNEET KHANDELWAL | ON FILE |
| PUNEET PAL SINGH | ON FILE |
| PUNEET SANGAT SINGH BHANDAL | ON FILE |
| PUNEET SINGH DHILLON | ON FILE |
| PUNEET SINGH MEHAR | ON FILE |
| PUNGA EZRA MULLINS | ON FILE |
| PUNIT VISHRAM PATEL | ON FILE |
| PUNITHA VANI BALAKRISHNAN | ON FILE |
| PUNITHARAN A/L RAMAN | ON FILE |
| PUNKAJH SHARMA | ON FILE |
| PUNNATORN PUTTAKUN | ON FILE |
| PUNYAGI TORNEROS ABUEG | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| PUNYAWI DHAMMABOONHIRAN | ON FILE |
| PUPPU RIEDEWALD | ON FILE |
| PURAVI RANA | ON FILE |
| PURCY STANLEY OOMEN | ON FILE |
| PUREVDULAM GANSUKH | ON FILE |
| PURIFICACION ALABAZO | ON FILE |
| PURIFICACION MONTERO CERCOS | ON FILE |
| PURITY WAMBUI | ON FILE |
| PURNA ESHA BAJEKAL | ON FILE |
| PURNA P GAUTAM | ON FILE |
| PURNACHAND NOUROJI MOVVA | ON FILE |
| PURPOSE TOLU AJIMATI | ON FILE |
| PURREL FRANKEL | ON FILE |
| PURUJIT SINGH RATHORE | ON FILE |
| PURUSHA PERERA | ON FILE |
| PURUSHOTHAMAN S | ON FILE |
| PURUSHOTHAMAN THAMBIRAJAH | ON FILE |
| PURUSHOTMAN SUNDARESWARAN | ON FILE |
| PURUSHOTTAM MATONDKAR | ON FILE |
| PURVEE BORJIGIN | ON FILE |
| PURVESH ASHOK RAVAL | ON FILE |
| PURVI RAVANI HARLEY | ON FILE |
| PUSHKAR PRAKASH NULL | ON FILE |
| PUSHKAR SUNIL INGALE | ON FILE |
| PUSHPA RAGOTHAMAN | ON FILE |
| PUSHPABEN PATEL | ON FILE |
| PUSPA ANGGRAHINI | ON FILE |
| PUSPALATA PRADHAN | ON FILE |
| PUSPANATHAN A/L PERIASAMY | ON FILE |
| PUSPAVADI A/P A SUBRAMANIAM | ON FILE |
| PUTERA IRWAN BIN MOHAMED IBRAHIM | ON FILE |
| PUTERI ALISA BINTI AL-ISHSAL | ON FILE |
| PUTLUR NAVEEN KUMAR | ON FILE |
| PUTRAADJI TENGGARA | ON FILE |
| PUTRI ALEEYA ZAHIRA BINTI MOHD ZAMRI | ON FILE |
| PUTRI CHANTELLE BURBIDGE | ON FILE |
| PUTRI LESTARI HIENDARTO | ON FILE |
| PUTTICHOTE WORABANNAKORN | ON FILE |
| PUTU MAHEANUU GRAND | ON FILE |
| PUTUL RATAN JHA | ON FILE |
| PUVAN JEGARAJ SELVANATHAN | ON FILE |
| PUVISHANAN PUSHPARAJA | ON FILE |
| PWINT PHYU EI | ON FILE |
| PWORKS SA | ON FILE |
| PYANG VAN HMUNG | ON FILE |
| PYE PHYO MAUNG | ON FILE |
| PYLYPCHUK VALENTYN | ON FILE |
| PYNSUKIANG MAWKON | ON FILE |
| PYRY ALEKSANTERI LILJAMO | ON FILE |
| PYRY LAURI PATRICK PIKKUPEURA | ON FILE |
| QA MNYANDU | ON FILE |
| QADEER ALAM | ON FILE |
| QADON MARQUESEFERNANDO BAIS | ON FILE |
| QAIS FAKHRUDDIN ATTARWALA | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| QAIS MANJI | ON FILE |
| QAISAR ALI ILYAS | ON FILE |
| QAISARA BINTE SULAIMAN | ON FILE |
| QAMAR HUSSAIN | ON FILE |
| QAMAR TAHIR IDREES | ON FILE |
| QAMAR VINCY FRANCISCUS VAN LEEUWEN | ON FILE |
| QAVI SULTAN SABIR SHEIKH | ON FILE |
| QAYYUM HANIF RAJAN | ON FILE |
| QAZI NASRULLAH | ON FILE |
| QAZI SYED YOUSUF AZAM | ON FILE |
| QB EUROPE AB | ON FILE |
| QED CAPITAL LLC | ON FILE |
| QEDRIC TEKOETI JAMES | ON FILE |
| QEMAL HAVERIKU | ON FILE |
| QENAN JUSUFI | ON FILE |
| QENDRESA META | ON FILE |
| QI CHEN | ON FILE |
| QI FENG PEK | ON FILE |
| QI LING RONG | ON FILE |
| QI LU | ON FILE |
| QI LU | ON FILE |
| QI QU | ON FILE |
| QI RONG TAN | ON FILE |
| QI RUI ERICK ELFANSO ZHANG | ON FILE |
| QI SHAN YANG | ON FILE |
| QI WANG | ON FILE |
| QI WANG | ON FILE |
| QI XU | ON FILE |
| QI YAN WONG | ON FILE |
| QI YE | ON FILE |
| QI YUAN | ON FILE |
| QI ZHAO | ON FILE |
| QI ZHI YE | ON FILE |
| QI ZOU | ON FILE |
| QIAN GAO | ON FILE |
| QIAN HUI LIM | ON FILE |
| QIAN JIANHENG OSCAR | ON FILE |
| QIAN LU | ON FILE |
| QIAN ZHU | ON FILE |
| QIANG CHENG | ON FILE |
| QIANG YIN | ON FILE |
| QIANQIAN LONG | ON FILE |
| QIANQING XU | ON FILE |
| QIANRUI ZANG | ON FILE |
| QIANWEN MEI | ON FILE |
| QIANXIN LI | ON FILE |
| QIAO TANG | ON FILE |
| QIAOYAN CHEN | ON FILE |
| QIFU OU | ON FILE |
| QIGONG ZHENG | ON FILE |
| QIHANG CHEN | ON FILE |
| QIJIN LI | ON FILE |
| QILONG LIU | ON FILE |
| QIMAN CHEN | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| QIMING JOHNATHAN CHEN | ON FILE |
| QIN GRACE CHEN | ON FILE |
| QIN LOU | ON FILE |
| QIN MEI | ON FILE |
| QIN QIN CAI SHI | ON FILE |
| QIN YAN | ON FILE |
| QIN YU | ON FILE |
| QING FRUEHAUF | ON FILE |
| QING GAO | ON FILE |
| QING LUCY WANG | ON FILE |
| QING WU | ON FILE |
| QING YANG | ON FILE |
| QING YUTING | ON FILE |
| QING ZHAO | ON FILE |
| QINGLAN ZHOU | ON FILE |
| QINGSHAO LIN | ON FILE |
| QINGXIANG WANG | ON FILE |
| QINGYU ZHANG | ON FILE |
| QINGYUAN ZHUANG | ON FILE |
| QINGZI BU | ON FILE |
| QINISO SALOU MTSHALI | ON FILE |
| QINZHI ANG | ON FILE |
| QIONG GAN | ON FILE |
| QIONG LI | ON FILE |
| QIONGWEI YE | ON FILE |
| QIONGXIANG GE | ON FILE |
| QIQUN HUANG | ON FILE |
| QITING MEI | ON FILE |
| QIU JUNJIE ALVIN | ON FILE |
| QIU JUNXIONG VICTOR | ON FILE |
| QIUBIN WANG | ON FILE |
| QIUMING ZHANG | ON FILE |
| QIUSHA PENG | ON FILE |
| QIUSHUANG LI | ON FILE |
| QIUYU CHEN | ON FILE |
| QIXIANG LIANG | ON FILE |
| QIXIANG ZHOU | ON FILE |
| QIYDAAR TAHIR MURPHY | ON FILE |
| QIYI WU | ON FILE |
| QIYUAN XIONG | ON FILE |
| QIZHANG ZHANG | ON FILE |
| QORI QURROTA AINI | ON FILE |
| QORIAN ROMERO | ON FILE |
| QREDO LTD | ON FILE |
| QU LUO | ON FILE |
| QU QUIDEL EL | ON FILE |
| QUADE RESS BRONSON | ON FILE |
| QUADREKA SHENISE BURGESS | ON FILE |
| QUADRI BANKOLE BELLO | ON FILE |
| QUADRI OLANREWAJU HASSAN | ON FILE |
| QUAH CHENG ENG | ON FILE |
| QUAH HOCK SUI | ON FILE |
| QUAH HUI XUAN MICHELLE | ON FILE |
| QUAH JOHNNY | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| QUAH KAI ZHI | ON FILE |
| QUAH TIAN YONG | ON FILE |
| QUAH TIAN YONG | ON FILE |
| QUAH WEI CHUN | ON FILE |
| QUAISON D CARTER | ON FILE |
| QUAMECCA NAKAYLA BUTLER | ON FILE |
| QUAMI AMANI BINGHAM | ON FILE |
| QUAN ANH NGUYEN | ON FILE |
| QUAN BA TA | ON FILE |
| QUAN C XA | ON FILE |
| QUAN CHEN | ON FILE |
| QUAN H TRAN | ON FILE |
| QUAN HUE TRAN | ON FILE |
| QUAN HUI CHOU | ON FILE |
| QUAN HUI ZHENG | ON FILE |
| QUAN M NGUYEN | ON FILE |
| QUAN MINH NGUYEN | ON FILE |
| QUAN MINH VU | ON FILE |
| QUAN NAM NGUYEN | ON FILE |
| QUAN PAN | ON FILE |
| QUAN SOO CHOI | ON FILE |
| QUAN SY LIU | ON FILE |
| QUAN TAI TRAN | ON FILE |
| QUAN XIN TAN | ON FILE |
| QUAN ZHOU | ON FILE |
| QUANG ANH HUY HUYNH | ON FILE |
| QUANG BAO | ON FILE |
| QUANG DAI DINH | ON FILE |
| QUANG DANG NGUYEN | ON FILE |
| QUANG DINH VU | ON FILE |
| QUANG DONG LE | ON FILE |
| QUANG DUY VO | ON FILE |
| QUANG HA DO | ON FILE |
| QUANG HA MINH | ON FILE |
| QUANG HUY NGUYEN | ON FILE |
| QUANG HUY TOY NGUYEN | ON FILE |
| QUANG LAM | ON FILE |
| QUANG LAM VU | ON FILE |
| QUANG MINH CHRISTOPHE NGUYEN | ON FILE |
| QUANG MINH NGUYEN | ON FILE |
| QUANG MINH QUACH | ON FILE |
| QUANG NGOC NGUYEN | ON FILE |
| QUANG NHAN TRAN | ON FILE |
| QUANG NHAT HUYNH | ON FILE |
| QUANG NHAT T DINH | ON FILE |
| QUANG PHUC VU | ON FILE |
| QUANG S LUU | ON FILE |
| QUANG SON NGUYEN | ON FILE |
| QUANG THAI DAO NGUYEN | ON FILE |
| QUANG TRAN | ON FILE |
| QUANG TRUNG LE | ON FILE |
| QUANG VINH VO | ON FILE |
| QUANG VU MINH | ON FILE |
| QUANG VU NGUYEN | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| QUANG XUAN VU | ON FILE |
| QUANJIA LI | ON FILE |
| QUANTIN TAMBUYSER | ON FILE |
| QUANTITATIVE FINANCE INC | ON FILE |
| QUANTOM 1 PTY LTD ATF Q1 INVESTMENT TRUST | ON FILE |
| QUARTAVIAN M BONNER | ON FILE |
| QUATERRIOUS LAROY FORD | ON FILE |
| QUBIT INVESTMENTS | ON FILE |
| QUDUS ADEBISI YEKINNI ADEBAYO | ON FILE |
| QUDUS DAMILOLA BELLO | ON FILE |
| QUEANU B J PULCE | ON FILE |
| QUEEN LIANG HSU | ON FILE |
| QUEEN NGOZI IJEOMA OWHOR | ON FILE |
| QUEENA FANG | ON FILE |
| QUEENLETTE BUENA MARFORI | ON FILE |
| QUEK GUANG MING JOSHUA | ON FILE |
| QUEK GUI LIANG | ON FILE |
| QUEK JEE SOO | ON FILE |
| QUEK JIA HUNG | ON FILE |
| QUEK JUN YU TERENCE | ON FILE |
| QUEK KENG ERN JUSTIN (GUO JINGEN JUSTIN) | ON FILE |
| QUEK KWANG SHERN | ON FILE |
| QUEK LIN KEN | ON FILE |
| QUEK SER LEANG | ON FILE |
| QUEK SHU FEN SHEENA | ON FILE |
| QUEK WEN JIE | ON FILE |
| QUEK XING YU | ON FILE |
| QUEK YEOW RONG | ON FILE |
| QUENNI KING | ON FILE |
| QUENTASHA ROLUNDA WILLIAMS | ON FILE |
| QUENTEN ALEXANDER WYATT | ON FILE |
| QUENTIN AIME LEBRUN | ON FILE |
| QUENTIN ALAN FINLEY | ON FILE |
| QUENTIN ALBAN HUCHET | ON FILE |
| QUENTIN ANDRE HENRI GUERPILLON | ON FILE |
| QUENTIN ANDRE OTTENWELTER | ON FILE |
| QUENTIN ANTHONY SARLAT | ON FILE |
| QUENTIN ANTOI VACHERON | ON FILE |
| QUENTIN ANTOINE P ROOBAERT | ON FILE |
| QUENTIN BANDINELLI | ON FILE |
| QUENTIN BECKRICH | ON FILE |
| QUENTIN BENJAMIN GIRAUD DU POYET | ON FILE |
| QUENTIN BERNARD | ON FILE |
| QUENTIN BERNARD P GEERINCKX | ON FILE |
| QUENTIN BOISSELIER | ON FILE |
| QUENTIN BONDOUX | ON FILE |
| QUENTIN BOURBONNAIS | ON FILE |
| QUENTIN BRUNO ANDRE GRELON | ON FILE |
| QUENTIN CASIN | ON FILE |
| QUENTIN CHARLES CHRISTIA HERBET | ON FILE |
| QUENTIN CHRISTIAN ANDRE WAGUET | ON FILE |
| QUENTIN CHRISTIAN CLAUDE GOURNAY | ON FILE |
| QUENTIN CHRISTIAN MAURICE SOLIGNAC | ON FILE |
| QUENTIN CHRISTOPHE CLADE | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| QUENTIN CLAUDE JEAN PATRICE BUNEL | ON FILE |
| QUENTIN CLAUDE MARIE JOSEPH LEBOT | ON FILE |
| QUENTIN COOKS | ON FILE |
| QUENTIN CORNELIUS LEEKS | ON FILE |
| QUENTIN D NEAL | ON FILE |
| QUENTIN DANIEL G TESTAFERRATA | ON FILE |
| QUENTIN DAVID LAUMEIER | ON FILE |
| QUENTIN DAVID YVES EUGENE DESCHAMPS | ON FILE |
| QUENTIN DEREIMS | ON FILE |
| QUENTIN DEVIGNES | ON FILE |
| QUENTIN DOMINIQUE JEAN MARIE AIME MUNSCH | ON FILE |
| QUENTIN DOUGLAS SCOTT | ON FILE |
| QUENTIN DUCHENE | ON FILE |
| QUENTIN EDWARD HARGENRATER | ON FILE |
| QUENTIN ELIEZ | ON FILE |
| QUENTIN ERIC JAMES | ON FILE |
| QUENTIN F R HENROTEAUX | ON FILE |
| QUENTIN FERRANDEZ | ON FILE |
| QUENTIN FEUILLERAT | ON FILE |
| QUENTIN FINANA | ON FILE |
| QUENTIN FLEMMING PATRICE GORSE-KNOCKAERT | ON FILE |
| QUENTIN FLORIAN GALVAN | ON FILE |
| QUENTIN FLORIT-BOURGANEL | ON FILE |
| QUENTIN FRANCIS HENRI BALOHE-LACOURREGE | ON FILE |
| QUENTIN FRANCOIS XAVIER MARIE HEUDE | ON FILE |
| QUENTIN GAILLARD | ON FILE |
| QUENTIN GERALD COSTER | ON FILE |
| QUENTIN GERARD JIL CASTELAIN | ON FILE |
| QUENTIN GERARD TROUVE | ON FILE |
| QUENTIN GIGUET | ON FILE |
| QUENTIN GILBERT SIMON | ON FILE |
| QUENTIN GOLINVEAUX | ON FILE |
| QUENTIN GRAIGNON | ON FILE |
| QUENTIN GUILLOT | ON FILE |
| QUENTIN GUY JEAN PIERRE MESPOULET | ON FILE |
| QUENTIN HERCELIN | ON FILE |
| QUENTIN HUAN-CHERNG HUNG | ON FILE |
| QUENTIN JEAN D DEBROEYER | ON FILE |
| QUENTIN JEAN PHILIPPE DUCROCQ | ON FILE |
| QUENTIN JEAN-CLAUDE FRANCOIS LAURENT BOSSARD | ON FILE |
| QUENTIN JEAN-MARC SUTKOWSKI | ON FILE |
| QUENTIN JOACHIM HUCK | ON FILE |
| QUENTIN JOCELYN PORRO | ON FILE |
| QUENTIN JOEL THEVENOT | ON FILE |
| QUENTIN JOSEPH LAUCHER | ON FILE |
| QUENTIN JULIEN G DELCOURT | ON FILE |
| QUENTIN KAYILA MASSAMBA | ON FILE |
| QUENTIN LEG ANDRE | ON FILE |
| QUENTIN LIONALD KELLEY | ON FILE |
| QUENTIN LOUIS HUGUES ERWAN JEANSON | ON FILE |
| QUENTIN LOUIS RAOUL BALIN | ON FILE |
| QUENTIN LOUIS STEPHANE MONIN | ON FILE |
| QUENTIN M J POLLET | ON FILE |
| QUENTIN MARC BRUYERE | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| QUENTIN MARIE MARC MATHONNET | ON FILE |
| QUENTIN MARTIN CROUSLE | ON FILE |
| QUENTIN MATHUS | ON FILE |
| QUENTIN MAURICE GOODE | ON FILE |
| QUENTIN MAXWELL RAFUSE | ON FILE |
| QUENTIN MICHEL PASCALE DEBIER | ON FILE |
| QUENTIN MORIN | ON FILE |
| QUENTIN MULLER | ON FILE |
| QUENTIN NICOLAS GROSSMANN | ON FILE |
| QUENTIN OLIVIER LAURENT PESQUEUX | ON FILE |
| QUENTIN PAUL FRANCOIS ORRICO | ON FILE |
| QUENTIN PAUL GOODMAN | ON FILE |
| QUENTIN PAUL GUILLEMIN | ON FILE |
| QUENTIN PAULBRYCE KINDSCHY | ON FILE |
| QUENTIN PHILIPPE GIROUX | ON FILE |
| QUENTIN PHILIPPE H VRAUX | ON FILE |
| QUENTIN PHILIPPE SEBASTIEN DELARUE | ON FILE |
| QUENTIN PIERRE BAPTISTE MISSLIN | ON FILE |
| QUENTIN PIERRE RENE MARCHET | ON FILE |
| QUENTIN PIVEAU | ON FILE |
| QUENTIN PRICE | ON FILE |
| QUENTIN PYTHON | ON FILE |
| QUENTIN RICHARD OLSZEWSKI | ON FILE |
| QUENTIN ROBERT GASPARD | ON FILE |
| QUENTIN ROBIN JEAN MATHIEU | ON FILE |
| QUENTIN RYBACKI | ON FILE |
| QUENTIN SALCEDO | ON FILE |
| QUENTIN SCHNEITER | ON FILE |
| QUENTIN SHEA KING | ON FILE |
| QUENTIN SHERRARD MAYFIELD | ON FILE |
| QUENTIN SHIELDS | ON FILE |
| QUENTIN STIEVENART | ON FILE |
| QUENTIN SUTHERLIN SMITH | ON FILE |
| QUENTIN TAILE | ON FILE |
| QUENTIN TAYLOR WALKER | ON FILE |
| QUENTIN TEGUH SANTOSA | ON FILE |
| QUENTIN TEYSSIER | ON FILE |
| QUENTIN THIBAULT ANTONIO AMADO | ON FILE |
| QUENTIN THIBAUT CLARAMUNT | ON FILE |
| QUENTIN THIERRY CATHERINE GUISNEUF | ON FILE |
| QUENTIN THIERRY LUCIEN FORGEOT | ON FILE |
| QUENTIN THOMAS ANTOINE CHEREAU | ON FILE |
| QUENTIN THOMAS SIMPSON | ON FILE |
| QUENTIN VALENTIN FRANCOIS CAMINOTTO | ON FILE |
| QUENTIN WARREN WILSON | ON FILE |
| QUENTIN WATTELIER | ON FILE |
| QUENTIN YENNI | ON FILE |
| QUENTIN YVES AUGUSTE AUDO | ON FILE |
| QUENTIN YVES GILBERT BONNET | ON FILE |
| QUENTON KINCAID WRIGHT | ON FILE |
| QUEST JACQUES ANTOINE HENKART | ON FILE |
| QUESTEAN JON GLENN MULLINS | ON FILE |
| QUETZALI JAZMIN APARICIO MONTES | ON FILE |
| QUI NHAN TRUONG | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| QUI VAN DO | ON FILE |
| QUIANNA RENE MCGEE | ON FILE |
| QUILMA CIBELI PEREIRA | ON FILE |
| QUIM MAYORAL PRATS | ON FILE |
| QUIMBIE CRYSTAL ROBERTS | ON FILE |
| QUIN LI AW | ON FILE |
| QUIN VAN DER ZEEUW | ON FILE |
| QUINCIN GONJON | ON FILE |
| QUINCY ATHELSON SPRINGER | ON FILE |
| QUINCY BALLESTER-QUINLOG | ON FILE |
| QUINCY BORREMANS | ON FILE |
| QUINCY CALVIN TURNER | ON FILE |
| QUINCY IVANILDO GERMAINE LADRY | ON FILE |
| QUINCY JA SMITH | ON FILE |
| QUINCY LAWRENCE THOMPSON | ON FILE |
| QUINCY RALPH STEELY | ON FILE |
| QUINCY RICHEL SIMON QUANT | ON FILE |
| QUINCY UCHENNA MADUNEZIM | ON FILE |
| QUINCY Z DIEPEVEEN | ON FILE |
| QUINELL BAKER | ON FILE |
| QUINLAN BRADY DAY | ON FILE |
| QUINN ALAN RADFORD | ON FILE |
| QUINN ALEXANDER STAPLES | ON FILE |
| QUINN ALEXANDRA SING | ON FILE |
| QUINN ANTHONY TRAYTE KOEHLER | ON FILE |
| QUINN BARTON BOOTH | ON FILE |
| QUINN CLELLAND | ON FILE |
| QUINN GAVIN PELICHOFF | ON FILE |
| QUINN GIBSON MCCULLY | ON FILE |
| QUINN H HOLZHEIMER | ON FILE |
| QUINN HALL | ON FILE |
| QUINN HATFIELD JR | ON FILE |
| QUINN JEFFREY DAVIES | ON FILE |
| QUINN JOSEPH BALLI | ON FILE |
| QUINN LAWLOR | ON FILE |
| QUINN LAWRENCE SOLBERG | ON FILE |
| QUINN LUM FU LOONG | ON FILE |
| QUINN MARTIN HAUBNER | ON FILE |
| QUINN MICHAEL HOOPMAN | ON FILE |
| QUINN MITCHELL REESE | ON FILE |
| QUINN P HOSLER | ON FILE |
| QUINN PARKER LAPOINTE | ON FILE |
| QUINN PATRICK HAMILTON | ON FILE |
| QUINN PATRICK ROGERS | ON FILE |
| QUINN PRUITT | ON FILE |
| QUINN ROLLEN | ON FILE |
| QUINN RUTHERFORD MORGAN | ON FILE |
| QUINN SCOTT WILLIAMS | ON FILE |
| QUINN SOMERSET SILFAST | ON FILE |
| QUINN THANH LE | ON FILE |
| QUINN W JOHNSON | ON FILE |
| QUINN WONG | ON FILE |
| QUINNE LINDSAY MASON | ON FILE |
| QUINNTAN THE DAM | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| QUINNTIN V DUONG | ON FILE |
| QUINNTON MAURICE ANDERSON | ON FILE |
| QUINONES BALCAZAR | ON FILE |
| QUINTA ROSA HEERE | ON FILE |
| QUINTEN BAUS | ON FILE |
| QUINTEN C VAN DER KAAIJ | ON FILE |
| QUINTEN CARLOS J DHAEZE | ON FILE |
| QUINTEN DINAND HILBERT MARSMAN | ON FILE |
| QUINTEN DOM | ON FILE |
| QUINTEN EDWARD OSBORNE | ON FILE |
| QUINTEN FRANCOIS | ON FILE |
| QUINTEN IVEY WILLIAMS | ON FILE |
| QUINTEN LAUWAERT | ON FILE |
| QUINTEN NIMMEGEERS | ON FILE |
| QUINTEN PARKER BUCK | ON FILE |
| QUINTEN PATRICK OWEN STERN | ON FILE |
| QUINTEN PRINSEN | ON FILE |
| QUINTEN STUART LEE | ON FILE |
| QUINTEN TYLER ONEAL | ON FILE |
| QUINTEN VERHAERT | ON FILE |
| QUINTILIS BAPTIBTA ROBINSON | ON FILE |
| QUINTIN A FAYNE | ON FILE |
| QUINTIN ALAN HARRISON | ON FILE |
| QUINTIN ANTHONY-LOUIS BAKER | ON FILE |
| QUINTIN ARIEL SCHMIEDING | ON FILE |
| QUINTIN BRAY-STONE | ON FILE |
| QUINTIN PETER RIDDELL | ON FILE |
| QUINTIN ROBERTS | ON FILE |
| QUINTIN SWALLOW SYKES | ON FILE |
| QUINTINISIAH LUKASIK | ON FILE |
| QUINTO M SORBELLI | ON FILE |
| QUINTON ANTHONY BROWN | ON FILE |
| QUINTON C SHEPHERD | ON FILE |
| QUINTON CHARLES SCHAFER | ON FILE |
| QUINTON CHRISTOPHER TARVER | ON FILE |
| QUINTON COOPER CAMPBELL | ON FILE |
| QUINTON D GRANT | ON FILE |
| QUINTON DEVANE CARTER | ON FILE |
| QUINTON DONTAY ROBERTSON | ON FILE |
| QUINTON ELVY COOPER | ON FILE |
| QUINTON FELTON LINDO | ON FILE |
| QUINTON GABRIEL LASPORTE-TAYLOR | ON FILE |
| QUINTON JAMNES CHIVERS | ON FILE |
| QUINTON JIA QI YANG | ON FILE |
| QUINTON JOHN PASCHE | ON FILE |
| QUINTON JOSEPH SCHEIBEL | ON FILE |
| QUINTON KINDON | ON FILE |
| QUINTON LA RUE DU BOSE | ON FILE |
| QUINTON LUCAS KITE | ON FILE |
| QUINTON MAURICE DAVIS | ON FILE |
| QUINTON MAYO | ON FILE |
| QUINTON PAUL WILSON | ON FILE |
| QUINTON R WILLIAMS | ON FILE |
| QUINTON ROBERT GIERACH | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| QUINTON THOMAS BEEZLEY | ON FILE |
| QUINTON VAN REEDE VAN OUDTSHOORN | ON FILE |
| QUINTON WILLIAMS | ON FILE |
| QUIRICO SANNA | ON FILE |
| QUIRIJN JAN MAARTEN HOENINK | ON FILE |
| QUIRIJN PIETER VAN ZON | ON FILE |
| QUIRINIUS ANTONIE PIETER VOS | ON FILE |
| QUIS BADRI | ON FILE |
| QUISHA YVONNE KUYKENDALL | ON FILE |
| QULMIE H ABDI | ON FILE |
| QUN YAN | ON FILE |
| QUNXING MA | ON FILE |
| QUOC ANH GIAO MAI | ON FILE |
| QUOC CUONG ERWIN TRAN | ON FILE |
| QUOC D CAO | ON FILE |
| QUOC DAT TRAN | ON FILE |
| QUOC DEN NGO | ON FILE |
| QUOC DEN NGO | ON FILE |
| QUOC DEN NGO | ON FILE |
| QUOC DEN NGO | ON FILE |
| QUOC DEN NGO | ON FILE |
| QUOC DEN NGO | ON FILE |
| QUOC DEN NGO | ON FILE |
| QUOC DEN NGO | ON FILE |
| QUOC DUNG NGUYEN | ON FILE |
| QUOC HUAN HUY MAI | ON FILE |
| QUOC HUNG LAM | ON FILE |
| QUOC KHANH NGUYEN | ON FILE |
| QUOC L TRINH | ON FILE |
| QUOC LAM THAI | ON FILE |
| QUOC LAN NGUYEN | ON FILE |
| QUOC LY BUI | ON FILE |
| QUOC PHOC NGUYEN | ON FILE |
| QUOC TAN NGO | ON FILE |
| QUOC THINH VAN LE | ON FILE |
| QUOC THUAN VUU | ON FILE |
| QUOC TOAN LY | ON FILE |
| QUOC TRUNG DINH | ON FILE |
| QUOC TRUNG DINH | ON FILE |
| QUOC TUAN NGO | ON FILE |
| QUOC VIET LE | ON FILE |
| QUOC-THIEN PHAM | ON FILE |
| QUOC-VU TRUONG PHAN | ON FILE |
| QUODACIA TIERRA DIXON | ON FILE |
| QUOSAI KHALFAN SAID AL RAWAHI | ON FILE |
| QURAT UL AIN RESHI | ON FILE |
| QUREISH ABID TAPIA | ON FILE |
| QURRATUL AINI BINTI SHUAIB | ON FILE |
| QUWYLO FOWLER | ON FILE |
| QUY BINH PHAM | ON FILE |
| QUY DINH PHAN | ON FILE |
| QUY DO THI | ON FILE |
| QUY N TRUONG | ON FILE |
| QUY NICHOLAS-THANH BUI | ON FILE |

**STRETTO**

**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| QUY P TRAN | ON FILE |
| QUY QUOC LE | ON FILE |
| QUY T K NGUYEN | ON FILE |
| QUYEN BICH TA | ON FILE |
| QUYEN LAM KOHLER | ON FILE |
| QUYEN LE DUONG | ON FILE |
| QUYEN LONG CHINH | ON FILE |
| QUYEN PHAM HA HANH | ON FILE |
| QUYEN TU JENNIFER TRAN | ON FILE |
| QUYET C PHAM | ON FILE |
| QUYNH ANH DOAN NGUYEN | ON FILE |
| QUYNH ANH HA | ON FILE |
| QUYNH ANH PHAM | ON FILE |
| QUYNH ANH VAN DINH | ON FILE |
| QUYNH CHI NGUYEN | ON FILE |
| QUYNH GIAO TRAN | ON FILE |
| QUYNH NGOC NGUYEN | ON FILE |
| QUYNH NHU DIEP MAI | ON FILE |
| QUYNH NHU NGUYEN | ON FILE |
| QUYNH TAI PHAN | ON FILE |
| QUYNH TRAN VAN | ON FILE |
| QUYNH VUNHA NGUYEN | ON FILE |
| QUYNHCHAU THI NGUYEN | ON FILE |
| QUYNLAN JAMES DUFFY | ON FILE |
| QWALION LAMAR BUSBY | ON FILE |
| QWAS WAS | ON FILE |
| QYJON C CLARK | ON FILE |
| QYON ODINGA GRIFFITH | ON FILE |
| R ABINASH RAJ | ON FILE |
| R ANDRA I MALIKIWI | ON FILE |
| R BRANDON ALLETTO | ON FILE |
| R BRANDON EDMUND HAMBER | ON FILE |
| R DAVID ALEXANDER MILLER | ON FILE |
| R DAVID KOVACIK | ON FILE |
| R G KAMALAA THEEPAN GOPAL | ON FILE |
| R HARISUNKER | ON FILE |
| R HUNTER HARRISON | ON FILE |
| R JAMES COULTIS | ON FILE |
| R K THOMAS | ON FILE |
| R KUSCHKE | ON FILE |
| R MAHARAJ | ON FILE |
| R MICHAEL DUPONT | ON FILE |
| R NEL | ON FILE |
| R P VAN WYK | ON FILE |
| R PIETERS | ON FILE |
| R RABOCALE | ON FILE |
| R RAJASEKARAN | ON FILE |
| R RYKSEN | ON FILE |
| R SAMATHA | ON FILE |
| R SAYSHAN KUMAR RAJ KUMAR | ON FILE |
| R SHANE JENSEN | ON FILE |
| R VIKNARAJAH | ON FILE |
| RA JOHN SWEET | ON FILE |
| RA LENE MARIE HENTHORN | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RA MEINTJES | ON FILE |
| RA NAJAAR | ON FILE |
| RA SHARIFF | ON FILE |
| RAAD HUSAM MUSTAFA ABU KARKI | ON FILE |
| RAAGAPI KAMALACHANDRAN | ON FILE |
| RAAHEM K NAZAR | ON FILE |
| RAAJ ARVIND GUPTA | ON FILE |
| RAAJ KISHORE BISWAS | ON FILE |
| RAAJESWARAN S/O NANDA GOPALAN | ON FILE |
| RAAJHESH KANNAA CHIDAMBARAM | ON FILE |
| RAAKESH SHARMA | ON FILE |
| RAASHUN LATROY ALLISON | ON FILE |
| RABATA JAAGA | ON FILE |
| RABBY GOLAM KHONDAKAR | ON FILE |
| RABEB KOURAICHI | ON FILE |
| RABECCA NYIRENDA MWENYA | ON FILE |
| RABIA FAKIR KAPADIA | ON FILE |
| RABIA NIHAL YILDIRIM | ON FILE |
| RABIA SIBEL BUERGUE | ON FILE |
| RABIAH RULA COON | ON FILE |
| RABIE KHALIL | ON FILE |
| RABIGA KULUMBET | ON FILE |
| RABIH EDMUND ABDEL-MASSIH | ON FILE |
| RABIH OMAR EL TAWIL | ON FILE |
| RABIL ANDREAS KARBO | ON FILE |
| RABINDRA KANDEL | ON FILE |
| RABINDRA MALAKAR | ON FILE |
| RABINDRAN A/L JAGASEAGRAN | ON FILE |
| RABISON V SIMON | ON FILE |
| RABITA SHAHI | ON FILE |
| RACCHELL A KELLOGG | ON FILE |
| RACE EVERETT FRAME | ON FILE |
| RACECENTRE PTY LTD | ON FILE |
| RACHA PHET | ON FILE |
| RACHAEL A KIRKLAND | ON FILE |
| RACHAEL AURORA SNOW | ON FILE |
| RACHAEL CHUA SI HUI | ON FILE |
| RACHAEL DAWN FUTRELL | ON FILE |
| RACHAEL DONAHUE DEVERGES | ON FILE |
| RACHAEL ELIZABETH KELLY | ON FILE |
| RACHAEL EMILY KIIHFUSS | ON FILE |
| RACHAEL FRANCES GAVIN | ON FILE |
| RACHAEL HAYWOOD SHARP | ON FILE |
| RACHAEL HOH WEI HUI | ON FILE |
| RACHAEL JANE GARNER | ON FILE |
| RACHAEL JANE SIMCOX | ON FILE |
| RACHAEL JESSICA BRUNNER | ON FILE |
| RACHAEL L YOANNIDIS | ON FILE |
| RACHAEL LEA HOLDERIED | ON FILE |
| RACHAEL LEE NEWKIRK | ON FILE |
| RACHAEL LOUISE LAMBERT | ON FILE |
| RACHAEL LUCAS | ON FILE |
| RACHAEL M GOLDMAN | ON FILE |
| RACHAEL MARIE HOWARD | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| RACHAEL MARLENE SILBAR | ON FILE |
| RACHAEL MCCULLOCH | ON FILE |
| RACHAEL MENDONSA GILCHRIST | ON FILE |
| RACHAEL N BONEWICZ | ON FILE |
| RACHAEL NADINE ESTRADA | ON FILE |
| RACHAEL NAMUWAYA | ON FILE |
| RACHAEL NICHOLE PARK | ON FILE |
| RACHAEL NICOLE NOTO | ON FILE |
| RACHAEL PHYLLIS NATASHA HOLDERNESS | ON FILE |
| RACHAEL SARAH DIXON | ON FILE |
| RACHAEL SARAH HENDERSON | ON FILE |
| RACHAEL SARAH S MACDONALD | ON FILE |
| RACHAEL V LIM | ON FILE |
| RACHAEL VICTORIA PERUGINI | ON FILE |
| RACHAEL VISCONTE | ON FILE |
| RACHAN RAI | ON FILE |
| RACHANA ALAPARTY | ON FILE |
| RACHARALA PULLAMMA | ON FILE |
| RACHARLA RAMA DEVI | ON FILE |
| RACHARLA SHIVASANKAR RAO | ON FILE |
| RACHATA WATTANAGOOL | ON FILE |
| RACHAYA JUMPABOON | ON FILE |
| RACHEAL ADELE TASSONE | ON FILE |
| RACHEAL CHEW RUI TING | ON FILE |
| RACHEAL J NEWELL | ON FILE |
| RACHEAU DOUGLAS LIPSCOMB | ON FILE |
| RACHEL A KRAUSE | ON FILE |
| RACHEL AJAHN WAN | ON FILE |
| RACHEL ALISON TAM | ON FILE |
| RACHEL AMANDA ZURER | ON FILE |
| RACHEL AMAR | ON FILE |
| RACHEL ANE | ON FILE |
| RACHEL ANG SZE WUI | ON FILE |
| RACHEL ANN ALLISON | ON FILE |
| RACHEL ANN CULVER | ON FILE |
| RACHEL ANN DARUNDAY QUININEZA | ON FILE |
| RACHEL ANN FRIEND | ON FILE |
| RACHEL ANN GARDINIER | ON FILE |
| RACHEL ANN LEDERMAN | ON FILE |
| RACHEL ANN SWIFT | ON FILE |
| RACHEL ANNABELLA DSILVA | ON FILE |
| RACHEL ANNE ARDEKANI | ON FILE |
| RACHEL ANNE CRICK | ON FILE |
| RACHEL ANNE EGO | ON FILE |
| RACHEL ANNE HARDER | ON FILE |
| RACHEL ANNE LLOYD | ON FILE |
| RACHEL ANNE LOPEZ CORTES | ON FILE |
| RACHEL ANNE PAUL | ON FILE |
| RACHEL ANNE STEWART | ON FILE |
| RACHEL AURORA JOHANSON | ON FILE |
| RACHEL AUTUMN POWERS | ON FILE |
| RACHEL BERNICE DE GRAAF | ON FILE |
| RACHEL BESSEMEGBE ABANGE | ON FILE |
| RACHEL BETH BENSON | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RACHEL BETH ZEMSER | ON FILE |
| RACHEL BLANCHE HOPKINS | ON FILE |
| RACHEL BOSEDE AKINADE | ON FILE |
| RACHEL BUQUING INANDAN | ON FILE |
| RACHEL BURKE | ON FILE |
| RACHEL CARLSON SIEGEL | ON FILE |
| RACHEL CAROLE CYWIE | ON FILE |
| RACHEL CELIK | ON FILE |
| RACHEL CHAEWON LEE | ON FILE |
| RACHEL CHANTAL SALAMIN | ON FILE |
| RACHEL CHLOE CAMPBELL | ON FILE |
| RACHEL CHRISTIANA R CHARTER | ON FILE |
| RACHEL CHRISTINE WILLIAMS | ON FILE |
| RACHEL CLAIRE JAMES | ON FILE |
| RACHEL CLAIRE ZAW | ON FILE |
| RACHEL CLARE STEWARD | ON FILE |
| RACHEL CLAUDIO | ON FILE |
| RACHEL CORRY | ON FILE |
| RACHEL CRISTIANNA DAVIS | ON FILE |
| RACHEL CRUZ SILVA | ON FILE |
| RACHEL D KAUFFMAN | ON FILE |
| RACHEL DAWN DRAGON | ON FILE |
| RACHEL DIANA CARLOS RAMSHALL SMITH | ON FILE |
| RACHEL DIETRICH | ON FILE |
| RACHEL EILEEN BROWN | ON FILE |
| RACHEL ELAINA TJIPTO | ON FILE |
| RACHEL ELISE OWYEUNG | ON FILE |
| RACHEL ELIZABETH DAY | ON FILE |
| RACHEL ELIZABETH GOODSON | ON FILE |
| RACHEL ELIZABETH LUCAS | ON FILE |
| RACHEL ELIZABETH PRESTON | ON FILE |
| RACHEL ELIZABETH ROGERS | ON FILE |
| RACHEL ELLEN GILBERT | ON FILE |
| RACHEL ELLEN NUGENT | ON FILE |
| RACHEL ENG SHING YAN | ON FILE |
| RACHEL ERICA ANDREW | ON FILE |
| RACHEL ERIKO YASUNAGA | ON FILE |
| RACHEL EUGENIA BARBER-PIN | ON FILE |
| RACHEL FAIRTHORNE | ON FILE |
| RACHEL FAYERMAN | ON FILE |
| RACHEL FONG YEE HSIEN | ON FILE |
| RACHEL FONTAINE | ON FILE |
| RACHEL FRANCOISE ANITA LANGLET | ON FILE |
| RACHEL GINA VERGARA | ON FILE |
| RACHEL GRACE KWON | ON FILE |
| RACHEL GRACEY DODDS | ON FILE |
| RACHEL HANNAH VANDERLAAN | ON FILE |
| RACHEL HELEN CAMFIELD | ON FILE |
| RACHEL HODGSON | ON FILE |
| RACHEL HOPE LARRATT | ON FILE |
| RACHEL HWANG | ON FILE |
| RACHEL ISENHOUR LONG | ON FILE |
| RACHEL IVE OFOTOKUN | ON FILE |
| RACHEL J ROFE | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| RACHEL J SEEKER | ON FILE |
| RACHEL JANE BARKER | ON FILE |
| RACHEL JANE KAVANAGH | ON FILE |
| RACHEL JANINE O'NEILL | ON FILE |
| RACHEL JEEYOUNG DANG | ON FILE |
| RACHEL JENNIFER GRAVES | ON FILE |
| RACHEL JOAN SUTTON | ON FILE |
| RACHEL JOLEEN MACKENZIE | ON FILE |
| RACHEL JOSEPHINE LAWRENCE | ON FILE |
| RACHEL KARRAM PERKOSKI | ON FILE |
| RACHEL KATELYNN KICK | ON FILE |
| RACHEL KAYE ALUWI | ON FILE |
| RACHEL KELLEN BRAZDA | ON FILE |
| RACHEL KEPLEY TURNER | ON FILE |
| RACHEL KILLIPS THOELE | ON FILE |
| RACHEL KLARA ANNE SCHREYER | ON FILE |
| RACHEL KOO MUN | ON FILE |
| RACHEL KRISTIE ASHER | ON FILE |
| RACHEL LA CROIX ONG | ON FILE |
| RACHEL LAUREN GOLDBERG | ON FILE |
| RACHEL LAUREN PLEMONS | ON FILE |
| RACHEL LAUREN VAN ESSEN | ON FILE |
| RACHEL LEAH LAWRY | ON FILE |
| RACHEL LEAH PORTELANCE | ON FILE |
| RACHEL LEANNE MCCARTHY | ON FILE |
| RACHEL LEE GERSTEIN | ON FILE |
| RACHEL LEE GUNDERSON | ON FILE |
| RACHEL LEILA S ANDRE | ON FILE |
| RACHEL LEUNG | ON FILE |
| RACHEL LOH XUAN LI | ON FILE |
| RACHEL LORRAINE HANCOCK | ON FILE |
| RACHEL LOUISE BROOKS | ON FILE |
| RACHEL LOUISE ORD | ON FILE |
| RACHEL LOUISE SALTER | ON FILE |
| RACHEL LOUISE WEBSTER | ON FILE |
| RACHEL LYNN GINSBURG | ON FILE |
| RACHEL LYNN HAVILAND | ON FILE |
| RACHEL LYNN KOHOUT | ON FILE |
| RACHEL LYNN LOPEZ | ON FILE |
| RACHEL LYNN MURRAY | ON FILE |
| RACHEL LYNN POOLE | ON FILE |
| RACHEL LYNN REES | ON FILE |
| RACHEL LYNN SALAZAR | ON FILE |
| RACHEL LYNNE MC INTOSH | ON FILE |
| RACHEL M HUCKER | ON FILE |
| RACHEL M KARP | ON FILE |
| RACHEL M SANDY | ON FILE |
| RACHEL M SCOTT | ON FILE |
| RACHEL M SERVENTI | ON FILE |
| RACHEL MAE ARNDT | ON FILE |
| RACHEL MAE CHERRICK | ON FILE |
| RACHEL MALKA BARR | ON FILE |
| RACHEL MARGARET BADHAM | ON FILE |
| RACHEL MARGUERITE YOUNG | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| RACHEL MARIAM SEID-ARABI | ON FILE |
| RACHEL MARIE BOYD | ON FILE |
| RACHEL MARIE GRECO | ON FILE |
| RACHEL MARIE GUCHES | ON FILE |
| RACHEL MARIE LIRA | ON FILE |
| RACHEL MARIE-ISABELLE STORTI | ON FILE |
| RACHEL MARION PREY | ON FILE |
| RACHEL MEGAN STANLEY | ON FILE |
| RACHEL MELISSA CWANG | ON FILE |
| RACHEL MICHELINA IACOMACCI | ON FILE |
| RACHEL MICHELLE EVANS | ON FILE |
| RACHEL MOREE | ON FILE |
| RACHEL MORGAN | ON FILE |
| RACHEL MORIA FISHER | ON FILE |
| RACHEL NOEL ROSELAND | ON FILE |
| RACHEL NUHANH WONG | ON FILE |
| RACHEL OKORJI | ON FILE |
| RACHEL OLIVIA MERSKY | ON FILE |
| RACHEL POWELL JONES | ON FILE |
| RACHEL RAFIC JERGESS | ON FILE |
| RACHEL REBELO | ON FILE |
| RACHEL RENEE FULKS | ON FILE |
| RACHEL RHEE | ON FILE |
| RACHEL RICHARDSON STEWART | ON FILE |
| RACHEL SAMANTHA KAPUL | ON FILE |
| RACHEL SARAH HERBST | ON FILE |
| RACHEL SARAH LEWIS | ON FILE |
| RACHEL SARAH WESTBROOK | ON FILE |
| RACHEL SCHEERLE | ON FILE |
| RACHEL SERAPHINA LIN PEIYING | ON FILE |
| RACHEL SHAINA WOLFSON | ON FILE |
| RACHEL SHAMO | ON FILE |
| RACHEL SHELBURNE ARBOR | ON FILE |
| RACHEL STAVROULA NEMIROVSKY | ON FILE |
| RACHEL SUE REGAN | ON FILE |
| RACHEL SUE ZHEN YEE | ON FILE |
| RACHEL SUZANNE RAUGHT | ON FILE |
| RACHEL SUZANNE ROBERTS | ON FILE |
| RACHEL SUZANNE TIEN WOOD | ON FILE |
| RACHEL TIERE WHERRY | ON FILE |
| RACHEL TRAN DAO | ON FILE |
| RACHEL V BALL | ON FILE |
| RACHEL VANESSA SEE | ON FILE |
| RACHEL VERITY STARR | ON FILE |
| RACHEL VILLARCEAU | ON FILE |
| RACHEL WAI-YIN CHIU | ON FILE |
| RACHEL WUBNYONGA FOMBE | ON FILE |
| RACHEL ZHANG | ON FILE |
| RACHELE DI FLAMMINIO | ON FILE |
| RACHELE FANTI | ON FILE |
| RACHELE GRIMOLDI | ON FILE |
| RACHELE VIGNA | ON FILE |
| RACHELLE ABELLO | ON FILE |
| RACHELLE ABENOJAR OCAMPO | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| RACHELLE ALENE DUNN | ON FILE |
| RACHELLE ANDERSON | ON FILE |
| RACHELLE BRENDA MACKAY | ON FILE |
| RACHELLE HILLARY HERRERA CHIU | ON FILE |
| RACHELLE LEAH SCHULMAN | ON FILE |
| RACHELLE LYNN CASIMPAN MARMITA | ON FILE |
| RACHELLE M M LEMMENS | ON FILE |
| RACHELLE MARGUARITE OCHOA | ON FILE |
| RACHELLE PHAN NGU | ON FILE |
| RACHELLE PIA | ON FILE |
| RACHELLE ROBERTHON FAVALORO | ON FILE |
| RACHELLE SAGUWA AKUFFO | ON FILE |
| RACHELLE SHEN SZE MING | ON FILE |
| RACHELLE SYLVIE ROY | ON FILE |
| RACHELLE TIAN LE LOH | ON FILE |
| RACHELROXANY GUEVARA-FELICIANO | ON FILE |
| RACHELSHARRI CARRILLO BARRIL | ON FILE |
| RACHESS TAN | ON FILE |
| RACHID BEN ZINA | ON FILE |
| RACHID BENOIT GHANOUDI | ON FILE |
| RACHID CHERNANE | ON FILE |
| RACHID EL HAWZALI | ON FILE |
| RACHID HAMIDA | ON FILE |
| RACHID KAOUASS | ON FILE |
| RACHID MANI | ON FILE |
| RACHID MOUTAWAKEL | ON FILE |
| RACHID OUMELLOUK | ON FILE |
| RACHID SAMEUR | ON FILE |
| RACHID SAMIR MAHARAJ | ON FILE |
| RACHID WILLIAM MOHAMED | ON FILE |
| RACHIEL AMY PIZZEY | ON FILE |
| RACHINA CHINTA | ON FILE |
| RACHIT GANDHI | ON FILE |
| RACHIT KATARIA | ON FILE |
| RACHIT MALHOTRA | ON FILE |
| RACHIT MISHRA | ON FILE |
| RACHMANN JOUBERT | ON FILE |
| RACHNA HANDA | ON FILE |
| RACHNA SHARMA | ON FILE |
| RACHNABAI RIKHABCHAND BAFNA | ON FILE |
| RACHO VINCE ANGELO PERALTA | ON FILE |
| RACHYD ALEXSANDER ANTHONY | ON FILE |
| RACINE LAUREN KITCHEN | ON FILE |
| RACQUAL REINE RAMHARUK | ON FILE |
| RACQUEL DENISE HAMILTON SESSION | ON FILE |
| RACQUEL FRANCINE CAMARILLO | ON FILE |
| RAD HRUSKA | ON FILE |
| RADA DIMITRIJEVIC | ON FILE |
| RADA IVANOVA STOYKOVA | ON FILE |
| RADADIYA SANDIP BHARATBHAI | ON FILE |
| RADAMES III MELY | ON FILE |
| RADAMES RESTO TAVAREZ | ON FILE |
| RADAMES RODRIGUEZ | ON FILE |
| RADAMES VAZQUEZ | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| RADBEH TORABI | ON FILE |
| RADE DJURICIC | ON FILE |
| RADE MARIC | ON FILE |
| RADE MILAKOVIC | ON FILE |
| RADE STOJOSKI | ON FILE |
| RADE TRBOVIC | ON FILE |
| RADECK PHILIP WOLANIN | ON FILE |
| RADEK BETIK | ON FILE |
| RADEK BULA | ON FILE |
| RADEK BULIR | ON FILE |
| RADEK BURGET | ON FILE |
| RADEK DRLIK | ON FILE |
| RADEK HAZMUKA | ON FILE |
| RADEK HOBZA | ON FILE |
| RADEK HOLUSA | ON FILE |
| RADEK HORNA | ON FILE |
| RADEK ING VOHRALIK | ON FILE |
| RADEK JACEK LOREK | ON FILE |
| RADEK JIRELE | ON FILE |
| RADEK JURECKA | ON FILE |
| RADEK KAJFOSZ | ON FILE |
| RADEK KNOTEK | ON FILE |
| RADEK KONECNY | ON FILE |
| RADEK KOPECKY | ON FILE |
| RADEK KOTAS | ON FILE |
| RADEK KUBA | ON FILE |
| RADEK LONGIN | ON FILE |
| RADEK MALECEK | ON FILE |
| RADEK MICHNA | ON FILE |
| RADEK NEVYHOSTENY | ON FILE |
| RADEK NOVOSAD | ON FILE |
| RADEK ONDOVCAK | ON FILE |
| RADEK SEDLACIK | ON FILE |
| RADEK SENDERAK | ON FILE |
| RADEK SEVCIK | ON FILE |
| RADEK SEVELA | ON FILE |
| RADEK SIMETH | ON FILE |
| RADEK SIMKANIC | ON FILE |
| RADEK SIMUNEK | ON FILE |
| RADEK SMEJKAL | ON FILE |
| RADEK SOCHOR | ON FILE |
| RADEK SVOBODA | ON FILE |
| RADEK VODICKA | ON FILE |
| RADEK VOGT | ON FILE |
| RADEK ZAJIC | ON FILE |
| RADEK ZAPLETAL | ON FILE |
| RADEK ZELENKA | ON FILE |
| RADEN MUHAMMAD ZULFAIZ BIN JOHARI | ON FILE |
| RADEN TRIHUTOMO DAING CIK | ON FILE |
| RADENKO MISKOVIC | ON FILE |
| RADESH NAGARAJ | ON FILE |
| RADESH NAGARAJ | ON FILE |
| RADFORD BLANCHARD SWENT | ON FILE |
| RADHA FLEKKEL | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RADHA KAPOOR | ON FILE |
| RADHA KRISHAN TALWAR | ON FILE |
| RADHA KUMARI | ON FILE |
| RADHA RAVINDRA | ON FILE |
| RADHIAH BINTI JAMALLUDIN | ON FILE |
| RADHIKA MANJARI MISRI | ON FILE |
| RADHIKA NULL | ON FILE |
| RADHIKA SINGH | ON FILE |
| RADIKA MICHELLE MOORE | ON FILE |
| RADIM BLAZEK | ON FILE |
| RADIM BYRTUS | ON FILE |
| RADIM CERKAL | ON FILE |
| RADIM EISNER | ON FILE |
| RADIM FOUCEK | ON FILE |
| RADIM HAMAL | ON FILE |
| RADIM HASEK | ON FILE |
| RADIM HAVLICEK | ON FILE |
| RADIM HOLIK | ON FILE |
| RADIM HOUSOVSKY | ON FILE |
| RADIM JASEK | ON FILE |
| RADIM KOUTNY | ON FILE |
| RADIM KUCAVIK | ON FILE |
| RADIM MARTINEK | ON FILE |
| RADIM NEPRAS | ON FILE |
| RADIM NOVAK | ON FILE |
| RADIM STERBA | ON FILE |
| RADIM TOPOLOVSKY | ON FILE |
| RADIM ZBORIL | ON FILE |
| RADIMIR GEORGIEV DIMITROV | ON FILE |
| RADIVOJ KOLARSKI | ON FILE |
| RADIX DLT LIMITED | ON FILE |
| RADJAH DASRATH VERGEER | ON FILE |
| RADJSHRIE JURAWAN | ON FILE |
| RADKA DIMITROVA KAPUSCINSKI | ON FILE |
| RADKA MACHANOVA | ON FILE |
| RADKA POKORNA | ON FILE |
| RADKA VIDEMANOVA | ON FILE |
| RADKLAO OUWICHIAN | ON FILE |
| RADMILA JOVANOVIC | ON FILE |
| RADOJKA VASIC | ON FILE |
| RADOMIR FOJTIK | ON FILE |
| RADOMIR HRVOLA | ON FILE |
| RADOMIR MATIÄ‡ | ON FILE |
| RADOMIR PLACHY | ON FILE |
| RADOMIR SIMIKIC | ON FILE |
| RADOMIR SLIZ | ON FILE |
| RADOMIR TAKAC | ON FILE |
| RADOMIR VRANESEVIC | ON FILE |
| RADOMIR VULIC | ON FILE |
| RADOS DABETIC | ON FILE |
| RADOS JOVANOVIC | ON FILE |
| RADOSAV BUCEVAC | ON FILE |
| RADOSAV JEVREMOVIC | ON FILE |
| RADOSAV JOKSIMOVIC | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| RADOSLAV FRANCISTY | ON FILE |
| RADOSLAV ING RUSINA | ON FILE |
| RADOSLAV JURCO | ON FILE |
| RADOSLAV KARIC | ON FILE |
| RADOSLAV KOYNARSKI | ON FILE |
| RADOSLAV LENKOV NAYDENOV | ON FILE |
| RADOSLAV MICKO | ON FILE |
| RADOSLAV MILORADOVIC | ON FILE |
| RADOSLAV MITKOV RADEV | ON FILE |
| RADOSLAV PENCHEV DONKOV | ON FILE |
| RADOSLAV TODOROV DIMITROV | ON FILE |
| RADOSLAV TODOROV IVANOV | ON FILE |
| RADOSLAW ANDRUCZYK | ON FILE |
| RADOSLAW ANDRZEJ PRYCIK | ON FILE |
| RADOSLAW ANTONI SKOWRONEK | ON FILE |
| RADOSLAW BARTOSZ SPACZYNSKI | ON FILE |
| RADOSLAW BOLESLAW SZWAT | ON FILE |
| RADOSLAW CEZARY SKROBOT | ON FILE |
| RADOSLAW CYRAN | ON FILE |
| RADOSLAW DARIUSZ SZTYNDER | ON FILE |
| RADOSLAW DYNER | ON FILE |
| RADOSLAW GIGIELEWICZ | ON FILE |
| RADOSLAW HUBERT OSTROWSKI | ON FILE |
| RADOSLAW JAN GRYCIUK | ON FILE |
| RADOSLAW JAN MISZCZAKY | ON FILE |
| RADOSLAW JAN SZCZESNIAK | ON FILE |
| RADOSLAW JERZY JARMULA | ON FILE |
| RADOSLAW JULIUSZ SADLAK | ON FILE |
| RADOSLAW KOPYCIEL | ON FILE |
| RADOSLAW KRZYSZTOF STENKE | ON FILE |
| RADOSLAW KRZYSZTOF WRONA | ON FILE |
| RADOSLAW KUPIS | ON FILE |
| RADOSLAW LESZEK KLECZEWSKI | ON FILE |
| RADOSLAW LUKASZ MENTEL | ON FILE |
| RADOSLAW LUKASZ PIETRZELA | ON FILE |
| RADOSLAW MAKOWIECKI | ON FILE |
| RADOSLAW PAWEL SKALIJ | ON FILE |
| RADOSLAW PAWLICZEK | ON FILE |
| RADOSLAW RAFAL MATHIA | ON FILE |
| RADOSLAW ROSIAK | ON FILE |
| RADOSLAW RYCZKOWSKI | ON FILE |
| RADOSLAW SALAK | ON FILE |
| RADOSLAW SZCZEPANSKI | ON FILE |
| RADOSLAW TADEUSZ NOWICKI | ON FILE |
| RADOSLAW TOMASZ PTASINSKI | ON FILE |
| RADOSLAW TURSKI | ON FILE |
| RADOSLAW WISNIEWSKI | ON FILE |
| RADOSLAW WOJCIECH BEDYNSKI | ON FILE |
| RADOSLAW WOJCIECH PRZYCHODA | ON FILE |
| RADOSLAW WOJTCZAK | ON FILE |
| RADOSLAW ZYGMUNT BARTCZAK | ON FILE |
| RADOSTIN IVANOV DIMITROV | ON FILE |
| RADOSTIN KRASIMIROV DAMYANOV | ON FILE |
| RADOSTINA ATANASOVA PENCHOVA | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| RADOSTINA BORYANOVA TOMOVA | ON FILE |
| RADOVAN DAMJANAC | ON FILE |
| RADOVAN MILINKOVIC | ON FILE |
| RADOVAN MRKAVEK | ON FILE |
| RADOVAN NESRSTA | ON FILE |
| RADOVAN RASOVIC | ON FILE |
| RADOVAN SLJAPIC | ON FILE |
| RADOVAN SNITIL | ON FILE |
| RADOVAN STEVANOVIC | ON FILE |
| RADOVAN VUKAJLOVIC | ON FILE |
| RADOVAN ZEMAN | ON FILE |
| RADOVAN ZIVNA | ON FILE |
| RADSLAV JANECEK | ON FILE |
| RADU ADRIAN NECULA | ON FILE |
| RADU ALEXANDRU NITUICA | ON FILE |
| RADU ANDREI COANDA | ON FILE |
| RADU ANDREI GOGONEA | ON FILE |
| RADU BONDARENCO | ON FILE |
| RADU CATANOIU | ON FILE |
| RADU CHIBZUI | ON FILE |
| RADU CONSTANTIN | ON FILE |
| RADU COSMIN OPREA | ON FILE |
| RADU DAN DRAGOTA | ON FILE |
| RADU DAN MANCAS | ON FILE |
| RADU EUGEN GROSU | ON FILE |
| RADU GABRIEL ROTARU | ON FILE |
| RADU HERTA | ON FILE |
| RADU IONUT MEHEDINTU | ON FILE |
| RADU LUCIAN | ON FILE |
| RADU MIHAI BUTUCELEA | ON FILE |
| RADU OPRIS | ON FILE |
| RADU RIMBULEA | ON FILE |
| RADU ROGOJANU | ON FILE |
| RADU STEFAN VASILE | ON FILE |
| RADU STOLERU | ON FILE |
| RADU TRAIAN STOICA | ON FILE |
| RADU UNGUREANU | ON FILE |
| RADU-MIHAI LÄ‚ZÄ‚ROIU | ON FILE |
| RADUOVIDIU DEAC | ON FILE |
| RADUSH FABIAN | ON FILE |
| RADWANE JALAL TAYLOR | ON FILE |
| RADWANE SAJI SEBIANE | ON FILE |
| RADY ATH | ON FILE |
| RAE NIKEYLE SUMMERS | ON FILE |
| RAECHEL KATHRINE MARKHAM | ON FILE |
| RAED EL SARRAF | ON FILE |
| RAED ELHAJJAOUI | ON FILE |
| RAED HUSSEIN MUBARAK | ON FILE |
| RAED M H AL HADAD | ON FILE |
| RAED MOHAMMAD A SHAHADAH | ON FILE |
| RAEES JOGIE | ON FILE |
| RAEF ASHCROFT BALDWIN | ON FILE |
| RAEFIELD PERTEET | ON FILE |
| RAEKOI JAI EVANS | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| RAEKWON L CARTER | ON FILE |
| RAEL COHEN | ON FILE |
| RAELEEN MALONEY BERNARDO | ON FILE |
| RAEMAAD TREVELL WRIGHT | ON FILE |
| RAE-NEL JEAN TROGI | ON FILE |
| RAESHAUN DEORAJ P TIWARI | ON FILE |
| RAEWYN PHYLLIS NASH | ON FILE |
| RAF HOOGMARTENS | ON FILE |
| RAF JOSHUA HOUBEN | ON FILE |
| RAF LENS | ON FILE |
| RAF LEO M VAN HOOF | ON FILE |
| RAF RYEKEWAORT | ON FILE |
| RAF THIENPONT | ON FILE |
| RAF TOON L DE WIT | ON FILE |
| RAF VANDERSTRAETEN | ON FILE |
| RAF VERHEYEN | ON FILE |
| RAFAÅ, MIELEWCZYK | ON FILE |
| RAFAE WOJCIECH WOJCIECHOWSKI | ON FILE |
| RAFAEL A BISONO | ON FILE |
| RAFAEL ADRIEN ALEXANDRE MANNARELLI | ON FILE |
| RAFAEL AGUSTIN MEDINA | ON FILE |
| RAFAEL ALBERTO LAMA VILLABRILLE | ON FILE |
| RAFAEL ALBERTO MARQUES TORRES | ON FILE |
| RAFAEL ALBERTO NORIEGA HERRERA | ON FILE |
| RAFAEL ALBERTO VALLE HERRERA | ON FILE |
| RAFAEL ALEJANDRO DIAZ OJEDA | ON FILE |
| RAFAEL ALEJANDRO PEREZ JURADO | ON FILE |
| RAFAEL ALEXANDRE SENGO FIALHO | ON FILE |
| RAFAEL ALEXIS MARTINEZ | ON FILE |
| RAFAEL ALVIN FLORENTES YLLANA | ON FILE |
| RAFAEL ANACIO NARANJO | ON FILE |
| RAFAEL ANDRE PRIMO | ON FILE |
| RAFAEL ANGEL CORDERO RAMOS | ON FILE |
| RAFAEL ANIBAL PENA BERNABEL | ON FILE |
| RAFAEL ANTHERO | ON FILE |
| RAFAEL ANTONIO ALVES DA COSTA | ON FILE |
| RAFAEL ANTONIO GAYLE SANDOVAL | ON FILE |
| RAFAEL ANTONIO GEORGE DUVAL | ON FILE |
| RAFAEL ANTONIO MATOS PINHAO | ON FILE |
| RAFAEL ANTONIO MENIER | ON FILE |
| RAFAEL ANTONIO OSORIO AGUILAR | ON FILE |
| RAFAEL ANTONIO SALOME CHAHIN | ON FILE |
| RAFAEL ANTONIO SANTAELLA HERNANDEZ | ON FILE |
| RAFAEL ANTONIO SANZ CEBOLLERO | ON FILE |
| RAFAEL ANTONIO VITORELLI DE OLIVEIRA | ON FILE |
| RAFAEL ANTONIO YANEZ | ON FILE |
| RAFAEL ARANTES BERGAMASCHI | ON FILE |
| RAFAEL ARMANDO RAVELO | ON FILE |
| RAFAEL ARNOLD INIGO IV PACHECO MISA | ON FILE |
| RAFAEL AUGUSTO BERNAL VILLAMIZAR | ON FILE |
| RAFAEL AUGUSTO DE LA ESPRIELLA CASAS | ON FILE |
| RAFAEL AUGUSTO FERNANDES DA SILVA | ON FILE |
| RAFAEL AUGUSTO RODRIGUES | ON FILE |
| RAFAEL AYAN FUENTES CASTILLO | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| RAFAEL AZEVEDO FERNANDES | ON FILE |
| RAFAEL B DIAZ | ON FILE |
| RAFAEL BALESTRA BORGES PAULO DA CRUZ | ON FILE |
| RAFAEL BATALHA | ON FILE |
| RAFAEL BAYARRI OLMOS | ON FILE |
| RAFAEL BELO BRANCO TEIXEIRA | ON FILE |
| RAFAEL BENITEZ | ON FILE |
| RAFAEL BERIBAKH | ON FILE |
| RAFAEL BERNARDES RODRIGUES | ON FILE |
| RAFAEL BIERTZ | ON FILE |
| RAFAEL BOÃŸE | ON FILE |
| RAFAEL BRUNO RAMOS DO AMARAL | ON FILE |
| RAFAEL CANDIDO FONTOURA | ON FILE |
| RAFAEL CARDOSO MACHADO | ON FILE |
| RAFAEL CARLOS RODRIGUEZ ESQUER | ON FILE |
| RAFAEL CHOCRON MURCIANO | ON FILE |
| RAFAEL CLAUDINO PORTO DA SILVA | ON FILE |
| RAFAEL CONTIERO | ON FILE |
| RAFAEL COUTINHO ROSA | ON FILE |
| RAFAEL CURTIS MERCER-ASH | ON FILE |
| RAFAEL D GONZALEZ CASTELLANOS | ON FILE |
| RAFAEL DA COSTA RAMOS | ON FILE |
| RAFAEL DA MAIA | ON FILE |
| RAFAEL DA SILVA FERNANDES | ON FILE |
| RAFAEL DA SILVA GAMEIRO | ON FILE |
| RAFAEL DANI PIRINU | ON FILE |
| RAFAEL DANIEL MARTINEZ PINILLA | ON FILE |
| RAFAEL DAVALOS BARBA | ON FILE |
| RAFAEL DAVID MARTINEZ CAMILO | ON FILE |
| RAFAEL DAVID VELAZQUEZ JR | ON FILE |
| RAFAEL DE ACHA GONZALEZ | ON FILE |
| RAFAEL DE BRITO FERNANDES | ON FILE |
| RAFAEL DE CARVALHO RAMOS | ON FILE |
| RAFAEL DE JESUS BRANCO | ON FILE |
| RAFAEL DE LIMA DA CUNHA CARVALHO | ON FILE |
| RAFAEL DE OLIVEIRA COUTINHO | ON FILE |
| RAFAEL DE SOUSA MARTINS | ON FILE |
| RAFAEL DEGOLLADO GARCIA | ON FILE |
| RAFAEL DEL GAIZO PERIOLI | ON FILE |
| RAFAEL DIAS MIRANDA | ON FILE |
| RAFAEL DIOKNO | ON FILE |
| RAFAEL DO NASCIMENTO VALE DIAS | ON FILE |
| RAFAEL DOMINGUEZ AROZAMENA | ON FILE |
| RAFAEL DOS SANTOS FONTES | ON FILE |
| RAFAEL DOS SANTOS RAMOS | ON FILE |
| RAFAEL E CUMPLIDO | ON FILE |
| RAFAEL EDGARDO LORENZANA | ON FILE |
| RAFAEL EDUARDO ARANGO ISAZA | ON FILE |
| RAFAEL EDUARDO MARTINEZ CISNEROS | ON FILE |
| RAFAEL EDUARDO SALOME KAFATI | ON FILE |
| RAFAEL ELEAZAR WEISS | ON FILE |
| RAFAEL EMILIO CONTRERAS CABRAL | ON FILE |
| RAFAEL EMMANUEL RODRIGUEZ DIAZ | ON FILE |
| RAFAEL ENES FERNANDES | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| RAFAEL ENES MARINHO | ON FILE |
| RAFAEL ENRIQUE CUARTAS | ON FILE |
| RAFAEL ENRIQUE GARCIA ABREU | ON FILE |
| RAFAEL ENRIQUE TELLO BERNABEU | ON FILE |
| RAFAEL ENRIQUE VILLABONA | ON FILE |
| RAFAEL ERNANE DALPRA | ON FILE |
| RAFAEL ERNESTO ZEVALLOS MORENO | ON FILE |
| RAFAEL ESTEBAN VITALE | ON FILE |
| RAFAEL ESTEVA TUNI | ON FILE |
| RAFAEL FEDERICO VEINTIMILLA | ON FILE |
| RAFAEL FERNANDEZ OVEJERO | ON FILE |
| RAFAEL FERNANDEZ PIERO | ON FILE |
| RAFAEL FERNANDEZ PUERTO | ON FILE |
| RAFAEL FILIPE FERREIRA TEIXEIRA | ON FILE |
| RAFAEL FRANCISCO LINO | ON FILE |
| RAFAEL FRANCO SILVA PINTO | ON FILE |
| RAFAEL FRANKLIN MEZAS | ON FILE |
| RAFAEL FREDERICO DA LUZ SERRA | ON FILE |
| RAFAEL G OTERO LOPEZ | ON FILE |
| RAFAEL G VON-KLAVEREN | ON FILE |
| RAFAEL GAIOSO DIAS | ON FILE |
| RAFAEL GARCIA ROBLEDO | ON FILE |
| RAFAEL GARCIARAMIREZ | ON FILE |
| RAFAEL GHENCEV | ON FILE |
| RAFAEL GOMES AFONSO | ON FILE |
| RAFAEL GOMEZ ALONSO | ON FILE |
| RAFAEL GOMEZ BLANES | ON FILE |
| RAFAEL GOMEZ LOPEZ | ON FILE |
| RAFAEL GOMEZ QUIO | ON FILE |
| RAFAEL GONZALEZ CORTES | ON FILE |
| RAFAEL GONZALEZ RIPOLL GIMENEZ | ON FILE |
| RAFAEL GONZALEZ VALLEJO | ON FILE |
| RAFAEL GRAJEDA | ON FILE |
| RAFAEL GUISEPPE GILDO RUOCCO | ON FILE |
| RAFAEL GUSTAVO GILMAN | ON FILE |
| RAFAEL HECK | ON FILE |
| RAFAEL HENRIQUEZ | ON FILE |
| RAFAEL IGNACIO LOPEZ | ON FILE |
| RAFAEL IGNE | ON FILE |
| RAFAEL ISAIAS LOPEZ | ON FILE |
| RAFAEL JACQUES SCHNEIDER | ON FILE |
| RAFAEL JESUS CARRILLO | ON FILE |
| RAFAEL JIMENEZ FRANCO | ON FILE |
| RAFAEL JOEY STOLKER | ON FILE |
| RAFAEL JOSE GRANADO SERENO | ON FILE |
| RAFAEL JOSE LIZARES GUEVARA | ON FILE |
| RAFAEL JOSE LODRIGUEZA | ON FILE |
| RAFAEL JOSE MALAVER CAMPOS | ON FILE |
| RAFAEL JOSE MELENDEZ GONZALEZ | ON FILE |
| RAFAEL JOSE OLIVERAS | ON FILE |
| RAFAEL JR SINDA SANTOS | ON FILE |
| RAFAEL KRAMER | ON FILE |
| RAFAEL LA MARCA | ON FILE |
| RAFAEL LEDESMA | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| RAFAEL LOPEZ JR | ON FILE |
| RAFAEL LORENZO MORENO ANTONIO | ON FILE |
| RAFAEL LOUIS G SART | ON FILE |
| RAFAEL LOURENCO | ON FILE |
| RAFAEL LOZANO TERRAZAS | ON FILE |
| RAFAEL LUQUIN | ON FILE |
| RAFAEL LUTERBACHER | ON FILE |
| RAFAEL M VAN REIJ | ON FILE |
| RAFAEL MACHO-QUEVEDO | ON FILE |
| RAFAEL MAGO SUSANO | ON FILE |
| RAFAEL MAJER | ON FILE |
| RAFAEL MARTIN COTTO SOTO | ON FILE |
| RAFAEL MARTIN WEBER | ON FILE |
| RAFAEL MARTINEZ CECILIANO | ON FILE |
| RAFAEL MARTINEZ VALERA | ON FILE |
| RAFAEL MARTINEZ ZAYAS | ON FILE |
| RAFAEL MARTINEZ ZAYAS | ON FILE |
| RAFAEL MENDES | ON FILE |
| RAFAEL MENENDEZ-BARZANALLANA ASENSIO | ON FILE |
| RAFAEL MIRANDA | ON FILE |
| RAFAEL MONTESDEOCA | ON FILE |
| RAFAEL MONTORO SANCHEZ | ON FILE |
| RAFAEL MORA | ON FILE |
| RAFAEL MORALES | ON FILE |
| RAFAEL MUNOZ SALINAS | ON FILE |
| RAFAEL NEGRETE | ON FILE |
| RAFAEL NICOLAS ROCHA DE BELLONI | ON FILE |
| RAFAEL NOVA HENRIQUEZ | ON FILE |
| RAFAEL OCTAVIO MARTINEZ ALGARA | ON FILE |
| RAFAEL OLIVEIRA FERREIRA | ON FILE |
| RAFAEL OMAR RODRIGUEZ VIERA | ON FILE |
| RAFAEL OR RAPHAEL KOUNDOUROS ZAITS OR KOUNDOUROS SEITZ | ON FILE |
| RAFAEL ORTEGA ORTEGA | ON FILE |
| RAFAEL PACHECO ALGALAN | ON FILE |
| RAFAEL PAES VAGO | ON FILE |
| RAFAEL PAEZ ESTRADA | ON FILE |
| RAFAEL PAZ | ON FILE |
| RAFAEL PAZ CARLOS | ON FILE |
| RAFAEL PELAEZ AGUILERA | ON FILE |
| RAFAEL PENA | ON FILE |
| RAFAEL PERA MACHADO | ON FILE |
| RAFAEL PEREIRA DE SOUSA | ON FILE |
| RAFAEL PEREIRA LEMOS | ON FILE |
| RAFAEL PEREZ ANDUJAR | ON FILE |
| RAFAEL PHILLIP LAOURIS | ON FILE |
| RAFAEL PONCE AVILA | ON FILE |
| RAFAEL R PADILLA MELENDEZ | ON FILE |
| RAFAEL RAMIREZ | ON FILE |
| RAFAEL RAMIREZ ANGELES | ON FILE |
| RAFAEL RAMOS BRITO | ON FILE |
| RAFAEL RAYMOND CENZANO | ON FILE |
| RAFAEL RECAVARREN | ON FILE |
| RAFAEL RIBEIRO FERRAZ | ON FILE |
| RAFAEL RICARDO SANCHEZ PORRAS | ON FILE |



**Exhibit B**
Served via Electronic Mail



| NAME | EMAIL |
|------|-------|
| RAFAEL ROBERTO DIAZ | ON FILE |
| RAFAEL RODRÃ-GUEZ | ON FILE |
| RAFAEL RODRIGUES MATIAS | ON FILE |
| RAFAEL ROLANDO GOMEZ MUNOZ | ON FILE |
| RAFAEL ROMERO MATEO | ON FILE |
| RAFAEL ROMERO MUELA | ON FILE |
| RAFAEL RUBEN GOMEZ PRISCOLIN | ON FILE |
| RAFAEL RUIZ IGLESIAS | ON FILE |
| RAFAEL RUIZ RUIZ | ON FILE |
| RAFAEL RYDIN GORJAO | ON FILE |
| RAFAEL SANCHEZ VALLEJO | ON FILE |
| RAFAEL SANDRINI DOS SANTOS | ON FILE |
| RAFAEL SANTANA NEPOMUCENO | ON FILE |
| RAFAEL SANTOS HERNANDEZ | ON FILE |
| RAFAEL SARIM OEZDEMIR | ON FILE |
| RAFAEL SAUREZ | ON FILE |
| RAFAEL SCHWARZMANN | ON FILE |
| RAFAEL SERFINO DE LEON | ON FILE |
| RAFAEL SERIA | ON FILE |
| RAFAEL SIMON MELENDEZ GONZALEZ | ON FILE |
| RAFAEL SOARES BORGES | ON FILE |
| RAFAEL SOARES NUNES | ON FILE |
| RAFAEL SOSA LOPEZ | ON FILE |
| RAFAEL STEFAN SUTTER | ON FILE |
| RAFAEL SYLVIAN TOTEV | ON FILE |
| RAFAEL TANTAY | ON FILE |
| RAFAEL TATAY MARTINEZ-MEDINA | ON FILE |
| RAFAEL TATSUKI TAKAGI | ON FILE |
| RAFAEL TORGOVICKY | ON FILE |
| RAFAEL UGUINA CARRION | ON FILE |
| RAFAEL VALLADOLIDLEON | ON FILE |
| RAFAEL VEGA AMENABAR | ON FILE |
| RAFAEL VICENTE DIAZ-GRANADOS | ON FILE |
| RAFAEL VILLASENOR MALDONADO | ON FILE |
| RAFAEL VINICIUS MURER | ON FILE |
| RAFAEL WILLY ROTTIERS | ON FILE |
| RAFAEL ZAPATA ARROYO | ON FILE |
| RAFAEL ZAVALA | ON FILE |
| RAFAEL ZEFERINO BARRETO | ON FILE |
| RAFAEL ZOYO SOTO | ON FILE |
| RAFAELA DE ALMEIDA RIBEIRO | ON FILE |
| RAFAELA DE JESUS FERREIRA MARTINS | ON FILE |
| RAFAELA DUQUE MORGADO SANTOS PEDRO | ON FILE |
| RAFAELA MAYRINK AGUIAR | ON FILE |
| RAFAELA STAVRO | ON FILE |
| RAFAEL-JOHANNES FRANZES | ON FILE |
| RAFAELLA CLETOPENTEADO | ON FILE |
| RAFAELLO TELLO NELSON | ON FILE |
| RAFAIL GRIGORIADIS | ON FILE |
| RAFAIL GRIGORYEVICH PINKHASOV | ON FILE |
| RAFAL ADAM KUBINSKI | ON FILE |
| RAFAL ADAM ZOLTANSKI | ON FILE |
| RAFAL ADRIAN KOCIOLEK | ON FILE |
| RAFAL ANDRZEY GOLASOWSKI | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| RAFAL ANTONI BRZOZOWSKI | ON FILE |
| RAFAL ARTUR BURDEK | ON FILE |
| RAFAL ARTUR RONKOWSKI | ON FILE |
| RAFAL AUGUSTYN | ON FILE |
| RAFAL BERNARD FILIPCZUK | ON FILE |
| RAFAL BLONSKI | ON FILE |
| RAFAL BOJCZ | ON FILE |
| RAFAL CHOWANSKI | ON FILE |
| RAFAL CZYZEWSKI | ON FILE |
| RAFAL DAJCZER | ON FILE |
| RAFAL DANIEL MAJSTERKIEWICZ | ON FILE |
| RAFAL DAWID CELESZCZUK | ON FILE |
| RAFAL DONAT STACHECKI | ON FILE |
| RAFAL DZIOB | ON FILE |
| RAFAL EMIL STANKOWSKI | ON FILE |
| RAFAL GABRIEL KOWALSKI | ON FILE |
| RAFAL GAWRYSIAK | ON FILE |
| RAFAL GOLISZEK | ON FILE |
| RAFAL GRACZYK | ON FILE |
| RAFAL GRZYBICKI | ON FILE |
| RAFAL GRZYWACZ | ON FILE |
| RAFAL HENRYK BYTOMSKI | ON FILE |
| RAFAL HRYSZKO | ON FILE |
| RAFAL JAN GIERLACH | ON FILE |
| RAFAL JAN OSTROWSKI | ON FILE |
| RAFAL JAN PYTEL | ON FILE |
| RAFAL JAN STWORA | ON FILE |
| RAFAL JANUSZ FOTEK | ON FILE |
| RAFAL JANUSZ HANCZAREK | ON FILE |
| RAFAL JASTAK | ON FILE |
| RAFAL JEDLIKOWSKI | ON FILE |
| RAFAL JERZY ZAJAC | ON FILE |
| RAFAL KAROL WRZESINSKI | ON FILE |
| RAFAL KEDZIERSKI | ON FILE |
| RAFAL KLIS | ON FILE |
| RAFAL KONECKI | ON FILE |
| RAFAL KOZLOWSKI | ON FILE |
| RAFAL KWIATKOWSKI | ON FILE |
| RAFAL KWIATKOWSKI | ON FILE |
| RAFAL LECH CHECHELSKI | ON FILE |
| RAFAL LISKIEWICZ | ON FILE |
| RAFAL LUKASZ KRZEPISZ | ON FILE |
| RAFAL LUKASZ PODOLSKI | ON FILE |
| RAFAL MACIEJ KURZAWA | ON FILE |
| RAFAL MARCIN PODZINSKI | ON FILE |
| RAFAL MAREK BLACHUTA | ON FILE |
| RAFAL MAREK GRATKOWSKI | ON FILE |
| RAFAL MAREK HORBACZEWSKI | ON FILE |
| RAFAL MAREK SZEKALSKI | ON FILE |
| RAFAL MATEUSZ LIGENZA | ON FILE |
| RAFAL MEJER | ON FILE |
| RAFAL MICHAL CIECHANOWICZ | ON FILE |
| RAFAL MICHAL KOCZUK | ON FILE |
| RAFAL MICHAL ULASKI | ON FILE |





| NAME | EMAIL |
|------|-------|
| RAFAL MROCZEK | ON FILE |
| RAFAL MUSIAL | ON FILE |
| RAFAL PABIAN | ON FILE |
| RAFAL PAWEL GORSKI | ON FILE |
| RAFAL PAWEL TREMBULAK | ON FILE |
| RAFAL PAWLOWSKI | ON FILE |
| RAFAL PIOTR CZYZYK | ON FILE |
| RAFAL PIOTR MZYK | ON FILE |
| RAFAL PIOTR PIATEK | ON FILE |
| RAFAL PIOTR PISKIEWICZ | ON FILE |
| RAFAL PIOTR SZKLARSKI | ON FILE |
| RAFAL PIOTR SZOSTAK | ON FILE |
| RAFAL PIOTR ZIEBA | ON FILE |
| RAFAL POPLAWSKI | ON FILE |
| RAFAL PRZEMYSLAW SZYMANSKI | ON FILE |
| RAFAL PRZYBYLA | ON FILE |
| RAFAL PUSTKOWSKI | ON FILE |
| RAFAL ROBERT OLEJNICZAK | ON FILE |
| RAFAL ROBERT WIATR | ON FILE |
| RAFAL RYS | ON FILE |
| RAFAL SEBASTIAN BLAZEJ | ON FILE |
| RAFAL SEBASTIAN SACHANOWICZ | ON FILE |
| RAFAL SEBASTIAN SOKOLOWSKI | ON FILE |
| RAFAL SLEMP | ON FILE |
| RAFAL SLIFIRZ | ON FILE |
| RAFAL SLOMA | ON FILE |
| RAFAL STANISLAW SROCZYK | ON FILE |
| RAFAL STANISLAW WISNIEWSKI | ON FILE |
| RAFAL STANISLAW ZYSKOWSKI | ON FILE |
| RAFAL STEFAN DRONSKI | ON FILE |
| RAFAL SUCHODOLSKI | ON FILE |
| RAFAL TEODOROWSKI | ON FILE |
| RAFAL TOMASZ BEDNARCZYK | ON FILE |
| RAFAL TOMASZ GLAZAR | ON FILE |
| RAFAL TOMASZ LIS | ON FILE |
| RAFAL WALDEMAR CHECLEWSKI | ON FILE |
| RAFAL WALDEMAR CHECLEWSKI | ON FILE |
| RAFAL WIERZBICKI | ON FILE |
| RAFAL WILEJTO | ON FILE |
| RAFAL WOJCIECH FRYDEL | ON FILE |
| RAFAL WOLOWIK | ON FILE |
| RAFAL WONS | ON FILE |
| RAFAL ZBIGNIEW KORCIEPINSKI | ON FILE |
| RAFAL ZBIGNIEW RYDZEK | ON FILE |
| RAFAL ZYCH | ON FILE |
| RAFALE CHUNG I CHANG | ON FILE |
| RAFAT GHAZI | ON FILE |
| RAFAT OMAR SNOUBAR | ON FILE |
| RAFE ARTHUR HILL | ON FILE |
| RAFE STEVENSON SANDERS | ON FILE |
| RAFED ANWAR ELISSA | ON FILE |
| RAFFAEL ELMIGER | ON FILE |
| RAFFAELA BULLO | ON FILE |
| RAFFAELE ACCARDO | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| RAFFAELE BELLINI | ON FILE |
| RAFFAELE BLEVE | ON FILE |
| RAFFAELE BOI | ON FILE |
| RAFFAELE CAMPANELLI | ON FILE |
| RAFFAELE CORTILE | ON FILE |
| RAFFAELE COSIMO MAZZOTTA | ON FILE |
| RAFFAELE DAURIA | ON FILE |
| RAFFAELE DI NICOLA | ON FILE |
| RAFFAELE FALSO | ON FILE |
| RAFFAELE GIANNATTASIO | ON FILE |
| RAFFAELE GIOVANNI CUCCURESE | ON FILE |
| RAFFAELE MARIA BARONE | ON FILE |
| RAFFAELE MARTINELLI | ON FILE |
| RAFFAELE MARTINO | ON FILE |
| RAFFAELE MARZI | ON FILE |
| RAFFAELE MATTEO GARINELLA | ON FILE |
| RAFFAELE MELE | ON FILE |
| RAFFAELE MONACELLI | ON FILE |
| RAFFAELE NICOLINI | ON FILE |
| RAFFAELE NOTARO | ON FILE |
| RAFFAELE PATRICK SENFTEN | ON FILE |
| RAFFAELE ROSSI | ON FILE |
| RAFFAELE ROSSI | ON FILE |
| RAFFAELE RUSSO | ON FILE |
| RAFFAELE VENTOLA | ON FILE |
| RAFFAELE ZHENG | ON FILE |
| RAFFAELLA BINNAZI GOMES ERGUN | ON FILE |
| RAFFAELLA CHIAPPONI | ON FILE |
| RAFFAELLA COSCO | ON FILE |
| RAFFAELLA MARCHETTI | ON FILE |
| RAFFAELLA SPADA | ON FILE |
| RAFFAELLA UNGARO | ON FILE |
| RAFFAELLE LOMANTO | ON FILE |
| RAFFAELLO DL GRISOLO | ON FILE |
| RAFFAELLO FERRARI | ON FILE |
| RAFFAELLO SARACINI | ON FILE |
| RAFFAELLO WILLE | ON FILE |
| RAFFE KASPARIAN | ON FILE |
| RAFFI M CHAMESSIAN | ON FILE |
| RAFFI SARIBOYAJIAN | ON FILE |
| RAFFILIUS MAXIMUS WOLFHART | ON FILE |
| RAFFY SALBINO BALLESIL | ON FILE |
| RAFI MAX LEIBOWITZ | ON FILE |
| RAFID MOHAMMAD F KARAM | ON FILE |
| RAFIK EL HEBIL | ON FILE |
| RAFIK KALLAOUI | ON FILE |
| RAFIK KALLAOUI | ON FILE |
| RAFIK KHELIFA CHAHT | ON FILE |
| RAFIK MEKKI | ON FILE |
| RAFIK SEMMAR | ON FILE |
| RAFIQUL HOQUE | ON FILE |
| RAFIUDDIN BIN MOHAMED SODRI | ON FILE |
| RAFIZAH BINTE JAPAR SEDEK | ON FILE |
| RAFY HIDALGO | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| RAGAELLA FELICCI PAPA MAURICIO | ON FILE |
| RAGER DSOUZA | ON FILE |
| RAGHAV ARORA | ON FILE |
| RAGHAV ARORA | ON FILE |
| RAGHAV BEDI | ON FILE |
| RAGHAV BIRLA | ON FILE |
| RAGHAV GAUR | ON FILE |
| RAGHAV GOVINDARAJ KASHI | ON FILE |
| RAGHAV GUPTA | ON FILE |
| RAGHAV GUPTA | ON FILE |
| RAGHAV KEDIA | ON FILE |
| RAGHAV MUNJAAL | ON FILE |
| RAGHAV RADHAKRISHNAN | ON FILE |
| RAGHAV ROTH TRUST | ON FILE |
| RAGHAV SETHI | ON FILE |
| RAGHAV TAKIAR | ON FILE |
| RAGHAVA CHITTIDI | ON FILE |
| RAGHAVA PAMULAPATI | ON FILE |
| RAGHAVA PAMULAPATI | ON FILE |
| RAGHAVA PAMULAPATI | ON FILE |
| RAGHAVA PAMULAPATI | ON FILE |
| RAGHAVEND KUROODI | ON FILE |
| RAGHAVENDAR CHAKRAPANI | ON FILE |
| RAGHAVENDER REDDY PULAKANTI | ON FILE |
| RAGHAVENDRA MAHALE | ON FILE |
| RAGHEB ABDO | ON FILE |
| RAGHID FAWZI A ALHAZMY | ON FILE |
| RAGHU RAM THOTA | ON FILE |
| RAGHU RAM VENUGOPAL | ON FILE |
| RAGHU RAMAN SAHU | ON FILE |
| RAGHUNATH DEVIDAS DEOKAR | ON FILE |
| RAGHVENDRA SINGH CHAUHAN | ON FILE |
| RAGHWENDRA KUMAR JHA | ON FILE |
| RAGI GREGORY BURTON | ON FILE |
| RAGINA NYAMBURA | ON FILE |
| RAGIP RADONCHIKJ | ON FILE |
| RAGNA VALBJORN SKOV | ON FILE |
| RAGNAR LEVI GUDMUNDARSON | ON FILE |
| RAGNHILD HELENE HOEGLER ROHDE | ON FILE |
| RAGU RAM | ON FILE |
| RAGU YOGARAJ | ON FILE |
| RAGULAN YOGARAJAH | ON FILE |
| RAGUNATHAN THANAKOODY | ON FILE |
| RAGURAMAN JANAKIRAMAN | ON FILE |
| RAHAIL KHALID CHUGHTAI | ON FILE |
| RAHANA JAHANGIR KIMAN | ON FILE |
| RAHATDEEP DUBEY | ON FILE |
| RAHCLLL M HADUCA | ON FILE |
| RAHEEL ALI KHAN | ON FILE |
| RAHEEL MALIK | ON FILE |
| RAHEEL RAHMAN FAROOQI | ON FILE |
| RAHEEM HARVEY | ON FILE |
| RAHEEM JIMAH ADE LAWAL | ON FILE |
| RAHEEM MUSTAPHA SANNY | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RAHEEM OLABAYO ONAPAJO | ON FILE |
| RAHEL MAHARANI | ON FILE |
| RAHIAN ISLAM | ON FILE |
| RAHIF IBRAHIM EZZEDDINE | ON FILE |
| RAHIL ABHAY NERKAR | ON FILE |
| RAHIL HUSAYN JAMAL | ON FILE |
| RAHIL RAKESH GANDHI | ON FILE |
| RAHIL SHAIKH | ON FILE |
| RAHIM ALAUDIN MOLEDINA | ON FILE |
| RAHIM ALNASHIR JADAVJI | ON FILE |
| RAHIM KARIM HIRJI | ON FILE |
| RAHIM LADAK | ON FILE |
| RAHIM NATHOO | ON FILE |
| RAHIM NIZAR KASSAM | ON FILE |
| RAHIM NIZARALI VIRANI | ON FILE |
| RAHIM NURMOHAMMED MUSSA | ON FILE |
| RAHIM RICHARD HANKIN | ON FILE |
| RAHIM TAGHIZADEGAN | ON FILE |
| RAHIM TAJDIN GOVANI | ON FILE |
| RAHMAN BIN YALLEE | ON FILE |
| RAHMAT AL ZAMI MD SADEK HOSSEN | ON FILE |
| RAHMAT ALBARIQI | ON FILE |
| RAHMAT BIN SAMAT | ON FILE |
| RAHMATULLAH KHAN | ON FILE |
| RAHMELL LEWIS | ON FILE |
| RAHMI M. HIJAZI | ON FILE |
| RAHSAAN LAMONTANTHONY GUYON | ON FILE |
| RAHSAAN YUSEF ADAMS | ON FILE |
| RAHUL AGARWAL | ON FILE |
| RAHUL AGGARWAL | ON FILE |
| RAHUL ARVIND DIVAY | ON FILE |
| RAHUL ARYA | ON FILE |
| RAHUL ASHU GOEL | ON FILE |
| RAHUL ASWANI | ON FILE |
| RAHUL AVINASH KULKARNI | ON FILE |
| RAHUL BHANDARI | ON FILE |
| RAHUL BHARATBHAI SISODIYA | ON FILE |
| RAHUL CHHAGAN THORAT | ON FILE |
| RAHUL CHOUBEY | ON FILE |
| RAHUL DAMBHALE | ON FILE |
| RAHUL DEV SARMA | ON FILE |
| RAHUL DUNGARWAL | ON FILE |
| RAHUL DUTTA | ON FILE |
| RAHUL ESWAR | ON FILE |
| RAHUL GIRISH PATEL | ON FILE |
| RAHUL GOSWAMI | ON FILE |
| RAHUL GOVIN SHOKER | ON FILE |
| RAHUL GURUNG | ON FILE |
| RAHUL HARISINGHANI | ON FILE |
| RAHUL HITESH PARIKH | ON FILE |
| RAHUL JAROSLAW SHRIVASTAVA | ON FILE |
| RAHUL JASSAL | ON FILE |
| RAHUL K UPPAL | ON FILE |
| RAHUL KIRAN SETHURAM | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| RAHUL KOVATH THANKAPPAN | ON FILE |
| RAHUL KUMAR | ON FILE |
| RAHUL KUMAR DASS | ON FILE |
| RAHUL KUMAR UPPAL | ON FILE |
| RAHUL KUMAWAT | ON FILE |
| RAHUL KUMAWAT | ON FILE |
| RAHUL KUNDER | ON FILE |
| RAHUL MADHUSUDAN RAJVANSHI | ON FILE |
| RAHUL MAHADEV MASAL | ON FILE |
| RAHUL MALHOTRA | ON FILE |
| RAHUL MARKONDA | ON FILE |
| RAHUL MIRYALA | ON FILE |
| RAHUL MISHRA | ON FILE |
| RAHUL NAIDU | ON FILE |
| RAHUL NULL | ON FILE |
| RAHUL NULL | ON FILE |
| RAHUL P G | ON FILE |
| RAHUL PRAKASH KUMAR MOODBIDRI | ON FILE |
| RAHUL PREM CHANDIRAMANI | ON FILE |
| RAHUL RAHUL | ON FILE |
| RAHUL RAHUL | ON FILE |
| RAHUL RAHUL | ON FILE |
| RAHUL RAI KHATRI | ON FILE |
| RAHUL RAJAN PATIL | ON FILE |
| RAHUL RATTAN | ON FILE |
| RAHUL REDDY BURRA | ON FILE |
| RAHUL REDDY MARPADGA | ON FILE |
| RAHUL RITHIK KUMAR | ON FILE |
| RAHUL RUTANEN-WHALEY | ON FILE |
| RAHUL SAHU | ON FILE |
| RAHUL SANJEEV WADHWA | ON FILE |
| RAHUL SETHI | ON FILE |
| RAHUL SHARMA GUNTUR | ON FILE |
| RAHUL SHRIKANT MANGULKAR | ON FILE |
| RAHUL SINDHU | ON FILE |
| RAHUL TAPPETLA | ON FILE |
| RAHUL V GHAI | ON FILE |
| RAHUL V S | ON FILE |
| RAHUL VASUDEV | ON FILE |
| RAHUL VIJAY BANDEKAR | ON FILE |
| RAHUL VIJAY SHAH | ON FILE |
| RAHUL VILAS BILE | ON FILE |
| RAHUL YOGENDRA PARIKH | ON FILE |
| RAHULDEEP SINGH VIRK | ON FILE |
| RAIANNE LYNN SANCHO | ON FILE |
| RAIDEL BLANCO BRITO | ON FILE |
| RAIDEL MARTIN PEREZ | ON FILE |
| RAIDO SOOM | ON FILE |
| RA-IEY SAMSON BOBOSHA | ON FILE |
| RAIF H SIJSTERMANNS | ON FILE |
| RAIFORD DOUGLAS BROOKSHIRE | ON FILE |
| RAIK HOFMANN | ON FILE |
| RAIKO KINSIGO | ON FILE |
| RAIKO MILLIARDO GUEVARA | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| RAIKO ROBERTA AHMED | ON FILE |
| RAILI S UTIGER | ON FILE |
| RAILI SILOV | ON FILE |
| RAIMAR GEORG HOELINER | ON FILE |
| RAIMI WADIDIE | ON FILE |
| RAIMON CUNNINGHAM STARKS | ON FILE |
| RAIMONDAS BUDRYS | ON FILE |
| RAIMONDAS GRUODIS | ON FILE |
| RAIMONDO ANDRE SARDO | ON FILE |
| RAIMONDO TRAVERSA | ON FILE |
| RAIMONDS BABANS | ON FILE |
| RAIMUND BREZINA | ON FILE |
| RAIMUND KARL WIEGARD | ON FILE |
| RAIMUND KOERVER | ON FILE |
| RAIMUNDAS STANYS | ON FILE |
| RAIMUNDO ANDRES LLAO VILLARROEL | ON FILE |
| RAIMUNDO DO NASCIMENTO | ON FILE |
| RAIMUNDO JAVIER ORELLANA LITVAK | ON FILE |
| RAIMUNDO JAVIER UNDURRAGA HERNANDEZ | ON FILE |
| RAIMUNDO JOSE MUJICA LOPEZ | ON FILE |
| RAIMUNDO LEE | ON FILE |
| RAIMUNDO MARTENE MORENO | ON FILE |
| RAIMUNDO MIGUEL PARDO ORTLIEB | ON FILE |
| RAIMUNDO PEREIRA DE SOUSA | ON FILE |
| RAIN HEERINGAS | ON FILE |
| RAIN HUTT | ON FILE |
| RAIN REBIBIS RAMOS | ON FILE |
| RAIN ROOSEN | ON FILE |
| RAIN RUSHTON KEMSLEY | ON FILE |
| RAINALDO RAFAEL RAMIREZ REYES | ON FILE |
| RAINE ANTERO HANNUKSELA | ON FILE |
| RAINEIRE ALMODIEL PASCUAL | ON FILE |
| RAINER ALLAN NOUSIAINEN | ON FILE |
| RAINER ANDREAS MACHERHAMMER | ON FILE |
| RAINER DR TYPKE | ON FILE |
| RAINER GEORG SCHMIDT | ON FILE |
| RAINER GERHARD GEUE | ON FILE |
| RAINER JOCHEN GÃ–RLITZ | ON FILE |
| RAINER KLAUS-DIETER WIEGAND | ON FILE |
| RAINER LOTHAR LENZ | ON FILE |
| RAINER MÃ–CK | ON FILE |
| RAINER MANUKAN | ON FILE |
| RAINER MICHAEL HOGA | ON FILE |
| RAINER MIEHL | ON FILE |
| RAINER NEUWIRTH M A | ON FILE |
| RAINER OBERPRILLER | ON FILE |
| RAINER ORTH | ON FILE |
| RAINER RALPH WOLFGANG SCHWARZ | ON FILE |
| RAINER RICHARD KÃ–GEL | ON FILE |
| RAINER SPEICHER | ON FILE |
| RAINER WARNICK | ON FILE |
| RAINIEL DELEON | ON FILE |
| RAINIEL IRVIN REAZO AUSTRIA | ON FILE |
| RAINIER OLENDO | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| RAINIER VINCENT NAVA | ON FILE |
| RAINIS AKIRA TEBECIS | ON FILE |
| RAINO VILLANEUVA DILAG | ON FILE |
| RAINY EVE RUES | ON FILE |
| RAISA SERGEEVNA VASILEVA | ON FILE |
| RAISA VARGAS | ON FILE |
| RAISA VICTORIA GONCALVES DA SILVA NETO | ON FILE |
| RAISA-CAMELIA GIURGIU | ON FILE |
| RAISHON WANYA HOLT-MCKAY | ON FILE |
| RAISSA CAEL YAP REYES | ON FILE |
| RAITIS RADZINS | ON FILE |
| RAITIS SARIPO | ON FILE |
| RAITIS ZALDATS-ROZENTALS | ON FILE |
| RAIVO KELP | ON FILE |
| RAIVO PAALA | ON FILE |
| RAIZA KATHIA MARTINEZ GUTIERREZ | ON FILE |
| RAJ A SHETH | ON FILE |
| RAJ BAHADUR GURUNG | ON FILE |
| RAJ CHARLES PARSAD | ON FILE |
| RAJ EMMANUEL BASTIANPILLAI | ON FILE |
| RAJ KANNAN | ON FILE |
| RAJ KANSARA | ON FILE |
| RAJ KANTILAL PATEL | ON FILE |
| RAJ KETANBHAI SHAH | ON FILE |
| RAJ KIRAN KARKARA | ON FILE |
| RAJ KISHORE RAVI | ON FILE |
| RAJ KRISHNAN B R | ON FILE |
| RAJ KUMAR JAWA | ON FILE |
| RAJ KUMAR POUDEL | ON FILE |
| RAJ LALIT KUMAR SHAH | ON FILE |
| RAJ MANANDHAR | ON FILE |
| RAJ MANISHKUMAR BHAKTA | ON FILE |
| RAJ MATTHEW PILLAI | ON FILE |
| RAJ NILASH SHAH | ON FILE |
| RAJ PABARI | ON FILE |
| RAJ THAKORE | ON FILE |
| RAJ VASUDEV PATEL | ON FILE |
| RAJ VASWANI | ON FILE |
| RAJA ABDUL AFIQ BIN RAJA HUSIN | ON FILE |
| RAJA AKIF BIN RAJA ZAHIRUDIN | ON FILE |
| RAJA MOHD FADHLI BIN RAJA SALLEHUDIN | ON FILE |
| RAJA MUHAMMAD HAFIZ BIN RAJA KHAIRUL ANNUAR | ON FILE |
| RAJA MUHAMMAD KHABIR BIN RAJA BASIR | ON FILE |
| RAJA MUNISAMY | ON FILE |
| RAJA NORZAHARMAN BIN RAJA SAHADAN | ON FILE |
| RAJA RAHEEL ACKRIM | ON FILE |
| RAJA RAVI CHANDRA NALLA | ON FILE |
| RAJA RAVITEJA KATKAM | ON FILE |
| RAJA SAJAD LATIF | ON FILE |
| RAJA SANSA | ON FILE |
| RAJA SEKHAR SIRIGIRI | ON FILE |
| RAJA SHAMSU | ON FILE |
| RAJA SINGH | ON FILE |
| RAJA SRINIVAS | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RAJA VASUDEVAN | ON FILE |
| RAJA ZAIN ALI | ON FILE |
| RAJAA ELMANAA | ON FILE |
| RAJAEI BAHIJ GEORGE SHAMAT | ON FILE |
| RAJAFETRA SETRANIAIN SOLOMANJAKA ABRAHAM | ON FILE |
| RAJAH PANNEER SELVAM | ON FILE |
| RAJAH VIJEYAKUMAR | ON FILE |
| RAJAKISHORE MUTHYAM | ON FILE |
| RAJAKUMARI SUBRAMANIYAN | ON FILE |
| RAJALAKSHMI ARUL | ON FILE |
| RAJAN ANILBHAI DALSANIA | ON FILE |
| RAJAN ARORA | ON FILE |
| RAJAN BATRA | ON FILE |
| RAJAN CHANDER CHOPRA | ON FILE |
| RAJAN NAGENDRA JAYAKUMAR SANTHI | ON FILE |
| RAJAN RAVI MANDAL | ON FILE |
| RAJAN TAK | ON FILE |
| RAJANEESH HEGDE | ON FILE |
| RAJANI NULL | ON FILE |
| RAJANI RAMESH | ON FILE |
| RAJANKUMAR HARSHADRAI JOSHI | ON FILE |
| RAJANVEER SINGH DHALIWAL | ON FILE |
| RAJAPAKSHA GAMARALALAGE JAYANI ARUSHI RAJAPAKSHA | ON FILE |
| RAJAPAKSHA GAMARALALAGE KUSAL CHIRATH RAJAPAKSHA | ON FILE |
| RAJAPANDIAN ASOKAN | ON FILE |
| RAJARSHI RAHUT | ON FILE |
| RAJASEKHAR KURUMALLA | ON FILE |
| RAJASEKHAR PADMADAS | ON FILE |
| RAJASEKHARA REDDY YELLALA | ON FILE |
| RAJASHREE PHI | ON FILE |
| RAJASREE AJITH | ON FILE |
| RAJAT ASHOK JADHAV | ON FILE |
| RAJAT DHODI | ON FILE |
| RAJAT GOYAL | ON FILE |
| RAJAT JAIN | ON FILE |
| RAJAT KAPOOR | ON FILE |
| RAJAT KUMAR KANWAL | ON FILE |
| RAJAT MANGAL | ON FILE |
| RAJAT PARASHAR | ON FILE |
| RAJAT SHARMA | ON FILE |
| RAJAT SUNIL DURGE | ON FILE |
| RAJATDEEP SINGH ANAND | ON FILE |
| RAJAVEL BASKARAN | ON FILE |
| RAJAVEL R | ON FILE |
| RAJDEEP DAS | ON FILE |
| RAJDEEP S ABROL | ON FILE |
| RAJDEEP SINGH MAHAL | ON FILE |
| RAJEA SMITH | ON FILE |
| RAJEEN SHANMUGANATHAN | ON FILE |
| RAJEEN Y R RANATUNGA J K | ON FILE |
| RAJEET SAUNDH | ON FILE |
| RAJEEV BAKI | ON FILE |
| RAJEEV CHANDER LALL | ON FILE |
| RAJEEV DANDAMUDI | ON FILE |



**STRETTO**

**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| RAJEEV JAIN | ON FILE |
| RAJEEV KALRA | ON FILE |
| RAJEEV KRISHNAN NAIDU | ON FILE |
| RAJEEV KUMAR | ON FILE |
| RAJEEV KUMAR JOSHI | ON FILE |
| RAJEEV PRAKASH IDNANI KHEMLANI | ON FILE |
| RAJEEV R RAKESH | ON FILE |
| RAJEEV RAJESH ATHA | ON FILE |
| RAJEEV ROXANNO RAMJIAWAN | ON FILE |
| RAJEEV SAM SIGAMONEY | ON FILE |
| RAJEEV SINHA | ON FILE |
| RAJENDER MAHAVADI | ON FILE |
| RAJENDER SINGH MEEL | ON FILE |
| RAJENDRA DUNDAPPA KUNKUR | ON FILE |
| RAJENDRA PRAKASH NAIK | ON FILE |
| RAJENDRA R RAVAL | ON FILE |
| RAJENDRAKUMAR GOVINDBHAI PATEL | ON FILE |
| RAJENDRAMAYAVAN RAJENDRAN SATHYAM | ON FILE |
| RAJENDRAN ARUN NAIR | ON FILE |
| RAJESH BRAHMDEO SINGH | ON FILE |
| RAJESH GARG | ON FILE |
| RAJESH HARISHANAND LEKHAK | ON FILE |
| RAJESH K MEDIRATTA | ON FILE |
| RAJESH KALIYAPERUMAL | ON FILE |
| RAJESH KARKI | ON FILE |
| RAJESH KHANA RANCHHOD | ON FILE |
| RAJESH KOMMISETTY | ON FILE |
| RAJESH KRISHNAMOORTHY | ON FILE |
| RAJESH KUMAR CHONKARIA | ON FILE |
| RAJESH KUMAR SHARMA | ON FILE |
| RAJESH KUMAR SINGH | ON FILE |
| RAJESH KUMAR SINGH | ON FILE |
| RAJESH KUMAR TALWAR | ON FILE |
| RAJESH MADUGULA | ON FILE |
| RAJESH MAHARJAN | ON FILE |
| RAJESH NAMBIAR | ON FILE |
| RAJESH NEELAKANTAM | ON FILE |
| RAJESH PARMAR | ON FILE |
| RAJESH PATEL | ON FILE |
| RAJESH PATIBANDLA | ON FILE |
| RAJESH R MULAKKAL | ON FILE |
| RAJESH R SHAH | ON FILE |
| RAJESH RAJAN | ON FILE |
| RAJESH RAMANLAL PATEL | ON FILE |
| RAJESH REDDY | ON FILE |
| RAJESH SADASHIVAN NULL | ON FILE |
| RAJESH SAGAR | ON FILE |
| RAJESH SAPKOTA | ON FILE |
| RAJESH SHARMA | ON FILE |
| RAJESH SUBBA | ON FILE |
| RAJESH TEJU ADVANI | ON FILE |
| RAJESH V GUDURI | ON FILE |
| RAJESH V PESALA | ON FILE |
| RAJESHKUMAR SAILAPPAN | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| RAJESHWARI GALENNAGARI | ON FILE |
| RAJGURSHER SINGH | ON FILE |
| RAJIA JABBAR | ON FILE |
| RAJIB DAS SHRESTHA | ON FILE |
| RAJIB KANTI DAS | ON FILE |
| RAJIB PAUL | ON FILE |
| RAJIBUL HAQUE TALUKDER | ON FILE |
| RAJIND VIRESH KARUNARATNE | ON FILE |
| RAJINDER P THETHY | ON FILE |
| RAJINDER TANJOCOSINGH BASSI | ON FILE |
| RAJINTH RAMACHANDRAN | ON FILE |
| RAJIT BUDHATHOKI | ON FILE |
| RAJIT SIKKA | ON FILE |
| RAJITH ANURADHA THIYAMBARAWATTA | ON FILE |
| RAJITHA RAMESH EGODAWATHTHE ARACHCHIGE | ON FILE |
| RAJIV BHIKHU PATEL | ON FILE |
| RAJIV CHUNILAL GUDKA | ON FILE |
| RAJIV D MEHTA | ON FILE |
| RAJIV GORAIN | ON FILE |
| RAJIV KANDIAH | ON FILE |
| RAJIV PALADUGU | ON FILE |
| RAJIV PAUL SINGH | ON FILE |
| RAJIV R RAMROOP | ON FILE |
| RAJIV SOKAY | ON FILE |
| RAJIV TIMOTHY DAYAL NANDWANI | ON FILE |
| RAJIVE PUNNIASINGAM | ON FILE |
| RAJKA VUJAKLIJA | ON FILE |
| RAJKIRAN VEDA | ON FILE |
| RAJKISHORE MISHRA | ON FILE |
| RAJKO BOGDANOVIC | ON FILE |
| RAJKO KUPLENK | ON FILE |
| RAJKO ROVCANIN | ON FILE |
| RAJKO VUKOVIC | ON FILE |
| RAJKUMAR CHINNU | ON FILE |
| RAJKUMAR R | ON FILE |
| RAJKUMARI RAMAR | ON FILE |
| RAJMUND JOZSEF HORVATH | ON FILE |
| RAJNA GLADOVIC | ON FILE |
| RAJNARAYAN RAMBACHAN GUPTA | ON FILE |
| RAJNEESH DEVGAN | ON FILE |
| RAJNI DEVI | ON FILE |
| RAJNI PATEL | ON FILE |
| RAJNIKANT VARIA | ON FILE |
| RAJOJ MAHARJAN | ON FILE |
| RAJORE ARANAS PAGALARAN | ON FILE |
| RAJPAL SINGH | ON FILE |
| RAJPAUL SINGH ATWAL | ON FILE |
| RAJPUT RAGHUVEER SINGH | ON FILE |
| RAJSHAKERREDDY KANKULA | ON FILE |
| RAJU DEVARAJ | ON FILE |
| RAJU KHATRA | ON FILE |
| RAJU KUMAR | ON FILE |
| RAJVEER SINGH | ON FILE |
| RAJVI VAYA | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| RAJVIN SINGH MANMEET SINGH | ON FILE |
| RAJVINDER SINGH MANN | ON FILE |
| RAJVIR SINGH NULL | ON FILE |
| RAJWANT KAUR | ON FILE |
| RAJYA KHATUN | ON FILE |
| RAK WI KANG | ON FILE |
| RAKA GHADERI | ON FILE |
| RAKAN ABDULMONEM R ALRASHED | ON FILE |
| RAKAN NAJEH IBRAHIM ALAQRABAWI | ON FILE |
| RAKEEM JAMAAL REDD | ON FILE |
| RAKEL KRISTOFFERSEN | ON FILE |
| RAKESH AICH | ON FILE |
| RAKESH AMARNANI | ON FILE |
| RAKESH AUDIT | ON FILE |
| RAKESH CHALLA | ON FILE |
| RAKESH GADDE | ON FILE |
| RAKESH GADOO | ON FILE |
| RAKESH GAHLAWAT | ON FILE |
| RAKESH GOPALAKRISHNAN | ON FILE |
| RAKESH KAHAN BALACHANDRAN | ON FILE |
| RAKESH KUMAR BARNWAL | ON FILE |
| RAKESH KUMAR KANDEKAR | ON FILE |
| RAKESH KUMAR NACHNANI | ON FILE |
| RAKESH LALBIHARIE | ON FILE |
| RAKESH MAISURIA | ON FILE |
| RAKESH NULL | ON FILE |
| RAKESH OBEROI | ON FILE |
| RAKESH PATLEY | ON FILE |
| RAKESH PRABHAKAR | ON FILE |
| RAKESH SACH JHABBOE | ON FILE |
| RAKESH SHUKLA | ON FILE |
| RAKESH SINGH NONGMAITHEM | ON FILE |
| RAKESH SODHI | ON FILE |
| RAKESH VENKATESH | ON FILE |
| RAKESHKUMAR CHHOTUBHAI PATEL | ON FILE |
| RAKESS EDWARDS | ON FILE |
| RAKHEM JAVON HAWTHORNE | ON FILE |
| RAKHI RAMESH VAKHARIA | ON FILE |
| RAKHI SHARMA | ON FILE |
| RAKHIM LERIKOV | ON FILE |
| RAKIA BEN KHEMIS | ON FILE |
| RAKIM KARIM MOMIN | ON FILE |
| RAKITHA PRAVEEN WIJENAYAKA | ON FILE |
| RAKSHA GOHIL | ON FILE |
| RAKSHIT K S | ON FILE |
| RAKSHITH MALLIKARJUNA | ON FILE |
| RAKSHITH MALLIKARJUNA | ON FILE |
| RALAEL CANTO RUSSELL | ON FILE |
| RALEIGH ALEXANDER SLOMAN | ON FILE |
| RALEIGH BETH WARREN | ON FILE |
| RALEIGH KEEGAN | ON FILE |
| RALEN C POOLE | ON FILE |
| RALF BERNHARD VIETH | ON FILE |
| RALF CHRISTIAN FREUDENBERGER | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| RALF DIETER SIXTUS | ON FILE |
| RALF ECKHARD TURKE | ON FILE |
| RALF EDWARD BEEVER | ON FILE |
| RALF FLORES | ON FILE |
| RALF HÄ–HREN | ON FILE |
| RALF HANS HIRSCHVOGL | ON FILE |
| RALF HASCHE | ON FILE |
| RALF HOFFMANN | ON FILE |
| RALF HUNDEWADT | ON FILE |
| RALF IWAN | ON FILE |
| RALF JÄŒRGEN NIEDERWAHRENBROCK | ON FILE |
| RALF JÄŒRGEN SIEBER | ON FILE |
| RALF JOERI VELTMAN | ON FILE |
| RALF KÄ–STER | ON FILE |
| RALF KOHLEMANN | ON FILE |
| RALF KRAUS | ON FILE |
| RALF LÄŒCKING | ON FILE |
| RALF LOEFFEL | ON FILE |
| RALF LOGA | ON FILE |
| RALF MAIER | ON FILE |
| RALF MARCO BERGMANN | ON FILE |
| RALF MARTIN LESIK | ON FILE |
| RALF MODDERMAN | ON FILE |
| RALF NIESCHULZ | ON FILE |
| RALF PETRO KINT | ON FILE |
| RALF REINER SYMMANK | ON FILE |
| RALF STEFAN BEYERLEIN | ON FILE |
| RALF THOMAS ZEILER | ON FILE |
| RALF YVES SCHMIDT | ON FILE |
| RALF-DIETER WINTER | ON FILE |
| RALFS OSVALDS ARSTENIEKS | ON FILE |
| RALFSHENTLEY C DECASTER | ON FILE |
| RALIK JOHN | ON FILE |
| RALIN KATHALINE BOWMAN | ON FILE |
| RALPH ABEL GONZALEZ | ON FILE |
| RALPH ALEX ZINGERLE | ON FILE |
| RALPH ALEXANDER JONES | ON FILE |
| RALPH ALHABER | ON FILE |
| RALPH ANDREA WERNER | ON FILE |
| RALPH ANTHONY LEON | ON FILE |
| RALPH ANTHONY NICOLAY | ON FILE |
| RALPH ANTHONY SAN MOLERA | ON FILE |
| RALPH AUGUSTO RIBEIRO GALASSO | ON FILE |
| RALPH CASAS | ON FILE |
| RALPH CHRISTIAN MÄ–CKEL | ON FILE |
| RALPH CONRAD LACLE | ON FILE |
| RALPH D KOEHLER JR | ON FILE |
| RALPH D MANLAPIG | ON FILE |
| RALPH DANIEL HICKMOTT | ON FILE |
| RALPH DOLPHUS HUNTER | ON FILE |
| RALPH DUNCAN SCHEFFER | ON FILE |
| RALPH EDMUND FERDINAND | ON FILE |
| RALPH EDWARD PACUINAS | ON FILE |
| RALPH EDWARD PRICE | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| RALPH EDWARD SIMPSON | ON FILE |
| RALPH ELIO | ON FILE |
| RALPH EMMERSON ESTEPA RODELAS | ON FILE |
| RALPH ERNST KLEINER | ON FILE |
| RALPH FONTONES | ON FILE |
| RALPH FREDERICK BARBER | ON FILE |
| RALPH G DITCHBURN | ON FILE |
| RALPH GABRISCH | ON FILE |
| RALPH GREG M VLIETINCK | ON FILE |
| RALPH GREGORY ROLLANS | ON FILE |
| RALPH HARRY ROSSDEUTSCHER | ON FILE |
| RALPH HENRY ANDREW RATCHFORD | ON FILE |
| RALPH HINKEL | ON FILE |
| RALPH ISAIAS GINESE | ON FILE |
| RALPH JAYSON GONDA ESPIRITU SANTO | ON FILE |
| RALPH JEAN BUSSELOT | ON FILE |
| RALPH JEANTY | ON FILE |
| RALPH JERRY JOSEPH | ON FILE |
| RALPH JOHN HUBER | ON FILE |
| RALPH JOSEPH LAMBOURNE | ON FILE |
| RALPH JOSEPH MONTANA | ON FILE |
| RALPH JOSEPH VARANO | ON FILE |
| RALPH LAVELLE | ON FILE |
| RALPH LENNART HOGLUND | ON FILE |
| RALPH LESLY MARCELLUS PHILIPPE | ON FILE |
| RALPH LICUP | ON FILE |
| RALPH LIM FONG JOE | ON FILE |
| RALPH LYNN PAULS | ON FILE |
| RALPH MARCELL HOUGH | ON FILE |
| RALPH MARIAN KLAFFINGER | ON FILE |
| RALPH MATTHEW MC KIBBIN | ON FILE |
| RALPH MAY | ON FILE |
| RALPH MC CRACKEN JR | ON FILE |
| RALPH MIETHE | ON FILE |
| RALPH MIRANDA RAMON | ON FILE |
| RALPH OWENS | ON FILE |
| RALPH PETER SIKKEMA | ON FILE |
| RALPH PETRUS ADRIANUS JACOBUS E VERMEIREN | ON FILE |
| RALPH PHILLIP FLYNN | ON FILE |
| RALPH R GOTTSCHALK | ON FILE |
| RALPH RICHARD LANDMAN | ON FILE |
| RALPH ROTH | ON FILE |
| RALPH RUBEN EMMERS | ON FILE |
| RALPH S FLOWERS | ON FILE |
| RALPH STOCKL | ON FILE |
| RALPH THEOLIEN | ON FILE |
| RALPH TOINE AARTS | ON FILE |
| RALPH V HELMUTH | ON FILE |
| RALPH VAN ECK | ON FILE |
| RALPH VERNON BONHAM | ON FILE |
| RALPH W BONIELLO | ON FILE |
| RALPH WAYNE REED | ON FILE |
| RALPH WEBER | ON FILE |
| RALPHCHRISTOPHER TECSON CRUZ | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| RALPH-MARCEL DIETRICH | ON FILE |
| RALPHY TERAI DROLLET | ON FILE |
| RALSTON D MCKENZIE | ON FILE |
| RALSTON KEMZEEJ LOR | ON FILE |
| RALUCA ANDRISAN | ON FILE |
| RALUCA TRANDAFIR | ON FILE |
| RALUCA-MARIA ANGELESCU | ON FILE |
| RALUCA-MARIA DAN | ON FILE |
| RALUCHUKWU TOBENNA EZE | ON FILE |
| RAM CHANDRA ACHARYA | ON FILE |
| RAM CHANDRA GOCHHAYAT | ON FILE |
| RAM CHRISTOPHER MALUPA GUEVARA | ON FILE |
| RAM GHAUTAAM A/L P. RAMASAMY | ON FILE |
| RAM KEVIN ROHATGI | ON FILE |
| RAM KISHOR GUPTA | ON FILE |
| RAM KRISHNAMOORTHY | ON FILE |
| RAM KUMAR SHRESTHA | ON FILE |
| RAM MOHAN CHALLURI | ON FILE |
| RAM MOHAN RAJAGOPALAN | ON FILE |
| RAM MURTI SHARMA | ON FILE |
| RAM N POLUR | ON FILE |
| RAM SHARMA | ON FILE |
| RAM SINGH | ON FILE |
| RAM SOEREN AL SHEIKHALI SARUSIE | ON FILE |
| RAM SWAROOP PATRA | ON FILE |
| RAMA B YAFFE | ON FILE |
| RAMA CHANDRA | ON FILE |
| RAMA CHANDRIKA PINNAM RAJU | ON FILE |
| RAMA DASA SHOTTON | ON FILE |
| RAMA DEVI | ON FILE |
| RAMA RENATO BOZZINI | ON FILE |
| RAMA S KONKIMALLA | ON FILE |
| RAMA SAMANTA | ON FILE |
| RAMACHANDRAN S | ON FILE |
| RAMACHANDRATEJA KALLI | ON FILE |
| RAMADIMETJA PORTIA MACHOGA | ON FILE |
| RAMAKRISHNA BADIGA | ON FILE |
| RAMAKRISHNA GOWDA | ON FILE |
| RAMAKRISHNA HARISH CANJEEVARAM | ON FILE |
| RAMAKRISHNA NICHOLAS S PARMAR | ON FILE |
| RAMAKRISHNAN SATHYAVAGEESWARAN | ON FILE |
| RAMAL ANWAR HORN | ON FILE |
| RAMALAKSHMI RAMAMOORTHY | ON FILE |
| RAMALINGAM KAMALA | ON FILE |
| RAMAN BINDLISH | ON FILE |
| RAMAN BINDLISH | ON FILE |
| RAMAN DZIAMYANENKA | ON FILE |
| RAMAN KATSUBA | ON FILE |
| RAMAN KLIM | ON FILE |
| RAMAN KLIM | ON FILE |
| RAMAN KLIM | ON FILE |
| RAMAN KLIM | ON FILE |
| RAMAN KLIM | ON FILE |
| RAMAN KLIM | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| RAMAN KLIM | ON FILE |
| RAMAN KLIM | ON FILE |
| RAMAN KLIM | ON FILE |
| RAMAN KLIM | ON FILE |
| RAMAN KLIM | ON FILE |
| RAMAN KLIM | ON FILE |
| RAMAN KLIM | ON FILE |
| RAMAN KLIM | ON FILE |
| RAMAN KLIM | ON FILE |
| RAMAN KLIM | ON FILE |
| RAMAN KLIM | ON FILE |
| RAMAN KLIM | ON FILE |
| RAMAN KLIM | ON FILE |
| RAMAN KLIM | ON FILE |
| RAMAN KLIM | ON FILE |
| RAMAN KLIM | ON FILE |
| RAMAN KLIM | ON FILE |
| RAMAN KLIM | ON FILE |
| RAMAN KLIM | ON FILE |
| RAMAN KLIM | ON FILE |
| RAMAN KLIM | ON FILE |
| RAMAN KLIM | ON FILE |
| RAMAN KLIM | ON FILE |
| RAMAN KUKHARONAK | ON FILE |
| RAMAN PIVAVARCHUK | ON FILE |
| RAMAN PRAKAPCHUK | ON FILE |
| RAMAN RAHJIV SEWJUGATH | ON FILE |
| RAMANA DUTT | ON FILE |
| RAMANA RAPALLY | ON FILE |
| RAMANA-SAKETH VANGA | ON FILE |
| RAMANDEEP KAUR DHILLON | ON FILE |
| RAMANDEEP KAUR GREWAL | ON FILE |
| RAMANDEEP SINGH GILL | ON FILE |
| RAMANDEEP SINGH PANGLI | ON FILE |
| RAMANDEEP SINGH SAROYA | ON FILE |
| RAMANDEEP SINGH VILKHU | ON FILE |
| RAMANJANEYULU PERUSOMULA | ON FILE |
| RAMANJENEYA REDDY CHEREDDY | ON FILE |
| RAMARAJU RAVINDRA | ON FILE |
| RAMATOULAYE BARRY | ON FILE |
| RAMAZ BUSKHRIKIDZE | ON FILE |
| RAMAZAN ISLERDEMIR | ON FILE |
| RAMDAS VENUGOPAL MENON | ON FILE |
| RAMEEZ LALANI | ON FILE |
| RAMEISH RICARDO COLE | ON FILE |
| RAMEL ALIVIO MANDANTE | ON FILE |
| RAMEL AMIR SHORTE | ON FILE |
| RAMEREO L DYAS | ON FILE |
| RAMESH BABU NARAYANAN | ON FILE |
| RAMESH CHANDRA RAVINDERAN | ON FILE |
| RAMESH CHIDAMBAR DIXIT | ON FILE |
| RAMESH K RAJA | ON FILE |
| RAMESH KATEGARU | ON FILE |
| RAMESH KUMAR PRAJAPAT | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| RAMESH KUMAR RANGASAMY | ON FILE |
| RAMESH KUMAR SINGAM | ON FILE |
| RAMESH MURJI RABADIYA | ON FILE |
| RAMESH NAIK BANAVATH | ON FILE |
| RAMESH NUTI | ON FILE |
| RAMESH PRAJAPATI | ON FILE |
| RAMESH PUN | ON FILE |
| RAMESH REDDY HANUMANTH GARI | ON FILE |
| RAMESH VELOO S/O VETHIVELOO | ON FILE |
| RAMESH YENAMADDI | ON FILE |
| RAMESHKUMAR G SHIHORA | ON FILE |
| RAMESHKUMAR KARUPPANNA GOUNDER PERUMAL | ON FILE |
| RAMESHMANIAN NARAYANAVADIVOO | ON FILE |
| RAMESM JOSHI | ON FILE |
| RAMESVARY HENAO ESPINOZA | ON FILE |
| RAMI A ABU HEJLEH | ON FILE |
| RAMI ABDALLAH DUGHMAN | ON FILE |
| RAMI ABEDNASSER ALJISHI | ON FILE |
| RAMI AL HZAY | ON FILE |
| RAMI ALCHEIKH | ON FILE |
| RAMI ALSAMMAN | ON FILE |
| RAMI ANAN S HIJJAWI | ON FILE |
| RAMI ASHHAB | ON FILE |
| RAMI D DINHA | ON FILE |
| RAMI D DINHA | ON FILE |
| RAMI EL-SAYEGH | ON FILE |
| RAMI ERDINC | ON FILE |
| RAMI F GABRIEL | ON FILE |
| RAMI GERSHUNI | ON FILE |
| RAMI JAZRAWI | ON FILE |
| RAMI JOHN HADDAD | ON FILE |
| RAMI JUHANI VEHMANEN | ON FILE |
| RAMI KALEVI ALHORINNE | ON FILE |
| RAMI MAGDI WADIE GILADA | ON FILE |
| RAMI MANSOURATI | ON FILE |
| RAMI MOUNIR GUIRGUIS | ON FILE |
| RAMI RAAD ADEEB NAAMA | ON FILE |
| RAMI SAADAH | ON FILE |
| RAMI SAMIR ARISS | ON FILE |
| RAMI TAPANI JARVINEN | ON FILE |
| RAMI YOUSEF MUSTAFA SABRI | ON FILE |
| RAMI ZAKARIA FETYANI | ON FILE |
| RAMI ZIAD NOUFAL | ON FILE |
| RAMI ZUHAIR ABBAS FAKHOURY | ON FILE |
| RAMIL BARCELONA PACLIJAN | ON FILE |
| RAMIL BURLAT MABISCAY | ON FILE |
| RAMIL CANETE ABDULA | ON FILE |
| RAMIN AFSHARI | ON FILE |
| RAMIN ALIYEV | ON FILE |
| RAMIN ANAM | ON FILE |
| RAMIN ATAEIDOOST | ON FILE |
| RAMIN GHORBANI | ON FILE |
| RAMIN JAVAN | ON FILE |
| RAMIN MOHAMMADI | ON FILE |



| NAME | EMAIL |
|------|-------|
| RAMINDA GERARD RODRIGO | ON FILE |
| RAMINDER SINGH CHADHA | ON FILE |
| RAMINDERJIT SINGH THIND | ON FILE |
| RAMINTA POCIUTE | ON FILE |
| RAMIR JON MANUEL ANTONIO | ON FILE |
| RAMIRO ADRIAN GARCIA LOPEZ | ON FILE |
| RAMIRO ALBERTO GALLARDO | ON FILE |
| RAMIRO ALEJANDRO RIVERA BRUN | ON FILE |
| RAMIRO ALFREDO LASRY | ON FILE |
| RAMIRO ALFREDO SCHALPETER | ON FILE |
| RAMIRO ANDREW CHACON | ON FILE |
| RAMIRO BARBAR | ON FILE |
| RAMIRO BECCHERI CORTEZ | ON FILE |
| RAMIRO BORJA | ON FILE |
| RAMIRO CASTANEDA DURAN | ON FILE |
| RAMIRO CORONA | ON FILE |
| RAMIRO DE JESUS ALBERTO BRANDAN | ON FILE |
| RAMIRO DOS ANJOS NUNES FERNANDES | ON FILE |
| RAMIRO EDUARDO ABAN MUNOZ | ON FILE |
| RAMIRO EZEQUIEL ANDRADA | ON FILE |
| RAMIRO FRIEDLI | ON FILE |
| RAMIRO GARCIA | ON FILE |
| RAMIRO GERMAN GIMENEZ | ON FILE |
| RAMIRO GRAVINA | ON FILE |
| RAMIRO JOSE CAMBARERE | ON FILE |
| RAMIRO JOSE CENTENO | ON FILE |
| RAMIRO JOSE GARZA | ON FILE |
| RAMIRO JUVE | ON FILE |
| RAMIRO LUNA | ON FILE |
| RAMIRO MANSILLA | ON FILE |
| RAMIRO MANUEL MENDES DE OLIVEIRA MARTINS | ON FILE |
| RAMIRO MANZOLIDO FRICHER | ON FILE |
| RAMIRO MARFORT | ON FILE |
| RAMIRO MARTINEZ | ON FILE |
| RAMIRO MENDES | ON FILE |
| RAMIRO MENNE | ON FILE |
| RAMIRO OCTAVIO REALES | ON FILE |
| RAMIRO PINTO PRIETO | ON FILE |
| RAMIRO QUINTEROS | ON FILE |
| RAMIRO RAUL RENTERIA | ON FILE |
| RAMIRO REYNA | ON FILE |
| RAMIRO SANCHEZ | ON FILE |
| RAMIRO SANCHEZ GIL | ON FILE |
| RAMIRO TORRES | ON FILE |
| RAMIRO TORRES | ON FILE |
| RAMIRO TORRES | ON FILE |
| RAMIRO TORRES | ON FILE |
| RAMIRO VIGNOLO | ON FILE |
| RAMIRO YCANTU | ON FILE |
| RAMIS TOSUN | ON FILE |
| RAMITH ABHAY ABROL | ON FILE |
| RAMIZ FARISHTA | ON FILE |
| RAMIZ RAFAY CHOUDHRY | ON FILE |
| RAMIZ UZUNOVIC | ON FILE |



| NAME | EMAIL |
|------|-------|
| RAMJIYANI SUMIT ISHWARBHAI | ON FILE |
| RAMJUL FAEZEEN BIN HIM | ON FILE |
| RAMKUMAR AHIRWAR | ON FILE |
| RAMKUMAR LINGAVAN | ON FILE |
| RAMKUMAR MURUGAN | ON FILE |
| RAMKUMAR NAGESHBABU VAITHYAM | ON FILE |
| RAMKUMAR REDDY RACHAMALLU | ON FILE |
| RAMKUMAR SRINIVASAN | ON FILE |
| RAMKUMARI SAHU | ON FILE |
| RAMNIK JOHAL | ON FILE |
| RAMNIKLAL MOHANLAL SITAPARA | ON FILE |
| RAMOH SALEMON | ON FILE |
| RAMON A MIES | ON FILE |
| RAMON ABUD ALCALA | ON FILE |
| RAMON ACOSTA | ON FILE |
| RAMON ADRIAN BARDELAS TABUADA | ON FILE |
| RAMON ADRIAN GARCIA SANCHEZ | ON FILE |
| RAMON ALBERTO ALVAREZ | ON FILE |
| RAMON ALBERTO GALICIA MARTINEZ | ON FILE |
| RAMON ALBERTO LOPEZ | ON FILE |
| RAMON ALEJANDRO CABRERA | ON FILE |
| RAMON ALEXANDER BLAAUW | ON FILE |
| RAMON ALFONZO RUBALCAVA | ON FILE |
| RAMON ALVARADO HOUTHON | ON FILE |
| RAMON AMADOR | ON FILE |
| RAMON AMET ALVIRDE MARQUEZ | ON FILE |
| RAMON ANDRES CARCAMO OYARZUN | ON FILE |
| RAMON ANGEL PERIQUET SALUD | ON FILE |
| RAMON ANIBAL DE LA CRUZ CABRERA | ON FILE |
| RAMON ANSELMO PERALTA | ON FILE |
| RAMON ANTONIO BANSON PASTELERO | ON FILE |
| RAMON ANTONIO CAJOCHEN | ON FILE |
| RAMON ANTONIO CORRALES | ON FILE |
| RAMON ANTONIO MARTINEZ | ON FILE |
| RAMON ANTONIO ROSA AROCHO | ON FILE |
| RAMON ANTONIO VALOY RODRIGUEZ | ON FILE |
| RAMON AURELIO GONZALEZ | ON FILE |
| RAMON BAIGET SATORRA | ON FILE |
| RAMON BAYAN FADRILAN | ON FILE |
| RAMON C RICHARDSON | ON FILE |
| RAMON CALVO RODRIGUEZ | ON FILE |
| RAMON CARL FONTENOT | ON FILE |
| RAMON CARLOS ROSALES | ON FILE |
| RAMON CARMELO MARRERO ROMERO | ON FILE |
| RAMON CHRISTOPHER ALCARAZ | ON FILE |
| RAMON CRUZ | ON FILE |
| RAMON D VINSON | ON FILE |
| RAMON DEANTONIO SMART | ON FILE |
| RAMON DUARTE | ON FILE |
| RAMON E DE ARMAS | ON FILE |
| RAMON EDUARDO ALVARADO KUMMEROW | ON FILE |
| RAMON EDUARDO VALENZUELA CONTRERAS | ON FILE |
| RAMON ENACHESCU | ON FILE |
| RAMON ENRIQUE MOLINA RAMIREZ | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| RAMON ENRIQUE MORALES | ON FILE |
| RAMON ESCOTO VIVES | ON FILE |
| RAMON EUGENE MUSTIN | ON FILE |
| RAMON FELIPE ALMANZAR | ON FILE |
| RAMON FORCADELL FABREGAT | ON FILE |
| RAMON GARCIA CASADO | ON FILE |
| RAMON GARCIA MARTINEZ | ON FILE |
| RAMON GERVASIO LOUREIRO ALONSO | ON FILE |
| RAMON GOMEZ FERNANDEZ | ON FILE |
| RAMON GONZALEZ | ON FILE |
| RAMON GUERRERO ORIOLA | ON FILE |
| RAMON H PETERS | ON FILE |
| RAMON HERNAN CARO PIZARRO | ON FILE |
| RAMON IVAN SOLTERO CEDANO | ON FILE |
| RAMON JERALD OCTAVO | ON FILE |
| RAMON JOHANNES THEODORUS WIEGMAN | ON FILE |
| RAMON JOSE PARIS GONZALEZ | ON FILE |
| RAMON JOSE ROSQUETE | ON FILE |
| RAMON JR MONTENEGRO | ON FILE |
| RAMON JULIO LOZANO DOMINGUEZ | ON FILE |
| RAMON KOESTLI | ON FILE |
| RAMON KRATZER | ON FILE |
| RAMON KROHN | ON FILE |
| RAMON L SANCHEZ | ON FILE |
| RAMON LE ROUX | ON FILE |
| RAMON LEONARD BOBERSCHI | ON FILE |
| RAMON LERMA | ON FILE |
| RAMON LIBERTO REBEL | ON FILE |
| RAMON LLERENA ARASA | ON FILE |
| RAMON LLORENS SOLER | ON FILE |
| RAMON LOPEZ REYES II | ON FILE |
| RAMON LUIS URDAZ | ON FILE |
| RAMON MACHO CONESA | ON FILE |
| RAMON MARTINEZ DOMINGUEZ | ON FILE |
| RAMON MARTY | ON FILE |
| RAMON MOISES ORTIZ | ON FILE |
| RAMON MOLINS CALVET | ON FILE |
| RAMON NAVARRO BALADA | ON FILE |
| RAMON NUNEZ | ON FILE |
| RAMON OSBALDO LESCANO | ON FILE |
| RAMON PARDELL PARES | ON FILE |
| RAMON PEREZ CIAURRIZ | ON FILE |
| RAMON PINON CASTAN | ON FILE |
| RAMON REYNALDO GUZMAN MELO | ON FILE |
| RAMON RICARDO DE JANON RABAT | ON FILE |
| RAMON RUBEN MONTENEGRO | ON FILE |
| RAMON RUIZ MAFRAN | ON FILE |
| RAMON SAN MIGUEL | ON FILE |
| RAMON SANCHEZ ALDEHUELA | ON FILE |
| RAMON SANCHEZ ROVIRA | ON FILE |
| RAMON SCHREUDER | ON FILE |
| RAMON SEBASTIAAR MOSTERD | ON FILE |
| RAMON SPEKSCHOOR | ON FILE |
| RAMON TAN | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RAMON TEIXEIRA DIAS | ON FILE |
| RAMON TELLEZ PEREZ | ON FILE |
| RAMON TEUNISSEN | ON FILE |
| RAMON TIMMER | ON FILE |
| RAMON TRANTANG | ON FILE |
| RAMON VAN VUGHT | ON FILE |
| RAMON ZAVALA | ON FILE |
| RAMONA ANDREA OLTEAN | ON FILE |
| RAMONA BUGA | ON FILE |
| RAMONA D TANNER | ON FILE |
| RAMONA ESTILISTA CHAVES | ON FILE |
| RAMONA FLORICA CUPSA | ON FILE |
| RAMONA GERBER | ON FILE |
| RAMONA LAURA DUMITRU | ON FILE |
| RAMONA LUCY PEARSON | ON FILE |
| RAMONA LYN NIEBRE UMAMPANG | ON FILE |
| RAMONA OSSE | ON FILE |
| RAMONA RENATE ROBINSON | ON FILE |
| RAMONA SOUSANIDOU | ON FILE |
| RAMONA TARANTINO | ON FILE |
| RAMONA TOTH | ON FILE |
| RAMONA WERNLI | ON FILE |
| RAMONDO SENERES | ON FILE |
| RAMONE A WILLIAMS | ON FILE |
| RAMONI JIDE OLAYIWOLA | ON FILE |
| RAMONPREET SINGH LAMBA | ON FILE |
| RAMPHAN RITTERSHAUS | ON FILE |
| RAMPRASAD GOPICHANDRAN | ON FILE |
| RAMPRASAD JEMBU RAMAKRISHNAN | ON FILE |
| RAMSAMY RITCHIE | ON FILE |
| RAMSAY DAVILA | ON FILE |
| RAMSES ALMA | ON FILE |
| RAMSES CLIFFTEN PETER MARCO VRIJE | ON FILE |
| RAMSES E ALCAIDE | ON FILE |
| RAMSES FERNANDO PRADOCAMACHO | ON FILE |
| RAMSES GALLEGOS DE ANDA | ON FILE |
| RAMSES SANCHEZ VAZQUEZ | ON FILE |
| RAMSES SCHWARZ | ON FILE |
| RAMSES SILLA | ON FILE |
| RAMSES VAZQUEZ SALINAS | ON FILE |
| RAMSES WOUTER VAN ASSELT | ON FILE |
| RAMSEY CHASE ARCHIBALD | ON FILE |
| RAMSEY CHRISTOPHER MENZIES BEN-ACHOUR | ON FILE |
| RAMSEY EDWARD CLARK | ON FILE |
| RAMSEY ERIC ISMAILI | ON FILE |
| RAMSEY HANAFI | ON FILE |
| RAMSEY RIAD GHABRA | ON FILE |
| RAMSEY SHERIF NOAH | ON FILE |
| RAMSIN KAMO | ON FILE |
| RAMSIN SHAMOUNI | ON FILE |
| RAMSLS P M MERCELINA | ON FILE |
| RAMSUDAN MAN SINGH DONGOL | ON FILE |
| RAMSUNDAR KUNDU | ON FILE |
| RAMTIN DEHKHODA | ON FILE |



| NAME | EMAIL |
|------|-------|
| RAMULA NAKAGOLO | ON FILE |
| RAMUNAS REZGIS | ON FILE |
| RAMUNE BAUSIENE | ON FILE |
| RAMY ABOU ASSALI MARTINEZ | ON FILE |
| RAMY ALKHAWAM | ON FILE |
| RAMY ANTHONY NAJM | ON FILE |
| RAMY DAVID GARCIASOTO | ON FILE |
| RAMY EL KARMOUTY | ON FILE |
| RAMY JOSEPH AZAR | ON FILE |
| RAMY NASHED BASSELY SAID | ON FILE |
| RAMY SAMY SAMIH FARAH | ON FILE |
| RAMY SAROUF | ON FILE |
| RAMYA CHEEKIREDDI | ON FILE |
| RAMYA NANDAKUMAR | ON FILE |
| RAMYA RAJASHEKARAIAH | ON FILE |
| RAMYA RANI KALLURI | ON FILE |
| RAMZAN MOHAMMED | ON FILE |
| RAMZEY SAM SHEHADEH | ON FILE |
| RAMZI ADEL MUASHER | ON FILE |
| RAMZI ALI OMER | ON FILE |
| RAMZI ANTHONY BAJES NASSAR | ON FILE |
| RAMZI AUDEH | ON FILE |
| RAMZI CHAICH | ON FILE |
| RAMZI KHALIL MOKDAD | ON FILE |
| RAMZI NIZAR EL YAFI | ON FILE |
| RAMZI SHAWKI RABBAT | ON FILE |
| RAMZY CHARLES KHABBAZ | ON FILE |
| RAN CHEN | ON FILE |
| RAN GIVATI | ON FILE |
| RAN GIVATI | ON FILE |
| RAN GIVATI | ON FILE |
| RAN LI | ON FILE |
| RAN NAING TUN | ON FILE |
| RAN ZHAO | ON FILE |
| RAN ZHUO | ON FILE |
| RANA AHMED ALI ALMUQWISHI | ON FILE |
| RANA MUHAMMAD AWAIS | ON FILE |
| RANA SAIKIA | ON FILE |
| RANA SALLOUM | ON FILE |
| RANA WILLIAMSON | ON FILE |
| RANAE OAK ANDREWS | ON FILE |
| RANAJIT SIL | ON FILE |
| RANALD LAM YUN SHAO | ON FILE |
| RANAPURWALA RASIDABEN | ON FILE |
| RANASINGHA ARACHCHIGE ISURU HANSAKA GUNARATHNA | ON FILE |
| RANATHUNGA MUDIYANSELAGE KISHAN CHAMARA RANATHUNGA | ON FILE |
| RANAWAKA ACHCHIGE JAYAMUTHU MIYURUWAN | ON FILE |
| RANAWEERA IMANTHIKA KUSHANI | ON FILE |
| RANCE HUNTER MORGAN | ON FILE |
| RANCHIGODA THARAKA ERANDATHI | ON FILE |
| RAND E WARD | ON FILE |
| RAND TRUXTEN SCHWENKE | ON FILE |
| RANDA OULID AISSA VILLARD | ON FILE |
| RANDAL ALLEN LILLY | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| RANDAL ANDREW ROUSE | ON FILE |
| RANDAL GOFFREY JORDAN | ON FILE |
| RANDAL KEITH ROBINSON | ON FILE |
| RANDAL RICHARD FRUTH | ON FILE |
| RANDAL SCOTT PENNINGTON | ON FILE |
| RANDAL SCOTT RITCHIE | ON FILE |
| RANDAL THILLEMAN | ON FILE |
| RANDALL A FLOURNOY | ON FILE |
| RANDALL ALEXANDER BEIER | ON FILE |
| RANDALL ALLAN DAVIS | ON FILE |
| RANDALL ARTHUR OLSON | ON FILE |
| RANDALL BERTRAM WEAVER | ON FILE |
| RANDALL BUTLER | ON FILE |
| RANDALL C STIEBEN | ON FILE |
| RANDALL CHARLES NEFDT | ON FILE |
| RANDALL CLARENCE BLEICK | ON FILE |
| RANDALL COUNSMAN JR | ON FILE |
| RANDALL CROCKETT | ON FILE |
| RANDALL CURT HOFFMAN | ON FILE |
| RANDALL D DE RAIMO | ON FILE |
| RANDALL DANE CHRONISTER | ON FILE |
| RANDALL DAVID KAUFMAN | ON FILE |
| RANDALL DUANE PASSENO | ON FILE |
| RANDALL EDWIN TOKAR | ON FILE |
| RANDALL ERIC ZWEZ | ON FILE |
| RANDALL EUGENE WEIKART | ON FILE |
| RANDALL FLANNERY | ON FILE |
| RANDALL GABRIEL BEHRENDT | ON FILE |
| RANDALL GARY YOUNG | ON FILE |
| RANDALL GENNICK | ON FILE |
| RANDALL GRANT VILLANUEVA | ON FILE |
| RANDALL HALL | ON FILE |
| RANDALL HO KIN LEE | ON FILE |
| RANDALL JAMES ELLIOTT | ON FILE |
| RANDALL JAMES II CRADDOCK | ON FILE |
| RANDALL JAMES KEENER | ON FILE |
| RANDALL JAMES KENDER | ON FILE |
| RANDALL JASON JUSTUS | ON FILE |
| RANDALL JAY CLEMENS | ON FILE |
| RANDALL JEROME WHITE JR | ON FILE |
| RANDALL JOEL HIRSCH | ON FILE |
| RANDALL JOHN BECK | ON FILE |
| RANDALL JOHN BROOKS | ON FILE |
| RANDALL JOHN PETTIT | ON FILE |
| RANDALL JOHN SEGARS | ON FILE |
| RANDALL JOSEPH VANEK | ON FILE |
| RANDALL K DREW | ON FILE |
| RANDALL K ROSE | ON FILE |
| RANDALL K WILSON | ON FILE |
| RANDALL KEITH TOWNS | ON FILE |
| RANDALL L MALLER | ON FILE |
| RANDALL LEE FAUSAK | ON FILE |
| RANDALL LEE JENSEN | ON FILE |
| RANDALL LEE MAAS | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| RANDALL LEE PRITCHETT | ON FILE |
| RANDALL LEE RINTALA | ON FILE |
| RANDALL LEE YOST | ON FILE |
| RANDALL LEMARK HICKS | ON FILE |
| RANDALL LEVI COFFMAN | ON FILE |
| RANDALL LEWIS DEMOVILLE | ON FILE |
| RANDALL MALCOLM WISINGER | ON FILE |
| RANDALL MARTIN CHAN A SHING | ON FILE |
| RANDALL MICHAEL POWELL | ON FILE |
| RANDALL P BARRY | ON FILE |
| RANDALL PHILLIP BREEN | ON FILE |
| RANDALL R PHILLIPS | ON FILE |
| RANDALL RAY KLEINMAN | ON FILE |
| RANDALL RAYMOND RISTOW | ON FILE |
| RANDALL RAYMOND SWINDELL | ON FILE |
| RANDALL REX RIDER | ON FILE |
| RANDALL RYAN FULKERSON | ON FILE |
| RANDALL RYAN RUSSELL | ON FILE |
| RANDALL S ROGERS | ON FILE |
| RANDALL SCOTT SHIVER | ON FILE |
| RANDALL SCOTT STANLEY | ON FILE |
| RANDALL SCOTT WASOBA | ON FILE |
| RANDALL SCOTT WRIGHT | ON FILE |
| RANDALL SEAY | ON FILE |
| RANDALL SHANE MUNDEE | ON FILE |
| RANDALL SHANE WRIGHT | ON FILE |
| RANDALL SIMON MATHIAS | ON FILE |
| RANDALL STEELE SMITH | ON FILE |
| RANDALL STEPHEN MONDS | ON FILE |
| RANDALL T KRBEC | ON FILE |
| RANDALL TRUMAN ZIMMERMAN | ON FILE |
| RANDALL WALKER BOYD | ON FILE |
| RANDALL WAYNE BROWNE | ON FILE |
| RANDALL WAYNE GRIP | ON FILE |
| RANDALL WILLIAM BLITZ | ON FILE |
| RANDALL ZUCCALMAGLIO | ON FILE |
| RANDANDOLPH PATTERSON | ON FILE |
| RANDEE MICHELLE SKIDMORE | ON FILE |
| RANDEE RYNEE LINDEMAN | ON FILE |
| RANDEEP NIJJAR | ON FILE |
| RANDEEP SINGH | ON FILE |
| RANDEL BRADLEY SUMMERS | ON FILE |
| RANDELL DIGDIGAN BUENAFLOR | ON FILE |
| RANDELL GANCHUA | ON FILE |
| RANDELL JON BONGATO | ON FILE |
| RANDELL ONEIL ALDERSON | ON FILE |
| RANDI FISHER | ON FILE |
| RANDI JANE BOST | ON FILE |
| RANDI LAUREN CUSTODIO | ON FILE |
| RANDI LEIGH CURLING | ON FILE |
| RANDI NICOLE EITZMAN | ON FILE |
| RANDI WALD BASS | ON FILE |
| RANDOL WEBB HOOPER II | ON FILE |
| RANDOLFRICH CASTOR CHUA | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| RANDOLPH ALEJANDRO MENDOZA | ON FILE |
| RANDOLPH AYALA CALABIO | ON FILE |
| RANDOLPH BEN CLYMER | ON FILE |
| RANDOLPH BRENDON MC KELVEY | ON FILE |
| RANDOLPH CHRISTOPHER ANTUNEZ ALVAREZ | ON FILE |
| RANDOLPH DALE JACQUES | ON FILE |
| RANDOLPH ENRICO DAVILA | ON FILE |
| RANDOLPH JAMES EVANS HILL | ON FILE |
| RANDOLPH JAY TUCKER | ON FILE |
| RANDOLPH JOHN MAMBRE | ON FILE |
| RANDOLPH JOHN SPANO | ON FILE |
| RANDOLPH LAWRENCE EBY | ON FILE |
| RANDOLPH LEE SULLIVAN | ON FILE |
| RANDOLPH LLOYD JR LEMON | ON FILE |
| RANDOLPH PISANO | ON FILE |
| RANDOLPH S SHAW | ON FILE |
| RANDOLPH TED HALL JR | ON FILE |
| RANDOLPH THOMAS BORRERO | ON FILE |
| RANDOLPH WILLIAM JOSEPH CHRISTENSEN | ON FILE |
| RANDOLPH WILLIAM WALTERS | ON FILE |
| RANDON ROY WEATHERSTON | ON FILE |
| RANDON SCOTT ANDERSON | ON FILE |
| RANDRU MIYOGA | ON FILE |
| RANDY A DAVID | ON FILE |
| RANDY A STEWART | ON FILE |
| RANDY ALAN BEAN | ON FILE |
| RANDY ALAN DIZITSER | ON FILE |
| RANDY ALAN MILLS | ON FILE |
| RANDY ALBERT DERR | ON FILE |
| RANDY ALLEN CARTER | ON FILE |
| RANDY ALLEN JONELL | ON FILE |
| RANDY ALMIRANEZ ANGARA | ON FILE |
| RANDY AMIR ABDOU | ON FILE |
| RANDY ANDREW RODRIGUEZ | ON FILE |
| RANDY ANGELES | ON FILE |
| RANDY AQUINO | ON FILE |
| RANDY ATHE MEEKS | ON FILE |
| RANDY B MOMPREMIER | ON FILE |
| RANDY BACALLA GARTH | ON FILE |
| RANDY BARBE | ON FILE |
| RANDY BELFONTE BECKHAM | ON FILE |
| RANDY BIN SELIM LIM MING POH | ON FILE |
| RANDY BISHOP HILL | ON FILE |
| RANDY BLAKE THOMPSON | ON FILE |
| RANDY BOYDIE MARAJ | ON FILE |
| RANDY BRIAN KLOSS | ON FILE |
| RANDY BUSTAMANTE CIRIANO | ON FILE |
| RANDY C CHIA | ON FILE |
| RANDY CHRISTIAAN OLDENZIEL | ON FILE |
| RANDY CHU | ON FILE |
| RANDY COLON | ON FILE |
| RANDY D SHAY | ON FILE |
| RANDY DALE WAGGONER | ON FILE |
| RANDY DE LOS REYES JUANTA | ON FILE |

**STRETTO**

**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| RANDY DEAN FERGUSON | ON FILE |
| RANDY DEMETRIUS JOHNSON | ON FILE |
| RANDY DENG | ON FILE |
| RANDY DEWAYNE JR HANCE | ON FILE |
| RANDY DINH NGUYEN | ON FILE |
| RANDY DOUGLAS CLARK | ON FILE |
| RANDY EDDIE LEO SHEEHAN | ON FILE |
| RANDY EVAN HIPPER | ON FILE |
| RANDY EVERETTE PASTRANA | ON FILE |
| RANDY F BRUIJNINCKX | ON FILE |
| RANDY FANOUS | ON FILE |
| RANDY FRILLES AMANDY | ON FILE |
| RANDY FUNG | ON FILE |
| RANDY G SCHEID | ON FILE |
| RANDY GENE HICKEY | ON FILE |
| RANDY GEORGE REITEN | ON FILE |
| RANDY GIOVANNI SOLIS | ON FILE |
| RANDY GOMEZ | ON FILE |
| RANDY HATTAB | ON FILE |
| RANDY HENRY LOCKSTEDT | ON FILE |
| RANDY HORN | ON FILE |
| RANDY HU | ON FILE |
| RANDY J SOIKA | ON FILE |
| RANDY JAMES MASKELL | ON FILE |
| RANDY JARED ROSA | ON FILE |
| RANDY JAY SMITH | ON FILE |
| RANDY JEVONTE BUMPERS | ON FILE |
| RANDY JOE MCLAUGHLIN | ON FILE |
| RANDY JOHANNES MOSSELMAN | ON FILE |
| RANDY JOHANNIS PIETER WATTILETE | ON FILE |
| RANDY JOSEPH CARBONE | ON FILE |
| RANDY JOSHUA WILLIAMS | ON FILE |
| RANDY JR CHRISP | ON FILE |
| RANDY KEIKIOKAUAI LABANON | ON FILE |
| RANDY KOFI SENYO | ON FILE |
| RANDY L AINSWORTH | ON FILE |
| RANDY LAM | ON FILE |
| RANDY LANCE MURPHY | ON FILE |
| RANDY LAWRENCE SARINAS | ON FILE |
| RANDY LEE AHRENS | ON FILE |
| RANDY LEE ERICKSON | ON FILE |
| RANDY LEE SHANKLE II | ON FILE |
| RANDY LILJEROS | ON FILE |
| RANDY LUU | ON FILE |
| RANDY MARK RATHBUN | ON FILE |
| RANDY MICHAEL MANEK | ON FILE |
| RANDY MICHAEL OUELLETTE | ON FILE |
| RANDY MILTON GRIFFIN | ON FILE |
| RANDY MORA | ON FILE |
| RANDY N FABIAN | ON FILE |
| RANDY NICHOLAS ILMER | ON FILE |
| RANDY POLITANO CARREON | ON FILE |
| RANDY QUADE GOINS | ON FILE |
| RANDY R RODRIGUEZ | ON FILE |





**Exhibit B**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| RANDY RAMIREZ | ON FILE |
| RANDY RANDY | ON FILE |
| RANDY RENARLDO GRANT | ON FILE |
| RANDY RODRIGUEZSANCHEZ | ON FILE |
| RANDY RUDY J VAN KERREBROECK | ON FILE |
| RANDY RUDY RAMOS | ON FILE |
| RANDY RYAN NOEL MATHEWS | ON FILE |
| RANDY S PORTER JR | ON FILE |
| RANDY SANVICENTE CRISTOBAL | ON FILE |
| RANDY SCHALLER | ON FILE |
| RANDY SEAN HUOLIHAN | ON FILE |
| RANDY SHEK HON CHOW | ON FILE |
| RANDY SMITS | ON FILE |
| RANDY STEVEN KART | ON FILE |
| RANDY T NGUYEN | ON FILE |
| RANDY TELLEZ | ON FILE |
| RANDY TORRANCE WILSON | ON FILE |
| RANDY VAN DE VELDE | ON FILE |
| RANDY VERNON BOETZEL | ON FILE |
| RANDY WALKER JEPPESEN | ON FILE |
| RANDY WILLIAM FELTEN | ON FILE |
| RANE PATRICK SQUIRES | ON FILE |
| RANEE ROSALIE ZELLER | ON FILE |
| RANEY KIM BOULTON | ON FILE |
| RANGA R SINGIREDDY | ON FILE |
| RANGANATH PRASANNA LEKKANHALLI KRISHNA MURTHY | ON FILE |
| RANGANATHA KB | ON FILE |
| RANGANATHA REDDY BUCHAIAHGARI | ON FILE |
| RANGARAJAN RAMANUJAM | ON FILE |
| RANGASUDHAGAR RADHAKRISHNAN | ON FILE |
| RANGEL SERGEEV MASARLIEV | ON FILE |
| RANGER DELPHIS CHENORE | ON FILE |
| RANGI HOAIA JEWEL RANUI | ON FILE |
| RANGI RAENADA ALOFA GAVET | ON FILE |
| RANGSAN VIWATPANAHCHAT | ON FILE |
| RANI BOPANNA | ON FILE |
| RANI DEVI | ON FILE |
| RANI HASSAN | ON FILE |
| RANI HATIM SALOHA | ON FILE |
| RANI WARD | ON FILE |
| RANIA AKRAM JAMEEL ABDULLA HUBEISHI | ON FILE |
| RANIA DARWISYAH BINTI MOHAMAD ZAFUAN SUBHI | ON FILE |
| RANIA TAWFIK | ON FILE |
| RANIER CHUNG PABILONA | ON FILE |
| RANIERA ARAMEINA HEI HEI | ON FILE |
| RANIERA RORERT JACOB TANE | ON FILE |
| RANIERO CARSETTI | ON FILE |
| RANIL MALITH FERNANDO | ON FILE |
| RANIN KAZEMI | ON FILE |
| RANISHA NICOLE STRICKLAND | ON FILE |
| RANIYA MOHAMMED SULAIMAN | ON FILE |
| RANIZAR BTE RIDWAN | ON FILE |
| RANJAN GOWSIGATHARAN | ON FILE |
| RANJAN VILAKHE | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| RANJANA KARKI | ON FILE |
| RANJANA RAJNIKANT VARIA | ON FILE |
| RANJANI G S | ON FILE |
| RANJEET BARO | ON FILE |
| RANJEET J PAWAR | ON FILE |
| RANJEET KUMAR JHA | ON FILE |
| RANJIT BAR | ON FILE |
| RANJIT ERRABALLI RAO | ON FILE |
| RANJIT KAUR | ON FILE |
| RANJIT MENON | ON FILE |
| RANJIT RAKSHIT | ON FILE |
| RANJIT RAKSHIT | ON FILE |
| RANJIT RAKSHIT | ON FILE |
| RANJIT SINGH | ON FILE |
| RANJIT V NARASIMHAN | ON FILE |
| RANJITH KOLONNE APPUHAMILAGE | ON FILE |
| RANJITH REDDY SURAPU REDDY | ON FILE |
| RANJITH VENKITACHALAM SUBRAMANIAM RAJAMMAL | ON FILE |
| RANJODH HAYER | ON FILE |
| RANJU SHRESTHA | ON FILE |
| RANJUTHAN KETHEESWARAN | ON FILE |
| RANKA NOVAK CAMOZZI | ON FILE |
| RANKA SARIC | ON FILE |
| RANKIN SIENES | ON FILE |
| RANKO RADOMAN | ON FILE |
| RANKO ROGAN | ON FILE |
| RANKO TOMASEVIC | ON FILE |
| RANMUTHUGALA RANMUTHUGALA ARACHCHILAGE DON UDITH | ON FILE |
| RANNAMICH G PONCE | ON FILE |
| RANNIE MAWI LINZAGAN | ON FILE |
| RANONG AINPHRAM | ON FILE |
| RANSO PETRUS JOHANNES ALINK | ON FILE |
| RANSOM GAGE ROBERSON | ON FILE |
| RANVEIG KVAMSOEE BOERVEN | ON FILE |
| RANVIR KAUR | ON FILE |
| RANVIR SINGH | ON FILE |
| RANVIR SINGH NANDRA | ON FILE |
| RANZ PAUL ALEGRE | ON FILE |
| RAO FU | ON FILE |
| RAO KRISHNA VASUDEVA | ON FILE |
| RAO LINGLING | ON FILE |
| RAO VENKATALAKSHMIN PARIGE | ON FILE |
| RÃŒDIGER HEINZ HARPORT | ON FILE |
| RÃŒDIGER HORST WERNER CLAUDIO KREIPE | ON FILE |
| RÃŒDIGER KÃ–HLER | ON FILE |
| RÃŒDIGER MÃŒLLER-BARAN | ON FILE |
| RÃŒDIGER PETER BRÃ„UER | ON FILE |
| RAOEL EARI TJAAROEME | ON FILE |
| RAOUF KAMEL AOUES | ON FILE |
| RAOUL ANDRE WUNDERLE | ON FILE |
| RAOUL ANTON PERREN | ON FILE |
| RAOUL FLORIO | ON FILE |
| RAOUL FOIERA | ON FILE |
| RAOUL JESUS MORENO | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| RAOUL MARIE H DE VERON DE LA COMBE | ON FILE |
| RAOUL MARK LAWRENCE | ON FILE |
| RAOUL PATRICK THOMAS | ON FILE |
| RAOUL RORY KRIMM | ON FILE |
| RAOUL SHERIEF HABIEB | ON FILE |
| RAOUL STEFAN JEN VAN DER WAALS | ON FILE |
| RAOUL STEPHANE TEFOUET NZEALE | ON FILE |
| RAOUL STEPHEN MARJO DE VRIES | ON FILE |
| RAOUL VAN BERLO | ON FILE |
| RAOUL WILHELMUS JOANNES TRUIJEN | ON FILE |
| RAPH RHOADES | ON FILE |
| RAPHAEL A ADDANTE | ON FILE |
| RAPHAEL A AVALO | ON FILE |
| RAPHAEL A ESPIN VILLAVICENCIO | ON FILE |
| RAPHAEL A RODRIGUEZ | ON FILE |
| RAPHAEL ADRIEN ORLANDI | ON FILE |
| RAPHAEL AHARON HOGERS | ON FILE |
| RAPHAEL ALAIN JEAN LOUIS SOULA | ON FILE |
| RAPHAEL ALAIN JOLLY | ON FILE |
| RAPHAEL ALBERTO ARANCIBIA-STRACHAN | ON FILE |
| RAPHAEL ALEXANDRE FABIEN PACAUT | ON FILE |
| RAPHAEL ALEXANDRE VIELLE | ON FILE |
| RAPHAEL AMIR BANOUB | ON FILE |
| RAPHAEL ANDRE L VONECHE | ON FILE |
| RAPHAEL ANDREAS BÃŒERGER | ON FILE |
| RAPHAEL ANDREAS NIESEN | ON FILE |
| RAPHAEL ANTOINE CROCE | ON FILE |
| RAPHAEL ANTOINE GASTON ALLOUCHE | ON FILE |
| RAPHAEL ANTOINE JOHANNES GUTSCHE | ON FILE |
| RAPHAEL ANTONIO CABRERA RAMOS | ON FILE |
| RAPHAEL ANTONIO TILLEY | ON FILE |
| RAPHAEL ARMEL D MARCELIN | ON FILE |
| RAPHAEL ARTHUR SOSNA | ON FILE |
| RAPHAEL AUGUSTIN | ON FILE |
| RAPHAEL BALTHASAR | ON FILE |
| RAPHAEL BASCHUNG | ON FILE |
| RAPHAEL BERKOVITS | ON FILE |
| RAPHAEL BERTRAND FIAUD | ON FILE |
| RAPHAEL BISCHINGER | ON FILE |
| RAPHAEL BOEN KOLLER | ON FILE |
| RAPHAEL BOUCHER-LACHAUD | ON FILE |
| RAPHAEL BRENET | ON FILE |
| RAPHAEL CALVET | ON FILE |
| RAPHAEL CASTEILTORT | ON FILE |
| RAPHAEL CHANG | ON FILE |
| RAPHAEL CHRISTIAN J BOUVIER | ON FILE |
| RAPHAEL CHRISTOPHE GUERPIN | ON FILE |
| RAPHAEL CHRYSOSTOMUS KAPPELER | ON FILE |
| RAPHAEL CLAUDE LETELLIER | ON FILE |
| RAPHAEL CLAUDE MICHEL COPIN | ON FILE |
| RAPHAEL CLEMENT YVON VICTOR LAGARDE | ON FILE |
| RAPHAEL COMMARIEU | ON FILE |
| RAPHAEL CRAAN | ON FILE |
| RAPHAEL DAVID MICHEL NASO | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RAPHAEL DAVY LEONARD DESPREZ | ON FILE |
| RAPHAEL DHAHIR AHAMADA | ON FILE |
| RAPHAEL DIAS--MONTEIRO | ON FILE |
| RAPHAEL DIEGO DE OLIVEIRA | ON FILE |
| RAPHAEL DOMINIQUE LAURENT STEPHANE BARRETEAU | ON FILE |
| RAPHAEL DUBOIS | ON FILE |
| RAPHAEL DURAND | ON FILE |
| RAPHAEL ERFAN FETRAT | ON FILE |
| RAPHAEL ERIC B RAUSIN | ON FILE |
| RAPHAEL EUGENE PUPPA | ON FILE |
| RAPHAEL FABRICE NICHOLAS ISVELIN | ON FILE |
| RAPHAEL FARABUNDO AGUIRRE SICILIANO | ON FILE |
| RAPHAEL FERNANDES | ON FILE |
| RAPHAEL FEROY | ON FILE |
| RAPHAEL FLECHA | ON FILE |
| RAPHAEL FLORIAN SACHER | ON FILE |
| RAPHAEL FRANCHIN | ON FILE |
| RAPHAEL FUCHS | ON FILE |
| RAPHAEL GAGNON | ON FILE |
| RAPHAEL GHISALBERTI | ON FILE |
| RAPHAEL GROHS | ON FILE |
| RAPHAEL H LING | ON FILE |
| RAPHAEL HENRI RENE CLAMON | ON FILE |
| RAPHAEL HERNANDEZ | ON FILE |
| RAPHAEL HYACINTHE DERONNE | ON FILE |
| RAPHAEL ILLE | ON FILE |
| RAPHAEL J LIGT | ON FILE |
| RAPHAEL JACQUES ARMAND COHEN ABERDAM | ON FILE |
| RAPHAEL JEAN-MARC DALO | ON FILE |
| RAPHAEL JEAN-MARIE ANDRE PRIE | ON FILE |
| RAPHAEL JEAN-PAUL KAZANDJI | ON FILE |
| RAPHAEL JOACHIM THOMAS GRUBER | ON FILE |
| RAPHAEL JOEL GERARD GIGANTI | ON FILE |
| RAPHAEL JORGE | ON FILE |
| RAPHAEL JOSEF MAXIMILIAN BENTELE | ON FILE |
| RAPHAEL K OGOE | ON FILE |
| RAPHAEL KANFER | ON FILE |
| RAPHAEL KELIAN BARDI | ON FILE |
| RAPHAEL KERLEY | ON FILE |
| RAPHAEL KLINGERSBERGER | ON FILE |
| RAPHAEL LAURENT PELLANDA | ON FILE |
| RAPHAEL LEWIS GRAHAM | ON FILE |
| RAPHAEL LIE | ON FILE |
| RAPHAEL LOUIS DOYEN | ON FILE |
| RAPHAEL LOUIS NG GONG MIN | ON FILE |
| RAPHAEL LUC BENIT | ON FILE |
| RAPHAEL LUIGI CAASI MARTINEZ | ON FILE |
| RAPHAEL LUKAS SALLINGER | ON FILE |
| RAPHAEL MAGALHAES MILLER | ON FILE |
| RAPHAEL MAGNIN | ON FILE |
| RAPHAEL MARC ZITA | ON FILE |
| RAPHAEL MARCEL P BURY | ON FILE |
| RAPHAEL MARIA J WOUTERS | ON FILE |
| RAPHAEL MASSON | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| RAPHAEL MC CANN | ON FILE |
| RAPHAEL MEGZARI | ON FILE |
| RAPHAEL MELNICK BEINGLAS | ON FILE |
| RAPHAEL MICHEL JEAN ANDRE AUCANTE | ON FILE |
| RAPHAEL MICHEL PORTES | ON FILE |
| RAPHAEL MORIN | ON FILE |
| RAPHAEL MOSER | ON FILE |
| RAPHAEL NIKOLAOS VASILAS | ON FILE |
| RAPHAEL NOSER | ON FILE |
| RAPHAEL OERER | ON FILE |
| RAPHAEL OLIVEIRA CAMARGO | ON FILE |
| RAPHAEL OLIVER SCHOEPFER | ON FILE |
| RAPHAEL OLIVIER ARELLANO KAUFMANN | ON FILE |
| RAPHAEL OLIVIER DINALLE | ON FILE |
| RAPHAEL OLIVIER FRANCOIS-MARIE ALTIERI | ON FILE |
| RAPHAEL OLIVIER JEAN MARIE RISCHETTE | ON FILE |
| RAPHAEL OUZAN | ON FILE |
| RAPHAEL PASCAL PIERRE LUCE | ON FILE |
| RAPHAEL PATRICK BISCHEL | ON FILE |
| RAPHAEL PAUL VICTO GHILAIN | ON FILE |
| RAPHAEL PERINI | ON FILE |
| RAPHAEL PERRETTA | ON FILE |
| RAPHAEL PIERRE SCHWAB | ON FILE |
| RAPHAEL POTZ | ON FILE |
| RAPHAEL POUPLIER | ON FILE |
| RAPHAEL REGINALD NDUWUISI | ON FILE |
| RAPHAEL RENE ALEXANDRE VIEILLEDENT | ON FILE |
| RAPHAEL RIZZO LEVY | ON FILE |
| RAPHAEL RODRIQUEZ MASON | ON FILE |
| RAPHAEL ROGER WAILLIEZ | ON FILE |
| RAPHAEL S DUARTEDE-OLIVEIRA | ON FILE |
| RAPHAEL SALOMON STANSAL | ON FILE |
| RAPHAEL SANCHEZ | ON FILE |
| RAPHAEL SCHRITTWIESER | ON FILE |
| RAPHAEL SEAN PAUL | ON FILE |
| RAPHAEL SERGE GUICHARD | ON FILE |
| RAPHAEL SERGE MWAKADI ILUNGA | ON FILE |
| RAPHAEL SIMON MUFF | ON FILE |
| RAPHAEL STEVEN SANCHEZ | ON FILE |
| RAPHAEL SUDAN | ON FILE |
| RAPHAEL SUMALINOG | ON FILE |
| RAPHAEL THIERRY BORTOLOZZI | ON FILE |
| RAPHAEL THOMAS ESTEBAN GOTTFROIS | ON FILE |
| RAPHAEL TINO H DAUBREZ | ON FILE |
| RAPHAEL TORRECAMPO ZAPANTA | ON FILE |
| RAPHAEL TREMBLAY | ON FILE |
| RAPHAEL TRUFFI BORTHOLUZZI | ON FILE |
| RAPHAEL VICTOR SHUNJI EMERY | ON FILE |
| RAPHAEL VINCENT DEL RIO | ON FILE |
| RAPHAEL WALSER | ON FILE |
| RAPHAEL WALTER KOEHLE | ON FILE |
| RAPHAEL WILLY JEFF | ON FILE |
| RAPHAEL YOAN MARC MELINE | ON FILE |
| RAPHAEL YOURI DOLLART | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| RAPHAEL YVAN FRANCOIS NDJEM NADI | ON FILE |
| RAPHAELA ANDREA MOLL | ON FILE |
| RAPHAELA ASAN SA' | ON FILE |
| RAPHAELA KAUDER | ON FILE |
| RAPHAELGEORGE E GEORGAKIS | ON FILE |
| RAPHAELLE CECILE COLETTE POISOT | ON FILE |
| RAPHAEL-MARIE CHRISTIAN JOSEPH BOUCHER | ON FILE |
| RAPHALE DANIEL MOLOTSI | ON FILE |
| RAPUNZEL D LIBRANDO | ON FILE |
| RAQUARI ASHIA NICOLE GILLIAM | ON FILE |
| RAQUEL ABILO ROSETE | ON FILE |
| RAQUEL ANTEA CABANELLAS ARROYAGA | ON FILE |
| RAQUEL BAENA PINDADO | ON FILE |
| RAQUEL BASILIO PERALTA | ON FILE |
| RAQUEL DEL VALLE GODOY | ON FILE |
| RAQUEL DIANA DRIEDIGER | ON FILE |
| RAQUEL ELAN PEREA | ON FILE |
| RAQUEL ELEA LONDON | ON FILE |
| RAQUEL FERREIRA POITEVIN | ON FILE |
| RAQUEL FLORES | ON FILE |
| RAQUEL I DUPREE | ON FILE |
| RAQUEL JADE WEBB DINIS | ON FILE |
| RAQUEL KING | ON FILE |
| RAQUEL LESLIE VAN DE VENTER | ON FILE |
| RAQUEL LOMELINO LEITE BATISTA | ON FILE |
| RAQUEL LOPEZ HUMANES | ON FILE |
| RAQUEL LORENA DI PRIMA | ON FILE |
| RAQUEL LUCAS RODRIGUEZ | ON FILE |
| RAQUEL MATIAS GARCIA | ON FILE |
| RAQUEL MIRANDA ARAUJO | ON FILE |
| RAQUEL MOREIRA MAGALHAES FRANCISCO | ON FILE |
| RAQUEL MOUSSALEM APOLONIO | ON FILE |
| RAQUEL NOEMI ROMERO | ON FILE |
| RAQUEL PEARSON | ON FILE |
| RAQUEL ROSA ROM | ON FILE |
| RAQUEL RUBIO MARIN | ON FILE |
| RAQUEL SECA CORREIA | ON FILE |
| RAQUEL SOBERANO DOMENECH | ON FILE |
| RAQUEL SUNY WEST | ON FILE |
| RAQUEL SUSANA CASTRO TAMAYO | ON FILE |
| RAQUEL XIMENA GUARIN RUBIO | ON FILE |
| RAQUIZA REUBEN GIRALDO | ON FILE |
| RARES ADRIAN SOPORAN | ON FILE |
| RARES DAN FOTESCU | ON FILE |
| RARES IONUT NECHITA PANIZZA | ON FILE |
| RASA PATTIKASEMKUL | ON FILE |
| RASA SERSTNIOVAITE | ON FILE |
| RASA SIDLAUSKIENE | ON FILE |
| RASA TIRVAITE | ON FILE |
| RASAGNA RAMIREDDY | ON FILE |
| RASENA KHATUN | ON FILE |
| RASEY TAN | ON FILE |
| RASHAAN EUGENE EIGSTI | ON FILE |
| RASHAAN SALANN RUDDER | ON FILE |



| NAME | EMAIL |
|---|---|
| RASHAD ALPHA LEWIS | ON FILE |
| RASHAD HAMID WILEY | ON FILE |
| RASHAD LITTLE | ON FILE |
| RASHAD SALEEN ADAMS | ON FILE |
| RASHARD ANTHONY SHERFIELD CARTER | ON FILE |
| RASHARD LAMAR LAWRENCE | ON FILE |
| RASHAUN DEMONTA PARKS | ON FILE |
| RASHAUN RANDY GREY | ON FILE |
| RASHAWN KRISTOPHER FRANK WATSON | ON FILE |
| RASHED ABDULLA AHMAD MOHAMED BIN ALSHAIKH | ON FILE |
| RASHED DUAIFES ALI DUAIFES ALKHATERI | ON FILE |
| RASHEED ALI MIRZA | ON FILE |
| RASHEED HASAN OLIVER | ON FILE |
| RASHEED LOCHAN | ON FILE |
| RASHEED M HOSEIN | ON FILE |
| RASHEED RAZAFUD DEAN | ON FILE |
| RASHEED SAEED RASOOL | ON FILE |
| RASHEED SALIK LINDSAY | ON FILE |
| RASHEEDA MOHAMMAD QUEK | ON FILE |
| RASHELLE ANN SIMMONS | ON FILE |
| RASHENA KHATUN | ON FILE |
| RASHIA SARAH BELL | ON FILE |
| RASHID AL-BITAR | ON FILE |
| RASHID ALI NASSER AL BALUSHI | ON FILE |
| RASHID IBRAHIM | ON FILE |
| RASHID KHAN MD | ON FILE |
| RASHID MOHAMED ALWI BIN | ON FILE |
| RASHID NURULOV | ON FILE |
| RASHID SHAKIL KHAN | ON FILE |
| RASHID SYED ALI | ON FILE |
| RASHIDA DENNIS LEE | ON FILE |
| RASHIDA M HUDSON | ON FILE |
| RASHIDA SHONNETHALEAKA EVANS | ON FILE |
| RASHIDUL ESRAR | ON FILE |
| RASHINI DHYANA GAMAGE | ON FILE |
| RASHMEE PRAKASH | ON FILE |
| RASHMI IYER | ON FILE |
| RASHMI SATISH SHARMA | ON FILE |
| RASHMIKA SANKALPA EPALAKOTUWA GAMARALALAGE UDARA | ON FILE |
| RASHMIN KUMARI PERERA | ON FILE |
| RASHOD DONVAN WYNN | ON FILE |
| RASHON J DWIGHT | ON FILE |
| RASHPAL SINGH NANUAH | ON FILE |
| RASHU JINDEL | ON FILE |
| RASHUD NAHBIL CONSTANTINO | ON FILE |
| RASHYMA SUSAN APOLONIA ISIDORA | ON FILE |
| RASIDA TURBIC | ON FILE |
| RASIK DHARMA CAUCHON-DESAI | ON FILE |
| RASIKA SANJEEWA PREMASINGHE BODENIYE ASWEDAGEDARA | ON FILE |
| RASIM CELIK | ON FILE |
| RASIM GOZEN | ON FILE |
| RASIM ISIK | ON FILE |
| RASIM USTUN | ON FILE |
| RASIMA TRALJESIC | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| RASK WANSCHER KJAER | ON FILE |
| RASMEY RAYMOND SAM | ON FILE |
| RASMI ALEXANDER MANTILLA | ON FILE |
| RASMONI ROY | ON FILE |
| RASMUS AAGAARD BENDTSEN | ON FILE |
| RASMUS AAGAARD NIELSEN | ON FILE |
| RASMUS ALEXANDER HELJANKO | ON FILE |
| RASMUS ALEXANDER HOLK ANDERSEN | ON FILE |
| RASMUS ANDREASEN MADSEN | ON FILE |
| RASMUS ANTHON BERTELSEN | ON FILE |
| RASMUS ASKJAER REBSDORF | ON FILE |
| RASMUS BENJAMIN DAHL | ON FILE |
| RASMUS BIERRING PEDERSEN | ON FILE |
| RASMUS BILGRAV STISEN | ON FILE |
| RASMUS BJERG FRANDSEN | ON FILE |
| RASMUS BJERREGAARD | ON FILE |
| RASMUS BJERRUM CHRISTENSEN | ON FILE |
| RASMUS BOY BEDSTED | ON FILE |
| RASMUS BRINCH BERG-JENSEN | ON FILE |
| RASMUS BRIX | ON FILE |
| RASMUS BUGGE | ON FILE |
| RASMUS BURICH | ON FILE |
| RASMUS CRUGER SORUP | ON FILE |
| RASMUS DE LA MOTTE SELSTED PEDERSEN | ON FILE |
| RASMUS DONGART | ON FILE |
| RASMUS ELLEGAARD JORGENSEN | ON FILE |
| RASMUS FRANK JOERGENSEN | ON FILE |
| RASMUS GRONBORG VEDEL | ON FILE |
| RASMUS GULLAKSEN | ON FILE |
| RASMUS HAHNE | ON FILE |
| RASMUS HARPOTH SAMSIG | ON FILE |
| RASMUS HARTMANN | ON FILE |
| RASMUS HASSOE OCHSNER | ON FILE |
| RASMUS HEMPEL OLSEN | ON FILE |
| RASMUS JACOB BRUN | ON FILE |
| RASMUS JAKOB FREDERIKSEN | ON FILE |
| RASMUS JENSEN | ON FILE |
| RASMUS JENSEN | ON FILE |
| RASMUS JURKATAM | ON FILE |
| RASMUS JUUL ERIKSEN | ON FILE |
| RASMUS KAESELER SOERENSEN | ON FILE |
| RASMUS KARKOV JAKOBSEN | ON FILE |
| RASMUS KERMIT HOEJLAND | ON FILE |
| RASMUS KIISLER | ON FILE |
| RASMUS KIM WESSEL | ON FILE |
| RASMUS KIMMER JOERGENSEN | ON FILE |
| RASMUS KINNERUP ANDERSEN | ON FILE |
| RASMUS KLOSTER SORENSEN | ON FILE |
| RASMUS KRISTENSEN | ON FILE |
| RASMUS KRISTIAN HINTZ MADSEN | ON FILE |
| RASMUS KROG PLOUGHELD KNUDSEN | ON FILE |
| RASMUS KRUMM GRAF | ON FILE |
| RASMUS KYHL KILDE | ON FILE |
| RASMUS LAURSEN | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RASMUS LINDVED | ON FILE |
| RASMUS LYKKEGAARD EKSTROM | ON FILE |
| RASMUS MATHIAS LAURSEN | ON FILE |
| RASMUS MEINEKE NIELSEN | ON FILE |
| RASMUS MELDGAARD HVELPLUND | ON FILE |
| RASMUS NISSEN | ON FILE |
| RASMUS NYMAND LARSEN | ON FILE |
| RASMUS OESTERGAARD THORSEN | ON FILE |
| RASMUS OLSEN | ON FILE |
| RASMUS OLSEN | ON FILE |
| RASMUS OUROE LUND | ON FILE |
| RASMUS OVERGAARD PEDERSEN | ON FILE |
| RASMUS PATRIK ERIK ANDERSSON | ON FILE |
| RASMUS PAW BREDVIG RASMUSSEN | ON FILE |
| RASMUS PAW BREDVIG RASMUSSEN | ON FILE |
| RASMUS PETER BRAARUD LARSEN | ON FILE |
| RASMUS PETTERI MAKINEN | ON FILE |
| RASMUS PILSKOV DUCH | ON FILE |
| RASMUS RAVNBORG | ON FILE |
| RASMUS REMME SVENDSEN | ON FILE |
| RASMUS REVSBECH | ON FILE |
| RASMUS RIKKEN | ON FILE |
| RASMUS RODEMANN LEHMANN | ON FILE |
| RASMUS ROENDE HOLM | ON FILE |
| RASMUS RYBERG SIMONSEN | ON FILE |
| RASMUS SCHJOTT JUHL | ON FILE |
| RASMUS SEBASTIAN JOERGENSEN | ON FILE |
| RASMUS SEIFFERT | ON FILE |
| RASMUS SKOV MADSEN | ON FILE |
| RASMUS SKOV NYENG | ON FILE |
| RASMUS SOELE NIELSEN | ON FILE |
| RASMUS SOGAARD SLOTH | ON FILE |
| RASMUS STOUGAARD OFFENBERG | ON FILE |
| RASMUS SUNE DAVID GODVIK | ON FILE |
| RASMUS TENSLEY | ON FILE |
| RASMUS THEIL HANSEN | ON FILE |
| RASMUS THELLUFSEN PEDERSEN | ON FILE |
| RASMUS TOBIAS WALLMAN | ON FILE |
| RASMUS TONDER CHRISTIANSEN | ON FILE |
| RASMUS ULFKJAER JEFSEN | ON FILE |
| RASMUS VINTHER JENSEN | ON FILE |
| RASMUS VUORI | ON FILE |
| RASMUS WERNER STENSGAARD | ON FILE |
| RASMUS WULSTEN | ON FILE |
| RASOUL MORTEZA POURAGHDAM | ON FILE |
| RASSARIN BUNYACHATPIROM | ON FILE |
| RASTAN BAYRAM | ON FILE |
| RASTISLAV ADAMKOVIC | ON FILE |
| RASTISLAV BRTKA | ON FILE |
| RASTISLAV BVOC | ON FILE |
| RASTISLAV GAJDOSIK | ON FILE |
| RASTISLAV HUTKA | ON FILE |
| RASTISLAV KLIMA | ON FILE |
| RASTISLAV KRBATA | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| RASTISLAV KURIAN | ON FILE |
| RASTISLAV LEHNER | ON FILE |
| RASTISLAV PAVLIK | ON FILE |
| RASTISLAV PIRTAN | ON FILE |
| RASTISLAV RUS | ON FILE |
| RASTISLAV SIMO | ON FILE |
| RASTISLAV SOKOLOVSKY | ON FILE |
| RASTISLAV STETIAR | ON FILE |
| RASTKO BOJOVIÄ‡ | ON FILE |
| RASTKO DIMITRIJEVIC | ON FILE |
| RASTSISLAU PYRKO | ON FILE |
| RASUL TAGHIYEV | ON FILE |
| RASUNI THILAKSHIKA VISSUNDARA MUDIYANSELAGE | ON FILE |
| RATA PO-UTHAI | ON FILE |
| RATAN RAVEL | ON FILE |
| RATAN SADANAND OTHAYOTH MULLANKANDY | ON FILE |
| RATANAK LYVONG | ON FILE |
| RATANAK SAMBO | ON FILE |
| RATAPAN ANANTAWAT | ON FILE |
| RATAPHOME VANICHAKA | ON FILE |
| RATCHANA ARPORNLOESKUN | ON FILE |
| RATCHANEEKORN CHINNASOT | ON FILE |
| RATCHAYA SRISANGSITTISANTI | ON FILE |
| RATH HEAN | ON FILE |
| RATH KHIN | ON FILE |
| RATHA DOEUK | ON FILE |
| RATHA LAO | ON FILE |
| RATHAN EASWARA HARAN | ON FILE |
| RATHANA BUNTHOEUN SORN | ON FILE |
| RATHANY S TROUGHTON | ON FILE |
| RATHEESH KUMAR KRISHNANDIYIL RADHAKRISHNAN | ON FILE |
| RATHNASIRI BADAL MUHANDIRAMLAGE TEKLA GAYANTHI | ON FILE |
| RATHNAYAKA MUDIYANSELAGE KASUN THIWANKA RATHNAYAKA | ON FILE |
| RATHUPATAPILIGE KALYANI RAMYALATHA | ON FILE |
| RATIPAK CHANGAROON | ON FILE |
| RATIPHAT CHUENJAI | ON FILE |
| RATISCQUA TIERRA NICOLE MILLS | ON FILE |
| RATISH THAKUR | ON FILE |
| RATKA VLADISAVLJEVIC | ON FILE |
| RATKO MLADENIC | ON FILE |
| RATKO REBIC | ON FILE |
| RATKO VICKOVIC | ON FILE |
| RATNA KUMAR GHISING | ON FILE |
| RATNA P DEVARAPALLI | ON FILE |
| RATNA RAVI TEJA PEESAPATI | ON FILE |
| RATNA SEKHAR ATLURU JOSHUA | ON FILE |
| RATNA SURESH KHATNANI KHATNANI | ON FILE |
| RATNA WONGSO | ON FILE |
| RATNAKAR PAWAR | ON FILE |
| RATNAKAR REDDY GOTTAM | ON FILE |
| RATNAVA RONO BASUROY | ON FILE |
| RATOMIR PEJCIC | ON FILE |
| RATOMIR PEJCIC | ON FILE |
| RATREE KONGLAOR | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| RATREE PHONTUE | ON FILE |
| RATTAKIJ THONGNOI | ON FILE |
| RATTANA CHAERAM | ON FILE |
| RATTANACHAL CHOOTHING | ON FILE |
| RATTANAK NETH | ON FILE |
| RATTANAPON VATJAKORN | ON FILE |
| RATTANAPORN SUPATTRAWUT | ON FILE |
| RATTANAPORN THAISURIYA | ON FILE |
| RATTANAPRAPHA RUSER | ON FILE |
| RATTAPONG PONJUN | ON FILE |
| RATTAPONG RODOUD | ON FILE |
| RATTHAVICH CHAOWJIRAYUPHAT | ON FILE |
| RATTHAWIT MANOPCHANTAROJ | ON FILE |
| RATTIKAL KHUNTONGKAEW | ON FILE |
| RATTIKAN CHOKSUWANLERT | ON FILE |
| RATTIKARN SENNOI | ON FILE |
| RATTIKORN DEENAN | ON FILE |
| RATU INOKE LOTE NAILOVOLOVO VEIKOSO | ON FILE |
| RATUL KANTI BHATTACHARJEE | ON FILE |
| RAUF RAFIEWANSYAH ALAKH (RAVINDER SINGH) | ON FILE |
| RAUGHN RICARDO JOHN | ON FILE |
| RAUKAWA TERRY RAYNEL | ON FILE |
| RAUL A GUTIERREZ ORTIZ | ON FILE |
| RAUL ADRIAN DIOANE | ON FILE |
| RAUL AGUILAR | ON FILE |
| RAUL AGUSTIN DALTON | ON FILE |
| RAUL ALBERTO JIMENEZ | ON FILE |
| RAUL ALBERTO VILAZA DALLAGO | ON FILE |
| RAUL ALEXIS URRIOLA URRUTIA | ON FILE |
| RAUL ALFREDO NAPOLES | ON FILE |
| RAUL ALONSO PEREZ | ON FILE |
| RAUL ALREDO MATOSMARTINEZ | ON FILE |
| RAUL ALVARADE LABAD | ON FILE |
| RAUL ALVAREZ CIFUENTES | ON FILE |
| RAUL ANDRES VELASQUEZ RODRIGUEZ | ON FILE |
| RAUL ANDREYEVICH ISHENIN | ON FILE |
| RAUL ANIBAL WILLIAMS AROSEMENA | ON FILE |
| RAUL ANTHONY DOMINGUEZ | ON FILE |
| RAUL ANTONIO ALMANZA GONZALEZ | ON FILE |
| RAUL ANTONIO ANAYA MUNOZ | ON FILE |
| RAUL ANTONIO GUTIERREZ | ON FILE |
| RAUL ANTONIO SARAVIA | ON FILE |
| RAUL ANTONIO SR LOPEZ MIRANDA | ON FILE |
| RAUL ARREDONDO | ON FILE |
| RAUL ARRIBAS ARDURA | ON FILE |
| RAUL ASENCIO PERLES | ON FILE |
| RAUL BENITEZMEDINA | ON FILE |
| RAUL BOSCARINO | ON FILE |
| RAUL BRUGOS ZORNOZA | ON FILE |
| RAUL CABANERO RAMIREZ | ON FILE |
| RAUL CABUTI FABREGAT | ON FILE |
| RAUL CAHUE JUAREZ | ON FILE |
| RAUL CALIXTO RENTERIA CORONADO | ON FILE |
| RAUL CAMPOS | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| RAUL CASTELLAZZI | ON FILE |
| RAUL CHAMORRO FREIXA | ON FILE |
| RAUL CHAVEZ | ON FILE |
| RAUL CIOCAN | ON FILE |
| RAUL CLEMENTE DE PINHO FONSECA | ON FILE |
| RAUL CORREIA FLORES | ON FILE |
| RAUL COSMIN ONU | ON FILE |
| RAUL CRISAN | ON FILE |
| RAUL CRUZ | ON FILE |
| RAUL DAVID DOMINGUEZ SANCHEZ | ON FILE |
| RAUL DE JUSTO LEYENDA | ON FILE |
| RAUL DUCHATEAU AURIOLES | ON FILE |
| RAUL E CRUZ | ON FILE |
| RAUL EDILBERTO GUTIERREZ | ON FILE |
| RAUL EDUARDO BREA ESPINAL | ON FILE |
| RAUL EDUARDO MONTES | ON FILE |
| RAUL EDUARDO PALACIOS ELIZONDO | ON FILE |
| RAUL ENRIQUE LOPEZ PERALTA | ON FILE |
| RAUL ENRIQUE YBANEZ | ON FILE |
| RAUL ERIC RAMOS | ON FILE |
| RAUL ERIVES TERRAZAS | ON FILE |
| RAUL ERNESTO ABRAHAM | ON FILE |
| RAUL ERNESTO ALMAO ALVARADO | ON FILE |
| RAUL ERNESTO FLORES | ON FILE |
| RAUL ERNESTO PARDEILHAN | ON FILE |
| RAUL ERNESTO REYES ARIAS | ON FILE |
| RAUL ERNESTO RODRIGUEZ MEZQUITA | ON FILE |
| RAUL ESTRADA HERNANDEZ | ON FILE |
| RAUL FEDERICO CORDONE | ON FILE |
| RAUL FLAVIAN HOLCZMANN | ON FILE |
| RAUL FONT QUER PELLICER | ON FILE |
| RAUL FRANCISCO BUSTO | ON FILE |
| RAUL GABRIEL SAN MIGUEL | ON FILE |
| RAUL GARCIA ESPI | ON FILE |
| RAUL GARCIA EZQUERRA | ON FILE |
| RAUL GARCIA HERNANDEZ | ON FILE |
| RAUL GARCIA LOPEZ | ON FILE |
| RAUL GARCIA SELLES | ON FILE |
| RAUL GERARDO GARZA NAVARRO | ON FILE |
| RAUL GERARDO GONZALEZ | ON FILE |
| RAUL GIL RUIZ | ON FILE |
| RAUL GONZALEZ RAMOS | ON FILE |
| RAUL GONZALEZ SECO | ON FILE |
| RAUL GONZALEZOSUNA | ON FILE |
| RAUL GUILLERMO PERRIN | ON FILE |
| RAUL GUILLERMO VERGARA REY | ON FILE |
| RAUL H LEYVA | ON FILE |
| RAUL HERNANDEZ AYUZO | ON FILE |
| RAUL HERRERA VELASQUEZ | ON FILE |
| RAUL HORACIO LABORATTO | ON FILE |
| RAUL HORACIO VALENCIA TENORIO | ON FILE |
| RAUL HURTADO | ON FILE |
| RAUL III ESPARZA | ON FILE |
| RAUL J A VAN KLEEF | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| RAUL JESUS GUZMAN | ON FILE |
| RAUL JOBE SOARES TAVARES DE MELO | ON FILE |
| RAUL JOSE PEREZ RAMIREZ | ON FILE |
| RAUL JR MUNOZ | ON FILE |
| RAUL JR RIVAS | ON FILE |
| RAUL JUAN ZAVALA | ON FILE |
| RAUL LAMELA | ON FILE |
| RAUL LEANDRO MARTINEZ MORI | ON FILE |
| RAUL LOPEZ MARTIN | ON FILE |
| RAUL LUIS ALMEIDA MESQUITA | ON FILE |
| RAUL LUIS CASTRO RUIZ | ON FILE |
| RAUL LUIS-FELIPE SBORON | ON FILE |
| RAUL M CAM | ON FILE |
| RAUL MACIAS ARELLANO | ON FILE |
| RAUL MALE MERINO | ON FILE |
| RAUL MANUEL ZAPATA VALDEZ | ON FILE |
| RAUL MARTINEZ | ON FILE |
| RAUL MARTINEZ LOPEZ | ON FILE |
| RAUL MASIA SALVAGO | ON FILE |
| RAUL MEDEIROS PEREZ | ON FILE |
| RAUL MENDEZ CID | ON FILE |
| RAUL MIGUEL DIAZ GONZALEZ | ON FILE |
| RAUL MOISES CASANOVA CLEMENTE | ON FILE |
| RAUL MOLINA NOGALES | ON FILE |
| RAUL MORAL ASENSIO | ON FILE |
| RAUL MORALES | ON FILE |
| RAUL MUNOZ | ON FILE |
| RAUL NAVARRO CALVO | ON FILE |
| RAUL OCTAVIAN NEMES | ON FILE |
| RAUL OROZCO | ON FILE |
| RAUL ORTIZ OCHOA | ON FILE |
| RAUL OSCAR LUQUE | ON FILE |
| RAUL PERCASTRE ESTEBAN | ON FILE |
| RAUL PEREZ ALLENDE WESCHE | ON FILE |
| RAUL PEREZ MIRELES | ON FILE |
| RAUL PLAZA SALAS | ON FILE |
| RAUL QUESADA LUGO | ON FILE |
| RAUL RAMON CHERTES | ON FILE |
| RAUL RAMON ESPINOSA | ON FILE |
| RAUL RASONABE PEDROSA | ON FILE |
| RAUL RENE LUGO | ON FILE |
| RAUL REYES | ON FILE |
| RAUL RICARDO BAZAN | ON FILE |
| RAUL ROBERT CERVANTES | ON FILE |
| RAUL ROBERTO VEGA | ON FILE |
| RAUL RODRIGUEZ PLAZA | ON FILE |
| RAUL SAENZ | ON FILE |
| RAUL SANTAMARIA LEARTE | ON FILE |
| RAUL SANTOS HUERTA | ON FILE |
| RAUL SANTOYA CEDRE | ON FILE |
| RAUL SAUCEDO | ON FILE |
| RAUL SOLIS | ON FILE |
| RAUL TENA REDRUELLO | ON FILE |
| RAUL TIMOTHY ROE | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| RAUL TOVAR | ON FILE |
| RAUL UNGERSON | ON FILE |
| RAUL URANGA RODRIGUEZ | ON FILE |
| RAUL VALDES ALVAREZ | ON FILE |
| RAUL VALDES DAUSSA | ON FILE |
| RAUL VALLES | ON FILE |
| RAUL VALLS SERRA | ON FILE |
| RAUL VARGAS | ON FILE |
| RAUL VELASQUEZ | ON FILE |
| RAUL VELLOSILLO MARTINEZ | ON FILE |
| RAUL VILLEGAS BONILLA | ON FILE |
| RAUL ZAMBRANO MONTERO | ON FILE |
| RAUL-IONATAN BODEA | ON FILE |
| RAULIS RADZIUKAS | ON FILE |
| RAUL-SAMUEL ROMAN | ON FILE |
| RAUNAK KUMAR SRIVASTAVA | ON FILE |
| RAUNAQ SACHDEV | ON FILE |
| RAUNO ARUNURM | ON FILE |
| RAUNO RATT | ON FILE |
| RAUNO VIIRG | ON FILE |
| RAUSHAN KUMAR DUBEY | ON FILE |
| RAVDEEP SINGH GILL | ON FILE |
| RAVEENA KANNAN | ON FILE |
| RAVEENA NAIR | ON FILE |
| RAVEENDRA KUMARA SIRIMANNA MUDIYANSELAGE DINES | ON FILE |
| RAVEN ASHLEY DOLORES HORNE | ON FILE |
| RAVEN CAPITAL GROUP LLC | ON FILE |
| RAVEN FRANCES FOX | ON FILE |
| RAVEN MARIE SHAMBLIN | ON FILE |
| RAVEN MCCLOUD FU TET LIANG | ON FILE |
| RAVEN SIMONE RICHARDSON | ON FILE |
| RAVEN WEBSTER DE LA CRUZ | ON FILE |
| RAVENDRAN S/O RAMMAIAH | ON FILE |
| RAVI AJAY MALPANI | ON FILE |
| RAVI ALEXANDER SETHI | ON FILE |
| RAVI AMIN | ON FILE |
| RAVI B S | ON FILE |
| RAVI BAHAL | ON FILE |
| RAVI BENARSI | ON FILE |
| RAVI BHALCHANDRA LAGU | ON FILE |
| RAVI DHEBAR | ON FILE |
| RAVI GARG | ON FILE |
| RAVI GOPAL | ON FILE |
| RAVI HARBHAM KARAVADRA | ON FILE |
| RAVI JAISWAL | ON FILE |
| RAVI KIRAN CHIRUVOLU | ON FILE |
| RAVI KIRAN KARKARA | ON FILE |
| RAVI KUMAR BANGALORERAGHUPATHY | ON FILE |
| RAVI KUMAR PULLETIKURTY | ON FILE |
| RAVI KUMAR PUROHIT | ON FILE |
| RAVI LORENZO BOEHLER | ON FILE |
| RAVI MARK KADAMBI | ON FILE |
| RAVI NAVIN PARIKH | ON FILE |
| RAVI NIRBAN | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| RAVI PAZHANI | ON FILE |
| RAVI PINAKIN CHOKSHI | ON FILE |
| RAVI PRASAD PRADHAN | ON FILE |
| RAVI RANJAN | ON FILE |
| RAVI RYAN ABUVALA | ON FILE |
| RAVI SHARMA | ON FILE |
| RAVI SHARMA | ON FILE |
| RAVI SINGH | ON FILE |
| RAVI SUKHLAL MISTRY | ON FILE |
| RAVI SURESHKUMAR PANCHAL | ON FILE |
| RAVI TEJ KAVALIPATI | ON FILE |
| RAVI TEJA KOMMINENI | ON FILE |
| RAVI TEJA PURRA REDDY | ON FILE |
| RAVI V KULKARNI | ON FILE |
| RAVI VASHI GODHWANI | ON FILE |
| RAVI VASUDEV MAKHIJA | ON FILE |
| RAVI VINAYAK | ON FILE |
| RAVI VINU VARSANI | ON FILE |
| RAVIKANTH TADOORI | ON FILE |
| RAVIKANTH VIETLA | ON FILE |
| RAVIKUMAR D CHODVADIYA | ON FILE |
| RAVIN FRANCENE DEWITT | ON FILE |
| RAVIN RAJ S/O KUMAR | ON FILE |
| RAVIN SEWNARIAN RAMASAR | ON FILE |
| RAVINA RAJESH LALVANI | ON FILE |
| RAVINAA BALAKRISHNAN | ON FILE |
| RAVINASH RATNAM | ON FILE |
| RAVINATH DAMITHA KARUNANAYAKE | ON FILE |
| RAVINDA HONGSRANONT | ON FILE |
| RAVINDA KOSALA CHANDRASEKERA | ON FILE |
| RAVINDER KAUR DOAD | ON FILE |
| RAVINDER KAUR MANN | ON FILE |
| RAVINDER PAL SINGH | ON FILE |
| RAVINDER PUTTA | ON FILE |
| RAVINDER RAO SAGI | ON FILE |
| RAVINDER RAVINDER | ON FILE |
| RAVINDER SINGH | ON FILE |
| RAVINDER SINGH NAGRA | ON FILE |
| RAVINDER SINGH PANESAR | ON FILE |
| RAVINDER SINGH R BHADHAL | ON FILE |
| RAVINDER SINGH SEKHON | ON FILE |
| RAVINDER SINGH SOHAL | ON FILE |
| RAVINDERJIT SINGH SENTH | ON FILE |
| RAVINDRA BENEDICT DIAS | ON FILE |
| RAVINDRA CHINTAMAN BAWANE | ON FILE |
| RAVINDRA KUMAR JAIN YASHPAL | ON FILE |
| RAVINDRA NANDAKUMARA RATNAYAKE | ON FILE |
| RAVINDRA SINGH BEDI | ON FILE |
| RAVINDRA SURESH AKHUD | ON FILE |
| RAVINDRAN SESHADRI | ON FILE |
| RAVINDRANATH WICKRAMANAYAKE | ON FILE |
| RAVINDREN S/O P T UTHIRAPATHI | ON FILE |
| RAVINDU VIMUKTHI MALINDA MEEPE GALKETIYA GAMAGE | ON FILE |
| RAVINITH PRASAD | ON FILE |



| NAME | EMAIL |
|------|-------|
| RAVIPRASAD BANDI | ON FILE |
| RAVIPRIYA CHAMINDA BANDARA GAMARALALE GEDARA | ON FILE |
| RAVIRAJ ARVIND KULKARNI | ON FILE |
| RAVISARA WALPOLA WALPOLA KANKANAMALAGE AMANDA | ON FILE |
| RAVISHANKAR GANAPATHY | ON FILE |
| RAVISHKA ALAWATHURAGE LAKSHAN NARASINGHA | ON FILE |
| RAVISINGH PRITHVISINGH RAWAT | ON FILE |
| RAVITEJ SINGH REKHI | ON FILE |
| RAVITEJA ADDEPALLI | ON FILE |
| RAVITEJA KAPARAPU | ON FILE |
| RAVITEJA S SONTI | ON FILE |
| RAVIVARMA PUSPANATHAN | ON FILE |
| RAVIYN PARAMALINGAM | ON FILE |
| RAVJIT SINGH DADI | ON FILE |
| RAVJIT SINGH SODHI | ON FILE |
| RAVJOT SINGH JUGPAL | ON FILE |
| RAVMOND RENATE SPAAN | ON FILE |
| RAVNEET RONEEL KUMAR | ON FILE |
| RAVSHAN IBRAGIMOVICH ZIYAYEV | ON FILE |
| RAVY HOUR | ON FILE |
| RAWAD MIKHAEL MANSOUR SHAKWANA | ON FILE |
| RAWADA ABRAHAM | ON FILE |
| RAWAT SANGNIL | ON FILE |
| RAWATI DAVI GOODINGS | ON FILE |
| RAWEE THONGSAI | ON FILE |
| RAWEEN HARITHA KAHANDA KANATHTHAGE | ON FILE |
| RAWEEROJ YAEMPRAI | ON FILE |
| RAWIRI JOHN HOHEPA | ON FILE |
| RAWIRI MAIA HINDER | ON FILE |
| RAWOF ROY AL ASSAD | ON FILE |
| RAWSON RANDOLPH HAVERTY | ON FILE |
| RAY A DAVIS | ON FILE |
| RAY A LORENZOSOTO | ON FILE |
| RAY ALLEN H DE GUZMAN | ON FILE |
| RAY ALLEN LORD | ON FILE |
| RAY ALLEN MAYO | ON FILE |
| RAY ANTHONY JR AYALA | ON FILE |
| RAY ANTHONY LUCKIRAM | ON FILE |
| RAY ANTHONY TAMAYO | ON FILE |
| RAY ARDINANDA SOGATA | ON FILE |
| RAY ARON GILLINGS | ON FILE |
| RAY AU | ON FILE |
| RAY BJELETICH ROSE | ON FILE |
| RAY BRIAN CHEN | ON FILE |
| RAY C DJASPAN | ON FILE |
| RAY CARL MONBERG | ON FILE |
| RAY CHARLES LYMAN | ON FILE |
| RAY CORDOVA | ON FILE |
| RAY DAVID AVELINO | ON FILE |
| RAY DI GIUSTO | ON FILE |
| RAY F HANCOCK | ON FILE |
| RAY FLORES | ON FILE |
| RAY FRANCIS MENEZES | ON FILE |
| RAY FUNDORA | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| RAY GONZALEZ | ON FILE |
| RAY HARVEY HARRIS JR | ON FILE |
| RAY JEROME TORRES | ON FILE |
| RAY JISUNG HAN | ON FILE |
| RAY JOONATAN POHJANHEIMO | ON FILE |
| RAY K ROSARIO | ON FILE |
| RAY KEVINMONDONEDO ALVARADO | ON FILE |
| RAY KIM | ON FILE |
| RAY LANCE | ON FILE |
| RAY MARSHALL DAVIS | ON FILE |
| RAY MARTIN MONTOJO GAAC | ON FILE |
| RAY MATTHEW LUCERO | ON FILE |
| RAY MICHAEL LEE | ON FILE |
| RAY MICHAEL TRUMAN | ON FILE |
| RAY MIKE TROY PELLO | ON FILE |
| RAY O HERNANDEZ | ON FILE |
| RAY PAUL ROBINSON | ON FILE |
| RAY RODJIE SANAKIM | ON FILE |
| RAY SAHIN | ON FILE |
| RAY SCOTT CAPANI | ON FILE |
| RAY SHANA ANNE | ON FILE |
| RAY SUSANTYO | ON FILE |
| RAY TAGUCHI ONISHI | ON FILE |
| RAY TEO FENG YI | ON FILE |
| RAY VAL VILLANUEVA | ON FILE |
| RAY VAN DIJK | ON FILE |
| RAY W WONG | ON FILE |
| RAY WAHEED | ON FILE |
| RAY YEN SARABIA | ON FILE |
| RAYAAN HALIM | ON FILE |
| RAYAN AARON BAMDAD | ON FILE |
| RAYAN ABI SHAHLA | ON FILE |
| RAYAN ADEL ABILMOUNA | ON FILE |
| RAYAN ARBIA | ON FILE |
| RAYAN BHAR | ON FILE |
| RAYAN DAMBOLENA VAZ DE MELLO LUCHESI | ON FILE |
| RAYAN FAISAL S ALFRAIJI | ON FILE |
| RAYAN MARWAN Y HASHIM | ON FILE |
| RAYAN MOHAMED HOCINE | ON FILE |
| RAYAN MOHAMMED O BAKR | ON FILE |
| RAYAN OBEYDI | ON FILE |
| RAYAN RAHAL | ON FILE |
| RAYAN SALEM G ALMALKI | ON FILE |
| RAYAN SANTO LI CALZI | ON FILE |
| RAYAN SEQUEIRA | ON FILE |
| RAYAN YOUNSI | ON FILE |
| RAYANAK CHIU | ON FILE |
| RAYANE ABBAS | ON FILE |
| RAYANE BEN MANSOUR | ON FILE |
| RAYANE BENHALIMA | ON FILE |
| RAYANE ERRAMDANI | ON FILE |
| RAYANE GHOMRI | ON FILE |
| RAYAPATI ANANDA KUMARI | ON FILE |
| RAYAZ BAKSH | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| RAYBURN GASTON | ON FILE |
| RAYCE ANTON MORROW | ON FILE |
| RAYCE CHRISTIAN OTTERSTTETER | ON FILE |
| RAYCE EARL BLAIR | ON FILE |
| RAYCE NIELSEN | ON FILE |
| RAYCHELLE LEE NANCE | ON FILE |
| RAYCIL MARIE JONES | ON FILE |
| RAYDEL ERNESTO ZAMORA | ON FILE |
| RAYDEL GARCIA GARRIDO | ON FILE |
| RAYEDAWN MARI ARELLANO | ON FILE |
| RAYEN ROBERTO NAARDEN | ON FILE |
| RAYFIELD I SCOTT | ON FILE |
| RAYFORD CALEB GILBERT | ON FILE |
| RAYLEE COOPER | ON FILE |
| RAYLENE AUGUSTINA CERNOSEK | ON FILE |
| RAYLOR RICHIE GRAVES | ON FILE |
| RAYMAN ABDULGHANI ARYANI | ON FILE |
| RAYMAN CHUNG | ON FILE |
| RAYMEE JAMIL RETHUAN | ON FILE |
| RAYMEN QURTES ADAMS | ON FILE |
| RAYMIR JOSUE BOEKHOUDT | ON FILE |
| RAYMON DEMERITT | ON FILE |
| RAYMON G THOMSON | ON FILE |
| RAYMON JAZYNA | ON FILE |
| RAYMOND A DIFABRIZIO JR | ON FILE |
| RAYMOND A JOHNSON | ON FILE |
| RAYMOND A MACKAY | ON FILE |
| RAYMOND A MACKIE | ON FILE |
| RAYMOND A MCEACHERN IIIRD | ON FILE |
| RAYMOND ALAN CHELF | ON FILE |
| RAYMOND ALAN DRENNER | ON FILE |
| RAYMOND ALEXANDER GARCIA | ON FILE |
| RAYMOND ALEXANDER SANABRIA | ON FILE |
| RAYMOND ALEXANDER SARNO | ON FILE |
| RAYMOND ALLAN JORDAN | ON FILE |
| RAYMOND ALLEN BROWN | ON FILE |
| RAYMOND ALLEN SLUMPFF | ON FILE |
| RAYMOND ALLEN TWINING | ON FILE |
| RAYMOND ANDRE VERMEULEN | ON FILE |
| RAYMOND ANDREW SNOW | ON FILE |
| RAYMOND ANDREW THOMSEN | ON FILE |
| RAYMOND ANTHONY CALIMAN | ON FILE |
| RAYMOND ANTHONY SIRIANNE | ON FILE |
| RAYMOND ARISTIDE BITCHONG | ON FILE |
| RAYMOND ARTHUR BONNEAU | ON FILE |
| RAYMOND AUYEUNG | ON FILE |
| RAYMOND B M TER HORST | ON FILE |
| RAYMOND BANTAYAN ANGELES | ON FILE |
| RAYMOND BARRY LAKINGS | ON FILE |
| RAYMOND BATTAD ABENDANIO | ON FILE |
| RAYMOND BENJAMIN PEDROZA | ON FILE |
| RAYMOND BENNY MARTINEZ | ON FILE |
| RAYMOND BERNARD GEORGE | ON FILE |
| RAYMOND BING HOON LUM | ON FILE |

**STRETTO**

**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| RAYMOND BLEWITT | ON FILE |
| RAYMOND BOEY ZHI JIE | ON FILE |
| RAYMOND BRUCE CLAPP | ON FILE |
| RAYMOND BURDETTE GRANEY | ON FILE |
| RAYMOND C NAVARRO | ON FILE |
| RAYMOND C TEVES | ON FILE |
| RAYMOND CABRERA CAMACHO | ON FILE |
| RAYMOND CAMUS ALMEDA | ON FILE |
| RAYMOND CARREON BRAVO | ON FILE |
| RAYMOND CHAGOLLA OROZCO | ON FILE |
| RAYMOND CHANG TZIN | ON FILE |
| RAYMOND CHARLES GIESEMAN | ON FILE |
| RAYMOND CHARLES GREEN | ON FILE |
| RAYMOND CHIBUKO | ON FILE |
| RAYMOND CHIEN SUN | ON FILE |
| RAYMOND CHI-FAI WONG | ON FILE |
| RAYMOND CHIN CHIH KIT | ON FILE |
| RAYMOND CHIU | ON FILE |
| RAYMOND CHRISTOPHER BRACAMONTE | ON FILE |
| RAYMOND CHU | ON FILE |
| RAYMOND CIMA | ON FILE |
| RAYMOND CLARK | ON FILE |
| RAYMOND CLINTON IRVINE | ON FILE |
| RAYMOND CLINTON SPRAGUE | ON FILE |
| RAYMOND COLBY FEDE | ON FILE |
| RAYMOND CONCEPCION RUELOS | ON FILE |
| RAYMOND CONTRERAS | ON FILE |
| RAYMOND CORNELIOUS JR LINEAR | ON FILE |
| RAYMOND CUZMA | ON FILE |
| RAYMOND CYRIL | ON FILE |
| RAYMOND D RIGNOLA | ON FILE |
| RAYMOND D TOWNSEND | ON FILE |
| RAYMOND DANIEL RITCHIE | ON FILE |
| RAYMOND DAVID CASIMANO JR | ON FILE |
| RAYMOND DESHUN BROWN | ON FILE |
| RAYMOND DIAZ | ON FILE |
| RAYMOND DING | ON FILE |
| RAYMOND DIPIERO | ON FILE |
| RAYMOND DOUGLAS EASTON | ON FILE |
| RAYMOND DOVAL | ON FILE |
| RAYMOND DU TRANG | ON FILE |
| RAYMOND DUY TUE NGUYEN | ON FILE |
| RAYMOND E KIDWELL | ON FILE |
| RAYMOND E WOODS | ON FILE |
| RAYMOND EARL CHUE | ON FILE |
| RAYMOND EARL SPROULL | ON FILE |
| RAYMOND EARL WIDDER | ON FILE |
| RAYMOND EDWARD PHARES | ON FILE |
| RAYMOND ELLIOTT PHILLIPS | ON FILE |
| RAYMOND ELMER NEUSE JR | ON FILE |
| RAYMOND ELVIS HARLEY | ON FILE |
| RAYMOND EMILIO III SUAZO | ON FILE |
| RAYMOND ERNESTO MARTIRJULE | ON FILE |
| RAYMOND ESPELID MORK ORDERUD | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| RAYMOND EUGENE JR DOWDY | ON FILE |
| RAYMOND EVAN LU | ON FILE |
| RAYMOND EVERETT DELWORTH | ON FILE |
| RAYMOND EYONG TAMBE | ON FILE |
| RAYMOND F GOMEZ | ON FILE |
| RAYMOND F III FLAGG | ON FILE |
| RAYMOND F KING | ON FILE |
| RAYMOND F WELCH 3RD | ON FILE |
| RAYMOND FERRER BLOR | ON FILE |
| RAYMOND FORREST GEROW | ON FILE |
| RAYMOND FRANCIS CHUA | ON FILE |
| RAYMOND FRANCIS JOY JR | ON FILE |
| RAYMOND FRANCISCUS JOHANNES GORKINK | ON FILE |
| RAYMOND FRANK GOMEZ | ON FILE |
| RAYMOND FRASER KARA | ON FILE |
| RAYMOND FREDERICK HUFFT | ON FILE |
| RAYMOND FREDRICK YOST JR | ON FILE |
| RAYMOND GABRIEL PHILIPPE HENEINE | ON FILE |
| RAYMOND GARFIELD BOUCAUD | ON FILE |
| RAYMOND GENE KEY | ON FILE |
| RAYMOND GERARD PARMANTIER | ON FILE |
| RAYMOND GIAMMANCO | ON FILE |
| RAYMOND GOAL VOONG | ON FILE |
| RAYMOND GOMEZLEON | ON FILE |
| RAYMOND GONZALES | ON FILE |
| RAYMOND GRAHAM ALLEN | ON FILE |
| RAYMOND GREGORY DAVIS | ON FILE |
| RAYMOND GRIFFIOEN | ON FILE |
| RAYMOND GROVER REDFORD | ON FILE |
| RAYMOND GUNAWAN SUSILO | ON FILE |
| RAYMOND GUO | ON FILE |
| RAYMOND HALEY | ON FILE |
| RAYMOND HANSEN | ON FILE |
| RAYMOND HAPOSAN HUTABARAT | ON FILE |
| RAYMOND HART | ON FILE |
| RAYMOND HENRY HEGNES | ON FILE |
| RAYMOND HO | ON FILE |
| RAYMOND HO | ON FILE |
| RAYMOND HO YI | ON FILE |
| RAYMOND HOFSTAD | ON FILE |
| RAYMOND HOUTHUIS | ON FILE |
| RAYMOND HOWARD HEININGER | ON FILE |
| RAYMOND HYUN CHI | ON FILE |
| RAYMOND HYUN LEE | ON FILE |
| RAYMOND IRA JONES | ON FILE |
| RAYMOND J BOSQUE | ON FILE |
| RAYMOND J BROPHY | ON FILE |
| RAYMOND J DEVINCENT | ON FILE |
| RAYMOND J DOUGLAS | ON FILE |
| RAYMOND J HOCHSTETLER | ON FILE |
| RAYMOND J OCHOTORENA | ON FILE |
| RAYMOND J WEINDEL | ON FILE |
| RAYMOND JACOB STATHAM | ON FILE |
| RAYMOND JACOBO NEPOMUCENO | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RAYMOND JACOBS | ON FILE |
| RAYMOND JACOBUS VAN DER KNAAP | ON FILE |
| RAYMOND JAMES EVENSEN | ON FILE |
| RAYMOND JAMES FERENTHEIL | ON FILE |
| RAYMOND JAMES VEGUILLA | ON FILE |
| RAYMOND JAMES WHITEHILL | ON FILE |
| RAYMOND JAMESFABIAN SERRATO | ON FILE |
| RAYMOND JEREMIAH STONEY | ON FILE |
| RAYMOND JEREMY WONDAL | ON FILE |
| RAYMOND JEVON ALSTON | ON FILE |
| RAYMOND JIA YO CHE | ON FILE |
| RAYMOND JIAN PING LI | ON FILE |
| RAYMOND JOHN ADKINS | ON FILE |
| RAYMOND JOHN BREWER | ON FILE |
| RAYMOND JOHN LAMBERS | ON FILE |
| RAYMOND JOHN ODDI | ON FILE |
| RAYMOND JOHN TADDEO | ON FILE |
| RAYMOND JOHN WALSH | ON FILE |
| RAYMOND JOHN WORLEY | ON FILE |
| RAYMOND JOSEPH BRAVO | ON FILE |
| RAYMOND JOSEPH CHIHA | ON FILE |
| RAYMOND JOSEPH GARDOCKI | ON FILE |
| RAYMOND JOSEPH GOTTY | ON FILE |
| RAYMOND JOSEPH RUEDA SORIENTE | ON FILE |
| RAYMOND JOSEPH TRACY | ON FILE |
| RAYMOND K LINDSEY JR | ON FILE |
| RAYMOND K MATHIAS | ON FILE |
| RAYMOND KAI MAN LO | ON FILE |
| RAYMOND KAMHANDA | ON FILE |
| RAYMOND KANEVSKY | ON FILE |
| RAYMOND KAPELI STEPHENS | ON FILE |
| RAYMOND KEITH REID | ON FILE |
| RAYMOND KEONI WARD | ON FILE |
| RAYMOND KHOO | ON FILE |
| RAYMOND KIERAN MC NICHOLAS | ON FILE |
| RAYMOND KIN BONG NG | ON FILE |
| RAYMOND L F YU | ON FILE |
| RAYMOND LAMONT WILSON | ON FILE |
| RAYMOND LAWRENCE BARRY | ON FILE |
| RAYMOND LAWRENCE GRIFFIN | ON FILE |
| RAYMOND LAWRENCE RAMOS DIMAYUGA | ON FILE |
| RAYMOND LEE JEFFRIES | ON FILE |
| RAYMOND LEO BOUDREAU | ON FILE |
| RAYMOND LESLIE FRANKEL | ON FILE |
| RAYMOND LESLIE GREENE | ON FILE |
| RAYMOND LESLIR MELLUISH | ON FILE |
| RAYMOND LESTER | ON FILE |
| RAYMOND LEUNG | ON FILE |
| RAYMOND LEUSSINK | ON FILE |
| RAYMOND LIEU | ON FILE |
| RAYMOND LIU | ON FILE |
| RAYMOND M F C VERSCHUREN | ON FILE |
| RAYMOND M SINGER | ON FILE |
| RAYMOND MAH | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| RAYMOND MANUEL LINDO | ON FILE |
| RAYMOND MARIO BRIGHENTI | ON FILE |
| RAYMOND MARK CALDWELL | ON FILE |
| RAYMOND MASTROIANNI | ON FILE |
| RAYMOND MATTHEW CONLEY | ON FILE |
| RAYMOND MATTHEW LARSON | ON FILE |
| RAYMOND MATTHEW RON | ON FILE |
| RAYMOND MEDINA | ON FILE |
| RAYMOND MICHAEL MCCANN | ON FILE |
| RAYMOND MICHAEL SCOTT | ON FILE |
| RAYMOND NATHANIEL JAMES | ON FILE |
| RAYMOND NEE-BOYE TETTEH | ON FILE |
| RAYMOND NEIL WALSH | ON FILE |
| RAYMOND NG | ON FILE |
| RAYMOND NG KIM YONG | ON FILE |
| RAYMOND NGATOKOTORU ROIMATA | ON FILE |
| RAYMOND NGO | ON FILE |
| RAYMOND NONE PHENGMANY | ON FILE |
| RAYMOND OSBORNE | ON FILE |
| RAYMOND OWEN ROCKHOLT | ON FILE |
| RAYMOND PATEL | ON FILE |
| RAYMOND PATRICK SCOTT | ON FILE |
| RAYMOND PATRICK TWOHY | ON FILE |
| RAYMOND PAUL GROGAN | ON FILE |
| RAYMOND PAUL MIKOTA | ON FILE |
| RAYMOND PAUL ORTIZ | ON FILE |
| RAYMOND PAUL PRIDDY | ON FILE |
| RAYMOND PEREIRA | ON FILE |
| RAYMOND PEREZ | ON FILE |
| RAYMOND PETER JACOBSEN | ON FILE |
| RAYMOND PHENGPHACHANH | ON FILE |
| RAYMOND PHILIPPE LE BLANC | ON FILE |
| RAYMOND POTIER | ON FILE |
| RAYMOND PROUT | ON FILE |
| RAYMOND QUON | ON FILE |
| RAYMOND R WANNINGER | ON FILE |
| RAYMOND RAFAEL VALENTIN | ON FILE |
| RAYMOND RALPH MARKER | ON FILE |
| RAYMOND REPUYA DELGADO | ON FILE |
| RAYMOND RICHARD LESSARD | ON FILE |
| RAYMOND ROBERT PAXSON | ON FILE |
| RAYMOND RUDIN GOODMAN | ON FILE |
| RAYMOND RUIHONG ZHEN | ON FILE |
| RAYMOND RYAN LESTER | ON FILE |
| RAYMOND SANCHEZ SANTIAGO | ON FILE |
| RAYMOND SEE CHIN SHEN | ON FILE |
| RAYMOND SHI | ON FILE |
| RAYMOND SIMBURGER | ON FILE |
| RAYMOND SIN WAI CHIU | ON FILE |
| RAYMOND SMILE FERNANDEZ | ON FILE |
| RAYMOND SON | ON FILE |
| RAYMOND SOON KOK HON | ON FILE |
| RAYMOND STEFFENS JR | ON FILE |
| RAYMOND STEVEN FREDERICKSDORF | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| RAYMOND TAION KWOK | ON FILE |
| RAYMOND TAN | ON FILE |
| RAYMOND TAN WAI MENG | ON FILE |
| RAYMOND TANG | ON FILE |
| RAYMOND TAY LI ON | ON FILE |
| RAYMOND TAYLOR GEORGIUS | ON FILE |
| RAYMOND THOMAS LOPEZ | ON FILE |
| RAYMOND THOMAS WILSON | ON FILE |
| RAYMOND TIAN | ON FILE |
| RAYMOND TO | ON FILE |
| RAYMOND TODD BOUCHER | ON FILE |
| RAYMOND TORRECAMPO ZAPANTA | ON FILE |
| RAYMOND TRUITT ALDAY | ON FILE |
| RAYMOND TRUONG | ON FILE |
| RAYMOND V CHERA | ON FILE |
| RAYMOND VAN | ON FILE |
| RAYMOND VAN DAALEN | ON FILE |
| RAYMOND VAN DE VYVER | ON FILE |
| RAYMOND VEN BING TSEN | ON FILE |
| RAYMOND VICTOR FERNANDEZ AGDAMAG | ON FILE |
| RAYMOND VICTOR JOHNSON | ON FILE |
| RAYMOND VIET NGUYEN | ON FILE |
| RAYMOND W GATHIUNI | ON FILE |
| RAYMOND W MONROE | ON FILE |
| RAYMOND WAIMING YANG | ON FILE |
| RAYMOND WALTER STARR JR | ON FILE |
| RAYMOND WILLIAM BRACY | ON FILE |
| RAYMOND WILLIAM SPRAGUE | ON FILE |
| RAYMOND WILLIAM WEIST | ON FILE |
| RAYMOND Y FUNG | ON FILE |
| RAYMOND Y KIM | ON FILE |
| RAYMOND YANG | ON FILE |
| RAYMOND YEE | ON FILE |
| RAYMOND YO BEN SHEN | ON FILE |
| RAYMOND YUMA HAYASHI | ON FILE |
| RAYMOND ZACHARY PELKA | ON FILE |
| RAYMONDO IVAN JOHNSON | ON FILE |
| RAYMONDO J LOSSIE | ON FILE |
| RAYMUND DELOS REYES TAN | ON FILE |
| RAYMUND JAN GIGANTE | ON FILE |
| RAYMUND MARK OBLIGACION ESCALONA | ON FILE |
| RAYMUND PANG ONN PHIN | ON FILE |
| RAYMUND RODRIGUEZ | ON FILE |
| RAYMUNDO ANTONIO SANCHEZ | ON FILE |
| RAYMUNDO CLAYTON GUILLEN | ON FILE |
| RAYMUNDO D OBANDO | ON FILE |
| RAYMUNDO FERNANDO ESCARRA | ON FILE |
| RAYMUNDO LEOS ADAME | ON FILE |
| RAYMUNDO LORENZO MIRANDA | ON FILE |
| RAYMUNDO MANUEL ZUBIETA PENA | ON FILE |
| RAYMUNDO PEREZREYES | ON FILE |
| RAYMUNDO SANCHEZ-LUJAN | ON FILE |
| RAYMUNDO SANTILLAN | ON FILE |
| RAYMUNDO SHOATS SR | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| RAYMUNDO VEYNA NERI | ON FILE |
| RAYNA TIFFANY MCKENNA | ON FILE |
| RAYNALD BRAVO DESIDERIO | ON FILE |
| RAYNALD O KUNADE FALADE-OBALADE | ON FILE |
| RAYNALD PASCAL RAYMOND ROULEUX | ON FILE |
| RAYNARD K DARTHARD | ON FILE |
| RAYNARD MCDOWELL JR | ON FILE |
| RAYNE BENJAMIN MOSHER | ON FILE |
| RAYNE DESIREE ALLMAN | ON FILE |
| RAYNEL MERCED | ON FILE |
| RAYNELL ALFONSO PEACOCK | ON FILE |
| RAYNI HUNTER RAMON | ON FILE |
| RAYNIER KEMPEN | ON FILE |
| RAYNOLD GYASI | ON FILE |
| RAYNOLD K LEWIS | ON FILE |
| RAYNOLD R OLSON | ON FILE |
| RAYNOR TREY HOYT | ON FILE |
| RAYON MYRIE | ON FILE |
| RAYON TALBERT BOOKAL | ON FILE |
| RAYSA SUAREZ VELAZCO | ON FILE |
| RAYSHAN HARSHALA WEERAKOON | ON FILE |
| RAYZ ONG | ON FILE |
| RAZ VOSKOBOINIK | ON FILE |
| RAZA M AHMMED | ON FILE |
| RAZALY ALHAFIZ BIN WAN MOHAMED YUSOFF | ON FILE |
| RAZDAN GEORGE RAO | ON FILE |
| RAZI AL-WATHIQ BILLAH ABDERRAHIM | ON FILE |
| RAZIEL ALI ALEMAN RAMOS | ON FILE |
| RAZIN AHMED | ON FILE |
| RAZIQ AFKAR BIN RAZNIN | ON FILE |
| RAZMAN BIN MOHD RASIDI | ON FILE |
| RAZMIG KARNIK KARABETIAN | ON FILE |
| RAZMIG YEREMIA YEREMIAN | ON FILE |
| RAZVAN ADRIAN BOCEANU | ON FILE |
| RAZVAN ADRIAN ILIESCU | ON FILE |
| RAZVAN ALEXANDRU MARINESCU | ON FILE |
| RAZVAN ALEXANDRU MEREUTA | ON FILE |
| RAZVAN ALEXANDRU STEOPOAIE | ON FILE |
| RAZVAN BUCUR | ON FILE |
| RAZVAN CONSTANTIN LAZAR | ON FILE |
| RAZVAN CONSTANTIN PUFU | ON FILE |
| RAZVAN CRISTIAN STROE | ON FILE |
| RAZVAN DANIEL POPESCU | ON FILE |
| RAZVAN DIAC | ON FILE |
| RAZVAN EMIL ORZESCU | ON FILE |
| RAZVAN FLORIAN STIRCU | ON FILE |
| RAZVAN FULGA | ON FILE |
| RAZVAN ILIE PIRVU | ON FILE |
| RAZVAN IOAN UTA | ON FILE |
| RAZVAN IONUT LUPANCEA | ON FILE |
| RAZVAN IORDACHE | ON FILE |
| RAZVAN MARIUS RACOLTA | ON FILE |
| RAZVAN MOC | ON FILE |
| RAZVAN NICOLAE ANGHEL | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| RAZVAN NICOLAE CLENCI | ON FILE |
| RAZVAN PETRU TRIF | ON FILE |
| RAZVAN STOICA | ON FILE |
| RAZVAN-ALEXANDRU DINCA | ON FILE |
| RAZVAN-GABRIEL APOSTU | ON FILE |
| RAZVAN-IOAN ANGHELESCU | ON FILE |
| RAZZAQ OZOVEHE ONOTU | ON FILE |
| RB1977 APS | ON FILE |
| RBARAY RD LLC | ON FILE |
| RC JAFFE | ON FILE |
| RC SERRAO | ON FILE |
| RC STRYDOM | ON FILE |
| RDHAN KYM FREEMAN | ON FILE |
| RDP 401K PSP | ON FILE |
| REA DOMINGO ESTRELLA | ON FILE |
| REA JODI BRAKAJ | ON FILE |
| READUS CORDELL SMITH | ON FILE |
| REAGAN FUGUIAO AMISTOSO | ON FILE |
| REAGAN GARCIA RODRIGUEZ | ON FILE |
| REAGAN LYNETTE TRENT | ON FILE |
| REAGER JACOB NEIL ALGON HALL GRAVES | ON FILE |
| REAIAH SAI | ON FILE |
| REAL JOSE ARAUJO | ON FILE |
| REAL PROPERTY SALES AND INVESTMENTS LLC | ON FILE |
| REAL TOK | ON FILE |
| REALHOST SA DE CV | ON FILE |
| REALYNN MARIE BIRKY | ON FILE |
| REANA TAYLOR ANOJ TAYLOR | ON FILE |
| REANNA JARVELLA RICHARDS | ON FILE |
| REANNA LEE MAGRUDER | ON FILE |
| REANNE G MOE | ON FILE |
| REAVOUS JAMES THOMAS | ON FILE |
| REAZUL ISLAM RIZVI | ON FILE |
| REBA MAE GRAUPNER | ON FILE |
| REBECA ALEJANDRA CABALLERO DIAZ | ON FILE |
| REBECA ANDREA MALDONADO BARRIENTOS | ON FILE |
| REBECA CHUNG | ON FILE |
| REBECA CRUZ MERCADO | ON FILE |
| REBECA GOMEZ ALMARIO | ON FILE |
| REBECA GONZALEZ BLESA | ON FILE |
| REBECA IRENE SUAREZ RODRIGUEZ | ON FILE |
| REBECA LIMA CAMACHO | ON FILE |
| REBECA LOS ARCOS CARCAMO | ON FILE |
| REBECA PARDO CASTILLO | ON FILE |
| REBECA TRUDITH PACHON | ON FILE |
| REBECA VITORIA MARTINS APOLO ESBERARD | ON FILE |
| REBECCA A TABOR | ON FILE |
| REBECCA A VILIAMU | ON FILE |
| REBECCA ALEEN MCINTIRE | ON FILE |
| REBECCA ALEXANDRA ESPEY | ON FILE |
| REBECCA ALICE KYRIACOU | ON FILE |
| REBECCA ALLRED | ON FILE |
| REBECCA ALYSSA HOLMES | ON FILE |
| REBECCA AN VALENTINE | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| REBECCA ANDERSON | ON FILE |
| REBECCA ANFINSON ROSS | ON FILE |
| REBECCA ANN FULLER | ON FILE |
| REBECCA ANN GAGNON | ON FILE |
| REBECCA ANN H TREMBLAY | ON FILE |
| REBECCA ANN HOWE | ON FILE |
| REBECCA ANN MARSHALL | ON FILE |
| REBECCA ANN MCGEE | ON FILE |
| REBECCA ANN ROBERTSON | ON FILE |
| REBECCA ANN RUSS | ON FILE |
| REBECCA ANN WONG YU XIAN | ON FILE |
| REBECCA ANN WRIGHT | ON FILE |
| REBECCA ANNE OBRIEN | ON FILE |
| REBECCA ANNE ROBBIE | ON FILE |
| REBECCA ANNE ROMERO | ON FILE |
| REBECCA ANNE WERNETT | ON FILE |
| REBECCA ARLENE WERHO | ON FILE |
| REBECCA BARRICA CUENCO | ON FILE |
| REBECCA BAUER | ON FILE |
| REBECCA BELLE SCHREUR | ON FILE |
| REBECCA BELLOTTI | ON FILE |
| REBECCA BIRKHOLM HANSEN | ON FILE |
| REBECCA C ELIAZER | ON FILE |
| REBECCA C N VEDANAYAGAM | ON FILE |
| REBECCA C SCHEEL | ON FILE |
| REBECCA CARMEN ROBINSON | ON FILE |
| REBECCA CATHERINE TORPIE | ON FILE |
| REBECCA CHARLENE LONG | ON FILE |
| REBECCA CHRISTINE SCHRECKER | ON FILE |
| REBECCA CLAIRE MURPHY | ON FILE |
| REBECCA CLAIRE NORSWORTHY | ON FILE |
| REBECCA D BOUDWIN | ON FILE |
| REBECCA D PUND | ON FILE |
| REBECCA DANIELLE OLSSON | ON FILE |
| REBECCA DAVO GLIDDEN | ON FILE |
| REBECCA DEANNE SLIMAK | ON FILE |
| REBECCA EDNEY | ON FILE |
| REBECCA EILEEN MARY STEKELIS | ON FILE |
| REBECCA ELIZABETH DOUGLAS | ON FILE |
| REBECCA ELIZABETH JONES | ON FILE |
| REBECCA ELIZABETH MELISI | ON FILE |
| REBECCA ELIZABETH MULLINS | ON FILE |
| REBECCA ELIZABETH TAY | ON FILE |
| REBECCA EMALIE BARNESON | ON FILE |
| REBECCA EUGENIE ESTHER JODET | ON FILE |
| REBECCA FAGEN HOUGHTON | ON FILE |
| REBECCA FANOVARD | ON FILE |
| REBECCA FOO DOJAN | ON FILE |
| REBECCA FOSTER PERRY | ON FILE |
| REBECCA GRACE CROSBY | ON FILE |
| REBECCA GRACE GLENN | ON FILE |
| REBECCA HENDRIKS | ON FILE |
| REBECCA J DEERING | ON FILE |
| REBECCA J PHILLIPS | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| REBECCA JADE BYRNE | ON FILE |
| REBECCA JANE BEATTY | ON FILE |
| REBECCA JANE CLARK | ON FILE |
| REBECCA JANE FINDLETON | ON FILE |
| REBECCA JANE HICKS | ON FILE |
| REBECCA JANE HICKS | ON FILE |
| REBECCA JANE MACKAY | ON FILE |
| REBECCA JANE SAYCE | ON FILE |
| REBECCA JENNIFER HAGE | ON FILE |
| REBECCA JENNIFER MATSUMOTO | ON FILE |
| REBECCA JO GILLESPIE | ON FILE |
| REBECCA JOAN ROBEY | ON FILE |
| REBECCA JOHANNA HUEGLI | ON FILE |
| REBECCA JUDITH MARY KLAPROTH | ON FILE |
| REBECCA JULIA FURRER | ON FILE |
| REBECCA KANG SHAO | ON FILE |
| REBECCA KATE MCCARTHY | ON FILE |
| REBECCA KIM | ON FILE |
| REBECCA KOLB | ON FILE |
| REBECCA KRISTINE ASCARRUNZ | ON FILE |
| REBECCA L KUTZ | ON FILE |
| REBECCA LE CAMILLERI | ON FILE |
| REBECCA LEE | ON FILE |
| REBECCA LEE CHEADLE | ON FILE |
| REBECCA LEE EWE AI | ON FILE |
| REBECCA LEE JARVIS | ON FILE |
| REBECCA LEE MORALES | ON FILE |
| REBECCA LEE OUGHTON | ON FILE |
| REBECCA LEE WILKES | ON FILE |
| REBECCA LEEFULTON RENDON | ON FILE |
| REBECCA LEIGHANN MURRAY | ON FILE |
| REBECCA LESTO SHUNK | ON FILE |
| REBECCA LIM JING | ON FILE |
| REBECCA LINDSAY LIPNICK | ON FILE |
| REBECCA LOH | ON FILE |
| REBECCA LOIS MORGAN | ON FILE |
| REBECCA LOUISE CAUSON | ON FILE |
| REBECCA LOUISE HAMER | ON FILE |
| REBECCA LUISA ECHEGARAY AYBAR | ON FILE |
| REBECCA LYNN ALON | ON FILE |
| REBECCA LYNN DURRANT | ON FILE |
| REBECCA LYNN HAMMAN | ON FILE |
| REBECCA LYNN HINES | ON FILE |
| REBECCA LYNN LOWE | ON FILE |
| REBECCA LYNN TRAUGHBER | ON FILE |
| REBECCA LYNN WERNER | ON FILE |
| REBECCA LYNNE FELTMANN | ON FILE |
| REBECCA LYNNE HOLST | ON FILE |
| REBECCA LYNNE PHILBY | ON FILE |
| REBECCA LYNNE SMITH | ON FILE |
| REBECCA M DILLARD | ON FILE |
| REBECCA MARGARETA TROMPISCH | ON FILE |
| REBECCA MARIA MARTIN SIEBOLD | ON FILE |
| REBECCA MARIAN ROBINSON | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| REBECCA MARIANNE L BOUVIER | ON FILE |
| REBECCA MARIE ANDERSON | ON FILE |
| REBECCA MARIE CLAYTON | ON FILE |
| REBECCA MARIE HAUGHN | ON FILE |
| REBECCA MARIE MATTOCKS | ON FILE |
| REBECCA MARIE REESE | ON FILE |
| REBECCA MARIE STERLING | ON FILE |
| REBECCA MARTIN SPELCE | ON FILE |
| REBECCA MARTINEZ | ON FILE |
| REBECCA MARY REYES | ON FILE |
| REBECCA MCCLEAN | ON FILE |
| REBECCA MUN | ON FILE |
| REBECCA MURRIE SHIRLEY RAMJIT | ON FILE |
| REBECCA NEDJBERTH VERGELA | ON FILE |
| REBECCA NICOLE FRANKLIN | ON FILE |
| REBECCA NICOLE QUAIN | ON FILE |
| REBECCA NICOLE STOUT | ON FILE |
| REBECCA NIRVANI BUDHOO | ON FILE |
| REBECCA NOACK EGAN | ON FILE |
| REBECCA OREOLUWA DADA | ON FILE |
| REBECCA PASTORINO | ON FILE |
| REBECCA PATRICE ALLAN | ON FILE |
| REBECCA PUAOLENA DUMLAO | ON FILE |
| REBECCA RAMONE POLIQUIN | ON FILE |
| REBECCA RATLIFF PODHAJSKY | ON FILE |
| REBECCA REYBURN HYER | ON FILE |
| REBECCA ROSE ORROCK | ON FILE |
| REBECCA ROSE SANDOVAL | ON FILE |
| REBECCA SAMALA RAJAKANTHAN | ON FILE |
| REBECCA SAMUEL | ON FILE |
| REBECCA SARA CAUSLEY | ON FILE |
| REBECCA SARAH ADAMS | ON FILE |
| REBECCA SARAH JULES | ON FILE |
| REBECCA SARAH KENT | ON FILE |
| REBECCA SCHÃ–NHEIT | ON FILE |
| REBECCA SETH | ON FILE |
| REBECCA SHAKO MULAND | ON FILE |
| REBECCA SIOUX THOMPSON | ON FILE |
| REBECCA STEELE | ON FILE |
| REBECCA SUE JACOBS | ON FILE |
| REBECCA SUZANNE MURRAY | ON FILE |
| REBECCA TAN YI XUAN | ON FILE |
| REBECCA TERESE BROOKING | ON FILE |
| REBECCA THI NGUYEN | ON FILE |
| REBECCA TOKOSANG | ON FILE |
| REBECCA TRUONG | ON FILE |
| REBECCA VICTORIA GUERRA | ON FILE |
| REBECCA VICTORIA MARIE HILL | ON FILE |
| REBECCA WAH YIU | ON FILE |
| REBECCA WALD | ON FILE |
| REBECCA WAN | ON FILE |
| REBECCA WHETSTONE | ON FILE |
| REBECCA WILSON | ON FILE |
| REBECCA YENA CHOI | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| REBECCA YIN MING GILLESPIE | ON FILE |
| REBECCAI LOCKHART | ON FILE |
| REBECCA-JENNIFER SONG | ON FILE |
| REBECKA LOUISE PRATT | ON FILE |
| REBEKA ASHLEY AVERY | ON FILE |
| REBEKA DARAGO | ON FILE |
| REBEKA DI PALMA | ON FILE |
| REBEKA GOBEZE | ON FILE |
| REBEKA SAVIOZZI IVNIK | ON FILE |
| REBEKAH ANN CARLSON | ON FILE |
| REBEKAH ANN HEMELAAR | ON FILE |
| REBEKAH ANN MINGARI | ON FILE |
| REBEKAH ANNE LIDDLE | ON FILE |
| REBEKAH ANNE SCOGGINS | ON FILE |
| REBEKAH CLARE STRONG | ON FILE |
| REBEKAH ELLEN SNOW | ON FILE |
| REBEKAH EMMA CASSAR | ON FILE |
| REBEKAH GRAYCE SWEENEY | ON FILE |
| REBEKAH IANTHA WESTLAKE | ON FILE |
| REBEKAH JAN ALPARONE | ON FILE |
| REBEKAH JANE HELEN AXE | ON FILE |
| REBEKAH JOANNE BURNS | ON FILE |
| REBEKAH L PARKER | ON FILE |
| REBEKAH LYNN WESTBERG | ON FILE |
| REBEKAH MARGARET BLAKELY-SAVAGE | ON FILE |
| REBEKAH RENE MALIK | ON FILE |
| REBEKAH ROSE HAIN | ON FILE |
| REBEKAH SUNGEUN SHIM | ON FILE |
| REBEKKA BJERREGAARD CHRISTOFFERSEN | ON FILE |
| REBEKKA ERIKA MEUSEL-FELDMEIER | ON FILE |
| REBEKKA RYGGE | ON FILE |
| REBEKKA ZAHLER | ON FILE |
| REBIK GEERLINGS BENJAMIN LINDSAY SCHMIDT | ON FILE |
| REBINA ALMEDA QUIBUAL | ON FILE |
| RECALDO LIVINGSTON STAPLETON | ON FILE |
| RECEAN PETRU-FLAVIU | ON FILE |
| RECHARADO ORLANDO CASTON | ON FILE |
| RECHIE ANNA TAYCO BUGHAO | ON FILE |
| RECO VICENTE PRIANTO | ON FILE |
| RED JACQUES MORTON JUSTICE | ON FILE |
| RED ROVER GROUP PTY LTD | ON FILE |
| RED SANTOS NARBONETA | ON FILE |
| REDA AMMARI | ON FILE |
| REDA BENDJAFAR | ON FILE |
| REDA BENYAHIA | ON FILE |
| REDA BERREHILI | ON FILE |
| REDA TAYSEER ELQASASS | ON FILE |
| REDA WILLY AHMED KANDEL | ON FILE |
| REDAET BERAKI | ON FILE |
| REDALIO ERNAS OCAMPO | ON FILE |
| REDDING STEVEN OLNEY | ON FILE |
| REDDY RAKESH MITTAL NERAVETLA | ON FILE |
| REDEN LIMPANGOG CABELLO | ON FILE |
| REDENTOR SERATO POLICARPIO | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| REDEP ARIS | ON FILE |
| REDGER R WESTERDIJK | ON FILE |
| REDLY KALONG | ON FILE |
| REDMER BIJLSMA | ON FILE |
| REDMONT HAIG STRUB | ON FILE |
| REDONDA SHANTA THOMAS | ON FILE |
| REDOUANE ABDAT | ON FILE |
| REDOUANE HOCINE SIDA | ON FILE |
| REDOUANE LARBI | ON FILE |
| REDOUANE RAJIMI | ON FILE |
| REDWAN MESLEM | ON FILE |
| REECA BRANDON JAMES WOODWARD | ON FILE |
| REECE ALEXANDER BAIRD | ON FILE |
| REECE ANTHONY SMITH | ON FILE |
| REECE ANTON TAITT MC | ON FILE |
| REECE BRANDON BENNETT | ON FILE |
| REECE BRASE | ON FILE |
| REECE CARMELO ROBINSON | ON FILE |
| REECE CAYETANO | ON FILE |
| REECE CECIL PATTERSON | ON FILE |
| REECE CRAIG GIBB | ON FILE |
| REECE CURTIS LEIPPER | ON FILE |
| REECE DANAE WATOWA | ON FILE |
| REECE DAVID YOULTON | ON FILE |
| REECE DEAN SAWYER | ON FILE |
| REECE DOUGLAS GESICK | ON FILE |
| REECE EDWIN GROGAN | ON FILE |
| REECE EMANUEL SETTERHOLM | ON FILE |
| REECE FRANCIS LAMB | ON FILE |
| REECE G MOREHU | ON FILE |
| REECE GRAEME WOODS | ON FILE |
| REECE HARRY HUDSON | ON FILE |
| REECE J SANDERS | ON FILE |
| REECE JAMES BOWMAN | ON FILE |
| REECE JAMES TUDEHOPE | ON FILE |
| REECE JAMIE C SMITH | ON FILE |
| REECE JARROD MURU | ON FILE |
| REECE JORDAN ONSLOW DEWEY | ON FILE |
| REECE MICHAEL GOPAUL | ON FILE |
| REECE MICHEAL MURPHY | ON FILE |
| REECE NOOROA WINIKEREI | ON FILE |
| REECE R KLUG | ON FILE |
| REECE RICHARD LAWRENCE | ON FILE |
| REECE THOMAS BISSONNETTE | ON FILE |
| REECE THOMAS KAWALLA | ON FILE |
| REECE TYLER WATTON | ON FILE |
| REECE WILFRED HOATH | ON FILE |
| REECE WILLIAM PATIENCE | ON FILE |
| REECE YASUO TERAMOTO | ON FILE |
| REED ALAN HASTEY | ON FILE |
| REED ALAN HITTLE | ON FILE |
| REED ALLEN BARKER | ON FILE |
| REED ASHLEY WINZOSKI | ON FILE |
| REED BRIAN LERMAN | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| REED E MCKENNA | ON FILE |
| REED EDWARD BRUCE | ON FILE |
| REED GILBERT BOERBOOM | ON FILE |
| REED JOSEPH PODERIS | ON FILE |
| REED MICHAEL EICHELE | ON FILE |
| REED PADI MAW STURTEVANT | ON FILE |
| REED SCHLESINGER | ON FILE |
| REED SPENCER HAGEN | ON FILE |
| REED STERLING LONG | ON FILE |
| REED STEVEN TOMASZYCKI | ON FILE |
| REED TAYLOR SUTTON | ON FILE |
| REED WILLIAM WOMMACK | ON FILE |
| REED WILSON FAROUGH | ON FILE |
| REEMA HANI A ALFOUZAN | ON FILE |
| REEMA O ATTYEH | ON FILE |
| REEMA SOGI | ON FILE |
| REEMA V ROCHE | ON FILE |
| REENA ANN JOHN | ON FILE |
| REENA CHUDHA | ON FILE |
| REENA DEEPAK GANDHI | ON FILE |
| REENA MATHARU | ON FILE |
| REENA MURADALI LAKHANI | ON FILE |
| REENA SHAH | ON FILE |
| REENA TEHLAN | ON FILE |
| REESA JORENE DAVIES | ON FILE |
| REESE BREHIO | ON FILE |
| REESE CARLOW | ON FILE |
| REESE GILBERT RICKERSON | ON FILE |
| REESE LEE LAWHON | ON FILE |
| REESE MITCHUM IRISH | ON FILE |
| REESE RAYMOND KIRSH | ON FILE |
| REESHI MALHOTRA | ON FILE |
| REETA AMBUROSE | ON FILE |
| REETA GOYAL | ON FILE |
| REETA KAARINA HOLMA VIINIKKA | ON FILE |
| REEVE SEAH CHONG LEE (XIE ZONGLI) | ON FILE |
| REFAEL YAIR REEM | ON FILE |
| REFAT RAJABI | ON FILE |
| REFELINO R G HOSSENBUX | ON FILE |
| REFIA HUSEYIN | ON FILE |
| REFIDE BEQO | ON FILE |
| REFIKA KRDZALIC | ON FILE |
| REFOUND LLC | ON FILE |
| REFUGIO MAGANA VILLASENOR | ON FILE |
| REGAN C MCDONALD | ON FILE |
| REGAN FRANCIS SIMS | ON FILE |
| REGAN GARY EUBANKS | ON FILE |
| REGAN GATELY SHEEHY | ON FILE |
| REGAN GILL | ON FILE |
| REGAN JAMES STOKER | ON FILE |
| REGAN LAWRENCE BEST | ON FILE |
| REGAN LEE KHAI CHAU | ON FILE |
| REGAN MARC FISHER | ON FILE |
| REGAN PRESTON | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| REGAN RAYMOND R HULL | ON FILE |
| REGAN SINCLAIR YOUNG | ON FILE |
| REGARD VERMEULEN | ON FILE |
| REGARDT BAREND JOUBERT | ON FILE |
| REGENA LYNN RADER | ON FILE |
| REGENT IRAWAN | ON FILE |
| REGGIE BRYAN ROBERTSON | ON FILE |
| REGGIE S STROUD | ON FILE |
| REGGINALD RALPH JR JACKSON | ON FILE |
| REGGINE LUNA | ON FILE |
| REGHAN MAOGEN BOELTER | ON FILE |
| REGI MASTER | ON FILE |
| REGIDOR PARAYO CADIZ | ON FILE |
| REGIENALD ESPINOSA MASIRAG | ON FILE |
| REGILIO C DE MEES | ON FILE |
| REGINA ANGELINA GOWER | ON FILE |
| REGINA ANN BAUSCHER | ON FILE |
| REGINA ANN GAUTHIER | ON FILE |
| REGINA ANN STRADFORD | ON FILE |
| REGINA ASPLIN | ON FILE |
| REGINA BARBEE ESTERS | ON FILE |
| REGINA BEATA HORANYI | ON FILE |
| REGINA CARMEN PALOMO | ON FILE |
| REGINA CATHERINE VONGOOTKIN | ON FILE |
| REGINA CLIFFORD | ON FILE |
| REGINA CRESPO CASTILLO DE BLAND | ON FILE |
| REGINA DEAN REED | ON FILE |
| REGINA DEL CARMEN GUIGNARD | ON FILE |
| REGINA DIANN THOMPSON | ON FILE |
| REGINA FRITZ | ON FILE |
| REGINA HALIM TAN | ON FILE |
| REGINA HAYES | ON FILE |
| REGINA IULDASHBAEVA | ON FILE |
| REGINA JIALANELLA JOHNSON | ON FILE |
| REGINA JOANNA GRYC | ON FILE |
| REGINA KANTOR | ON FILE |
| REGINA KARPA | ON FILE |
| REGINA KATHARINA RÃŒECKEL | ON FILE |
| REGINA LAZZARIN | ON FILE |
| REGINA MARIE BERTANI | ON FILE |
| REGINA MARIE MANLEY | ON FILE |
| REGINA MARIE URDAS | ON FILE |
| REGINA MARKOVIC | ON FILE |
| REGINA MASABARAKIZA | ON FILE |
| REGINA MURADOVA | ON FILE |
| REGINA NERIMA BWIRE | ON FILE |
| REGINA OJONE ITODO | ON FILE |
| REGINA PLESKOVA | ON FILE |
| REGINA R HOOD | ON FILE |
| REGINA SUE MABRAY | ON FILE |
| REGINA TAN | ON FILE |
| REGINA URSULA KNIGGE | ON FILE |
| REGINA VARGAS | ON FILE |
| REGINA ZHUMANIAZOVA | ON FILE |





**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| REGINALD A BELTRAN | ON FILE |
| REGINALD ALEJANDRO DE WINDT | ON FILE |
| REGINALD ANDRE LEWIS | ON FILE |
| REGINALD ANTHONY GREEN | ON FILE |
| REGINALD ARNEST WILLIAMS | ON FILE |
| REGINALD BACARISAS NORTHCUTT | ON FILE |
| REGINALD BLACK | ON FILE |
| REGINALD CHARLES DIRTON JR | ON FILE |
| REGINALD CHARLES YOUNG | ON FILE |
| REGINALD CURT JOHNSON | ON FILE |
| REGINALD D COX | ON FILE |
| REGINALD DEJEAN | ON FILE |
| REGINALD DEON FERREIRA | ON FILE |
| REGINALD EARL JR RICHARDSON | ON FILE |
| REGINALD EDWARD THOMAS | ON FILE |
| REGINALD EISMA BARROZO | ON FILE |
| REGINALD G CRUZ | ON FILE |
| REGINALD IMMANUEL ROBINSON | ON FILE |
| REGINALD JEREMAINE DAVIS | ON FILE |
| REGINALD JIDE EKEH | ON FILE |
| REGINALD K MOTON | ON FILE |
| REGINALD KEOWN | ON FILE |
| REGINALD LENEUS | ON FILE |
| REGINALD LINDSEY CAMPBELL | ON FILE |
| REGINALD LUKE ROBINSON | ON FILE |
| REGINALD MACRONE JONES | ON FILE |
| REGINALD MONTE PETERSON | ON FILE |
| REGINALD ORONDE WILLIAMS | ON FILE |
| REGINALD PHARAUD | ON FILE |
| REGINALD ROLANDO RICHARDSON | ON FILE |
| REGINALD SACHINDRA KUMAR | ON FILE |
| REGINALD SHANE EDGECOMBE | ON FILE |
| REGINALD SIMON BATEUP | ON FILE |
| REGINALD STANLEY SMITH | ON FILE |
| REGINALD STILES | ON FILE |
| REGINALD TE MIHA | ON FILE |
| REGINALD VENDIOLA GONZALEZ | ON FILE |
| REGINALD VINCENT DURRETT | ON FILE |
| REGINALDO CHASE IV ESPINOZA | ON FILE |
| REGINALDO DAVID GUTIERREZ | ON FILE |
| REGINE CARMELL LIBAY ARMACHUELO | ON FILE |
| REGINE GERTRUDE EYENGA | ON FILE |
| REGINE LOW | ON FILE |
| REGINE MARIA PERINA | ON FILE |
| REGINE ROBICHAUD | ON FILE |
| REGINE W NDIFOR AJAGA | ON FILE |
| REGINO B ESTABILLO | ON FILE |
| REGINOLD TYRONE POUNCY | ON FILE |
| REGIS A DIALLO | ON FILE |
| REGIS BOUCHEZ | ON FILE |
| REGIS CHARLES JEAN MUSSO | ON FILE |
| REGIS CLAUDE ROGER JEAN MEYER | ON FILE |
| REGIS DANIEL FABIEN ROBION | ON FILE |
| REGIS DELVIGNE | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| REGIS FERNANDE | ON FILE |
| REGIS FRANCK LE NORCY | ON FILE |
| REGIS GUY CAILLAT GRENIER | ON FILE |
| REGIS KANE MCGARRY | ON FILE |
| REGIS MARC LIONEL PETIT | ON FILE |
| REGIS MAURICE AUGUSTE PISSOT | ON FILE |
| REGIS PIERRE MASSICARD | ON FILE |
| REGIS REJON JACKSON | ON FILE |
| REGIS RENARD | ON FILE |
| REGIS STEVIE LE PAIH | ON FILE |
| REGIS XAVIER CHRISTINET | ON FILE |
| REGNAULD ETHAN FANE BUNTARIO | ON FILE |
| REGO PETER SOBUJTO | ON FILE |
| REGUILLIO ARCENE MARTEN HOEVER | ON FILE |
| REGULA BUCHER | ON FILE |
| REGULA ROSA MARIA VON VIRAG | ON FILE |
| REGULO RICO JIMENEZ | ON FILE |
| REGUS JAKE PEARSON TAYLOR | ON FILE |
| REH LLCOMPANY | ON FILE |
| REHA ABBASI | ON FILE |
| REHAN HUSSAIN | ON FILE |
| REHAN IQBAL | ON FILE |
| REHAN MOHAMMED NASEEMUDDIN | ON FILE |
| REHANA HASANTHI PERERA | ON FILE |
| REHMA IMRAN SHAIKH | ON FILE |
| REHMAN IQBAL MANYA | ON FILE |
| REHNUMA TANJIM | ON FILE |
| REI ALEJANDRO CARVAJAL | ON FILE |
| REI JUESEL AGUILAR SEBASTIAN | ON FILE |
| REICH RCHNER DEL ROSARIO CANLAS | ON FILE |
| REID A HENRY | ON FILE |
| REID A ROUSER | ON FILE |
| REID ANDREW BUTLER | ON FILE |
| REID ANTHONY BOLLINGER | ON FILE |
| REID C NILSSON | ON FILE |
| REID CHARLES HELLMAN | ON FILE |
| REID DAVID BISHOP | ON FILE |
| REID DEKAY BOLANDER | ON FILE |
| REID EDWARD PARRISH | ON FILE |
| REID EDWARDS HULSIZER | ON FILE |
| REID ELLIOT BOYER | ON FILE |
| REID ETAN LAWRENCE | ON FILE |
| REID GREGORY PIETER ERNST | ON FILE |
| REID HAMILTON BROWN WHORTON | ON FILE |
| REID J HOWARD | ON FILE |
| REID J JR CANCIENNE | ON FILE |
| REID KALAE SILJESTROM | ON FILE |
| REID KENTON PAULSON | ON FILE |
| REID SAMUEL HETHERINGTON | ON FILE |
| REID STEPHEN MCNALLY | ON FILE |
| REID THOMAS FAWCETT | ON FILE |
| REIDAR KASPERSEN | ON FILE |
| REIDAR TORNÃ‚E | ON FILE |
| REIDE CARLTON ROSEN | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| REIDEN TYVEK JOHNSON | ON FILE |
| REIDER MARTINSEN | ON FILE |
| REIJER KLOPMAN | ON FILE |
| REIJINNE SALVANERA QUEVADA | ON FILE |
| REIK BRANDES | ON FILE |
| REIK SCHREIBER | ON FILE |
| REIKO KOYANO | ON FILE |
| REIKO OSWALD | ON FILE |
| REIKO SOVA | ON FILE |
| REILEY BOUCHARD | ON FILE |
| REILI RENE RICHARDSON | ON FILE |
| REILIN MOORE | ON FILE |
| REILLY FRANCIS MORAN | ON FILE |
| REIMA HENRIK HILTUNEN | ON FILE |
| REIMA MATIAS RUOKANEN | ON FILE |
| REIMER WARTENA | ON FILE |
| REIMUND SCHINABECK | ON FILE |
| REIMUNDO ALCANTAR VIDAL | ON FILE |
| REIN DE VRIES | ON FILE |
| REINA ANDREA BALTAZAR RONQUILLO | ON FILE |
| REINA CLARIBEL ROMERO ROMERO | ON FILE |
| REINA DANICA PINEDA | ON FILE |
| REINA DOUANGPHOUXAY | ON FILE |
| REINA GRISELL HANAFIAN | ON FILE |
| REINA HANEEN CALIMAG | ON FILE |
| REINA ISABEL GALDAMEZ | ON FILE |
| REINA ISABEL VALBUENA | ON FILE |
| REINA OLAYVAR DIZON | ON FILE |
| REINA SEMBRANO CUNANAN | ON FILE |
| REINALDO APONTE | ON FILE |
| REINALDO ARROYO | ON FILE |
| REINALDO BIAGINO CAPIZZI | ON FILE |
| REINALDO FRANKVILLARREAL SUDBERRY | ON FILE |
| REINALDO J TORRES | ON FILE |
| REINALDO JESUS ZAMORA | ON FILE |
| REINALDO MIRANDA | ON FILE |
| REINALDO NAVARRETE | ON FILE |
| REINALDO NICOLAS PASCUTTI | ON FILE |
| REINALDO RODRIGUES DOS SANTOS | ON FILE |
| REINALDO WLADIMIR MONCAYO GAIBOR | ON FILE |
| REINALDO YANG | ON FILE |
| REINARD ZANDRICH LIEBENBERG | ON FILE |
| REINART VAN DER MERWE | ON FILE |
| REINDERT WILHELMUS HENDRIKUS ANTONIUS HUIJS | ON FILE |
| REINDERT WILLEM BLANKERT | ON FILE |
| REINER BRUNO ERICH PUTSCHER | ON FILE |
| REINER HEINZ KEIL | ON FILE |
| REINER JOHN SANTOS | ON FILE |
| REINER PETER CLAAR | ON FILE |
| REINER STENSKE | ON FILE |
| REINHARD BERGER | ON FILE |
| REINHARD BRAUNSTINGL | ON FILE |
| REINHARD DLAPA | ON FILE |
| REINHARD ERNST SCHMIDT- HOMRIGHAUSEN | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| REINHARD FRANZ JOSEF FRANKOWSKY | ON FILE |
| REINHARD JÃŒRGEN FLACH | ON FILE |
| REINHARD JOSEF WILDEGGER | ON FILE |
| REINHARD KRUG | ON FILE |
| REINHARD LUDWIG BAUMGAERTEL | ON FILE |
| REINHARD MATTHIAS ADAM | ON FILE |
| REINHARD MATTHIAS VOGEL | ON FILE |
| REINHARD MYBURGH | ON FILE |
| REINHARD POPPENWIMMER | ON FILE |
| REINHARD SCHLACK | ON FILE |
| REINHARD SCHOLL | ON FILE |
| REINHARDT FOURIE | ON FILE |
| REINHART JAAK I MARGINET | ON FILE |
| REINHOLD BAUMHOVE | ON FILE |
| REINHOLD HANSJOERG FRINGER | ON FILE |
| REINHOLD JUERGEN KLEIN | ON FILE |
| REINHOLD LITAUER | ON FILE |
| REINHOLD TOTSCHNIG | ON FILE |
| REINHOLD TUCHOLKE | ON FILE |
| REINHOLD VIKTOR SPALLEK | ON FILE |
| REINHOLD WOLFGANG STEGER | ON FILE |
| REINIER BLIJLEVEN E/V WONINK | ON FILE |
| REINIER BRUINING BODEMEIJER | ON FILE |
| REINIER HENRICUS MARIA PEETERS | ON FILE |
| REINIER J MOLTMAKER | ON FILE |
| REINIER STERK | ON FILE |
| REINIER ZUBIZARRETA | ON FILE |
| REINO ALBRECHT | ON FILE |
| REINOUD C PRONK | ON FILE |
| REINOUT WALTER E GODARET | ON FILE |
| REINT L I HELEWAUT | ON FILE |
| REISE A GOODWIN | ON FILE |
| REISJOSEPH RENNEKER | ON FILE |
| REITA DOROTHY WILLBUR | ON FILE |
| REIWAN ALEJANDRO | ON FILE |
| REIZIGER SAMIR AGUILAR | ON FILE |
| REJEAN DAVID THERIAULT | ON FILE |
| REJIN DAYANANDAN | ON FILE |
| REJITH DAYANANDAN | ON FILE |
| REJOHNNA PATRICEELIZABETH BUNCH | ON FILE |
| REKA FODOR | ON FILE |
| REKA KOMLOSI | ON FILE |
| REKA SZALOKI | ON FILE |
| REKHA ANTHEA KUMAR | ON FILE |
| REKHA SANDEEP SHELKE | ON FILE |
| REKHA SINGH | ON FILE |
| REKHABEN PARASIYA | ON FILE |
| REKISHIA BROOKS | ON FILE |
| REKO MARKUNPOIKA PELTOLA | ON FILE |
| RELEASE MACHABE | ON FILE |
| RELIANCE INVESTMENT TRUST | ON FILE |
| RELINDA H A M VAN TILBURG | ON FILE |
| RELJA DENIC | ON FILE |
| RELJA JOVANOVIC | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| RELLY DIAS | ON FILE |
| RELYN SAMSON DETOPEREZ | ON FILE |
| REMALIA C TRAMM | ON FILE |
| REMBERTO ARAYA | ON FILE |
| REMBERTO RAMON ESPINOSA | ON FILE |
| REMBRANDT ROMO REYES | ON FILE |
| REMCO ALEXANDRO MICHGELS | ON FILE |
| REMCO BERNARDUS ANTHONIUS KLEVERWAL | ON FILE |
| REMCO BIANCHETTI | ON FILE |
| REMCO BORGMAN | ON FILE |
| REMCO CLAES | ON FILE |
| REMCO D DUIJVESTIJN | ON FILE |
| REMCO DADANG VAN KEULEN | ON FILE |
| REMCO DE VOS | ON FILE |
| REMCO DIRK VAN GILS | ON FILE |
| REMCO E G C SCHUT | ON FILE |
| REMCO EBBERS | ON FILE |
| REMCO GERARDUS JOHANNES VAN SOMMEREN | ON FILE |
| REMCO GERKE HOEKSTRA | ON FILE |
| REMCO HORSTINK | ON FILE |
| REMCO HUBERTUS VAN HOUT | ON FILE |
| REMCO J DE BEEN | ON FILE |
| REMCO JACOB JOHAN ROS | ON FILE |
| REMCO JAN HACK | ON FILE |
| REMCO JOHANNES GERTRUDA MICHELS | ON FILE |
| REMCO KATZ SHUTTLEWORTH | ON FILE |
| REMCO M JANSSEN | ON FILE |
| REMCO PERTON | ON FILE |
| REMCO REUMER | ON FILE |
| REMCO STOETEN | ON FILE |
| REMCO TOUBER | ON FILE |
| REMCO VAN DER HEIJDEN | ON FILE |
| REMCO VAN WINGERDEN | ON FILE |
| REMEDIOS FENOLLOSA ROSALEN | ON FILE |
| REMEDIOS S SINHA | ON FILE |
| REMEGIOUS HAGABIMANA | ON FILE |
| REMI ALAIN BORDERIE | ON FILE |
| REMI ALBAN MARTINEZ | ON FILE |
| REMI ANDRE ALBERT JEAN | ON FILE |
| REMI ANDRE JACQUES SCHOUMACKER | ON FILE |
| REMI ANTON HENRIC KEIJSERS | ON FILE |
| REMI AZZE MUSA | ON FILE |
| REMI BAUDET | ON FILE |
| REMI CHADROU | ON FILE |
| REMI CHAPEAUBLANC | ON FILE |
| REMI CHARLIE DEFOSSEZ | ON FILE |
| REMI CHRISTIAN WIPLIEZ | ON FILE |
| REMI CLAUDE YVES GEORGES MARTIN | ON FILE |
| REMI CLEMENT BELMADANI | ON FILE |
| REMI COMBEAU | ON FILE |
| REMI DAVID CALMELS | ON FILE |
| REMI DESIRE MAURY | ON FILE |
| REMI DOMINIQUE FRANCOIS GUERMONPREZ | ON FILE |
| REMI ERWAN THOMAS LOGAN COSTARD | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| REMI FABIEN CHRISTIAN BAILLEUL | ON FILE |
| REMI FANGET | ON FILE |
| REMI FLORENT GOUDONNET | ON FILE |
| REMI FRANCIS TOUZET | ON FILE |
| REMI GILBERT DIZIN | ON FILE |
| REMI HUBERT JOHANNES PIERRE | ON FILE |
| REMI JACQUES FRANCOIS MALMEZET | ON FILE |
| REMI JAE MAGNALL | ON FILE |
| REMI JEAN LE BLAY | ON FILE |
| REMI JEROEN WARREN | ON FILE |
| REMI JO LOPES | ON FILE |
| REMI JOEL JACQUES LESIEUR | ON FILE |
| REMI JOEL NUTT | ON FILE |
| REMI JOSEPH JEAN BONJOUR | ON FILE |
| REMI JULIEN FORSAN | ON FILE |
| REMI JUSTIN CARREIRO | ON FILE |
| REMI JUSTIN RAOUL MARENCO | ON FILE |
| REMI LEFIEVRE | ON FILE |
| REMI MARC CLAES | ON FILE |
| REMI MARC LOVERA | ON FILE |
| REMI MICHEL FIRMIN BACCOUT | ON FILE |
| REMI NAES | ON FILE |
| REMI OLABISI OMISORE | ON FILE |
| REMI P W J VAN EMPEL | ON FILE |
| REMI PAUL DE WILDE | ON FILE |
| REMI PAUL EMILE DUHAMEL | ON FILE |
| REMI PHILIPPE CHRISTOPHE PAINCHAULT | ON FILE |
| REMI PIERRE ANDRE LEFEBVRE | ON FILE |
| REMI PIERRE JEAN ARTUS | ON FILE |
| REMI PIERRE JEAN TESTUT | ON FILE |
| REMI PIERRE MARCONNET | ON FILE |
| REMI PINHEIRO BAPTISTA | ON FILE |
| REMI RENEANDRE MARCHAND | ON FILE |
| REMI ROGER BASTIEN | ON FILE |
| REMI SERGE MACHET | ON FILE |
| REMI SISOUVANT | ON FILE |
| REMI STANISLAS RENE CIESIELSKI | ON FILE |
| REMI STEFANELLI | ON FILE |
| REMI THERIAULT | ON FILE |
| REMI THIBAUT BOURDET | ON FILE |
| REMI THIERRY VINCENT GORGE | ON FILE |
| REMI VINCENT TUIZAT | ON FILE |
| REMI WILLIAM GIORGETTA | ON FILE |
| REMIGIJUS BIMBA | ON FILE |
| REMIGIJUS NARKUS | ON FILE |
| REMIGIO GUGLIELMO GINO BONGULIELMI | ON FILE |
| REMIGIO JR MILLARE | ON FILE |
| REMIGIO SELLS | ON FILE |
| REMIGIUSZ ADAM KUJTKOWSKI | ON FILE |
| REMIGIUSZ DARIUSZ KOZAK | ON FILE |
| REMIGIUSZ GRZEGORZ MASTALIRZ | ON FILE |
| REMIGIUSZ LUKASZ MORAWIEC | ON FILE |
| REMIGIUSZ MAREK KRAJEWSKI | ON FILE |
| REMIGIUSZ STANISLAW STYPKA | ON FILE |

**STRETTO**

**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| REMIL GAPAC PRUDENTE | ON FILE |
| REMILIA WAHLBERG GREVE | ON FILE |
| REMILIS BALTRUSAIT | ON FILE |
| REMINGTON BLAIZEBURNETT WALLACE | ON FILE |
| REMINGTON DENNARD SMITH | ON FILE |
| REMINGTON GREGORY SETZKORN | ON FILE |
| REMKO D WILDEBOER | ON FILE |
| REMKO FRANSISK VAN DER MIJDE | ON FILE |
| REMKO GP LEEUWENKAMP | ON FILE |
| REMO ACKERMANN | ON FILE |
| REMO G R MONGEN | ON FILE |
| REMO HUÃÝ | ON FILE |
| REMO MESSMER | ON FILE |
| REMO ROBERTUS VAN RUITENBEEK | ON FILE |
| REMO SANDRI | ON FILE |
| REMO SANDRO LUZI | ON FILE |
| REMO SCHOENI | ON FILE |
| REMO SIGNER | ON FILE |
| REMON BROUWER | ON FILE |
| REMON CHRISTOPHER MILLER | ON FILE |
| REMON DEKKER | ON FILE |
| REMON N VAN DEN OEVER | ON FILE |
| REMON NEMOY FEDE-LORDS WALKER | ON FILE |
| REMUS CHUA | ON FILE |
| REMUS COSMIN CARSTOIU | ON FILE |
| REMUS TAN YIN LEI | ON FILE |
| REMUS VLADUCEANU | ON FILE |
| REMUS-DANIEL ZAMFIRESCU | ON FILE |
| REMY ALEXANDER KOMOCSIN | ON FILE |
| REMY ALIM CHAUVIN | ON FILE |
| REMY ANDRE HENRY DESBORDES | ON FILE |
| REMY ANTOINE ARNAUD USAI | ON FILE |
| REMY ATLAS COOKSON | ON FILE |
| REMY BORSBOOM | ON FILE |
| REMY BRICE TERRAGE | ON FILE |
| REMY C BORSBOOM | ON FILE |
| REMY CASTON TOBIAS LEEGWATER | ON FILE |
| REMY CLAUDE ANTONIN MARTIN | ON FILE |
| REMY COMPARETTI | ON FILE |
| REMY DAVID RUTTNER | ON FILE |
| REMY DOMINICGRAY MORRITT | ON FILE |
| REMY ELYSEE JEAN SMEKTALA | ON FILE |
| REMY EMILE JEAN PARMENTIER | ON FILE |
| REMY FOKKENS | ON FILE |
| REMY FRANCIS VAN DEN HURK | ON FILE |
| REMY FRANCOIS PIRET | ON FILE |
| REMY GILBERT JEAN CLAUDE HERBOURG | ON FILE |
| REMY GWENN DIEU | ON FILE |
| REMY HUGO FLORENT DUBOIS | ON FILE |
| REMY JACCARD | ON FILE |
| REMY JITZE VEENENDAAL | ON FILE |
| REMY JOSEPH PEARLSTONE | ON FILE |
| REMY JULIEN BENJAMIN GENEVRIER | ON FILE |
| REMY KRISTOFFERSEN SANDOY | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| REMY LAURENT CLEMENT MICHELON | ON FILE |
| REMY LEONARDUS SOMMERDIJK | ON FILE |
| REMY LOUIS JEAN ROBERT THIEBAUT | ON FILE |
| REMY LUCIEN ROBERT HAEMMERLE | ON FILE |
| REMY MAURICE RENE RENCUREL | ON FILE |
| REMY NDAHIGWA | ON FILE |
| REMY PAUL YVES RENAUD | ON FILE |
| REMY PHILIPPE T KUSTERS | ON FILE |
| REMY PHILIPPE VINCENT BOUSSANT | ON FILE |
| REMY PIERRE GILBERT COULON-FEBVRE | ON FILE |
| REMY POULIN | ON FILE |
| REMY RENARD GARANT | ON FILE |
| REMY RENE FERNAND AUVARD | ON FILE |
| REMY ROBERT E ANCART | ON FILE |
| REMY SCOTT ROUYER | ON FILE |
| REMY TRISTAN CILIA | ON FILE |
| REMY VON TRONCHIN | ON FILE |
| REMY WILLIAM GUY DANIEL LAMBIN | ON FILE |
| REMY YANN VERICEL | ON FILE |
| REMY YANNIS LONEUX | ON FILE |
| REMZI AHMED DAUT | ON FILE |
| REMZIYE NUR ARAZ | ON FILE |
| REN CHERNAN DELOS SANTOS TAMAYO | ON FILE |
| REN MIN CHOO | ON FILE |
| REN SUN FENG | ON FILE |
| REN XUAN TAN | ON FILE |
| REN XUAN WONG | ON FILE |
| RENA ALIH GONZALEZ | ON FILE |
| RENA FERREIRA DE SOUZA | ON FILE |
| RENA NAN LIU | ON FILE |
| RENA XUE HUANG | ON FILE |
| RENAD ABDULLAH M ALRAYES | ON FILE |
| RENAE ANN BURTON | ON FILE |
| RENAE LIBERTI SPEIGHT | ON FILE |
| RENAE NICOLE BROWN | ON FILE |
| RENALDA MARIA ALFORD | ON FILE |
| RENALDAS LAIMUS | ON FILE |
| RENALDO D PEMBERTON | ON FILE |
| RENALDO JLRNCN STEWART | ON FILE |
| RENALDO NEHEMIAH FILE | ON FILE |
| RENALYN BRIGOLE MANGENTE | ON FILE |
| RENAN ARSENIO SOTO MATOS | ON FILE |
| RENAN BARCELOS CUARTERO | ON FILE |
| RENAN BARRIOS | ON FILE |
| RENAN CARDOSO CALMON | ON FILE |
| RENAN CARDOSO GONCALVES | ON FILE |
| RENAN DABREU FIGUEIREDO | ON FILE |
| RENAN DIAVARRO PUNTO | ON FILE |
| RENAN ENCINASLOPES | ON FILE |
| RENAN FAVARO CALIMAN | ON FILE |
| RENAN FRANCOIS G DEFRAIGNE | ON FILE |
| RENAN MARLON REYES | ON FILE |
| RENAN VIEIRA CHAGAS | ON FILE |
| RENANTE PAJARES PENALOSA | ON FILE |

 **STRETTO**

**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| RENARD EMIL BURNETT | ON FILE |
| RENARS ABELUNS | ON FILE |
| RENARTA MOORE | ON FILE |
| RENAT ALBERTOVICH GAFAROV | ON FILE |
| RENATA AGNIESZKA CHOJNACKA SKOCZEK | ON FILE |
| RENATA ASTUTI LUKMITO | ON FILE |
| RENATA BACHMATOVA | ON FILE |
| RENATA CASTRO E GONCALVES | ON FILE |
| RENATA CASTRO E GONCALVES | ON FILE |
| RENATA CHRENCIKOVA | ON FILE |
| RENATA CRISTINA BARBOSA DEIRO | ON FILE |
| RENATA DUBAUSKIENE | ON FILE |
| RENATA FELIX GASPAR | ON FILE |
| RENATA GALEAZZI | ON FILE |
| RENATA HALINA SZNAJDER | ON FILE |
| RENATA HEGEDUS | ON FILE |
| RENATA JANINA SINGH | ON FILE |
| RENATA JANKEVICIUTE | ON FILE |
| RENATA KARIN PHILLIPPI | ON FILE |
| RENATA KATARZYNA SZKODA | ON FILE |
| RENATA KERESZT-VARGA | ON FILE |
| RENATA KIREJENKO | ON FILE |
| RENATA KLAMOVA | ON FILE |
| RENATA KLISIEWICZ | ON FILE |
| RENATA LASKOVA | ON FILE |
| RENATA LASKOVA | ON FILE |
| RENATA LYNNE KOEBBE | ON FILE |
| RENATA MACKOVA | ON FILE |
| RENATA MAGDALENE HAY | ON FILE |
| RENATA MALGORZATA NOWAK | ON FILE |
| RENATA MARIA JANKA | ON FILE |
| RENATA MARIA PORWOL | ON FILE |
| RENATA MIKELOVA | ON FILE |
| RENATA NAIDEN | ON FILE |
| RENATA NUNES XIMENES | ON FILE |
| RENATA OCKO | ON FILE |
| RENATA PAPP | ON FILE |
| RENATA POPPELOVA | ON FILE |
| RENATA RAWLINGS-GOSS | ON FILE |
| RENATA RAZANAUSKIENE | ON FILE |
| RENATA REINA | ON FILE |
| RENATA REVERTE GOMEZ DEL CAMPO | ON FILE |
| RENATA SMOLONOVA | ON FILE |
| RENATA SOARES CACERES | ON FILE |
| RENATA SZUMACHER | ON FILE |
| RENATA TOBOZOVA | ON FILE |
| RENATA TRETINOVA | ON FILE |
| RENATA VARCHOLOVA | ON FILE |
| RENATA VDOVJAKOVA | ON FILE |
| RENATA VINCELJ | ON FILE |
| RENATA ZOFIA DARMOFAL | ON FILE |
| RENATE BRUINENBERG | ON FILE |
| RENATE FREDERIQUE VERWEIJ | ON FILE |
| RENATE J JONGEJANS | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| RENATE KÃ„THE GISELA NASER | ON FILE |
| RENATE NOTBURGA MUTSCHLECHNER | ON FILE |
| RENATE POSDIJK POSTEMA | ON FILE |
| RENATE SCHOSSER | ON FILE |
| RENATE SHADUR | ON FILE |
| RENATE SIGRID URSULA MARTIN | ON FILE |
| RENATO 8 LAGO ROMERO | ON FILE |
| RENATO ADRIAN NUNEZ | ON FILE |
| RENATO ALBANO | ON FILE |
| RENATO ALEJANDRO ROMANO | ON FILE |
| RENATO ALEXANDRE SARAIVA VALA | ON FILE |
| RENATO ANDORF | ON FILE |
| RENATO ANDRE LEBRE DE FREITAS | ON FILE |
| RENATO ANDRES VALENZUELA ARAUS | ON FILE |
| RENATO ANTONIO TORRES | ON FILE |
| RENATO ANZALONE | ON FILE |
| RENATO ARLATI | ON FILE |
| RENATO BALDO | ON FILE |
| RENATO BATISTA PEREIRA | ON FILE |
| RENATO BEOLI | ON FILE |
| RENATO BITTAR GUGLIELMELLI | ON FILE |
| RENATO BOTTER | ON FILE |
| RENATO BROTERO DE CASTRO SANDOVAL | ON FILE |
| RENATO BUTTIGLIERI | ON FILE |
| RENATO CAPASSO | ON FILE |
| RENATO CARILLO DACUMOS | ON FILE |
| RENATO CAROPPO | ON FILE |
| RENATO COBELLI | ON FILE |
| RENATO DE ARAUJO FLORENTINO | ON FILE |
| RENATO ESPOSITO | ON FILE |
| RENATO FALZARANO | ON FILE |
| RENATO FERNANDES DE ARAUJO | ON FILE |
| RENATO FULCHERI ROTELLI | ON FILE |
| RENATO GABRIEL RODRIGUEZ CANTERO | ON FILE |
| RENATO GHIRARDOTTI | ON FILE |
| RENATO GIRARDI | ON FILE |
| RENATO GUECI | ON FILE |
| RENATO HORVAT | ON FILE |
| RENATO IVANCSIK | ON FILE |
| RENATO JAGANJAC | ON FILE |
| RENATO JESUS JR. MILLAREZ CONCEPCION | ON FILE |
| RENATO JOAO GONCALVES VIEIRA | ON FILE |
| RENATO LACROCE | ON FILE |
| RENATO LAVRENTI LEBRON | ON FILE |
| RENATO LIMA GAMA | ON FILE |
| RENATO LOLONG GARCIA | ON FILE |
| RENATO LOZINSEK | ON FILE |
| RENATO MACCONI | ON FILE |
| RENATO MARIA NARDINOCCHI | ON FILE |
| RENATO MAZULA | ON FILE |
| RENATO MENDES PINHEIRO | ON FILE |
| RENATO MIGUEL SIMOES JORGE | ON FILE |
| RENATO MIRANDOLA VERDI CUNHA | ON FILE |
| RENATO N FITZPATRICK | ON FILE |





**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| RENATO NEVES GUIMARAES | ON FILE |
| RENATO NOGUEIRA SALTORI | ON FILE |
| RENATO PINTO ASSUNCAO | ON FILE |
| RENATO POTOCNIK | ON FILE |
| RENATO RAFAEL FALCONI USCAMAYTA | ON FILE |
| RENATO RASKIN REIS | ON FILE |
| RENATO ROSSETTI | ON FILE |
| RENATO SESTO | ON FILE |
| RENATO SOLARI | ON FILE |
| RENATO SPIRANEC | ON FILE |
| RENATO VICENTE DE SOUZA | ON FILE |
| RENATO ZAMAGNA GROOTENBOER | ON FILE |
| RENATO ZARAGOZA | ON FILE |
| RENATO ZIVODER | ON FILE |
| RENATUS PAULUS WIL YARK | ON FILE |
| RENAUD ALAIN PHILIPPE CAMPAN | ON FILE |
| RENAUD ANTOINE MARIE MASSON | ON FILE |
| RENAUD BLASER | ON FILE |
| RENAUD CHARLES JOSEPH ALLAUZEN | ON FILE |
| RENAUD CHRISTIAN BEQUET | ON FILE |
| RENAUD CLAUDE ROGER VIDAL | ON FILE |
| RENAUD CLEMENT HEITZ | ON FILE |
| RENAUD CLEMENT LENNE | ON FILE |
| RENAUD CRINQUETTE | ON FILE |
| RENAUD FABIEN LIFCHITZ | ON FILE |
| RENAUD FLAVIEN JACQUES HART | ON FILE |
| RENAUD FRANCK LAURENT GROSJEAN | ON FILE |
| RENAUD FRANCOIS MARCEL LEROOY | ON FILE |
| RENAUD GODON | ON FILE |
| RENAUD JEAN E LAURENT | ON FILE |
| RENAUD JEAN VINCENT PICHERIT | ON FILE |
| RENAUD JEAN-BAPTISTE MOMTBRUN | ON FILE |
| RENAUD JEAN-CLAUDE CHARTIER | ON FILE |
| RENAUD JEAN-YVES LIONEL DE LASTELLE DU PRE | ON FILE |
| RENAUD JULIEN NORBERT CHRISTOL | ON FILE |
| RENAUD LAGARDE | ON FILE |
| RENAUD LAPALME | ON FILE |
| RENAUD LOUIS MARIE DE JARNAC DE GARDEPEE DE SALIGNAC | ON FILE |
| RENAUD MICHEL HUBERT THEUILLON | ON FILE |
| RENAUD PHILIPPE PASCAL MANTEL | ON FILE |
| RENAUD RENE SOUFFLET | ON FILE |
| RENAUD ROGER GANTOIS | ON FILE |
| RENAUD ROMAIN | ON FILE |
| RENAUD SCHWEINGRUBER | ON FILE |
| RENAUD STEPHANE C HANNEUSE | ON FILE |
| RENAUD TILTE | ON FILE |
| RENAUD TRIBOULET | ON FILE |
| RENAY C JONES | ON FILE |
| RENAY L GREEN | ON FILE |
| RENAY MAHARAJ | ON FILE |
| RENBERTO PALOMEQUE | ON FILE |
| RENBIN WOO | ON FILE |
| RENCO KRISTIC | ON FILE |
| RENDELL PEH | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| RENDY CHENG | ON FILE |
| RENE A CLARK | ON FILE |
| RENE A HAMELINK | ON FILE |
| RENE ABALOS MAHOMED | ON FILE |
| RENE ABRAHAM | ON FILE |
| RENE ALAN CARVALHO DE ALMEIDA | ON FILE |
| RENE ALBERTO AGUILAR | ON FILE |
| RENE ALBERTO MACEDA CHICO | ON FILE |
| RENE ALBERTSEN | ON FILE |
| RENE ALEJANDRO MONDRAGON ROMO | ON FILE |
| RENE ALEJANDRO ORTIZ | ON FILE |
| RENE ALEXANDER EGIDY | ON FILE |
| RENE ALEXANDER GROENENDAL | ON FILE |
| RENE ALOIS SCHERER | ON FILE |
| RENE AMSTAD | ON FILE |
| RENE ANDERS | ON FILE |
| RENE ANDRES CERDA | ON FILE |
| RENE ANTHONY PERALES | ON FILE |
| RENE ARMANDO FLORESALFARO | ON FILE |
| RENE BAARVELD | ON FILE |
| RENE BARBARO PEDRAZA RODRIGUEZ | ON FILE |
| RENE BLANK | ON FILE |
| RENE BOISSONNAULT | ON FILE |
| RENE BORCHERT | ON FILE |
| RENE BOSE | ON FILE |
| RENE BOTSOE | ON FILE |
| RENE BRAAM | ON FILE |
| RENE BRANTBJERG MADSEN | ON FILE |
| RENE BROCKMUELLER | ON FILE |
| RENE CHRISTIAAN BEKING | ON FILE |
| RENE CHRISTIAAN BEKING | ON FILE |
| RENE CONSTANT FIDELE CALCAGNO | ON FILE |
| RENE CORNELIS JONI ROHDE | ON FILE |
| RENE CORNELIS MULDER | ON FILE |
| RENE CORTEZ | ON FILE |
| RENE DALBY HENRIKSEN | ON FILE |
| RENE DANIEL CHRISTOPH | ON FILE |
| RENE DE JESUS FLORES ROJO | ON FILE |
| RENE DIETEL | ON FILE |
| RENE DOMINIK FÃ„RBER | ON FILE |
| RENE ELISEO MELENDEZ RAMOS | ON FILE |
| RENE ENGELHARD | ON FILE |
| RENE EPIFANIO LICINI | ON FILE |
| RENE ERIK LUTHJE | ON FILE |
| RENE ERLER | ON FILE |
| RENE ESTANISLAO GUTIERREZ VEGA | ON FILE |
| RENE FAULHABER | ON FILE |
| RENE FERNANDO LOPEZ TOLEDO | ON FILE |
| RENE FRÃ–MMRICH | ON FILE |
| RENE FRANK DIAZ | ON FILE |
| RENE FRANK GEORGI | ON FILE |
| RENE FRANK MUIJEN | ON FILE |
| RENE FREDERIKSEN | ON FILE |
| RENE FREDERIKSEN | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| RENE FYHN LASSEN | ON FILE |
| RENE GÃŒENTHER | ON FILE |
| RENE GARIEPY | ON FILE |
| RENE GERARDUS JACOBUS TOL | ON FILE |
| RENE GOLDMANN | ON FILE |
| RENE GUILLERMO CASTANEDA PINEDA | ON FILE |
| RENE HERNANDEZ | ON FILE |
| RENE HJULER LOHSE | ON FILE |
| RENE HOHLER | ON FILE |
| RENE HOMMEL | ON FILE |
| RENE HUDAK | ON FILE |
| RENE IGNACIO CORDERO HOLGUIN | ON FILE |
| RENE IKAIKAMAIKALANI TETUANUI | ON FILE |
| RENE IVAN MARTINEZ RODRIGUEZ | ON FILE |
| RENE J DUIJF | ON FILE |
| RENE JACOBA KUPPENS | ON FILE |
| RENE JACOBUS WILHELMUS JOZEF VAN BAKEL | ON FILE |
| RENE JÃŒERGEN KNORR | ON FILE |
| RENE JEAN FRANCOIS MICHAUD | ON FILE |
| RENE JENSEN | ON FILE |
| RENE JESUS GUTIERREZ | ON FILE |
| RENE JOEHNKE | ON FILE |
| RENE JOHANSEN | ON FILE |
| RENE JOSE OYANADEL | ON FILE |
| RENE JOZEF DUIJVELSHOFF | ON FILE |
| RENE JR LANDRY | ON FILE |
| RENE JUAN JEREZ | ON FILE |
| RENE JUUL AUGUSTINUS | ON FILE |
| RENE KÃ–HLER | ON FILE |
| RENE KALTSCHMIDT | ON FILE |
| RENE KAREN WINKLE | ON FILE |
| RENE KIST | ON FILE |
| RENE KJELDERGAARD | ON FILE |
| RENE KNUDSEN | ON FILE |
| RENE KORDES | ON FILE |
| RENE KUKUCZ | ON FILE |
| RENE LANTEIGNE | ON FILE |
| RENE LEMVIGHT NIELSEN | ON FILE |
| RENE LIM CALAPINI | ON FILE |
| RENE LOUIS KAREL BRUMMANS | ON FILE |
| RENE MAINTZ PETERSEN | ON FILE |
| RENE MATHIEU KOOLWIJK | ON FILE |
| RENE MAURICIO MARTINEZ AREVALO | ON FILE |
| RENE MAURICIO REYES | ON FILE |
| RENE MIFSUD | ON FILE |
| RENE MILTENBURG | ON FILE |
| RENE MOELLER | ON FILE |
| RENE MONTANO ALMENDRAS | ON FILE |
| RENE MROSEK | ON FILE |
| RENE OCTAVIO JR FIERRO | ON FILE |
| RENE OLUDEWA IKOMI | ON FILE |
| RENE OMAR BARTOLOME | ON FILE |
| RENE ORFANIDIS | ON FILE |
| RENE ORLANDO ALVARADO | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| RENE OSWALDO ALDANA | ON FILE |
| RENE PAAP | ON FILE |
| RENE PARIAN AGRAVANTE | ON FILE |
| RENE PASCAL SCHMITZ | ON FILE |
| RENE PAULINO CARON | ON FILE |
| RENE PAULWEBER | ON FILE |
| RENE PAZ | ON FILE |
| RENE PETER PETERMANN | ON FILE |
| RENE PIERRE BERUBE | ON FILE |
| RENE PONCE | ON FILE |
| RENE R ALVARADO | ON FILE |
| RENE RAK | ON FILE |
| RENE RANDLE | ON FILE |
| RENE RAPHAEL GANJOOR POOR | ON FILE |
| RENE REGGIE ANDRE LEWIS | ON FILE |
| RENE RENK | ON FILE |
| RENE REYES | ON FILE |
| RENE RICHARD H GRUSS | ON FILE |
| RENE RIDDER | ON FILE |
| RENE ROBERT GONZALEZ | ON FILE |
| RENE ROBERTO VARGAS | ON FILE |
| RENE ROGER CROWDER | ON FILE |
| RENE ROJAS | ON FILE |
| RENE ROSIN | ON FILE |
| RENE RUBALCAVA | ON FILE |
| RENE RUEF | ON FILE |
| RENE RUNE PETERSEN | ON FILE |
| RENE SEIDLITZ | ON FILE |
| RENE SERGE MONTESINOS | ON FILE |
| RENE SIGURD STENSTRUP | ON FILE |
| RENE SKOV JENSEN | ON FILE |
| RENE SOLMS | ON FILE |
| RENE SPONA | ON FILE |
| RENE STUUT | ON FILE |
| RENE SUTERA | ON FILE |
| RENE SVANCER | ON FILE |
| RENE SWETE | ON FILE |
| RENE THEODORUS ANTONIUS VERWEIJ | ON FILE |
| RENE THEODORUS RICHARD SCHEERS | ON FILE |
| RENE THOMSEN | ON FILE |
| RENE TIM NIEROP | ON FILE |
| RENE TOMAS FLORENTIUS VAN RIE | ON FILE |
| RENE TYRONE ALEXANDER | ON FILE |
| RENE VAN PELT | ON FILE |
| RENE VERLINDEN | ON FILE |
| RENE VODAK | ON FILE |
| RENE VORWERK | ON FILE |
| RENE W TE RIELE | ON FILE |
| RENE WAGNER | ON FILE |
| RENE WAGNER | ON FILE |
| RENE WAHLTE | ON FILE |
| RENE WATZL | ON FILE |
| RENE WILKENS LINTRUP | ON FILE |
| RENE WILLIE HARRIS | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| RENE WOUTERS | ON FILE |
| RENE-CLAUDE MUSHIPULA TSHITEYA | ON FILE |
| RENECO RONALDO RENNIE | ON FILE |
| RENEE ADINA MEITLER | ON FILE |
| RENEE ALISON TURNER | ON FILE |
| RENEE ANGELA SAYSON WATANABE | ON FILE |
| RENEE ANTOINETTE HALL | ON FILE |
| RENEE ANTOINETTE WILLIS | ON FILE |
| RENEE AURIEMMA | ON FILE |
| RENEE BONISE | ON FILE |
| RENEE BROZIC BARGER | ON FILE |
| RENEE C HOOK | ON FILE |
| RENEE C WALLACE | ON FILE |
| RENEE CALDWELL MC CLINE | ON FILE |
| RENEE CATHRINE SPARKS | ON FILE |
| RENEE CHRISTY | ON FILE |
| RENEE CRIBB WILSON | ON FILE |
| RENEE DAWN BARNHILL | ON FILE |
| RENEE DEBOUVRY | ON FILE |
| RENEE DENISE ANDERSON | ON FILE |
| RENEE DIANE WHITE | ON FILE |
| RENEE ELIZABETH AKSELRUD | ON FILE |
| RENEE ELIZABETH KELLER | ON FILE |
| RENEE G ZENG | ON FILE |
| RENEE GRIMES | ON FILE |
| RENEE HA | ON FILE |
| RENEE K GEORGE | ON FILE |
| RENEE KATHLEEN FOX | ON FILE |
| RENEE KRISTEN SZOSTAK | ON FILE |
| RENEE KULIK | ON FILE |
| RENEE LAUREN HALEY | ON FILE |
| RENEE LIZA DE WEERD | ON FILE |
| RENEE M BUSH | ON FILE |
| RENEE MARIE APUZZO | ON FILE |
| RENEE MARTINA DE JAGER | ON FILE |
| RENEE MICHELLE THERESA YOUSSEF | ON FILE |
| RENEE MO KEI AU | ON FILE |
| RENEE NICOLE CHASTAIN | ON FILE |
| RENEE NICOLE SOKOLOFF | ON FILE |
| RENEE NICOLE YUN | ON FILE |
| RENEE NOELLE CYR | ON FILE |
| RENEE PASCAL VINK | ON FILE |
| RENEE PIETERS | ON FILE |
| RENEE POTOCZNY | ON FILE |
| RENEE ROSE FLOWERS | ON FILE |
| RENEE RUHME MCGIVERN | ON FILE |
| RENEE RUTH HART | ON FILE |
| RENEE SUE HOBBS | ON FILE |
| RENEE TAMARA PIA | ON FILE |
| RENEE THERESE HUMBERT | ON FILE |
| RENEE VANESSA WOOD WARDHANA ZECHA | ON FILE |
| RENEE VIOLET STARR ZAPOLSKI | ON FILE |
| RENEIKA CLARINDA LIGHTBOURNE | ON FILE |
| RENEILL DEOCADIZ JACOB | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| RENEJ M BOONEN | ON FILE |
| RENELLE MCPHERSON | ON FILE |
| RENEN NACHSHON | ON FILE |
| RENETTE BENOIT | ON FILE |
| RENETTE JOHNSON JOBST | ON FILE |
| RENEWABLE TRANSPORT SERVICES | ON FILE |
| RENFRED LIM SHANG FENG | ON FILE |
| RENGARAJAN SADAGOPAN | ON FILE |
| RENI KAREN VAN DEURSEN | ON FILE |
| RENI POPARA | ON FILE |
| RENIER EDUARDO OLIVO GUILLEN | ON FILE |
| RENITA RAVINDRAN | ON FILE |
| RENITA SCHOUTEN | ON FILE |
| RENJI MORRIS SIKIRI | ON FILE |
| RENJIE YU | ON FILE |
| RENJIT J MATCHANICKAL | ON FILE |
| RENJIT SATHEENDRA LAL | ON FILE |
| RENJITH RAMACHANDRAN | ON FILE |
| RENNAIN ADRIAN PATRICK GARNES | ON FILE |
| RENNARD PETER SWEETNEY | ON FILE |
| RENNIE ANE JOHNTON | ON FILE |
| RENNO PRADANA RIYADI | ON FILE |
| RENNY CHEW | ON FILE |
| RENNY OKTAVIANI | ON FILE |
| RENNY WIRLEN ANTIGUA | ON FILE |
| RENO ALEXANDER GARCIA | ON FILE |
| RENO ERVEN | ON FILE |
| RENO RENE REGAZZI | ON FILE |
| RENO WIJAYAKUSUMA | ON FILE |
| RENODDIS KEITH MANNING | ON FILE |
| RENOIR GUS SPARTAS | ON FILE |
| RENOLSI MANE | ON FILE |
| RENOS CHRISTOU | ON FILE |
| RENS HIEMSTRA | ON FILE |
| RENS HUBERTUS MARIA KNOORS | ON FILE |
| RENS JAN LOHMANN | ON FILE |
| RENS JOHAN POTHUIZEN | ON FILE |
| RENS LAURENS PETRUS BEELEN | ON FILE |
| RENS TEUNISSEN | ON FILE |
| RENS VAN DER MALE | ON FILE |
| RENS WILHELMUS GERARDUS SMITS | ON FILE |
| RENSFORD DERYCK GREENE | ON FILE |
| RENSKE LOLKJE VISSER | ON FILE |
| RENSKE SCHOENMAKER | ON FILE |
| RENU AHIRWAR | ON FILE |
| RENU BALA | ON FILE |
| RENU DEVI | ON FILE |
| RENU KHANNA | ON FILE |
| RENUKA KODAGODA GANEGODAGE | ON FILE |
| RENUKA YADAV | ON FILE |
| RENZ DARYL CARULLO GOMEZ | ON FILE |
| RENZ EMERSON KLINGENBERG | ON FILE |
| RENZ KEVIN GONTINAS ARCENAL | ON FILE |
| RENZHI CHAN | ON FILE |

| NAME | EMAIL |
|------|-------|
| RENZO ABEL SOTO CASTANEDA | ON FILE |
| RENZO ADRIAN VALENZUELA | ON FILE |
| RENZO ALBA | ON FILE |
| RENZO ANTONIO CASTILLO PEREZ | ON FILE |
| RENZO BALTHAZAR BLOEMENDAAL | ON FILE |
| RENZO BARBOZA BARCELLOS | ON FILE |
| RENZO BRUNO CRISPIERI THOMAS | ON FILE |
| RENZO BRYAN CHUMPITAZ ARISTIZAVL | ON FILE |
| RENZO C MILATZO | ON FILE |
| RENZO CAMPODONICO | ON FILE |
| RENZO CARDINALE | ON FILE |
| RENZO CARLO NAVARRO | ON FILE |
| RENZO DE PAN | ON FILE |
| RENZO EMMANUEL MARQUEZ MARQUEZ | ON FILE |
| RENZO ENRIQUE PRADO | ON FILE |
| RENZO FASANO | ON FILE |
| RENZO FORGNONE BAGNASACCO | ON FILE |
| RENZO GERMAN PEREYRA OLIVA | ON FILE |
| RENZO GONZALO OJEDA SANTOS | ON FILE |
| RENZO J M VAN DIJK | ON FILE |
| RENZO MANGGIAROTTI FIGUEROA | ON FILE |
| RENZO MATIAS ZAMBRONI | ON FILE |
| RENZO NACARY | ON FILE |
| RENZO NOULEZ DE MIGUEL | ON FILE |
| RENZO PAOLO BOZZALLA | ON FILE |
| RENZO RAFAEL PAGLIERO | ON FILE |
| RENZO VA DEN BERG | ON FILE |
| RENZY FELIPE MEDINA CARVAJAL | ON FILE |
| REO ASAMI | ON FILE |
| REONA OISHI | ON FILE |
| REOUVEN TENENBAUM | ON FILE |
| REQI RANGGA RADITYA | ON FILE |
| RESE CASSIDY GOFF | ON FILE |
| RESHAM BHANDARI | ON FILE |
| RESHAN MILINDA PERERA | ON FILE |
| RESHAWN KENNEDY | ON FILE |
| RESHIANE CARNELLA RASHID | ON FILE |
| RESHMA BHAMBHANI | ON FILE |
| RESHMA GUTTA | ON FILE |
| RESHMA NAIR D/O VASU | ON FILE |
| RESHMA TOMY | ON FILE |
| RESHMI RAJENDRA NAIK | ON FILE |
| RESHONAH M BENNETT | ON FILE |
| RESHU PATEL | ON FILE |
| RESHVEEN S/O RAJENDRAN | ON FILE |
| RESOURCE CAPITAL LLC | ON FILE |
| RESSA LAJATO BUAMA | ON FILE |
| REST NONE DONOR | ON FILE |
| RESTATUTA KYAMPEIRE | ON FILE |
| RESTIN TOM | ON FILE |
| RESTNEY ERICK ACOSTA | ON FILE |
| RESTY FLETCHERO LEANO | ON FILE |
| RESTY NAMUGABO | ON FILE |
| RESUL BARAN | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| RESUL SAHIN | ON FILE |
| RETCHFORD MAKAYLA JANE | ON FILE |
| RETHA VAN ROOYEN | ON FILE |
| RETINELLA MARCIA LINDSAY | ON FILE |
| RETNASAMY MAAMALLAN SIVABALAN | ON FILE |
| RETNO BAYUKUNTI | ON FILE |
| RETO ALEXANDER VOGT | ON FILE |
| RETO ANDREAS BRUEGGER | ON FILE |
| RETO ANTONIO BISCONTIN | ON FILE |
| RETO ARZBACHER | ON FILE |
| RETO CEDRIC HABEGGER | ON FILE |
| RETO JONKHANS | ON FILE |
| RETO LIPPUNER | ON FILE |
| RETO MASSARDI | ON FILE |
| RETO MEIER | ON FILE |
| RETO MOOS | ON FILE |
| RETO RINO CHIESA | ON FILE |
| RETURN JONATHAN MEIGS | ON FILE |
| REUBEN A/L RAPHAEL JOSEPH | ON FILE |
| REUBEN ALAN BRYANT | ON FILE |
| REUBEN ALBERT MILLER | ON FILE |
| REUBEN BOWELL | ON FILE |
| REUBEN CHAN ERN PENG | ON FILE |
| REUBEN DANIEL BLACKSTOCK | ON FILE |
| REUBEN DANIEL MCKNIGHT | ON FILE |
| REUBEN F FANCON | ON FILE |
| REUBEN GATES | ON FILE |
| REUBEN ISAAC FRIEDMAN | ON FILE |
| REUBEN JAMES MORRIS | ON FILE |
| REUBEN JAMES SALISBURY | ON FILE |
| REUBEN JIAN YANG CHAN | ON FILE |
| REUBEN KENNY JEE JIN DA | ON FILE |
| REUBEN L WENTZ | ON FILE |
| REUBEN LEE STAINES | ON FILE |
| REUBEN LIKA WOOLEY | ON FILE |
| REUBEN MARCUS REID | ON FILE |
| REUBEN MICHAEL MERCADO | ON FILE |
| REUBEN MOEY RUI HANG | ON FILE |
| REUBEN NATHANAEL SMITH | ON FILE |
| REUBEN RAPHAEL | ON FILE |
| REUBEN RAY MONTOYA NUNEZ | ON FILE |
| REUBEN SALVADOR DERRICK TREVENA | ON FILE |
| REUBEN SEAN BIGNELL | ON FILE |
| REUBEN SUM | ON FILE |
| REUBEN SURAJ PETER | ON FILE |
| REUBEN TAN KHAI YEEN | ON FILE |
| REUBEN V HELMUTH | ON FILE |
| REUBEN WILKES | ON FILE |
| REUBEN ZUIDHOF | ON FILE |
| REUBEN-JAMES R JACKSON | ON FILE |
| REUEL FIELD | ON FILE |
| REUEL J TEESDALE | ON FILE |
| REUF DELIC | ON FILE |
| REUVEN GAL | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| REUVEN HAREL | ON FILE |
| REUVEN MAURICE ABOULKER | ON FILE |
| REVA MARIE EHMAN | ON FILE |
| REVATHI DEVI MANGAPATI | ON FILE |
| REVATHI VINOD MENON | ON FILE |
| REVE VILLEMS | ON FILE |
| REVEE MADRIAGA | ON FILE |
| REVEL PAUL YOUNG | ON FILE |
| REVEY M LANSDAALVAN BERGEN | ON FILE |
| REVIANA REVIANA | ON FILE |
| REX  PER JIA JIE | ON FILE |
| REX ANGELO RANIERI | ON FILE |
| REX ANTHONY ELARDO | ON FILE |
| REX BUCHANAN | ON FILE |
| REX DUY PHAM | ON FILE |
| REX FRANKLIN CULLOR | ON FILE |
| REX GARRETT KOLLER | ON FILE |
| REX HARVEY CLARKE | ON FILE |
| REX HENNING RAMPTON | ON FILE |
| REX LEWIS CLARK | ON FILE |
| REX PETISME DELEON | ON FILE |
| REX ROTEN | ON FILE |
| REX SHERWIN TEH | ON FILE |
| REX TORRES | ON FILE |
| REX VINCENT ABERGAS | ON FILE |
| REX WOLNER GRAVELEY | ON FILE |
| REXFORD N ANIAG | ON FILE |
| REY ANTONIO DE LEON | ON FILE |
| REY ANTONIO ROSARIO BONANO JR | ON FILE |
| REY CHRISTIAN | ON FILE |
| REY CHRISTOPHER INDINO ELLE | ON FILE |
| REY DENIS LANE-SMITH | ON FILE |
| REY EMANUEL CRUZ AGUILAR | ON FILE |
| REY F RAMOS LAMBOY | ON FILE |
| REY FRANCISCO MACHADO | ON FILE |
| REY MANUEL PEREZ RIVERA | ON FILE |
| REY RAFAEL DELAS ALAS LIM | ON FILE |
| REY RODRIGUEZCASTRO | ON FILE |
| REY Y SIERRA | ON FILE |
| REY ZOZAS LOZADA | ON FILE |
| REYAD ANTHONY BROWN | ON FILE |
| REYADH KHAN | ON FILE |
| REYAN CHOUABBIA | ON FILE |
| REYARNEL ANTONIO DELACRUZ | ON FILE |
| REYEN SHAH | ON FILE |
| REYES COLON 3RD | ON FILE |
| REYES JOSE PATRICK III IGNACIO | ON FILE |
| REYES RENE GONZALEZ | ON FILE |
| REYHAN ARIEF | ON FILE |
| REYHAN HANIF NIXON | ON FILE |
| REYHAN JAYA THOMAS LONSDALE | ON FILE |
| REYHAN TAWFIQ CHOUDHURY | ON FILE |
| REYLIN PAULINO JORGE | ON FILE |
| REYLIZA KAMATOY BAMBAO | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| REYMAR G FRANCISCO | ON FILE |
| REYMAR ORIGENES MONTERO | ON FILE |
| REYMARR ZAMORA HIJARA | ON FILE |
| REYMOND DAGUISO | ON FILE |
| REYMOND GARCIA CAMBON | ON FILE |
| REYMOND M MALLARI | ON FILE |
| REYMUND FERNANDEZ RILLERA | ON FILE |
| REYMUND GABRIEL | ON FILE |
| REYNA CECILIA MEDINA RODRIGUEZ | ON FILE |
| REYNA GARCIA GARCIA | ON FILE |
| REYNA GUADALUPE MUNOZRAMOS | ON FILE |
| REYNA GUADALUPE RAMIREZ VERASTICA | ON FILE |
| REYNA LIZETTE DE LA CRUZ SANTANA | ON FILE |
| REYNA MICHELLE ZARAGOZA | ON FILE |
| REYNA YANINE HERNANDEZ | ON FILE |
| REYNALD LOUIE EBREO JIMENEZ | ON FILE |
| REYNALDO A DUNCANSON | ON FILE |
| REYNALDO ALEA SALAZAR JR | ON FILE |
| REYNALDO CARREON OBRERO | ON FILE |
| REYNALDO CINTEOTL DELEON | ON FILE |
| REYNALDO CORDERO RIOS | ON FILE |
| REYNALDO DELGADO RIVERA | ON FILE |
| REYNALDO DOMINGO BORJA | ON FILE |
| REYNALDO G LOPEZ CHICAS | ON FILE |
| REYNALDO GUILLEN | ON FILE |
| REYNALDO HEREDIA | ON FILE |
| REYNALDO HOOKS | ON FILE |
| REYNALDO II NERI LARANO | ON FILE |
| REYNALDO JESUS SOSALLERENA | ON FILE |
| REYNALDO JR DUMDUMAYA REARIO | ON FILE |
| REYNALDO LOPEZ | ON FILE |
| REYNALDO PADILLA | ON FILE |
| REYNALDO POLICARPIO | ON FILE |
| REYNALDO POLICARPIO JR | ON FILE |
| REYNALDO RICARDO MARQUES | ON FILE |
| REYNALDO SCHAUS CALDERON | ON FILE |
| REYNALDO VELASCO | ON FILE |
| REYNALDO YUCHINGTAT LLORENTE | ON FILE |
| REYNALDO ZENDEJA | ON FILE |
| REYNANDO BASISTER BIBIT | ON FILE |
| REYNANTE AGUILON | ON FILE |
| REYNARD GAN RUI SHEN | ON FILE |
| REYNARD MENDOZA DOFITAS | ON FILE |
| REYNATO M MALLARI | ON FILE |
| REYNDER BRUIJNS | ON FILE |
| REYNEIR SHARONDA JENNIFER MAGEE | ON FILE |
| REYNEL TECRUCENO ALVAREZ | ON FILE |
| REYNIR SNAER VALDIMARSSON | ON FILE |
| REYNOL C VILLARREAL | ON FILE |
| REYNOLD DUCLAS | ON FILE |
| REYNOLD THAM | ON FILE |
| REYNOLD W MCZORN | ON FILE |
| REYNOLD XR CHAN | ON FILE |
| REYNTON ANTHONY LAIRD | ON FILE |

**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| REYSHAB MATHEW NULL | ON FILE |
| REZA AGHAKHANI | ON FILE |
| REZA BIN ALI | ON FILE |
| REZA DORR TOLOUI | ON FILE |
| REZA GHANIE | ON FILE |
| REZA GHAVAMI | ON FILE |
| REZA GILANG PRAMONO | ON FILE |
| REZA KAYA BADKOUBEI | ON FILE |
| REZA KHOSHDEL MOHAZAB | ON FILE |
| REZA MALEKZAD SANINOBAR | ON FILE |
| REZA NOURAEI | ON FILE |
| REZA RAFIOLTOLIEH SANJAR | ON FILE |
| REZA RIKARD FOOLADI | ON FILE |
| REZA ROHANI MAKVANDI | ON FILE |
| REZA SAHRAEI TAGHIABAD | ON FILE |
| REZA SEYED MORTEZAEI | ON FILE |
| REZA SHIRAZI | ON FILE |
| REZA SUGAN JOHN | ON FILE |
| REZA ZAREBIDAKY | ON FILE |
| REZAH MICHEL AHMADKHAN | ON FILE |
| REZENE GEBREEGZABIHER MICHAEL | ON FILE |
| REZEQ MOHAMMAD KHALIFEH | ON FILE |
| REZSO SISMA | ON FILE |
| REZURIFF BIN RETHEUWAN | ON FILE |
| REZVANI IMAN | ON FILE |
| REZWAN BIN SALEHUDIN | ON FILE |
| RH BOTHA | ON FILE |
| RH MONTGOMERY PROPERTIES INC | ON FILE |
| RHADCLEFF TABAFUNDA URBANO | ON FILE |
| RHAJE AMIR EVANS-HARRIS | ON FILE |
| RHANDEL RANQUE GUERRERO | ON FILE |
| RHASHONDA JEAN HAYES | ON FILE |
| RHATAH SEY | ON FILE |
| RHAZEL URBANO QIZILBASH | ON FILE |
| RHEA COLE | ON FILE |
| RHEA JEANE PANER GARZA | ON FILE |
| RHEA JESSICA TAMANO RAFAL | ON FILE |
| RHEA MATAAFA | ON FILE |
| RHEA SORIANO TEMPLO | ON FILE |
| RHEAMAE CALIVO AMBROSIO | ON FILE |
| RHEANA JEAN MIRANDA | ON FILE |
| RHEANNA LYN BATES | ON FILE |
| RHEED DEREK CAPUYAN RAMOS | ON FILE |
| RHEESHAALAEN SABAPATHY | ON FILE |
| RHEIN DAVID ROBSON | ON FILE |
| RHET ADRIAN TIDWELL | ON FILE |
| RHET HULBERT | ON FILE |
| RHETT ABLES | ON FILE |
| RHETT COLE STRICKER | ON FILE |
| RHETT DEAN CROSSLAND | ON FILE |
| RHETT E BANZON | ON FILE |
| RHETT I TALDE | ON FILE |
| RHETT KENDALL BIBEE | ON FILE |
| RHETT LUKAS KRYSAK | ON FILE |

 **STRETTO**

**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| RHETT MCKENZIE STEGALL | ON FILE |
| RHETT NICHOLAS P BURTON | ON FILE |
| RHETT R WILBORN | ON FILE |
| RHETT ROBERT BERGMAN | ON FILE |
| RHETT S ANDERSEN | ON FILE |
| RHETT SHANLEY ROBINSON | ON FILE |
| RHETT SYLASJACOB MARSH | ON FILE |
| RHETT TODD CHAMPION | ON FILE |
| RHETT WILLIAM PRIDGEON | ON FILE |
| RHEYNOUD DOMENIQUE RAPHAEL CHRISTOPHER SPIJKERS | ON FILE |
| RHIAN ALYS LONERGAN WHITE | ON FILE |
| RHIAN LISA M DAVIES | ON FILE |
| RHIANA F FITTS | ON FILE |
| RHIANNAN LINNEA BREWSTER | ON FILE |
| RHIANNON ELIZABETH JOAN FOSTER | ON FILE |
| RHIANNON LEE MOURITZ | ON FILE |
| RHIANNON MARGARET ANKER GLASSER | ON FILE |
| RHIANNON PAIGE HARRIS | ON FILE |
| RHIANNON RAESTEWART THORUP | ON FILE |
| RHIC CHOWDHURY | ON FILE |
| RHICHIE GERARD TATCO BROWN | ON FILE |
| RHO COLLINS GREEN | ON FILE |
| RHODA FAYE TIMOTEO TOMINES | ON FILE |
| RHODA MAY HOLLANDER | ON FILE |
| RHODA TE HAINA TAKIWA | ON FILE |
| RHODEN KATHRYN WALKER | ON FILE |
| RHODRI CAMERON CEIRIOG MACKENZIE | ON FILE |
| RHOE LYAM MALINOWSKI | ON FILE |
| RHOI JURGENS FAJARDO | ON FILE |
| RHOINNER RAFAEL VILLAMIZAR | ON FILE |
| RHOMAR ROBERT REUBEN WILLIAMS | ON FILE |
| RHOMEN BENABESE PERDON | ON FILE |
| RHONA DE GROOT | ON FILE |
| RHONA MICHELLE MICHALIK | ON FILE |
| RHONDA ANNE HENRION | ON FILE |
| RHONDA CHERI MOURE | ON FILE |
| RHONDA D ELDRIDGE | ON FILE |
| RHONDA DENISE PATTERSON | ON FILE |
| RHONDA DOWELL FLASOWSKI | ON FILE |
| RHONDA EVE BOCK | ON FILE |
| RHONDA GRACE HANDMAN | ON FILE |
| RHONDA J HOLCOMB | ON FILE |
| RHONDA K OKAMOTO | ON FILE |
| RHONDA KAY PARKER WHITEHEAD | ON FILE |
| RHONDA KEY LEMONS | ON FILE |
| RHONDA L ROBINSON | ON FILE |
| RHONDA LEE HARMS | ON FILE |
| RHONDA LEE WHITEHEAD | ON FILE |
| RHONDA LOREINA ASHBURN | ON FILE |
| RHONDA MARGARET MURREY | ON FILE |
| RHONDA MARIE HARRIS | ON FILE |
| RHONDA MORGAN RIVERA | ON FILE |
| RHONDA PRICE | ON FILE |
| RHONDA RAYE PERRY | ON FILE |

![STRETTO]

**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| RHONDA RENEE SCHAFFER | ON FILE |
| RHONDA WEATHERSBY | ON FILE |
| RHONDA WOOLER | ON FILE |
| RHONDDA ANNE LABONE | ON FILE |
| RHONWEN HEATH | ON FILE |
| RHOZALLINO RAMONES | ON FILE |
| RHUARY JONATHAN CAMPBELL | ON FILE |
| RHUDI VENTRUCCI | ON FILE |
| RHUKEVWE AISE-OSA DAFE | ON FILE |
| RHUNE JAMES PETTITT | ON FILE |
| RHYAN ADAM SHIPP | ON FILE |
| RHYAN NECOLE ROBINSON | ON FILE |
| RHYANN ASHCROFT STAUFFER | ON FILE |
| RHYDIAN WYN WILLIAMS | ON FILE |
| RHYHEEM CHARLES OLIVER | ON FILE |
| RHYJON JAMES KORY II BLACKWELL | ON FILE |
| RHYNO PAGE | ON FILE |
| RHYS ALAN DAVIES | ON FILE |
| RHYS ALEXANDER WELNITSCHUK | ON FILE |
| RHYS ANDREW DAVIES | ON FILE |
| RHYS ANDREW JONES | ON FILE |
| RHYS ANDREW MCARDLE | ON FILE |
| RHYS ANTHONY LANE | ON FILE |
| RHYS ANTHONY LYONS | ON FILE |
| RHYS BENJAMIN KIRK | ON FILE |
| RHYS BENJAMIN MASSARO | ON FILE |
| RHYS BLAIR ALMOND | ON FILE |
| RHYS CAMERON GEORGE | ON FILE |
| RHYS CHARLES SKELLERN | ON FILE |
| RHYS DAVID STEVEN THRUPP | ON FILE |
| RHYS EVAN J MANNERS | ON FILE |
| RHYS GLYNDWR JONES | ON FILE |
| RHYS GRANT MILDREN | ON FILE |
| RHYS GWYN LEWIS PHILLIPS | ON FILE |
| RHYS HAMILTON WEBB | ON FILE |
| RHYS HARTNEY | ON FILE |
| RHYS JAMES BEVAN | ON FILE |
| RHYS JAMES PATRICK MCCARTHY | ON FILE |
| RHYS JAMES STEWART | ON FILE |
| RHYS JARROD DALE | ON FILE |
| RHYS JOHN BONNEY | ON FILE |
| RHYS JOHN TAYLOR-PETERS | ON FILE |
| RHYS JOSEPH WOODS | ON FILE |
| RHYS MICHAEL DOEL | ON FILE |
| RHYS MORGAN OWEN EVANS | ON FILE |
| RHYS PAUL MOORES | ON FILE |
| RHYS PEARCE OSWIN BIZET | ON FILE |
| RHYS R JACONLEY | ON FILE |
| RHYS REES | ON FILE |
| RHYS RUSSELL YORKE | ON FILE |
| RHYS S MIGUES | ON FILE |
| RHYS SIMON MCCULLOUGH | ON FILE |
| RHYS TAYLER LITTLE | ON FILE |
| RHYS TOMAS DOE | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RHYS WALTON CURTIS | ON FILE |
| RHYS WAYNE HENDERSON | ON FILE |
| RHYS WILLIAM TURNER | ON FILE |
| RHYS WRIGHT | ON FILE |
| RHYSE E F HULME | ON FILE |
| RHYTHY HO LAM MARTIN | ON FILE |
| RI NACY | ON FILE |
| RI PENG TAN | ON FILE |
| RIA HANNAH GIBSON | ON FILE |
| RIA KAREN LUDEMANN | ON FILE |
| RIAAL DOMINGUES | ON FILE |
| RIAAN BREDENKAMP | ON FILE |
| RIAAN ERNST GORGENS | ON FILE |
| RIAD CHERCHALI | ON FILE |
| RIAD JREIGE | ON FILE |
| RIAG NABIL | ON FILE |
| RIAN ANANTA FADHIL KOCHER | ON FILE |
| RIAN ANDREW PHAM | ON FILE |
| RIAN HAUTIER | ON FILE |
| RIAN JAMES CLEARY | ON FILE |
| RIAN KRISTIANJUDE NILSEN | ON FILE |
| RIAN LIBICH | ON FILE |
| RIAN MURPHY | ON FILE |
| RIAN ROMAGNOLI | ON FILE |
| RIAN WU | ON FILE |
| RIANG RUEI DUOP | ON FILE |
| RIANNA JOCELYN AMBERG | ON FILE |
| RIANNON EILEEN DELANOY | ON FILE |
| RIAPO WILLIS PANAPA | ON FILE |
| RIAWATI SIRIDHATA | ON FILE |
| RIAZ ABOOBACKER | ON FILE |
| RIAZ HARUN MANJRA | ON FILE |
| RIAZ MIAH | ON FILE |
| RIAZ MITRA NANDAN | ON FILE |
| RIAZ RAHMAN RAHIM | ON FILE |
| RIBOSA ADILIO AMOUTEN | ON FILE |
| RIC GIMENEZ | ON FILE |
| RIC LEE YIQI | ON FILE |
| RIC SCHEINER | ON FILE |
| RICARD BUCHROSELL | ON FILE |
| RICARD CASTELLO ROCAMORA | ON FILE |
| RICARD DA CONCEICAO GUERREIRO | ON FILE |
| RICARD OLIVERAS I AGUADE | ON FILE |
| RICARD TADEUSZ SKRUDLIK OLLER | ON FILE |
| RICARD URROZ I PAGES | ON FILE |
| RICARDAS BALAISYS | ON FILE |
| RICARDO A ACEVEDO BIANCHI | ON FILE |
| RICARDO A DIAZ | ON FILE |
| RICARDO A PADRON | ON FILE |
| RICARDO ABEL DELGADO PANEZO | ON FILE |
| RICARDO ABEL FLORES LOZANO | ON FILE |
| RICARDO ACOSTA NINO | ON FILE |
| RICARDO ADRIAN BELMONTES | ON FILE |
| RICARDO ADRIANO BAJDACZ | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| RICARDO AGUIAR DIAS | ON FILE |
| RICARDO AGUIAR TEIXEIRA CARNEIRO | ON FILE |
| RICARDO AGUILAR | ON FILE |
| RICARDO AGUILAR RAUDA | ON FILE |
| RICARDO AHMED SANCHEZ CEDILLO | ON FILE |
| RICARDO ALAN CASTRO REYES | ON FILE |
| RICARDO ALBERTO AMIEL PEREZ GIANOLI | ON FILE |
| RICARDO ALBERTO CARRILLO HERNANDEZ | ON FILE |
| RICARDO ALBERTO DURAN | ON FILE |
| RICARDO ALBERTO JUANEDA | ON FILE |
| RICARDO ALBERTO LINARES SALDANA | ON FILE |
| RICARDO ALBERTO LINARES SALDANA | ON FILE |
| RICARDO ALBERTO PAGAN SANTINI | ON FILE |
| RICARDO ALBERTO QUIJANO MEDINA | ON FILE |
| RICARDO ALBERTO REINAGA | ON FILE |
| RICARDO ALBERTO SANCHEZ JAIME | ON FILE |
| RICARDO ALBINO MIRRA FERREIRA | ON FILE |
| RICARDO ALDO JIBAJA | ON FILE |
| RICARDO ALEJANDRO HOLMOND | ON FILE |
| RICARDO ALEJANDRO JULIO GONZALEZ | ON FILE |
| RICARDO ALEXANDER MORENO GOMEZ | ON FILE |
| RICARDO ALEXANDRE ALBERTO REIS | ON FILE |
| RICARDO ALEXANDRE BARROS LOPES | ON FILE |
| RICARDO ALEXANDRE CARVALHEIRO FERREIRA | ON FILE |
| RICARDO ALEXANDRE CHARRUADAS MANTAS | ON FILE |
| RICARDO ALEXANDRE DA COSTA MAGALHAES | ON FILE |
| RICARDO ALEXANDRE ESTACIO GALRITO | ON FILE |
| RICARDO ALEXANDRE FRANCO RODRIGUES | ON FILE |
| RICARDO ALEXANDRE GAMA DE SOUSA BARROSO | ON FILE |
| RICARDO ALFONSO DIAZ ELJAIEK | ON FILE |
| RICARDO ALFONSO PINTO COLMENAREZ | ON FILE |
| RICARDO ALVAREZ | ON FILE |
| RICARDO ALVAREZ CARDONA | ON FILE |
| RICARDO ALVES MENDANHA | ON FILE |
| RICARDO ANDRE ANDRADE DA SILVA | ON FILE |
| RICARDO ANDRE DOS SANTOS PORFIRIO DE OLIVEIRA PEREIRA | ON FILE |
| RICARDO ANDRES ANTILLANO | ON FILE |
| RICARDO ANDRES FERRARI TRINCADO | ON FILE |
| RICARDO ANDRES LOPEZ RANGEL | ON FILE |
| RICARDO ANDRES MORA MORENO | ON FILE |
| RICARDO ANDRES MUNOZ ESPILDORA | ON FILE |
| RICARDO ANDRES TRIANA LORA | ON FILE |
| RICARDO ANGUIANO | ON FILE |
| RICARDO ANTONIO CEJAS | ON FILE |
| RICARDO ANTONIO FIGUEROA | ON FILE |
| RICARDO ANTONIO FONSECA DA MOTA | ON FILE |
| RICARDO ANTONIO GOMEZ | ON FILE |
| RICARDO ANTONIO GONZALEZ | ON FILE |
| RICARDO ANTONIO JIMENEZ MONTALVO | ON FILE |
| RICARDO ANTONIO JOSE CRAVEIRO BLANCO | ON FILE |
| RICARDO ANTONIO LEAL QUINTANILLA | ON FILE |
| RICARDO ANTONIO MONDAINI | ON FILE |
| RICARDO ANTONIO ORTEGA QUIROGA | ON FILE |
| RICARDO ANTONIO OSORIO JONES-PARRA | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| RICARDO ANTONIO REYES | ON FILE |
| RICARDO ARCIA | ON FILE |
| RICARDO ARLINDO ALMEIDA DOS SANTOS | ON FILE |
| RICARDO ARRIETA | ON FILE |
| RICARDO ARTURO ZULUAGA BETANCUR | ON FILE |
| RICARDO AUGUSTO DE SOUSA PEREIRA | ON FILE |
| RICARDO BADILLO LARA | ON FILE |
| RICARDO BAZALDUA CALDERON | ON FILE |
| RICARDO BELLED | ON FILE |
| RICARDO BENITO RAZOTE GOCO | ON FILE |
| RICARDO BOCCHINI | ON FILE |
| RICARDO C HAMILTON | ON FILE |
| RICARDO CACHO AGUIRRE | ON FILE |
| RICARDO CAMACHO RODRIGUEZ | ON FILE |
| RICARDO CANDANOZA | ON FILE |
| RICARDO CANTU GARZA | ON FILE |
| RICARDO CANXXETE | ON FILE |
| RICARDO CARL ROSANES NABONG | ON FILE |
| RICARDO CAROLINA D VANVOLCKSOM | ON FILE |
| RICARDO CARRILLO BERTRAM | ON FILE |
| RICARDO CARRIZALES | ON FILE |
| RICARDO CARVALHO ANTUNES DA COSTA | ON FILE |
| RICARDO CARVALHO CHAVES | ON FILE |
| RICARDO CARVALHO GONCALVES | ON FILE |
| RICARDO CESAR GIMENEZ | ON FILE |
| RICARDO CHAVEZ | ON FILE |
| RICARDO CHERESTAL | ON FILE |
| RICARDO CONTRERAS SANTANA | ON FILE |
| RICARDO CORNEJO | ON FILE |
| RICARDO CRUZ | ON FILE |
| RICARDO CUEVAS | ON FILE |
| RICARDO CUNHA LAY | ON FILE |
| RICARDO D CORONADO DOMINGUEZ | ON FILE |
| RICARDO D LOPEZ VILLANUEVA | ON FILE |
| RICARDO DA SILVA CARVALHO MENDES | ON FILE |
| RICARDO DA SILVA JORGE | ON FILE |
| RICARDO DAMIAN ROMERO | ON FILE |
| RICARDO DANIEL MCINTYRE | ON FILE |
| RICARDO DANIEL MONTINARD | ON FILE |
| RICARDO DAVID ALBARADO | ON FILE |
| RICARDO DAVID DOS SANTOS PUGA | ON FILE |
| RICARDO DAVID GRANADOS GARCIA | ON FILE |
| RICARDO DAVID PADILLA | ON FILE |
| RICARDO DAVILA CEDENO | ON FILE |
| RICARDO DE AQUINO | ON FILE |
| RICARDO DE ARMAS RODRIGUEZ | ON FILE |
| RICARDO DE MORAIS AMARAL | ON FILE |
| RICARDO DE OLIVA-BEDROS | ON FILE |
| RICARDO DE OLIVEIRA DE MIRA CORREA | ON FILE |
| RICARDO DEJESUS ALMEIDA | ON FILE |
| RICARDO DIAZ | ON FILE |
| RICARDO DILANZO | ON FILE |
| RICARDO DOMINGUEZ SINDIONG | ON FILE |
| RICARDO DOS SANTOS PINTO GOMES | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| RICARDO DOSTAL | ON FILE |
| RICARDO DUARTE ORTIGUEIRA DA MOTA AMADO | ON FILE |
| RICARDO E PARIS FLORES | ON FILE |
| RICARDO EDUARDO FERNANDEZ | ON FILE |
| RICARDO ELIAS IZQUIERDO SICILIA | ON FILE |
| RICARDO EMANUEL MONTEIRO LOPES | ON FILE |
| RICARDO ENRICO G SNAUWAERT | ON FILE |
| RICARDO ENRIQUE CORRAL GALICIA | ON FILE |
| RICARDO ERNESTO DE LA GUARDIA VANEGAS | ON FILE |
| RICARDO ESCOBAR | ON FILE |
| RICARDO ESTEBAN PINEDA | ON FILE |
| RICARDO EUGENE | ON FILE |
| RICARDO EUGENIO CALLADO CASTRO | ON FILE |
| RICARDO EZEQUIEL OJEDA | ON FILE |
| RICARDO EZEQUIEL PASETTO | ON FILE |
| RICARDO FABRICIO CABRERA | ON FILE |
| RICARDO FAJARDO MARTINEZ | ON FILE |
| RICARDO FELLS FLOWERS | ON FILE |
| RICARDO FERNANDEZ AMEIJEIRAS | ON FILE |
| RICARDO FERNANDO CHAPARRO MELO | ON FILE |
| RICARDO FILIPE AMENDOEIRA | ON FILE |
| RICARDO FILIPE LOPES AZEVEDO | ON FILE |
| RICARDO FILIPE MAURY | ON FILE |
| RICARDO FILIPE MONTEIRO DA SILVA | ON FILE |
| RICARDO FILIPE TEIXEIRA LUZIO | ON FILE |
| RICARDO FRANCIS TORDECILLA | ON FILE |
| RICARDO FRANCISCO CORA | ON FILE |
| RICARDO FRANCISCO SARRICO LAPAO | ON FILE |
| RICARDO FRANCO ALVAREZ GALLEGUILLOS | ON FILE |
| RICARDO FREDERICO LEOTE MOTA | ON FILE |
| RICARDO FRESNEDO FUENTE | ON FILE |
| RICARDO FUSTER JUNQUERA | ON FILE |
| RICARDO GABRIEL HUCHAN | ON FILE |
| RICARDO GAMEZ | ON FILE |
| RICARDO GARIN RIBEIRO SIMON | ON FILE |
| RICARDO GEORGE SOUSA | ON FILE |
| RICARDO GOMEZ MENESES | ON FILE |
| RICARDO GOMEZ PINEDA | ON FILE |
| RICARDO GONZALEZ | ON FILE |
| RICARDO GUEDES GONCALVES | ON FILE |
| RICARDO GUILHER DOS REIS GROS | ON FILE |
| RICARDO GUSTAVO TAMBASCO FARO DA SILVA | ON FILE |
| RICARDO HELDER DE OLIVEIRA MONTALVO | ON FILE |
| RICARDO HELDER MACHADO ALVES | ON FILE |
| RICARDO HERNANDEZ MONTERRUBIO | ON FILE |
| RICARDO HIDALGO ROJAS | ON FILE |
| RICARDO HOFMAN | ON FILE |
| RICARDO HORACIO NG | ON FILE |
| RICARDO HUNDEMER | ON FILE |
| RICARDO IGNACIO LETELIER NARITELLI | ON FILE |
| RICARDO IMPERADEIRO RIBEIRO | ON FILE |
| RICARDO IRVING PEREZ LOPEZ | ON FILE |
| RICARDO ISMAEL CACABELOS | ON FILE |
| RICARDO IVAN ASURZA OLANO | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| RICARDO IVAN VARGAS | ON FILE |
| RICARDO J RODRIGUEZ | ON FILE |
| RICARDO JAHNS | ON FILE |
| RICARDO JAIMES CHAVEZ | ON FILE |
| RICARDO JAIR RAMIREZ GASTELUM | ON FILE |
| RICARDO JAVIER NATER | ON FILE |
| RICARDO JAVIER PENA | ON FILE |
| RICARDO JAVIER TORRENEGRA | ON FILE |
| RICARDO JAVIER VASQUEZ RODRIGUEZ | ON FILE |
| RICARDO JESUS RAMON | ON FILE |
| RICARDO JESUS ZUATE SUAREZ | ON FILE |
| RICARDO JOAO COELHO PIMENTEL | ON FILE |
| RICARDO JOAO DE PINA ALVES | ON FILE |
| RICARDO JOAO FARINHA DE ALENCASTRE | ON FILE |
| RICARDO JOAO LOPES PEREIRA | ON FILE |
| RICARDO JOAO RAMOS DOS SANTOS | ON FILE |
| RICARDO JOEL SOARES DA SILVA | ON FILE |
| RICARDO JONAS MARTINS MOREIRA GUEDES | ON FILE |
| RICARDO JORGE CELESTINO DA SILVA | ON FILE |
| RICARDO JORGE CUNHA DA SILVA | ON FILE |
| RICARDO JORGE DA COSTA GRACINDA | ON FILE |
| RICARDO JORGE DA COSTA SANTOS | ON FILE |
| RICARDO JORGE DE OLIVEIRA LESTRE | ON FILE |
| RICARDO JORGE DE SOUSA DA FONSECA | ON FILE |
| RICARDO JORGE DUARTE ROLO | ON FILE |
| RICARDO JORGE GOMES LOPES | ON FILE |
| RICARDO JORGE GRAVE RIBEIRO | ON FILE |
| RICARDO JORGE LOUREIRO DE MOURA | ON FILE |
| RICARDO JORGE MAIA E SILVA | ON FILE |
| RICARDO JORGE MARTINS LOURENCO | ON FILE |
| RICARDO JORGE MIRA SALVADOR | ON FILE |
| RICARDO JORGE PALLOS DA ROSARIA DE AZEVEDO PASCOAL | ON FILE |
| RICARDO JORGE PINTO MARQUES | ON FILE |
| RICARDO JORGE RAIMUNDO RODRIGUES | ON FILE |
| RICARDO JORGE TOME GONCALVES | ON FILE |
| RICARDO JORGE VENTURA | ON FILE |
| RICARDO JORGE VIVEIROS VIEIRA | ON FILE |
| RICARDO JOSE ALVES DOS SANTOS | ON FILE |
| RICARDO JOSE BAPTISTA VIDEIRA | ON FILE |
| RICARDO JOSE CAMACHO MARQUES | ON FILE |
| RICARDO JOSE CRUZ MARQUES | ON FILE |
| RICARDO JOSE FERREIRA DO CARMO | ON FILE |
| RICARDO JOSE PEREIRA DE MATOS CORDEIRO | ON FILE |
| RICARDO JOSE SANCHEZ MORENO | ON FILE |
| RICARDO JOSE SOARES DE CASTRO LEAL | ON FILE |
| RICARDO JOSE UCELAY CHARLTON | ON FILE |
| RICARDO JR SALAZAR | ON FILE |
| RICARDO JULIO RUAS PESSOA DINIS | ON FILE |
| RICARDO KHAN | ON FILE |
| RICARDO L SHANDS | ON FILE |
| RICARDO L VAGUEIRO | ON FILE |
| RICARDO LATORRE | ON FILE |
| RICARDO LAZARO CANDAL MARTINEZ | ON FILE |
| RICARDO LISBOA ARGENTE | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| RICARDO LOMBERA RIVERA | ON FILE |
| RICARDO LOPEZ | ON FILE |
| RICARDO LUIS MONTES DE OCA GONZALEZ | ON FILE |
| RICARDO M REININK | ON FILE |
| RICARDO MAGANAMORENO | ON FILE |
| RICARDO MANUEL ALVES DE ALMEIDA MOREIRA | ON FILE |
| RICARDO MANUEL DE ALMEIDA MIGUEL ESTRELA JORGE | ON FILE |
| RICARDO MANUEL GOMES RIBEIRO | ON FILE |
| RICARDO MANUEL HENRIQUEZ MORENO | ON FILE |
| RICARDO MANUEL LEITE DA SILVA | ON FILE |
| RICARDO MANUEL MARTINS ARRAIOIS | ON FILE |
| RICARDO MANUEL RAMOS GONCALVES | ON FILE |
| RICARDO MANUEL TEIXEIRA CESTEIRO | ON FILE |
| RICARDO MANUEL TERAN | ON FILE |
| RICARDO MARINO-MARTINEZ | ON FILE |
| RICARDO MARIO DE SA VINAGRE | ON FILE |
| RICARDO MARQUEZ | ON FILE |
| RICARDO MARTIN GONZALEZ VARGAS | ON FILE |
| RICARDO MARTIN MAGO | ON FILE |
| RICARDO MARTIN MAUREIRA | ON FILE |
| RICARDO MARTINEZ | ON FILE |
| RICARDO MARTINEZ | ON FILE |
| RICARDO MATTHEW BENAVIDES | ON FILE |
| RICARDO MAXIMILIANO FOX | ON FILE |
| RICARDO MCNEELY | ON FILE |
| RICARDO MECO DE OLIVEIRA COSTA | ON FILE |
| RICARDO MELO DOS SANTOS | ON FILE |
| RICARDO MIGUEL ALVES RODRIGUES | ON FILE |
| RICARDO MIGUEL CIVIDANES CONCEPCION | ON FILE |
| RICARDO MIGUEL CONDE SILVA | ON FILE |
| RICARDO MIGUEL CONSIDRA PIRES | ON FILE |
| RICARDO MIGUEL DA COSTA LEBRE | ON FILE |
| RICARDO MIGUEL DE BARROS FILIPE | ON FILE |
| RICARDO MIGUEL FERREIRA PEIXOTO | ON FILE |
| RICARDO MIGUEL FIALHO GODINHO | ON FILE |
| RICARDO MIGUEL MONTEIRO MENDES DA SILVA | ON FILE |
| RICARDO MIGUEL SEIXAS GOMES | ON FILE |
| RICARDO MOLLO | ON FILE |
| RICARDO MONDRAGON-RAMIREZ | ON FILE |
| RICARDO MORCILLO AYALA | ON FILE |
| RICARDO MUNOZ MUNOZ | ON FILE |
| RICARDO NEEDHAM | ON FILE |
| RICARDO NEVES PEREIRA | ON FILE |
| RICARDO NGONDE ERNESTO | ON FILE |
| RICARDO NIBAU | ON FILE |
| RICARDO NICOLAS DE PAZ BRUUN | ON FILE |
| RICARDO NILO COURET | ON FILE |
| RICARDO NUNO DA SILVA DE ALMEIDA CORREIA | ON FILE |
| RICARDO NUNO PENA REIS | ON FILE |
| RICARDO NUNO PITA FREITAS | ON FILE |
| RICARDO OCHOA DIEZ | ON FILE |
| RICARDO OLANDO OBRIEN | ON FILE |
| RICARDO OLLERO GARCIA-PARRA | ON FILE |
| RICARDO OMMARR NOLE | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RICARDO ORLANDO VILLEGAS DIAZ | ON FILE |
| RICARDO OROPEZA | ON FILE |
| RICARDO OSCAR BRAGA PINTO DE SOUSA | ON FILE |
| RICARDO OSVALDO TRIVINO | ON FILE |
| RICARDO P NEMBHARD JR | ON FILE |
| RICARDO PATINO CRESPO | ON FILE |
| RICARDO PAULO PATRICIO DIAS | ON FILE |
| RICARDO PEDRO MIMOSO PORTO | ON FILE |
| RICARDO PELAEZ RESTREPO | ON FILE |
| RICARDO PENA | ON FILE |
| RICARDO PIERRE BRIGNOLE | ON FILE |
| RICARDO PIERRE MARTINEZ | ON FILE |
| RICARDO PIRES AGUILAR | ON FILE |
| RICARDO POMIES | ON FILE |
| RICARDO PRADO OLIVEIRA | ON FILE |
| RICARDO PRECIADO PEREZ | ON FILE |
| RICARDO R GREEN | ON FILE |
| RICARDO R OGI | ON FILE |
| RICARDO RAFAEL CORREIA | ON FILE |
| RICARDO RAFAEL RODRIGUEZ | ON FILE |
| RICARDO RAJAR NOGUEIRA | ON FILE |
| RICARDO RAMON ORCHARD GREMLER | ON FILE |
| RICARDO REAL PEDROSA DE SOUSA | ON FILE |
| RICARDO REIS COSTA CALDAS | ON FILE |
| RICARDO REYES | ON FILE |
| RICARDO REYES | ON FILE |
| RICARDO RIBEIRO ANASTACIO | ON FILE |
| RICARDO RIBEIRO DALDEGAN | ON FILE |
| RICARDO RICKY CHAMBERS | ON FILE |
| RICARDO RICO LUCAS | ON FILE |
| RICARDO ROCHMANN SEMELES | ON FILE |
| RICARDO RODARTE ORTEGA | ON FILE |
| RICARDO RODILES FOX | ON FILE |
| RICARDO RODRIGUES ALVES DA NOBREGA FERREIRA | ON FILE |
| RICARDO RODRIGUEZ | ON FILE |
| RICARDO RODRIGUEZ VALENCIA | ON FILE |
| RICARDO ROJAS UGALDE | ON FILE |
| RICARDO ROMAN | ON FILE |
| RICARDO RUIJG | ON FILE |
| RICARDO SALINAS GOMEZ | ON FILE |
| RICARDO SAMPABLO | ON FILE |
| RICARDO SANCHES PEREIRA | ON FILE |
| RICARDO SAUL FALCON SALINAS | ON FILE |
| RICARDO SERRANO GONZALEZ | ON FILE |
| RICARDO SILVA SANTOS | ON FILE |
| RICARDO SILVINO BORGES FURTADO | ON FILE |
| RICARDO SLOTA VENEGAS | ON FILE |
| RICARDO SOBREVINAS | ON FILE |
| RICARDO SOUSA E MELO CRISTINO | ON FILE |
| RICARDO STAM | ON FILE |
| RICARDO SUAREZ VALDES | ON FILE |
| RICARDO SYLVESTER HURST | ON FILE |
| RICARDO TEJERO-TRUJEQUE | ON FILE |
| RICARDO TOMAS RAMOS | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| RICARDO TORIUMI CABRAL | ON FILE |
| RICARDO TORRES | ON FILE |
| RICARDO TREJOS RESTREPO | ON FILE |
| RICARDO VACCARI | ON FILE |
| RICARDO VALENTE GONZALEZ | ON FILE |
| RICARDO VALENTIN GIMENEZ | ON FILE |
| RICARDO VALERIO BAUTISTA CUELLAR | ON FILE |
| RICARDO VALERO DE LA ROSA | ON FILE |
| RICARDO VALTER LEMOS KUNTZ | ON FILE |
| RICARDO VAN DER SLUIS | ON FILE |
| RICARDO VAN OERS | ON FILE |
| RICARDO VASQUEZ | ON FILE |
| RICARDO VEGA ALONSO | ON FILE |
| RICARDO VELA | ON FILE |
| RICARDO VELASCO | ON FILE |
| RICARDO VELOSO BATUCA | ON FILE |
| RICARDO VILLAGOMEZ ACOSTA | ON FILE |
| RICARDO VILLANAZUL LOPEZ | ON FILE |
| RICARDO W ANDERSON | ON FILE |
| RICARDO WAYNE LEWIS | ON FILE |
| RICARDO WIEDEMANN | ON FILE |
| RICARDO WINSTON WALCOTT | ON FILE |
| RICARDO XAVIER BALSECA | ON FILE |
| RICARDO YUKIO NISIDOZI | ON FILE |
| RICARDO ZANUNCIO VENDRAMINI | ON FILE |
| RICARDO ZARATE | ON FILE |
| RICARDO ZAYAS | ON FILE |
| RICARDO ZEE BLUMBERG | ON FILE |
| RICARDODANIEL SOLORZANO ACUNA | ON FILE |
| RICARDO-DAVID FERNANDEZ-SARMIENTO | ON FILE |
| RICARDS AUSMANIS | ON FILE |
| RICARDY RIMPEL | ON FILE |
| RICCARDO ALESSANDRO FRIONE RODONI | ON FILE |
| RICCARDO ALFIERI | ON FILE |
| RICCARDO ALLA | ON FILE |
| RICCARDO AMADUCCI | ON FILE |
| RICCARDO AMATO | ON FILE |
| RICCARDO AMATO | ON FILE |
| RICCARDO AMBROGIO NIKOLAI CONTI | ON FILE |
| RICCARDO AMBROSI DE MAGISTRIS | ON FILE |
| RICCARDO ANDREA TROMBINI | ON FILE |
| RICCARDO ANDRETTA | ON FILE |
| RICCARDO ANTONIO BONAFEDE | ON FILE |
| RICCARDO ARAVECCHIA | ON FILE |
| RICCARDO ARRIGONI | ON FILE |
| RICCARDO BALLINI | ON FILE |
| RICCARDO BARCHERINI | ON FILE |
| RICCARDO BARCOLARI | ON FILE |
| RICCARDO BARLETTA | ON FILE |
| RICCARDO BARTOLI | ON FILE |
| RICCARDO BELLANTI | ON FILE |
| RICCARDO BELMONTE | ON FILE |
| RICCARDO BELMONTE | ON FILE |
| RICCARDO BESTETTI | ON FILE |



| NAME | EMAIL |
|------|-------|
| RICCARDO BETTALLI | ON FILE |
| RICCARDO BIANCHI | ON FILE |
| RICCARDO BIANCO | ON FILE |
| RICCARDO BIASINI | ON FILE |
| RICCARDO BINETTI | ON FILE |
| RICCARDO BORGHI | ON FILE |
| RICCARDO BOSI | ON FILE |
| RICCARDO BRENNA | ON FILE |
| RICCARDO CAMILLO | ON FILE |
| RICCARDO CANDILORO | ON FILE |
| RICCARDO CAON | ON FILE |
| RICCARDO CAPPERUCCI | ON FILE |
| RICCARDO CARLO MARIA BATTISTIG | ON FILE |
| RICCARDO CASTRICHINI | ON FILE |
| RICCARDO CATTANEO | ON FILE |
| RICCARDO CAZZULANI | ON FILE |
| RICCARDO CENERINI | ON FILE |
| RICCARDO CERCHIARI | ON FILE |
| RICCARDO CLAUDIO VALERIO COCCO | ON FILE |
| RICCARDO COLAMARTINO | ON FILE |
| RICCARDO COLETTA | ON FILE |
| RICCARDO CONFENTE | ON FILE |
| RICCARDO CORRIAS | ON FILE |
| RICCARDO CORSETTI | ON FILE |
| RICCARDO DâۙERRICO | ON FILE |
| RICCARDO DAVIDE BERNI | ON FILE |
| RICCARDO DE LUCA | ON FILE |
| RICCARDO DE ZEN | ON FILE |
| RICCARDO DEIDDA | ON FILE |
| RICCARDO DEMETRIUS ASKEW | ON FILE |
| RICCARDO DODDIS | ON FILE |
| RICCARDO FACCIO | ON FILE |
| RICCARDO FARA | ON FILE |
| RICCARDO FARCI | ON FILE |
| RICCARDO FEBBRARI | ON FILE |
| RICCARDO FERRRANTI | ON FILE |
| RICCARDO FIAMMINGO | ON FILE |
| RICCARDO FILESI | ON FILE |
| RICCARDO FOGGIATO | ON FILE |
| RICCARDO FOLLI | ON FILE |
| RICCARDO FOTI | ON FILE |
| RICCARDO G J ALTENBURG | ON FILE |
| RICCARDO GASPARELLA | ON FILE |
| RICCARDO GATTI | ON FILE |
| RICCARDO GATTI | ON FILE |
| RICCARDO GENTA | ON FILE |
| RICCARDO GIACOMINI | ON FILE |
| RICCARDO GIANCARLO MARENGO | ON FILE |
| RICCARDO GRANATA | ON FILE |
| RICCARDO IACOBUCCI | ON FILE |
| RICCARDO JOSEPH FORESTIERI | ON FILE |
| RICCARDO LENARDON | ON FILE |
| RICCARDO LO RE | ON FILE |
| RICCARDO LODOVICO MANCINI | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| RICCARDO LOLLI | ON FILE |
| RICCARDO LONGARINI | ON FILE |
| RICCARDO MAGNANO | ON FILE |
| RICCARDO MAINA | ON FILE |
| RICCARDO MAMELI | ON FILE |
| RICCARDO MANCONI | ON FILE |
| RICCARDO MANNUCCI | ON FILE |
| RICCARDO MARCONATO | ON FILE |
| RICCARDO MARINO MOCCIA | ON FILE |
| RICCARDO MARTINI | ON FILE |
| RICCARDO MATACENA | ON FILE |
| RICCARDO MAZZIA | ON FILE |
| RICCARDO MELOGRANA | ON FILE |
| RICCARDO MERONI | ON FILE |
| RICCARDO MIDOLO | ON FILE |
| RICCARDO MILLETARI | ON FILE |
| RICCARDO MURA | ON FILE |
| RICCARDO NALI | ON FILE |
| RICCARDO NASSISI | ON FILE |
| RICCARDO OLIVA | ON FILE |
| RICCARDO PAGANO | ON FILE |
| RICCARDO PAGGIARO | ON FILE |
| RICCARDO PANICHI | ON FILE |
| RICCARDO PAOLELLA | ON FILE |
| RICCARDO PAOLO BESTETTI | ON FILE |
| RICCARDO PAPARCONE | ON FILE |
| RICCARDO PASQUALINI | ON FILE |
| RICCARDO PASQUI | ON FILE |
| RICCARDO PATTI | ON FILE |
| RICCARDO PESCE | ON FILE |
| RICCARDO PETRONE | ON FILE |
| RICCARDO PINCELLI | ON FILE |
| RICCARDO PIPPO | ON FILE |
| RICCARDO POSSENTI | ON FILE |
| RICCARDO PREATONI | ON FILE |
| RICCARDO PROIETTI | ON FILE |
| RICCARDO QUARESIMA | ON FILE |
| RICCARDO QUARTA | ON FILE |
| RICCARDO RAMPINO | ON FILE |
| RICCARDO RASI | ON FILE |
| RICCARDO REBICHINI | ON FILE |
| RICCARDO RIGHI | ON FILE |
| RICCARDO RISI | ON FILE |
| RICCARDO RISPOLI | ON FILE |
| RICCARDO ROMANELLI | ON FILE |
| RICCARDO ROMANIN | ON FILE |
| RICCARDO ROMANO | ON FILE |
| RICCARDO ROMANO | ON FILE |
| RICCARDO ROSSET | ON FILE |
| RICCARDO ROVERSI | ON FILE |
| RICCARDO SANCIN | ON FILE |
| RICCARDO SAVA | ON FILE |
| RICCARDO SCALMAZZI | ON FILE |
| RICCARDO SOMMARUGA | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| RICCARDO SORESINA | ON FILE |
| RICCARDO SPADA | ON FILE |
| RICCARDO SUSIGAN | ON FILE |
| RICCARDO TENAGLIA | ON FILE |
| RICCARDO TITTARELLI | ON FILE |
| RICCARDO TONIOLLI | ON FILE |
| RICCARDO TRABUCCO | ON FILE |
| RICCARDO TRAVAINI | ON FILE |
| RICCARDO TRAVERSA | ON FILE |
| RICCARDO TUNESI | ON FILE |
| RICCARDO VAGLI | ON FILE |
| RICCARDO VANIN | ON FILE |
| RICCARDO VERO | ON FILE |
| RICCARDO VIANO | ON FILE |
| RICCARDO VISONA | ON FILE |
| RICCARDO ZAFFARANO | ON FILE |
| RICCARDO ZAGARELLA | ON FILE |
| RICCARDO ZANETTI | ON FILE |
| RICCARDO ZANETTI | ON FILE |
| RICCARDO ZANINI | ON FILE |
| RICCARDO ZANOL | ON FILE |
| RICCARDO ZERBINI | ON FILE |
| RICCI DANIEL | ON FILE |
| RICCI JOE HARRIS | ON FILE |
| RICH TRUE HANG | ON FILE |
| RICH YUWEI LIANG | ON FILE |
| RICHA GANDHI | ON FILE |
| RICHA GUPTA | ON FILE |
| RICHAAD LEE MAY | ON FILE |
| RICHAD JULES IDRIS | ON FILE |
| RICHAED UN KNG CHUN | ON FILE |
| RICHALSON MARMONTEL | ON FILE |
| RICHARD  IDDINGS | ON FILE |
| RICHARD  MILLER | ON FILE |
| RICHARD A BALDANZA | ON FILE |
| RICHARD A COTTEN | ON FILE |
| RICHARD A D BARRESI | ON FILE |
| RICHARD A DENT | ON FILE |
| RICHARD A DUCAY | ON FILE |
| RICHARD A FEINBERG | ON FILE |
| RICHARD A FRALLICCIARDI | ON FILE |
| RICHARD A FRICK | ON FILE |
| RICHARD A GOODWIN | ON FILE |
| RICHARD A HIGUERA | ON FILE |
| RICHARD A JONES | ON FILE |
| RICHARD A METRES | ON FILE |
| RICHARD A MILTON | ON FILE |
| RICHARD A NEALE | ON FILE |
| RICHARD A PARADIS | ON FILE |
| RICHARD A ROBOHM | ON FILE |
| RICHARD A TAVETIAN | ON FILE |
| RICHARD A WILHELMUS | ON FILE |
| RICHARD AARON BARRERA | ON FILE |
| RICHARD AARON BERRY | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| RICHARD AARON JACKSON | ON FILE |
| RICHARD AARON PERRY | ON FILE |
| RICHARD ABABON FERNAN | ON FILE |
| RICHARD ABDIEL RIOS | ON FILE |
| RICHARD ABEL | ON FILE |
| RICHARD ABEL COCKRILL | ON FILE |
| RICHARD ADAM COOPER | ON FILE |
| RICHARD ADAM NUNALLY | ON FILE |
| RICHARD ADAM SCHLENKER | ON FILE |
| RICHARD ADOLF KUHNEL | ON FILE |
| RICHARD ADOLPH MILLER | ON FILE |
| RICHARD ADRIAN DERKSEN | ON FILE |
| RICHARD ADRIAN KELLY | ON FILE |
| RICHARD AIDAN JENSEN | ON FILE |
| RICHARD ALAN AGGETT | ON FILE |
| RICHARD ALAN BUTTIGIEG | ON FILE |
| RICHARD ALAN CARTER | ON FILE |
| RICHARD ALAN COOK | ON FILE |
| RICHARD ALAN DANA II | ON FILE |
| RICHARD ALAN GALLINA | ON FILE |
| RICHARD ALAN GUSTAFSON | ON FILE |
| RICHARD ALAN HANSON | ON FILE |
| RICHARD ALAN HOOPER | ON FILE |
| RICHARD ALAN HOWARD | ON FILE |
| RICHARD ALAN JOHNSON | ON FILE |
| RICHARD ALAN NICHOLAS TYERS | ON FILE |
| RICHARD ALAN NYE | ON FILE |
| RICHARD ALAN RECKENBEIL | ON FILE |
| RICHARD ALAN ROBERSON | ON FILE |
| RICHARD ALAN RUPERTO | ON FILE |
| RICHARD ALAN STOLCPART | ON FILE |
| RICHARD ALBERT ADDONIZIO | ON FILE |
| RICHARD ALBERT FROELICH | ON FILE |
| RICHARD ALBERT GABBAY | ON FILE |
| RICHARD ALBERT GHARAPETIAN | ON FILE |
| RICHARD ALBERT GILLES HAWKINS | ON FILE |
| RICHARD ALBERT JEAN CARITEAU | ON FILE |
| RICHARD ALBERT JEAN LAUDE | ON FILE |
| RICHARD ALBERT VERHAEGHE | ON FILE |
| RICHARD ALBERTO PORRO | ON FILE |
| RICHARD ALDERARMAND NELSON | ON FILE |
| RICHARD ALEC HALL | ON FILE |
| RICHARD ALEJANDRO MELENDEZ | ON FILE |
| RICHARD ALEXANDER CABRERA | ON FILE |
| RICHARD ALEXANDER DAVILA | ON FILE |
| RICHARD ALEXANDER NOEGEL | ON FILE |
| RICHARD ALEXANDER PITTS | ON FILE |
| RICHARD ALEXANDER PURVES | ON FILE |
| RICHARD ALEXANDER RAMOS | ON FILE |
| RICHARD ALEXANDER WEIL | ON FILE |
| RICHARD ALEXIS NAGY | ON FILE |
| RICHARD ALFRED BARRY | ON FILE |
| RICHARD ALFRED LEBLANC | ON FILE |
| RICHARD ALIAZON | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| RICHARD ALISTAIR JENNINGS | ON FILE |
| RICHARD ALLAN BAKER | ON FILE |
| RICHARD ALLAN YOUNG | ON FILE |
| RICHARD ALLAN ZAZO II | ON FILE |
| RICHARD ALLEN ADKINS | ON FILE |
| RICHARD ALLEN ARNOLD | ON FILE |
| RICHARD ALLEN BEST | ON FILE |
| RICHARD ALLEN COOK | ON FILE |
| RICHARD ALLEN DION | ON FILE |
| RICHARD ALLEN ENGEL | ON FILE |
| RICHARD ALLEN FOSTER | ON FILE |
| RICHARD ALLEN LEVI DECKER | ON FILE |
| RICHARD ALLEN MEYER | ON FILE |
| RICHARD ALLEN MILES | ON FILE |
| RICHARD ALLEN ROBINSON-CHALMERS | ON FILE |
| RICHARD ALLEN ROBYN | ON FILE |
| RICHARD ALLEN SCHOTT | ON FILE |
| RICHARD ALLEN SHAIN | ON FILE |
| RICHARD ALLEN STAUGLER | ON FILE |
| RICHARD ALLEN WALLACE | ON FILE |
| RICHARD ALLEN WILSON | ON FILE |
| RICHARD ALVIN DOLLING | ON FILE |
| RICHARD AMADO BEER | ON FILE |
| RICHARD AMINI | ON FILE |
| RICHARD ANDRADE | ON FILE |
| RICHARD ANDRE ALLERKRANS | ON FILE |
| RICHARD ANDRE NELSON LANGAIGNE | ON FILE |
| RICHARD ANDRES EREMENKO PINTO | ON FILE |
| RICHARD ANDREW BOST | ON FILE |
| RICHARD ANDREW CARVALHO | ON FILE |
| RICHARD ANDREW COGGIN | ON FILE |
| RICHARD ANDREW DRUMM | ON FILE |
| RICHARD ANDREW ESGUERRA TEH | ON FILE |
| RICHARD ANDREW GALAS | ON FILE |
| RICHARD ANDREW GRAUB | ON FILE |
| RICHARD ANDREW IAN HEASLIP | ON FILE |
| RICHARD ANDREW LINDSAY | ON FILE |
| RICHARD ANDREW NELSON | ON FILE |
| RICHARD ANDREW PAYNE | ON FILE |
| RICHARD ANDREW PYBURN | ON FILE |
| RICHARD ANDREW RUDDICK | ON FILE |
| RICHARD ANDREW WORRALL | ON FILE |
| RICHARD ANEURIS GONZALEZ | ON FILE |
| RICHARD ANH NGUYEN | ON FILE |
| RICHARD ANTALIK | ON FILE |
| RICHARD ANTHONY ARCHDEACON | ON FILE |
| RICHARD ANTHONY BELCHER | ON FILE |
| RICHARD ANTHONY BURNS | ON FILE |
| RICHARD ANTHONY CORDINGLEY | ON FILE |
| RICHARD ANTHONY CRESPO | ON FILE |
| RICHARD ANTHONY CRUZ MOHOROVICH | ON FILE |
| RICHARD ANTHONY DILLON ENGLISH | ON FILE |
| RICHARD ANTHONY EVANS | ON FILE |
| RICHARD ANTHONY HAERING | ON FILE |

 **STRETTO**

**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| RICHARD ANTHONY HORTON | ON FILE |
| RICHARD ANTHONY JONES | ON FILE |
| RICHARD ANTHONY LANSDALE | ON FILE |
| RICHARD ANTHONY LLOYD | ON FILE |
| RICHARD ANTHONY MARTINEZ | ON FILE |
| RICHARD ANTHONY PAISO SISON | ON FILE |
| RICHARD ANTHONY PANIAGUA | ON FILE |
| RICHARD ANTHONY PINEDA | ON FILE |
| RICHARD ANTHONY RAINE | ON FILE |
| RICHARD ANTHONY SHEPPARD | ON FILE |
| RICHARD ANTHONY SOAR | ON FILE |
| RICHARD ANTHONY TALBERT | ON FILE |
| RICHARD ANTHONY TORRES | ON FILE |
| RICHARD ANTHONY VOORHEES | ON FILE |
| RICHARD ANTHONY ZBARASKI | ON FILE |
| RICHARD ANTON SCHRIEWER | ON FILE |
| RICHARD ANTONIO JAQUEZ REYES | ON FILE |
| RICHARD ANTONY CRANMER ESQ | ON FILE |
| RICHARD ANTONY GOLDS | ON FILE |
| RICHARD ANTONY HAWES | ON FILE |
| RICHARD ANTONYUK | ON FILE |
| RICHARD AQUINO LASTIMOSA | ON FILE |
| RICHARD ARBALLO | ON FILE |
| RICHARD ARJUNA SABARATNAMHERTH | ON FILE |
| RICHARD ARNOLD SCHREIB | ON FILE |
| RICHARD ARTHUR COLE | ON FILE |
| RICHARD ARTHUR CROWLEY | ON FILE |
| RICHARD ARTHUR PEREZ | ON FILE |
| RICHARD ASHLEY KNOWLES | ON FILE |
| RICHARD ASHLEY REYES | ON FILE |
| RICHARD AU | ON FILE |
| RICHARD AUGUSTUS ELMQUIST III | ON FILE |
| RICHARD AUSTIN MCSHAN | ON FILE |
| RICHARD AVILA | ON FILE |
| RICHARD AYVAZYAN | ON FILE |
| RICHARD B ARIZA | ON FILE |
| RICHARD B TRUONG | ON FILE |
| RICHARD BADGER | ON FILE |
| RICHARD BARONA | ON FILE |
| RICHARD BARRY JR CARTWRIGHT | ON FILE |
| RICHARD BARTLETT | ON FILE |
| RICHARD BASKERVILLE IV BRIDGFORTH | ON FILE |
| RICHARD BATTA | ON FILE |
| RICHARD BAZALDUA JR | ON FILE |
| RICHARD BEAUDRY | ON FILE |
| RICHARD BEAULIEU | ON FILE |
| RICHARD BECERRA | ON FILE |
| RICHARD BEGEIN | ON FILE |
| RICHARD BELA ZSIGMOND | ON FILE |
| RICHARD BELL FROST III | ON FILE |
| RICHARD BENITO TRUCKS | ON FILE |
| RICHARD BENNETT TATGENHORST | ON FILE |
| RICHARD BERGERON | ON FILE |
| RICHARD BERNHARD ALBERT WILLIMANN | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| RICHARD BLATCHER | ON FILE |
| RICHARD BLOM | ON FILE |
| RICHARD BO CARDEN | ON FILE |
| RICHARD BOHACIK | ON FILE |
| RICHARD BONNETTE | ON FILE |
| RICHARD BOT | ON FILE |
| RICHARD BOULTON ALLEN | ON FILE |
| RICHARD BRADLEY JAREMBACK | ON FILE |
| RICHARD BRADLEY MOSS | ON FILE |
| RICHARD BRADLEY STYLES | ON FILE |
| RICHARD BRANDON MEAMBER | ON FILE |
| RICHARD BRIAN WALLACE | ON FILE |
| RICHARD BRIAN WILL | ON FILE |
| RICHARD BRICE MOUSSA BATHIEBO | ON FILE |
| RICHARD BROWN | ON FILE |
| RICHARD BRUCE JEFFERIES | ON FILE |
| RICHARD BRUCE WEEKS | ON FILE |
| RICHARD BRYANT MOORE | ON FILE |
| RICHARD BUDLONG BAGWELL | ON FILE |
| RICHARD BUENAFLOR | ON FILE |
| RICHARD BURRIS | ON FILE |
| RICHARD BURTON PALMER | ON FILE |
| RICHARD BUTLER | ON FILE |
| RICHARD BUTLER | ON FILE |
| RICHARD C A WETTER | ON FILE |
| RICHARD C AMOURY | ON FILE |
| RICHARD C CLUM | ON FILE |
| RICHARD C PICKENS | ON FILE |
| RICHARD CALLAN PATTERSON | ON FILE |
| RICHARD CAMERON MOORE | ON FILE |
| RICHARD CAMERON OBERLIN ARTHUR GREIG HADLOW | ON FILE |
| RICHARD CANICE TREANOR | ON FILE |
| RICHARD CANTILA DELA CRUZ | ON FILE |
| RICHARD CARDONA | ON FILE |
| RICHARD CARL HAI | ON FILE |
| RICHARD CARL MCSORLEY | ON FILE |
| RICHARD CARL MCSORLEY | ON FILE |
| RICHARD CARL SMEE | ON FILE |
| RICHARD CARL WALKER | ON FILE |
| RICHARD CARTER DUNNINGTON II | ON FILE |
| RICHARD CASEY SMITH | ON FILE |
| RICHARD CASSEL | ON FILE |
| RICHARD CASTANEDA SUAREZ | ON FILE |
| RICHARD CATALANO | ON FILE |
| RICHARD CAYER III | ON FILE |
| RICHARD CECIL A JACKSON | ON FILE |
| RICHARD CECIL LOWE | ON FILE |
| RICHARD CELSO CANO | ON FILE |
| RICHARD CHALMERS GREY | ON FILE |
| RICHARD CHANMIN PARK | ON FILE |
| RICHARD CHANNING SHEALY | ON FILE |
| RICHARD CHARLES AMMERMAN | ON FILE |
| RICHARD CHARLES CROMPTON | ON FILE |
| RICHARD CHARLES JORDAN | ON FILE |

**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| RICHARD CHARLES LIGON | ON FILE |
| RICHARD CHARLES LOPRESTI | ON FILE |
| RICHARD CHARLES LOWRIE | ON FILE |
| RICHARD CHARLES MCDOWELL | ON FILE |
| RICHARD CHARLES MCKENZIE APPLEBY | ON FILE |
| RICHARD CHARLES MURRAY | ON FILE |
| RICHARD CHARLTON | ON FILE |
| RICHARD CHASE HOWELL | ON FILE |
| RICHARD CHET LOOPER | ON FILE |
| RICHARD CHIA | ON FILE |
| RICHARD CHICO | ON FILE |
| RICHARD CHIEN | ON FILE |
| RICHARD CHI-LAM TANG | ON FILE |
| RICHARD CHIU | ON FILE |
| RICHARD CHOI | ON FILE |
| RICHARD CHRISTIAN ROLF KAUFHOLD | ON FILE |
| RICHARD CHRISTOPHER DALE ROBERTS | ON FILE |
| RICHARD CLARK | ON FILE |
| RICHARD CLARK MIXSELL | ON FILE |
| RICHARD CLAUDE BERNARD GRAND-PERRET | ON FILE |
| RICHARD CLAUDE BOUCHARD | ON FILE |
| RICHARD CLAUDE PATRICK MARLIN | ON FILE |
| RICHARD CLAYTON BURNS | ON FILE |
| RICHARD CLAYTON NALVEN | ON FILE |
| RICHARD CLINTON BUSSELL | ON FILE |
| RICHARD CLINTON SHELDEN | ON FILE |
| RICHARD COLLIER | ON FILE |
| RICHARD COLLINGS | ON FILE |
| RICHARD COMPLAK | ON FILE |
| RICHARD CONNOR JOHANSEN | ON FILE |
| RICHARD CONRAD | ON FILE |
| RICHARD CONRAD HEATH | ON FILE |
| RICHARD CONRAD MARTIN BURTON | ON FILE |
| RICHARD COOPER | ON FILE |
| RICHARD CORTI | ON FILE |
| RICHARD CORTO DUCAY | ON FILE |
| RICHARD COWLEY | ON FILE |
| RICHARD CRAIG BORGER | ON FILE |
| RICHARD CRAIG HAMMOND | ON FILE |
| RICHARD CRAIG SLATER | ON FILE |
| RICHARD CRUSPERO LAMOTHE | ON FILE |
| RICHARD D BUSH | ON FILE |
| RICHARD D CHEUNG | ON FILE |
| RICHARD D COELEN | ON FILE |
| RICHARD D FORREST | ON FILE |
| RICHARD D KIM | ON FILE |
| RICHARD D KOSINSKI | ON FILE |
| RICHARD D MACK | ON FILE |
| RICHARD D P BRADBEER | ON FILE |
| RICHARD D R ATKINSON | ON FILE |
| RICHARD D TAUS | ON FILE |
| RICHARD D WALLACE | ON FILE |
| RICHARD DAGOSTINI | ON FILE |
| RICHARD DALE CARR | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| RICHARD DALE GARVIN | ON FILE |
| RICHARD DALLIN GORE STEWART | ON FILE |
| RICHARD DAMIAN JANSSEN | ON FILE |
| RICHARD DANE COATES | ON FILE |
| RICHARD DANIEL ALCARAZ | ON FILE |
| RICHARD DANIEL ATKINSON | ON FILE |
| RICHARD DANIEL GAMA | ON FILE |
| RICHARD DANIEL KALENKA | ON FILE |
| RICHARD DANIEL KAUFMAN | ON FILE |
| RICHARD DANIEL KRUSKA | ON FILE |
| RICHARD DANIEL MC DONALD | ON FILE |
| RICHARD DANIEL MOSHER | ON FILE |
| RICHARD DANIEL POTTS | ON FILE |
| RICHARD DARRYL WHITLOCK | ON FILE |
| RICHARD DAVID BOND | ON FILE |
| RICHARD DAVID BOTLEY | ON FILE |
| RICHARD DAVID CARLOW | ON FILE |
| RICHARD DAVID CORBETT | ON FILE |
| RICHARD DAVID CROWDER | ON FILE |
| RICHARD DAVID FUERTE | ON FILE |
| RICHARD DAVID MCCORMACK | ON FILE |
| RICHARD DAVID SIMMONDS | ON FILE |
| RICHARD DAVID SMITH | ON FILE |
| RICHARD DAVID TATUM | ON FILE |
| RICHARD DAVID THOMAS FARMER | ON FILE |
| RICHARD DAVID TITUS | ON FILE |
| RICHARD DEAN HIGHSMITH | ON FILE |
| RICHARD DEAN HODGE | ON FILE |
| RICHARD DEAN OLIVAS | ON FILE |
| RICHARD DEGENNARO | ON FILE |
| RICHARD DEKKER | ON FILE |
| RICHARD DELMAR HOUSTON | ON FILE |
| RICHARD DENNING III RIVA | ON FILE |
| RICHARD DENNIS WHITE | ON FILE |
| RICHARD DERICK CURTIS | ON FILE |
| RICHARD DEWITT PATTON | ON FILE |
| RICHARD DI DEANGELIS | ON FILE |
| RICHARD DIXON III | ON FILE |
| RICHARD DOMINGO | ON FILE |
| RICHARD DONALD BECKNER | ON FILE |
| RICHARD DONELL SMITH | ON FILE |
| RICHARD DONOVAN CARTHON | ON FILE |
| RICHARD DOUGLAS FINN | ON FILE |
| RICHARD DOUGLAS HARE | ON FILE |
| RICHARD DOUGLAS HODGE | ON FILE |
| RICHARD DOUGLAS KARIGER | ON FILE |
| RICHARD DOUGLAS WOOD | ON FILE |
| RICHARD DRUMM | ON FILE |
| RICHARD DUANE ORR | ON FILE |
| RICHARD DUDLEY | ON FILE |
| RICHARD DUDLEY STEER | ON FILE |
| RICHARD DUNNE | ON FILE |
| RICHARD DUSTIN SAWYER | ON FILE |
| RICHARD DUY NGUYEN | ON FILE |



**Exhibit B**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| RICHARD DWANE ROSE | ON FILE |
| RICHARD E ADAMS | ON FILE |
| RICHARD E CHEN | ON FILE |
| RICHARD E DIRCKZE | ON FILE |
| RICHARD E GUIDICE | ON FILE |
| RICHARD E JOHNSON | ON FILE |
| RICHARD E PULLINS | ON FILE |
| RICHARD E REMINGTON | ON FILE |
| RICHARD EARL ALLISON | ON FILE |
| RICHARD EARL BLOMGREN | ON FILE |
| RICHARD EARL JARMAN | ON FILE |
| RICHARD EARLE SEEGER III | ON FILE |
| RICHARD EDUARD VAN WIN | ON FILE |
| RICHARD EDWARD BAVISTER | ON FILE |
| RICHARD EDWARD CARROLL | ON FILE |
| RICHARD EDWARD FENNEL | ON FILE |
| RICHARD EDWARD FLANAGAN | ON FILE |
| RICHARD EDWARD FRYZEL | ON FILE |
| RICHARD EDWARD POTTS | ON FILE |
| RICHARD EDWARD QUINONES | ON FILE |
| RICHARD EDWARD ROBBINS | ON FILE |
| RICHARD EDWARD ROSS | ON FILE |
| RICHARD EDWARD WILLIAMS | ON FILE |
| RICHARD EHRSTEIN | ON FILE |
| RICHARD ELDEN III HOSTUTLER | ON FILE |
| RICHARD ELLIOTT ECKER | ON FILE |
| RICHARD EMIL LEHMAN | ON FILE |
| RICHARD ENTRESS DEFORNO | ON FILE |
| RICHARD ERIC ANSEL | ON FILE |
| RICHARD ERIC ELLIS | ON FILE |
| RICHARD ERIC TRUJILLO | ON FILE |
| RICHARD ERNEST BERNIER | ON FILE |
| RICHARD ESAGHITAPEHVIRI | ON FILE |
| RICHARD ESTEVAN SANCHEZ | ON FILE |
| RICHARD ESTURAS LOPEZ | ON FILE |
| RICHARD ETHAN HAIGLER | ON FILE |
| RICHARD EUGENE CLAYTON JR | ON FILE |
| RICHARD EUGENE FRIESEN | ON FILE |
| RICHARD EUGENE READ | ON FILE |
| RICHARD EVAN STEWART | ON FILE |
| RICHARD EVERETT RIEDY | ON FILE |
| RICHARD F JR FIORE | ON FILE |
| RICHARD FAUSET WELSH | ON FILE |
| RICHARD FELIX LUCIEN WINDELS | ON FILE |
| RICHARD FERDINAND VAN DER SLUIS | ON FILE |
| RICHARD FERNANDEZ | ON FILE |
| RICHARD FLOWERS | ON FILE |
| RICHARD FOREHEAD | ON FILE |
| RICHARD FORRESTER | ON FILE |
| RICHARD FOUNTAIN | ON FILE |
| RICHARD FRANCIS CORGIAT | ON FILE |
| RICHARD FRANCIS DOYLE | ON FILE |
| RICHARD FRANCIS FIEDOR | ON FILE |
| RICHARD FRANCIS HESS | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RICHARD FRANCIS LANDRY | ON FILE |
| RICHARD FRANCIS MINGERAM | ON FILE |
| RICHARD FRANCIS SANCHEZ | ON FILE |
| RICHARD FRANCIS WOLFGANG | ON FILE |
| RICHARD FRANK DAVIES | ON FILE |
| RICHARD FRED BLADEK | ON FILE |
| RICHARD FREDERICK ZISKA | ON FILE |
| RICHARD G BRUM JR | ON FILE |
| RICHARD G DOCKHAM III | ON FILE |
| RICHARD G GROTERS | ON FILE |
| RICHARD G HANCOCK | ON FILE |
| RICHARD G J JEANSON | ON FILE |
| RICHARD G MILONE | ON FILE |
| RICHARD G SEGURA | ON FILE |
| RICHARD GALLIER | ON FILE |
| RICHARD GANNON | ON FILE |
| RICHARD GARETH ANDREW CHALMERS | ON FILE |
| RICHARD GARLAND ANDERSON | ON FILE |
| RICHARD GARLAND HENDRICK | ON FILE |
| RICHARD GARY BOATWRIGHT | ON FILE |
| RICHARD GENGARO | ON FILE |
| RICHARD GEORGE BUCCHINO | ON FILE |
| RICHARD GEORGE COLLINS | ON FILE |
| RICHARD GEORGE HEIDT | ON FILE |
| RICHARD GEORGE HOLLAND | ON FILE |
| RICHARD GEORGE KING | ON FILE |
| RICHARD GEORGE PELLETIER | ON FILE |
| RICHARD GEORGE TREVOR | ON FILE |
| RICHARD GEORGES | ON FILE |
| RICHARD GERAINT PAYNE | ON FILE |
| RICHARD GERAINT REES | ON FILE |
| RICHARD GERMAINE SMITH | ON FILE |
| RICHARD GEVIS | ON FILE |
| RICHARD GLEN BAYBAY | ON FILE |
| RICHARD GLEN BURNHAM | ON FILE |
| RICHARD GLENN HARDY | ON FILE |
| RICHARD GOH | ON FILE |
| RICHARD GOH CHANG RUI | ON FILE |
| RICHARD GONGORA | ON FILE |
| RICHARD GORAN EMIL MAGYAR | ON FILE |
| RICHARD GRAN | ON FILE |
| RICHARD GRANT KIPPING | ON FILE |
| RICHARD GRANVILLE CUTTING | ON FILE |
| RICHARD GREEN FRYER | ON FILE |
| RICHARD GREGORY COSTA | ON FILE |
| RICHARD GREGORY QUEK | ON FILE |
| RICHARD GRENVILLE EILBECK | ON FILE |
| RICHARD GRIFFITH | ON FILE |
| RICHARD GRILLOTTI | ON FILE |
| RICHARD GROÃÿ | ON FILE |
| RICHARD GROLL | ON FILE |
| RICHARD GUBO | ON FILE |
| RICHARD GUEVARA PRADO | ON FILE |
| RICHARD GUY MACDONALD | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| RICHARD H LAMPI | ON FILE |
| RICHARD H W JR NEWLAND | ON FILE |
| RICHARD H. MONTGOMERY III IRREVOCABLE TRUST FBO WILLIAM J. MONTGOMERY U/A/D 8/15/2008 TRUST | ON FILE |
| RICHARD HALD RASMUSSEN | ON FILE |
| RICHARD HALL FEREBEE | ON FILE |
| RICHARD HAMILTON REID | ON FILE |
| RICHARD HANS DAHLMAN | ON FILE |
| RICHARD HANZL | ON FILE |
| RICHARD HARGETT JR | ON FILE |
| RICHARD HARRY FUGES | ON FILE |
| RICHARD HEAD | ON FILE |
| RICHARD HELAK | ON FILE |
| RICHARD HELZBERG | ON FILE |
| RICHARD HENDRIC DE LLANO | ON FILE |
| RICHARD HENDRIK ANTON REIJN | ON FILE |
| RICHARD HENDRIK ELZES | ON FILE |
| RICHARD HENRI RIGOBERT ICARE | ON FILE |
| RICHARD HENRY ALBERT LAWS | ON FILE |
| RICHARD HENRY BERRIMAN | ON FILE |
| RICHARD HENRY BYRNES | ON FILE |
| RICHARD HENRY GRIFFITH | ON FILE |
| RICHARD HENRY KING | ON FILE |
| RICHARD HERBERT RANDELL | ON FILE |
| RICHARD HERNANDEZ | ON FILE |
| RICHARD HIN LUN LEE | ON FILE |
| RICHARD HINDERK M PAANAKKER | ON FILE |
| RICHARD HOE HOO WONG | ON FILE |
| RICHARD HOMANN | ON FILE |
| RICHARD HONG-TAI MAN | ON FILE |
| RICHARD HOVAGUIM PHILLIPS | ON FILE |
| RICHARD HOWARD M YOUNG | ON FILE |
| RICHARD HOWELL BENNETT | ON FILE |
| RICHARD HUANG | ON FILE |
| RICHARD HUANG | ON FILE |
| RICHARD HUY DUONG | ON FILE |
| RICHARD IAIN ARGYLE | ON FILE |
| RICHARD IAN ARMOUR | ON FILE |
| RICHARD IAN JAMES BURKE | ON FILE |
| RICHARD IAN TEÂ€™O | ON FILE |
| RICHARD IAN THORNE | ON FILE |
| RICHARD IGNATIUS PEGADO | ON FILE |
| RICHARD IHECHIMERE UGOCHUKWU | ON FILE |
| RICHARD III JOACHIM NIKOLAI KOULY | ON FILE |
| RICHARD INGBER | ON FILE |
| RICHARD IONEL TIOREANU | ON FILE |
| RICHARD J ACERRA | ON FILE |
| RICHARD J CARTWRIGHT | ON FILE |
| RICHARD J CORNISH | ON FILE |
| RICHARD J EMERY | ON FILE |
| RICHARD J FLORES | ON FILE |
| RICHARD J JR LEGG | ON FILE |
| RICHARD J KAWESKI | ON FILE |
| RICHARD J LARSSON 3RD | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RICHARD J MADDISON | ON FILE |
| RICHARD J MERRILL | ON FILE |
| RICHARD J NASON | ON FILE |
| RICHARD J PROKOPEC | ON FILE |
| RICHARD J SCHNEEBERG | ON FILE |
| RICHARD J SCHNORRBUSCH JR | ON FILE |
| RICHARD J SLOVEN | ON FILE |
| RICHARD J SZABO | ON FILE |
| RICHARD J THOMAS | ON FILE |
| RICHARD J WASHINGTON | ON FILE |
| RICHARD J WYSOCZANSKI | ON FILE |
| RICHARD J YANG | ON FILE |
| RICHARD JACOB SINGLETON | ON FILE |
| RICHARD JACOBUS JANSEN | ON FILE |
| RICHARD JAMES ALDERSON | ON FILE |
| RICHARD JAMES ANDERSON | ON FILE |
| RICHARD JAMES AUSTIN | ON FILE |
| RICHARD JAMES BEEVER | ON FILE |
| RICHARD JAMES BOWLING | ON FILE |
| RICHARD JAMES BROWN | ON FILE |
| RICHARD JAMES COONEY | ON FILE |
| RICHARD JAMES DAILEY | ON FILE |
| RICHARD JAMES DAY | ON FILE |
| RICHARD JAMES DOUGLAS ROUSE | ON FILE |
| RICHARD JAMES DUNN | ON FILE |
| RICHARD JAMES FABIAN | ON FILE |
| RICHARD JAMES FLYNN | ON FILE |
| RICHARD JAMES FOWLER PETERS | ON FILE |
| RICHARD JAMES GOLDRING | ON FILE |
| RICHARD JAMES GREEN | ON FILE |
| RICHARD JAMES GREGORY | ON FILE |
| RICHARD JAMES GRIGG | ON FILE |
| RICHARD JAMES HAGERTY | ON FILE |
| RICHARD JAMES HARRIS | ON FILE |
| RICHARD JAMES HUDMAN | ON FILE |
| RICHARD JAMES JARRAM | ON FILE |
| RICHARD JAMES JR TUREK | ON FILE |
| RICHARD JAMES KIELISZEK | ON FILE |
| RICHARD JAMES LAWRENCE | ON FILE |
| RICHARD JAMES LOFTUS | ON FILE |
| RICHARD JAMES LOGAN | ON FILE |
| RICHARD JAMES MATSON | ON FILE |
| RICHARD JAMES MCCULLY | ON FILE |
| RICHARD JAMES MILLIGAN | ON FILE |
| RICHARD JAMES OLD | ON FILE |
| RICHARD JAMES ROBERT WONG | ON FILE |
| RICHARD JAMES SCHOLTEN | ON FILE |
| RICHARD JAMES SMITHSON | ON FILE |
| RICHARD JAMES TAYLOR | ON FILE |
| RICHARD JAMES TERENCE DODD | ON FILE |
| RICHARD JAMES VAUGHN | ON FILE |
| RICHARD JAMES WILLIAMS | ON FILE |
| RICHARD JANKA | ON FILE |
| RICHARD JANKOVYCH | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| RICHARD JAROSLAV NOVOTNY | ON FILE |
| RICHARD JARRET DOYLE | ON FILE |
| RICHARD JARRETT MILES | ON FILE |
| RICHARD JASON CHANDLER | ON FILE |
| RICHARD JASON SPURLOCK | ON FILE |
| RICHARD JAVIER CHAVEZ CABALLERO | ON FILE |
| RICHARD JAVIER QUINTEIRO BELLEZA | ON FILE |
| RICHARD JAVOR | ON FILE |
| RICHARD JEAN MARIE VIORNERY | ON FILE |
| RICHARD JENSRUD | ON FILE |
| RICHARD JESUS ZAMBRANO-RIVAS | ON FILE |
| RICHARD JIANG CLARKE | ON FILE |
| RICHARD JING YANG SHI | ON FILE |
| RICHARD JOH TERWEEME | ON FILE |
| RICHARD JOHAN | ON FILE |
| RICHARD JOHAN FORONDA ESCUDERO | ON FILE |
| RICHARD JOHAN MARTINUS WIGLEVEN | ON FILE |
| RICHARD JOHANN STAAL | ON FILE |
| RICHARD JOHANNES BAKKER | ON FILE |
| RICHARD JOHN ALEXANDER BAILEY | ON FILE |
| RICHARD JOHN ARMILLEI | ON FILE |
| RICHARD JOHN BLAYNEY | ON FILE |
| RICHARD JOHN BONIFIELD | ON FILE |
| RICHARD JOHN BURRY | ON FILE |
| RICHARD JOHN CAUSIER | ON FILE |
| RICHARD JOHN CHAPPELL | ON FILE |
| RICHARD JOHN CRICI | ON FILE |
| RICHARD JOHN DARE | ON FILE |
| RICHARD JOHN DROSCHER | ON FILE |
| RICHARD JOHN F WINTER ALSOP | ON FILE |
| RICHARD JOHN FISCHER | ON FILE |
| RICHARD JOHN GAETA | ON FILE |
| RICHARD JOHN GILBERT | ON FILE |
| RICHARD JOHN GOODWIN | ON FILE |
| RICHARD JOHN GOULD | ON FILE |
| RICHARD JOHN HAMILL | ON FILE |
| RICHARD JOHN HANSON | ON FILE |
| RICHARD JOHN HELSBY | ON FILE |
| RICHARD JOHN HULL | ON FILE |
| RICHARD JOHN KADONAGA | ON FILE |
| RICHARD JOHN KITHCART | ON FILE |
| RICHARD JOHN MARTIN | ON FILE |
| RICHARD JOHN MATTHIAS KRAUSS | ON FILE |
| RICHARD JOHN MAYER | ON FILE |
| RICHARD JOHN MOXHAM | ON FILE |
| RICHARD JOHN MURPHY | ON FILE |
| RICHARD JOHN OCKERBY | ON FILE |
| RICHARD JOHN O'CONNOR | ON FILE |
| RICHARD JOHN OSHAUGHNESSY | ON FILE |
| RICHARD JOHN RADWELL STEARNE | ON FILE |
| RICHARD JOHN ROBINSON | ON FILE |
| RICHARD JOHN RUXTON | ON FILE |
| RICHARD JOHN SCOTT | ON FILE |
| RICHARD JOHN SHARBININ | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RICHARD JOHN SKINNER | ON FILE |
| RICHARD JOHN STANTON | ON FILE |
| RICHARD JOHN TAYLOR | ON FILE |
| RICHARD JOHN TRAN | ON FILE |
| RICHARD JOHN WELDNER | ON FILE |
| RICHARD JOHN WRIGHT LEO | ON FILE |
| RICHARD JONAS ITURRA PALMA | ON FILE |
| RICHARD JONATHAN MACE | ON FILE |
| RICHARD JONES | ON FILE |
| RICHARD JORDAN SULLIVAN | ON FILE |
| RICHARD JOSE ESTEVEZ | ON FILE |
| RICHARD JOSE GOMEZ | ON FILE |
| RICHARD JOSEPH ASSAF | ON FILE |
| RICHARD JOSEPH BONANNO | ON FILE |
| RICHARD JOSEPH CALDON III | ON FILE |
| RICHARD JOSEPH CURASI | ON FILE |
| RICHARD JOSEPH DERISO | ON FILE |
| RICHARD JOSEPH ENCALADE | ON FILE |
| RICHARD JOSEPH FISCHER | ON FILE |
| RICHARD JOSEPH GASCOYNE | ON FILE |
| RICHARD JOSEPH JACOBSEN JR | ON FILE |
| RICHARD JOSEPH LINDSEY | ON FILE |
| RICHARD JOSEPH MENDOZA | ON FILE |
| RICHARD JOSEPH MILLER | ON FILE |
| RICHARD JOSEPH MOORE | ON FILE |
| RICHARD JOSEPH PFEUFFER | ON FILE |
| RICHARD JOSEPH PIGEON | ON FILE |
| RICHARD JOSEPH SHARDLOW | ON FILE |
| RICHARD JOSEPH TRYBUCHOWICZ | ON FILE |
| RICHARD JOSEPHSALONGADE KEYSER | ON FILE |
| RICHARD JOSSUE NEUMANN | ON FILE |
| RICHARD JOSUE BOJORQUEZ | ON FILE |
| RICHARD JUDE REITZ | ON FILE |
| RICHARD JULIAN | ON FILE |
| RICHARD JULIAN MASON | ON FILE |
| RICHARD JUNIOR ROSEON HENG | ON FILE |
| RICHARD JUNIOR TE PAPA | ON FILE |
| RICHARD JURICA | ON FILE |
| RICHARD JUSTIN ANDREWS | ON FILE |
| RICHARD K LEE | ON FILE |
| RICHARD KAART | ON FILE |
| RICHARD KAIN | ON FILE |
| RICHARD KANG WILLIS | ON FILE |
| RICHARD KANYESIGYE | ON FILE |
| RICHARD KARL MARTINSON | ON FILE |
| RICHARD KARL PETERSEN | ON FILE |
| RICHARD KATSUMI NICKEL | ON FILE |
| RICHARD KEANE | ON FILE |
| RICHARD KEITH BEDNARCIK | ON FILE |
| RICHARD KEITH GREENWADE | ON FILE |
| RICHARD KEITH KRAUSE | ON FILE |
| RICHARD KEITH WILDER | ON FILE |
| RICHARD KEITH WYNN | ON FILE |
| RICHARD KELSO | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| RICHARD KENNETH POWELL III | ON FILE |
| RICHARD KENNETH SLOANE | ON FILE |
| RICHARD KENNETH WILSON | ON FILE |
| RICHARD KERMIT WELLS | ON FILE |
| RICHARD KIDARSA | ON FILE |
| RICHARD KIM | ON FILE |
| RICHARD KIM SNOWDEN | ON FILE |
| RICHARD KLEPPINGER MACKEAN WETTERMANN | ON FILE |
| RICHARD KNEESHAW | ON FILE |
| RICHARD KNIGHT | ON FILE |
| RICHARD KOCI | ON FILE |
| RICHARD KOERNER | ON FILE |
| RICHARD KOHN | ON FILE |
| RICHARD KORVING | ON FILE |
| RICHARD KOTRA | ON FILE |
| RICHARD KOVACS | ON FILE |
| RICHARD KREIDI | ON FILE |
| RICHARD KRISZTOFER NAGYI | ON FILE |
| RICHARD KU JUNG | ON FILE |
| RICHARD KUIPER | ON FILE |
| RICHARD KYLE GAY | ON FILE |
| RICHARD L H DEVUE | ON FILE |
| RICHARD L PARIS | ON FILE |
| RICHARD L RUSSELL | ON FILE |
| RICHARD L SHORTEN | ON FILE |
| RICHARD L TRAVERS | ON FILE |
| RICHARD LAFOND | ON FILE |
| RICHARD LAMONT PARKER | ON FILE |
| RICHARD LAPLANTE | ON FILE |
| RICHARD LARRY SELPH | ON FILE |
| RICHARD LAURENCE WARD | ON FILE |
| RICHARD LAVERNE III WEATHERS | ON FILE |
| RICHARD LAWRENCE GRAVESON | ON FILE |
| RICHARD LAWRENCE LEMKE | ON FILE |
| RICHARD LAZARO CUELLAR | ON FILE |
| RICHARD LEE | ON FILE |
| RICHARD LEE | ON FILE |
| RICHARD LEE BARRETT | ON FILE |
| RICHARD LEE BURNS | ON FILE |
| RICHARD LEE COLLIN | ON FILE |
| RICHARD LEE FIENE | ON FILE |
| RICHARD LEE GARZA | ON FILE |
| RICHARD LEE GENNA | ON FILE |
| RICHARD LEE HARP | ON FILE |
| RICHARD LEE HENNE JR | ON FILE |
| RICHARD LEE HLAVIN | ON FILE |
| RICHARD LEE KLINNERT | ON FILE |
| RICHARD LEE LADIN | ON FILE |
| RICHARD LEE MAIN | ON FILE |
| RICHARD LEE MARCHBANKS | ON FILE |
| RICHARD LEE MCCABE | ON FILE |
| RICHARD LEE SCHWARTZLY | ON FILE |
| RICHARD LEE SHILLINGTON | ON FILE |
| RICHARD LEE STOKER | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| RICHARD LEE STONE | ON FILE |
| RICHARD LEE SUDDATH | ON FILE |
| RICHARD LEE-SILPHUNG CHAY | ON FILE |
| RICHARD LEIGH GIBBS | ON FILE |
| RICHARD LENOIR BOARDMAN | ON FILE |
| RICHARD LEO DONAHUE | ON FILE |
| RICHARD LEON | ON FILE |
| RICHARD LEONARD GOERWITZ III | ON FILE |
| RICHARD LESLIE LEVY | ON FILE |
| RICHARD LESTER BEARDSLEY | ON FILE |
| RICHARD LETELLIER STEINHARDT | ON FILE |
| RICHARD LEWIS CRESPO | ON FILE |
| RICHARD LI | ON FILE |
| RICHARD LI-CHUAN GU | ON FILE |
| RICHARD LIM | ON FILE |
| RICHARD LINCOLN SMALL | ON FILE |
| RICHARD LIONEL COSTA | ON FILE |
| RICHARD LISI III | ON FILE |
| RICHARD LISIECKI III | ON FILE |
| RICHARD LIU CHIANG | ON FILE |
| RICHARD LLOYD SORENSEN | ON FILE |
| RICHARD LLYWELYN MATTHEWS | ON FILE |
| RICHARD LONGWA HSU | ON FILE |
| RICHARD LOPEZ ONGTENGCO | ON FILE |
| RICHARD LOREN RAHN | ON FILE |
| RICHARD LORING HEWITT | ON FILE |
| RICHARD LOUIS HANLIN | ON FILE |
| RICHARD LOUIS LEBLANC | ON FILE |
| RICHARD LOUIS MOOLENAAR | ON FILE |
| RICHARD LOUIS ORSINI | ON FILE |
| RICHARD LOUIS SMITH | ON FILE |
| RICHARD LUI | ON FILE |
| RICHARD LUKE BUTLER | ON FILE |
| RICHARD LUU | ON FILE |
| RICHARD LUZENTALES | ON FILE |
| RICHARD LYNDON EYTLE | ON FILE |
| RICHARD LYNNE FAUSSET III | ON FILE |
| RICHARD M BALL | ON FILE |
| RICHARD M CAROTENUTI | ON FILE |
| RICHARD M GARCIA | ON FILE |
| RICHARD M LABOE | ON FILE |
| RICHARD M LAMOTHE | ON FILE |
| RICHARD M PORTER | ON FILE |
| RICHARD M SEMS | ON FILE |
| RICHARD MAELIK CONSTANTINE | ON FILE |
| RICHARD MAIER | ON FILE |
| RICHARD MALACHAI CAIRNS | ON FILE |
| RICHARD MARC CADORET | ON FILE |
| RICHARD MARK BUCHANAN | ON FILE |
| RICHARD MARK CHENERY WOODS | ON FILE |
| RICHARD MARK DIXON | ON FILE |
| RICHARD MARK WOODS | ON FILE |
| RICHARD MARQUEZ JOCO | ON FILE |
| RICHARD MARSHALL SNIEZEK | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| RICHARD MARTIN AMBERY | ON FILE |
| RICHARD MARTIN JENKINS | ON FILE |
| RICHARD MARTIN SOWELL | ON FILE |
| RICHARD MARTINEZ | ON FILE |
| RICHARD MARTINEZ | ON FILE |
| RICHARD MARTINEZ | ON FILE |
| RICHARD MARTINEZ FLORES | ON FILE |
| RICHARD MARTYN NEWBOUND | ON FILE |
| RICHARD MARVIN HILLS | ON FILE |
| RICHARD MATHEW CHUILLI | ON FILE |
| RICHARD MATTESON BOWLES | ON FILE |
| RICHARD MATTHEW ABANIEL | ON FILE |
| RICHARD MATTHEW CARRILLO | ON FILE |
| RICHARD MATTHEW HOLNESS | ON FILE |
| RICHARD MATTHEW MANGLICMOT | ON FILE |
| RICHARD MATTHEW STRUM | ON FILE |
| RICHARD MAURICE | ON FILE |
| RICHARD MAXIMILLIAN COMEAU | ON FILE |
| RICHARD MBOGO | ON FILE |
| RICHARD MC GRORY | ON FILE |
| RICHARD MCALLISTER SKEAD | ON FILE |
| RICHARD MCDOWELL | ON FILE |
| RICHARD MCSTAY | ON FILE |
| RICHARD MEJIAS ITURROSPE | ON FILE |
| RICHARD MENGHSIU LEE | ON FILE |
| RICHARD MERLAN BARTOLOME | ON FILE |
| RICHARD MICHAEL AMATO | ON FILE |
| RICHARD MICHAEL CORONA | ON FILE |
| RICHARD MICHAEL DIFFORD | ON FILE |
| RICHARD MICHAEL EADIE | ON FILE |
| RICHARD MICHAEL GODRI | ON FILE |
| RICHARD MICHAEL GODWIN | ON FILE |
| RICHARD MICHAEL KOESTER | ON FILE |
| RICHARD MICHAEL KRULL | ON FILE |
| RICHARD MICHAEL LULEJIAN | ON FILE |
| RICHARD MICHAEL MAYNARD | ON FILE |
| RICHARD MICHAEL MILLER | ON FILE |
| RICHARD MICHAEL PENSABENE | ON FILE |
| RICHARD MICHAEL PLANT | ON FILE |
| RICHARD MICHAEL POGUE | ON FILE |
| RICHARD MICHAEL POWERS | ON FILE |
| RICHARD MICHAEL THOMPSON | ON FILE |
| RICHARD MICHAEL VINSON | ON FILE |
| RICHARD MICHAEL WINNALS | ON FILE |
| RICHARD MICHEL ABDO DAHER | ON FILE |
| RICHARD MICHELIN III JOSEPH | ON FILE |
| RICHARD MOON | ON FILE |
| RICHARD MOORE | ON FILE |
| RICHARD MOORE JR | ON FILE |
| RICHARD MOORE KAPLAN | ON FILE |
| RICHARD MOUSSALLI | ON FILE |
| RICHARD MUNGUIA-JACOBO | ON FILE |
| RICHARD MURRAY BROWN | ON FILE |
| RICHARD MURRAY WRIGHT | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| RICHARD N ROTHENBURGER | ON FILE |
| RICHARD NASON EVANS | ON FILE |
| RICHARD NATHAN LYBRAND | ON FILE |
| RICHARD NEAL SIMON | ON FILE |
| RICHARD NEIL CHESHIER | ON FILE |
| RICHARD NEIL HARDIMAN | ON FILE |
| RICHARD NEIL HOWARD | ON FILE |
| RICHARD NELESTEIN | ON FILE |
| RICHARD NELSON BOYER | ON FILE |
| RICHARD NELSON LUCAS | ON FILE |
| RICHARD NGOCMY HOANG | ON FILE |
| RICHARD NGUYEN | ON FILE |
| RICHARD NICHOLAS CLANCY | ON FILE |
| RICHARD NICHOLAS JONES | ON FILE |
| RICHARD NICHOLAS LEENAARS | ON FILE |
| RICHARD NICO KRAMER | ON FILE |
| RICHARD NICOLAS AGUADO | ON FILE |
| RICHARD NORBERT ESNEAULT | ON FILE |
| RICHARD NORRIS WILLIAMS | ON FILE |
| RICHARD NOVAK | ON FILE |
| RICHARD OELE | ON FILE |
| RICHARD OGILBY | ON FILE |
| RICHARD ONG KONG SIANG | ON FILE |
| RICHARD OWEN GREEN | ON FILE |
| RICHARD OWEN MARKS | ON FILE |
| RICHARD P H BRESSER | ON FILE |
| RICHARD P HOOPIS | ON FILE |
| RICHARD P MAIER | ON FILE |
| RICHARD P MUCELLI | ON FILE |
| RICHARD PALES | ON FILE |
| RICHARD PANIK | ON FILE |
| RICHARD PASKO | ON FILE |
| RICHARD PATRICK BEAULIEU | ON FILE |
| RICHARD PATRICK HUDSPETH | ON FILE |
| RICHARD PATRICK PARKS | ON FILE |
| RICHARD PATRICK SWANEPOEL | ON FILE |
| RICHARD PAUL CHANDLER | ON FILE |
| RICHARD PAUL DOYLE | ON FILE |
| RICHARD PAUL HEKE | ON FILE |
| RICHARD PAUL KEEHAN | ON FILE |
| RICHARD PAUL LUNDIN | ON FILE |
| RICHARD PAUL MARRIAGE | ON FILE |
| RICHARD PAUL MELLING | ON FILE |
| RICHARD PAUL MITHOFF | ON FILE |
| RICHARD PAUL ROSENTHAL | ON FILE |
| RICHARD PAUL SEMRAU | ON FILE |
| RICHARD PAUL STEVENS | ON FILE |
| RICHARD PAUL ZENNER | ON FILE |
| RICHARD PENC | ON FILE |
| RICHARD PENNER VON KADER | ON FILE |
| RICHARD PERRIN DEVOR | ON FILE |
| RICHARD PETER BUONOMO | ON FILE |
| RICHARD PETER FOX | ON FILE |
| RICHARD PETER LEVY | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| RICHARD PETER LUCY | ON FILE |
| RICHARD PETER PADOVANI | ON FILE |
| RICHARD PETER THEAKSTON | ON FILE |
| RICHARD PETER WARDS | ON FILE |
| RICHARD PETER WATKINSON | ON FILE |
| RICHARD PHILIP STUBBINS | ON FILE |
| RICHARD PHILLIP CAPOZZI | ON FILE |
| RICHARD PICOT | ON FILE |
| RICHARD PIERRE JEAN GUELIN | ON FILE |
| RICHARD PIERRE MARIE COINDRE | ON FILE |
| RICHARD PIERRE REGIS ANTONELLI | ON FILE |
| RICHARD PIERRE THIAN MENG | ON FILE |
| RICHARD PINEDA | ON FILE |
| RICHARD PONTAZA | ON FILE |
| RICHARD PORTER SHIELDS | ON FILE |
| RICHARD POSADA | ON FILE |
| RICHARD POTENT | ON FILE |
| RICHARD POWERS KUHNE | ON FILE |
| RICHARD PRESTON IRELAND | ON FILE |
| RICHARD PRESTON LANGRIDGE | ON FILE |
| RICHARD PRESTON PARRALES | ON FILE |
| RICHARD PUTSCHER | ON FILE |
| RICHARD Q NESBITT | ON FILE |
| RICHARD QUANG LAM | ON FILE |
| RICHARD QUESNEL | ON FILE |
| RICHARD QUINE MANATAD | ON FILE |
| RICHARD R RICKETTS | ON FILE |
| RICHARD RADFORD | ON FILE |
| RICHARD RAMOS CRUZ | ON FILE |
| RICHARD RAY HU | ON FILE |
| RICHARD RAY II WILEY | ON FILE |
| RICHARD RAY SMITH | ON FILE |
| RICHARD RAY VOYTILLA | ON FILE |
| RICHARD RAYMOND AUSTIN III | ON FILE |
| RICHARD RAYMOND HENDRIX | ON FILE |
| RICHARD RAYMOND MC KENZIE | ON FILE |
| RICHARD RAYMOND MORRISON | ON FILE |
| RICHARD RECHIF | ON FILE |
| RICHARD REGINALD BERGSTROM | ON FILE |
| RICHARD REIHER | ON FILE |
| RICHARD RESCH | ON FILE |
| RICHARD REY RITTER | ON FILE |
| RICHARD REY RUBIO | ON FILE |
| RICHARD REYNOSO | ON FILE |
| RICHARD REZ | ON FILE |
| RICHARD RIAN ERIC ATTARD | ON FILE |
| RICHARD RICABAL | ON FILE |
| RICHARD RIEDEL | ON FILE |
| RICHARD ROBERT ALARCON | ON FILE |
| RICHARD ROBERT AUGUSTE DANIEL POIRE | ON FILE |
| RICHARD ROBERT FENSKE | ON FILE |
| RICHARD ROBERT FINA | ON FILE |
| RICHARD ROBERT HENDREN | ON FILE |
| RICHARD ROBERT PIEKUTOWSKI | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| RICHARD ROBERT RISTEEN | ON FILE |
| RICHARD ROBERTS-THOMSON | ON FILE |
| RICHARD RODNEY ISON | ON FILE |
| RICHARD RODNEY WILLHARDT | ON FILE |
| RICHARD ROGER WEMARK | ON FILE |
| RICHARD RONALD WESTON | ON FILE |
| RICHARD ROSS DILLEY | ON FILE |
| RICHARD ROY SPECHT | ON FILE |
| RICHARD RUDOLPH PRIMO | ON FILE |
| RICHARD RUSLI | ON FILE |
| RICHARD RUSSELL | ON FILE |
| RICHARD RUSSELL GIBSON III | ON FILE |
| RICHARD S BROWN | ON FILE |
| RICHARD S ZIESER | ON FILE |
| RICHARD SALAS | ON FILE |
| RICHARD SALAZAR | ON FILE |
| RICHARD SAM | ON FILE |
| RICHARD SAMUEL DAY | ON FILE |
| RICHARD SAMUEL MARTNER | ON FILE |
| RICHARD SANCHEZ | ON FILE |
| RICHARD SANG OH | ON FILE |
| RICHARD SANGJIN SHIM | ON FILE |
| RICHARD SANTOS BETTENCOURT | ON FILE |
| RICHARD SCHMUCH | ON FILE |
| RICHARD SCHUBERT | ON FILE |
| RICHARD SCOTT BURK | ON FILE |
| RICHARD SCOTT COPPIN | ON FILE |
| RICHARD SCOTT HOGAN | ON FILE |
| RICHARD SCOTT LOPEZ | ON FILE |
| RICHARD SCOTT MYERS | ON FILE |
| RICHARD SCOTT ROMANOWSKI | ON FILE |
| RICHARD SCOTT SAXTON | ON FILE |
| RICHARD SCOTTANDREW SCHALO | ON FILE |
| RICHARD SEAN CUNNINGHAM | ON FILE |
| RICHARD SEAN O ROURKE | ON FILE |
| RICHARD SEMIAN | ON FILE |
| RICHARD SEONGOH KWON | ON FILE |
| RICHARD SHALINDER KONDAL | ON FILE |
| RICHARD SHANE MITCHELL | ON FILE |
| RICHARD SHELTON MAYES | ON FILE |
| RICHARD SHEPHARD | ON FILE |
| RICHARD SICHENG YAN | ON FILE |
| RICHARD SIMON DASS | ON FILE |
| RICHARD SIMON HUGHES | ON FILE |
| RICHARD SIXIAN LI | ON FILE |
| RICHARD SOLIHIN | ON FILE |
| RICHARD SOOKLAL | ON FILE |
| RICHARD SPENCER BOWER | ON FILE |
| RICHARD SPENCER FYFE REA | ON FILE |
| RICHARD STACHOVEC | ON FILE |
| RICHARD STANISLAUS KUS | ON FILE |
| RICHARD STANLEY JASINSKI | ON FILE |
| RICHARD STEPHEN A KNIGHT | ON FILE |
| RICHARD STEPHEN BOTHAM | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| RICHARD STEPHEN BROWN | ON FILE |
| RICHARD STEPHEN GAME | ON FILE |
| RICHARD STEPHEN KETTLE | ON FILE |
| RICHARD STEPHEN TIAH | ON FILE |
| RICHARD STEPHENSON | ON FILE |
| RICHARD STEWART | ON FILE |
| RICHARD STEWART ROWDEN | ON FILE |
| RICHARD STORK | ON FILE |
| RICHARD STRBA | ON FILE |
| RICHARD STREITFELDER | ON FILE |
| RICHARD STUART FELTMAN | ON FILE |
| RICHARD STUART GRAYSHON | ON FILE |
| RICHARD STUART JOHNSTON | ON FILE |
| RICHARD SUSAN | ON FILE |
| RICHARD SUSUMU GISHI | ON FILE |
| RICHARD SVABIK | ON FILE |
| RICHARD SYLVESTER SWIONTEK | ON FILE |
| RICHARD T COTE | ON FILE |
| RICHARD T MCCORMICK JR J | ON FILE |
| RICHARD T WARNER | ON FILE |
| RICHARD TAEHOON LEE | ON FILE |
| RICHARD TANG | ON FILE |
| RICHARD TANNER TAFF | ON FILE |
| RICHARD TAN-TANG | ON FILE |
| RICHARD TAYLOR | ON FILE |
| RICHARD TERENCE HARRISON | ON FILE |
| RICHARD THANH BUI | ON FILE |
| RICHARD THEODORE WEIL III | ON FILE |
| RICHARD THOMAS BROWN | ON FILE |
| RICHARD THOMAS C BALCHIN | ON FILE |
| RICHARD THOMAS DGINTO | ON FILE |
| RICHARD THOMAS DINES | ON FILE |
| RICHARD THOMAS DUNCAN | ON FILE |
| RICHARD THOMAS EDMONDS | ON FILE |
| RICHARD THOMAS III SIEFERT | ON FILE |
| RICHARD THOMAS KEECH | ON FILE |
| RICHARD THOMAS MALONEY | ON FILE |
| RICHARD THOMAS PHILIPPE SOUBIES | ON FILE |
| RICHARD THOMAS ROWE | ON FILE |
| RICHARD THOMAS SABLAN | ON FILE |
| RICHARD THOMAS SIMPSON | ON FILE |
| RICHARD THOMAS SPENCER | ON FILE |
| RICHARD THOMAS VEREGGE | ON FILE |
| RICHARD THOMAS YOUNG | ON FILE |
| RICHARD THOMPSON NEWTON | ON FILE |
| RICHARD TIMMIS PORTER | ON FILE |
| RICHARD TING WEE ZHE | ON FILE |
| RICHARD TODD PARROTT | ON FILE |
| RICHARD TODD PETERSON | ON FILE |
| RICHARD TOM TACADENA | ON FILE |
| RICHARD TONY KENTTA | ON FILE |
| RICHARD TONY SANCHEZ | ON FILE |
| RICHARD TOR BENGTSON | ON FILE |
| RICHARD TORRES | ON FILE |





**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| RICHARD TRAN | ON FILE |
| RICHARD TRI LAY | ON FILE |
| RICHARD TROY IRVINE | ON FILE |
| RICHARD TRUMAN CONRAD | ON FILE |
| RICHARD TUAN VU | ON FILE |
| RICHARD TWESIGOMWE | ON FILE |
| RICHARD TYLER KNUEBEL | ON FILE |
| RICHARD TYLER SIMONS | ON FILE |
| RICHARD TYLER SMITH | ON FILE |
| RICHARD TZEKIN MAN | ON FILE |
| RICHARD ULISES HENAO MORALES | ON FILE |
| RICHARD URWIN WHEELER | ON FILE |
| RICHARD V BRUTSKI | ON FILE |
| RICHARD VALDES | ON FILE |
| RICHARD VALIOUKHOV | ON FILE |
| RICHARD VALLANCE BORLAND | ON FILE |
| RICHARD VAN DER DONK | ON FILE |
| RICHARD VAN DER KRUIT | ON FILE |
| RICHARD VAN ZESSEN | ON FILE |
| RICHARD VASQUEZ | ON FILE |
| RICHARD VAUGHN GOODE | ON FILE |
| RICHARD VDOVJAK | ON FILE |
| RICHARD VDOVJAK | ON FILE |
| RICHARD VENZ | ON FILE |
| RICHARD VERLINDE | ON FILE |
| RICHARD VIEN | ON FILE |
| RICHARD VILCHIS | ON FILE |
| RICHARD VILLAGOMEZ SALAS | ON FILE |
| RICHARD VINCENT GLOVER | ON FILE |
| RICHARD VINH TRAN | ON FILE |
| RICHARD VIS | ON FILE |
| RICHARD VIVI VANAA | ON FILE |
| RICHARD VLADAR | ON FILE |
| RICHARD VOLLE | ON FILE |
| RICHARD W A FILITOR | ON FILE |
| RICHARD W BRANSTETTER | ON FILE |
| RICHARD W CARR | ON FILE |
| RICHARD W FERREE | ON FILE |
| RICHARD W TOWNSLEY | ON FILE |
| RICHARD WADE OLIVER | ON FILE |
| RICHARD WALTER AIMETZ | ON FILE |
| RICHARD WALTER BROWN | ON FILE |
| RICHARD WALTER OWENS | ON FILE |
| RICHARD WALTER WATSON | ON FILE |
| RICHARD WALTER WITTKOPP | ON FILE |
| RICHARD WANG ZHI CHEN | ON FILE |
| RICHARD WARD WIRICK | ON FILE |
| RICHARD WARREN STEWART | ON FILE |
| RICHARD WASSERBAUER | ON FILE |
| RICHARD WAYNE BODIFORD | ON FILE |
| RICHARD WAYNE COLE | ON FILE |
| RICHARD WAYNE EDWARDS | ON FILE |
| RICHARD WAYNE MOFFITT | ON FILE |
| RICHARD WAYNE MORA | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| RICHARD WAYNE TIDWELL | ON FILE |
| RICHARD WAYNE WILSON | ON FILE |
| RICHARD WESTCOTT SPARKS | ON FILE |
| RICHARD WHITFIELD BLACK | ON FILE |
| RICHARD WIAFE | ON FILE |
| RICHARD WILEY GRIFFIN JR | ON FILE |
| RICHARD WILLIAM ALLAN HANSON | ON FILE |
| RICHARD WILLIAM BYRNE | ON FILE |
| RICHARD WILLIAM DEWEY | ON FILE |
| RICHARD WILLIAM GALPIN | ON FILE |
| RICHARD WILLIAM GRAFF | ON FILE |
| RICHARD WILLIAM HEPBURN | ON FILE |
| RICHARD WILLIAM HILLMAN | ON FILE |
| RICHARD WILLIAM KRAVCHUK | ON FILE |
| RICHARD WILLIAM MEDLEY | ON FILE |
| RICHARD WILLIAM MILNER | ON FILE |
| RICHARD WILLIAM POTTS | ON FILE |
| RICHARD WILLIAM WINSTANLEY | ON FILE |
| RICHARD WILSON BELL | ON FILE |
| RICHARD WILSON LACHIRA ZAPATA | ON FILE |
| RICHARD WING K LAU | ON FILE |
| RICHARD WINGKE LO | ON FILE |
| RICHARD WULLKOTTE | ON FILE |
| RICHARD WYN GRIFFITHS | ON FILE |
| RICHARD XIAO SONG WANG | ON FILE |
| RICHARD YONG | ON FILE |
| RICHARD YOUNG | ON FILE |
| RICHARD YOUNG BRUCE JR | ON FILE |
| RICHARD ZACHARY CASTO | ON FILE |
| RICHARD ZAGONYI | ON FILE |
| RICHARD ZHANG | ON FILE |
| RICHARD ZOLKO | ON FILE |
| RICHARDAS KRAVCIUKAS | ON FILE |
| RICHARDD DEVRY BARRAN | ON FILE |
| RICHARDHAROLD HUGGINS | ON FILE |
| RICHARDNEIL SANCHEZ | ON FILE |
| RICHARDSON LECONTE | ON FILE |
| RICHARDSON OLA DAVID | ON FILE |
| RICHARDT GERHARDUS NORTIER | ON FILE |
| RICHARDUS J W AARNTZEN | ON FILE |
| RICHARDUS W M VAN BUGGENUM | ON FILE |
| RICHARI M VAN DER HARN | ON FILE |
| RICHEL MARIO FIECHTER | ON FILE |
| RICHELLE L FRASER | ON FILE |
| RICHELLE NICOLE DAVIDSON | ON FILE |
| RICHELLE SYDOR | ON FILE |
| RICHER LAPORTE | ON FILE |
| RICHIE ALAN YU | ON FILE |
| RICHIE AURELIUS WILSON | ON FILE |
| RICHIE JOHANNES ADRIANUS MARIA VAN MEEL | ON FILE |
| RICHIE JORDAN KING | ON FILE |
| RICHIE KYLE BROOKE | ON FILE |
| RICHIE RYAN SEBASTIAN REYES | ON FILE |
| RICHIE SON LUU | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| RICHLIE CAUTIVAR | ON FILE |
| RICHMAN CHIWELITER NWOKE | ON FILE |
| RICHMOND ALWYN GALAHARDT | ON FILE |
| RICHMOND ANJOLAOLUWA ALAKE | ON FILE |
| RICHMOND CHIEN HOWE TEO | ON FILE |
| RICHMOND E HUGHES | ON FILE |
| RICHMOND LOUIS HAMILTON | ON FILE |
| RICHMONT IVAN GABRIEL SY | ON FILE |
| RICHWOSON LEE | ON FILE |
| RICHY BRUNY | ON FILE |
| RICIELGRACE PEREZ CRUDO | ON FILE |
| RICK A VREUGDENHIL | ON FILE |
| RICK ALAN MUENYONG | ON FILE |
| RICK ALLEN DAVIS | ON FILE |
| RICK ALTOSINO | ON FILE |
| RICK ARGIRIS RONTIRIS | ON FILE |
| RICK ARLEN MUSIL | ON FILE |
| RICK ASHLEY DUARTE | ON FILE |
| RICK AUSTIN DOCKERY | ON FILE |
| RICK BEZUIDENHOUT | ON FILE |
| RICK BIESMANS | ON FILE |
| RICK BODEWES | ON FILE |
| RICK BUOB | ON FILE |
| RICK COLEN PON | ON FILE |
| RICK CORDERO | ON FILE |
| RICK D JONES | ON FILE |
| RICK DANIEL MCKENZIE | ON FILE |
| RICK DAVID JACKSON | ON FILE |
| RICK DEBSKI | ON FILE |
| RICK DUANE ORLANDONI | ON FILE |
| RICK EUGENE STRINGER | ON FILE |
| RICK FRANCIS MANELIUS | ON FILE |
| RICK FUMIO TAKATANI | ON FILE |
| RICK GYUSIK KIM | ON FILE |
| RICK HAYDEN THOMSON | ON FILE |
| RICK HENDRIKUS FRANCISCUS VISSERS | ON FILE |
| RICK HENRY CARRERA | ON FILE |
| RICK HOFFMANN | ON FILE |
| RICK IJSBRAND HORTENSIUS | ON FILE |
| RICK J A VAN ASVELDT | ON FILE |
| RICK J DE VRIES | ON FILE |
| RICK JAMES GARDNER | ON FILE |
| RICK JAN BRUINS | ON FILE |
| RICK JASON DONATO | ON FILE |
| RICK JOHN KING | ON FILE |
| RICK JOSIAH FRANCIS WALKER | ON FILE |
| RICK KHENG UNG | ON FILE |
| RICK LEON NUTTER | ON FILE |
| RICK LEONARDUS VAN DIJK | ON FILE |
| RICK M CHRISTIANEN | ON FILE |
| RICK MARTINUS EVEN | ON FILE |
| RICK MICHEL BUIJTENHEK | ON FILE |
| RICK NEAL LEWIS | ON FILE |
| RICK NIXON HOOPER | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| RICK OTTER | ON FILE |
| RICK P VAN DER PLOEGE | ON FILE |
| RICK P W BLANKENSTEIN | ON FILE |
| RICK PAUL MCCABE | ON FILE |
| RICK PETZOLD | ON FILE |
| RICK RAY GILES | ON FILE |
| RICK RAY STAGGS | ON FILE |
| RICK RAYMOND BILLINGS | ON FILE |
| RICK REMMELINK | ON FILE |
| RICK RONALD BROCKMAN | ON FILE |
| RICK ROY TAKEYAMA | ON FILE |
| RICK SAMUEL LIDSTER | ON FILE |
| RICK SEBASTIAAN HUNNERSEN | ON FILE |
| RICK SHANE GUIDO | ON FILE |
| RICK SMALLEGANGE | ON FILE |
| RICK STEVEN WEISSER | ON FILE |
| RICK SWINDELL | ON FILE |
| RICK THEODORE FEARNLEY | ON FILE |
| RICK TIMOTHY BERGMAN | ON FILE |
| RICK VALKERING | ON FILE |
| RICK VAN DEN BERG | ON FILE |
| RICK VAN DEN BRAKEN | ON FILE |
| RICK VAN DER KOLK | ON FILE |
| RICK VAN DILLEN | ON FILE |
| RICK VAN DINTEREN | ON FILE |
| RICK WARRE PARTRIDGE | ON FILE |
| RICK WESTERBEEK | ON FILE |
| RICK WILHELMUS JOSEPHUS DE SWART | ON FILE |
| RICK ZOLLNER | ON FILE |
| RICK ZWERVER | ON FILE |
| RICKARD ERIK JOHAN HERMANSSON | ON FILE |
| RICKARD HARTY MOGEN | ON FILE |
| RICKELL RAE BELTRAN | ON FILE |
| RICKEN MORJARIA | ON FILE |
| RICKESH PATEL | ON FILE |
| RICKESIA ROCHELLE WOLFE | ON FILE |
| RICKEY DAVID KEY | ON FILE |
| RICKEY DEAN SWINDALL | ON FILE |
| RICKEY EARL WELLS | ON FILE |
| RICKEY GEVERS | ON FILE |
| RICKEY LOUIS EHRHARD | ON FILE |
| RICKEY NEAL WALKER | ON FILE |
| RICKEY SANFORD HELSEL | ON FILE |
| RICKI FALKENBERG DALITZ | ON FILE |
| RICKIE R JAGDEO | ON FILE |
| RICKLIN DOUGLAS JOHN NELSON | ON FILE |
| RICKNEET SINGH JUDGE | ON FILE |
| RICKY ALAN OTOOLE | ON FILE |
| RICKY ALLEN TORRESGAROUTTE | ON FILE |
| RICKY BAOHUY TRAN | ON FILE |
| RICKY BIGAY | ON FILE |
| RICKY CARROLL II | ON FILE |
| RICKY CHENG | ON FILE |
| RICKY CHEUNG | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| RICKY CHUKWUEMEKA OKWARA | ON FILE |
| RICKY CHUN LEUNG LUI | ON FILE |
| RICKY COLIN MARTIN | ON FILE |
| RICKY CORBITA PAMPLONA | ON FILE |
| RICKY DAGDAG PARTOS | ON FILE |
| RICKY DANIEL OCONNOR | ON FILE |
| RICKY DANIEL ROMERO | ON FILE |
| RICKY DAVID KEEN | ON FILE |
| RICKY DAVID SMITH | ON FILE |
| RICKY DAVID WEBB | ON FILE |
| RICKY DAVON WEBB | ON FILE |
| RICKY DE WIT | ON FILE |
| RICKY DEAN ALWINE | ON FILE |
| RICKY DEE NANCE | ON FILE |
| RICKY DORELEIJERS | ON FILE |
| RICKY EDMON BEAN | ON FILE |
| RICKY ESCHOL WILDER | ON FILE |
| RICKY EUGENE HALL | ON FILE |
| RICKY FAJAR ADIPUTRA | ON FILE |
| RICKY FRANCIS MANASSEH MAKALA | ON FILE |
| RICKY GAVIN SOUTHCOMBE | ON FILE |
| RICKY GERALD MASTERS | ON FILE |
| RICKY GERARD JR WEAVER | ON FILE |
| RICKY GLEN EVANS | ON FILE |
| RICKY GLEN SALMON | ON FILE |
| RICKY HAI HUYNH | ON FILE |
| RICKY HALIM | ON FILE |
| RICKY HARRIS | ON FILE |
| RICKY HOANG-NGUYEN | ON FILE |
| RICKY HUMBERTO SORIANO | ON FILE |
| RICKY IRIANTO JUSMAN | ON FILE |
| RICKY JAMES DARLOW | ON FILE |
| RICKY JAMES HENDRICH | ON FILE |
| RICKY JAMES WARD | ON FILE |
| RICKY JETHWA | ON FILE |
| RICKY JOE BASCO | ON FILE |
| RICKY JOSEPH HULIN | ON FILE |
| RICKY JREARZ | ON FILE |
| RICKY KENNETH WERNER GLADOW | ON FILE |
| RICKY KEVIN JONES | ON FILE |
| RICKY LAM | ON FILE |
| RICKY LANARD PHELPS | ON FILE |
| RICKY LAWRENCE WOLF | ON FILE |
| RICKY LEE FITZSIMMONS | ON FILE |
| RICKY LEE KITE | ON FILE |
| RICKY LEE SPIRES | ON FILE |
| RICKY LEON | ON FILE |
| RICKY LEONG | ON FILE |
| RICKY LOUIS BRACKEN | ON FILE |
| RICKY LOUIS ROBINSON | ON FILE |
| RICKY LYNN BATES | ON FILE |
| RICKY LYNN SNYDER | ON FILE |
| RICKY MICHAEL DOHERTY | ON FILE |
| RICKY MING KIN HO | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RICKY MOISES FUNES | ON FILE |
| RICKY MOUA | ON FILE |
| RICKY OROURKE | ON FILE |
| RICKY QUOC NGO | ON FILE |
| RICKY RAY HERNANDEZ | ON FILE |
| RICKY REDELMAN | ON FILE |
| RICKY REED PIPKIN | ON FILE |
| RICKY RENARD LAWRENCE | ON FILE |
| RICKY RUM LY | ON FILE |
| RICKY S RAMOS | ON FILE |
| RICKY SAYKHAM KEOVORAVONG | ON FILE |
| RICKY SOUSA JR | ON FILE |
| RICKY STEVEN THORSON | ON FILE |
| RICKY T ELLIS | ON FILE |
| RICKY THOO | ON FILE |
| RICKY TIAN LEE | ON FILE |
| RICKY TRAVIS BRITTON | ON FILE |
| RICKY ULANDAY DE GUZMAN | ON FILE |
| RICKY VAN MASSEY | ON FILE |
| RICKY VERHEIJEN | ON FILE |
| RICKY VO | ON FILE |
| RICKY W MCCOLLUM | ON FILE |
| RICKY W TANG | ON FILE |
| RICKY WAI KY TSANG | ON FILE |
| RICKY WAYNE DYESS | ON FILE |
| RICKY WAYNE NEW | ON FILE |
| RICKY WIBOWO | ON FILE |
| RICKY WILLEM TERLAAK | ON FILE |
| RICKY WILLIAM G MUNT | ON FILE |
| RICKY W-K KWAN | ON FILE |
| RICKY YOELIANTO | ON FILE |
| RICKY YU | ON FILE |
| RICKY YUSMILIE | ON FILE |
| RICKY ZANDANI BIN WAYNE HASVIAN | ON FILE |
| RICO A JELKS | ON FILE |
| RICO ARNOLD MISTERIO ONATE | ON FILE |
| RICO BAMERT | ON FILE |
| RICO CHRISTHOPHER ADIGAZALOV | ON FILE |
| RICO CRUZ RAMOS | ON FILE |
| RICO DE FEIJTER | ON FILE |
| RICO FRANCIS CARRIERE | ON FILE |
| RICO GERARD DE ROUEN | ON FILE |
| RICO HILTON CAMPBELL | ON FILE |
| RICO II ARMANDO CU | ON FILE |
| RICO KLIMPEL | ON FILE |
| RICO LEHMANN | ON FILE |
| RICO PETER FRIEDRICH REINHOLD | ON FILE |
| RICO REBHAN | ON FILE |
| RICO RICHTER | ON FILE |
| RICO ROBERT BAECHTIGER | ON FILE |
| RICO S LAVENDER | ON FILE |
| RICO SCHUMANN | ON FILE |
| RICO TAMO BURGESS | ON FILE |
| RICO TIMMNER | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| RICO VAN | ON FILE |
| RICO VIRAY | ON FILE |
| RICO WESTDORP | ON FILE |
| RICOCHET SUPERANNUATION FUND | ON FILE |
| RICOY CHRISTOPHER MCINTOSH | ON FILE |
| RICSON JAY CORBILLON EVANGELISTA | ON FILE |
| RIDA ABED SHARAF | ON FILE |
| RIDA KADA | ON FILE |
| RIDA TIFRATINE | ON FILE |
| RIDDA SAEED | ON FILE |
| RIDDHI D PATEL | ON FILE |
| RIDDHI D PATEL | ON FILE |
| RIDGE ALAN MILLER | ON FILE |
| RIDGE GRANT HOLTROP | ON FILE |
| RIDGE GREGORY ODOM ASBLE | ON FILE |
| RIDGE JOSEPH LIPOVAC | ON FILE |
| RIDGE MATTHEW HAINSWORTH | ON FILE |
| RIDGE TALON WILDER | ON FILE |
| RIDHWAN BIN AZHARI | ON FILE |
| RIDIWAN OLALEKAN KADIRI | ON FILE |
| RIDMI DINALI HORANAGE | ON FILE |
| RIDORUMA FHUMULANI MSANDIWA | ON FILE |
| RIDVAN GASI | ON FILE |
| RIDWAN HADISUTJIPTO | ON FILE |
| RIDWAN OLAMILEK BISIRIYU | ON FILE |
| RIDWANE SOFIAN AKANNI | ON FILE |
| RIE INGTONG WONG | ON FILE |
| RIE KUMAR | ON FILE |
| RIE ROSHOLM | ON FILE |
| RIE TANAKA | ON FILE |
| RIEBET LEASO | ON FILE |
| RIECE CLARK KECK | ON FILE |
| RIEKERT FRANCOIS FOURIE | ON FILE |
| RIEKERT VAN WYK | ON FILE |
| RIENA BERNADITH PACENO ARREZA | ON FILE |
| RIENK VAN DER GOOT | ON FILE |
| RIENTS JAN WI HEMPENIUS | ON FILE |
| RIENTS PIETER TJEERD VAN WIJNGAARDEN | ON FILE |
| RIFAAN LALJI | ON FILE |
| RIFAT UNAL | ON FILE |
| RIFKA FRIEDMAN | ON FILE |
| RIFKI RADIAN | ON FILE |
| RIFQI MAULANA EFFENDI | ON FILE |
| RIGEL AL RISCHA SALAZAR DELNARDO | ON FILE |
| RIGELALEJANDRA BISCIONE CRUZ | ON FILE |
| RIGHETTI STEFANO | ON FILE |
| RIGHI ALBERTO | ON FILE |
| RIGINIA YI HANG WONG | ON FILE |
| RIGMAR REGULO SILVIANO HAYNES | ON FILE |
| RIGNESH THINAGARAN | ON FILE |
| RIGO EMANUEL RAMOS | ON FILE |
| RIGOBERTO ANTONIO VELIZ MENENDEZ | ON FILE |
| RIGOBERTO BOBBY GARCIA | ON FILE |
| RIGOBERTO CRUZ | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| RIGOBERTO GONZALEZ GONZALEZ | ON FILE |
| RIGOBERTO HARRISON MASTACHE | ON FILE |
| RIGOBERTO JOSE RIVAS | ON FILE |
| RIGOBERTO MCQUILLA | ON FILE |
| RIGOBERTO OSMANI FITORIA LOPEZ | ON FILE |
| RIGOBERTO TAMAYO | ON FILE |
| RIHAM ABDELHAFIZ MOHYELDIN ABDELMAGID | ON FILE |
| RIHARDS EGLITS | ON FILE |
| RIHARDS JUSKEVICS | ON FILE |
| RIHARDS PACEVICS | ON FILE |
| RIHARDS REPELS | ON FILE |
| RIHARDS STALS | ON FILE |
| RIHO ESKO MAIMETS | ON FILE |
| RIIA MARIA NIEMI | ON FILE |
| RIIN KALJURAND | ON FILE |
| RIINA KELP | ON FILE |
| RIITTA JOHANNA RANTALA | ON FILE |
| RIITTA SISKO IRMELI TARKKA | ON FILE |
| RIJEL ANDREI SOTALBO | ON FILE |
| RIJOY BHASKARAN MANGHAT | ON FILE |
| RIJUL RAJESHBHAI CHAUHAN | ON FILE |
| RIK AAN DEN BOOM | ON FILE |
| RIK ALEXANDER LOPEZ | ON FILE |
| RIK BURGERSDIJK | ON FILE |
| RIK FRANK S SMEETS | ON FILE |
| RIK G BROUWER | ON FILE |
| RIK H A DE CORT | ON FILE |
| RIK HENDRIK JOHANNES IN T GROEN | ON FILE |
| RIK HIROTO RIKIMARU | ON FILE |
| RIK JACOBUS HENRICUS MARIA BEEKWILDER | ON FILE |
| RIK MARIETTE L BOLLANSEE | ON FILE |
| RIK MIA A LIEVENS | ON FILE |
| RIK OMER S MORTIER | ON FILE |
| RIK PIETER VOORMEER | ON FILE |
| RIK POSTUMA | ON FILE |
| RIK SCHOLDER | ON FILE |
| RIK SMILDE | ON FILE |
| RIK SOUREN | ON FILE |
| RIK VAN GENECHTEN | ON FILE |
| RIK VAN NUFFELEN | ON FILE |
| RIK WILLIAM TURNER | ON FILE |
| RIKA KULIA NAKAMA SALVADOR | ON FILE |
| RIKARD SAQE | ON FILE |
| RIKARD WILLIAM DAVID MC PHERSON | ON FILE |
| RIKARDO PEROVIC | ON FILE |
| RIKESH KUTOO | ON FILE |
| RIKESH PATEL | ON FILE |
| RIKI J KUSAKA | ON FILE |
| RIKI SHAKYA | ON FILE |
| RIKI ZIN ZAN DAY | ON FILE |
| RIKIN AJAYKUMAR PATEL | ON FILE |
| RIKIN PATEL | ON FILE |
| RIKI-OH ROBERT AWIQWONG | ON FILE |
| RIKIYA TAKAHASHI | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| RIKKE BISGAARD LIND | ON FILE |
| RIKKE BRODIN | ON FILE |
| RIKKE DAVIDSEN | ON FILE |
| RIKKE DE BESCHE GIERTSEN | ON FILE |
| RIKKE DJOERUP | ON FILE |
| RIKKE FJORD THOMSEN | ON FILE |
| RIKKE HOLM CHRISTENSEN | ON FILE |
| RIKKE KIRK | ON FILE |
| RIKKE KJAERSGAARD PEDERSEN | ON FILE |
| RIKKE PLAGBORG | ON FILE |
| RIKKE SJOSTROM LEDET | ON FILE |
| RIKKE STUART CHRISTENSEN | ON FILE |
| RIKKI DEE GRATRIX | ON FILE |
| RIKKI HEREMIA ROBERTS | ON FILE |
| RIKKI JAMES WALKER | ON FILE |
| RIKKI LEE HODGE | ON FILE |
| RIKKI NOEL SINGH | ON FILE |
| RIKO ANTWAN CONLEY | ON FILE |
| RIKO RIKO | ON FILE |
| RIKO TIMIAN | ON FILE |
| RIKSHAY SINGH ANISH RAMKHELAWON | ON FILE |
| RIKU ANTON NIKLANDER | ON FILE |
| RIKU KOJO | ON FILE |
| RIKU PEKKO SOTTINEN | ON FILE |
| RIKU PETTERI RIIHINEN | ON FILE |
| RIKU SAMUEL JYLHA | ON FILE |
| RIKU TAJIMA | ON FILE |
| RILEE TAYT MOLINAR | ON FILE |
| RILEY ANDREW GARRETT | ON FILE |
| RILEY ANDREW PETER MASON | ON FILE |
| RILEY AUSTIN SOEFFKER | ON FILE |
| RILEY B HODGSON | ON FILE |
| RILEY BENJAMIN E | ON FILE |
| RILEY BLAIR SEXSMITH | ON FILE |
| RILEY BLOOM | ON FILE |
| RILEY BRANTLEY SIMS | ON FILE |
| RILEY CLAYTON KIMBALL | ON FILE |
| RILEY CLIFFORDMURPHY SHEEHAN | ON FILE |
| RILEY CRAIG FOOTE | ON FILE |
| RILEY D HOOVER | ON FILE |
| RILEY DANIEL DOWNS | ON FILE |
| RILEY DAVID EASTMAN | ON FILE |
| RILEY DELOSS RANKIN | ON FILE |
| RILEY DESROCHERS | ON FILE |
| RILEY DOUGALL | ON FILE |
| RILEY DWIGHT GIBSON | ON FILE |
| RILEY E TATE | ON FILE |
| RILEY EVAN POLISCHUK | ON FILE |
| RILEY GEOFF COX | ON FILE |
| RILEY HARRISON BILLINGS | ON FILE |
| RILEY J HUMPHREYS | ON FILE |
| RILEY J STEWART | ON FILE |
| RILEY J WOOLSON | ON FILE |
| RILEY JAMES GARLAND MUELLER | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| RILEY JAMES SANDEL | ON FILE |
| RILEY JAMES VIGLUCCI BARTLETT | ON FILE |
| RILEY JAMES YOUNG | ON FILE |
| RILEY JAMESON MCGRATH | ON FILE |
| RILEY JONAS BAYNTON | ON FILE |
| RILEY JORDAN SPILL | ON FILE |
| RILEY JOSEPH SLOAN | ON FILE |
| RILEY KALE VON BEHREN | ON FILE |
| RILEY KENMORE BITNER | ON FILE |
| RILEY KEREAMA PARAHA | ON FILE |
| RILEY KRATOCHVIL | ON FILE |
| RILEY LEE SHELTON | ON FILE |
| RILEY LOUISE HALL | ON FILE |
| RILEY MAKANA HIGA | ON FILE |
| RILEY MICHAEL FJELD | ON FILE |
| RILEY MILLEN BRISTOW | ON FILE |
| RILEY MITCHELL MERKLEY | ON FILE |
| RILEY NARIMAHN SHAMLOUFARD | ON FILE |
| RILEY NOLAN WEBB | ON FILE |
| RILEY OWEN HUTCHINSON | ON FILE |
| RILEY PAUL CAMPBELL | ON FILE |
| RILEY PEYTON SEXTON | ON FILE |
| RILEY PONCE TOMPKINS | ON FILE |
| RILEY Q ELLIOTT | ON FILE |
| RILEY R GARNER | ON FILE |
| RILEY RIFAAT GERGIS HANNA | ON FILE |
| RILEY SARAH FERGUSON | ON FILE |
| RILEY SCOTT CLAY | ON FILE |
| RILEY SCOTT HARPOLE | ON FILE |
| RILEY SEAN MCGEE | ON FILE |
| RILEY SETH JORDAN | ON FILE |
| RILEY SORIANO CUESTAS | ON FILE |
| RILEY SPENCER DIEHL | ON FILE |
| RILEY ST MARIE WARBURTON | ON FILE |
| RILEY STEVEN HUGHES | ON FILE |
| RILEY T FLAHERTY | ON FILE |
| RILEY T VOLPE | ON FILE |
| RILEY THOMAS ATKINS | ON FILE |
| RILEY THOMAS BREDESEN | ON FILE |
| RILEY THOMAS MORGAN | ON FILE |
| RILEY THOMAS SHAFFER | ON FILE |
| RILEY W MOLLARD | ON FILE |
| RILEY WILLIAM JAMES TURCOTTE | ON FILE |
| RILEY WILLIAM NEUDECKER | ON FILE |
| RILWAN BALOGUN | ON FILE |
| RIM EL MOUTAWAKIL EL ALAMI | ON FILE |
| RIMA ALEKSANDRAVICIUTE | ON FILE |
| RIMAHA WIRINGI | ON FILE |
| RIMANTAS GARNYS | ON FILE |
| RIMANTAS LETUKAS | ON FILE |
| RIMANTAS SKINDERSKIS | ON FILE |
| RIMANTE ENEVA | ON FILE |
| RIMANTE SONGAILAITE | ON FILE |
| RIME SALMI | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| RIMGAILE ROBUCCI | ON FILE |
| RIMINA CHARLE CHEATHAM | ON FILE |
| RIMMA PODVALIUK | ON FILE |
| RIMMA RADIKOVNA KHAIRETDINOVA | ON FILE |
| RIMSKI B ALMONOR | ON FILE |
| RINA CARMONINI | ON FILE |
| RINA SUSANA PERALTA VASQUEZ | ON FILE |
| RINALDO CAMILETTO BOSCOLO | ON FILE |
| RINALDO DE ARCA | ON FILE |
| RINALDS BERGMANIS | ON FILE |
| RINALDS KEPLERS | ON FILE |
| RINAT ABRAMOV | ON FILE |
| RINAT ASAET ACUNA SANCHEZ | ON FILE |
| RINAT MANSUROVICH MINULLIN | ON FILE |
| RINAT NAFISOVICH SADYKOV | ON FILE |
| RINAT SHAMILEVICH AKHMETSHIN | ON FILE |
| RINATA KAMIL DZHANOVNA BESHIMOVA | ON FILE |
| RINAY NIKHIL DHARAN | ON FILE |
| RINCHEN LEPCHA | ON FILE |
| RINCHEN NAMGYAL BHUTIA | ON FILE |
| RINCHEN TASHI KING | ON FILE |
| RINCY JACOB | ON FILE |
| RINEY CRAIG WOODBRIDGE | ON FILE |
| RINGNDA A TAWE | ON FILE |
| RINI BESHIRI | ON FILE |
| RINIA A KASSIM | ON FILE |
| RINKU DICHEN SHERPA | ON FILE |
| RINNI SHARMA | ON FILE |
| RINO JOHANNES CHRISTEL VAN DEN BERG | ON FILE |
| RINO VAN CALSTER | ON FILE |
| RINOL KELWIN PEREIRA | ON FILE |
| RINOR ISENI | ON FILE |
| RINOR JUSUFI | ON FILE |
| RINTSY TERPSTRA | ON FILE |
| RIO CHRISTIAN | ON FILE |
| RIO MITCHELL NICOLAOU | ON FILE |
| RIO NICOLE CORMACK | ON FILE |
| RIO SIVA | ON FILE |
| RIO TAIGA | ON FILE |
| RIOARDO FILIPE SILVA CARDOSO | ON FILE |
| RIODE JEANFELIX | ON FILE |
| RION LEE KUSSOW | ON FILE |
| RION ONEAL JEFFERSON | ON FILE |
| RIORDEN DASAN WEBER | ON FILE |
| RIPLEY YOUNG | ON FILE |
| RIQUET ANTONIO GUILLAUMETTE | ON FILE |
| RIQUET JENNER CABALLERO DOMINICO | ON FILE |
| RIQUIEL GARCIA DIAS | ON FILE |
| RISA MALKA RAVITZ | ON FILE |
| RISA NAKAJIMA | ON FILE |
| RISAFDEEN MOHOMED RIFKAN | ON FILE |
| RISALINA PAGTAKHAN DELUTA | ON FILE |
| RISAVDEB PATRA | ON FILE |
| RISHAB MITTAL | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RISHAB SOLANKI | ON FILE |
| RISHAB SRIVASTAVA | ON FILE |
| RISHABH AGGARWAL | ON FILE |
| RISHABH JAIN | ON FILE |
| RISHABH MADAN | ON FILE |
| RISHABH RAJAN | ON FILE |
| RISHABH RAJESH SHAH | ON FILE |
| RISHABH RAJNESH KALIA | ON FILE |
| RISHABH SETHI | ON FILE |
| RISHABH SOLANKI | ON FILE |
| RISHAD FARROKH BHARUCHA | ON FILE |
| RISHAD K P | ON FILE |
| RISHALIN PILLAY | ON FILE |
| RISHAT SABITOV | ON FILE |
| RISHAV CHANDER | ON FILE |
| RISHAV KAYASTHA | ON FILE |
| RISHAV SARANGI | ON FILE |
| RISHAV UPADHYAYA | ON FILE |
| RISHEIL CAYABYAB | ON FILE |
| RISHENDRAN RAJENDRAN PRADAP | ON FILE |
| RISHI ASHER | ON FILE |
| RISHI BEHL | ON FILE |
| RISHI DEV SANDHU | ON FILE |
| RISHI JAI PATEL | ON FILE |
| RISHI KIRAN PARIKH | ON FILE |
| RISHI KUMAR DOSAJ | ON FILE |
| RISHI RAJ GADIKOPPULA | ON FILE |
| RISHI RAM CHALISE | ON FILE |
| RISHI REDDY | ON FILE |
| RISHI RUPAREL | ON FILE |
| RISHI SANJAY PATEL | ON FILE |
| RISHI TAYAL | ON FILE |
| RISHI TULSIANI | ON FILE |
| RISHIKESH YOGESH ARMSTRONG | ON FILE |
| RISHIL JAYESH PATEL | ON FILE |
| RISHIT KATARUKA | ON FILE |
| RISHLEY COUTINHO | ON FILE |
| RISHNA RAJASEKARAM | ON FILE |
| RISSA BROOKE JARRATT | ON FILE |
| RISSA ROS RUADO | ON FILE |
| RISTANIO ARFANDO ARIPIN | ON FILE |
| RISTO ERIK ROITTO | ON FILE |
| RISTO OLLIKAINEN | ON FILE |
| RISTY DELUMPA DURBIN | ON FILE |
| RISWAN EFFENDI HASAN | ON FILE |
| RISYAH | ON FILE |
| RITA ALICIA GARCIA | ON FILE |
| RITA ANDREINA CABANA | ON FILE |
| RITA ANGELI | ON FILE |
| RITA ANN COSTA | ON FILE |
| RITA ANN MAES | ON FILE |
| RITA AURORA ZACCONE | ON FILE |
| RITA AWANESIAN | ON FILE |
| RITA BEATRIZ GROSSO | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| RITA BENNANI | ON FILE |
| RITA BRUHIN RATHGEB | ON FILE |
| RITA CIOLFI | ON FILE |
| RITA CLOHESSY | ON FILE |
| RITA CRISTINA RODRIGUES DO CALVARIO ESTEVENS | ON FILE |
| RITA DI MURO | ON FILE |
| RITA DIXON MITCHELL | ON FILE |
| RITA DURAO CORREIA | ON FILE |
| RITA ELIZABETH FLOREZ | ON FILE |
| RITA ENAYAT | ON FILE |
| RITA FURONG JIANG | ON FILE |
| RITA GUILLEN | ON FILE |
| RITA GUO QIAN PARRY | ON FILE |
| RITA HSU | ON FILE |
| RITA KAPANDE KASHINAMILUNDA | ON FILE |
| RITA KARTABANI | ON FILE |
| RITA LOPES CANHOTO DE ALMEIDA MATEUS | ON FILE |
| RITA LOURDES GRIJALVA | ON FILE |
| RITA MAE CHAFFIN | ON FILE |
| RITA MAE ENGELBERG | ON FILE |
| RITA MANTENG LO | ON FILE |
| RITA MARCONI | ON FILE |
| RITA MARGARET STRUBEL | ON FILE |
| RITA MARIA BRAMBILLA | ON FILE |
| RITA MARIA GONCALVES DA SILVA SOARES | ON FILE |
| RITA MARIA SILVA REIS | ON FILE |
| RITA MARIE PEREA | ON FILE |
| RITA MELKONIAN | ON FILE |
| RITA MENESES COELHO | ON FILE |
| RITA MHOIRA CEDARMAS | ON FILE |
| RITA MIDDLEBROOK | ON FILE |
| RITA MONICA GIL MOSTEO | ON FILE |
| RITA NADILLA MUCEDOLA | ON FILE |
| RITA OPOKU | ON FILE |
| RITA OSEI KUSI | ON FILE |
| RITA RATONYI | ON FILE |
| RITA S MARTIN | ON FILE |
| RITA S PHILAVANH | ON FILE |
| RITA SALAZAR LINO | ON FILE |
| RITA SEMEDO DE SA BANDEIRA | ON FILE |
| RITA SKULTETI BELLA | ON FILE |
| RITA SOOD | ON FILE |
| RITA SOZZONI | ON FILE |
| RITA TERESA MERCADO | ON FILE |
| RITA TERESA POPOJAS | ON FILE |
| RITA VOLOSNUHINA | ON FILE |
| RITABRATA DAS | ON FILE |
| RITANCH HANS | ON FILE |
| RITAS J PAVILIONIS | ON FILE |
| RITCHIE CANLAS GAGUI | ON FILE |
| RITCHIE JONG | ON FILE |
| RITCHIE LEE GROOMS | ON FILE |
| RITCHIE MAX HARDCASTLE | ON FILE |
| RITCHIE NEIL GINGER | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| RITCHIE PURWOWILIANTO | ON FILE |
| RITCHIE STEWART MEE | ON FILE |
| RITCHIE TAN BUENVIAJE | ON FILE |
| RITCHIE VERMA | ON FILE |
| RITCHIE WUN-YUE CHEUNG | ON FILE |
| RITESH A RAO | ON FILE |
| RITESH ARANHA | ON FILE |
| RITESH MEHTA | ON FILE |
| RITESH PANKAJ PATEL | ON FILE |
| RITESH RAJAN DESAI | ON FILE |
| RITESH RAMDAS GAWAS | ON FILE |
| RITESH RAMESH NANDWANI | ON FILE |
| RITESH RANJAN | ON FILE |
| RITHA TAN | ON FILE |
| RITHESH AR | ON FILE |
| RITHESH AR | ON FILE |
| RITHESH AR | ON FILE |
| RITHIK R KONIKKARA | ON FILE |
| RITHISH KUMAR PILLAI | ON FILE |
| RITHVIK GARAPATI | ON FILE |
| RITHWIK SURENDRA PAWAR | ON FILE |
| RITIK JAYESH THAKARSHI | ON FILE |
| RITIKA BHARGAVA | ON FILE |
| RITIKA PURI | ON FILE |
| RITIKA SINGH | ON FILE |
| RITIKESH GUPTA | ON FILE |
| RITTA HANNELE RUTANEN WHALEY | ON FILE |
| RITTER KAI HAGADORN | ON FILE |
| RITTHIRONG CHIMNAK | ON FILE |
| RITTICHAI CHANATALE | ON FILE |
| RITTY KURIAKOSE | ON FILE |
| RITUL JAIN | ON FILE |
| RITUMBISA KATJOMUISE | ON FILE |
| RITVIK VAISH | ON FILE |
| RITWICK MALHOTRA | ON FILE |
| RITWIK KUMAR SINGH | ON FILE |
| RITWIK NANDAKUMAR | ON FILE |
| RITZMAR CAUSAREN ERNI | ON FILE |
| RIVALHOST.COM LLC | ON FILE |
| RIVASHNEE SINGH | ON FILE |
| RIVER ANTONIO VALLE | ON FILE |
| RIVER BODHI RADAU | ON FILE |
| RIVER HABERMEHL HATT | ON FILE |
| RIVER JEAN REBEKA HOOGENBOOM | ON FILE |
| RIVER RUN CAPITAL LLC | ON FILE |
| RIVER SIERRA BANKS | ON FILE |
| RIVER ZHOU WU | ON FILE |
| RIVERA BERRIOS JOSUE | ON FILE |
| RIVERA GONZALEZ PAOLA ALEXANDRA | ON FILE |
| RIVERA HIRALDO RAMON JESUS | ON FILE |
| RIVERA SOTO CARLOS ALBERTO | ON FILE |
| RIVERA WILLIAM LUCIANO | ON FILE |
| RIVES MACLEAN DEUTERMAN | ON FILE |
| RIVKA TOLEDANO | ON FILE |

**STRETTO**

**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| RIVO HEIN | ON FILE |
| RIYA LAKHANI | ON FILE |
| RIYA NULL | ON FILE |
| RIYAZ IAN MOHAMMED | ON FILE |
| RIYAZ RAJU BAGHADIYA | ON FILE |
| RIYAZ SADRUDDIN MASANI | ON FILE |
| RIZA AL HAIFY | ON FILE |
| RIZA COTORON STARADUB | ON FILE |
| RIZA SALIM | ON FILE |
| RIZAH KABASI | ON FILE |
| RIZAL AFWADI ASNAWI | ON FILE |
| RIZAL BIN ABDUL KARIM | ON FILE |
| RIZAL SHAHRIN BIN MD MOHD ROSHDI | ON FILE |
| RIZALINA OLIQUIANO | ON FILE |
| RIZK SAADE | ON FILE |
| RIZKI AKSON NASRAL | ON FILE |
| RIZMONTRION BONDAD ANGELES | ON FILE |
| RIZUL DUDI | ON FILE |
| RIZVAN RRUSHI | ON FILE |
| RIZVI HAIDER | ON FILE |
| RIZWAN AKHTAR | ON FILE |
| RIZWAN BABA MOHAMMED | ON FILE |
| RIZWAN GULZAR | ON FILE |
| RIZWAN HASSAN | ON FILE |
| RIZWAN JIVANI | ON FILE |
| RIZWAN NULL | ON FILE |
| RIZWAN ZULFIKARALI ZULFIKAR ALI | ON FILE |
| RIZWANA KHAN | ON FILE |
| RIZWANALI SADRUDIN PABANI | ON FILE |
| RIZZA MANALANSAN RODRIGORA | ON FILE |
| RKAY SUPER FUND PTY LTD | ON FILE |
| RLTH D LAWRENCE | ON FILE |
| RM BRYCE | ON FILE |
| RM SHEPSTONE | ON FILE |
| RMHAMOHD AKNAJAL JAL BRO LN | ON FILE |
| RN VAN DER LEEST | ON FILE |
| RNKATA SATYA KRISH | ON FILE |
| ROADNEY LOUIS | ON FILE |
| ROALD ASGEIR STEINARSON DAHL | ON FILE |
| ROALD BOESVELD | ON FILE |
| ROALD DOHMEN | ON FILE |
| ROALD JURRIAN KAMMAN | ON FILE |
| ROALDO SALIASI | ON FILE |
| ROAR BOLAEREN ELLEFSEN | ON FILE |
| ROAR LINDEKILDE ARBOE JAKOBSEN | ON FILE |
| ROAR OIAAS FORDAL | ON FILE |
| ROARK L PINKERTON | ON FILE |
| ROARY XU | ON FILE |
| ROATANAK CEDRIC NIM | ON FILE |
| ROB ALLEN MILES | ON FILE |
| ROB CORNELIS MATHIAS REMY VOGELS | ON FILE |
| ROB CORNELUS MARIA ENGBERS | ON FILE |
| ROB GERHARDUS OLDE DAALHUIS | ON FILE |
| ROB GLAS | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ROB HAGEN | ON FILE |
| ROB HENDRIKX | ON FILE |
| ROB KISHI | ON FILE |
| ROB LEE DAVIS | ON FILE |
| ROB MARIA KOUWENHOVEN | ON FILE |
| ROB OLSON | ON FILE |
| ROB PETER ANTONIE VAN DONGEN | ON FILE |
| ROB S VAN DEN BERG | ON FILE |
| ROB SPERRY | ON FILE |
| ROB SURENDRA CRANE | ON FILE |
| ROB VAN LOOCK | ON FILE |
| ROB VAN RENEN | ON FILE |
| ROB VICTOR M VAN HEES | ON FILE |
| ROB WETZER | ON FILE |
| ROB WIJTVLIET | ON FILE |
| ROB WILLEMS | ON FILE |
| ROB WILLIAM KINAT | ON FILE |
| ROB WILLIAMS | ON FILE |
| ROB ZEGERS | ON FILE |
| ROBAIRE FREDDICK SMITH | ON FILE |
| ROBB VARGO | ON FILE |
| ROBBE ANTOINE J DENOYETTE | ON FILE |
| ROBBE CARON | ON FILE |
| ROBBE DELARBRE | ON FILE |
| ROBBE HUB S MARTENS | ON FILE |
| ROBBE LUC J DEGEZELLE | ON FILE |
| ROBBE MOTMANS | ON FILE |
| ROBBE NOUWEN | ON FILE |
| ROBBE PATRICK C KENIS | ON FILE |
| ROBBE ROTTHIER | ON FILE |
| ROBBE VAN KETS | ON FILE |
| ROBBE VANDENHOUCKE | ON FILE |
| ROBBERT ANTON VAN DIJK | ON FILE |
| ROBBERT BASTIAAN GROENEVELD | ON FILE |
| ROBBERT CAN SELVI | ON FILE |
| ROBBERT D DE GROOT | ON FILE |
| ROBBERT D SCHAAP | ON FILE |
| ROBBERT H A WERRY | ON FILE |
| ROBBERT HENDRIK GROOTHUIS | ON FILE |
| ROBBERT HUBERT ANTON WERRY | ON FILE |
| ROBBERT JAN ALOYS SCHRADER | ON FILE |
| ROBBERT JAN ARIE VAN DEN HERIK | ON FILE |
| ROBBERT JOHAN VAN KAPPEL | ON FILE |
| ROBBERT JOHAN VAN KAPPEL | ON FILE |
| ROBBERT JOHAN VAN KAPPEL | ON FILE |
| ROBBERT JOHAN VAN KAPPEL | ON FILE |
| ROBBERT JOHANN VERNOOIJ FRANSMAN | ON FILE |
| ROBBERT JOHANNES MARUANAIJA | ON FILE |
| ROBBERT N ARMSTRONG | ON FILE |
| ROBBERT SEBASTIAAN NICOLAAS QUIST | ON FILE |
| ROBBERT SIDDRE | ON FILE |
| ROBBERT VAN STAVEREN | ON FILE |
| ROBBERT W A VAN STAVEREN | ON FILE |
| ROBBERT W VAN DIJK | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ROBBI O FIRESTONE | ON FILE |
| ROBBIE AMLER | ON FILE |
| ROBBIE ANTHONY CURRIE | ON FILE |
| ROBBIE DE KONING | ON FILE |
| ROBBIE DEAN SONDREAL | ON FILE |
| ROBBIE DIJKEMA | ON FILE |
| ROBBIE DRUCE | ON FILE |
| ROBBIE EARL DHONT | ON FILE |
| ROBBIE ELIZABETH CROWELL | ON FILE |
| ROBBIE J MARTIN | ON FILE |
| ROBBIE JAMES D INGRAM | ON FILE |
| ROBBIE JAMES HARVEY | ON FILE |
| ROBBIE JAMES MATHESON GLEN | ON FILE |
| ROBBIE JAMES MCCUSKER | ON FILE |
| ROBBIE JEANNE BAYLER | ON FILE |
| ROBBIE JOSEPH | ON FILE |
| ROBBIE KARI ADOBO | ON FILE |
| ROBBIE LAARHOVEN | ON FILE |
| ROBBIE RUSSELL | ON FILE |
| ROBBIE RYAN WHELAN | ON FILE |
| ROBBIE SOMERS | ON FILE |
| ROBBIE THOMAS TYSON | ON FILE |
| ROBBIE TOLBERT | ON FILE |
| ROBBIE TYLER JESTER | ON FILE |
| ROBBIN C MOISA | ON FILE |
| ROBBIN DE BRUIJN | ON FILE |
| ROBBIN DOLLE | ON FILE |
| ROBBIN JOHANNES EDUARDUS MENNINGS | ON FILE |
| ROBBIN LYNN UCHISON | ON FILE |
| ROBBIN MASAYUKI YOSHIDA | ON FILE |
| ROBBIN WIJSMAN | ON FILE |
| ROBBY EMILIUS M VAN PUYVELDE | ON FILE |
| ROBBY JEN M VAN WAEYENBERG | ON FILE |
| ROBBY KRAAN | ON FILE |
| ROBBY MAURICE DEBBAUT | ON FILE |
| ROBBY MEYER | ON FILE |
| ROBBY NOEL M GOETINCK | ON FILE |
| ROBBY RICE | ON FILE |
| ROBBY S K CHANG | ON FILE |
| ROBBY VAN DER MOLEN | ON FILE |
| ROBEANTS NICOLAS CHARLES PIERRE | ON FILE |
| ROBEL ABRAHAM TESFAMARIAM | ON FILE |
| ROBEL ALEM | ON FILE |
| ROBEL GEBRETNSAE | ON FILE |
| ROBEL TAMRAT EZANA | ON FILE |
| ROBEL W TEAME | ON FILE |
| ROBEN TAY | ON FILE |
| ROBENS ALEXANDRE JR | ON FILE |
| ROBENSON PIERRE | ON FILE |
| ROBERI GARY MC AVOY | ON FILE |
| ROBERT A BROBST | ON FILE |
| ROBERT A CAMBERLAIN | ON FILE |
| ROBERT A CHACE | ON FILE |
| ROBERT A DEFINO | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ROBERT A FALCIGNO | ON FILE |
| ROBERT A GARAY | ON FILE |
| ROBERT A GOMES | ON FILE |
| ROBERT A HILTON | ON FILE |
| ROBERT A HOLM | ON FILE |
| ROBERT A KASINOW | ON FILE |
| ROBERT A KEARSE | ON FILE |
| ROBERT A KOONCE | ON FILE |
| ROBERT A QUINN | ON FILE |
| ROBERT A RAPALJE | ON FILE |
| ROBERT A RICHARDSON 3RD | ON FILE |
| ROBERT A SCULLY | ON FILE |
| ROBERT A SKIBA | ON FILE |
| ROBERT A STAFFORD | ON FILE |
| ROBERT A ZAWISTOWSKI JR | ON FILE |
| ROBERT AARON LADARIUS PERRY | ON FILE |
| ROBERT AARON OGLESBEE | ON FILE |
| ROBERT AARON SMITH | ON FILE |
| ROBERT ADAM HARRY YOUNG | ON FILE |
| ROBERT ADAM HICKOX | ON FILE |
| ROBERT ADAM INGENITO | ON FILE |
| ROBERT ADAM KIPA | ON FILE |
| ROBERT ADAMCIK | ON FILE |
| ROBERT ADAMICA | ON FILE |
| ROBERT ADOLPH NELSON | ON FILE |
| ROBERT AGUSTIN BRITT | ON FILE |
| ROBERT ALAN ALEXZANDER | ON FILE |
| ROBERT ALAN BALLINGER | ON FILE |
| ROBERT ALAN COHEN | ON FILE |
| ROBERT ALAN DIX | ON FILE |
| ROBERT ALAN GRANGER | ON FILE |
| ROBERT ALAN HOLBROOK | ON FILE |
| ROBERT ALAN HORNBACKER | ON FILE |
| ROBERT ALAN KOSHAREK | ON FILE |
| ROBERT ALAN MCCARTHY | ON FILE |
| ROBERT ALAN MOODY | ON FILE |
| ROBERT ALAN MOORE | ON FILE |
| ROBERT ALAN RUTLEDGE | ON FILE |
| ROBERT ALAN SCHMITZ | ON FILE |
| ROBERT ALAN SMITH | ON FILE |
| ROBERT ALAN WINDHAM | ON FILE |
| ROBERT ALAN ZEIGLER | ON FILE |
| ROBERT ALDEN VAN RIET | ON FILE |
| ROBERT ALDER WHITNEY | ON FILE |
| ROBERT ALDON BRINTON | ON FILE |
| ROBERT ALEX BERBERIAN | ON FILE |
| ROBERT ALEXANDER BRIDGENS | ON FILE |
| ROBERT ALEXANDER CAULK | ON FILE |
| ROBERT ALEXANDER DAWSON | ON FILE |
| ROBERT ALEXANDER ENRIQUE IVERS | ON FILE |
| ROBERT ALEXANDER GIBSON | ON FILE |
| ROBERT ALEXANDER HILL | ON FILE |
| ROBERT ALEXANDER II RISK | ON FILE |
| ROBERT ALEXANDER KEMNER | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ROBERT ALEXANDER MACANN | ON FILE |
| ROBERT ALEXANDER MAISEY | ON FILE |
| ROBERT ALEXANDER MARSH | ON FILE |
| ROBERT ALEXANDER MCCORKINDALE | ON FILE |
| ROBERT ALEXANDER RESH | ON FILE |
| ROBERT ALEXANDER ROGERS | ON FILE |
| ROBERT ALEXANDER STEPHEN | ON FILE |
| ROBERT ALEXANDER VAN DER KOOIJE | ON FILE |
| ROBERT ALEXIS HERNANDEZ | ON FILE |
| ROBERT ALEXISJERRICO BOUVIER | ON FILE |
| ROBERT ALFRED BARTON | ON FILE |
| ROBERT ALFRED GADALA-MARIA | ON FILE |
| ROBERT ALLAN WILSON | ON FILE |
| ROBERT ALLEN BELLGRAPH | ON FILE |
| ROBERT ALLEN BERRY | ON FILE |
| ROBERT ALLEN BESSEY | ON FILE |
| ROBERT ALLEN BLACKWELDER | ON FILE |
| ROBERT ALLEN CHAVERS | ON FILE |
| ROBERT ALLEN CLINE | ON FILE |
| ROBERT ALLEN CORBIN | ON FILE |
| ROBERT ALLEN DRISKILL | ON FILE |
| ROBERT ALLEN FREEMAN | ON FILE |
| ROBERT ALLEN FRENCH | ON FILE |
| ROBERT ALLEN GREEN | ON FILE |
| ROBERT ALLEN GREENOUGH | ON FILE |
| ROBERT ALLEN HOWELL | ON FILE |
| ROBERT ALLEN KOENIG | ON FILE |
| ROBERT ALLEN MOOREFIELD III | ON FILE |
| ROBERT ALLEN RAMIREZ | ON FILE |
| ROBERT ALLEN ROSSEL | ON FILE |
| ROBERT ALLEN SEITZ | ON FILE |
| ROBERT ALLEN STAUFFER | ON FILE |
| ROBERT ALLEN STEVENS | ON FILE |
| ROBERT ALLEN WEGEHAUPT | ON FILE |
| ROBERT ALTON WILSON | ON FILE |
| ROBERT AMIN CASCO | ON FILE |
| ROBERT AMYOT | ON FILE |
| ROBERT ANDERSEN | ON FILE |
| ROBERT ANDONE | ON FILE |
| ROBERT ANDRE C ORTIZ | ON FILE |
| ROBERT ANDRE KUKLA LARSEN | ON FILE |
| ROBERT ANDREI | ON FILE |
| ROBERT ANDREW BROOME | ON FILE |
| ROBERT ANDREW CHRISTENSON | ON FILE |
| ROBERT ANDREW FELLINGER | ON FILE |
| ROBERT ANDREW FOREDICE | ON FILE |
| ROBERT ANDREW HALTER | ON FILE |
| ROBERT ANDREW JACKSTA | ON FILE |
| ROBERT ANDREW KALABIS | ON FILE |
| ROBERT ANDREW KOSTENSKY | ON FILE |
| ROBERT ANDREW LESTER | ON FILE |
| ROBERT ANDREW LOPES ROCHA | ON FILE |
| ROBERT ANDREW MCCLELLAN | ON FILE |
| ROBERT ANDREW MCQUEEN | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ROBERT ANDREW MILES | ON FILE |
| ROBERT ANDREW MILLER | ON FILE |
| ROBERT ANDREW SIEG | ON FILE |
| ROBERT ANDREW SKROS | ON FILE |
| ROBERT ANDREW SLATER | ON FILE |
| ROBERT ANDREW SWEET | ON FILE |
| ROBERT ANDREW SYME | ON FILE |
| ROBERT ANDREW WHITE | ON FILE |
| ROBERT ANDRZEJ BANIEWSKI | ON FILE |
| ROBERT ANDRZEJ SWIATEK | ON FILE |
| ROBERT ANGELO MONTANA | ON FILE |
| ROBERT ANGUS MACLEAN | ON FILE |
| ROBERT ANIBAL GUERRERO | ON FILE |
| ROBERT ANTERO HANNINEN | ON FILE |
| ROBERT ANTHON ARGUETA GONZALEZ | ON FILE |
| ROBERT ANTHONY ADAMS | ON FILE |
| ROBERT ANTHONY ALFORD | ON FILE |
| ROBERT ANTHONY AZURIN | ON FILE |
| ROBERT ANTHONY CHAPA | ON FILE |
| ROBERT ANTHONY CHAPPELL | ON FILE |
| ROBERT ANTHONY CONTRERAS | ON FILE |
| ROBERT ANTHONY COSTANZA | ON FILE |
| ROBERT ANTHONY DUNNE | ON FILE |
| ROBERT ANTHONY FANNON | ON FILE |
| ROBERT ANTHONY FINCH | ON FILE |
| ROBERT ANTHONY GAYTAN | ON FILE |
| ROBERT ANTHONY GOLEY | ON FILE |
| ROBERT ANTHONY HALL | ON FILE |
| ROBERT ANTHONY HIGHT | ON FILE |
| ROBERT ANTHONY II MORUZZI | ON FILE |
| ROBERT ANTHONY LATIMER | ON FILE |
| ROBERT ANTHONY LONGORIA | ON FILE |
| ROBERT ANTHONY MANET | ON FILE |
| ROBERT ANTHONY MCDONALD | ON FILE |
| ROBERT ANTHONY MEDAIROS | ON FILE |
| ROBERT ANTHONY MELISSARI | ON FILE |
| ROBERT ANTHONY PELLEGRINO | ON FILE |
| ROBERT ANTHONY PEMBERTON | ON FILE |
| ROBERT ANTHONY RAMIREZ | ON FILE |
| ROBERT ANTHONY REES | ON FILE |
| ROBERT ANTHONY SANTOS BLAKELY | ON FILE |
| ROBERT ANTHONY SCOTT | ON FILE |
| ROBERT ANTHONY SEGURA | ON FILE |
| ROBERT ANTHONY SHAFER | ON FILE |
| ROBERT ANTHONY SIMS | ON FILE |
| ROBERT ANTHONY TESLIK | ON FILE |
| ROBERT ANTHONY URRUTIA | ON FILE |
| ROBERT ANTHONY VULAJ | ON FILE |
| ROBERT ANTHONY WEES | ON FILE |
| ROBERT ANTHONY WINANS | ON FILE |
| ROBERT ANTHONYCHRISTIAN FINDLEY | ON FILE |
| ROBERT ANTOINE PHILLIPS | ON FILE |
| ROBERT ANTON KLOSKA | ON FILE |
| ROBERT ANTON MANN | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ROBERT ANTON VANACKER | ON FILE |
| ROBERT ANTONI PODYMA | ON FILE |
| ROBERT ANTONY CONNAH | ON FILE |
| ROBERT ANTWINE MITCHELL | ON FILE |
| ROBERT ARINZE ABIAKAM | ON FILE |
| ROBERT ARJAN DEN BRABER | ON FILE |
| ROBERT ARKADIUSZ MALEK | ON FILE |
| ROBERT ARMENTA | ON FILE |
| ROBERT ARNHOLTZ DOCHERTY | ON FILE |
| ROBERT ARNOLD LITTLE | ON FILE |
| ROBERT ARRA | ON FILE |
| ROBERT ARTHUR HENAULT | ON FILE |
| ROBERT ARTHUR LALANE | ON FILE |
| ROBERT ARTHUR REID | ON FILE |
| ROBERT ARTHUR SWITZER | ON FILE |
| ROBERT ARTUR ZABOROWSKI | ON FILE |
| ROBERT ASWAD MOORE | ON FILE |
| ROBERT AUSTIN JONES | ON FILE |
| ROBERT AVRAM | ON FILE |
| ROBERT AYAR | ON FILE |
| ROBERT B ABERCROMBIE | ON FILE |
| ROBERT B ALLARD | ON FILE |
| ROBERT B BRIDGET | ON FILE |
| ROBERT B FALLDORF | ON FILE |
| ROBERT B HETHERINGTON | ON FILE |
| ROBERT B VAN REEK | ON FILE |
| ROBERT B YEE | ON FILE |
| ROBERT BABAL | ON FILE |
| ROBERT BAILEY WITT | ON FILE |
| ROBERT BAKER | ON FILE |
| ROBERT BANOVIC | ON FILE |
| ROBERT BÃŒETTGEN | ON FILE |
| ROBERT BARBARITO HERNANDEZ | ON FILE |
| ROBERT BARNES | ON FILE |
| ROBERT BARRETT BIRD | ON FILE |
| ROBERT BARRY GROSS | ON FILE |
| ROBERT BARTHEL | ON FILE |
| ROBERT BASNAR | ON FILE |
| ROBERT BEAL | ON FILE |
| ROBERT BELOVIC | ON FILE |
| ROBERT BENJAMIN ADAMS | ON FILE |
| ROBERT BENJAMIN BENNETT | ON FILE |
| ROBERT BENJAMIN CROSBY | ON FILE |
| ROBERT BENJAMIN DAVITT | ON FILE |
| ROBERT BENJAMIN HALE | ON FILE |
| ROBERT BENJAMIN JORDAN | ON FILE |
| ROBERT BENJAMIN RODGERS | ON FILE |
| ROBERT BENJAMIN VAN VLIET | ON FILE |
| ROBERT BENJAMIN WILSON | ON FILE |
| ROBERT BENJIMEN SCOTT | ON FILE |
| ROBERT BENNETT GATES | ON FILE |
| ROBERT BENNETT MOORE | ON FILE |
| ROBERT BERGEN MORAN | ON FILE |
| ROBERT BERNAL | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ROBERT BERNARD BROWN | ON FILE |
| ROBERT BERNARD FORD III | ON FILE |
| ROBERT BERNARD WILKS | ON FILE |
| ROBERT BERNWEIN | ON FILE |
| ROBERT BLAIR POLIAKON | ON FILE |
| ROBERT BLAKE STANTON | ON FILE |
| ROBERT BLAZEVIC | ON FILE |
| ROBERT BLOIS MCINTYRE | ON FILE |
| ROBERT BODIS | ON FILE |
| ROBERT BOEDE | ON FILE |
| ROBERT BOGARDUS ROWE | ON FILE |
| ROBERT BOGGS KESSINGER | ON FILE |
| ROBERT BOOY | ON FILE |
| ROBERT BORBELY | ON FILE |
| ROBERT BOROSAK | ON FILE |
| ROBERT BOSMAN | ON FILE |
| ROBERT BOTEY BEGUIRISTAIN | ON FILE |
| ROBERT BOYLE | ON FILE |
| ROBERT BRADLEY | ON FILE |
| ROBERT BRADLEY BURNETT | ON FILE |
| ROBERT BRADLEY HABEN | ON FILE |
| ROBERT BRADLEY RAY | ON FILE |
| ROBERT BRADLEY ZEHR | ON FILE |
| ROBERT BRANCATISANO | ON FILE |
| ROBERT BRANDON BIEDERMAN | ON FILE |
| ROBERT BRANDON DELP | ON FILE |
| ROBERT BRANDON HALL | ON FILE |
| ROBERT BRANDON HAYUTIN | ON FILE |
| ROBERT BRANDON MANAOG YEE | ON FILE |
| ROBERT BRANDON SMITH | ON FILE |
| ROBERT BRATBERG | ON FILE |
| ROBERT BRENDAN QUAID | ON FILE |
| ROBERT BRENNEN DURAN | ON FILE |
| ROBERT BRIAN COATNEY | ON FILE |
| ROBERT BRIAN FISCHLER | ON FILE |
| ROBERT BRIAN GORMAN | ON FILE |
| ROBERT BRIAN MURO | ON FILE |
| ROBERT BRINTON VAN ALEN | ON FILE |
| ROBERT BRODSKIY | ON FILE |
| ROBERT BROOCKMANN | ON FILE |
| ROBERT BROOKS NESPOLINELSON | ON FILE |
| ROBERT BROWNING WINDSOR | ON FILE |
| ROBERT BROWNLOW BINGHAM | ON FILE |
| ROBERT BRUCE FINLEY | ON FILE |
| ROBERT BRUCE MCARTOR | ON FILE |
| ROBERT BRUCE SHARP | ON FILE |
| ROBERT BRUCE SNIVELY | ON FILE |
| ROBERT BRYAN MC CALLUM | ON FILE |
| ROBERT BRYLIKOWSKI | ON FILE |
| ROBERT BUHMILER | ON FILE |
| ROBERT BUNING | ON FILE |
| ROBERT BURKE KNAPTON | ON FILE |
| ROBERT BUSH SEEM JR | ON FILE |
| ROBERT BYS | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ROBERT C BALDWIN | ON FILE |
| ROBERT C BELCHER III | ON FILE |
| ROBERT C CARMICHAEL | ON FILE |
| ROBERT C EUTZY | ON FILE |
| ROBERT C FREESE | ON FILE |
| ROBERT C GREEN | ON FILE |
| ROBERT C HANLON | ON FILE |
| ROBERT C MARKING | ON FILE |
| ROBERT C MCCARTHY | ON FILE |
| ROBERT C MCGEE | ON FILE |
| ROBERT C PORCELLI | ON FILE |
| ROBERT C ROSALES | ON FILE |
| ROBERT C SINFIELD | ON FILE |
| ROBERT C THIJSSEN | ON FILE |
| ROBERT C WONG | ON FILE |
| ROBERT CALEB HAEHL | ON FILE |
| ROBERT CALVER ANDERSON | ON FILE |
| ROBERT CAMERON HODGE | ON FILE |
| ROBERT CANTLEY | ON FILE |
| ROBERT CARL ULANDER | ON FILE |
| ROBERT CARL WEISS | ON FILE |
| ROBERT CARLITO BRAND | ON FILE |
| ROBERT CARLOS ARNOLDSTARR | ON FILE |
| ROBERT CARTER | ON FILE |
| ROBERT CARTER GAREY | ON FILE |
| ROBERT CASANOVA | ON FILE |
| ROBERT CASEY SQUIER | ON FILE |
| ROBERT CASH LEWIN | ON FILE |
| ROBERT CASTANEDA | ON FILE |
| ROBERT CATHAL MOLLOY | ON FILE |
| ROBERT CAULEY SEWELL | ON FILE |
| ROBERT CEZARY ANDRASIK | ON FILE |
| ROBERT CHANDLER SMITH | ON FILE |
| ROBERT CHARLES BROWN | ON FILE |
| ROBERT CHARLES DIBBLE | ON FILE |
| ROBERT CHARLES FOGLIASSO | ON FILE |
| ROBERT CHARLES G PERCY | ON FILE |
| ROBERT CHARLES KRAMER | ON FILE |
| ROBERT CHARLES MAZZA | ON FILE |
| ROBERT CHARLES MCCORRISTON | ON FILE |
| ROBERT CHARLES MCGANN JR | ON FILE |
| ROBERT CHARLES MYERS | ON FILE |
| ROBERT CHARLES ROOSE | ON FILE |
| ROBERT CHARLES STEWART | ON FILE |
| ROBERT CHARLES WILSON | ON FILE |
| ROBERT CHARLESJOSEPH LUPISELLA | ON FILE |
| ROBERT CHASE FISHER | ON FILE |
| ROBERT CHATRY | ON FILE |
| ROBERT CHIANG | ON FILE |
| ROBERT CHIU | ON FILE |
| ROBERT CHONG | ON FILE |
| ROBERT CHRISTEL ALBERTS | ON FILE |
| ROBERT CHRISTIAAN BRUGGEMAN | ON FILE |
| ROBERT CHRISTIAN ANDERSON | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ROBERT CHRISTIAN BARTFELDER | ON FILE |
| ROBERT CHRISTIAN BENNETT | ON FILE |
| ROBERT CHRISTIAN DUNN | ON FILE |
| ROBERT CHRISTIAN GRAF VON BRÄŒHL | ON FILE |
| ROBERT CHRISTIAN MASTERS | ON FILE |
| ROBERT CHRISTIAN PEACE | ON FILE |
| ROBERT CHRISTOPHER ARMAN | ON FILE |
| ROBERT CHRISTOPHER BRINSON | ON FILE |
| ROBERT CHRISTOPHER BROCK | ON FILE |
| ROBERT CHRISTOPHER BROWN | ON FILE |
| ROBERT CHRISTOPHER MAHER | ON FILE |
| ROBERT CHRISTOPHER PESTER | ON FILE |
| ROBERT CHRISTOPHER RISSANEN | ON FILE |
| ROBERT CHRISTOPHER SHINN | ON FILE |
| ROBERT CHRISTOPHER SMITH | ON FILE |
| ROBERT CHRISTOPHER STANLEY | ON FILE |
| ROBERT CHRISTOPHER TREICHEL | ON FILE |
| ROBERT CHRISTOPHER WILSON | ON FILE |
| ROBERT CHUCK VELASCO | ON FILE |
| ROBERT CIORDAS | ON FILE |
| ROBERT CIRILO DUMLAO | ON FILE |
| ROBERT CLARK MAHY | ON FILE |
| ROBERT CLARK TULCIN | ON FILE |
| ROBERT CLARKE REDUS | ON FILE |
| ROBERT CLENDENIN SPACH | ON FILE |
| ROBERT CLEO JR LUDWIG | ON FILE |
| ROBERT CLIFFORD SWANSON | ON FILE |
| ROBERT CLIFFORD SWANSON | ON FILE |
| ROBERT CLINTON TWITCHELL | ON FILE |
| ROBERT CLOOS VIDEBAEK | ON FILE |
| ROBERT CMURRAY GIRARDI | ON FILE |
| ROBERT CODY BURDICK | ON FILE |
| ROBERT CODY MATNEY | ON FILE |
| ROBERT CODY WETSEL | ON FILE |
| ROBERT CODYALLEN DAVIDSON | ON FILE |
| ROBERT COLBY PARRO | ON FILE |
| ROBERT COLE DUNLAP | ON FILE |
| ROBERT COLE POLITE | ON FILE |
| ROBERT COMEAU | ON FILE |
| ROBERT CONNER HUMPHREY | ON FILE |
| ROBERT CONNOR BEAN | ON FILE |
| ROBERT CONSTANTIN DALI | ON FILE |
| ROBERT CONSTANTIN SARBU | ON FILE |
| ROBERT CORDERO MAUBAN | ON FILE |
| ROBERT COREY MCFARLIN JR | ON FILE |
| ROBERT CORNELIOUS AUTREY | ON FILE |
| ROBERT CORNELIUS MONROE | ON FILE |
| ROBERT CORTEZ LESLIE | ON FILE |
| ROBERT CORY MAURICE WILLIAMS | ON FILE |
| ROBERT CORY WEST | ON FILE |
| ROBERT COSMIN GAVRILA | ON FILE |
| ROBERT COSMO GESUMARIA | ON FILE |
| ROBERT COSTEL VOICU | ON FILE |
| ROBERT COSTIN STANESCU | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ROBERT COTE | ON FILE |
| ROBERT COURTENAY CROUCH | ON FILE |
| ROBERT COWDEN | ON FILE |
| ROBERT CRAIG BAIRD | ON FILE |
| ROBERT CRAIG MARSHALL-SMITH | ON FILE |
| ROBERT CRAIG PEDEN | ON FILE |
| ROBERT CRAIG WORTMAN | ON FILE |
| ROBERT CRAWLEY KERR | ON FILE |
| ROBERT CRISTIAN GHEJAN | ON FILE |
| ROBERT CRISTOFOLI | ON FILE |
| ROBERT CURTIS CAREY JR | ON FILE |
| ROBERT CURTIS LEE | ON FILE |
| ROBERT CURTIS RIVERS | ON FILE |
| ROBERT CZATZKOWSKI | ON FILE |
| ROBERT D KEEFE | ON FILE |
| ROBERT D LAWTON | ON FILE |
| ROBERT D MILLER | ON FILE |
| ROBERT D RADEKE | ON FILE |
| ROBERT D SWARTZ | ON FILE |
| ROBERT D WEISS | ON FILE |
| ROBERT D ZEMSER | ON FILE |
| ROBERT DABNEY BALDREE | ON FILE |
| ROBERT DAKOTAH REED | ON FILE |
| ROBERT DALE ANDERSON | ON FILE |
| ROBERT DALE JOHNSON | ON FILE |
| ROBERT DALE MARTINEZ | ON FILE |
| ROBERT DALE WRIGHT | ON FILE |
| ROBERT DANG NGUYEN | ON FILE |
| ROBERT DANIEL BELDEN | ON FILE |
| ROBERT DANIEL FETTY | ON FILE |
| ROBERT DANIEL JORDAN | ON FILE |
| ROBERT DANIEL LATHAM | ON FILE |
| ROBERT DANIEL MCCONNELL | ON FILE |
| ROBERT DANIEL NERYS LAWSON | ON FILE |
| ROBERT DANIEL ORTIZ | ON FILE |
| ROBERT DANIEL WILLIAMS | ON FILE |
| ROBERT DANIEL WOLSKI | ON FILE |
| ROBERT DARWIN BECKETT | ON FILE |
| ROBERT DAVALOS II | ON FILE |
| ROBERT DAVID BURTON | ON FILE |
| ROBERT DAVID CLARIDGE | ON FILE |
| ROBERT DAVID CLARK | ON FILE |
| ROBERT DAVID DUFFY | ON FILE |
| ROBERT DAVID ERIO | ON FILE |
| ROBERT DAVID FLACK | ON FILE |
| ROBERT DAVID GREAVES | ON FILE |
| ROBERT DAVID GREGORY | ON FILE |
| ROBERT DAVID HARRINGTON | ON FILE |
| ROBERT DAVID HAYES | ON FILE |
| ROBERT DAVID HUME II | ON FILE |
| ROBERT DAVID KNOX | ON FILE |
| ROBERT DAVID LEES | ON FILE |
| ROBERT DAVID LOWE | ON FILE |
| ROBERT DAVID MORGAN | ON FILE |

**STRETTO**

**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ROBERT DAVID OMUNDSEN | ON FILE |
| ROBERT DAVID TIDWELL | ON FILE |
| ROBERT DAVID VICTOR GIRDLESTONE | ON FILE |
| ROBERT DAVID WEBBER | ON FILE |
| ROBERT DAVID WOLFF | ON FILE |
| ROBERT DAVIDORION FETT | ON FILE |
| ROBERT DAVIS | ON FILE |
| ROBERT DAVIS | ON FILE |
| ROBERT DAVIS FLORY | ON FILE |
| ROBERT DE BOER | ON FILE |
| ROBERT DE KUIJER | ON FILE |
| ROBERT DEAN DORMAN | ON FILE |
| ROBERT DEAN HANNAH | ON FILE |
| ROBERT DEAN HOSKINS | ON FILE |
| ROBERT DEAN INGRAHAM | ON FILE |
| ROBERT DEAN JR NOVAK | ON FILE |
| ROBERT DEAN SCHAFFER | ON FILE |
| ROBERT DECLAN CALLAN | ON FILE |
| ROBERT DELEON | ON FILE |
| ROBERT DELFIN GUERRERO | ON FILE |
| ROBERT DELI | ON FILE |
| ROBERT DEMING SCHRAM | ON FILE |
| ROBERT DEMPSEY KELLOGG | ON FILE |
| ROBERT DENNIS LOMBARDO | ON FILE |
| ROBERT DENNIS LOVE | ON FILE |
| ROBERT DENNIS SMITH | ON FILE |
| ROBERT DENNIS TAMCSIN | ON FILE |
| ROBERT DERRHEIM | ON FILE |
| ROBERT DEWITT GUEST | ON FILE |
| ROBERT DOMINIC | ON FILE |
| ROBERT DOMINIC D PLINSTON | ON FILE |
| ROBERT DONAHOE | ON FILE |
| ROBERT DONOVAN WHEELER | ON FILE |
| ROBERT DOUGLAS ALTON | ON FILE |
| ROBERT DOUGLAS CALDWELL | ON FILE |
| ROBERT DOUGLAS CLINE | ON FILE |
| ROBERT DOUGLAS ENGLISHMAN | ON FILE |
| ROBERT DOUGLAS INGENTHRON | ON FILE |
| ROBERT DOUGLAS SMALLWOOD | ON FILE |
| ROBERT DOUGLAS WILSON | ON FILE |
| ROBERT DOWIE | ON FILE |
| ROBERT DRAKE WAGNER | ON FILE |
| ROBERT DRAKE WAGNER | ON FILE |
| ROBERT DREW BODNER | ON FILE |
| ROBERT DREW DENHAM | ON FILE |
| ROBERT DREW LUTER | ON FILE |
| ROBERT DRIESSEN | ON FILE |
| ROBERT DU BROY | ON FILE |
| ROBERT DUANE BASS | ON FILE |
| ROBERT DUBRE HAYES | ON FILE |
| ROBERT DUDAS | ON FILE |
| ROBERT DUNCAN BONSER | ON FILE |
| ROBERT DUNCAN FEIJOO LITTLEJOHN | ON FILE |
| ROBERT DUNCAN WALLACE | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ROBERT DUNNE | ON FILE |
| ROBERT DUNNING | ON FILE |
| ROBERT DURDEVIC | ON FILE |
| ROBERT DURIANCIK | ON FILE |
| ROBERT DUSTIN DOSSMAN | ON FILE |
| ROBERT DUSTIN OSTRANDER | ON FILE |
| ROBERT DUSTIN RASMUSSEN | ON FILE |
| ROBERT DUTCHER KRAL | ON FILE |
| ROBERT DYLAN BAXTER | ON FILE |
| ROBERT DZURNAK | ON FILE |
| ROBERT E AVERA | ON FILE |
| ROBERT E BAUMGARDNER | ON FILE |
| ROBERT E BRANN | ON FILE |
| ROBERT E JAHN | ON FILE |
| ROBERT E KREUGEL | ON FILE |
| ROBERT E MACCARTHY | ON FILE |
| ROBERT E MEYER | ON FILE |
| ROBERT E NIXON | ON FILE |
| ROBERT EARL BLACKWELL III | ON FILE |
| ROBERT EARL FRANCE | ON FILE |
| ROBERT EARL PRUETT III | ON FILE |
| ROBERT EARL SEARS | ON FILE |
| ROBERT EDDINS | ON FILE |
| ROBERT EDGAR SMITH | ON FILE |
| ROBERT EDMOND ARCHAMBAULT | ON FILE |
| ROBERT EDMUND ROYDS | ON FILE |
| ROBERT EDWARD BENES | ON FILE |
| ROBERT EDWARD BONSER | ON FILE |
| ROBERT EDWARD BROOKS | ON FILE |
| ROBERT EDWARD DACPANO | ON FILE |
| ROBERT EDWARD DELAND | ON FILE |
| ROBERT EDWARD DINH | ON FILE |
| ROBERT EDWARD ELLISON | ON FILE |
| ROBERT EDWARD FIELDING | ON FILE |
| ROBERT EDWARD FINE | ON FILE |
| ROBERT EDWARD FLOWERS | ON FILE |
| ROBERT EDWARD HAUGHEY | ON FILE |
| ROBERT EDWARD II MYERS | ON FILE |
| ROBERT EDWARD JOHN FIELD | ON FILE |
| ROBERT EDWARD LEMONS | ON FILE |
| ROBERT EDWARD MOORE | ON FILE |
| ROBERT EDWARD NUGEN | ON FILE |
| ROBERT EDWARD PARSLEY | ON FILE |
| ROBERT EDWARD RECK | ON FILE |
| ROBERT EDWARD ROVITO | ON FILE |
| ROBERT EDWARD SAKOWSKI | ON FILE |
| ROBERT EDWARD STERN | ON FILE |
| ROBERT EDWARD TONOS | ON FILE |
| ROBERT EDWARD WARREN | ON FILE |
| ROBERT EDWARDLEO TILLMAN | ON FILE |
| ROBERT EDWARDS | ON FILE |
| ROBERT EDWIN A MILLER JR | ON FILE |
| ROBERT EDWIN DOYLE | ON FILE |
| ROBERT EDWIN LASHBROOK | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ROBERT ELEK | ON FILE |
| ROBERT ELIOT CALKINS | ON FILE |
| ROBERT ELISHA MORTON | ON FILE |
| ROBERT ELLIOT CAMPBELL | ON FILE |
| ROBERT ELLIOT DEER | ON FILE |
| ROBERT ELLIOTT FARROW | ON FILE |
| ROBERT ELLIOTT KAGY | ON FILE |
| ROBERT ELLIS ITZKOWITZ | ON FILE |
| ROBERT ELMER HUSTING | ON FILE |
| ROBERT ELTON BUROS | ON FILE |
| ROBERT ELTON GRANT | ON FILE |
| ROBERT ELWOOD KING | ON FILE |
| ROBERT EMERSON PARK | ON FILE |
| ROBERT ENGELANDER | ON FILE |
| ROBERT ENGLER | ON FILE |
| ROBERT ENRIQUE MARTINEZ | ON FILE |
| ROBERT ERIC GLENN | ON FILE |
| ROBERT ERIC MAY | ON FILE |
| ROBERT ERIC RYBERG | ON FILE |
| ROBERT ERNEST BRAGGE | ON FILE |
| ROBERT ERWIN GLOVER | ON FILE |
| ROBERT EUGENE BROWN | ON FILE |
| ROBERT EUGENE GORDON | ON FILE |
| ROBERT EUGENE HOLLINGER | ON FILE |
| ROBERT EUGENE PHILLIPS | ON FILE |
| ROBERT EUGENE POPE | ON FILE |
| ROBERT EUGENE PRATT | ON FILE |
| ROBERT EUGENE RANDLES | ON FILE |
| ROBERT EUGENE SMITH | ON FILE |
| ROBERT EUGENE ST GERMAIN | ON FILE |
| ROBERT EVAN HERHOLD | ON FILE |
| ROBERT EVANS BOWEN | ON FILE |
| ROBERT F FIGULY | ON FILE |
| ROBERT F KOCANDA | ON FILE |
| ROBERT F KOZAK | ON FILE |
| ROBERT F PHILLIPS | ON FILE |
| ROBERT F ROSA | ON FILE |
| ROBERT F SANDY | ON FILE |
| ROBERT F SCHREINER | ON FILE |
| ROBERT F SHOCK | ON FILE |
| ROBERT FABER | ON FILE |
| ROBERT FABIAN ANDINO | ON FILE |
| ROBERT FARR BAYLISS | ON FILE |
| ROBERT FAZEKAS | ON FILE |
| ROBERT FEHRMANN | ON FILE |
| ROBERT FEKETE | ON FILE |
| ROBERT FELTON HATCHER | ON FILE |
| ROBERT FERENC PALMAI | ON FILE |
| ROBERT FERRELL | ON FILE |
| ROBERT FIALEK | ON FILE |
| ROBERT FILEP | ON FILE |
| ROBERT FINDLAY BROWN | ON FILE |
| ROBERT FINLEY FITZER | ON FILE |
| ROBERT FISCHER | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ROBERT FITZERALD MCINTOSH | ON FILE |
| ROBERT FITZGERALD MANGAROO | ON FILE |
| ROBERT FLOYD ELLIOTT | ON FILE |
| ROBERT FOSTER SHAFFER | ON FILE |
| ROBERT FRANCIS HOLLISTER | ON FILE |
| ROBERT FRANCIS HOLLISTER | ON FILE |
| ROBERT FRANCIS HURST | ON FILE |
| ROBERT FRANCIS JORDAN | ON FILE |
| ROBERT FRANCIS MERCER | ON FILE |
| ROBERT FRANCIS SCHULTZ | ON FILE |
| ROBERT FRANCIS SELL | ON FILE |
| ROBERT FRANCIS TRUEMAN | ON FILE |
| ROBERT FRANK MARANO | ON FILE |
| ROBERT FRANK MATTHIJS BRUSSEE | ON FILE |
| ROBERT FREDERICK PILZ | ON FILE |
| ROBERT FREDERIK HUBREGTSE | ON FILE |
| ROBERT FREESE | ON FILE |
| ROBERT FU | ON FILE |
| ROBERT G BAYUS | ON FILE |
| ROBERT G EVANGELISTI | ON FILE |
| ROBERT G HANSON | ON FILE |
| ROBERT G HARNIMAN | ON FILE |
| ROBERT G HEIM | ON FILE |
| ROBERT G JAGOW | ON FILE |
| ROBERT G KRAFT | ON FILE |
| ROBERT G LLOYD | ON FILE |
| ROBERT G TUBIO | ON FILE |
| ROBERT GAGE YESBECK | ON FILE |
| ROBERT GALVESTON MONTGOMERY | ON FILE |
| ROBERT GAYNOR | ON FILE |
| ROBERT GAZMARIAN | ON FILE |
| ROBERT GENE BRANTLEY | ON FILE |
| ROBERT GENE CLARK | ON FILE |
| ROBERT GENE SNEDEKER | ON FILE |
| ROBERT GEOFFREY LANGSETT | ON FILE |
| ROBERT GEOFFREY PARTRIDGE | ON FILE |
| ROBERT GEORG LANG | ON FILE |
| ROBERT GEORG MANZI | ON FILE |
| ROBERT GEORGE BROWN | ON FILE |
| ROBERT GEORGE JONES | ON FILE |
| ROBERT GEORGE SCHUESSLER | ON FILE |
| ROBERT GEORGE SHEELY | ON FILE |
| ROBERT GEORGE WHITING SIMPSON | ON FILE |
| ROBERT GEORGE WILSON | ON FILE |
| ROBERT GEORGEALY JOSEPH | ON FILE |
| ROBERT GERALD HODSDON | ON FILE |
| ROBERT GERARD ORTIZ | ON FILE |
| ROBERT GERARD PLASKOW | ON FILE |
| ROBERT GERARD WIELHOUWER | ON FILE |
| ROBERT GERARDUS JOHANNES JANSEN | ON FILE |
| ROBERT GERGES HADDAD | ON FILE |
| ROBERT GERHARD MAYO | ON FILE |
| ROBERT GERHARD WALCZOK | ON FILE |
| ROBERT GERMAIN QUARSHIE | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ROBERT GETMAN | ON FILE |
| ROBERT GINOSYAN | ON FILE |
| ROBERT GISLENO SALINAS | ON FILE |
| ROBERT GLENN DAVIS | ON FILE |
| ROBERT GLENN MCPHERSON | ON FILE |
| ROBERT GLENN MENCHES | ON FILE |
| ROBERT GLENN MOFFETT | ON FILE |
| ROBERT GLENN TILARO | ON FILE |
| ROBERT GLENN VANNEST | ON FILE |
| ROBERT GLUECK | ON FILE |
| ROBERT GODIN | ON FILE |
| ROBERT GOLDGRUBER | ON FILE |
| ROBERT GORDON DUFFEY | ON FILE |
| ROBERT GORDON JONES | ON FILE |
| ROBERT GORDON LITTLER | ON FILE |
| ROBERT GOSWEINER | ON FILE |
| ROBERT GOTARRA NAVARRO | ON FILE |
| ROBERT GRADY NEGRONIDA | ON FILE |
| ROBERT GRAHAM JOHNSON | ON FILE |
| ROBERT GRANT CLIFTON | ON FILE |
| ROBERT GRANT WAKEFIELD | ON FILE |
| ROBERT GREGORY AGUILAR | ON FILE |
| ROBERT GREGORY CASIELLO | ON FILE |
| ROBERT GREGORY CHWISTEK | ON FILE |
| ROBERT GREY KELLY | ON FILE |
| ROBERT GROCHOCKI | ON FILE |
| ROBERT GROEN | ON FILE |
| ROBERT GRZEGORZ CZERWIENIEC | ON FILE |
| ROBERT GUITTAP TRAZO | ON FILE |
| ROBERT GUSTAAF VAN DEN BOSCH | ON FILE |
| ROBERT GUY GOLDSMITH | ON FILE |
| ROBERT GUY HEDGES | ON FILE |
| ROBERT GWYN LLOYD | ON FILE |
| ROBERT HABINA | ON FILE |
| ROBERT HANKEL | ON FILE |
| ROBERT HANNAH | ON FILE |
| ROBERT HANZAL | ON FILE |
| ROBERT HAROLD GREEN | ON FILE |
| ROBERT HAROLD INMAN | ON FILE |
| ROBERT HAROLD PACE | ON FILE |
| ROBERT HARRIS EDMINSTER | ON FILE |
| ROBERT HARRISON MORRIS JR | ON FILE |
| ROBERT HARRY ORTH | ON FILE |
| ROBERT HARTERT | ON FILE |
| ROBERT HAYDEN BULLER | ON FILE |
| ROBERT HEATH DOUGLAS | ON FILE |
| ROBERT HEATH TURNER | ON FILE |
| ROBERT HEINRICH KÃ–STER | ON FILE |
| ROBERT HEINZ THUMM | ON FILE |
| ROBERT HEMANTCUMAR RAYMOND | ON FILE |
| ROBERT HENRI MOUAWAD | ON FILE |
| ROBERT HENRY KURTZ | ON FILE |
| ROBERT HENRY SCHNEIDER | ON FILE |
| ROBERT HENRY SCOCCA | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ROBERT HENRYK ARENT | ON FILE |
| ROBERT HERMAN THOMPSON | ON FILE |
| ROBERT HERMAN TRAPP | ON FILE |
| ROBERT HERMANN WHEAL | ON FILE |
| ROBERT HERMOGENES PIETER VAN WESTERING | ON FILE |
| ROBERT HERNANDEZ CASTRILLO | ON FILE |
| ROBERT HHENRY WILLIAMS | ON FILE |
| ROBERT HINDLE | ON FILE |
| ROBERT HIROSHI MOROTO | ON FILE |
| ROBERT HIROSHI OTA | ON FILE |
| ROBERT HITOMI TIMMERMAN | ON FILE |
| ROBERT HO LEE | ON FILE |
| ROBERT HOANG | ON FILE |
| ROBERT HOCEVAR | ON FILE |
| ROBERT HOFILENA RABUCO | ON FILE |
| ROBERT HOGAN | ON FILE |
| ROBERT HOLM THOMSEN | ON FILE |
| ROBERT HOLOVSKY | ON FILE |
| ROBERT HOMER | ON FILE |
| ROBERT HORESOVSKY | ON FILE |
| ROBERT HOSHINO | ON FILE |
| ROBERT HOUGHTALING | ON FILE |
| ROBERT HOUSTON BOLES | ON FILE |
| ROBERT HOUSTON GATTIS JR | ON FILE |
| ROBERT HOUSTON LAMAR | ON FILE |
| ROBERT HOUSTON RICE | ON FILE |
| ROBERT HOWARD BOLTON | ON FILE |
| ROBERT HOWARD ELLS | ON FILE |
| ROBERT HOWELL SCHULER | ON FILE |
| ROBERT HUGHES LEWIS | ON FILE |
| ROBERT HURLBURT | ON FILE |
| ROBERT I S DURRANT | ON FILE |
| ROBERT IAN CAVILL | ON FILE |
| ROBERT IAN CONSTABLE | ON FILE |
| ROBERT IAN JACKSON | ON FILE |
| ROBERT IDLBEK | ON FILE |
| ROBERT IGNATIUS VARNADO | ON FILE |
| ROBERT III PUGH | ON FILE |
| ROBERT ILIEVSKI | ON FILE |
| ROBERT ING LEZOVIC | ON FILE |
| ROBERT IOANE TALBOT | ON FILE |
| ROBERT IRIAS | ON FILE |
| ROBERT IRVIN BAILEY | ON FILE |
| ROBERT ISAAC CUELLAR | ON FILE |
| ROBERT ISAAC GOMEZ | ON FILE |
| ROBERT ISAAC K ELTAGONDE | ON FILE |
| ROBERT IVANIC | ON FILE |
| ROBERT J ADAMS | ON FILE |
| ROBERT J ANGST | ON FILE |
| ROBERT J BAIER | ON FILE |
| ROBERT J BERGMANN | ON FILE |
| ROBERT J CHAMPAGNE | ON FILE |
| ROBERT J CIRA | ON FILE |
| ROBERT J COOLEEN | ON FILE |



| NAME | EMAIL |
|------|-------|
| ROBERT J DEAVER | ON FILE |
| ROBERT J DOHERTY | ON FILE |
| ROBERT J FAKHERI | ON FILE |
| ROBERT J GREAF | ON FILE |
| ROBERT J GUERRINA JR | ON FILE |
| ROBERT J GUMBREWICZ | ON FILE |
| ROBERT J J BREEN | ON FILE |
| ROBERT J JOHANSON | ON FILE |
| ROBERT J LINK | ON FILE |
| ROBERT J LOWEY | ON FILE |
| ROBERT J MAFFEI | ON FILE |
| ROBERT J MC LAUGHLIN | ON FILE |
| ROBERT J MELONI JR | ON FILE |
| ROBERT J NARVAEZ | ON FILE |
| ROBERT J NOACK | ON FILE |
| ROBERT J O SHEA | ON FILE |
| ROBERT J OREAL | ON FILE |
| ROBERT J OSTFELD | ON FILE |
| ROBERT J PARK | ON FILE |
| ROBERT J PRESSER | ON FILE |
| ROBERT J REDA JR | ON FILE |
| ROBERT J SCRANTON | ON FILE |
| ROBERT J STUEBER | ON FILE |
| ROBERT J SYLVA | ON FILE |
| ROBERT J VAN BEKKUM | ON FILE |
| ROBERT J VAN BELT | ON FILE |
| ROBERT J VAN ERLOOSE | ON FILE |
| ROBERT J W VAN DER KAAIJ | ON FILE |
| ROBERT J WILSON | ON FILE |
| ROBERT J ZANNOTTI | ON FILE |
| ROBERT J ZIMMERMAN | ON FILE |
| ROBERT J ZOBOSKI | ON FILE |
| ROBERT JACEK MARCINIEC | ON FILE |
| ROBERT JACK BOOTH | ON FILE |
| ROBERT JACKSON | ON FILE |
| ROBERT JACKSON HOPPER | ON FILE |
| ROBERT JACOB BIENIADA | ON FILE |
| ROBERT JACOB KEARL | ON FILE |
| ROBERT JACOB KRAMERS | ON FILE |
| ROBERT JACOB MALJAARS | ON FILE |
| ROBERT JAKOWENKO | ON FILE |
| ROBERT JAMES A TAYLOR | ON FILE |
| ROBERT JAMES AHERN | ON FILE |
| ROBERT JAMES ANDRINO | ON FILE |
| ROBERT JAMES BABCOCK JR | ON FILE |
| ROBERT JAMES BARON | ON FILE |
| ROBERT JAMES BELLEY | ON FILE |
| ROBERT JAMES BENOIT | ON FILE |
| ROBERT JAMES BOYLE | ON FILE |
| ROBERT JAMES BRAGG | ON FILE |
| ROBERT JAMES BURNSIDE | ON FILE |
| ROBERT JAMES CAMEL | ON FILE |
| ROBERT JAMES CARTWRIGHT | ON FILE |
| ROBERT JAMES CAZES | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ROBERT JAMES CHURCH | ON FILE |
| ROBERT JAMES CLAYTON HARRISON | ON FILE |
| ROBERT JAMES COCKBURN | ON FILE |
| ROBERT JAMES CONDIE | ON FILE |
| ROBERT JAMES CRANDELL | ON FILE |
| ROBERT JAMES CUNNINGHAM | ON FILE |
| ROBERT JAMES DEABREU | ON FILE |
| ROBERT JAMES DENNEY | ON FILE |
| ROBERT JAMES DOWNS | ON FILE |
| ROBERT JAMES DOYLE | ON FILE |
| ROBERT JAMES DUDLEY | ON FILE |
| ROBERT JAMES DUFF | ON FILE |
| ROBERT JAMES DUTHIE NELSON | ON FILE |
| ROBERT JAMES DYAR | ON FILE |
| ROBERT JAMES EBDEN | ON FILE |
| ROBERT JAMES EDGAR | ON FILE |
| ROBERT JAMES FARRELL | ON FILE |
| ROBERT JAMES FATHERS | ON FILE |
| ROBERT JAMES FREEMAN | ON FILE |
| ROBERT JAMES GWODZ | ON FILE |
| ROBERT JAMES HARRIS | ON FILE |
| ROBERT JAMES HOWARD | ON FILE |
| ROBERT JAMES JR TOSCAS | ON FILE |
| ROBERT JAMES KELLY | ON FILE |
| ROBERT JAMES KINGSTON | ON FILE |
| ROBERT JAMES KUMP | ON FILE |
| ROBERT JAMES LACIS | ON FILE |
| ROBERT JAMES LAMB | ON FILE |
| ROBERT JAMES LEAVER | ON FILE |
| ROBERT JAMES LOFTUS | ON FILE |
| ROBERT JAMES MAC DERMOTT | ON FILE |
| ROBERT JAMES MALCOLM | ON FILE |
| ROBERT JAMES MARTIN | ON FILE |
| ROBERT JAMES MATHEW PASSMORE | ON FILE |
| ROBERT JAMES MCMAHON JR | ON FILE |
| ROBERT JAMES MCNEIL | ON FILE |
| ROBERT JAMES MENASIAN | ON FILE |
| ROBERT JAMES MILLAR | ON FILE |
| ROBERT JAMES MOHN | ON FILE |
| ROBERT JAMES OLDERSKOG | ON FILE |
| ROBERT JAMES ONEILL | ON FILE |
| ROBERT JAMES PARKER | ON FILE |
| ROBERT JAMES PLUSKWIK | ON FILE |
| ROBERT JAMES REID | ON FILE |
| ROBERT JAMES RUTTER | ON FILE |
| ROBERT JAMES SARKISSIAN | ON FILE |
| ROBERT JAMES SECORD | ON FILE |
| ROBERT JAMES SNOOK | ON FILE |
| ROBERT JAMES SOLIMINE | ON FILE |
| ROBERT JAMES TAKOVICH | ON FILE |
| ROBERT JAMES TAYLOR | ON FILE |
| ROBERT JAMES TURNER | ON FILE |
| ROBERT JAMES TWEEDIE | ON FILE |
| ROBERT JAMES VALENTE | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ROBERT JAMES VINCENT BENTLEY | ON FILE |
| ROBERT JAMES WATSON JR | ON FILE |
| ROBERT JAMES WHEAT | ON FILE |
| ROBERT JAMES WILEY | ON FILE |
| ROBERT JAMES WISER | ON FILE |
| ROBERT JAMESKITCHENER GILL | ON FILE |
| ROBERT JAN BLAYET | ON FILE |
| ROBERT JAN JANCEVIC | ON FILE |
| ROBERT JAN KROLIKOWSKI | ON FILE |
| ROBERT JAN MARIA VAN POPPELEN | ON FILE |
| ROBERT JAN VAN ES | ON FILE |
| ROBERT JANC | ON FILE |
| ROBERT JANDU | ON FILE |
| ROBERT JANNES AELLEN | ON FILE |
| ROBERT JANOSIK | ON FILE |
| ROBERT JANUSZ KALAT | ON FILE |
| ROBERT JARED SMITH | ON FILE |
| ROBERT JARED WILKINS | ON FILE |
| ROBERT JASON CRENSHAW | ON FILE |
| ROBERT JASON FRONTZ | ON FILE |
| ROBERT JASON GUTIERREZ | ON FILE |
| ROBERT JAY DAVIES | ON FILE |
| ROBERT JAY ELLIS GEIGER | ON FILE |
| ROBERT JAY OLIPANE | ON FILE |
| ROBERT JAY SCHAFER | ON FILE |
| ROBERT JEAN PIERRE MONTHUIS | ON FILE |
| ROBERT JEFFERSON DOYLE | ON FILE |
| ROBERT JEFFREY GRIFFITH | ON FILE |
| ROBERT JEFFREY LEHMAN | ON FILE |
| ROBERT JEFFREY MENTHA | ON FILE |
| ROBERT JEFFREY MERTZ | ON FILE |
| ROBERT JEFFREY ROSTAU | ON FILE |
| ROBERT JEFFREY WEART | ON FILE |
| ROBERT JENKINS | ON FILE |
| ROBERT JENS JOHNSON | ON FILE |
| ROBERT JERE | ON FILE |
| ROBERT JEREMY JOHNSON | ON FILE |
| ROBERT JEREMY MOORE | ON FILE |
| ROBERT JERIMAH GATES | ON FILE |
| ROBERT JEROME KNAPP | ON FILE |
| ROBERT JERRY OLAH | ON FILE |
| ROBERT JERZY KARAS | ON FILE |
| ROBERT JERZY SKOWRONSKI | ON FILE |
| ROBERT JESS GARCIA | ON FILE |
| ROBERT JESSE LEWIS | ON FILE |
| ROBERT JIMMIE MORFIN | ON FILE |
| ROBERT JIMMY DUTHIE | ON FILE |
| ROBERT JINWHA JUNG | ON FILE |
| ROBERT JOAQUIN TORRES | ON FILE |
| ROBERT JOE MASK | ON FILE |
| ROBERT JOE RAMIREZ | ON FILE |
| ROBERT JOE REDMAN | ON FILE |
| ROBERT JOEL RAMOS | ON FILE |
| ROBERT JOHANNES FISCHLE | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ROBERT JOHANNES MARTINUS WIGMAN | ON FILE |
| ROBERT JOHN BACHMANN | ON FILE |
| ROBERT JOHN BARRON | ON FILE |
| ROBERT JOHN BOWDEN | ON FILE |
| ROBERT JOHN BRUECK | ON FILE |
| ROBERT JOHN BUELKE | ON FILE |
| ROBERT JOHN BURNS | ON FILE |
| ROBERT JOHN CHE YU LEE | ON FILE |
| ROBERT JOHN CLARKE | ON FILE |
| ROBERT JOHN CROAK | ON FILE |
| ROBERT JOHN DICKINSON | ON FILE |
| ROBERT JOHN FARRUGIA | ON FILE |
| ROBERT JOHN FEDERER | ON FILE |
| ROBERT JOHN GILLHAM | ON FILE |
| ROBERT JOHN HECHT | ON FILE |
| ROBERT JOHN HOSKING | ON FILE |
| ROBERT JOHN IIND OSZAJCA | ON FILE |
| ROBERT JOHN KECKTA | ON FILE |
| ROBERT JOHN KING | ON FILE |
| ROBERT JOHN KNIGHT | ON FILE |
| ROBERT JOHN KODRZYCKI | ON FILE |
| ROBERT JOHN LANE | ON FILE |
| ROBERT JOHN LARONGA | ON FILE |
| ROBERT JOHN LESPERANCE | ON FILE |
| ROBERT JOHN LOVELESS | ON FILE |
| ROBERT JOHN MARSHALL | ON FILE |
| ROBERT JOHN MORRIS | ON FILE |
| ROBERT JOHN NEWNHAM ADAMS | ON FILE |
| ROBERT JOHN OHARA | ON FILE |
| ROBERT JOHN PARKER | ON FILE |
| ROBERT JOHN PENNY | ON FILE |
| ROBERT JOHN PETERSEN | ON FILE |
| ROBERT JOHN PINO | ON FILE |
| ROBERT JOHN ROGER CAMPBELL VANCE | ON FILE |
| ROBERT JOHN ROLLINS | ON FILE |
| ROBERT JOHN ROWLAND | ON FILE |
| ROBERT JOHN SHEEHY | ON FILE |
| ROBERT JOHN SMITH | ON FILE |
| ROBERT JOHN SMITH | ON FILE |
| ROBERT JOHN SOIK | ON FILE |
| ROBERT JOHN TAPPAN | ON FILE |
| ROBERT JOHN TRINDLE | ON FILE |
| ROBERT JOHN TWIGG | ON FILE |
| ROBERT JOHN WALWORTH | ON FILE |
| ROBERT JOHN WARD HARRIS | ON FILE |
| ROBERT JOHN WILKINSON | ON FILE |
| ROBERT JOHN WILLIAMSON | ON FILE |
| ROBERT JOHNATHAN PIERSON | ON FILE |
| ROBERT JOHNSON RABB | ON FILE |
| ROBERT JON BERKOWITZ | ON FILE |
| ROBERT JON MARSHBURN | ON FILE |
| ROBERT JONATHAN HOWELLS | ON FILE |
| ROBERT JONATHAN SHIRES | ON FILE |
| ROBERT JONATHAN VEIVERS | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ROBERT JONES | ON FILE |
| ROBERT JOON HYUN VEITH | ON FILE |
| ROBERT JORDAN PRICE | ON FILE |
| ROBERT JORDAN RUDD | ON FILE |
| ROBERT JOSE LOPEZ | ON FILE |
| ROBERT JOSEF SCKELL | ON FILE |
| ROBERT JOSEF WITKOWSKI | ON FILE |
| ROBERT JOSEPH ADRIAN | ON FILE |
| ROBERT JOSEPH ANDERSON | ON FILE |
| ROBERT JOSEPH BIONDI | ON FILE |
| ROBERT JOSEPH BRANT LEER | ON FILE |
| ROBERT JOSEPH BRODNER | ON FILE |
| ROBERT JOSEPH BUSH | ON FILE |
| ROBERT JOSEPH CAPLINGER JR | ON FILE |
| ROBERT JOSEPH CHAUVIN | ON FILE |
| ROBERT JOSEPH CLEMENTS | ON FILE |
| ROBERT JOSEPH DELGADO | ON FILE |
| ROBERT JOSEPH ELLIOTT | ON FILE |
| ROBERT JOSEPH ENGEL | ON FILE |
| ROBERT JOSEPH GIRARDIN | ON FILE |
| ROBERT JOSEPH HAAS | ON FILE |
| ROBERT JOSEPH HINKEL | ON FILE |
| ROBERT JOSEPH HOWARD | ON FILE |
| ROBERT JOSEPH JONES | ON FILE |
| ROBERT JOSEPH JOUBRAN | ON FILE |
| ROBERT JOSEPH KEAY | ON FILE |
| ROBERT JOSEPH KING | ON FILE |
| ROBERT JOSEPH KOESTNER | ON FILE |
| ROBERT JOSEPH LAWN | ON FILE |
| ROBERT JOSEPH LAYCOCK | ON FILE |
| ROBERT JOSEPH MALLI | ON FILE |
| ROBERT JOSEPH MARCHANT | ON FILE |
| ROBERT JOSEPH MARINO | ON FILE |
| ROBERT JOSEPH MATHEWS | ON FILE |
| ROBERT JOSEPH MENDES | ON FILE |
| ROBERT JOSEPH MITCHELL | ON FILE |
| ROBERT JOSEPH MONZOLINO | ON FILE |
| ROBERT JOSEPH OCHOA | ON FILE |
| ROBERT JOSEPH OLSON | ON FILE |
| ROBERT JOSEPH PERRY | ON FILE |
| ROBERT JOSEPH PITTS | ON FILE |
| ROBERT JOSEPH RAVER | ON FILE |
| ROBERT JOSEPH RICHTER | ON FILE |
| ROBERT JOSEPH ROBINSON | ON FILE |
| ROBERT JOSEPH ROLL | ON FILE |
| ROBERT JOSEPH ROTH | ON FILE |
| ROBERT JOSEPH SANTIWAN | ON FILE |
| ROBERT JOSEPH SATURNINO | ON FILE |
| ROBERT JOSEPH SIMONCIC | ON FILE |
| ROBERT JOSEPH STRATMAN | ON FILE |
| ROBERT JOSEPH TELLIER | ON FILE |
| ROBERT JOSEPH WAITES | ON FILE |
| ROBERT JOSEPH WOYTUS | ON FILE |
| ROBERT JOSEPH YADRICK | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ROBERT JOSPEH MCNEILL | ON FILE |
| ROBERT JOZEF GIDYNA | ON FILE |
| ROBERT JR ABIODUN ADESANYA | ON FILE |
| ROBERT JUDE MCINDOE | ON FILE |
| ROBERT JUDE WARD | ON FILE |
| ROBERT JULIAN HOVING | ON FILE |
| ROBERT JULIAN JARAMILLO | ON FILE |
| ROBERT JULIAN PREIJERS | ON FILE |
| ROBERT JUNGIL KIM | ON FILE |
| ROBERT JURADO | ON FILE |
| ROBERT JUSTIN LE DUC | ON FILE |
| ROBERT K BENNOT | ON FILE |
| ROBERT K GEIMAN | ON FILE |
| ROBERT K KABULA JR | ON FILE |
| ROBERT K MARTIN | ON FILE |
| ROBERT K WONG | ON FILE |
| ROBERT KAINJA | ON FILE |
| ROBERT KALFAYAN | ON FILE |
| ROBERT KALLESOEE | ON FILE |
| ROBERT KALLINAUTZKI | ON FILE |
| ROBERT KAPISTA | ON FILE |
| ROBERT KARIM GASTINEAU | ON FILE |
| ROBERT KARL INGEMAR GUSTAFSSON | ON FILE |
| ROBERT KEANE | ON FILE |
| ROBERT KEBER | ON FILE |
| ROBERT KEITH CAMPBELL | ON FILE |
| ROBERT KEITH GRAHAM | ON FILE |
| ROBERT KEITH HAGLER | ON FILE |
| ROBERT KEITH MOKSZYCKI | ON FILE |
| ROBERT KEITH QUINLAN | ON FILE |
| ROBERT KEITH RALEIGH | ON FILE |
| ROBERT KEITH SEEDORF | ON FILE |
| ROBERT KENNETH DENNIS | ON FILE |
| ROBERT KENNETH HAUSER | ON FILE |
| ROBERT KENNETH MATCUK | ON FILE |
| ROBERT KENNETH PRUCHNIK | ON FILE |
| ROBERT KENNETH WALKER | ON FILE |
| ROBERT KENT BAKER | ON FILE |
| ROBERT KENT CAUDLE | ON FILE |
| ROBERT KEVIN BARRY | ON FILE |
| ROBERT KEVIN ROSE | ON FILE |
| ROBERT KEVIN WICKS | ON FILE |
| ROBERT KHALED MAAYE | ON FILE |
| ROBERT KIASZEWICZ | ON FILE |
| ROBERT KIBET KIPRONO | ON FILE |
| ROBERT KIRK | ON FILE |
| ROBERT KIRK BEDELL | ON FILE |
| ROBERT KIRK MORRIS | ON FILE |
| ROBERT KIRKLAND WHEELER | ON FILE |
| ROBERT KIYOHIRO NAKASU | ON FILE |
| ROBERT KLAWE | ON FILE |
| ROBERT KLICIC | ON FILE |
| ROBERT KNOCHENHAUER | ON FILE |
| ROBERT KOSAK | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ROBERT KOVACS | ON FILE |
| ROBERT KRAL | ON FILE |
| ROBERT KRAMER | ON FILE |
| ROBERT KRÃŒEGER | ON FILE |
| ROBERT KRCMAR | ON FILE |
| ROBERT KRYSTIAN SZEWCZYK | ON FILE |
| ROBERT KRZYSZTOF JAGIELLO | ON FILE |
| ROBERT KRZYSZTOF SIKORSKI | ON FILE |
| ROBERT KRZYSZTOF WIDLINSKI | ON FILE |
| ROBERT KRZYWINA | ON FILE |
| ROBERT KUNZE | ON FILE |
| ROBERT KURUC | ON FILE |
| ROBERT KWANG KOH | ON FILE |
| ROBERT KWONG F WU | ON FILE |
| ROBERT KYLE WILSFORD | ON FILE |
| ROBERT L BERDEN-BEY | ON FILE |
| ROBERT L BOUDREAUX | ON FILE |
| ROBERT L DAROSA | ON FILE |
| ROBERT L DESROSIERS | ON FILE |
| ROBERT L FURR | ON FILE |
| ROBERT L GUATELLI | ON FILE |
| ROBERT L HARRIS | ON FILE |
| ROBERT L HESS | ON FILE |
| ROBERT L LOTITO | ON FILE |
| ROBERT L MARKUS | ON FILE |
| ROBERT L MAYBEE | ON FILE |
| ROBERT L NEUBAUER | ON FILE |
| ROBERT L PIETER | ON FILE |
| ROBERT L PULLIAM | ON FILE |
| ROBERT L STARK | ON FILE |
| ROBERT L TOMASKOVIC | ON FILE |
| ROBERT L WRIGHT | ON FILE |
| ROBERT LACO | ON FILE |
| ROBERT LAINEZ | ON FILE |
| ROBERT LALOR | ON FILE |
| ROBERT LAMADRID NASSR | ON FILE |
| ROBERT LAMAR | ON FILE |
| ROBERT LAMAR WILLIAMS | ON FILE |
| ROBERT LAMBERT | ON FILE |
| ROBERT LAMBERT JOHNSEN | ON FILE |
| ROBERT LANG | ON FILE |
| ROBERT LÃŒECK | ON FILE |
| ROBERT LÃŒEDKE | ON FILE |
| ROBERT LASZLO | ON FILE |
| ROBERT LAWERENCE GARDNER | ON FILE |
| ROBERT LAWRENCE CHEVARA | ON FILE |
| ROBERT LAWRENCE CHO | ON FILE |
| ROBERT LAWRENCE LITTLE | ON FILE |
| ROBERT LAWRENCE POPAZZI | ON FILE |
| ROBERT LAWRENCE SUMMERS | ON FILE |
| ROBERT LAWSON MITCHELL | ON FILE |
| ROBERT LEBRUN SMITH | ON FILE |
| ROBERT LECKER | ON FILE |
| ROBERT LEE | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ROBERT LEE AUSTIN | ON FILE |
| ROBERT LEE BAKER | ON FILE |
| ROBERT LEE BASHORE | ON FILE |
| ROBERT LEE BEDNARSKI | ON FILE |
| ROBERT LEE BISHOP | ON FILE |
| ROBERT LEE BLUEFORD | ON FILE |
| ROBERT LEE CRUTCHFIELD | ON FILE |
| ROBERT LEE DANIEL JR | ON FILE |
| ROBERT LEE DENT | ON FILE |
| ROBERT LEE DIXON | ON FILE |
| ROBERT LEE EDDY | ON FILE |
| ROBERT LEE ELLIOTT | ON FILE |
| ROBERT LEE GORDON | ON FILE |
| ROBERT LEE HAMRICK | ON FILE |
| ROBERT LEE HARRIS | ON FILE |
| ROBERT LEE HAYES | ON FILE |
| ROBERT LEE HUMMEL JR | ON FILE |
| ROBERT LEE LANDMAN | ON FILE |
| ROBERT LEE MCLAUGHLIN | ON FILE |
| ROBERT LEE MCPHERSON | ON FILE |
| ROBERT LEE MOORE | ON FILE |
| ROBERT LEE PERINE | ON FILE |
| ROBERT LEE POORMAN | ON FILE |
| ROBERT LEE PROBST | ON FILE |
| ROBERT LEE ROBINSON | ON FILE |
| ROBERT LEE ROWLES | ON FILE |
| ROBERT LEE ROYAL | ON FILE |
| ROBERT LEE WALLACE | ON FILE |
| ROBERT LEE WILSON | ON FILE |
| ROBERT LEE WINCHESTER | ON FILE |
| ROBERT LEE YOUNG | ON FILE |
| ROBERT LEEMONTALVO CHAVEZ | ON FILE |
| ROBERT LEIGH MAXWELL | ON FILE |
| ROBERT LEIGH ODUM | ON FILE |
| ROBERT LEMAL | ON FILE |
| ROBERT LEO STONE | ON FILE |
| ROBERT LEON STEELE | ON FILE |
| ROBERT LEON WIGGINS | ON FILE |
| ROBERT LEONARD R DONE | ON FILE |
| ROBERT LEONUEL BUSHONG | ON FILE |
| ROBERT LEPEN | ON FILE |
| ROBERT LESLIE LOMBARDI | ON FILE |
| ROBERT LESTER MERCER | ON FILE |
| ROBERT LEWIS LARSEN | ON FILE |
| ROBERT LEWIS LISENBEE | ON FILE |
| ROBERT LEWIS REDMAN | ON FILE |
| ROBERT LEWIS SEXTON JR | ON FILE |
| ROBERT LICKER | ON FILE |
| ROBERT LIDDIARD | ON FILE |
| ROBERT LIEBIG | ON FILE |
| ROBERT LIGAS | ON FILE |
| ROBERT LIGGETT SHIBLEY | ON FILE |
| ROBERT LIVINGSTON KRABER | ON FILE |
| ROBERT LLOYD BURNS | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ROBERT LLOYD III HOWARD | ON FILE |
| ROBERT LLOYD NUNN-EDWARDS | ON FILE |
| ROBERT LLOYD RIGGS | ON FILE |
| ROBERT LLOYD SHAFFER | ON FILE |
| ROBERT LLOYD SOPER | ON FILE |
| ROBERT LO | ON FILE |
| ROBERT LOGAN CARROLL | ON FILE |
| ROBERT LOGAN MCCONNELL | ON FILE |
| ROBERT LOGAN ONEILL | ON FILE |
| ROBERT LOMBARDO | ON FILE |
| ROBERT LOUIS BUSCH | ON FILE |
| ROBERT LOUIS DEROSA | ON FILE |
| ROBERT LOUIS JAMES III | ON FILE |
| ROBERT LOUIS JORDAN | ON FILE |
| ROBERT LOUIS KRELOFF | ON FILE |
| ROBERT LOUIS LEE | ON FILE |
| ROBERT LOUIS SCHAGEN | ON FILE |
| ROBERT LOUIS TUPAS ENRIQUEZ | ON FILE |
| ROBERT LOUIS WALSH | ON FILE |
| ROBERT LOUIS WRIGHT | ON FILE |
| ROBERT LOUIS WRIGHT | ON FILE |
| ROBERT LOWELL JOHNSON | ON FILE |
| ROBERT LUCAS LUGINBILL | ON FILE |
| ROBERT LUCIAN CHIRIAC | ON FILE |
| ROBERT LUCKETT | ON FILE |
| ROBERT LUKASZ WARSZEWSKI | ON FILE |
| ROBERT LUKE MERTZ | ON FILE |
| ROBERT LUKIN | ON FILE |
| ROBERT LUXTON BURLEIGH | ON FILE |
| ROBERT LYLE ZABRISKIE | ON FILE |
| ROBERT LYNN DEAN | ON FILE |
| ROBERT LYNN III BRANHAM | ON FILE |
| ROBERT LYNN SMETHERS | ON FILE |
| ROBERT LYONS | ON FILE |
| ROBERT M A VANDE LUITGAREN | ON FILE |
| ROBERT M BACA | ON FILE |
| ROBERT M BLEVINS | ON FILE |
| ROBERT M BLOM | ON FILE |
| ROBERT M CULP | ON FILE |
| ROBERT M DECRESCENZO | ON FILE |
| ROBERT M DUNAIEF | ON FILE |
| ROBERT M DUNLAP | ON FILE |
| ROBERT M EBEL | ON FILE |
| ROBERT M FRASCELLA II | ON FILE |
| ROBERT M KIDD | ON FILE |
| ROBERT M LANDINI | ON FILE |
| ROBERT M LOWERS | ON FILE |
| ROBERT M MARKCROW | ON FILE |
| ROBERT M MORESCHI | ON FILE |
| ROBERT M MURRAY | ON FILE |
| ROBERT M PETERSON | ON FILE |
| ROBERT M PISANO | ON FILE |
| ROBERT M ROMANO | ON FILE |
| ROBERT M ROSE | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ROBERT M SABO | ON FILE |
| ROBERT M STEVENS | ON FILE |
| ROBERT M WENSVEEN | ON FILE |
| ROBERT M WITHAM | ON FILE |
| ROBERT M YODER | ON FILE |
| ROBERT M YOUNG | ON FILE |
| ROBERT MACAK | ON FILE |
| ROBERT MACARTHUR PATTEN | ON FILE |
| ROBERT MACIEJ KONIOR | ON FILE |
| ROBERT MACKLEY | ON FILE |
| ROBERT MADRIGAL RECIO | ON FILE |
| ROBERT MAEGI | ON FILE |
| ROBERT MAINE | ON FILE |
| ROBERT MAJOR JONES JR | ON FILE |
| ROBERT MAJSTOROVIC | ON FILE |
| ROBERT MALAVASIC | ON FILE |
| ROBERT MALIK | ON FILE |
| ROBERT MANDLA NDABA | ON FILE |
| ROBERT MANFRED RAAB | ON FILE |
| ROBERT MANUCH BELGRAVE | ON FILE |
| ROBERT MANUEL CESARE MICHELON | ON FILE |
| ROBERT MANUEL PERALTA | ON FILE |
| ROBERT MARCEL STOUTJESDIJK | ON FILE |
| ROBERT MARCIN SMOLINSKI | ON FILE |
| ROBERT MARCIN URBANEK | ON FILE |
| ROBERT MARES AGUILAR | ON FILE |
| ROBERT MARIAN TANASE | ON FILE |
| ROBERT MARIN | ON FILE |
| ROBERT MARION MCGEE | ON FILE |
| ROBERT MARIUS MARIA PETERS | ON FILE |
| ROBERT MARK ALLEN | ON FILE |
| ROBERT MARK DUNCAN | ON FILE |
| ROBERT MARK HARRISON | ON FILE |
| ROBERT MARK MCNEELY | ON FILE |
| ROBERT MARK NOWAK | ON FILE |
| ROBERT MARSHALL STINOGLE | ON FILE |
| ROBERT MARTELL | ON FILE |
| ROBERT MARTIN | ON FILE |
| ROBERT MARTIN FREDERICK | ON FILE |
| ROBERT MARTIN GARRETT | ON FILE |
| ROBERT MARTIN HIME | ON FILE |
| ROBERT MARTIN HORNER | ON FILE |
| ROBERT MARTIN MERTENS | ON FILE |
| ROBERT MARVIN TYLER | ON FILE |
| ROBERT MATEUSZ KNAPIK | ON FILE |
| ROBERT MATKO | ON FILE |
| ROBERT MATRICIANI | ON FILE |
| ROBERT MATTHEW AUZAT | ON FILE |
| ROBERT MATTHEW DECKER | ON FILE |
| ROBERT MATTHEW GARNER | ON FILE |
| ROBERT MATTHEW PHILPOTT | ON FILE |
| ROBERT MATTHEW ROSENBERG | ON FILE |
| ROBERT MATTHEW SHEEHY | ON FILE |
| ROBERT MATTHEW WILSON | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ROBERT MAURICE JEAN FERRIOL | ON FILE |
| ROBERT MAX OTTO WALTER SCHULMAN | ON FILE |
| ROBERT MAXWELL BUSH | ON FILE |
| ROBERT MAXWELL SCHUMACHER | ON FILE |
| ROBERT MAYEDA GOOZEE | ON FILE |
| ROBERT MCCULLOUGH | ON FILE |
| ROBERT MCELWREATH | ON FILE |
| ROBERT MCKINNEY | ON FILE |
| ROBERT MEINERS | ON FILE |
| ROBERT MEJORADO | ON FILE |
| ROBERT MICHAEL ADAMS | ON FILE |
| ROBERT MICHAEL ANDREWS | ON FILE |
| ROBERT MICHAEL BARTLETT | ON FILE |
| ROBERT MICHAEL BAUMEISTER | ON FILE |
| ROBERT MICHAEL BEATY | ON FILE |
| ROBERT MICHAEL BEDICK | ON FILE |
| ROBERT MICHAEL BETCHLEY | ON FILE |
| ROBERT MICHAEL BRAUN | ON FILE |
| ROBERT MICHAEL BRYANT | ON FILE |
| ROBERT MICHAEL CARNEY | ON FILE |
| ROBERT MICHAEL CATAPANO | ON FILE |
| ROBERT MICHAEL CHARLES DAVIS | ON FILE |
| ROBERT MICHAEL COSTANTE | ON FILE |
| ROBERT MICHAEL CRAIG | ON FILE |
| ROBERT MICHAEL DALTON | ON FILE |
| ROBERT MICHAEL DAVIS | ON FILE |
| ROBERT MICHAEL DAVISON | ON FILE |
| ROBERT MICHAEL EBY | ON FILE |
| ROBERT MICHAEL ESSER | ON FILE |
| ROBERT MICHAEL GAGE | ON FILE |
| ROBERT MICHAEL GRAHAM | ON FILE |
| ROBERT MICHAEL GREGORY | ON FILE |
| ROBERT MICHAEL HOWARD | ON FILE |
| ROBERT MICHAEL JULIANO | ON FILE |
| ROBERT MICHAEL KAISER | ON FILE |
| ROBERT MICHAEL KEHL | ON FILE |
| ROBERT MICHAEL KENNEDY | ON FILE |
| ROBERT MICHAEL KNIGHT | ON FILE |
| ROBERT MICHAEL LEAKE | ON FILE |
| ROBERT MICHAEL MCANDREW | ON FILE |
| ROBERT MICHAEL MICALE | ON FILE |
| ROBERT MICHAEL MUNOZ | ON FILE |
| ROBERT MICHAEL MURPHY | ON FILE |
| ROBERT MICHAEL NEWELL | ON FILE |
| ROBERT MICHAEL NICHOLS | ON FILE |
| ROBERT MICHAEL O CONNOR | ON FILE |
| ROBERT MICHAEL OHLSON | ON FILE |
| ROBERT MICHAEL ORTIZ | ON FILE |
| ROBERT MICHAEL PATON | ON FILE |
| ROBERT MICHAEL PITINGOLO | ON FILE |
| ROBERT MICHAEL REID | ON FILE |
| ROBERT MICHAEL RIGATO | ON FILE |
| ROBERT MICHAEL RONEY | ON FILE |
| ROBERT MICHAEL RUIZ | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ROBERT MICHAEL SCHATZ | ON FILE |
| ROBERT MICHAEL SEIBERT | ON FILE |
| ROBERT MICHAEL SILCOCKS | ON FILE |
| ROBERT MICHAEL SIMONIAN | ON FILE |
| ROBERT MICHAEL TABAYOYON | ON FILE |
| ROBERT MICHAEL VONHOFF | ON FILE |
| ROBERT MICHAEL WALL | ON FILE |
| ROBERT MICHAEL WALTER-JOSEPH | ON FILE |
| ROBERT MICHAEL WELCH | ON FILE |
| ROBERT MICHAEL WILEY | ON FILE |
| ROBERT MICHAEL WILEY | ON FILE |
| ROBERT MICHAEL WNUCK | ON FILE |
| ROBERT MICHAEL WOODS | ON FILE |
| ROBERT MICHAEL YOUNG | ON FILE |
| ROBERT MICHAELJOSEF APODACA | ON FILE |
| ROBERT MICHAL LANCUNCEWICZ | ON FILE |
| ROBERT MICHAL TUREK | ON FILE |
| ROBERT MIGUEL TERLAAK | ON FILE |
| ROBERT MIKE GONZALES | ON FILE |
| ROBERT MILES MATHESON | ON FILE |
| ROBERT MILKOVICH | ON FILE |
| ROBERT MILLARD MEFFORD JR | ON FILE |
| ROBERT MILLER MORTON | ON FILE |
| ROBERT MILLS CHRISTIAN IV | ON FILE |
| ROBERT MINGLI LIU | ON FILE |
| ROBERT MINH TRAN | ON FILE |
| ROBERT MIRZO | ON FILE |
| ROBERT MITCHELL RAMSDEN | ON FILE |
| ROBERT MLINAREVIC | ON FILE |
| ROBERT MOJICA MARTINEZ | ON FILE |
| ROBERT MONITTO | ON FILE |
| ROBERT MONTGOMERY BOYNTON | ON FILE |
| ROBERT MONTGOMERY JUNCOSA | ON FILE |
| ROBERT MOSES | ON FILE |
| ROBERT MULLER | ON FILE |
| ROBERT MUNRO | ON FILE |
| ROBERT MURAVSKIJ | ON FILE |
| ROBERT MURPHY PORTLEY | ON FILE |
| ROBERT MURTHA | ON FILE |
| ROBERT MUSASIZI | ON FILE |
| ROBERT MUSHABE | ON FILE |
| ROBERT N J MURRAY | ON FILE |
| ROBERT N MANDUKE | ON FILE |
| ROBERT N VAN MOSSEVELD | ON FILE |
| ROBERT NASH | ON FILE |
| ROBERT NATHANIEL KLEIN | ON FILE |
| ROBERT NATHANIEL WITKOWSKI | ON FILE |
| ROBERT NDY NOBLE | ON FILE |
| ROBERT NEAL BREEDEN | ON FILE |
| ROBERT NEAL CLAGGETT | ON FILE |
| ROBERT NEAL WILTSHIRE | ON FILE |
| ROBERT NEALE MOODY | ON FILE |
| ROBERT NEIL IRWIN | ON FILE |
| ROBERT NELSON HARRIMAN | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ROBERT NEMEC | ON FILE |
| ROBERT NEUBURGER | ON FILE |
| ROBERT NEVINS JOSEPH WILLARD | ON FILE |
| ROBERT NGUI MIAO KUI | ON FILE |
| ROBERT NICHOLAS ALEXANDER CREASE | ON FILE |
| ROBERT NICHOLAS DUNCAN GRANT | ON FILE |
| ROBERT NICHOLAS FARRIS | ON FILE |
| ROBERT NICHOLAS MCMILLEN | ON FILE |
| ROBERT NICHOLAS VENTRESCA | ON FILE |
| ROBERT NICHOLAS WOLLENMAN | ON FILE |
| ROBERT NICHOLAS YAROSH | ON FILE |
| ROBERT NICHOLASREY DELOSSANTOS | ON FILE |
| ROBERT NICK BARRA | ON FILE |
| ROBERT NICUSOR GARAGAIANU | ON FILE |
| ROBERT NIZIOL | ON FILE |
| ROBERT NORBERT KRIDEL | ON FILE |
| ROBERT NORMAN ENGEN | ON FILE |
| ROBERT NORMAN KENNETH DAVIS | ON FILE |
| ROBERT NOUVELL | ON FILE |
| ROBERT O BRIEN | ON FILE |
| ROBERT O PALMER | ON FILE |
| ROBERT OHALLORAN | ON FILE |
| ROBERT OLE TORBENSON | ON FILE |
| ROBERT OLIVEIRA | ON FILE |
| ROBERT OLIVER BOWMAN JR | ON FILE |
| ROBERT OMAHEN | ON FILE |
| ROBERT ONEAL KELLMAN | ON FILE |
| ROBERT ORBAN | ON FILE |
| ROBERT OSIKA | ON FILE |
| ROBERT OSTWALD | ON FILE |
| ROBERT OWEN BITEMAN | ON FILE |
| ROBERT OWEN BOYS | ON FILE |
| ROBERT P DECIANTIS | ON FILE |
| ROBERT P DOMBROSKI | ON FILE |
| ROBERT P GOWER | ON FILE |
| ROBERT P KLUGE | ON FILE |
| ROBERT P LEARY | ON FILE |
| ROBERT P LOPPERSUM | ON FILE |
| ROBERT P S PETERS | ON FILE |
| ROBERT P SACCO | ON FILE |
| ROBERT P SHEDDEN | ON FILE |
| ROBERT PADILLA GONSALEZ | ON FILE |
| ROBERT PAPP | ON FILE |
| ROBERT PARNELL MILLER | ON FILE |
| ROBERT PARTIN | ON FILE |
| ROBERT PATRICK FENNELL | ON FILE |
| ROBERT PATRICK LEHMAN | ON FILE |
| ROBERT PATRICK MCTAGGART | ON FILE |
| ROBERT PATRICK MELODY | ON FILE |
| ROBERT PATRICK MORRILL | ON FILE |
| ROBERT PATRICK MURPHY | ON FILE |
| ROBERT PATRICK ONEIL | ON FILE |
| ROBERT PATRICK PEACE | ON FILE |
| ROBERT PATRICK PICKMANS | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ROBERT PATRICK SHEEHAN | ON FILE |
| ROBERT PATRICK SWEENEY | ON FILE |
| ROBERT PAUL BOHN | ON FILE |
| ROBERT PAUL CHARNAM | ON FILE |
| ROBERT PAUL FITTER | ON FILE |
| ROBERT PAUL FLETCHER | ON FILE |
| ROBERT PAUL FLORES | ON FILE |
| ROBERT PAUL GEORGE | ON FILE |
| ROBERT PAUL GIBSON | ON FILE |
| ROBERT PAUL GONZALEZ | ON FILE |
| ROBERT PAUL GUISE | ON FILE |
| ROBERT PAUL HYTCH | ON FILE |
| ROBERT PAUL IRWIN | ON FILE |
| ROBERT PAUL KELLAR | ON FILE |
| ROBERT PAUL KRAUSE | ON FILE |
| ROBERT PAUL KRUK | ON FILE |
| ROBERT PAUL MABERLEY | ON FILE |
| ROBERT PAUL MYRAM | ON FILE |
| ROBERT PAUL OBRIEN | ON FILE |
| ROBERT PAUL OGLE | ON FILE |
| ROBERT PAUL PARKINS | ON FILE |
| ROBERT PAUL REYES | ON FILE |
| ROBERT PAUL WALKER | ON FILE |
| ROBERT PAUL WAY | ON FILE |
| ROBERT PAWEL SZLAGA | ON FILE |
| ROBERT PAYAS RAJAKONE | ON FILE |
| ROBERT PAYTON SHUMATE | ON FILE |
| ROBERT PEI-HSIN HUNG | ON FILE |
| ROBERT PELLE | ON FILE |
| ROBERT PENMAN STEWART | ON FILE |
| ROBERT PERRY | ON FILE |
| ROBERT PESSERL | ON FILE |
| ROBERT PETER DIGALA | ON FILE |
| ROBERT PETER ILMARI KORHONEN | ON FILE |
| ROBERT PETER LAVINGTON | ON FILE |
| ROBERT PETER LOCASCIO | ON FILE |
| ROBERT PETER MACE | ON FILE |
| ROBERT PETER MOONEY | ON FILE |
| ROBERT PETER PANVINI | ON FILE |
| ROBERT PETER QUINN | ON FILE |
| ROBERT PETER SULLIVAN | ON FILE |
| ROBERT PETERMANN | ON FILE |
| ROBERT PETIK | ON FILE |
| ROBERT PHILIP BELLAMY | ON FILE |
| ROBERT PHILIP CHARLES | ON FILE |
| ROBERT PHILIP KEARNEY | ON FILE |
| ROBERT PHILIP MANFORD | ON FILE |
| ROBERT PHILIP SCHWAN | ON FILE |
| ROBERT PILC | ON FILE |
| ROBERT PINTER | ON FILE |
| ROBERT PINTI | ON FILE |
| ROBERT POELZELBAUER | ON FILE |
| ROBERT POHAKU KAHAUNAELE | ON FILE |
| ROBERT PORTER DUKE | ON FILE |

**STRETTO**

**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ROBERT POTRA | ON FILE |
| ROBERT POWER | ON FILE |
| ROBERT PRYOR ZEIGLER | ON FILE |
| ROBERT QUANG DIEU LONG | ON FILE |
| ROBERT QUESTA | ON FILE |
| ROBERT QUIN | ON FILE |
| ROBERT QUIROZ | ON FILE |
| ROBERT R DEONARINE | ON FILE |
| ROBERT R HURD | ON FILE |
| ROBERT R LAURO | ON FILE |
| ROBERT RADFORD MCKEEL | ON FILE |
| ROBERT RADULY | ON FILE |
| ROBERT RAEMALE AUSTIN RUFFIN | ON FILE |
| ROBERT RAFAL SZELA | ON FILE |
| ROBERT RAINEY | ON FILE |
| ROBERT RAJKOVIC | ON FILE |
| ROBERT RALPH HARLAN | ON FILE |
| ROBERT RAMIREZ | ON FILE |
| ROBERT RAMON ST AUBIN DENTON | ON FILE |
| ROBERT RANDALL JOHNSON | ON FILE |
| ROBERT RANDY BÃ–TTINGER | ON FILE |
| ROBERT RANKIN | ON FILE |
| ROBERT RAPPLEYEA BOLYARD | ON FILE |
| ROBERT RAUPACH | ON FILE |
| ROBERT RAY HERNANDEZ | ON FILE |
| ROBERT RAY KNIGHTON | ON FILE |
| ROBERT RAY LORENZI | ON FILE |
| ROBERT RAY LYNK | ON FILE |
| ROBERT RAY MCGEE | ON FILE |
| ROBERT RAY WOLF | ON FILE |
| ROBERT RAYMOND BORTHWICK | ON FILE |
| ROBERT RAYMOND DAVIS | ON FILE |
| ROBERT RAYMOND GRIFFIN | ON FILE |
| ROBERT RAYMOND HENRY | ON FILE |
| ROBERT RAZVAN REDFORD | ON FILE |
| ROBERT REED PITTS | ON FILE |
| ROBERT REED RAPINE | ON FILE |
| ROBERT REESE | ON FILE |
| ROBERT REICHERT | ON FILE |
| ROBERT REIJERSEN | ON FILE |
| ROBERT REIKER | ON FILE |
| ROBERT REINER GLOECKNER | ON FILE |
| ROBERT RHEIT WELCH | ON FILE |
| ROBERT RHYS NEWTON | ON FILE |
| ROBERT RICHARD BAILEY | ON FILE |
| ROBERT RICHARD COUSINS | ON FILE |
| ROBERT RICHARD FEOLE | ON FILE |
| ROBERT RICHARD HUTTER | ON FILE |
| ROBERT RICHARD KIRSCHBAUM | ON FILE |
| ROBERT RICHARD MFUNE | ON FILE |
| ROBERT RICHARD STEVENSON JR | ON FILE |
| ROBERT RIESINGER | ON FILE |
| ROBERT RIMKO | ON FILE |
| ROBERT RIN | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ROBERT RINGEL | ON FILE |
| ROBERT RISTESKI | ON FILE |
| ROBERT RODRIGUEZ III | ON FILE |
| ROBERT ROJKO | ON FILE |
| ROBERT ROJNIK | ON FILE |
| ROBERT ROLAND FAISON | ON FILE |
| ROBERT ROLOFF | ON FILE |
| ROBERT RONALD FRANK HOWIE | ON FILE |
| ROBERT ROSS GIBSON | ON FILE |
| ROBERT ROSS KELLEY | ON FILE |
| ROBERT ROSS SANTOS DE GUZMAN | ON FILE |
| ROBERT ROY CORNELL | ON FILE |
| ROBERT ROY DAVIS | ON FILE |
| ROBERT ROY LARSON | ON FILE |
| ROBERT RUDOLF NEUMEIER | ON FILE |
| ROBERT RULISEK | ON FILE |
| ROBERT RUPNIK | ON FILE |
| ROBERT RUSSELL WILKINS | ON FILE |
| ROBERT RYAN | ON FILE |
| ROBERT RYAN DE LUNA YABAO | ON FILE |
| ROBERT RYAN HAZELET | ON FILE |
| ROBERT RYBICKI | ON FILE |
| ROBERT RYSTROM | ON FILE |
| ROBERT S ALBANOWSKI | ON FILE |
| ROBERT S BEDE | ON FILE |
| ROBERT S BLOCK | ON FILE |
| ROBERT S CAMPBELL | ON FILE |
| ROBERT S CHEN | ON FILE |
| ROBERT S CHUN | ON FILE |
| ROBERT S MALYNIAK | ON FILE |
| ROBERT S MUNOZ | ON FILE |
| ROBERT S PATTERSON | ON FILE |
| ROBERT S REMBISZ | ON FILE |
| ROBERT S SPENCER | ON FILE |
| ROBERT SACHSE | ON FILE |
| ROBERT SALAMON | ON FILE |
| ROBERT SAMA | ON FILE |
| ROBERT SAMIR KEDIDI | ON FILE |
| ROBERT SAMUEL ARSENAULT | ON FILE |
| ROBERT SAMUEL MARRONE | ON FILE |
| ROBERT SAMUEL NELSON | ON FILE |
| ROBERT SANCHEZ | ON FILE |
| ROBERT SANDNES | ON FILE |
| ROBERT SANTIAGO WYLIE | ON FILE |
| ROBERT SARTEL WESSON | ON FILE |
| ROBERT SCHAFER 3RD | ON FILE |
| ROBERT SCHIRMACHER | ON FILE |
| ROBERT SCHLEGEL | ON FILE |
| ROBERT SCHWEISHELM | ON FILE |
| ROBERT SCLAFANO | ON FILE |
| ROBERT SCOFIELD NELSON | ON FILE |
| ROBERT SCOT ANDERSON | ON FILE |
| ROBERT SCOTT | ON FILE |
| ROBERT SCOTT BELROSE | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ROBERT SCOTT BRADFORD | ON FILE |
| ROBERT SCOTT CHANDLER | ON FILE |
| ROBERT SCOTT CRAGG | ON FILE |
| ROBERT SCOTT ELLIOTT | ON FILE |
| ROBERT SCOTT ELLIOTT | ON FILE |
| ROBERT SCOTT FOWLER | ON FILE |
| ROBERT SCOTT HANSEN | ON FILE |
| ROBERT SCOTT KAESSNER | ON FILE |
| ROBERT SCOTT LEE | ON FILE |
| ROBERT SCOTT MCGREGOR | ON FILE |
| ROBERT SCOTT SPRINGER | ON FILE |
| ROBERT SCOTT WINTON | ON FILE |
| ROBERT SEAN DALLEY | ON FILE |
| ROBERT SEAN HOWARD | ON FILE |
| ROBERT SEAN LOWRY | ON FILE |
| ROBERT SEAN MELGAREJO | ON FILE |
| ROBERT SEAN OBRYAN | ON FILE |
| ROBERT SEAN ODOM | ON FILE |
| ROBERT SEAN TARPEY | ON FILE |
| ROBERT SEAN TEMPKE | ON FILE |
| ROBERT SEBASTIAN GLASS | ON FILE |
| ROBERT SEBASTIAN GRYN | ON FILE |
| ROBERT SENTEK | ON FILE |
| ROBERT SEREC | ON FILE |
| ROBERT SESAR | ON FILE |
| ROBERT SETON MURDEN | ON FILE |
| ROBERT SEVTSENKO | ON FILE |
| ROBERT SHANE TAYLOR | ON FILE |
| ROBERT SHANON WILSON | ON FILE |
| ROBERT SHARPE | ON FILE |
| ROBERT SHAUN ROSE | ON FILE |
| ROBERT SHAWN ZEIGLER | ON FILE |
| ROBERT SHELDON RIVERS | ON FILE |
| ROBERT SHUJI MOROTO | ON FILE |
| ROBERT SHUNI WANG | ON FILE |
| ROBERT SIEGMUND SCHILLING | ON FILE |
| ROBERT SIMION BICKIS | ON FILE |
| ROBERT SIMON | ON FILE |
| ROBERT SISTO ALMAREZ | ON FILE |
| ROBERT SIVAK | ON FILE |
| ROBERT SIVAK | ON FILE |
| ROBERT SKORVAN | ON FILE |
| ROBERT SKOVGAARD HOWARD | ON FILE |
| ROBERT SLACHTA | ON FILE |
| ROBERT SOMAI | ON FILE |
| ROBERT SONDERRIIS JENSEN | ON FILE |
| ROBERT SPEHAR | ON FILE |
| ROBERT SPELCIUC | ON FILE |
| ROBERT SPENCER RANCE | ON FILE |
| ROBERT SPIELAUER | ON FILE |
| ROBERT SPRUNK | ON FILE |
| ROBERT SPURRIER BOEGE | ON FILE |
| ROBERT STAM | ON FILE |
| ROBERT STANFORD HALE | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ROBERT STANICA | ON FILE |
| ROBERT STANISLAW RZEPA | ON FILE |
| ROBERT STANISLAW URBANIK | ON FILE |
| ROBERT STANLEY LUTTON | ON FILE |
| ROBERT STANLEY MEDFORD | ON FILE |
| ROBERT STANLEY NORTON | ON FILE |
| ROBERT STANLEY WOJCIECHOWSKI | ON FILE |
| ROBERT STEFAN FARYNSKI | ON FILE |
| ROBERT STEFAN OAKLEY | ON FILE |
| ROBERT STEFAN SOLYMOSI | ON FILE |
| ROBERT STENCHLAK | ON FILE |
| ROBERT STEPCIC | ON FILE |
| ROBERT STEPHEN ASBERY | ON FILE |
| ROBERT STEPHEN CHANG | ON FILE |
| ROBERT STEPHEN HYSLOP | ON FILE |
| ROBERT STEPHEN ROGOYSKI | ON FILE |
| ROBERT STEPHENYU MONSON | ON FILE |
| ROBERT STEVEN COCHRAN | ON FILE |
| ROBERT STEVEN COUNTRYMAN | ON FILE |
| ROBERT STEVEN GAZAWAY | ON FILE |
| ROBERT STEVEN MALOY | ON FILE |
| ROBERT STEVEN RICK | ON FILE |
| ROBERT STEVEN RITCHIE | ON FILE |
| ROBERT STEVENSON DUNLOP | ON FILE |
| ROBERT STEWART LOWRANCE | ON FILE |
| ROBERT STIPERSKI | ON FILE |
| ROBERT STODDARD | ON FILE |
| ROBERT STOK | ON FILE |
| ROBERT STRUBBE BROKAMP | ON FILE |
| ROBERT STUARTJOHN BOGDAN | ON FILE |
| ROBERT STUPAK | ON FILE |
| ROBERT SUNG KIM | ON FILE |
| ROBERT SWANTON DRISCOLL | ON FILE |
| ROBERT SWEENEY | ON FILE |
| ROBERT SZARVADI | ON FILE |
| ROBERT SZELAGOWSKI | ON FILE |
| ROBERT SZIRCH | ON FILE |
| ROBERT SZUSZKIEWICZ | ON FILE |
| ROBERT T BANCK | ON FILE |
| ROBERT T CAMPBELL | ON FILE |
| ROBERT T JR CHEEK | ON FILE |
| ROBERT T LOCKRIDGE | ON FILE |
| ROBERT T PYKA | ON FILE |
| ROBERT T REIN | ON FILE |
| ROBERT T RUDY | ON FILE |
| ROBERT T SMITH | ON FILE |
| ROBERT T STANDISH | ON FILE |
| ROBERT T STEFFAN | ON FILE |
| ROBERT T STRANIX | ON FILE |
| ROBERT T STUART | ON FILE |
| ROBERT TAMILIO | ON FILE |
| ROBERT TAN | ON FILE |
| ROBERT TANG | ON FILE |
| ROBERT TATE MARTIN | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ROBERT TAYLOR BOEHM | ON FILE |
| ROBERT TERRIQUEZ | ON FILE |
| ROBERT TESSIER | ON FILE |
| ROBERT THAI | ON FILE |
| ROBERT THEODORE EIKER | ON FILE |
| ROBERT THIESSEN | ON FILE |
| ROBERT THOMAS BREITHAUPT | ON FILE |
| ROBERT THOMAS BURNS | ON FILE |
| ROBERT THOMAS COSTELLO | ON FILE |
| ROBERT THOMAS DEEDS | ON FILE |
| ROBERT THOMAS DUNBAR | ON FILE |
| ROBERT THOMAS G BARRIE | ON FILE |
| ROBERT THOMAS GARNER | ON FILE |
| ROBERT THOMAS GREGORIAN | ON FILE |
| ROBERT THOMAS IV DE MARCO | ON FILE |
| ROBERT THOMAS LESTER JR | ON FILE |
| ROBERT THOMAS LICHTER | ON FILE |
| ROBERT THOMAS M INGMAN | ON FILE |
| ROBERT THOMAS POINDEXTER | ON FILE |
| ROBERT THOMAS PRESS | ON FILE |
| ROBERT THOMAS RUDD | ON FILE |
| ROBERT THOMAS SMITH | ON FILE |
| ROBERT THOMAS STEEL | ON FILE |
| ROBERT THOMAS THOMAS | ON FILE |
| ROBERT THOMAS TILLMAN | ON FILE |
| ROBERT THOMAS WEINRAUCH | ON FILE |
| ROBERT THOMASJ BAYNE | ON FILE |
| ROBERT THOMASSEN | ON FILE |
| ROBERT THOMPSON JR | ON FILE |
| ROBERT THUAN - MENG TAN | ON FILE |
| ROBERT THUAN- MENG TAN | ON FILE |
| ROBERT TIBERIU MURESAN | ON FILE |
| ROBERT TICHY | ON FILE |
| ROBERT TIERNEY | ON FILE |
| ROBERT TIETJE | ON FILE |
| ROBERT TILGHMAN CRESSMAN | ON FILE |
| ROBERT TILP | ON FILE |
| ROBERT TIMOTHY GARNER | ON FILE |
| ROBERT TIMOTHY THOREN | ON FILE |
| ROBERT TISDALE | ON FILE |
| ROBERT TKALAC | ON FILE |
| ROBERT TODD LEGERE | ON FILE |
| ROBERT TODD MCGEE | ON FILE |
| ROBERT TODD RICHARDS | ON FILE |
| ROBERT TODD RICHARDS | ON FILE |
| ROBERT TOMAS ZAVASNIK | ON FILE |
| ROBERT TOMASZ KRETKOWSKI | ON FILE |
| ROBERT TOMASZ PYKA | ON FILE |
| ROBERT TOMASZ WYSOCKI | ON FILE |
| ROBERT TOMBS | ON FILE |
| ROBERT TOMLINSON | ON FILE |
| ROBERT TONY MORGANTE | ON FILE |
| ROBERT TOTH | ON FILE |
| ROBERT TOTH | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ROBERT TRAVIS BULGRIN | ON FILE |
| ROBERT TRAVIS MULLEN | ON FILE |
| ROBERT TRISTAN ARMSTRONG SWIFT | ON FILE |
| ROBERT TUCCI | ON FILE |
| ROBERT TUPA | ON FILE |
| ROBERT TURNER JORDAN | ON FILE |
| ROBERT TYLER ROSE | ON FILE |
| ROBERT TYLER WEDDLE | ON FILE |
| ROBERT TYMOTEUSZ KOZIAREK | ON FILE |
| ROBERT TYSHON LEAK | ON FILE |
| ROBERT UDALOV | ON FILE |
| ROBERT ULY WOOLDRIDGE | ON FILE |
| ROBERT UNAWUNWA KELECHIISIODU | ON FILE |
| ROBERT URLOVIC | ON FILE |
| ROBERT URQUHART | ON FILE |
| ROBERT V CLEMENTE | ON FILE |
| ROBERT VADRARIU | ON FILE |
| ROBERT VALENTINE | ON FILE |
| ROBERT VAN OPMEER | ON FILE |
| ROBERT VAN STER | ON FILE |
| ROBERT VAN VEELEN | ON FILE |
| ROBERT VARDANYAN | ON FILE |
| ROBERT VERES | ON FILE |
| ROBERT VERES | ON FILE |
| ROBERT VERNON HARDEN | ON FILE |
| ROBERT VERNON SNYDERS | ON FILE |
| ROBERT VERNON WHITE | ON FILE |
| ROBERT VERTDELL FORTUNE | ON FILE |
| ROBERT VICENCIO | ON FILE |
| ROBERT VICTOR MICSAK | ON FILE |
| ROBERT VIDAK | ON FILE |
| ROBERT VINCENT CORRENTI | ON FILE |
| ROBERT VITO DIAZ | ON FILE |
| ROBERT VITO MARRARO JR | ON FILE |
| ROBERT VOSKUILEN | ON FILE |
| ROBERT VRBKA | ON FILE |
| ROBERT VRKIC | ON FILE |
| ROBERT VRKIC | ON FILE |
| ROBERT VRSIC | ON FILE |
| ROBERT VUJASIC | ON FILE |
| ROBERT W COLLINS | ON FILE |
| ROBERT W DAVIES | ON FILE |
| ROBERT W FRANKENBACH | ON FILE |
| ROBERT W GARNER | ON FILE |
| ROBERT W GOUDSWAARD | ON FILE |
| ROBERT W HOYT | ON FILE |
| ROBERT W HUNT III | ON FILE |
| ROBERT W III WAVER | ON FILE |
| ROBERT W MAUNSELL | ON FILE |
| ROBERT WADE HUNTER | ON FILE |
| ROBERT WAGNER | ON FILE |
| ROBERT WALDEMAR LANGHANS | ON FILE |
| ROBERT WALID SOARES | ON FILE |
| ROBERT WALKER FLEMING | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ROBERT WALKER GRAHAM | ON FILE |
| ROBERT WALKER THODE | ON FILE |
| ROBERT WALTER BEAVERS | ON FILE |
| ROBERT WALTER CUTTING | ON FILE |
| ROBERT WALTER HUET | ON FILE |
| ROBERT WALTER KOPP | ON FILE |
| ROBERT WALTER WELLENSTEIN | ON FILE |
| ROBERT WARD | ON FILE |
| ROBERT WATSON HOWE | ON FILE |
| ROBERT WAY II | ON FILE |
| ROBERT WAYNE APPLEGARTH | ON FILE |
| ROBERT WAYNE CAPPS | ON FILE |
| ROBERT WAYNE CARPENTER | ON FILE |
| ROBERT WAYNE FAKLER | ON FILE |
| ROBERT WAYNE GAMMON PITMAN | ON FILE |
| ROBERT WAYNE GATES | ON FILE |
| ROBERT WAYNE HERRMANN | ON FILE |
| ROBERT WAYNE LOTICH | ON FILE |
| ROBERT WAYNE MILLER | ON FILE |
| ROBERT WAYNE PATES | ON FILE |
| ROBERT WAYNE SALGADO | ON FILE |
| ROBERT WAYNE STANEK | ON FILE |
| ROBERT WAYNE TAYLOR JR | ON FILE |
| ROBERT WAYNE TROYER | ON FILE |
| ROBERT WAYNE WEIDLING | ON FILE |
| ROBERT WEIDEMANN | ON FILE |
| ROBERT WEIDINGER | ON FILE |
| ROBERT WEINBERG | ON FILE |
| ROBERT WELLS YOUNGS | ON FILE |
| ROBERT WENNERSTROEM | ON FILE |
| ROBERT WERSCHLAN | ON FILE |
| ROBERT WERTH | ON FILE |
| ROBERT WESEMANN | ON FILE |
| ROBERT WESLEY CHIN | ON FILE |
| ROBERT WESLEY CROSS MCCORMACK | ON FILE |
| ROBERT WESLEY FRIESON | ON FILE |
| ROBERT WESLEY KING | ON FILE |
| ROBERT WESTIN BRIDEL | ON FILE |
| ROBERT WESTON GRUNDMAN | ON FILE |
| ROBERT WESTWARD LEW | ON FILE |
| ROBERT WICKS | ON FILE |
| ROBERT WIJAYA | ON FILE |
| ROBERT WILD | ON FILE |
| ROBERT WILFRED BELAIR | ON FILE |
| ROBERT WILIAM KELLY | ON FILE |
| ROBERT WILLEM DIEM | ON FILE |
| ROBERT WILLIAM ARVIDSON | ON FILE |
| ROBERT WILLIAM BOX | ON FILE |
| ROBERT WILLIAM BRANUM | ON FILE |
| ROBERT WILLIAM BRYCE | ON FILE |
| ROBERT WILLIAM CAST | ON FILE |
| ROBERT WILLIAM DAVIS | ON FILE |
| ROBERT WILLIAM DENNIS | ON FILE |
| ROBERT WILLIAM DUPAR | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ROBERT WILLIAM EAKER | ON FILE |
| ROBERT WILLIAM EDWIN NELISSEN | ON FILE |
| ROBERT WILLIAM FARRELL | ON FILE |
| ROBERT WILLIAM GAGNIUK | ON FILE |
| ROBERT WILLIAM GREAVES | ON FILE |
| ROBERT WILLIAM GRIESE | ON FILE |
| ROBERT WILLIAM GROSE | ON FILE |
| ROBERT WILLIAM HARRISON | ON FILE |
| ROBERT WILLIAM HILL | ON FILE |
| ROBERT WILLIAM JEWETT | ON FILE |
| ROBERT WILLIAM JOHANSEN | ON FILE |
| ROBERT WILLIAM JONES | ON FILE |
| ROBERT WILLIAM KELLY | ON FILE |
| ROBERT WILLIAM KNIGHT | ON FILE |
| ROBERT WILLIAM KOHLER | ON FILE |
| ROBERT WILLIAM KREJCI | ON FILE |
| ROBERT WILLIAM LAMBERTON | ON FILE |
| ROBERT WILLIAM LAPP | ON FILE |
| ROBERT WILLIAM LAPP | ON FILE |
| ROBERT WILLIAM LIVELY | ON FILE |
| ROBERT WILLIAM MANTHEY | ON FILE |
| ROBERT WILLIAM MCMANN | ON FILE |
| ROBERT WILLIAM MOATE | ON FILE |
| ROBERT WILLIAM OLD CROW | ON FILE |
| ROBERT WILLIAM PATTERSON | ON FILE |
| ROBERT WILLIAM REED | ON FILE |
| ROBERT WILLIAM ROBINSON | ON FILE |
| ROBERT WILLIAM ROGERS | ON FILE |
| ROBERT WILLIAM RUDLOFF | ON FILE |
| ROBERT WILLIAM RUSSELL | ON FILE |
| ROBERT WILLIAM SANDER | ON FILE |
| ROBERT WILLIAM SCHANER | ON FILE |
| ROBERT WILLIAM SCHIHL | ON FILE |
| ROBERT WILLIAM STARKEY | ON FILE |
| ROBERT WILLIAM TENEYCK | ON FILE |
| ROBERT WILLIAM WOERNER | ON FILE |
| ROBERT WILLIAMS | ON FILE |
| ROBERT WILLIE BROWN | ON FILE |
| ROBERT WILSON BROCKMAN | ON FILE |
| ROBERT WILSON JOHNSON | ON FILE |
| ROBERT WILTON BRADBURY | ON FILE |
| ROBERT WINSTON ESKRIDGE | ON FILE |
| ROBERT WINTHER | ON FILE |
| ROBERT WINTNER | ON FILE |
| ROBERT WITOLD KAROLKIEWICZ | ON FILE |
| ROBERT WLODZIMIERZ WISNIEWSKI | ON FILE |
| ROBERT WNOROWSKI | ON FILE |
| ROBERT WOELFERT | ON FILE |
| ROBERT WOJEWODA | ON FILE |
| ROBERT WOLF | ON FILE |
| ROBERT WOLNIEWICZ | ON FILE |
| ROBERT WRIGHT | ON FILE |
| ROBERT WYATT BOGART | ON FILE |
| ROBERT WYATT THOMAS | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ROBERT WYNNE MORGAN | ON FILE |
| ROBERT Y CHUNG | ON FILE |
| ROBERT YANG | ON FILE |
| ROBERT YAU | ON FILE |
| ROBERT YOUNG | ON FILE |
| ROBERT YOUNG-SOKE OHR | ON FILE |
| ROBERT Z MORENO | ON FILE |
| ROBERT ZACCAI | ON FILE |
| ROBERT ZACHARY GIBSON | ON FILE |
| ROBERT ZACHARY HOWARD | ON FILE |
| ROBERT ZADANJI | ON FILE |
| ROBERT ZARA | ON FILE |
| ROBERT ZAVORONOK | ON FILE |
| ROBERT ZHENGKANG WU | ON FILE |
| ROBERT ZHOU | ON FILE |
| ROBERT ZSOLT MAJLA | ON FILE |
| ROBERT ZUK | ON FILE |
| ROBERT ZVARA | ON FILE |
| ROBERT ZVER | ON FILE |
| ROBERT ZYGADLO | ON FILE |
| ROBERTHENRY NEIHT | ON FILE |
| ROBERTA ALDEGHI | ON FILE |
| ROBERTA ANNE SMITH | ON FILE |
| ROBERTA BARRETT | ON FILE |
| ROBERTA BATTISTON | ON FILE |
| ROBERTA COVA | ON FILE |
| ROBERTA ERRE | ON FILE |
| ROBERTA FAIOLA | ON FILE |
| ROBERTA GAIL HENRY | ON FILE |
| ROBERTA GALESSO | ON FILE |
| ROBERTA GAVRILOVA | ON FILE |
| ROBERTA GURRIERI | ON FILE |
| ROBERTA JOAN RICHMOND | ON FILE |
| ROBERTA KOVACS | ON FILE |
| ROBERTA LE LE MA | ON FILE |
| ROBERTA LOUISE CEFAI | ON FILE |
| ROBERTA MACCHIUSI | ON FILE |
| ROBERTA MARINO | ON FILE |
| ROBERTA MIOR | ON FILE |
| ROBERTA MORGAN HOFFMAN | ON FILE |
| ROBERTA RAMOS D SILVA | ON FILE |
| ROBERTA RIBEIRO QUINN | ON FILE |
| ROBERTA SIPAVICIUTE | ON FILE |
| ROBERTA TERESA TAYLOR | ON FILE |
| ROBERTA TOMBA | ON FILE |
| ROBERTA TORRES LEVENBERG | ON FILE |
| ROBERTA ZOLCSAK | ON FILE |
| ROBERTAS KERSYS | ON FILE |
| ROBERTAS MULEVICIUS | ON FILE |
| ROBERTAS VAITIEKUNAS | ON FILE |
| ROBERT-CHRISTOPHER TONGNING | ON FILE |
| ROBERTH PER HANS ANDERSSON | ON FILE |
| ROBERTHA FIONA PILLAY | ON FILE |
| ROBERTHO ALVAREZ | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| ROBERTINO PUHANIC | ON FILE |
| ROBERTINO SANELLI | ON FILE |
| ROBERTINO VANZO | ON FILE |
| ROBERT-IULIAN GIRDIANU | ON FILE |
| ROBERTJ CARDNO | ON FILE |
| ROBERTO A DOCKERY | ON FILE |
| ROBERTO A DUENAS TORRES | ON FILE |
| ROBERTO A GONZALEZ OLIVO | ON FILE |
| ROBERTO ABBAGNALE | ON FILE |
| ROBERTO ADELMO CARROZZO | ON FILE |
| ROBERTO ADOLFO ZARZA JIMENEZ | ON FILE |
| ROBERTO AGOSTA | ON FILE |
| ROBERTO AGOSTINO FRANCESCO BALDI | ON FILE |
| ROBERTO AGOSTO | ON FILE |
| ROBERTO AL GONZALEZ ECHEVERRIA | ON FILE |
| ROBERTO ALEJANDRO ALAGIA GIMENO | ON FILE |
| ROBERTO ALEJANDRO TORRENS ORTIZ | ON FILE |
| ROBERTO ALESSANDRO ARGENTIERE | ON FILE |
| ROBERTO ALFREDO SANDOVAL | ON FILE |
| ROBERTO ALVAREZ | ON FILE |
| ROBERTO ALVAREZ | ON FILE |
| ROBERTO AMATISTA | ON FILE |
| ROBERTO ANAYA | ON FILE |
| ROBERTO ANDRADE | ON FILE |
| ROBERTO ANDREOLA | ON FILE |
| ROBERTO ANDRES LANTADILA | ON FILE |
| ROBERTO ANDRES MARTINO ASTRADA | ON FILE |
| ROBERTO ANGEL PINGARRON ZEPEDA | ON FILE |
| ROBERTO ANGELONI | ON FILE |
| ROBERTO ANIB MALDONADO ANTONIO | ON FILE |
| ROBERTO ANTONIO CISNEROS VIDES | ON FILE |
| ROBERTO ANTONIO MEJIA | ON FILE |
| ROBERTO ANTONIO MELGAR-MARTINEZ | ON FILE |
| ROBERTO ANTONIO MESSINA | ON FILE |
| ROBERTO ANTONIO RIVAS PAGOAGA | ON FILE |
| ROBERTO ANTONIO SAVELLI | ON FILE |
| ROBERTO ARANDA CESENA | ON FILE |
| ROBERTO ARCEO LINARES | ON FILE |
| ROBERTO ARIEL KOCHOL | ON FILE |
| ROBERTO ARTHEMALLE | ON FILE |
| ROBERTO ARTURO FLORES ROJO | ON FILE |
| ROBERTO ARTURO REYES VALLEJO | ON FILE |
| ROBERTO ARTURO VEGA MARTIN | ON FILE |
| ROBERTO ARTUSO | ON FILE |
| ROBERTO AVILES | ON FILE |
| ROBERTO AZEVEDO FERNANDES | ON FILE |
| ROBERTO BAGGIO | ON FILE |
| ROBERTO BAGGIO GALLO | ON FILE |
| ROBERTO BALTAZAR | ON FILE |
| ROBERTO BARBA | ON FILE |
| ROBERTO BARBINI | ON FILE |
| ROBERTO BARLETTA | ON FILE |
| ROBERTO BASILI | ON FILE |
| ROBERTO BASSI | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ROBERTO BASSO | ON FILE |
| ROBERTO BECCARI | ON FILE |
| ROBERTO BELIO | ON FILE |
| ROBERTO BELLOSTA | ON FILE |
| ROBERTO BENASSAI | ON FILE |
| ROBERTO BENJAMIN-LINC GRAVES | ON FILE |
| ROBERTO BIANCHI | ON FILE |
| ROBERTO BLANCO ANDRES | ON FILE |
| ROBERTO BONAMINO | ON FILE |
| ROBERTO BONOMI | ON FILE |
| ROBERTO BONTEMPI | ON FILE |
| ROBERTO BRULLO | ON FILE |
| ROBERTO BRUSCO | ON FILE |
| ROBERTO BUGALLA | ON FILE |
| ROBERTO BUSI | ON FILE |
| ROBERTO C RAMALHETE | ON FILE |
| ROBERTO CAINELLI | ON FILE |
| ROBERTO CAMARGO NARCISO | ON FILE |
| ROBERTO CAMPAGNOLI | ON FILE |
| ROBERTO CAMUSSO | ON FILE |
| ROBERTO CANDELORO LUDOVICO TEBALDI | ON FILE |
| ROBERTO CANGEMI | ON FILE |
| ROBERTO CAPASSO | ON FILE |
| ROBERTO CARLESSI | ON FILE |
| ROBERTO CARLO JURADO | ON FILE |
| ROBERTO CARLONI | ON FILE |
| ROBERTO CARLOS AGREDA RAMIREZ | ON FILE |
| ROBERTO CARLOS ALVARADO MARROQUIN | ON FILE |
| ROBERTO CARLOS BELTRAN | ON FILE |
| ROBERTO CARLOS CASTANO SANCHEZ | ON FILE |
| ROBERTO CARLOS COSTA | ON FILE |
| ROBERTO CARLOS DEL CASTILLO BARAJAS | ON FILE |
| ROBERTO CARLOS GARCIA | ON FILE |
| ROBERTO CARLOS JACOBO | ON FILE |
| ROBERTO CARLOS LOPEZ VERTEDOR | ON FILE |
| ROBERTO CARLOS MELENDEZ | ON FILE |
| ROBERTO CARLOS MENDEZ CAMARENA | ON FILE |
| ROBERTO CARLOS MEYER | ON FILE |
| ROBERTO CARLOS MONTES CAMARA | ON FILE |
| ROBERTO CARLOS NINA | ON FILE |
| ROBERTO CARLOS NOGUERA | ON FILE |
| ROBERTO CARLOS OREILLY | ON FILE |
| ROBERTO CARLOS PILATTI | ON FILE |
| ROBERTO CARLOS PROPECK | ON FILE |
| ROBERTO CARLOS RECINOS MORALES | ON FILE |
| ROBERTO CARLOS RODRIGUEZ VELAZQUEZ | ON FILE |
| ROBERTO CARLOS SOLORZANO | ON FILE |
| ROBERTO CASADA | ON FILE |
| ROBERTO CASTANEDA | ON FILE |
| ROBERTO CASTIGLIONI | ON FILE |
| ROBERTO CATTANEO | ON FILE |
| ROBERTO CERVANTES JR | ON FILE |
| ROBERTO CHIARANTI | ON FILE |
| ROBERTO CIACCI | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ROBERTO CICATELLO | ON FILE |
| ROBERTO CIRINCIONE | ON FILE |
| ROBERTO CIURA | ON FILE |
| ROBERTO COLOMBO | ON FILE |
| ROBERTO COMINETTI | ON FILE |
| ROBERTO COMO | ON FILE |
| ROBERTO COMPIANI | ON FILE |
| ROBERTO CORDARO | ON FILE |
| ROBERTO CRESPO LOPEZ | ON FILE |
| ROBERTO CRUZ GARZA | ON FILE |
| ROBERTO CUESTA CANETE | ON FILE |
| ROBERTO CUGNASCO | ON FILE |
| ROBERTO CURCIO | ON FILE |
| ROBERTO CUSANO | ON FILE |
| ROBERTO CUSENZA | ON FILE |
| ROBERTO D TOMASSETTI | ON FILE |
| ROBERTO DA MOTA UETI | ON FILE |
| ROBERTO DA RE | ON FILE |
| ROBERTO DA SILVA ALVES | ON FILE |
| ROBERTO DACAL MONCAYO | ON FILE |
| ROBERTO DAGUANNO | ON FILE |
| ROBERTO DAMIAN DIAZ PEREZ | ON FILE |
| ROBERTO DAMORE | ON FILE |
| ROBERTO DANIEL BAEZ | ON FILE |
| ROBERTO DANIEL GDUR JIMENEZ | ON FILE |
| ROBERTO DANIEL LUIZ | ON FILE |
| ROBERTO DARIO SCHANKULA | ON FILE |
| ROBERTO DAVID BONOMO GROSS | ON FILE |
| ROBERTO DE ARMERO MOLINA | ON FILE |
| ROBERTO DE FANO | ON FILE |
| ROBERTO DE JESUS UMANA | ON FILE |
| ROBERTO DE ROSSO | ON FILE |
| ROBERTO DE VINCENTIIS | ON FILE |
| ROBERTO DEL BALZI | ON FILE |
| ROBERTO DI LEO | ON FILE |
| ROBERTO DI PALMA | ON FILE |
| ROBERTO DIAZ | ON FILE |
| ROBERTO DIEGO EZQUERRO CATALA | ON FILE |
| ROBERTO D'OVIDIO | ON FILE |
| ROBERTO DURIGHELLO | ON FILE |
| ROBERTO EDOSINI | ON FILE |
| ROBERTO ELIGIO NORIEGA | ON FILE |
| ROBERTO ENRICO PAOLINI | ON FILE |
| ROBERTO ENRIQUE ARTEAGA VAZQUEZ | ON FILE |
| ROBERTO ENRIQUE MURGA VALDES | ON FILE |
| ROBERTO EZEQUIEL CHAILE | ON FILE |
| ROBERTO FA | ON FILE |
| ROBERTO FABIAN SCASSO | ON FILE |
| ROBERTO FABIO GASPAR LOUREIRO | ON FILE |
| ROBERTO FAELLA | ON FILE |
| ROBERTO FALANGOLA | ON FILE |
| ROBERTO FERDINAND LEVIS | ON FILE |
| ROBERTO FERNANDO DELEON | ON FILE |
| ROBERTO FERNANDO FLORES SILVA | ON FILE |



| NAME | EMAIL |
|------|-------|
| ROBERTO FERRA | ON FILE |
| ROBERTO FIERRO ARMENTA | ON FILE |
| ROBERTO FILITTI | ON FILE |
| ROBERTO FORZESE | ON FILE |
| ROBERTO FRANCISCO ARIAS MORA | ON FILE |
| ROBERTO FRANCISCO VALESI | ON FILE |
| ROBERTO FRATUS | ON FILE |
| ROBERTO G DILAZZARO | ON FILE |
| ROBERTO GAIERA | ON FILE |
| ROBERTO GALEA | ON FILE |
| ROBERTO GALEAZZI | ON FILE |
| ROBERTO GANT LLINARES | ON FILE |
| ROBERTO GARCIA ANDRES | ON FILE |
| ROBERTO GARDIN | ON FILE |
| ROBERTO GASTIABURU RODRIGUEZ | ON FILE |
| ROBERTO GIABBANI | ON FILE |
| ROBERTO GIGLIARELLI | ON FILE |
| ROBERTO GIL CORREIA DE BESSA | ON FILE |
| ROBERTO GIOVANNI CONTI | ON FILE |
| ROBERTO GOMEZ | ON FILE |
| ROBERTO GONZALEZ CASTRO | ON FILE |
| ROBERTO GONZALEZAGUIRRE | ON FILE |
| ROBERTO GUTIERREZ | ON FILE |
| ROBERTO HERCE FLORES | ON FILE |
| ROBERTO HERNANDEZ | ON FILE |
| ROBERTO HERNANDEZ GONZALEZ | ON FILE |
| ROBERTO IBARRA HERNANDEZ | ON FILE |
| ROBERTO INSUA BRANDARIZ | ON FILE |
| ROBERTO IUPPARIELLO | ON FILE |
| ROBERTO JACINTO TARDIO CABRERA | ON FILE |
| ROBERTO JACOBO LEON | ON FILE |
| ROBERTO JAIME | ON FILE |
| ROBERTO JAVIER ABARCA SOTO | ON FILE |
| ROBERTO JAVIER GARCIA JULIO | ON FILE |
| ROBERTO JAVIER GUTIERREZ | ON FILE |
| ROBERTO JAVIER JIMENO | ON FILE |
| ROBERTO JAVIER SEGURA | ON FILE |
| ROBERTO JAVIER SPINELLI | ON FILE |
| ROBERTO JAVIER TOMAS | ON FILE |
| ROBERTO JERONIMO COSTA CARDOSO | ON FILE |
| ROBERTO JIMENEZ GARCIA | ON FILE |
| ROBERTO JOAQUIN PEREZ | ON FILE |
| ROBERTO JONA GARCIA PLASENCIA | ON FILE |
| ROBERTO JOSE ALONSO | ON FILE |
| ROBERTO JOSE KABATAY | ON FILE |
| ROBERTO JOSE ROJAS CLACHAR | ON FILE |
| ROBERTO JOSEF AMPARAN | ON FILE |
| ROBERTO JR PACINA | ON FILE |
| ROBERTO JUNIOR FIGARO | ON FILE |
| ROBERTO JUSTIN BENAVIDEZ | ON FILE |
| ROBERTO KRASIMIROV LUKARSKI | ON FILE |
| ROBERTO LA ROSA | ON FILE |
| ROBERTO LANG | ON FILE |
| ROBERTO LEAL GUERRA | ON FILE |



| NAME | EMAIL |
|------|-------|
| ROBERTO LEGORA | ON FILE |
| ROBERTO LEONIDA NICO LUONGO | ON FILE |
| ROBERTO LERCARA | ON FILE |
| ROBERTO LICHERI | ON FILE |
| ROBERTO LOPES GOMES | ON FILE |
| ROBERTO LOPEZ MARTINEZ | ON FILE |
| ROBERTO LUCIANO DAMINELLI | ON FILE |
| ROBERTO LUIGI MARIO BORNIDA | ON FILE |
| ROBERTO LUIS PEREZ | ON FILE |
| ROBERTO LUIS SUAREZ RASCON | ON FILE |
| ROBERTO LUIS VECINO | ON FILE |
| ROBERTO LUIS ZIBERT JARA | ON FILE |
| ROBERTO LUIS ZIBERT JARA | ON FILE |
| ROBERTO LUIS ZIBERT JARA | ON FILE |
| ROBERTO LUNA TELLO | ON FILE |
| ROBERTO MACHADO | ON FILE |
| ROBERTO MAININI | ON FILE |
| ROBERTO MALCOTTI | ON FILE |
| ROBERTO MALKWITZ | ON FILE |
| ROBERTO MANUEL CUBAS BARRAGAN | ON FILE |
| ROBERTO MANUEL DE LA ROSA-GOMEZ | ON FILE |
| ROBERTO MARANON PEREZ | ON FILE |
| ROBERTO MARCHESI | ON FILE |
| ROBERTO MARCUCCI | ON FILE |
| ROBERTO MARINCIC | ON FILE |
| ROBERTO MARIO RUEDA QUINTERO | ON FILE |
| ROBERTO MARTIN PEREZ | ON FILE |
| ROBERTO MARTIN REYES | ON FILE |
| ROBERTO MARTINEZ | ON FILE |
| ROBERTO MAYORDOMO PRIETO | ON FILE |
| ROBERTO MEJIA ZULE | ON FILE |
| ROBERTO MERONI | ON FILE |
| ROBERTO MICOZZI | ON FILE |
| ROBERTO MILONE | ON FILE |
| ROBERTO MILZ | ON FILE |
| ROBERTO MINGOLLA | ON FILE |
| ROBERTO MODESTO MOREL | ON FILE |
| ROBERTO MOISES MINZER GOLUBOFF | ON FILE |
| ROBERTO MONGE MATOS | ON FILE |
| ROBERTO MONZIO COMPAGNONI | ON FILE |
| ROBERTO MOREL RODRIGUEZ | ON FILE |
| ROBERTO MORETTO | ON FILE |
| ROBERTO MORRA | ON FILE |
| ROBERTO MOSCATELLI | ON FILE |
| ROBERTO MUNGUIADIAZ | ON FILE |
| ROBERTO MUSTAFA CORREA | ON FILE |
| ROBERTO NASI | ON FILE |
| ROBERTO NICOLAS OBANDO | ON FILE |
| ROBERTO NIGRELLI | ON FILE |
| ROBERTO NUNES PINTO | ON FILE |
| ROBERTO OCARIZ MONTOYA | ON FILE |
| ROBERTO OLAF TOLEDO BARREJON | ON FILE |
| ROBERTO OMAR COSTANTIN | ON FILE |
| ROBERTO OSCAR ALVAREZ | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ROBERTO OSORIO | ON FILE |
| ROBERTO OSORIOVENEGAS | ON FILE |
| ROBERTO PABLO CASTIELLO MARCOS | ON FILE |
| ROBERTO PADILLA | ON FILE |
| ROBERTO PALUDI | ON FILE |
| ROBERTO PANE | ON FILE |
| ROBERTO PANEBIANCO | ON FILE |
| ROBERTO PANIAGUA MORALES | ON FILE |
| ROBERTO PATELLI | ON FILE |
| ROBERTO PEDUZZI | ON FILE |
| ROBERTO PELLEGRINO | ON FILE |
| ROBERTO PELUSI | ON FILE |
| ROBERTO PERCIVAL HILL | ON FILE |
| ROBERTO PERONO BORELLA | ON FILE |
| ROBERTO PESCE EGUIGUREN | ON FILE |
| ROBERTO PEZZA | ON FILE |
| ROBERTO PICCHIOTTINO | ON FILE |
| ROBERTO PIEROBON | ON FILE |
| ROBERTO PIETRO BRACCO | ON FILE |
| ROBERTO PINEDA | ON FILE |
| ROBERTO POLIZZI | ON FILE |
| ROBERTO PRIETO-SOLIS | ON FILE |
| ROBERTO QUAGLIA | ON FILE |
| ROBERTO QUARTA | ON FILE |
| ROBERTO RAFAEL IGLESIAS | ON FILE |
| ROBERTO RAFAEL SANCHEZ SUAREZ | ON FILE |
| ROBERTO RASO | ON FILE |
| ROBERTO RATTO | ON FILE |
| ROBERTO REMKO DIANA | ON FILE |
| ROBERTO RESTANTE | ON FILE |
| ROBERTO REY MAGANA | ON FILE |
| ROBERTO REYES | ON FILE |
| ROBERTO REYES | ON FILE |
| ROBERTO RINALDI | ON FILE |
| ROBERTO RIVERA | ON FILE |
| ROBERTO RODRIGO CASTILLON SANCHEZ | ON FILE |
| ROBERTO RODRIGUEZ | ON FILE |
| ROBERTO RODRIGUEZ | ON FILE |
| ROBERTO ROLANDO SEBASTIAN ESCOBAR | ON FILE |
| ROBERTO RONOUILLO JR GONZALES | ON FILE |
| ROBERTO ROSSI | ON FILE |
| ROBERTO ROSSI | ON FILE |
| ROBERTO RUFFILLI | ON FILE |
| ROBERTO RUFFINENGO | ON FILE |
| ROBERTO RUIZ | ON FILE |
| ROBERTO RUIZ RAMOS | ON FILE |
| ROBERTO RUVALCABA BECERRA | ON FILE |
| ROBERTO SALAZAR GALARZA | ON FILE |
| ROBERTO SALVI | ON FILE |
| ROBERTO SANDRO MARTINEZ HERNANDEZ | ON FILE |
| ROBERTO SANTOS FUNES | ON FILE |
| ROBERTO SARTI | ON FILE |
| ROBERTO SAUL SARMIENTO | ON FILE |
| ROBERTO SCARAMELLI | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| ROBERTO SCHIANO | ON FILE |
| ROBERTO SILLA | ON FILE |
| ROBERTO SILVA | ON FILE |
| ROBERTO SILVA DE AVILA | ON FILE |
| ROBERTO SILVESTRI | ON FILE |
| ROBERTO SOLDANI | ON FILE |
| ROBERTO SORRISI | ON FILE |
| ROBERTO SOTGIU | ON FILE |
| ROBERTO SOZZI | ON FILE |
| ROBERTO STOCCHETTI | ON FILE |
| ROBERTO SUGGI LIVERANI | ON FILE |
| ROBERTO TAGLIAFERRI | ON FILE |
| ROBERTO TARANGO FLOREZ | ON FILE |
| ROBERTO TARUSSIO | ON FILE |
| ROBERTO TEIGA RUEDAS | ON FILE |
| ROBERTO TENACE | ON FILE |
| ROBERTO TENCATI | ON FILE |
| ROBERTO TODARO | ON FILE |
| ROBERTO TONARELLI | ON FILE |
| ROBERTO TONON | ON FILE |
| ROBERTO TORRI | ON FILE |
| ROBERTO TRACY CERQUEIRA | ON FILE |
| ROBERTO TUNON ALVAREZ | ON FILE |
| ROBERTO URIEL GARCIA | ON FILE |
| ROBERTO VALDEZ | ON FILE |
| ROBERTO VALENCIA PASTA | ON FILE |
| ROBERTO VALERIO SANCHEZ | ON FILE |
| ROBERTO VALLE QUINTERO | ON FILE |
| ROBERTO VALTELLINA | ON FILE |
| ROBERTO VAN SEE GUERRERO | ON FILE |
| ROBERTO VEROPALUMBO | ON FILE |
| ROBERTO VERSACE | ON FILE |
| ROBERTO VEZZOSI | ON FILE |
| ROBERTO VIANA GARCIA | ON FILE |
| ROBERTO VICENTE CAMSMITH | ON FILE |
| ROBERTO VILARDO | ON FILE |
| ROBERTO VISCARDI | ON FILE |
| ROBERTO WOLFGANG CONDE SCHUH | ON FILE |
| ROBERTO YEZID GUEVARA SILVA | ON FILE |
| ROBERTO ZANIBONI | ON FILE |
| ROBERTO ZANOLA | ON FILE |
| ROBERTO ZANON | ON FILE |
| ROBERTO ZAPPALA | ON FILE |
| ROBERTO ZDRAVESKI | ON FILE |
| ROBERTO ZINICOLA | ON FILE |
| ROBERTO ZUCCA | ON FILE |
| ROBERTS GUTMANIS | ON FILE |
| ROBERTS JOHANSONS | ON FILE |
| ROBERTS STALTMANIS | ON FILE |
| ROBERTSON BARRO | ON FILE |
| ROBERTUS ADITHYA SUTJAHYO | ON FILE |
| ROBERTUS ALBER TERHAAG | ON FILE |
| ROBERTUS ANDREAS PETRUS VELDT | ON FILE |
| ROBERTUS ANTONIUS CATHARINA RIEP | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| ROBERTUS C L PIOSIK | ON FILE |
| ROBERTUS C VAN BEEK | ON FILE |
| ROBERTUS CORNELIS JOHANNES HOEFFNAGEL | ON FILE |
| ROBERTUS G J VAN DOORN | ON FILE |
| ROBERTUS HUBERT PETRONELLA VAN LEUVEN | ON FILE |
| ROBERTUS J H F WILLEMS | ON FILE |
| ROBERTUS PETRUS JOHANNES DE NIJS | ON FILE |
| ROBIER THACH | ON FILE |
| ROBIN A DE BRUIJN | ON FILE |
| ROBIN A FISHER | ON FILE |
| ROBIN A R R HEESEN | ON FILE |
| ROBIN A RAYMOND | ON FILE |
| ROBIN ABOU HAIDAR | ON FILE |
| ROBIN ADI DAVIS | ON FILE |
| ROBIN ADM WHATLING | ON FILE |
| ROBIN ALBERTOLUCERO BUNYI | ON FILE |
| ROBIN ALEXANDER BOLING | ON FILE |
| ROBIN ALEXANDER MILNE | ON FILE |
| ROBIN ALEXANDRE JULES HUREAU | ON FILE |
| ROBIN ALEXANDRE MARCEL MATTEUCCI | ON FILE |
| ROBIN ANDRE WAAL | ON FILE |
| ROBIN ANDREA MIROGLIO | ON FILE |
| ROBIN ANDREW SCOTT ROPER | ON FILE |
| ROBIN ANDREW SMITH | ON FILE |
| ROBIN ANGELO MCEVILLY | ON FILE |
| ROBIN ANGUS DALZIEL | ON FILE |
| ROBIN ANN FENDER | ON FILE |
| ROBIN ANNETTE GROSS-SUTTON | ON FILE |
| ROBIN ANNETTE TUULAUPUA | ON FILE |
| ROBIN ANTHONY SLOVAK | ON FILE |
| ROBIN ANTONIO DAVIDSSON | ON FILE |
| ROBIN AROD | ON FILE |
| ROBIN ARTHUR KATZ | ON FILE |
| ROBIN ASHLEY POOLE | ON FILE |
| ROBIN B JORDAN | ON FILE |
| ROBIN B KARIMPANAMANNIL | ON FILE |
| ROBIN BAETE | ON FILE |
| ROBIN BARNABE NEVEU | ON FILE |
| ROBIN BARNES | ON FILE |
| ROBIN BENJAMIN DE HOOG | ON FILE |
| ROBIN BORMANS | ON FILE |
| ROBIN BOUPLON | ON FILE |
| ROBIN BRIAN LEATON | ON FILE |
| ROBIN BRINK POULSEN | ON FILE |
| ROBIN BURTON MILWARD COONEY | ON FILE |
| ROBIN BYNENS | ON FILE |
| ROBIN C MATTERFIS | ON FILE |
| ROBIN CAPUANI | ON FILE |
| ROBIN CHARLES PACQUES | ON FILE |
| ROBIN CHAVARATTIL LOHIDAKSHAN | ON FILE |
| ROBIN CHRISTIAAN TAPPEL | ON FILE |
| ROBIN CHRISTOPHE J LAGNEAU | ON FILE |
| ROBIN CHRISTOPHER FEDER | ON FILE |
| ROBIN CUANILLON | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ROBIN DALE TURGEON LANG | ON FILE |
| ROBIN DANIEL DE KIEVIT | ON FILE |
| ROBIN DANIEL ROME | ON FILE |
| ROBIN DE COCK | ON FILE |
| ROBIN DE CROON | ON FILE |
| ROBIN DEAN ROUSH | ON FILE |
| ROBIN DEMETRIOS SYMEOU | ON FILE |
| ROBIN DEREK JAN MODDERAAR | ON FILE |
| ROBIN DIGIOVANNI | ON FILE |
| ROBIN DONELL EDWARDS | ON FILE |
| ROBIN DONG HAN LEE | ON FILE |
| ROBIN DROOP | ON FILE |
| ROBIN DYSON | ON FILE |
| ROBIN E BLATTNER | ON FILE |
| ROBIN EGGENGOOR | ON FILE |
| ROBIN ELIE ALAIN EL HAYEK | ON FILE |
| ROBIN ELLEN CIRILLO | ON FILE |
| ROBIN EMILE | ON FILE |
| ROBIN ERIC L HUPET | ON FILE |
| ROBIN ERIN WATKINS | ON FILE |
| ROBIN ESCHBACH | ON FILE |
| ROBIN FARAGHER | ON FILE |
| ROBIN FERWERDA | ON FILE |
| ROBIN FIRMIN B DENIS | ON FILE |
| ROBIN FLORENT METZGER | ON FILE |
| ROBIN FONTAIN | ON FILE |
| ROBIN FRANCIS J OSTLER | ON FILE |
| ROBIN FUGLSIG SCHJODT | ON FILE |
| ROBIN G POTTER | ON FILE |
| ROBIN GANZINOTTI | ON FILE |
| ROBIN GENAO | ON FILE |
| ROBIN GEORGE LYLES | ON FILE |
| ROBIN GILBERT E VANDE VELDE | ON FILE |
| ROBIN GILBERTE J DE CROOCK | ON FILE |
| ROBIN GORT | ON FILE |
| ROBIN GRANT OPHAUG MIDLING | ON FILE |
| ROBIN GUILLAUME LE GAL | ON FILE |
| ROBIN HABIJONO | ON FILE |
| ROBIN HAGE | ON FILE |
| ROBIN HANS DE KLEINE | ON FILE |
| ROBIN HELLER | ON FILE |
| ROBIN HOENCAMP | ON FILE |
| ROBIN HORN | ON FILE |
| ROBIN INGRID K MESSENS | ON FILE |
| ROBIN IRENE NORRIS | ON FILE |
| ROBIN J CAMERON | ON FILE |
| ROBIN J THOMAS | ON FILE |
| ROBIN JAHARKANTI DHAR | ON FILE |
| ROBIN JAKOBS | ON FILE |
| ROBIN JAMES ALDRIDGE | ON FILE |
| ROBIN JAMES CAMERON KING | ON FILE |
| ROBIN JAMES HOOLACHAN | ON FILE |
| ROBIN JAN DENNY GEVERT | ON FILE |
| ROBIN JAN LISSY | ON FILE |

![STRETTO]

**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ROBIN JANS | ON FILE |
| ROBIN JANSSENS | ON FILE |
| ROBIN JARED MESEY | ON FILE |
| ROBIN JEAN DANIEL OLSZEWSKI | ON FILE |
| ROBIN JEAN LOUIS PENCHI CORDONNIER | ON FILE |
| ROBIN JEAN MURPHY | ON FILE |
| ROBIN JOHN PUERTA RENGIFO | ON FILE |
| ROBIN JOLIET | ON FILE |
| ROBIN JOZEF Y QUALY | ON FILE |
| ROBIN JUERGEN WASLANDER | ON FILE |
| ROBIN JULIEN ANTOINE CANET | ON FILE |
| ROBIN JULIEN GILBERT CHAUVIN | ON FILE |
| ROBIN K WEEMS | ON FILE |
| ROBIN KAREN MENKES WEINBERG | ON FILE |
| ROBIN KATHLEEN BODHI MC CULLOCH | ON FILE |
| ROBIN KEARON | ON FILE |
| ROBIN KEITH URBINO | ON FILE |
| ROBIN KLINGENBERG | ON FILE |
| ROBIN KLOOSTERMEYER | ON FILE |
| ROBIN KOLK | ON FILE |
| ROBIN KOVAC | ON FILE |
| ROBIN KREJCI | ON FILE |
| ROBIN KYLE CEARLEY | ON FILE |
| ROBIN L AKERSHOEK | ON FILE |
| ROBIN L FERRIS | ON FILE |
| ROBIN LARKIN | ON FILE |
| ROBIN LEE ROSENQUIST | ON FILE |
| ROBIN LEIGH DORRELL | ON FILE |
| ROBIN LENNART KARLSSON | ON FILE |
| ROBIN LIAM JOHNSON | ON FILE |
| ROBIN LILIAN FRANCOIS POPULUS | ON FILE |
| ROBIN LINCOLN FEHER | ON FILE |
| ROBIN LIU | ON FILE |
| ROBIN LIZZY SUNNY | ON FILE |
| ROBIN LOUIS HOWORKA | ON FILE |
| ROBIN LUDOVIC ROUX | ON FILE |
| ROBIN LUDWIG D STEVENS | ON FILE |
| ROBIN LUKAS KONJER | ON FILE |
| ROBIN LYNNE TUCKER | ON FILE |
| ROBIN M MCGOWAN | ON FILE |
| ROBIN MAE SANFORD | ON FILE |
| ROBIN MAKINSON | ON FILE |
| ROBIN MARCEL KREY | ON FILE |
| ROBIN MARIAH PESKO | ON FILE |
| ROBIN MARK PARRISH | ON FILE |
| ROBIN MARKS WEIZER | ON FILE |
| ROBIN MARLEEN C WILS | ON FILE |
| ROBIN MARTIN PETER | ON FILE |
| ROBIN MATHIEU D TESSE | ON FILE |
| ROBIN MAURITS J COUCK | ON FILE |
| ROBIN MAX OLDENBURG | ON FILE |
| ROBIN MAXWELL MWENDA MBAE | ON FILE |
| ROBIN MICHAEL ABBOTT | ON FILE |
| ROBIN MICHAEL WENCZEL | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ROBIN MICHEL REMY ALAIN PELLISSIER | ON FILE |
| ROBIN MILLECAM | ON FILE |
| ROBIN MOON ROOS | ON FILE |
| ROBIN MORGAN | ON FILE |
| ROBIN MORRISON FINNEY | ON FILE |
| ROBIN MULLER | ON FILE |
| ROBIN MURARKA | ON FILE |
| ROBIN NAVRATIL | ON FILE |
| ROBIN NIALL MARTIN SEEDHOUSE | ON FILE |
| ROBIN NICHOLAS LONGDEN FULLER | ON FILE |
| ROBIN NICHOLAS VANNER | ON FILE |
| ROBIN NIKI ROTHMAN | ON FILE |
| ROBIN NOEL PHAFF | ON FILE |
| ROBIN NORMAN BLONG | ON FILE |
| ROBIN O ELLIOTT | ON FILE |
| ROBIN OLIVER MUELLER | ON FILE |
| ROBIN OLIVIER F CHAPELLE | ON FILE |
| ROBIN OLIVIER L BAL | ON FILE |
| ROBIN OLLE ENGSTRAND | ON FILE |
| ROBIN OOSTERBOSCH | ON FILE |
| ROBIN PATRICE PHILIPPE PAULINE LEMAIRE | ON FILE |
| ROBIN PATRICK ZAPATA LAVARES | ON FILE |
| ROBIN PAUDEL | ON FILE |
| ROBIN PAULINA SEILA | ON FILE |
| ROBIN PAVEK | ON FILE |
| ROBIN PER-MARTIN SEVASTIK | ON FILE |
| ROBIN PETRAK | ON FILE |
| ROBIN PHILIPPE F DEBOUTEZ | ON FILE |
| ROBIN PHILIPPE MICKAEL ALLIOD | ON FILE |
| ROBIN PIER PEETERS | ON FILE |
| ROBIN PIERRE BERNARD PIARD | ON FILE |
| ROBIN PIETER NICOLAAS STEIGER | ON FILE |
| ROBIN POMEROY DEVEY | ON FILE |
| ROBIN RAHNETTE WHEELER OLIVER | ON FILE |
| ROBIN RAMP | ON FILE |
| ROBIN RAY MASSEY | ON FILE |
| ROBIN REDSTONE DERENDY | ON FILE |
| ROBIN REEDER | ON FILE |
| ROBIN RENEE CLARY | ON FILE |
| ROBIN RICHARD ROGERS | ON FILE |
| ROBIN RIDGEWAY MCCOY | ON FILE |
| ROBIN ROBERT KHAN | ON FILE |
| ROBIN RODRIC A PHILLIPS | ON FILE |
| ROBIN ROGER PLETTINCK | ON FILE |
| ROBIN ROLAND ANDRE BERNE | ON FILE |
| ROBIN RUDOLF EDUARD STROET | ON FILE |
| ROBIN SABINE G VANDAMME | ON FILE |
| ROBIN SAINI JEAN | ON FILE |
| ROBIN SCHILLHORNVAN VEEN | ON FILE |
| ROBIN SCHOONEBEEK | ON FILE |
| ROBIN SCHOONJANS | ON FILE |
| ROBIN SCHULTZ AHLBOM | ON FILE |
| ROBIN SEAN ROBINSON | ON FILE |
| ROBIN SEIHO BOBROWICZ | ON FILE |



| NAME | EMAIL |
|------|-------|
| ROBIN SEYR | ON FILE |
| ROBIN SHAUN BIGGS | ON FILE |
| ROBIN SHIELS BASIL SYDNEY | ON FILE |
| ROBIN SIMON JAN VAN ACHT | ON FILE |
| ROBIN SPLETTSTÃ–ÃŸER | ON FILE |
| ROBIN STEWART MCFEAT | ON FILE |
| ROBIN STUART KLEIN | ON FILE |
| ROBIN SYLVAIN GUILLOU | ON FILE |
| ROBIN T R BECKER | ON FILE |
| ROBIN TAGE VINCENT WALLSTROM | ON FILE |
| ROBIN TAKAH | ON FILE |
| ROBIN THANH QUANG FRANZI | ON FILE |
| ROBIN THIBAUT LAINE | ON FILE |
| ROBIN THIJS KNOOPS | ON FILE |
| ROBIN THOMAS | ON FILE |
| ROBIN VAN DER LINDEN | ON FILE |
| ROBIN VAN ELST | ON FILE |
| ROBIN VAN ENGEN | ON FILE |
| ROBIN VAN HAELST | ON FILE |
| ROBIN VAN KEULEN | ON FILE |
| ROBIN VAN VEEN | ON FILE |
| ROBIN VAN WAYENBERG | ON FILE |
| ROBIN VAN WONDEREN | ON FILE |
| ROBIN VEKEMAN | ON FILE |
| ROBIN VERSCHUEREN | ON FILE |
| ROBIN VICTOR MAILLARD | ON FILE |
| ROBIN VIZEK | ON FILE |
| ROBIN VOLPE ALBRITTON | ON FILE |
| ROBIN WANG | ON FILE |
| ROBIN WERNER JOHANNES SPÃ„TLING | ON FILE |
| ROBIN WERNER SCHISCHKE | ON FILE |
| ROBIN WILHELMINA MARIA LAZEROMS | ON FILE |
| ROBIN WILLIAMWOODS RILEY | ON FILE |
| ROBIN WILTJER | ON FILE |
| ROBIN WOLFGANG SCHLECHT | ON FILE |
| ROBIN WOLMAR MILDH | ON FILE |
| ROBIN YANNICK | ON FILE |
| ROBIN ZACHARIAS | ON FILE |
| ROBIN ZHENG | ON FILE |
| ROBIN ZOBRIST | ON FILE |
| ROBIN ZUTT | ON FILE |
| ROBINA KHAN | ON FILE |
| ROBINA LOUISE COURTIN | ON FILE |
| ROBINA OMARI | ON FILE |
| ROBINA TURPIN | ON FILE |
| ROBINDRA SINGH KAHLON | ON FILE |
| ROBINE DENISE STAECHELE | ON FILE |
| ROBINLUKE NACORDA TANUDRA | ON FILE |
| ROBINNAH KEMIGISHA | ON FILE |
| ROBINS OYOLA OYOO | ON FILE |
| ROBINSON A JONES | ON FILE |
| ROBINSON CHARLES WOOD | ON FILE |
| ROBINSON PAUL CZAJKOWSKI | ON FILE |
| ROBINSON RAYAPPEN | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ROBINSON S PULLA | ON FILE |
| ROBMOND QUAN | ON FILE |
| ROBRECHT JORIS J VAN VELTHOVEN | ON FILE |
| ROBRIC MYRON TALTON | ON FILE |
| ROBSON APARECIDO NUNES DE FREITAS | ON FILE |
| ROBSON PRUDENCIO SILVA LIMA | ON FILE |
| ROBY AUDIT | ON FILE |
| ROBY FRANCIS HAYES II | ON FILE |
| ROBY WIBOWO SANTOSA | ON FILE |
| ROBYN ALEXANDRA PENFOLD | ON FILE |
| ROBYN ALEXIS FERA | ON FILE |
| ROBYN ANN SELOVER | ON FILE |
| ROBYN BERNICE NEWBERRY | ON FILE |
| ROBYN BRIANNE ALVARA | ON FILE |
| ROBYN CHARLOTTE STOCKING | ON FILE |
| ROBYN CHERYL CRAMER | ON FILE |
| ROBYN CHRISTINA HAWKINS | ON FILE |
| ROBYN CHRISTINE ROBLEDO | ON FILE |
| ROBYN DILNOT | ON FILE |
| ROBYN JOHANNA WARD | ON FILE |
| ROBYN LISA SWICK | ON FILE |
| ROBYN LOUISE ANNAND | ON FILE |
| ROBYN MAE KNOX | ON FILE |
| ROBYN MARGARET LEFEBVRE TATUM | ON FILE |
| ROBYN MICHELLE GOLDBERG | ON FILE |
| ROBYN OPHEILA YARBOUGH | ON FILE |
| ROBYN SCRANTON | ON FILE |
| ROBYN SHANNON TIMPSON | ON FILE |
| ROBYN SUE JONES | ON FILE |
| ROBYN T EVALDI | ON FILE |
| ROBYN VALARIK | ON FILE |
| ROBYN YALDREN | ON FILE |
| ROBYN YSABEL ARCAGUA | ON FILE |
| ROBYNE SARAH CORCORAN | ON FILE |
| ROBYNN WEINER MANASSERO | ON FILE |
| ROC ESPINET LIZARRALDE | ON FILE |
| ROCCO ABBINANTE | ON FILE |
| ROCCO ALEKOS FALCONE | ON FILE |
| ROCCO ALESSANDRO LOCANTORE | ON FILE |
| ROCCO ANDREW FAGIANO | ON FILE |
| ROCCO ANTHONY ADDANTE | ON FILE |
| ROCCO ANTHONY ALBERINO | ON FILE |
| ROCCO ANTHONY BRANDONISIO | ON FILE |
| ROCCO BUCHWALD | ON FILE |
| ROCCO CAPALDO | ON FILE |
| ROCCO CATALDO | ON FILE |
| ROCCO DASTOLFO | ON FILE |
| ROCCO DEFRANCO | ON FILE |
| ROCCO DI MATTEO | ON FILE |
| ROCCO F BERTINO | ON FILE |
| ROCCO GABRIEL PELLERIN | ON FILE |
| ROCCO GUGLIELMO | ON FILE |
| ROCCO JAMES GIANNETTA | ON FILE |
| ROCCO JARON RICHTER | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| ROCCO JOHN CAMMARANO | ON FILE |
| ROCCO JOHN SANTAMARIA | ON FILE |
| ROCCO JOSE CLAUDE PISCOPO | ON FILE |
| ROCCO MAXIMILIEN COMANDE | ON FILE |
| ROCCO MUSOLINO | ON FILE |
| ROCCO PERROTTA | ON FILE |
| ROCCO RENGHINI | ON FILE |
| ROCCO SCHIRRIPA | ON FILE |
| ROCCO SOL VOGEL | ON FILE |
| ROCCO TULIO LA SALA | ON FILE |
| ROCCO VINCENT CUZZI | ON FILE |
| ROCCO WILLIAM MAUE | ON FILE |
| ROCCO ZIRPOLI | ON FILE |
| ROCH COURNOYER-MONGRAIN | ON FILE |
| ROCH J BELLEFEUILLE | ON FILE |
| ROCH MARIE DE KALBERMATTEN | ON FILE |
| ROCH ROMAIN MARGOTTIN | ON FILE |
| ROCHANAK SEYED ESMAIL | ON FILE |
| ROCHE SPRING LYNX | ON FILE |
| ROCHELLE AKALIA ROBINSON | ON FILE |
| ROCHELLE ANDREAS OVERWATER | ON FILE |
| ROCHELLE ANN IPAC TANGONAN | ON FILE |
| ROCHELLE CELIA STROOH | ON FILE |
| ROCHELLE ESGUERRA VELEZ | ON FILE |
| ROCHELLE FAYE ADE | ON FILE |
| ROCHELLE FAYE ADE | ON FILE |
| ROCHELLE G ABRAHAMS | ON FILE |
| ROCHELLE GRACE MILLER | ON FILE |
| ROCHELLE HELENE LOOB | ON FILE |
| ROCHELLE L QUICK | ON FILE |
| ROCHELLE LEE LIAN | ON FILE |
| ROCHELLE LYNN BOLLINGER | ON FILE |
| ROCHELLE LYNN MYERS | ON FILE |
| ROCHELLE MAE ESTOESTA SIMSIMAN | ON FILE |
| ROCHELLE MAISON | ON FILE |
| ROCHELLE NICOLE GARCIA | ON FILE |
| ROCHELLE TE RANGIMARIA REID | ON FILE |
| ROCHETEAU COQMARD | ON FILE |
| ROCIO ADRIANA DIAZ TOLEDO | ON FILE |
| ROCIO ANTONELLA SCHEFFER | ON FILE |
| ROCIO AZCARATE | ON FILE |
| ROCIO BELEN DE AURTENECHE | ON FILE |
| ROCIO BELEN FERNANDEZ | ON FILE |
| ROCIO CARRION LOPEZ | ON FILE |
| ROCIO CATALINA SCOTTO | ON FILE |
| ROCIO CELESTE GODOY | ON FILE |
| ROCIO DE LOS ANGELES ALMIRON | ON FILE |
| ROCIO DE LOS ANGELES GARCIA | ON FILE |
| ROCIO DE LUCIA | ON FILE |
| ROCIO DEL CARMEN VIVO PRIETO | ON FILE |
| ROCIO DENISSE VAZQUEZ MIGUEL | ON FILE |
| ROCIO ELIZABETH ROBINSON CERVANTES | ON FILE |
| ROCIO EMILSE MAZA | ON FILE |
| ROCIO GONZALEZ OCAMPO | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ROCIO HEIDARI | ON FILE |
| ROCIO ILEANA RUEDA | ON FILE |
| ROCIO LILIANY GOODMAN | ON FILE |
| ROCIO MEDINA | ON FILE |
| ROCIO MICAELA PAEZ | ON FILE |
| ROCIO MICHELLE SANTA CRUZ | ON FILE |
| ROCIO MORALES CASTANON | ON FILE |
| ROCIO N RAMIREZ | ON FILE |
| ROCIO NAHIME VEGA RIVERO | ON FILE |
| ROCIO NATALI LEGUIZAMON | ON FILE |
| ROCIO NAVARRO SANCHEZ | ON FILE |
| ROCIO PANIAGUA | ON FILE |
| ROCIO PORTELA CHIACHIARINI | ON FILE |
| ROCIO RIVIERE | ON FILE |
| ROCIO RODRIGUEZ BARRICARTE | ON FILE |
| ROCIO RODRIGUEZ SAA | ON FILE |
| ROCIO SILVA ROJAS | ON FILE |
| ROCIO VANESSA QUINTERO CACERES | ON FILE |
| ROCK LOUIS LAMONT | ON FILE |
| ROCKET RETIREMENT LLC | ON FILE |
| ROCKIEDEL CABIDA | ON FILE |
| ROCKNR TRADING LLC | ON FILE |
| ROCKSON K TANNOR | ON FILE |
| ROCKY ALLEN COZZO | ON FILE |
| ROCKY BROWN | ON FILE |
| ROCKY FLORES | ON FILE |
| ROCKY GRACIANO | ON FILE |
| ROCKY IBARRA | ON FILE |
| ROCKY JOE BUENO | ON FILE |
| ROCKY KEITH RAMSEY | ON FILE |
| ROCKY L JANSSEN | ON FILE |
| ROCKY LEE | ON FILE |
| ROCKY LEE BAKER | ON FILE |
| ROCKY LEON C DE WIEST | ON FILE |
| ROCKY LIN | ON FILE |
| ROCKY SHANE HORSTEAD | ON FILE |
| ROCKY TEDYUAN JOE | ON FILE |
| ROCNEIL TRONG-TIEN NGUYEN | ON FILE |
| ROD ALI HEZARKHANI | ON FILE |
| ROD DAVID HARASHE | ON FILE |
| ROD JARON GROSSE | ON FILE |
| ROD L BENJAMIN | ON FILE |
| ROD MICHAEL JOHNSTON | ON FILE |
| ROD MULA | ON FILE |
| ROD RAYMOND ANDRE MAURICE | ON FILE |
| ROD SPODAR | ON FILE |
| RODA ARAMIBRAHEM SAOOR | ON FILE |
| RODAVGI KORAI | ON FILE |
| RODD ANTHONY STENBERG | ON FILE |
| RODDRICK LYDELL PHILLIPS | ON FILE |
| RODEL DAGASDAS MONTANER | ON FILE |
| RODEL GAGOLA SARATE | ON FILE |
| RODEL GISON TORRES | ON FILE |
| RODEL LLANTO | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RODEL VALIMENTO | ON FILE |
| RODELLO PARAS YANGA | ON FILE |
| RODEM E MAGNO | ON FILE |
| RODEN NAND | ON FILE |
| RODERIC O TILLAR | ON FILE |
| RODERICK A KRONHOLM | ON FILE |
| RODERICK ADAM KNOWLES | ON FILE |
| RODERICK ADJEI | ON FILE |
| RODERICK ALLEN STANBACK | ON FILE |
| RODERICK ANDREW BUTLER | ON FILE |
| RODERICK BOLING DELGADO | ON FILE |
| RODERICK CAMERON | ON FILE |
| RODERICK ERIC BISHOP | ON FILE |
| RODERICK EUGENE REED | ON FILE |
| RODERICK GABRIDO REBECA | ON FILE |
| RODERICK GLEN MACK | ON FILE |
| RODERICK GLENN MYERS | ON FILE |
| RODERICK HADIWIBOWO | ON FILE |
| RODERICK HENDERSON | ON FILE |
| RODERICK J NAVIN | ON FILE |
| RODERICK JAKEGOMEZ MANALO | ON FILE |
| RODERICK JAMES ZIRBEL | ON FILE |
| RODERICK JAN VAN T WOUT | ON FILE |
| RODERICK JON LAUTENBACH | ON FILE |
| RODERICK KONIJNENBERG | ON FILE |
| RODERICK LAHMERT VAN ROZEN | ON FILE |
| RODERICK LEE MCFARLANE | ON FILE |
| RODERICK LEWIS JOHNSON | ON FILE |
| RODERICK NASHAWN LEWIS | ON FILE |
| RODERICK NEIL MCKERCHAR | ON FILE |
| RODERICK NICHOLAS CARTER | ON FILE |
| RODERICK NIVEN RUTLEDGE | ON FILE |
| RODERICK OLIVIER TAPIA | ON FILE |
| RODERICK PEREZ COLLADO | ON FILE |
| RODERICK RUDOLF PAUW | ON FILE |
| RODERICK RUDYARD BULTHUIS | ON FILE |
| RODERICK SEAN RANDLE | ON FILE |
| RODERICK TAGARINO LAPUZ | ON FILE |
| RODERICK TERRYL ATKINSON | ON FILE |
| RODERICK THOMAS THOMSON | ON FILE |
| RODERICK W BRADLEY | ON FILE |
| RODERIK CHRISTOFFEL KUIJPER | ON FILE |
| RODERIK FRANCISCU HOLTHUIZEN | ON FILE |
| RODERIK J A BOERMA | ON FILE |
| RODETTE MARQUEZ SEGOVIA | ON FILE |
| RODGER  WILLIAM GODDARD | ON FILE |
| RODGER DOYI E PETRIK | ON FILE |
| RODGER HAMISH BLACK | ON FILE |
| RODGER JAMES GORDON | ON FILE |
| RODGER LEO RADERMAN | ON FILE |
| RODGER LYNN BARNES | ON FILE |
| RODGER PATRICK ROWLEY | ON FILE |
| RODGER WILLIAM JEFFERY | ON FILE |
| RODHERICK ANTHONY BUSTOS | ON FILE |

![STRETTO]

**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| RODI DARREN WILLIAMS | ON FILE |
| RODICA COCIERU COCIERU | ON FILE |
| RODICA DUTA | ON FILE |
| RODICA MONICA PETCU | ON FILE |
| RODICA POPESCU | ON FILE |
| RODICA PREPELITA | ON FILE |
| RODIN JAGGA | ON FILE |
| RODION DUROLOV | ON FILE |
| RODION MORDEHAEV | ON FILE |
| RODION NIKISHIN | ON FILE |
| RODION SATTVA ANDESTER | ON FILE |
| RODMART BULAONG GOLLA | ON FILE |
| RODNEY A MYERS | ON FILE |
| RODNEY AARON GALINDO | ON FILE |
| RODNEY ALAN DAVENPORT | ON FILE |
| RODNEY ALAN REYNOLDS | ON FILE |
| RODNEY ALBERT EDWARD THOMAS | ON FILE |
| RODNEY ALEXARAW IBRAO | ON FILE |
| RODNEY ARTHUR CHAPMAN | ON FILE |
| RODNEY ATANGA NGOH | ON FILE |
| RODNEY BAILEY WRIGHT | ON FILE |
| RODNEY BERNARDO CODIZAL | ON FILE |
| RODNEY BLANE SINGLETON II | ON FILE |
| RODNEY BRIAN ROCKOFF | ON FILE |
| RODNEY BRYAN MOSNIK | ON FILE |
| RODNEY C OGRADY | ON FILE |
| RODNEY CALVIN ANDERSON | ON FILE |
| RODNEY CAMPBELL TELLIS | ON FILE |
| RODNEY CHRISTOPHER WEISS | ON FILE |
| RODNEY CORDELL MOUNTAIN | ON FILE |
| RODNEY COREY BRISCO REESE | ON FILE |
| RODNEY CRAIG PASCOE | ON FILE |
| RODNEY CYRIL DALE FELIX | ON FILE |
| RODNEY DALE BOOHER | ON FILE |
| RODNEY DALE CHRISMAN | ON FILE |
| RODNEY DALE THACKER | ON FILE |
| RODNEY DALE THACKER | ON FILE |
| RODNEY DARRAN IRELAND | ON FILE |
| RODNEY DARRAN IRELAND | ON FILE |
| RODNEY DARRAN IRELAND | ON FILE |
| RODNEY DARRAN IRELAND | ON FILE |
| RODNEY DARRAN IRELAND | ON FILE |
| RODNEY DAVID PENN | ON FILE |
| RODNEY DAVIS | ON FILE |
| RODNEY DEAN NASON | ON FILE |
| RODNEY DEWITT PEYTON | ON FILE |
| RODNEY DWIGHT ROBERTSON | ON FILE |
| RODNEY EARL WILLIAMS | ON FILE |
| RODNEY EDWARD CLOUGH | ON FILE |
| RODNEY EDWIN | ON FILE |
| RODNEY ELLIS BROWN | ON FILE |
| RODNEY EUGENE HARRELSON | ON FILE |
| RODNEY GAR-KIT CHAN | ON FILE |
| RODNEY GENE DENNY | ON FILE |

**STRETTO**

**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| RODNEY GRA Y | ON FILE |
| RODNEY H JR PINKHAM | ON FILE |
| RODNEY HAROLD WATERS | ON FILE |
| RODNEY HERVE KONO | ON FILE |
| RODNEY J BOUDREAUX | ON FILE |
| RODNEY J MAGWOOD | ON FILE |
| RODNEY JAMES ABERNETHY | ON FILE |
| RODNEY JAMES DICKSON | ON FILE |
| RODNEY JAMES MACDONALD | ON FILE |
| RODNEY JAMES VEST | ON FILE |
| RODNEY JASON BARNARD | ON FILE |
| RODNEY JOHN HOWARD | ON FILE |
| RODNEY JOHN THOMAS HOBSON | ON FILE |
| RODNEY JON NODA | ON FILE |
| RODNEY JOSEPH CORCORAN | ON FILE |
| RODNEY JUSTIN LYONS | ON FILE |
| RODNEY KEITH PARKS | ON FILE |
| RODNEY KENT STOCKTON | ON FILE |
| RODNEY KENT THUROW | ON FILE |
| RODNEY KEVIN SANDERS | ON FILE |
| RODNEY KYLE BIBEE | ON FILE |
| RODNEY L RICKMAN | ON FILE |
| RODNEY LAMEL FIELDS | ON FILE |
| RODNEY LAMON LAKE | ON FILE |
| RODNEY LASTRA MIRANDA | ON FILE |
| RODNEY LAWRENCE DAVIS | ON FILE |
| RODNEY LYNN WASHINGTON | ON FILE |
| RODNEY M ROBINSON | ON FILE |
| RODNEY MAGALLAN | ON FILE |
| RODNEY MANALO ODVINA | ON FILE |
| RODNEY MANNING | ON FILE |
| RODNEY MANUA CHUI | ON FILE |
| RODNEY MARK MIRANDA | ON FILE |
| RODNEY MAX TART | ON FILE |
| RODNEY MICHAEL MELVIN PIERRE CLOUGH | ON FILE |
| RODNEY MICHAEL STEFFENS | ON FILE |
| RODNEY MITCHEL WONG | ON FILE |
| RODNEY O WALCOTT | ON FILE |
| RODNEY PAUL LEWIS | ON FILE |
| RODNEY RAY JAMES | ON FILE |
| RODNEY ROBINSON BLAKE | ON FILE |
| RODNEY ROCELL CHILES | ON FILE |
| RODNEY ROWLAND YARGER | ON FILE |
| RODNEY RUEL | ON FILE |
| RODNEY SALOMON | ON FILE |
| RODNEY SEISHIRO ASANO | ON FILE |
| RODNEY SIMON HALL | ON FILE |
| RODNEY SIMON WILKS | ON FILE |
| RODNEY STARKES | ON FILE |
| RODNEY T WHISNANT | ON FILE |
| RODNEY TALON DODSON | ON FILE |
| RODNEY TENNER BRAND | ON FILE |
| RODNEY THOMAS RUEGER | ON FILE |
| RODNEY THOMASSEN | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| RODNEY VAN DER MEER | ON FILE |
| RODNEY W COCKRELL | ON FILE |
| RODNEY WALTER JOHN MULLINEAUX | ON FILE |
| RODNEY WATT | ON FILE |
| RODNEY WAYNE SCHERTZ | ON FILE |
| RODNEY WILLIAM GRANBERRY | ON FILE |
| RODNEY ZARB | ON FILE |
| RODOIFO P HANSEN INIGUEZ | ON FILE |
| RODOLF JESUS MONTECINOS OHLAGARAY | ON FILE |
| RODOLFO A ANDRADEANDRADE | ON FILE |
| RODOLFO ALBERTO GONZALEZ | ON FILE |
| RODOLFO ALEJANDRO APARCEDO NAVARRO | ON FILE |
| RODOLFO AMADOR CESAR | ON FILE |
| RODOLFO ANDRES NEIRA VICENTINI | ON FILE |
| RODOLFO ANDRES POZO ASTUDILLO | ON FILE |
| RODOLFO ANTONIO MOLINA | ON FILE |
| RODOLFO ARIEL ROMAN MALLORCA NUNEZ | ON FILE |
| RODOLFO CASTRO | ON FILE |
| RODOLFO CERVANTES | ON FILE |
| RODOLFO CORDERO SEGLEAU | ON FILE |
| RODOLFO DANIEL CORDOBA | ON FILE |
| RODOLFO DAVIDE BIASI | ON FILE |
| RODOLFO DIAZ FAVELA | ON FILE |
| RODOLFO DONATELLI | ON FILE |
| RODOLFO E PIRELA | ON FILE |
| RODOLFO ENRIQUE GONZALES YUCRA | ON FILE |
| RODOLFO EUGENIO BARRIOS | ON FILE |
| RODOLFO FEDERICO VON RUNCKEL | ON FILE |
| RODOLFO FILIPE NORONHA SANTOS | ON FILE |
| RODOLFO FLORES | ON FILE |
| RODOLFO FRANCISCO CLAUSEN SOLIS | ON FILE |
| RODOLFO GONZALEZ | ON FILE |
| RODOLFO GUERRERO MORALES | ON FILE |
| RODOLFO GUIMARAES JORGE NADER | ON FILE |
| RODOLFO GUNN SAGARIO | ON FILE |
| RODOLFO HUMBERTO SORTO SABILLON | ON FILE |
| RODOLFO IGNACIO GONZALEZ | ON FILE |
| RODOLFO IVAN VELAZCO CASTILLO | ON FILE |
| RODOLFO JOAQUIN CUEVAS CABRERA | ON FILE |
| RODOLFO JOSE ALVARADO | ON FILE |
| RODOLFO JOSE SCHWARZBACH | ON FILE |
| RODOLFO JR SISON ESPINA | ON FILE |
| RODOLFO JUAN MENDEZ | ON FILE |
| RODOLFO MANUEL BONNIN GILL | ON FILE |
| RODOLFO MARTI GARCIARENA MOLL | ON FILE |
| RODOLFO MASSARA | ON FILE |
| RODOLFO MATOS CRUZ | ON FILE |
| RODOLFO OTHONIEL FONT NADAL | ON FILE |
| RODOLFO PADILLA | ON FILE |
| RODOLFO PEDRO CEREGHETTI | ON FILE |
| RODOLFO RAMIREZ JR | ON FILE |
| RODOLFO RANGEL | ON FILE |
| RODOLFO RIOS | ON FILE |
| RODOLFO RIVERA | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| RODOLFO RONCOLATO | ON FILE |
| RODOLFO SANNA | ON FILE |
| RODOLFO SANTIAGO MORELLO | ON FILE |
| RODOLFO VALDEMAR JULIAO BACATUM | ON FILE |
| RODOLFO VALENTIN CORDELL ALPUCHE | ON FILE |
| RODOLFO VALENTIN GONZALEZ ALVARADO | ON FILE |
| RODOLFO VITORINO GOMES | ON FILE |
| RODOLPH RENAULT | ON FILE |
| RODOLPHE BRUNO MICHEL LUCIEN GOUMY | ON FILE |
| RODOLPHE DOMINIQUE EDOUARD CHOPIN | ON FILE |
| RODOLPHE FRANCESCHI | ON FILE |
| RODOLPHE HUMBERT COPER | ON FILE |
| RODOLPHE JEAN-PIERRE PETIT | ON FILE |
| RODOLPHE LAURENT FABIEN FALEMPIN | ON FILE |
| RODOLPHE LECAT | ON FILE |
| RODOLPHE LUDOVIC BOUCHEZ | ON FILE |
| RODOLPHE MARC FREDERIC DAVID-GIRONDEAU | ON FILE |
| RODOLPHE MICHEL DIDIER ELJIE MARTIN | ON FILE |
| RODOLPHE PAUL ALEXANDRE ISOART | ON FILE |
| RODOLPHE REMI LAGOUTTE | ON FILE |
| RODOLPHE THIERRY MAURICE LALAU IRAGE LALAU-VANLAER | ON FILE |
| RODOLPHE XAVIER RENE PICHOT | ON FILE |
| RODREGEROUS CARNELLA RICE | ON FILE |
| RODRIC LLOYD DAVIES | ON FILE |
| RODRIC W CARKHUFF | ON FILE |
| RODRICK BERNARD CRAWFORD | ON FILE |
| RODRIGO  DE PAULA | ON FILE |
| RODRIGO ABUD ABREU | ON FILE |
| RODRIGO ACOSTA | ON FILE |
| RODRIGO ADRIAN OSHIRO | ON FILE |
| RODRIGO AFFONSO FIGUEIREDO | ON FILE |
| RODRIGO AGUSTIN GARCIA SESMA | ON FILE |
| RODRIGO ALBERTO AMARO GONZALEZ | ON FILE |
| RODRIGO ALBERTO DOMINGUEZ | ON FILE |
| RODRIGO ALBERTO GONZALEZ BLANCO | ON FILE |
| RODRIGO ALBERTO VILLALOBOS GUZMAN | ON FILE |
| RODRIGO ALDAMA-VILLASENOR | ON FILE |
| RODRIGO ALEJANDR MORENO BRAVO | ON FILE |
| RODRIGO ALEJANDRO MINETTI | ON FILE |
| RODRIGO ALEJANDRO SOBARZO | ON FILE |
| RODRIGO ALFREDO ARAYA CORNEJO | ON FILE |
| RODRIGO ALONSO OYARZUN ACUNA | ON FILE |
| RODRIGO ALONSO SANCHEZ SION | ON FILE |
| RODRIGO ALTAMIRANO HERRERA | ON FILE |
| RODRIGO ALVES DE SOUSA | ON FILE |
| RODRIGO ALVES TOSAKI | ON FILE |
| RODRIGO ANDRES CEREZO | ON FILE |
| RODRIGO ANDRES DUARTE DROGUETT | ON FILE |
| RODRIGO ANDRES FESSIA | ON FILE |
| RODRIGO ANDRES GARCIA OYARZUN | ON FILE |
| RODRIGO ANDRES GONZALEZ PAVEZ | ON FILE |
| RODRIGO ANDRES JARA MARTIN | ON FILE |
| RODRIGO ANDRES REDARD MIRANDA | ON FILE |
| RODRIGO ANDRES SOBARZO BAHAMONDES | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| RODRIGO ANDRES TORDECILLA GAETE | ON FILE |
| RODRIGO ANDRES VITERI ROMERO | ON FILE |
| RODRIGO ANTONIO ALBARRAN OLAVE | ON FILE |
| RODRIGO ANTONIO ANZOLA CARVALLO | ON FILE |
| RODRIGO ANTONIO CARLOTA FIGUEIRAS | ON FILE |
| RODRIGO ANTONIO ESPINDOLA | ON FILE |
| RODRIGO ANTONIO LOZANO | ON FILE |
| RODRIGO ANTONIO VILLATORO MORALES | ON FILE |
| RODRIGO ARCILA GUTIERREZ | ON FILE |
| RODRIGO ARIAS PEREZ | ON FILE |
| RODRIGO ARIEL GONZALEZ | ON FILE |
| RODRIGO ARIEL ROSEMBLATT KIBLISKY | ON FILE |
| RODRIGO ARRAIS MARTINS | ON FILE |
| RODRIGO ARTURO RIVAS LUCERO | ON FILE |
| RODRIGO BARCELO' | ON FILE |
| RODRIGO BASANTE MORENO | ON FILE |
| RODRIGO BAUTISTA FRANCO | ON FILE |
| RODRIGO CAMPOS PEREZ | ON FILE |
| RODRIGO CARLOS TABORDA ARAUJO | ON FILE |
| RODRIGO CEBALLOS LENTINI | ON FILE |
| RODRIGO CESAR CORDOVA BICUDO MEREGE | ON FILE |
| RODRIGO CESAR VIEIRA | ON FILE |
| RODRIGO CHAVEZ ZUNIGA | ON FILE |
| RODRIGO CRESPO PELAEZ | ON FILE |
| RODRIGO CRUZ | ON FILE |
| RODRIGO CRUZ LOPEZ | ON FILE |
| RODRIGO CUESTA | ON FILE |
| RODRIGO DA SILVA CARVALHO MENDES | ON FILE |
| RODRIGO DALLA CORTE | ON FILE |
| RODRIGO DAMIAN AYALA | ON FILE |
| RODRIGO DANIEL CERDAN | ON FILE |
| RODRIGO DANIEL MORALES ESCUDERO | ON FILE |
| RODRIGO DANIEL SANCHEZ | ON FILE |
| RODRIGO DANIEL SOLIS ORTEGA | ON FILE |
| RODRIGO DE ALMEIDA FRANCA | ON FILE |
| RODRIGO DE BARROS MONZONI | ON FILE |
| RODRIGO DE LA CRUZ SANDOVAL | ON FILE |
| RODRIGO DE LARMAND ALVIM LEAL ROSMANINHO | ON FILE |
| RODRIGO DIAZ COLOMBI | ON FILE |
| RODRIGO DIAZ SERRANO | ON FILE |
| RODRIGO DIECK SA | ON FILE |
| RODRIGO DIEGO MRHAL | ON FILE |
| RODRIGO DOS SANTOS FERREIRA | ON FILE |
| RODRIGO DUARTE FERRARI | ON FILE |
| RODRIGO EDEVALDO QUIJADA VALDEZ | ON FILE |
| RODRIGO EDUARDO ASENJO PARDO | ON FILE |
| RODRIGO EDUARDO BALAZS | ON FILE |
| RODRIGO EDUARDO SOTO CASTRO | ON FILE |
| RODRIGO EFRAIM | ON FILE |
| RODRIGO EMANUEL MAGNO | ON FILE |
| RODRIGO EMANUEL VALENTE | ON FILE |
| RODRIGO ENRIQUE VARGAS PADILLA | ON FILE |
| RODRIGO ERNESTO CORADO RODRIGUEZ | ON FILE |
| RODRIGO ESCALZO RODRIGUES | ON FILE |





**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| RODRIGO ESTEVAM MENDES DANTAS | ON FILE |
| RODRIGO EUGENIO CONTRERAS ARENAS | ON FILE |
| RODRIGO EUSEBIO DA FONSECA | ON FILE |
| RODRIGO FERNANDEZ ESPINOSA | ON FILE |
| RODRIGO FERREIRA SANTOS | ON FILE |
| RODRIGO FILIPE ALVES SABINO DE CARVALHO FARINHA | ON FILE |
| RODRIGO FOSSA | ON FILE |
| RODRIGO FRANCO AUDITORE | ON FILE |
| RODRIGO G REGALO-BENITEZ | ON FILE |
| RODRIGO GALUPPO RUSSO | ON FILE |
| RODRIGO GARZA MORALES | ON FILE |
| RODRIGO GERARDO ACEITUNO GALVEZ | ON FILE |
| RODRIGO GONZALEZ | ON FILE |
| RODRIGO GONZALEZ | ON FILE |
| RODRIGO GONZALEZ REA | ON FILE |
| RODRIGO GONZALO SORREQUIETA | ON FILE |
| RODRIGO GRAVE RODEIA ESPADA NIZA | ON FILE |
| RODRIGO GUADALUPE CHAVEZ JIMENEZ | ON FILE |
| RODRIGO IGNACIO IRAZOQUI | ON FILE |
| RODRIGO IGNACIO MA ROMERO | ON FILE |
| RODRIGO IGNACIO VERGARA ESCOBAR | ON FILE |
| RODRIGO INTERIANO-CALDERON | ON FILE |
| RODRIGO JAVIER GALLEGO | ON FILE |
| RODRIGO JAVIER LALLANA GUARDIA | ON FILE |
| RODRIGO JAVIER LI SIU AVENDANO | ON FILE |
| RODRIGO JAVIER MOLINA TRANQUINO | ON FILE |
| RODRIGO JAVIER ROSSO | ON FILE |
| RODRIGO JIMENEZ | ON FILE |
| RODRIGO JOSE ANADON | ON FILE |
| RODRIGO JOSE ARGUELLO NEUWALD | ON FILE |
| RODRIGO JOSE MENDEZ CORONA | ON FILE |
| RODRIGO JOSE MORA PEREZ | ON FILE |
| RODRIGO JOSE PINA CIPRIANO | ON FILE |
| RODRIGO JOSE SANCHEZ | ON FILE |
| RODRIGO JOSE VALERIO MARQUES MINEIRO GOMES | ON FILE |
| RODRIGO JR CRUZ GRANZO | ON FILE |
| RODRIGO JUANEDA | ON FILE |
| RODRIGO LEYE | ON FILE |
| RODRIGO LOGRONO AGULTO | ON FILE |
| RODRIGO LONDRES AGAPITO DA VEIGA | ON FILE |
| RODRIGO MAGNUS DINIZ | ON FILE |
| RODRIGO MAIA DE CARVALHO SONODA | ON FILE |
| RODRIGO MARCELO GUERRA GUTIERREZ | ON FILE |
| RODRIGO MARTIN ARROYO | ON FILE |
| RODRIGO MARTIN RICCIO | ON FILE |
| RODRIGO MARTIN VIOLA | ON FILE |
| RODRIGO MARTINEZ BALDERAS | ON FILE |
| RODRIGO MARTINEZ VERDEJO | ON FILE |
| RODRIGO MARTINS DA COSTA | ON FILE |
| RODRIGO MAURO RASJIDO | ON FILE |
| RODRIGO MELLO NUNES | ON FILE |
| RODRIGO MERCIER ANDAYA JR | ON FILE |
| RODRIGO MIGUEL AMARO TEIXEIRA | ON FILE |
| RODRIGO MIGUEL ROQUE TAVEIRA DE CARVALHO LEVY | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| RODRIGO MORALES FLORES | ON FILE |
| RODRIGO MOTTE GARCIA | ON FILE |
| RODRIGO NAHUEL ESTRADA | ON FILE |
| RODRIGO NAHUEL FERNANDEZ TOMASSINO | ON FILE |
| RODRIGO NAHUEL GARCIA OSCARI | ON FILE |
| RODRIGO NATAN SANTELICES LEIVA | ON FILE |
| RODRIGO NEHUEN ESCALANTE | ON FILE |
| RODRIGO NESTOR FIOTTO | ON FILE |
| RODRIGO NICOLAS AGUILERA LLANCA | ON FILE |
| RODRIGO NICOLAS ARRIONDO | ON FILE |
| RODRIGO NICOLAS HECK | ON FILE |
| RODRIGO NICOLAS INSUA | ON FILE |
| RODRIGO NICOLAS MATEO | ON FILE |
| RODRIGO NICOLAS MERELLO | ON FILE |
| RODRIGO NICOLAS PUTRINO | ON FILE |
| RODRIGO NICOLAS UROZ | ON FILE |
| RODRIGO OCHOA TORRENT | ON FILE |
| RODRIGO OCTAVIO PEREIRA E FERREIRA | ON FILE |
| RODRIGO ORTEGA | ON FILE |
| RODRIGO OTOYA | ON FILE |
| RODRIGO PATRICIO YEPEZ MEDINA | ON FILE |
| RODRIGO PEREIRA DA COSTA MONT ALVERNE SEQUEIRA | ON FILE |
| RODRIGO PEREIRA GALVAO | ON FILE |
| RODRIGO PEREZ DEVOTO | ON FILE |
| RODRIGO PEREZ TOLEDO | ON FILE |
| RODRIGO PINEDA AREVALO | ON FILE |
| RODRIGO PINHEIRO NOGUEIRA | ON FILE |
| RODRIGO PINTO GOUVEIA | ON FILE |
| RODRIGO PINTO RUBIO | ON FILE |
| RODRIGO QUINTEROS | ON FILE |
| RODRIGO QUISPE VELASQUEZ | ON FILE |
| RODRIGO RAGUSA | ON FILE |
| RODRIGO RAMIREZ | ON FILE |
| RODRIGO RAMOS CARDENAS SCHREINER | ON FILE |
| RODRIGO RESINA DA SILVA BASTOS | ON FILE |
| RODRIGO RIOS PINON | ON FILE |
| RODRIGO ROCETI DESCALZO | ON FILE |
| RODRIGO ROJO ANGUITA | ON FILE |
| RODRIGO ROSILLO LARRINAGA | ON FILE |
| RODRIGO RUIZ GARCIA | ON FILE |
| RODRIGO SALAS | ON FILE |
| RODRIGO SANCHEZ CORTES | ON FILE |
| RODRIGO SANCHEZ ISLA | ON FILE |
| RODRIGO SANTIAGO MURGUIA | ON FILE |
| RODRIGO SANTOS BRAZ GOMES | ON FILE |
| RODRIGO SCAGNETTI | ON FILE |
| RODRIGO SCARDILLO | ON FILE |
| RODRIGO SILVA FRANCO | ON FILE |
| RODRIGO SOLIS OLAYA | ON FILE |
| RODRIGO SOUZA DE ABREU | ON FILE |
| RODRIGO TAIEL TURCUMAN | ON FILE |
| RODRIGO TERUO YOKOYAMA | ON FILE |
| RODRIGO TORRES | ON FILE |
| RODRIGO TOSSI FUNCHAL | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| RODRIGO UMANA HARVEY | ON FILE |
| RODRIGO VAZQUEZ | ON FILE |
| RODRIGO VELAZUQEZ DE LEON | ON FILE |
| RODRIGO XIMENES SECCA | ON FILE |
| RODRIGO YOANY PEREZ REYES | ON FILE |
| RODRIGO YUKIO ASSATO | ON FILE |
| RODRIGO YUSSO | ON FILE |
| RODRIGO ZAMORA MACHACON | ON FILE |
| RODRIGOANTONIO GOMAR MARTINEZ | ON FILE |
| RODRIGUE CHRISTIAN NOURDINE FERRERE | ON FILE |
| RODRIGUE JEAN MICHEL LAMBERT | ON FILE |
| RODRIGUE LUCIEN THIBAULT ALMI | ON FILE |
| RODRIGUE ROBERT LUC MACAMBOU | ON FILE |
| RODRIGUEZ JEROME | ON FILE |
| RODRIGUEZ NEGRON ARMANDO ALEXIS | ON FILE |
| RODRIQUE ANDRE RODNEY | ON FILE |
| RODY RODRIGUEZ | ON FILE |
| RODY VAN DE KUINDER | ON FILE |
| RODYLYN CAPIRAL SURBONA | ON FILE |
| ROEEL ERICK BEGNOR | ON FILE |
| ROEEL ERICK BEGNOR | ON FILE |
| ROEEL ERICK BEGNOR | ON FILE |
| ROEEL ERICK BEGNOR | ON FILE |
| ROEFAND J RUITER | ON FILE |
| ROEL ALBERT ICAZA | ON FILE |
| ROEL CANO FERNANDEZ | ON FILE |
| ROEL CARLOS SAENZ | ON FILE |
| ROEL CRISTIAN NUNEZ | ON FILE |
| ROEL E MARTIS | ON FILE |
| ROEL ELS S DIRICKX | ON FILE |
| ROEL F J VAN LANKVELD | ON FILE |
| ROEL FEKKO DERECK STUBBE | ON FILE |
| ROEL G A KOTHMAN | ON FILE |
| ROEL HEERSEMA | ON FILE |
| ROEL HENRI S MOMMERS | ON FILE |
| ROEL HUERTA | ON FILE |
| ROEL JESPER VAN RUITEN | ON FILE |
| ROEL JOHANNES LAMBERTUSE DORTMANS | ON FILE |
| ROEL JOHANNES VAN N SIGTENHORST | ON FILE |
| ROEL PETRUS JOSEPHUS MARIA TILLEMANS | ON FILE |
| ROEL ROBERT OFFERMANS | ON FILE |
| ROEL S OLDE DAMINK | ON FILE |
| ROEL S THEPEN | ON FILE |
| ROEL SPRINGER | ON FILE |
| ROEL UY YAP | ON FILE |
| ROEL VAN LENT | ON FILE |
| ROEL VERHULST | ON FILE |
| ROEL WOUTERUS ANTONIUS SANDERS | ON FILE |
| ROELAND FREDERIK PEEKS | ON FILE |
| ROELAND J GOOSEN | ON FILE |
| ROELAND JOHANNES FRANCISCUS REIJERS | ON FILE |
| ROELAND JOZEF DOLF HIJMANS | ON FILE |
| ROELAND VAN DER HOEVEN | ON FILE |
| ROELANDUS H W MOONEN | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ROELDA BALUYOT ASIMAN | ON FILE |
| ROELF S J JONKMAN | ON FILE |
| ROELOF JAN KOELEWIJN | ON FILE |
| ROELOF LOURENS DE VRIES | ON FILE |
| ROELOF LOURENS ENGELBRECHT | ON FILE |
| ROELOF M BOUWMEESTER | ON FILE |
| ROELOF MARTIN KOETJE | ON FILE |
| ROELOFKE ROLINKA EENLING | ON FILE |
| ROEMER BEN COOLEN | ON FILE |
| ROENZ MITCHELL VALERA ABERIN | ON FILE |
| ROEPER JEROEN BOUDEWIJN | ON FILE |
| ROEY BURG | ON FILE |
| ROFEIDA OUACHEM | ON FILE |
| ROGAN CHENG | ON FILE |
| ROGE HENDRIKUS HUBERTUS STROEKEN | ON FILE |
| ROGEL JOSEPH FABULAR GAGARIN | ON FILE |
| ROGELIO ADRIAN CASTILLO TOSCANO | ON FILE |
| ROGELIO ALBA-MEDINA | ON FILE |
| ROGELIO ALBERTO REALZOLA | ON FILE |
| ROGELIO ARISTIDES ROMERO DE LA GUARDIA | ON FILE |
| ROGELIO AVILA | ON FILE |
| ROGELIO C AGUILAR | ON FILE |
| ROGELIO CARMONA | ON FILE |
| ROGELIO D ORDINARIO | ON FILE |
| ROGELIO ESPARZA DIAZ | ON FILE |
| ROGELIO FERNANDO MANCILLA PORRAZ | ON FILE |
| ROGELIO FLORES | ON FILE |
| ROGELIO GONZALEZ | ON FILE |
| ROGELIO GUTIERREZ | ON FILE |
| ROGELIO HITA | ON FILE |
| ROGELIO L PANGAN | ON FILE |
| ROGELIO LOPEZ JR | ON FILE |
| ROGELIO MARTINEZ SANCHEZ | ON FILE |
| ROGELIO PASETES | ON FILE |
| ROGELIO ROBERTO HARO RAMOS | ON FILE |
| ROGELIO SALAS ARIZABALO | ON FILE |
| ROGELIO SALGADO | ON FILE |
| ROGER A MILLER | ON FILE |
| ROGER ABELARDO CHANG | ON FILE |
| ROGER AITON | ON FILE |
| ROGER ALAN CLARK | ON FILE |
| ROGER ALAN HARRIS | ON FILE |
| ROGER ALAN HESTERS | ON FILE |
| ROGER ALEJANDRO CEPEDA | ON FILE |
| ROGER ALEXANDER NUNN | ON FILE |
| ROGER ALEXIS QUISINTUNA | ON FILE |
| ROGER ALLEN CONLEY SMITH | ON FILE |
| ROGER ALPHONSUS PETRUS ANNA HESSELS | ON FILE |
| ROGER AMBE AMBEBILA | ON FILE |
| ROGER ANDRE OSORIO | ON FILE |
| ROGER ANTHONY DREWS | ON FILE |
| ROGER ANTHONY GRAYSON | ON FILE |
| ROGER ARMAND ABEJEAN | ON FILE |
| ROGER BAILEY | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ROGER BAKER | ON FILE |
| ROGER BEN TAYLOR | ON FILE |
| ROGER BENGT GRIVANDER | ON FILE |
| ROGER BOODOO | ON FILE |
| ROGER BRUNNER | ON FILE |
| ROGER BRUNO BRAUN | ON FILE |
| ROGER BRYAN HERRERA | ON FILE |
| ROGER BUITRON | ON FILE |
| ROGER BURTON STORM | ON FILE |
| ROGER C BERNARDINO | ON FILE |
| ROGER C JEFFREY | ON FILE |
| ROGER C OWEN | ON FILE |
| ROGER C PRAT | ON FILE |
| ROGER CHARLES BERRY | ON FILE |
| ROGER CHARLES KLUTH | ON FILE |
| ROGER CHRISTOPHER HARRIS | ON FILE |
| ROGER CLAIR GRONAU | ON FILE |
| ROGER CRUZ | ON FILE |
| ROGER CURTIS CLINKSCALES | ON FILE |
| ROGER D SOMERS | ON FILE |
| ROGER DAGENAIS | ON FILE |
| ROGER DANEL BATISTA JACA | ON FILE |
| ROGER DAVID PAINE | ON FILE |
| ROGER DE PONTES | ON FILE |
| ROGER DELEON | ON FILE |
| ROGER DOMINIQUE IDIART | ON FILE |
| ROGER DOMINIQUE TUYISHIME | ON FILE |
| ROGER DORMAN SWARTZ | ON FILE |
| ROGER DOSMANN | ON FILE |
| ROGER DOUGLAS CLINE | ON FILE |
| ROGER DOUGLAS OVINGTON | ON FILE |
| ROGER DUNCAN KIBBLE WHITE | ON FILE |
| ROGER E KOEDOOT | ON FILE |
| ROGER EDWARD BAYRAMIAN | ON FILE |
| ROGER EDWARD DE FILIPPO | ON FILE |
| ROGER EDWARD WATKINS | ON FILE |
| ROGER EDWIN MILLER | ON FILE |
| ROGER ELIAS | ON FILE |
| ROGER ENRIQUE CASTANEDA GONZALEZ | ON FILE |
| ROGER ERIK OEVREBOE | ON FILE |
| ROGER ERNESTO SALINAS ROBALINO | ON FILE |
| ROGER EUGENE SNIPES | ON FILE |
| ROGER F PAZIN | ON FILE |
| ROGER F PLETT | ON FILE |
| ROGER FAVIAN ZURITA ZARATE | ON FILE |
| ROGER FRANCIS DECKER | ON FILE |
| ROGER FRANCOIS PATERNE KAKOU BI | ON FILE |
| ROGER FRANZ ETTLIN | ON FILE |
| ROGER GAYLAND WOOLUMS | ON FILE |
| ROGER GROSSMANN | ON FILE |
| ROGER GUEDEL | ON FILE |
| ROGER GUY ALLEN | ON FILE |
| ROGER HAEMMERLI | ON FILE |
| ROGER HANING KAPUL | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ROGER HAUSERMANN | ON FILE |
| ROGER HINYEUNG TSANG | ON FILE |
| ROGER HOWARD HINCHLIFF | ON FILE |
| ROGER HUNT MCDOWELL | ON FILE |
| ROGER I DOCHE | ON FILE |
| ROGER IAN ANDERSON | ON FILE |
| ROGER J DIAZ | ON FILE |
| ROGER J H VAN DE KIMMENADE | ON FILE |
| ROGER J SORCIO | ON FILE |
| ROGER JASON LUTZ | ON FILE |
| ROGER JESS MCCOY | ON FILE |
| ROGER JETTE | ON FILE |
| ROGER JOHANSSON RENBERG | ON FILE |
| ROGER JONATHAN MCCARTHY | ON FILE |
| ROGER JOSE MARINA COVA | ON FILE |
| ROGER JOSEPH KUO | ON FILE |
| ROGER JOSEPH MENEZES | ON FILE |
| ROGER JOSEPH RIACHI | ON FILE |
| ROGER JR ROQUE | ON FILE |
| ROGER JUNIOR RODRIGUEZ | ON FILE |
| ROGER K HARTFORD | ON FILE |
| ROGER KANG | ON FILE |
| ROGER KEITH EDMUNDS | ON FILE |
| ROGER KENNETH P DE LEON | ON FILE |
| ROGER KIELY | ON FILE |
| ROGER KYLE WHATLING | ON FILE |
| ROGER L GRUENDING | ON FILE |
| ROGER LAM | ON FILE |
| ROGER LANCE WILLS | ON FILE |
| ROGER LAROCHE | ON FILE |
| ROGER LARSON | ON FILE |
| ROGER LAWRENCE WILSON | ON FILE |
| ROGER LEE | ON FILE |
| ROGER LEE CULBERSON | ON FILE |
| ROGER LEE FJERMESTAD | ON FILE |
| ROGER LEE GOTTHARDT | ON FILE |
| ROGER LEE SUTTON | ON FILE |
| ROGER LEION BERTHIAUME | ON FILE |
| ROGER LOOSLI | ON FILE |
| ROGER LOUIS POULETTE | ON FILE |
| ROGER LOW CHON KIT | ON FILE |
| ROGER LYMAN ANDRYSHAK | ON FILE |
| ROGER LYSOE | ON FILE |
| ROGER MALCOLM JOWETT | ON FILE |
| ROGER MARK JACKSON | ON FILE |
| ROGER MARK TELLES | ON FILE |
| ROGER MCILROY | ON FILE |
| ROGER MEADE GRAMLING | ON FILE |
| ROGER MERVYN JOHN MORRIS | ON FILE |
| ROGER MIQUEL MENA | ON FILE |
| ROGER MOLINA ACOSTA | ON FILE |
| ROGER MORE GUARDIOLA | ON FILE |
| ROGER MOROCHO | ON FILE |
| ROGER MUNNE GIRONA | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ROGER N PLEIJERS | ON FILE |
| ROGER NGUYEN | ON FILE |
| ROGER NILS BIRGER MARKLUND | ON FILE |
| ROGER NOWELL | ON FILE |
| ROGER OMAR IRIAS | ON FILE |
| ROGER ORLANDO CHIN A FOENG | ON FILE |
| ROGER PALMER | ON FILE |
| ROGER PALOMINO | ON FILE |
| ROGER PATRICE MICHEL CHAUDET | ON FILE |
| ROGER PAULINO DONEGATI | ON FILE |
| ROGER PETER KELLY | ON FILE |
| ROGER PHILIPPE FAASSEN | ON FILE |
| ROGER RENE BRANDT | ON FILE |
| ROGER RENJER HSIEH | ON FILE |
| ROGER RICARDO GONZALES APARICIO | ON FILE |
| ROGER ROBERT PEPIN | ON FILE |
| ROGER ROBESON JOHNSON | ON FILE |
| ROGER RYAN LIN | ON FILE |
| ROGER S KUMARASINGHE | ON FILE |
| ROGER SACKSITH | ON FILE |
| ROGER SALOMON MBA NKOTO | ON FILE |
| ROGER SAMUEL RIEDER | ON FILE |
| ROGER SCHAROW-CARNEGIE | ON FILE |
| ROGER SCHWEINGRUBER | ON FILE |
| ROGER SCOTT SAW | ON FILE |
| ROGER SHELTRA | ON FILE |
| ROGER SIDNEY PELTYN | ON FILE |
| ROGER SINGH RAI | ON FILE |
| ROGER SORTI DE DIOS | ON FILE |
| ROGER STEVEN CASTRO ALVAREZ | ON FILE |
| ROGER T H BROEKMAN | ON FILE |
| ROGER THOMAS | ON FILE |
| ROGER THOMAS RICHARDS | ON FILE |
| ROGER TODD BENNETT | ON FILE |
| ROGER TOMMY OLIVE | ON FILE |
| ROGER TSEKIN YU | ON FILE |
| ROGER TYLER WHITE | ON FILE |
| ROGER UNRUH | ON FILE |
| ROGER VAN DEN AKKER | ON FILE |
| ROGER VASAK | ON FILE |
| ROGER VIAPLANA MUZAS | ON FILE |
| ROGER VICENTE CAPUTO LLANOS | ON FILE |
| ROGER VINOS ELIAS | ON FILE |
| ROGER VON ARB | ON FILE |
| ROGER VON GUNTEN | ON FILE |
| ROGER W CISZEWSKI | ON FILE |
| ROGER W LEE | ON FILE |
| ROGER WALTER POWERS | ON FILE |
| ROGER WEILUEN YANG | ON FILE |
| ROGER WELDON CROWE | ON FILE |
| ROGER WETZELS | ON FILE |
| ROGER WILLIAM BROWN | ON FILE |
| ROGER WILLIAM BRUCE | ON FILE |
| ROGER WILLIAM KRINOCK | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ROGER YEE | ON FILE |
| ROGER YOUREX MORRISON | ON FILE |
| ROGER YVONNE J DHOOOGH | ON FILE |
| ROGERIO ANDRE SANTOS DE OLIVEIRA | ON FILE |
| ROGERIO COSTA PALAMAR | ON FILE |
| ROGERIO DE ALMEIDA PEREIRA | ON FILE |
| ROGERIO DE MELO JUIZ | ON FILE |
| ROGERIO FERREIRA BENTO | ON FILE |
| ROGERIO FILIPE FERNANDES MARQUES | ON FILE |
| ROGERIO GONCALVES DE FREITAS | ON FILE |
| ROGERIO MANUEL DA SILVA CORTES AFONSO | ON FILE |
| ROGERIO MIGUEL DOMINGOS | ON FILE |
| ROGERIO PAULO DOS SANTOS CORREIA | ON FILE |
| ROGERIO TADOKURO WADA | ON FILE |
| ROGERT MARRERO MENA | ON FILE |
| ROGHAYYEH SHABANI ROUDBARAKI | ON FILE |
| ROGIER ALEXANDER VAN DIJK | ON FILE |
| ROGIER ALEXANDER WIERSTRA | ON FILE |
| ROGIER FREDERICK FLES | ON FILE |
| ROGIER GERHARTS | ON FILE |
| ROGIER HANS BENNET VAN AARLE | ON FILE |
| ROGIER LEISEN | ON FILE |
| ROGIER MOREES | ON FILE |
| ROGIER NORBERT RAMONDT | ON FILE |
| ROGIER P BERRENS | ON FILE |
| ROGIER TILLEMA | ON FILE |
| ROGIERJT SPOOR | ON FILE |
| ROGUEDYN CWIC BERGERSON | ON FILE |
| ROHAIL NADEEM KIDWAI | ON FILE |
| ROHAIL SIDDIQUI | ON FILE |
| ROHALT JAN LIEBERT | ON FILE |
| ROHAM HADIDCHI | ON FILE |
| ROHAN AGGARWAL | ON FILE |
| ROHAN ALEXANDER | ON FILE |
| ROHAN ALISTAIR NEWMAN | ON FILE |
| ROHAN ANJUTGI | ON FILE |
| ROHAN ANUJ BHARADWAJ | ON FILE |
| ROHAN AQUINDE MARCELANG | ON FILE |
| ROHAN ARYA VARMA | ON FILE |
| ROHAN ATIQ DHRUEV | ON FILE |
| ROHAN BAJAJ | ON FILE |
| ROHAN BRENDAN J | ON FILE |
| ROHAN D SOUZA | ON FILE |
| ROHAN DANIEL HOPKINS | ON FILE |
| ROHAN DIYALI | ON FILE |
| ROHAN GANGAKHEDKAR | ON FILE |
| ROHAN GEORGE THAMPI | ON FILE |
| ROHAN GHOSH | ON FILE |
| ROHAN HALAND | ON FILE |
| ROHAN HANDA | ON FILE |
| ROHAN HARIKUMAR | ON FILE |
| ROHAN JALAN RAJ KUMAR JALAN | ON FILE |
| ROHAN JANAKA DE VORMER | ON FILE |
| ROHAN JEYATHEVAN KANDIAH | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ROHAN JON WILLARD | ON FILE |
| ROHAN JUNEJA | ON FILE |
| ROHAN K A WILLIAMS | ON FILE |
| ROHAN KAKKAR | ON FILE |
| ROHAN KUMAR NANKANI | ON FILE |
| ROHAN LAL NISSANKA LELWALA GURUGE | ON FILE |
| ROHAN MADHYANI | ON FILE |
| ROHAN MALHOTRA | ON FILE |
| ROHAN MENON | ON FILE |
| ROHAN MOHANA KRISHNAN | ON FILE |
| ROHAN MUKHERJEE | ON FILE |
| ROHAN NIKHIL SHARMA | ON FILE |
| ROHAN O LOPEZ | ON FILE |
| ROHAN P RESHAMWALA | ON FILE |
| ROHAN PAL SINGH BACHHAL | ON FILE |
| ROHAN PARDHA BATLANKI | ON FILE |
| ROHAN PAUL SMITH | ON FILE |
| ROHAN R KUSRE | ON FILE |
| ROHAN RAUTELA | ON FILE |
| ROHAN REDDY | ON FILE |
| ROHAN SHAMRAO PATIL | ON FILE |
| ROHAN SHARAD PANDIT | ON FILE |
| ROHAN SHARMA | ON FILE |
| ROHAN TAIKRAM | ON FILE |
| ROHAN UDAYKUMAR SHETTY | ON FILE |
| ROHAN V VASWANI | ON FILE |
| ROHANDIP SINGH | ON FILE |
| ROHANI INDRAWAN SAKTION | ON FILE |
| ROHAT ERDOGAN | ON FILE |
| ROHAYA BINTI MOHAMAD ROSLI | ON FILE |
| ROHEYBEN LIVNE | ON FILE |
| ROHIN CRAIG MCDERMOTT | ON FILE |
| ROHIN SIDHARTH | ON FILE |
| ROHIT AKASH KUMAR | ON FILE |
| ROHIT AMOL CHAVAN | ON FILE |
| ROHIT BERIWAL | ON FILE |
| ROHIT BHATTACHARJEE | ON FILE |
| ROHIT C TALWAR | ON FILE |
| ROHIT GARG | ON FILE |
| ROHIT GIRI ASOGIR | ON FILE |
| ROHIT GIRIDHAR PASUPULETY NULL | ON FILE |
| ROHIT KUMAR KHATTAR | ON FILE |
| ROHIT KUMAR MASKARA | ON FILE |
| ROHIT MADAN HARJANI | ON FILE |
| ROHIT MADHAV | ON FILE |
| ROHIT MAHESHWARI | ON FILE |
| ROHIT MULIYA BHAT | ON FILE |
| ROHIT NAIR | ON FILE |
| ROHIT NATARAJAN | ON FILE |
| ROHIT PAHUJA | ON FILE |
| ROHIT PHILIP LOUIS | ON FILE |
| ROHIT PRAKASH MENON | ON FILE |
| ROHIT R SAHASRABUDHE | ON FILE |
| ROHIT RAJ GIRI | ON FILE |





**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ROHIT RAMAN RAVI | ON FILE |
| ROHIT RAMESH SHIRODKAR | ON FILE |
| ROHIT RANGANATH | ON FILE |
| ROHIT RAWAT | ON FILE |
| ROHIT RAZDAN | ON FILE |
| ROHIT SAHA CHOUDHURY | ON FILE |
| ROHIT SINGH CHAUDHARY | ON FILE |
| ROHIT SUBHASH AGASHE | ON FILE |
| ROHIT SUD | ON FILE |
| ROHIT VERMA | ON FILE |
| ROHIT VERMA | ON FILE |
| ROHIT WADHAWAN | ON FILE |
| ROHITH JANGARI | ON FILE |
| ROHITH NEDUMTHURUTHIL CHANDRASEKHARAN | ON FILE |
| ROHITH RAJ DUSA | ON FILE |
| ROHITH REDDY SHABAD | ON FILE |
| ROHITKUMAR MADHUBHAI SUVAGIYA | ON FILE |
| ROHMAT BIN ABDUL KALAM | ON FILE |
| ROHMER ALEXANDER BILLINI SANCHEZ | ON FILE |
| ROHN JOSEPH PARYLO | ON FILE |
| ROHNAN MANAOPANAO MARCOS | ON FILE |
| ROHNEL ALLWYN DE ROZARIO | ON FILE |
| ROHON NANDI | ON FILE |
| ROHTASH NULL | ON FILE |
| ROI DIAZ SOUTO | ON FILE |
| ROI FERNANDEZ AGUDO | ON FILE |
| ROI VAGADAL DRANGBERG | ON FILE |
| ROIE ANTHONY VICTOR RAMOS | ON FILE |
| ROISIN ANN MOLLOY | ON FILE |
| ROISIN BRENNAN | ON FILE |
| ROISIN DUNNE | ON FILE |
| ROISIN STANLEY | ON FILE |
| ROJANI SANTIAGOREYES SMITH | ON FILE |
| ROJAR RANA | ON FILE |
| ROJENSKI LORENZANA CATUBAY | ON FILE |
| ROJIN SHAMLOU | ON FILE |
| ROK BEGUS | ON FILE |
| ROK BOJANC | ON FILE |
| ROK BRICMAN | ON FILE |
| ROK BRUS | ON FILE |
| ROK FILIP | ON FILE |
| ROK FRELIH | ON FILE |
| ROK HAJD | ON FILE |
| ROK JESE | ON FILE |
| ROK KALAR | ON FILE |
| ROK KLANCNIK | ON FILE |
| ROK KLUN | ON FILE |
| ROK KOGOJ | ON FILE |
| ROK KRASEVEC | ON FILE |
| ROK MAROLT | ON FILE |
| ROK MERVAR | ON FILE |
| ROK MIKULETIC | ON FILE |
| ROK MRLJAK | ON FILE |
| ROK NOVAK | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ROK PISEK | ON FILE |
| ROK REJA | ON FILE |
| ROK ROJKO | ON FILE |
| ROK ROZMAN | ON FILE |
| ROK RUZMAN | ON FILE |
| ROK SEPEC | ON FILE |
| ROK SESKO | ON FILE |
| ROK SLANA | ON FILE |
| ROK SLOKAR | ON FILE |
| ROK STERLE | ON FILE |
| ROK URBANCIC | ON FILE |
| ROK ZEMLJIC | ON FILE |
| ROK ZUPANCIC | ON FILE |
| ROKAS ALEKSANDRAS RADZIUS | ON FILE |
| ROKAS AUGULIS | ON FILE |
| ROKAS BANDZEVICIUS | ON FILE |
| ROKAS BLEKAITIS | ON FILE |
| ROKAS BUTKUS | ON FILE |
| ROKAS MORKUNAS | ON FILE |
| ROKAS VALIUS | ON FILE |
| ROKESHA SAMONE TUTWYLER | ON FILE |
| ROKHINA VERONIKA | ON FILE |
| ROKO BAHAT | ON FILE |
| ROKO BUKSA | ON FILE |
| ROKO PADOVAN | ON FILE |
| ROKO SAFNER | ON FILE |
| ROKO SKEJO | ON FILE |
| ROKSANA KAMILA ZEGLINSKA | ON FILE |
| ROKSANA MAJEWSKA | ON FILE |
| ROKTIM GOGOI | ON FILE |
| ROKVALDAS BARTUSEVICIUS | ON FILE |
| ROLAINE LINDA PEGGY MANNE | ON FILE |
| ROLAN YANG | ON FILE |
| ROLAND A H PETERS | ON FILE |
| ROLAND A J BAKS | ON FILE |
| ROLAND AERJEN VAN SCHIJNDEL | ON FILE |
| ROLAND AKAMPURIRA | ON FILE |
| ROLAND ALBERT LEWIS | ON FILE |
| ROLAND ALEXANDER HAUSER | ON FILE |
| ROLAND ALFRED ZIMMERMANN | ON FILE |
| ROLAND ALLEN SANFORD | ON FILE |
| ROLAND ALWIN HES | ON FILE |
| ROLAND ANDRE FRANCOIS NEVEU | ON FILE |
| ROLAND ANDREW TOLMAY | ON FILE |
| ROLAND ANTHONY DICKENSON | ON FILE |
| ROLAND ATTILA SZANTO | ON FILE |
| ROLAND BAKTI | ON FILE |
| ROLAND BARANYI | ON FILE |
| ROLAND BEJCZI | ON FILE |
| ROLAND BICSKEI | ON FILE |
| ROLAND CADE | ON FILE |
| ROLAND CHARLES JULLIEN | ON FILE |
| ROLAND CHICOYE | ON FILE |
| ROLAND CHOO TZE TECK | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ROLAND CHRISTIAN S LAVOIE | ON FILE |
| ROLAND CHRISTOPHER PITTS | ON FILE |
| ROLAND CLEMENT JEAN-CLAUDE RICQUIERS | ON FILE |
| ROLAND CURA | ON FILE |
| ROLAND CURA | ON FILE |
| ROLAND DAKOTA SANCHEZ | ON FILE |
| ROLAND DORDEVIC | ON FILE |
| ROLAND EMIL MARIA WISSE | ON FILE |
| ROLAND EPIPHANE AMOUSSOU GUENOU | ON FILE |
| ROLAND EWERT | ON FILE |
| ROLAND FENYVESI | ON FILE |
| ROLAND FLYNN | ON FILE |
| ROLAND GASSER | ON FILE |
| ROLAND GERGYE | ON FILE |
| ROLAND GLOOR | ON FILE |
| ROLAND GOTTLIEB HOLLEDERER | ON FILE |
| ROLAND GRAVES | ON FILE |
| ROLAND GRIMM | ON FILE |
| ROLAND HAJNAL | ON FILE |
| ROLAND HEESE | ON FILE |
| ROLAND HEINZ SCHMIDT | ON FILE |
| ROLAND HERZOG | ON FILE |
| ROLAND J GILBERT | ON FILE |
| ROLAND JAN ZWIGGELAAR | ON FILE |
| ROLAND JANISIW | ON FILE |
| ROLAND JOSEPH JUNG | ON FILE |
| ROLAND JUDE GRATA ABOLENCIA | ON FILE |
| ROLAND KESSLER | ON FILE |
| ROLAND KETTL | ON FILE |
| ROLAND KINKEL | ON FILE |
| ROLAND KLEIN | ON FILE |
| ROLAND KOCSIS MURZA | ON FILE |
| ROLAND KOFLER | ON FILE |
| ROLAND KOVACS | ON FILE |
| ROLAND LEE WILLIS | ON FILE |
| ROLAND M POSTHUMA | ON FILE |
| ROLAND MENDOZA BERCASIO | ON FILE |
| ROLAND MENDOZA ESCOBAR | ON FILE |
| ROLAND MICHAEL BIECHELE | ON FILE |
| ROLAND MIHALY PINTYE | ON FILE |
| ROLAND MIKHAILOV | ON FILE |
| ROLAND MIKLIC | ON FILE |
| ROLAND MITCHELL MILLER | ON FILE |
| ROLAND NEMET | ON FILE |
| ROLAND NEMETH | ON FILE |
| ROLAND NICHOLAS CUTHBERTSON | ON FILE |
| ROLAND PASAPORTE | ON FILE |
| ROLAND PATRICK HARRY FLANAGAN | ON FILE |
| ROLAND PATRICK PASCUAL TAN | ON FILE |
| ROLAND PAYU HARRIS | ON FILE |
| ROLAND PHILIPPE MARIE GUILLAUME BONNEVILLE DE MARSANGY | ON FILE |
| ROLAND RAJMUND BUDAI | ON FILE |
| ROLAND RAMDANE SLIMANI | ON FILE |
| ROLAND REGTOP | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ROLAND REISCHENBÃ–CK | ON FILE |
| ROLAND ROBERT SCHREIBER | ON FILE |
| ROLAND SCHIMPF | ON FILE |
| ROLAND SCHLIWINSKI | ON FILE |
| ROLAND SCHNEIDER | ON FILE |
| ROLAND SHANE | ON FILE |
| ROLAND SHEN | ON FILE |
| ROLAND SICHA | ON FILE |
| ROLAND SIMON FIESTA | ON FILE |
| ROLAND SMIHEL | ON FILE |
| ROLAND SOTER | ON FILE |
| ROLAND STALDER | ON FILE |
| ROLAND SWIETLI | ON FILE |
| ROLAND SZUGYICZKI | ON FILE |
| ROLAND THOMAS GRUPE | ON FILE |
| ROLAND THOMAS PFEILER | ON FILE |
| ROLAND TRUTER | ON FILE |
| ROLAND VADASZ | ON FILE |
| ROLAND VARGA | ON FILE |
| ROLAND WEHRLI | ON FILE |
| ROLAND WELCZENBACH | ON FILE |
| ROLAND WILLIAM FRYE | ON FILE |
| ROLAND ZHANG | ON FILE |
| ROLAND ZIHLMANN | ON FILE |
| ROLANDAS ADAMAVICIUS | ON FILE |
| ROLANDAS BUTKUS | ON FILE |
| ROLANDAS KAZLAUSKAS | ON FILE |
| ROLANDE YVONNE CELESTINE GONZALEZ | ON FILE |
| ROLANDO A BECERRA-RONDON | ON FILE |
| ROLANDO A DIAZ | ON FILE |
| ROLANDO A SURIEL-TAVERAS | ON FILE |
| ROLANDO ALVAREZ | ON FILE |
| ROLANDO ALVARO NEGRON RODRIGUEZ | ON FILE |
| ROLANDO ANTONIO ALDABERT | ON FILE |
| ROLANDO AUSTRIA FELICIANO | ON FILE |
| ROLANDO AVILA | ON FILE |
| ROLANDO DIZON VALENTIN | ON FILE |
| ROLANDO ESPINOSA | ON FILE |
| ROLANDO FELIX GARCIA | ON FILE |
| ROLANDO FRAUSTO | ON FILE |
| ROLANDO GERONIMO ESTEBAN | ON FILE |
| ROLANDO GLER SY | ON FILE |
| ROLANDO GUERRERO LOZANO | ON FILE |
| ROLANDO HODGE | ON FILE |
| ROLANDO IGNACIO CARBIA GONZALEZ | ON FILE |
| ROLANDO JOSE MARACE JR | ON FILE |
| ROLANDO JR VILLEGAS GAVILANGOSO | ON FILE |
| ROLANDO KEMAR FENDER | ON FILE |
| ROLANDO M MALLARI JR | ON FILE |
| ROLANDO M PERRY | ON FILE |
| ROLANDO MANUEL GOMES RAMALHO | ON FILE |
| ROLANDO MANUEL TROITINO PEREZ | ON FILE |
| ROLANDO MAXIM VITALONI | ON FILE |
| ROLANDO MICHEL TORRES | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ROLANDO R SALAS URDANETA | ON FILE |
| ROLANDO RAZZLE JUNIOR TY | ON FILE |
| ROLANDO SERRETTI | ON FILE |
| ROLANDO TITOLO | ON FILE |
| ROLANDO VASSENA | ON FILE |
| ROLANDO WALTER MARTINEZ SANCHEZ | ON FILE |
| ROLANDS CANGA | ON FILE |
| ROLANDS KUNDZINS | ON FILE |
| ROLANDS KUZNECOVS | ON FILE |
| ROLANDS NAGLIS | ON FILE |
| ROLANDS RUDNEVS | ON FILE |
| ROLANDS VIGRIEZIS | ON FILE |
| ROLDAN AQUINO MARQUEZ | ON FILE |
| ROLDAN PATRICK EPINO | ON FILE |
| ROLDAN TOMASZ SUAREZ LITVIN | ON FILE |
| ROLF ANDERS BJOERN NORDLUND HANSEN | ON FILE |
| ROLF ARNE HULT JAKOBSEN | ON FILE |
| ROLF BAUMANN | ON FILE |
| ROLF BENDER JENSEN | ON FILE |
| ROLF BENGTSSON GAMMALS | ON FILE |
| ROLF BRUHIN | ON FILE |
| ROLF CHRISTER BJORKLUND | ON FILE |
| ROLF DIETER REUTHEBUCH | ON FILE |
| ROLF G MOESTER | ON FILE |
| ROLF GOERAN NORDIN | ON FILE |
| ROLF ISAK BERGGREN | ON FILE |
| ROLF JÄŒRGEN FRANKE | ON FILE |
| ROLF KARL CHRISTOFFER SHOKOFAN TAUDIEN | ON FILE |
| ROLF MARTIN TARTLER | ON FILE |
| ROLF MATTHIAS ALTERMANN | ON FILE |
| ROLF MICHAEL REINHARDT | ON FILE |
| ROLF PFISTER | ON FILE |
| ROLF R WIMMER | ON FILE |
| ROLF REIS | ON FILE |
| ROLF ROBERT MAHRER | ON FILE |
| ROLF SCHOEPFER | ON FILE |
| ROLF SENNIK BOJESEN | ON FILE |
| ROLF STEINER | ON FILE |
| ROLF TAM | ON FILE |
| ROLF THOMAS BONITZ | ON FILE |
| ROLF-ANDRE BELSVIK | ON FILE |
| ROLFE TYSON GUSTUS | ON FILE |
| ROLLA MATHESON OLAK | ON FILE |
| ROLLAND EDESSE HUBERT PERDRAU | ON FILE |
| ROLLAND KORNBLAU | ON FILE |
| ROLLAND LAURENT JOSEPH MELET | ON FILE |
| ROLLAND POMARET | ON FILE |
| ROLLAND ZHANG | ON FILE |
| ROLLANDE MARIE R BOIVIN | ON FILE |
| ROLLBIN ANTONIO CABALLERO FERNANDEZ | ON FILE |
| ROLLEC INVESTMENTS PTY LTD | ON FILE |
| ROLLIE CANNON | ON FILE |
| ROLLIE DEWAYNE RINKER | ON FILE |
| ROLLIE TOYNE BUDD | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| ROLLING WAVE LTD | ON FILE |
| ROLYN ANDREI RIGOR | ON FILE |
| ROMA BERTRAN NAVES | ON FILE |
| ROMA ELZBIETA WILCZEK | ON FILE |
| ROMA JORI BOSCH | ON FILE |
| ROMÃ¡N MÃºSICA | ON FILE |
| ROMADELYS CHIRINOS | ON FILE |
| ROMAIN ADRIEN MATHIEU | ON FILE |
| ROMAIN ALAIN POOTERS | ON FILE |
| ROMAIN ALBERT EMILE LEMAIRE | ON FILE |
| ROMAIN ALBERT FERNAND LAGOUTTE | ON FILE |
| ROMAIN ALEXANDRE ARRICASTRES | ON FILE |
| ROMAIN ALEXANDRE JURIS GAGNAIRE | ON FILE |
| ROMAIN ALEXIS RENARD | ON FILE |
| ROMAIN ANDRE LARIVE | ON FILE |
| ROMAIN ANTOINE BERBACH | ON FILE |
| ROMAIN ANTOINE EDOUARD VOLATIER | ON FILE |
| ROMAIN AURELIEN LEONCE MILLON | ON FILE |
| ROMAIN BALLANDRAS | ON FILE |
| ROMAIN BENJAMIN NICOLAS PERSICO | ON FILE |
| ROMAIN BENOIT ALEXANDRE SCHUSSLER | ON FILE |
| ROMAIN BERNARD ANTOINE ROBERT DE SAINT JEAN | ON FILE |
| ROMAIN BERNARD ROBERT RECOULES | ON FILE |
| ROMAIN BERTRAM MICHEL VERNIZEAU | ON FILE |
| ROMAIN BERTRAND MARIE CHEVALLIER | ON FILE |
| ROMAIN BERTRAND SOUVETON | ON FILE |
| ROMAIN BISIAUX | ON FILE |
| ROMAIN BORIS DEVAUD | ON FILE |
| ROMAIN BRONCHAL | ON FILE |
| ROMAIN CAMILLE CLEMENT LABE | ON FILE |
| ROMAIN CASTEX | ON FILE |
| ROMAIN CHABANE PIERRE PANTEL | ON FILE |
| ROMAIN CHARLES HENRI SAVARY | ON FILE |
| ROMAIN CHARLES JUSTIN DESSENDRE | ON FILE |
| ROMAIN CHARLES MAX LEMAIRE | ON FILE |
| ROMAIN CHRISTIAN GILLES DESGRIPPES | ON FILE |
| ROMAIN CHRISTOPHE BOURGOIN | ON FILE |
| ROMAIN CHRISTOPHE FRANZETTI | ON FILE |
| ROMAIN CHRISTOPHE SERNA | ON FILE |
| ROMAIN CHRISTOPHE THOREL | ON FILE |
| ROMAIN CLAUDE ANTOINE DE BILIO | ON FILE |
| ROMAIN CLEMENT FILLION | ON FILE |
| ROMAIN COJEAN | ON FILE |
| ROMAIN CORENTIN AUROUX | ON FILE |
| ROMAIN COTTEREAU | ON FILE |
| ROMAIN DANIEL RENE GOAS | ON FILE |
| ROMAIN DELANO ULJEE | ON FILE |
| ROMAIN DENIS EMERIC PALMERO | ON FILE |
| ROMAIN DOMINIQUE JEAN ANDRE DAVERAT | ON FILE |
| ROMAIN EMILIEN ALPHONSE GUIDAT | ON FILE |
| ROMAIN ERIC PAUL TREFAULT | ON FILE |
| ROMAIN ERIC SEBASTIEN QUERUEL | ON FILE |
| ROMAIN ETIENNE H RAFFOUL | ON FILE |
| ROMAIN FABRICE L ALDEGHI | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ROMAIN FERNAND GILBERT BISSEN | ON FILE |
| ROMAIN FERNANDES | ON FILE |
| ROMAIN FRANCK PHILIPPE BRUN | ON FILE |
| ROMAIN FRANCOIS DENIS E EEELSE DUHAUTBOUT | ON FILE |
| ROMAIN FRANCOIS GHYSLAIN JOUARY | ON FILE |
| ROMAIN GEFFLOT | ON FILE |
| ROMAIN GEORGES LUCIEN SUBRERO | ON FILE |
| ROMAIN GERARD HENRI MAILLARD | ON FILE |
| ROMAIN GERARD MICHEL OGER | ON FILE |
| ROMAIN GERARD YVES ALMES | ON FILE |
| ROMAIN GERARD YVES ALMES | ON FILE |
| ROMAIN GIANNI JEROME URSINI | ON FILE |
| ROMAIN GILLES RAPNOUIL | ON FILE |
| ROMAIN GILLES ROUDIER | ON FILE |
| ROMAIN GUY ROGER LECOT | ON FILE |
| ROMAIN HOANG | ON FILE |
| ROMAIN HUGO VALENTIN PESSIA | ON FILE |
| ROMAIN ISELY | ON FILE |
| ROMAIN JACQUES J SCHUERMANS | ON FILE |
| ROMAIN JACQUES JEAN-LOUIS LEFEBVRE | ON FILE |
| ROMAIN JACQUESLOU SARDA | ON FILE |
| ROMAIN JEAN ALDO DEBORDE | ON FILE |
| ROMAIN JEAN ANTOINE MARTINEZ | ON FILE |
| ROMAIN JEAN CLAUDE CHRISTIAN BIRAUD | ON FILE |
| ROMAIN JEAN FRANCOIS VANDAELE | ON FILE |
| ROMAIN JEAN GAUCHET | ON FILE |
| ROMAIN JEAN MARIE M GOBBE | ON FILE |
| ROMAIN JEAN MICHEL LE LEVE | ON FILE |
| ROMAIN JEAN P TREMONT | ON FILE |
| ROMAIN JEAN RAYMOND GADONNA | ON FILE |
| ROMAIN JEAN-CLAUDE GERARD BOSSE | ON FILE |
| ROMAIN JEAN-PASCAL HUET | ON FILE |
| ROMAIN JECHOUX | ON FILE |
| ROMAIN JEREMY ALEXANDRE ROUSSEAU | ON FILE |
| ROMAIN JEROME BOUYE | ON FILE |
| ROMAIN JO-HALIM PRUDENTOS | ON FILE |
| ROMAIN JULES SIMON | ON FILE |
| ROMAIN JULIEN BILLIOUD | ON FILE |
| ROMAIN JULIEN DEBORDE | ON FILE |
| ROMAIN JULIEN ESPANA | ON FILE |
| ROMAIN JULIEN MICHEL LUCIEN IRCIO | ON FILE |
| ROMAIN JULIEN PIERRON | ON FILE |
| ROMAIN LAURENT MARIE MILLOT | ON FILE |
| ROMAIN LOIC LECLERE | ON FILE |
| ROMAIN LOUIS PAUL CRIDELICH | ON FILE |
| ROMAIN LOUSTAU-CHARTEZ | ON FILE |
| ROMAIN LUC HERVE DESVIGNES | ON FILE |
| ROMAIN LUCAS DIOT | ON FILE |
| ROMAIN LUCIEN ADOLFO PEYROT | ON FILE |
| ROMAIN LUDOVIC JEREMY BAILLEUL | ON FILE |
| ROMAIN MAGAR | ON FILE |
| ROMAIN MANUEL MICHEL LAPIERRE | ON FILE |
| ROMAIN MARC FONTAINE | ON FILE |
| ROMAIN MARIE JEAN BRIERE | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ROMAIN MARIE JEAN FRANCOIS BLANCHARD | ON FILE |
| ROMAIN MARIUS GUY BELTOISE | ON FILE |
| ROMAIN MAURICE MICHEL DAUBRAS | ON FILE |
| ROMAIN MAXIME BENJAMIN TIMOTHEE PACOME ARNAUD | ON FILE |
| ROMAIN MAXIME MERCIER | ON FILE |
| ROMAIN MEYER BERREBI | ON FILE |
| ROMAIN MICHEL GILBERT MORLOT | ON FILE |
| ROMAIN MICHEL O MONNIER | ON FILE |
| ROMAIN MICHEL ROGER CARLE | ON FILE |
| ROMAIN MICHEL ROLAND LAROCHE | ON FILE |
| ROMAIN MICKAEL BRAVO NIETO | ON FILE |
| ROMAIN MORGANE FREDERIC CIROU | ON FILE |
| ROMAIN NAVARRO | ON FILE |
| ROMAIN NICOL | ON FILE |
| ROMAIN NICOLAS CHARLES KAHLAT | ON FILE |
| ROMAIN NICOLAS DELNAUD | ON FILE |
| ROMAIN NICOLAS DUBOWSKI | ON FILE |
| ROMAIN NICOLAS LAMARCHE | ON FILE |
| ROMAIN OSWALDO JOURET | ON FILE |
| ROMAIN PATRICE LUCIEN CANDY | ON FILE |
| ROMAIN PAUL ANDRE AUDRA | ON FILE |
| ROMAIN PAUL LORILLOUX | ON FILE |
| ROMAIN PAUL MARC MULLER | ON FILE |
| ROMAIN PAYRE | ON FILE |
| ROMAIN PENNETIER | ON FILE |
| ROMAIN PHILIPPE DANIEL GAUDUCHEAU | ON FILE |
| ROMAIN PIERRE BELLO ZAPPITELLI | ON FILE |
| ROMAIN PIERRE EDOUARD MALE | ON FILE |
| ROMAIN PIERRE RAYMOND FREYCHET | ON FILE |
| ROMAIN PLANTE | ON FILE |
| ROMAIN RACHART | ON FILE |
| ROMAIN RAIFORT | ON FILE |
| ROMAIN RAYAPIN | ON FILE |
| ROMAIN RAYMOND STANISLOW CHRISTAUFOUR | ON FILE |
| ROMAIN RENE LOUIS DUQUESNE | ON FILE |
| ROMAIN RIFFART | ON FILE |
| ROMAIN ROBERT BERTRAND | ON FILE |
| ROMAIN ROCH CLAUDE CALVO | ON FILE |
| ROMAIN SACCO | ON FILE |
| ROMAIN SALINIER | ON FILE |
| ROMAIN SEBASTIEN KEVIN SERRA | ON FILE |
| ROMAIN SERGE ANDENMATTEN | ON FILE |
| ROMAIN SERGE MICHEL BOURBON | ON FILE |
| ROMAIN TABBONE | ON FILE |
| ROMAIN THERY-HERMAIN | ON FILE |
| ROMAIN THIBAULT LANCELOT VALEYE | ON FILE |
| ROMAIN TORMEN | ON FILE |
| ROMAIN TRISTAN PIERRE BRAUD | ON FILE |
| ROMAIN VERDIER | ON FILE |
| ROMAIN VICTOR FRANCOIS DANULOT | ON FILE |
| ROMAIN VILLAR | ON FILE |
| ROMAIN VINCENT M WEYTJENS | ON FILE |
| ROMAIN VIVIEN RENE PROTAT OINEL PROTAT | ON FILE |
| ROMAIN WILFRIED REGIS BELLET | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ROMAIN YVAN P DUPUIS | ON FILE |
| ROMAM NIKOLIVICH | ON FILE |
| ROMAN A POVROZNIK | ON FILE |
| ROMAN ABRAMOV | ON FILE |
| ROMAN ALAIN ELLENA | ON FILE |
| ROMAN ALBELO | ON FILE |
| ROMAN ALEJANDRO TOLEDO | ON FILE |
| ROMAN ALEKSANDROVICH KHAPILIN | ON FILE |
| ROMAN ALEXANDER JOERG | ON FILE |
| ROMAN ALLEN PERRYMAN | ON FILE |
| ROMAN ALLEN TUAZON SARMIENTO | ON FILE |
| ROMAN ANDRE CABANAC | ON FILE |
| ROMAN ANDRES ARTESE | ON FILE |
| ROMAN ANGEL LOPEZ | ON FILE |
| ROMAN ANTONIO SUAREZ | ON FILE |
| ROMAN ARTUROVICH CHERENKOV | ON FILE |
| ROMAN AUGUSTO OSPINA BEDOYA | ON FILE |
| ROMAN AVOLETOV | ON FILE |
| ROMAN BABENKO | ON FILE |
| ROMAN BACHAYEV | ON FILE |
| ROMAN BANJEGLAV | ON FILE |
| ROMAN BARUS | ON FILE |
| ROMAN BAUDIN | ON FILE |
| ROMAN BAUMANN | ON FILE |
| ROMAN BEJAR | ON FILE |
| ROMAN BORISOVICH LAKHREEV | ON FILE |
| ROMAN BRATEL | ON FILE |
| ROMAN CAMENZIND | ON FILE |
| ROMAN CENALMOR SANCHEZ | ON FILE |
| ROMAN CEPEC | ON FILE |
| ROMAN CLAY WILHELMER | ON FILE |
| ROMAN CLEMENT FARCY | ON FILE |
| ROMAN DANCHA | ON FILE |
| ROMAN DANIEL CHRIST | ON FILE |
| ROMAN DANIS | ON FILE |
| ROMAN DANOCI | ON FILE |
| ROMAN DAUBNER | ON FILE |
| ROMAN DENYSOVETS | ON FILE |
| ROMAN DRAYLING | ON FILE |
| ROMAN DUCHON | ON FILE |
| ROMAN DVIRTS | ON FILE |
| ROMAN DVORAK | ON FILE |
| ROMAN DZHAFAROV | ON FILE |
| ROMAN EDUARD GONSER | ON FILE |
| ROMAN EDWARD GEBACZ | ON FILE |
| ROMAN EDWARDS IVEY | ON FILE |
| ROMAN ELLIS HOFFMANN | ON FILE |
| ROMAN ENG | ON FILE |
| ROMAN FEDYNA | ON FILE |
| ROMAN FILIP | ON FILE |
| ROMAN FUKALA | ON FILE |
| ROMAN G CUISON | ON FILE |
| ROMAN GABRIEL CREWS | ON FILE |
| ROMAN GABRIEL HIGGINS | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ROMAN GALDIN | ON FILE |
| ROMAN GÃ–TZENBRUCKER | ON FILE |
| ROMAN GAUS | ON FILE |
| ROMAN GERTSCH | ON FILE |
| ROMAN GORZYCZKA | ON FILE |
| ROMAN GREGOIRE NEDELLEC | ON FILE |
| ROMAN GRYCKI | ON FILE |
| ROMAN GRZEGORZ PROCYK | ON FILE |
| ROMAN HAJEK | ON FILE |
| ROMAN HAJEK | ON FILE |
| ROMAN HAJTOL | ON FILE |
| ROMAN HALASTA | ON FILE |
| ROMAN HALASZ | ON FILE |
| ROMAN HARUS | ON FILE |
| ROMAN HDANSKYY | ON FILE |
| ROMAN HEIDER | ON FILE |
| ROMAN HERMAN | ON FILE |
| ROMAN IAKOUBTCHIK | ON FILE |
| ROMAN IGOREVICH DZHANASHVILI | ON FILE |
| ROMAN ING TOULA | ON FILE |
| ROMAN ISAAC ROSENAST | ON FILE |
| ROMAN IVANOV | ON FILE |
| ROMAN JACOB TORRANO | ON FILE |
| ROMAN JAKIMIC | ON FILE |
| ROMAN JAKUSCHEW | ON FILE |
| ROMAN JAMES BENNETT | ON FILE |
| ROMAN JIMENEZ | ON FILE |
| ROMAN JOHN RACHWAL | ON FILE |
| ROMAN JOSEPH PANTOJA | ON FILE |
| ROMAN JOSEPH VISAYA | ON FILE |
| ROMAN JULIAN ENGELBRECHT | ON FILE |
| ROMAN KACERIK | ON FILE |
| ROMAN KACIN | ON FILE |
| ROMAN KAPRAL | ON FILE |
| ROMAN KARPA | ON FILE |
| ROMAN KAZINNIK | ON FILE |
| ROMAN KELVIN BAUZ | ON FILE |
| ROMAN KENIUK | ON FILE |
| ROMAN KLCO | ON FILE |
| ROMAN KLUSAK | ON FILE |
| ROMAN KOLES | ON FILE |
| ROMAN KOPECKY | ON FILE |
| ROMAN KOPTELKIN | ON FILE |
| ROMAN KORECZKI | ON FILE |
| ROMAN KOTSUR | ON FILE |
| ROMAN KOVAC | ON FILE |
| ROMAN KOZAK | ON FILE |
| ROMAN KRISCHKER | ON FILE |
| ROMAN KRISTIAN ZIMMERMANN | ON FILE |
| ROMAN KRSNAK | ON FILE |
| ROMAN KUBICA | ON FILE |
| ROMAN KUGLER | ON FILE |
| ROMAN KUNOVSKYI | ON FILE |
| ROMAN KUNTE | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ROMAN KVAK | ON FILE |
| ROMAN KYYANYTSYA | ON FILE |
| ROMAN LABAT | ON FILE |
| ROMAN LABAT | ON FILE |
| ROMAN LAGUN | ON FILE |
| ROMAN LALIK | ON FILE |
| ROMAN LAVOR | ON FILE |
| ROMAN LEE KNAGGS | ON FILE |
| ROMAN LEHNER | ON FILE |
| ROMAN LEKAN IBRAHIM | ON FILE |
| ROMAN LEONEL LACROUTS | ON FILE |
| ROMAN LEONIDOVICH POKHLEBAEV | ON FILE |
| ROMAN LESHCHENKO | ON FILE |
| ROMAN LEVUS | ON FILE |
| ROMAN LIBAL | ON FILE |
| ROMAN LIWORA | ON FILE |
| ROMAN LORENZO CAYLA | ON FILE |
| ROMAN LUPTAK | ON FILE |
| ROMAN LYPOVATYI | ON FILE |
| ROMAN MACHALEK | ON FILE |
| ROMAN MAJER | ON FILE |
| ROMAN MÃŒLLAUER | ON FILE |
| ROMAN MARK CRESTO | ON FILE |
| ROMAN MARKO | ON FILE |
| ROMAN MARKUS DÃ–RIG | ON FILE |
| ROMAN MARSA | ON FILE |
| ROMAN MARTIN GALLEGO | ON FILE |
| ROMAN MATASAK | ON FILE |
| ROMAN MAYER | ON FILE |
| ROMAN MICHAEL ALBRECHT | ON FILE |
| ROMAN MICHAL PIETRZAK | ON FILE |
| ROMAN MIKULA | ON FILE |
| ROMAN MITLENER | ON FILE |
| ROMAN MORETTA PAZ | ON FILE |
| ROMAN MUSAT | ON FILE |
| ROMAN NAZARKEVYCH | ON FILE |
| ROMAN NIAS ETTER | ON FILE |
| ROMAN NIKOLAYEVICH MALGIN | ON FILE |
| ROMAN NOEL BODENMILLER | ON FILE |
| ROMAN OLEKSANDR GRANSKYI | ON FILE |
| ROMAN OLIVAN OYAGUE | ON FILE |
| ROMAN OLIVERA MARTINEZ DE CASTRO | ON FILE |
| ROMAN ONDREJKA | ON FILE |
| ROMAN P KRYWULYCH | ON FILE |
| ROMAN PANICERSCHI | ON FILE |
| ROMAN PASIONEK | ON FILE |
| ROMAN PELKO | ON FILE |
| ROMAN PETER KARL FRIEDRICH KRIZ | ON FILE |
| ROMAN PINTEA | ON FILE |
| ROMAN PIOTR MICHALAK | ON FILE |
| ROMAN POLOCH | ON FILE |
| ROMAN POPENOV | ON FILE |
| ROMAN POSTOLKA | ON FILE |
| ROMAN PRAZDNOV | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ROMAN RAĂŸLOFF | ON FILE |
| ROMAN RAFALSKIY | ON FILE |
| ROMAN RASSLOFF | ON FILE |
| ROMAN RATUSH | ON FILE |
| ROMAN REGALA | ON FILE |
| ROMAN RETO WINZELER | ON FILE |
| ROMAN ROBERT ROLF RAINER BANKO | ON FILE |
| ROMAN ROMAN | ON FILE |
| ROMAN RUBSAMEN | ON FILE |
| ROMAN RUD | ON FILE |
| ROMAN RUGINIS | ON FILE |
| ROMAN RUSLANOVICH ISMAILOV | ON FILE |
| ROMAN SADOVSKI | ON FILE |
| ROMAN SAENKO | ON FILE |
| ROMAN SATTAROV | ON FILE |
| ROMAN SCHRODER | ON FILE |
| ROMAN SEDIVY | ON FILE |
| ROMAN SEINER | ON FILE |
| ROMAN SEMENCHUK | ON FILE |
| ROMAN SHEVCHENKO | ON FILE |
| ROMAN SHIROCHENKO | ON FILE |
| ROMAN SILHAVY | ON FILE |
| ROMAN SKODIK | ON FILE |
| ROMAN SLOBODCHIKOV | ON FILE |
| ROMAN SMELKO | ON FILE |
| ROMAN SMERDA | ON FILE |
| ROMAN SNOPEK | ON FILE |
| ROMAN SOLTYS | ON FILE |
| ROMAN SPENCER FEDO | ON FILE |
| ROMAN SPRING | ON FILE |
| ROMAN STANISLAW BURGHARDT | ON FILE |
| ROMAN STEFAN METTNITZER | ON FILE |
| ROMAN STEINER | ON FILE |
| ROMAN STOEGER | ON FILE |
| ROMAN STROYNYY | ON FILE |
| ROMAN SUDIMAC | ON FILE |
| ROMAN TABARKA | ON FILE |
| ROMAN TREPNAU | ON FILE |
| ROMAN TURYN | ON FILE |
| ROMAN UHLIK | ON FILE |
| ROMAN VANCO | ON FILE |
| ROMAN VANIK | ON FILE |
| ROMAN VICENTE SEPULVEDA-MARTINEZ | ON FILE |
| ROMAN VIKTOROVICH NIKOLAEV | ON FILE |
| ROMAN VISVADER | ON FILE |
| ROMAN VISVADER | ON FILE |
| ROMAN VLADIMIROVICH YEFREMOV | ON FILE |
| ROMAN VOITOVYCH | ON FILE |
| ROMAN VOJTA | ON FILE |
| ROMAN WANG WU | ON FILE |
| ROMAN WEIĂŸ | ON FILE |
| ROMAN WOJCIECH SZEWCZYK | ON FILE |
| ROMAN YASENKO | ON FILE |
| ROMAN YESID RAMIREZ RUEDA | ON FILE |

**STRETTO**

**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ROMAN YEVOROV | ON FILE |
| ROMAN ZACHARY SHIN | ON FILE |
| ROMAN ZOTS | ON FILE |
| ROMAN ZOUHAR | ON FILE |
| ROMANA EMILIA WIATR | ON FILE |
| ROMANA HRNCIRIK VANOVA | ON FILE |
| ROMANA KLIMESOVA | ON FILE |
| ROMANA LAZOVA | ON FILE |
| ROMANA STRASEK | ON FILE |
| ROMANA VESELOVSKA | ON FILE |
| ROMANA ZMESKALOVA | ON FILE |
| ROMANAS JANCAK | ON FILE |
| ROMANAS STEPANOVAS | ON FILE |
| ROMANE GIANNA DE VALLIERE | ON FILE |
| ROMANETTE QUIDER TAGUIC | ON FILE |
| ROMANO CASSIO LIBANORA | ON FILE |
| ROMANO DIEGO DI FIORE | ON FILE |
| ROMANO GALLI | ON FILE |
| ROMANO JELAK | ON FILE |
| ROMANO THEODORUS PETRUS DE GROOT | ON FILE |
| ROMANO TOMEZZOLI | ON FILE |
| ROMANO TONELLI | ON FILE |
| ROMANO XAVIER JANSSEN | ON FILE |
| ROMANOC W I HOUDIJK | ON FILE |
| ROMANS KREILIS | ON FILE |
| ROMANS KUTUZOVS | ON FILE |
| ROMANS SIRMAMEDOVS | ON FILE |
| ROMANS SKABIREVS | ON FILE |
| ROMANS SUMKOVS | ON FILE |
| ROMANY PATRICIA THRESHER | ON FILE |
| ROMAR L S A JOHNSON | ON FILE |
| ROMARIC ERWANN VANTOUROUT | ON FILE |
| ROMARIC VINCENT JEAN ERNEST PORET | ON FILE |
| ROMARICK BASHALA | ON FILE |
| ROMARIO DALE DAVIS | ON FILE |
| ROMARIO MAMA | ON FILE |
| ROMARIO ODAIN YOUNG | ON FILE |
| ROMARIO RONALDO LEWIS | ON FILE |
| ROMARJO DUSHI | ON FILE |
| ROMAS BATAVICIUS | ON FILE |
| ROMAS RUSAITIS | ON FILE |
| ROMBOUT REINIER CASIMIR CASANDER | ON FILE |
| ROME ISRAEL LEROY PARHAM | ON FILE |
| ROME JORDAN SALDUCCI | ON FILE |
| ROME MUTLE | ON FILE |
| ROMEA EMRICH | ON FILE |
| ROMEL CRUZ CACATIAN | ON FILE |
| ROMEL JESUS FUENMAYOR | ON FILE |
| ROMEL JR SONCIO LUMIGUID | ON FILE |
| ROMEL P ESTRADA | ON FILE |
| ROMEL V WALLACE JR | ON FILE |
| ROMELLA SHAKARIAN | ON FILE |
| ROMELLE APRIL GRATA ABOLENCIA | ON FILE |
| ROMELLIE JANE DAYAN | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ROMELO KHALIL BANKS | ON FILE |
| ROMELO NOUAF DAHER | ON FILE |
| ROMEO ABUAN FUNIESTAS | ON FILE |
| ROMEO ALBAN MANUEL TOMAS | ON FILE |
| ROMEO ARELLANO | ON FILE |
| ROMEO CHALOM KUBWABO | ON FILE |
| ROMEO COSTALES CENDANA | ON FILE |
| ROMEO EDGAR ETA | ON FILE |
| ROMEO HUFANA NAVARRO | ON FILE |
| ROMEO JR COLLAMAT | ON FILE |
| ROMEO JR DUCUT  LOPEZ | ON FILE |
| ROMEO JR TORRES PAGULAYAN | ON FILE |
| ROMEO LAGROSAS JR SALAYO | ON FILE |
| ROMEO MARCO BÃŒTLER | ON FILE |
| ROMEO MIGISHA | ON FILE |
| ROMEO MIHOV RUSKOV | ON FILE |
| ROMEO OWUSU OSEI | ON FILE |
| ROMEO PAOLO DIMAPILIS LATORRE | ON FILE |
| ROMEO PEPE SCIARRIA | ON FILE |
| ROMEO PROVENZANO | ON FILE |
| ROMEO RICHARD AUDEMARD | ON FILE |
| ROMEO SACHA MINISCLOUX | ON FILE |
| ROMEO SILVA | ON FILE |
| ROMEO SYLVAIN JOSE DAS NEVES | ON FILE |
| ROMEO TONKICH | ON FILE |
| ROMEO TROY BOURASSA | ON FILE |
| ROMEO-ADRIAN SANDU | ON FILE |
| ROMER DOS SANTOS DA SILVA | ON FILE |
| ROMERICK JACKSON | ON FILE |
| ROMERO PATRICIO GOMES | ON FILE |
| ROMESH BEEHARRY | ON FILE |
| ROMET LIIVAMÃˆŠÃ‘GI | ON FILE |
| ROMI JILL CUMES | ON FILE |
| ROMIE CHARLES AUTRY | ON FILE |
| ROMIEN CHANDRASEGARAN | ON FILE |
| ROMILDA RIZZUTI | ON FILE |
| ROMILDO DE OLIVEIRA | ON FILE |
| ROMILLIOE A SAIDIN | ON FILE |
| ROMIN SEAN KHAN | ON FILE |
| ROMINA ALEJANDRA ALARCON | ON FILE |
| ROMINA ANAHI SANGREGORIO | ON FILE |
| ROMINA ANGELINA VEGA | ON FILE |
| ROMINA ANTONELLA SPINELLI PEREIRA DE CASTRO | ON FILE |
| ROMINA AUXILIADORA ACEVEDO CORREA | ON FILE |
| ROMINA BEGONA FAUSTE MEIJIDE | ON FILE |
| ROMINA BERTAMONI | ON FILE |
| ROMINA BORENGIU | ON FILE |
| ROMINA CAMPOS REY | ON FILE |
| ROMINA DANIELA ALBORNOZ | ON FILE |
| ROMINA DEL MILAGRO JEREZ | ON FILE |
| ROMINA DEMONTI | ON FILE |
| ROMINA ELIZABETH MONACO | ON FILE |
| ROMINA FAIRBAIRN | ON FILE |
| ROMINA FREGUGLIA | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ROMINA GABRIELLA HERNANDEZ | ON FILE |
| ROMINA GISELL BRIONES URQUIZO | ON FILE |
| ROMINA MARCELA LIMA COIMBRA | ON FILE |
| ROMINA MARICEL MONTIVERO | ON FILE |
| ROMINA MARIEL AMARILLA BRICHETTI | ON FILE |
| ROMINA MAVER | ON FILE |
| ROMINA NATALIA VAZQUEZ | ON FILE |
| ROMINA PAOLA PUTZOLO | ON FILE |
| ROMINA PETRALLI GALLESE | ON FILE |
| ROMINA SANCHEZ | ON FILE |
| ROMINA SOLEDAD CONTRERAS | ON FILE |
| ROMINA SOLEDAD LOPEZ | ON FILE |
| ROMIT MAHARJAN | ON FILE |
| ROMMEL CAMERO ALVAREZ | ON FILE |
| ROMMEL CRUZ PAPA | ON FILE |
| ROMMEL DAVID BALANGYAO | ON FILE |
| ROMMEL DELINO BENNETT | ON FILE |
| ROMMEL DEON TAYLOR | ON FILE |
| ROMMEL GABRIEL ARANGUREN UZCATEGUI | ON FILE |
| ROMMEL MARQUEZ MUNAR | ON FILE |
| ROMMEL MARTIN ESTEVES | ON FILE |
| ROMMEL MERCADO VIDAL | ON FILE |
| ROMMEL MONAREZ | ON FILE |
| ROMMEL NGO | ON FILE |
| ROMMEL QUEJA QUIJANO | ON FILE |
| ROMMEL REY BAJAMUNDI | ON FILE |
| ROMMEL SARDAR GOOD | ON FILE |
| ROMMEL SIMEON BOLUS | ON FILE |
| ROMMEL VALENCIA PACARIEM | ON FILE |
| ROMMY M MOLENAAR | ON FILE |
| ROMMY SLIJDERINK | ON FILE |
| ROMNEY NOWLIN MCGUIRE | ON FILE |
| ROMOLO MARCUCCI | ON FILE |
| ROMOLO NARDI | ON FILE |
| ROMON ROSHANE DEANE | ON FILE |
| ROMUALD ALAIN NICOLAS DOUMERG | ON FILE |
| ROMUALD ALEX GOETZ | ON FILE |
| ROMUALD ALEXANDRE VIVIAN | ON FILE |
| ROMUALD DIMITRI WILFRIED ROQUES | ON FILE |
| ROMUALD GILBERT P HANSEN | ON FILE |
| ROMUALD GRZEGORZ FLORENSKI | ON FILE |
| ROMUALD JADOTTE | ON FILE |
| ROMUALD KETCHANGA NDIE NGASSA | ON FILE |
| ROMUALD LOUYINDOULA MAYAMONA | ON FILE |
| ROMUALD RYCX | ON FILE |
| ROMUALD SUZZONI | ON FILE |
| ROMUALDAS KUMPYS | ON FILE |
| ROMUALDAS NARBUTAS | ON FILE |
| ROMUALDAS VAICKUS | ON FILE |
| ROMUALDO ANCONA | ON FILE |
| ROMUALDO ROSSI | ON FILE |
| ROMUALDUS W HIENEKAMP | ON FILE |
| ROMUEL BAYOT CASTRENCE | ON FILE |
| ROMULUS BUCAN | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ROMY ANNEJET VAN DIJK | ON FILE |
| ROMY CAPATAS BISTOGUEY | ON FILE |
| ROMY JADE NATHAN | ON FILE |
| ROMY JOHANNA MA SCHMIDT | ON FILE |
| ROMY TAMARA SABRINA MASUCCI | ON FILE |
| ROMYLUS SAYSON SOLLORANO | ON FILE |
| RON A HANNA FRASER | ON FILE |
| RON A WILLIAMS | ON FILE |
| RON ABAYA BACONG | ON FILE |
| RON AHARON ZOHAR | ON FILE |
| RON ANTHONY CONCEPCION BAZA | ON FILE |
| RON BARBANELL | ON FILE |
| RON C LICAS | ON FILE |
| RON CHARLES ROJAS | ON FILE |
| RON CHORDIGIAN | ON FILE |
| RON CHRISTOPHER | ON FILE |
| RON DEE SETZER | ON FILE |
| RON DEXTER THOMPSON | ON FILE |
| RON EDGAR | ON FILE |
| RON ELYAHU LANIADO | ON FILE |
| RON HARVEY BABINGTON | ON FILE |
| RON JACOBS | ON FILE |
| RON JACOVY | ON FILE |
| RON KADAR | ON FILE |
| RON L WEHENKEL | ON FILE |
| RON MALININ | ON FILE |
| RON MERNICK | ON FILE |
| RON NATHANIEL YAP SANDEL | ON FILE |
| RON OUD | ON FILE |
| RON PAUL VELUZ ZUBIETO | ON FILE |
| RON ROSE GERVACIO | ON FILE |
| RON SHILLER | ON FILE |
| RON SIMON DIMAGIBA RAMOS | ON FILE |
| RON VAN ER STERREN | ON FILE |
| RON YUNG | ON FILE |
| RONA ALICE CRISP | ON FILE |
| RONA MAE RENIDO MATEO | ON FILE |
| RONA YE TIAN WANG | ON FILE |
| RONAK B CHOVATIYA | ON FILE |
| RONAK K DESAI | ON FILE |
| RONAK LAZARUS | ON FILE |
| RONAK RAVINDRA PARIKH | ON FILE |
| RONAK SHAH | ON FILE |
| RONAK SONI | ON FILE |
| RONAL RODRIGO ZELAYA PONCE | ON FILE |
| RONAL RONAL | ON FILE |
| RONALD A BENDELIUS | ON FILE |
| RONALD A FORD | ON FILE |
| RONALD A PHELPS | ON FILE |
| RONALD A STANLEY | ON FILE |
| RONALD A VACCHIANO | ON FILE |
| RONALD ABREY RAGSDALE | ON FILE |
| RONALD ALAN CLAYTON | ON FILE |
| RONALD ALAN DRAKE | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| RONALD ALAN GARRIS | ON FILE |
| RONALD ALAN KNOX | ON FILE |
| RONALD ALBERT MOY | ON FILE |
| RONALD ALEJANDRO JAVET PLEGUEZUELOS | ON FILE |
| RONALD ALEXANDER JESTERHOUDT | ON FILE |
| RONALD ALLAN BABAO TAN | ON FILE |
| RONALD ALLAN DIAZ LICUP | ON FILE |
| RONALD ALLEN MCINTOSH | ON FILE |
| RONALD ANDRE PANTA | ON FILE |
| RONALD ANDRES CRUZ MONTENEGRO | ON FILE |
| RONALD ANDRES MOSQUERA VAREA | ON FILE |
| RONALD ANDREW HOOD | ON FILE |
| RONALD ANDREW LEONARD | ON FILE |
| RONALD ANG FLORIDO | ON FILE |
| RONALD ANTHONY ANDREWS | ON FILE |
| RONALD ANTHONY DONIGAN | ON FILE |
| RONALD ANTHONY LANZO | ON FILE |
| RONALD ANTHONY MAGRINI | ON FILE |
| RONALD ANTHONY ROSE | ON FILE |
| RONALD ANTHONY WILLIAMS | ON FILE |
| RONALD ANTONIO BERNAL AZUCAR | ON FILE |
| RONALD ARNOLDUS FRANCISCUS CORNELIS VAN GENT | ON FILE |
| RONALD ARTHUR BAIRD | ON FILE |
| RONALD ARTHUR MATTAROLO | ON FILE |
| RONALD AUSTIN WRIGHT | ON FILE |
| RONALD B MUHAMMAD | ON FILE |
| RONALD BAO-ANH VU | ON FILE |
| RONALD BASTIAANS | ON FILE |
| RONALD BEALL | ON FILE |
| RONALD BENSON CECIL II | ON FILE |
| RONALD BERNARD VOLCICH | ON FILE |
| RONALD BERT EYNON | ON FILE |
| RONALD BONET | ON FILE |
| RONALD BORUI ZHANG | ON FILE |
| RONALD BOTHUR | ON FILE |
| RONALD BRENNAN KNOTTS | ON FILE |
| RONALD BRETT PEREIRA | ON FILE |
| RONALD BRIAN ACUZAR GUINTO | ON FILE |
| RONALD BRITTON | ON FILE |
| RONALD BRUCE HALL | ON FILE |
| RONALD BYAMUKAMA | ON FILE |
| RONALD BYRON HALVORSEN | ON FILE |
| RONALD C WARREN | ON FILE |
| RONALD CARLOS HARRELL | ON FILE |
| RONALD CARLTON BELL JR | ON FILE |
| RONALD CARMONA HALAL | ON FILE |
| RONALD CHESTER TANNER | ON FILE |
| RONALD CHIAVELLI DOS SANTOS | ON FILE |
| RONALD CHRISTOPHER MCKITO | ON FILE |
| RONALD CLARK GAYDOS | ON FILE |
| RONALD CLYDE WICKS | ON FILE |
| RONALD CRAIG MULSO | ON FILE |
| RONALD CURTIS GRIFFIN | ON FILE |
| RONALD D JONES | ON FILE |



**Exhibit B**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| RONALD DALE HALLAMORE | ON FILE |
| RONALD DALE PETERSEN | ON FILE |
| RONALD DARIO DIAZ | ON FILE |
| RONALD DARRELL HUGHES | ON FILE |
| RONALD DAVID LOCHHEAD | ON FILE |
| RONALD DAVID MILLER | ON FILE |
| RONALD DAVID RENTZ | ON FILE |
| RONALD DEAN JR BECK | ON FILE |
| RONALD DEAN SCHAEFER | ON FILE |
| RONALD DEE SCHULTZ | ON FILE |
| RONALD DESHON GLOVER | ON FILE |
| RONALD DEUS | ON FILE |
| RONALD DEWAYNE LARUE | ON FILE |
| RONALD DEXTER ELLIS | ON FILE |
| RONALD DUCHARME | ON FILE |
| RONALD DWAYNE SAXTON | ON FILE |
| RONALD E PETERS | ON FILE |
| RONALD E THOMPSON | ON FILE |
| RONALD EARL FISHER | ON FILE |
| RONALD EDGARDO GUAJARDO LOPEZ | ON FILE |
| RONALD EDWARD BAKER | ON FILE |
| RONALD EDWARD GARDNER | ON FILE |
| RONALD EDWARD GAYNOR | ON FILE |
| RONALD EDWARD HAWKINS | ON FILE |
| RONALD EDWARD JEWELL | ON FILE |
| RONALD EDWARD LEGATO | ON FILE |
| RONALD EDWARD MAY | ON FILE |
| RONALD EDWARD WILLIAMS | ON FILE |
| RONALD ENRIQUE RONDON CANAR | ON FILE |
| RONALD ERIC TORRANCE | ON FILE |
| RONALD ERNEST PARKER | ON FILE |
| RONALD EUGENE BROWN | ON FILE |
| RONALD EUGENE BURTON | ON FILE |
| RONALD EUGENE DRADEN | ON FILE |
| RONALD EUGENE GREEN | ON FILE |
| RONALD EUGENE NASON | ON FILE |
| RONALD EUGENE WIGGINS | ON FILE |
| RONALD EVERETT BOSHER | ON FILE |
| RONALD FANCIS BATTAGLIA | ON FILE |
| RONALD FERNANDEZ | ON FILE |
| RONALD FONG LU | ON FILE |
| RONALD FRANK VAN LOON | ON FILE |
| RONALD FRANKLINFABI BERRY | ON FILE |
| RONALD G TONEY | ON FILE |
| RONALD GAINES | ON FILE |
| RONALD GAINES BARNES | ON FILE |
| RONALD GARRETT CHAMBERS | ON FILE |
| RONALD GARY MILLER | ON FILE |
| RONALD GAVIN BINGHAM | ON FILE |
| RONALD GENE ACREY | ON FILE |
| RONALD GEORGE ALMEIDA | ON FILE |
| RONALD GEORGE MERIS | ON FILE |
| RONALD GERALD GERVAIS | ON FILE |
| RONALD GILBERT JACKSON JR | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| RONALD GLEN BURTCHER | ON FILE |
| RONALD GLENN ALFRED | ON FILE |
| RONALD GOSSELIN | ON FILE |
| RONALD GREEN | ON FILE |
| RONALD GREGG SPENCER | ON FILE |
| RONALD GUTTKE | ON FILE |
| RONALD H REID JR | ON FILE |
| RONALD HAMPTON | ON FILE |
| RONALD HAROLD TOOLE | ON FILE |
| RONALD HARRISON CONANT | ON FILE |
| RONALD HAVERKAMP | ON FILE |
| RONALD HENDRIK JOHANNES TER HOEVEN | ON FILE |
| RONALD HERNANDEZ | ON FILE |
| RONALD HERON | ON FILE |
| RONALD HUIZENGA | ON FILE |
| RONALD HYUNG JIN PEERINGA | ON FILE |
| RONALD I KINDLAND | ON FILE |
| RONALD INGRAM | ON FILE |
| RONALD ISAAC POSNER | ON FILE |
| RONALD IVAN THOMAS DICKENS | ON FILE |
| RONALD J CALVANESO | ON FILE |
| RONALD J GRIESE | ON FILE |
| RONALD J HOEFFLEUR | ON FILE |
| RONALD J MELS | ON FILE |
| RONALD J SARTOR | ON FILE |
| RONALD J VAN VESSEM | ON FILE |
| RONALD JACOBUS BLAUW | ON FILE |
| RONALD JAMES GIBSON | ON FILE |
| RONALD JAMES HERTEL | ON FILE |
| RONALD JAMES HUGHES | ON FILE |
| RONALD JAMES IMLACH GRANT | ON FILE |
| RONALD JAMES MAC | ON FILE |
| RONALD JAMES MARKS | ON FILE |
| RONALD JAMES MAYFIELD | ON FILE |
| RONALD JAMES SALZWEDEL | ON FILE |
| RONALD JAMES SHIMSHOCK | ON FILE |
| RONALD JAMESMARTIN SHOBERT | ON FILE |
| RONALD JAMOEL | ON FILE |
| RONALD JAN VAN VESSEM | ON FILE |
| RONALD JASON LEMMER | ON FILE |
| RONALD JAY HRITZ | ON FILE |
| RONALD JEAN LOUIS | ON FILE |
| RONALD JEFFREY BURNS | ON FILE |
| RONALD JEFFREY FREUND | ON FILE |
| RONALD JEROME MCCLOUD | ON FILE |
| RONALD JESUS PUENTES | ON FILE |
| RONALD JOHANNUS ELFERINK | ON FILE |
| RONALD JOHN ERCOLI | ON FILE |
| RONALD JOHN LANE | ON FILE |
| RONALD JOHN PESEK | ON FILE |
| RONALD JOHNSON SILVER | ON FILE |
| RONALD JOSE APONTE GUTIERREZ | ON FILE |
| RONALD JOSEPH BAZLEY | ON FILE |
| RONALD JOSEPH CORBETT | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| RONALD JOSEPH DELA LUNA ALICANTE | ON FILE |
| RONALD JOSEPH DOLAN | ON FILE |
| RONALD JOSEPH ELIZARREY JR | ON FILE |
| RONALD JOSEPH LOCKINGTON | ON FILE |
| RONALD JOSEPH RECCKIO | ON FILE |
| RONALD JOSEPH SMOLINSKI | ON FILE |
| RONALD JOSEPH SPARKS | ON FILE |
| RONALD JOSHUA GILERMAN | ON FILE |
| RONALD JR LEIVA | ON FILE |
| RONALD JR SALMOND | ON FILE |
| RONALD JUNIOR VELASQUEZ NANO | ON FILE |
| RONALD JUSAY MENDOZA | ON FILE |
| RONALD K OUTLAW | ON FILE |
| RONALD K STADER | ON FILE |
| RONALD KAKAIRE | ON FILE |
| RONALD KANDELHARD | ON FILE |
| RONALD KAY SEDGWICK | ON FILE |
| RONALD KEITH MCCLAREN | ON FILE |
| RONALD KENNETH BEESON | ON FILE |
| RONALD KUEN LEE | ON FILE |
| RONALD L BINGLEY | ON FILE |
| RONALD L LUEDDEKE JR | ON FILE |
| RONALD L OSWICK | ON FILE |
| RONALD L ROBERTS | ON FILE |
| RONALD L VOISARD | ON FILE |
| RONALD LANE SHALUTA | ON FILE |
| RONALD LANGEJANS | ON FILE |
| RONALD LARUE THOMPSON | ON FILE |
| RONALD LAVUGHN WILLIAMS | ON FILE |
| RONALD LAWRENCE GEFFEN | ON FILE |
| RONALD LAWRENCE MYERS | ON FILE |
| RONALD LEBARON FIELDS JR | ON FILE |
| RONALD LEE ACHENBACH | ON FILE |
| RONALD LEE MCGLYNN | ON FILE |
| RONALD LEE PATTERSON | ON FILE |
| RONALD LEE SAVARESE REA | ON FILE |
| RONALD LEE SMITH | ON FILE |
| RONALD LEE TASH | ON FILE |
| RONALD LEON GRANEK | ON FILE |
| RONALD LEROY BAYLES | ON FILE |
| RONALD LITON TADEO | ON FILE |
| RONALD LOPEZ DOMINGO | ON FILE |
| RONALD LUC BONNENBERGER | ON FILE |
| RONALD M BETHEA | ON FILE |
| RONALD M FREEMAN | ON FILE |
| RONALD M JOHNSON | ON FILE |
| RONALD M SALES | ON FILE |
| RONALD M VICHAR | ON FILE |
| RONALD MARCEL NITTI | ON FILE |
| RONALD MARCO RATS | ON FILE |
| RONALD MARK MCFADYEN | ON FILE |
| RONALD MARTIN DE LA CRUZ SALAZAR | ON FILE |
| RONALD MARVIN COCKRELL | ON FILE |
| RONALD MATTHEW FANNIN | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| RONALD MAURER | ON FILE |
| RONALD MAX SHAPIRO | ON FILE |
| RONALD MEDRANO SIMBULAN | ON FILE |
| RONALD MEERMAN | ON FILE |
| RONALD MELVIN CAHALAN | ON FILE |
| RONALD MICHAEL AHRENDT | ON FILE |
| RONALD MICHAEL HUSKIEWICZ | ON FILE |
| RONALD MICHAEL MEYER | ON FILE |
| RONALD MICHAEL MORTIMER | ON FILE |
| RONALD MICHAEL SALDINO | ON FILE |
| RONALD MIGUEL HONORE | ON FILE |
| RONALD MOISES RUGEL CHAFLA | ON FILE |
| RONALD MONTESDEOCA | ON FILE |
| RONALD MURDOCH T NICOLSON | ON FILE |
| RONALD NATHAN GUYMON | ON FILE |
| RONALD NATHAN SASAKI | ON FILE |
| RONALD NDIDURA | ON FILE |
| RONALD NEGEL SOJO BEUSES | ON FILE |
| RONALD NG ZI FOONG | ON FILE |
| RONALD NICHOLAS STECZ | ON FILE |
| RONALD NJENGA NGANGA | ON FILE |
| RONALD OPSOMER | ON FILE |
| RONALD OWAMANI | ON FILE |
| RONALD OWEN BAXTER WOODS | ON FILE |
| RONALD P DEN HOLLANDER | ON FILE |
| RONALD PAK HO CHAN | ON FILE |
| RONALD PATRICK SAVOIA | ON FILE |
| RONALD PETER HOEBEKE | ON FILE |
| RONALD PHILIP CISZEWSKI | ON FILE |
| RONALD PHILLIP WILLIAMS | ON FILE |
| RONALD PIETER DIRK HOOGMA | ON FILE |
| RONALD R BRECHER | ON FILE |
| RONALD R RAFANAN | ON FILE |
| RONALD RALPH RUNION | ON FILE |
| RONALD RALPH TAYLOR | ON FILE |
| RONALD RAVI RAMNARINE | ON FILE |
| RONALD REAGAN SILVESTOR | ON FILE |
| RONALD REY QUIPANES | ON FILE |
| RONALD RICHARD DE VRIES | ON FILE |
| RONALD RICHARD RHODEN II | ON FILE |
| RONALD RICHARD THOMAS THOMPSON | ON FILE |
| RONALD ROY KNUDSON | ON FILE |
| RONALD RULY ATMADJA | ON FILE |
| RONALD S MOORE | ON FILE |
| RONALD S PAGAN | ON FILE |
| RONALD SAGUN VILLANUEVA | ON FILE |
| RONALD SAN JUAN @ RIDWAN BIN ABDULLAH | ON FILE |
| RONALD SANTIAGO ROMUALDO | ON FILE |
| RONALD SCHOUTEN | ON FILE |
| RONALD SCOTT HALE | ON FILE |
| RONALD SEEFELD | ON FILE |
| RONALD SEYMOUR WEAVER | ON FILE |
| RONALD SILUN | ON FILE |
| RONALD SMALLEGOOR | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| RONALD SNADIK | ON FILE |
| RONALD SNG | ON FILE |
| RONALD SPEARS | ON FILE |
| RONALD SR ZARACK | ON FILE |
| RONALD ST FELIX | ON FILE |
| RONALD STEPHEN PEDIGO | ON FILE |
| RONALD STEVEN CARDONA | ON FILE |
| RONALD STEWART | ON FILE |
| RONALD STRAVER | ON FILE |
| RONALD SUTIKNO | ON FILE |
| RONALD SY WONG | ON FILE |
| RONALD TAPIWA SHERENI | ON FILE |
| RONALD TAYLOR | ON FILE |
| RONALD TAYLOR HANSON | ON FILE |
| RONALD TIJERINA | ON FILE |
| RONALD TIMOTHY LYNG | ON FILE |
| RONALD TIMOTHY SMITH | ON FILE |
| RONALD TYRONE SHAW | ON FILE |
| RONALD UN KIM | ON FILE |
| RONALD VAN HEES | ON FILE |
| RONALD VAN NIELEN | ON FILE |
| RONALD VICTOR LUQUIS | ON FILE |
| RONALD VINCENT SAN MARTINO | ON FILE |
| RONALD VINCENT SMALL | ON FILE |
| RONALD VINCENZO FIELD | ON FILE |
| RONALD VOGEL | ON FILE |
| RONALD W KING | ON FILE |
| RONALD W KO | ON FILE |
| RONALD W NAGELHOUT | ON FILE |
| RONALD W SUCHY | ON FILE |
| RONALD WAYNE ACORD | ON FILE |
| RONALD WAYNE GRUPP | ON FILE |
| RONALD WAYNE MOSELEY | ON FILE |
| RONALD WELLS | ON FILE |
| RONALD WILKINS 2ND | ON FILE |
| RONALD WILLIAM BRAUN | ON FILE |
| RONALD WILLIAM CHEESMAN | ON FILE |
| RONALD WILLIAM OBRIEN | ON FILE |
| RONALD WILLIAM PERKINS | ON FILE |
| RONALD WILLIAM SNIDER | ON FILE |
| RONALD WILLIAM STROHMEYER | ON FILE |
| RONALD WILLIAM VALE | ON FILE |
| RONALD WILLIAM WOFFORD | ON FILE |
| RONALD WLADIMIR PORTELA PEREZ | ON FILE |
| RONALD YEO EE CHIN | ON FILE |
| RONALD YOUNG | ON FILE |
| RONALD YOUNG | ON FILE |
| RONALD ZESTERMANN | ON FILE |
| RONALD ZVEIRIS | ON FILE |
| RONALDAS DAUGELA | ON FILE |
| RONALDAS VINGRYS | ON FILE |
| RONALDO CARLO CRUZ | ON FILE |
| RONALDO COLALILLO | ON FILE |
| RONALDO EMBRADOR MANJARES | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| RONALDO FRANCISCO ARCAGUA | ON FILE |
| RONALDO JOSE GAITAN GARCIA | ON FILE |
| RONALDO LAURENTINO GOMEZ ACEBEDO | ON FILE |
| RONALDO RAYO CABANILLA | ON FILE |
| RONALDO SEQUEIRA DE OLIVEIRA | ON FILE |
| RONALDO SERGIO DA SILVA ALEX JUNIOR | ON FILE |
| RONALDO SERGIO DA SILVA ALEX JUNIOR | ON FILE |
| RONALDO SILVA DE OLIVEIRA | ON FILE |
| RONALDO STERN | ON FILE |
| RONALDO TORRES | ON FILE |
| RONALDUS B VEENHUIS | ON FILE |
| RONALDY WIJAYA | ON FILE |
| RONAN ALEXANDER PAULSEN | ON FILE |
| RONAN ANTHONY HYDE | ON FILE |
| RONAN ARTHUR BARRETT | ON FILE |
| RONAN ASIS | ON FILE |
| RONAN B WAFFER | ON FILE |
| RONAN BARRY | ON FILE |
| RONAN BLASKOVIC | ON FILE |
| RONAN BRADY | ON FILE |
| RONAN CARR | ON FILE |
| RONAN CATLE MANGUBAT | ON FILE |
| RONAN CATLE MANGUBAT | ON FILE |
| RONAN CATUNDA RODRIGUES | ON FILE |
| RONAN CHRISTOPHER FARMER | ON FILE |
| RONAN CLAUDE JEAN-PIERRE PLAINO | ON FILE |
| RONAN DAMIEN IRZYKIEWICZ | ON FILE |
| RONAN DOHERTY | ON FILE |
| RONAN DUNLEAVY | ON FILE |
| RONAN ERIC FLORENCE GAUVIN | ON FILE |
| RONAN FRANCIS MULDOON | ON FILE |
| RONAN FRANCK CLOSSET | ON FILE |
| RONAN JUDE MILAND | ON FILE |
| RONAN MAC MAHON | ON FILE |
| RONAN NICOLAS TIM JEAN CORNANO | ON FILE |
| RONAN NICOT | ON FILE |
| RONAN NOEL | ON FILE |
| RONAN PATRICK MCKEON | ON FILE |
| RONAN PIERRE JULIEN BAUDET | ON FILE |
| RONAN POTTER | ON FILE |
| RONAN RENE EMMANUEL LEMOUZY | ON FILE |
| RONAN ROARTY | ON FILE |
| RONAN SCOTT | ON FILE |
| RONAN THOMAS MC GOWAN | ON FILE |
| RONAZ AZAZIL | ON FILE |
| RONDA GASKINS PETRIN | ON FILE |
| RONDA LEE TRUEHITT | ON FILE |
| RONDA LYNN CROWLEY | ON FILE |
| RONDAVIOUS EQUAN ADAMS | ON FILE |
| RONDORUS PCASIO MILAM | ON FILE |
| RONE REGIE GRACIO | ON FILE |
| RONE REGINALD PARENT | ON FILE |
| RONEE D WOUTERS | ON FILE |
| RONEI SAMPAIO | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| RONEIL ROHITESH SINGH | ON FILE |
| RONEITH ALEXANDRA GALDON TORRES | ON FILE |
| RONEL LAWRIE | ON FILE |
| RONEL RAM | ON FILE |
| RONELL MARCONE HARMON | ON FILE |
| RONEN SARAFIAN MALEK | ON FILE |
| RONEO HANS LAURENT SMITH | ON FILE |
| RONETTE JAYLENE WOOD | ON FILE |
| RONG WAN | ON FILE |
| RONG WANG | ON FILE |
| RONG WANG-COSTELLO | ON FILE |
| RONG WU | ON FILE |
| RONG ZHANG | ON FILE |
| RONG ZHAO YONG | ON FILE |
| RONGCHANG LI | ON FILE |
| RONGLIANG TU | ON FILE |
| RONG-RONG JIN | ON FILE |
| RONGYI LIOU | ON FILE |
| RONI BETH STERN | ON FILE |
| RONI EETU ANTERO MALINEN | ON FILE |
| RONI ELISHA COLLINS | ON FILE |
| RONI HOVSWPIANNAMAGERDI | ON FILE |
| RONI JAN | ON FILE |
| RONI LEDERER | ON FILE |
| RONI PETER MATIAS TORMANEN | ON FILE |
| RONI RUEN POLAT | ON FILE |
| RONI TURNER | ON FILE |
| RONI WIGUNA | ON FILE |
| RONI ZAYED | ON FILE |
| RONICO ROMMUEL CUMAGUN | ON FILE |
| RONIE OLIVEIRA BRANCO | ON FILE |
| RONIE VILLANUEVA DAGOS | ON FILE |
| RONIKA SITAPARA LEANG | ON FILE |
| RONIKABEN MODI | ON FILE |
| RONILO IBAY QUIDOLIT | ON FILE |
| RONILO SALVEZ GATUNGAY | ON FILE |
| RONIN BARANY | ON FILE |
| RONIQUE JEFFREY LACANILAO | ON FILE |
| RONIT CHOPRA | ON FILE |
| RONIT MITESH PATEL | ON FILE |
| RONITA ESRAELIAN | ON FILE |
| RONITH S PATEL | ON FILE |
| RONIZAM BIN RAZALI | ON FILE |
| RONNATUCH NANGNOI | ON FILE |
| RONNEIL WILDMAN | ON FILE |
| RONNEL CAILAO KENTZIE | ON FILE |
| RONNEL EDUARDO PARDINAS BINONDO | ON FILE |
| RONNI JOHANSEN | ON FILE |
| RONNI JUUL HONORE | ON FILE |
| RONNI MELGAARD WRIEDT PEDERSEN | ON FILE |
| RONNI PETER GOLLER | ON FILE |
| RONNI RENEE UNDERWOOD | ON FILE |
| RONNIE A BINCER | ON FILE |
| RONNIE ARTHUR LEE BING | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| RONNIE ASHLEY STEVENS | ON FILE |
| RONNIE ASHMEED SOODEEN | ON FILE |
| RONNIE BERMAN | ON FILE |
| RONNIE BONET | ON FILE |
| RONNIE CHAOKHIAO VONGVIXAY | ON FILE |
| RONNIE CHOH KAR WAI | ON FILE |
| RONNIE CORRAL JR | ON FILE |
| RONNIE DANIEL RAMIREZ | ON FILE |
| RONNIE DAVID WHITEHEAD | ON FILE |
| RONNIE DEAN ESLINGER | ON FILE |
| RONNIE ELVIS RUIZ VILA | ON FILE |
| RONNIE EUGENE WALKER | ON FILE |
| RONNIE FRANCESCO ASHTON | ON FILE |
| RONNIE FRIEDMAN | ON FILE |
| RONNIE G GRAY | ON FILE |
| RONNIE GREGORIO TORRES | ON FILE |
| RONNIE ISRAEL RIOS VILCHEZ | ON FILE |
| RONNIE J SMITH | ON FILE |
| RONNIE J STEPHEN | ON FILE |
| RONNIE JACOBUS BENNIE DE REU | ON FILE |
| RONNIE JEFFREY LOVELL | ON FILE |
| RONNIE JOE CASTIA | ON FILE |
| RONNIE JOE PRUIT | ON FILE |
| RONNIE LEE JORDAN | ON FILE |
| RONNIE LEE RIDDLE JR | ON FILE |
| RONNIE LEWIS WRAY JR | ON FILE |
| RONNIE MAGRO | ON FILE |
| RONNIE MEJIA DALIT | ON FILE |
| RONNIE MICHAEL QUIJADA | ON FILE |
| RONNIE NAEEM QURASHI | ON FILE |
| RONNIE OCSENA REDUTA | ON FILE |
| RONNIE ONEAL FARLEY | ON FILE |
| RONNIE P CHIGUINA | ON FILE |
| RONNIE PETER VINCENTY | ON FILE |
| RONNIE PUGH ROBINSON | ON FILE |
| RONNIE RAY MEJIA | ON FILE |
| RONNIE REMMY MUKWAYA | ON FILE |
| RONNIE ROBERT ROSALES | ON FILE |
| RONNIE VICTOR MITCHELL VINCENTY | ON FILE |
| RONNIE YONG WEI ONN | ON FILE |
| RONNIN GIOVANNI OQUIN | ON FILE |
| RONNY A CASTANEDA | ON FILE |
| RONNY A MUIS | ON FILE |
| RONNY ALBERT M GERETS | ON FILE |
| RONNY BOEASAETER ROESDAL | ON FILE |
| RONNY BUSCHNOVSKI | ON FILE |
| RONNY DAKAN | ON FILE |
| RONNY DARNELL SHARP | ON FILE |
| RONNY DWIPUTRA | ON FILE |
| RONNY ELFORT | ON FILE |
| RONNY ESTENOZ | ON FILE |
| RONNY GENSLER | ON FILE |
| RONNY HELFRIED MÃŒLLER | ON FILE |
| RONNY HO-LONG KEUNG | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RONNY IGNACIO RODRIGUEZ | ON FILE |
| RONNY ISAAC DE BOTTON | ON FILE |
| RONNY JACQUES SIMON SOANNI | ON FILE |
| RONNY JANITSCHKE | ON FILE |
| RONNY JÃŒRGEN ZAHN | ON FILE |
| RONNY JOSE BELO | ON FILE |
| RONNY JOSEPH HUNTJENS | ON FILE |
| RONNY KRUMM | ON FILE |
| RONNY LANDGRAF | ON FILE |
| RONNY LANGER | ON FILE |
| RONNY MERINGOLO | ON FILE |
| RONNY MIGUEL HERNANDEZ COLLADO | ON FILE |
| RONNY OPITZ | ON FILE |
| RONNY RÃ–HLE | ON FILE |
| RONNY RAIMANA KWON | ON FILE |
| RONNY RODERICK GEORG GROENER | ON FILE |
| RONNY ROLLER | ON FILE |
| RONNY RONNY | ON FILE |
| RONNY SCHIEVELBEIN | ON FILE |
| RONNY SCHNEIDER | ON FILE |
| RONNY TJAHJONO | ON FILE |
| RONNY ZAKARIA | ON FILE |
| RONNYA DAMMER | ON FILE |
| RONOJOY GUHA SIRCAR | ON FILE |
| RONSON LAM | ON FILE |
| RONTRELL RISHEAUN MOORE | ON FILE |
| RONY CHAZANOVSKY | ON FILE |
| RONY LEVI | ON FILE |
| RONY SZUSTER | ON FILE |
| RONY TALOW | ON FILE |
| ROOBENS FILS | ON FILE |
| ROODY PHILOGENE | ON FILE |
| ROONEY SEBASTIAN | ON FILE |
| ROOPA C D | ON FILE |
| ROOPA K N | ON FILE |
| ROOPA RAMANI RUTTALA | ON FILE |
| ROOPBIR SINGH GILL | ON FILE |
| ROOPE ELMERI PIIPPONEN | ON FILE |
| ROOPE OSKARI BRUUN | ON FILE |
| ROOPE OSKARI PARVIAINEN | ON FILE |
| ROOPE RISTO JOHANNES KOJO | ON FILE |
| ROOPE VALTTERI KANGAS | ON FILE |
| ROOPSA JAHAN | ON FILE |
| ROOREE LEE | ON FILE |
| ROOSELVELTH GUERRERO | ON FILE |
| ROOSEVELT BLANC | ON FILE |
| ROOSEVELT DEMETRIUS CURRY | ON FILE |
| ROOSEVELT MAY | ON FILE |
| ROOSEVELT WILLIAM III LEE | ON FILE |
| ROOTVIJ SHRIRANG BAGE | ON FILE |
| ROOZBEH RAOUFI | ON FILE |
| ROQAIYA KHATOON | ON FILE |
| ROQUE ALBERTO DONADIO | ON FILE |
| ROQUE DOMINGO PANGALLO | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| RORERT ARCHIBALD GRANT | ON FILE |
| RORERTO BLAIR AGUILAR | ON FILE |
| RORI ELEXANDRIA LEEKS | ON FILE |
| RORI SUNG HYE FARARO BROOKS | ON FILE |
| RORISANG KOLE | ON FILE |
| RORO ISAAC OKPU | ON FILE |
| RORO PACHEU BURGRAEVE | ON FILE |
| RORRICK DUMONT SMITH | ON FILE |
| RORY ALEXANDER DALY | ON FILE |
| RORY ALEXANDER DAVID ROSEN | ON FILE |
| RORY ALEXANDER DAWSON | ON FILE |
| RORY ANDREW PALFRAMAN | ON FILE |
| RORY BERNARD SMIT | ON FILE |
| RORY CHARLES KELLER | ON FILE |
| RORY CHARLES MCKECHNIE ARCHER | ON FILE |
| RORY CHRISTOPHER ODRISCOLL | ON FILE |
| RORY CHRONISTER | ON FILE |
| RORY COLE STEWART | ON FILE |
| RORY D HARDESTY | ON FILE |
| RORY DERMOT SWEENEY | ON FILE |
| RORY DESMOND HOWELL | ON FILE |
| RORY E KLIEGERMAN | ON FILE |
| RORY EAMON MC ANDREW | ON FILE |
| RORY EDWARD HOHENSEE | ON FILE |
| RORY FALLON | ON FILE |
| RORY FRANCIS COWAN | ON FILE |
| RORY FRIEL | ON FILE |
| RORY GERARD KAVANAGH | ON FILE |
| RORY GILBERT WHITTAKER | ON FILE |
| RORY GORDON SCURFIELD | ON FILE |
| RORY HAMEL | ON FILE |
| RORY HARRISON GOULD | ON FILE |
| RORY HUGH BRYCE | ON FILE |
| RORY J LEVON GOVE | ON FILE |
| RORY JAMES BEAUMONT FOSTER | ON FILE |
| RORY JAMES DIXON | ON FILE |
| RORY JAMES SMITH | ON FILE |
| RORY JAMES SPURGEON | ON FILE |
| RORY JAMESON DINIRO | ON FILE |
| RORY JEREMY SLINGO | ON FILE |
| RORY JOHN LAING | ON FILE |
| RORY KENNA | ON FILE |
| RORY KEVIN MCKENNA | ON FILE |
| RORY LAURENCE DUNNE | ON FILE |
| RORY LEE KEMPINK | ON FILE |
| RORY LENDON WOOD | ON FILE |
| RORY LOMBARD | ON FILE |
| RORY LOUIS FEDERICO | ON FILE |
| RORY LUIS TORRES | ON FILE |
| RORY MATTHEW WARD | ON FILE |
| RORY MICHAEL CROFT | ON FILE |
| RORY MICHAEL SANDOVAL | ON FILE |
| RORY MICHAEL WILL | ON FILE |
| RORY NICHOLAS CAHILL | ON FILE |





**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| RORY OCONNOR | ON FILE |
| RORY O'FARRELL | ON FILE |
| RORY OMAR MCCAMLEY | ON FILE |
| RORY ORION PIANT | ON FILE |
| RORY PATRICK BYRNE | ON FILE |
| RORY PEARSE CROWE | ON FILE |
| RORY PHILBIN BISSON | ON FILE |
| RORY RICHARD OCONNOR | ON FILE |
| RORY RYAN RADCLIFF | ON FILE |
| RORY S MCQUILLAN | ON FILE |
| RORY SEAN VIGNOLES | ON FILE |
| RORY SEATH PEASE | ON FILE |
| RORY SUMMERS | ON FILE |
| RORY THOMAS KEYS | ON FILE |
| RORY THOMPSON | ON FILE |
| RORY W MIDDLETON | ON FILE |
| RORY WESLEY HAAS | ON FILE |
| RORY WILLIAM DE-OYEN BUCHANAN | ON FILE |
| RORY WILLIAM OMALLEY | ON FILE |
| RORY WILLIAMSON ALVAREZ | ON FILE |
| ROSA AMALIA MARCELA GOMEZ ARBELAEZ | ON FILE |
| ROSA AMINTA HERRERA | ON FILE |
| ROSA APOLINARIO CRISOLO | ON FILE |
| ROSA BEATRIZ ARZAMENDIA | ON FILE |
| ROSA CAROLINA ORTIZ AREVALO | ON FILE |
| ROSA CELIA TOVAR | ON FILE |
| ROSA CHRISTINA RAMIREZ HERMOSO | ON FILE |
| ROSA D TEJADA | ON FILE |
| ROSA DANIELLE ECHEVARRIA | ON FILE |
| ROSA DODARO | ON FILE |
| ROSA E RIVERA | ON FILE |
| ROSA ELENA CJURO APAZA | ON FILE |
| ROSA ELIZABETH ARANCIBIA | ON FILE |
| ROSA ELIZABETH DARR | ON FILE |
| ROSA ESTHER CAMARGO BRICENO | ON FILE |
| ROSA EVELIA GUTIERREZ | ON FILE |
| ROSA FIORELLA GOMERO MANCILLA | ON FILE |
| ROSA FIORELLA GOMERO MANCILLA | ON FILE |
| ROSA GUTIERREZ | ON FILE |
| ROSA HENDRICKS | ON FILE |
| ROSA ILACQUA | ON FILE |
| ROSA ISELA CERVANTES | ON FILE |
| ROSA ISELA MEJIA GIL | ON FILE |
| ROSA IVETH HEREDIA REYES | ON FILE |
| ROSA LEPORE | ON FILE |
| ROSA LINDA RAMOS BERNAL | ON FILE |
| ROSA LOMBARDI | ON FILE |
| ROSA LORENA PULIDO HUERTAS | ON FILE |
| ROSA LOUISA DAWID | ON FILE |
| ROSA LUCY MURPHY | ON FILE |
| ROSA M DIAZ-DECAMPOS | ON FILE |
| ROSA M JOHNSON | ON FILE |
| ROSA MA CASTILLEJOS ZERMENO | ON FILE |
| ROSA MALZONE | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| ROSA MARIA BARBOSA RAPOSO | ON FILE |
| ROSA MARIA CANTU | ON FILE |
| ROSA MARIA DE JUAN OLIVA | ON FILE |
| ROSA MARIA HOLGUIN CHAVES | ON FILE |
| ROSA MARIA ITURRIA CARRICABURU | ON FILE |
| ROSA MARIA LOPEZ RODRIGUEZ | ON FILE |
| ROSA MARIA MAIA DE ALMEIDA BOTAS | ON FILE |
| ROSA MARIA MORILLO ZUNIGA | ON FILE |
| ROSA MARIA ZAPATA FUENTES | ON FILE |
| ROSA MARIE WECHSLER | ON FILE |
| ROSA MARINATAPIA SANCHEZ | ON FILE |
| ROSA MARTINEZ | ON FILE |
| ROSA MARTINEZ MARTINEZ | ON FILE |
| ROSA MIRANDA | ON FILE |
| ROSA NENNA | ON FILE |
| ROSA NORMA PAEZ | ON FILE |
| ROSA PAGLIARO | ON FILE |
| ROSA PINO FUENTES | ON FILE |
| ROSA PONE | ON FILE |
| ROSA TODOROVIC | ON FILE |
| ROSA TRONCONI | ON FILE |
| ROSA VICTORIA ESPINOZA CERNA | ON FILE |
| ROSA WHITE | ON FILE |
| ROSADO ROBLES ISAIAS | ON FILE |
| ROSAIRE LE | ON FILE |
| ROSALBA CAPT | ON FILE |
| ROSALBA ORTIZ | ON FILE |
| ROSALBA STORTINI | ON FILE |
| ROSALBA VILLASENOR | ON FILE |
| ROSALIA ABUGA SOULSBY | ON FILE |
| ROSALIA CACCIATORE | ON FILE |
| ROSALIA CESARO | ON FILE |
| ROSALIA CHANTA HAGGOOD | ON FILE |
| ROSALIA CONTRERAS | ON FILE |
| ROSALIA EVONNE HAGGOOD | ON FILE |
| ROSALIA HEPPLER | ON FILE |
| ROSALIA MARIA HENRIQUES PINTO | ON FILE |
| ROSALIA NDANGI AMUNYELA | ON FILE |
| ROSALIA NDINELAGO LAZARUS | ON FILE |
| ROSALIA PANEPINTO | ON FILE |
| ROSALIA SARAHI AMADOR VELAZQUEZ | ON FILE |
| ROSALIA STEFANATOS KNAPP | ON FILE |
| ROSALIE ALABASTRO HERNANDEZ | ON FILE |
| ROSALIE ANNE HYNES | ON FILE |
| ROSALIE B DAVIS | ON FILE |
| ROSALIE BOISCLAIR | ON FILE |
| ROSALIE HASSAN | ON FILE |
| ROSALIE JULIA WEST | ON FILE |
| ROSALIE LUIJPERS | ON FILE |
| ROSALIE LUMAPAS CASTILLANO | ON FILE |
| ROSALIE MARIA DE MOEL | ON FILE |
| ROSALIE RANDOLPH | ON FILE |
| ROSALIN MARY PEMBERTON | ON FILE |
| ROSALINA CARRILLO DE REYES | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ROSALINA CORNEJO | ON FILE |
| ROSALINA GOMEZ IONITA | ON FILE |
| ROSALINA GUTIERREZ MOLAER | ON FILE |
| ROSALINA PEREZ | ON FILE |
| ROSALINA REARDON | ON FILE |
| ROSALIND ALLAN | ON FILE |
| ROSALIND KAYE JONES EASTER | ON FILE |
| ROSALIND MINICOZZI | ON FILE |
| ROSALIND TYLER LARKIN | ON FILE |
| ROSALINDA GALLEGOS | ON FILE |
| ROSALINDA LATIGO MARTINEZ | ON FILE |
| ROSALINDA MILLER | ON FILE |
| ROSALIS FREEBAIRN ORTIZ | ON FILE |
| ROSALIZAN BINTI SALLEH | ON FILE |
| ROSALVA RODRIGUEZ VILLEGAS | ON FILE |
| ROSALY FLORES-JIMENEZ | ON FILE |
| ROSALY Z DIAZ | ON FILE |
| ROSALYN ALLI EPIFANIO | ON FILE |
| ROSALYN AMELIA JONES | ON FILE |
| ROSALYN DAWN MATTHEWS | ON FILE |
| ROSALYN H RAMA | ON FILE |
| ROSALYN JONES WONG | ON FILE |
| ROSALYN ROL SHIH LEUNG | ON FILE |
| ROSALYNN FLOYD HAILEY | ON FILE |
| ROSALYNN RAE FOX | ON FILE |
| ROSANA ALVES DE SOUSA | ON FILE |
| ROSANA CARINA BRUSCHINI | ON FILE |
| ROSANA ELIZABETH MARAVIGLIA | ON FILE |
| ROSANA GONCALVES | ON FILE |
| ROSANA M ORTIZ | ON FILE |
| ROSANA MARIA COLVIN | ON FILE |
| ROSANA MARIA LOPEZ | ON FILE |
| ROSANA MARTIN FRAGUAS | ON FILE |
| ROSANA REYES DIMERIN | ON FILE |
| ROSANN MARY FEGHALY | ON FILE |
| ROSANNA ANDREA AGCAOILI PALACIOS | ON FILE |
| ROSANNA CONSUELO ESPINAL | ON FILE |
| ROSANNA DENISSE TONOS LUCIANO | ON FILE |
| ROSANNA FISICO | ON FILE |
| ROSANNA IANNOTTI | ON FILE |
| ROSANNA LYONS | ON FILE |
| ROSANNA MAY ROBERTS | ON FILE |
| ROSANNA ZANOTTO | ON FILE |
| ROSANNE ADRIANA DIVERA DEKKER | ON FILE |
| ROSANNE AKINA CORLEONE | ON FILE |
| ROSANNE ARIELLE SMIT | ON FILE |
| ROSANNE E HOWELL | ON FILE |
| ROSANNE GARCIA ANGELES | ON FILE |
| ROSANNE MANZANO RICO | ON FILE |
| ROSARIA AGNES SALIBA | ON FILE |
| ROSARIA ANNA CAVALLO SCHELLIN | ON FILE |
| ROSARIA BARTOLINO | ON FILE |
| ROSARIA PORCELLI | ON FILE |
| ROSARII CATHERINE KANE | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ROSARIO AILIN SCHIERERT | ON FILE |
| ROSARIO ANASTASIA | ON FILE |
| ROSARIO ANTONIO SANNA | ON FILE |
| ROSARIO ARPA | ON FILE |
| ROSARIO AYELEN TOLEDO GAGO | ON FILE |
| ROSARIO BRUNO | ON FILE |
| ROSARIO CATALINA DE LA GARZA VALERO | ON FILE |
| ROSARIO CEFALO | ON FILE |
| ROSARIO CHARLES FORTUGNO | ON FILE |
| ROSARIO CHESSARI | ON FILE |
| ROSARIO CURCURUTO | ON FILE |
| ROSARIO DE ROSA | ON FILE |
| ROSARIO DIMA | ON FILE |
| ROSARIO EMANUELE CILLA | ON FILE |
| ROSARIO FERRO | ON FILE |
| ROSARIO GANGAROSSA | ON FILE |
| ROSARIO GIARDINA | ON FILE |
| ROSARIO GIMENEZ PUCHETA | ON FILE |
| ROSARIO GONZALEZ | ON FILE |
| ROSARIO HUAMANI CARPIO | ON FILE |
| ROSARIO JESUS DIAZ | ON FILE |
| ROSARIO LA VATTIATA | ON FILE |
| ROSARIO LAFACE | ON FILE |
| ROSARIO LOIACONO | ON FILE |
| ROSARIO M ARREDONDO | ON FILE |
| ROSARIO MARCO CELLAMARO | ON FILE |
| ROSARIO MARTINEZ MUNOZ | ON FILE |
| ROSARIO PASSINI | ON FILE |
| ROSARIO PUGLISI | ON FILE |
| ROSARIO RIBAUDO | ON FILE |
| ROSARIO ROMERO | ON FILE |
| ROSARIO S PARLANTI | ON FILE |
| ROSARIO SCUMACI | ON FILE |
| ROSARY MARIE PARDO | ON FILE |
| ROSAURA MARISEL KLOSTERMEIER | ON FILE |
| ROSAURO RECTO | ON FILE |
| ROSCOE GRANT LA FLEUR | ON FILE |
| ROSCOE JAMES HURRY | ON FILE |
| ROSE A SELLERS | ON FILE |
| ROSE A SZABLEWSKI-VANDERPOOL | ON FILE |
| ROSE AILEEN COOPER | ON FILE |
| ROSE ANN CABUYAO FAMISAN | ON FILE |
| ROSE ANN CECILE DAWYDIAK-RAPAGNAN | ON FILE |
| ROSE ANNIE BENNETT | ON FILE |
| ROSE ATIM | ON FILE |
| ROSE BROOKECASEY CONNELLY | ON FILE |
| ROSE CAMERON | ON FILE |
| ROSE CHEN | ON FILE |
| ROSE CORLEY | ON FILE |
| ROSE DI MATTEO | ON FILE |
| ROSE EVARISTUS O ROSYAWATI BALANGGUNG | ON FILE |
| ROSE EVELYN HYATT | ON FILE |
| ROSE EVETT THOMPSON | ON FILE |
| ROSE FANG | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ROSE MARIE ALEXANDREA ABA ATTAH BUTLER | ON FILE |
| ROSE MARIE POTTS | ON FILE |
| ROSE MARIE SANCHEZ MENDOZA | ON FILE |
| ROSE MARY PERRY | ON FILE |
| ROSE N MATHIES | ON FILE |
| ROSE NALUBOWA | ON FILE |
| ROSE NANTALE | ON FILE |
| ROSE NAPAROTA DEVERA | ON FILE |
| ROSE NJAMBI KURIA | ON FILE |
| ROSE ROUSSEAU CALLENDER | ON FILE |
| ROSE SO SIVERSTEIN | ON FILE |
| ROSE THRYPHOSE RENESCA | ON FILE |
| ROSE TIENWHEI LEE | ON FILE |
| ROSE TIKO | ON FILE |
| ROSE TUYET NAMSINH | ON FILE |
| ROSE UKWITEGETSE | ON FILE |
| ROSE VIOLA SHEPHARD | ON FILE |
| ROSE YUN JU CHEN | ON FILE |
| ROSEANA SHIRL DIGNAN | ON FILE |
| ROSEANNE K CHAN | ON FILE |
| ROSEBEN BALAJADIA MASARATE | ON FILE |
| ROSELA FAJARDO KOKOT | ON FILE |
| ROSELIND SHERMAN | ON FILE |
| ROSELINE BEATRICE SOPHIE BILSKI | ON FILE |
| ROSELINE CHECK YUE LEE | ON FILE |
| ROSELINE PHIM | ON FILE |
| ROSELINE VICENTA AGNES GREGORIO | ON FILE |
| ROSELLA FALAPPA | ON FILE |
| ROSELLE JEANNE TINOCOMACABUAG | ON FILE |
| ROSELLE JOYCE GONZALES QUIMSING | ON FILE |
| ROSELLE NYMPHA LIM | ON FILE |
| ROSELLY MARITZ PEREZ SOTO | ON FILE |
| ROSELYN DELGADILLO | ON FILE |
| ROSELYN DURRANT | ON FILE |
| ROSELYN U VILLA | ON FILE |
| ROSELYN VAN NIEKERK | ON FILE |
| ROSEMARIE AYROSO SYJUCO | ON FILE |
| ROSEMARIE CAVANAGH | ON FILE |
| ROSEMARIE CERMELE | ON FILE |
| ROSEMARIE DACOSTA | ON FILE |
| ROSEMARIE GALICIA | ON FILE |
| ROSEMARIE GONZALEZ | ON FILE |
| ROSEMARIE LUSINK EV ABRAHAMS | ON FILE |
| ROSEMARIE MARGARET CRUZ | ON FILE |
| ROSEMARIE MAYR | ON FILE |
| ROSEMARIE PELAYO YABUT | ON FILE |
| ROSEMARIE PETRA MARI KOENRAADT | ON FILE |
| ROSEMARY A FILGATE | ON FILE |
| ROSEMARY AGOSTINO | ON FILE |
| ROSEMARY ANN BRIDGES | ON FILE |
| ROSEMARY ANNE KRISTOF | ON FILE |
| ROSEMARY CATHERINE HESS | ON FILE |
| ROSEMARY E CHRISTENSEN | ON FILE |
| ROSEMARY FON NDIKUM-AJIDE | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ROSEMARY GUADALUPE ORDERUD | ON FILE |
| ROSEMARY HALLETT | ON FILE |
| ROSEMARY HARRISON | ON FILE |
| ROSEMARY JOSEPHINE RENIESHA SELVARAJ | ON FILE |
| ROSEMARY JOY FRIEND | ON FILE |
| ROSEMARY JOY STARK | ON FILE |
| ROSEMARY KELLETT | ON FILE |
| ROSEMARY L BLAKE | ON FILE |
| ROSEMARY L LONG | ON FILE |
| ROSEMARY L REDWOOD | ON FILE |
| ROSEMARY LYNISE MULLENNEX | ON FILE |
| ROSEMARY MANSER | ON FILE |
| ROSEMARY NOELLE RAY | ON FILE |
| ROSEMARY OBUEGO IZAH-JOHNSON | ON FILE |
| ROSEMARY SABINO BLODGET | ON FILE |
| ROSEMARY SIMMONS BROTHERS | ON FILE |
| ROSEMARY SMITH | ON FILE |
| ROSEMIEKE LERATO SCHURE | ON FILE |
| ROSEN DIMITROV HRISTOV | ON FILE |
| ROSEN HRISTOV DIKOV | ON FILE |
| ROSEN ROSENOV GEORGIEV | ON FILE |
| ROSEN VIDKOV MITROVICH | ON FILE |
| ROSENBERG RAMIREZ MASFERRER | ON FILE |
| ROSENDO ALDEGUNDES PIRES DA CRUZ | ON FILE |
| ROSENDO IRWING BURGOS LAMILLA | ON FILE |
| ROSENDO RODRIGUEZ VALIENTE | ON FILE |
| ROSER ORRIT BORRAS | ON FILE |
| ROSETTA CLAUDENE WELLER | ON FILE |
| ROSETTA ESTELLA BUAN | ON FILE |
| ROSETTA R ROBINSON | ON FILE |
| ROSEVERONICA LAWSIN RAMAS | ON FILE |
| ROSH DEEP WADHWA | ON FILE |
| ROSHAN ABRAHAM RAJU | ON FILE |
| ROSHAN ADAM | ON FILE |
| ROSHAN ANTHONY | ON FILE |
| ROSHAN CHIDANANDA KUCKIAN | ON FILE |
| ROSHAN DILIP WIJESURIYA ARACHCHIGE DON | ON FILE |
| ROSHAN KOSALA RAJAPAKSHA | ON FILE |
| ROSHAN LOUISE SEGATOLISLAMI | ON FILE |
| ROSHAN PALADIN HARGENS | ON FILE |
| ROSHAN PIUS | ON FILE |
| ROSHAN S GILL | ON FILE |
| ROSHAN SANJAY KADAM | ON FILE |
| ROSHAN SIVAKUMARAN | ON FILE |
| ROSHAN SRINATH MIRAJKAR | ON FILE |
| ROSHAN SUNIL MEHTA | ON FILE |
| ROSHAN SUNKARA | ON FILE |
| ROSHAN VARUGHESE MATHEW | ON FILE |
| ROSHAN XAVIER | ON FILE |
| ROSHANA KOIRALA | ON FILE |
| ROSHANN DONELLE BROWN | ON FILE |
| ROSHELLE JENNIFER ANUKIE GOONERATNE | ON FILE |
| ROSHNI RAJEEV | ON FILE |
| ROSHNI SHAH | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)

**STRETTO**

**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ROSI MONZON GONZALEZ | ON FILE |
| ROSIE BERNADAS YEBAN | ON FILE |
| ROSIE DORIS CUTHBERTSON | ON FILE |
| ROSIE ELIZABETH WOODS | ON FILE |
| ROSIE JEAN HEAD | ON FILE |
| ROSIE JUNE MCKEE | ON FILE |
| ROSIE LAURA JARRITT | ON FILE |
| ROSIE LEA ROBERTS | ON FILE |
| ROSIE LOUISE KEARNS | ON FILE |
| ROSIE M WADE | ON FILE |
| ROSIE M WELLS | ON FILE |
| ROSIE MCWHORTER | ON FILE |
| ROSIE RAQUEL VELASCO | ON FILE |
| ROSIE TONOYAN | ON FILE |
| ROSILAND RAE DUPONT | ON FILE |
| ROSIMARA APARECIDA SCIENZA SPERANZA | ON FILE |
| ROSIMEIRE PEREIRA ALVES | ON FILE |
| ROSIMEIRI DA SILVA DE PAULA | ON FILE |
| ROSINA VIOLET VAN LEEUWEN | ON FILE |
| ROSINE MARTHE MICHELINE BORDEUX | ON FILE |
| ROSINE NANGUE DONFACK | ON FILE |
| ROSIPAH ROSIPAH | ON FILE |
| ROSISELA CALDERON RUELAS | ON FILE |
| ROSITA ELZBIETA WERNER | ON FILE |
| ROSITSA LYUBENOVA SHEYNOVA | ON FILE |
| ROSITSA NIKOLAEVA NANCHEVA | ON FILE |
| ROSITSA STEFANOVA DIMITROVA | ON FILE |
| ROSITSA TARPOVA STANCHEVA | ON FILE |
| ROSITSA VLADIMIROVA STOYANOVA | ON FILE |
| ROSITSA YORDANOVA DIMITROVA | ON FILE |
| ROSIVANE DE AVILAS BATISTA | ON FILE |
| ROSLEE BIN MUHAMAD ROBAT | ON FILE |
| ROSLEN DENEEN TEJEDA | ON FILE |
| ROSLIZA BINTI AB RAZAK | ON FILE |
| ROSLYN LOMBARDO | ON FILE |
| ROSLYN PATRICIA DENNIE | ON FILE |
| ROSMARIE LUCAS | ON FILE |
| ROSMERY JANETH ALVAREZ SERNA | ON FILE |
| ROSMUS HEDEGAARD CARLSEN | ON FILE |
| ROSS A HAUGHN | ON FILE |
| ROSS A MIRE | ON FILE |
| ROSS A SCHWEER | ON FILE |
| ROSS A WILLS | ON FILE |
| ROSS AARON LESAR | ON FILE |
| ROSS ADRIEN | ON FILE |
| ROSS AIDAN WILLOUGHBY | ON FILE |
| ROSS ALASTAIR MANTHORPE | ON FILE |
| ROSS ALBERT RINGO | ON FILE |
| ROSS ALEXANDER AUBREY | ON FILE |
| ROSS ALEXANDER BENNETT | ON FILE |
| ROSS ALEXANDER DOBBIE | ON FILE |
| ROSS ALEXANDER DONOVAN | ON FILE |
| ROSS ALEXANDER MEYER | ON FILE |
| ROSS ALLAN SLOAN | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ROSS ALLEN WILKINSON | ON FILE |
| ROSS ANDREW BUCHANAN | ON FILE |
| ROSS ANDREW CUNNINGHAM | ON FILE |
| ROSS ANDREW ROGGOW | ON FILE |
| ROSS ANTHONY ALLEN | ON FILE |
| ROSS ANTHONY KIRKMAN | ON FILE |
| ROSS ARTHUR CORNWALL | ON FILE |
| ROSS ARTHUR FARMER | ON FILE |
| ROSS ASHLEY PARKER | ON FILE |
| ROSS BRANDON ZAPALAC | ON FILE |
| ROSS BRYAN PURCHATZKE | ON FILE |
| ROSS CALHOUN LARSON | ON FILE |
| ROSS CHANNER GOODWIN | ON FILE |
| ROSS CHARLES BOYAJIAN | ON FILE |
| ROSS CHARLESWHEELER SMEDLEY | ON FILE |
| ROSS CHRISTOPHER MCGLONE | ON FILE |
| ROSS CLAYTON GARMAN | ON FILE |
| ROSS CONLAN | ON FILE |
| ROSS CONNOR CLOWES | ON FILE |
| ROSS COULSON | ON FILE |
| ROSS CRAIG CHAMBERS | ON FILE |
| ROSS D CAMPOLI | ON FILE |
| ROSS D LECKIE | ON FILE |
| ROSS DANIEL DEVINE | ON FILE |
| ROSS DANIEL HILL | ON FILE |
| ROSS DANIEL JOHNSON | ON FILE |
| ROSS DANIEL O DONOVAN WYATT | ON FILE |
| ROSS DAVID KOCH | ON FILE |
| ROSS DAVID PRITCHARD | ON FILE |
| ROSS DERBYSHIRE | ON FILE |
| ROSS DEVIN ALLEN | ON FILE |
| ROSS DONALD | ON FILE |
| ROSS DONALD ANDERSON | ON FILE |
| ROSS E M FREIBERG | ON FILE |
| ROSS EDWARD KONESKY | ON FILE |
| ROSS EDWARD NOVIE | ON FILE |
| ROSS EDWARD PAVLIK | ON FILE |
| ROSS EDWARD TUCKER | ON FILE |
| ROSS ELLIOTT VALLER | ON FILE |
| ROSS ERWIN GOODMAN | ON FILE |
| ROSS EUGENE FARIS | ON FILE |
| ROSS EVAN CARHART | ON FILE |
| ROSS EVERARD MARTIN | ON FILE |
| ROSS FRANK CHAWKE | ON FILE |
| ROSS FRENCH | ON FILE |
| ROSS GARDINER TUHAKA | ON FILE |
| ROSS GARY MCINTOSH | ON FILE |
| ROSS GRAEME MENZIES | ON FILE |
| ROSS GREGORY O REILLY | ON FILE |
| ROSS HARRIS MULLMAN | ON FILE |
| ROSS HAYDEN KELLY | ON FILE |
| ROSS IAN CRUTCHLEY | ON FILE |
| ROSS IAN MCNABB | ON FILE |
| ROSS J PIRRUCCELLO | ON FILE |





**Exhibit B**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ROSS JAMES ALEXANDER | ON FILE |
| ROSS JAMES ALLAN | ON FILE |
| ROSS JAMES MCINALLY | ON FILE |
| ROSS JEROME SHERIDAN | ON FILE |
| ROSS JOHN BROWN | ON FILE |
| ROSS JOHN PARMENTER | ON FILE |
| ROSS JOHN W KILCOYNE | ON FILE |
| ROSS JOHN WILKE | ON FILE |
| ROSS JOSEPH BIRCH | ON FILE |
| ROSS JOSEPH NAGLE | ON FILE |
| ROSS K WILLIAMS | ON FILE |
| ROSS KAYLEY | ON FILE |
| ROSS KENNET PIKE | ON FILE |
| ROSS KENNETH HAINE | ON FILE |
| ROSS KENNETH RANKIN | ON FILE |
| ROSS KENNETH WALLACE | ON FILE |
| ROSS LEE YU BIN | ON FILE |
| ROSS LLOYD ALLANSON | ON FILE |
| ROSS LOUIS MARINO | ON FILE |
| ROSS LOUIS PICCOLO | ON FILE |
| ROSS MARCEL ARMAN NESBITT | ON FILE |
| ROSS MARK STEWART | ON FILE |
| ROSS MAVILIA | ON FILE |
| ROSS MAXWELL MANTHORPE | ON FILE |
| ROSS MCKAY | ON FILE |
| ROSS MCMAHON | ON FILE |
| ROSS MICHAEL HORAN | ON FILE |
| ROSS MICHAEL IANNARELLI | ON FILE |
| ROSS MITCHELL PRIOR | ON FILE |
| ROSS MORONEY | ON FILE |
| ROSS NATHAN NICHOLAS | ON FILE |
| ROSS NEIL FINDLAY | ON FILE |
| ROSS OLIVER CAMERON | ON FILE |
| ROSS PAUL DORAN | ON FILE |
| ROSS PAUL PLAIN | ON FILE |
| ROSS PAUL SYMONS | ON FILE |
| ROSS PETER BROUSSARD | ON FILE |
| ROSS PHILIP ANDREW SYMONDS | ON FILE |
| ROSS PHILIP BIRD | ON FILE |
| ROSS QUINCY JOHNSON | ON FILE |
| ROSS R RATNER | ON FILE |
| ROSS RICHARD SMITH | ON FILE |
| ROSS RIXON | ON FILE |
| ROSS RORY COWLING | ON FILE |
| ROSS ROSENBERG | ON FILE |
| ROSS RUTHERFORD MEYER | ON FILE |
| ROSS S GILL | ON FILE |
| ROSS SAMUEL KAREL | ON FILE |
| ROSS STANTON TAYLOR | ON FILE |
| ROSS STEPHENSON | ON FILE |
| ROSS SUNDBERG | ON FILE |
| ROSS TANENBAUM JR | ON FILE |
| ROSS TAYLOR COLEBROOK | ON FILE |
| ROSS THOMAS MANNINO | ON FILE |

**STRETTO**

**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ROSS TIMBRELL | ON FILE |
| ROSS VERGIOS | ON FILE |
| ROSS VINCENT FERTITTA | ON FILE |
| ROSS WALTER FENSKE | ON FILE |
| ROSS WARREN JONES | ON FILE |
| ROSS WESLEY GIELOW | ON FILE |
| ROSS WILLIAM AITKEN | ON FILE |
| ROSS WILLIAM BRUCE | ON FILE |
| ROSS WILLIAM CARTER | ON FILE |
| ROSS WILLIAM COPELAND | ON FILE |
| ROSS WILLIAM INNES | ON FILE |
| ROSS WILLIAM J DOWSWELL | ON FILE |
| ROSS WILLIAM MOORE | ON FILE |
| ROSS WILLIAM TASSITANO | ON FILE |
| ROSS WILLIAM TRIMBLE | ON FILE |
| ROSS WINDLEY SHELTON | ON FILE |
| ROSS YOUMANS LOVELL | ON FILE |
| ROSSANA BONADIES MORA | ON FILE |
| ROSSANA FACEN | ON FILE |
| ROSSANA GUERRERA | ON FILE |
| ROSSANA MARIA GRANADOS SOSA | ON FILE |
| ROSSANNE EILEEN CAVAZOS | ON FILE |
| ROSSANO BENVENUTI | ON FILE |
| ROSSANO FIORINI | ON FILE |
| ROSSEL BOUDREAULT | ON FILE |
| ROSSELEEN NUNEZ | ON FILE |
| ROSSELLA ALEXANDRIA MUSSATTO | ON FILE |
| ROSSELLA ANNARUMMA | ON FILE |
| ROSSELLA ESPOSITO | ON FILE |
| ROSSELLA PICONE | ON FILE |
| ROSSELLA PROMONTORIO | ON FILE |
| ROSSELLA RONDA | ON FILE |
| ROSSELLA VOLPE | ON FILE |
| ROSSEMBERG SANDINO | ON FILE |
| ROSSEN GEORGIEV KOSTOV | ON FILE |
| ROSSETTE FAJARDO BERNARDO | ON FILE |
| ROSSIE CARLTON CROWE | ON FILE |
| ROSSMAREE DALUGODAGE MISHEL | ON FILE |
| ROSSOUW STEENKAMP | ON FILE |
| ROSTAM PIROUZAN | ON FILE |
| ROSTANE CAMIL MEGHAR | ON FILE |
| ROSTISLAV BENDA | ON FILE |
| ROSTISLAV CIGOS | ON FILE |
| ROSTISLAV CINTAVY | ON FILE |
| ROSTISLAV IGOREVITCH GRYNKO | ON FILE |
| ROSTISLAV KADLCIK | ON FILE |
| ROSTISLAV KARIPOFF | ON FILE |
| ROSTISLAV KITSIS | ON FILE |
| ROSTISLAV POSTREDNIK | ON FILE |
| ROSTISLAV RAMIK | ON FILE |
| ROSTISLAV SHEYKHET | ON FILE |
| ROSTISLAV ZIMEK | ON FILE |
| ROSTYSLAV BOLSHAKOV | ON FILE |
| ROSTYSLAV HOHOLAURI | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ROSTYSLAV KOMAR | ON FILE |
| ROSTYSLAV MATIUSHENKO | ON FILE |
| ROSTYSLAV SARANA | ON FILE |
| ROSTYSLAV SOKOLOV | ON FILE |
| ROSTYSLAV ZVANYCH | ON FILE |
| ROSWITHA BREITSCHOPF | ON FILE |
| ROSWITHA HANNIG | ON FILE |
| ROSWITHA JUTTA STANGLER | ON FILE |
| ROSY SHARMA | ON FILE |
| ROTELL G CALMES | ON FILE |
| ROTH LLOYD DALE JR | ON FILE |
| ROTHMAR ALEXANDER COENRAAD | ON FILE |
| ROTHWOOD LLC | ON FILE |
| ROU AN TAN | ON FILE |
| ROU JYUN LIN | ON FILE |
| ROUBA URRUTIA | ON FILE |
| ROUBALDO ARIEL LEON HERNANDEZ | ON FILE |
| ROUDNY CHATELAIN | ON FILE |
| ROUEAN A POSSEINI | ON FILE |
| ROUEL SILVESTRE CAPATI | ON FILE |
| ROUGIN ROILO SALVADOR GUTIB | ON FILE |
| ROUGUIATA MARIAM KANE | ON FILE |
| ROUNAK DUMRA | ON FILE |
| ROUNAK TIBREWAL | ON FILE |
| ROUSEY III JOHNSON | ON FILE |
| ROUSLAN KABEEV | ON FILE |
| ROUSLAN KRAVTCHOUK | ON FILE |
| ROUSLAN LAPTEV | ON FILE |
| ROUSSEAU YOHANN | ON FILE |
| ROUVELLE JEWELRY | ON FILE |
| ROUVEN JOSHUA WITTE | ON FILE |
| ROUVEN POLEP | ON FILE |
| ROUVEN SCHILLING | ON FILE |
| ROUZBEH NOUREDINI | ON FILE |
| ROVIEL MANFRE CULALA MULDONG | ON FILE |
| ROVIN NAVENDRA SINGH | ON FILE |
| ROVLAN MAMMADOV | ON FILE |
| ROVNEESH ROSHAN RAJ | ON FILE |
| ROWAN BERTRAM TURNBULL | ON FILE |
| ROWAN BRIAN CARLEY | ON FILE |
| ROWAN CONNOR WILKINSON | ON FILE |
| ROWAN DAVIDS | ON FILE |
| ROWAN E VOLKWYN | ON FILE |
| ROWAN FRANCIS RICHARDSON | ON FILE |
| ROWAN GARY SENDALL | ON FILE |
| ROWAN GEROLD VOLKER | ON FILE |
| ROWAN JOEL DAEMS | ON FILE |
| ROWAN MAURICE LOWE | ON FILE |
| ROWAN MAX VAN GINKEL | ON FILE |
| ROWAN MICHAEL HODGSON | ON FILE |
| ROWAN NICHOLAS BEGGS | ON FILE |
| ROWAN PATRICK CADE | ON FILE |
| ROWAN RICHARD SEAN LEASK | ON FILE |
| ROWAN S CADEE | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ROWAN WILLIAM COOPER GRITTEN | ON FILE |
| ROWANNDRA TANYANA PAMEIJER | ON FILE |
| ROWECHEN ANG | ON FILE |
| ROWELA AUGUSTO | ON FILE |
| ROWELL BALGOS FERNANDEZ | ON FILE |
| ROWELL CARLOSIMBULAN RAMIREZ | ON FILE |
| ROWELL F INFANTE | ON FILE |
| ROWELL FORNILDA BERMISO | ON FILE |
| ROWELL JOE ABUNAL CUSTODIO | ON FILE |
| ROWELL MALASAN MONDERO | ON FILE |
| ROWEN GERARDUS CORNELUS DEKKERS | ON FILE |
| ROWENA CATELLANI | ON FILE |
| ROWENA CATHERINA KOELEMEIJER | ON FILE |
| ROWENA D G BARRION | ON FILE |
| ROWENA ELIZABETH BEAUMONT | ON FILE |
| ROWENA KATE FREEMAN | ON FILE |
| ROWENA KATHRINA FRANCISCO | ON FILE |
| ROWENA LANGUEY ROSALES | ON FILE |
| ROWENA LUCY MAE BRIGGS | ON FILE |
| ROWENA MARIE DE LEON GEMELGA | ON FILE |
| ROWENA PIDAZO | ON FILE |
| ROWENA RUSIANA EGONIA | ON FILE |
| ROWLAND DANG DO | ON FILE |
| ROWSHAYN SHERROD GREEN | ON FILE |
| ROXANA ALEJANDRA ARCE | ON FILE |
| ROXANA ANDREA GARCIA | ON FILE |
| ROXANA ASTRID PACHECO SARAVIA | ON FILE |
| ROXANA BARRERA | ON FILE |
| ROXANA CASTELLANOS BARCENAS | ON FILE |
| ROXANA CHAVARRIA | ON FILE |
| ROXANA DEL CARMEN RUIZ-FREYTES | ON FILE |
| ROXANA ELENA ENG | ON FILE |
| ROXANA ELIZABETH ALAS | ON FILE |
| ROXANA GLADIS POLICASTRO | ON FILE |
| ROXANA MARIA COSMACIUC | ON FILE |
| ROXANA MARIA MUNTEANU | ON FILE |
| ROXANA MARINELA MIHALACHE | ON FILE |
| ROXANA PATRICIA ROBLES | ON FILE |
| ROXANA QUINTERO CARDENAS | ON FILE |
| ROXANA RUVALCABA | ON FILE |
| ROXANA STEFANIA COSTIUG | ON FILE |
| ROXANA VIANE SANCHEZRRENTERIA | ON FILE |
| ROXANE AGUILERA | ON FILE |
| ROXANE ANDERSEN | ON FILE |
| ROXANE MARIE ROTHSTEIN | ON FILE |
| ROXANNA F SOK | ON FILE |
| ROXANNE ADRIAANSE | ON FILE |
| ROXANNE ALYSEA ALMAGUER | ON FILE |
| ROXANNE ARDARY | ON FILE |
| ROXANNE BETTY LOGAN | ON FILE |
| ROXANNE DEVANEY | ON FILE |
| ROXANNE FRANCISCA DAWSON | ON FILE |
| ROXANNE HALLEY WEIPPERT | ON FILE |
| ROXANNE ISHCA MCKEOWN SHEPPERSON | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ROXANNE LARISSA LEE | ON FILE |
| ROXANNE LAUREN LAWRENCE | ON FILE |
| ROXANNE LORRAINE KILROY | ON FILE |
| ROXANNE MANALO PABONA | ON FILE |
| ROXANNE TOLEDO BERAY | ON FILE |
| ROXI RENEE ANDERSON | ON FILE |
| ROXIE HSU | ON FILE |
| ROY ABRAHAM CHIRACKAL | ON FILE |
| ROY AMADOR GARCIA | ON FILE |
| ROY ANDREW WOOD | ON FILE |
| ROY B SCOTT | ON FILE |
| ROY BAUCH | ON FILE |
| ROY BHAMRA | ON FILE |
| ROY BING CHEN CHUA | ON FILE |
| ROY BRIAN CRAMER | ON FILE |
| ROY CELEMIN SANCHEZ | ON FILE |
| ROY CHARLES WEEDMARK | ON FILE |
| ROY CRUZ | ON FILE |
| ROY DALE JACKSON | ON FILE |
| ROY DANIEL | ON FILE |
| ROY DANIS | ON FILE |
| ROY DE BRUIN | ON FILE |
| ROY DERRICK KING | ON FILE |
| ROY EDMUND KAUFMAN | ON FILE |
| ROY EDMUND RHODES | ON FILE |
| ROY EDWARD TYSON | ON FILE |
| ROY ELI MARTINEZ | ON FILE |
| ROY EPPINK | ON FILE |
| ROY ERLEND BERG | ON FILE |
| ROY ESTANISLAO SANCHEZ DELGADO | ON FILE |
| ROY EUMMELEN | ON FILE |
| ROY F DOPSON | ON FILE |
| ROY FAKHRI | ON FILE |
| ROY FLEMMING HVAARA | ON FILE |
| ROY GAVILAN | ON FILE |
| ROY GENE RUSSELL | ON FILE |
| ROY GOMMANS | ON FILE |
| ROY GONZAGA ICASIANO | ON FILE |
| ROY GRANT WHITTEN | ON FILE |
| ROY H D VISSER | ON FILE |
| ROY H VIANA | ON FILE |
| ROY HAMMER | ON FILE |
| ROY HECTOR DOUGLAS BALESTRINO | ON FILE |
| ROY HELGE REKSTEN LOEVLI | ON FILE |
| ROY HENDRICUS JOHANNES PEIJNENBURG | ON FILE |
| ROY HENDRIKS | ON FILE |
| ROY HILL | ON FILE |
| ROY J BROUWER | ON FILE |
| ROY J VAN DER WEIDE | ON FILE |
| ROY JAY PERRYMAN | ON FILE |
| ROY JENNINGS RICHARDSON | ON FILE |
| ROY JOHN KIM | ON FILE |
| ROY JOHN STRONG | ON FILE |
| ROY JOHN WILDE | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ROY JURON BEDFORD | ON FILE |
| ROY JUSTIN SHEPHERD | ON FILE |
| ROY KAH BENG QUEK | ON FILE |
| ROY KEIZER | ON FILE |
| ROY KIMBLE III DAVIS | ON FILE |
| ROY L SCHNEEBERGER | ON FILE |
| ROY LAFLAMME | ON FILE |
| ROY LAMBRECHT LEMMINGER | ON FILE |
| ROY LANTINGA | ON FILE |
| ROY LAWRENCE RAMIREZ | ON FILE |
| ROY LAYFIELD | ON FILE |
| ROY LEE RAINS | ON FILE |
| ROY LEE THOMAS | ON FILE |
| ROY LEON PURVIS | ON FILE |
| ROY LEONG YEW HWEE | ON FILE |
| ROY LEVY-HARARI | ON FILE |
| ROY LI | ON FILE |
| ROY LIVINGSTON PALMER | ON FILE |
| ROY LYNTON RAFIELD | ON FILE |
| ROY M FELDMAN | ON FILE |
| ROY MASON ARNOLD | ON FILE |
| ROY MAURO | ON FILE |
| ROY MEULEMAN | ON FILE |
| ROY MICHAEL ADAIR | ON FILE |
| ROY MITCHELL TAYLOR | ON FILE |
| ROY OLIVER VENABLE | ON FILE |
| ROY OOSTWAL | ON FILE |
| ROY OTTO KOPP II | ON FILE |
| ROY P R HOLKEN | ON FILE |
| ROY PATRICK BROWNE | ON FILE |
| ROY PAUL III MEDINA | ON FILE |
| ROY PENDLETON | ON FILE |
| ROY PETER ROGELIO GONZALEZ | ON FILE |
| ROY PORTILLO DE JESUS | ON FILE |
| ROY PRESTON LOWE | ON FILE |
| ROY PUTTENAERS | ON FILE |
| ROY RAMIREZ PEREZ | ON FILE |
| ROY RAZ | ON FILE |
| ROY REECE CREWS | ON FILE |
| ROY RIBELIN | ON FILE |
| ROY RIZALS BIN MOHD RAZALI | ON FILE |
| ROY ROLDAN TOGONON RIVERA | ON FILE |
| ROY SAMADI | ON FILE |
| ROY SCHOUTEN | ON FILE |
| ROY SHINN | ON FILE |
| ROY SONNTAG | ON FILE |
| ROY TAK CHUN LAW | ON FILE |
| ROY THEODORUS JOHANNES DE KLEIJN | ON FILE |
| ROY THEODORUS JOHANNES ELBERS | ON FILE |
| ROY THOMAS HEGGLAND | ON FILE |
| ROY THOMAS NELSON | ON FILE |
| ROY TUAN CHAU | ON FILE |
| ROY V SCIPIO | ON FILE |
| ROY VAN HAL | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ROY VAN HEST | ON FILE |
| ROY VAN NIEROP | ON FILE |
| ROY VAN WAVEREN | ON FILE |
| ROY VAN ZALINGEN | ON FILE |
| ROY VESHAWN CURRIE | ON FILE |
| ROY VINK | ON FILE |
| ROY W PRESCOTT | ON FILE |
| ROY WILHELM ANTONIUS MARINO STAUFFENBERG | ON FILE |
| ROY WILLIAM ATKINSON | ON FILE |
| ROY WILLIAM BARKER | ON FILE |
| ROY WILLIAM BENINGTON | ON FILE |
| ROY WILLIAM PRILLAMAN III | ON FILE |
| ROY YOUNGKYOO KIM | ON FILE |
| ROY ZWIERENBERG | ON FILE |
| ROYA EBRAHIMI | ON FILE |
| ROYA IMANI GIGLOU | ON FILE |
| ROYA LOTFI | ON FILE |
| ROYAL JAMEZ FORCELL | ON FILE |
| ROYAL SCOTT JENSEN | ON FILE |
| ROYALE SEYMON GADDIS | ON FILE |
| ROY-ARNE SENKEL | ON FILE |
| ROYCE BRANTLEY | ON FILE |
| ROYCE CHOO LI TERNG | ON FILE |
| ROYCE CLINTON LEWIS III | ON FILE |
| ROYCE DIARRA TROTTER | ON FILE |
| ROYCE EATON CHEN | ON FILE |
| ROYCE KYLE SURMAN | ON FILE |
| ROYCE MOBLEY AULTMAN | ON FILE |
| ROYCECLARK BULAONG MERCADO | ON FILE |
| ROYCE-JAMES CASTILLO | ON FILE |
| ROYDEN G HEARN | ON FILE |
| ROYE AVRAHAM | ON FILE |
| ROYE EDWARD YOUNG | ON FILE |
| ROYEE ZVI ATADGY | ON FILE |
| ROYER PINEDA | ON FILE |
| ROYER WAN | ON FILE |
| ROYERIC MARIA REUSCH | ON FILE |
| ROYETH MINOSA REHINALDO | ON FILE |
| ROYF RIKIYO TALBO | ON FILE |
| ROYLEEN JAMES | ON FILE |
| ROYSON NAZARETH | ON FILE |
| ROYSTON ALBERT FREDERICK | ON FILE |
| ROYSTON ALLWYN PINTO | ON FILE |
| ROYSTON DSOUZA | ON FILE |
| ROYSTON HENRY DUNN | ON FILE |
| ROYSTON SIM ZHENG JIE | ON FILE |
| ROYWILLEM GERBER MAENEN VAN DER VEEN | ON FILE |
| ROZA FILATOVA | ON FILE |
| ROZAIMAN BIN ABDUL RAHIM | ON FILE |
| ROZALIA ASCHILEAN | ON FILE |
| ROZALIA CUIBUS | ON FILE |
| ROZALIA FEJKOVA | ON FILE |
| ROZALIA FORIS | ON FILE |
| ROZALIA GLUSZEK | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ROZALIA KACSO | ON FILE |
| ROZALIA NAGY | ON FILE |
| ROZALIA TARCSINE NAGY | ON FILE |
| ROZALINDA GUNDOGDU | ON FILE |
| ROZALYN ANNE MILNE | ON FILE |
| ROZANN MARIE STAY | ON FILE |
| ROZANNE LEIGH BROWN | ON FILE |
| ROZANNE YOUNG | ON FILE |
| ROZBEH MISSAGHI | ON FILE |
| ROZEENA AAISHAH SALIM | ON FILE |
| ROZELLE CARLA GARRATA | ON FILE |
| ROZEN MONTANO SAVILLA | ON FILE |
| ROZHAN IMAD TAHA TAHA | ON FILE |
| ROZHAN MAX MALLENDER | ON FILE |
| ROZIAH BINTI MOHD ZAHIR | ON FILE |
| ROZINA LUCA FERDICS | ON FILE |
| ROZVITA RAHMATIAN | ON FILE |
| ROZY HORVAT | ON FILE |
| RP STEPHENSON | ON FILE |
| RPM GLOBAL MEDIA LLC | ON FILE |
| RR REFFO | ON FILE |
| RR SCHREINER | ON FILE |
| RRR SECURITIES LLC | ON FILE |
| RSEE RD LLC | ON FILE |
| RUAAN NEL | ON FILE |
| RUADHRI PAUL GUILFOYLE | ON FILE |
| RUAIRI ALEXANDER GILLES | ON FILE |
| RUAIRI DOUGLAS | ON FILE |
| RUAIRI FITZPATRICK | ON FILE |
| RUAIRI JAMES WILLIAM LAING | ON FILE |
| RUAIRI SEAMUS MONGAN | ON FILE |
| RUAN BARNARD | ON FILE |
| RUAN COETZEE | ON FILE |
| RUAN ERASMUS | ON FILE |
| RUAN GROBLER | ON FILE |
| RUAN HAARHOFF | ON FILE |
| RUAN PEREIRA PASSOS | ON FILE |
| RUAN VAN DER VYVER | ON FILE |
| RUAN VORSTER | ON FILE |
| RUANE KOTZE | ON FILE |
| RUANGWIT WACHIRAPONG | ON FILE |
| RUARAIDH ALEXANDER DARROCH | ON FILE |
| RUARDT PROZESKY | ON FILE |
| RUARI PATRICK MCBENNETT | ON FILE |
| RUBA ARAMOUNY | ON FILE |
| RUBA SAMEER SALLOUM | ON FILE |
| RUBAI GHOSH | ON FILE |
| RUBAL SHARMA | ON FILE |
| RUBBENS BOISGUENE | ON FILE |
| RUBEARCH BOURSIQUOT | ON FILE |
| RUBECK ARNAUD THIBAUD | ON FILE |
| RUBEL HOWLADER ABDUL SALAM HOWLADER | ON FILE |
| RUBEL NIERE | ON FILE |
| RUBELYN PALACA BOYLE | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| RUBEN A SCHLUTER | ON FILE |
| RUBEN ABAD MORA | ON FILE |
| RUBEN ABARCA | ON FILE |
| RUBEN ALAJOS MEINARDUS | ON FILE |
| RUBEN ALBERTO CORRAL CRUZ | ON FILE |
| RUBEN ALBERTO ELIETT ARAUJO | ON FILE |
| RUBEN ALBERTO GROSSO | ON FILE |
| RUBEN ALEJANDRO FERNANDEZ CARBON | ON FILE |
| RUBEN ALEJANDRO GALUE HERRERA | ON FILE |
| RUBEN ALEJANDRO GONZALEZ | ON FILE |
| RUBEN ALEJANDRO OVIEDO | ON FILE |
| RUBEN ALEXANDER GIOSA | ON FILE |
| RUBEN ALEXANDER GRAY | ON FILE |
| RUBEN ALEXANDRE RODRIGUES AMADOR | ON FILE |
| RUBEN ALONSO SANCHEZ HEREDERO | ON FILE |
| RUBEN ANGEL FALCON | ON FILE |
| RUBEN ANTONIO AMAYA ROMERO | ON FILE |
| RUBEN ANTONIO BERRIOS | ON FILE |
| RUBEN ANTONIO RODRIGUES FERNANDES | ON FILE |
| RUBEN ANTONIO SEGUEL | ON FILE |
| RUBEN ANTONIO SEGUEL | ON FILE |
| RUBEN ANTONIO SEGUEL | ON FILE |
| RUBEN APON | ON FILE |
| RUBEN ARAMA | ON FILE |
| RUBEN ARAUJO FONSECA | ON FILE |
| RUBEN ARMAND RICHARD MARTEL | ON FILE |
| RUBEN ARTURO ORTIZ SANABRIA | ON FILE |
| RUBEN AVILA | ON FILE |
| RUBEN AYOOLA KAPPA | ON FILE |
| RUBEN B VAN ENGELENBURG | ON FILE |
| RUBEN BAETENS | ON FILE |
| RUBEN BARANCAS CORONA | ON FILE |
| RUBEN BARTOLOME FERNANDEZ | ON FILE |
| RUBEN BENJAMIN BURGER | ON FILE |
| RUBEN BERG RIKARDSON | ON FILE |
| RUBEN BERNARDO GRANADOS | ON FILE |
| RUBEN BLAZQUEZ COB | ON FILE |
| RUBEN BLAZQUEZ JIMENEZ | ON FILE |
| RUBEN CABRERA | ON FILE |
| RUBEN CABRERA RODRIGUEZ | ON FILE |
| RUBEN CAMACHO II | ON FILE |
| RUBEN CANTU | ON FILE |
| RUBEN CARBALLES MARTIN | ON FILE |
| RUBEN CARLO FISHER LEVELL | ON FILE |
| RUBEN CARLOS CRUZ | ON FILE |
| RUBEN CARMONA GODOY | ON FILE |
| RUBEN CHARLES HAGGAI | ON FILE |
| RUBEN CHELLAPEN | ON FILE |
| RUBEN CLAUDIO AGUERO | ON FILE |
| RUBEN CORDOVA ESTRELLA | ON FILE |
| RUBEN CORONA JR | ON FILE |
| RUBEN COSTA MARTINEZ | ON FILE |
| RUBEN COUTO MODERNO | ON FILE |
| RUBEN CROMPHOUT | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RUBEN CRUZ VARO | ON FILE |
| RUBEN CUARTERO SOLANILLA | ON FILE |
| RUBEN CUEVAS MENENDEZ | ON FILE |
| RUBEN D BARKEY | ON FILE |
| RUBEN DANIEL NUNES DA SILVA | ON FILE |
| RUBEN DARÃˆSÃ§O BARCELO | ON FILE |
| RUBEN DARIO BALDA | ON FILE |
| RUBEN DARIO GUZMAN VALENCIA | ON FILE |
| RUBEN DARIO LOPEZ OSPINA | ON FILE |
| RUBEN DARIO MENENDEZ | ON FILE |
| RUBEN DARIO NAVARRO LIMACHE | ON FILE |
| RUBEN DARIO ORTIZ ORTIZ | ON FILE |
| RUBEN DARIO RAMIREZ | ON FILE |
| RUBEN DARIO REYNOSO | ON FILE |
| RUBEN DE KORT | ON FILE |
| RUBEN DE LA CALLE | ON FILE |
| RUBEN DE MEUTTER | ON FILE |
| RUBEN DE SANTIS | ON FILE |
| RUBEN DE VRIES | ON FILE |
| RUBEN DIAZ RODENAS | ON FILE |
| RUBEN DIRK DE GROOT | ON FILE |
| RUBEN DOMINGUES NEVES | ON FILE |
| RUBEN DUARTE CABRERA | ON FILE |
| RUBEN E J DELAURE | ON FILE |
| RUBEN E MONTES | ON FILE |
| RUBEN EDGAR GONZALEZ GUTIERREZ | ON FILE |
| RUBEN EDUARDO CORDON BATRES | ON FILE |
| RUBEN EERO LAUKKONEN | ON FILE |
| RUBEN EMANUEL SANTOS LOURENCO | ON FILE |
| RUBEN ENGELMAN | ON FILE |
| RUBEN ERIK OOSTING | ON FILE |
| RUBEN EVANGELISTA | ON FILE |
| RUBEN FELIX CIZALLET | ON FILE |
| RUBEN FERNANDO DOS SANTOS CAETANO | ON FILE |
| RUBEN FERNANDO ROJAS | ON FILE |
| RUBEN FILIPE GOMES RIBEIRO | ON FILE |
| RUBEN FILIPE GONCALVES SALDANHA | ON FILE |
| RUBEN FILIPE MENDONCA DA SILVA | ON FILE |
| RUBEN FILIPE RODRIGUES DA SILVA MAIA | ON FILE |
| RUBEN FRANCISCO IRIZARRY FEBRES | ON FILE |
| RUBEN FRANCISCUS M DANIELS | ON FILE |
| RUBEN G BOLINK | ON FILE |
| RUBEN G LIPSZYC | ON FILE |
| RUBEN GABRIELLA DOMINIQUE ARNAUD | ON FILE |
| RUBEN GALAVIZ | ON FILE |
| RUBEN GAMALIEL RAMIREZ | ON FILE |
| RUBEN GARCIA | ON FILE |
| RUBEN GARCIA FRANCO | ON FILE |
| RUBEN GERARD MARTINEZ | ON FILE |
| RUBEN GERARDUS MATHIAS MUHREN | ON FILE |
| RUBEN GERBER | ON FILE |
| RUBEN GONCALO DA COSTA FIGUEIREDO | ON FILE |
| RUBEN GONZALEZ CORNETT | ON FILE |
| RUBEN GONZALO ROMERO SANCHEZ | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| RUBEN GOYVAERTS | ON FILE |
| RUBEN GREG JR CAUDILLO | ON FILE |
| RUBEN GROEN | ON FILE |
| RUBEN GUILLERMO CASTRO | ON FILE |
| RUBEN HENDRIKUS L VANHEES | ON FILE |
| RUBEN HERNANDEZ | ON FILE |
| RUBEN HEYMANS | ON FILE |
| RUBEN ISAAC OLIVO MONTOYA | ON FILE |
| RUBEN IVAN LOMELI OROZCO | ON FILE |
| RUBEN IVERSEN | ON FILE |
| RUBEN JADE VERGUNST | ON FILE |
| RUBEN JAIME GIRELA | ON FILE |
| RUBEN JASON HERNANDEZ | ON FILE |
| RUBEN JAVIER HERNANDEZ | ON FILE |
| RUBEN JEF A HERMANS | ON FILE |
| RUBEN JOB PARDOS APARICIO | ON FILE |
| RUBEN JOHANNES MARIUS WENSINK | ON FILE |
| RUBEN JOHANNES NIERS | ON FILE |
| RUBEN JONATHAN ARNOLDS PEDROSA | ON FILE |
| RUBEN JONATHAN BROERS | ON FILE |
| RUBEN JOSE ABBA | ON FILE |
| RUBEN JOSE CALVINO VAZQUEZ | ON FILE |
| RUBEN JOSE EDWARDS | ON FILE |
| RUBEN JOSE GONCALVES MALHAO | ON FILE |
| RUBEN JR ABREU | ON FILE |
| RUBEN JR CHAVENIA BAQUIANO | ON FILE |
| RUBEN K ALBERT | ON FILE |
| RUBEN KARL SEIDEL | ON FILE |
| RUBEN KASPERSEN SKULSTAD | ON FILE |
| RUBEN KRAMER | ON FILE |
| RUBEN KRUSE LARSEN | ON FILE |
| RUBEN L G ABBRING | ON FILE |
| RUBEN L MOLLET | ON FILE |
| RUBEN LAURENDI | ON FILE |
| RUBEN LEON SMETS | ON FILE |
| RUBEN LEONARD KRIJGER | ON FILE |
| RUBEN LINO RAMOS QUISPE | ON FILE |
| RUBEN LOPEZ | ON FILE |
| RUBEN LOPEZ DIAZ | ON FILE |
| RUBEN LORENZANA | ON FILE |
| RUBEN LUCAS VAN T OEVER | ON FILE |
| RUBEN LUIS GONCALVES CONDEZ | ON FILE |
| RUBEN LUIS VAZQUEZ | ON FILE |
| RUBEN MAARTEN HERMANS | ON FILE |
| RUBEN MAGANA | ON FILE |
| RUBEN MALDONADO BARBA | ON FILE |
| RUBEN MAMADU MUMY TURE | ON FILE |
| RUBEN MANUEL GONCALVES FELICISSIMO | ON FILE |
| RUBEN MANUEL GRADO | ON FILE |
| RUBEN MARIN | ON FILE |
| RUBEN MARQUEZ | ON FILE |
| RUBEN MARTINEZ CASTRO | ON FILE |
| RUBEN MARTINEZ RAPOSO MORENO | ON FILE |
| RUBEN MATTIJN MARTENS | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| RUBEN MENDOZA | ON FILE |
| RUBEN MICHAEL B MELITANTE | ON FILE |
| RUBEN MICHAEL JANCAR | ON FILE |
| RUBEN MIGUEL HORTA DO NASCIMENTO | ON FILE |
| RUBEN MIGUEL MARTINS DIAS | ON FILE |
| RUBEN MINNEMA | ON FILE |
| RUBEN MOJICA | ON FILE |
| RUBEN MOLLER AAS | ON FILE |
| RUBEN MOMPO ESCOLANO | ON FILE |
| RUBEN MONGUZZI | ON FILE |
| RUBEN MOREIRO RAMOS | ON FILE |
| RUBEN MUNOZ HERNANDO | ON FILE |
| RUBEN MURCIA HERMOSEL | ON FILE |
| RUBEN NAVASARDYAN | ON FILE |
| RUBEN NICOLAAS JOZEFUS HEREIJGERS | ON FILE |
| RUBEN NIKK NYGAARD | ON FILE |
| RUBEN NOYOLA | ON FILE |
| RUBEN OMAR RAPETTI | ON FILE |
| RUBEN OOMS | ON FILE |
| RUBEN ORDERUD | ON FILE |
| RUBEN P IJZERMAN | ON FILE |
| RUBEN P M WILLEKENS | ON FILE |
| RUBEN PASCUAL SERRA | ON FILE |
| RUBEN PAUL MARQUEZ | ON FILE |
| RUBEN PERALTA LOBA | ON FILE |
| RUBEN PEREZ IBANEZ | ON FILE |
| RUBEN PHILDE FATSAWO | ON FILE |
| RUBEN PHILIPPE DANIEL DIAZ | ON FILE |
| RUBEN PIETER BLOEMBERGEN | ON FILE |
| RUBEN PIJLMAN | ON FILE |
| RUBEN PRIESTER | ON FILE |
| RUBEN R QUESADA | ON FILE |
| RUBEN R ZANTING | ON FILE |
| RUBEN RAHR MOGENSEN | ON FILE |
| RUBEN RAMAJO FARRE | ON FILE |
| RUBEN RAMOS CARRILLO | ON FILE |
| RUBEN RAPHAEL WEIGAND | ON FILE |
| RUBEN RATO OMEGA | ON FILE |
| RUBEN RENAAT J RADELET | ON FILE |
| RUBEN RENILLA COLLADO | ON FILE |
| RUBEN REVUELTA MIGUEL | ON FILE |
| RUBEN RIOJAS | ON FILE |
| RUBEN ROBERT ALVES | ON FILE |
| RUBEN RODRIGUEZ TROCHE | ON FILE |
| RUBEN RODRIGUEZBAEZA | ON FILE |
| RUBEN ROGER G MORTIER | ON FILE |
| RUBEN ROJO GARCIA | ON FILE |
| RUBEN RUIZ DE GYVES | ON FILE |
| RUBEN RUIZ GONZALEZ | ON FILE |
| RUBEN RUIZ RODRIGUEZ | ON FILE |
| RUBEN SALAS RUBIO | ON FILE |
| RUBEN SALOME | ON FILE |
| RUBEN SAN SILVINO TENDERO | ON FILE |
| RUBEN SANCHEZ FERNANDEZ | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RUBEN SANTOS NOTORIO | ON FILE |
| RUBEN SCHEP | ON FILE |
| RUBEN SEBASTIEN SOENENS | ON FILE |
| RUBEN SOSA GARCETE | ON FILE |
| RUBEN TABARA CENADOR | ON FILE |
| RUBEN TIAGO DA SILVA MAIA | ON FILE |
| RUBEN TIAGO DE NOBREGA LOPES | ON FILE |
| RUBEN TIAGO PINHEIRO FERREIRA | ON FILE |
| RUBEN TIZIAN SCHALLER | ON FILE |
| RUBEN TOGNERI | ON FILE |
| RUBEN TORNGREN IBSEN | ON FILE |
| RUBEN ULISSES DA COSTA CORDEIRO | ON FILE |
| RUBEN URENA LOPEZ | ON FILE |
| RUBEN VALDES | ON FILE |
| RUBEN VALERE R VERMEERSCH | ON FILE |
| RUBEN VALLS SERRA | ON FILE |
| RUBEN VAN DEN HOEK | ON FILE |
| RUBEN VAN DER VLOET | ON FILE |
| RUBEN VAN DER WAL | ON FILE |
| RUBEN VAN DOOREN | ON FILE |
| RUBEN VAN EIJKEN | ON FILE |
| RUBEN VELAZQUEZ ARAN | ON FILE |
| RUBEN VENEMA | ON FILE |
| RUBEN VINCENT PRITCHARD | ON FILE |
| RUBEN WARMERDAM | ON FILE |
| RUBEN WISSEN | ON FILE |
| RUBEN WYNANTS | ON FILE |
| RUBEN ZEPEDA MORENO | ON FILE |
| RUBENISMAEL ANGCANAN MOJICA | ON FILE |
| RUBENS CANO FERNANDEZ | ON FILE |
| RUBENS CARLOS DE OLIVEIRA | ON FILE |
| RUBENS MALO | ON FILE |
| RUBENS ROCHA DOS SANTOS | ON FILE |
| RUBI LUCRECIA GAMBOA BARRERA DE VALVERT | ON FILE |
| RUBI MARIA ROBLES | ON FILE |
| RUBI MASSIEL REVI PEREZ | ON FILE |
| RUBIN REYES | ON FILE |
| RUBIN STEBNER | ON FILE |
| RUBIO HESDUARDO GARCIA | ON FILE |
| RUBY AGNES ALEGRE | ON FILE |
| RUBY ALICIA LIZARRAGA | ON FILE |
| RUBY ANDREA ROMERO RINCON | ON FILE |
| RUBY CHEUNG | ON FILE |
| RUBY CINDY ANGELA BLEAU | ON FILE |
| RUBY DIOSMERY RODRIGUEZ | ON FILE |
| RUBY FAITH SPARKS | ON FILE |
| RUBY KARINA ROMO | ON FILE |
| RUBY L SEMOCK | ON FILE |
| RUBY LIN | ON FILE |
| RUBY MAE LOOF | ON FILE |
| RUBY MATILDA ARMSTRONG TWIGG | ON FILE |
| RUBY MICHELE GRAHAM | ON FILE |
| RUBY NICOLE VALENZUELA | ON FILE |
| RUBY RAE BAGINSKI | ON FILE |



| NAME | EMAIL |
|------|-------|
| RUBY ROSE ALAMEDDINE | ON FILE |
| RUBY TAI | ON FILE |
| RUBY VYAS | ON FILE |
| RUBY WAIKOHIKA EWE | ON FILE |
| RUBY WILLIAM WIDJAJA | ON FILE |
| RUBYANN ROBELLE LANTIN POLIDO | ON FILE |
| RUBYNA KIM | ON FILE |
| RUBYNI KRISHNAN | ON FILE |
| RUCALDEAU RENONDEAU | ON FILE |
| RUCHI RUCHI | ON FILE |
| RUCHI SHARAD KHANDELWAL | ON FILE |
| RUCHIKA HARESH ASWANI ASWANI | ON FILE |
| RUCHIR SRIVASTAV | ON FILE |
| RUCHIT MANOHAR BAGUL | ON FILE |
| RUCHITA CHAUDHARY | ON FILE |
| RUCHITH DISSANAYAKE | ON FILE |
| RUD NUNTILEEPONG | ON FILE |
| RUDBERT ARDON | ON FILE |
| RUDDIE ENRIQUE SINIGAGLIA LOPEZ | ON FILE |
| RUDDY ANTONIO JAVIER | ON FILE |
| RUDDY DANIEL BERTRAND CORNU | ON FILE |
| RUDDY GABRIEL GORDON | ON FILE |
| RUDDY JAMES DUPONT | ON FILE |
| RUDDY SIMONPOUR AHMAD ABADI | ON FILE |
| RUDERICK JR THOMAS ANTONIO | ON FILE |
| RUDGER BAREND VAN DEN HEEVER | ON FILE |
| RUDI ARNALDO NOGUEIRA ALVES | ON FILE |
| RUDI CARL THORSTEINSON | ON FILE |
| RUDI EMANUEL DE JESUS SANCHO | ON FILE |
| RUDI FERMO | ON FILE |
| RUDI GULITE GONCALVES ALHINHO | ON FILE |
| RUDI JOZEF G STERCKX | ON FILE |
| RUDI MORGADO DUARTE | ON FILE |
| RUDI PUTTER PRINSLOO | ON FILE |
| RUDI ROGER A JETTEN | ON FILE |
| RUDI S GOLDMAN | ON FILE |
| RUDI SALA | ON FILE |
| RUDIAN C POSTMA | ON FILE |
| RUDIE VAN HOUTEN | ON FILE |
| RUDIGER STICKLER | ON FILE |
| RUDILIE VAN COOTEN | ON FILE |
| RUDINA JORGO | ON FILE |
| RUDMER C HARMSMA | ON FILE |
| RUDMER M LIESHOUT | ON FILE |
| RUDNIK LJUBIJA | ON FILE |
| RUDOLF BARIVESA BAGASKARA | ON FILE |
| RUDOLF BERNHARD LOOSLI | ON FILE |
| RUDOLF C HOFLAND | ON FILE |
| RUDOLF DAVTYAN | ON FILE |
| RUDOLF DU PLOOY | ON FILE |
| RUDOLF EDWARD ROMERO BORGART | ON FILE |
| RUDOLF ELEJORDE CATAAG | ON FILE |
| RUDOLF ERASMUS | ON FILE |
| RUDOLF FEKONJA | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| RUDOLF G OOSTERVEER | ON FILE |
| RUDOLF HORST BERND HALFMANN | ON FILE |
| RUDOLF JOHANNES MARIA NANNE | ON FILE |
| RUDOLF KALIK | ON FILE |
| RUDOLF KOK | ON FILE |
| RUDOLF KOLCAVA | ON FILE |
| RUDOLF KRAML | ON FILE |
| RUDOLF M ERNENS | ON FILE |
| RUDOLF M LIEBREGTS | ON FILE |
| RUDOLF MARCEL THYSSEN | ON FILE |
| RUDOLF MARIA VAN STOKKOM | ON FILE |
| RUDOLF MAX ACOSTA | ON FILE |
| RUDOLF MITTERMAYER | ON FILE |
| RUDOLF PILCH | ON FILE |
| RUDOLF ROELL | ON FILE |
| RUDOLF SCHATZ | ON FILE |
| RUDOLF SEVTSENKO | ON FILE |
| RUDOLF SKODA | ON FILE |
| RUDOLF THOMAS MARES | ON FILE |
| RUDOLF TROJKO | ON FILE |
| RUDOLF VARGA PINTER | ON FILE |
| RUDOLF ZIZKA | ON FILE |
| RUDOLF ZLOPASA | ON FILE |
| RUDOLFO AMADO SOLIS | ON FILE |
| RUDOLFO DAVID ARAGON | ON FILE |
| RUDOLFO DE ALMEIDA MONTEMOR | ON FILE |
| RUDOLFS JANITIS | ON FILE |
| RUDOLFS KRULIKOVSKIS | ON FILE |
| RUDOLFS LIELAUSS | ON FILE |
| RUDOLFUS H SCHROEN | ON FILE |
| RUDOLPH DONALD LOREMO | ON FILE |
| RUDOLPH FRAZIER JR | ON FILE |
| RUDOLPH HASSAN BERTHOLD | ON FILE |
| RUDOLPH HILSE | ON FILE |
| RUDOLPH MORALES | ON FILE |
| RUDOLPH OTTO REIF | ON FILE |
| RUDOLPH P LOPEZ | ON FILE |
| RUDOLPH VALENTINO SHAW | ON FILE |
| RUDOLPH ZANE LAWRENCE | ON FILE |
| RUDOLPHUS ADRIANUS JEANNE MARIA VAN BOXEL | ON FILE |
| RUDRA CHITNIS | ON FILE |
| RUDRA KUMARI LIMBU | ON FILE |
| RUDRA NARAYAN CHATTERJEE | ON FILE |
| RUDRANIL MANNA | ON FILE |
| RUDRAVARAPU MANIKANTA | ON FILE |
| RUDRICK VILLOSO LEDESMA | ON FILE |
| RUDRRA KUMAR PREM KUMAR | ON FILE |
| RUDSEL CAREL WAWOE | ON FILE |
| RUDY A NAVARRETE | ON FILE |
| RUDY ALBERT R DUPONT | ON FILE |
| RUDY ALBERTO COLATO | ON FILE |
| RUDY ANNGGIAT | ON FILE |
| RUDY AVRIL | ON FILE |
| RUDY CAMILO GOMEZ | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| RUDY CASERA | ON FILE |
| RUDY COLABELLA | ON FILE |
| RUDY DE JESUS GENAO | ON FILE |
| RUDY DEWAYNE WEBER | ON FILE |
| RUDY DUVALL ZUNIGA | ON FILE |
| RUDY EDOUARD EMMANUEL DE CHAVIGNY | ON FILE |
| RUDY GILBERT ANDRE | ON FILE |
| RUDY GUNAWAN | ON FILE |
| RUDY HENDRICKS SATHER | ON FILE |
| RUDY JACOB RADAKOVICH | ON FILE |
| RUDY LEE HUANTE | ON FILE |
| RUDY LEE RUIZ | ON FILE |
| RUDY MICHAEL CUYUGAN | ON FILE |
| RUDY MOISE YEHOUDA KADOCH | ON FILE |
| RUDY NOEL LAZO | ON FILE |
| RUDY PAROLA | ON FILE |
| RUDY PATIRI VIVISH | ON FILE |
| RUDY R RUBERTO | ON FILE |
| RUDY REYES CLARION | ON FILE |
| RUDY ROBERTO RAMIREZ RUIZ | ON FILE |
| RUDY SETIAWAN | ON FILE |
| RUDY TADJUDDIN | ON FILE |
| RUDY THE THUNG NGUYEN | ON FILE |
| RUDY TOMAT | ON FILE |
| RUDY VAN DEN BURGT | ON FILE |
| RUDY VAN GELDEREN | ON FILE |
| RUDY VERDUZCO | ON FILE |
| RUDY WILHELMUS PETER WAGEMANS | ON FILE |
| RUEAKCHAI SINCHAWLA | ON FILE |
| RUEBEN DANCARRANZA AQUINO | ON FILE |
| RUEBEN DEMIL SWAIN | ON FILE |
| RUEBEN JAMES BOLTON | ON FILE |
| RUEBEN NGARIKI SKIPPER | ON FILE |
| RUEBEN R HERNANDEZ | ON FILE |
| RUEDI THOMI | ON FILE |
| RUEDIGER ROACH | ON FILE |
| RUEKIA NYJESTY SERRANO | ON FILE |
| RUEL PAOLO DIONISIO LABARDA | ON FILE |
| RUEL WILLIAM CASTELINO | ON FILE |
| RUENN LIN BENNETT HUANG | ON FILE |
| RUEY SHYANG SOONG | ON FILE |
| RUFAT TALEKH OGLY BAGIRZADE | ON FILE |
| RUFIN KOUA YABE | ON FILE |
| RUFINO BENSADON | ON FILE |
| RUFINO RAFAEL MENDOZA | ON FILE |
| RUFO VAQUERO CAMARA | ON FILE |
| RUFUS BONNER | ON FILE |
| RUFUS FRANKLIN OUTEN | ON FILE |
| RUGER BRUCE PARKER | ON FILE |
| RUGGERO ANGELO CHINI | ON FILE |
| RUGGERO GARBELLOTTO | ON FILE |
| RUGGERO GIAGNONI | ON FILE |
| RUGGERO MANGANO | ON FILE |
| RUGGERO REALACCI | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| RUGGERO STRABLA | ON FILE |
| RUGGIERO PIAZZOLLA | ON FILE |
| RUGILE RAMANAUSKAITE | ON FILE |
| RUHAO TANG | ON FILE |
| RUHIYYIH LUA BULLOCK | ON FILE |
| RUI ALBERTO GON NUNES | ON FILE |
| RUI ALEXANDRE ANDRE | ON FILE |
| RUI ALEXANDRE NUNES MENDES | ON FILE |
| RUI ALEXANDRE PONTES DOS SANTOS | ON FILE |
| RUI ALEXANDRE VIDEIRA ALMEIDA | ON FILE |
| RUI BO XIAO | ON FILE |
| RUI CARLOS JORGE NUNES | ON FILE |
| RUI CARLOS NUNES RIBEIRO | ON FILE |
| RUI DA COSTA FERNANDES | ON FILE |
| RUI DANIEL CRAVIDE PALMA | ON FILE |
| RUI DANIEL PARREIRA MACHADO | ON FILE |
| RUI DAVID DA SILVA LAIRES | ON FILE |
| RUI DE JESUS SILVA MARTINS | ON FILE |
| RUI DIOGO DOS SANTOS SOUSA | ON FILE |
| RUI DIOGO FONSECA ROCHA DE ALMEIDA | ON FILE |
| RUI DIOGO MOREIRA BARBOSA | ON FILE |
| RUI EDUARDO AMADOR DE LACERDA FORRESTER ZAMITH | ON FILE |
| RUI EMANUEL BARBOSA MOREIRA | ON FILE |
| RUI EMANUEL PERPETUO PAIS | ON FILE |
| RUI FERNANDO MARTINS DA SILVA | ON FILE |
| RUI FERNANDO RIBEIRO MAGALHAES | ON FILE |
| RUI FILIPE BENTO ARMADA | ON FILE |
| RUI FILIPE DE SOUSA CARVALHO | ON FILE |
| RUI FILIPE FERREIRA FERNANDES | ON FILE |
| RUI FILIPE GONCALVES MADEIRA CARDOSO | ON FILE |
| RUI FILIPE GONCALVES MONTEIRO | ON FILE |
| RUI FILIPE LOPES TOME | ON FILE |
| RUI FILIPE MACHADO DA SILVA | ON FILE |
| RUI FILIPE MONTEIRO PINTO | ON FILE |
| RUI FILIPE NUNES MARTINS PIRES | ON FILE |
| RUI FILIPE SEQUEIRA CASIMIRO | ON FILE |
| RUI GIL DE ALMEIDA AMORIM RODRIGUES | ON FILE |
| RUI GONCALO RODRIGUES BASTOS GONCALVES | ON FILE |
| RUI GOUVEIA MATIAS | ON FILE |
| RUI HUA CHEN | ON FILE |
| RUI J TOME | ON FILE |
| RUI JIE TOH | ON FILE |
| RUI JOAO MARTO GUEDES | ON FILE |
| RUI JOAO MENDES VELOSO FIGUEIREDO | ON FILE |
| RUI JORGE ACAFRAO DA SILVEIRA | ON FILE |
| RUI JORGE ANTUNES FURTADO | ON FILE |
| RUI JORGE DE FREITAS PORTELA | ON FILE |
| RUI JORGE DE OLIVEIRA FARIA | ON FILE |
| RUI JORGE DE SEQUEIRA CORDEIRO FRANCA | ON FILE |
| RUI JORGE MARTINS PACHECO DA SILVA | ON FILE |
| RUI JOSE CABRITA FERREIRINHA | ON FILE |
| RUI JUAN LU | ON FILE |
| RUI JUN MEI | ON FILE |
| RUI LOMELINO LEITE BATISTA | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| RUI MACEDO OLIVEIRA PACHECO | ON FILE |
| RUI MANUEL ARAUJO MOREIRA | ON FILE |
| RUI MANUEL CORREIA | ON FILE |
| RUI MANUEL DA COSTA BAPTISTA | ON FILE |
| RUI MANUEL FARIA GONCALVES | ON FILE |
| RUI MANUEL FERRO ROMANO | ON FILE |
| RUI MANUEL GUERRINHA BRISSOS | ON FILE |
| RUI MANUEL HENRIQUES MONTEIRO | ON FILE |
| RUI MANUEL MIRANDA AZEVEDO | ON FILE |
| RUI MANUEL PELENGANA BRAS | ON FILE |
| RUI MANUEL PINTO DA SILVA | ON FILE |
| RUI MANUEL SOARES RODRIGUES | ON FILE |
| RUI MANUEL VALENTE PINTO | ON FILE |
| RUI MIGUEL AFONSO | ON FILE |
| RUI MIGUEL BARREIROS COELHO | ON FILE |
| RUI MIGUEL CHARRUADAS MANTAS | ON FILE |
| RUI MIGUEL COSTA OLIVEIRA | ON FILE |
| RUI MIGUEL CRISTINA NUNES | ON FILE |
| RUI MIGUEL DA COSTA PARREIRA | ON FILE |
| RUI MIGUEL DA CRUZ GRILO DA SILVA | ON FILE |
| RUI MIGUEL DA SILVA COSTA SERAPICOS | ON FILE |
| RUI MIGUEL DA SILVA DUARTE | ON FILE |
| RUI MIGUEL DAMASO SOBRAL | ON FILE |
| RUI MIGUEL DE ALBERGARIA RODRIGUES | ON FILE |
| RUI MIGUEL DE AZEVEDO MAGALHAES | ON FILE |
| RUI MIGUEL DE BRITO E SILVA MOUTINHO LEAL | ON FILE |
| RUI MIGUEL DE LIMA VICTOR SOUSA MARQUES | ON FILE |
| RUI MIGUEL FERREIRA BRAS | ON FILE |
| RUI MIGUEL FERREIRA MARTINS | ON FILE |
| RUI MIGUEL FERREIRA MARTINS | ON FILE |
| RUI MIGUEL FRAGOSO DIAS DA CONCEICAO | ON FILE |
| RUI MIGUEL MARTINS DA SILVA | ON FILE |
| RUI MIGUEL MARTINS RIBEIRO | ON FILE |
| RUI MIGUEL NUNES MOREIRA | ON FILE |
| RUI MIGUEL PINTO RAMOS | ON FILE |
| RUI MIGUEL QUESADO DA SILVA | ON FILE |
| RUI MIGUEL RIBEIRO DE MENDONCA | ON FILE |
| RUI MIGUEL RODRIGUES DA COSTA | ON FILE |
| RUI MIGUEL RODRIGUES PINHEIRO DA SILVA | ON FILE |
| RUI MIGUEL VAZ SAMPAIO | ON FILE |
| RUI MIGUEL XAVIER FONSECA DE MACEDO | ON FILE |
| RUI OLIVEIRA LOURENCO | ON FILE |
| RUI OLIVEIRA POPULO DA FONSECA | ON FILE |
| RUI ORLANDO GOMES ISIDRO | ON FILE |
| RUI P CORREIA | ON FILE |
| RUI PEDRO AFONSO RITO | ON FILE |
| RUI PEDRO ALEIXO BERNARDINO | ON FILE |
| RUI PEDRO BENTO CALDEIRA | ON FILE |
| RUI PEDRO CANTO GOMES | ON FILE |
| RUI PEDRO CIPRIANO DUARTE | ON FILE |
| RUI PEDRO DA SILVA ALVES | ON FILE |
| RUI PEDRO DINIS JANEIRO | ON FILE |
| RUI PEDRO GONCALVES CARVALHO | ON FILE |
| RUI PEDRO MANCEBO SOARES DO REGO | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RUI PEDRO MELO FERREIRA | ON FILE |
| RUI PEDRO NOGUEIRA VILARINHO | ON FILE |
| RUI PEDRO PEREIRA LEAL | ON FILE |
| RUI PEDRO RIBEIRO DE SOUSA | ON FILE |
| RUI PEDRO RIO GONCALVES | ON FILE |
| RUI PEDRO RODRIGUES CORREIA DUARTE | ON FILE |
| RUI PEDRO SIMAO ALMEIDA VIEIRA | ON FILE |
| RUI PIMENTEL VISEU ROCHES DINIZ | ON FILE |
| RUI PING WANG | ON FILE |
| RUI REN | ON FILE |
| RUI RICARDO MARTINS PINTO ARAUJO | ON FILE |
| RUI SONG | ON FILE |
| RUI TIAGO BILRO ROSADO | ON FILE |
| RUI TIAGO MENDES NEVES | ON FILE |
| RUI XI JI | ON FILE |
| RUI ZHANG | ON FILE |
| RUI ZHANG | ON FILE |
| RUI ZHANG | ON FILE |
| RUI ZHANG | ON FILE |
| RUI ZHEN MOK | ON FILE |
| RUI ZHU | ON FILE |
| RUIBIN NI | ON FILE |
| RUIFEN DENG | ON FILE |
| RUIFENG GENG | ON FILE |
| RUIFENG ZHAO | ON FILE |
| RUIHUI FU | ON FILE |
| RUIJIE MA | ON FILE |
| RUIRONG HU | ON FILE |
| RUIRU LIN | ON FILE |
| RUISHENG ZHOU | ON FILE |
| RUIVO CARLOS AFONSO FIGUEIREDO PIRES | ON FILE |
| RUIWEN LING | ON FILE |
| RUIYANG MA | ON FILE |
| RUIYI LIN | ON FILE |
| RUIZ ERNESTO BOTTSE | ON FILE |
| RUIZ MORALES ARIANA | ON FILE |
| RUIZHONG WU | ON FILE |
| RUJAL PATEL | ON FILE |
| RUJAN BASNET | ON FILE |
| RUJARD ATOM THURMER | ON FILE |
| RUJIKARN THANARAKRUTSAKUL | ON FILE |
| RUJING WANG | ON FILE |
| RUJUL TRIVEDI | ON FILE |
| RUJUTA BAGAL | ON FILE |
| RUKA HAIMONA MOHI HIROTI | ON FILE |
| RUKHAIDAH BINTI ABD KARIM | ON FILE |
| RUKHSANA HUSEIN KERMALI | ON FILE |
| RUKHSAR BADSHA MIYA KALDANE | ON FILE |
| RUKMINI DEVI MEAGHER | ON FILE |
| RUKMUNAL HAKIM | ON FILE |
| RUKSHAN THILINA PALALLA VITHANAGE | ON FILE |
| RUKSHIKA DILHANI PATTAMPERUMA ARACHCHIGE DONA | ON FILE |
| RUL EMANUEL BARROS OLIVEIRA | ON FILE |
| RUL FILIPE SALABERTE DOS SANTOS | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| RULON R DUMAS | ON FILE |
| RUMEAL JAYVAN BECKFORD | ON FILE |
| RUMEN KRUMOV RELYOVSKI | ON FILE |
| RUMEN R DZHULEV | ON FILE |
| RUMEN VELIMIROV DIMITROV | ON FILE |
| RUMER DREW ALLNER | ON FILE |
| RUMESH DHANUSHKA PATHIRAJA BATALEEYA PATHIRANNEHELAGE | ON FILE |
| RUMESH WISHWA ROHITHA WEERAPPULI GAMAGE | ON FILE |
| RUMEYSA ARSLAN | ON FILE |
| RUMEYSA BOSTAN | ON FILE |
| RUMI ADAM | ON FILE |
| RUMI KISHIDA | ON FILE |
| RUMMAN ZAHEER | ON FILE |
| RUMTEEN TAHERI DOLATABADI | ON FILE |
| RUMYANA IVANOVA KARADIMITROVA | ON FILE |
| RUMZAH ABBASRIZVI | ON FILE |
| RUNA ROBERTS | ON FILE |
| RUNAKO SHOMARI JINKS | ON FILE |
| RUNAR MELLERUD | ON FILE |
| RUNAR UTSOGN | ON FILE |
| RUNDALE AQUANETTE | ON FILE |
| RUNE AAMODT | ON FILE |
| RUNE ANDRE SOERVIK | ON FILE |
| RUNE BORCH SOERENSEN | ON FILE |
| RUNE BOYSEN LOEN | ON FILE |
| RUNE ENGMANN | ON FILE |
| RUNE FRIKSTAD | ON FILE |
| RUNE HARPSOEE CHRISTOFFERSEN | ON FILE |
| RUNE JENSEN | ON FILE |
| RUNE KYRDALEN | ON FILE |
| RUNE MEEDOM CRAMER | ON FILE |
| RUNE PRESS VAGTHOLM | ON FILE |
| RUNE STADSVOLD MARZEC | ON FILE |
| RUNE STAVENES | ON FILE |
| RUNE STEFFEN KIEHN | ON FILE |
| RUNE STUBBOM | ON FILE |
| RUNE THORGEIRSSON | ON FILE |
| RUNE VENES | ON FILE |
| RUNI I LON | ON FILE |
| RUNI SAFOLE | ON FILE |
| RUNJUN DEV KUMAR | ON FILE |
| RUNYUAN JIANG | ON FILE |
| RUO FANG WENG | ON FILE |
| RUOSHUI SUN | ON FILE |
| RUOYUN LI | ON FILE |
| RUPA GANESH | ON FILE |
| RUPA PATHMINI MENIKE WICKRAMA ARACHCHIGE | ON FILE |
| RUPA RAJESH SHAH | ON FILE |
| RUPAK KHADKA | ON FILE |
| RUPAK LAZARUS | ON FILE |
| RUPALBEN ASHOKKUMAR PATEL | ON FILE |
| RUPAM GUPTA | ON FILE |
| RUPAN SARMA | ON FILE |
| RUPANSH GUPTA | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| RUPEKANWAL SINGH CHANDI | ON FILE |
| RUPEN JITENDRA SHAH | ON FILE |
| RUPERT CHARLES SOUTAR BLADES | ON FILE |
| RUPERT DANIEL SAKORA | ON FILE |
| RUPERT EDMUND OSBORNE | ON FILE |
| RUPERT JAMES AUSTEN | ON FILE |
| RUPERT KERRY POMIRSKI ROGERS | ON FILE |
| RUPERT LEMUEL DAVID | ON FILE |
| RUPERT RICHARD BARNABY HERRING | ON FILE |
| RUPERT S POND | ON FILE |
| RUPERT SPERGSER | ON FILE |
| RUPERT THOMAS | ON FILE |
| RUPERT TODD BARBER | ON FILE |
| RUPESH GANPAT WALAVALKAR | ON FILE |
| RUPESH MAN AMATYA | ON FILE |
| RUPESH RAMJI PATEL | ON FILE |
| RUPINDER KAUR JANJUA | ON FILE |
| RUPINDER SINGH DANG | ON FILE |
| RUPINDER SINGH MANN | ON FILE |
| RUQAIYA BATUL MOLEDINA | ON FILE |
| RUQAT MOINUDDIN | ON FILE |
| RUQAYYAH MOJADIDI | ON FILE |
| RUREN MANEL MARTOS JIMENEZ | ON FILE |
| RURI DAVID GROTH | ON FILE |
| RUSEN DAVIDE DOGAN | ON FILE |
| RUSHAB D TANNA | ON FILE |
| RUSHABHRAJ DHARMENDRARAJ SINGHAVI | ON FILE |
| RUSHAWN K A CHUNG | ON FILE |
| RUSHAYNE CHRISTOPHER DOUGLAS | ON FILE |
| RUSHI ASHVIN KUMAR | ON FILE |
| RUSHI PRAVINCHANDRA PATEL | ON FILE |
| RUSHI REDDY PACHIPALA | ON FILE |
| RUSHIKA SUNIL DESHPANDE | ON FILE |
| RUSHIKESH LAXMIKANT TAPADIYA | ON FILE |
| RUSHIKESH SANJEEV ABHANG | ON FILE |
| RUSHIL JOHAR | ON FILE |
| RU-SHION TSENG | ON FILE |
| RUSHIT PANKJBHAI PATEL | ON FILE |
| RUSI KOLEV | ON FILE |
| RUSI NIKOLOV PETROV | ON FILE |
| RUSKA NEVENOVA PETROVA | ON FILE |
| RUSLAN ABDULLAYEV | ON FILE |
| RUSLAN ADIGAMOV | ON FILE |
| RUSLAN ALIYEV | ON FILE |
| RUSLAN BAKAN | ON FILE |
| RUSLAN BILYY | ON FILE |
| RUSLAN DOBUSH | ON FILE |
| RUSLAN EPURE | ON FILE |
| RUSLAN GADZHIEV | ON FILE |
| RUSLAN GLAVNIK | ON FILE |
| RUSLAN HOLENKO | ON FILE |
| RUSLAN HREM | ON FILE |
| RUSLAN IL'SHATOVICH GAREYEV | ON FILE |
| RUSLAN IVANOV | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RUSLAN KUROMZIN | ON FILE |
| RUSLAN KUVAEV | ON FILE |
| RUSLAN LARANJO | ON FILE |
| RUSLAN MARATOVICH SEYFUTDINOV | ON FILE |
| RUSLAN MARCHUK | ON FILE |
| RUSLAN MEKHTSIYAU | ON FILE |
| RUSLAN OLEGOVICH NASREDDINOV | ON FILE |
| RUSLAN OLEGOVITCH PODGAETSKIY | ON FILE |
| RUSLAN OSTAPCIUC | ON FILE |
| RUSLAN PADNEVYCH | ON FILE |
| RUSLAN PAVLOVSKYI | ON FILE |
| RUSLAN PAVLOVSKYI | ON FILE |
| RUSLAN RAVILEVICH DUSHAMBIEV | ON FILE |
| RUSLAN RIABKO | ON FILE |
| RUSLAN RUBANSKYI | ON FILE |
| RUSLAN SEIBOF | ON FILE |
| RUSLAN SEIFUTDINOV | ON FILE |
| RUSLAN SKOROKHOD | ON FILE |
| RUSLAN SLOBODENIUK | ON FILE |
| RUSLAN SUKOVENKO | ON FILE |
| RUSLAN TASLYTSKYI | ON FILE |
| RUSLAN TUHTAHUNOV | ON FILE |
| RUSLAN UMAROVICH KHABEKOV | ON FILE |
| RUSLAN V CHULIY | ON FILE |
| RUSLAN YAROSLAVOVICH DUKAN | ON FILE |
| RUSLANA BOHOVYK | ON FILE |
| RUSLANA LUTSKOVA | ON FILE |
| RUSLANA PLAKOSOVA | ON FILE |
| RUSLANA SAMCHUK | ON FILE |
| RUSLANA YAROMICH | ON FILE |
| RUSMIR DAUTOVIC | ON FILE |
| RUSMIYATI RUSMIYARI | ON FILE |
| RUSNEDY BIN RUSLAN | ON FILE |
| RUSS ALLAN CARTWRIGHT | ON FILE |
| RUSS RAMAN SINGH | ON FILE |
| RUSSEL DANIEL KNOPF | ON FILE |
| RUSSEL DEAN BOWMAN | ON FILE |
| RUSSEL JOHN RILEY | ON FILE |
| RUSSEL LYNN EDGAR | ON FILE |
| RUSSEL MARK RICKARDS | ON FILE |
| RUSSEL MATHEW HILDRUM | ON FILE |
| RUSSEL RICHARD CASE | ON FILE |
| RUSSEL STEVEN HOBBINS | ON FILE |
| RUSSEL YOFRE DURAN GIRALDO | ON FILE |
| RUSSELL A HANCOCK JR | ON FILE |
| RUSSELL A MEARS | ON FILE |
| RUSSELL A NEFF | ON FILE |
| RUSSELL A SYLVIA | ON FILE |
| RUSSELL ADAM CHALK | ON FILE |
| RUSSELL ALAN CHEE | ON FILE |
| RUSSELL ALAN HARBEN | ON FILE |
| RUSSELL ALAN STRUBHAR | ON FILE |
| RUSSELL ALLEN CORNWELL | ON FILE |
| RUSSELL ALLEN JONES | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| RUSSELL ANDREW CARTER COX | ON FILE |
| RUSSELL ANDREW ROBERT HUNTAMER | ON FILE |
| RUSSELL ANTHONY COOMBE | ON FILE |
| RUSSELL ANTHONY THOMPSON | ON FILE |
| RUSSELL ANTHONY YAZBECK | ON FILE |
| RUSSELL ARMAND-CHARLES BARIL | ON FILE |
| RUSSELL AVERY MULLIN | ON FILE |
| RUSSELL B COOVER | ON FILE |
| RUSSELL B STEPHENS | ON FILE |
| RUSSELL BECK | ON FILE |
| RUSSELL BERNARD PATTISON | ON FILE |
| RUSSELL BILDERBACK | ON FILE |
| RUSSELL BOYD RIDLINGTON | ON FILE |
| RUSSELL BRENDON BOWLES | ON FILE |
| RUSSELL BRENT MUSGROVE | ON FILE |
| RUSSELL BRENT POULSEN | ON FILE |
| RUSSELL BRIAN LORENZ | ON FILE |
| RUSSELL BRUNO | ON FILE |
| RUSSELL BRYANT LESTER | ON FILE |
| RUSSELL C HALL | ON FILE |
| RUSSELL CARLISLE WEST | ON FILE |
| RUSSELL CHARLES MACK | ON FILE |
| RUSSELL CHARLES SILVA | ON FILE |
| RUSSELL CLINTON HEETER | ON FILE |
| RUSSELL CRAIG FINLAY | ON FILE |
| RUSSELL CRAIG LAMB | ON FILE |
| RUSSELL CRAIG ROGERS | ON FILE |
| RUSSELL CRAIG YOST | ON FILE |
| RUSSELL CUSTER | ON FILE |
| RUSSELL DALE MOORE | ON FILE |
| RUSSELL DANIEL VERBEETEN | ON FILE |
| RUSSELL DAVID HOODENPYLE | ON FILE |
| RUSSELL DAVID LAUGHLIN | ON FILE |
| RUSSELL DAVID LEONARD MADURO | ON FILE |
| RUSSELL DAVID LOVE | ON FILE |
| RUSSELL DAVID RODRIGUEZ | ON FILE |
| RUSSELL DAVID SMITH | ON FILE |
| RUSSELL DEAN SINCLAIR | ON FILE |
| RUSSELL DERIELL MOORE | ON FILE |
| RUSSELL DHORAY | ON FILE |
| RUSSELL DON SCHROEDER | ON FILE |
| RUSSELL DOUGLAS | ON FILE |
| RUSSELL DRUMMONDS | ON FILE |
| RUSSELL E BARCOMB | ON FILE |
| RUSSELL EARL BERTRAND | ON FILE |
| RUSSELL EDWARD PORTER | ON FILE |
| RUSSELL EDWARD REYNOLDS | ON FILE |
| RUSSELL EMERSON DIJAK | ON FILE |
| RUSSELL ERIK WIKOFF | ON FILE |
| RUSSELL F A RIDD | ON FILE |
| RUSSELL FAKIRA | ON FILE |
| RUSSELL FREDRICK RIVERA | ON FILE |
| RUSSELL GENE HENDERSON | ON FILE |
| RUSSELL GENE LARSEN | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| RUSSELL GEORGE ALLEN | ON FILE |
| RUSSELL GEORGE E PETRIE | ON FILE |
| RUSSELL GOGAN | ON FILE |
| RUSSELL GRANT SHIREY | ON FILE |
| RUSSELL GRASSA | ON FILE |
| RUSSELL GREGORY LEGGETT | ON FILE |
| RUSSELL GUY TOWNSEN | ON FILE |
| RUSSELL HAYES BRYANT | ON FILE |
| RUSSELL HOUSEMAN BAUGHER | ON FILE |
| RUSSELL HOWARD CHRISTOPHER | ON FILE |
| RUSSELL ISAMU KISHI | ON FILE |
| RUSSELL J BRINTON | ON FILE |
| RUSSELL J HAWKINS | ON FILE |
| RUSSELL JAMES BLAIR | ON FILE |
| RUSSELL JAMES BOREHAM | ON FILE |
| RUSSELL JAMES DOPSON | ON FILE |
| RUSSELL JAMES GARNER | ON FILE |
| RUSSELL JAMES HANSON | ON FILE |
| RUSSELL JAMES MORRILL | ON FILE |
| RUSSELL JAMES PERRY | ON FILE |
| RUSSELL JEROME KEINER | ON FILE |
| RUSSELL JEROME URQUHART | ON FILE |
| RUSSELL JOHN HIGGINS | ON FILE |
| RUSSELL JOHN LEON LAMBE | ON FILE |
| RUSSELL JOHN MILLER | ON FILE |
| RUSSELL JOHN MURRAY | ON FILE |
| RUSSELL JOHN UPTON | ON FILE |
| RUSSELL JONAS DARLING | ON FILE |
| RUSSELL JOSEPH SCAFFEDE | ON FILE |
| RUSSELL KENT SCHWARTZ | ON FILE |
| RUSSELL KEVIN JOHNSON | ON FILE |
| RUSSELL L MCDERMOTT | ON FILE |
| RUSSELL LANE BOYD | ON FILE |
| RUSSELL LEE HALL | ON FILE |
| RUSSELL LEE YOUNG | ON FILE |
| RUSSELL LESTER HILBERT | ON FILE |
| RUSSELL LORENZO HUGHES | ON FILE |
| RUSSELL LOWRY DAVIDSON | ON FILE |
| RUSSELL MARK ROHRING | ON FILE |
| RUSSELL MARTIN TAYLOR | ON FILE |
| RUSSELL MARTIN WOOLFORD | ON FILE |
| RUSSELL NEALE | ON FILE |
| RUSSELL P MCHENRY | ON FILE |
| RUSSELL PAUL RODRIGUEZ | ON FILE |
| RUSSELL PAUL YOUD | ON FILE |
| RUSSELL PETER BLAKE | ON FILE |
| RUSSELL PHILIP RIGBY | ON FILE |
| RUSSELL PORTER KNIGHT | ON FILE |
| RUSSELL QUINN CUMMINGS | ON FILE |
| RUSSELL REED MEANS | ON FILE |
| RUSSELL ROBIN WILLIAM SOLLIS | ON FILE |
| RUSSELL ROTH | ON FILE |
| RUSSELL S DUBIN | ON FILE |
| RUSSELL SAESEE | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| RUSSELL SAMUEL MOON | ON FILE |
| RUSSELL SCHELL OTTALINI | ON FILE |
| RUSSELL SCOTT CANOUSE | ON FILE |
| RUSSELL SCOTT FARMER | ON FILE |
| RUSSELL SIMEON COOPER | ON FILE |
| RUSSELL STEPHEN COCHRANE | ON FILE |
| RUSSELL STONE BOITNOTT | ON FILE |
| RUSSELL STUART KLEIN | ON FILE |
| RUSSELL STUART STEPHENS | ON FILE |
| RUSSELL TAYLOR PERRY | ON FILE |
| RUSSELL TODD OLSEN | ON FILE |
| RUSSELL TZEH SHYIAN LOW | ON FILE |
| RUSSELL VAUGHN SMITH | ON FILE |
| RUSSELL VILLOSO LEDESMA | ON FILE |
| RUSSELL VINCENT MARTIN | ON FILE |
| RUSSELL W BOND | ON FILE |
| RUSSELL WARREN RAINEY | ON FILE |
| RUSSELL WAYNE BELL | ON FILE |
| RUSSELL WAYNE FREEMAN | ON FILE |
| RUSSELL WAYNE VIRGIL | ON FILE |
| RUSSELL WEILI CHAN | ON FILE |
| RUSSELL WILLIAM JENKINS | ON FILE |
| RUSSELL WILLIAM THORPE | ON FILE |
| RUSSELL WYATT ROBERTS | ON FILE |
| RUSSELLJ TERRILLION | ON FILE |
| RUSSIA MAY DE LA CRUZ PAJAYAT | ON FILE |
| RUSTAM HAJIZADA | ON FILE |
| RUSTAM ISHKUVATOV | ON FILE |
| RUSTAM JAFAROV | ON FILE |
| RUSTAM PAYZIEV | ON FILE |
| RUSTAM TASHMETOV | ON FILE |
| RUSTEM KHUSNUTDINOV | ON FILE |
| RUSTEM RUSTEMOV | ON FILE |
| RUSTIN BRIAN HOLBERT | ON FILE |
| RUSTOM JAMSHEED DESSAI | ON FILE |
| RUSTUM JOHN JOHNSON | ON FILE |
| RUSTY A PLANERT | ON FILE |
| RUSTY JAMES REHL | ON FILE |
| RUSTY JOE HECTOR | ON FILE |
| RUSTY LAMARR WIDMANN | ON FILE |
| RUSTY NEIL BEARDEN | ON FILE |
| RUSTYN C HALLIS | ON FILE |
| RUT FRANGANILLO MILLAN | ON FILE |
| RUTA CUKAUSKAITE | ON FILE |
| RUTA MURASKAITE | ON FILE |
| RUTA NACAJUTE | ON FILE |
| RUTA NAVICKAITE | ON FILE |
| RUTA PETKEVICIUTE | ON FILE |
| RUTA STASIUNAITE | ON FILE |
| RUTE CRISTINA CARDOSO DE ALMEIDA | ON FILE |
| RUTE DA SILVA NASCIMENTO MAUCH | ON FILE |
| RUTE SANTOS BESSA | ON FILE |
| RUTENDO P CHAMISA | ON FILE |
| RUTGER A VAN DEN BERG | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| RUTGER ADRIAAN BREEDIJK | ON FILE |
| RUTGER C JANSEN | ON FILE |
| RUTGER D STOUT | ON FILE |
| RUTGER G R DEEN | ON FILE |
| RUTGER GROEN | ON FILE |
| RUTGER HENDRICUS HENDRIKS | ON FILE |
| RUTGER JOHANSZOON OCHSENDORF | ON FILE |
| RUTGER KEES DE JONG | ON FILE |
| RUTGER LODEWIJK HERBER | ON FILE |
| RUTGER ROBERT KONING | ON FILE |
| RUTGERC A COERS | ON FILE |
| RUTH A CANTIDATE | ON FILE |
| RUTH A HUDSON | ON FILE |
| RUTH A LAFORTY | ON FILE |
| RUTH AISLING MCDAVID | ON FILE |
| RUTH ANN WAKEMAN | ON FILE |
| RUTH ANNE PARNELL | ON FILE |
| RUTH ANNETTE MACNEILL | ON FILE |
| RUTH ARCEO | ON FILE |
| RUTH ASARE | ON FILE |
| RUTH CHANDLER HOLLAND | ON FILE |
| RUTH CHON NATIVIDAD | ON FILE |
| RUTH CLAIRE ANTHONY | ON FILE |
| RUTH CRISTINA PALOMINO MERMA | ON FILE |
| RUTH CRUZ | ON FILE |
| RUTH D KING | ON FILE |
| RUTH DOWIYOGO | ON FILE |
| RUTH ELENA MARTINEZ PONCE | ON FILE |
| RUTH ELIZABETH BROWN | ON FILE |
| RUTH ELIZABETH HIGHLEY | ON FILE |
| RUTH EMILY WILKINSON | ON FILE |
| RUTH EMMA WILKES | ON FILE |
| RUTH EVELYN DOWLMAN | ON FILE |
| RUTH EVELYN GONZALEZ | ON FILE |
| RUTH GERUNDIO WITHERINGTON | ON FILE |
| RUTH GONZALEZ BRAENDLI | ON FILE |
| RUTH GRICELDA ZAHARA | ON FILE |
| RUTH JOY CABILES CABUTOTAN | ON FILE |
| RUTH KAREN BOSEL | ON FILE |
| RUTH L SARRAZIN | ON FILE |
| RUTH LYN MEESE | ON FILE |
| RUTH MARIAM REGINE LUDWIG | ON FILE |
| RUTH MARY BRYAN | ON FILE |
| RUTH MICAH CELI | ON FILE |
| RUTH MIKAERE RIPEKA HEENEY | ON FILE |
| RUTH MIRIAM SQUILLANTE | ON FILE |
| RUTH MONICA JOHNSON | ON FILE |
| RUTH NOEMI ESPINOSA CABALLERO | ON FILE |
| RUTH NOHEMY DIAZROBLES | ON FILE |
| RUTH NYANTA MENSAH | ON FILE |
| RUTH PUNSHON | ON FILE |
| RUTH S ROUDIEZ | ON FILE |
| RUTH SHAOLAN HSU | ON FILE |
| RUTH SHEILA KELLY | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| RUTH SUSAN SANTOYO | ON FILE |
| RUTH UGOCHI IKENYIRIMBA | ON FILE |
| RUTH WAMBUI KIARIE | ON FILE |
| RUTH WEE YONG ANN | ON FILE |
| RUTH XIMENA MOREANO PALACIOS | ON FILE |
| RUTHANAH PRAYSE GASTON | ON FILE |
| RUTHANNE MARIE LYNCH | ON FILE |
| RUTHIE MARYANNE AYZENBERG | ON FILE |
| RUTSTEIN GUIRANG ANAK ANTHONY | ON FILE |
| RUTTALA VENKATESH | ON FILE |
| RUTTHIRAN KALAIARASU | ON FILE |
| RUTUL DARSHAN SHAH | ON FILE |
| RUTVIK BHATT | ON FILE |
| RUTVIK JIGNESH SANGHAVI | ON FILE |
| RUTVIK SANJAYKUMAR SAVALIYA | ON FILE |
| RUUD ALBERT RIJPSTRA | ON FILE |
| RUUD DE NOOIJ | ON FILE |
| RUUD DUBBERS | ON FILE |
| RUUD FRANCISCUS HENDRIKS | ON FILE |
| RUUD HENDRICUS HERMANUS AELLERINCK | ON FILE |
| RUUD VERKAMMAN | ON FILE |
| RUUD W E STATUCKI | ON FILE |
| RUUD WOUTERS | ON FILE |
| RUURD ELSINGA | ON FILE |
| RUUSA NANGULA SHIVOLO | ON FILE |
| RUVIENDELSON RODEREC GREGORY DOMINICO SAMBO | ON FILE |
| RUVIM VALERIYEVICH KALYUTA | ON FILE |
| RUWAN JAYATILAKE | ON FILE |
| RUWAN PRADEEP TILAKARATNA | ON FILE |
| RUWANPURA ROHITHA DE SILVA | ON FILE |
| RUWEN CLAUDE FRIEDL | ON FILE |
| RUXHER FERAJ | ON FILE |
| RUY ANTONIO RODRIGUEZ ROMAN | ON FILE |
| RUY FERNANDO OSUNA BERTOTTI | ON FILE |
| RUZA BRANKOVIC | ON FILE |
| RUZA JERKIC | ON FILE |
| RUZENA PROKESOVA | ON FILE |
| RUZIVO CHIPETA | ON FILE |
| RV COSTELLO | ON FILE |
| RV KERR | ON FILE |
| RVING FRANCISCO ROMERO | ON FILE |
| RW BOTHA | ON FILE |
| RXCK LLC | ON FILE |
| RY L DAVIES | ON FILE |
| RYAD FATHA MAMAR ARZALAI | ON FILE |
| RYAH KA HONG LI | ON FILE |
| RYAN A BAILEY | ON FILE |
| RYAN A C PITHER | ON FILE |
| RYAN A CLARK | ON FILE |
| RYAN A DOLAN | ON FILE |
| RYAN A GUNDRUM | ON FILE |
| RYAN A J BRADY | ON FILE |
| RYAN A JENSEN | ON FILE |
| RYAN A LOE | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| RYAN A MACGAVIN | ON FILE |
| RYAN A MALIN | ON FILE |
| RYAN A MC MASTER | ON FILE |
| RYAN A MCCOURT | ON FILE |
| RYAN A MOONEY | ON FILE |
| RYAN A SONKIN | ON FILE |
| RYAN AARON KHO NAI SUNG | ON FILE |
| RYAN AARON NUGENT | ON FILE |
| RYAN ABBOTTS | ON FILE |
| RYAN ABDULLAH GOMES NULL | ON FILE |
| RYAN ABEL GASPARINI | ON FILE |
| RYAN ABORDE MACAWILI | ON FILE |
| RYAN ABOY ALCANZAREN | ON FILE |
| RYAN ADAM BRAATEN | ON FILE |
| RYAN ADAM CASH | ON FILE |
| RYAN ADAM KANE | ON FILE |
| RYAN ADAM LEVISEUR | ON FILE |
| RYAN ADAM LITCHFIELD | ON FILE |
| RYAN ADAM REY | ON FILE |
| RYAN ADAMS DROLET | ON FILE |
| RYAN ALAN AGOSTINIS | ON FILE |
| RYAN ALAN FLETCHER | ON FILE |
| RYAN ALAN MUNSON | ON FILE |
| RYAN ALAN NAHIN | ON FILE |
| RYAN ALAN OBERMILLER | ON FILE |
| RYAN ALAN SEAY | ON FILE |
| RYAN ALAN SUAREZ | ON FILE |
| RYAN ALAN WHITTINGTON | ON FILE |
| RYAN ALAN WINKLER | ON FILE |
| RYAN ALASTAIR WILSON | ON FILE |
| RYAN ALEXANDER ARSENAULT | ON FILE |
| RYAN ALEXANDER BERLAND | ON FILE |
| RYAN ALEXANDER COOK | ON FILE |
| RYAN ALEXANDER COX | ON FILE |
| RYAN ALEXANDER DOUCET | ON FILE |
| RYAN ALEXANDER FELTHAM | ON FILE |
| RYAN ALEXANDER GONZALEZ | ON FILE |
| RYAN ALEXANDER GRAVES | ON FILE |
| RYAN ALEXANDER KAVNER | ON FILE |
| RYAN ALEXANDER KELLY | ON FILE |
| RYAN ALEXANDER KEOSKI | ON FILE |
| RYAN ALEXANDER KIRBY | ON FILE |
| RYAN ALEXANDER MASON | ON FILE |
| RYAN ALEXANDER MOODY | ON FILE |
| RYAN ALEXANDER PEART | ON FILE |
| RYAN ALEXANDER PECORA | ON FILE |
| RYAN ALEXANDER PERRY | ON FILE |
| RYAN ALEXANDER PROKOP | ON FILE |
| RYAN ALEXANDER SCOTT WALKER | ON FILE |
| RYAN ALEXANDER SHAW | ON FILE |
| RYAN ALEXANDER SOMPLASKY | ON FILE |
| RYAN ALEXANDER THOMPSON | ON FILE |
| RYAN ALEXANDER WILLIAM GEAR | ON FILE |
| RYAN ALLAN COX | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| RYAN ALLAN KULLAVANIJAYA | ON FILE |
| RYAN ALLAN LARSON | ON FILE |
| RYAN ALLAN SCHULTHEIS | ON FILE |
| RYAN ALLEN BLOMQUIST | ON FILE |
| RYAN ALLEN CASH | ON FILE |
| RYAN ALLEN DRURY | ON FILE |
| RYAN ALLEN PUTMAN | ON FILE |
| RYAN ALLEN VANGORDER | ON FILE |
| RYAN ALLON MCPHEDRAIN | ON FILE |
| RYAN ALMANON | ON FILE |
| RYAN ALSTON MELVILLE | ON FILE |
| RYAN ALTUM | ON FILE |
| RYAN ALUN COLE | ON FILE |
| RYAN ANDERS OLSON | ON FILE |
| RYAN ANDREW BIESEMEYER | ON FILE |
| RYAN ANDREW BRENNAN | ON FILE |
| RYAN ANDREW BROWN | ON FILE |
| RYAN ANDREW BURNETT | ON FILE |
| RYAN ANDREW CARR | ON FILE |
| RYAN ANDREW CARVER | ON FILE |
| RYAN ANDREW CLINE | ON FILE |
| RYAN ANDREW DEVAULT | ON FILE |
| RYAN ANDREW FAIN | ON FILE |
| RYAN ANDREW GASIOR | ON FILE |
| RYAN ANDREW HECKENDORF | ON FILE |
| RYAN ANDREW HORNUNG | ON FILE |
| RYAN ANDREW HOWE | ON FILE |
| RYAN ANDREW MCCARTHY | ON FILE |
| RYAN ANDREW PATERSON | ON FILE |
| RYAN ANDREW RICHARDS | ON FILE |
| RYAN ANDREW SHANDALA | ON FILE |
| RYAN ANDREW SHEPHARD | ON FILE |
| RYAN ANDREW STEEN | ON FILE |
| RYAN ANDREW SUPLEVE | ON FILE |
| RYAN ANDREW VAN ECHO | ON FILE |
| RYAN ANDREW VAUGHN | ON FILE |
| RYAN ANDREW WATTS | ON FILE |
| RYAN ANDREW WHITE | ON FILE |
| RYAN ANDUJAR | ON FILE |
| RYAN ANTHONY ACKERSON | ON FILE |
| RYAN ANTHONY ALEXANDER SHIELDS | ON FILE |
| RYAN ANTHONY CRUZ | ON FILE |
| RYAN ANTHONY DUNBAR | ON FILE |
| RYAN ANTHONY FLETCHER | ON FILE |
| RYAN ANTHONY GREEN | ON FILE |
| RYAN ANTHONY HERNANDEZ | ON FILE |
| RYAN ANTHONY JOHNSON | ON FILE |
| RYAN ANTHONY KERNS | ON FILE |
| RYAN ANTHONY KUSMIT | ON FILE |
| RYAN ANTHONY MALBROUGH | ON FILE |
| RYAN ANTHONY PAULSON | ON FILE |
| RYAN ANTHONY PHILLIPS | ON FILE |
| RYAN ANTHONY SANTIAGO | ON FILE |
| RYAN ANTHONY TRACY-GOULD | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| RYAN ANTHONY WOUT | ON FILE |
| RYAN ANTHONY YOSHIMOTO | ON FILE |
| RYAN APANAY GARCIA | ON FILE |
| RYAN AREL QUESSENBERRY | ON FILE |
| RYAN ARIS BOYLES | ON FILE |
| RYAN ARNOLD BRINKERHOFF | ON FILE |
| RYAN ARNOLD GUILLERMO ILARIO | ON FILE |
| RYAN ARTHUR FEHLHABER | ON FILE |
| RYAN ARTHUR KRICKOW | ON FILE |
| RYAN ARTHUR LISCHEWSKI | ON FILE |
| RYAN ARTHUR RIDENHOUR | ON FILE |
| RYAN ASHLEY SCHIFF | ON FILE |
| RYAN AUGUSTE PAULY | ON FILE |
| RYAN AUGUSTUS LONGTON | ON FILE |
| RYAN AUSTIN HANVEY | ON FILE |
| RYAN AUSTIN HAYDEN | ON FILE |
| RYAN B BIZIOREK | ON FILE |
| RYAN B CONNOUR | ON FILE |
| RYAN B GOH | ON FILE |
| RYAN B GOLDSTEIN | ON FILE |
| RYAN B NAST | ON FILE |
| RYAN B SALT | ON FILE |
| RYAN BACALL ENCINAS | ON FILE |
| RYAN BAGUS SAPUTRA | ON FILE |
| RYAN BAPTISTE | ON FILE |
| RYAN BARNETT | ON FILE |
| RYAN BARRY SNYDER | ON FILE |
| RYAN BEN STERNKE | ON FILE |
| RYAN BENJAMIN CHERRY | ON FILE |
| RYAN BENJAMIN GRIFFITH | ON FILE |
| RYAN BERKERY | ON FILE |
| RYAN BERRARD MORAN | ON FILE |
| RYAN BERRY | ON FILE |
| RYAN BING YI WANG | ON FILE |
| RYAN BLACKWELL | ON FILE |
| RYAN BLAKE CUNNINGHAM | ON FILE |
| RYAN BLAKE STORY | ON FILE |
| RYAN BLAKELY KRYAK | ON FILE |
| RYAN BOCHERT | ON FILE |
| RYAN BOCKMAN | ON FILE |
| RYAN BOWES-COWAN | ON FILE |
| RYAN BRAD QUENT | ON FILE |
| RYAN BRAD WEAVER | ON FILE |
| RYAN BRADY | ON FILE |
| RYAN BRADY GOLDSMITH | ON FILE |
| RYAN BRENT LEIGH HEARD | ON FILE |
| RYAN BREWSTER SHEFTEL | ON FILE |
| RYAN BRODBECK | ON FILE |
| RYAN BRUCE BADILLA | ON FILE |
| RYAN BRYCE NICHOLSON | ON FILE |
| RYAN BUCKLEY | ON FILE |
| RYAN BUELL | ON FILE |
| RYAN BUNTING | ON FILE |
| RYAN BURKE DUMOUCHELLE | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| RYAN BURKE WAECHTER | ON FILE |
| RYAN BURR HONEYCUTT | ON FILE |
| RYAN C ANGELONE | ON FILE |
| RYAN C BEALE | ON FILE |
| RYAN C CHIOU | ON FILE |
| RYAN C CORNELIA | ON FILE |
| RYAN C FROST | ON FILE |
| RYAN C LANG | ON FILE |
| RYAN C LASKO | ON FILE |
| RYAN C MAGEE | ON FILE |
| RYAN C MYERS | ON FILE |
| RYAN C P A GUTWEIN | ON FILE |
| RYAN C SPATZ | ON FILE |
| RYAN C UNRUH | ON FILE |
| RYAN C VINCENTI | ON FILE |
| RYAN C WESTOVER | ON FILE |
| RYAN CABRERA BAUTSITA | ON FILE |
| RYAN CALLAGHAN | ON FILE |
| RYAN CAMARCE SAPLAN | ON FILE |
| RYAN CAMERON FORBES | ON FILE |
| RYAN CAMERON JOHNSTON | ON FILE |
| RYAN CANNADY | ON FILE |
| RYAN CARL WAGNER | ON FILE |
| RYAN CARLTON BURKHART | ON FILE |
| RYAN CASEY ROTTON | ON FILE |
| RYAN CEASAR RASMO BARCELONA | ON FILE |
| RYAN CECIL NG | ON FILE |
| RYAN CHABINATH | ON FILE |
| RYAN CHAN KUOK ANN | ON FILE |
| RYAN CHANDLCR BROWH | ON FILE |
| RYAN CHANG | ON FILE |
| RYAN CHARLES ATTARD MC INTYRE | ON FILE |
| RYAN CHARLES BENNETT | ON FILE |
| RYAN CHARLES CHAPPELL | ON FILE |
| RYAN CHARLES DE JOUX | ON FILE |
| RYAN CHARLES GARB | ON FILE |
| RYAN CHARLES GRAHAM | ON FILE |
| RYAN CHARLES HENDRICKSON | ON FILE |
| RYAN CHARLES HODGSON | ON FILE |
| RYAN CHARLES HOMER | ON FILE |
| RYAN CHARLES LOFTIN | ON FILE |
| RYAN CHARLES LOW | ON FILE |
| RYAN CHARLES RAMOS | ON FILE |
| RYAN CHARLES SCHULTE | ON FILE |
| RYAN CHARLTON MIDDLETON | ON FILE |
| RYAN CHAU | ON FILE |
| RYAN CHEE HOCK HENG | ON FILE |
| RYAN CHEW KAR MEN | ON FILE |
| RYAN CHI YAN KO | ON FILE |
| RYAN CHO WELLS | ON FILE |
| RYAN CHRISTIAN HERRERA | ON FILE |
| RYAN CHRISTOPHER ALIAPOULIOS | ON FILE |
| RYAN CHRISTOPHER ANDERSON | ON FILE |
| RYAN CHRISTOPHER ARISPE | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| RYAN CHRISTOPHER BARNETT | ON FILE |
| RYAN CHRISTOPHER BATTS | ON FILE |
| RYAN CHRISTOPHER BLAKE | ON FILE |
| RYAN CHRISTOPHER BLUBAUGH | ON FILE |
| RYAN CHRISTOPHER COLBY | ON FILE |
| RYAN CHRISTOPHER COYLE | ON FILE |
| RYAN CHRISTOPHER CROW | ON FILE |
| RYAN CHRISTOPHER DAUT | ON FILE |
| RYAN CHRISTOPHER EPPOLITO | ON FILE |
| RYAN CHRISTOPHER GALIHER | ON FILE |
| RYAN CHRISTOPHER GILLEN | ON FILE |
| RYAN CHRISTOPHER GOLD | ON FILE |
| RYAN CHRISTOPHER GOMES | ON FILE |
| RYAN CHRISTOPHER HAMILTON | ON FILE |
| RYAN CHRISTOPHER HEITZ | ON FILE |
| RYAN CHRISTOPHER HUIE | ON FILE |
| RYAN CHRISTOPHER ILLINGWORTH | ON FILE |
| RYAN CHRISTOPHER JOHNSON | ON FILE |
| RYAN CHRISTOPHER KING | ON FILE |
| RYAN CHRISTOPHER LAWRENCE | ON FILE |
| RYAN CHRISTOPHER MARSHALL | ON FILE |
| RYAN CHRISTOPHER MCELMURRY | ON FILE |
| RYAN CHRISTOPHER MCGURK | ON FILE |
| RYAN CHRISTOPHER MCHUGH | ON FILE |
| RYAN CHRISTOPHER MCLEOD | ON FILE |
| RYAN CHRISTOPHER NOEL | ON FILE |
| RYAN CHRISTOPHER PADLAN CRUZ | ON FILE |
| RYAN CHRISTOPHER PATTEN | ON FILE |
| RYAN CHRISTOPHER POLLEY | ON FILE |
| RYAN CHRISTOPHER RANDELS | ON FILE |
| RYAN CHRISTOPHER REYES | ON FILE |
| RYAN CHRISTOPHER RIGGS | ON FILE |
| RYAN CHRISTOPHER ROBINSON | ON FILE |
| RYAN CHRISTOPHER ROONEY | ON FILE |
| RYAN CHRISTOPHER SCHWINGEL | ON FILE |
| RYAN CHRISTOPHER SMITH | ON FILE |
| RYAN CHRISTOPHER SMITH | ON FILE |
| RYAN CHRISTOPHER SORIANO | ON FILE |
| RYAN CHRISTOPHER STERNISHA | ON FILE |
| RYAN CHRISTOPHER WALTERS | ON FILE |
| RYAN CHRISTOPHER WILLETTE | ON FILE |
| RYAN CHRISTOPHER YOUNGE | ON FILE |
| RYAN CHUA WEI LUN | ON FILE |
| RYAN CHUANG | ON FILE |
| RYAN CLARK | ON FILE |
| RYAN CLARK SNYDER | ON FILE |
| RYAN CLAUDIUS STERLING | ON FILE |
| RYAN CLAY SPENCER | ON FILE |
| RYAN CLIFF RILEY | ON FILE |
| RYAN CLIFFORD MESSINGER | ON FILE |
| RYAN CLIFFORD PARRY | ON FILE |
| RYAN CLINT NORMAN | ON FILE |
| RYAN CLINTON MICHAEL JOHNSON | ON FILE |
| RYAN CODY LOWE | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| RYAN COLE ANDERSON | ON FILE |
| RYAN COLE VALLIS | ON FILE |
| RYAN COLEMAN BRAY | ON FILE |
| RYAN COLUM BYRNE | ON FILE |
| RYAN CONNOR MCCREA | ON FILE |
| RYAN CORDELL CURBOW | ON FILE |
| RYAN CORNELIUS OCONNELL | ON FILE |
| RYAN COTTER HIRSCHBERG | ON FILE |
| RYAN CRAIG ASPINALL | ON FILE |
| RYAN CRAIG BACHRACH | ON FILE |
| RYAN CREAN | ON FILE |
| RYAN CRUM | ON FILE |
| RYAN CURTIS FOO | ON FILE |
| RYAN CURTIS NEIL | ON FILE |
| RYAN D ARMEZZANI | ON FILE |
| RYAN D ASLETT | ON FILE |
| RYAN D DREIBELBIS | ON FILE |
| RYAN D FORRESTER | ON FILE |
| RYAN D FOX | ON FILE |
| RYAN D LEWIN | ON FILE |
| RYAN D PASITNEY | ON FILE |
| RYAN D SCHMIDGALL | ON FILE |
| RYAN D VILLAVER | ON FILE |
| RYAN D VOISIN | ON FILE |
| RYAN DAFYDD WELCH | ON FILE |
| RYAN DALE HULL | ON FILE |
| RYAN DALE MCELHANEY | ON FILE |
| RYAN DALE MCNABB | ON FILE |
| RYAN DAMON BELCHER | ON FILE |
| RYAN DANA JIN AN YEE ING | ON FILE |
| RYAN DANGER STEINBERG | ON FILE |
| RYAN DANIEL BERLINSKY | ON FILE |
| RYAN DANIEL CAMERON | ON FILE |
| RYAN DANIEL DWYER | ON FILE |
| RYAN DANIEL EVERETT | ON FILE |
| RYAN DANIEL GALLAGHER | ON FILE |
| RYAN DANIEL GREEN | ON FILE |
| RYAN DANIEL HAIR | ON FILE |
| RYAN DANIEL LACANILAO | ON FILE |
| RYAN DANIEL PETER MAXWELL | ON FILE |
| RYAN DANIEL PHILLPOTT | ON FILE |
| RYAN DANIEL SEQUEIRA | ON FILE |
| RYAN DANIEL SULLIVAN | ON FILE |
| RYAN DANIEL VENEGAS | ON FILE |
| RYAN DANIEL WALSH | ON FILE |
| RYAN DANIEL WILLIAM POTTS | ON FILE |
| RYAN DAVE ANG LIM | ON FILE |
| RYAN DAVID BELL | ON FILE |
| RYAN DAVID BREMER | ON FILE |
| RYAN DAVID BROUSSARD | ON FILE |
| RYAN DAVID BURNS | ON FILE |
| RYAN DAVID BURNS | ON FILE |
| RYAN DAVID CHADWICK | ON FILE |
| RYAN DAVID CHAPMAN | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RYAN DAVID CHRISTOPHE LUCKEN | ON FILE |
| RYAN DAVID EUGENE BURKE | ON FILE |
| RYAN DAVID FALLIS | ON FILE |
| RYAN DAVID FRY | ON FILE |
| RYAN DAVID FUSCO | ON FILE |
| RYAN DAVID GALL | ON FILE |
| RYAN DAVID GREEN | ON FILE |
| RYAN DAVID HANIFL | ON FILE |
| RYAN DAVID HIGLEY | ON FILE |
| RYAN DAVID INCH | ON FILE |
| RYAN DAVID KIRCHNER | ON FILE |
| RYAN DAVID LUECKE | ON FILE |
| RYAN DAVID MARKOVITZ | ON FILE |
| RYAN DAVID MCCREADIE | ON FILE |
| RYAN DAVID MINTZ | ON FILE |
| RYAN DAVID NIBARGER | ON FILE |
| RYAN DAVID OWAD | ON FILE |
| RYAN DAVID PASSMORE | ON FILE |
| RYAN DAVID REESE | ON FILE |
| RYAN DAVID RICHARDS | ON FILE |
| RYAN DAVID SALAME | ON FILE |
| RYAN DAVID SCHECHTER | ON FILE |
| RYAN DAVID SCHIEDERMAYER | ON FILE |
| RYAN DAVID SCHLECKER | ON FILE |
| RYAN DAVID SELVE | ON FILE |
| RYAN DAVID TIETJEN | ON FILE |
| RYAN DAVID UTTERBACK | ON FILE |
| RYAN DAVID WHITLOCK | ON FILE |
| RYAN DAVID WILLIAMS | ON FILE |
| RYAN DAVID WOODMAN | ON FILE |
| RYAN DAVID YOUNG | ON FILE |
| RYAN DAYLE PIETSCH | ON FILE |
| RYAN DEAN FOURNIER | ON FILE |
| RYAN DEAN MEDLEN | ON FILE |
| RYAN DEENAH | ON FILE |
| RYAN DELA CRUZ BARCELLANO | ON FILE |
| RYAN DEMOND VAUGHN | ON FILE |
| RYAN DENIZ TUNCEL | ON FILE |
| RYAN DENNIS HARDING | ON FILE |
| RYAN DENSON BENSON | ON FILE |
| RYAN DEREK STEYN | ON FILE |
| RYAN DEXTER HAMBRIGHT | ON FILE |
| RYAN DIEGO DELGADO | ON FILE |
| RYAN DINH | ON FILE |
| RYAN DIXON HIGGINS | ON FILE |
| RYAN DOMINIC AKERS | ON FILE |
| RYAN DONALD LACKEY | ON FILE |
| RYAN DONALD MULDOON | ON FILE |
| RYAN DONOVAN CHIERA | ON FILE |
| RYAN DOODNAUTH RAMDEEN | ON FILE |
| RYAN DOUGLAS HARRAH | ON FILE |
| RYAN DOUGLAS KESSEL | ON FILE |
| RYAN DOUGLAS MCKAY | ON FILE |
| RYAN DOUGLAS MICKEY | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| RYAN DOUGLAS MOWER | ON FILE |
| RYAN DOUGLAS REID | ON FILE |
| RYAN DOUGLAS SMITH | ON FILE |
| RYAN DOUGLAS TOBIN | ON FILE |
| RYAN DOWLING COUNIHAN | ON FILE |
| RYAN DURIAN MYERS | ON FILE |
| RYAN DUY NGO VU | ON FILE |
| RYAN E DEIN | ON FILE |
| RYAN E KRAMER | ON FILE |
| RYAN E SANDOW | ON FILE |
| RYAN E WINIARSKI | ON FILE |
| RYAN EBNER | ON FILE |
| RYAN EDWARD ACOCK | ON FILE |
| RYAN EDWARD BONER | ON FILE |
| RYAN EDWARD BURBACH | ON FILE |
| RYAN EDWARD ELDER | ON FILE |
| RYAN EDWARD FERREE | ON FILE |
| RYAN EDWARD GEORGE | ON FILE |
| RYAN EDWARD GREENE | ON FILE |
| RYAN EDWARD HAMPTON | ON FILE |
| RYAN EDWARD JONES HOFFMAN | ON FILE |
| RYAN EDWARD LEVEN | ON FILE |
| RYAN EDWARD MORIKAWA | ON FILE |
| RYAN EDWARD NEWELL | ON FILE |
| RYAN EDWARD PATRICK CARROLL | ON FILE |
| RYAN EDWARD PYTOSH | ON FILE |
| RYAN EDWARD REBOWE | ON FILE |
| RYAN EDWARD RINALDO | ON FILE |
| RYAN EDWARD RUSHING | ON FILE |
| RYAN EDWARD SCHULZE | ON FILE |
| RYAN EDWARD VONESH | ON FILE |
| RYAN EDWARD WIRICK | ON FILE |
| RYAN EDWARDS BLACK | ON FILE |
| RYAN EDWIN FRIELDS | ON FILE |
| RYAN EDWIN MCGEE | ON FILE |
| RYAN EFOMI--LAURENTIN | ON FILE |
| RYAN ELDRED CAMPBELL | ON FILE |
| RYAN ELIZABETH FIT ZGERALD | ON FILE |
| RYAN ELKANAH | ON FILE |
| RYAN ELLIOTT ORME | ON FILE |
| RYAN ELTON ROGERS | ON FILE |
| RYAN ELVIS-MORI SANDRIN | ON FILE |
| RYAN EMERSON CHASE | ON FILE |
| RYAN EMILIO PONTIFES | ON FILE |
| RYAN EMMANUEL GARCIA | ON FILE |
| RYAN ENRIQUEZ LUZON | ON FILE |
| RYAN ERIC CARPENTER | ON FILE |
| RYAN ERIC CAVE | ON FILE |
| RYAN ERIC DAVIS | ON FILE |
| RYAN ERIC DOTSON | ON FILE |
| RYAN ERIC MAGNUSON | ON FILE |
| RYAN ERIC MCKERNAN | ON FILE |
| RYAN ERIC REGER | ON FILE |
| RYAN ERRICO | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RYAN EUGENE DWAYNE ESTESJACKSON | ON FILE |
| RYAN EUGENE MILLER | ON FILE |
| RYAN EUGENE ROGERS | ON FILE |
| RYAN EUGENE WEAVER | ON FILE |
| RYAN EVAN CONOVER | ON FILE |
| RYAN FEN KUNE LI NIOW CHAN | ON FILE |
| RYAN FERIDO ARCELLANA | ON FILE |
| RYAN FISK | ON FILE |
| RYAN FORBES | ON FILE |
| RYAN FORREST WHITEAKER | ON FILE |
| RYAN FORSHEE SCOTT | ON FILE |
| RYAN FRANCIS BIANCO | ON FILE |
| RYAN FRANCIS CLEAR | ON FILE |
| RYAN FRANCIS DE FABRIZIO | ON FILE |
| RYAN FRANCIS FONTANA | ON FILE |
| RYAN FRANCIS HOWE | ON FILE |
| RYAN FRANCIS JACK | ON FILE |
| RYAN FRANCIS MARINO | ON FILE |
| RYAN FRANK FLOWERS | ON FILE |
| RYAN FRANK LORENZ | ON FILE |
| RYAN FRANK SARGENT | ON FILE |
| RYAN FREDERICK CRECRAFT | ON FILE |
| RYAN FREDRICK GOLUB | ON FILE |
| RYAN FREEBING | ON FILE |
| RYAN G COMMESSO | ON FILE |
| RYAN G DA SILVA | ON FILE |
| RYAN G KALO | ON FILE |
| RYAN G LIGHTENBURGER | ON FILE |
| RYAN GALLIHER | ON FILE |
| RYAN GARDINIER | ON FILE |
| RYAN GARRETT KIEHN-YEATS | ON FILE |
| RYAN GARTH ROCHESTER | ON FILE |
| RYAN GARY BROWN | ON FILE |
| RYAN GEE | ON FILE |
| RYAN GEORGE COURI | ON FILE |
| RYAN GEORGE SANDSTROM | ON FILE |
| RYAN GEORGE WILLIAMS | ON FILE |
| RYAN GERALD SAUVE | ON FILE |
| RYAN GERARD WHEELER | ON FILE |
| RYAN GIOVAN LEROY WINT | ON FILE |
| RYAN GLENN LINEBERRY | ON FILE |
| RYAN GOLDRICK | ON FILE |
| RYAN GONG JUNG | ON FILE |
| RYAN GORDON CAIRNS | ON FILE |
| RYAN GORDON KEITH PRUETER | ON FILE |
| RYAN GOSSE FREDDY BOOTSMA | ON FILE |
| RYAN GRAHAM | ON FILE |
| RYAN GRAHAM FLETCHER | ON FILE |
| RYAN GRAHAM WATSON | ON FILE |
| RYAN GRANT CHRISTMAS | ON FILE |
| RYAN GRAY GRINDINGER | ON FILE |
| RYAN GREEN | ON FILE |
| RYAN GREGORY BLACKSTOCK | ON FILE |
| RYAN GREGORY KNAPP | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| RYAN GREGORY KNOX | ON FILE |
| RYAN GREGORY KUSACK | ON FILE |
| RYAN GREGORY ROVELL | ON FILE |
| RYAN GREGORY WITTMAN | ON FILE |
| RYAN GRIFFITHS | ON FILE |
| RYAN GWYDION CARTER | ON FILE |
| RYAN H DOCTOR | ON FILE |
| RYAN H KALLABIS | ON FILE |
| RYAN H SHIRLEY | ON FILE |
| RYAN H ZHANG | ON FILE |
| RYAN HAMILTON BARKER | ON FILE |
| RYAN HAMPTON DIXON | ON FILE |
| RYAN HARRAP JOHNSON HUNT | ON FILE |
| RYAN HARRIS MCCONNELL | ON FILE |
| RYAN HAYATO FOO | ON FILE |
| RYAN HEATH HUSEMAN | ON FILE |
| RYAN HENRY BOWLIN | ON FILE |
| RYAN HENRY GOUGH | ON FILE |
| RYAN HERBERT LAWSON | ON FILE |
| RYAN HEXSPOOR | ON FILE |
| RYAN HILAL DARCY | ON FILE |
| RYAN HIROSHI CAIN | ON FILE |
| RYAN HOI LONE YEE | ON FILE |
| RYAN HOOKER | ON FILE |
| RYAN HORTON | ON FILE |
| RYAN HOUSTON GORDON | ON FILE |
| RYAN HOWARD CARTER | ON FILE |
| RYAN HUAIEN LI | ON FILE |
| RYAN HUAN NGUYEN | ON FILE |
| RYAN HUESTIS | ON FILE |
| RYAN HUNTER CASH | ON FILE |
| RYAN HUNTER KRUGMAN | ON FILE |
| RYAN HUTCHISON | ON FILE |
| RYAN I BETESH | ON FILE |
| RYAN IAN WASSERMAN | ON FILE |
| RYAN ISKANDAR BIN AFRIZAL ANWAR | ON FILE |
| RYAN J AESCHLIMANN | ON FILE |
| RYAN J BRIDGE | ON FILE |
| RYAN J CLOUSER | ON FILE |
| RYAN J GAHAGAN | ON FILE |
| RYAN J GOLEMBESKI | ON FILE |
| RYAN J HAM | ON FILE |
| RYAN J HESTON | ON FILE |
| RYAN J HOJNOWSKI | ON FILE |
| RYAN J HOULIHAN | ON FILE |
| RYAN J JAMES | ON FILE |
| RYAN J JORGENSON | ON FILE |
| RYAN J LAVERTY | ON FILE |
| RYAN J MAERZ | ON FILE |
| RYAN J MATLAGE | ON FILE |
| RYAN J MURZYN | ON FILE |
| RYAN J NICHOLAS | ON FILE |
| RYAN J R RADZIO | ON FILE |
| RYAN J ROXAS | ON FILE |



| NAME | EMAIL |
|------|-------|
| RYAN J STEWART | ON FILE |
| RYAN J THOMPSON-MILLER | ON FILE |
| RYAN J TURNER | ON FILE |
| RYAN J VAN DER HOUT | ON FILE |
| RYAN J WALSH | ON FILE |
| RYAN JACK BLANCHE | ON FILE |
| RYAN JACK SHIRLEY | ON FILE |
| RYAN JACKSON KELLEY | ON FILE |
| RYAN JACKSON MOATE | ON FILE |
| RYAN JACOB ERNST | ON FILE |
| RYAN JACOB LILL | ON FILE |
| RYAN JACOB ROBERTSON | ON FILE |
| RYAN JACOB SIMPSON | ON FILE |
| RYAN JACOB TACKETT | ON FILE |
| RYAN JAMAAL HARRIS | ON FILE |
| RYAN JAMES ALDRED | ON FILE |
| RYAN JAMES ANDERSON | ON FILE |
| RYAN JAMES BALDWIN | ON FILE |
| RYAN JAMES BARON | ON FILE |
| RYAN JAMES BENNETT | ON FILE |
| RYAN JAMES BENTLEY | ON FILE |
| RYAN JAMES BERGH | ON FILE |
| RYAN JAMES BOOTH | ON FILE |
| RYAN JAMES CABRAL | ON FILE |
| RYAN JAMES CHAMBERLAIN | ON FILE |
| RYAN JAMES CHRISTIANSEN | ON FILE |
| RYAN JAMES CONLEY | ON FILE |
| RYAN JAMES CUTTING | ON FILE |
| RYAN JAMES DEMAEYER | ON FILE |
| RYAN JAMES DIBLEY | ON FILE |
| RYAN JAMES DONAHUE | ON FILE |
| RYAN JAMES EDWARDS | ON FILE |
| RYAN JAMES FERGUSON | ON FILE |
| RYAN JAMES FOLKER | ON FILE |
| RYAN JAMES FONG | ON FILE |
| RYAN JAMES FOTHERINGHAM | ON FILE |
| RYAN JAMES FREDERICK JOHNSON | ON FILE |
| RYAN JAMES FUIT | ON FILE |
| RYAN JAMES GODFREY | ON FILE |
| RYAN JAMES GOETZ | ON FILE |
| RYAN JAMES GROBBEL | ON FILE |
| RYAN JAMES HALL | ON FILE |
| RYAN JAMES HARGREAVES | ON FILE |
| RYAN JAMES HESS | ON FILE |
| RYAN JAMES HILTON | ON FILE |
| RYAN JAMES HOWARD | ON FILE |
| RYAN JAMES ISON | ON FILE |
| RYAN JAMES JACKSON | ON FILE |
| RYAN JAMES JACOBS | ON FILE |
| RYAN JAMES JONES | ON FILE |
| RYAN JAMES KAHALELAUMAMANE HOKE | ON FILE |
| RYAN JAMES KELLEY | ON FILE |
| RYAN JAMES KRETSCHMANN | ON FILE |
| RYAN JAMES LASKEY | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RYAN JAMES MAAS | ON FILE |
| RYAN JAMES MARCOUX | ON FILE |
| RYAN JAMES MARTIN | ON FILE |
| RYAN JAMES MAY | ON FILE |
| RYAN JAMES MC QUILLAN | ON FILE |
| RYAN JAMES MCCARTHY | ON FILE |
| RYAN JAMES MCINTOSH | ON FILE |
| RYAN JAMES MCKEE | ON FILE |
| RYAN JAMES MCWATTERS | ON FILE |
| RYAN JAMES MERRICK | ON FILE |
| RYAN JAMES MITCHELL | ON FILE |
| RYAN JAMES MULLANE | ON FILE |
| RYAN JAMES NIEMAN PEARCE | ON FILE |
| RYAN JAMES NIESSEN | ON FILE |
| RYAN JAMES NORMAN | ON FILE |
| RYAN JAMES OCONNELL | ON FILE |
| RYAN JAMES OLIVEIRA | ON FILE |
| RYAN JAMES OREAR | ON FILE |
| RYAN JAMES PALSO | ON FILE |
| RYAN JAMES PEDONE | ON FILE |
| RYAN JAMES POBLETE | ON FILE |
| RYAN JAMES QUIGG | ON FILE |
| RYAN JAMES RAYMUNDO | ON FILE |
| RYAN JAMES SAKLAD | ON FILE |
| RYAN JAMES SCHNEIDER | ON FILE |
| RYAN JAMES SCHOFIELD | ON FILE |
| RYAN JAMES STEED | ON FILE |
| RYAN JAMES STERN | ON FILE |
| RYAN JAMES SUMNER | ON FILE |
| RYAN JAMES SZYMANSKI | ON FILE |
| RYAN JAMES TESLIK | ON FILE |
| RYAN JAMES WAKEFIELD | ON FILE |
| RYAN JAMES WARDMAN | ON FILE |
| RYAN JAMES WILLIAM WINTER | ON FILE |
| RYAN JAMES YOUNG | ON FILE |
| RYAN JAMESHUDSON WALKER | ON FILE |
| RYAN JAN VERBRUGGEN | ON FILE |
| RYAN JARED WEYERS | ON FILE |
| RYAN JASIN WATERS | ON FILE |
| RYAN JASON STANLEY | ON FILE |
| RYAN JASON WELBORN | ON FILE |
| RYAN JAY CHERRY | ON FILE |
| RYAN JAY GRANT | ON FILE |
| RYAN JAY LEADER | ON FILE |
| RYAN JAY MCKIRDY | ON FILE |
| RYAN JAY ODOWD | ON FILE |
| RYAN JAY SCHOENROCK | ON FILE |
| RYAN JAY WILKINSON | ON FILE |
| RYAN JAYAWARDENA | ON FILE |
| RYAN JEAN NOEL DUBOIS | ON FILE |
| RYAN JEFFERY DAVIS | ON FILE |
| RYAN JEFFREY ALTHAUS | ON FILE |
| RYAN JEFFREY SOMSKY | ON FILE |
| RYAN JEFFREY WILSON | ON FILE |

STRETTO

**Exhibit B** 
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| RYAN JENSEN | ON FILE |
| RYAN JEROME ROGERS | ON FILE |
| RYAN JESSE RAINEY | ON FILE |
| RYAN JIM GACULA ARROGANTE | ON FILE |
| RYAN JIN YOUNG KIM | ON FILE |
| RYAN JOHN ADAMS | ON FILE |
| RYAN JOHN BOLL | ON FILE |
| RYAN JOHN BRENNAN | ON FILE |
| RYAN JOHN CHAMBERS | ON FILE |
| RYAN JOHN DONNELLY | ON FILE |
| RYAN JOHN DURSCHER | ON FILE |
| RYAN JOHN FOGEL | ON FILE |
| RYAN JOHN LEE | ON FILE |
| RYAN JOHN MCINNIS | ON FILE |
| RYAN JOHN MOORFIELD | ON FILE |
| RYAN JOHN PATTERSON | ON FILE |
| RYAN JOHN QUINN | ON FILE |
| RYAN JOHN RILEY | ON FILE |
| RYAN JOHN ROSSMANGO | ON FILE |
| RYAN JOHN SHILLING BARKER | ON FILE |
| RYAN JOHN SIMSON | ON FILE |
| RYAN JOHN STEVENS | ON FILE |
| RYAN JOHN WILLIAM PARRY | ON FILE |
| RYAN JOHN-BRYANT CHAHOC | ON FILE |
| RYAN JOHNSON CHEW | ON FILE |
| RYAN JOHNSON PREECE | ON FILE |
| RYAN JOHNSON SILVER | ON FILE |
| RYAN JOLY | ON FILE |
| RYAN JON CASHMAN | ON FILE |
| RYAN JON LABARRE | ON FILE |
| RYAN JONATHAN NOCKELS | ON FILE |
| RYAN JONATHAN SEPER | ON FILE |
| RYAN JONATHAN SHEK | ON FILE |
| RYAN JONATHAN SMITH | ON FILE |
| RYAN JORDAN ANTON | ON FILE |
| RYAN JORDAN WALLACE | ON FILE |
| RYAN JOSEF CURTIS | ON FILE |
| RYAN JOSEPH AUCOIN | ON FILE |
| RYAN JOSEPH BEDROSS | ON FILE |
| RYAN JOSEPH BLANK | ON FILE |
| RYAN JOSEPH BOLDEN | ON FILE |
| RYAN JOSEPH BROOME | ON FILE |
| RYAN JOSEPH BUNDRA | ON FILE |
| RYAN JOSEPH CACICEDO | ON FILE |
| RYAN JOSEPH CRITCHLOW | ON FILE |
| RYAN JOSEPH DEIMLING | ON FILE |
| RYAN JOSEPH EDGE | ON FILE |
| RYAN JOSEPH GUIDRY | ON FILE |
| RYAN JOSEPH GUNNARSON | ON FILE |
| RYAN JOSEPH HEDGES | ON FILE |
| RYAN JOSEPH JACKOVICH | ON FILE |
| RYAN JOSEPH LANDI | ON FILE |
| RYAN JOSEPH LARDINOIS | ON FILE |
| RYAN JOSEPH LOANE | ON FILE |

**STRETTO**

**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| RYAN JOSEPH LUCIER | ON FILE |
| RYAN JOSEPH LYNCH | ON FILE |
| RYAN JOSEPH MALONE | ON FILE |
| RYAN JOSEPH MC CARTY | ON FILE |
| RYAN JOSEPH MCDONOUGH | ON FILE |
| RYAN JOSEPH MCDUFFIE | ON FILE |
| RYAN JOSEPH MORTTI | ON FILE |
| RYAN JOSEPH MUDGE | ON FILE |
| RYAN JOSEPH MURNIGHAN | ON FILE |
| RYAN JOSEPH NEWFROCK | ON FILE |
| RYAN JOSEPH NOLEN | ON FILE |
| RYAN JOSEPH NOONAN | ON FILE |
| RYAN JOSEPH NOWAK | ON FILE |
| RYAN JOSEPH PEREZ | ON FILE |
| RYAN JOSEPH POLACK | ON FILE |
| RYAN JOSEPH REISS | ON FILE |
| RYAN JOSEPH RENZE | ON FILE |
| RYAN JOSEPH ROSETE | ON FILE |
| RYAN JOSEPH ROTHS | ON FILE |
| RYAN JOSEPH ROTOLO | ON FILE |
| RYAN JOSEPH SEIDLER | ON FILE |
| RYAN JOSEPH SMITH | ON FILE |
| RYAN JOSEPH STAPLES | ON FILE |
| RYAN JOSEPH STEINAUER | ON FILE |
| RYAN JOSEPH WALKER | ON FILE |
| RYAN JOSEPH WALKER | ON FILE |
| RYAN JOSEPH-ANTHONY TIBERIA | ON FILE |
| RYAN JOSHUA BOWEN | ON FILE |
| RYAN JOSHUA YORK | ON FILE |
| RYAN JUDE MIRANDA | ON FILE |
| RYAN JUDE PEREZ | ON FILE |
| RYAN JULIUS DUNKEL | ON FILE |
| RYAN JURGENSEN | ON FILE |
| RYAN K BRAGLIA | ON FILE |
| RYAN K CINO | ON FILE |
| RYAN K F PLANK | ON FILE |
| RYAN K HENSON | ON FILE |
| RYAN K MALONEY | ON FILE |
| RYAN KAPLAN | ON FILE |
| RYAN KARNA MEACHAM | ON FILE |
| RYAN KASEMSAK DIAL | ON FILE |
| RYAN KEATE JEFFS | ON FILE |
| RYAN KEATON PON | ON FILE |
| RYAN KEITH CHALMAN | ON FILE |
| RYAN KEITH CHAPMAN | ON FILE |
| RYAN KEITH DREWES | ON FILE |
| RYAN KEITH GOSSE | ON FILE |
| RYAN KEITH LOVELESS PATTERSON | ON FILE |
| RYAN KEITH PUCKETT | ON FILE |
| RYAN KEITH WINNETT | ON FILE |
| RYAN KENNEDY | ON FILE |
| RYAN KENNETH WONG | ON FILE |
| RYAN KERR | ON FILE |
| RYAN KEVIN LYDEN | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| RYAN KHANG QUACH | ON FILE |
| RYAN KIRBY PEER | ON FILE |
| RYAN KIRK ROBISON | ON FILE |
| RYAN KISH | ON FILE |
| RYAN KNEALAND WIEGEL | ON FILE |
| RYAN KYLE RODONI | ON FILE |
| RYAN L MADLENER | ON FILE |
| RYAN L PETRY | ON FILE |
| RYAN L PULLENS | ON FILE |
| RYAN L SMITH | ON FILE |
| RYAN L TREGEA | ON FILE |
| RYAN L YERKES | ON FILE |
| RYAN LAM | ON FILE |
| RYAN LANE BRANTLEY | ON FILE |
| RYAN LANNON BRANDT | ON FILE |
| RYAN LARRY ANCHETA | ON FILE |
| RYAN LARRY HOLZER | ON FILE |
| RYAN LATTIBEAUDIERE | ON FILE |
| RYAN LAVELLE STODDARD | ON FILE |
| RYAN LAVERN SKEERS | ON FILE |
| RYAN LAWRENCE BRUNER | ON FILE |
| RYAN LAWRENCE ROLICK | ON FILE |
| RYAN LEE BIDDULPH | ON FILE |
| RYAN LEE BRIGGS | ON FILE |
| RYAN LEE COCKS | ON FILE |
| RYAN LEE HEDSTROM | ON FILE |
| RYAN LEE HINRICHER | ON FILE |
| RYAN LEE HOLAH | ON FILE |
| RYAN LEE HOLOBAUGH | ON FILE |
| RYAN LEE HOWARD | ON FILE |
| RYAN LEE HOWES | ON FILE |
| RYAN LEE HUNT | ON FILE |
| RYAN LEE JAMES | ON FILE |
| RYAN LEE LEGG | ON FILE |
| RYAN LEE SICNER | ON FILE |
| RYAN LEE SKILLINGSTAD | ON FILE |
| RYAN LEE STUEBER | ON FILE |
| RYAN LEE VANDER POL | ON FILE |
| RYAN LEE WILKINS | ON FILE |
| RYAN LEE WISE | ON FILE |
| RYAN LEIF SKARSTEN | ON FILE |
| RYAN LEIGH ABRAMOW | ON FILE |
| RYAN LEO NEAL | ON FILE |
| RYAN LEONARD CURWOOD | ON FILE |
| RYAN LEONARD KILLMASTER | ON FILE |
| RYAN LEONARD MASON BROWN | ON FILE |
| RYAN LESLIE BOUCHER | ON FILE |
| RYAN LESLIE NOBLETT | ON FILE |
| RYAN LESTER ESPINELI | ON FILE |
| RYAN LEWIS ALLAN | ON FILE |
| RYAN LEWIS BARRON | ON FILE |
| RYAN LEWIS FABRICIUS | ON FILE |
| RYAN LEWIS OCONNOR | ON FILE |
| RYAN LEWIS SEVERSON COOK | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| RYAN LINCOLN PERCIFIELD | ON FILE |
| RYAN LIONEL HENDERSON | ON FILE |
| RYAN LIU CHEN KIOW | ON FILE |
| RYAN LLOYD MILLER | ON FILE |
| RYAN LLOYD SAMUEL MCMAHON | ON FILE |
| RYAN LLOYD SAMUEL MCMAHON | ON FILE |
| RYAN LOH | ON FILE |
| RYAN LOH JU WERN | ON FILE |
| RYAN LORIA ADAJAR | ON FILE |
| RYAN LOUIS LESTER | ON FILE |
| RYAN LUC ROUYER | ON FILE |
| RYAN LUCAS KNOX | ON FILE |
| RYAN LUCAS ZORZI | ON FILE |
| RYAN LUEBBERT | ON FILE |
| RYAN LUKE MURPHY | ON FILE |
| RYAN LUKE PRZYBYLSKI | ON FILE |
| RYAN LUKE YOUNG | ON FILE |
| RYAN LYNN ANDERSON | ON FILE |
| RYAN LYNN STEPHENS | ON FILE |
| RYAN M ALICANDRI | ON FILE |
| RYAN M BAR | ON FILE |
| RYAN M BERNARDI | ON FILE |
| RYAN M BROWN | ON FILE |
| RYAN M CALLAN | ON FILE |
| RYAN M DUNNING | ON FILE |
| RYAN M EARDLEY | ON FILE |
| RYAN M ELLIS | ON FILE |
| RYAN M GANOVSKY | ON FILE |
| RYAN M GORMAN | ON FILE |
| RYAN M KIBILOSKI | ON FILE |
| RYAN M LIVELY | ON FILE |
| RYAN M MICHAUD | ON FILE |
| RYAN M NERKOWSKI | ON FILE |
| RYAN M POWELL | ON FILE |
| RYAN M PRZYBYL | ON FILE |
| RYAN M RAEBURN | ON FILE |
| RYAN M SERAFIN | ON FILE |
| RYAN M WETMORE | ON FILE |
| RYAN MACARAEG FRANCISCO | ON FILE |
| RYAN MAKANICHUN TURANO | ON FILE |
| RYAN MALANI DANE COUNTRYMAN | ON FILE |
| RYAN MALIK POTTER | ON FILE |
| RYAN MANICKUM | ON FILE |
| RYAN MARC SAGA | ON FILE |
| RYAN MARCUS MILLER | ON FILE |
| RYAN MARK BARNHART | ON FILE |
| RYAN MARK CRAIG | ON FILE |
| RYAN MARK GRAY | ON FILE |
| RYAN MARK HARVEY | ON FILE |
| RYAN MARK PATTON | ON FILE |
| RYAN MARK SHEAFF | ON FILE |
| RYAN MARTIN CHORLEY | ON FILE |
| RYAN MASASHI KITZHABER | ON FILE |
| RYAN MASATO SUMIDA | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| RYAN MASATO SUMIDA | ON FILE |
| RYAN MASON BROCK ALEXANDER | ON FILE |
| RYAN MATHEW BLICK | ON FILE |
| RYAN MATHEW CORNU | ON FILE |
| RYAN MATHEW NICHOLS | ON FILE |
| RYAN MATHEW PERSAUD | ON FILE |
| RYAN MATTHEW ADAIR | ON FILE |
| RYAN MATTHEW ADAMS | ON FILE |
| RYAN MATTHEW ATKINS | ON FILE |
| RYAN MATTHEW ATWOOD | ON FILE |
| RYAN MATTHEW BAXTER | ON FILE |
| RYAN MATTHEW BRAUN | ON FILE |
| RYAN MATTHEW CARVER | ON FILE |
| RYAN MATTHEW CLARE | ON FILE |
| RYAN MATTHEW DAWS | ON FILE |
| RYAN MATTHEW DELARIA | ON FILE |
| RYAN MATTHEW ESSE | ON FILE |
| RYAN MATTHEW GRIEB | ON FILE |
| RYAN MATTHEW HITE | ON FILE |
| RYAN MATTHEW JONES | ON FILE |
| RYAN MATTHEW JONES | ON FILE |
| RYAN MATTHEW LAXSON | ON FILE |
| RYAN MATTHEW LISOWSKI | ON FILE |
| RYAN MATTHEW MCCAULEY | ON FILE |
| RYAN MATTHEW MCEACHERN | ON FILE |
| RYAN MATTHEW MCFARLAND | ON FILE |
| RYAN MATTHEW MEBRUER | ON FILE |
| RYAN MATTHEW MOORE | ON FILE |
| RYAN MATTHEW MOVRE | ON FILE |
| RYAN MATTHEW POTTER | ON FILE |
| RYAN MATTHEW RYKEN | ON FILE |
| RYAN MATTHEW SARRETT | ON FILE |
| RYAN MATTHEW SEAY | ON FILE |
| RYAN MATTHEW SIGLEY | ON FILE |
| RYAN MATTHEW SMITH | ON FILE |
| RYAN MATTHEW TANG | ON FILE |
| RYAN MATTHEW WALSH | ON FILE |
| RYAN MATTHEW WRIGHT | ON FILE |
| RYAN MATTHEWS | ON FILE |
| RYAN MAURICE CHAMPION | ON FILE |
| RYAN MAURICE COUSIN | ON FILE |
| RYAN MAURICE EVANS | ON FILE |
| RYAN MAXWELL GRAESSLE | ON FILE |
| RYAN MAYUGA CANETE | ON FILE |
| RYAN MC CLAUSAND SULLIVAN | ON FILE |
| RYAN MC DONALD | ON FILE |
| RYAN MC IVOR | ON FILE |
| RYAN MCCOY | ON FILE |
| RYAN MCGARRY | ON FILE |
| RYAN MCPHETERS | ON FILE |
| RYAN MERVYN OGRADY | ON FILE |
| RYAN MICHAEL ARIKO | ON FILE |
| RYAN MICHAEL AULT | ON FILE |
| RYAN MICHAEL BLAIR | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| RYAN MICHAEL BLINSTRUP | ON FILE |
| RYAN MICHAEL BOGAN | ON FILE |
| RYAN MICHAEL BOZEC | ON FILE |
| RYAN MICHAEL BRUSUELAS | ON FILE |
| RYAN MICHAEL BUSH | ON FILE |
| RYAN MICHAEL CALLAHAN | ON FILE |
| RYAN MICHAEL CLATTENBURG | ON FILE |
| RYAN MICHAEL CLYDE | ON FILE |
| RYAN MICHAEL COOMBS | ON FILE |
| RYAN MICHAEL COVEY | ON FILE |
| RYAN MICHAEL COX | ON FILE |
| RYAN MICHAEL CULP | ON FILE |
| RYAN MICHAEL DIPIERO | ON FILE |
| RYAN MICHAEL DUGAN | ON FILE |
| RYAN MICHAEL EVANS | ON FILE |
| RYAN MICHAEL FERNANDEZ | ON FILE |
| RYAN MICHAEL FLEMING | ON FILE |
| RYAN MICHAEL FORD | ON FILE |
| RYAN MICHAEL FOURNIER | ON FILE |
| RYAN MICHAEL GILLIGAN | ON FILE |
| RYAN MICHAEL GORMAN | ON FILE |
| RYAN MICHAEL GRAF | ON FILE |
| RYAN MICHAEL HALL | ON FILE |
| RYAN MICHAEL HERZBERGER | ON FILE |
| RYAN MICHAEL HIGGINS | ON FILE |
| RYAN MICHAEL HOHMAN | ON FILE |
| RYAN MICHAEL JOESTING | ON FILE |
| RYAN MICHAEL KASEM | ON FILE |
| RYAN MICHAEL KEINTZ | ON FILE |
| RYAN MICHAEL LAROCQUE | ON FILE |
| RYAN MICHAEL LEEDS | ON FILE |
| RYAN MICHAEL LESKO | ON FILE |
| RYAN MICHAEL LEUSCH | ON FILE |
| RYAN MICHAEL LINDLEY | ON FILE |
| RYAN MICHAEL LOWERY | ON FILE |
| RYAN MICHAEL LUND | ON FILE |
| RYAN MICHAEL MCNEY | ON FILE |
| RYAN MICHAEL MCPECK | ON FILE |
| RYAN MICHAEL MELVIN | ON FILE |
| RYAN MICHAEL MISTRETTA | ON FILE |
| RYAN MICHAEL MOHR | ON FILE |
| RYAN MICHAEL NEWMAN | ON FILE |
| RYAN MICHAEL NOLAN | ON FILE |
| RYAN MICHAEL NORMAN | ON FILE |
| RYAN MICHAEL PACE | ON FILE |
| RYAN MICHAEL PAULICK | ON FILE |
| RYAN MICHAEL PELHAM | ON FILE |
| RYAN MICHAEL PFAUTZ | ON FILE |
| RYAN MICHAEL PRICE | ON FILE |
| RYAN MICHAEL PRYBILLA | ON FILE |
| RYAN MICHAEL PRYBILLA | ON FILE |
| RYAN MICHAEL SCHAPPELL | ON FILE |
| RYAN MICHAEL SCOTTING | ON FILE |
| RYAN MICHAEL STECKLER | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| RYAN MICHAEL STEVEN PACKHAM | ON FILE |
| RYAN MICHAEL STGEORGE | ON FILE |
| RYAN MICHAEL STIRLING | ON FILE |
| RYAN MICHAEL SUAREZ | ON FILE |
| RYAN MICHAEL TRICHE | ON FILE |
| RYAN MICHAEL VINCENT | ON FILE |
| RYAN MICHAEL WARRENER | ON FILE |
| RYAN MICHAEL WAYTOWICH | ON FILE |
| RYAN MICHAEL WEST | ON FILE |
| RYAN MICHAEL WILSON | ON FILE |
| RYAN MICHAEL ZAHNISER | ON FILE |
| RYAN MICHEAL JONES | ON FILE |
| RYAN MIGUEL PIRES | ON FILE |
| RYAN MIKAL MOGA | ON FILE |
| RYAN MILLAR RUSSELL MCCLELLAND | ON FILE |
| RYAN MIRABUENO | ON FILE |
| RYAN MITCHELL GUMBS | ON FILE |
| RYAN MITCHELL JONES | ON FILE |
| RYAN MITCHELL KRULL | ON FILE |
| RYAN MITCHELL LYNCH | ON FILE |
| RYAN MITCHELL MILLER | ON FILE |
| RYAN MONROE GOINS | ON FILE |
| RYAN MONTGOMERY BRADSHAW | ON FILE |
| RYAN MORENO | ON FILE |
| RYAN MULLIGAN | ON FILE |
| RYAN MYLES HANKE | ON FILE |
| RYAN NATHAN LOVEGROVE | ON FILE |
| RYAN NATHAN SCHOOLEY | ON FILE |
| RYAN NATHANIEL BEATY | ON FILE |
| RYAN NATHANIEL BRANKOVIC | ON FILE |
| RYAN NAYANA WIMALASENA | ON FILE |
| RYAN NEIL MARTINEZ | ON FILE |
| RYAN NEIL THOMPSON | ON FILE |
| RYAN NEIL VERLING | ON FILE |
| RYAN NELSON MIELES | ON FILE |
| RYAN NESTOR CHARLES LEWIS | ON FILE |
| RYAN NEWKIRK HUTCHISON | ON FILE |
| RYAN NG KAI KIAT | ON FILE |
| RYAN NICHOLAS BERKELEY | ON FILE |
| RYAN NICHOLAS JANNENGA | ON FILE |
| RYAN NICHOLS | ON FILE |
| RYAN NICOLE SHEPHERD | ON FILE |
| RYAN ODORM MENG | ON FILE |
| RYAN OFRIEL BARRAS | ON FILE |
| RYAN OLIVER LEWIS | ON FILE |
| RYAN OMOWALE FELIX DEANE | ON FILE |
| RYAN O'NEIL CAMPBELL | ON FILE |
| RYAN ONYONKA | ON FILE |
| RYAN OON QING YING | ON FILE |
| RYAN ORMROD | ON FILE |
| RYAN OWAIN PALMER | ON FILE |
| RYAN P ANZELONE | ON FILE |
| RYAN P BERNAICHE | ON FILE |
| RYAN P DONOHUE | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RYAN P LEARY | ON FILE |
| RYAN P LECUYER | ON FILE |
| RYAN P MARTIN | ON FILE |
| RYAN P REGIS | ON FILE |
| RYAN P SHIELDS | ON FILE |
| RYAN P VEAR | ON FILE |
| RYAN P WALLACE | ON FILE |
| RYAN PABLO CASTILLO | ON FILE |
| RYAN PALMER | ON FILE |
| RYAN PAOLO ARCEGA SANTOS | ON FILE |
| RYAN PAPE KILKKA | ON FILE |
| RYAN PARKER FORMAN | ON FILE |
| RYAN PARKER HAMILTON | ON FILE |
| RYAN PATRICK ARANT | ON FILE |
| RYAN PATRICK ASHE | ON FILE |
| RYAN PATRICK AXEMAKER-OKEEFE | ON FILE |
| RYAN PATRICK BAILEY | ON FILE |
| RYAN PATRICK BARRETT | ON FILE |
| RYAN PATRICK BRADLEY | ON FILE |
| RYAN PATRICK BRUHNS | ON FILE |
| RYAN PATRICK BURNS | ON FILE |
| RYAN PATRICK BUTSCHLE | ON FILE |
| RYAN PATRICK CONKLIN | ON FILE |
| RYAN PATRICK FINNEY | ON FILE |
| RYAN PATRICK GILLESPIE | ON FILE |
| RYAN PATRICK HO | ON FILE |
| RYAN PATRICK HOFFPAUIR | ON FILE |
| RYAN PATRICK HOLMES | ON FILE |
| RYAN PATRICK HOPP | ON FILE |
| RYAN PATRICK JOHN PURCELL | ON FILE |
| RYAN PATRICK MACDOUGALL | ON FILE |
| RYAN PATRICK MAHEU | ON FILE |
| RYAN PATRICK MARTIN | ON FILE |
| RYAN PATRICK MCCONNELL | ON FILE |
| RYAN PATRICK MCCORMACK | ON FILE |
| RYAN PATRICK MCCOY | ON FILE |
| RYAN PATRICK MCCOY | ON FILE |
| RYAN PATRICK MCGINNIS | ON FILE |
| RYAN PATRICK MCGOVERN | ON FILE |
| RYAN PATRICK MCLEAN | ON FILE |
| RYAN PATRICK MILLER | ON FILE |
| RYAN PATRICK MILLER | ON FILE |
| RYAN PATRICK MORTON | ON FILE |
| RYAN PATRICK MULLEN | ON FILE |
| RYAN PATRICK MURRAY | ON FILE |
| RYAN PATRICK PALMER | ON FILE |
| RYAN PATRICK PHALEN | ON FILE |
| RYAN PATRICK PONTIGO | ON FILE |
| RYAN PATRICK QUIRK | ON FILE |
| RYAN PATRICK ROBIDOUX | ON FILE |
| RYAN PATRICK RUEL | ON FILE |
| RYAN PATRICK RUMMEL | ON FILE |
| RYAN PATRICK SERRATO | ON FILE |
| RYAN PATRICK SMITH | ON FILE |

**STRETTO**

**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| RYAN PATRICK SUTHERLAND | ON FILE |
| RYAN PATRICK TAWNEY | ON FILE |
| RYAN PATRICK VAN PATTEN | ON FILE |
| RYAN PATRICK WILLIAMS | ON FILE |
| RYAN PATRICK WORTHAM | ON FILE |
| RYAN PAUL BERGER | ON FILE |
| RYAN PAUL BROPHY | ON FILE |
| RYAN PAUL CLOSE | ON FILE |
| RYAN PAUL DICKASON | ON FILE |
| RYAN PAUL DUNNE | ON FILE |
| RYAN PAUL FUNK | ON FILE |
| RYAN PAUL HOYT | ON FILE |
| RYAN PAUL LABARGE | ON FILE |
| RYAN PAUL LABONTE | ON FILE |
| RYAN PAUL LEE | ON FILE |
| RYAN PAUL PACHECO | ON FILE |
| RYAN PAUL SANDRIN | ON FILE |
| RYAN PAUL SCHROEDER | ON FILE |
| RYAN PAUL SLABY | ON FILE |
| RYAN PAUL SOO | ON FILE |
| RYAN PAUL THOMPSON | ON FILE |
| RYAN PAUL WARREN | ON FILE |
| RYAN PERCIVAL EDA | ON FILE |
| RYAN PERRY TAYLOR | ON FILE |
| RYAN PETER CROTHERS | ON FILE |
| RYAN PETER GILES | ON FILE |
| RYAN PETER GUTIERREZ | ON FILE |
| RYAN PETER JONES | ON FILE |
| RYAN PETER MADSEN | ON FILE |
| RYAN PETER MCKERN | ON FILE |
| RYAN PETER TOMELDEN PAISO | ON FILE |
| RYAN PHAM PING CHERN | ON FILE |
| RYAN PHELAN | ON FILE |
| RYAN PHILIP BOISSONNAULT | ON FILE |
| RYAN PHILIP LANTZY | ON FILE |
| RYAN PHILIP SHRIME | ON FILE |
| RYAN PHILIP SNEDDON | ON FILE |
| RYAN PHILIP TAYLOR | ON FILE |
| RYAN PHILLIP GROSSMAN | ON FILE |
| RYAN PHILLIP PATTERSON | ON FILE |
| RYAN PHILLIP VERNON | ON FILE |
| RYAN PHILLIPS JONES | ON FILE |
| RYAN PHU LUONG | ON FILE |
| RYAN PILAO DELENA | ON FILE |
| RYAN POSTEMA | ON FILE |
| RYAN POTERE BROW | ON FILE |
| RYAN POWERS | ON FILE |
| RYAN PRENDEZ RODRIGUEZ | ON FILE |
| RYAN PUNAHELE GAMUROT | ON FILE |
| RYAN QUINN | ON FILE |
| RYAN QUINONEZ FERNANDEZ | ON FILE |
| RYAN R ALTMAN | ON FILE |
| RYAN R BENARD | ON FILE |
| RYAN R FERGUSON | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| RYAN R KITTO | ON FILE |
| RYAN R POCHEDLY | ON FILE |
| RYAN R SHEFFIELD | ON FILE |
| RYAN R T KARLJOPAWIRO | ON FILE |
| RYAN RAND VISCONTI | ON FILE |
| RYAN RANDOLPH CARTER | ON FILE |
| RYAN RAVINDRA MANGAL | ON FILE |
| RYAN RAY OCHSNER | ON FILE |
| RYAN RAY REDD | ON FILE |
| RYAN RAY TUCKER | ON FILE |
| RYAN RAYMOND KING | ON FILE |
| RYAN RAYMOND KUETEMANN | ON FILE |
| RYAN REED ISRAELSON | ON FILE |
| RYAN REEF | ON FILE |
| RYAN RICHARD BELIC | ON FILE |
| RYAN RICHARD BORO | ON FILE |
| RYAN RICHARD CHERNESKY | ON FILE |
| RYAN RICHARD OLSON | ON FILE |
| RYAN RICHARD WOLFSHEIMER | ON FILE |
| RYAN RICHARDSON | ON FILE |
| RYAN RIVES KELLY | ON FILE |
| RYAN ROBERT ALEXANDER WOO | ON FILE |
| RYAN ROBERT BAKER | ON FILE |
| RYAN ROBERT BALDWIN | ON FILE |
| RYAN ROBERT BERGER | ON FILE |
| RYAN ROBERT CASEY | ON FILE |
| RYAN ROBERT ELIAS LAWRENCE | ON FILE |
| RYAN ROBERT FARLEY | ON FILE |
| RYAN ROBERT FENNELLY | ON FILE |
| RYAN ROBERT HOOGLAND | ON FILE |
| RYAN ROBERT MAUER | ON FILE |
| RYAN ROBERT MCCOPPIN | ON FILE |
| RYAN ROBERT MULLALLY | ON FILE |
| RYAN ROBERT OSTERHOUDT | ON FILE |
| RYAN ROBERT SHORT | ON FILE |
| RYAN ROBERT SUDHOFF | ON FILE |
| RYAN ROBIN REISNER | ON FILE |
| RYAN RODAS | ON FILE |
| RYAN RONALD BISCHEL | ON FILE |
| RYAN RONALD BUCHALKA | ON FILE |
| RYAN ROY ROBATEAU | ON FILE |
| RYAN RUSSELL COLLINS | ON FILE |
| RYAN RUSSELL JOHNSON | ON FILE |
| RYAN RUSSELL STICKEL | ON FILE |
| RYAN RUSSELL STOREY | ON FILE |
| RYAN RUSSELL TOOHY | ON FILE |
| RYAN S AESCHLIMAN | ON FILE |
| RYAN S FONTENOT | ON FILE |
| RYAN S LUE QUI | ON FILE |
| RYAN S SAMLAL | ON FILE |
| RYAN S WEINBERG | ON FILE |
| RYAN S WOODS | ON FILE |
| RYAN SAMPOERNA PRAYOGO | ON FILE |
| RYAN SAMUEL VANDIJK | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RYAN SANCHEZ | ON FILE |
| RYAN SANDERS CHILDREY | ON FILE |
| RYAN SCOTT | ON FILE |
| RYAN SCOTT ANDERSON | ON FILE |
| RYAN SCOTT ANOWAR | ON FILE |
| RYAN SCOTT BECK | ON FILE |
| RYAN SCOTT BERRY | ON FILE |
| RYAN SCOTT BUNNELL | ON FILE |
| RYAN SCOTT COPPLE | ON FILE |
| RYAN SCOTT ELDER | ON FILE |
| RYAN SCOTT FOLEY | ON FILE |
| RYAN SCOTT HARRISON | ON FILE |
| RYAN SCOTT HUBERT | ON FILE |
| RYAN SCOTT HUMPHREYS | ON FILE |
| RYAN SCOTT JOHNSON | ON FILE |
| RYAN SCOTT JOHNSON | ON FILE |
| RYAN SCOTT JORDAN | ON FILE |
| RYAN SCOTT LOVELESS | ON FILE |
| RYAN SCOTT LUCHSINGER | ON FILE |
| RYAN SCOTT MARBLE | ON FILE |
| RYAN SCOTT MARKWARD | ON FILE |
| RYAN SCOTT MCCAIN | ON FILE |
| RYAN SCOTT MCPHAIL | ON FILE |
| RYAN SCOTT MORGAN | ON FILE |
| RYAN SCOTT REYNEN | ON FILE |
| RYAN SCOTT RUBENS | ON FILE |
| RYAN SCOTT RUSHIA | ON FILE |
| RYAN SEAN CASS | ON FILE |
| RYAN SEAN HALL | ON FILE |
| RYAN SEAN MCVEIGH | ON FILE |
| RYAN SERGIO SCUBLA | ON FILE |
| RYAN SETH RAINS | ON FILE |
| RYAN SHANE BROWN | ON FILE |
| RYAN SHANE CASAS | ON FILE |
| RYAN SHANE KAYA | ON FILE |
| RYAN SHAPIRO | ON FILE |
| RYAN SHARMA | ON FILE |
| RYAN SHAWN CLOPTON | ON FILE |
| RYAN SHAYNE OROURKE | ON FILE |
| RYAN SHILLING CAMANA | ON FILE |
| RYAN SHIPMAN | ON FILE |
| RYAN SHUAI NIE | ON FILE |
| RYAN SIGMUND NGUYEN | ON FILE |
| RYAN SLADE TOWNSEND | ON FILE |
| RYAN SMALE | ON FILE |
| RYAN SMALLWOOD | ON FILE |
| RYAN SPINDLER CALLAHAN | ON FILE |
| RYAN STAFFORD WOOD | ON FILE |
| RYAN STANLEY ALKENBRACK | ON FILE |
| RYAN STEPHEN MALCOLM | ON FILE |
| RYAN STEPHEN ORBAN | ON FILE |
| RYAN STERLING SPENCER | ON FILE |
| RYAN STEVEN LINK | ON FILE |
| RYAN STEVEN ROSS | ON FILE |





**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| RYAN STEVEN SHIELDS | ON FILE |
| RYAN STEWART ALTER | ON FILE |
| RYAN STEWART MACKENZIE WOOLASTON | ON FILE |
| RYAN STRAWN BOOTON | ON FILE |
| RYAN STROUD | ON FILE |
| RYAN STRYKER LEFKUS | ON FILE |
| RYAN STUART BAYLISS | ON FILE |
| RYAN STUART CUTLER | ON FILE |
| RYAN STUART GOOLSBY | ON FILE |
| RYAN STUART MULLAGE | ON FILE |
| RYAN SUEN | ON FILE |
| RYAN SULLIVAN | ON FILE |
| RYAN SUNGMOTROY EURICH | ON FILE |
| RYAN SWEE LEE | ON FILE |
| RYAN T BERNERO | ON FILE |
| RYAN T BOH | ON FILE |
| RYAN T CAVERLY | ON FILE |
| RYAN T COOK | ON FILE |
| RYAN T DRAKE | ON FILE |
| RYAN T GARDINER | ON FILE |
| RYAN T HAMPTON | ON FILE |
| RYAN T STAHLE | ON FILE |
| RYAN TAGGART DULY | ON FILE |
| RYAN TAKAO YOKOTA | ON FILE |
| RYAN TAN NGUYEN | ON FILE |
| RYAN TAN SWEE KEAT | ON FILE |
| RYAN TAN ZHI YUAN | ON FILE |
| RYAN TAUB | ON FILE |
| RYAN TAYLOR CLINCH | ON FILE |
| RYAN TAYLOR DILLARD | ON FILE |
| RYAN TAYLOR KNAUS | ON FILE |
| RYAN TAYLOR MANWARING | ON FILE |
| RYAN TEO MING XUAN | ON FILE |
| RYAN TERRELL TOWERS | ON FILE |
| RYAN TERUO KUROIWA | ON FILE |
| RYAN THEUERKORN | ON FILE |
| RYAN THOMAS | ON FILE |
| RYAN THOMAS ARNOLD | ON FILE |
| RYAN THOMAS BARRY | ON FILE |
| RYAN THOMAS BASLER | ON FILE |
| RYAN THOMAS BAUER | ON FILE |
| RYAN THOMAS BECKNER | ON FILE |
| RYAN THOMAS CASEY | ON FILE |
| RYAN THOMAS CASPER | ON FILE |
| RYAN THOMAS COUTTS | ON FILE |
| RYAN THOMAS DOUGLASS | ON FILE |
| RYAN THOMAS EDWARDS | ON FILE |
| RYAN THOMAS FOGEL | ON FILE |
| RYAN THOMAS HAGGERTY | ON FILE |
| RYAN THOMAS HART | ON FILE |
| RYAN THOMAS INMAN | ON FILE |
| RYAN THOMAS JOHANSEN | ON FILE |
| RYAN THOMAS JUAREZ | ON FILE |
| RYAN THOMAS KALTVED | ON FILE |



| NAME | EMAIL |
|------|-------|
| RYAN THOMAS LANG | ON FILE |
| RYAN THOMAS LAYMAN | ON FILE |
| RYAN THOMAS MACDONALD | ON FILE |
| RYAN THOMAS MADDEN | ON FILE |
| RYAN THOMAS MCCURRY | ON FILE |
| RYAN THOMAS MURPHY | ON FILE |
| RYAN THOMAS MUSTARD | ON FILE |
| RYAN THOMAS ODONNELL | ON FILE |
| RYAN THOMAS PANCHERI | ON FILE |
| RYAN THOMAS PETERSON | ON FILE |
| RYAN THOMAS PROVENZANO | ON FILE |
| RYAN THOMAS QUARTE | ON FILE |
| RYAN THOMAS RICHTER | ON FILE |
| RYAN THOMAS SAWYER | ON FILE |
| RYAN THOMAS SENCI | ON FILE |
| RYAN THOMAS SPADAFORA | ON FILE |
| RYAN THOMAS SPRICK | ON FILE |
| RYAN THOMAS STEEL | ON FILE |
| RYAN THOMAS TARANTO | ON FILE |
| RYAN THOMAS WADINGTON | ON FILE |
| RYAN THOMAS WALSH | ON FILE |
| RYAN THOMASWILLIAM LEWIS | ON FILE |
| RYAN TIMOTHY EATON | ON FILE |
| RYAN TIMOTHY JADWIN | ON FILE |
| RYAN TIMOTHY NOVAK | ON FILE |
| RYAN TIMOTHY PROCTOR | ON FILE |
| RYAN TIMOTHY THOMPSON | ON FILE |
| RYAN TODD GILBERT | ON FILE |
| RYAN TODD TRIPP | ON FILE |
| RYAN TODD WISE | ON FILE |
| RYAN TOH | ON FILE |
| RYAN TORNAI | ON FILE |
| RYAN TRAVIS BELL | ON FILE |
| RYAN TRAVIS FAIRBOURN | ON FILE |
| RYAN TRAVIS RENFRO | ON FILE |
| RYAN TRENH | ON FILE |
| RYAN TRENH | ON FILE |
| RYAN TRENH | ON FILE |
| RYAN TREVOR HICKSON | ON FILE |
| RYAN TREVOR ROWE | ON FILE |
| RYAN TRUNG DUONG | ON FILE |
| RYAN TYLER BLANKENSHIP | ON FILE |
| RYAN TYLER FINCHUM | ON FILE |
| RYAN TYLER JACKSON | ON FILE |
| RYAN TYLER JOHNSON | ON FILE |
| RYAN TYLER MCMUTRIE | ON FILE |
| RYAN TZEREN BILSBORROWKOO | ON FILE |
| RYAN V BRUBECK | ON FILE |
| RYAN V MALESICH | ON FILE |
| RYAN VAN HIEU HA | ON FILE |
| RYAN VARUN RAJ | ON FILE |
| RYAN VICE | ON FILE |
| RYAN VILLAJUAN | ON FILE |
| RYAN VINCENT HERRERA | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| RYAN VINCENT PEMBERTON | ON FILE |
| RYAN VISEN ALERA | ON FILE |
| RYAN W SAVARESE | ON FILE |
| RYAN WADE ROGERS | ON FILE |
| RYAN WAI HONG | ON FILE |
| RYAN WAI YAN MCCANN | ON FILE |
| RYAN WALCOTT | ON FILE |
| RYAN WALLACE MOORE | ON FILE |
| RYAN WALTER LYALL | ON FILE |
| RYAN WALTER MUHLBAUER | ON FILE |
| RYAN WARD HACZYNSKI | ON FILE |
| RYAN WARD LEDESMA | ON FILE |
| RYAN WAYNE CHRISTENSEN | ON FILE |
| RYAN WAYNE EDWARDS | ON FILE |
| RYAN WAYNE SCHOTT | ON FILE |
| RYAN WEE | ON FILE |
| RYAN WELLS | ON FILE |
| RYAN WERTH | ON FILE |
| RYAN WESLEY EURE | ON FILE |
| RYAN WESLEY KINGSHOTT | ON FILE |
| RYAN WEST | ON FILE |
| RYAN WHITE | ON FILE |
| RYAN WILIAM KIRKLAND | ON FILE |
| RYAN WILLEM HENDRIK HAROLD DUSSELDORP | ON FILE |
| RYAN WILLEM MOOSSDORFF | ON FILE |
| RYAN WILLIAM ACETO | ON FILE |
| RYAN WILLIAM AGADONI | ON FILE |
| RYAN WILLIAM ANDREW | ON FILE |
| RYAN WILLIAM BERGERON | ON FILE |
| RYAN WILLIAM BRAUN | ON FILE |
| RYAN WILLIAM BUCHMEIER | ON FILE |
| RYAN WILLIAM KOLT | ON FILE |
| RYAN WILLIAM KOSHIN LANTZ | ON FILE |
| RYAN WILLIAM LAURN | ON FILE |
| RYAN WILLIAM MICKELSON | ON FILE |
| RYAN WILLIAM NOFFSINGER | ON FILE |
| RYAN WILLIAM NORK | ON FILE |
| RYAN WILLIAM RIEBOLDT | ON FILE |
| RYAN WILLIAM SHARPE | ON FILE |
| RYAN WILLIAM WADE | ON FILE |
| RYAN WILLIAM WADE BJERKE | ON FILE |
| RYAN WILLY PAULIN CHERY | ON FILE |
| RYAN WINFIELD WELTE | ON FILE |
| RYAN WONG | ON FILE |
| RYAN WONG MING QUAN | ON FILE |
| RYAN YAK | ON FILE |
| RYAN YAMASHIRO | ON FILE |
| RYAN YANG JEN YLL | ON FILE |
| RYAN YAP | ON FILE |
| RYAN YEAGER BERGER | ON FILE |
| RYAN YEOH JEEN | ON FILE |
| RYAN YEP | ON FILE |
| RYAN YEW MUN MAK | ON FILE |
| RYAN YUEN CHONG LEE | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| RYAN YUEN WING SIOW | ON FILE |
| RYAN YU-JEH CHEN | ON FILE |
| RYAN YUKIO KOMAGOME | ON FILE |
| RYAN YUKIO NAKAMURA | ON FILE |
| RYAN YUTA HOSHIHARA | ON FILE |
| RYAN ZACHARY R ARZADON | ON FILE |
| RYAN ZACHARY ROSS | ON FILE |
| RYAN ZAPATA VELASCO | ON FILE |
| RYAN ZEDRICK HAZLITT | ON FILE |
| RYAN ZHI HONG TAN | ON FILE |
| RYANANTHONY COLLIER | ON FILE |
| RYANFOO WEIJUN | ON FILE |
| RYANN A HOFFMAN | ON FILE |
| RYANN MICHELLE COPELAND | ON FILE |
| RYAN-ONEAL A CHIPPY | ON FILE |
| RYANWILLIAM COLEMAN | ON FILE |
| RYE T MATTHEWS | ON FILE |
| RYEHEAN JAMAR WHITE | ON FILE |
| RYEN ALLEN BEAN | ON FILE |
| RYEN CHASE HUGHES | ON FILE |
| RYIA LYNN SEALS | ON FILE |
| RYJN LYNIE SFERLING | ON FILE |
| RYJUL WYNN STOKES | ON FILE |
| RYKER BLADE GILLESPIE | ON FILE |
| RYKER DOMINIC QUIAMBAO | ON FILE |
| RYKER LEE LABBEE | ON FILE |
| RYKER MICHIEL KIEL | ON FILE |
| RYKER RYKER | ON FILE |
| RYLAN ANTHONY ORTIZ | ON FILE |
| RYLAN BERNARDKEITH SPARKS | ON FILE |
| RYLAN HARLEY GOLDADE | ON FILE |
| RYLAN JAMES SHEARN | ON FILE |
| RYLAN MERWYN HO WEI MIN | ON FILE |
| RYLAN ROBERT KERR | ON FILE |
| RYLAN THOMAS COOK | ON FILE |
| RYLAN WESLEY BROWN | ON FILE |
| RYLAND CALE DEGREGORY | ON FILE |
| RYLAND LOCK | ON FILE |
| RYLAND SAMUEL STUCKE | ON FILE |
| RYLEE CHARLES NIESENT | ON FILE |
| RYLEE KATRIA POLEON | ON FILE |
| RYLEE MICHELLE ENG | ON FILE |
| RYLEE SHAE MASON | ON FILE |
| RYLEIGH JOHN PFITZNER | ON FILE |
| RYLEY JOHNATHAN LINDGREN | ON FILE |
| RYLEY STEPHEN MARCO MANRIQUEZ | ON FILE |
| RYLEY TROY APPELT | ON FILE |
| RYLIE CATHERINE RAUPP | ON FILE |
| RYLIE VICTORIA HENDREN | ON FILE |
| RYMA ADJOU | ON FILE |
| RYN RYN | ON FILE |
| RYNE A HUSTON | ON FILE |
| RYNE C WOOD | ON FILE |
| RYNNA TEO SUAT LI | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RYNO GREEFF | ON FILE |
| RYO MIZUMOTO | ON FILE |
| RYO MOCHIZUKI | ON FILE |
| RYOMA EGUCHI | ON FILE |
| RYOMA MICHAEL YOSHIOKA | ON FILE |
| RYOMA TANABE | ON FILE |
| RYON JOSEPH DUDLEY | ON FILE |
| RYOTA ICHINOSE | ON FILE |
| RYOTA KAWAMURA | ON FILE |
| RYOU KAZE ASANO | ON FILE |
| RYSANEK RIVERA | ON FILE |
| RYSHAWN DAMEL JOHNSON | ON FILE |
| RYSLAN DEITOV | ON FILE |
| RYSZARD ADAM BUCHALIK | ON FILE |
| RYSZARD ANDRZEJ SWIETLIK | ON FILE |
| RYSZARD BARTOSZ KARWINSKI | ON FILE |
| RYSZARD BIERYLO | ON FILE |
| RYSZARD BITNER | ON FILE |
| RYSZARD CISAKOWSKI | ON FILE |
| RYSZARD DENEKA | ON FILE |
| RYSZARD GROMEK-HORBAN | ON FILE |
| RYSZARD JURAS | ON FILE |
| RYSZARD K PINSCHER | ON FILE |
| RYSZARD LZGLICZYNSKI | ON FILE |
| RYSZARD MAZUR | ON FILE |
| RYSZARD ROMAN BORKOWSKI | ON FILE |
| RYSZARD STANISLAW BIALOBRZESKI | ON FILE |
| RYSZARD STRZALA | ON FILE |
| RYSZARD WACLAW KOLINSKI | ON FILE |
| RYSZARD ZBIGNIEW MACKIEWICZ | ON FILE |
| RYTIS KAZLAUSKAS | ON FILE |
| RYTIS PASKEVICIUS | ON FILE |
| RYTIS PASKEVICIUS | ON FILE |
| RYTZ ESCOBIDO NUNES | ON FILE |
| RYU ERIC HIJIKATA | ON FILE |
| RYU RUPERT H KENT | ON FILE |
| RYU YEON UK | ON FILE |
| RYUNHA KIM | ON FILE |
| RYUYA SOUTHER | ON FILE |
| RYWAN MARY LAVIOLETTE | ON FILE |
| S // FAHIM MOHAMED | ON FILE |
| S AND T BURRIDGE FAMILY SUPER PTY LTD | ON FILE |
| S B | ON FILE |
| S BITEKO NTAAMA | ON FILE |
| S BRUCE GOLD | ON FILE |
| S CHANDAN KUMAR | ON FILE |
| S DASS | ON FILE |
| S FOURIE | ON FILE |
| S GOVENDER | ON FILE |
| S HEUER | ON FILE |
| S K GAUTAM | ON FILE |
| S LORRAYNE HAMILTON | ON FILE |
| S M TAHIR PERVA KHAN | ON FILE |
| S MOHAMMED AKHIL | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| S NAVVEEN PRAKKASH | ON FILE |
| S NICOLE PICKARD | ON FILE |
| S NISHIKANT | ON FILE |
| S PILLAY | ON FILE |
| S RIEGER | ON FILE |
| S RISHI BARATHI | ON FILE |
| S S | ON FILE |
| S SCOTT DEAN | ON FILE |
| S SEEPARSAD | ON FILE |
| S SZCZECHOWICZ | ON FILE |
| S TEPHEN CLARKE DETTOR | ON FILE |
| S TODD WALKER | ON FILE |
| S TSHAZIBANE | ON FILE |
| S UTHAYAKUMAR BIRAVAR | ON FILE |
| S VAITHINATHASAMY KARTHIKESAN | ON FILE |
| S/10/1992SRIVATSA SIDDHARTHA | ON FILE |
| SA BERGEN | ON FILE |
| SA COLEMAN | ON FILE |
| SA DE | ON FILE |
| SA JUNIOR | ON FILE |
| SA ZIHENG | ON FILE |
| SÃˆSÃ²REN STEVNSGAARD RASMUSSEN | ON FILE |
| SÃ¸NNICH PÃ¸RKSEN | ON FILE |
| SÃ©BASTIEN PIRÃ¨S | ON FILE |
| SAAD ALLAWINSAIF NSAIF | ON FILE |
| SAAD ARSHAD | ON FILE |
| SAAD BENTAYEB | ON FILE |
| SAAD BUTT | ON FILE |
| SAAD FARHATULLAH MOHAMMED | ON FILE |
| SAAD FATIHI | ON FILE |
| SAAD FAYYAD | ON FILE |
| SAAD GUESSOUS | ON FILE |
| SAAD HAMID | ON FILE |
| SAAD HASSAN PARWANI | ON FILE |
| SAAD KIANI | ON FILE |
| SAAD SAMI M ALSOGAIR | ON FILE |
| SAAD SAMMY ELIDRISSI | ON FILE |
| SAAD SARDAR MAHMOOD | ON FILE |
| SAAD SHAHZAD | ON FILE |
| SAAD SYED ENAM | ON FILE |
| SAAD SYED MUHAMMAD | ON FILE |
| SAAD VALI | ON FILE |
| SAADALLAH BITAR | ON FILE |
| SAADET DURAN | ON FILE |
| SAADI ZEMMOUR | ON FILE |
| SAADIA NEILSON | ON FILE |
| SAADIK R PELL | ON FILE |
| SAAD-JULIAN WOHLGENANNT | ON FILE |
| SAADMAN KABIR | ON FILE |
| SAAGAR ASWIN PATEL | ON FILE |
| SAAGAR D PATEL | ON FILE |
| SAAGAR PRAKASH SHAH | ON FILE |
| SAAHIR BAHUDDIN SAYYED | ON FILE |
| SAAHIR HASSAN QASIM FOUX | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| SAAJAN PATEL | ON FILE |
| SAAM REZAEI | ON FILE |
| SAAMAH BINTI MUHAYAT DI | ON FILE |
| SAAMUEL BERNARD HUBER | ON FILE |
| SAAMY AHMED KARIM | ON FILE |
| SAANIA EJAZ | ON FILE |
| SAAR DANIELS | ON FILE |
| SAAR HERMAN | ON FILE |
| SAAR MARKOVITCH | ON FILE |
| SABA AHMED | ON FILE |
| SABA ASHRAF DANAWALA | ON FILE |
| SABA JABBOUR | ON FILE |
| SABA REHMANI | ON FILE |
| SABA SEPHERTELADZE | ON FILE |
| SABA SHAKERI | ON FILE |
| SABA TAVOOSI | ON FILE |
| SABAA GHOMASHCHI | ON FILE |
| SABAH NORI NAJI MURAD | ON FILE |
| SABAH SALIM GODERYA | ON FILE |
| SABARINATH RAVI | ON FILE |
| SABARISH HARIRAJ | ON FILE |
| SABARISH OGILI | ON FILE |
| SABAS EUCARIO MONTIEL | ON FILE |
| SABASTEIN OVERBAY | ON FILE |
| SABASTIAN JOHN SOLARTE-VIGIL | ON FILE |
| SABATH MISAEL TREJO | ON FILE |
| SABATINO DE ROSA | ON FILE |
| SABATINO JUNIOR DI GIACOMO | ON FILE |
| SABATO ANTONIO CAPUTO | ON FILE |
| SABAWUN KHOSTVAL | ON FILE |
| SABBA ANWAR | ON FILE |
| SABBIR ALI | ON FILE |
| SABELLA NEAL | ON FILE |
| SABELLE Y QIAN | ON FILE |
| SABELLO V BALLINAS BIBIT | ON FILE |
| SABER ESSAKAL | ON FILE |
| SABER GRAMI | ON FILE |
| SABERA KHATUN | ON FILE |
| SABERUL HUSSAIN | ON FILE |
| SABESAN SIVANESAN | ON FILE |
| SABIAN ISAAC OLSON | ON FILE |
| SABIH BECK | ON FILE |
| SABIHA BHAIYAT | ON FILE |
| SABIKA S SEWANI | ON FILE |
| SABIN ARRUTI MANCISIDOR | ON FILE |
| SABIN BHAKTA SHAKYA | ON FILE |
| SABIN JON WARNER-SMITH | ON FILE |
| SABIN KARKI | ON FILE |
| SABIN NEPAL | ON FILE |
| SABIN SIDHAMBARAM NAIR | ON FILE |
| SABIN STAMATOV KRALEV | ON FILE |
| SABINA ALEXANDRA WIEDERKEHR | ON FILE |
| SABINA ANETA STASZEL-MURZANSKA | ON FILE |
| SABINA BASHYAL | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| SABINA BRENKOVA | ON FILE |
| SABINA CAROLINE NOACK | ON FILE |
| SABINA COLLING | ON FILE |
| SABINA DOBRAJC | ON FILE |
| SABINA EVE RINGERS | ON FILE |
| SABINA FAZLIC | ON FILE |
| SABINA FENERAJ | ON FILE |
| SABINA GRATEJ | ON FILE |
| SABINA MAGYAR | ON FILE |
| SABINA MARTINEZ VITE | ON FILE |
| SABINA MONTESTRUCQ | ON FILE |
| SABINA NYAMHUNGA | ON FILE |
| SABINA OGECHUKWU OKORIE | ON FILE |
| SABINA PESEC | ON FILE |
| SABINA PETRAUSKIENE | ON FILE |
| SABINA RACHEL CUSHING | ON FILE |
| SABINA REMUS | ON FILE |
| SABINA SEPIC | ON FILE |
| SABINA SULEYMANOVA | ON FILE |
| SABINA THAPALIA POUDEL | ON FILE |
| SABINA TRUPEJ | ON FILE |
| SABINA VENGUST | ON FILE |
| SABINA VIOLETA ROMERO | ON FILE |
| SABINAY PANDEY | ON FILE |
| SABINE AN DER SCHOOT ALBLAS | ON FILE |
| SABINE BLUM | ON FILE |
| SABINE DANIELA OPITZ | ON FILE |
| SABINE DOBBEK | ON FILE |
| SABINE ERIKA SCHMIDT-FLAKIEWICZ | ON FILE |
| SABINE FERREIRA | ON FILE |
| SABINE FORSTER | ON FILE |
| SABINE GLASER ROSSBACH | ON FILE |
| SABINE INGE ECKEL | ON FILE |
| SABINE ISPHORDING | ON FILE |
| SABINE JUERGENSEN | ON FILE |
| SABINE KARINA UNLAND-BENNINGHOFF | ON FILE |
| SABINE KOPKE | ON FILE |
| SABINE KREUZER | ON FILE |
| SABINE KUPPELWIESER | ON FILE |
| SABINE LENGFELD | ON FILE |
| SABINE MÃŒLLER-SPUHLER | ON FILE |
| SABINE MARGOT MATTHIES | ON FILE |
| SABINE MEYER | ON FILE |
| SABINE MINKS | ON FILE |
| SABINE MUSENBICHLER | ON FILE |
| SABINE NOERFELT HANSEN | ON FILE |
| SABINE OCELIA DAVY SIGOBINE | ON FILE |
| SABINE PESCHEL | ON FILE |
| SABINE RÃ–ÃŸING | ON FILE |
| SABINE RITA SAUER | ON FILE |
| SABINE ROÃŸ | ON FILE |
| SABINE SCHMIDT | ON FILE |
| SABINE SCHNEEBERG | ON FILE |
| SABINE STEFANIE ROTH | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| SABINE SUSANNE VOGT | ON FILE |
| SABINE TORBOHM-ALBRECHT | ON FILE |
| SABINE YIANGOULLAS | ON FILE |
| SABINE-MARGRET AMALIE HOPMEIER | ON FILE |
| SABINO BRITO | ON FILE |
| SABINO GIOVANNI CAPORALE | ON FILE |
| SABIR MOHAMED HASSAN HUSSIN | ON FILE |
| SABIT GUNEY | ON FILE |
| SABITRI BEHERA | ON FILE |
| SABIUL ISLAM | ON FILE |
| SABLNE ANNIE M DE BACKER | ON FILE |
| SABOLC TOPOLCANJI | ON FILE |
| SABRA CAMILLE INZER | ON FILE |
| SABREE ANTHONY BLACKMON | ON FILE |
| SABRI BARAC | ON FILE |
| SABRI BOURAOUI | ON FILE |
| SABRI BOURAOUI | ON FILE |
| SABRI OUERTANI | ON FILE |
| SABRINA A FARRELL | ON FILE |
| SABRINA A OTERO | ON FILE |
| SABRINA ANDREA MADER | ON FILE |
| SABRINA ANN TAYLOR | ON FILE |
| SABRINA AUDRELL HAWKINS | ON FILE |
| SABRINA BANUELOS | ON FILE |
| SABRINA BERRANI | ON FILE |
| SABRINA BOMBART | ON FILE |
| SABRINA BOTTER | ON FILE |
| SABRINA BOYD | ON FILE |
| SABRINA BUENNAK-ANN BECKER | ON FILE |
| SABRINA C WOODS | ON FILE |
| SABRINA CASAJUS | ON FILE |
| SABRINA CASANDRA NICKEL | ON FILE |
| SABRINA CHAN HWEI TING | ON FILE |
| SABRINA CORDEIRO ANDRADE | ON FILE |
| SABRINA CRYSTAL BRACERO | ON FILE |
| SABRINA CURCURUTO | ON FILE |
| SABRINA DEGAS PONT | ON FILE |
| SABRINA D'ELISEO | ON FILE |
| SABRINA DENISE LOPEZ GODOY | ON FILE |
| SABRINA DESCHAMPS | ON FILE |
| SABRINA ESTHER LUGO | ON FILE |
| SABRINA FELICITY FERRAO | ON FILE |
| SABRINA FERRARI | ON FILE |
| SABRINA FICCA | ON FILE |
| SABRINA FRANCES LESSARD | ON FILE |
| SABRINA FRANCESE | ON FILE |
| SABRINA GABRIELLE BLANCARTE | ON FILE |
| SABRINA GEORGINA JOHN | ON FILE |
| SABRINA GISELLE GARBER | ON FILE |
| SABRINA GISELLE SAIA | ON FILE |
| SABRINA GUTIERREZ | ON FILE |
| SABRINA HARRIS BOYD | ON FILE |
| SABRINA HOANG PHAN | ON FILE |
| SABRINA JULIANNE MANFREDO | ON FILE |

 **STRETTO**

**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| SABRINA JULIETTE RODRIGUES | ON FILE |
| SABRINA KONG KAH YOKE | ON FILE |
| SABRINA LABED | ON FILE |
| SABRINA LAPPLE | ON FILE |
| SABRINA LISI RUGGIRELLO | ON FILE |
| SABRINA MARIA STIEGER | ON FILE |
| SABRINA MARIE SAMIRA SAIDPOUR | ON FILE |
| SABRINA MARIE VILLASENOR | ON FILE |
| SABRINA MARLENE GONZALEZ ARANDA | ON FILE |
| SABRINA MASSE | ON FILE |
| SABRINA MATEOS | ON FILE |
| SABRINA MICHELLE NISAN | ON FILE |
| SABRINA MIKLAVCIC | ON FILE |
| SABRINA MONIKA ALOISIA ZEH | ON FILE |
| SABRINA MURIEL DURAND | ON FILE |
| SABRINA NICOLE STEPHENS | ON FILE |
| SABRINA PANTALEON LOMERIO | ON FILE |
| SABRINA PERRINE ADELHEID STAPF | ON FILE |
| SABRINA ROCHEL VALDEZ | ON FILE |
| SABRINA SACHIKO NIEBLER | ON FILE |
| SABRINA SAINZ | ON FILE |
| SABRINA SCHMECHEL | ON FILE |
| SABRINA SCHREYER | ON FILE |
| SABRINA SHAMALA HANNA | ON FILE |
| SABRINA SOMERLYN KARAH | ON FILE |
| SABRINA SQUEO | ON FILE |
| SABRINA STEFANIE PHILIPP | ON FILE |
| SABRINA TESTA | ON FILE |
| SABRINA THERESE ROBERT | ON FILE |
| SABRINA TORAZZI | ON FILE |
| SABRINA TUYET NHI CHAU | ON FILE |
| SABRINA VAN DER MIJE | ON FILE |
| SABRINA VAN SCHAIK | ON FILE |
| SABRINA VICTORIA OTERO | ON FILE |
| SABRINA WILHELMINA ZAAT | ON FILE |
| SABRINA ZENGERER | ON FILE |
| SABRINE HUSEN | ON FILE |
| SABRYNA GONZALEZ GONZALEZ | ON FILE |
| SABRYNA SALAZAR | ON FILE |
| SABTAIN ALI SYED | ON FILE |
| SABTU BIN SELAMAT | ON FILE |
| SABUJ DAS GUPTA | ON FILE |
| SABYASACHI GUPTA | ON FILE |
| SACCKARAI VASU PONNUSAMY | ON FILE |
| SACHA ARMEL KRONFELD | ON FILE |
| SACHA BASTIEN-MAREK | ON FILE |
| SACHA CIONI | ON FILE |
| SACHA DARAICHE | ON FILE |
| SACHA DE GRAAF E | ON FILE |
| SACHA DETHIER | ON FILE |
| SACHA DORAI | ON FILE |
| SACHA EYAL GLASROTH | ON FILE |
| SACHA GONZALEZ DE MUER | ON FILE |
| SACHA GREGORI PICARD | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| SACHA JASMINE LAIRD | ON FILE |
| SACHA JULES MARIE DE BIGAULT DE CAZANOVE | ON FILE |
| SACHA LAURENT DANIEL CLAUDE SARFATI | ON FILE |
| SACHA LAUZIER-BONNETTE | ON FILE |
| SACHA LOI | ON FILE |
| SACHA MATHIEU TOUSSAINT FREDERIC JEANSEAUME | ON FILE |
| SACHA MERALI | ON FILE |
| SACHA NATALIE BENSE | ON FILE |
| SACHA OZYMKO | ON FILE |
| SACHA POPOVIC | ON FILE |
| SACHA SIMON KOBIELSKI | ON FILE |
| SACHA STEVENSON | ON FILE |
| SACHA WILFRIED CALBRICE MARTIN | ON FILE |
| SACHA WISE | ON FILE |
| SACHAR BARRY RUDOLF DE VRIES | ON FILE |
| SACHCHU MIAH | ON FILE |
| SACHDEV KIRPAL SINGH | ON FILE |
| SACHIKA JAYARATHNE | ON FILE |
| SACHIMI GARCIA DOS SANTOS | ON FILE |
| SACHIN ANTONY | ON FILE |
| SACHIN BABANRAO THORAT | ON FILE |
| SACHIN CHANDRA VYAS | ON FILE |
| SACHIN CHAVES | ON FILE |
| SACHIN DHIMAL | ON FILE |
| SACHIN DINESH | ON FILE |
| SACHIN GUPTA | ON FILE |
| SACHIN HIMANSU SHROFF | ON FILE |
| SACHIN IRUKULA | ON FILE |
| SACHIN K NAIR | ON FILE |
| SACHIN KATIYAR | ON FILE |
| SACHIN KUMAR | ON FILE |
| SACHIN KUMAR RANKA | ON FILE |
| SACHIN MANDIRATTA CHAWDARY | ON FILE |
| SACHIN MATHEW VARGHESE | ON FILE |
| SACHIN MEHROTRA | ON FILE |
| SACHIN MITESH SHAH | ON FILE |
| SACHIN NULL | ON FILE |
| SACHIN PATEL | ON FILE |
| SACHIN PATHARE | ON FILE |
| SACHIN RADHAKRISHNAN | ON FILE |
| SACHIN RAJIV BANKER | ON FILE |
| SACHIN RAMESH SRINIVASA | ON FILE |
| SACHIN RAOUL HOYLE | ON FILE |
| SACHIN SEBASTIAN | ON FILE |
| SACHIN SURESH PETHKAR | ON FILE |
| SACHIN VAMSI BALUSU | ON FILE |
| SACHINDRA JAYASINGHE | ON FILE |
| SACHINI SHEHANKA PARIS | ON FILE |
| SACHINTHA RUSIRU JINADASA EDIRACHCHARIGE | ON FILE |
| SACHIT K TRIPATHI | ON FILE |
| SACHIT KACHRAJ | ON FILE |
| SACHIYO HAYASHI | ON FILE |
| SADA ABDOU-SAINDOU MASSIALA | ON FILE |
| SADAF FAQIRI | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SADAF KHURAM CHUGHTAI | ON FILE |
| SADAF OSMAN | ON FILE |
| SADAKELUM DISANAYAKA NAYAKARATHNA MUDIYANSELAGE IRANTHA | ON FILE |
| SADAMM GARCIA | ON FILE |
| SADANAN SUPHA | ON FILE |
| SADANAND UDAYKUMAR ADHIKARI | ON FILE |
| SADDAM HOSSAIN | ON FILE |
| SADDHA MANGALA ABEYRATHNA ABEYRATHNA HERATH MUDIYANSELAGE | ON FILE |
| SADDHAMANGALA RANJITH WEERAKOON | ON FILE |
| SADE MOREEN DELGADO | ON FILE |
| SADEE SPRACKLIN | ON FILE |
| SADEGH KHOUSHDELOMIDY | ON FILE |
| SADEQUR RAHMAN SIDDIQUE CHOWDHURY | ON FILE |
| SADESH S/O VIJAYA KUMAR | ON FILE |
| SADET BESO | ON FILE |
| SADHANA PURI | ON FILE |
| SADHANA SAHU | ON FILE |
| SADHASHIVA JAYARAM VASUDEVAN | ON FILE |
| SADHIR RAGHAV | ON FILE |
| SADIA AFROZ | ON FILE |
| SADIA SULTANA | ON FILE |
| SADIE A PAULSEN | ON FILE |
| SADIE DOXEY NESOM | ON FILE |
| SADIE JEANETTE FOSTER | ON FILE |
| SADIE R MININNI | ON FILE |
| SADIER RODRIGUEZ HERNANDEZ | ON FILE |
| SADIK ISMAIL NELLIANTAVIDA TH | ON FILE |
| SADIQ ADETONA SARUMI | ON FILE |
| SADIQ HYDER SHARIFF | ON FILE |
| SADIQ JAFFER | ON FILE |
| SADIQ MOHAMMED ABUBAKAR | ON FILE |
| SADITH O GOMEZ JR | ON FILE |
| SADLI BENJADID | ON FILE |
| SADMIR HAMZA | ON FILE |
| SADRI ALESSANDRO HAIDAR | ON FILE |
| SADRIAN NATHANIEL STEWART | ON FILE |
| SAE GYE KWON | ON FILE |
| SAE YUN KIM | ON FILE |
| SAEBOM LEE | ON FILE |
| SAEED ABDULLAH | ON FILE |
| SAEED ALI MOHAMMED ALDERWASH ALSHEHHI | ON FILE |
| SAEED FAGHEI | ON FILE |
| SAEED JOLGHAZI | ON FILE |
| SAEED K MAHANI | ON FILE |
| SAEED KHALID SAEED BELAILA ALMHEIRI | ON FILE |
| SAEED KOSARI | ON FILE |
| SAEED MOHAMMED N NUGHAYMISH | ON FILE |
| SAEED PARTOW | ON FILE |
| SAEED SADEGHI | ON FILE |
| SAEED WESAM SAEED SALMAN | ON FILE |
| SAEED YASSER S A AL-ALI | ON FILE |
| SAEEDA MAHDI HABIB JAFFAR | ON FILE |
| SAEID NEMATI | ON FILE |

 STRETTO

**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| SAENGCHAN DATHU | ON FILE |
| SAENGLA PINTHONG | ON FILE |
| SAEREE TIRAWUTTIPORN | ON FILE |
| SAESHAV G SUBASH | ON FILE |
| SAFA AHMED KHALEEL | ON FILE |
| SAFA FARID | ON FILE |
| SAFA GONEN | ON FILE |
| SAFDAR ALI JAFFARI | ON FILE |
| SAFDAR ALI QURAESHI | ON FILE |
| SAFETA AHMETOVIC | ON FILE |
| SAFIA BEN KHALFA | ON FILE |
| SAFIA HANI BINTI AHAMED SATHALI | ON FILE |
| SAFIA KHAN | ON FILE |
| SAFIJA KOVAC | ON FILE |
| SAFRAN BIN KADER | ON FILE |
| SAFRIYAL BIN EDRUS | ON FILE |
| SAFRIZAN BIN SUHAINI | ON FILE |
| SAFTER ARSLAN | ON FILE |
| SAGA SOMAKOUR LLEWELLYN | ON FILE |
| SAGADEVA LAHIRI | ON FILE |
| SAGAN THOMAS DE CASTRO | ON FILE |
| SAGAR AGARWAL | ON FILE |
| SAGAR ARORA | ON FILE |
| SAGAR BABAR | ON FILE |
| SAGAR BONGALE | ON FILE |
| SAGAR DHAR | ON FILE |
| SAGAR DINESH PATEL | ON FILE |
| SAGAR DISAWAL | ON FILE |
| SAGAR JADHAV P | ON FILE |
| SAGAR JIGARKUMAR PARIKH | ON FILE |
| SAGAR KALPESH BAROT | ON FILE |
| SAGAR KALRA | ON FILE |
| SAGAR KANDEL | ON FILE |
| SAGAR KARKI | ON FILE |
| SAGAR KATARA | ON FILE |
| SAGAR MAINALI | ON FILE |
| SAGAR PAINUIY | ON FILE |
| SAGAR PATEL | ON FILE |
| SAGAR PHANDA | ON FILE |
| SAGAR PRAKASH JADHAV | ON FILE |
| SAGAR RAJENDRA KELKAR | ON FILE |
| SAGAR RAKESH PATEL | ON FILE |
| SAGAR RAMLAL SAINI | ON FILE |
| SAGAR RANA | ON FILE |
| SAGAR RANA | ON FILE |
| SAGAR RANA | ON FILE |
| SAGAR RANA | ON FILE |
| SAGAR RANA | ON FILE |
| SAGAR RANGA | ON FILE |
| SAGAR S PATEL | ON FILE |
| SAGAR SAGAR | ON FILE |
| SAGAR SAHU | ON FILE |
| SAGAR SHARAD DIWAN | ON FILE |
| SAGAR SHYANGTAN | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| SAGAR SUBHASH THORAT | ON FILE |
| SAGAR THAPA | ON FILE |
| SAGAR VAKKALA | ON FILE |
| SAGAR VALLABHBHAI DUDHATRA | ON FILE |
| SAGAR YUVRAJ PAWAR | ON FILE |
| SAGARIAS BRACIAS ALEXANDER SHAPAKA | ON FILE |
| SAGE AUTUMN BAGINSKI | ON FILE |
| SAGE BARKER | ON FILE |
| SAGE FRANCIS GEORGIOU | ON FILE |
| SAGE HERNAN DORANTES | ON FILE |
| SAGE PARKER KNITOWSKI | ON FILE |
| SAGE R HOUSTON | ON FILE |
| SAGE WILLIAM CAMERON | ON FILE |
| SAGEER PERUMAYIL ABDULLA | ON FILE |
| SAGEN ALEK DE JONGE | ON FILE |
| SAGER SIDDHARTH SEWMAN | ON FILE |
| SAGGE DAMASCENO TAMBO ANGULO | ON FILE |
| SAGI ALAGEM IVERSEN | ON FILE |
| SAGI COHEN | ON FILE |
| SAGI SAM BRODY | ON FILE |
| SAGIR AEHMAD SULTAN VARSI | ON FILE |
| SAGIRI BEGINO | ON FILE |
| SAGNIK DAS | ON FILE |
| SAGNIK SAHA | ON FILE |
| SAGNO RASAVONG | ON FILE |
| SAGOLSEM LEMBA MEITEI | ON FILE |
| SAGUN MURMU | ON FILE |
| SAGUN SEDAI | ON FILE |
| SAGYNDYK YELEUSSINOV | ON FILE |
| SAHAJ BHAKTA | ON FILE |
| SAHAJ GOTAME | ON FILE |
| SAHAJVEER SINGH ANAND | ON FILE |
| SAHAM SALMASSI | ON FILE |
| SAHAN CHATHURANGA PERERA KUMARA UNNEHELAGE DON | ON FILE |
| SAHAN MALITH ANTON HUGH PIERIES SENANAYAKE | ON FILE |
| SAHAND GHASEMIEH | ON FILE |
| SAHAND MAMURAN KENAREH | ON FILE |
| SAHAND SADEGHI HOKMABADI | ON FILE |
| SAHANI OPHELIA MADDUMAGE | ON FILE |
| SAHAPAB ANUWATMATEE | ON FILE |
| SAHAR AKBARZADEH | ON FILE |
| SAHAR AMIR KHAN | ON FILE |
| SAHAR EHSANI | ON FILE |
| SAHAR HAGHIGHAT | ON FILE |
| SAHAR M AFZAL | ON FILE |
| SAHAR WINDAWI GEAGEA | ON FILE |
| SAHARA KARLETH CATALAN FERRER | ON FILE |
| SAHARA MARIE ISAAC CONTASTE | ON FILE |
| SAHARAT ANUWATMATEE | ON FILE |
| SAHARAT PINYO | ON FILE |
| SAHAS RAO KURUMETY | ON FILE |
| SAHASRA VIMUKTHI FERNANDO KASTHURI ARACHCHIGE | ON FILE |
| SAHEED KHYUM BAKSH | ON FILE |
| SAHEED MASIA PEREZ | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SAHEL YAMINI | ON FILE |
| SAHENSA ALAM | ON FILE |
| SAHIB S MROKE | ON FILE |
| SAHIBLEEN SINGH JANJUA | ON FILE |
| SAHIL AHLAWAT | ON FILE |
| SAHIL ARORA | ON FILE |
| SAHIL ASIM | ON FILE |
| SAHIL DAHIYA | ON FILE |
| SAHIL DEEPAK JAIN | ON FILE |
| SAHIL G PATEL | ON FILE |
| SAHIL GABA | ON FILE |
| SAHIL HARRIRAM | ON FILE |
| SAHIL JAIDEEP SHAH | ON FILE |
| SAHIL JOHN MALIEKAL | ON FILE |
| SAHIL KAKKAR | ON FILE |
| SAHIL KIRAN PATEL | ON FILE |
| SAHIL MANAV BAINS | ON FILE |
| SAHIL MUNISHPRASAD SARBHAI | ON FILE |
| SAHIL NOCK | ON FILE |
| SAHIL SANGWAN | ON FILE |
| SAHIL SINGH BISHT | ON FILE |
| SAHIL SUNILBHAI SHAH | ON FILE |
| SAHIL V KHARE | ON FILE |
| SAHIM SAHED | ON FILE |
| SAHIN ANNAN | ON FILE |
| SAHIN TAHA CINDIR | ON FILE |
| SAHJAN SOOMRO | ON FILE |
| SAHJEET MENON | ON FILE |
| SAHLE MARIAM BEKELE ENDESHAW | ON FILE |
| SAHMY JAITABAROVA | ON FILE |
| SAHOODA WALTERS | ON FILE |
| SAHR ANDREW MOIWO BRIMA | ON FILE |
| SAHR E MBOMA | ON FILE |
| SAHRAB ALI | ON FILE |
| SAHRI BIN KASMURI | ON FILE |
| SAHRIEL GUNTER | ON FILE |
| SAHRISH RAHMAN | ON FILE |
| SAI A K SURAPANENI | ON FILE |
| SAI ABHINAV PARVATHANENI | ON FILE |
| SAI ADARSHBABU KURUVELLA | ON FILE |
| SAI CHARAN ARISETTY | ON FILE |
| SAI CHARAN MUKKAMALA | ON FILE |
| SAI CHARAN TADAKAMALLA | ON FILE |
| SAI CHEONG TONG | ON FILE |
| SAI CHETAN GRANDHE | ON FILE |
| SAI CHEUNG POON | ON FILE |
| SAI CHU YUNG | ON FILE |
| SAI DHANCHANDER AYYALASOMAYAJULA | ON FILE |
| SAI DILIP PONNAGANTI | ON FILE |
| SAI HANG FREDERICO LIU | ON FILE |
| SAI HARSHA MADDELA | ON FILE |
| SAI HARSHA MADDELA | ON FILE |
| SAI HARSHITH NALAMATI | ON FILE |
| SAI HEI DIXON WAN | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| SAI HO COKE | ON FILE |
| SAI HO LAM | ON FILE |
| SAI HONG LEUNG | ON FILE |
| SAI HUNG LIU | ON FILE |
| SAI KIRAN ALAPARTY | ON FILE |
| SAI KIRAN BHOOMREDDY | ON FILE |
| SAI KIRAN KAMMARI | ON FILE |
| SAI KIT ANDY CHU | ON FILE |
| SAI KIT CHOW | ON FILE |
| SAI KIT LAU | ON FILE |
| SAI KIT LEUNG | ON FILE |
| SAI KIT MAK | ON FILE |
| SAI KIT SIN | ON FILE |
| SAI KIT TITAN HON | ON FILE |
| SAI KIT YEUNG | ON FILE |
| SAI KRISHNA EDULA | ON FILE |
| SAI KRISHNA HEMCHANDRA | ON FILE |
| SAI KRISHNA TEJA NELLURI | ON FILE |
| SAI KRISHNA TUNGA | ON FILE |
| SAI KUMAR NAINI | ON FILE |
| SAI MA | ON FILE |
| SAI MAN CHEUNG | ON FILE |
| SAI MAOOO MAO | ON FILE |
| SAI MING LIU | ON FILE |
| SAI MOUNIK YERUSU | ON FILE |
| SAI MUN LEONG | ON FILE |
| SAI MURALI KRISHNA MUCHERLA | ON FILE |
| SAI MURUGAN PANDIT | ON FILE |
| SAI NAING MYO NYUNT | ON FILE |
| SAI NIKHILESH CHITTURI | ON FILE |
| SAI NIKHITA PANDITARADHYULA | ON FILE |
| SAI NIU | ON FILE |
| SAI ON KONG | ON FILE |
| SAI OPRASEUTH | ON FILE |
| SAI PANG BANIEL LEUNG | ON FILE |
| SAI PRAKASH TIKKISETTI | ON FILE |
| SAI PRASANTH KRISHNAMOORTHY | ON FILE |
| SAI RAM RAMANADHAM | ON FILE |
| SAI ROHAN POLAKAM | ON FILE |
| SAI ROHIT POLAKAM | ON FILE |
| SAI SANKEERTH NOMULA | ON FILE |
| SAI SIVA RAMABHADRA RAJU TIRUMALARAJU | ON FILE |
| SAI SRI KRISHNA HARIDASS | ON FILE |
| SAI SRINIVAS SUNKARA | ON FILE |
| SAI SURYA CHINTALA | ON FILE |
| SAI THEJA PENUKONDA | ON FILE |
| SAI WENG LEI | ON FILE |
| SAI YASWANTH KOSARAJU | ON FILE |
| SAIAS IVAN AHLMADA MOLINARES | ON FILE |
| SAIBHI SHARMA | ON FILE |
| SAICHANDANA KOTHUR | ON FILE |
| SAICHOL KAMKRAN | ON FILE |
| SAID ABBAS QOBADI | ON FILE |
| SAID BAKRI | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| SAID BARUWA | ON FILE |
| SAID CAMERON MOURTAZA | ON FILE |
| SAID EL HINDAWI DELGADO | ON FILE |
| SAID ERDINCH ALI | ON FILE |
| SAID FERNEY SUAREZ LLANOS | ON FILE |
| SAID HAMED ULLAH | ON FILE |
| SAID LOUAFI | ON FILE |
| SAID OUAZANI | ON FILE |
| SAID OURKIA | ON FILE |
| SAID PAKYARI | ON FILE |
| SAID RAHALI | ON FILE |
| SAID RAHMI | ON FILE |
| SAID REZKO | ON FILE |
| SAID SALAH AL MUKHTAR | ON FILE |
| SAIDA AKABI | ON FILE |
| SAIDA CAKO | ON FILE |
| SAIDA MYNBAYEVA | ON FILE |
| SAIDA TASMAGAMBETOVA | ON FILE |
| SAIDAM MANEESH VARMA | ON FILE |
| SAIDATI ASIIMWE | ON FILE |
| SAIDEV BHASKAR CHANNAMSETTI | ON FILE |
| SAIDI HAUGTREDET | ON FILE |
| SAIDI OUALID | ON FILE |
| SAIEN RAMPERSAD | ON FILE |
| SAIF ABU ROMMAN | ON FILE |
| SAIF AL OMAR | ON FILE |
| SAIF ALDEEN KHALAF | ON FILE |
| SAIF EDDIN BASE MUSTAFA | ON FILE |
| SAIF ELDIN AL-AZAWI | ON FILE |
| SAIF HAMEED | ON FILE |
| SAIF IQBAL PURKAR | ON FILE |
| SAIF NOMAN MOHAMMED | ON FILE |
| SAIFEDDINE BOUGHANMI | ON FILE |
| SAIFUDDIN BIN MASNAWI | ON FILE |
| SAIFUL FIRDAUS BIN NORDIN | ON FILE |
| SAIFUL ISLAM | ON FILE |
| SAIFUL ISLAM | ON FILE |
| SAIFULBAHRI BIN MUSA YEM | ON FILE |
| SAIJA TIANE THOMAS | ON FILE |
| SAIJAD AKBAR ALI KADIWALA | ON FILE |
| SAIJUL HAQUE | ON FILE |
| SAIKHANSANAA DASHDORJ | ON FILE |
| SAIKIE WESLEY NGO | ON FILE |
| SAILA HELENA SUORANTA | ON FILE |
| SAILESH KUMAR MISHRA | ON FILE |
| SAILESH MAGANBHAI PATEL | ON FILE |
| SAILOR ANTHONY SCOTT | ON FILE |
| SAIM ARSLAN | ON FILE |
| SAIM NAZIR | ON FILE |
| SAIMEN NEGASI TESFAMARIAM | ON FILE |
| SAIN KUMAR MAHATO | ON FILE |
| SAINA SADAT EMAMI | ON FILE |
| SAINI JATIN RAO | ON FILE |
| SAINT JUSTE VENANC K KOUAKOU | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| SAINTIL ERAGENE | ON FILE |
| SAIPRASANNA KUMAR BRUNGA | ON FILE |
| SAIRA NOREEN GOHEER | ON FILE |
| SAIRA RANI TANEJA | ON FILE |
| SAISH GURUDATT DHARVOTKAR | ON FILE |
| SAISHUAI DAI | ON FILE |
| SAISUMAN PEDDY | ON FILE |
| SAIT BEKIK | ON FILE |
| SAIT DEMIR | ON FILE |
| SAIT RIDVAN OZTURK | ON FILE |
| SAI-WING WONG | ON FILE |
| SAIYYAD FAEEM SAIYYAD SALEEM | ON FILE |
| SAJAD S BILGRAMI | ON FILE |
| SAJAL KUMAR ROY | ON FILE |
| SAJAN ANIL PATEL | ON FILE |
| SAJAN GURUNG | ON FILE |
| SAJAN KHANGURA | ON FILE |
| SAJAN PHILIP ZACHARIAH | ON FILE |
| SAJANA TAMANG | ON FILE |
| SAJEED ASGHAR | ON FILE |
| SAJEEKA ANPALAKAN | ON FILE |
| SAJEEL AFZAL | ON FILE |
| SAJEEL AHMAD MALIK | ON FILE |
| SAJEET AGRAWAL | ON FILE |
| SAJI SAMUEL | ON FILE |
| SAJIB BARUA | ON FILE |
| SAJIB KUMAR CHAUDHURY | ON FILE |
| SAJID MUGHAL | ON FILE |
| SAJIDUL QUADER S M FALLUL QADER | ON FILE |
| SAJINTH THAMPIPILLAI | ON FILE |
| SAJIT MUNDAKAL SALGUNAN | ON FILE |
| SAJITH MORICKAL SADASIVAN NAIR | ON FILE |
| SAJJAD ABEDI SHOURJEH | ON FILE |
| SAJJAD AHMAD | ON FILE |
| SAJJAD HUSSEIN LADHA | ON FILE |
| SAJJAD KARIM | ON FILE |
| SAJJADHUSAIN CHHOTUBHAI CHAGANI | ON FILE |
| SAJNI C PATEL | ON FILE |
| SAKAA ANTHONY JACKSON | ON FILE |
| SAKAN THANSIRIROJ | ON FILE |
| SAKAODUAN SONGNGAM | ON FILE |
| SAKARI AARNE TAPIO TUOMOLA | ON FILE |
| SAKARI ALEKSANTERI RASA | ON FILE |
| SAKARI ONNI OLAVI SIIKARANTA | ON FILE |
| SAKARI TAPIO PERTTUNEN | ON FILE |
| SAKAYAN SITSABESAN | ON FILE |
| SAKEENA P K | ON FILE |
| SAKEENAH S MYERS | ON FILE |
| SAKEN TASTANBAYEV | ON FILE |
| SAKET SANJAY PATANKAR | ON FILE |
| SAKETH NARASIMHA VELURU | ON FILE |
| SAKHONN SOK EP | ON FILE |
| SAKIN HAIDER | ON FILE |
| SAKINAH ABDUL JALEEL | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| SAKIR SHAIKH | ON FILE |
| SAKIRU TEMITOPE YAHAYA | ON FILE |
| SAKON THEERASUWANAJAK | ON FILE |
| SAKSHI PAYASI | ON FILE |
| SAKSHI SUNIL DUBE | ON FILE |
| SAKSITH SOUNTHONE | ON FILE |
| SAKTHI PRAKASH RANASINGHA ARACHCHIGE | ON FILE |
| SAKTHIK STEPHEN KUMER | ON FILE |
| SAKTHIVEL KANNAN | ON FILE |
| SAKTHIVELAN S/O KARUNANITHI | ON FILE |
| SAKTISEN NAIR A/L BALAKRISHNAN | ON FILE |
| SAKTISH KARUPPIAH | ON FILE |
| SAKU AARNE AKSELI PARTTIMAA | ON FILE |
| SAKU ANTERO JUSSILA | ON FILE |
| SAKU WALTTERI SAARANLUOMA | ON FILE |
| SAKUNA RAWEESRI | ON FILE |
| SAKURA LIN | ON FILE |
| SAKURA WOODS | ON FILE |
| SAL KNIGHT | ON FILE |
| SALA KIM | ON FILE |
| SALADIN EL AYOUBI EL IDRISSI | ON FILE |
| SALADIN SHELTON | ON FILE |
| SALADINA GONZALEZ RODRIGUEZ | ON FILE |
| SALAH AHMED MOHAMED ELEWA | ON FILE |
| SALAH EDDINE ZEMMOURI | ON FILE |
| SALAH IBRAHIM OUSLIMANI | ON FILE |
| SALAH JAWAD MOH'D AMIN ALJABALI | ON FILE |
| SALAH M ELSAYED | ON FILE |
| SALAH MOUHOUBI | ON FILE |
| SALAH TAOURI | ON FILE |
| SALAHEDDINE DANIEL DJAZIRI | ON FILE |
| SALAHEDDINE FATHALLAH | ON FILE |
| SALAHUDDIN MIAHJEE | ON FILE |
| SALAM AL-SAYED-ALI | ON FILE |
| SALAMEH JOSEPH RABADI | ON FILE |
| SALAMEH REZVAN DIBAEI | ON FILE |
| SALAMON BALINT ZSOLDOS | ON FILE |
| SALAR RISMANI | ON FILE |
| SALEEM BAKAR DINMAHOMED | ON FILE |
| SALEEM KHAN | ON FILE |
| SALEEM MASUMSAB SHAIKH | ON FILE |
| SALEEM P PAK | ON FILE |
| SALEEM SHALAN ZIADEH | ON FILE |
| SALEEMA BEGUM BHAIDANI | ON FILE |
| SALEH AKRAM HAMADEH | ON FILE |
| SALEH J M H AMEER | ON FILE |
| SALEH MUBARAK S ALUMAIR | ON FILE |
| SALEH MUYITA | ON FILE |
| SALEHA KHATUN | ON FILE |
| SALEM AHMED SALEM ALARAYEDH | ON FILE |
| SALEM AROUNA | ON FILE |
| SALEM CHAMOUN | ON FILE |
| SALEM MOEIN MASHAL | ON FILE |
| SALEM MOHAMMAD MIRAN | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SALEM ZIEN | ON FILE |
| SALENA M ANGEVINE | ON FILE |
| SALESH HARISH DHEDA | ON FILE |
| SALETE MARIA BORBA | ON FILE |
| SALI MARKU | ON FILE |
| SALICHOA CUNHA DE OLIVEIRA | ON FILE |
| SALIH BUHARI BAS | ON FILE |
| SALIH GYUNGYOR DURMUSH | ON FILE |
| SALIH OGULCAN HAYIRLI | ON FILE |
| SALIHA BELMONTE DARRAZ | ON FILE |
| SALIL ARORA | ON FILE |
| SALIL ASHISH BAVDEKAR | ON FILE |
| SALIL DEEPAK PHADNIS | ON FILE |
| SALIL NIKHIL DESAI | ON FILE |
| SALIL PACHORI | ON FILE |
| SALIL PRAMOD KALARN | ON FILE |
| SALIL PRATAP VANVARI | ON FILE |
| SALIM A FADOUS | ON FILE |
| SALIM ABOUSALLAM | ON FILE |
| SALIM AHMET TURKMEN | ON FILE |
| SALIM ALI HUSSEIN | ON FILE |
| SALIM FAJAL | ON FILE |
| SALIM HAMZA MERZKANI | ON FILE |
| SALIM HBEILINY | ON FILE |
| SALIM MANSOUR ET TANI | ON FILE |
| SALIM MESBAHI | ON FILE |
| SALIM MOHAMMED SAIDI | ON FILE |
| SALIM MUSTAFA ETEER | ON FILE |
| SALIM NASSER | ON FILE |
| SALIM NOUADJA | ON FILE |
| SALIM PYAREALLY LAKDAWALA | ON FILE |
| SALIM RAI | ON FILE |
| SALIM SADRUDDIN MUSSANI | ON FILE |
| SALIM SEID MOHAMED | ON FILE |
| SALIM USMAN PATEL | ON FILE |
| SALIM YEKTA MIZRAK | ON FILE |
| SALIMA ABDULLA | ON FILE |
| SALIMA NALUKWAGO | ON FILE |
| SALIMA NAMUSOBYA | ON FILE |
| SALIMI BIN SULAIMAN | ON FILE |
| SALINA LAM | ON FILE |
| SALINGER SABADO TEO | ON FILE |
| SALLY A BONARDI | ON FILE |
| SALLY ANN COURT | ON FILE |
| SALLY ANN MOSER | ON FILE |
| SALLY ANN NIELSEN | ON FILE |
| SALLY ANNE MEKHITARIAN | ON FILE |
| SALLY BERNARDITA RODRIGUEZ PRIETO | ON FILE |
| SALLY BLOSSOM COLOSKY | ON FILE |
| SALLY CRAY | ON FILE |
| SALLY DAVIS WILSON | ON FILE |
| SALLY DOUGAN | ON FILE |
| SALLY ELIZABETHLEWIS FRYKMAN | ON FILE |
| SALLY FRANCES RUDMAN | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| SALLY GAY FREEMAN | ON FILE |
| SALLY GAYNOR BELL | ON FILE |
| SALLY J HOOGHIEM | ON FILE |
| SALLY JADE GILLARD | ON FILE |
| SALLY JANE BUGLASS | ON FILE |
| SALLY JANE MUNDEN | ON FILE |
| SALLY JIYUNG KANG | ON FILE |
| SALLY JOSEPHIN GUTLOFF | ON FILE |
| SALLY KIM STROM | ON FILE |
| SALLY LOUISE HUTCHINSON | ON FILE |
| SALLY MEDRANO GARCIA | ON FILE |
| SALLY MURIEL LEWIS | ON FILE |
| SALLY SARAVIA | ON FILE |
| SALLY SCHULTZ BLEDSOE | ON FILE |
| SALLY SHAKTI WILLOW | ON FILE |
| SALLY VAN TRIGT | ON FILE |
| SALLY WISANA | ON FILE |
| SALMAN AHMAD | ON FILE |
| SALMAN AHMAD QURESHI | ON FILE |
| SALMAN ASIM BAJWA | ON FILE |
| SALMAN CHOUDHRY | ON FILE |
| SALMAN HAIDER | ON FILE |
| SALMAN HASAN ABIDEEN | ON FILE |
| SALMAN KAMIS ADAM ABACAR | ON FILE |
| SALMAN MEMARI | ON FILE |
| SALMAN METIOUI | ON FILE |
| SALMEN BOUHAMED | ON FILE |
| SALMOM YEMANE GHEBREDNGL | ON FILE |
| SALOME CUEVA-HOWARD | ON FILE |
| SALOME HANNA HASSINE | ON FILE |
| SALOME LEON JIMENEZ | ON FILE |
| SALOME MARTINA WOLLESWINKEL | ON FILE |
| SALOME REBOCHO LIMA | ON FILE |
| SALOMEA PITZ COCIORVAN | ON FILE |
| SALOME-LEE JADE BELLAY | ON FILE |
| SALOMON GUINDI COHEN | ON FILE |
| SALOMON PTASEVICH CORRAL | ON FILE |
| SALOMON SIERRA GOMEZ | ON FILE |
| SALOMON STRAUCH | ON FILE |
| SALONA PURI | ON FILE |
| SALTER SUPERANNUATION FUND PTY LTD | ON FILE |
| SALUME SAIMA | ON FILE |
| SALVA JEAN-BAPTISTE | ON FILE |
| SALVADOR ALCAZARMONTEJANO | ON FILE |
| SALVADOR ANTONIO PEREZ | ON FILE |
| SALVADOR ARRIBAS GARCIA | ON FILE |
| SALVADOR AYALA | ON FILE |
| SALVADOR BAUTISTA | ON FILE |
| SALVADOR CABRERA BLANCO | ON FILE |
| SALVADOR CAMINO | ON FILE |
| SALVADOR CASTANEDA JR | ON FILE |
| SALVADOR CHAVEZ RIVERA | ON FILE |
| SALVADOR CRISANTOS | ON FILE |
| SALVADOR EDUARDO LLEDO JARA | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| SALVADOR EDUARDO LLEDO JARA | ON FILE |
| SALVADOR EDUARDO LLEDO JARA | ON FILE |
| SALVADOR ENRIQUE GONZALEZ PAYAN | ON FILE |
| SALVADOR ESCOBAR ARAUJO | ON FILE |
| SALVADOR ESCOBAR ARAUJO | ON FILE |
| SALVADOR ESCOBAR ARAUJO | ON FILE |
| SALVADOR FERNANDEZ ROS | ON FILE |
| SALVADOR GARCIA | ON FILE |
| SALVADOR GARZA GONZALEZ | ON FILE |
| SALVADOR GENARO VERA LOPEZ | ON FILE |
| SALVADOR GONZALEZ CASTILLO PENA | ON FILE |
| SALVADOR GUIMERA GIRON | ON FILE |
| SALVADOR GUTIÃ©RREZ RAMÃ-REZ | ON FILE |
| SALVADOR INSAURRALDE | ON FILE |
| SALVADOR ISRAEL GARCIA | ON FILE |
| SALVADOR JAIME | ON FILE |
| SALVADOR JOSE GOZZO | ON FILE |
| SALVADOR JR GARCIA | ON FILE |
| SALVADOR LOPEZ VARGAS | ON FILE |
| SALVADOR LOU LITUANAS | ON FILE |
| SALVADOR LUQUE LOPEZ | ON FILE |
| SALVADOR MUNOZ VERAS | ON FILE |
| SALVADOR OLIVARES OSORIO | ON FILE |
| SALVADOR OLIVAS | ON FILE |
| SALVADOR PADILLA OBREGON | ON FILE |
| SALVADOR PALACIN VEGAS | ON FILE |
| SALVADOR PAUL MUNOZ | ON FILE |
| SALVADOR PEREZ | ON FILE |
| SALVADOR PIEDRA | ON FILE |
| SALVADOR REYES CERVANTES | ON FILE |
| SALVADOR RICARDO RODRIGUEZ | ON FILE |
| SALVADOR SALAS JR | ON FILE |
| SALVADOR SALCEDO | ON FILE |
| SALVADOR TINOCO | ON FILE |
| SALVADOR TORAN | ON FILE |
| SALVADORE SIMPSON SERIO | ON FILE |
| SALVATORE A PENNISI | ON FILE |
| SALVATORE A ZISA JR | ON FILE |
| SALVATORE ADDESA | ON FILE |
| SALVATORE ALAIMO | ON FILE |
| SALVATORE ANGEL STREEDEL | ON FILE |
| SALVATORE BONELLO | ON FILE |
| SALVATORE BUTERA | ON FILE |
| SALVATORE C MESSINA | ON FILE |
| SALVATORE CALA | ON FILE |
| SALVATORE CAMBARERI | ON FILE |
| SALVATORE CANNAVO | ON FILE |
| SALVATORE CANNIZZARO | ON FILE |
| SALVATORE CANTAVENERA | ON FILE |
| SALVATORE CARDINALE | ON FILE |
| SALVATORE CARMINE BALLETTA | ON FILE |
| SALVATORE CAROLLO | ON FILE |
| SALVATORE CASTELBUONO | ON FILE |
| SALVATORE CAVALIERE | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| SALVATORE CHEZZI | ON FILE |
| SALVATORE CHEZZI | ON FILE |
| SALVATORE CHIRIATTI | ON FILE |
| SALVATORE CICCIARI | ON FILE |
| SALVATORE CICERO | ON FILE |
| SALVATORE COSENTINO | ON FILE |
| SALVATORE COSTA | ON FILE |
| SALVATORE CURCIO | ON FILE |
| SALVATORE DARGENIO | ON FILE |
| SALVATORE DAVF | ON FILE |
| SALVATORE DAVI | ON FILE |
| SALVATORE DE MICHELI | ON FILE |
| SALVATORE DELLA VENTURA | ON FILE |
| SALVATORE DI ROCCO | ON FILE |
| SALVATORE DI TOMMASO | ON FILE |
| SALVATORE FRANCESCO LOMBARDO | ON FILE |
| SALVATORE FRESTA | ON FILE |
| SALVATORE FRUSCIONE | ON FILE |
| SALVATORE G GENCARELLI | ON FILE |
| SALVATORE GIARDULLI | ON FILE |
| SALVATORE GILIBERTI | ON FILE |
| SALVATORE GIORGINI | ON FILE |
| SALVATORE GULLUNI | ON FILE |
| SALVATORE IABICHELLA | ON FILE |
| SALVATORE IENCO | ON FILE |
| SALVATORE IMBROGLIERA | ON FILE |
| SALVATORE J DELORENZO | ON FILE |
| SALVATORE J LODUCA | ON FILE |
| SALVATORE LA PLACA | ON FILE |
| SALVATORE LA ROCCA | ON FILE |
| SALVATORE LANDER MATOS | ON FILE |
| SALVATORE LISUZZO | ON FILE |
| SALVATORE LO COCO | ON FILE |
| SALVATORE LO DRAGO | ON FILE |
| SALVATORE LOGOZZO | ON FILE |
| SALVATORE LUCA DI CARO | ON FILE |
| SALVATORE MALVANO | ON FILE |
| SALVATORE MAMI' | ON FILE |
| SALVATORE MANGANARO | ON FILE |
| SALVATORE MARCO PATRUNO | ON FILE |
| SALVATORE MARIO SANTOSTEFANO | ON FILE |
| SALVATORE MAROTTA | ON FILE |
| SALVATORE MARRA | ON FILE |
| SALVATORE MAUGERI | ON FILE |
| SALVATORE MICALETTI | ON FILE |
| SALVATORE MONOPOLI | ON FILE |
| SALVATORE MORMINA | ON FILE |
| SALVATORE MUGNIECO | ON FILE |
| SALVATORE MULONE | ON FILE |
| SALVATORE PALUMBO | ON FILE |
| SALVATORE PARADISO | ON FILE |
| SALVATORE PASSANTE | ON FILE |
| SALVATORE PETROLITO | ON FILE |
| SALVATORE PETTA | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| SALVATORE PILO | ON FILE |
| SALVATORE PISCHEDDA | ON FILE |
| SALVATORE PITONE | ON FILE |
| SALVATORE PLUTINO | ON FILE |
| SALVATORE PUTZU | ON FILE |
| SALVATORE RANDAZZO | ON FILE |
| SALVATORE SANTORO | ON FILE |
| SALVATORE SICARI | ON FILE |
| SALVATORE STEVEN DIMARCO | ON FILE |
| SALVATORE TALARICO | ON FILE |
| SALVATORE TINERVIA | ON FILE |
| SALVATORE TIRINO | ON FILE |
| SALVATORE TUNNO | ON FILE |
| SALVATORE VELLA | ON FILE |
| SALVATORE W MAROTTA | ON FILE |
| SALVATOREANGELO PONTICELLI | ON FILE |
| SALVATOREE COLOSIMO | ON FILE |
| SALVE ROSA TACORDA LARUPAY | ON FILE |
| SALVIA RUT SANTOS CONDE | ON FILE |
| SALVO GREGORY RATTA | ON FILE |
| SALWA EMILE MOUSSAED | ON FILE |
| SALWA HANNA | ON FILE |
| SALWAN HANNA | ON FILE |
| SAM A MANUS | ON FILE |
| SAM A SONG | ON FILE |
| SAM AARON CHAPMAN | ON FILE |
| SAM AHMED ASKAR | ON FILE |
| SAM ALAN MCMULLEN | ON FILE |
| SAM ALEXANDER ALFARO | ON FILE |
| SAM ALEXANDER ALFARO | ON FILE |
| SAM ALEXANDER GOODMAN | ON FILE |
| SAM ALEXANDER SEYDEL | ON FILE |
| SAM AMADI | ON FILE |
| SAM ANDREW MC INNES | ON FILE |
| SAM ANDREW ROBINSON | ON FILE |
| SAM ANDREW RUBIN | ON FILE |
| SAM ANG WEI QUAN | ON FILE |
| SAM ANTHONY MICHAEL RITCHIE | ON FILE |
| SAM ATEFYEKTA | ON FILE |
| SAM BASSIONY RHIMA | ON FILE |
| SAM BENJAMIN DARREL KAHUT | ON FILE |
| SAM BERING DUGGAN | ON FILE |
| SAM BOWERS | ON FILE |
| SAM BRUCE WU | ON FILE |
| SAM C CLOW | ON FILE |
| SAM CARTER GEYER | ON FILE |
| SAM CARTER SMITH | ON FILE |
| SAM CARUSO | ON FILE |
| SAM CAVANAGH | ON FILE |
| SAM CHEN | ON FILE |
| SAM CHENG HUNG | ON FILE |
| SAM CHRISTIAN WORTH | ON FILE |
| SAM CHRISTOPH R MEERSMAN | ON FILE |
| SAM CLARK PHILLIPS-TURNER | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| SAM CLIFFORD BURNS | ON FILE |
| SAM CLOUGH | ON FILE |
| SAM COTRONEO | ON FILE |
| SAM D BEL LOW KOK SUN | ON FILE |
| SAM D PHIELIX | ON FILE |
| SAM D ROTONDO | ON FILE |
| SAM D WHYTE | ON FILE |
| SAM DALE GEE | ON FILE |
| SAM DANOVICH | ON FILE |
| SAM DAOUK | ON FILE |
| SAM DAVID ARTHUR HOWARD | ON FILE |
| SAM DAVID CAPOZZALO | ON FILE |
| SAM DAVID MARTON | ON FILE |
| SAM DE COCK | ON FILE |
| SAM DERMUL | ON FILE |
| SAM DEVOLDER | ON FILE |
| SAM DIXON | ON FILE |
| SAM DOROUDI | ON FILE |
| SAM ELLIOT MARPLES | ON FILE |
| SAM ELLIS | ON FILE |
| SAM EMBLEN SCARPACI | ON FILE |
| SAM ENRIQUE CHEN XIANG' AN | ON FILE |
| SAM GATLEY | ON FILE |
| SAM GOH ZHENG LE | ON FILE |
| SAM HALL | ON FILE |
| SAM HAZIM DAOOD | ON FILE |
| SAM HERRICK WALKER | ON FILE |
| SAM HIDSKES | ON FILE |
| SAM HIRBOUR | ON FILE |
| SAM HWAYLO | ON FILE |
| SAM IRELAND | ON FILE |
| SAM J A SANKAREY | ON FILE |
| SAM J FALLETI | ON FILE |
| SAM J WATERS | ON FILE |
| SAM JACOB BRENDON PERNISKIE | ON FILE |
| SAM JAMES VENTIMIGLIA | ON FILE |
| SAM JAMES WILSON | ON FILE |
| SAM JAY GUICE | ON FILE |
| SAM JOE PUGH | ON FILE |
| SAM JOHANNES JACOBUS VAN OORT | ON FILE |
| SAM JOHN | ON FILE |
| SAM JOHN DONALDSON | ON FILE |
| SAM JOHN SPINELLI | ON FILE |
| SAM JOHN WILLIAM CONWAY | ON FILE |
| SAM JOHNSON | ON FILE |
| SAM JOSEPH KIM | ON FILE |
| SAM JOSEPH LE-ROUSE | ON FILE |
| SAM JOSEPH MATHEW | ON FILE |
| SAM JOSHUA WILLIAMS | ON FILE |
| SAM JULES AXEL THIBON | ON FILE |
| SAM K ALMUKDAD | ON FILE |
| SAM KEIMPE HOEKSTRA | ON FILE |
| SAM KUNH | ON FILE |
| SAM KWA-UNG LI | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| SAM LAB | ON FILE |
| SAM LANDER | ON FILE |
| SAM LEE | ON FILE |
| SAM LEE GRIGG | ON FILE |
| SAM LEWIS DARCY | ON FILE |
| SAM LIW YAO EN | ON FILE |
| SAM MANDERS | ON FILE |
| SAM MARTIN NILSON | ON FILE |
| SAM MARTINUS JOHANNES VAN HUNSEL | ON FILE |
| SAM MATTHEW ANDERSEN | ON FILE |
| SAM MAXIMILIAN BUCK | ON FILE |
| SAM MICHAEL BERGSTROM | ON FILE |
| SAM MINT CHUI PON | ON FILE |
| SAM MONIQUE R SANNEH | ON FILE |
| SAM MORIDO ROSENTHAL | ON FILE |
| SAM NEALE | ON FILE |
| SAM NICHOLAS CRAWSHAY JONES | ON FILE |
| SAM NOAH AMINODOV HELLWIG | ON FILE |
| SAM NOEL CLEMENTS | ON FILE |
| SAM NOLAN RETTEEN | ON FILE |
| SAM OBERLIN MORGAN | ON FILE |
| SAM OL KIM | ON FILE |
| SAM OOI TECK YEW | ON FILE |
| SAM OZIER | ON FILE |
| SAM PAUL HUGH OÂ€™FLAHERTY | ON FILE |
| SAM PEETERS | ON FILE |
| SAM PENIAK | ON FILE |
| SAM PETER MAARTEN GERTRUDA BAARS | ON FILE |
| SAM QUENTIN TOMASELLO | ON FILE |
| SAM R FAZEL-SARJUI | ON FILE |
| SAM RAFAIL | ON FILE |
| SAM RICHARD BRUCHEZ | ON FILE |
| SAM RICHARD CASS | ON FILE |
| SAM ROBERT HARRELL | ON FILE |
| SAM ROBERT LIFSHUTZ | ON FILE |
| SAM ROBERT PARKIN | ON FILE |
| SAM ROBERT REID | ON FILE |
| SAM ROBERT SOLARZ | ON FILE |
| SAM ROBERT STANDEN | ON FILE |
| SAM ROGER TURGEON | ON FILE |
| SAM RONALD NADER | ON FILE |
| SAM S JOZANI | ON FILE |
| SAM S KIRYAKOZA | ON FILE |
| SAM SCHMITT | ON FILE |
| SAM SHAW | ON FILE |
| SAM SHWADLENAK TRIZZA | ON FILE |
| SAM SMALLWOOD | ON FILE |
| SAM SMETS | ON FILE |
| SAM SMITH | ON FILE |
| SAM STEVE MATE | ON FILE |
| SAM STEVENS | ON FILE |
| SAM SUTHERLAND | ON FILE |
| SAM T DIERCKX | ON FILE |
| SAM TERENCE RANDLE | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| SAM TESSEL | ON FILE |
| SAM THANA | ON FILE |
| SAM THIERRY PAUL GHIBAUDO | ON FILE |
| SAM THOMAS | ON FILE |
| SAM THOMAS ASHBEE | ON FILE |
| SAM TILLISON | ON FILE |
| SAM UGO JEAN NOEL | ON FILE |
| SAM VALMIKI ALMEIDA | ON FILE |
| SAM VAN DER BORGHT | ON FILE |
| SAM VAN DER POEL | ON FILE |
| SAM VAN ZELST | ON FILE |
| SAM VERHEIJDEN | ON FILE |
| SAM W KOREL | ON FILE |
| SAM WAI GIT (CEN WEIJIE) | ON FILE |
| SAM WALTER J BETTINGERS | ON FILE |
| SAM WALTER POLK | ON FILE |
| SAM WAY | ON FILE |
| SAM WESTON HENDERSON | ON FILE |
| SAM WILLIAM FULLER | ON FILE |
| SAM WILLIAM MESKE | ON FILE |
| SAM YOUNG | ON FILE |
| SAM ZAMANI | ON FILE |
| SAMA HASANZADEH MOGHADDAM | ON FILE |
| SAMA S F ABU HOURAN DABABNEH | ON FILE |
| SAMAD BIN SANI | ON FILE |
| SAMAD CHERIF | ON FILE |
| SAMAD I BUTT | ON FILE |
| SAMAD KARIM SHAIKH | ON FILE |
| SAMAN ALEM | ON FILE |
| SAMAN ASIRI MUDANNAYAKA APPUHAMILAGE | ON FILE |
| SAMAN AZIMI | ON FILE |
| SAMAN KHOSRAVI | ON FILE |
| SAMAN KHOUJINIAN | ON FILE |
| SAMAN POURSANAE | ON FILE |
| SAMAN SABA | ON FILE |
| SAMAN SHABANI | ON FILE |
| SAMAN SHANTHA WIMALAGUNASEKARA | ON FILE |
| SAMAN SHRESTHA | ON FILE |
| SAMAN VOJDANI | ON FILE |
| SAMAN YAVARI | ON FILE |
| SAMAN ZANDABADI AGHDAM | ON FILE |
| SAMAN ZOMORODI ARDABILI | ON FILE |
| SAMANA ABID ZAIDI | ON FILE |
| SAMANDA MARYSTELLA DURAND | ON FILE |
| SAMANDEEP SINGH NULL | ON FILE |
| SAMANTA AILEN RODRIGUEZ | ON FILE |
| SAMANTA ANTONIA EVERDINA EENINK | ON FILE |
| SAMANTA ELIZABETH GOMEZ | ON FILE |
| SAMANTA NICOL HELT | ON FILE |
| SAMANTA SINAI REINOSO AREVALO | ON FILE |
| SAMANTHA A CRONKRITE | ON FILE |
| SAMANTHA A ROSS | ON FILE |
| SAMANTHA ALEXA COLBENSON | ON FILE |
| SAMANTHA AMBER COUGHLIN | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| SAMANTHA AMBROSIO FULOP | ON FILE |
| SAMANTHA ANDERSON | ON FILE |
| SAMANTHA ANN HUNTLEY | ON FILE |
| SAMANTHA ANN LOCKSTEDT | ON FILE |
| SAMANTHA ANN NELSON | ON FILE |
| SAMANTHA ANN OBRIEN | ON FILE |
| SAMANTHA ANNA HENDRIKA DUETZ | ON FILE |
| SAMANTHA BARBARA SAVOY | ON FILE |
| SAMANTHA BING-SUM NGAI | ON FILE |
| SAMANTHA BRITTANY GREAVES | ON FILE |
| SAMANTHA CAMFFERMAN | ON FILE |
| SAMANTHA CAMFFERMAN | ON FILE |
| SAMANTHA CAPOLONGO | ON FILE |
| SAMANTHA CATSBURG | ON FILE |
| SAMANTHA CH I KAYYAL | ON FILE |
| SAMANTHA CHASE GRUBER | ON FILE |
| SAMANTHA CHRISTINE POPKIN | ON FILE |
| SAMANTHA CHRISTINE RAMIREZ | ON FILE |
| SAMANTHA CHUNMEI VU | ON FILE |
| SAMANTHA CLAIRE HARRIS | ON FILE |
| SAMANTHA CLAUDINE BURKE | ON FILE |
| SAMANTHA CO | ON FILE |
| SAMANTHA CORTEZ | ON FILE |
| SAMANTHA CRYSTAL VELUNZA | ON FILE |
| SAMANTHA DAWN BUTCHER | ON FILE |
| SAMANTHA DAYLE BEAUMONT | ON FILE |
| SAMANTHA DENISE RAMOS PIERS | ON FILE |
| SAMANTHA DIANE AWBREY | ON FILE |
| SAMANTHA DIANE MOORE | ON FILE |
| SAMANTHA EDEN TIBBS | ON FILE |
| SAMANTHA ELISE BROUWERS | ON FILE |
| SAMANTHA ELIZABETH EBBLEWHITE | ON FILE |
| SAMANTHA ELIZABETH FAST | ON FILE |
| SAMANTHA ELIZABETH GROVER | ON FILE |
| SAMANTHA ELIZABETH TRUEMAN | ON FILE |
| SAMANTHA ELIZABETH WONG | ON FILE |
| SAMANTHA ELLEN KELSALL | ON FILE |
| SAMANTHA ERIN GIBSON | ON FILE |
| SAMANTHA FAM | ON FILE |
| SAMANTHA FRAMPTON | ON FILE |
| SAMANTHA FU MINHUI | ON FILE |
| SAMANTHA GABRIELLE SAMUEL | ON FILE |
| SAMANTHA GAYLE BLACKMAN | ON FILE |
| SAMANTHA HARDIE CARTER | ON FILE |
| SAMANTHA HLLLS | ON FILE |
| SAMANTHA HOFFMANN | ON FILE |
| SAMANTHA INES MONTOYA | ON FILE |
| SAMANTHA IRIS GOMEZ | ON FILE |
| SAMANTHA J HERMANSEN | ON FILE |
| SAMANTHA JANE DICKINSON | ON FILE |
| SAMANTHA JANE HILL | ON FILE |
| SAMANTHA JANE WHITE | ON FILE |
| SAMANTHA JANE WOODS | ON FILE |
| SAMANTHA JANE YEATES | ON FILE |



| NAME | EMAIL |
|------|-------|
| SAMANTHA JAQUELINE SANDOVAL | ON FILE |
| SAMANTHA JAYNE DREWETT | ON FILE |
| SAMANTHA JEAN ELDRIDGE | ON FILE |
| SAMANTHA JEAN ELMES | ON FILE |
| SAMANTHA JEAN SCHWARTZ | ON FILE |
| SAMANTHA JO DEEMER | ON FILE |
| SAMANTHA JO JANCO | ON FILE |
| SAMANTHA JOAN SCULLY | ON FILE |
| SAMANTHA JOANNA DEARMON | ON FILE |
| SAMANTHA JOMICAELA FAIRES | ON FILE |
| SAMANTHA JORDAN MERRITT | ON FILE |
| SAMANTHA JORDAN VAN DER SLUIS | ON FILE |
| SAMANTHA JOSEPHINE BALTUS | ON FILE |
| SAMANTHA JOSEPHINE GALLEGOS | ON FILE |
| SAMANTHA JOY BARRON | ON FILE |
| SAMANTHA JOYCE BERGLUND | ON FILE |
| SAMANTHA JULIANA EASTMAN KIELTY | ON FILE |
| SAMANTHA JUNE RENAUD | ON FILE |
| SAMANTHA K GARCIA | ON FILE |
| SAMANTHA KADY ABDULWAKIL | ON FILE |
| SAMANTHA KIRSTY GRAY | ON FILE |
| SAMANTHA L CASWELL | ON FILE |
| SAMANTHA L IVKOVICH | ON FILE |
| SAMANTHA LANCASTER | ON FILE |
| SAMANTHA LAU HUAI EE | ON FILE |
| SAMANTHA LEA BROWN | ON FILE |
| SAMANTHA LEE CRAWFORD | ON FILE |
| SAMANTHA LEE HARRISON | ON FILE |
| SAMANTHA LEE MIN YII (SAMANTHA LI MINYI) | ON FILE |
| SAMANTHA LEIGH STUART | ON FILE |
| SAMANTHA LEJAY FRANCO | ON FILE |
| SAMANTHA LILY LEONARD | ON FILE |
| SAMANTHA LIM REICHI | ON FILE |
| SAMANTHA LIM SHOU EN | ON FILE |
| SAMANTHA LIM SUET TING | ON FILE |
| SAMANTHA LORRAINE CARTER | ON FILE |
| SAMANTHA LOUISE ANTIFAVE | ON FILE |
| SAMANTHA LOUISE CHRISTIAN | ON FILE |
| SAMANTHA LOUISE FINLAY | ON FILE |
| SAMANTHA LOUISE HARDER | ON FILE |
| SAMANTHA LOUISE LYDEN | ON FILE |
| SAMANTHA LOUISE PEDERSEN | ON FILE |
| SAMANTHA LOUISE THOMPSON | ON FILE |
| SAMANTHA LYN GALVIN | ON FILE |
| SAMANTHA LYNETTE WALSH | ON FILE |
| SAMANTHA LYNN HEINRICH | ON FILE |
| SAMANTHA LYNN LINDSAY | ON FILE |
| SAMANTHA M STAGE | ON FILE |
| SAMANTHA M WHITE | ON FILE |
| SAMANTHA MAREE HARRISON | ON FILE |
| SAMANTHA MARIA CYNTHIA HELLER | ON FILE |
| SAMANTHA MARIA WOOD | ON FILE |
| SAMANTHA MARIE BARTON | ON FILE |
| SAMANTHA MARIE CREECH | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| SAMANTHA MARIE PARRISH | ON FILE |
| SAMANTHA MARIE SCHMUCK | ON FILE |
| SAMANTHA MARINA DOS SANTOS MOREIRA | ON FILE |
| SAMANTHA MARY JONES | ON FILE |
| SAMANTHA MARY SCHULZ | ON FILE |
| SAMANTHA MICHELLE PACELLO | ON FILE |
| SAMANTHA MOSQUEDA | ON FILE |
| SAMANTHA NICOLE CAFIERO | ON FILE |
| SAMANTHA NICOLE VILLALVIR MIRANDA | ON FILE |
| SAMANTHA O NASSO CAMPBELL | ON FILE |
| SAMANTHA P MCMULLEN | ON FILE |
| SAMANTHA PAIGE WATTANAPAIBOONSUK | ON FILE |
| SAMANTHA PATSIS | ON FILE |
| SAMANTHA PAULINE MCCORMICK | ON FILE |
| SAMANTHA PEARCE | ON FILE |
| SAMANTHA R GIANCOLA | ON FILE |
| SAMANTHA R PLACHOTNY | ON FILE |
| SAMANTHA REBEKAH FELSTED | ON FILE |
| SAMANTHA RUTH BUCKENMAIER | ON FILE |
| SAMANTHA SAINT -WARRENS | ON FILE |
| SAMANTHA SARA JEANNE REYNOLDS | ON FILE |
| SAMANTHA SERAFIN | ON FILE |
| SAMANTHA SHIRLEY CHAPMAN | ON FILE |
| SAMANTHA SLOAN GALLEGOS | ON FILE |
| SAMANTHA STOKELY CARLEY | ON FILE |
| SAMANTHA TAKUDZWA CHARLIE | ON FILE |
| SAMANTHA TAYLOR | ON FILE |
| SAMANTHA TAYLOR MCGARRY | ON FILE |
| SAMANTHA TU CHAU | ON FILE |
| SAMANTHA VANESSA SMALL | ON FILE |
| SAMANTHA VILATDA KHONGSAENGDAO | ON FILE |
| SAMANTHA X LOO | ON FILE |
| SAMANTHA ZELIA PYE | ON FILE |
| SAMAR CHAHIN | ON FILE |
| SAMAR S S AL HENN | ON FILE |
| SAMAR VIR NATH | ON FILE |
| SAMARAKOON ARACHCHIGE HIRAN HANSAKA | ON FILE |
| SAMARASURIYA SELLA HENNADIGE ISHARA RAVIRANGA | ON FILE |
| SAMARENDRA NATH DEY | ON FILE |
| SAMARJEET SUNIL BHONSLE | ON FILE |
| SAMARRIA D QUINN | ON FILE |
| SAMART WANCHUCHIT | ON FILE |
| SAMARTH NEERAW | ON FILE |
| SAMARTH P | ON FILE |
| SAMARTH SRINIVAS | ON FILE |
| SAMARUDDIN ALIZAI | ON FILE |
| SAMAT ISHKOV | ON FILE |
| SAMATHMIKA BALAJI | ON FILE |
| SAMAVANN SEAN | ON FILE |
| SAMAYAN KAY | ON FILE |
| SAMAYAN MANDAL | ON FILE |
| SAMAYAN MANDAL | ON FILE |
| SAMAYAN MANDAL | ON FILE |
| SAMAYAN MANDAL | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| SAMBA MOHAMED DIAWARA | ON FILE |
| SAMBARAN GHOSH | ON FILE |
| SAMBAS MAZA | ON FILE |
| SAMBATH MAO | ON FILE |
| SAMBEL AKBAR KAROLIA ABBA | ON FILE |
| SAMBHAB THAPALIYA | ON FILE |
| SAMBIT DAS | ON FILE |
| SAMBIT PAHADSINGH | ON FILE |
| SAMBUUNYAM OYUNBILEG | ON FILE |
| SAMCHAEL SUNHEANG | ON FILE |
| SAMDRUP NORBU | ON FILE |
| SAMEE UL AMIN | ON FILE |
| SAMEEHA BEGUM AFRULBASHA | ON FILE |
| SAMEEHAN PATEL | ON FILE |
| SAMEEHAN UDAY MAHAJANI | ON FILE |
| SAMEEN ARMAN ENAM | ON FILE |
| SAMEER A GHAZNAVI | ON FILE |
| SAMEER A M ALIBHAI | ON FILE |
| SAMEER ABBI | ON FILE |
| SAMEER AHMED | ON FILE |
| SAMEER ASHOK OSWAL | ON FILE |
| SAMEER ASHRAF JOOMA | ON FILE |
| SAMEER CHAWLA | ON FILE |
| SAMEER GALAL | ON FILE |
| SAMEER GOKRANI | ON FILE |
| SAMEER GURAV | ON FILE |
| SAMEER HAND'A | ON FILE |
| SAMEER INDRAVADAN JAIN | ON FILE |
| SAMEER KAREEM KHOJA | ON FILE |
| SAMEER KHAN MOHAMED | ON FILE |
| SAMEER KUMAR JAUHAR | ON FILE |
| SAMEER KUMAR MUKUL | ON FILE |
| SAMEER KUMAR PRADHAN | ON FILE |
| SAMEER KUMAR SINGH | ON FILE |
| SAMEER MOOLANA | ON FILE |
| SAMEER NIPHADKAR | ON FILE |
| SAMEER NULL | ON FILE |
| SAMEER PRAKASH SALVE | ON FILE |
| SAMEER S LAKHE | ON FILE |
| SAMEER S ZAHEER | ON FILE |
| SAMEER SAFAYA | ON FILE |
| SAMEER SALLOUM | ON FILE |
| SAMEER SAMEEM | ON FILE |
| SAMEER SAWHNEY | ON FILE |
| SAMEER SHARADCHANDRA KEKADE | ON FILE |
| SAMEER SHRESTHA | ON FILE |
| SAMEER SONI | ON FILE |
| SAMEER SUBHI AMMAR | ON FILE |
| SAMEER SYED | ON FILE |
| SAMEER YADAV | ON FILE |
| SAMEER YOGESHKUMAR BRAHMBHATT | ON FILE |
| SAMEER ZUHAIR ANTOON UCHI | ON FILE |
| SAMEERA CHANDRASEKARA CHANDRASEKARA MUDIYANSELAGE | ON FILE |
| SAMEERA LAKMAL PERERA KANKANAMGE | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SAMEERA T JAYAWEERA | ON FILE |
| SAMEET BAWA | ON FILE |
| SAMEISHLY ANN NIEVES SERRANO | ON FILE |
| SAMER ABOU HACHIM | ON FILE |
| SAMER AL SALEK | ON FILE |
| SAMER ALAEDDINE ELSHAFEI | ON FILE |
| SAMER ALEJANDRO MOUHTAR EL HALABI | ON FILE |
| SAMER FEDDA | ON FILE |
| SAMER HAMADESAID | ON FILE |
| SAMER HAMMOUD HAIDAR | ON FILE |
| SAMER HESHAM MOHD | ON FILE |
| SAMER HUSNI DWEIK | ON FILE |
| SAMER KURDI | ON FILE |
| SAMER M ATA | ON FILE |
| SAMER MOUSSA | ON FILE |
| SAMER SAAD | ON FILE |
| SAMER SAMUEL MAALOUF | ON FILE |
| SAMET ALPARSLAN | ON FILE |
| SAMET DANISMAN | ON FILE |
| SAMET DOKSANOGLU | ON FILE |
| SAMET JEYVAZ | ON FILE |
| SAMGEL WILLIAM JANSEN | ON FILE |
| SAMHIT SUDHA VIJAYARAGHAVA REDDY | ON FILE |
| SAMI ABDULILAH A ALSAIHATI | ON FILE |
| SAMI ABUSAAD | ON FILE |
| SAMI AHMAD | ON FILE |
| SAMI AHMAD SAADAT | ON FILE |
| SAMI AHMED ESSA ABDULJAWAD | ON FILE |
| SAMI AHMED GASAN | ON FILE |
| SAMI AKDAG THOMSEN | ON FILE |
| SAMI ALI ACAR | ON FILE |
| SAMI ARBAIN | ON FILE |
| SAMI BEGUM | ON FILE |
| SAMI BENYAKOUB | ON FILE |
| SAMI CADENE HYLTON-REID | ON FILE |
| SAMI CORDEN SHAMS | ON FILE |
| SAMI DABBAH | ON FILE |
| SAMI ELMANAA | ON FILE |
| SAMI FAISEL AWDA | ON FILE |
| SAMI FAYEZ SARRIS | ON FILE |
| SAMI FRANCIS KADER | ON FILE |
| SAMI HAYOUN | ON FILE |
| SAMI HERMANNI KOISTINEN | ON FILE |
| SAMI IBRAHIM RIAD HOMSI | ON FILE |
| SAMI ILMARI LEHTOLA | ON FILE |
| SAMI J ALTARAZI | ON FILE |
| SAMI J CHEHAYEB | ON FILE |
| SAMI JAMEL CHTARA | ON FILE |
| SAMI JARKKO SIIRA | ON FILE |
| SAMI JILDEH | ON FILE |
| SAMI JOHANNES YLIKORPI | ON FILE |
| SAMI JUHANI PERTTUNEN | ON FILE |
| SAMI JUSUFI | ON FILE |
| SAMI KALEVI TUOMISALO | ON FILE |

**STRETTO**

**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| SAMI KRISTIAN ANDBERG | ON FILE |
| SAMI KRUSHA | ON FILE |
| SAMI LATOUF | ON FILE |
| SAMI LOAI SAMI AL SHARIF | ON FILE |
| SAMI M AL QARAWI ABDULHAMID | ON FILE |
| SAMI MAAROUFI CHAKRANI | ON FILE |
| SAMI MIKAEL KNUUTTILA | ON FILE |
| SAMI MIKAEL MAKI-VALKKILA | ON FILE |
| SAMI MOHAMED | ON FILE |
| SAMI MOHAMED ZITI | ON FILE |
| SAMI MOUSTACHIR | ON FILE |
| SAMI NOEL PARRAMON | ON FILE |
| SAMI OLAVI REMES | ON FILE |
| SAMI PETTERI NYKAENEN | ON FILE |
| SAMI REGINA MIYAMOTO SILVA | ON FILE |
| SAMI REHMAN | ON FILE |
| SAMI SAKARI NAAKKA | ON FILE |
| SAMI SAMIR RIAD | ON FILE |
| SAMI SARKIS KHAWAJA | ON FILE |
| SAMI SARYOU | ON FILE |
| SAMI SPIRIDON HAMDAN | ON FILE |
| SAMI STEVEN KASHOU | ON FILE |
| SAMI TAPANI TAIPALEENMAKI | ON FILE |
| SAMI TAPIO PIRINEN | ON FILE |
| SAMI UR RAHMAN KHAN | ON FILE |
| SAMI UR REHMAN | ON FILE |
| SAMI YACOB OKBANDRIAS | ON FILE |
| SAMI YASSER DAMANHOURY | ON FILE |
| SAMIA BENJIDA | ON FILE |
| SAMIA BENJIDA | ON FILE |
| SAMIA RAHAIL CHUGHTAI | ON FILE |
| SAMIA TAMIMOUNT | ON FILE |
| SAMIDUR ISLAM | ON FILE |
| SAMIE LEE SHAW | ON FILE |
| SAMIER AL MASRI | ON FILE |
| SAMIER JAMES YOUSSEF | ON FILE |
| SAMIH EL-BORCHALI | ON FILE |
| SAMIH KADRI KASSIR | ON FILE |
| SAMIH MAEL EUTAMENE | ON FILE |
| SAMIHA AGHARBI | ON FILE |
| SAMIHA KHANFOUS | ON FILE |
| SAMIM ABDI | ON FILE |
| SAMIN ALIKHANI | ON FILE |
| SAMIN S AGHAMIRI | ON FILE |
| SAMINA ASIF MOMIN | ON FILE |
| SAMINA AYYAZ | ON FILE |
| SAMINA FATIMA DIAMOND | ON FILE |
| SAMIR A BALAA | ON FILE |
| SAMIR ADAM TLIDI | ON FILE |
| SAMIR AHMED NANA KAPADI NULL | ON FILE |
| SAMIR AIT OULHYAN | ON FILE |
| SAMIR ALIYEV | ON FILE |
| SAMIR ALLIOUANE | ON FILE |
| SAMIR ASBAI | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| SAMIR BADDOU | ON FILE |
| SAMIR BEKTIC | ON FILE |
| SAMIR BEN SADI | ON FILE |
| SAMIR BOSCH GOMEZ | ON FILE |
| SAMIR BOUSSEKINE | ON FILE |
| SAMIR DIZDAREVIC | ON FILE |
| SAMIR ERRACHIDI | ON FILE |
| SAMIR ESSAFI | ON FILE |
| SAMIR HADZIC | ON FILE |
| SAMIR HAMMOUDI | ON FILE |
| SAMIR HANDA | ON FILE |
| SAMIR HARISH PATEL | ON FILE |
| SAMIR HUSEJNOVIC | ON FILE |
| SAMIR KADDOUR | ON FILE |
| SAMIR KADRIC | ON FILE |
| SAMIR KFOURE | ON FILE |
| SAMIR KHADKA | ON FILE |
| SAMIR KUMAR SAHA | ON FILE |
| SAMIR KURJAK | ON FILE |
| SAMIR MAJEED AL-ADILI | ON FILE |
| SAMIR MARKUS MALLA | ON FILE |
| SAMIR MIRAN ISMAEL JANJUA | ON FILE |
| SAMIR NABAKI | ON FILE |
| SAMIR NABHA ISSA | ON FILE |
| SAMIR NADIR CHERIF | ON FILE |
| SAMIR NARESH KANSARA | ON FILE |
| SAMIR NASEEM WILLIAM LAMBERT | ON FILE |
| SAMIR NITIN KADOO | ON FILE |
| SAMIR PATEL | ON FILE |
| SAMIR PHILIP AHMADI | ON FILE |
| SAMIR S A SAHYOUN | ON FILE |
| SAMIR S FADAYEL | ON FILE |
| SAMIR S TANEJA | ON FILE |
| SAMIR SABER ZEMMOURI | ON FILE |
| SAMIR SARIC | ON FILE |
| SAMIR SAWAYA | ON FILE |
| SAMIR SHAILESH SHAH | ON FILE |
| SAMIR SHAIMI | ON FILE |
| SAMIR SHARAN | ON FILE |
| SAMIR T MASHLUM | ON FILE |
| SAMIR TAUFIK MASHLUM | ON FILE |
| SAMIR TIMIJJA | ON FILE |
| SAMIR TNABER | ON FILE |
| SAMIR TRGALOVIC | ON FILE |
| SAMIR VOHNS | ON FILE |
| SAMIR WOLF | ON FILE |
| SAMIR Y GENID | ON FILE |
| SAMIRA AHMED | ON FILE |
| SAMIRA EL-ARBAOUI | ON FILE |
| SAMIRA HAFIZULLO | ON FILE |
| SAMIRA HUSSAIN SHAIKH | ON FILE |
| SAMIRA KAROLINA BENKOVITZ | ON FILE |
| SAMIRA MARLEN ZAMORA | ON FILE |
| SAMIRA PRANG | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| SAMIRA RUEDA IBRAHIM | ON FILE |
| SAMIRA SERDOUK | ON FILE |
| SAMIRA SHEFIK | ON FILE |
| SAMIT SASAN | ON FILE |
| SAMITH MADHUSANKA NAIDA BADATHURUGE | ON FILE |
| SAMITHRIN CHATTY | ON FILE |
| SAMIUELA CASIUS MAFI | ON FILE |
| SAMIUELA L AFU | ON FILE |
| SAMIUELA LATU LEAAETOA | ON FILE |
| SAMIUL GAZI | ON FILE |
| SAMIUN NISA | ON FILE |
| SAMIUN NISA | ON FILE |
| SAMIYAH T HOLLINSHEAD | ON FILE |
| SAMJAY NAIR | ON FILE |
| SAMKELISIWE PAMELLA NOKWENZA ZULU | ON FILE |
| SAMKELO NGONDO | ON FILE |
| SAMKELO NZUZO DLAMINI | ON FILE |
| SAMKO TOMMITEMA | ON FILE |
| SAMM J STEIN-AZEN | ON FILE |
| SAMMAN GURUNG | ON FILE |
| SAMMI RIVERA | ON FILE |
| SAMMI THAPA | ON FILE |
| SAMMIE L WALKER | ON FILE |
| SAMMIE LEE HOUSTON | ON FILE |
| SAMMIE LOUIS MALETTA | ON FILE |
| SAMMIE VAN DEN EECKHOUT | ON FILE |
| SAMMUEL E LINDSAY | ON FILE |
| SAMMUEL NATHAN MARTINEZ | ON FILE |
| SAMMY ADEGOKE OLAGUNJU | ON FILE |
| SAMMY AHRABI | ON FILE |
| SAMMY AKKURT | ON FILE |
| SAMMY ANTWAN SHELLMAN | ON FILE |
| SAMMY BONGIORNO | ON FILE |
| SAMMY CASIER | ON FILE |
| SAMMY CONCEPCION | ON FILE |
| SAMMY DAVID OCASIO ARROYO | ON FILE |
| SAMMY ELMAM | ON FILE |
| SAMMY GUAN | ON FILE |
| SAMMY HALL JR | ON FILE |
| SAMMY HERLIHY | ON FILE |
| SAMMY HUH | ON FILE |
| SAMMY JUNIOR VILLARREAL | ON FILE |
| SAMMY K MAIYO | ON FILE |
| SAMMY KORC MANEVICH | ON FILE |
| SAMMY LY | ON FILE |
| SAMMY NEIL STANLEY MCKENNA | ON FILE |
| SAMMY ODAY MOZAYEK | ON FILE |
| SAMMY PIERRE R CLIMAN | ON FILE |
| SAMMY ROMERO CORDAHI | ON FILE |
| SAMMY S SOHN | ON FILE |
| SAMMY SAMAHA | ON FILE |
| SAMMY SAMUEL KIM | ON FILE |
| SAMMY SIMEONE | ON FILE |
| SAMMY VAN BENEDEN | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| SAMMY WON | ON FILE |
| SAMNANG PHEN | ON FILE |
| SAMNANG PHOEUK | ON FILE |
| SAMNANG SOK | ON FILE |
| SAMNANG TAING | ON FILE |
| SAMNARAIN GULIKER | ON FILE |
| SAMNKELO  SAM | ON FILE |
| SAMO BOZIC | ON FILE |
| SAMO GASPARIC | ON FILE |
| SAMO RUS | ON FILE |
| SAMOILOV VIKTOR | ON FILE |
| SAMOL ROS | ON FILE |
| SAMON ANDREAS OTTO | ON FILE |
| SAMON PINTO MACHADO | ON FILE |
| SAMONRAT KHOSITWANIT | ON FILE |
| SAMORA DENG | ON FILE |
| SAMPAT SEETHARAMA SHETTY | ON FILE |
| SAMPAT SINDHAR | ON FILE |
| SAMPATH EATY | ON FILE |
| SAMPATH KUMAR CHILUVERU | ON FILE |
| SAMPATH KUMAR N | ON FILE |
| SAMPATH KUMAR PASPUNOORI | ON FILE |
| SAMPATH KUMARA WARNASURIYA W MUDIYANSELAGE HARISCHANDRA | ON FILE |
| SAMPATH PADTHANA RANGANATHAN | ON FILE |
| SAMPATH SAM JOHN | ON FILE |
| SAMPHAN SITTHIWANTANA | ON FILE |
| SAMPHEAR LEON | ON FILE |
| SAMPRAS KA YU WONG | ON FILE |
| SAMPREET SINGH | ON FILE |
| SAMPSA JANNE SAMULI LAUKKANEN | ON FILE |
| SAMPSON VUONG | ON FILE |
| SAMPURNA NAND YADAV | ON FILE |
| SAMPURNA RAI | ON FILE |
| SAMRANPAL SINGH BAHIA | ON FILE |
| SAMRAS SRUN | ON FILE |
| SAMRAT CHAND | ON FILE |
| SAMRDDHI LLC | ON FILE |
| SAMREEN KAUR SINGH | ON FILE |
| SAMRENDRA MOHAN SINGH | ON FILE |
| SAMRUDH CANPADEE | ON FILE |
| SAMRUL HOQUE | ON FILE |
| SAMSKAR PALAVARAPU | ON FILE |
| SAMSON A ANIMASHAUN | ON FILE |
| SAMSON ABIMBOLA ANOMA | ON FILE |
| SAMSON AKPOSHEVWIYO IWHIWHU | ON FILE |
| SAMSON AUGUST ZACHARIAS HOLLMERUS | ON FILE |
| SAMSON BERHANE | ON FILE |
| SAMSON CHEUNG | ON FILE |
| SAMSON CHI TUNG WONG | ON FILE |
| SAMSON DIDIER BLOTTIN | ON FILE |
| SAMSON DONNELL HULME | ON FILE |
| SAMSON FLOHR | ON FILE |
| SAMSON HENRY KAAPUNI AARONA | ON FILE |
| SAMSON HISKYAS | ON FILE |



| NAME | EMAIL |
|---|---|
| SAMSON HUANG | ON FILE |
| SAMSON IVAN MUHANGI | ON FILE |
| SAMSON KA-LOK NGAI | ON FILE |
| SAMSON LUI | ON FILE |
| SAMSON ORIENDO SIA | ON FILE |
| SAMSON ORIENDO SIA | ON FILE |
| SAMSON ORIENDO SIA | ON FILE |
| SAMSON ORIENDO SIA | ON FILE |
| SAMSON ORIENDO SIA | ON FILE |
| SAMSON ORIENDO SIA | ON FILE |
| SAMSON ORIENDO SIA | ON FILE |
| SAMSON OSLAKOV | ON FILE |
| SAMSON PESCASIO AMEN | ON FILE |
| SAMSON R SATH | ON FILE |
| SAMSON ROBERT BOWMAN | ON FILE |
| SAMSON SAMSON | ON FILE |
| SAMSON SHOLA KOLAWOLE | ON FILE |
| SAMSON SIA | ON FILE |
| SAMSON TAMIRE BORENA | ON FILE |
| SAMSON THOMAS | ON FILE |
| SAMSON TOROSYAN | ON FILE |
| SAMSON TRUONG | ON FILE |
| SAMSON WAI LI | ON FILE |
| SAMTA BALWANT BALPANDE | ON FILE |
| SAMU IIRO AALTONEN | ON FILE |
| SAMU JUHANI PIETILA | ON FILE |
| SAMU MATIAS HUOVINEN | ON FILE |
| SAMUAL JOSEPH GENTRY | ON FILE |
| SAMUDRA SUKARDI | ON FILE |
| SAMUE SARPONG | ON FILE |
| SAMUEL A WEINROTT | ON FILE |
| SAMUEL AARON KARKELA | ON FILE |
| SAMUEL AARON OSTALKIEWICZ | ON FILE |
| SAMUEL AARON SAUNDERS | ON FILE |
| SAMUEL AARON SHELVIN | ON FILE |
| SAMUEL ABIODUN ODUSOTE | ON FILE |
| SAMUEL ABOLARIN OLUTOLA | ON FILE |
| SAMUEL ADAM CLARK | ON FILE |
| SAMUEL ADAM HAMPTON | ON FILE |
| SAMUEL ADAM SKWIRUT | ON FILE |
| SAMUEL ADDISON MERCER | ON FILE |
| SAMUEL ADDISON SLADE | ON FILE |
| SAMUEL ADEYEMI AKEREDOLU | ON FILE |
| SAMUEL ADEYINKAABIOLAA OYEWOLE | ON FILE |
| SAMUEL ADRIAN BARRON | ON FILE |
| SAMUEL AHENKAN AMPOFO | ON FILE |
| SAMUEL AJALA SAMSON | ON FILE |
| SAMUEL ALAN KENT | ON FILE |
| SAMUEL ALAN PAINTER | ON FILE |
| SAMUEL ALBERT MEDINA | ON FILE |
| SAMUEL ALBERTO MORALES PINOCHET | ON FILE |
| SAMUEL ALEXANDER BURSTON | ON FILE |
| SAMUEL ALEXANDER COSTIN | ON FILE |
| SAMUEL ALEXANDER FOSSETT | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SAMUEL ALEXANDER FOSSETT | ON FILE |
| SAMUEL ALEXANDER MEGO | ON FILE |
| SAMUEL ALEXANDER MILES | ON FILE |
| SAMUEL ALEXANDER MOFFETT | ON FILE |
| SAMUEL ALEXANDER SHERMAN | ON FILE |
| SAMUEL ALEXANDERCANNON KIRKPATRICK | ON FILE |
| SAMUEL ALFRED DICKENS | ON FILE |
| SAMUEL ALLEN BLAKELY | ON FILE |
| SAMUEL ALLEN MILLER | ON FILE |
| SAMUEL ALVES LIMA | ON FILE |
| SAMUEL ANDRE BULLET | ON FILE |
| SAMUEL ANDREAS MOLL | ON FILE |
| SAMUEL ANDREW BRYANT | ON FILE |
| SAMUEL ANDREW D MANGIONE | ON FILE |
| SAMUEL ANDREW LAYCOCK | ON FILE |
| SAMUEL ANGULO HORMIGA | ON FILE |
| SAMUEL ANTHONY BEGIN | ON FILE |
| SAMUEL ANTHONY CANHAM | ON FILE |
| SAMUEL ANTHONY CASUCCI | ON FILE |
| SAMUEL ANTHONY CUSTER | ON FILE |
| SAMUEL ANTHONY FULGINITI | ON FILE |
| SAMUEL ANTHONY LEKAS | ON FILE |
| SAMUEL ANTHONY LINVILLE | ON FILE |
| SAMUEL ANTOINE LOUIS DOGNIAU | ON FILE |
| SAMUEL ANTOINE RHODES | ON FILE |
| SAMUEL ANTON MAKELA | ON FILE |
| SAMUEL ANTONIO BALZAN URDANETA | ON FILE |
| SAMUEL APARICIO VALDEZ | ON FILE |
| SAMUEL ARIAN GUERRERO FRANCO | ON FILE |
| SAMUEL ARTEMIO RAMOS BATISTA | ON FILE |
| SAMUEL ARTHUR ALLEN | ON FILE |
| SAMUEL ARTHUR VIGGERS | ON FILE |
| SAMUEL ASHER DREYFUS | ON FILE |
| SAMUEL ASHER RIVELLO | ON FILE |
| SAMUEL ASKIAVARGAS WHITE | ON FILE |
| SAMUEL ATLURU | ON FILE |
| SAMUEL ATTARD | ON FILE |
| SAMUEL ATTIX KINCH | ON FILE |
| SAMUEL AUDETTE | ON FILE |
| SAMUEL AUSTEN MULINDER | ON FILE |
| SAMUEL AVIGDOR ISSERMAN | ON FILE |
| SAMUEL AVILA | ON FILE |
| SAMUEL B COBB | ON FILE |
| SAMUEL B GULOTTA | ON FILE |
| SAMUEL BACKER | ON FILE |
| SAMUEL BAIN CUSHMAN | ON FILE |
| SAMUEL BARBOSA DA SILVA | ON FILE |
| SAMUEL BARONS PAGE | ON FILE |
| SAMUEL BATISTA | ON FILE |
| SAMUEL BAURLE | ON FILE |
| SAMUEL BAXTER | ON FILE |
| SAMUEL BAYARD TALLENT | ON FILE |
| SAMUEL BEAVEN LUSTIG | ON FILE |
| SAMUEL BECKER HUNDEIDE | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| SAMUEL BELLINGRATH | ON FILE |
| SAMUEL BENDAYAN | ON FILE |
| SAMUEL BENDIX LYON | ON FILE |
| SAMUEL BENETT KOKOU MESSAN ATTIVI | ON FILE |
| SAMUEL BENJAMIN LIEB | ON FILE |
| SAMUEL BENNY SADDIK | ON FILE |
| SAMUEL BENT OTTOSEN | ON FILE |
| SAMUEL BENTILOWUSU | ON FILE |
| SAMUEL BERNIER | ON FILE |
| SAMUEL BERRY | ON FILE |
| SAMUEL BEVAN TONKIN | ON FILE |
| SAMUEL BIROT | ON FILE |
| SAMUEL BIUSO | ON FILE |
| SAMUEL BLAIS | ON FILE |
| SAMUEL BLAKE SNYDER | ON FILE |
| SAMUEL BOKROS | ON FILE |
| SAMUEL BOLT HUFFLING | ON FILE |
| SAMUEL BONINSEGNI | ON FILE |
| SAMUEL BOULAY-GRIMARD | ON FILE |
| SAMUEL BRADLEY HENINGER | ON FILE |
| SAMUEL BRADY ADAMS | ON FILE |
| SAMUEL BRASK MAROSI | ON FILE |
| SAMUEL BRIAN CRUSE | ON FILE |
| SAMUEL BRIAN MOLITOR | ON FILE |
| SAMUEL BRIAN OCONNOR | ON FILE |
| SAMUEL BRIAN YOSHUA | ON FILE |
| SAMUEL BRIE | ON FILE |
| SAMUEL BROWN | ON FILE |
| SAMUEL BRUNO LEPRETRE | ON FILE |
| SAMUEL BRYCE GOLDBERG | ON FILE |
| SAMUEL BUREAU | ON FILE |
| SAMUEL C JR CHASE | ON FILE |
| SAMUEL C SCHEIBE | ON FILE |
| SAMUEL CAIN DEROUIN | ON FILE |
| SAMUEL CALA | ON FILE |
| SAMUEL CAMACHO | ON FILE |
| SAMUEL CANCEDDA | ON FILE |
| SAMUEL CANNON | ON FILE |
| SAMUEL CANTIN-GAUTHIER | ON FILE |
| SAMUEL CARBAC | ON FILE |
| SAMUEL CARR STANTON | ON FILE |
| SAMUEL CARRILLO | ON FILE |
| SAMUEL CAVALIERE | ON FILE |
| SAMUEL CERDA FLORES | ON FILE |
| SAMUEL CHAI | ON FILE |
| SAMUEL CHAN YEAT SIANG | ON FILE |
| SAMUEL CHANCE WALKER MILLER | ON FILE |
| SAMUEL CHANDLER BISE | ON FILE |
| SAMUEL CHANDRAN | ON FILE |
| SAMUEL CHARLEBOIS | ON FILE |
| SAMUEL CHARLEBOIS | ON FILE |
| SAMUEL CHARLES ALEXANDER LEONARD | ON FILE |
| SAMUEL CHARLES DAVID POYNDER | ON FILE |
| SAMUEL CHARLES ELLERY | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| SAMUEL CHARLES F DUIJNSTEE | ON FILE |
| SAMUEL CHARLES HAMMOND | ON FILE |
| SAMUEL CHARLES LECKY | ON FILE |
| SAMUEL CHARLES ROBERTSON | ON FILE |
| SAMUEL CHARLES STODDART | ON FILE |
| SAMUEL CHARLES WHITE | ON FILE |
| SAMUEL CHASE SCHOVANEC | ON FILE |
| SAMUEL CHAVEZ SIERRA | ON FILE |
| SAMUEL CHER YAN CHONG | ON FILE |
| SAMUEL CHIJIOKE EKWEGHARIRI | ON FILE |
| SAMUEL CHINTAMANI SHRISUNDER | ON FILE |
| SAMUEL CHOI | ON FILE |
| SAMUEL CHONG | ON FILE |
| SAMUEL CHRISTIAN KAMBEY | ON FILE |
| SAMUEL CHRISTIAN LARSON | ON FILE |
| SAMUEL CHRISTOPHER GUTIERREZ | ON FILE |
| SAMUEL CHRISTOPHER VOLANTE | ON FILE |
| SAMUEL CHUNG | ON FILE |
| SAMUEL CLINTON SUMNER | ON FILE |
| SAMUEL COLIN RAYWARD | ON FILE |
| SAMUEL COLLURA | ON FILE |
| SAMUEL CORDERO TORRES | ON FILE |
| SAMUEL CRAIG PARDO | ON FILE |
| SAMUEL CRAVEN BEARD | ON FILE |
| SAMUEL CROFT WILLIAMS | ON FILE |
| SAMUEL CRUZ | ON FILE |
| SAMUEL DA SILVA EZEQUIEL | ON FILE |
| SAMUEL DAE MENDEL | ON FILE |
| SAMUEL DASHAWN BERRY | ON FILE |
| SAMUEL DAVID ADAMS | ON FILE |
| SAMUEL DAVID AGBLOE | ON FILE |
| SAMUEL DAVID BORO | ON FILE |
| SAMUEL DAVID BRUNSON | ON FILE |
| SAMUEL DAVID CORLYON | ON FILE |
| SAMUEL DAVID DELGADO | ON FILE |
| SAMUEL DAVID ESCAMILLA | ON FILE |
| SAMUEL DAVID FRIZELLE | ON FILE |
| SAMUEL DAVID HALL | ON FILE |
| SAMUEL DAVID HARBERTSON | ON FILE |
| SAMUEL DAVID HARDY | ON FILE |
| SAMUEL DAVID HERDMAN | ON FILE |
| SAMUEL DAVID HOEBELHEINRICH | ON FILE |
| SAMUEL DAVID HOWARD | ON FILE |
| SAMUEL DAVID PETERSON | ON FILE |
| SAMUEL DAVID ROOZEBOOM | ON FILE |
| SAMUEL DAVID RUSSELL | ON FILE |
| SAMUEL DAVID SANCHEZ MORALES | ON FILE |
| SAMUEL DAVID SCHOFIELD | ON FILE |
| SAMUEL DE SOUSA LIMA MOREIRA | ON FILE |
| SAMUEL DE SOUZA LYRA | ON FILE |
| SAMUEL DEAK | ON FILE |
| SAMUEL DEAN BLACKHURST | ON FILE |
| SAMUEL DEAN DRAGE | ON FILE |
| SAMUEL DEAN HUGO | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| SAMUEL DEAN HUSTON | ON FILE |
| SAMUEL DELEON | ON FILE |
| SAMUEL DELMAR DEMAREE | ON FILE |
| SAMUEL DENIS LITTLE | ON FILE |
| SAMUEL DENNIS | ON FILE |
| SAMUEL DENNIS RADDANT | ON FILE |
| SAMUEL DENTON DAVID COOK | ON FILE |
| SAMUEL DEPUE | ON FILE |
| SAMUEL DI WOOD | ON FILE |
| SAMUEL DIMECH | ON FILE |
| SAMUEL DINIS DA SILVA ALMEIDA | ON FILE |
| SAMUEL DMITRIY SHTEYMAN | ON FILE |
| SAMUEL DOMINIC VALLADARES | ON FILE |
| SAMUEL DOS SANTOS FERNANDES | ON FILE |
| SAMUEL DOS SANTOS FERNANDES | ON FILE |
| SAMUEL DOUGLAS COOPER | ON FILE |
| SAMUEL DREW STRICKLAND | ON FILE |
| SAMUEL DUNCAN HINTON | ON FILE |
| SAMUEL DUPONT | ON FILE |
| SAMUEL DWIGHT SIGMAN | ON FILE |
| SAMUEL DYLAN DAVIES MINTA | ON FILE |
| SAMUEL DZURNAK | ON FILE |
| SAMUEL E COPLEY | ON FILE |
| SAMUEL E CUTRUZZULA | ON FILE |
| SAMUEL E FLETCHER | ON FILE |
| SAMUEL E YI | ON FILE |
| SAMUEL EARL GATES | ON FILE |
| SAMUEL EBRIGHT | ON FILE |
| SAMUEL EDUARDO RUIZ | ON FILE |
| SAMUEL EDWARD DYSON | ON FILE |
| SAMUEL EDWARD GOODWIN | ON FILE |
| SAMUEL EDWARD GRAFFIN | ON FILE |
| SAMUEL EDWARD LOCKHART JR | ON FILE |
| SAMUEL EDWARD MULLIGAN | ON FILE |
| SAMUEL EDWARD PETARRA | ON FILE |
| SAMUEL EDWARD SHOO CHANDLER | ON FILE |
| SAMUEL EDWARD SMITH | ON FILE |
| SAMUEL EDWARD STAFFORD | ON FILE |
| SAMUEL EDWARD WENSINK | ON FILE |
| SAMUEL EDWARD WILLIAMS | ON FILE |
| SAMUEL EDWIN MASON COOK | ON FILE |
| SAMUEL EFF MARKKUS SAVIMAEGI | ON FILE |
| SAMUEL ELI ARAM DOWNS | ON FILE |
| SAMUEL ELI DALLY | ON FILE |
| SAMUEL ELIEZER RODRIGUEZ HERNANDEZ | ON FILE |
| SAMUEL ELLIOT WACHSPRESS | ON FILE |
| SAMUEL ELLIOTT RICHFIELD | ON FILE |
| SAMUEL ELLIS HUGHES | ON FILE |
| SAMUEL EMINENE OGAH | ON FILE |
| SAMUEL ERICK HOLT | ON FILE |
| SAMUEL ERIK ALBERT HAGSTROM | ON FILE |
| SAMUEL ESTEFANOS | ON FILE |
| SAMUEL EUBANKS | ON FILE |
| SAMUEL EUGENE LONFAT | ON FILE |


STRETTO

**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| SAMUEL EVAN BRYANS | ON FILE |
| SAMUEL EVAN ZELMAN | ON FILE |
| SAMUEL EVANS VESSER | ON FILE |
| SAMUEL EZRA VILLASENORMENDIBLES | ON FILE |
| SAMUEL F GRILLO | ON FILE |
| SAMUEL FABIAN | ON FILE |
| SAMUEL FABIO DEL ESTAL LOPEZ | ON FILE |
| SAMUEL FALARDEAU | ON FILE |
| SAMUEL FARINHA BORGES LOPES | ON FILE |
| SAMUEL FARKAS | ON FILE |
| SAMUEL FAVATA | ON FILE |
| SAMUEL FELIX AKPAN | ON FILE |
| SAMUEL FELIX WEBSTER | ON FILE |
| SAMUEL FERNANDES BLITT | ON FILE |
| SAMUEL FERNANDO COSTANTINI | ON FILE |
| SAMUEL FERNANDO VERA | ON FILE |
| SAMUEL FERRY | ON FILE |
| SAMUEL FILIPE CORREIA GONCALVES | ON FILE |
| SAMUEL FINBERG SCHOOLER | ON FILE |
| SAMUEL FINN MICHAEL MARTIN | ON FILE |
| SAMUEL FITZGERALD SPRINGER | ON FILE |
| SAMUEL FLAMBARD | ON FILE |
| SAMUEL FLORES | ON FILE |
| SAMUEL FLORES TOBON | ON FILE |
| SAMUEL FLORIAN RENGGLI | ON FILE |
| SAMUEL FOLI AMANKWAH COMBEY | ON FILE |
| SAMUEL FONG REN YI | ON FILE |
| SAMUEL FOREST | ON FILE |
| SAMUEL FORREST GRANADOS | ON FILE |
| SAMUEL FORTIN | ON FILE |
| SAMUEL FOXTON | ON FILE |
| SAMUEL FRANCIS HADLEY | ON FILE |
| SAMUEL FRANCIS MARUSKA | ON FILE |
| SAMUEL FRANKL | ON FILE |
| SAMUEL FREDSKOV CHRISTENSEN | ON FILE |
| SAMUEL G BRODSKY | ON FILE |
| SAMUEL G PETRONE | ON FILE |
| SAMUEL G RICHARDSON | ON FILE |
| SAMUEL G TORRES | ON FILE |
| SAMUEL GAETAN DESTIN | ON FILE |
| SAMUEL GAETAN SALAMIN | ON FILE |
| SAMUEL GAGNON-LALANDE | ON FILE |
| SAMUEL GARCIA | ON FILE |
| SAMUEL GEBREMESKEL GEBRESELASSIE | ON FILE |
| SAMUEL GEEHWAN SONG | ON FILE |
| SAMUEL GEOFFROY J GUERET | ON FILE |
| SAMUEL GEORGE MAWBY | ON FILE |
| SAMUEL GEORGE MILANESE | ON FILE |
| SAMUEL GEORGE POULLETTE | ON FILE |
| SAMUEL GEORGE RUSSELL | ON FILE |
| SAMUEL GEORGE SCHNAPF | ON FILE |
| SAMUEL GERARD NOBLE | ON FILE |
| SAMUEL GERARDO AGUIRRE | ON FILE |
| SAMUEL GERRIT VAN ZUIJLEN | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| SAMUEL GESNER THAMAS | ON FILE |
| SAMUEL GIANNANGELI | ON FILE |
| SAMUEL GLENN SCAGLIONE | ON FILE |
| SAMUEL GLENN SIZEMORE | ON FILE |
| SAMUEL GLIDDON REID | ON FILE |
| SAMUEL GOMES SANTOS FARIA | ON FILE |
| SAMUEL GOMEZ MARTINEZ | ON FILE |
| SAMUEL GONZALEZ | ON FILE |
| SAMUEL GONZALEZ BRANTUAS | ON FILE |
| SAMUEL GORDON DEAKIN | ON FILE |
| SAMUEL GORDON PUTLAND | ON FILE |
| SAMUEL GORDON WEGRYN | ON FILE |
| SAMUEL GREGORY BACA | ON FILE |
| SAMUEL GREGORY HARRIS | ON FILE |
| SAMUEL GREGORY PHAIR | ON FILE |
| SAMUEL GREGORY STEAD | ON FILE |
| SAMUEL GRIFFIN JOHNSON | ON FILE |
| SAMUEL GRIJALVA CHINCHILLA | ON FILE |
| SAMUEL GRISEV GANCHEV | ON FILE |
| SAMUEL GUERRERO MORATALLA | ON FILE |
| SAMUEL GUIDO NYBLOM | ON FILE |
| SAMUEL GUILLEMETTE | ON FILE |
| SAMUEL GUNN FURMANSKI | ON FILE |
| SAMUEL GUTIERREZ SALADO | ON FILE |
| SAMUEL H COXWELL | ON FILE |
| SAMUEL H CROSS | ON FILE |
| SAMUEL HADEN CUNNINGHAM | ON FILE |
| SAMUEL HAEUSERMANN | ON FILE |
| SAMUEL HALLEE-LAMARCHE | ON FILE |
| SAMUEL HARRISON SHEPHERD | ON FILE |
| SAMUEL HARRISON STOLZ | ON FILE |
| SAMUEL HARRY BURTON | ON FILE |
| SAMUEL HAWKINS VAN HELL | ON FILE |
| SAMUEL HAYMET FOREMAN | ON FILE |
| SAMUEL HEINRICH | ON FILE |
| SAMUEL HENREID BREWER | ON FILE |
| SAMUEL HENRIQUE COSTA CASTRO | ON FILE |
| SAMUEL HENRY RAESIDE | ON FILE |
| SAMUEL HENRY SCOTT | ON FILE |
| SAMUEL HERNANDEZ | ON FILE |
| SAMUEL HESTON OWENS | ON FILE |
| SAMUEL HINDLEY LOPEZ | ON FILE |
| SAMUEL HIRSCHI | ON FILE |
| SAMUEL HLOUSEK | ON FILE |
| SAMUEL HOLDBROOK-SMITH | ON FILE |
| SAMUEL HORAK | ON FILE |
| SAMUEL HOWARD MC FADYEN | ON FILE |
| SAMUEL HUDSON | ON FILE |
| SAMUEL HUDSON HOLDAHL | ON FILE |
| SAMUEL HUY TRAN | ON FILE |
| SAMUEL HYMAN | ON FILE |
| SAMUEL HYUNG GOOK CHAI | ON FILE |
| SAMUEL HYUNGSUB LIM | ON FILE |
| SAMUEL IAN CARROLL | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SAMUEL IGHAEDE | ON FILE |
| SAMUEL IMRICH | ON FILE |
| SAMUEL IRVING GOLDSTEIN | ON FILE |
| SAMUEL IRVING ROSENBLUTH | ON FILE |
| SAMUEL ISAAC BARON | ON FILE |
| SAMUEL ISAAC HAMMER | ON FILE |
| SAMUEL ISAAC REID | ON FILE |
| SAMUEL ISAAC ROBINSON | ON FILE |
| SAMUEL ISSAC TEJEDA | ON FILE |
| SAMUEL IVAN HALBERT | ON FILE |
| SAMUEL IYIMIDE ADEKUNLE | ON FILE |
| SAMUEL J ABERNATHY | ON FILE |
| SAMUEL J CHUNG | ON FILE |
| SAMUEL J GOLDBERG | ON FILE |
| SAMUEL J GORDON | ON FILE |
| SAMUEL J GREGOR | ON FILE |
| SAMUEL J LEE | ON FILE |
| SAMUEL J M LAMBERMONT | ON FILE |
| SAMUEL J MILNE | ON FILE |
| SAMUEL J MURPHY | ON FILE |
| SAMUEL J PALUMBO 4TH | ON FILE |
| SAMUEL J W DOWLER | ON FILE |
| SAMUEL JABOIN | ON FILE |
| SAMUEL JACK ADCOCK | ON FILE |
| SAMUEL JACKSON | ON FILE |
| SAMUEL JACKSON LINDERBERG | ON FILE |
| SAMUEL JACOB ALOSCHI | ON FILE |
| SAMUEL JACOB CRESSMAN | ON FILE |
| SAMUEL JACOB SCHMIDT | ON FILE |
| SAMUEL JACOBKING CHESSLER | ON FILE |
| SAMUEL JACOBO | ON FILE |
| SAMUEL JAKE CLEMENTS | ON FILE |
| SAMUEL JAMAL BRAHIMI | ON FILE |
| SAMUEL JAMES BABCOCK | ON FILE |
| SAMUEL JAMES BRANCH | ON FILE |
| SAMUEL JAMES BROUGHTON | ON FILE |
| SAMUEL JAMES BRUNET | ON FILE |
| SAMUEL JAMES CONNER | ON FILE |
| SAMUEL JAMES CONNOR | ON FILE |
| SAMUEL JAMES DERMOUDY | ON FILE |
| SAMUEL JAMES DEVONALD | ON FILE |
| SAMUEL JAMES FELDTKELLER | ON FILE |
| SAMUEL JAMES FREEMAN | ON FILE |
| SAMUEL JAMES GARR | ON FILE |
| SAMUEL JAMES GREYDANUS | ON FILE |
| SAMUEL JAMES HODGES | ON FILE |
| SAMUEL JAMES HUMPLEBY | ON FILE |
| SAMUEL JAMES IVEY | ON FILE |
| SAMUEL JAMES LAMBERT | ON FILE |
| SAMUEL JAMES LAPSLEY | ON FILE |
| SAMUEL JAMES LEACH | ON FILE |
| SAMUEL JAMES MANNETTI | ON FILE |
| SAMUEL JAMES MCKENZIE FINLAY | ON FILE |
| SAMUEL JAMES ORTIGER | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| SAMUEL JAMES PANKHURST | ON FILE |
| SAMUEL JAMES PEAKE | ON FILE |
| SAMUEL JAMES REDMAN | ON FILE |
| SAMUEL JAMES REYNOLDS | ON FILE |
| SAMUEL JAMES RICHARD BENCH | ON FILE |
| SAMUEL JAMES SHEARER | ON FILE |
| SAMUEL JAMES SHEEN | ON FILE |
| SAMUEL JAMES SILVESTRO | ON FILE |
| SAMUEL JAMES STUART | ON FILE |
| SAMUEL JAMES TAYLOR | ON FILE |
| SAMUEL JAMES TERRENCE H GALLON | ON FILE |
| SAMUEL JAMES THEODORE NELSON | ON FILE |
| SAMUEL JAMES TURK | ON FILE |
| SAMUEL JAMES WALKER | ON FILE |
| SAMUEL JAMES WELBOURN | ON FILE |
| SAMUEL JAMES ZIESING | ON FILE |
| SAMUEL JAMESKALEB OLSON | ON FILE |
| SAMUEL JARVIS CRYER | ON FILE |
| SAMUEL JASON BAUMER | ON FILE |
| SAMUEL JASON HESS | ON FILE |
| SAMUEL JAY FRY | ON FILE |
| SAMUEL JAY SOBELMAN | ON FILE |
| SAMUEL JEAN PIERRE GERARD MARC FORTIN | ON FILE |
| SAMUEL JEFFREY THUNE | ON FILE |
| SAMUEL JEREMY DOWNE | ON FILE |
| SAMUEL JEROEN PRENT | ON FILE |
| SAMUEL JESSE COX | ON FILE |
| SAMUEL JESSE DOWNING | ON FILE |
| SAMUEL JESSE NORTHUP | ON FILE |
| SAMUEL JESUS SCHLAMELCHER TEJADA | ON FILE |
| SAMUEL JIA JUN TAY | ON FILE |
| SAMUEL JOEL AIROLA | ON FILE |
| SAMUEL JOEL HALL | ON FILE |
| SAMUEL JOEL PALPALATOC GERONIMO | ON FILE |
| SAMUEL JOEL SOH HOONG | ON FILE |
| SAMUEL JOHANN PALOMINO PINTO | ON FILE |
| SAMUEL JOHANNES STORM | ON FILE |
| SAMUEL JOHN ALAN GUNTER | ON FILE |
| SAMUEL JOHN BALDWIN | ON FILE |
| SAMUEL JOHN BALLA MUIR | ON FILE |
| SAMUEL JOHN BISCHEL | ON FILE |
| SAMUEL JOHN BOWEN | ON FILE |
| SAMUEL JOHN BRACEY | ON FILE |
| SAMUEL JOHN COTTRELL DAVIES | ON FILE |
| SAMUEL JOHN GINNS | ON FILE |
| SAMUEL JOHN GOLDSCHMEDING | ON FILE |
| SAMUEL JOHN GOODWIN | ON FILE |
| SAMUEL JOHN HOY | ON FILE |
| SAMUEL JOHN MURPHY | ON FILE |
| SAMUEL JOHN PALOMBO | ON FILE |
| SAMUEL JOHN RUBA | ON FILE |
| SAMUEL JOHN THACKER | ON FILE |
| SAMUEL JOHN TORBEN HATCLIFF | ON FILE |
| SAMUEL JOMES | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| SAMUEL JON EBBITT | ON FILE |
| SAMUEL JON KOFOOT | ON FILE |
| SAMUEL JONAH HAMMERMAN | ON FILE |
| SAMUEL JONAS IMFELD | ON FILE |
| SAMUEL JONATHAN RICHTER | ON FILE |
| SAMUEL JORDAN DUNBAR | ON FILE |
| SAMUEL JORDAN MCREYNOLDS | ON FILE |
| SAMUEL JOSE COLACO COSTA | ON FILE |
| SAMUEL JOSE FUENTES | ON FILE |
| SAMUEL JOSE HARARI CARLES | ON FILE |
| SAMUEL JOSE NICLASS | ON FILE |
| SAMUEL JOSEPH FORNER | ON FILE |
| SAMUEL JOSEPH GRIME | ON FILE |
| SAMUEL JOSEPH HEGGE | ON FILE |
| SAMUEL JOSEPH HUGHES | ON FILE |
| SAMUEL JOSEPH JAKUBAUSKAS | ON FILE |
| SAMUEL JOSEPH JOHNSON | ON FILE |
| SAMUEL JOSEPH OTT | ON FILE |
| SAMUEL JOSEPH PARKS | ON FILE |
| SAMUEL JOSEPH PASCAL GARBER | ON FILE |
| SAMUEL JOSEPH RIDDLE | ON FILE |
| SAMUEL JOSEPH ROMANO | ON FILE |
| SAMUEL JOSEPH SCHNUR | ON FILE |
| SAMUEL JOSEPH SEMPELSZ | ON FILE |
| SAMUEL JOSEPH SMALLWOOD | ON FILE |
| SAMUEL JOSEPH SMITH | ON FILE |
| SAMUEL JOSEPH SOLYNTJES | ON FILE |
| SAMUEL JOSEPH TANNOUS | ON FILE |
| SAMUEL JOSEPH TAPPING | ON FILE |
| SAMUEL JOSEPH VOZAR | ON FILE |
| SAMUEL JUAN PRASETYA | ON FILE |
| SAMUEL JUAN SALGADO | ON FILE |
| SAMUEL JUSTIN HELTON | ON FILE |
| SAMUEL KA-FAI NGAI | ON FILE |
| SAMUEL KAI CHAN | ON FILE |
| SAMUEL KAINUI WHITINUI | ON FILE |
| SAMUEL KAISER RAMIREZ | ON FILE |
| SAMUEL KANATSCHNIG | ON FILE |
| SAMUEL KANE-GERARD | ON FILE |
| SAMUEL KEITH LEMACK | ON FILE |
| SAMUEL KELLY REES | ON FILE |
| SAMUEL KENTON PALMER | ON FILE |
| SAMUEL KEVIN KIZERLEVY | ON FILE |
| SAMUEL KEVIN OBRYAN | ON FILE |
| SAMUEL KHOR LI REN | ON FILE |
| SAMUEL KI MILLER | ON FILE |
| SAMUEL KII CHU LIAN | ON FILE |
| SAMUEL KIM | ON FILE |
| SAMUEL KIN LAM | ON FILE |
| SAMUEL KINTLI | ON FILE |
| SAMUEL KLEIN | ON FILE |
| SAMUEL KODY JAMES AMOS | ON FILE |
| SAMUEL KONG WEI REN | ON FILE |
| SAMUEL KONRADT HENDERSON | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| SAMUEL KOPCANSKY | ON FILE |
| SAMUEL KREGER COHAN | ON FILE |
| SAMUEL KRISTOF | ON FILE |
| SAMUEL KUMAR JAIN | ON FILE |
| SAMUEL KWABENA AGYEMAN MENSAH | ON FILE |
| SAMUEL KWAME GBAFA | ON FILE |
| SAMUEL KYU WANG KIM | ON FILE |
| SAMUEL L HOSKING | ON FILE |
| SAMUEL L MORA | ON FILE |
| SAMUEL L SCADLOCK | ON FILE |
| SAMUEL LABO | ON FILE |
| SAMUEL LAMOTHE-GIRARD | ON FILE |
| SAMUEL LANE PARKS | ON FILE |
| SAMUEL LAPOINTE | ON FILE |
| SAMUEL LAROCHE | ON FILE |
| SAMUEL LATTIBEAUDERE | ON FILE |
| SAMUEL LAWRENCE BOURNE | ON FILE |
| SAMUEL LAWRENCE HYLAND | ON FILE |
| SAMUEL LEE | ON FILE |
| SAMUEL LEE DEERING | ON FILE |
| SAMUEL LEE SHI | ON FILE |
| SAMUEL LEO ASKEW III | ON FILE |
| SAMUEL LEON NASH | ON FILE |
| SAMUEL LEONARD | ON FILE |
| SAMUEL LEPPANEN | ON FILE |
| SAMUEL LEVIT | ON FILE |
| SAMUEL LEWIS DAVID COWEN | ON FILE |
| SAMUEL LIGHT CHEN | ON FILE |
| SAMUEL LOCKHART BERRI | ON FILE |
| SAMUEL LORNE BLUMBERG | ON FILE |
| SAMUEL LORY STAHLY | ON FILE |
| SAMUEL LOSAS IGLESIAS | ON FILE |
| SAMUEL LOUIS BROOMFIELD | ON FILE |
| SAMUEL LOUIS HIBBERT | ON FILE |
| SAMUEL LOUIS KESSEL | ON FILE |
| SAMUEL LOUIS PLETZ | ON FILE |
| SAMUEL LOW | ON FILE |
| SAMUEL LUCIEN ANDRE SIMAH GUIRCHOUN | ON FILE |
| SAMUEL LUDEMAN | ON FILE |
| SAMUEL LUJAN | ON FILE |
| SAMUEL LUKE KOJDER GROOM | ON FILE |
| SAMUEL LUKE MARTIN | ON FILE |
| SAMUEL LUKE MILLSPAW | ON FILE |
| SAMUEL LYONS | ON FILE |
| SAMUEL M GONZALEZ | ON FILE |
| SAMUEL M SCHULTE | ON FILE |
| SAMUEL MACGREGOR HERRING | ON FILE |
| SAMUEL MAKRAM | ON FILE |
| SAMUEL MALKA | ON FILE |
| SAMUEL MANISTY | ON FILE |
| SAMUEL MANUEL FORTY | ON FILE |
| SAMUEL MÃŒLLER | ON FILE |
| SAMUEL MARC ELI WELLS | ON FILE |
| SAMUEL MARCEAU | ON FILE |



**Exhibit B**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| SAMUEL MARIE JEAN JACQUES GABORIAU | ON FILE |
| SAMUEL MARQUES DOS SANTOS | ON FILE |
| SAMUEL MARROQUIN | ON FILE |
| SAMUEL MARTIN CLONMELL | ON FILE |
| SAMUEL MARTIN RIVES | ON FILE |
| SAMUEL MARTIN STURGEON | ON FILE |
| SAMUEL MARTINEZ VILLASANA | ON FILE |
| SAMUEL MARTINHO MATIAS | ON FILE |
| SAMUEL MARY CARTHY | ON FILE |
| SAMUEL MATHEW KEMP | ON FILE |
| SAMUEL MATHIJS VAN DEN NIEUWENHOF | ON FILE |
| SAMUEL MATTHEW COOKE | ON FILE |
| SAMUEL MATTHEW CORNELISON | ON FILE |
| SAMUEL MATTHIEU RENEL | ON FILE |
| SAMUEL MAX ANKLIN | ON FILE |
| SAMUEL MCDONNELL | ON FILE |
| SAMUEL MCKEOUGH DINES | ON FILE |
| SAMUEL MERCIER-FORTIN | ON FILE |
| SAMUEL MICHA BENFORD | ON FILE |
| SAMUEL MICHAEL BATTENALLY | ON FILE |
| SAMUEL MICHAEL GALE | ON FILE |
| SAMUEL MICHAEL MING TUCK CHAN | ON FILE |
| SAMUEL MICHAEL WYNYARD DAWES | ON FILE |
| SAMUEL MICHELET | ON FILE |
| SAMUEL MIGUEL MARENGO SPIERS | ON FILE |
| SAMUEL MIKAEL BACKMAN | ON FILE |
| SAMUEL MILTON JOHNSON | ON FILE |
| SAMUEL MINKOWICZ | ON FILE |
| SAMUEL MIZRAHIPOWELL | ON FILE |
| SAMUEL MOINAS | ON FILE |
| SAMUEL MONTALVO | ON FILE |
| SAMUEL MONTERO SOTTO | ON FILE |
| SAMUEL MOON | ON FILE |
| SAMUEL MORALES MARISCAL | ON FILE |
| SAMUEL MOREAU | ON FILE |
| SAMUEL MORIN | ON FILE |
| SAMUEL MORIZ LEHTO | ON FILE |
| SAMUEL MORRISON DEGREE | ON FILE |
| SAMUEL MORTIMORE KELLY | ON FILE |
| SAMUEL MOSES HALL STANSFIELD | ON FILE |
| SAMUEL MULLIGAN | ON FILE |
| SAMUEL MURRAY MATHESON | ON FILE |
| SAMUEL MURRAY ZORBINO | ON FILE |
| SAMUEL MYLES SWARTZ | ON FILE |
| SAMUEL N LOWTHER | ON FILE |
| SAMUEL NABLAH BADDOO | ON FILE |
| SAMUEL NATHAN CLEMMEY | ON FILE |
| SAMUEL NATHAN DOUGLAS | ON FILE |
| SAMUEL NATHAN WATTS | ON FILE |
| SAMUEL NEAL YOHAN NKI DIMITHE | ON FILE |
| SAMUEL NEIL COHEN | ON FILE |
| SAMUEL NEIL FRASER | ON FILE |
| SAMUEL NELSON KERSEY | ON FILE |
| SAMUEL NESTOR MECKONI | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| SAMUEL NGANGA MWANGI | ON FILE |
| SAMUEL NICHOLAI CRESWELL | ON FILE |
| SAMUEL NICHOLAS DIMEO | ON FILE |
| SAMUEL NICHOLAS LEHMAN | ON FILE |
| SAMUEL NICOLAS CONTRERAS | ON FILE |
| SAMUEL NICOLAS FOUGEROLLE | ON FILE |
| SAMUEL NIGEL TURNER | ON FILE |
| SAMUEL NUNES MARQUES | ON FILE |
| SAMUEL NUNO DA CONCEICAO CATARINO DO PRANTO | ON FILE |
| SAMUEL NYON | ON FILE |
| SAMUEL OBERBICHLER | ON FILE |
| SAMUEL OFA MANU | ON FILE |
| SAMUEL OH EU HOCK | ON FILE |
| SAMUEL OHENE NYAKO | ON FILE |
| SAMUEL OLAOKE ADEFOLALU | ON FILE |
| SAMUEL OLIVEIRA SANTOS | ON FILE |
| SAMUEL OLIVEIRA SANTOS | ON FILE |
| SAMUEL OLIVIER POULAIN | ON FILE |
| SAMUEL OLORENSHAW | ON FILE |
| SAMUEL OLUWASEGUN OLADEJI | ON FILE |
| SAMUEL ONEILL BAKER | ON FILE |
| SAMUEL ONG HAN WEN | ON FILE |
| SAMUEL OSAMAGBE EGBON | ON FILE |
| SAMUEL OSVALDO BRAVO | ON FILE |
| SAMUEL OTTO EARP | ON FILE |
| SAMUEL OTTO ESCHMANN | ON FILE |
| SAMUEL OUVRARD | ON FILE |
| SAMUEL OWIREDU | ON FILE |
| SAMUEL P KININGHAM | ON FILE |
| SAMUEL P LUSTER | ON FILE |
| SAMUEL P M BAUDEZ | ON FILE |
| SAMUEL P RANGER | ON FILE |
| SAMUEL PACYAU | ON FILE |
| SAMUEL PARK | ON FILE |
| SAMUEL PARKER ARNOLD JR | ON FILE |
| SAMUEL PATAK | ON FILE |
| SAMUEL PATRICK BRETT | ON FILE |
| SAMUEL PATRICK DROUILHET | ON FILE |
| SAMUEL PATRICK HARGREAVES | ON FILE |
| SAMUEL PATRICK HOWARD | ON FILE |
| SAMUEL PATRICK KEARNS | ON FILE |
| SAMUEL PATRICK PETER MAURER | ON FILE |
| SAMUEL PATRICK ROONEY | ON FILE |
| SAMUEL PAUL BICKHART | ON FILE |
| SAMUEL PAUL BREBNER | ON FILE |
| SAMUEL PAUL GARVIS | ON FILE |
| SAMUEL PAUL HAKANSON | ON FILE |
| SAMUEL PAUL HOFFBERGER | ON FILE |
| SAMUEL PAUL KAVANAGH | ON FILE |
| SAMUEL PAUL KRUPIARZ | ON FILE |
| SAMUEL PAUL MARTIN | ON FILE |
| SAMUEL PAUL WALLACE | ON FILE |
| SAMUEL PAUL WHITTINGTON | ON FILE |
| SAMUEL PAVLUS | ON FILE |

**STRETTO**

**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| SAMUEL PEARCE | ON FILE |
| SAMUEL PECK | ON FILE |
| SAMUEL PEDRO LEGUIZAMON | ON FILE |
| SAMUEL PENA | ON FILE |
| SAMUEL PENG HUANG | ON FILE |
| SAMUEL PEREZ | ON FILE |
| SAMUEL PERRY RIDDLE | ON FILE |
| SAMUEL PETER DCRUZ | ON FILE |
| SAMUEL PETER HANCOCK | ON FILE |
| SAMUEL PETER RECHERT | ON FILE |
| SAMUEL PETER TILLMAN | ON FILE |
| SAMUEL PETER WHITEHOUSE | ON FILE |
| SAMUEL PETER YORK | ON FILE |
| SAMUEL PHILIP HATTON | ON FILE |
| SAMUEL PHILIP SHAUGHNESSY | ON FILE |
| SAMUEL PHILIP WARREN | ON FILE |
| SAMUEL PHILIPPE HUBERT GUILLOTON | ON FILE |
| SAMUEL PHILLIP JONES | ON FILE |
| SAMUEL PIERRE ADRIEN TOUZE | ON FILE |
| SAMUEL PIERRE LOUIS COLLADO | ON FILE |
| SAMUEL PINAULT GALLANT | ON FILE |
| SAMUEL PIOTR STANIEC | ON FILE |
| SAMUEL PLANTE | ON FILE |
| SAMUEL POTVIN | ON FILE |
| SAMUEL QUAH JIANG WEI | ON FILE |
| SAMUEL QUELLA PANNKUK | ON FILE |
| SAMUEL QUINTANA | ON FILE |
| SAMUEL QUINTON VARDEN | ON FILE |
| SAMUEL R ANDERSON | ON FILE |
| SAMUEL R GAPES | ON FILE |
| SAMUEL R LUO | ON FILE |
| SAMUEL R ROSADO RUIZ | ON FILE |
| SAMUEL RALPH TUPLING | ON FILE |
| SAMUEL RAY YONTZ | ON FILE |
| SAMUEL RAYMOND FOX | ON FILE |
| SAMUEL RAYMOND MCGRATH | ON FILE |
| SAMUEL RAYMOND PACKER | ON FILE |
| SAMUEL REESE TAYLOR FORBES | ON FILE |
| SAMUEL RENAUD | ON FILE |
| SAMUEL REQUENA BARRAL | ON FILE |
| SAMUEL REUBEN MYERS | ON FILE |
| SAMUEL RHO | ON FILE |
| SAMUEL RICHARD FABIANO | ON FILE |
| SAMUEL RICHARD ROSENBERG | ON FILE |
| SAMUEL RICHARD SCHNEIDER | ON FILE |
| SAMUEL RICHARD STURGILL | ON FILE |
| SAMUEL RICHARD WEEKS | ON FILE |
| SAMUEL RIOUX | ON FILE |
| SAMUEL RITCH JACQUES | ON FILE |
| SAMUEL RIVAS | ON FILE |
| SAMUEL ROBERSON MORRIS | ON FILE |
| SAMUEL ROBERT BAUMANN | ON FILE |
| SAMUEL ROBERT BUCKLEY | ON FILE |
| SAMUEL ROBERT COSCA | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| SAMUEL ROBERT DAWKINS | ON FILE |
| SAMUEL ROBERT DOUST | ON FILE |
| SAMUEL ROBERT FARRAR | ON FILE |
| SAMUEL ROBERT GOLDSWORTHY | ON FILE |
| SAMUEL ROBERT LAUBSCHER | ON FILE |
| SAMUEL ROBERT LUCKETT | ON FILE |
| SAMUEL ROBERT PEMBERY | ON FILE |
| SAMUEL ROBERT PRICE | ON FILE |
| SAMUEL ROBERT SINTZ | ON FILE |
| SAMUEL ROBERT SZEWS | ON FILE |
| SAMUEL ROBERT VERBURG | ON FILE |
| SAMUEL RODERICK DUNGAN | ON FILE |
| SAMUEL RODERICK DUNGAN | ON FILE |
| SAMUEL ROGER KAEEROER | ON FILE |
| SAMUEL RONALD CHENG | ON FILE |
| SAMUEL RONY C RUTTEN | ON FILE |
| SAMUEL ROQUE | ON FILE |
| SAMUEL ROSALES GUERRERO | ON FILE |
| SAMUEL ROSS BRZOWSKI | ON FILE |
| SAMUEL ROSS ROMPAS | ON FILE |
| SAMUEL RUCKSTUHL | ON FILE |
| SAMUEL RUPERT MOSTARD | ON FILE |
| SAMUEL S LEE | ON FILE |
| SAMUEL SAAD ELIAS AUSI | ON FILE |
| SAMUEL SAARISTE | ON FILE |
| SAMUEL SAHIN-RADLINGER | ON FILE |
| SAMUEL SALVADOR MORNEAU | ON FILE |
| SAMUEL SANCHEZ | ON FILE |
| SAMUEL SANDERS SHIELDS | ON FILE |
| SAMUEL SANDOVAL ARROYO | ON FILE |
| SAMUEL SANG LEE | ON FILE |
| SAMUEL SANGICK PARK | ON FILE |
| SAMUEL SANTIAGO | ON FILE |
| SAMUEL SARAVIA | ON FILE |
| SAMUEL SAW SAY KEAT | ON FILE |
| SAMUEL SCHARER | ON FILE |
| SAMUEL SCHEPERS | ON FILE |
| SAMUEL SCHMIDT | ON FILE |
| SAMUEL SCHMIDT ROVERO | ON FILE |
| SAMUEL SCHNYDRIG | ON FILE |
| SAMUEL SCIPA | ON FILE |
| SAMUEL SCOTT MCCULLOCH | ON FILE |
| SAMUEL SCOTT PALLOTTA | ON FILE |
| SAMUEL SCOTT RUSTAY SMITHLINE | ON FILE |
| SAMUEL SEAN CARTER | ON FILE |
| SAMUEL SEBASTIEN DE LEPINE | ON FILE |
| SAMUEL SEE SOUTHAVONGSA | ON FILE |
| SAMUEL SERGERIE | ON FILE |
| SAMUEL SHAMYUHL KIM | ON FILE |
| SAMUEL SHAY WINFIELD | ON FILE |
| SAMUEL SHENG WANG | ON FILE |
| SAMUEL SHENG YAO CHAO | ON FILE |
| SAMUEL SHERMAN | ON FILE |
| SAMUEL SHINWAN MUNDULA | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| SAMUEL SIMARD | ON FILE |
| SAMUEL SIMON DAVID LESVENTES | ON FILE |
| SAMUEL SINDELAR | ON FILE |
| SAMUEL SKRUNDZ | ON FILE |
| SAMUEL SLOBODA | ON FILE |
| SAMUEL SMITH SCHULTE | ON FILE |
| SAMUEL SOH | ON FILE |
| SAMUEL SOLOMAN RHOADS | ON FILE |
| SAMUEL STEFANAK | ON FILE |
| SAMUEL STEPHANE GIROUD | ON FILE |
| SAMUEL STEVEN KOLBOVSKY | ON FILE |
| SAMUEL STEVENSBARLOW BISTLINE | ON FILE |
| SAMUEL STEWART J GOODENOUGH | ON FILE |
| SAMUEL STROSNIDER | ON FILE |
| SAMUEL STUART HART | ON FILE |
| SAMUEL SUN | ON FILE |
| SAMUEL SUN KIM | ON FILE |
| SAMUEL SUNGJIN KIM | ON FILE |
| SAMUEL SUNITO | ON FILE |
| SAMUEL T ANDERSON | ON FILE |
| SAMUEL T ASHOUWAK | ON FILE |
| SAMUEL T BARLOW | ON FILE |
| SAMUEL T WANG | ON FILE |
| SAMUEL TAEHYUN YI | ON FILE |
| SAMUEL TAN | ON FILE |
| SAMUEL TANGUAY | ON FILE |
| SAMUEL TAYLOR BILYK | ON FILE |
| SAMUEL TAYLOR HELLEN | ON FILE |
| SAMUEL TAYLOR PLOST | ON FILE |
| SAMUEL TAYLOR SAVAGE | ON FILE |
| SAMUEL TAYLOR SHIPLEY | ON FILE |
| SAMUEL TEDESE NEGASH | ON FILE |
| SAMUEL TENORIO SUAVERDEZ | ON FILE |
| SAMUEL THEODOR SIMONS | ON FILE |
| SAMUEL THOMAS BUDD | ON FILE |
| SAMUEL THOMAS DARVILLE JONES | ON FILE |
| SAMUEL THOMAS KOLB | ON FILE |
| SAMUEL THOMAS KOPERSKI | ON FILE |
| SAMUEL THOMAS MCMILLAN | ON FILE |
| SAMUEL THOMAS MOORE | ON FILE |
| SAMUEL THOMAS NOLEN | ON FILE |
| SAMUEL THOMAS PLEUS | ON FILE |
| SAMUEL THOMAS RODGERS | ON FILE |
| SAMUEL THOMAS TURNIPSEED | ON FILE |
| SAMUEL TIMON SHEPHERD | ON FILE |
| SAMUEL TIMOTHY YAP | ON FILE |
| SAMUEL TING ZHEN FLORO LIM | ON FILE |
| SAMUEL TOBIAS DEGENHARDT | ON FILE |
| SAMUEL TOMIC | ON FILE |
| SAMUEL TORRES | ON FILE |
| SAMUEL TOTS OLAYVAR LONG | ON FILE |
| SAMUEL TRAVIS WYNENS | ON FILE |
| SAMUEL TREVOR G THOMAS | ON FILE |
| SAMUEL TULLY | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SAMUEL TUMUSHABE | ON FILE |
| SAMUEL TUONGMEU HUONG | ON FILE |
| SAMUEL TYLER BERK | ON FILE |
| SAMUEL TYLER WATSON | ON FILE |
| SAMUEL U THATCHER | ON FILE |
| SAMUEL ULLOA | ON FILE |
| SAMUEL VAIDA | ON FILE |
| SAMUEL VAROT CANDERBECK | ON FILE |
| SAMUEL VEGA SERRANO | ON FILE |
| SAMUEL VELASQUEZ | ON FILE |
| SAMUEL VICENTE CANDEIAS CORREIA | ON FILE |
| SAMUEL VILLANUEVA MANGAMPO | ON FILE |
| SAMUEL VILLAR | ON FILE |
| SAMUEL VINCENT | ON FILE |
| SAMUEL VINCENT BACH | ON FILE |
| SAMUEL VINCENT SPOERL | ON FILE |
| SAMUEL VINOTH KUMA A CHITHARI | ON FILE |
| SAMUEL VOUSDEN | ON FILE |
| SAMUEL W TAN | ON FILE |
| SAMUEL WADE BOSTIC | ON FILE |
| SAMUEL WALTON ZUCKERMAN | ON FILE |
| SAMUEL WAYNE FOSS | ON FILE |
| SAMUEL WAYNE ILLGEN | ON FILE |
| SAMUEL WAYNE STEURY | ON FILE |
| SAMUEL WEI MING GAN | ON FILE |
| SAMUEL WELTI | ON FILE |
| SAMUEL WESLEY RUSSELL | ON FILE |
| SAMUEL WESLEY WALKER | ON FILE |
| SAMUEL WIELAND | ON FILE |
| SAMUEL WILLIAM FORBES | ON FILE |
| SAMUEL WILLIAM FUGLER | ON FILE |
| SAMUEL WILLIAM GAZE | ON FILE |
| SAMUEL WILLIAM HUEBNER | ON FILE |
| SAMUEL WILLIAM JAMES BAKER - HARBER | ON FILE |
| SAMUEL WILLIAM JASON WARLOW | ON FILE |
| SAMUEL WILLIAM MASSEY | ON FILE |
| SAMUEL WILLIAM MOFFAT | ON FILE |
| SAMUEL WILLIAM SHERWOOD | ON FILE |
| SAMUEL WILLIAM THORNBURY | ON FILE |
| SAMUEL WILLIAM WIGMORE | ON FILE |
| SAMUEL WILSON ASIEDU | ON FILE |
| SAMUEL WILTON GEALE | ON FILE |
| SAMUEL WISTER KING | ON FILE |
| SAMUEL WONG | ON FILE |
| SAMUEL WRIGHT KANE | ON FILE |
| SAMUEL WYATT SHELY | ON FILE |
| SAMUEL YOON | ON FILE |
| SAMUEL YVES ROMEUS | ON FILE |
| SAMUEL ZECHARIAH MADDOX | ON FILE |
| SAMUEL ZED HAYEK | ON FILE |
| SAMUEL ZHANG | ON FILE |
| SAMUEL ZHU' EN KWAN | ON FILE |
| SAMUEL ZIDARIC | ON FILE |
| SAMUEL ZUSTIK | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SAMUELE BARBARO | ON FILE |
| SAMUELE BARBERA ERNST | ON FILE |
| SAMUELE BARDELLONI | ON FILE |
| SAMUELE BOLDRIN | ON FILE |
| SAMUELE BORGHI | ON FILE |
| SAMUELE CAPORALE | ON FILE |
| SAMUELE CARPANI | ON FILE |
| SAMUELE CATANESE | ON FILE |
| SAMUELE CELEGHIN | ON FILE |
| SAMUELE DEFRANCO | ON FILE |
| SAMUELE DOMINICI | ON FILE |
| SAMUELE GANZINI | ON FILE |
| SAMUELE GRANZOTTO | ON FILE |
| SAMUELE JOSEPH MESSINA | ON FILE |
| SAMUELE LOZZA | ON FILE |
| SAMUELE MAGALETTI | ON FILE |
| SAMUELE MASETTI | ON FILE |
| SAMUELE MATTALIA | ON FILE |
| SAMUELE MAYER | ON FILE |
| SAMUELE MELIS | ON FILE |
| SAMUELE MENEGAZZO | ON FILE |
| SAMUELE PANAROTTO | ON FILE |
| SAMUELE PLACUCCI | ON FILE |
| SAMUELE RODI | ON FILE |
| SAMUELE ROMANO | ON FILE |
| SAMUELE SALVATORE PIAZZOLLA | ON FILE |
| SAMUELE SEGONI | ON FILE |
| SAMUELE SPEZIALI | ON FILE |
| SAMUELE VITTORIO FUSARO | ON FILE |
| SAMUELLA DORA CHARRIERE | ON FILE |
| SAMUELS ARUTH ANN | ON FILE |
| SAMULI JUHANI LEHTONEN | ON FILE |
| SAMULI JUHO ILARI GURKO | ON FILE |
| SAMULI MIIKA JUHANI RANTALA | ON FILE |
| SAMULI PETTERI TARKKA | ON FILE |
| SAMU-PEKKA TYNKKYNEN | ON FILE |
| SAMVIT MONGA | ON FILE |
| SAMY ALEXANDRE BELAIBA | ON FILE |
| SAMY ASADI | ON FILE |
| SAMY CHEKLAT | ON FILE |
| SAMY DENISSE MENDIBURO ESCOBAR | ON FILE |
| SAMY DHIFALLA | ON FILE |
| SAMY JEAN KANOUN | ON FILE |
| SAMY JEROME SADJI | ON FILE |
| SAMY MALEK TAZOUAOUT | ON FILE |
| SAMY MARTIN GHAMRI | ON FILE |
| SAMY MEGUIRECHE | ON FILE |
| SAMY MOUBRI | ON FILE |
| SAMY NAAYMA | ON FILE |
| SAMY WASSEL KHELIFI | ON FILE |
| SAMYH PANG | ON FILE |
| SAMYR QURESHI | ON FILE |
| SAMYUKTHA KATIKANENI | ON FILE |
| SAMYUKTHA M GOMEZ | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| SAMYUKTHAA SUBRAMANIAN | ON FILE |
| SAN CHEE CHAN | ON FILE |
| SAN CHENG | ON FILE |
| SAN HONG VOONG | ON FILE |
| SAN KIE FAYE CHAN | ON FILE |
| SAN KIM | ON FILE |
| SAN NGO | ON FILE |
| SAN SAN LAM | ON FILE |
| SANA A NOLAN | ON FILE |
| SANA ALI | ON FILE |
| SANA KADRI | ON FILE |
| SANA KHALIQ | ON FILE |
| SANA KHATIB | ON FILE |
| SANA RAZA ASKARI | ON FILE |
| SANA SRA | ON FILE |
| SANA ZAHID | ON FILE |
| SANAA ROUSHDY TARAMAN | ON FILE |
| SANAA SAOUTARRIH MORSILI | ON FILE |
| SANAE WADA | ON FILE |
| SANAM ARA RAKIB | ON FILE |
| SANAM ARORA | ON FILE |
| SANAM LOGHAVI | ON FILE |
| SANAM MAHESH DASWANI | ON FILE |
| SANAN MUKHTAROV | ON FILE |
| SANAN SANANI | ON FILE |
| SANAT BHANDARI | ON FILE |
| SANATH HARI SAMBAMOORTHI | ON FILE |
| SANATH RAO PUSKOOR | ON FILE |
| SANATHKUMAR KRISHNAKUMAR NAIR | ON FILE |
| SANAZ NEJATI | ON FILE |
| SANAZ PENNA | ON FILE |
| SANAZ RAFAILZADEH | ON FILE |
| SANCAR DUMLUPINAR | ON FILE |
| SANCAR DUMLUPINAR | ON FILE |
| SANCHAI RAJAGOPALAN | ON FILE |
| SANCHAL TANGTULATHAN | ON FILE |
| SANCHARI SARKAR | ON FILE |
| SANCHAY DEWAN | ON FILE |
| SANCHEZ H FERNANDEZ | ON FILE |
| SANCHIT KUDARI | ON FILE |
| SANCHIT SETIA | ON FILE |
| SAND TECHNOLOGIES LLC | ON FILE |
| SANDA DRVAR MATKOVIC | ON FILE |
| SANDALU EASHAN DARSHANA HERATH PATHIRANAGE | ON FILE |
| SANDEEP BANSAL | ON FILE |
| SANDEEP BATRA | ON FILE |
| SANDEEP BOHRA | ON FILE |
| SANDEEP BURA | ON FILE |
| SANDEEP CHANDRASEKHARAN NAIR | ON FILE |
| SANDEEP CHANNAMSETTY | ON FILE |
| SANDEEP DNYANESHWAR GAIDHANI | ON FILE |
| SANDEEP HARDEEP SINGH VEARK | ON FILE |
| SANDEEP JHAJJ | ON FILE |
| SANDEEP KADAGATTUR SATHYAPRASAD | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SANDEEP KATOCH | ON FILE |
| SANDEEP KAUR | ON FILE |
| SANDEEP KAUR DHIRAJ | ON FILE |
| SANDEEP KHUSHAL PATIL | ON FILE |
| SANDEEP KORUTH JOHNSI | ON FILE |
| SANDEEP KUMAR KALPANE | ON FILE |
| SANDEEP KUMAR SAKINALA | ON FILE |
| SANDEEP MAPAKSHI | ON FILE |
| SANDEEP NECHIKKOTT NULL | ON FILE |
| SANDEEP PARUCHURI | ON FILE |
| SANDEEP RAMESH BHAVE | ON FILE |
| SANDEEP S GREWAL | ON FILE |
| SANDEEP SETHI | ON FILE |
| SANDEEP SHARMA | ON FILE |
| SANDEEP SHRESTHA | ON FILE |
| SANDEEP SINGH | ON FILE |
| SANDEEP SINGH | ON FILE |
| SANDEEP SINGH | ON FILE |
| SANDEEP SINGH | ON FILE |
| SANDEEP SINGH BASRA | ON FILE |
| SANDEEP SINGH CHAUHAN | ON FILE |
| SANDEEP SINGH TATLA | ON FILE |
| SANDEEP SUBEDI | ON FILE |
| SANDEEP UDAYKUMAR NAIR | ON FILE |
| SANDER A SEBTI | ON FILE |
| SANDER A WASSINK | ON FILE |
| SANDER AARTS | ON FILE |
| SANDER ADRIAAN PETER GROENENBOOM | ON FILE |
| SANDER ANTOINE A VERNIERS | ON FILE |
| SANDER B KANL | ON FILE |
| SANDER BAUMANN | ON FILE |
| SANDER BOERSMA | ON FILE |
| SANDER BOSMAN | ON FILE |
| SANDER CHRISTIAAN TOOREN | ON FILE |
| SANDER CORNELIUS WILHELMUS VAN RIXTEL | ON FILE |
| SANDER DANY M SCHOOFS | ON FILE |
| SANDER DAVE N MORTELMANS | ON FILE |
| SANDER DEHAESE | ON FILE |
| SANDER DIJST | ON FILE |
| SANDER DOKKEN | ON FILE |
| SANDER ESHUIS | ON FILE |
| SANDER FLEER | ON FILE |
| SANDER GERARDUS JACOBUS VAN KLEEF | ON FILE |
| SANDER H.M. DE BOTH | ON FILE |
| SANDER HELI M HEYVAERT | ON FILE |
| SANDER HELSLOOT | ON FILE |
| SANDER J BOS | ON FILE |
| SANDER J VAN MOORSEL | ON FILE |
| SANDER JENSEN | ON FILE |
| SANDER JOHANNES DE WAAL | ON FILE |
| SANDER JOHANNES FRANCISCUS ROOSEN | ON FILE |
| SANDER JOHANNES GERTRUDA TOLEN | ON FILE |
| SANDER JOZEF NYSTEN | ON FILE |
| SANDER KEMPERMAN | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| SANDER KLEIN KROMHOF | ON FILE |
| SANDER KOEN VAN DE BEEK | ON FILE |
| SANDER KOOIJMAN | ON FILE |
| SANDER KREIJSIG | ON FILE |
| SANDER KREMERS | ON FILE |
| SANDER L VEENSTRA | ON FILE |
| SANDER LANGFELDT WESSEL | ON FILE |
| SANDER LOUIS THOMAS VAN DER WURF | ON FILE |
| SANDER M BOSHUIZEN | ON FILE |
| SANDER MAASIK | ON FILE |
| SANDER MAGALHAES LACERDA | ON FILE |
| SANDER MARTIJN KUIPERS | ON FILE |
| SANDER MICHIEL DE BRUIJNE | ON FILE |
| SANDER MOL | ON FILE |
| SANDER O S OTTENS | ON FILE |
| SANDER PAUL J WYLAERS | ON FILE |
| SANDER PETER MARGA VAN DEN BERG | ON FILE |
| SANDER PRUDENT VAN WONTERGHEM | ON FILE |
| SANDER T ZONNENBERG | ON FILE |
| SANDER THOMAS DIANGELIS | ON FILE |
| SANDER TOLLENAAR | ON FILE |
| SANDER TULKENS | ON FILE |
| SANDER VAN BEURDEN | ON FILE |
| SANDER VAN DUIJN | ON FILE |
| SANDER VAN STRIJP | ON FILE |
| SANDER VAN ZWOL | ON FILE |
| SANDER VANDE WALLE | ON FILE |
| SANDER WASSINK | ON FILE |
| SANDER WILLEM MARINUS VAN DOP | ON FILE |
| SANDER WILLY J DE VOOGDT | ON FILE |
| SANDER WOUTER WILLEM HOEGEN | ON FILE |
| SANDER ZAKARIASSEN | ON FILE |
| SANDERS ERIC SHAPELL | ON FILE |
| SANDESH BHAT H | ON FILE |
| SANDGATE INVESTMENTS LLC | ON FILE |
| SANDHYA GOPAL | ON FILE |
| SANDHYA KEJRIWAL | ON FILE |
| SANDHYA NULL | ON FILE |
| SANDHYA RAKSHIT | ON FILE |
| SANDHYA RANI KAKI | ON FILE |
| SANDI BOZAC | ON FILE |
| SANDI DRASCIC | ON FILE |
| SANDI GABROVSEK | ON FILE |
| SANDI GEC | ON FILE |
| SANDI SABIC | ON FILE |
| SANDI SALAMON | ON FILE |
| SANDI SEMROV | ON FILE |
| SANDI SOTOSEK | ON FILE |
| SANDI TRKULJA | ON FILE |
| SANDI URBANCIC | ON FILE |
| SANDIE LESLEY FOREMAN | ON FILE |
| SANDIIP YADAVV YADAV VEDPRAKASH | ON FILE |
| SANDIP GOVIND PATEL | ON FILE |
| SANDIP JHAWAR | ON FILE |

**STRETTO**

**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| SANDIP KAR | ON FILE |
| SANDIP SHIVAJI ROKADE | ON FILE |
| SANDIP SRIVASTAVA | ON FILE |
| SANDIPAN NANDI | ON FILE |
| SANDIPANEE SAMANTARAY | ON FILE |
| SANDIPTO NEOGI | ON FILE |
| SANDIS BERTINS | ON FILE |
| SANDIS VASILENKO | ON FILE |
| SANDISO NTLOKWANA | ON FILE |
| SANDISO SIFISO LEKHULENI | ON FILE |
| SANDON MICHAEL SKUCE | ON FILE |
| SANDOR ACS | ON FILE |
| SANDOR ALAVARI | ON FILE |
| SANDOR BARNA | ON FILE |
| SANDOR BENDASZ | ON FILE |
| SANDOR BENKE | ON FILE |
| SANDOR BENO | ON FILE |
| SANDOR BIRO | ON FILE |
| SANDOR BROERS | ON FILE |
| SANDOR CSORBA | ON FILE |
| SANDOR FRANCOIS KAUFMANN | ON FILE |
| SANDOR GABOR | ON FILE |
| SANDOR GARAMVOELGYI | ON FILE |
| SANDOR ISTVAN BORA | ON FILE |
| SANDOR K SEALY | ON FILE |
| SANDOR KARDOS | ON FILE |
| SANDOR KERI | ON FILE |
| SANDOR KISS | ON FILE |
| SANDOR KONDOR | ON FILE |
| SANDOR LASZLONE ZELEI | ON FILE |
| SANDOR LESTYAN | ON FILE |
| SANDOR MERTIN GAL | ON FILE |
| SANDOR MOLNAR | ON FILE |
| SANDOR NACSA | ON FILE |
| SANDOR NAGY | ON FILE |
| SANDOR NAGY | ON FILE |
| SANDOR NEMES | ON FILE |
| SANDOR RAKONCZAI | ON FILE |
| SANDOR RUDOLF TARCSI | ON FILE |
| SANDOR SOLYOM | ON FILE |
| SANDOR SZABO | ON FILE |
| SANDOR TAMAS GABLI | ON FILE |
| SANDOR TIBOR KOVACS | ON FILE |
| SANDOR TRIPSANSZKI | ON FILE |
| SANDOR ZOLTAN BARA | ON FILE |
| SANDOR ZSOLT DOBAI | ON FILE |
| SANDRA A VANDERMEULEN | ON FILE |
| SANDRA AGATONOVIC | ON FILE |
| SANDRA AIKEN FORD | ON FILE |
| SANDRA ANDERSSON | ON FILE |
| SANDRA ANDREA LUCA | ON FILE |
| SANDRA ANN BUCKNER | ON FILE |
| SANDRA ANN CHAMBERLIN | ON FILE |
| SANDRA ANN CHRUST | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| SANDRA ANN MOORE | ON FILE |
| SANDRA ANN PINEAU | ON FILE |
| SANDRA ANN SIMMONS | ON FILE |
| SANDRA ANNE LARSEN | ON FILE |
| SANDRA APARECIDA SENE FRANCO | ON FILE |
| SANDRA ASHERA KNIGHT | ON FILE |
| SANDRA B BERNARD | ON FILE |
| SANDRA BASTEN | ON FILE |
| SANDRA BEACH ERICKSON | ON FILE |
| SANDRA BEATRIX GIANELLA | ON FILE |
| SANDRA BEATRIZ HENRIQUES GASPAR | ON FILE |
| SANDRA BETTINA SKROBLIES | ON FILE |
| SANDRA BOEHME | ON FILE |
| SANDRA BONETTO | ON FILE |
| SANDRA BORGES DA SILVA | ON FILE |
| SANDRA C PINZON | ON FILE |
| SANDRA C SIMONE | ON FILE |
| SANDRA CALERO ZIVIELLO CELLI | ON FILE |
| SANDRA CANESSA ZALDIVAR | ON FILE |
| SANDRA CAROLINA APOLO MONTALVO | ON FILE |
| SANDRA CARRASCO RODRIGUEZ | ON FILE |
| SANDRA CECILIA GALVAN | ON FILE |
| SANDRA CHIAMAKA NWOGU | ON FILE |
| SANDRA CHRISTINA ARANGO | ON FILE |
| SANDRA CHRISTINA SCHATZ | ON FILE |
| SANDRA CLEMENTINA ANNIE LAMBERT DE BRUINE | ON FILE |
| SANDRA COMINI | ON FILE |
| SANDRA CORREIA BAPTISTA | ON FILE |
| SANDRA CRISTINA CARAPETO GALHARDO | ON FILE |
| SANDRA CRISTINA PESTANA DA COSTA NETO DOS SANTOS | ON FILE |
| SANDRA CRISTINA SEVERINO PASSOS DA COSTA | ON FILE |
| SANDRA CROSSLEY | ON FILE |
| SANDRA CVETANOVIC | ON FILE |
| SANDRA DA SILVA GONCALVES | ON FILE |
| SANDRA DANBEE RHEE | ON FILE |
| SANDRA DANKERT | ON FILE |
| SANDRA DANN SUNDMACHER | ON FILE |
| SANDRA DAS CHAGAS | ON FILE |
| SANDRA DAVIES | ON FILE |
| SANDRA DEE REVELLE | ON FILE |
| SANDRA DEL CARMEN ARAYA ARANDA | ON FILE |
| SANDRA DEL PILAR CAMACHO TRASLAVINA | ON FILE |
| SANDRA DEWI | ON FILE |
| SANDRA DOMINIKA KACZALSKA | ON FILE |
| SANDRA DONIX | ON FILE |
| SANDRA DORSCHNER | ON FILE |
| SANDRA DUKA | ON FILE |
| SANDRA E NAGEL | ON FILE |
| SANDRA EILEEN HEATH | ON FILE |
| SANDRA ELAINE LASICH VINUALES | ON FILE |
| SANDRA ELIZABETH BARTLETT | ON FILE |
| SANDRA ELIZABETH SCHEUERMANN | ON FILE |
| SANDRA ELIZABETH WILKINSON | ON FILE |
| SANDRA ELLEN MOUNTAIN | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SANDRA ELOISA BABILONIA-LOPEZ | ON FILE |
| SANDRA EMILIE CAROLINE FRIEDMANN | ON FILE |
| SANDRA ERIKA KLAAÃŸEN | ON FILE |
| SANDRA EVETTE HIGGINS | ON FILE |
| SANDRA FAYE VANDYKE | ON FILE |
| SANDRA FEIN | ON FILE |
| SANDRA FERNANDEZ CLARES | ON FILE |
| SANDRA FERNANDEZ PESSOA | ON FILE |
| SANDRA G WEATHINGTON | ON FILE |
| SANDRA GOSSELIN | ON FILE |
| SANDRA GRACE STERNBERG | ON FILE |
| SANDRA HAND JACKSON | ON FILE |
| SANDRA HARDY | ON FILE |
| SANDRA HAYDEE SARTORI | ON FILE |
| SANDRA HELEN GRIER | ON FILE |
| SANDRA HERRLINGER MOSHER | ON FILE |
| SANDRA HILDEGARD LÃ–VEJ | ON FILE |
| SANDRA HULL | ON FILE |
| SANDRA I VAZQUEZ | ON FILE |
| SANDRA INES CONDORI VILLCA | ON FILE |
| SANDRA IRIS GARCIA RODRIGUEZ | ON FILE |
| SANDRA ISABEL GOUVEIA ARAUJO | ON FILE |
| SANDRA IVON LOTZ | ON FILE |
| SANDRA J JANSSEN GROESBEEK | ON FILE |
| SANDRA J SMITH-MOORE | ON FILE |
| SANDRA JANE COX | ON FILE |
| SANDRA JEAN WALKER | ON FILE |
| SANDRA JEAN WIGHT | ON FILE |
| SANDRA JEANETTE VAN DEN HAM | ON FILE |
| SANDRA JESSICA MARKOVIC | ON FILE |
| SANDRA JESSICA PHAM GOINS | ON FILE |
| SANDRA JONES | ON FILE |
| SANDRA JOYCE DAVIS | ON FILE |
| SANDRA JOYCE TAYLOR | ON FILE |
| SANDRA K ANDERSON | ON FILE |
| SANDRA K GREEN | ON FILE |
| SANDRA K MCCONVILLE | ON FILE |
| SANDRA K SPILLMAN | ON FILE |
| SANDRA K WEIDNER | ON FILE |
| SANDRA KARL | ON FILE |
| SANDRA KATHLEEN SMITH | ON FILE |
| SANDRA KAY BOHRTZ | ON FILE |
| SANDRA KERT | ON FILE |
| SANDRA L MORAN | ON FILE |
| SANDRA L RILEY | ON FILE |
| SANDRA L RINCON-CASTRO | ON FILE |
| SANDRA L SMITH | ON FILE |
| SANDRA L VALENZUELA | ON FILE |
| SANDRA LEE LOPEZ | ON FILE |
| SANDRA LEE MOORMAN | ON FILE |
| SANDRA LEE MULLER | ON FILE |
| SANDRA LEE SALLUZZO | ON FILE |
| SANDRA LEE SPENCER | ON FILE |
| SANDRA LEE TRIO | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SANDRA LENORE WENZEL | ON FILE |
| SANDRA LETICIA ROJAS | ON FILE |
| SANDRA LEWALD HEIMPEL | ON FILE |
| SANDRA LILIANA MAYORGA | ON FILE |
| SANDRA LILIANA MONTOYA TORO | ON FILE |
| SANDRA LORENZINI | ON FILE |
| SANDRA LOUISE HOLLOWAY | ON FILE |
| SANDRA LOUISE LAUE | ON FILE |
| SANDRA LOUISE WARD- LEWIS | ON FILE |
| SANDRA LOUISE-ANN LINDSAY | ON FILE |
| SANDRA LU CLODFELTER | ON FILE |
| SANDRA LUCY VARGAS MARTINEZ | ON FILE |
| SANDRA LYNDA BARNES | ON FILE |
| SANDRA LYNN BAILEY | ON FILE |
| SANDRA LYNN LEARNARD | ON FILE |
| SANDRA LYNN MASIH | ON FILE |
| SANDRA LYNN MESSER | ON FILE |
| SANDRA LYNN REED | ON FILE |
| SANDRA M BARNES | ON FILE |
| SANDRA M BERTUCH | ON FILE |
| SANDRA M KOOIJMANS | ON FILE |
| SANDRA M OKELLEY | ON FILE |
| SANDRA M REGALADO | ON FILE |
| SANDRA MAGDALENA PETRYKOWSKI | ON FILE |
| SANDRA MARCUS-TINKER | ON FILE |
| SANDRA MARGARETA ERIKSSON | ON FILE |
| SANDRA MARGOTH BENTANCOR REYES | ON FILE |
| SANDRA MARIA BLANCO PEREZ | ON FILE |
| SANDRA MARIA GONCALVES LOURENCO | ON FILE |
| SANDRA MARIA MOUSSALEM APOLONIO | ON FILE |
| SANDRA MARIA PODGAJNA | ON FILE |
| SANDRA MARIE BOHLEN | ON FILE |
| SANDRA MARIE CERVANTES | ON FILE |
| SANDRA MARIE MARINENKO SCHMIDT | ON FILE |
| SANDRA MARIE THERESE KROON | ON FILE |
| SANDRA MARIEVEGA SERRANO | ON FILE |
| SANDRA MARILYNE ROBLES | ON FILE |
| SANDRA MARISA CARVALHO BARBOSA | ON FILE |
| SANDRA MARLEEN RIESTHUIS | ON FILE |
| SANDRA MARTA PARZYSZ | ON FILE |
| SANDRA MARTINA JANSSON | ON FILE |
| SANDRA MARY RUIZ | ON FILE |
| SANDRA MEJIA-CARDONA | ON FILE |
| SANDRA MILAGROS GAMIO ROSELLO | ON FILE |
| SANDRA MILENA RODRIGUEZ HOLGUIN | ON FILE |
| SANDRA MILER | ON FILE |
| SANDRA MIRANDA MANIQUIS | ON FILE |
| SANDRA MONICA GOMEZ | ON FILE |
| SANDRA MONICA KECECI | ON FILE |
| SANDRA MONICA MUNOZ DIAZ | ON FILE |
| SANDRA MONSERRAT OLGUIN | ON FILE |
| SANDRA N GESING | ON FILE |
| SANDRA N GITAU MIKLAS | ON FILE |
| SANDRA NAOMI PANDURO | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| SANDRA NINFA DSOUZA | ON FILE |
| SANDRA NONYEREM BUNMI UKOH | ON FILE |
| SANDRA ORIETTA ABRAMS | ON FILE |
| SANDRA OTTIGER | ON FILE |
| SANDRA PACHON CURIEL | ON FILE |
| SANDRA PAKULLA | ON FILE |
| SANDRA PARSONS | ON FILE |
| SANDRA PATRICIA MARTINEZ RUBIANO | ON FILE |
| SANDRA PELLICCI | ON FILE |
| SANDRA PEREZ LOPEZ | ON FILE |
| SANDRA PETERS | ON FILE |
| SANDRA PETERS | ON FILE |
| SANDRA PIAZZOLLA | ON FILE |
| SANDRA POST | ON FILE |
| SANDRA PRODANOVIÄ‡ EX DUDAS | ON FILE |
| SANDRA PRZEBIEGLEC | ON FILE |
| SANDRA RAQUEL ARZUAGA PEREIRA | ON FILE |
| SANDRA RAVIRO MADZIVIRE | ON FILE |
| SANDRA RENEA JORDAN | ON FILE |
| SANDRA RENEE OLSON | ON FILE |
| SANDRA RODRIGUEZ | ON FILE |
| SANDRA ROGALL | ON FILE |
| SANDRA ROLAND | ON FILE |
| SANDRA ROSENBERG GRANA | ON FILE |
| SANDRA ROSI | ON FILE |
| SANDRA RUTH BROWN | ON FILE |
| SANDRA SACRISTE | ON FILE |
| SANDRA SAMANTHA MANGWENDE | ON FILE |
| SANDRA SANDOVAL | ON FILE |
| SANDRA SANTOS RODRIGUEZ | ON FILE |
| SANDRA SARAH TITRE | ON FILE |
| SANDRA SCHIRMER | ON FILE |
| SANDRA SCHOLMAN | ON FILE |
| SANDRA SENAKA | ON FILE |
| SANDRA SHARON SUTTHERY | ON FILE |
| SANDRA SOFIE JEANETTE BOREN | ON FILE |
| SANDRA SOMA | ON FILE |
| SANDRA SRBIC | ON FILE |
| SANDRA STEFANOVIC | ON FILE |
| SANDRA STONER WRIGHT | ON FILE |
| SANDRA STRAKOVA | ON FILE |
| SANDRA STRAUÃ̈Y | ON FILE |
| SANDRA SUNOAÄ¸ KIM | ON FILE |
| SANDRA SUSAN SIRIANNI | ON FILE |
| SANDRA T MATHEWS | ON FILE |
| SANDRA TALENS JUAREZ | ON FILE |
| SANDRA TAMAYO ALONSO | ON FILE |
| SANDRA TARIRO COLE | ON FILE |
| SANDRA THERESE BYSTROEM | ON FILE |
| SANDRA UCHE AGBATULU | ON FILE |
| SANDRA UVIE WILLIAMS | ON FILE |
| SANDRA VAN LOOZENOORD | ON FILE |
| SANDRA VANDEWYNCKEL | ON FILE |
| SANDRA VANESSA ANDERSON | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| SANDRA VANESSA LAPLANTE | ON FILE |
| SANDRA VANINA LONGO RIVEROS | ON FILE |
| SANDRA VIRGINIA JACKSON | ON FILE |
| SANDRA VRANJESEVIC | ON FILE |
| SANDRA WALKER BOYETTE | ON FILE |
| SANDRA WERONIKA DOBOSZ | ON FILE |
| SANDRA WIRBELEIT | ON FILE |
| SANDRA WONG | ON FILE |
| SANDRA YANED CEBALLOS LOPEZ | ON FILE |
| SANDRA YANIRA ANDRADE | ON FILE |
| SANDRA YOON | ON FILE |
| SANDRA ZUMEL VALLEDOR | ON FILE |
| SANDRICA MARKOVIC | ON FILE |
| SANDRICK JACQUES VIALLARD | ON FILE |
| SANDRINA RAQUEL VICENTE CUNHA | ON FILE |
| SANDRINA WILHELMINA MARIA SCHULTZ | ON FILE |
| SANDRINE BLATTI | ON FILE |
| SANDRINE BRIGITTE FRANCOISE THEZE | ON FILE |
| SANDRINE CLAUDIE MARIELLE POGGIOLI | ON FILE |
| SANDRINE FERRINI | ON FILE |
| SANDRINE FRANCOISE ALEXANDRA FONDACCI | ON FILE |
| SANDRINE FRANCOISE SOPHIE MOUTIER | ON FILE |
| SANDRINE KARINE LAETICIA RENAUT | ON FILE |
| SANDRINE MARANZANA | ON FILE |
| SANDRINE MARIE AMSLER | ON FILE |
| SANDRINE MARIE JEANNE L ANSION | ON FILE |
| SANDRINE MARIE JOSE GARCIA | ON FILE |
| SANDRINE NUNES PINTO DE SOUSA | ON FILE |
| SANDRINE PAQUIN-LESSARD | ON FILE |
| SANDRINE PASCALE BUTY | ON FILE |
| SANDRINE RAPHARIN | ON FILE |
| SANDRINE ROSE ADELAIDE | ON FILE |
| SANDRINE VALERIE M GOUDESEUNE | ON FILE |
| SANDRINE VICTORIA LAI | ON FILE |
| SANDRO BELUSIC | ON FILE |
| SANDRO BRUNNER | ON FILE |
| SANDRO CLAUDIO LOPES ASSIS | ON FILE |
| SANDRO CURCURUTO | ON FILE |
| SANDRO DEPAZ GARCIA | ON FILE |
| SANDRO DIVINAGRACIA JANITA | ON FILE |
| SANDRO DZNELADZE | ON FILE |
| SANDRO EIFERT | ON FILE |
| SANDRO ELMO | ON FILE |
| SANDRO EMMANUEL GAUCH | ON FILE |
| SANDRO FILIPE DURAES DE JESUS SANTOS | ON FILE |
| SANDRO FILIPE MATOS CARDOSO | ON FILE |
| SANDRO GABRIEL BAIZA MENDOZA | ON FILE |
| SANDRO GOMES CORREIA | ON FILE |
| SANDRO GYGLI | ON FILE |
| SANDRO JEAN MASTROTI | ON FILE |
| SANDRO JESUS CAVEDA | ON FILE |
| SANDRO LOIC MOUZON | ON FILE |
| SANDRO M SCHIAVO | ON FILE |
| SANDRO MAIER | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| SANDRO MANCINI | ON FILE |
| SANDRO MARCIANO VANKUIJCK | ON FILE |
| SANDRO MICHAEL BAUER | ON FILE |
| SANDRO MICHELE PARODI | ON FILE |
| SANDRO NELSON LEMOS PINTO | ON FILE |
| SANDRO RAGUSA | ON FILE |
| SANDRO RICARDO CARDOSO COSTA | ON FILE |
| SANDRO ROBERTO ZWINGGI | ON FILE |
| SANDRO RUSTICALI | ON FILE |
| SANDRO SANDROVAC | ON FILE |
| SANDRO SANTESE | ON FILE |
| SANDRO SHETSIRULI | ON FILE |
| SANDRO STEVEN DE GIORGI | ON FILE |
| SANDRO TORRE | ON FILE |
| SANDRO VOLLMER | ON FILE |
| SANDRO WITTMANN | ON FILE |
| SANDRO YIMIS MENENDEZ MERA | ON FILE |
| SANDRO YVES DANIEL ORTOLANI | ON FILE |
| SANDRO ZIMMERMANN | ON FILE |
| SANDU CUCUI | ON FILE |
| SANDUN NILANKA SAMARAGUNARATHNE | ON FILE |
| SANDVAL LAURAE PITTS | ON FILE |
| SANDY A SANTANA | ON FILE |
| SANDY BARBARA VILLA ARANDA | ON FILE |
| SANDY C SOARES | ON FILE |
| SANDY CHOW | ON FILE |
| SANDY DENISE BAKER | ON FILE |
| SANDY DIAHN SPURLING | ON FILE |
| SANDY DO | ON FILE |
| SANDY EDUARDO ARISTY | ON FILE |
| SANDY EDWARD JR GREEN | ON FILE |
| SANDY GAEL REDARD JACOT | ON FILE |
| SANDY GAN | ON FILE |
| SANDY KERR | ON FILE |
| SANDY LEANN GLONEK | ON FILE |
| SANDY LISSETH BONILLA | ON FILE |
| SANDY LYNN KENSWIL | ON FILE |
| SANDY MARIA J LADEMACHER | ON FILE |
| SANDY MCLAUGHLIN | ON FILE |
| SANDY NICOLL MEDINA GAMARRA | ON FILE |
| SANDY RAY BERNARDO | ON FILE |
| SANDY RICHARD GARCIA | ON FILE |
| SANDY VITHAYANONTH | ON FILE |
| SANDY Y LIM AH KEN | ON FILE |
| SANDY ZWANEVELD | ON FILE |
| SANDYYSABEL CLOWTAY SY | ON FILE |
| SANE KAEWPHUEK | ON FILE |
| SANEL MUMINOVIC | ON FILE |
| SANELA BEGIC | ON FILE |
| SANELA KELECEVIC | ON FILE |
| SANELA PANTIC | ON FILE |
| SANELA VUKADINOVIC | ON FILE |
| SANELE MANCI | ON FILE |
| SANESH LAKCHAN AMARASINGHAGE | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| SANFORD EUGENE ROBERTS | ON FILE |
| SANFORD RAYMOND COACHER | ON FILE |
| SANFORD V HELMUTH | ON FILE |
| SANG A LEE | ON FILE |
| SANG A UNG | ON FILE |
| SANG COONG LAY | ON FILE |
| SANG DU | ON FILE |
| SANG GYUN KIM | ON FILE |
| SANG H CHUNG | ON FILE |
| SANG H YOO | ON FILE |
| SANG HA PARK | ON FILE |
| SANG HEE KIM | ON FILE |
| SANG HEE LEE | ON FILE |
| SANG HEON LEE | ON FILE |
| SANG HEUM MOON | ON FILE |
| SANG HO JEONG | ON FILE |
| SANG HO LEE | ON FILE |
| SANG HO SHIN | ON FILE |
| SANG HOON JEON | ON FILE |
| SANG JIN LEE | ON FILE |
| SANG JIN SAMUEL NAM | ON FILE |
| SANG JOE DO | ON FILE |
| SANG KI CHO | ON FILE |
| SANG MAN CHUNG | ON FILE |
| SANG MAN KIM | ON FILE |
| SANG MIN WOO | ON FILE |
| SANG REA HAN | ON FILE |
| SANG WOO SHIN | ON FILE |
| SANGAE KIM | ON FILE |
| SANGAPALA ARACHCHIGE ANN UDARI DISSANAYAKE | ON FILE |
| SANGAROON FAHARI | ON FILE |
| SANGCHUN PARK | ON FILE |
| SANGEETA MARWAHA | ON FILE |
| SANGEETH SIDHARTH NAIR | ON FILE |
| SANGEETHA CHANDRASEKHARAN NAIR | ON FILE |
| SANGEETIKA RUCHI | ON FILE |
| SANGHEE NAH | ON FILE |
| SANG-HO HWANG | ON FILE |
| SANGHO KIM | ON FILE |
| SANG-HO MOON | ON FILE |
| SANG-HOON WON | ON FILE |
| SANGHUN LEE | ON FILE |
| SANG-HWAN KIM | ON FILE |
| SANGHWAN PARK | ON FILE |
| SANGHYEON KIM | ON FILE |
| SANGHYEON LEE | ON FILE |
| SANGHYUN LEE | ON FILE |
| SANGHYUN PARK | ON FILE |
| SANGITA KIRAN SHAH | ON FILE |
| SANGJIN GU | ON FILE |
| SANGKAKUL CHATREE | ON FILE |
| SANGMIN SONG | ON FILE |
| SANGMO LIM | ON FILE |
| SANGMYUNG PARK | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| SANGRAM PRADHAN | ON FILE |
| SANGTAWAN RODOUD | ON FILE |
| SANGWON JOO | ON FILE |
| SANGWON LEE | ON FILE |
| SANGWON OH | ON FILE |
| SANGWON PARK | ON FILE |
| SANGWON PARK | ON FILE |
| SANGWON SEO | ON FILE |
| SANG-YEON HWANG | ON FILE |
| SANGYOON BANG | ON FILE |
| SANH NICOLAS LY | ON FILE |
| SANH NICOLAS LY | ON FILE |
| SANIA MOHIUDDIN | ON FILE |
| SANIDA VAN DER VELDEN | ON FILE |
| SANIMIR MATIC | ON FILE |
| SANITA KONOSONOKA | ON FILE |
| SANITA LYDIA BETHAM | ON FILE |
| SANIYA MAINI | ON FILE |
| SANIYA VALEEVA | ON FILE |
| SANJA ANDRIC | ON FILE |
| SANJA BEGAM | ON FILE |
| SANJA BOGOEVSKA | ON FILE |
| SANJA DURIC | ON FILE |
| SANJA GAJIC | ON FILE |
| SANJA JAKOVLJEVIC | ON FILE |
| SANJA JOVANOVIC | ON FILE |
| SANJA KARLICIC | ON FILE |
| SANJA LAKIC | ON FILE |
| SANJA MARINKOVIC | ON FILE |
| SANJA MARINKOVIC | ON FILE |
| SANJA MATIC | ON FILE |
| SANJA MILAT | ON FILE |
| SANJA MLADENOVIC | ON FILE |
| SANJA RAJNOVIC | ON FILE |
| SANJA RAKIC | ON FILE |
| SANJA SAVICIC | ON FILE |
| SANJA UJLAKI | ON FILE |
| SANJA VUKIC | ON FILE |
| SANJA VULAMA | ON FILE |
| SANJA ZORIC | ON FILE |
| SANJANA BERRY | ON FILE |
| SANJANA CHEERLA | ON FILE |
| SANJANA NUWAN BANDARA BANDARAGE | ON FILE |
| SANJAR HAGHSHENAS | ON FILE |
| SANJAR JELET | ON FILE |
| SANJAY A/L SHUNMUGAM | ON FILE |
| SANJAY ABHAY VEERKAR | ON FILE |
| SANJAY ARASU | ON FILE |
| SANJAY BABU | ON FILE |
| SANJAY BAHUGUNA | ON FILE |
| SANJAY BHANDARI | ON FILE |
| SANJAY CHOWDARY DUDDUPUDI | ON FILE |
| SANJAY FRANCIS GEORGE | ON FILE |
| SANJAY G MAHADI | ON FILE |



**Exhibit B**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| SANJAY JAGADEESH | ON FILE |
| SANJAY JASHWANT MEHTA | ON FILE |
| SANJAY JAYANTIBHAI PATEL | ON FILE |
| SANJAY JOSEPH | ON FILE |
| SANJAY KASHINATH TELANG | ON FILE |
| SANJAY KATTIMANI ADIVEPPA | ON FILE |
| SANJAY KIRAN BHATT | ON FILE |
| SANJAY KSHETRAPAL | ON FILE |
| SANJAY KUMAR SAMPATH | ON FILE |
| SANJAY KUMAR SINGH | ON FILE |
| SANJAY LUITEL | ON FILE |
| SANJAY M GUNASHEKAR | ON FILE |
| SANJAY MAHARJAN | ON FILE |
| SANJAY MARALARAVIKUMAR | ON FILE |
| SANJAY MOHABIR | ON FILE |
| SANJAY N KESARLAL | ON FILE |
| SANJAY NOTANI | ON FILE |
| SANJAY PAUDEL | ON FILE |
| SANJAY PRABHAKAR KULKARNI | ON FILE |
| SANJAY RAI | ON FILE |
| SANJAY RIMAL | ON FILE |
| SANJAY S KALLUVILAYIL | ON FILE |
| SANJAY SABU | ON FILE |
| SANJAY SAHU | ON FILE |
| SANJAY VADHERA | ON FILE |
| SANJAY VIKAS DOERGA | ON FILE |
| SANJAY VOHRA | ON FILE |
| SANJAY WAHI | ON FILE |
| SANJAYA LAKMAL HERATH MUDIYANSELAGE | ON FILE |
| SANJAYA SIP | ON FILE |
| SANJEE BENJAMIN ANG | ON FILE |
| SANJEEB DANGOL | ON FILE |
| SANJEEB KHANAL | ON FILE |
| SANJEET BRIJMOHAN ARORA | ON FILE |
| SANJEET KANWAR | ON FILE |
| SANJEET KAUR BRAR | ON FILE |
| SANJEET RAM CHAUDHARY | ON FILE |
| SANJEETA MAGAR | ON FILE |
| SANJEEV CHUGH | ON FILE |
| SANJEEV DWARKANATH RAO | ON FILE |
| SANJEEV KUMAR SHEET | ON FILE |
| SANJEEV MEHRA | ON FILE |
| SANJEEV RAO AKINEPALLY | ON FILE |
| SANJEEV SAGAR | ON FILE |
| SANJEEV SINGH | ON FILE |
| SANJEEV SINGH CHIB | ON FILE |
| SANJEEV SUKUMARAN MENON | ON FILE |
| SANJEEV VIJAYAKUMAR | ON FILE |
| SANJEEVAREDDY AMMIREDDY | ON FILE |
| SANJEEVI KANNAN | ON FILE |
| SANJEEVI SHIVARAM A/L THIRUKKUMARAN | ON FILE |
| SANJEEWA H HERATH MUDIYANSELAGE | ON FILE |
| SANJEEWA RANAGALAGE SHIRANTHA CHINTHAKA | ON FILE |
| SANJEEWA SIRIWARDANA SUNDARAPPERUMA RALLAGE | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SANJESH BALGOVIND | ON FILE |
| SANJI RASIKOHANDRA MALKAN | ON FILE |
| SANJIB GHOSH | ON FILE |
| SANJIB THAPA MAGAR | ON FILE |
| SANJIDA FAHMI | ON FILE |
| SANJIF RAJARATNAM | ON FILE |
| SANJIN DELIC | ON FILE |
| SANJIN HARBAS | ON FILE |
| SANJIN MAVRINAC | ON FILE |
| SANJIN PEKUSIC | ON FILE |
| SANJIN TOMLJANOVIC | ON FILE |
| SANJIT RANA | ON FILE |
| SANJIT SINGH MEHAT | ON FILE |
| SANJITKUMAR M PATEL | ON FILE |
| SANJIV DINESH CHOKSHI | ON FILE |
| SANJIV KUMAR SHAMIHOKE | ON FILE |
| SANJIV MOHAN SINGH A/L MOKHAN SINGH | ON FILE |
| SANJIV PRABHUNANDAN | ON FILE |
| SANJIV RAJAGOPAL PRITHVIRAJ | ON FILE |
| SANJIV SHRESTHA | ON FILE |
| SANJIV SINGH RANGI | ON FILE |
| SANJIV UMESH GOLI | ON FILE |
| SANJIVKUMAR NARAYANBHAI PATEL | ON FILE |
| SANJOE JOSE | ON FILE |
| SANJUKTA SAHA | ON FILE |
| SANKALP SUNIL KULKARNI | ON FILE |
| SANKARALINGAM MAHARAJAN | ON FILE |
| SÃ–NKE SCHMIDT | ON FILE |
| SANKEETHAN RATNESWARAN | ON FILE |
| SANKESH PARMAR | ON FILE |
| SANKET AJIT JOSHI | ON FILE |
| SANKET GHANSHYAM PATIL | ON FILE |
| SANKET J SHAH | ON FILE |
| SANKET K PATEL | ON FILE |
| SANKET KIRAN JADHAV | ON FILE |
| SANKET KIRTIKUMAR KAPADIA | ON FILE |
| SANKET KRISHNAMURTHY SAGAR | ON FILE |
| SANKET PATEL | ON FILE |
| SANKET SAGAR | ON FILE |
| SANKET SHIRISH TALATHI | ON FILE |
| SANKET SINGH | ON FILE |
| SANKETH APPAIAH | ON FILE |
| SANMEET SINGH | ON FILE |
| SANNA KATRIINA TAAVILA | ON FILE |
| SANNA KRISTIINA SORSA | ON FILE |
| SANNA MARIA KATARIINA UUPPO | ON FILE |
| SANNARA EOM | ON FILE |
| SANNE CHRISTENSEN | ON FILE |
| SANNE INGER CASPERSEN | ON FILE |
| SANNE L DE BLAAUW | ON FILE |
| SANNE M VAN TIL | ON FILE |
| SANNE PRIMUSZ | ON FILE |
| SANNE SALOMONSEN | ON FILE |
| SANNE VAN DEN BERGH | ON FILE |





**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| SANNE VAN DR STRAATEN | ON FILE |
| SANNE VEENBAAS | ON FILE |
| SANNE WIINGREEN | ON FILE |
| SANOBAR BASHA | ON FILE |
| SANOBAR VALIANI | ON FILE |
| SANOOP THOMAS | ON FILE |
| SANPREET SINGH | ON FILE |
| SANRIO WITARSA | ON FILE |
| SANSANEE SIRICHAIJAROENKOL | ON FILE |
| SANSANEE SOPIN | ON FILE |
| SANSANITA YOHAN | ON FILE |
| SANSER OZER | ON FILE |
| SANSHU BHUTIANI | ON FILE |
| SANSUTHAN KIRUBANANTHAN | ON FILE |
| SANTA B ROCKEL | ON FILE |
| SANTA TERLANE | ON FILE |
| SANTANA BAHENA | ON FILE |
| SANTANA DA VEIGA MENDES | ON FILE |
| SANTANA RAY VALENTINE | ON FILE |
| SANTANU LAYEK | ON FILE |
| SANTE DIMOLA | ON FILE |
| SANTERI HEIKKI JOHANNES LEPOLA | ON FILE |
| SANTERI JOHANNES LIPSUNEN | ON FILE |
| SANTERI JUHANI HAARA | ON FILE |
| SANTERI LLMARI SEPPANEN | ON FILE |
| SANTERI MIKAEL YLI-KARKELA | ON FILE |
| SANTERI PETRINPOIKA SALLINEN | ON FILE |
| SANTERI VILHELM SORSA | ON FILE |
| SANTERI VILLE ALEKSI SOHLMAN | ON FILE |
| SANTHAKUMAR KRISHNAMOORTHY | ON FILE |
| SANTHAKUMAR S | ON FILE |
| SANTHI JAYA SIMHAM MADDA | ON FILE |
| SANTHOSH GOVINDARAJ | ON FILE |
| SANTHOSH H | ON FILE |
| SANTHOSH KUMAR PANAKKATTUMALAYIL SI | ON FILE |
| SANTHOSH REDDY GANGULA | ON FILE |
| SANTHOSH SANKARAN | ON FILE |
| SANTHOSHI BILLAKANTI | ON FILE |
| SANTHOSHKUMAR S | ON FILE |
| SANTI FILLORAMO | ON FILE |
| SANTIAGO ADOLFO PORCELL ENDARA | ON FILE |
| SANTIAGO AGUSTIN ARRIOLA | ON FILE |
| SANTIAGO ALCOBA MENDEZ | ON FILE |
| SANTIAGO ALEJANDRO RODRIGUEZ ROJAS | ON FILE |
| SANTIAGO ALEMAN | ON FILE |
| SANTIAGO ALFREDO HARRIS BLASCO | ON FILE |
| SANTIAGO ALOE | ON FILE |
| SANTIAGO ALVIRA | ON FILE |
| SANTIAGO ANDRES ARGUELLO YEPEZ | ON FILE |
| SANTIAGO ANDRES GIL RODRIGUEZ | ON FILE |
| SANTIAGO ANDRES PAZ VILLAR | ON FILE |
| SANTIAGO ANDRES PENA GONZALEZ | ON FILE |
| SANTIAGO ANDRES PERNIGOTTI | ON FILE |
| SANTIAGO ANDRES RODRIGUES MANICA | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| SANTIAGO ARASANZ | ON FILE |
| SANTIAGO ARIEL DAVID | ON FILE |
| SANTIAGO ARKADIO RODRIGUEZ | ON FILE |
| SANTIAGO BELLOCQ | ON FILE |
| SANTIAGO BELMONTE | ON FILE |
| SANTIAGO BERNARDI | ON FILE |
| SANTIAGO BLANCO CABALEIRO | ON FILE |
| SANTIAGO BLASCO HERNANDEZ | ON FILE |
| SANTIAGO BORGE SANCHEZ | ON FILE |
| SANTIAGO BRUCE COATES VALES | ON FILE |
| SANTIAGO BRUZZA | ON FILE |
| SANTIAGO BZUROVSKI BAJUK | ON FILE |
| SANTIAGO CACERES | ON FILE |
| SANTIAGO CAGNIN | ON FILE |
| SANTIAGO CALDERON VALENCIA | ON FILE |
| SANTIAGO CAMARENA | ON FILE |
| SANTIAGO CASILLA LOZANO | ON FILE |
| SANTIAGO CASTANO-MONROY | ON FILE |
| SANTIAGO CASTELLANOS | ON FILE |
| SANTIAGO CESAR VARELA CORTABARRIA | ON FILE |
| SANTIAGO COLTELLINI | ON FILE |
| SANTIAGO CORREA BERNAL | ON FILE |
| SANTIAGO COVARRUBIAS | ON FILE |
| SANTIAGO CURSACH BENEJAM | ON FILE |
| SANTIAGO DANIEL MONTES GONZALEZ | ON FILE |
| SANTIAGO DANIEL PASSONE SIMON | ON FILE |
| SANTIAGO DANIEL PROCHETTO | ON FILE |
| SANTIAGO DE GODOS RODRIGUEZ | ON FILE |
| SANTIAGO DE HOYOS RANDE | ON FILE |
| SANTIAGO DE NICOLAS | ON FILE |
| SANTIAGO DIAZ PICCARDO | ON FILE |
| SANTIAGO DIAZ POTENTE | ON FILE |
| SANTIAGO EDUARDO MAZA | ON FILE |
| SANTIAGO EZEQUIEL LUNA | ON FILE |
| SANTIAGO EZEQUIEL RUIZ MACHADO | ON FILE |
| SANTIAGO EZEQUIEL SALAZAR | ON FILE |
| SANTIAGO EZEQUIEL SALKIN | ON FILE |
| SANTIAGO FERNANDEZ PELAYO | ON FILE |
| SANTIAGO FIOROTTO | ON FILE |
| SANTIAGO FRANCO GARZON | ON FILE |
| SANTIAGO FREYTES | ON FILE |
| SANTIAGO GALEANO ALARCA | ON FILE |
| SANTIAGO GARCIA | ON FILE |
| SANTIAGO GASTON GARAY | ON FILE |
| SANTIAGO GAVIGLIO | ON FILE |
| SANTIAGO GERMAN LATORRE | ON FILE |
| SANTIAGO GONZALEZ | ON FILE |
| SANTIAGO GONZALEZ ANGELES | ON FILE |
| SANTIAGO GUIBERT | ON FILE |
| SANTIAGO GUTIERREZ | ON FILE |
| SANTIAGO HARMELWAARD | ON FILE |
| SANTIAGO HERNAN ANAYA | ON FILE |
| SANTIAGO HERNAN ESPINDOLA | ON FILE |
| SANTIAGO HERNANDEZ | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| SANTIAGO HERRERA CABRERA | ON FILE |
| SANTIAGO HORACIO ANDRIGO | ON FILE |
| SANTIAGO HUERGO | ON FILE |
| SANTIAGO IBANEZ | ON FILE |
| SANTIAGO IBANEZ MARTIN | ON FILE |
| SANTIAGO IGNACIO MINA | ON FILE |
| SANTIAGO INMEDIATO GARCIA | ON FILE |
| SANTIAGO IVAN SOLARI | ON FILE |
| SANTIAGO J MONTOYA | ON FILE |
| SANTIAGO JAVIER BARRIONUEVO | ON FILE |
| SANTIAGO JAVIER PONTE | ON FILE |
| SANTIAGO JIMENEZ | ON FILE |
| SANTIAGO JOAQUIN MARTINEZ | ON FILE |
| SANTIAGO JORGE AGUIRRE | ON FILE |
| SANTIAGO JOSE ARBELAEZ | ON FILE |
| SANTIAGO JOSE DE ANGELI | ON FILE |
| SANTIAGO JOSE MARTIN MENDOZA | ON FILE |
| SANTIAGO JOSE NAVONE LIER | ON FILE |
| SANTIAGO JOSE ROBALINO MONTALVO | ON FILE |
| SANTIAGO JOSUE GILL | ON FILE |
| SANTIAGO LLOBERA | ON FILE |
| SANTIAGO LLOVERA | ON FILE |
| SANTIAGO LLOVERA | ON FILE |
| SANTIAGO LONDONO ORTIZ | ON FILE |
| SANTIAGO MANUEL AYARZA GONZALEZ DEL TANAGO | ON FILE |
| SANTIAGO MANUEL BERNARDEZ | ON FILE |
| SANTIAGO MANUEL RODRIGUEZ PACIN | ON FILE |
| SANTIAGO MARIA DE ARQUER PUIG | ON FILE |
| SANTIAGO MARINO | ON FILE |
| SANTIAGO MATIAS RAMA PLACERES | ON FILE |
| SANTIAGO MEJIA | ON FILE |
| SANTIAGO MERELO DE BARBERA ROIG | ON FILE |
| SANTIAGO MESA | ON FILE |
| SANTIAGO MESON | ON FILE |
| SANTIAGO MOLANO | ON FILE |
| SANTIAGO MOLINA ANDRES | ON FILE |
| SANTIAGO MOLINA ZAVALA | ON FILE |
| SANTIAGO MONTILLA | ON FILE |
| SANTIAGO NAHUEL FREYTES BITAR | ON FILE |
| SANTIAGO NICOLAS MARQUEZ HERRERO | ON FILE |
| SANTIAGO NICOLAS VILLAGRA | ON FILE |
| SANTIAGO OCHOA GALLARDO | ON FILE |
| SANTIAGO OSORIO ROBAINA | ON FILE |
| SANTIAGO OTALORA BROCHERO | ON FILE |
| SANTIAGO PARDO BONILLA | ON FILE |
| SANTIAGO PEYROUS POZZOLO | ON FILE |
| SANTIAGO PORCELL ALEMAN | ON FILE |
| SANTIAGO PRADA ALBA | ON FILE |
| SANTIAGO RAFAEL MURGUIA GUZMAN | ON FILE |
| SANTIAGO RAMIREZ RODRIGUEZ | ON FILE |
| SANTIAGO RAMIREZ VARGAS | ON FILE |
| SANTIAGO ROBERTO CEPEDA MORENO | ON FILE |
| SANTIAGO RODRIGUEZ LOPEZ | ON FILE |
| SANTIAGO SACIDO DEL RIO | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| SANTIAGO SALVA FERNANDEZ | ON FILE |
| SANTIAGO SALVADOR FERRANDO | ON FILE |
| SANTIAGO SANTOS | ON FILE |
| SANTIAGO SCHWARZSTEIN | ON FILE |
| SANTIAGO TASSONE | ON FILE |
| SANTIAGO TOMAS CORZO | ON FILE |
| SANTIAGO TORMO ORIHUEL | ON FILE |
| SANTIAGO TORRES MUNOZ | ON FILE |
| SANTIAGO VALENTIN GOMEZ | ON FILE |
| SANTIAGO VALERO GARCIA | ON FILE |
| SANTIAGO VASQUEZ LOAIZA | ON FILE |
| SANTIAGO ZABAL SUAREZ | ON FILE |
| SANTIAGO ZARABOZO CERVANTES | ON FILE |
| SANTIAGO ZARZUELA ALVAREZ | ON FILE |
| SANTIGIE SANKOH | ON FILE |
| SANTINA GAMBITTA | ON FILE |
| SANTINA MAROTTA | ON FILE |
| SANTINO ACHUOTH MARIAK | ON FILE |
| SANTINO ANTONINI | ON FILE |
| SANTINO ARDO | ON FILE |
| SANTINO DOMINGO | ON FILE |
| SANTINO FRANCO DINARDO | ON FILE |
| SANTINO N TAVOLACCI | ON FILE |
| SANTISAK THAMMAVONGSA | ON FILE |
| SANTISOOK KAEKLANG | ON FILE |
| SANTO ALESSANDRO DRAGO | ON FILE |
| SANTO CATANIA | ON FILE |
| SANTO CHIARELLA | ON FILE |
| SANTO FRANK CHIAPPETTA | ON FILE |
| SANTO LEPRO | ON FILE |
| SANTO MICHAEL TABOADA | ON FILE |
| SANTO PORPIGLIA | ON FILE |
| SANTO PRIVITERA | ON FILE |
| SANTOS BOTTIA | ON FILE |
| SANTOS CHUKWUDI OKWARA | ON FILE |
| SANTOS DEJESUS JR | ON FILE |
| SANTOS FABRICIO GASTELO GARAMENDI | ON FILE |
| SANTOS GARCIA CUELLAR | ON FILE |
| SANTOS MARTINEZ VERA | ON FILE |
| SANTOS ORLANDO CASTRORIZO | ON FILE |
| SANTOS SOTO JR | ON FILE |
| SANTOS TUDELA GARCIA | ON FILE |
| SANTOS VENTURA | ON FILE |
| SANTOSH BASNET | ON FILE |
| SANTOSH DAVIDANTHONY SAMSON | ON FILE |
| SANTOSH K MANDAPATI | ON FILE |
| SANTOSH KUMAR AKULA | ON FILE |
| SANTOSH KUMAR DADI | ON FILE |
| SANTOSH KUMAR PATHAK | ON FILE |
| SANTOSH KUMAR PUROHIT | ON FILE |
| SANTOSH KUMAR SINGH | ON FILE |
| SANTOSH KUMAR VERMA | ON FILE |
| SANTOSH M DOKUPARTI | ON FILE |
| SANTOSH MAGAR | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| SANTOSH NAYAK | ON FILE |
| SANTOSH PRANEETH BANDA | ON FILE |
| SANTOSH RAMLAGAN | ON FILE |
| SANTOSH SAGRAN NAIDOO | ON FILE |
| SANTOSH SHEELVANTH | ON FILE |
| SANTOSH VIJAY BANSAL | ON FILE |
| SANTOSH VIJAY BANSAL | ON FILE |
| SANTOSH VIJAY BANSAL | ON FILE |
| SANTTU KRISTIAN SILONSAARI | ON FILE |
| SANUJ JAIN | ON FILE |
| SANURA NANDULA GUNATILAKE | ON FILE |
| SANYA JACQUELINE WILSON | ON FILE |
| SANYA JOHNSON OLIBASANMI | ON FILE |
| SANYAR ELIA | ON FILE |
| SANZ LOIS MIQUEU GROSCLAUDE | ON FILE |
| SANZANA HEDAYET | ON FILE |
| SANZIO MONTI | ON FILE |
| SAO JING JOHANN CHUNG | ON FILE |
| SAO-CHAN MORK | ON FILE |
| SAORI ALYSSA UENO | ON FILE |
| SAORI COLOMBO | ON FILE |
| SAORI NAKAMURA YONEKURA | ON FILE |
| SAOUD A M ALFARES | ON FILE |
| SAOUD MERDOUD | ON FILE |
| SAOWAKHON WACHIRAPANSAKUL | ON FILE |
| SAPAM TELHEIBA SINGH | ON FILE |
| SAPHRON MALIKA DALEY RICHARDSO | ON FILE |
| SAPNA ARADHANA VIRDY | ON FILE |
| SAPNA JAGDISH ASRANI | ON FILE |
| SAPPHIRE ELIZABETH ANN JEAN GODDARD | ON FILE |
| SAPPHIRE JADE MOISE | ON FILE |
| SAPPHIRE LEONG SIA HUA | ON FILE |
| SAPPHIRE STAR SCOTT | ON FILE |
| SAPREM MUKESH SHAH | ON FILE |
| SAPREM MUKESH SHAH | ON FILE |
| SAQI SAUD | ON FILE |
| SAQIB ALI | ON FILE |
| SAQIB KHAN | ON FILE |
| SAQIB NISAR CHUGHTAI | ON FILE |
| SAQIB SHABBIR | ON FILE |
| SAQIB SUHAIL AHMAD | ON FILE |
| SAQUANNA COLTER WILLIAMS | ON FILE |
| SARA A STURZ | ON FILE |
| SARA AAMOT MILLER | ON FILE |
| SARA ABAGAIL WILLETT | ON FILE |
| SARA AHMED SALEM FARE ALHARBI | ON FILE |
| SARA ALDIGHIERI | ON FILE |
| SARA ALEJANDRA SORIA AVILA | ON FILE |
| SARA ALEXANDRA LAZURCA | ON FILE |
| SARA ALEXIS WALL | ON FILE |
| SARA ALLISON WEISMAN | ON FILE |
| SARA ALVAREZ VELASCO | ON FILE |
| SARA AMANDA BODOTTER LUNDSTROEM | ON FILE |
| SARA ANDREIA PITA SIMOES PRATAS | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| SARA ANN KENNEDY | ON FILE |
| SARA ANN PROUT | ON FILE |
| SARA ANN SHYTLE | ON FILE |
| SARA ANN TURNER | ON FILE |
| SARA ASHLEY BREMER | ON FILE |
| SARA ATTYEH ALIBAKHSHI | ON FILE |
| SARA AURELIA AMBRUSOVA | ON FILE |
| SARA BAGNOLI | ON FILE |
| SARA BATISTA DOS SANTOS | ON FILE |
| SARA BAXLEY RUSH | ON FILE |
| SARA BERNARDI | ON FILE |
| SARA BETH HEITZ-SONTAG | ON FILE |
| SARA BILLA | ON FILE |
| SARA BLAHOVA | ON FILE |
| SARA BLANCO GARAY | ON FILE |
| SARA BONOMI | ON FILE |
| SARA BOTELHO DE CARVALHO DA CRUZ MOURA | ON FILE |
| SARA BOUTINE | ON FILE |
| SARA BRIANA KANE | ON FILE |
| SARA BRIANNE GARCIA | ON FILE |
| SARA BUZZELLA | ON FILE |
| SARA CARDOSO LOURENCO SILVA FERNANDES | ON FILE |
| SARA CARMONA CORDOVA | ON FILE |
| SARA CARNEIRO BACELAR RIBEIRO | ON FILE |
| SARA CASTILLO | ON FILE |
| SARA CASTRO MARINO | ON FILE |
| SARA CATHARINA JOBSE | ON FILE |
| SARA CERYS MAY BRADFORD | ON FILE |
| SARA CIGNA | ON FILE |
| SARA CINGOTTINI | ON FILE |
| SARA CRISTINA AZEVEDO GUERRA DE MATOS MARVAO | ON FILE |
| SARA CRISTINA DE SOUSA FERREIRA | ON FILE |
| SARA CRISTINA DE SOUSA RODRIGUES ARAUJO SERRA | ON FILE |
| SARA CRISTINA PEQUENO SOARES | ON FILE |
| SARA CRISTINA PIRES DA CRUZ | ON FILE |
| SARA DANIELA RODRIGUES AMORIM | ON FILE |
| SARA DANIELLE TCHEON | ON FILE |
| SARA DE GROSSI | ON FILE |
| SARA DE JESUS ACOSTA ROSALES | ON FILE |
| SARA DE LA ROSA HOEHN | ON FILE |
| SARA DE LA VEGA MARTINEZ | ON FILE |
| SARA DIAN BANCROFT | ON FILE |
| SARA DIANNE GABRIANA ATIENZA | ON FILE |
| SARA DUPLJAK | ON FILE |
| SARA DZURJANIKOVA | ON FILE |
| SARA E ERB | ON FILE |
| SARA EDEN ANDERSON | ON FILE |
| SARA ELENA SANTILLAN | ON FILE |
| SARA ELISABETH ALSMAN | ON FILE |
| SARA ELISABETH SODERHALL | ON FILE |
| SARA ELIZABETH BOSTWICK | ON FILE |
| SARA ELIZABETH FRENCH | ON FILE |
| SARA ELIZABETH HAWLEY-FLORES | ON FILE |
| SARA ELIZABETH HERCHKO | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| SARA ELIZABETH HOCKER | ON FILE |
| SARA ELIZABETH KELLER | ON FILE |
| SARA ELIZABETH MANTZ | ON FILE |
| SARA ELIZABETH MILBURN | ON FILE |
| SARA ELIZABETH PALMER | ON FILE |
| SARA ELIZABETH RICHARDSON | ON FILE |
| SARA EMILY GREENE | ON FILE |
| SARA EMOND | ON FILE |
| SARA FEIGA GOURARIE | ON FILE |
| SARA FINAZZI | ON FILE |
| SARA FREEDERIKA S DE PIERE | ON FILE |
| SARA GARCIA DEYROS | ON FILE |
| SARA GENELETTI | ON FILE |
| SARA GHAZALEH ZARJAM | ON FILE |
| SARA GHOLAM AZAD | ON FILE |
| SARA GIACOMOZZI | ON FILE |
| SARA GLIGOROV | ON FILE |
| SARA HAMID | ON FILE |
| SARA HELEN KLEINMAN | ON FILE |
| SARA HELENA JOSEPHINE SODERLUND | ON FILE |
| SARA HING MOOI LIM | ON FILE |
| SARA HITI | ON FILE |
| SARA HOPE CLARK | ON FILE |
| SARA HUSSEIN EL BADRAWY | ON FILE |
| SARA IBRAHIM YOUSEF AL ZUBI | ON FILE |
| SARA INES BOSSARD | ON FILE |
| SARA ISABEL DE LA FUENTE SANCHEZ | ON FILE |
| SARA ISABEL DIAS GIL | ON FILE |
| SARA ISABEL ROSINHA SANTANA | ON FILE |
| SARA ISABELLA ESTRADA | ON FILE |
| SARA J AGAYEV HUSEYNLI | ON FILE |
| SARA J SMITH | ON FILE |
| SARA JANE ELLIS | ON FILE |
| SARA JANE KELLETT | ON FILE |
| SARA JEAN SAUVE | ON FILE |
| SARA JOSE FILIPE DA MATA | ON FILE |
| SARA JUDITH FALAK | ON FILE |
| SARA JURLIN SANCIC | ON FILE |
| SARA K MCNAUGHTAN | ON FILE |
| SARA KATHRYN NELSON | ON FILE |
| SARA KAY CHILCOTE | ON FILE |
| SARA KIM | ON FILE |
| SARA KOCIJAN | ON FILE |
| SARA KORCULANIN | ON FILE |
| SARA KOYTU MADSEN | ON FILE |
| SARA KRALJ | ON FILE |
| SARA KRISTEN CIVILETTA | ON FILE |
| SARA KRISTEN OSBORN | ON FILE |
| SARA KRYSTYNA KACZMARCZYK | ON FILE |
| SARA LANE HINKLE | ON FILE |
| SARA LETTERIO | ON FILE |
| SARA LEUS | ON FILE |
| SARA LILIANA ESQUIVEL | ON FILE |
| SARA LOPEZ HUMANES | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SARA LOUISE BOEKENES | ON FILE |
| SARA LOUISE GREEN | ON FILE |
| SARA LUCATUORTO | ON FILE |
| SARA LURENE HARVELL | ON FILE |
| SARA LYNN CHATHAM | ON FILE |
| SARA LYNN DUBE | ON FILE |
| SARA LYNN HALL | ON FILE |
| SARA LYNN MAJOR | ON FILE |
| SARA MADELINE LARSSON | ON FILE |
| SARA MALIKOVA | ON FILE |
| SARA MARGARET NEEDY | ON FILE |
| SARA MARIA CALDERIN CASTRO | ON FILE |
| SARA MARIANNA RAFAL | ON FILE |
| SARA MARIE BROSHOFSKE | ON FILE |
| SARA MARIE FAZARI | ON FILE |
| SARA MARIE GALLY | ON FILE |
| SARA MARIE GRAY | ON FILE |
| SARA MARIE HUNTLEY | ON FILE |
| SARA MARIE MILLER | ON FILE |
| SARA MARQUES ZORRO | ON FILE |
| SARA MEGAN LONGO | ON FILE |
| SARA MERNIK | ON FILE |
| SARA MICHELLE KING | ON FILE |
| SARA MIRIAM FINK SMITH | ON FILE |
| SARA MOREIRA ANDRADE | ON FILE |
| SARA MORENO RIVERA | ON FILE |
| SARA N WAKEFIELD | ON FILE |
| SARA NATALIA SILBERSTEIN SALVADOR | ON FILE |
| SARA NEMCEVIC | ON FILE |
| SARA NESSON | ON FILE |
| SARA NICOLE BELL | ON FILE |
| SARA NOBREGA FERNANDES DE NOBREGA | ON FILE |
| SARA NUZZO | ON FILE |
| SARA OCHOA FERNANDEZ | ON FILE |
| SARA ORLANDI | ON FILE |
| SARA PALAVRA | ON FILE |
| SARA PAULA TORRES VILLARROEL | ON FILE |
| SARA PENSIC | ON FILE |
| SARA PINAR ONDER | ON FILE |
| SARA PIZZUTI | ON FILE |
| SARA R BENJAMIN | ON FILE |
| SARA R SWERSKY | ON FILE |
| SARA RAQUEL JARDIM CASTELO BRANCO | ON FILE |
| SARA REBECCA SCHLOSBERG | ON FILE |
| SARA RIVIC CAREVIC | ON FILE |
| SARA ROSTAMI | ON FILE |
| SARA RUNGE | ON FILE |
| SARA S UNDERWOOD | ON FILE |
| SARA SCARPATI | ON FILE |
| SARA SCHERZO | ON FILE |
| SARA SCOLNICK | ON FILE |
| SARA SERRERI | ON FILE |
| SARA SGAMBATO | ON FILE |
| SARA SILVIA NAZAR | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| SARA SISSA CAPON | ON FILE |
| SARA SIVRI | ON FILE |
| SARA SOFIA FERNANDES VIANA NASCIMENTO | ON FILE |
| SARA SORAYA RICHARTE DELGADO | ON FILE |
| SARA SOTORRIO GALLO | ON FILE |
| SARA SOUSA TORRES | ON FILE |
| SARA SPAHIC | ON FILE |
| SARA STAMENIC | ON FILE |
| SARA STROJIN | ON FILE |
| SARA SUCHANKOVA | ON FILE |
| SARA SUNG AGUILO | ON FILE |
| SARA SUSANA BOSCA ORDINANA | ON FILE |
| SARA TEIXEIRA PEREIRA LEITE LAGE | ON FILE |
| SARA TEMPESTA | ON FILE |
| SARA TERESA BARROS PINTO | ON FILE |
| SARA TERESITA SCHOORL | ON FILE |
| SARA THERESA FERRIER | ON FILE |
| SARA TIPPING BETTENCOURT DA CAMARA DE MIRANDA | ON FILE |
| SARA TOKUNBO OYETUNMIBI | ON FILE |
| SARA VAN MECHELEN | ON FILE |
| SARA VANUCCI | ON FILE |
| SARA VELIMIROVIC | ON FILE |
| SARA VIANNEY ESCALANTE LOPEZ | ON FILE |
| SARA VOGRINEC | ON FILE |
| SARA YOUSSEF | ON FILE |
| SARABANA TOHARA | ON FILE |
| SARABJIET SINGH HANS A/L SOHAN SINGH | ON FILE |
| SARABJIT SINGH | ON FILE |
| SARABJIT SINGH TARLOCHAN SINGH | ON FILE |
| SARAE KARYN RANDELL | ON FILE |
| SARAEMILY J GUNSCH | ON FILE |
| SARAF CHOWDHURY | ON FILE |
| SARAH A HOLT | ON FILE |
| SARAH A MIHALOV | ON FILE |
| SARAH A WELLINGTON | ON FILE |
| SARAH ABUBAKAR ROGERS | ON FILE |
| SARAH ADRIENNE WHILLIER | ON FILE |
| SARAH ALEXANDRA SHAW | ON FILE |
| SARAH ALICE J GRIFFITHS | ON FILE |
| SARAH ALICIA A DESERRANNO | ON FILE |
| SARAH ANGELINE WADDLE | ON FILE |
| SARAH ANJANA GOUWENTAK | ON FILE |
| SARAH ANN KENDRICK | ON FILE |
| SARAH ANN MCGILVRAY | ON FILE |
| SARAH ANN MONACO | ON FILE |
| SARAH ANN NATALIA ROSE FINNELL | ON FILE |
| SARAH ANN ROBINSON | ON FILE |
| SARAH ANN SUZUKI | ON FILE |
| SARAH ANN WEISENFLUH | ON FILE |
| SARAH ANN WILLIAM | ON FILE |
| SARAH ANNE CASE | ON FILE |
| SARAH ANNE HALL | ON FILE |
| SARAH ANNE HOLLOWAY | ON FILE |
| SARAH ANNE PLAISTED | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| SARAH ANNE SEADS | ON FILE |
| SARAH ANNE SOMERVILLE | ON FILE |
| SARAH ANNE WEEKS | ON FILE |
| SARAH ANNIE FRACHON LABRIE | ON FILE |
| SARAH ANTOINETTE LABUE | ON FILE |
| SARAH APSEY | ON FILE |
| SARAH 'AQILAH BINTE JOHARI | ON FILE |
| SARAH ARAM CHOI | ON FILE |
| SARAH ARLYN HAMROCK | ON FILE |
| SARAH ASHLEY AVERY | ON FILE |
| SARAH ASHLEY HILL | ON FILE |
| SARAH ASHLEY KEITH | ON FILE |
| SARAH ATAR HUSSEIN | ON FILE |
| SARAH ATCHO | ON FILE |
| SARAH AURORA HEÃŸ | ON FILE |
| SARAH B DAY | ON FILE |
| SARAH B HARMELING | ON FILE |
| SARAH BARBER | ON FILE |
| SARAH BARNETT | ON FILE |
| SARAH BAUMELER | ON FILE |
| SARAH BEACH KUNZ | ON FILE |
| SARAH BEILFUÃŸ | ON FILE |
| SARAH BEK OLESEN | ON FILE |
| SARAH BELEN GUERRENXXO CESPEDES | ON FILE |
| SARAH BELL | ON FILE |
| SARAH BELLE SONNENFELD NOKED | ON FILE |
| SARAH BELLE THOMPSON | ON FILE |
| SARAH BETH BLATTNER | ON FILE |
| SARAH BETH IMBRIACO | ON FILE |
| SARAH BETH UTTERBACK | ON FILE |
| SARAH BINTI ADNAN | ON FILE |
| SARAH BLACKBURN STANBERRY | ON FILE |
| SARAH BOURNE SANDS | ON FILE |
| SARAH BRETT MANNING | ON FILE |
| SARAH BRUNTEL PHELPS | ON FILE |
| SARAH BURCH EDWARDS | ON FILE |
| SARAH C GEIGER | ON FILE |
| SARAH C KISKA | ON FILE |
| SARAH C MAESTAS | ON FILE |
| SARAH CAMILLE DIAZ | ON FILE |
| SARAH CAROLINE NOEMIE CALVAYRAC | ON FILE |
| SARAH CASEY MEDRANO | ON FILE |
| SARAH CATHERINE CARLAT | ON FILE |
| SARAH CATHERINE MCGRAW | ON FILE |
| SARAH CHANG | ON FILE |
| SARAH CHEW LING PHANG | ON FILE |
| SARAH CHRISTNER | ON FILE |
| SARAH CHU | ON FILE |
| SARAH CIUCLEA | ON FILE |
| SARAH CLAIRE HORNBY | ON FILE |
| SARAH CLARE STEELE | ON FILE |
| SARAH CORAL STEWART | ON FILE |
| SARAH COURTNEY BROWNE | ON FILE |
| SARAH CUNHA SANTOS | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| SARAH D MCDANIEL | ON FILE |
| SARAH DAGMAR SUNDIN GORANSSON | ON FILE |
| SARAH DAISY PENNER | ON FILE |
| SARAH DAME GABRIEL FOWLER | ON FILE |
| SARAH DANIELLE PONCZEK | ON FILE |
| SARAH DELEON MEDLEY | ON FILE |
| SARAH DENISE WENDT | ON FILE |
| SARAH DHAITI | ON FILE |
| SARAH DOROTEE MANGOLD | ON FILE |
| SARAH DOROTHY GREENFIELD | ON FILE |
| SARAH DZIUK | ON FILE |
| SARAH E GILBERG | ON FILE |
| SARAH E GILLESPIE | ON FILE |
| SARAH E GRUNER | ON FILE |
| SARAH E M EWING | ON FILE |
| SARAH EDEN | ON FILE |
| SARAH ELEONORE VAN DEN BOOM | ON FILE |
| SARAH ELIANE CALATAYUD | ON FILE |
| SARAH ELISABETH PEARSON | ON FILE |
| SARAH ELISE BARAC | ON FILE |
| SARAH ELIZABETH BATCHELDE HOSTETLER | ON FILE |
| SARAH ELIZABETH BIASIOLLI-LEVINE | ON FILE |
| SARAH ELIZABETH BOND | ON FILE |
| SARAH ELIZABETH BUSTAMANTE | ON FILE |
| SARAH ELIZABETH DEVER | ON FILE |
| SARAH ELIZABETH FRANCES BAILEY | ON FILE |
| SARAH ELIZABETH GAHAGAN | ON FILE |
| SARAH ELIZABETH GAUDET | ON FILE |
| SARAH ELIZABETH HANCOCK | ON FILE |
| SARAH ELIZABETH HOOPER | ON FILE |
| SARAH ELIZABETH MACPHERSON | ON FILE |
| SARAH ELIZABETH MARAVELIS | ON FILE |
| SARAH ELIZABETH MITCHELL | ON FILE |
| SARAH ELIZABETH NICOLE LEWIS-PROVIDENCE | ON FILE |
| SARAH ELIZABETH PRANKERD | ON FILE |
| SARAH ELIZABETH PRICE | ON FILE |
| SARAH ELIZABETH RICHMOND | ON FILE |
| SARAH ELIZABETH RODGERS | ON FILE |
| SARAH ELIZABETH SMALLWOOD | ON FILE |
| SARAH ELIZABETH STEINKE | ON FILE |
| SARAH ELIZABETH WRIGHT | ON FILE |
| SARAH ELLEONORE MAANSA ROSEN | ON FILE |
| SARAH EMILY ADDO | ON FILE |
| SARAH ERNA J GULDENTOPS | ON FILE |
| SARAH EVE | ON FILE |
| SARAH F MILLER | ON FILE |
| SARAH FARZAM | ON FILE |
| SARAH FARZAM | ON FILE |
| SARAH FAUCON | ON FILE |
| SARAH FERRAZ | ON FILE |
| SARAH GEIGES | ON FILE |
| SARAH GILBERT STEWART | ON FILE |
| SARAH GRACE MASON | ON FILE |
| SARAH GRAY | ON FILE |

 **STRETTO**

**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| SARAH GRAZIELE NASCIMENTO CAVALCANTE | ON FILE |
| SARAH HAGEMANN | ON FILE |
| SARAH HAMPTON MEZZANOTTE | ON FILE |
| SARAH HAYLEY DEKERF | ON FILE |
| SARAH HELEN HARRIS | ON FILE |
| SARAH HELEN MARIE JONES | ON FILE |
| SARAH HELGERSON RUBY | ON FILE |
| SARAH HILARIA RAMIREZ | ON FILE |
| SARAH HOANG VU | ON FILE |
| SARAH IFTIKHAR ABBASI | ON FILE |
| SARAH IRVINE | ON FILE |
| SARAH ISABEL STAEHLE | ON FILE |
| SARAH J CONTE | ON FILE |
| SARAH J FRIPP | ON FILE |
| SARAH J HUNT | ON FILE |
| SARAH JAIDE BARNETT | ON FILE |
| SARAH JANE ALLAN | ON FILE |
| SARAH JANE APAS | ON FILE |
| SARAH JANE BARRILE | ON FILE |
| SARAH JANE COURTNEY | ON FILE |
| SARAH JANE ELSMORE | ON FILE |
| SARAH JANE HILL | ON FILE |
| SARAH JANE IMPEY | ON FILE |
| SARAH JANE JONES | ON FILE |
| SARAH JANE MATTINGLEY | ON FILE |
| SARAH JANE MILLER | ON FILE |
| SARAH JANE OZUNA | ON FILE |
| SARAH JANE PARMENTER | ON FILE |
| SARAH JANE PATTISON | ON FILE |
| SARAH JANE SALTER | ON FILE |
| SARAH JANE WOLSTENCROFT | ON FILE |
| SARAH JANE YSIT VALENTE | ON FILE |
| SARAH JANNA V CLARIJS | ON FILE |
| SARAH JASMINE SHELBY | ON FILE |
| SARAH JAYNE LOMBARDOZZI | ON FILE |
| SARAH JAYNE SPICER | ON FILE |
| SARAH JAZLIN BOOTH | ON FILE |
| SARAH JEAN LEMKE | ON FILE |
| SARAH JEAN LEVERTY | ON FILE |
| SARAH JEAN MCGURRIN EDGAR | ON FILE |
| SARAH JEAN ROBERTS | ON FILE |
| SARAH JEANETTE BOYS | ON FILE |
| SARAH JEANINE R DESMYTER | ON FILE |
| SARAH JENKINS | ON FILE |
| SARAH JEWELL VANDERBURGT | ON FILE |
| SARAH JIAHUI CH'NG | ON FILE |
| SARAH JOHANNA DE KOKER | ON FILE |
| SARAH JOHANNE FINSTAD | ON FILE |
| SARAH JOHNSON | ON FILE |
| SARAH JORDAN PARMACEK | ON FILE |
| SARAH JOSEPHIN RAMS | ON FILE |
| SARAH JOSEPHINE CHERRY | ON FILE |
| SARAH JOY HENNIGAN | ON FILE |
| SARAH K ADAMS | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| SARAH KAROLIEN DE VRIENDT | ON FILE |
| SARAH KATHERINE SPEED | ON FILE |
| SARAH KATHLEEN ONDAULT | ON FILE |
| SARAH KENZA SERGHINI | ON FILE |
| SARAH KEUKEN RITTENBERRY | ON FILE |
| SARAH KEYOAK SIM | ON FILE |
| SARAH KIRSTY MCLEAN PETRIE | ON FILE |
| SARAH KLINGERSBERGER | ON FILE |
| SARAH KOTTMANN | ON FILE |
| SARAH KRAUELS | ON FILE |
| SARAH KUKUNDAKWE | ON FILE |
| SARAH L BILSEL | ON FILE |
| SARAH L JACOBSON | ON FILE |
| SARAH L KIRYSHIN | ON FILE |
| SARAH L VIERA | ON FILE |
| SARAH LALEE | ON FILE |
| SARAH LEAH ANNE ELFSTROM | ON FILE |
| SARAH LEE | ON FILE |
| SARAH LEE JAMINAL LONTOC | ON FILE |
| SARAH LEIGH LAIGHT | ON FILE |
| SARAH LENA SCHULZ | ON FILE |
| SARAH LENORE DARBY-WRIGHT | ON FILE |
| SARAH LESLEY DAWES | ON FILE |
| SARAH LIM SUET HOEY | ON FILE |
| SARAH LIM YIN ANN | ON FILE |
| SARAH LOLA MANUELA DUVIVIER | ON FILE |
| SARAH LORNA AKER | ON FILE |
| SARAH LORRAINE MARTIN | ON FILE |
| SARAH LOUISA GARDON | ON FILE |
| SARAH LOUISE ABBEY | ON FILE |
| SARAH LOUISE ANDERSON | ON FILE |
| SARAH LOUISE BUNCE | ON FILE |
| SARAH LOUISE BURKE | ON FILE |
| SARAH LOUISE CALLAGHAN | ON FILE |
| SARAH LOUISE CHAMP | ON FILE |
| SARAH LOUISE CHRISTIE | ON FILE |
| SARAH LOUISE DE TUBOLY | ON FILE |
| SARAH LOUISE DILLON | ON FILE |
| SARAH LOUISE DOUGHTY | ON FILE |
| SARAH LOUISE EDGECUMBE | ON FILE |
| SARAH LOUISE FALCONAR | ON FILE |
| SARAH LOUISE HAMILTON | ON FILE |
| SARAH LOUISE JAY BARTHRAM | ON FILE |
| SARAH LOUISE O RAHONEY | ON FILE |
| SARAH LOUISE RICHARDSON | ON FILE |
| SARAH LOUISE VANN | ON FILE |
| SARAH LYNN BUCKLEY | ON FILE |
| SARAH LYNN GIBSON | ON FILE |
| SARAH LYNN HARPER | ON FILE |
| SARAH LYNN HENDERSON | ON FILE |
| SARAH LYNNE HAAS | ON FILE |
| SARAH LYNNE SCANLAN | ON FILE |
| SARAH M KNEEZLE | ON FILE |
| SARAH M STALKER | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| SARAH M TIERNEY | ON FILE |
| SARAH MACKILLOP-BIRD | ON FILE |
| SARAH MADELEINE ROGERS | ON FILE |
| SARAH MAE OWEN | ON FILE |
| SARAH MAGRUDER TEVES | ON FILE |
| SARAH MAHINERANGI HEKE | ON FILE |
| SARAH MANTER | ON FILE |
| SARAH MARGARET OSULLIVAN | ON FILE |
| SARAH MARIA UHLENBROCK | ON FILE |
| SARAH MARIE ANDERSON | ON FILE |
| SARAH MARIE ARLINGTON | ON FILE |
| SARAH MARIE BROTT | ON FILE |
| SARAH MARIE CARDWELL | ON FILE |
| SARAH MARIE CLEMENCE CARROZ | ON FILE |
| SARAH MARIE ESHBAUGH | ON FILE |
| SARAH MARIE GABRIELLE MORVAN | ON FILE |
| SARAH MARIE JULIETTE BERTOUNESQUE | ON FILE |
| SARAH MARIE MAHER | ON FILE |
| SARAH MARIE MEADE | ON FILE |
| SARAH MARIE POOLE | ON FILE |
| SARAH MARIE VALLEJO | ON FILE |
| SARAH MARIE VILLOT | ON FILE |
| SARAH MAUREEN JOYCE DAVIES | ON FILE |
| SARAH MAVIS FOLEY | ON FILE |
| SARAH MAY OGNAYA | ON FILE |
| SARAH MEGARA | ON FILE |
| SARAH MEI SAN LEUNG | ON FILE |
| SARAH MELISSA KAPELI | ON FILE |
| SARAH MEYER | ON FILE |
| SARAH MICHAELA HURSCHLER | ON FILE |
| SARAH MICHELE JEDLOWSKI | ON FILE |
| SARAH MICHELLE KEMPF | ON FILE |
| SARAH MICHELLE LEGENZA | ON FILE |
| SARAH MICHELLE MCDONALD | ON FILE |
| SARAH MICHELLE PAGE | ON FILE |
| SARAH MICHELLE TURNER | ON FILE |
| SARAH MICHELLE YOUNG | ON FILE |
| SARAH MIDDLEBROOK | ON FILE |
| SARAH MOLEUBA KWANG | ON FILE |
| SARAH MORRIS LAND | ON FILE |
| SARAH MORRISON | ON FILE |
| SARAH MOZJESIK | ON FILE |
| SARAH MURPHY HOUTSMA | ON FILE |
| SARAH NAM | ON FILE |
| SARAH NAMULONDO | ON FILE |
| SARAH NAOMI HERRERA | ON FILE |
| SARAH NAOMI NEWMAN | ON FILE |
| SARAH NATHALIA REBECCA MOL | ON FILE |
| SARAH NI JIAQI | ON FILE |
| SARAH NICHOLE BUCK | ON FILE |
| SARAH NICKELS | ON FILE |
| SARAH NICOLE DALE | ON FILE |
| SARAH NICOLE LARSON | ON FILE |
| SARAH NICOLLE SAXTY | ON FILE |



| NAME | EMAIL |
|------|-------|
| SARAH NOEL SHELTON | ON FILE |
| SARAH ODILE SYLVIA ALLAIN | ON FILE |
| SARAH OMER R ROGIEST | ON FILE |
| SARAH P COLANGELO | ON FILE |
| SARAH PAIGE COHEN | ON FILE |
| SARAH PARK | ON FILE |
| SARAH PARLOW | ON FILE |
| SARAH PINTO | ON FILE |
| SARAH PISTILLO | ON FILE |
| SARAH PUISHAN TRUONG | ON FILE |
| SARAH R COOK | ON FILE |
| SARAH RACHEL AMOR | ON FILE |
| SARAH RACHEL ELIMELECH | ON FILE |
| SARAH RACHEL KAGY | ON FILE |
| SARAH RACHEL RABENOU | ON FILE |
| SARAH RACHELLE SMITH | ON FILE |
| SARAH RAHMA LOIS JOANNIE AZMI | ON FILE |
| SARAH RASHAEL WATTERS | ON FILE |
| SARAH REBECCA COX | ON FILE |
| SARAH REBECCA ELKAIM | ON FILE |
| SARAH REBECCA ELSON | ON FILE |
| SARAH REBEKAH PHARO | ON FILE |
| SARAH REBEKKA TAEGE | ON FILE |
| SARAH RENE JORGENSEN | ON FILE |
| SARAH RENEE TURNER | ON FILE |
| SARAH RIDDLE | ON FILE |
| SARAH RODIE | ON FILE |
| SARAH ROSE CORPORON | ON FILE |
| SARAH ROSE KAREEM | ON FILE |
| SARAH ROSE WILLIAMS-DOYLE | ON FILE |
| SARAH ROXANNE FARRIS | ON FILE |
| SARAH RUTH TAYLOR | ON FILE |
| SARAH S CURTIS | ON FILE |
| SARAH SAM JMAYOFF | ON FILE |
| SARAH SANDERS | ON FILE |
| SARAH SANNICOLO | ON FILE |
| SARAH SHEIMAN HOFFMAN | ON FILE |
| SARAH SHELBY BAKER | ON FILE |
| SARAH SHERTENLIEB | ON FILE |
| SARAH SIDA LEI | ON FILE |
| SARAH SIEBERT | ON FILE |
| SARAH SIMMONS REBOLI | ON FILE |
| SARAH SIMONNE VANDE WALLE | ON FILE |
| SARAH STEPHANIE YANG | ON FILE |
| SARAH STOTTER | ON FILE |
| SARAH STRAND WILLE KRISTENSEN | ON FILE |
| SARAH SUSANNA SOFI GUSTAFSSON | ON FILE |
| SARAH SUZANNE MARTIN | ON FILE |
| SARAH SUZANNE SUPPLEE | ON FILE |
| SARAH T BOUCHER | ON FILE |
| SARAH TANAKA KUEHBERGER | ON FILE |
| SARAH TOOKE PITTMAN | ON FILE |
| SARAH TORRES TRINIDAD | ON FILE |
| SARAH TRUONG NGUYEN | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| SARAH VARGAS | ON FILE |
| SARAH VICENTA G DE JONG | ON FILE |
| SARAH VICTORIA EDITH DAMBERG | ON FILE |
| SARAH VICTORIA REED | ON FILE |
| SARAH VISSCHEDIJK | ON FILE |
| SARAH W WOUTERS | ON FILE |
| SARAH WONG | ON FILE |
| SARAH YORBA | ON FILE |
| SARAH YOUNG DEJESUS | ON FILE |
| SARAH ZHANG | ON FILE |
| SARAH-ANN LOUISE WILLBANKS | ON FILE |
| SARAHIT DANIELA ZERPA | ON FILE |
| SARAH-JEAN TOH | ON FILE |
| SARAHLOUISE EMMA CHARNESKY | ON FILE |
| SARAI HERNANDEZ | ON FILE |
| SARAI INMACULADA GUTIERREZ RODRIGUEZ | ON FILE |
| SARAI P ABEL | ON FILE |
| SARAI RODRIGUEZ-AGUILAR | ON FILE |
| SARAI SEUEALEMANAFALENAOTI NIU | ON FILE |
| SARAJ SINGH THETHY | ON FILE |
| SARALA GURUNG | ON FILE |
| SARALATHEVI A/P MURTHY | ON FILE |
| SARALICE FALCAOMAIA KELLER | ON FILE |
| SARA-MAUDE BERARD | ON FILE |
| SARA-MAUDE LANDRY | ON FILE |
| SARAN PHERMPHIANSILAPA | ON FILE |
| SARAN WATTANAKAM | ON FILE |
| SARANG K K RAGHVANI | ON FILE |
| SARANG SANJAY UMARJI | ON FILE |
| SARANG SANTOSH JOSHI | ON FILE |
| SARANGAN THILLAYAMPALAM | ON FILE |
| SARANHAIS ESTHER ZERPA | ON FILE |
| SARANI MANAHARI RANASINGHE RANASINGHE ARACHCHIGE | ON FILE |
| SARANRAT TINTANAWAT | ON FILE |
| SARANSH MEHTA | ON FILE |
| SARANYA KRISHNAN | ON FILE |
| SARANYA SUKSAWANG | ON FILE |
| SARANYA THIRU | ON FILE |
| SARANYA VELUSAMY | ON FILE |
| SARAR ANJUMAN ZAMAN | ON FILE |
| SARA-SOFIA CHARLOTTA HANNINEN | ON FILE |
| SARASWATHI SINDHU MUTHIAH | ON FILE |
| SARASWATHY A/P RAMASAMY | ON FILE |
| SARASWATI LAMA | ON FILE |
| SARASWATIE BALESAR | ON FILE |
| SARAT SIRIRACHATAPONG | ON FILE |
| SARATH CK ANNAREDDY | ON FILE |
| SARATH MIKE UONG | ON FILE |
| SARATHLAL THADATHIL | ON FILE |
| SARAVANA AIYAPPASAMY | ON FILE |
| SARAVANA KUMAR SIVASAMY | ON FILE |
| SARAVANAH VELLIAH DEVAN VYTHILINGAM | ON FILE |
| SARAVANAKUMAR B | ON FILE |
| SARAVANAN RAJAGOPAL | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SARAVANAN RUDRAKOTI | ON FILE |
| SARAVANAN S/O MUTHIAH | ON FILE |
| SARAVANAN SANTHANAM | ON FILE |
| SARAVANAN SUBRAMANIYAN | ON FILE |
| SARAVANAN SUKUMARAN | ON FILE |
| SARAWUT PHAM-WONGPANYA | ON FILE |
| SARAY BARBOSA-BLANCO | ON FILE |
| SARAY DOMINGUEZ GONZALEZ | ON FILE |
| SARAYUT SORNSAK | ON FILE |
| SARBHAI SAGAR MUNISHPRASAD | ON FILE |
| SARBJIT SINGH | ON FILE |
| SARDAR KHALAF | ON FILE |
| SAREDA LAUSANGNGAM | ON FILE |
| SAREE YATOMA | ON FILE |
| SAREL JACOBUS MYBURGH | ON FILE |
| SAREL PETRUS MEYER | ON FILE |
| SÃ–REN KELLER | ON FILE |
| SÃ–REN PORST | ON FILE |
| SÃ–REN RÃŒLICKE | ON FILE |
| SÃ–REN RIECHMANN | ON FILE |
| SÃ–REN STOLLWERK | ON FILE |
| SARENE S BROWN | ON FILE |
| SARFARAZ IMTIAZ SHAMJI | ON FILE |
| SARFARAZ IQBAL SHAIKH | ON FILE |
| SARFARAZ RIYAZ MERCHANT | ON FILE |
| SARFAROJ AHMED MALIK | ON FILE |
| SARGON RAOUL | ON FILE |
| SARGUNAN S/O PALANEMUTHU | ON FILE |
| SARI THEODORA SWENSSON | ON FILE |
| SARIA KUME | ON FILE |
| SARIA KUME | ON FILE |
| SARIAM JACOMINO | ON FILE |
| SARIKA ASOKAN | ON FILE |
| SARIKA BEHARA KUMAR | ON FILE |
| SARIKA MOHABIR | ON FILE |
| SARIKA PATEL | ON FILE |
| SARIKA VALLABHANENI | ON FILE |
| SARIN ESKANDARIAN | ON FILE |
| SARINA BAKKER | ON FILE |
| SARINA CHU | ON FILE |
| SARINA DIVLNIA MARIE PORTILLO UITHOL | ON FILE |
| SARINA JEANETTE HANNON | ON FILE |
| SARINA MARIE CHUPICK | ON FILE |
| SARINA TURRA | ON FILE |
| SARISA LEELAYOUTHYOTIN | ON FILE |
| SARISH ARORA | ON FILE |
| SARIST PANICHEWA | ON FILE |
| SARITA R SINHA | ON FILE |
| SARITA TOOLSUP | ON FILE |
| SARITADEBIE NARGIS SARDJOE MISSLER | ON FILE |
| SARITH K GUNARATNE | ON FILE |
| SARITHA PENNI | ON FILE |
| SARIUNA MAKHEEVA | ON FILE |
| SARKA HAVRANKOVA | ON FILE |



| NAME | EMAIL |
|------|-------|
| SARKA HOLECKOVA | ON FILE |
| SARKA ING KRALOVA | ON FILE |
| SARKA KOLTUNOVA | ON FILE |
| SARKEES JOHN NAHAS | ON FILE |
| SARKIS ARTHUR BASMAJIAN | ON FILE |
| SARKIS BALAYAN | ON FILE |
| SARKIS GIBRAN MORALES VIDAL | ON FILE |
| SARKIS H JANSSIAN | ON FILE |
| SARKIS HAMPARTZOUMIAN | ON FILE |
| SARKIS HARRY KAVARIAN | ON FILE |
| SARKIS NAZARYAN | ON FILE |
| SARLOTA SLAVIKOVA | ON FILE |
| SARMAD AMMAR AMJED AMJED | ON FILE |
| SARMED E SHAMMAS | ON FILE |
| SARMILA GUHA | ON FILE |
| SARMIS STEFAN STREANGA | ON FILE |
| SARN BENJAMIN HUNNISETT | ON FILE |
| SARN MICHAEL HAURAKI ELLIOTT | ON FILE |
| SARO J CUTRI | ON FILE |
| SAROJ BHATTARAI | ON FILE |
| SAROJ DAHAL | ON FILE |
| SAROJ GAIRE | ON FILE |
| SAROJ MEHTA | ON FILE |
| SAROJ PARIYAR | ON FILE |
| SAROJ POKHAREL | ON FILE |
| SAROJ RAUT | ON FILE |
| SAROJ SHRESTHA | ON FILE |
| SAROJNEE AUCKEL | ON FILE |
| SARON BRANDON WASHINGTON | ON FILE |
| SAROSH H PATEL | ON FILE |
| SARP KALKAN | ON FILE |
| SARRAH LEE SLAYTON | ON FILE |
| SARRANGAN YOGANATHAN | ON FILE |
| SARRENCY A SEYMOUR | ON FILE |
| SARRIA SOLIS JASON | ON FILE |
| SARSHA MARGARET HEALEY | ON FILE |
| SARSINDRAN MANOHARAN | ON FILE |
| SARTHAK BEHL | ON FILE |
| SARTHAK BEHL | ON FILE |
| SARTHAK GARG | ON FILE |
| SARTHAK KALSI | ON FILE |
| SARTHAK MOHAPATRA | ON FILE |
| SARTHAK MONGA | ON FILE |
| SARTHAK P NAYAK | ON FILE |
| SARTHAK S | ON FILE |
| SARTHAK SIKKA | ON FILE |
| SARTY NDAWAPEKA NEKULU NAMBILI | ON FILE |
| SARUMATHI JAYARAMAN | ON FILE |
| SARUNAS LEGECKAS | ON FILE |
| SARUNAS PETRAS DAUGIRDAS | ON FILE |
| SARUNYA KHOEBLAL | ON FILE |
| SARVANI YOGANANTHAM LAKSHMI THULASI | ON FILE |
| SARVAR OMONULLOOGLI SAIDOV | ON FILE |
| SARVESH KUMAR KUSHWAHA | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SARVESH N SHARMA | ON FILE |
| SARVESH SHIVPRASAD BANGAD | ON FILE |
| SARVESH SURESHBHAI PATEL | ON FILE |
| SARWAT JAHAN FAROOQ | ON FILE |
| SAS SERDINSEK EKART | ON FILE |
| SAS WININ | ON FILE |
| SASA ALBERT | ON FILE |
| SASA ALEKSANDAR VASILJEVIC | ON FILE |
| SASA ATANASOV | ON FILE |
| SASA BAJIC | ON FILE |
| SASA BORAK | ON FILE |
| SASA BRDNIK | ON FILE |
| SASA BURUS | ON FILE |
| SASA CONJIC | ON FILE |
| SASA CUKOVIC | ON FILE |
| SASA DJORDJEVIC | ON FILE |
| SASA DURIC | ON FILE |
| SASA EEMELI JUKANPOIKA SEPPALA | ON FILE |
| SASA GRGORINIC | ON FILE |
| SASA HALILOVIC | ON FILE |
| SASA JOCIC | ON FILE |
| SASA KATIC | ON FILE |
| SASA KURBALIJA | ON FILE |
| SASA LUKIC | ON FILE |
| SASA MILETIC | ON FILE |
| SASA MILINKOVIC | ON FILE |
| SASA MILUTINOV | ON FILE |
| SASA NAVRATIL | ON FILE |
| SASA NEJCOV | ON FILE |
| SASA NINIC | ON FILE |
| SASA OMIC | ON FILE |
| SASA PETKOVIC | ON FILE |
| SASA PRCIC | ON FILE |
| SASA RADIC | ON FILE |
| SASA RAJSIC | ON FILE |
| SASA RUSMIR | ON FILE |
| SASA SARIC | ON FILE |
| SASA SAVIC | ON FILE |
| SASA SILJAN | ON FILE |
| SASA SMAJLOVIC | ON FILE |
| SASA STOJANOVIC | ON FILE |
| SASA TRIVIC | ON FILE |
| SASA VENDER | ON FILE |
| SASA ZUTIC | ON FILE |
| SASAN JANARDHANAN NARAYANAN NULL | ON FILE |
| SASAN LARI | ON FILE |
| SASAN SALIMIAN | ON FILE |
| SASAN SAZGAR | ON FILE |
| SASAN SHAHNAM BOTH | ON FILE |
| SASAN THOMAS RASTEGARLARI | ON FILE |
| SASAN VALINEJAD | ON FILE |
| SASANKA DISSANAYAKE DISSANAYAKA MUDIYANSELAGE SUPUN | ON FILE |
| SASANKA RANJITHA RATHUGE | ON FILE |
| SASCHA ALEXANDER RENNER | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| SASCHA ALEXANDER STOCKFISCH | ON FILE |
| SASCHA ANDREAS KÃ„MPF | ON FILE |
| SASCHA ANDREAS ROLF WINTER | ON FILE |
| SASCHA AVINKA BROUWER | ON FILE |
| SASCHA BARDUA | ON FILE |
| SASCHA BAUER | ON FILE |
| SASCHA CHRISTOFER GOETZ | ON FILE |
| SASCHA DE JONG | ON FILE |
| SASCHA ERICH RADL | ON FILE |
| SASCHA FLORIAN WENDT | ON FILE |
| SASCHA GRIECHNIK | ON FILE |
| SASCHA HARALD BÃ„CKER | ON FILE |
| SASCHA HELMUT HALICKI | ON FILE |
| SASCHA HERMANN REINHARDT | ON FILE |
| SASCHA HOFFMANN | ON FILE |
| SASCHA JÃŒERGEN WESTRICH | ON FILE |
| SASCHA JOCHEN NICOLAI | ON FILE |
| SASCHA JUSTUS | ON FILE |
| SASCHA KÃŒEHLEN | ON FILE |
| SASCHA KLINGBEIL | ON FILE |
| SASCHA KRÃŒEGER | ON FILE |
| SASCHA LYSENKO | ON FILE |
| SASCHA MAIK EPPLE | ON FILE |
| SASCHA MÃŒEHLEISEN | ON FILE |
| SASCHA MARIE PTY LTD | ON FILE |
| SASCHA MARK ZWINSCHER | ON FILE |
| SASCHA MARVIN KESSLER | ON FILE |
| SASCHA MARVIN SCHLECHT | ON FILE |
| SASCHA MICHAEL WÃ–LKERS | ON FILE |
| SASCHA OBERMEIER | ON FILE |
| SASCHA OLIVER STOCKER | ON FILE |
| SASCHA ONISCHKE | ON FILE |
| SASCHA PASCAL FRITSCHE | ON FILE |
| SASCHA PASCAL MÃŒENCH | ON FILE |
| SASCHA PATRICK WILHELM | ON FILE |
| SASCHA PETER STRZELCZYK | ON FILE |
| SASCHA PHILIPPE BACHMANN | ON FILE |
| SASCHA PREUTH | ON FILE |
| SASCHA SCHLECHTER | ON FILE |
| SASCHA SEEGER | ON FILE |
| SASCHA SPECK | ON FILE |
| SASCHA STEINER | ON FILE |
| SASCHA UWE RUDOLPHI | ON FILE |
| SASCHA VANDERAA | ON FILE |
| SASCHA WERNER LUTZ SEEMANN | ON FILE |
| SASCHA WIRTH | ON FILE |
| SASHA A RISTANOVIC | ON FILE |
| SASHA ALEXANDRA AILIE | ON FILE |
| SASHA AMBER RUSSELL CANTY | ON FILE |
| SASHA BELTINOVA LAPORTA | ON FILE |
| SASHA CECILE BETHELL | ON FILE |
| SASHA DANELLE ROGERS | ON FILE |
| SASHA DAVID MUSAP | ON FILE |
| SASHA E WEBER | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| SASHA EMILIA VIDA | ON FILE |
| SASHA EYRES HYMAN | ON FILE |
| SASHA FELICITY DAVAS | ON FILE |
| SASHA FRANC BOZIC | ON FILE |
| SASHA HALIMOV | ON FILE |
| SASHA K KURUMETY | ON FILE |
| SASHA KAMFIROOZIE | ON FILE |
| SASHA LACHEE GLISSON | ON FILE |
| SASHA LEE HARRIETT BRUMMER | ON FILE |
| SASHA LEE LESAGE | ON FILE |
| SASHA LEE OKEEFFE | ON FILE |
| SASHA LIFSITZ | ON FILE |
| SASHA MARIE STONE | ON FILE |
| SASHA MARUSIC | ON FILE |
| SASHA R MAGIDI | ON FILE |
| SASHA ROSS ANSARIAN | ON FILE |
| SASHA SOPHIE SIERCHUK | ON FILE |
| SASHA SUZETTE THOMASON | ON FILE |
| SASHANNA MAREE MCKEOWN | ON FILE |
| SASHIANA COLLEEN PETERSON | ON FILE |
| SASHINTHA E K KASTHURIGE | ON FILE |
| SASHO ILIEVSKI | ON FILE |
| SASHO LEVKOV | ON FILE |
| SASI KUMAR S | ON FILE |
| SASI SELLATHURAI | ON FILE |
| SASIDARAN SUBRAMANIAM | ON FILE |
| SASIDHAR REDDY GAJJALA | ON FILE |
| SASIDHARAN MUTHUSAMY NULL | ON FILE |
| SASIKARAN NADARASA | ON FILE |
| SASIKARN SIRIPANAWAT | ON FILE |
| SASIKUMAR KRISHNAN | ON FILE |
| SASIKUMAR PURUSHOTHAMAN | ON FILE |
| SASIN SAM | ON FILE |
| SASINA JIRAYUPANUKUN | ON FILE |
| SASITARAN RAMASUNDRAM | ON FILE |
| SASITHANANAN PHATSINI | ON FILE |
| SASITORN JANTHONG | ON FILE |
| SASKIA ALMERING EV DINH | ON FILE |
| SASKIA CLARE HORNE | ON FILE |
| SASKIA HENRICA MATHILDA VUGTS | ON FILE |
| SASKIA JANSE | ON FILE |
| SASKIA KATHLEEN M HARDEMAN | ON FILE |
| SASKIA KLIMES | ON FILE |
| SASKIA LAMOTE | ON FILE |
| SASKIA LEMMENS | ON FILE |
| SASKIA NICOLE MÃŒLLER | ON FILE |
| SASKIA PATRICIA GERHARDT | ON FILE |
| SASKIA SUZANNE JONCKHEERE | ON FILE |
| SASKIA VOGEL | ON FILE |
| SASO BARLE | ON FILE |
| SASO DROBNIC | ON FILE |
| SASO PAVLIC | ON FILE |
| SASO SPASOVSKI | ON FILE |
| SASO TOMC | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| SASOLI SUPER FUND | ON FILE |
| SASSAN PANAH | ON FILE |
| SASSAN RAFAIL | ON FILE |
| SASSAN STEVEN KHATIBLOO | ON FILE |
| SASTELVIO SERAFIM MANUEL | ON FILE |
| SASWAT DAS | ON FILE |
| SASWAT JYOTI NANDA | ON FILE |
| SAT VAN | ON FILE |
| SATADIPA SINGHA | ON FILE |
| SATAPORN SANGPUKDEE | ON FILE |
| SATBACHAN ANTHONY-KHALSA | ON FILE |
| SATBIR SINGH PUREWAL | ON FILE |
| SATCHEL MAKUA HAMILTON | ON FILE |
| SATCHMO SHANE MICHAEL BENDER | ON FILE |
| SATENDER KUMAR | ON FILE |
| SATHEES RATNAKUMAR | ON FILE |
| SATHEESH ASWARTHANARAYANA DONTHY | ON FILE |
| SATHEESH FRANCIS | ON FILE |
| SATHEESH KARUPPIAH AYYAPPAN | ON FILE |
| SATHEESH KUMAR NEELAM | ON FILE |
| SATHEESH KUMAR THALLADI | ON FILE |
| SATHEESH R KARAKULA | ON FILE |
| SATHEESSON GOVINDASAMY | ON FILE |
| SATHI VARATHARAJOO | ON FILE |
| SATHIRA HASARANGA JINADASA | ON FILE |
| SATHISH BABU SENATHI | ON FILE |
| SATHISH DHARMALINGAM | ON FILE |
| SATHISH RAO KOTESHWAR | ON FILE |
| SATHISH THEJASWARUP | ON FILE |
| SATHISH THIRUGNANAVELU | ON FILE |
| SATHISHBABU SANDU | ON FILE |
| SATHISHKUMAR RAGAVAN | ON FILE |
| SATHISKUMAR RAJARATNAM | ON FILE |
| SATHIYA SEELAN NAHANDIRAN | ON FILE |
| SATHIYAMURTHY RANI | ON FILE |
| SATHIYENDRAN MATHIVANAN | ON FILE |
| SATHSARA SUPUN BANDARA CHANDRASEKARA MUDIYANSELAGE | ON FILE |
| SATHURSHAN MAHENDRARAJAH | ON FILE |
| SATHVIK V MURTHY | ON FILE |
| SATHVIK VASAM | ON FILE |
| SATHWIK CHILUVERU | ON FILE |
| SATHYA SUBRAMANIAM | ON FILE |
| SATHYAMURTHY VISWANATH | ON FILE |
| SATHYAN SIVAANANTHAN | ON FILE |
| SATHYANARAYANAN RAJA RATHINAM PRASANTH | ON FILE |
| SATHYAPRAKASH MURUGESAN | ON FILE |
| SATHYASEELAN SUBRAMANIAM | ON FILE |
| SATHYASIVAN M E | ON FILE |
| SATIN ROSELEE CRABLE | ON FILE |
| SATINITIGAN KEITH JEREMY MERIOLES | ON FILE |
| SATISH B VENKATACHALAPATHY | ON FILE |
| SATISH DAHAL | ON FILE |
| SATISH GOEL | ON FILE |
| SATISH KUMAR GUPTA | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| SATISH KUMAR MINHAS | ON FILE |
| SATISH KUMAR OBBU | ON FILE |
| SATISH MAHARJAN | ON FILE |
| SATISH N DESAI | ON FILE |
| SATISH PUZHIKUTH NAIR | ON FILE |
| SATISH RAMAKRISHNAN | ON FILE |
| SATISH RAMDAS BHONSLE | ON FILE |
| SATISH S/O RAMACHANDRAN | ON FILE |
| SATISH SAHNI | ON FILE |
| SATISH SOPAN MORE | ON FILE |
| SATISH-CHANDRA SIDDULA | ON FILE |
| SATIYA SUKKUM | ON FILE |
| SATNAM KAUR UPPAL | ON FILE |
| SATNAM S SANGHA | ON FILE |
| SATNAM SINGH NARANG | ON FILE |
| SATO MYRA | ON FILE |
| SATOKO TSUCHIDA | ON FILE |
| SATOMI DUNN | ON FILE |
| SATOMI LYNN SMYLY | ON FILE |
| SATORU LUYT | ON FILE |
| SATPAL SINGH KALER A/L BEKRAM SINGH | ON FILE |
| SATPINDER SINGH MANN | ON FILE |
| SATRIA NAPITUPULU | ON FILE |
| SATSAWAT NATAKARNKITKUL | ON FILE |
| SATTISH A/L SOMUNAIDU | ON FILE |
| SATU HANNE MARJATTA SIITARI | ON FILE |
| SATURDAY JUSTUS EMMANUEL | ON FILE |
| SATURNINO RIVERO | ON FILE |
| SATVIK VATS | ON FILE |
| SATWANT KAUR SANGHERA | ON FILE |
| SATWIK PRADHAN | ON FILE |
| SATWIK REDDY NAGAM | ON FILE |
| SATYA KAMAL MORAR | ON FILE |
| SATYA PRAKASH JUGRAN | ON FILE |
| SATYA SUNDEEPGURUJALA RADHAKRISHNA | ON FILE |
| SATYA VANI TALLURI | ON FILE |
| SATYA VENKATA NARAYANA BHARATH NOOKALA | ON FILE |
| SATYAJIT DATTA | ON FILE |
| SATYAJIT RAMESH DIXIT | ON FILE |
| SATYAM HITENDRA VEEAN | ON FILE |
| SATYAM KASHYAP | ON FILE |
| SATYAM PRAKASH KALAN | ON FILE |
| SATYAM SATYAM | ON FILE |
| SATYANARAYANA ANALA | ON FILE |
| SATYANARAYANA RAMISETTY | ON FILE |
| SATYANARAYANA SURISETTY | ON FILE |
| SATYANSHU RAJAK | ON FILE |
| SATYATEJA GARLAPATI | ON FILE |
| SATYAVENKATAPHANITEJA SIMHADRI | ON FILE |
| SATYENDRA KUMAR TIWARY | ON FILE |
| SAU FUNG YIU | ON FILE |
| SAU HAR HUANG | ON FILE |
| SAU KUEN BRENDA KO | ON FILE |
| SAU KUEN WONG | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| SAU LAI CHAN | ON FILE |
| SAU LAN LAU | ON FILE |
| SAU LAN SHUM | ON FILE |
| SAU LIN CHIN | ON FILE |
| SAU LING MUI | ON FILE |
| SAU MEI JULIANI TAM | ON FILE |
| SAU MEI LAW | ON FILE |
| SAU MEI LI | ON FILE |
| SAU NGAN CHAN | ON FILE |
| SAU PING CHAN | ON FILE |
| SAU PING LEE | ON FILE |
| SAU THOVAS W RICHARDSON | ON FILE |
| SAU WAH IVY NG | ON FILE |
| SAU WAI WOO | ON FILE |
| SAU WING CHOW | ON FILE |
| SAU YIN CHAN | ON FILE |
| SAU YUN MONTEREA KO | ON FILE |
| SAUD ABDULAZIZ A ALDRISS | ON FILE |
| SAUD ABDULAZIZ S ALSHABIBY | ON FILE |
| SAUD FAISAL ABDULLA ALGURG | ON FILE |
| SAUD HYANI A ALFOUZAN | ON FILE |
| SAUD MUTHANNA SHAKIR AL EZZI | ON FILE |
| SAUL ABRAHAM GUERRERO | ON FILE |
| SAUL ABRAHAN PAULINO | ON FILE |
| SAUL ACOSTA CALDERON | ON FILE |
| SAUL ALEJANDRO MARTINEZ | ON FILE |
| SAUL ANTONIO ALEMAN ALVARADO | ON FILE |
| SAUL ANTONIO DOMINGUEZ | ON FILE |
| SAUL ANTONIO DOMINGUEZ CERVANTES | ON FILE |
| SAUL ARROYO GOICOECHEA | ON FILE |
| SAUL BALBAN | ON FILE |
| SAUL D GARCIA SANTIAGO | ON FILE |
| SAUL DAVID CABIE SABATER | ON FILE |
| SAUL DIAZ | ON FILE |
| SAUL EDGARDO MOLINA | ON FILE |
| SAUL EDUARDO FACIO CORTES | ON FILE |
| SAUL ERNESTO CALDERON CHAVEZ | ON FILE |
| SAUL FELIPE CANO QUINONES | ON FILE |
| SAUL GERARDO RIVERA ALVIZO | ON FILE |
| SAUL HERRERA | ON FILE |
| SAUL IRAK GARCIA GALVAN | ON FILE |
| SAUL JOEL SANDOVAL MELENDEZ | ON FILE |
| SAUL M GONZALEZ | ON FILE |
| SAUL MARTINEZ DE LA ROSA | ON FILE |
| SAUL MUNIZ | ON FILE |
| SAUL NOGUEZ | ON FILE |
| SAUL NORMAN LEISEGANG | ON FILE |
| SAUL OMAR GONZALEZ | ON FILE |
| SAUL PAUL H FABRY | ON FILE |
| SAUL RAMIREZ | ON FILE |
| SAUL RAMOS FONSECA | ON FILE |
| SAUL RAZO | ON FILE |
| SAUL REMIS GARCIA | ON FILE |
| SAUL SALES DIAZ | ON FILE |

 **STRETTO**

**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| SAUL SANTANA TAVERAS | ON FILE |
| SAUL SCRIVIN | ON FILE |
| SAUL WIMPLER BRAVO | ON FILE |
| SAULA TAANI | ON FILE |
| SAULE TRAINYS | ON FILE |
| SAULIUS PASKAUSKAS | ON FILE |
| SAULIUS SAMARDOKAS | ON FILE |
| SAULO ANGEL FAVELA CASTRO | ON FILE |
| SAULO GABRIEL VARGAS | ON FILE |
| SAULO LUCHETTA | ON FILE |
| SAUMIL M SHAH | ON FILE |
| SAUNDRA CLINTON | ON FILE |
| SAUNDRA GOUGE DENNY | ON FILE |
| SAUNISE FRANCES YATES | ON FILE |
| SAURAB SUBEDI | ON FILE |
| SAURABH BAJAJ | ON FILE |
| SAURABH BHARATBHAI PATEL | ON FILE |
| SAURABH BOHORA | ON FILE |
| SAURABH DESAI | ON FILE |
| SAURABH DHALL | ON FILE |
| SAURABH K MODI | ON FILE |
| SAURABH KOAR | ON FILE |
| SAURABH N SHIRUDE | ON FILE |
| SAURABH NAGINBHAI KAPADIA | ON FILE |
| SAURABH PATIAL | ON FILE |
| SAURABH PRAKASH MISHRA | ON FILE |
| SAURABH PRAVIN SONJE | ON FILE |
| SAURABH ROHATGI | ON FILE |
| SAURABH SHUBHAM | ON FILE |
| SAURABH SINGH | ON FILE |
| SAURABH YASH RAJ SEWPAL | ON FILE |
| SAURAV KHANDELWAL | ON FILE |
| SAURAV PANDEY | ON FILE |
| SAURAV SEAN BHASIN | ON FILE |
| SAURAV VATSAIN | ON FILE |
| SAURO SACCHETTI | ON FILE |
| SAUSTHABHA BHATTARAI | ON FILE |
| SAUVIK PODDER | ON FILE |
| SAVA CAZAN | ON FILE |
| SAVACIS NEOCLEOUS | ON FILE |
| SAVAHN KHUT | ON FILE |
| SAVALAN SADEGHI HOKMABADI | ON FILE |
| SAVANA RAE ANDERSON | ON FILE |
| SAVANAGH J KOBYLAK | ON FILE |
| SAVANAH RENEE MEARS | ON FILE |
| SAVANKUMAR TRIKAMBHAI DESAI | ON FILE |
| SAVANNA LUCILLE HOPPER | ON FILE |
| SAVANNAH ALEXIS VALENZUELA | ON FILE |
| SAVANNAH CAILYNJEANNE MENDOZA | ON FILE |
| SAVANNAH F NEAL | ON FILE |
| SAVANNAH GEORGIA NAGLAZAS | ON FILE |
| SAVANNAH GRACE CLAPSON | ON FILE |
| SAVANNAH GRAY DENNIS | ON FILE |
| SAVANNAH LAARA MACKENZY JANTZEN | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| SAVANNAH LEE TOURVILLE | ON FILE |
| SAVANNAH LYNN LANCASTER | ON FILE |
| SAVANNAH XIAOJING SOJOURN | ON FILE |
| SAVANNE REMY KHAM | ON FILE |
| SAVAS SIMON ERGINEL | ON FILE |
| SAVAUN DAMIELL MURRAY | ON FILE |
| SAVEARTH DIGITAL ASSETS SPV LLC | ON FILE |
| SAVELIN FEDEV VELEV | ON FILE |
| SAVELIOS-SAVVAS SPYRIDONIDIS | ON FILE |
| SAVERIA ZANINI | ON FILE |
| SAVERIO ALTAFINI | ON FILE |
| SAVERIO DE MICHELE | ON FILE |
| SAVERIO DI PALMA | ON FILE |
| SAVERIO MATTOLI | ON FILE |
| SAVERIO OMBRES | ON FILE |
| SAVERIO PASSAVANTI | ON FILE |
| SAVERIO PILOLLI | ON FILE |
| SAVERIO SASSANO | ON FILE |
| SAVERIO STANGA | ON FILE |
| SAVERIO TARABOCCHIA | ON FILE |
| SAVERIO VALENTINI | ON FILE |
| SAVETH HENG | ON FILE |
| SAVIL N GUPTA | ON FILE |
| SAVING GRACE NANNY AGENCY BLOM | ON FILE |
| SAVINO BUONVICINO | ON FILE |
| SAVINO FALCONE | ON FILE |
| SAVIO ABDOU | ON FILE |
| SAVIO LAWRENCE | ON FILE |
| SAVIO RUSSEL RODRICKS | ON FILE |
| SAVIO SANTIAGO AZAVEDO | ON FILE |
| SAVIOUR MIFSUD | ON FILE |
| SAVITA JADHAV | ON FILE |
| SAVITA LEKWONGSDERM | ON FILE |
| SAVITA PATIL | ON FILE |
| SAVITA UDAY GOLAMBADE | ON FILE |
| SAVKA VARAJIC | ON FILE |
| SAVO DELIC | ON FILE |
| SAVON SCOTT JOHNSON | ON FILE |
| SAVONTE VENICE WALKER | ON FILE |
| SAVUTH SAO PHAN | ON FILE |
| SAVVA ZURAVLOVS | ON FILE |
| SAVVAS DEMOS | ON FILE |
| SAVVAS GKAGIANNIS | ON FILE |
| SAVVAS KOLLIS | ON FILE |
| SAVVAS MARINAKOS KALAITZIDIS | ON FILE |
| SAVVAS MYLONAS | ON FILE |
| SAVVAS NAVROZIDIS | ON FILE |
| SAVVAS PITSILLOS | ON FILE |
| SAVVAS SHIAPANIS | ON FILE |
| SAVVY INTERACTIVE | ON FILE |
| SAW CHIN POH | ON FILE |
| SAW HTAIN LAY HTAIN | ON FILE |
| SAW NAY HTET WIN | ON FILE |
| SAW OHNMAR N RUAULT | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| SAW SIANG WEN | ON FILE |
| SAW SIM CHONG | ON FILE |
| SAW SOE DOH | ON FILE |
| SAW TONY YONA | ON FILE |
| SAW XIAN HUI | ON FILE |
| SAW YAN NAUNG | ON FILE |
| SAW YEE KEN | ON FILE |
| SAW ZHENG YI | ON FILE |
| SAWAT THEPCHATREE | ON FILE |
| SAWEH YAHRA GOMNA | ON FILE |
| SAWITA RACHURATCHATA | ON FILE |
| SAWITREE SAWANGWONG | ON FILE |
| SAWITREE UENGWIBOONWONG | ON FILE |
| SAWYER ALLAN MARSH | ON FILE |
| SAWYER REID LANE | ON FILE |
| SAWYER SAWYER | ON FILE |
| SAXEN DEAN YOUNG | ON FILE |
| SAXON DANE MURPHY | ON FILE |
| SAXON JON DARE | ON FILE |
| SAXON MICHAEL TORNOW | ON FILE |
| SAY HIN LIM | ON FILE |
| SAY HO TEOH | ON FILE |
| SAY HONG TAN | ON FILE |
| SAY YEONG SIAH | ON FILE |
| SAYA CHET | ON FILE |
| SAYA REDDY ALUR | ON FILE |
| SAYAN AMANBAYEV | ON FILE |
| SAYAN BERVOETS | ON FILE |
| SAYAN SAMBIT | ON FILE |
| SAYANI MAITI | ON FILE |
| SAYANTH SURESH | ON FILE |
| SAYANTHAN RAMAKRISHNAN | ON FILE |
| SAYAPORN JIARANAIPLOY | ON FILE |
| SAYDI GIRELY MARCIA MARTINEZ | ON FILE |
| SAYED HASHEM SAMEER A N AL-ALAWI | ON FILE |
| SAYED HUSSEIN | ON FILE |
| SAYED JALAL HASAN EBRAHIM KADHEM | ON FILE |
| SAYED RAHMAN | ON FILE |
| SAYED REZA SHEKARCHI | ON FILE |
| SAYED YAMMINE | ON FILE |
| SAYEEDA JOHNS | ON FILE |
| SAYEF ALI | ON FILE |
| SAYEM AHMED | ON FILE |
| SAYF MAHER ADDASSI | ON FILE |
| SAYHONG SIEM | ON FILE |
| SAYLIN YERAINE SOLANO WALKER | ON FILE |
| SAYMARIE RAMOS LAUREANO | ON FILE |
| SAYNAB ADEN AHMED | ON FILE |
| SAYRA LARIKZA ESCOBAR | ON FILE |
| SAYRE HANS STRAUSS | ON FILE |
| SAYRE JAMES ARIISHI | ON FILE |
| SAYRIKA SAKATHI KAMARA | ON FILE |
| SAYYAM SANJAY GANDHI | ON FILE |
| SAYYED TAKIN TADAYONI | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| SAYYID ANDREW VINCENT JALAL HUSSEINI | ON FILE |
| SAYYID ISKANDAR KHAN S/O AWAM KHAN | ON FILE |
| SBA CAPITAL MANAGEMENT | ON FILE |
| SBONISO NYAMBE | ON FILE |
| SBRATTAIN RD LLC | ON FILE |
| SBRGEY VYACHESLAVOVICH SOLONIISYN | ON FILE |
| SC MASHILO | ON FILE |
| SCAL REAL ESTATE LLC | ON FILE |
| SCARE CROWKRYP | ON FILE |
| SCARLET R BARNETT | ON FILE |
| SCARLETT RENEE GAINES | ON FILE |
| SCARPA ANDREA | ON FILE |
| SCELO OSBORNE ZUMA | ON FILE |
| SCHADRAC MUTEB MULAND | ON FILE |
| SCHALK JACOBUS HOLTZHAUSEN | ON FILE |
| SCHALK VAN WYK | ON FILE |
| SCHALK WILLEM JACOBUS LIEBENBERG | ON FILE |
| SCHANTZ A FLORES | ON FILE |
| SCHEILINDRA BIPAT | ON FILE |
| SCHNEUR ZALMAN GANSBURG | ON FILE |
| SCHNEUR ZALMAN WINEBERG | ON FILE |
| SCHONE SOMMERFELDT | ON FILE |
| SCHUMANN CHAN | ON FILE |
| SCHUYLER ALAN SOUSA | ON FILE |
| SCHUYLER PHILIP MONTEFALCO | ON FILE |
| SCHUYLER QUINN MARSHALL | ON FILE |
| SCHUYLER REECE DAVIS | ON FILE |
| SCHUYLER TICE HODGES | ON FILE |
| SCHYLER LAFELL EDWARDS | ON FILE |
| SCIDREWATSUYAMA WRIGHT | ON FILE |
| SCIROCCO DESIREE NALLY | ON FILE |
| SCOT ALLEN LOSSING | ON FILE |
| SCOT ANDREW MILLEN | ON FILE |
| SCOT CHARLES SUSTAD | ON FILE |
| SCOT CORNELL | ON FILE |
| SCOT H INSCORE | ON FILE |
| SCOT STANLEY VERMILLION | ON FILE |
| SCOT THOMAS BROWN | ON FILE |
| SCOTLAND THOMASLEO GARAPEDIAN | ON FILE |
| SCOTT A ADCOX | ON FILE |
| SCOTT A AVELLINO | ON FILE |
| SCOTT A BIBBY | ON FILE |
| SCOTT A BOWERS | ON FILE |
| SCOTT A DASPIN | ON FILE |
| SCOTT A DINSMORE | ON FILE |
| SCOTT A DOVER | ON FILE |
| SCOTT A GARRISON | ON FILE |
| SCOTT A HAMMONTREE | ON FILE |
| SCOTT A KIRKPATRICK | ON FILE |
| SCOTT A KUHN | ON FILE |
| SCOTT A LARKO | ON FILE |
| SCOTT A NILSSON | ON FILE |
| SCOTT A ROOT | ON FILE |
| SCOTT A SHELL | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| SCOTT A STEVENS | ON FILE |
| SCOTT A WIERZYCKI | ON FILE |
| SCOTT A WORTHINGTON | ON FILE |
| SCOTT AARON SUTHERLAND FUOCO | ON FILE |
| SCOTT ABRAHAM HAJJAR | ON FILE |
| SCOTT ADAM FOSTER | ON FILE |
| SCOTT ADAM LEDERER | ON FILE |
| SCOTT ADAM LEVINE | ON FILE |
| SCOTT AEITH YORK | ON FILE |
| SCOTT ALAN AINSWORTH | ON FILE |
| SCOTT ALAN ALGATE | ON FILE |
| SCOTT ALAN BROOKS | ON FILE |
| SCOTT ALAN CLAIBORNE | ON FILE |
| SCOTT ALAN HADLEY | ON FILE |
| SCOTT ALAN HUFFMAN | ON FILE |
| SCOTT ALAN JR COPENHAVER | ON FILE |
| SCOTT ALAN KANIA | ON FILE |
| SCOTT ALAN MILLIGAN | ON FILE |
| SCOTT ALAN PITMAN | ON FILE |
| SCOTT ALAN ROGERS | ON FILE |
| SCOTT ALAN ROHLINGER | ON FILE |
| SCOTT ALAN SINCLAIR | ON FILE |
| SCOTT ALAN SMITH | ON FILE |
| SCOTT ALAN TEICHRIB | ON FILE |
| SCOTT ALAN THOMPSON | ON FILE |
| SCOTT ALAN TOWERS | ON FILE |
| SCOTT ALAN WEINBERG | ON FILE |
| SCOTT ALBERT FISCHER | ON FILE |
| SCOTT ALBERT REYNOLDS | ON FILE |
| SCOTT ALEXANDER ANNAN | ON FILE |
| SCOTT ALEXANDER BEGG | ON FILE |
| SCOTT ALEXANDER BILTON | ON FILE |
| SCOTT ALEXANDER BRADBURY | ON FILE |
| SCOTT ALEXANDER BRADBURY | ON FILE |
| SCOTT ALEXANDER EHLERS | ON FILE |
| SCOTT ALEXANDER GRIFFITHS | ON FILE |
| SCOTT ALEXANDER MCIVER | ON FILE |
| SCOTT ALEXANDER OSULLIVAN | ON FILE |
| SCOTT ALEXANDER RAWLINGS | ON FILE |
| SCOTT ALEXANDER WARBURTON | ON FILE |
| SCOTT ALLAN BRIGMON | ON FILE |
| SCOTT ALLAN LANDES | ON FILE |
| SCOTT ALLAN MOORE | ON FILE |
| SCOTT ALLAN MUELLER | ON FILE |
| SCOTT ALLAN RUSSELL | ON FILE |
| SCOTT ALLAN SCHWALBE | ON FILE |
| SCOTT ALLAN WASSON | ON FILE |
| SCOTT ALLEN BIALOR | ON FILE |
| SCOTT ALLEN BUCHHOLZ | ON FILE |
| SCOTT ALLEN BUCK | ON FILE |
| SCOTT ALLEN COOPER | ON FILE |
| SCOTT ALLEN HARPER | ON FILE |
| SCOTT ALLEN LARSON | ON FILE |
| SCOTT ALLEN LORENZEN | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| SCOTT ALLEN LOWRY | ON FILE |
| SCOTT ALLEN MILLER | ON FILE |
| SCOTT ALLEN RANDALL | ON FILE |
| SCOTT ALLEN TURNEY | ON FILE |
| SCOTT ALLEN ZIMMERMAN | ON FILE |
| SCOTT ALLYN OLLIG | ON FILE |
| SCOTT ANDRE KAHLE | ON FILE |
| SCOTT ANDREW BARTZ | ON FILE |
| SCOTT ANDREW BROWN | ON FILE |
| SCOTT ANDREW DISALVO | ON FILE |
| SCOTT ANDREW HARRIS | ON FILE |
| SCOTT ANDREW HORSTEMEYER | ON FILE |
| SCOTT ANDREW KEESEE | ON FILE |
| SCOTT ANDREW LIEBO | ON FILE |
| SCOTT ANDREW LUCYK | ON FILE |
| SCOTT ANDREW MC DOWELL | ON FILE |
| SCOTT ANDREW MIKALUK | ON FILE |
| SCOTT ANDREW NEEDLE | ON FILE |
| SCOTT ANDREW PRINCIPE | ON FILE |
| SCOTT ANDREW RINEBOLD | ON FILE |
| SCOTT ANDREW SALYER | ON FILE |
| SCOTT ANDREW SMITH | ON FILE |
| SCOTT ANDREW SULLIVAN | ON FILE |
| SCOTT ANDREW THODE | ON FILE |
| SCOTT ANDREW TURNER | ON FILE |
| SCOTT ANGEL | ON FILE |
| SCOTT ANTHONY ABELA | ON FILE |
| SCOTT ANTHONY BROWN | ON FILE |
| SCOTT ANTHONY BUMPUS | ON FILE |
| SCOTT ANTHONY CAMERON | ON FILE |
| SCOTT ANTHONY CORESSEL | ON FILE |
| SCOTT ANTHONY COULTER | ON FILE |
| SCOTT ANTHONY FOWLER | ON FILE |
| SCOTT ANTHONY GREEN | ON FILE |
| SCOTT ANTHONY HERRIOTT | ON FILE |
| SCOTT ANTHONY HOFFMAN | ON FILE |
| SCOTT ANTHONY JONES | ON FILE |
| SCOTT ANTHONY MASCARENAS | ON FILE |
| SCOTT ANTHONY MILLER | ON FILE |
| SCOTT ANTHONY MOSES | ON FILE |
| SCOTT ANTHONY MYERS JR | ON FILE |
| SCOTT ANTHONY PARSONS | ON FILE |
| SCOTT ANTHONY PEONIO | ON FILE |
| SCOTT ANTHONY SMITH | ON FILE |
| SCOTT ANTHONY THOMPSON | ON FILE |
| SCOTT ANTHONY VENUTI | ON FILE |
| SCOTT ANTHONY WARD | ON FILE |
| SCOTT ANTHONY WEISGERBER | ON FILE |
| SCOTT ARNOLD FANJOY | ON FILE |
| SCOTT ARNOLD MARTIN | ON FILE |
| SCOTT ARTHURGRAHAM VALLE | ON FILE |
| SCOTT ASHLEY DUMESNY | ON FILE |
| SCOTT ASHLEY ROBERTS | ON FILE |
| SCOTT ATZE JONES | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SCOTT AUDAIN JOSEPH | ON FILE |
| SCOTT B SCHECHTER | ON FILE |
| SCOTT B STOCKWELL | ON FILE |
| SCOTT BAILEY HOUSTON | ON FILE |
| SCOTT BAILIE | ON FILE |
| SCOTT BARRETT | ON FILE |
| SCOTT BARRETT LEROY | ON FILE |
| SCOTT BARRY KLEIN | ON FILE |
| SCOTT BEN FLEMING | ON FILE |
| SCOTT BENJAMIN BROWN | ON FILE |
| SCOTT BENJAMIN GRANT | ON FILE |
| SCOTT BENNINGTON MARTEL | ON FILE |
| SCOTT BENTON GILBERT | ON FILE |
| SCOTT BISHOP THIERRY | ON FILE |
| SCOTT BPYAN WEAVER | ON FILE |
| SCOTT BRADLEY HAMBURG | ON FILE |
| SCOTT BRADLEY MCKENZIE | ON FILE |
| SCOTT BRANDON DEVALL | ON FILE |
| SCOTT BRANDON LACEY | ON FILE |
| SCOTT BRATTON WYATT | ON FILE |
| SCOTT BRIAN BLUMSTEIN | ON FILE |
| SCOTT BRIAN GUNDESEN | ON FILE |
| SCOTT BRIAN SHEARING | ON FILE |
| SCOTT BRIAN ZYVONOSKI | ON FILE |
| SCOTT BROOKS HORST | ON FILE |
| SCOTT BROWN | ON FILE |
| SCOTT BRYAN HAYMAN | ON FILE |
| SCOTT C ALFANO | ON FILE |
| SCOTT C BOFFA | ON FILE |
| SCOTT C FARKAS JR | ON FILE |
| SCOTT C GOLDSMITH | ON FILE |
| SCOTT C PEADSON | ON FILE |
| SCOTT C PRIETO | ON FILE |
| SCOTT CALEB BUGNI | ON FILE |
| SCOTT CAMERO SAYERS | ON FILE |
| SCOTT CAMERON MASSEY | ON FILE |
| SCOTT CAMERON MIYAKE | ON FILE |
| SCOTT CAMERON PYNN | ON FILE |
| SCOTT CAMPBELL MATTHEWS | ON FILE |
| SCOTT CARL GORDON | ON FILE |
| SCOTT CASEY MCDOUGAL | ON FILE |
| SCOTT CHARLES DELANGE | ON FILE |
| SCOTT CHARLES FULTZ | ON FILE |
| SCOTT CHARLES HALLIS | ON FILE |
| SCOTT CHARLES HONSE | ON FILE |
| SCOTT CHARLES KELLOGG | ON FILE |
| SCOTT CHARLES MCLIVER | ON FILE |
| SCOTT CHEN | ON FILE |
| SCOTT CHRISTIAN HORTON | ON FILE |
| SCOTT CHRISTIAN SAIGE | ON FILE |
| SCOTT CHRISTIAN YOUNKERS | ON FILE |
| SCOTT CHRISTOPHER AMANN | ON FILE |
| SCOTT CHRISTOPHER BREEN | ON FILE |
| SCOTT CHRISTOPHER CLYBURN | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| SCOTT CHRISTOPHER EDWARDS | ON FILE |
| SCOTT CHRISTOPHER EDWARDS | ON FILE |
| SCOTT CHRISTOPHER EVANS | ON FILE |
| SCOTT CHRISTOPHER FOX | ON FILE |
| SCOTT CHRISTOPHER GOEBEL | ON FILE |
| SCOTT CHRISTOPHER MARSHALL | ON FILE |
| SCOTT CHRISTOPHER SYMINGTON | ON FILE |
| SCOTT CHRISTOPHER THOMAS | ON FILE |
| SCOTT CHRISTOPHER WALLETT | ON FILE |
| SCOTT CHRISTOPHER WILSON | ON FILE |
| SCOTT CLARK BRITTON | ON FILE |
| SCOTT CLEVELAND GUY | ON FILE |
| SCOTT CLIFFORD NOBLE | ON FILE |
| SCOTT COLEMAN LEW | ON FILE |
| SCOTT COLIN GALLOWAY | ON FILE |
| SCOTT COLIN MEADOWS | ON FILE |
| SCOTT CONRAD DEVOY | ON FILE |
| SCOTT CONRADD BURTON | ON FILE |
| SCOTT CSMERON PULLAR | ON FILE |
| SCOTT D BOUCHER | ON FILE |
| SCOTT D DUMAS | ON FILE |
| SCOTT D GILLETTE | ON FILE |
| SCOTT D GOODFELLOW | ON FILE |
| SCOTT D HEER | ON FILE |
| SCOTT D OFFORD | ON FILE |
| SCOTT D REX | ON FILE |
| SCOTT D STAKER | ON FILE |
| SCOTT DAHL | ON FILE |
| SCOTT DALE HOLBROOK | ON FILE |
| SCOTT DALTON BELL | ON FILE |
| SCOTT DANIEL BELTON | ON FILE |
| SCOTT DANIEL FOURNIER | ON FILE |
| SCOTT DANIEL FRIEDMAN | ON FILE |
| SCOTT DANIEL GERBER | ON FILE |
| SCOTT DANIEL HENDERSON | ON FILE |
| SCOTT DANIEL MCDERMOTT | ON FILE |
| SCOTT DANIEL MIERENDORF | ON FILE |
| SCOTT DANIEL TRYGGESTAD | ON FILE |
| SCOTT DAVID BALBOA | ON FILE |
| SCOTT DAVID BALUKONIS | ON FILE |
| SCOTT DAVID BARKLEY | ON FILE |
| SCOTT DAVID BROWN | ON FILE |
| SCOTT DAVID BUSZARD | ON FILE |
| SCOTT DAVID CLEVELAND | ON FILE |
| SCOTT DAVID COOK | ON FILE |
| SCOTT DAVID EDWARDS | ON FILE |
| SCOTT DAVID FAUCETT | ON FILE |
| SCOTT DAVID FOULKES | ON FILE |
| SCOTT DAVID GOOLD | ON FILE |
| SCOTT DAVID GREGG | ON FILE |
| SCOTT DAVID HAMILTON VAREY | ON FILE |
| SCOTT DAVID HEAMES | ON FILE |
| SCOTT DAVID HERMAN | ON FILE |
| SCOTT DAVID HOLTSWARTH | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| SCOTT DAVID JOHNSON | ON FILE |
| SCOTT DAVID JOSEPH MACMILLAN | ON FILE |
| SCOTT DAVID KERR | ON FILE |
| SCOTT DAVID KINGSTON | ON FILE |
| SCOTT DAVID LACY | ON FILE |
| SCOTT DAVID LEVINE | ON FILE |
| SCOTT DAVID MCGOWAN | ON FILE |
| SCOTT DAVID NIELSEN | ON FILE |
| SCOTT DAVID REGENTHAL | ON FILE |
| SCOTT DAVID REYNOLDS | ON FILE |
| SCOTT DAVID ROLLINS | ON FILE |
| SCOTT DAVID RUTHSATZ | ON FILE |
| SCOTT DAVID SCHAPANSKY | ON FILE |
| SCOTT DAVID SCHMIDHAUSER | ON FILE |
| SCOTT DAVID SHELLENBERGER | ON FILE |
| SCOTT DAVID SINGLEY | ON FILE |
| SCOTT DAVID STEINBERG | ON FILE |
| SCOTT DAVID STOUTJESDYK | ON FILE |
| SCOTT DAVID SYMINGTON | ON FILE |
| SCOTT DAVID TORONCHUK | ON FILE |
| SCOTT DAVID VANCE | ON FILE |
| SCOTT DAVID YANCY | ON FILE |
| SCOTT DAVID ZALUCHA | ON FILE |
| SCOTT DAVIDSON LENKER | ON FILE |
| SCOTT DEAN SESSIONS | ON FILE |
| SCOTT DENNIS MEANEY | ON FILE |
| SCOTT DENNIS MEYER | ON FILE |
| SCOTT DENNIS WOLSKI | ON FILE |
| SCOTT DEREK KRUISENGA | ON FILE |
| SCOTT DERY | ON FILE |
| SCOTT DICKERSON | ON FILE |
| SCOTT DITLEFSEN CAVAN | ON FILE |
| SCOTT DIVELLA | ON FILE |
| SCOTT DONALD BROOKS | ON FILE |
| SCOTT DONALD ROSS SERWA | ON FILE |
| SCOTT DOUGLAS BLAIN | ON FILE |
| SCOTT DOUGLAS BRAMHALL | ON FILE |
| SCOTT DOUGLAS CHRISTIAN | ON FILE |
| SCOTT DOUGLAS HANSEN | ON FILE |
| SCOTT DOUGLAS KRAEMER | ON FILE |
| SCOTT DOUGLAS SOLOMON | ON FILE |
| SCOTT DOUGLAS TATUM | ON FILE |
| SCOTT DOUGLAS TRAPP | ON FILE |
| SCOTT DOUGLAS WOODS | ON FILE |
| SCOTT DUANE ELKINS | ON FILE |
| SCOTT DUNBAR VOELKEL | ON FILE |
| SCOTT DUNCAN | ON FILE |
| SCOTT DUNCAN HERMANN STETTNER | ON FILE |
| SCOTT DUNCAN PORTEOUS | ON FILE |
| SCOTT E CHILDS | ON FILE |
| SCOTT E LABOR | ON FILE |
| SCOTT EARL VANSTEELANDT | ON FILE |
| SCOTT EARLE FETTER | ON FILE |
| SCOTT EDWARD ASHLEY | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| SCOTT EDWARD CAMPIT | ON FILE |
| SCOTT EDWARD DZIADKOWICZ | ON FILE |
| SCOTT EDWARD FRANSON | ON FILE |
| SCOTT EDWARD GIBSON | ON FILE |
| SCOTT EDWARD GOOD | ON FILE |
| SCOTT EDWARD GREIM | ON FILE |
| SCOTT EDWARD GRIEBEL | ON FILE |
| SCOTT EDWARD HUGHES | ON FILE |
| SCOTT EDWARD JOHNSON | ON FILE |
| SCOTT EDWARD KING | ON FILE |
| SCOTT EDWARD LUSADER | ON FILE |
| SCOTT EDWARD MCKAMEY | ON FILE |
| SCOTT EDWARD MYERS | ON FILE |
| SCOTT EDWARD OWEN | ON FILE |
| SCOTT EDWARD OWEN | ON FILE |
| SCOTT EDWARD RUDY | ON FILE |
| SCOTT EDWARD WOLF | ON FILE |
| SCOTT EDWARD WYMER | ON FILE |
| SCOTT EDWIN WHITMORE | ON FILE |
| SCOTT EELLS | ON FILE |
| SCOTT ELDER SNYDER | ON FILE |
| SCOTT ELDON HAMM | ON FILE |
| SCOTT ELLIOT CHOATE | ON FILE |
| SCOTT ELLIOTT FREER | ON FILE |
| SCOTT EMMETT MOULTHROP | ON FILE |
| SCOTT ERIC CIAGLASKI | ON FILE |
| SCOTT ERIC CRITES | ON FILE |
| SCOTT ERIC HYMAN | ON FILE |
| SCOTT ERIC KIMMELMAN | ON FILE |
| SCOTT ERIC NELSON | ON FILE |
| SCOTT EUGENE SIVARD | ON FILE |
| SCOTT EVAN WALTON | ON FILE |
| SCOTT F CAMP | ON FILE |
| SCOTT F VOLKER | ON FILE |
| SCOTT FAIRBROTHER | ON FILE |
| SCOTT FARRELL | ON FILE |
| SCOTT FERNANDO BONILLA | ON FILE |
| SCOTT FITZGERALD BRADIN | ON FILE |
| SCOTT FOREST FRIEDMAN | ON FILE |
| SCOTT FORSYTH MICKEY | ON FILE |
| SCOTT FRANCIS BARON | ON FILE |
| SCOTT FRANCIS COMTOIS | ON FILE |
| SCOTT FRANCIS FITZGERALD | ON FILE |
| SCOTT FRANCIS PAXMAN | ON FILE |
| SCOTT FRANK BONORA | ON FILE |
| SCOTT FRANK HERDER | ON FILE |
| SCOTT FRANK SIMON | ON FILE |
| SCOTT FREDERICK MAYHEW | ON FILE |
| SCOTT FULLER GAZLEY | ON FILE |
| SCOTT G JOHNSSON | ON FILE |
| SCOTT G LANE | ON FILE |
| SCOTT G PARE | ON FILE |
| SCOTT G SURMA | ON FILE |
| SCOTT G TRACHT | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| SCOTT GARDNER SHAW | ON FILE |
| SCOTT GARY FLATEBO | ON FILE |
| SCOTT GENE JACKSON | ON FILE |
| SCOTT GEORGE WEBSTER | ON FILE |
| SCOTT GERALD CROCITTO | ON FILE |
| SCOTT GERALD GINN | ON FILE |
| SCOTT GERALD HOEFER | ON FILE |
| SCOTT GERALD ROBISON | ON FILE |
| SCOTT GERARD CONE | ON FILE |
| SCOTT GITHENS CHRISTIE | ON FILE |
| SCOTT GLENN GLENN | ON FILE |
| SCOTT GOCHANOUR | ON FILE |
| SCOTT GOODWIN | ON FILE |
| SCOTT GORDON BARTLETT | ON FILE |
| SCOTT GORDON MINGL | ON FILE |
| SCOTT GRAHAM | ON FILE |
| SCOTT GRANT ABICK | ON FILE |
| SCOTT GRAVES | ON FILE |
| SCOTT GREGORIE HOWARD | ON FILE |
| SCOTT GREGORY KUPHALDT | ON FILE |
| SCOTT GREGORY MCGUIRE | ON FILE |
| SCOTT GUYTON | ON FILE |
| SCOTT H LEE | ON FILE |
| SCOTT H MURPHY | ON FILE |
| SCOTT HANEDA | ON FILE |
| SCOTT HARRISON LOWE | ON FILE |
| SCOTT HARTAM PARKER | ON FILE |
| SCOTT HAUSWIRTH | ON FILE |
| SCOTT HAWKLEY RAINES | ON FILE |
| SCOTT HAYATO UNNO | ON FILE |
| SCOTT HAYNES STEVENSON | ON FILE |
| SCOTT HIROSHI YAMADA | ON FILE |
| SCOTT HOWARD MEEUWSEN | ON FILE |
| SCOTT HOWARD PARIS | ON FILE |
| SCOTT HOWARD ROTHWELL | ON FILE |
| SCOTT HUNTER BAZEMORE | ON FILE |
| SCOTT IAN BEAUDOIN | ON FILE |
| SCOTT IRWIN | ON FILE |
| SCOTT J ALMOND | ON FILE |
| SCOTT J ALTIC | ON FILE |
| SCOTT J BICE | ON FILE |
| SCOTT J BOTHE | ON FILE |
| SCOTT J BRENNER | ON FILE |
| SCOTT J D ANDERSON | ON FILE |
| SCOTT J ESBRANDT | ON FILE |
| SCOTT J FISHER | ON FILE |
| SCOTT J MANSON | ON FILE |
| SCOTT J MCCUE | ON FILE |
| SCOTT J WALKER | ON FILE |
| SCOTT JACK PRITCHARD | ON FILE |
| SCOTT JAMES | ON FILE |
| SCOTT JAMES BUTLER | ON FILE |
| SCOTT JAMES DAVIES | ON FILE |
| SCOTT JAMES GARTH | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| SCOTT JAMES LEITCH | ON FILE |
| SCOTT JAMES MACINDEOR | ON FILE |
| SCOTT JAMES MARES | ON FILE |
| SCOTT JAMES MURPHY | ON FILE |
| SCOTT JAMES PRENTICE | ON FILE |
| SCOTT JAMES PRICE | ON FILE |
| SCOTT JAMES SOUCEK | ON FILE |
| SCOTT JAMESTM PRIOR | ON FILE |
| SCOTT JAMIESON MURPHY | ON FILE |
| SCOTT JAPPY | ON FILE |
| SCOTT JARED GERENSTEIN | ON FILE |
| SCOTT JASON GOSLING | ON FILE |
| SCOTT JAY FERGUSON | ON FILE |
| SCOTT JEFFERY JAMES | ON FILE |
| SCOTT JEFFERY REAGAN | ON FILE |
| SCOTT JEFFREY CAROON | ON FILE |
| SCOTT JEFFREY HADWIN | ON FILE |
| SCOTT JEFFREY HAUSMANN | ON FILE |
| SCOTT JEFFREY HAWKINS | ON FILE |
| SCOTT JEFFREY TOBIAS | ON FILE |
| SCOTT JENNINGS ARENDS | ON FILE |
| SCOTT JEPSON SNOW | ON FILE |
| SCOTT JOBLING | ON FILE |
| SCOTT JOHN BRADLEY | ON FILE |
| SCOTT JOHN DARRINGTON | ON FILE |
| SCOTT JOHN DONOVAN | ON FILE |
| SCOTT JOHN HEMMINGS | ON FILE |
| SCOTT JOHN KIRKWOOD | ON FILE |
| SCOTT JOHN PEDERSEN | ON FILE |
| SCOTT JOHNSON | ON FILE |
| SCOTT JOSEPH BROWN | ON FILE |
| SCOTT JOSEPH CRISCUOLO | ON FILE |
| SCOTT JOSEPH FAHEY | ON FILE |
| SCOTT JOSEPH HARDIMAN | ON FILE |
| SCOTT JOSEPH MCGUIRK | ON FILE |
| SCOTT JOSEPH RAFFA | ON FILE |
| SCOTT JOSEPH SPERONI | ON FILE |
| SCOTT JOSEPH UHL | ON FILE |
| SCOTT JOSEPH URBANSKI | ON FILE |
| SCOTT JOSEPH WALTER | ON FILE |
| SCOTT KASPER | ON FILE |
| SCOTT KEITH DUNLAP | ON FILE |
| SCOTT KEITH KEARSE | ON FILE |
| SCOTT KENNETH BAUZ | ON FILE |
| SCOTT KEVIN PHILLIPS | ON FILE |
| SCOTT KEVIN RYSKAMP | ON FILE |
| SCOTT KITCHENER | ON FILE |
| SCOTT L BUCK | ON FILE |
| SCOTT L DOWNING | ON FILE |
| SCOTT L DREW | ON FILE |
| SCOTT L LUONG | ON FILE |
| SCOTT L PAULBICK | ON FILE |
| SCOTT L WRIGHT | ON FILE |
| SCOTT LAMAR DRURY | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| SCOTT LAUREN TRUDO | ON FILE |
| SCOTT LAWRENCE CAMPBELL | ON FILE |
| SCOTT LAWRENCE DARKE | ON FILE |
| SCOTT LEE | ON FILE |
| SCOTT LEE APPLEBAUM | ON FILE |
| SCOTT LEE HUNTER | ON FILE |
| SCOTT LEE NIELSEN | ON FILE |
| SCOTT LEE SIEFFERT | ON FILE |
| SCOTT LEON BROWN | ON FILE |
| SCOTT LEON LARKIN | ON FILE |
| SCOTT LEONARD BOLTON | ON FILE |
| SCOTT LEONARD JOHNSON | ON FILE |
| SCOTT LEONARD OSTERLING | ON FILE |
| SCOTT LEONARD SHERRILL | ON FILE |
| SCOTT LESLIE SKIKAVICH | ON FILE |
| SCOTT LEWIS | ON FILE |
| SCOTT LEWIS COODY | ON FILE |
| SCOTT LEWIS LIPP | ON FILE |
| SCOTT LOUIS FISCHMAN | ON FILE |
| SCOTT LYLE GIBSON | ON FILE |
| SCOTT LYNN GOLTL | ON FILE |
| SCOTT M ANDERSON | ON FILE |
| SCOTT M GORDON | ON FILE |
| SCOTT M HOLLINGSWORTH | ON FILE |
| SCOTT M KELLY | ON FILE |
| SCOTT M SCHWEBACH | ON FILE |
| SCOTT M SENNE | ON FILE |
| SCOTT M THOMAS | ON FILE |
| SCOTT M TIGUE | ON FILE |
| SCOTT MADISON FRAZIER | ON FILE |
| SCOTT MARIN | ON FILE |
| SCOTT MARK DOESCHER | ON FILE |
| SCOTT MARK WRIGHT | ON FILE |
| SCOTT MARSHALL | ON FILE |
| SCOTT MARSICANO | ON FILE |
| SCOTT MARSTELLER | ON FILE |
| SCOTT MARTIN | ON FILE |
| SCOTT MARTIN MILLER | ON FILE |
| SCOTT MARTIN RAMIREZ | ON FILE |
| SCOTT MARTIN SAWESKY | ON FILE |
| SCOTT MARVIN TUOMALA | ON FILE |
| SCOTT MASATO HIGASHI | ON FILE |
| SCOTT MASON HARRIS | ON FILE |
| SCOTT MATHEW HATCH | ON FILE |
| SCOTT MATHEW JAMOO | ON FILE |
| SCOTT MATTHEW ACREY | ON FILE |
| SCOTT MATTHEW ANDERSON | ON FILE |
| SCOTT MATTHEW BENNETT | ON FILE |
| SCOTT MATTHEW HAYWARD | ON FILE |
| SCOTT MAXWELL SATCHER | ON FILE |
| SCOTT MC LEOD | ON FILE |
| SCOTT MCALLESTER | ON FILE |
| SCOTT MCENDREE | ON FILE |
| SCOTT MCMYLER | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| SCOTT MCNEIL | ON FILE |
| SCOTT MCTAGGART | ON FILE |
| SCOTT MICHAEL ACARREGUI | ON FILE |
| SCOTT MICHAEL BRAUN | ON FILE |
| SCOTT MICHAEL BREWER | ON FILE |
| SCOTT MICHAEL DYE | ON FILE |
| SCOTT MICHAEL EDMONDS | ON FILE |
| SCOTT MICHAEL GARVIN | ON FILE |
| SCOTT MICHAEL GOSOROSKI | ON FILE |
| SCOTT MICHAEL GRIFFIS | ON FILE |
| SCOTT MICHAEL GROSS | ON FILE |
| SCOTT MICHAEL HERRERA | ON FILE |
| SCOTT MICHAEL HIMES | ON FILE |
| SCOTT MICHAEL HREHIRCHUK | ON FILE |
| SCOTT MICHAEL INOUYE | ON FILE |
| SCOTT MICHAEL JIMENEZ | ON FILE |
| SCOTT MICHAEL KABEL | ON FILE |
| SCOTT MICHAEL KAPUN | ON FILE |
| SCOTT MICHAEL KELLY | ON FILE |
| SCOTT MICHAEL KOHL | ON FILE |
| SCOTT MICHAEL LAY YEE | ON FILE |
| SCOTT MICHAEL MCKAY | ON FILE |
| SCOTT MICHAEL MICHALUK | ON FILE |
| SCOTT MICHAEL MOHS | ON FILE |
| SCOTT MICHAEL OFFUTT | ON FILE |
| SCOTT MICHAEL OSTLUND | ON FILE |
| SCOTT MICHAEL PENROSE | ON FILE |
| SCOTT MICHAEL RICCI | ON FILE |
| SCOTT MICHAEL RUTENBER | ON FILE |
| SCOTT MICHAEL SELLERS | ON FILE |
| SCOTT MICHAEL SHOEMAKER | ON FILE |
| SCOTT MICHAEL SOUTHWORTH | ON FILE |
| SCOTT MICHAEL TODD | ON FILE |
| SCOTT MICHAEL TYNER | ON FILE |
| SCOTT MILTON ANAU | ON FILE |
| SCOTT MITCHELL MCEVER III | ON FILE |
| SCOTT MONROE MCDOWELL | ON FILE |
| SCOTT MONTGOMERY | ON FILE |
| SCOTT MOON | ON FILE |
| SCOTT MURRAY WATERMAN | ON FILE |
| SCOTT MURRIE DEVOTO | ON FILE |
| SCOTT MYERS | ON FILE |
| SCOTT N CATONE | ON FILE |
| SCOTT N GALE | ON FILE |
| SCOTT NICOLAS M CAMPBELL | ON FILE |
| SCOTT NOEL SLATTON | ON FILE |
| SCOTT NORMAN ASHLEY | ON FILE |
| SCOTT NORMAN DEAVER | ON FILE |
| SCOTT NORMAN KOINER | ON FILE |
| SCOTT NORMAN WENGER | ON FILE |
| SCOTT O CONNOR | ON FILE |
| SCOTT OLTON KAYLOR | ON FILE |
| SCOTT ONEIL BLAIR | ON FILE |
| SCOTT P BORDELON | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| SCOTT P GRIFFIN | ON FILE |
| SCOTT P LORING | ON FILE |
| SCOTT P RESTAINO | ON FILE |
| SCOTT PATERSON | ON FILE |
| SCOTT PATRICK AGBINCOLA | ON FILE |
| SCOTT PATRICK BRADLEY | ON FILE |
| SCOTT PATRICK CAIN | ON FILE |
| SCOTT PATRICK GUTTENBERGER | ON FILE |
| SCOTT PATRICK KNEPPER | ON FILE |
| SCOTT PATRICK MOSER | ON FILE |
| SCOTT PATRICK ROBINSON | ON FILE |
| SCOTT PATRICK WILKE | ON FILE |
| SCOTT PATRICK WILLIAMSON | ON FILE |
| SCOTT PAUL | ON FILE |
| SCOTT PAUL DAY | ON FILE |
| SCOTT PAUL JOHANSEN | ON FILE |
| SCOTT PAUL JOHNS | ON FILE |
| SCOTT PAUL LOVELL | ON FILE |
| SCOTT PAUL MICHAELS | ON FILE |
| SCOTT PAUL MIZEE | ON FILE |
| SCOTT PAUL NICE | ON FILE |
| SCOTT PAUL RASKE | ON FILE |
| SCOTT PETER GEFFRE | ON FILE |
| SCOTT PETER PENROSE | ON FILE |
| SCOTT PETERSON | ON FILE |
| SCOTT PHAM | ON FILE |
| SCOTT PHILIP JEAN | ON FILE |
| SCOTT PHILIP TERRANOVA | ON FILE |
| SCOTT PHILLIP MAURER | ON FILE |
| SCOTT PHILLIP WAWRZYN | ON FILE |
| SCOTT PISULA | ON FILE |
| SCOTT PRITTEN | ON FILE |
| SCOTT R BERENS | ON FILE |
| SCOTT R J MACDONALD | ON FILE |
| SCOTT R RAND | ON FILE |
| SCOTT R WILLIAMSON | ON FILE |
| SCOTT R WILSON | ON FILE |
| SCOTT RADFORD BROWN | ON FILE |
| SCOTT RANDALL LAWRY | ON FILE |
| SCOTT RANDALL ROBINSON | ON FILE |
| SCOTT RANDOLPH BLYTH | ON FILE |
| SCOTT RAPHAEL JARQUIN | ON FILE |
| SCOTT RAYMOND CIERZAN | ON FILE |
| SCOTT RAYMOND WESTON | ON FILE |
| SCOTT REED ST LAWRENCE | ON FILE |
| SCOTT REID ELSASSER | ON FILE |
| SCOTT REYNOLDS | ON FILE |
| SCOTT RICHARD ELY | ON FILE |
| SCOTT RICHARD GRAY | ON FILE |
| SCOTT RICHARD ISAACS | ON FILE |
| SCOTT RICHARD KIRA HAMILTON | ON FILE |
| SCOTT RICHARD RIEMAN | ON FILE |
| SCOTT RICHARD SIKORSKI | ON FILE |
| SCOTT RICHARD ZIMARIK | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| SCOTT RICHMOND HUDGENS | ON FILE |
| SCOTT RICHMOND PLATH | ON FILE |
| SCOTT ROBERT DILLON | ON FILE |
| SCOTT ROBERT DOCTER | ON FILE |
| SCOTT ROBERT FLORELL | ON FILE |
| SCOTT ROBERT RASLEY | ON FILE |
| SCOTT ROBERT RYPMA | ON FILE |
| SCOTT ROBERT SCHROEDER | ON FILE |
| SCOTT ROBERT SMITH | ON FILE |
| SCOTT ROBERT TRETSKY | ON FILE |
| SCOTT ROBERTS | ON FILE |
| SCOTT RONALD HOFFER | ON FILE |
| SCOTT RONALD JACKSON | ON FILE |
| SCOTT RONALD MOFFAT | ON FILE |
| SCOTT ROSBOROUGH JOHNSON | ON FILE |
| SCOTT ROSHECK T | ON FILE |
| SCOTT RUSCOE | ON FILE |
| SCOTT RUSSELL DOMINEY | ON FILE |
| SCOTT RYAN BALL | ON FILE |
| SCOTT RYAN BELL | ON FILE |
| SCOTT RYAN DILLMAN | ON FILE |
| SCOTT RYAN ROBLESKI | ON FILE |
| SCOTT RYAN SILVEIRA | ON FILE |
| SCOTT RYAN SISON | ON FILE |
| SCOTT RYAN THORNTON | ON FILE |
| SCOTT S LAVEY | ON FILE |
| SCOTT SAID SINAN | ON FILE |
| SCOTT SANDY KIRK | ON FILE |
| SCOTT SCOTT | ON FILE |
| SCOTT SHELDON AIKENS | ON FILE |
| SCOTT SHELDON STRAMAGLIA | ON FILE |
| SCOTT SKINNER | ON FILE |
| SCOTT STEVEN GOUVEIA | ON FILE |
| SCOTT SULLIVAN | ON FILE |
| SCOTT SUSUMU FURUSHO | ON FILE |
| SCOTT SUTHERLAND LAIDLAW | ON FILE |
| SCOTT T HEVLE | ON FILE |
| SCOTT T HEVLE | ON FILE |
| SCOTT T SOMERS | ON FILE |
| SCOTT TADASHI KAMIMURA | ON FILE |
| SCOTT TAI CU | ON FILE |
| SCOTT TAKESHI TSUDA | ON FILE |
| SCOTT TARPEY | ON FILE |
| SCOTT TAYLOR | ON FILE |
| SCOTT TAYLOR GOLDEN | ON FILE |
| SCOTT TAYLOR SWEETEN | ON FILE |
| SCOTT TERRANCE CHAN | ON FILE |
| SCOTT THOMAS ALSLEBEN | ON FILE |
| SCOTT THOMAS BANKS | ON FILE |
| SCOTT THOMAS BEBBINGTON | ON FILE |
| SCOTT THOMAS BOESER | ON FILE |
| SCOTT THOMAS BOSCH | ON FILE |
| SCOTT THOMAS DIETTER | ON FILE |
| SCOTT THOMAS DONALD | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| SCOTT THOMAS EICKHOFF | ON FILE |
| SCOTT THOMAS FEERRAR | ON FILE |
| SCOTT THOMAS GARTEN | ON FILE |
| SCOTT THOMAS GRONSETH | ON FILE |
| SCOTT THOMAS LEAR | ON FILE |
| SCOTT THOMAS LETHIOT | ON FILE |
| SCOTT THOMAS MATHEWS | ON FILE |
| SCOTT THOMAS MEIER | ON FILE |
| SCOTT THOMAS POISEL | ON FILE |
| SCOTT THOMAS REPPHUN | ON FILE |
| SCOTT THOMAS ROGERS | ON FILE |
| SCOTT THOMAS SPERRING | ON FILE |
| SCOTT THOMAS WALTON | ON FILE |
| SCOTT TIGER CHAN | ON FILE |
| SCOTT TIMOTHY JANES | ON FILE |
| SCOTT TIMOTHY MCCULLOCH | ON FILE |
| SCOTT TIMOTHY REARDON | ON FILE |
| SCOTT TORRES MERRYMAN | ON FILE |
| SCOTT TREVOR SIMMS | ON FILE |
| SCOTT TURNER | ON FILE |
| SCOTT TURNER-ROBERTSON | ON FILE |
| SCOTT TYLER BARNES | ON FILE |
| SCOTT TYLER MATHERS | ON FILE |
| SCOTT VAN RIESSEN | ON FILE |
| SCOTT VAN TOORN | ON FILE |
| SCOTT VICTOR TUSA | ON FILE |
| SCOTT VINCENT BIGMAN | ON FILE |
| SCOTT W ANDERSON | ON FILE |
| SCOTT W BOYD | ON FILE |
| SCOTT W IREDALE | ON FILE |
| SCOTT W MARX | ON FILE |
| SCOTT W MONTGOMERY | ON FILE |
| SCOTT W PARKHURST | ON FILE |
| SCOTT WALTER RISING | ON FILE |
| SCOTT WAYNE PIPKIN | ON FILE |
| SCOTT WEBBER | ON FILE |
| SCOTT WEINSTEIN | ON FILE |
| SCOTT WERNY | ON FILE |
| SCOTT WESLEY CRAIB | ON FILE |
| SCOTT WHEELER CARPENTER | ON FILE |
| SCOTT WILLIAM CAMPBELL | ON FILE |
| SCOTT WILLIAM COLE | ON FILE |
| SCOTT WILLIAM CRAWFORD | ON FILE |
| SCOTT WILLIAM CROCKER | ON FILE |
| SCOTT WILLIAM LAPOLLA | ON FILE |
| SCOTT WILLIAM MONTEITH | ON FILE |
| SCOTT WILLIAM NELSON | ON FILE |
| SCOTT WILLIAM PENNELL HUNTER | ON FILE |
| SCOTT WILLIAM RIST | ON FILE |
| SCOTT WILLIAM ROSS TOBECK | ON FILE |
| SCOTT WILLIAM STRATINSKY | ON FILE |
| SCOTT WILLIAM TAYLOR | ON FILE |
| SCOTT WILLIAM THOELE | ON FILE |
| SCOTT WILLIAM WALKER | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| SCOTT X SOUVANNASANE | ON FILE |
| SCOTT ZIMMERMAN | ON FILE |
| SCOTTIE ALEXANDER ODANI | ON FILE |
| SCOTTLAND DOUGGLAS CUSTER | ON FILE |
| SCOTTMATTHEW DILBEY | ON FILE |
| SCOTTY DEAN VITAL | ON FILE |
| SCOTTY DENE JR ROAHRIG | ON FILE |
| SCOTTY RAMIRO ORTEGA | ON FILE |
| SCOUT PRODUCT DEVELOPMENT LLC | ON FILE |
| SCOUT RIA G VAN DEN BERGH | ON FILE |
| SCOVIA KYOMUGISHA | ON FILE |
| SCOVIA NANSAMBA | ON FILE |
| SCOVIA ORISHABA | ON FILE |
| SCU HSUEH HUANG | ON FILE |
| SD ODDO | ON FILE |
| SDHAJI EUSI SMITH | ON FILE |
| SE CRYPTO IRA  LLC | ON FILE |
| SE HOON PARK | ON FILE |
| SE JIN KIM | ON FILE |
| SE KYUNG YEOM | ON FILE |
| SEA EE NAK | ON FILE |
| SEÃ±OR PEPE | ON FILE |
| SEABROOK DEAN BIZZLE | ON FILE |
| SEAD HAZIRI | ON FILE |
| SEAD KAPIDZIC | ON FILE |
| SEAH ALEXANDER MICHAEL | ON FILE |
| SEAH BING HANG BENJAMIN | ON FILE |
| SEAH CHEE SOON RODNEY | ON FILE |
| SEAH CHIN HOCK (SHE ZHENFU) | ON FILE |
| SEAH CHONG HUAT | ON FILE |
| SEAH HUI YU SAMANTHA | ON FILE |
| SEAH JIA YUAN MADELEINE | ON FILE |
| SEAH JIAN QIANG | ON FILE |
| SEAH JIN BAO DARREN | ON FILE |
| SEAH JUN XIAN WILLIAM | ON FILE |
| SEAH KIAN JUN | ON FILE |
| SEAH KOK PENG (SHE GUOPING) | ON FILE |
| SEAH LI PING | ON FILE |
| SEAH MEOW KHIM SANDRA | ON FILE |
| SEAH MING YEW ANDY | ON FILE |
| SEAH NING NING DEBBIE | ON FILE |
| SEAH TZE HUN  ADRIAN | ON FILE |
| SEAH TZU HUI (XIE ZIHUI) | ON FILE |
| SEAH WEI TING JOEY | ON FILE |
| SEAH XIANG YEW | ON FILE |
| SEAH YONG XIAN DONOVAN | ON FILE |
| SEAH YU ER | ON FILE |
| SEAH YUN SHEN JEREMY | ON FILE |
| SEAJIN OH | ON FILE |
| SEAK JING RONG | ON FILE |
| SEAK NIP VINSON | ON FILE |
| SEALA LOUREN MCAULEY | ON FILE |
| SEALEAH AHMED YASLAM ALI BASALLOUM | ON FILE |
| SEAMUS GUNTER GARDE WULFF | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| SEAMUS JUDE CARROLL | ON FILE |
| SEAMUS MARTIN COYNE | ON FILE |
| SEAMUS MICHAEL REILLY | ON FILE |
| SEAMUS P GALLIGAN | ON FILE |
| SEAMUS PATRICK HERON | ON FILE |
| SEAMUS RICHARD MCNAMARA | ON FILE |
| SEAMUS SCHALDENBRAND | ON FILE |
| SEAN A FARVER | ON FILE |
| SEAN A LEWIS | ON FILE |
| SEAN A MASON | ON FILE |
| SEAN A NELSON | ON FILE |
| SEAN A S KEEN | ON FILE |
| SEAN ADAM WONG | ON FILE |
| SEAN AGNES KERE HAMILTON | ON FILE |
| SEAN ALAN MARTIN | ON FILE |
| SEAN ALBERT ANGEL | ON FILE |
| SEAN ALBERT FAGAN | ON FILE |
| SEAN ALEC SMITH | ON FILE |
| SEAN ALESSANDRO MONTALBANO | ON FILE |
| SEAN ALEXANDER FENSTER | ON FILE |
| SEAN ALEXANDER GIBSON | ON FILE |
| SEAN ALEXANDER GILL | ON FILE |
| SEAN ALEXANDER GRAHAM | ON FILE |
| SEAN ALEXANDER MACNEILL | ON FILE |
| SEAN ALEXANDER MARROQUIN | ON FILE |
| SEAN ALEXANDER MILLER | ON FILE |
| SEAN ALEXANDER TANGKAS DARMAWAN | ON FILE |
| SEAN ALEXANDER TOBELER | ON FILE |
| SEAN ALEXANDER WILCOX | ON FILE |
| SEAN ALEXANDER WILLIAMS | ON FILE |
| SEAN ALFRED LYNCH | ON FILE |
| SEAN ALLEN SMITH | ON FILE |
| SEAN ALLYN KHALIL PETERS | ON FILE |
| SEAN ALLYN OBRIEN | ON FILE |
| SEAN AMAH NFORKAH | ON FILE |
| SEAN ANDI WARREN ZIMNY | ON FILE |
| SEAN ANDRE DANIELS | ON FILE |
| SEAN ANDREW CROZIER | ON FILE |
| SEAN ANDREW DAVIS | ON FILE |
| SEAN ANDREW DOLL | ON FILE |
| SEAN ANDREW SANDERS | ON FILE |
| SEAN ANDREW SIERING | ON FILE |
| SEAN ANDREW THOMPSON | ON FILE |
| SEAN ANTHONY CIFELLI | ON FILE |
| SEAN ANTHONY ECKARD | ON FILE |
| SEAN ANTHONY FUNDORA | ON FILE |
| SEAN ANTHONY HAWKINS | ON FILE |
| SEAN ANTHONY HIGGINS | ON FILE |
| SEAN ANTHONY HUANG | ON FILE |
| SEAN ANTHONY NORTON | ON FILE |
| SEAN ARIF TESSIER | ON FILE |
| SEAN AW YUH ZHON | ON FILE |
| SEAN BABOS | ON FILE |
| SEAN BALL | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| SEAN BASKIN CONNORS | ON FILE |
| SEAN BLAIR VAN DER BUSSE | ON FILE |
| SEAN BONANNI | ON FILE |
| SEAN BONANNO | ON FILE |
| SEAN BONNER | ON FILE |
| SEAN BOTHA | ON FILE |
| SEAN BRADFORD MCWILLIAMS | ON FILE |
| SEAN BRAYCE MAHONEY | ON FILE |
| SEAN BRENDAN GLEASON | ON FILE |
| SEAN BRESSAN WHITE | ON FILE |
| SEAN BRIAN BOUSFIELD | ON FILE |
| SEAN BROCKMAN DEANGELIS | ON FILE |
| SEAN BRUME BENNETT | ON FILE |
| SEAN BRUNNING | ON FILE |
| SEAN BYRNS YARNELL | ON FILE |
| SEAN C BROWN | ON FILE |
| SEAN C GIBBONS | ON FILE |
| SEAN C HENDERSON | ON FILE |
| SEAN C MAHON | ON FILE |
| SEAN C PISZCZEK | ON FILE |
| SEAN C RICKETTS | ON FILE |
| SEAN CAMERON COSGROVE | ON FILE |
| SEAN CAMERON MCMAHON | ON FILE |
| SEAN CAMERON TURNER | ON FILE |
| SEAN CAMERON VARLEY | ON FILE |
| SEAN CAREY | ON FILE |
| SEAN CAREY WEIR | ON FILE |
| SEAN CARLOS GUZMAN | ON FILE |
| SEAN CASEY MCCONNELL | ON FILE |
| SEAN CHAN | ON FILE |
| SEAN CHAO YAN | ON FILE |
| SEAN CHARLES ERSKINE | ON FILE |
| SEAN CHARLES FENTON MCGREGOR | ON FILE |
| SEAN CHARLES OSBORN | ON FILE |
| SEAN CHEW YANG JIE | ON FILE |
| SEAN CHRISTIAN COOKE | ON FILE |
| SEAN CHRISTIAN HERNANDEZ | ON FILE |
| SEAN CHRISTIAN OFLAHERTY | ON FILE |
| SEAN CHRISTOPHE THORNTON | ON FILE |
| SEAN CHRISTOPHER BLAIR | ON FILE |
| SEAN CHRISTOPHER BLOMQUIST | ON FILE |
| SEAN CHRISTOPHER BORT | ON FILE |
| SEAN CHRISTOPHER BUCKLEY | ON FILE |
| SEAN CHRISTOPHER CARRIE | ON FILE |
| SEAN CHRISTOPHER COURTNEY | ON FILE |
| SEAN CHRISTOPHER HILL | ON FILE |
| SEAN CHRISTOPHER JONES | ON FILE |
| SEAN CHRISTOPHER KAPPAUF | ON FILE |
| SEAN CHRISTOPHER MCGUFFIN | ON FILE |
| SEAN CHRISTOPHER MORTON | ON FILE |
| SEAN CHRISTOPHER OCALLAGHAN | ON FILE |
| SEAN CHRISTOPHER PETERS | ON FILE |
| SEAN CHRISTOPHER REDDISH | ON FILE |
| SEAN CHRISTOPHER RYAN | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| SEAN CHRISTOPHER WHITEHOUSE | ON FILE |
| SEAN CHUA ZELIANG | ON FILE |
| SEAN CLARK | ON FILE |
| SEAN CLARK BAILEY | ON FILE |
| SEAN CLARKE | ON FILE |
| SEAN CLELLAND | ON FILE |
| SEAN COKER | ON FILE |
| SEAN CONLON | ON FILE |
| SEAN CONRAD | ON FILE |
| SEAN CORNELIUS CROWLEY | ON FILE |
| SEAN COSGRAVE | ON FILE |
| SEAN CULLEN MCDONNELL | ON FILE |
| SEAN CURRAN JEFFERS | ON FILE |
| SEAN CURTIS BLACK | ON FILE |
| SEAN DAMON LINNAN | ON FILE |
| SEAN DANH WONG | ON FILE |
| SEAN DANIEL GILMORE | ON FILE |
| SEAN DANIEL MELCHER | ON FILE |
| SEAN DANIEL SALAZAR | ON FILE |
| SEAN DARMAL | ON FILE |
| SEAN DARWIN KILLPACK | ON FILE |
| SEAN DARYL CORTEZ | ON FILE |
| SEAN DAVID BERKEBILE | ON FILE |
| SEAN DAVID BERRIGAN | ON FILE |
| SEAN DAVID DALEY | ON FILE |
| SEAN DAVID DALTON | ON FILE |
| SEAN DAVID DEMPSEY | ON FILE |
| SEAN DAVID FINKEL | ON FILE |
| SEAN DAVID FLYNN | ON FILE |
| SEAN DAVID HEDENGREN | ON FILE |
| SEAN DAVID HERMAN | ON FILE |
| SEAN DAVID KALANI BREEDLOVE | ON FILE |
| SEAN DAVID MARTIN | ON FILE |
| SEAN DAVID MC CRORIE | ON FILE |
| SEAN DAVID RITTER | ON FILE |
| SEAN DAVID STANGA | ON FILE |
| SEAN DAVID WATSON | ON FILE |
| SEAN DAVIDPATRICK HOWELL | ON FILE |
| SEAN DEION GILLESPIE | ON FILE |
| SEAN DELVEAUX | ON FILE |
| SEAN DEMETRIOUS EARLY | ON FILE |
| SEAN DENNIS BONGCALES NUNEZ | ON FILE |
| SEAN DEVIN KING | ON FILE |
| SEAN DEVON HENSHALL | ON FILE |
| SEAN DICKEY | ON FILE |
| SEAN DOBBYN | ON FILE |
| SEAN DOCHERTY | ON FILE |
| SEAN DONOTHAN FRANKLIN | ON FILE |
| SEAN DOOLAN | ON FILE |
| SEAN DOUGLAS BIZJACK | ON FILE |
| SEAN DUC HIEN LE | ON FILE |
| SEAN DUC HUYNH | ON FILE |
| SEAN DYLAN TUTOR | ON FILE |
| SEAN DYLAN WAFFORD | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| SEAN E JACKOWITZ | ON FILE |
| SEAN E MURPHY | ON FILE |
| SEAN E ROWE | ON FILE |
| SEAN E THOMAS | ON FILE |
| SEAN EARL MILLER | ON FILE |
| SEAN EARL PETTIS | ON FILE |
| SEAN EDWARD CAFFREY | ON FILE |
| SEAN EDWARD DEMPSEY | ON FILE |
| SEAN EDWARD HARRIS | ON FILE |
| SEAN EDWARD LEYS WATERS | ON FILE |
| SEAN EDWARD OBRIEN | ON FILE |
| SEAN EDWARD OLIVER | ON FILE |
| SEAN EDWARD RUTHERFORD | ON FILE |
| SEAN ELI KOMARNITSKY | ON FILE |
| SEAN ELIZABETH MCFARLANE | ON FILE |
| SEAN ELLIOTT JIMENEZ | ON FILE |
| SEAN ELLIOTT KEENER | ON FILE |
| SEAN ELLIOTT REMZ | ON FILE |
| SEAN EMILE RICHARD | ON FILE |
| SEAN ERIC BOMAN | ON FILE |
| SEAN ERIC COFFEY | ON FILE |
| SEAN ERIC KROHN | ON FILE |
| SEAN ERIC VAN OSNABRUGGE | ON FILE |
| SEAN ERICK RATLIFF | ON FILE |
| SEAN EUGENE OSULLIVAN | ON FILE |
| SEAN EVERETT PUTMAN-LABBE | ON FILE |
| SEAN F FOREMAN | ON FILE |
| SEAN F GAWEL | ON FILE |
| SEAN FANG JUN WEN | ON FILE |
| SEAN FARMER | ON FILE |
| SEAN FEELEY | ON FILE |
| SEAN FINN | ON FILE |
| SEAN FITZGERALD WALLACE | ON FILE |
| SEAN FRANCIS WATTERS | ON FILE |
| SEAN FRAZIER STOUT | ON FILE |
| SEAN FREDERICK PREISS | ON FILE |
| SEAN G HAYTER | ON FILE |
| SEAN G OGDEN POWER | ON FILE |
| SEAN GABRIEL BRANCH | ON FILE |
| SEAN GABRIEL POOLE | ON FILE |
| SEAN GALEA | ON FILE |
| SEAN GARRET VEVE | ON FILE |
| SEAN GARRETT FANNAN | ON FILE |
| SEAN GARRETT YOHE | ON FILE |
| SEAN GAYO DEJECACION | ON FILE |
| SEAN GERARD PIDGEON | ON FILE |
| SEAN GERARD REIHILL | ON FILE |
| SEAN GILLEN | ON FILE |
| SEAN GLEN BALL | ON FILE |
| SEAN GOMES | ON FILE |
| SEAN GOOSSENS | ON FILE |
| SEAN GRANT FALLON | ON FILE |
| SEAN GRAVES | ON FILE |
| SEAN GUILLERMO REAVIS BARRIENTOS | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SEAN H TWELE | ON FILE |
| SEAN HAMISH WILLIAM GRAY | ON FILE |
| SEAN HARLEY QUANDT | ON FILE |
| SEAN HARRISON | ON FILE |
| SEAN HARRY GIELIS | ON FILE |
| SEAN HART | ON FILE |
| SEAN HEIDLER RAMOS | ON FILE |
| SEAN HENGLY KONG | ON FILE |
| SEAN HENRY CHIDGEY | ON FILE |
| SEAN HENRY MANDERS | ON FILE |
| SEAN HERBERT WULFF | ON FILE |
| SEAN HILLIAM LESLIE HEALEY | ON FILE |
| SEAN HIROHISA WROE | ON FILE |
| SEAN HOI CHEUNG LEE | ON FILE |
| SEAN HOU | ON FILE |
| SEAN HOWARD LEDELL | ON FILE |
| SEAN HOWE | ON FILE |
| SEAN HUGH NEWTON | ON FILE |
| SEAN HUNTER KELLY | ON FILE |
| SEAN HUTTON | ON FILE |
| SEAN HUTTON PEASLEY | ON FILE |
| SEAN IAN HICKS | ON FILE |
| SEAN IAN WILDE | ON FILE |
| SEAN IRMITER MILLAM | ON FILE |
| SEAN ISAO POTTENGER | ON FILE |
| SEAN J FITZPATRICK | ON FILE |
| SEAN J GRIFFIN | ON FILE |
| SEAN J METZGAR | ON FILE |
| SEAN JACOB TURNER | ON FILE |
| SEAN JAFARI BOROJERDI | ON FILE |
| SEAN JAMES HICKE | ON FILE |
| SEAN JAMES HOARE | ON FILE |
| SEAN JAMES MARTIN CURRAN | ON FILE |
| SEAN JAMES MAXWELL | ON FILE |
| SEAN JAMES RIETZ | ON FILE |
| SEAN JAMES T OCALLAGHAN | ON FILE |
| SEAN JAMES THOMPSON | ON FILE |
| SEAN JAMES WEST | ON FILE |
| SEAN JASON BUCHANAN | ON FILE |
| SEAN JEFFREY GOSSNER | ON FILE |
| SEAN JEFFREY MAPLE | ON FILE |
| SEAN JEROME LABAT | ON FILE |
| SEAN JONATHAN KESTERSON | ON FILE |
| SEAN JONATHON SPENCE | ON FILE |
| SEAN JORDAN FATZINGER | ON FILE |
| SEAN JOSEPH BRUSCA | ON FILE |
| SEAN JOSEPH BURGESS | ON FILE |
| SEAN JOSEPH CLARK | ON FILE |
| SEAN JOSEPH DELP | ON FILE |
| SEAN JOSEPH GRAVES | ON FILE |
| SEAN JOSEPH KEISLING | ON FILE |
| SEAN JOSEPH MAUK | ON FILE |
| SEAN JOSEPH PAHLS | ON FILE |
| SEAN JOSEPH SMYTH | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SEAN JOSEPHGIRARD CONIGLIO | ON FILE |
| SEAN JUSTIN MCCANTS GREGG | ON FILE |
| SEAN KATSUMI TAIRA | ON FILE |
| SEAN KEHLEY | ON FILE |
| SEAN KEITH MORA | ON FILE |
| SEAN KEKAULIKE OGATA | ON FILE |
| SEAN KELLY KEETON | ON FILE |
| SEAN KELLY WILSON | ON FILE |
| SEAN KENNETH HAMILTON | ON FILE |
| SEAN KENNETH SHEPHERD | ON FILE |
| SEAN KEVIN DUMBRELL | ON FILE |
| SEAN KEVIN OLEARY | ON FILE |
| SEAN KIEREN BANNISTER | ON FILE |
| SEAN KIERNAN HAYES | ON FILE |
| SEAN KINNARNEY | ON FILE |
| SEAN KOTA LUM | ON FILE |
| SEAN KWAME MC CLEARY | ON FILE |
| SEAN KWOK VITHIDKUL | ON FILE |
| SEAN KYLE ENDRUSICK | ON FILE |
| SEAN KYLE ILDERTON | ON FILE |
| SEAN KYLE PATTERSON | ON FILE |
| SEAN LAMONT WILLIAMS | ON FILE |
| SEAN LAMONTE EVANS | ON FILE |
| SEAN LANEY | ON FILE |
| SEAN LEE GERMAN | ON FILE |
| SEAN LEE HUGHES | ON FILE |
| SEAN LEE PRECHT | ON FILE |
| SEAN LEO SNYDER | ON FILE |
| SEAN LESLIE HUYTON | ON FILE |
| SEAN LEWIS STILLER | ON FILE |
| SEAN LIANG | ON FILE |
| SEAN LIM JUN HAO | ON FILE |
| SEAN LINDLEY POOLMAN | ON FILE |
| SEAN LOGAN MCMAHON | ON FILE |
| SEAN LORMAN CORREA | ON FILE |
| SEAN LOUIS BARNES | ON FILE |
| SEAN LOWERY | ON FILE |
| SEAN LUC LEFRANCOIS | ON FILE |
| SEAN LYN ESTEP | ON FILE |
| SEAN M CROOK | ON FILE |
| SEAN M GOLLER | ON FILE |
| SEAN M HOWLEY | ON FILE |
| SEAN M HUDSON | ON FILE |
| SEAN M KAVANAGH | ON FILE |
| SEAN M LUNKENHEIMER | ON FILE |
| SEAN M MARREN | ON FILE |
| SEAN M NOBLE | ON FILE |
| SEAN M PATTERSON | ON FILE |
| SEAN M RICE | ON FILE |
| SEAN MACGYVER MERCER | ON FILE |
| SEAN MAEDER | ON FILE |
| SEAN MAGLANGIT GUIRIT | ON FILE |
| SEAN MARC ALMEIDA | ON FILE |
| SEAN MARC LEE | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| SEAN MARK CHAMBERS | ON FILE |
| SEAN MARK LABASTID SUPERTICIOSO | ON FILE |
| SEAN MARTIN MCCARTHY | ON FILE |
| SEAN MARTIN OSULLIVAN | ON FILE |
| SEAN MATTHEW ASPINALL | ON FILE |
| SEAN MATTHEW C LANUZA | ON FILE |
| SEAN MATTHEW DARVILLE | ON FILE |
| SEAN MATTHEW DUNN | ON FILE |
| SEAN MATTHEW FRIEDLAND | ON FILE |
| SEAN MATTHEW GRAHAM | ON FILE |
| SEAN MATTHEW MALLERS | ON FILE |
| SEAN MATTHEW SIRI | ON FILE |
| SEAN MAXIE GILLIS | ON FILE |
| SEAN MCGINTY | ON FILE |
| SEAN MCGREW BREWER | ON FILE |
| SEAN MCNEILLIS | ON FILE |
| SEAN MENDENUETA MOLO | ON FILE |
| SEAN MICHAEL ALMACK | ON FILE |
| SEAN MICHAEL ANDERSON | ON FILE |
| SEAN MICHAEL ASTRUP | ON FILE |
| SEAN MICHAEL BLACK | ON FILE |
| SEAN MICHAEL BOHON | ON FILE |
| SEAN MICHAEL BREDSKAR ELLIS | ON FILE |
| SEAN MICHAEL BURGER | ON FILE |
| SEAN MICHAEL CHEEVER | ON FILE |
| SEAN MICHAEL CHRISTENSEN | ON FILE |
| SEAN MICHAEL CLOSE | ON FILE |
| SEAN MICHAEL CONNORS | ON FILE |
| SEAN MICHAEL CONTE | ON FILE |
| SEAN MICHAEL CONWAY | ON FILE |
| SEAN MICHAEL CRADDOCK | ON FILE |
| SEAN MICHAEL CROWLEY | ON FILE |
| SEAN MICHAEL DAVID BATEMAN | ON FILE |
| SEAN MICHAEL DAVIS | ON FILE |
| SEAN MICHAEL DENGLER | ON FILE |
| SEAN MICHAEL DEXTROM | ON FILE |
| SEAN MICHAEL DODDS | ON FILE |
| SEAN MICHAEL DONNELLY | ON FILE |
| SEAN MICHAEL DUPLANTIS | ON FILE |
| SEAN MICHAEL FROMMEYER | ON FILE |
| SEAN MICHAEL HAVERSTOCK | ON FILE |
| SEAN MICHAEL HAYES | ON FILE |
| SEAN MICHAEL HIGGINS | ON FILE |
| SEAN MICHAEL IMLER | ON FILE |
| SEAN MICHAEL JOHNSON | ON FILE |
| SEAN MICHAEL JORGENSEN | ON FILE |
| SEAN MICHAEL JURINA | ON FILE |
| SEAN MICHAEL KENNEDY | ON FILE |
| SEAN MICHAEL KENNEDY | ON FILE |
| SEAN MICHAEL LANNING | ON FILE |
| SEAN MICHAEL LIND | ON FILE |
| SEAN MICHAEL MALONE | ON FILE |
| SEAN MICHAEL MARQUEZ | ON FILE |
| SEAN MICHAEL MARTIN | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| SEAN MICHAEL MCCOY | ON FILE |
| SEAN MICHAEL MCVEY | ON FILE |
| SEAN MICHAEL MILLS | ON FILE |
| SEAN MICHAEL ONEAL | ON FILE |
| SEAN MICHAEL PATERSON | ON FILE |
| SEAN MICHAEL PEREZ | ON FILE |
| SEAN MICHAEL POSEY | ON FILE |
| SEAN MICHAEL QUINN | ON FILE |
| SEAN MICHAEL RALSTON | ON FILE |
| SEAN MICHAEL REITMAN | ON FILE |
| SEAN MICHAEL RIFFLE | ON FILE |
| SEAN MICHAEL RUSSELL | ON FILE |
| SEAN MICHAEL SEYMOUR | ON FILE |
| SEAN MICHAEL SMITH | ON FILE |
| SEAN MICHAEL SMITH | ON FILE |
| SEAN MICHAEL SPARACINO | ON FILE |
| SEAN MICHAEL SPELLBERG | ON FILE |
| SEAN MICHAEL STEIL | ON FILE |
| SEAN MICHAEL STEPHENS | ON FILE |
| SEAN MICHAEL STEVENS | ON FILE |
| SEAN MICHAEL SUTHERLAND | ON FILE |
| SEAN MICHAEL SWANSON | ON FILE |
| SEAN MICHAEL SWEENEY | ON FILE |
| SEAN MICHAEL SWEENEY | ON FILE |
| SEAN MICHAEL TABER | ON FILE |
| SEAN MICHAEL TERSTEEG | ON FILE |
| SEAN MICHAEL TOBIN | ON FILE |
| SEAN MICHAEL VELAZQUEZ | ON FILE |
| SEAN MICHAEL WAGNER | ON FILE |
| SEAN MICHAEL WALLACE | ON FILE |
| SEAN MICHAEL WHITAKER | ON FILE |
| SEAN MICHAEL WIEGAND | ON FILE |
| SEAN MICHAEL WILLIAM HECTOR | ON FILE |
| SEAN MICHAEL WOODHOUSE | ON FILE |
| SEAN MICHEAL SPENCER | ON FILE |
| SEAN MIKAEL CONRAD | ON FILE |
| SEAN MIKHAIL WEBB | ON FILE |
| SEAN MOORE | ON FILE |
| SEAN MOORE | ON FILE |
| SEAN MULLAN | ON FILE |
| SEAN MURPHY | ON FILE |
| SEAN MURPHY | ON FILE |
| SEAN MURPHY MCGOVERN | ON FILE |
| SEAN NAI JIAN WEN | ON FILE |
| SEAN NATHAN KASS | ON FILE |
| SEAN NEWMAN MARONI | ON FILE |
| SEAN NICHOLAS ATKINSON | ON FILE |
| SEAN NICHOLAS MALONEY | ON FILE |
| SEAN NICHOLAS SPEDIACCI | ON FILE |
| SEAN NICOLAS MAHAFFEY | ON FILE |
| SEAN O BRIEN SINCLAIR | ON FILE |
| SEAN O CONNOR | ON FILE |
| SEAN OH | ON FILE |
| SEAN OMALLEY | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| SEAN OO KAIJIE | ON FILE |
| SEAN P BOOTH | ON FILE |
| SEAN P BROWN | ON FILE |
| SEAN P DONAHUE | ON FILE |
| SEAN P HEIMPEL | ON FILE |
| SEAN P LAVELLE | ON FILE |
| SEAN P LEE | ON FILE |
| SEAN P MCEVOY | ON FILE |
| SEAN P MITZEL | ON FILE |
| SEAN P WILLSON | ON FILE |
| SEAN PANG JIA LE | ON FILE |
| SEAN PARKER HOOD | ON FILE |
| SEAN PATRICK BRENNAN | ON FILE |
| SEAN PATRICK BUTLER | ON FILE |
| SEAN PATRICK CAMPBELL | ON FILE |
| SEAN PATRICK CHIOVITTI MURPHY | ON FILE |
| SEAN PATRICK CLANCY | ON FILE |
| SEAN PATRICK CONWAY | ON FILE |
| SEAN PATRICK DAVIS | ON FILE |
| SEAN PATRICK DELANEY | ON FILE |
| SEAN PATRICK DEVEREAUX | ON FILE |
| SEAN PATRICK DOWER | ON FILE |
| SEAN PATRICK FARMER | ON FILE |
| SEAN PATRICK GILLESPIE | ON FILE |
| SEAN PATRICK GREEN | ON FILE |
| SEAN PATRICK GREENAN | ON FILE |
| SEAN PATRICK GUNNING | ON FILE |
| SEAN PATRICK HALLIGAN | ON FILE |
| SEAN PATRICK HICKEY | ON FILE |
| SEAN PATRICK JACKSON | ON FILE |
| SEAN PATRICK KEANE | ON FILE |
| SEAN PATRICK KENNEDY | ON FILE |
| SEAN PATRICK LEE LYNCH | ON FILE |
| SEAN PATRICK MARTIN | ON FILE |
| SEAN PATRICK MCCOY | ON FILE |
| SEAN PATRICK MCDONOUGH | ON FILE |
| SEAN PATRICK MEANEY | ON FILE |
| SEAN PATRICK MEENAGHAN | ON FILE |
| SEAN PATRICK MILMOE | ON FILE |
| SEAN PATRICK MONAHAN JR | ON FILE |
| SEAN PATRICK MORRIS | ON FILE |
| SEAN PATRICK MULCAHY | ON FILE |
| SEAN PATRICK MURPHY | ON FILE |
| SEAN PATRICK MURTAGH | ON FILE |
| SEAN PATRICK OREGAN | ON FILE |
| SEAN PATRICK PIERCE | ON FILE |
| SEAN PATRICK RYAN | ON FILE |
| SEAN PATRICK SULLIVAN | ON FILE |
| SEAN PATRICK SUNDAY | ON FILE |
| SEAN PATRICK TIERNAN | ON FILE |
| SEAN PATRICK YOUNG | ON FILE |
| SEAN PAUL APEDAILE | ON FILE |
| SEAN PAUL BRANDT | ON FILE |
| SEAN PAUL CABALLEGAN CLOSE | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| SEAN PAUL COLE | ON FILE |
| SEAN PAUL CORCORAN | ON FILE |
| SEAN PAUL FORTIER | ON FILE |
| SEAN PAUL HEASTER | ON FILE |
| SEAN PAUL HIGGINS | ON FILE |
| SEAN PAUL JONES | ON FILE |
| SEAN PAUL MCELRATH | ON FILE |
| SEAN PAUL TANNER | ON FILE |
| SEAN PAUL WYLIE | ON FILE |
| SEAN PAUL YOUNG | ON FILE |
| SEAN PETER KOGAN | ON FILE |
| SEAN PETER T MURPHY | ON FILE |
| SEAN PETER TINER | ON FILE |
| SEAN PETER WALSH | ON FILE |
| SEAN PETER WALSH | ON FILE |
| SEAN PETER WERNER | ON FILE |
| SEAN PETER WILLIAM STEWART | ON FILE |
| SEAN PHILIP GLASPEY | ON FILE |
| SEAN PHILIP GLASPEY | ON FILE |
| SEAN PHILIPPI | ON FILE |
| SEAN PRESLEY | ON FILE |
| SEAN PURCELL | ON FILE |
| SEAN QUACH | ON FILE |
| SEAN R BENJAMIN | ON FILE |
| SEAN R CARROLL | ON FILE |
| SEAN R FAGAN | ON FILE |
| SEAN R GUNVALSEN | ON FILE |
| SEAN R HEALY | ON FILE |
| SEAN R KEATING | ON FILE |
| SEAN R MACHOVOE | ON FILE |
| SEAN R MCLAUGHLIN | ON FILE |
| SEAN R QUINN | ON FILE |
| SEAN R TAYLOR | ON FILE |
| SEAN RAGOZZINI | ON FILE |
| SEAN RAMAYAH HAMILTON | ON FILE |
| SEAN RAPHAEL ROBERTS | ON FILE |
| SEAN RAYMOND BRYANT | ON FILE |
| SEAN RAYMOND CHUAUNSU ANGSANTO | ON FILE |
| SEAN RAYMOND FLYNN | ON FILE |
| SEAN REDDIN MCENTEE | ON FILE |
| SEAN REED MCCRACKEN | ON FILE |
| SEAN REEL | ON FILE |
| SEAN REIS | ON FILE |
| SEAN RENE MONTIJO | ON FILE |
| SEAN RICHARD HARE | ON FILE |
| SEAN RICHARD J ELIAS | ON FILE |
| SEAN RICHARD LANGE | ON FILE |
| SEAN RICHARD WORTHAM | ON FILE |
| SEAN RICHARDSON | ON FILE |
| SEAN RICKARD KERWIN | ON FILE |
| SEAN ROBERT BURDEN | ON FILE |
| SEAN ROBERT CARNDUFF | ON FILE |
| SEAN ROBERT CLIFT | ON FILE |
| SEAN ROBERT FLETCHER | ON FILE |



| NAME | EMAIL |
|------|-------|
| SEAN ROBERT HERBERTSON | ON FILE |
| SEAN ROBERT KELLY | ON FILE |
| SEAN ROBERT LEARY | ON FILE |
| SEAN ROBERT LOFTIS | ON FILE |
| SEAN ROBERT RICHARDS | ON FILE |
| SEAN ROBERT WATSON | ON FILE |
| SEAN ROBERT WEINTHAL | ON FILE |
| SEAN ROBERT WINCHELL | ON FILE |
| SEAN RON TAYLOR | ON FILE |
| SEAN ROSS MCKINNON | ON FILE |
| SEAN ROY HARRIS | ON FILE |
| SEAN RUSSELL COLLIER | ON FILE |
| SEAN RUSSELL GREENE | ON FILE |
| SEAN RUSSELL SAUNDERS | ON FILE |
| SEAN RUSSELL SCHOONOVER | ON FILE |
| SEAN RYAN BIERNACKI | ON FILE |
| SEAN RYAN BRITTON | ON FILE |
| SEAN RYAN BYRNE | ON FILE |
| SEAN RYAN CASSIDY | ON FILE |
| SEAN RYAN FERRELL | ON FILE |
| SEAN RYAN FRYE | ON FILE |
| SEAN RYAN LEWIS | ON FILE |
| SEAN RYAN SMITH | ON FILE |
| SEAN RYAN VAGGITT | ON FILE |
| SEAN S CAMPBELL | ON FILE |
| SEAN S VILLAGOMEZ | ON FILE |
| SEAN SCHOOLCRAFT | ON FILE |
| SEAN SCOTT EADIE | ON FILE |
| SEAN SCOTT SABINS | ON FILE |
| SEAN SEO KYUN MOON | ON FILE |
| SEAN SHAW CHENG | ON FILE |
| SEAN SIMON RICHARDS | ON FILE |
| SEAN SMITH | ON FILE |
| SEAN SMYTH | ON FILE |
| SEAN SOAVE | ON FILE |
| SEAN SPENCER CONLEY | ON FILE |
| SEAN STEINER | ON FILE |
| SEAN STENGER | ON FILE |
| SEAN STEPHEN COLES | ON FILE |
| SEAN STEPHEN WOLOHAN | ON FILE |
| SEAN STEPHEN WOMBLE | ON FILE |
| SEAN STIRLING | ON FILE |
| SEAN SZEWEI SUMMERS | ON FILE |
| SEAN T DOHERTY | ON FILE |
| SEAN T LATHROP | ON FILE |
| SEAN T MAHAR-DANIELS | ON FILE |
| SEAN T SMITH | ON FILE |
| SEAN TABOR | ON FILE |
| SEAN TAEHO LEE | ON FILE |
| SEAN TAKESHI SHIBATA | ON FILE |
| SEAN TAN | ON FILE |
| SEAN TAN JIAN HAO | ON FILE |
| SEAN TAN JUN ENG | ON FILE |
| SEAN TAN JUN YU | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SEAN TAN KAH GIN | ON FILE |
| SEAN TERENCE MERVYN MAHONY | ON FILE |
| SEAN TERRANCE NELSON | ON FILE |
| SEAN THOMAS APPLEGATE | ON FILE |
| SEAN THOMAS BATZEL | ON FILE |
| SEAN THOMAS BAXTER | ON FILE |
| SEAN THOMAS BLANSETT | ON FILE |
| SEAN THOMAS BRINKMANN | ON FILE |
| SEAN THOMAS CLARK | ON FILE |
| SEAN THOMAS CLIFFORD | ON FILE |
| SEAN THOMAS DOWLING | ON FILE |
| SEAN THOMAS GARTLEY | ON FILE |
| SEAN THOMAS HANCOCK | ON FILE |
| SEAN THOMAS HENRY | ON FILE |
| SEAN THOMAS HILL | ON FILE |
| SEAN THOMAS KANE | ON FILE |
| SEAN THOMAS KNOLL | ON FILE |
| SEAN THOMAS LINDHOLM | ON FILE |
| SEAN THOMAS MARVICH | ON FILE |
| SEAN THOMAS MURRAY | ON FILE |
| SEAN THOMAS RENN | ON FILE |
| SEAN THOMAS RILEY | ON FILE |
| SEAN THOMAS RUFFOLO | ON FILE |
| SEAN THOMAS RYAN | ON FILE |
| SEAN TIMOTHY DUNNE | ON FILE |
| SEAN TIMOTHY KEEVER | ON FILE |
| SEAN TOHA GAGE | ON FILE |
| SEAN TRAPPEN | ON FILE |
| SEAN TRISTAN FOSS | ON FILE |
| SEAN TSUKASA KIM | ON FILE |
| SEAN TYLER BORCHARDT | ON FILE |
| SEAN TYLER LESTER | ON FILE |
| SEAN TYRONE LANG | ON FILE |
| SEAN V BRESAN | ON FILE |
| SEAN VICTORIA | ON FILE |
| SEAN VINCENT MEEHAN | ON FILE |
| SEAN VINCENT NANGLE | ON FILE |
| SEAN VU HUYNH | ON FILE |
| SEAN W IRVINE | ON FILE |
| SEAN WAGNER ROBINSON | ON FILE |
| SEAN WATENE SINCLAIR | ON FILE |
| SEAN WAYNE PALMER | ON FILE |
| SEAN WESLEY JOHNSON | ON FILE |
| SEAN WILLIAM BRADLEY | ON FILE |
| SEAN WILLIAM HIGH | ON FILE |
| SEAN WILLIAM JOHNSON | ON FILE |
| SEAN WILLIAM LOGIE | ON FILE |
| SEAN WILLIAM OBRIEN | ON FILE |
| SEAN WILLIAM READ | ON FILE |
| SEAN WILLIAM SWALWELL | ON FILE |
| SEAN WILLIAM TAYLOR | ON FILE |
| SEAN WILSON | ON FILE |
| SEAN WILSON LEONARD | ON FILE |
| SEAN WINSITHU AUNG | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| SEAN WONG PHING HIENG | ON FILE |
| SEAN WONG WAN YIP | ON FILE |
| SEAN WOOTTON | ON FILE |
| SEAN YUAN | ON FILE |
| SEAN YUEN YING JIANG | ON FILE |
| SEAN YUNG PARK | ON FILE |
| SEAN YUSUKE WEBBER | ON FILE |
| SEAN Z NGUI | ON FILE |
| SEAN ZHANG HUTCHINSON | ON FILE |
| SEANCONNOR QUIJANO LANTZ | ON FILE |
| SEANEEN COLLETTE SPRIGGS | ON FILE |
| SEANG TAO | ON FILE |
| SEANGABRIEL FURIEC GONZALES | ON FILE |
| SEAN-IRA ADIOVA DINERO | ON FILE |
| SEANLEONARD HILLIER | ON FILE |
| SEAN-MICHAEL RUCKER ALVAREZ | ON FILE |
| SEANNA MARY POMANA | ON FILE |
| SEAN-PATRICK WARNAAR HORNBACK | ON FILE |
| SEANPAUL KAINOA TURNER | ON FILE |
| SEANTA PASIC REYES | ON FILE |
| SEANTHAN SENTHILNATHAN | ON FILE |
| SEANTHAN SENTHILNATHAN | ON FILE |
| SEARS RICHARD TAYLOR | ON FILE |
| SEASON ASHLEY WALES | ON FILE |
| SEAWEED CHEN | ON FILE |
| SEAWOMIR GRYCZ | ON FILE |
| SEBASTIAAN ALBERT BRUINEKOOL | ON FILE |
| SEBASTIAAN ALEXANDER OFFERS | ON FILE |
| SEBASTIAAN B DE VLAMING | ON FILE |
| SEBASTIAAN BENJAMIN KARDINAAL | ON FILE |
| SEBASTIAAN BLEEKER | ON FILE |
| SEBASTIAAN BOOR | ON FILE |
| SEBASTIAAN C AMORISON | ON FILE |
| SEBASTIAAN C SELVI | ON FILE |
| SEBASTIAAN DE HAAN | ON FILE |
| SEBASTIAAN GERARDUS EGIDIUS RUTTEN | ON FILE |
| SEBASTIAAN H BEVERS | ON FILE |
| SEBASTIAAN H KOOPMAN | ON FILE |
| SEBASTIAAN J VAN ROOIJEN | ON FILE |
| SEBASTIAAN JOHAN VAN DER KLAAUW | ON FILE |
| SEBASTIAAN JOHANNES HENRICUS VAN DER AA | ON FILE |
| SEBASTIAAN JONCKHEERE | ON FILE |
| SEBASTIAAN JOSHUA GABRIEL POELSTRA | ON FILE |
| SEBASTIAAN JOZEF J VERBELEN | ON FILE |
| SEBASTIAAN L PASMA | ON FILE |
| SEBASTIAAN M VAN GELDER | ON FILE |
| SEBASTIAAN MAESEN | ON FILE |
| SEBASTIAAN MARIA H BOUCQUEY | ON FILE |
| SEBASTIAAN OSCAR HOFSTEDE | ON FILE |
| SEBASTIAAN P M MENHEERE | ON FILE |
| SEBASTIAAN P ROSSEN | ON FILE |
| SEBASTIAAN PAUL WITTEBROOD | ON FILE |
| SEBASTIAAN PIETER LAMBERTUS WILLEMSTIJN | ON FILE |
| SEBASTIAAN ROOS | ON FILE |





**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| SEBASTIAAN STOKLA | ON FILE |
| SEBASTIAAN THOMAS LUNSHOF | ON FILE |
| SEBASTIAAN TIELMAN NIEUWOUDT | ON FILE |
| SEBASTIAAN VAN DER ZWAN | ON FILE |
| SEBASTIAAN VAN VREESWIJK | ON FILE |
| SEBASTIAAN VOORMANNS | ON FILE |
| SEBASTIAAN W VAN KEMP | ON FILE |
| SEBASTIAAN WILLEM VAN KEMP | ON FILE |
| SEBASTIAN A BRITT | ON FILE |
| SEBASTIAN A J SUPEL | ON FILE |
| SEBASTIAN A RIVERO | ON FILE |
| SEBASTIAN ABEHL RUIZ | ON FILE |
| SEBASTIAN ADALBERT ORTNER | ON FILE |
| SEBASTIAN ADAM MALICKI | ON FILE |
| SEBASTIAN ADAM WEALANDS | ON FILE |
| SEBASTIAN ADOLFO PELLEJERO JAUREGUY | ON FILE |
| SEBASTIAN ADRIAN BORIS MALISANI | ON FILE |
| SEBASTIAN AGUERRE DEGETAU | ON FILE |
| SEBASTIAN AGUILAR BARRAGAN | ON FILE |
| SEBASTIAN AGUSTIN SANDOVAL VILLEGAS | ON FILE |
| SEBASTIAN ALEJANDRO CAICEDO ENRIQUEZ | ON FILE |
| SEBASTIAN ALEJANDRO ESPINOSA DIAZ | ON FILE |
| SEBASTIAN ALEJANDRO GARCIA | ON FILE |
| SEBASTIAN ALEJANDRO RIVERA | ON FILE |
| SEBASTIAN ALEJANDRO ROMERO | ON FILE |
| SEBASTIAN ALEJANDRO SENES | ON FILE |
| SEBASTIAN ALEXANDER BRYNER | ON FILE |
| SEBASTIAN ALEXANDER BUNTIN | ON FILE |
| SEBASTIAN ALEXANDER ERNEST | ON FILE |
| SEBASTIAN ALEXANDER FABIAN IBLACKER | ON FILE |
| SEBASTIAN ALEXANDER MATISSE EDWARDS | ON FILE |
| SEBASTIAN ALEXANDER PETER JAROS | ON FILE |
| SEBASTIAN ALEXANDER YOUNT | ON FILE |
| SEBASTIAN ALEXANDRU GRIGOR | ON FILE |
| SEBASTIAN ALEXIS GALLARDO ALBAJARI | ON FILE |
| SEBASTIAN ALFREDO DE LA FUENTE SABA | ON FILE |
| SEBASTIAN ALFREDO GONZALEZ | ON FILE |
| SEBASTIAN ALLAN GAMEEL | ON FILE |
| SEBASTIAN ANDRE SPADOTTO | ON FILE |
| SEBASTIAN ANDREAS FRIES | ON FILE |
| SEBASTIAN ANDREAS PETER KLEIN | ON FILE |
| SEBASTIAN ANDREAS TORNO | ON FILE |
| SEBASTIAN ANDREAS UDO CHRISTILL | ON FILE |
| SEBASTIAN ANDREI ANDRONE NAKANISHI | ON FILE |
| SEBASTIAN ANDRES ARBOLEDA ANDRADE | ON FILE |
| SEBASTIAN ANDRES BERNDT POBLETE | ON FILE |
| SEBASTIAN ANDRES CARCAMO | ON FILE |
| SEBASTIAN ANDRES LEONARDI | ON FILE |
| SEBASTIAN ANDRES MACCHI | ON FILE |
| SEBASTIAN ANDRES PARODI | ON FILE |
| SEBASTIAN ANDRES SARCINELLA | ON FILE |
| SEBASTIAN ANDRES TAPIA CALISTO | ON FILE |
| SEBASTIAN ANDRES VARGAS | ON FILE |
| SEBASTIAN ANDRZEJ LISAK | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| SEBASTIAN ANTONIO SALES | ON FILE |
| SEBASTIAN ARANA LOPEZ | ON FILE |
| SEBASTIAN ARENAS | ON FILE |
| SEBASTIAN ARIEL ACOSTA | ON FILE |
| SEBASTIAN ARIEL ROMERO | ON FILE |
| SEBASTIAN ARMANDO BAYONA BENITEZ | ON FILE |
| SEBASTIAN BABIO | ON FILE |
| SEBASTIAN BARREIRO | ON FILE |
| SEBASTIAN BASSI | ON FILE |
| SEBASTIAN BAX | ON FILE |
| SEBASTIAN BECCIU | ON FILE |
| SEBASTIAN BENJAMIN FELIX SPOTTKE | ON FILE |
| SEBASTIAN BENNECKE | ON FILE |
| SEBASTIAN BERGSTROM | ON FILE |
| SEBASTIAN BERNARD HORUP | ON FILE |
| SEBASTIAN BERNARDO OSELLA | ON FILE |
| SEBASTIAN BERTO CANCINO | ON FILE |
| SEBASTIAN BIELEFELDT STOECKLER | ON FILE |
| SEBASTIAN BINDER | ON FILE |
| SEBASTIAN BING | ON FILE |
| SEBASTIAN BISANZ | ON FILE |
| SEBASTIAN BOGDAN BUI | ON FILE |
| SEBASTIAN BOGH MAY | ON FILE |
| SEBASTIAN BOROS | ON FILE |
| SEBASTIAN BRAND | ON FILE |
| SEBASTIAN BREUNING | ON FILE |
| SEBASTIAN BUCHINGER | ON FILE |
| SEBASTIAN CACERES | ON FILE |
| SEBASTIAN CALA' | ON FILE |
| SEBASTIAN CALANDRONI | ON FILE |
| SEBASTIAN CAMIL GLJ RUTJES | ON FILE |
| SEBASTIAN CAMILO QUINTERO HIGUERA | ON FILE |
| SEBASTIAN CAMILO SALAMANCA ACOSTA | ON FILE |
| SEBASTIAN CARBONETTI | ON FILE |
| SEBASTIAN CARLOS FIGUEROA ARIAS | ON FILE |
| SEBASTIAN CARRIZOSA | ON FILE |
| SEBASTIAN CATANO | ON FILE |
| SEBASTIAN CESAR SIMANA | ON FILE |
| SEBASTIAN CHIN HAN HOONG | ON FILE |
| SEBASTIAN CHRISTIAN BADEA | ON FILE |
| SEBASTIAN CHUDOBA | ON FILE |
| SEBASTIAN CHUKWUEMEKA OMEJE | ON FILE |
| SEBASTIAN CLAUDIU MIHNEA | ON FILE |
| SEBASTIAN CLEMMENSEN | ON FILE |
| SEBASTIAN COJOCARIU | ON FILE |
| SEBASTIAN COLE SIMMONS | ON FILE |
| SEBASTIAN CREPARULA | ON FILE |
| SEBASTIAN CUAUHTEMOC SANCHEZ | ON FILE |
| SEBASTIAN DALE HENSHAW | ON FILE |
| SEBASTIAN DAMIZA | ON FILE |
| SEBASTIAN DANIEL CARUSO | ON FILE |
| SEBASTIAN DANIEL GUTHERY | ON FILE |
| SEBASTIAN DANIEL GUTHERY | ON FILE |
| SEBASTIAN DANIEL RUIZ | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| SEBASTIAN DARIUS NEILL | ON FILE |
| SEBASTIAN DAVID | ON FILE |
| SEBASTIAN DAWID SMOLORZ | ON FILE |
| SEBASTIAN DE ATUCHA | ON FILE |
| SEBASTIAN DE GROOT | ON FILE |
| SEBASTIAN DEBINSKI | ON FILE |
| SEBASTIAN DIAZ FORCONESI | ON FILE |
| SEBASTIAN DIAZ MARULANDA | ON FILE |
| SEBASTIAN DIETRICH | ON FILE |
| SEBASTIAN DOHENY | ON FILE |
| SEBASTIAN DOMINIK LUKASIAK | ON FILE |
| SEBASTIAN DOMONIC SMITH COX | ON FILE |
| SEBASTIAN DROGIES | ON FILE |
| SEBASTIAN DULZKY | ON FILE |
| SEBASTIAN DURAN | ON FILE |
| SEBASTIAN DYLAN LAUVER | ON FILE |
| SEBASTIAN DZIAMALEK | ON FILE |
| SEBASTIAN ECHEANDIA | ON FILE |
| SEBASTIAN EDEMOND MYRIAM BUIJCK | ON FILE |
| SEBASTIAN EDUARDO ALVAREZ NICHOLLS | ON FILE |
| SEBASTIAN EDUARDO CAGNONI SPERANZA | ON FILE |
| SEBASTIAN EDUARDO ELIZONDO | ON FILE |
| SEBASTIAN EDWARD CALDERON CASTANEDA | ON FILE |
| SEBASTIAN EDWARD GOODWIN | ON FILE |
| SEBASTIAN EHRHARDT | ON FILE |
| SEBASTIAN EMANUEL RIZESCU | ON FILE |
| SEBASTIAN EMILIANO PINEIRO | ON FILE |
| SEBASTIAN EMILIO SIMAN | ON FILE |
| SEBASTIAN ENRIQUE OBANDO | ON FILE |
| SEBASTIAN ERDMANN | ON FILE |
| SEBASTIAN ERIK THAM | ON FILE |
| SEBASTIAN EZRA PAPASIN DAHLBERG | ON FILE |
| SEBASTIAN FEJDASZ | ON FILE |
| SEBASTIAN FELLNER | ON FILE |
| SEBASTIAN FERENC DARNAY | ON FILE |
| SEBASTIAN FERNANDEZ | ON FILE |
| SEBASTIAN FERNANDO CARNEBIA ROURA | ON FILE |
| SEBASTIAN FIALA MIKKELSEN | ON FILE |
| SEBASTIAN FIDDICKE | ON FILE |
| SEBASTIAN FIRPO | ON FILE |
| SEBASTIAN FLORIAN TUKENDORF | ON FILE |
| SEBASTIAN FOERSTE | ON FILE |
| SEBASTIAN FRANCISCO AVENA | ON FILE |
| SEBASTIAN FRANCISZEK JONCZYK | ON FILE |
| SEBASTIAN FREDERIKUS JOHANNES WILLEMSEN | ON FILE |
| SEBASTIAN FREDRIK TUEROLFF | ON FILE |
| SEBASTIAN FROLUND BRAAGAARD ANDERSEN | ON FILE |
| SEBASTIAN G BATT | ON FILE |
| SEBASTIAN GABRIEL FERREYRA | ON FILE |
| SEBASTIAN GABRIEL LECH | ON FILE |
| SEBASTIAN GAITAN ROMANO | ON FILE |
| SEBASTIAN GALAZKA | ON FILE |
| SEBASTIAN GALLARDO VILAR | ON FILE |
| SEBASTIAN GALLENMÃŒLLER | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| SEBASTIAN GARBS | ON FILE |
| SEBASTIAN GENARO GUTIERREZ GUERRERO | ON FILE |
| SEBASTIAN GERALD MÃŒLLER | ON FILE |
| SEBASTIAN GOETTE | ON FILE |
| SEBASTIAN GONDZIK | ON FILE |
| SEBASTIAN GONZALEZ | ON FILE |
| SEBASTIAN GONZALEZ COUTO | ON FILE |
| SEBASTIAN GONZALEZ SCIACCA | ON FILE |
| SEBASTIAN GORKA | ON FILE |
| SEBASTIAN GROPP | ON FILE |
| SEBASTIAN GUILLERMO RIOS | ON FILE |
| SEBASTIAN GUSTAVO BLANCO | ON FILE |
| SEBASTIAN HANS ALVAREZ REVECO | ON FILE |
| SEBASTIAN HANSEN | ON FILE |
| SEBASTIAN HARTMUT BONK | ON FILE |
| SEBASTIAN HÃ–SL | ON FILE |
| SEBASTIAN HATTON | ON FILE |
| SEBASTIAN HENAO GARCIA | ON FILE |
| SEBASTIAN HERZBERG | ON FILE |
| SEBASTIAN HETZEL | ON FILE |
| SEBASTIAN HONESTY SOHN | ON FILE |
| SEBASTIAN HORSTMANN | ON FILE |
| SEBASTIAN HUSCHNER | ON FILE |
| SEBASTIAN IGNACIO FONTICHELLI | ON FILE |
| SEBASTIAN IGNACIO RODRIGUEZ MARQUEZ | ON FILE |
| SEBASTIAN IGNACIO SANCHEZ RUIZ | ON FILE |
| SEBASTIAN INGEMANN OVERBECK | ON FILE |
| SEBASTIAN IOAN ARDELEAN | ON FILE |
| SEBASTIAN J MONROY | ON FILE |
| SEBASTIAN JACOB SMITH | ON FILE |
| SEBASTIAN JADACH | ON FILE |
| SEBASTIAN JAMES ENCISO | ON FILE |
| SEBASTIAN JAN LECH | ON FILE |
| SEBASTIAN JARAMILLO DIAZ | ON FILE |
| SEBASTIAN JAVIER CABALLERO | ON FILE |
| SEBASTIAN JAVIER SPERONI | ON FILE |
| SEBASTIAN JERE HOTH | ON FILE |
| SEBASTIAN JERZY WOZNIAK | ON FILE |
| SEBASTIAN JESUS VITELLL | ON FILE |
| SEBASTIAN JOEL LOPEZ-NIEVES | ON FILE |
| SEBASTIAN JOHANN JURASCHEK | ON FILE |
| SEBASTIAN JOHANNES JAY ELLIS GEIGER | ON FILE |
| SEBASTIAN JOHN ADDISON-MILNE | ON FILE |
| SEBASTIAN JOHN GORHAM | ON FILE |
| SEBASTIAN JOHN GRAHAM | ON FILE |
| SEBASTIAN JOHN TAYLOR | ON FILE |
| SEBASTIAN JOSEF MOSS | ON FILE |
| SEBASTIAN JOSHUA RAVITZ | ON FILE |
| SEBASTIAN JUAN PABLO MOAVRO | ON FILE |
| SEBASTIAN JUEL EBLING | ON FILE |
| SEBASTIAN KACPER WERECKI | ON FILE |
| SEBASTIAN KACZANOWSKI | ON FILE |
| SEBASTIAN KANCYPER | ON FILE |
| SEBASTIAN KARL EGON BERND MÃ–SCHEID | ON FILE |



| NAME | EMAIL |
|------|-------|
| SEBASTIAN KARL TIMOTHY RADERMACHER | ON FILE |
| SEBASTIAN KAROL NOWAK | ON FILE |
| SEBASTIAN KATZUNG | ON FILE |
| SEBASTIAN KILGA | ON FILE |
| SEBASTIAN KJÃˆŠÃˆŒR | ON FILE |
| SEBASTIAN KLAUS | ON FILE |
| SEBASTIAN KLAUS SCHÃŒELER | ON FILE |
| SEBASTIAN KLIMETSCHEK | ON FILE |
| SEBASTIAN KLINGE BILLUND | ON FILE |
| SEBASTIAN KLINGER | ON FILE |
| SEBASTIAN KOHN | ON FILE |
| SEBASTIAN KOPER | ON FILE |
| SEBASTIAN KOST | ON FILE |
| SEBASTIAN KREKOW | ON FILE |
| SEBASTIAN KRZYSZTOF AGATA | ON FILE |
| SEBASTIAN KUBSCH | ON FILE |
| SEBASTIAN KURTH | ON FILE |
| SEBASTIAN KUT | ON FILE |
| SEBASTIAN L COULSON | ON FILE |
| SEBASTIAN LADIKA | ON FILE |
| SEBASTIAN LANGBALLE JENSEN | ON FILE |
| SEBASTIAN LAURENCE H INGRAM | ON FILE |
| SEBASTIAN LAZARD LIPPMAN | ON FILE |
| SEBASTIAN LEON | ON FILE |
| SEBASTIAN LEON | ON FILE |
| SEBASTIAN LEON | ON FILE |
| SEBASTIAN LEON | ON FILE |
| SEBASTIAN LEON | ON FILE |
| SEBASTIAN LEON | ON FILE |
| SEBASTIAN LEON | ON FILE |
| SEBASTIAN LEON | ON FILE |
| SEBASTIAN LEON | ON FILE |
| SEBASTIAN LEONARSKI | ON FILE |
| SEBASTIAN LEOPOLD RODRIGUEZ | ON FILE |
| SEBASTIAN LIEBETON | ON FILE |
| SEBASTIAN LIEBSCHER | ON FILE |
| SEBASTIAN LIGUORO | ON FILE |
| SEBASTIAN LLOYD MURRAY ROBERTS | ON FILE |
| SEBASTIAN LOBATO GENCO | ON FILE |
| SEBASTIAN LOEMPKE | ON FILE |
| SEBASTIAN LOPEZ-OTERO | ON FILE |
| SEBASTIAN LOTHAR BAUST | ON FILE |
| SEBASTIAN LUCERO | ON FILE |
| SEBASTIAN LUCIO DESIMONE | ON FILE |
| SEBASTIAN LUGMAIR | ON FILE |
| SEBASTIAN LUKASZ JANIK | ON FILE |
| SEBASTIAN LUKE SHAND | ON FILE |
| SEBASTIAN LUNDHAGEN BISMO | ON FILE |
| SEBASTIAN LUTKIEWICZ | ON FILE |
| SEBASTIAN M RAMIREZREGO | ON FILE |
| SEBASTIAN M SUSA | ON FILE |
| SEBASTIAN MACIEJ SZARMACH | ON FILE |
| SEBASTIAN MADARIAGA | ON FILE |
| SEBASTIAN MAIER | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SEBASTIAN MALZ | ON FILE |
| SEBASTIAN MANNSTEIN | ON FILE |
| SEBASTIAN MARCO SPRENGER | ON FILE |
| SEBASTIAN MARCOS LABARONNE | ON FILE |
| SEBASTIAN MARCOS MUNOZ ESPEJO | ON FILE |
| SEBASTIAN MAREK SUCHAN | ON FILE |
| SEBASTIAN MARIO DANIEL MERELE | ON FILE |
| SEBASTIAN MARIUSZ KEDRACKI | ON FILE |
| SEBASTIAN MARTIN BERNAL | ON FILE |
| SEBASTIAN MARTIN GALASSO | ON FILE |
| SEBASTIAN MARTIN VAN DUUREN BASTIAANSEN | ON FILE |
| SEBASTIAN MARTINEZ | ON FILE |
| SEBASTIAN MARTORELLI | ON FILE |
| SEBASTIAN MATIAS BURGUETE | ON FILE |
| SEBASTIAN MATIASLEE MC CALLUM | ON FILE |
| SEBASTIAN MATTHEW KAPCZYNSKI | ON FILE |
| SEBASTIAN MATTHIAS HUBER | ON FILE |
| SEBASTIAN MAURICIO REYNOZO REYNOZO | ON FILE |
| SEBASTIAN MAXIMILIANO PUSIOL | ON FILE |
| SEBASTIAN MEIÃŸNER | ON FILE |
| SEBASTIAN MEZA CERDA | ON FILE |
| SEBASTIAN MICHAEL OLSSON | ON FILE |
| SEBASTIAN MICHAEL ROMIG | ON FILE |
| SEBASTIAN MICHAEL WILSON | ON FILE |
| SEBASTIAN MICHAL DZIUBANY | ON FILE |
| SEBASTIAN MIGUEL WAINZTEIN | ON FILE |
| SEBASTIAN MO BAHRI | ON FILE |
| SEBASTIAN MOCZULSKI | ON FILE |
| SEBASTIAN MOENSTER IFVERSEN | ON FILE |
| SEBASTIAN NAHUEL ALVAREZ | ON FILE |
| SEBASTIAN NATAN NARBAY | ON FILE |
| SEBASTIAN NEERUP JENSEN | ON FILE |
| SEBASTIAN NEVADO ALBERT | ON FILE |
| SEBASTIAN NICOLAISEN | ON FILE |
| SEBASTIAN NICOLAS MOYA VERDUGO | ON FILE |
| SEBASTIAN NICOLAS SILVEIRA | ON FILE |
| SEBASTIAN NICULAE | ON FILE |
| SEBASTIAN NIEKE | ON FILE |
| SEBASTIAN NOVAK | ON FILE |
| SEBASTIAN ORLIK | ON FILE |
| SEBASTIAN ORTEGA CAMPECHANO | ON FILE |
| SEBASTIAN ORYL | ON FILE |
| SEBASTIAN OSCAR BLANCO MONGE | ON FILE |
| SEBASTIAN OSKAR ZUJKO | ON FILE |
| SEBASTIAN OSTER THYGESEN | ON FILE |
| SEBASTIAN OSTERGAARD | ON FILE |
| SEBASTIAN P DOPIERALA | ON FILE |
| SEBASTIAN PAAL | ON FILE |
| SEBASTIAN PABLO FISICARO | ON FILE |
| SEBASTIAN PABLO UNDURRAGA HERNANDEZ | ON FILE |
| SEBASTIAN PABLO YOFFE | ON FILE |
| SEBASTIAN PAHL | ON FILE |
| SEBASTIAN PARTYKA | ON FILE |
| SEBASTIAN PATRICK GALE | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SEBASTIAN PAUL ANEMA | ON FILE |
| SEBASTIAN PAWEL SZYNKA | ON FILE |
| SEBASTIAN PAWEL WOJTAS | ON FILE |
| SEBASTIAN PEREZ PAZ | ON FILE |
| SEBASTIAN PETER BENGTSSON | ON FILE |
| SEBASTIAN PETERS | ON FILE |
| SEBASTIAN PFEFFERKORN | ON FILE |
| SEBASTIAN PICHLER | ON FILE |
| SEBASTIAN PIETA | ON FILE |
| SEBASTIAN PINTOS | ON FILE |
| SEBASTIAN PIOREK | ON FILE |
| SEBASTIAN PIOTR GOLECKI | ON FILE |
| SEBASTIAN PIOTR JANUSIAK | ON FILE |
| SEBASTIAN PIOTR KOPRZYWA | ON FILE |
| SEBASTIAN PIOTR KRAWCZYKOWSKI | ON FILE |
| SEBASTIAN PIOTR SUROWIEC | ON FILE |
| SEBASTIAN PIOTROWSKI | ON FILE |
| SEBASTIAN POHLE | ON FILE |
| SEBASTIAN PUEI PEREZ | ON FILE |
| SEBASTIAN PULL | ON FILE |
| SEBASTIAN PULLI VARIA | ON FILE |
| SEBASTIAN QUINTERO BARON | ON FILE |
| SEBASTIAN RAITH | ON FILE |
| SEBASTIAN RAMIREZ EKNER | ON FILE |
| SEBASTIAN RANDAZZO | ON FILE |
| SEBASTIAN RASCH ANDERSEN | ON FILE |
| SEBASTIAN RAUL QUINTERO FLOREZ | ON FILE |
| SEBASTIAN REIMER THOR | ON FILE |
| SEBASTIAN REINA | ON FILE |
| SEBASTIAN RESTREPO MEJIA | ON FILE |
| SEBASTIAN REX MARSDEN | ON FILE |
| SEBASTIAN RHETT SOLORZANO | ON FILE |
| SEBASTIAN RODRIGO GONZALEZ BARNEIX | ON FILE |
| SEBASTIAN RODRIGO PANTOJA FALCONI | ON FILE |
| SEBASTIAN ROER IVERSEN | ON FILE |
| SEBASTIAN ROKICKI | ON FILE |
| SEBASTIAN ROLL | ON FILE |
| SEBASTIAN ROYER | ON FILE |
| SEBASTIAN RUSK | ON FILE |
| SEBASTIAN S YEO | ON FILE |
| SEBASTIAN SABIO ALCARAZ | ON FILE |
| SEBASTIAN SALAZAR BAQUERO | ON FILE |
| SEBASTIAN SAMUEL SCHNEIDER | ON FILE |
| SEBASTIAN SANTOS | ON FILE |
| SEBASTIAN SASCHA MAXIMILIAN HUHN | ON FILE |
| SEBASTIAN SAYEG ANAYA | ON FILE |
| SEBASTIAN SCHÄ„FER | ON FILE |
| SEBASTIAN SCHACHTNER | ON FILE |
| SEBASTIAN SCHADE | ON FILE |
| SEBASTIAN SCHILLER | ON FILE |
| SEBASTIAN SCHLICHT | ON FILE |
| SEBASTIAN SCHMIDT | ON FILE |
| SEBASTIAN SCHOLZ | ON FILE |
| SEBASTIAN SCHRÃ–DER | ON FILE |

**STRETTO**

**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| SEBASTIAN SCHULZE | ON FILE |
| SEBASTIAN SELZNER | ON FILE |
| SEBASTIAN SEMENIUK | ON FILE |
| SEBASTIAN SHANNON MONTGOMERY | ON FILE |
| SEBASTIAN SIEW WEI QI | ON FILE |
| SEBASTIAN SILJUHOLTET JOHANSEN | ON FILE |
| SEBASTIAN SIMON LEOPOLD | ON FILE |
| SEBASTIAN SKOKAN | ON FILE |
| SEBASTIAN SKORDALLOS | ON FILE |
| SEBASTIAN SKORUPA | ON FILE |
| SEBASTIAN SLAWOMIR HERMAN | ON FILE |
| SEBASTIAN SOBOLEWSKI | ON FILE |
| SEBASTIAN SOTORN PATRICK | ON FILE |
| SEBASTIAN SPOERER RUIZ TAGLE | ON FILE |
| SEBASTIAN SPRENGER | ON FILE |
| SEBASTIAN STEFAN HORNUNG | ON FILE |
| SEBASTIAN STEFAN TKOCZ | ON FILE |
| SEBASTIAN STEINBACH | ON FILE |
| SEBASTIAN STEINFORT | ON FILE |
| SEBASTIAN STEINHOFF | ON FILE |
| SEBASTIAN STEPHAN WAGNER | ON FILE |
| SEBASTIAN STEVE MANTHORPE | ON FILE |
| SEBASTIAN STEVEN EGESKJOLD LEWIS | ON FILE |
| SEBASTIAN STOTT PEDERSEN | ON FILE |
| SEBASTIAN STRZALKOWSKI | ON FILE |
| SEBASTIAN SYLWESTER LECHANSKI | ON FILE |
| SEBASTIAN SZAREJKO | ON FILE |
| SEBASTIAN SZCZEPANIAK | ON FILE |
| SEBASTIAN SZYMON GRUSZOWSKI | ON FILE |
| SEBASTIAN TAN KIANG YON | ON FILE |
| SEBASTIAN TAN SINN LOONG | ON FILE |
| SEBASTIAN TANTS | ON FILE |
| SEBASTIAN THALER | ON FILE |
| SEBASTIAN THALHAMMER | ON FILE |
| SEBASTIAN THIJS FRISO PUSEY | ON FILE |
| SEBASTIAN THOMAS SCHWARZKOPF | ON FILE |
| SEBASTIAN THOMAS WILLIAM SAUNDERS | ON FILE |
| SEBASTIAN TIMOTHY LEE WEBB | ON FILE |
| SEBASTIAN TIRRITO | ON FILE |
| SEBASTIAN TKACZ | ON FILE |
| SEBASTIAN TOBIAS BRAUN | ON FILE |
| SEBASTIAN TOBIAS UUSITALO | ON FILE |
| SEBASTIAN TRONCOSO | ON FILE |
| SEBASTIAN TUFF MARTINEZ | ON FILE |
| SEBASTIAN TUSINEC | ON FILE |
| SEBASTIAN UCHITEL | ON FILE |
| SEBASTIAN UNO STEVENSSON | ON FILE |
| SEBASTIAN UZUNOV ROEDTNES | ON FILE |
| SEBASTIAN VALDEZ BAUTISTA | ON FILE |
| SEBASTIAN VALENTI | ON FILE |
| SEBASTIAN VALLE PAZMINO | ON FILE |
| SEBASTIAN VAN BRAAK | ON FILE |
| SEBASTIAN VAN DER CRAATS | ON FILE |
| SEBASTIAN VAN HOECK | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| SEBASTIAN VELASQUEZ | ON FILE |
| SEBASTIAN VENANCIO HENRIQUEZ CREXELL | ON FILE |
| SEBASTIAN VINCENT WEIGEL | ON FILE |
| SEBASTIAN VINICZAY DE LASA | ON FILE |
| SEBASTIAN W J FRANCIS | ON FILE |
| SEBASTIAN W LASOTA | ON FILE |
| SEBASTIAN WALDEMAR BORNA | ON FILE |
| SEBASTIAN WATZKE | ON FILE |
| SEBASTIAN WEISS | ON FILE |
| SEBASTIAN WERNER ROSCHER BERND | ON FILE |
| SEBASTIAN WIESLAW FIOLA | ON FILE |
| SEBASTIAN WIESLAW GAJEWSKI | ON FILE |
| SEBASTIAN WILCZYNSKI | ON FILE |
| SEBASTIAN WILD | ON FILE |
| SEBASTIAN WILLEM JAN WEMMERS | ON FILE |
| SEBASTIAN WILLIAM CURRINDER SERGEANT | ON FILE |
| SEBASTIAN WOJCIECH BOCUL | ON FILE |
| SEBASTIAN WOJTCZAK | ON FILE |
| SEBASTIAN WOLF | ON FILE |
| SEBASTIAN WOLFF | ON FILE |
| SEBASTIAN WOLFGANG PUHRINGER | ON FILE |
| SEBASTIAN WOLFRAM | ON FILE |
| SEBASTIAN WREDE | ON FILE |
| SEBASTIAN YUKIO HERZBERG | ON FILE |
| SEBASTIAN ZAHRADNIK | ON FILE |
| SEBASTIAN ZBIGNIEW SZTURO | ON FILE |
| SEBASTIAN ZBIGNIEW TYNSKI | ON FILE |
| SEBASTIAN ZELIENKA | ON FILE |
| SEBASTIAN ZHENG ZHIWEN | ON FILE |
| SEBASTIAN ZHOU | ON FILE |
| SEBASTIAN ZIRES | ON FILE |
| SEBASTIAN-CALIN VARTOP | ON FILE |
| SEBASTIAN-CLAUDIU MAHALAGIU | ON FILE |
| SEBASTIANO BALDAZZI | ON FILE |
| SEBASTIANO BARBAGALLO | ON FILE |
| SEBASTIANO COMOTTI | ON FILE |
| SEBASTIANO CORRA | ON FILE |
| SEBASTIANO CRISTOFANON | ON FILE |
| SEBASTIANO DANNUCCI | ON FILE |
| SEBASTIANO EMILIANI | ON FILE |
| SEBASTIANO LA PLACA | ON FILE |
| SEBASTIANO LO GRASSO | ON FILE |
| SEBASTIANO LORENZI | ON FILE |
| SEBASTIANO MARINO | ON FILE |
| SEBASTIANO MAUCERI | ON FILE |
| SEBASTIANO MAZZARINO | ON FILE |
| SEBASTIANO PESSOTTO | ON FILE |
| SEBASTIANO PIRRUCCIO | ON FILE |
| SEBASTIANO SERGIO CALVARUSO | ON FILE |
| SEBASTIANO TOMADA | ON FILE |
| SEBASTIANO TRUNFIO | ON FILE |
| SEBASTIANO VARINI | ON FILE |
| SEBASTIANUS BERNARDUS MARIA AARTS | ON FILE |
| SEBASTIANUS OSCAR WIRAHADI | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SEBASTIAO AMARAL | ON FILE |
| SEBASTIAO BAPTISTA ANTUNES | ON FILE |
| SEBASTIAO LOIA GUERREIRO LOBATO DE FARIA | ON FILE |
| SEBASTIAO MARIA DE SOUSA COUTINHO DE BASTOS RABACA | ON FILE |
| SEBASTIEN ADAMCZAK | ON FILE |
| SEBASTIEN ALAIN CAHOUR | ON FILE |
| SEBASTIEN ALEXANDRE BIDAULT | ON FILE |
| SEBASTIEN ANDRE BERNARD DHUMEZ | ON FILE |
| SEBASTIEN ANDRE BOULIGAND | ON FILE |
| SEBASTIEN ANDRE GALLARATO | ON FILE |
| SEBASTIEN ANDRE T TASIAUX | ON FILE |
| SEBASTIEN ANTOINE XAVIER DELATTE | ON FILE |
| SEBASTIEN BAQUET | ON FILE |
| SEBASTIEN BAUME | ON FILE |
| SEBASTIEN BEAULIEU | ON FILE |
| SEBASTIEN BEAULIEU GALLIEN | ON FILE |
| SEBASTIEN BEAUREGARD | ON FILE |
| SEBASTIEN BERHOUET | ON FILE |
| SEBASTIEN BERNARD POULAIN | ON FILE |
| SEBASTIEN BONTEMPS | ON FILE |
| SEBASTIEN BOUCHARD | ON FILE |
| SEBASTIEN BRAZEAU | ON FILE |
| SEBASTIEN BRICE RUEDA | ON FILE |
| SEBASTIEN CALVEZ | ON FILE |
| SEBASTIEN CAMILLE RAOUL AUCANTE | ON FILE |
| SEBASTIEN CHAMPAGNE | ON FILE |
| SEBASTIEN CHAMPENOIS | ON FILE |
| SEBASTIEN CHARLES OLIVIER DELMON | ON FILE |
| SEBASTIEN CHRISTIAN MARTIN | ON FILE |
| SEBASTIEN CHRISTOPHE CASTELLINI | ON FILE |
| SEBASTIEN CHRISTOPHE LOVAL | ON FILE |
| SEBASTIEN CHRISTOPHE TEBOUL | ON FILE |
| SEBASTIEN CLARET | ON FILE |
| SEBASTIEN CLAUDE CAMILLE DAVID | ON FILE |
| SEBASTIEN CLAUDE MAURICE HENRY GENDT | ON FILE |
| SEBASTIEN CLAUDE NOEL BEREST | ON FILE |
| SEBASTIEN CLAUDE REMOND CHIRON | ON FILE |
| SEBASTIEN CONSTANTIN VELUZ | ON FILE |
| SEBASTIEN CORRIAS | ON FILE |
| SEBASTIEN COTE | ON FILE |
| SEBASTIEN COUTU | ON FILE |
| SEBASTIEN DAIGNEAULT | ON FILE |
| SEBASTIEN DANIEL HUEGLI | ON FILE |
| SEBASTIEN DAVID POPSING | ON FILE |
| SEBASTIEN DAVID SHINGLER | ON FILE |
| SEBASTIEN DECOSTE | ON FILE |
| SEBASTIEN DELAGE | ON FILE |
| SEBASTIEN DELEFOSSE | ON FILE |
| SEBASTIEN DENIS | ON FILE |
| SEBASTIEN DENOOZ | ON FILE |
| SEBASTIEN DESROCHERS | ON FILE |
| SEBASTIEN DOMINIQUE ROGER MANIEZ | ON FILE |
| SEBASTIEN ELIAS BUSTAMANTE | ON FILE |
| SEBASTIEN EMMANUEL ALEXANDRE PERCHET | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| SEBASTIEN EMMANUEL LAMBOURDE | ON FILE |
| SEBASTIEN ERIC ARNAUD GRISON | ON FILE |
| SEBASTIEN ERIC HUBERT DEQUEKER | ON FILE |
| SEBASTIEN EUGENE MARCEL JEANGUYOT | ON FILE |
| SEBASTIEN FABIEN ERIC BEAUSSART | ON FILE |
| SEBASTIEN FARIA | ON FILE |
| SEBASTIEN FELIX FRANCOIS YESTE | ON FILE |
| SEBASTIEN FORQUET | ON FILE |
| SEBASTIEN FRANCOIS LUCIEN GARCIA | ON FILE |
| SEBASTIEN FREDERIC ARMAND OTTO | ON FILE |
| SEBASTIEN FREDERIC DEMELUN | ON FILE |
| SEBASTIEN FREDERIC ROBERT PORTRAIT | ON FILE |
| SEBASTIEN FREDERIC SCHMITT | ON FILE |
| SEBASTIEN GABRIEL AGEORGES | ON FILE |
| SEBASTIEN GAGNE | ON FILE |
| SEBASTIEN GATTO | ON FILE |
| SEBASTIEN GEISER | ON FILE |
| SEBASTIEN GENET | ON FILE |
| SEBASTIEN GEORGES MUFF | ON FILE |
| SEBASTIEN GEORGES P SCHOTTE | ON FILE |
| SEBASTIEN GEORGES PIERRE-YVES TOUZE | ON FILE |
| SEBASTIEN GERARD FLORENT BILLARD | ON FILE |
| SEBASTIEN GHINSBERG | ON FILE |
| SEBASTIEN GILLES CHRISTIAN HERAUD | ON FILE |
| SEBASTIEN GINGRAS | ON FILE |
| SEBASTIEN GOLAY | ON FILE |
| SEBASTIEN GREGORY FOURET | ON FILE |
| SEBASTIEN GUY JACQUES LEMOLTON | ON FILE |
| SEBASTIEN HAEGEL | ON FILE |
| SEBASTIEN HENRI PAUL FERNAND BERRY | ON FILE |
| SEBASTIEN HOANG TIEN LE | ON FILE |
| SEBASTIEN HODGSON | ON FILE |
| SEBASTIEN HOSTALERY | ON FILE |
| SEBASTIEN HOUEDE | ON FILE |
| SEBASTIEN JACKY ANDRE DE OLIVEIRA-LAMAS | ON FILE |
| SEBASTIEN JEAN LUC FRANCOIS BOUFFIGNY | ON FILE |
| SEBASTIEN JEAN LUCIEN LAPART | ON FILE |
| SEBASTIEN JEAN MARIE VAN NUFFEL DHEYNSBROECK | ON FILE |
| SEBASTIEN JEAN MARIE VIGE | ON FILE |
| SEBASTIEN JEAN MAURICE HENRI FINETTE CONSTANTIN | ON FILE |
| SEBASTIEN JEAN PIERRE GRAUBY | ON FILE |
| SEBASTIEN JEAN ROLF ERIK KNAUF | ON FILE |
| SEBASTIEN JEAN-CLAUDE CHRISTINE DUBORPER | ON FILE |
| SEBASTIEN JEAN-CLAUDE TRIPOGNEY | ON FILE |
| SEBASTIEN JEAN-JACQUES GUILLOT | ON FILE |
| SEBASTIEN JEAN-MARIE ROSSI | ON FILE |
| SEBASTIEN JEAN-PHILIPPE MAUCUER | ON FILE |
| SEBASTIEN JEREMIE NICOLAS DOAT | ON FILE |
| SEBASTIEN JEREMY AFFRE | ON FILE |
| SEBASTIEN JEROME QUENTIN | ON FILE |
| SEBASTIEN JOHNY DEZIERAY | ON FILE |
| SEBASTIEN JONATHAN AMOUSSOU | ON FILE |
| SEBASTIEN JULIEN DE LABROUSSE | ON FILE |
| SEBASTIEN JULIEN PHILIPPE ACURCIO | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SEBASTIEN KARL JACQUES GEELEN | ON FILE |
| SEBASTIEN KARL NOEL DANIELS | ON FILE |
| SEBASTIEN KENECHI UGWU PAQUIN | ON FILE |
| SEBASTIEN KENTARO PERRAUD | ON FILE |
| SEBASTIEN KWABENA ABANKWAH | ON FILE |
| SEBASTIEN LADOUCE | ON FILE |
| SEBASTIEN LAMBERT | ON FILE |
| SEBASTIEN LAVOIE | ON FILE |
| SEBASTIEN LEITE THAUVIN | ON FILE |
| SEBASTIEN LEON EMMANUELEL BARBE | ON FILE |
| SEBASTIEN LEPRINCE | ON FILE |
| SEBASTIEN LOUIS PILLAY VYTHILINGUM | ON FILE |
| SEBASTIEN LOUIS VALATX | ON FILE |
| SEBASTIEN LUCIEN SZCZYRK | ON FILE |
| SEBASTIEN LUDOVIC LEYNE | ON FILE |
| SEBASTIEN LUTOLF | ON FILE |
| SEBASTIEN M SZUMILAS | ON FILE |
| SEBASTIEN MACIAS GRECA | ON FILE |
| SEBASTIEN MARC COEURDEVEY | ON FILE |
| SEBASTIEN MARC LORY | ON FILE |
| SEBASTIEN MARCEL PIERRE CHAPUT | ON FILE |
| SEBASTIEN MARCEL ROBERT NOEL | ON FILE |
| SEBASTIEN MARIE SAIC PRIGENT | ON FILE |
| SEBASTIEN MARION | ON FILE |
| SEBASTIEN MARTI | ON FILE |
| SEBASTIEN MENAGER | ON FILE |
| SEBASTIEN MICHAEL DRURE | ON FILE |
| SEBASTIEN MICHEL GENECAND | ON FILE |
| SEBASTIEN MICHEL MAURICE BOY | ON FILE |
| SEBASTIEN MICHEL NOEL LASCHAMPS | ON FILE |
| SEBASTIEN MORISSETTE | ON FILE |
| SEBASTIEN NICHAN PALADIAN | ON FILE |
| SEBASTIEN NICOLAS GARNIER | ON FILE |
| SEBASTIEN NOEL PASCAL REMY | ON FILE |
| SEBASTIEN O GILQUIN | ON FILE |
| SEBASTIEN OLIVERI | ON FILE |
| SEBASTIEN OLIVIER CAULIER | ON FILE |
| SEBASTIEN OLIVIER VINCENT SEGUIN | ON FILE |
| SEBASTIEN OUELLETTE | ON FILE |
| SEBASTIEN PASCAL JULIEN VARENNE | ON FILE |
| SEBASTIEN PASCAL MAITRE | ON FILE |
| SEBASTIEN PASCHE | ON FILE |
| SEBASTIEN PATRICE THIERRY DUFOUR | ON FILE |
| SEBASTIEN PATRICK FRANCOIS TYRODE | ON FILE |
| SEBASTIEN PATRICK MARTIN RUCHAT | ON FILE |
| SEBASTIEN PAUL FRANCOIS PEIGNARD | ON FILE |
| SEBASTIEN PERROTTA DUFOUR | ON FILE |
| SEBASTIEN PHILIPPE FOULON | ON FILE |
| SEBASTIEN PHILIPPE LOZE | ON FILE |
| SEBASTIEN PIERRE A PAINBLANC | ON FILE |
| SEBASTIEN PIERRE CLAUDE DRUVENT | ON FILE |
| SEBASTIEN PIERRE DOMINIQUE HAGNIER | ON FILE |
| SEBASTIEN PIERRE DUBOIS | ON FILE |
| SEBASTIEN PIERRE J BAUER | ON FILE |

**STRETTO**

**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| SEBASTIEN PIERRE VALERY STEPHANE SANSONI | ON FILE |
| SEBASTIEN PLACIDE XAVIER LAMBLIN | ON FILE |
| SEBASTIEN PLASSET | ON FILE |
| SEBASTIEN POULIOT | ON FILE |
| SEBASTIEN PROULX | ON FILE |
| SEBASTIEN QUENTIN N MARIQUE | ON FILE |
| SEBASTIEN RAPHAEL CAVIN | ON FILE |
| SEBASTIEN RATTANATAY | ON FILE |
| SEBASTIEN RAYMOND Y DOUILLEZ | ON FILE |
| SEBASTIEN REMI FRANCO GEA | ON FILE |
| SEBASTIEN RENE PIERRE LESAGE | ON FILE |
| SEBASTIEN REY | ON FILE |
| SEBASTIEN ROBERT EMILE ALLAIN | ON FILE |
| SEBASTIEN ROBERT F BERTRAND | ON FILE |
| SEBASTIEN ROBICHAUD | ON FILE |
| SEBASTIEN ROCK JOSEPH COTE | ON FILE |
| SEBASTIEN ROGER ANDRE GRENIER | ON FILE |
| SEBASTIEN ROGER BRUNO SYLVAIN NICOLAS LOYER | ON FILE |
| SEBASTIEN ROGER LECHOT | ON FILE |
| SEBASTIEN ROQUES | ON FILE |
| SEBASTIEN ROYAL | ON FILE |
| SEBASTIEN RUDY VINCENT LEROUX | ON FILE |
| SEBASTIEN SALOMON | ON FILE |
| SEBASTIEN SAMUEL URBAIN DAUSSY | ON FILE |
| SEBASTIEN SCHWEITZER | ON FILE |
| SEBASTIEN SERGE DUCAMP | ON FILE |
| SEBASTIEN SERGE REDON | ON FILE |
| SEBASTIEN SIMON COMBES | ON FILE |
| SEBASTIEN ST GELAIS | ON FILE |
| SEBASTIEN STABIJ | ON FILE |
| SEBASTIEN STANAJIC PETROVIC | ON FILE |
| SEBASTIEN STEPHANE BRUNO ALAIN ROBIN | ON FILE |
| SEBASTIEN STEPHANE DANIEL ROUSSELLE | ON FILE |
| SEBASTIEN STEPHANE FUCHS | ON FILE |
| SEBASTIEN THIERRY LESCOULIE | ON FILE |
| SEBASTIEN THUAN BONY | ON FILE |
| SEBASTIEN TRISTAN VALENTIN WATRIN | ON FILE |
| SEBASTIEN TROTTIER | ON FILE |
| SEBASTIEN UHALDE | ON FILE |
| SEBASTIEN VINCENT AZIMZADEH | ON FILE |
| SEBASTIEN VINCENT THAURY | ON FILE |
| SEBASTIEN WILLIAM PICHOT | ON FILE |
| SEBASTIEN XAVIER CHRISTIAN HORDESSEAUX | ON FILE |
| SEBASTIEN YANN BIZOT | ON FILE |
| SEBASTIEN YANN GAEL BOULAY | ON FILE |
| SEBASTIEN YANN HERTZOG | ON FILE |
| SEBASTIEN YANNICK BOLDUC | ON FILE |
| SEBASTIEN YANNICK JACKY JAUNET | ON FILE |
| SEBASTIEN YERLY | ON FILE |
| SEBASTIEN ZUMBO | ON FILE |
| SEBASTIEN ZURRON | ON FILE |
| SEBASTIENA DESSE | ON FILE |
| SEBASTIJAN LAH | ON FILE |
| SEBASTIJAN NOGRASEK | ON FILE |



| NAME | EMAIL |
|------|-------|
| SEBASTIJAN PRISLAN | ON FILE |
| SEBASTIJAN SILEC | ON FILE |
| SEBASTIJAN SOLOVJEV | ON FILE |
| SEBASTIJAN STEVANOVIC | ON FILE |
| SEBASTIJAN TAVCAR | ON FILE |
| SEBASTINELLA FRANCES DUNNE | ON FILE |
| SEBASTJAN DIMNIK | ON FILE |
| SEBASTJAN GUCEK | ON FILE |
| SEBASTJAN IVANUSA | ON FILE |
| SEBASTJAN TOMAZIC | ON FILE |
| SEBASTJAN VOEROES | ON FILE |
| SEBBIE YAKUB SEBBIE | ON FILE |
| SEBEEL SHAMSUDHEEN | ON FILE |
| SEBENZILE KHUMALO | ON FILE |
| SEBERIANO FRANCISCO LOPEZ | ON FILE |
| SEBERINO OGABA | ON FILE |
| SEBESTIAN KOH CHAW YONG | ON FILE |
| SEBESTYEN GYORGY MOLNAR | ON FILE |
| SEBIAH GORE | ON FILE |
| SEBJAN HARI | ON FILE |
| SEBNEM PERVAR | ON FILE |
| SEBOUH KELKHAJERIAN | ON FILE |
| SEBU ZACHARIA KANDAMMALIL | ON FILE |
| SEBUM LEE | ON FILE |
| SEBUTI DAVID MATSOME | ON FILE |
| SECIL VARGHESE LUKE | ON FILE |
| SECOND ROUND RESALE LIMITED LIABILITY COMPANY | ON FILE |
| SECUNDINO RIVERA SOLER | ON FILE |
| SEDA GUNES | ON FILE |
| SEDAD RIZVIC | ON FILE |
| SEDAT KOETSAL KUECUEKTAS | ON FILE |
| SEDAT SAATCIOGLU | ON FILE |
| SEDAT SELMANOGLU | ON FILE |
| SEDGE PILLAY | ON FILE |
| SEDILLAGE DON SHAMAL ANUJAYA KUMARATUNGA | ON FILE |
| SEDONA DESIREE HOLZINGER | ON FILE |
| SEDRAK MALIAROV | ON FILE |
| SEDRICK LASHAWN COOPER | ON FILE |
| SEDRICK LEMUEL EMERY | ON FILE |
| SEE AH KHIM | ON FILE |
| SEE BOON YEW KEVIN | ON FILE |
| SEE CHOON HENG (SHI JUNXING) | ON FILE |
| SEE MEAW WONG | ON FILE |
| SEE MEI YEAP | ON FILE |
| SEE MING YUAN | ON FILE |
| SEE MUN TING | ON FILE |
| SEE NOU VANG | ON FILE |
| SEE PECK WON | ON FILE |
| SEE RUI ANN | ON FILE |
| SEE SEE CHA | ON FILE |
| SEE TAI ONN | ON FILE |
| SEE THO WIN HON | ON FILE |
| SEE THOO CAI YI | ON FILE |
| SEE TOH YUEN YEE | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| SEE WEI CHUAN | ON FILE |
| SEE XUANYI | ON FILE |
| SEE YANG | ON FILE |
| SEE YEW SIANG | ON FILE |
| SEE YI JIE | ON FILE |
| SEE YII SIM | ON FILE |
| SEE ZONG HENG | ON FILE |
| SEELEY CHUNG DAVIDSON | ON FILE |
| SEEMA ANJANI SINGH LAL | ON FILE |
| SEEMA B VIRANI | ON FILE |
| SEEMA KHUSHMA RAGHUNANDAN | ON FILE |
| SEEMA LUTHRA | ON FILE |
| SEEMA NULL | ON FILE |
| SEEMA R VERMA | ON FILE |
| SEEMA RAJA | ON FILE |
| SEEMA SAREEN | ON FILE |
| SEEMA SRIVASTAVA | ON FILE |
| SEEMA V | ON FILE |
| SEEMA YALAMANCHILI | ON FILE |
| SEEMAB ASIF CHAUDHARY | ON FILE |
| SEEN Y CHAN | ON FILE |
| SEENA MICHAEL | ON FILE |
| SEET KIAN BOON DAMIEN | ON FILE |
| SEET SENG TECK TIMOTHY (XUE CHENGDE) | ON FILE |
| SEETA RAJPARA | ON FILE |
| SEETHARAMA VENKAPPA SHETTY | ON FILE |
| SEETOH JUNQI MARCUS | ON FILE |
| SEFA SARIOGLU | ON FILE |
| SEFAKO MAEVA ATANLEY | ON FILE |
| SEFANJA RUIJSENAARS | ON FILE |
| SEFERINO SAUCEDO | ON FILE |
| SEFFERINO ONTIVEROS RAMOS | ON FILE |
| SEFIK HUREM | ON FILE |
| SEFIK SABUNCU | ON FILE |
| SEFTAN ROBIN PEASE | ON FILE |
| SEFTON KINCAID | ON FILE |
| SEGAMETSI BUTALE | ON FILE |
| SEGEN MICHAEL | ON FILE |
| SEGOLENE MONIQUE MICHEL | ON FILE |
| SEGOLENE WAECHTER | ON FILE |
| SEGUN AYODEJI LAWAL | ON FILE |
| SEGUNDO ALAN EDUARDO BUSTAMANTE MEDINA | ON FILE |
| SEGUNDO HUMBERTO MURO MURILLO | ON FILE |
| SEGUNDO JAIME LOZADA VALAREZO | ON FILE |
| SEGUNDO JOSE RUMICHE GIRON | ON FILE |
| SEGUNDO M PARRA JURADO | ON FILE |
| SEGUNDO M PERALTA | ON FILE |
| SEH WOOI CHONG | ON FILE |
| SEHAJ DEEP SINGH | ON FILE |
| SEHAM ROSE AFAGHANI | ON FILE |
| SEHEE LIM | ON FILE |
| SEHER DENIZ | ON FILE |
| SEHYUN SEAN YOO | ON FILE |
| SEID DELILOVIC | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| SEID MUJACIC | ON FILE |
| SEIF JOHN HEMED | ON FILE |
| SEIFEDIN CHABBI | ON FILE |
| SEIICHIRO UEDA | ON FILE |
| SEIJI OWEN WILLIAMS | ON FILE |
| SEIJI YUGUCHI | ON FILE |
| SEIK WAI YEW | ON FILE |
| SEIKO VAN DER STOK | ON FILE |
| SEILA PONCE RICO | ON FILE |
| SEIMOL MENDEZ GONZALEZ | ON FILE |
| SEIN SHEILA KIPUSI | ON FILE |
| SEIOK HONG | ON FILE |
| SEIRAT SARA DIAZ RIVAS | ON FILE |
| SEJAD SAHDAN | ON FILE |
| SEJAL DHIRU PATEL | ON FILE |
| SEJAL MAHASH PATEL | ON FILE |
| SEJAL S TAILOR | ON FILE |
| SEJDI KOXHAJ | ON FILE |
| SEJIN LEE | ON FILE |
| SEJR RUNE JUUL BJORKE | ON FILE |
| SEJUN PARK | ON FILE |
| SEK CHIU LI | ON FILE |
| SEK HIN CHUNG | ON FILE |
| SEK SZE WEI | ON FILE |
| SEKAR KANDASAMYPUDUR CHOKKALINGAM | ON FILE |
| SEKAR MANI | ON FILE |
| SEKOU SALAZAR PAGE | ON FILE |
| SEKSON OUNSAENGCHAN | ON FILE |
| SELAM MIKAEL GHEBREHIWET | ON FILE |
| SELASI ASHLEY ADZO BRUCE-KEMEVOR | ON FILE |
| SELCIO WALDEMAR OBLEDA | ON FILE |
| SELCUK ASLANTAS | ON FILE |
| SELCUK CELIKDEMIR | ON FILE |
| SELCUK GUN | ON FILE |
| SELEKE MOTA | ON FILE |
| SELEMANI AYOUB MDUDA | ON FILE |
| SELEN EGIT | ON FILE |
| SELENA A STOCKTON | ON FILE |
| SELENA ANNA VEJAR | ON FILE |
| SELENA DENISE SMITH | ON FILE |
| SELENA DORIANA BROUWER | ON FILE |
| SELENA MELINDA RANEY | ON FILE |
| SELENA MILETIC | ON FILE |
| SELENA RADOICIC | ON FILE |
| SELENA SIMIC | ON FILE |
| SELENA URIBE | ON FILE |
| SELENA VUCKOVIC | ON FILE |
| SELENE DE LOS ANGELES VARGAS JARAMILLO | ON FILE |
| SELENE RAQUEL ROJAS BURGOS | ON FILE |
| SELENE ZAMORA | ON FILE |
| SELENE ZOSELIN OR SELENE JOSELIN DOUKA ROMERO OR DOUCAS ROMERO | ON FILE |
| SELHAN SALIH | ON FILE |
| SELIA MONIQUE WARREN | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SELIM BENFODDA | ON FILE |
| SELIM CAN EMIR | ON FILE |
| SELIM KADRI | ON FILE |
| SELIM KADRI | ON FILE |
| SELIM OYNAR | ON FILE |
| SELIMOTU OMOLE BAMEIYI | ON FILE |
| SELIN KOLLINSKY | ON FILE |
| SELINA ARNIERI | ON FILE |
| SELINA GAGAN BALLI | ON FILE |
| SELINA KUMARI WIJESOORIYA | ON FILE |
| SELINA MHLANGA | ON FILE |
| SELINA RENEE MARTIN | ON FILE |
| SELINA SÄ–DER | ON FILE |
| SELINA SARAH PADMA DANNER | ON FILE |
| SELINA SOPHIE MONIKA SCHMID | ON FILE |
| SELINE VERBEKE | ON FILE |
| SELIS E MORALES | ON FILE |
| SELKIRK ANDREW J R | ON FILE |
| SELLATHURAI RAWINTHIRAN | ON FILE |
| SELLER TOOLS LLC | ON FILE |
| SELLIYA MURUGAIYA DEEP RANGANA | ON FILE |
| SELMA ALVES SANTOS RABAIOLI | ON FILE |
| SELMA ANGELINA BOSEVSKA | ON FILE |
| SELMA BOERSTING | ON FILE |
| SELMA CAN | ON FILE |
| SELMA CINARLI | ON FILE |
| SELMA KENDIC | ON FILE |
| SELMA OMERAGIC PILAVDZIC | ON FILE |
| SELMA WARHOLIC | ON FILE |
| SELOMIE ZERAI BEYENE | ON FILE |
| SELPHIE WING YAN LAU | ON FILE |
| SELVA BARI | ON FILE |
| SELVADURAI SENTHILNATHAN | ON FILE |
| SELVAKUILAN CHANDRASEKARAN | ON FILE |
| SELVAKUMAR D | ON FILE |
| SELVAKUMAR GOVINDARAJ | ON FILE |
| SELVAKUMAR RUTHIRASEELAN | ON FILE |
| SELVAM MURUGESAN | ON FILE |
| SELVAMATHY SRIANANTHAN | ON FILE |
| SELVAN PATHER | ON FILE |
| SELVAPANDI C | ON FILE |
| SELVEDIN TRGALOVIC | ON FILE |
| SELVEDINA TRGALOVIC | ON FILE |
| SELVER SHABANI | ON FILE |
| SELVI KAHRAMAN | ON FILE |
| SELVI YILDIZ | ON FILE |
| SELVIA ADRIANA | ON FILE |
| SELVIA MICHAEL FRANCIS GHALY TAKLA | ON FILE |
| SELWAN BANGEAN ABDULLAH | ON FILE |
| SELWIJN PAEHLIG | ON FILE |
| SELWYN DSOUZA | ON FILE |
| SELWYN VAN DER ZEE | ON FILE |
| SELWYN WUJANTO | ON FILE |
| SELWYNN CHADWIC SYQUIA | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| SEM JULIAN SPIEKMAN | ON FILE |
| SEM RHEINHARD VAN BODEGOM | ON FILE |
| SEM VAN BOGGET | ON FILE |
| SEM VISSER | ON FILE |
| SEMAJ AELON TOREZ MCCARTHY | ON FILE |
| SEMEN MATALASOV | ON FILE |
| SEMEN PAPAZOV | ON FILE |
| SEMHAN AYDIN | ON FILE |
| SEMI MAMOU | ON FILE |
| SEMI NAMER | ON FILE |
| SEMIA REYHANIOGLU | ON FILE |
| SEMILORE AYOMIPOSI MAKINDE | ON FILE |
| SEMIN KIM | ON FILE |
| SEMIR ANDREA HIUET | ON FILE |
| SEMIR MIKHAEL NISAN | ON FILE |
| SEMIR TRALJESIC | ON FILE |
| SEMIU ADEYEMI LAWAL | ON FILE |
| SEMRA YILMAZ | ON FILE |
| SEMRAN LJAJI | ON FILE |
| SEMSA MRGIC | ON FILE |
| SEN BELE | ON FILE |
| SEN FATT YIK | ON FILE |
| SEN LI | ON FILE |
| SEN YAO | ON FILE |
| SENA FEYERA NEGERA | ON FILE |
| SENA HAFEZIMOGHADDAM | ON FILE |
| SENA OZEN | ON FILE |
| SENA RYAN OLLET | ON FILE |
| SENAD JUSUPOVIC | ON FILE |
| SENAD TRALJESIC | ON FILE |
| SENADA KAMBEROVIC | ON FILE |
| SENADA SAHDAN | ON FILE |
| SENADHEERA SENADHEERAGE DHAMMIKA SUBHASHANA | ON FILE |
| SENAIDA BEATRICE SAN MIGUEL | ON FILE |
| SENAKA JAYAWARDHANA M G | ON FILE |
| SENAN ADONIS KASSEM | ON FILE |
| SENAN MEHIC | ON FILE |
| SENARATH JAYATHUNGA ARACHCHIGE ISURU LAKSHAN | ON FILE |
| SENARATHNA MANANA DEWAGE SAYURI DILEKA | ON FILE |
| SENAVTRATHNA MALAVI VIDANALAGE DAMMIKA | ON FILE |
| SENDRAK TIAGO PRIETO PINEYRO | ON FILE |
| SENDY PATRICIA NABABAN | ON FILE |
| SENECA WILLIAM NIGHT | ON FILE |
| SENEL GOH | ON FILE |
| SENELISIWE LUNGILE MTHIMKHULU | ON FILE |
| SENEM YAPMAZ | ON FILE |
| SENEN ALFREDO DE LEON | ON FILE |
| SENEN GARCIA FERNANDEZ | ON FILE |
| SENER KORKUSUZ | ON FILE |
| SENEWIRATHNA DOMBAGODA GAMAGE ISHAN NUWAN DILIP | ON FILE |
| SENG CHAO KUANG JONATHAN (XIN ZHAOGUANG JONATHAN) | ON FILE |
| SENG HKUM | ON FILE |
| SENG HONG BARBOSA | ON FILE |
| SENG HOUR NEAV | ON FILE |



| NAME | EMAIL |
|------|-------|
| SENG HUI HUANG VALARIE | ON FILE |
| SENG KHENG GOH | ON FILE |
| SENG KIAT PEH | ON FILE |
| SENG MELACH | ON FILE |
| SENG SY KEATH | ON FILE |
| SENG WAN KIM | ON FILE |
| SENG YEE HUTTON HO | ON FILE |
| SENG YENG VUE | ON FILE |
| SENG YEOP LEE | ON FILE |
| SENG YUEN MAK | ON FILE |
| SENGHANI KAMLABEN | ON FILE |
| SENGHANI RUTVIK | ON FILE |
| SENGHANI URVSHI | ON FILE |
| SENGPHACHANH ROCKY SIVILAY | ON FILE |
| SENGUL BOSTAN | ON FILE |
| SENH SENH LAU | ON FILE |
| SENIHA DERVISH | ON FILE |
| SENIHA YILDIRIMLAR | ON FILE |
| SENIVALDO DA SILVA LOPES | ON FILE |
| SENJA PENTTILAE | ON FILE |
| SENJI WATANABE | ON FILE |
| SENJIN M ABRAHAM | ON FILE |
| SENKA SPIKA | ON FILE |
| SENKO REDZIC | ON FILE |
| SENNA NOEL VERGERS | ON FILE |
| SENNE DEMAEGD | ON FILE |
| SENNE VAN IERSEL | ON FILE |
| SENNE VAN REUSEL | ON FILE |
| SENOL ERTAN | ON FILE |
| SENOSI EZEKIEL MOJAFI | ON FILE |
| SENTER ROBERTSON SMITH | ON FILE |
| SENTHIL ANNAMALAI CHIDAMBARAM | ON FILE |
| SENTHIL KUMAR SADAYAMPATHY VELUSAMY | ON FILE |
| SENTHIL KUMAR VENKATACHALAM | ON FILE |
| SENTHIL KUMARAAN SUBRAMANIAM | ON FILE |
| SENTHIL KUMARAN SADASIVAM | ON FILE |
| SENTHIL S S | ON FILE |
| SENTHILKUMAR PALANISAMY | ON FILE |
| SENTHILKUMAR SUNDARAMOORTHY | ON FILE |
| SENTHILKUMARAN BALASUBRAMANIAM | ON FILE |
| SENTWALI TUMAINI NYAME DORS | ON FILE |
| SENWEI E HORNG | ON FILE |
| SENWELOIVON THATENG | ON FILE |
| SENY RYZHKOV | ON FILE |
| SENYUEN CHOW | ON FILE |
| SEO JEONG CHANG | ON FILE |
| SEO SOON TECK | ON FILE |
| SEO YOUNG JO | ON FILE |
| SEOGHWAN LEE | ON FILE |
| SEOHYUN NAM | ON FILE |
| SEOI PARK | ON FILE |
| SEOIRSE JAMES MURRAY | ON FILE |
| SEOIRSE ROBERT IRLA LAFFAN | ON FILE |
| SEOJOON KIM | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SEOK HOON CHUA | ON FILE |
| SEOK JAE LEE | ON FILE |
| SEOK JONG MOON | ON FILE |
| SEOK SAN HO | ON FILE |
| SEOK SEE WAI | ON FILE |
| SEOKHO TONY LEE | ON FILE |
| SEOKHYEON CHOE | ON FILE |
| SEOKHYEON LEE | ON FILE |
| SEOKWON YOON | ON FILE |
| SEOL HEE YOU | ON FILE |
| SEOL LEE | ON FILE |
| SEON YAE CHOI | ON FILE |
| SEONARINE BISHUNDIAL | ON FILE |
| SEONG EUN YU | ON FILE |
| SEONG HYUN BAE | ON FILE |
| SEONG JUN PARK | ON FILE |
| SEONG WOO CHOI | ON FILE |
| SEONG WOO OH | ON FILE |
| SEONG Y PARK | ON FILE |
| SEONG YOUL CHOI | ON FILE |
| SEONGEUN HONG | ON FILE |
| SEONGHOON WON | ON FILE |
| SEONGMIN HONG | ON FILE |
| SEONGNAM KIM | ON FILE |
| SEONGRAK CHOI | ON FILE |
| SEONGYOON HA | ON FILE |
| SEONYE CHOI | ON FILE |
| SEONYE CHOI | ON FILE |
| SEORAS JOHN CONNOR KYLE PACHELBEL KAH MARTIN-SMITH | ON FILE |
| SEOUNG DAVID NHEM | ON FILE |
| SEOW CHONG WONG | ON FILE |
| SEOW GIE LIM | ON FILE |
| SEOW HAN QUAN | ON FILE |
| SEOW HONG KWEK | ON FILE |
| SEOW HWEE CHOON (XIAO WEICHUN) | ON FILE |
| SEOW JUN HAO MARK | ON FILE |
| SEOW JUN YU JORDAN | ON FILE |
| SEOW LAI PON | ON FILE |
| SEOW MING YOU AARON | ON FILE |
| SEOW WEI JIE | ON FILE |
| SEOW WOON LOONG | ON FILE |
| SEOWON MOON | ON FILE |
| SEOWOO CHOI | ON FILE |
| SEPAND ZAMANI FEREIDOONI | ON FILE |
| SEPANDAR SEPEHR | ON FILE |
| SEPANTA JAMSHID GANJEI | ON FILE |
| SEPEHR FARHAND | ON FILE |
| SEPEHR MASOUDI BOROUJENI | ON FILE |
| SEPEHR SEIGHALI | ON FILE |
| SEPEHR VALI | ON FILE |
| SEPES LURDES | ON FILE |
| SEPH DAVID ZDARKO | ON FILE |
| SEPHALI SAMANTA | ON FILE |
| SEPHORA ALICE KAYLA CHUA YIHUI | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| SEPHY KILLEM | ON FILE |
| SEPPE LAMPE | ON FILE |
| SEPPE LENAERTS | ON FILE |
| SEPPE MIEKE D VAN DE POEL | ON FILE |
| SEPPE SANNEN | ON FILE |
| SEPPE VANSPAUWEN | ON FILE |
| SEPPO ALE JUHANI OKSANEN | ON FILE |
| SEPPO JUHANI HYYTINEN | ON FILE |
| SEPTEMBER ANN CARIGON | ON FILE |
| SEPTEMBER ANN SCHELDRUP | ON FILE |
| SEPTEMBER FAY FARROW | ON FILE |
| SEPTIADY WINATA GOZALY BANJARMASIN | ON FILE |
| SEPULVEDA GUZMAN LUZ DALIA | ON FILE |
| SEQUAYAH TRAMAINE LAWSON | ON FILE |
| SEQUENTIS LLC | ON FILE |
| SEQUOYA MARYIAH RICHARD | ON FILE |
| SER THAO | ON FILE |
| SERADEAL NEAL BEWEE | ON FILE |
| SERAFEIM TOURLIDAS | ON FILE |
| SERAFIA ZAFEIROPOULOU | ON FILE |
| SERAFIM CERNEI | ON FILE |
| SERAFIM EVGENIEV MARTINOV | ON FILE |
| SERAFIM MANUEL MONIZ | ON FILE |
| SERAFIN ENRIQUE ORELLANA | ON FILE |
| SERAFIN FUNES CASTRO | ON FILE |
| SERAFIN GARCIA FERNANDEZ | ON FILE |
| SERAFINA MARIA ALLEVI | ON FILE |
| SERAFINA O SULLIVAN | ON FILE |
| SERAFYM BERNADSKYI | ON FILE |
| SERAH WACHU NDERITU | ON FILE |
| SERAINA BARBARA SEYFFER | ON FILE |
| SERAJU DEEN SESAY | ON FILE |
| SERAPHIN JEAN CEDRIC | ON FILE |
| SERASTIAN COLOMBO | ON FILE |
| SERBAN BOGDAN COCHILET | ON FILE |
| SERBAN HOBAN | ON FILE |
| SERBAN PETRE RADULESCU | ON FILE |
| SERBAN RADU METEA | ON FILE |
| SERBEST KARDAS | ON FILE |
| SERCAN AKBULUT | ON FILE |
| SERCAN IGREN | ON FILE |
| SERCAN KÃ–MÃŒERCÃŒ | ON FILE |
| SERCAN TOKDDEMIR | ON FILE |
| SERCIU ROTARI | ON FILE |
| SERDAR BEEK | ON FILE |
| SERDAR KAHRAMAN | ON FILE |
| SERDAR OZARAS | ON FILE |
| SERDAR OZTURK | ON FILE |
| SERDAR TOLGA BUYUKKARACA | ON FILE |
| SERDO DLACIC | ON FILE |
| SEREE (TED) THONGKAMTANG | ON FILE |
| SEREENA AHMED | ON FILE |
| SEREENA NOEL FLORES | ON FILE |
| SEREF BAYIRLI | ON FILE |

 STRETTO

**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SEREF CAN ANIL ATASER | ON FILE |
| SEREJA SALIHOV | ON FILE |
| SEREMAIA DABEA | ON FILE |
| SERENA ALIDE GNEMMI | ON FILE |
| SERENA BARILE | ON FILE |
| SERENA BIRTOLI | ON FILE |
| SERENA BONETTI | ON FILE |
| SERENA CHINGSUM NGAN | ON FILE |
| SERENA D MALIK | ON FILE |
| SERENA DE SANTIS | ON FILE |
| SERENA DE SENSI | ON FILE |
| SERENA ELISA ANGULO | ON FILE |
| SERENA GNEMMI | ON FILE |
| SERENA GRACE WONG | ON FILE |
| SERENA HELENE DORRANCE | ON FILE |
| SERENA JIN KYUNG PARK | ON FILE |
| SERENA KATRICE NASH | ON FILE |
| SERENA LAUREL IZYDOREK | ON FILE |
| SERENA LESLEY CHALLANDS | ON FILE |
| SERENA MODENA | ON FILE |
| SERENA NERANARTKOMOL | ON FILE |
| SERENA PAOLINI | ON FILE |
| SERENA PATRIZIA CADUFF | ON FILE |
| SERENA PELLEGRINI | ON FILE |
| SERENA RICCARDI | ON FILE |
| SERENA ROMBOLA | ON FILE |
| SERENA SCHREUDER | ON FILE |
| SERENA SEMERARO | ON FILE |
| SERENA SRINAGANAND | ON FILE |
| SERENA SZE WING CHIN | ON FILE |
| SERENE DESIREE QUILTER | ON FILE |
| SERENE E LIO | ON FILE |
| SERENE FAITH SASS | ON FILE |
| SERENE FAITH SASS | ON FILE |
| SERENE TAN | ON FILE |
| SERENE YIN LYE NG YIN LYE | ON FILE |
| SEREN-JESSE PAGE | ON FILE |
| SERETA LAGAYLE WILSON | ON FILE |
| SEREY OUDOM SO | ON FILE |
| SEREYSOPHAKTRA SOM | ON FILE |
| SEREYSOTHEA SO | ON FILE |
| SERG PLASKI | ON FILE |
| SERGE ALFEO BELLINI | ON FILE |
| SERGE ARIELLE BESSALA ANABA | ON FILE |
| SERGE BLOK | ON FILE |
| SERGE DANIEL YVES MOIROUD | ON FILE |
| SERGE DJANG | ON FILE |
| SERGE DJUKIC | ON FILE |
| SERGE G T DESROSIERS | ON FILE |
| SERGE GALE | ON FILE |
| SERGE GASTON DUVIGNEAU | ON FILE |
| SERGE GONCALO BARATA | ON FILE |
| SERGE GUILLET | ON FILE |
| SERGE HAGOP SARKISSIAN | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| SERGE HARUTOUN BARKEV SUKLJIAN | ON FILE |
| SERGE HIRO-HITI TAMATOA HOLOZET | ON FILE |
| SERGE JEAN ANDRE CADINOT | ON FILE |
| SERGE JEAN G DE VOS | ON FILE |
| SERGE JEAN PIERRE CHAILLOUT | ON FILE |
| SERGE JEAN-PIERRE HUGUES HEMERY | ON FILE |
| SERGE JULIEN COUYBA | ON FILE |
| SERGE KATIA M PIRON | ON FILE |
| SERGE KORTENBROEK | ON FILE |
| SERGE LETOURNEAU | ON FILE |
| SERGE LUCIANO DOMITIN VIRANIN HOUPIARPANIN | ON FILE |
| SERGE NAFIZ LENBET | ON FILE |
| SERGE NELSON | ON FILE |
| SERGE NICOLAS VUILLE | ON FILE |
| SERGE NOEL | ON FILE |
| SERGE OHOTIN | ON FILE |
| SERGE OLIVER REICHLIN | ON FILE |
| SERGE PATRICK SCHMITT | ON FILE |
| SERGE PHILIPPE MARC BERVEGLIERI | ON FILE |
| SERGE PORETTI | ON FILE |
| SERGE RAMAHENINTSOA | ON FILE |
| SERGE ROGIER DE BROUWER | ON FILE |
| SERGE SELOM GAKPE | ON FILE |
| SERGE SKORIN | ON FILE |
| SERGE SOUREN POUTCHIGIAN | ON FILE |
| SERGE TARDIF | ON FILE |
| SERGE WARBOUT | ON FILE |
| SERGEI A JERDETSKI | ON FILE |
| SERGEI ALEKSANDROVICH VASILEV | ON FILE |
| SERGEI ANDREEV | ON FILE |
| SERGEI BARANOVSKI | ON FILE |
| SERGEI DIAKOV | ON FILE |
| SERGEI DMITRIEVICH EGORSHIN | ON FILE |
| SERGEI DMITRIEVICH GOLOVASTIKOV | ON FILE |
| SERGEI ESKIN | ON FILE |
| SERGEI EVGENEVICH PONAMAREV | ON FILE |
| SERGEI FLEIGLER | ON FILE |
| SERGEI GENNADEVICH SHUSTROV | ON FILE |
| SERGEI ILYICH LEKVEISHVILI | ON FILE |
| SERGEI IVANOV | ON FILE |
| SERGEI IVANOVICH KOLOMYTSEV | ON FILE |
| SERGEI JUDSON PIERSON | ON FILE |
| SERGEI KRASNOV | ON FILE |
| SERGEI KRASNOV | ON FILE |
| SERGEI KRASNOV | ON FILE |
| SERGEI KRASNOV | ON FILE |
| SERGEI KRASNOV | ON FILE |
| SERGEI KRASNOV | ON FILE |
| SERGEI KRASNOV | ON FILE |
| SERGEI KRASNOV | ON FILE |
| SERGEI KRASNOV | ON FILE |
| SERGEI KRASNOV | ON FILE |
| SERGEI KRASNOV | ON FILE |
| SERGEI KRASNOV | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| SERGEI KRASNOV | ON FILE |
| SERGEI KRASNOV | ON FILE |
| SERGEI KRILOV | ON FILE |
| SERGEI KRIVESHKO | ON FILE |
| SERGEI KUPRIKOV | ON FILE |
| SERGEI LIUBIVIY | ON FILE |
| SERGEI MAKLOGIN | ON FILE |
| SERGEI MASS | ON FILE |
| SERGEI MIKHAILOVICH EREMCHENKO | ON FILE |
| SERGEI NIKOLAEVICH EGOROV | ON FILE |
| SERGEI NIKOLAEVICH SAVENKOV | ON FILE |
| SERGEI PAVLOV | ON FILE |
| SERGEI PUSHKIN | ON FILE |
| SERGEI RAIKH | ON FILE |
| SERGEI RUDY F DE COENE | ON FILE |
| SERGEI SERGEEVICH ABRAMOV | ON FILE |
| SERGEI SIRNIN | ON FILE |
| SERGEI VALENTINOVICH DEMCHUK | ON FILE |
| SERGEI VLADIMIROVICH GREZNOV | ON FILE |
| SERGEI YAKOVLEVICH SHEK | ON FILE |
| SERGEI Z MALTCHENKO | ON FILE |
| SERGEIALEKSANDROVICH BENZENKO | ON FILE |
| SERGEJ DERING | ON FILE |
| SERGEJ GOLDOBIN | ON FILE |
| SERGEJ GORINOV | ON FILE |
| SERGEJ HEINRICH | ON FILE |
| SERGEJ HUBER | ON FILE |
| SERGEJ JURJEVITSJ MAKSJUTA | ON FILE |
| SERGEJ KIESEL | ON FILE |
| SERGEJ KOZLOVSKIJ | ON FILE |
| SERGEJ MIHAILOVIC | ON FILE |
| SERGEJ NIKOLAEVIC BAKALOV | ON FILE |
| SERGEJ ROMANOVIC DAUBERT | ON FILE |
| SERGEJ SCHMAL | ON FILE |
| SERGEJ TITAJEFF | ON FILE |
| SERGEJ ZUMAEV | ON FILE |
| SERGEJS GRIGORJEVS | ON FILE |
| SERGEJS MATJUSENKO | ON FILE |
| SERGEJS PANKOVS | ON FILE |
| SERGEJUS GORDEJEVAS | ON FILE |
| SERGEN AZER ALKAN | ON FILE |
| SERGEY ALEKSANDROVICH KORZHUKOV | ON FILE |
| SERGEY ALEKSANDROVICH KOZLOV | ON FILE |
| SERGEY ALEKSEYEV | ON FILE |
| SERGEY ASHOTOVICH GELLER | ON FILE |
| SERGEY BEREGELSKIY | ON FILE |
| SERGEY BRATCHIKOV | ON FILE |
| SERGEY GORBACHENKO | ON FILE |
| SERGEY IAKOVLEV | ON FILE |
| SERGEY ILIN | ON FILE |
| SERGEY KAMOSKO | ON FILE |
| SERGEY KARAVAEV | ON FILE |
| SERGEY KIREEV | ON FILE |
| SERGEY KRUPIN | ON FILE |



| NAME | EMAIL |
|------|-------|
| SERGEY LEONIDOVICH NOVIKOV | ON FILE |
| SERGEY LIBERCHUK | ON FILE |
| SERGEY MAGUIRE | ON FILE |
| SERGEY MAMZELEV | ON FILE |
| SERGEY MARTYNOV | ON FILE |
| SERGEY MIKHAILOV | ON FILE |
| SERGEY NEMKOV | ON FILE |
| SERGEY NIKOLAYEVICH NAZAROV | ON FILE |
| SERGEY PUSTOVETOV | ON FILE |
| SERGEY RESHETNIKOV | ON FILE |
| SERGEY ROSTYSLAVOVICH TURCHANIKOV | ON FILE |
| SERGEY SA | ON FILE |
| SERGEY SADOV | ON FILE |
| SERGEY SERGEEV IVANOV | ON FILE |
| SERGEY SERGEEVICH IEVLEV | ON FILE |
| SERGEY SERGEYEVICH GUZYAYEV | ON FILE |
| SERGEY SERGEYVICH JR LAVOR | ON FILE |
| SERGEY SHAKHOVSKIY | ON FILE |
| SERGEY SHILOV | ON FILE |
| SERGEY SHISHKIN | ON FILE |
| SERGEY SHKOP | ON FILE |
| SERGEY STESHIN | ON FILE |
| SERGEY TRAVKIN | ON FILE |
| SERGEY VALERYEVICH LOPATIN | ON FILE |
| SERGEY VALERYEVICH MINCHENKOV | ON FILE |
| SERGEY VARTANOV | ON FILE |
| SERGEY VASILYEVICH PALIY | ON FILE |
| SERGEY VIDYUK | ON FILE |
| SERGEY VIKTOROVICH VARLAMOV | ON FILE |
| SERGEY VLADIMIROVICH BEREZIN | ON FILE |
| SERGEY VYACHESLAVOVICH NOVIKOV | ON FILE |
| SERGEY Y NIKULIN | ON FILE |
| SERGHEI BABLIUC | ON FILE |
| SERGHEI CEBOTARI | ON FILE |
| SERGHEI MORARU | ON FILE |
| SERGHEI NAIDION | ON FILE |
| SERGHEI SAVVA | ON FILE |
| SERGHEI TRIGUB | ON FILE |
| SERGHEI TURCAN | ON FILE |
| SERGHEI VASIC | ON FILE |
| SERGHEI VVEDENSCHII | ON FILE |
| SERGHEI ZANEVICI | ON FILE |
| SERGHINO FELIX | ON FILE |
| SERGI ALBERT BALLESTAR | ON FILE |
| SERGI BARROS RUIZ | ON FILE |
| SERGI CARTANYA AUQUE | ON FILE |
| SERGI CORBA | ON FILE |
| SERGI DEUMAL FUNOLLET | ON FILE |
| SERGI FOLCH MATA | ON FILE |
| SERGI MASSEGUR TORRALBA | ON FILE |
| SERGI MAUREL I PERAIRE | ON FILE |
| SERGI MORO PARERA | ON FILE |
| SERGI PESARRODONA ROVIRA | ON FILE |
| SERGI REURER OLIVES | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| SERGI SAMSO I DOMINGO | ON FILE |
| SERGI SOLER FEIXAS | ON FILE |
| SERGI SOLIS VALDIVIESO | ON FILE |
| SERGI SUBIRANA PARLON | ON FILE |
| SERGI TALAVERA DELGADO | ON FILE |
| SERGI VILA GARCIA | ON FILE |
| SERGIA FEDORAH DUPOUX | ON FILE |
| SERGIA MAY MIKAELA PALANCA RODILLO | ON FILE |
| SERGI-ALBERT VAZQUEZ PEREZ | ON FILE |
| SERGII BUTKO | ON FILE |
| SERGII CHERBADZHY | ON FILE |
| SERGII CHIRKO | ON FILE |
| SERGII DONCHENKO | ON FILE |
| SERGII GONCHAR | ON FILE |
| SERGII KHOROLSKYI | ON FILE |
| SERGII NOVOSOLOV | ON FILE |
| SERGII PERETIATKO | ON FILE |
| SERGII SERGIYOVICH CHUPRYNA | ON FILE |
| SERGII SPOTAR | ON FILE |
| SERGII VASHCHYSHCHUK | ON FILE |
| SERGIJE RAZIC | ON FILE |
| SERGIO A BALDIS | ON FILE |
| SERGIO A CALLE-MUNOZ | ON FILE |
| SERGIO A MORENO | ON FILE |
| SERGIO ABBUD | ON FILE |
| SERGIO AGUADO ESTEBAN | ON FILE |
| SERGIO ALBERTO MAGANA | ON FILE |
| SERGIO ALBERTO PINTO FERREIRA | ON FILE |
| SERGIO ALBERTO VELASQUEZ GRISALES | ON FILE |
| SERGIO ALEJANDRO CASANOVA RANGEL | ON FILE |
| SERGIO ALEJANDRO CINTORA | ON FILE |
| SERGIO ALEJANDRO MARTIN | ON FILE |
| SERGIO ALEJANDRO PENA CUEVAS | ON FILE |
| SERGIO ALEJANDRO RAMIREZ SUAZA | ON FILE |
| SERGIO ALEJANDRO TORANZO | ON FILE |
| SERGIO ALEJANDRO VARZILIO | ON FILE |
| SERGIO ALEXANDER GARAY AGUILAR | ON FILE |
| SERGIO ALEXANDRE GUERREIRO LOURO | ON FILE |
| SERGIO ALEXANDRE JANUARIO DE JESUS SILVA | ON FILE |
| SERGIO ALFONSO CARBO | ON FILE |
| SERGIO AMARO PLAZA | ON FILE |
| SERGIO AMODIO | ON FILE |
| SERGIO ANDRE NUNES RODRIGUES SANTOS FERREIRA | ON FILE |
| SERGIO ANDRES AGUIRRE TORO | ON FILE |
| SERGIO ANDRES CASTILLO RODRIGUEZ | ON FILE |
| SERGIO ANDRES CRESPO LECHNER | ON FILE |
| SERGIO ANDRES CUMINAO CERNA | ON FILE |
| SERGIO ANDRES ECHEVERRY ZULETA | ON FILE |
| SERGIO ANDRES GARCIA | ON FILE |
| SERGIO ANDRES GIER | ON FILE |
| SERGIO ANDRES GUTIERREZ ZAPATA | ON FILE |
| SERGIO ANDRES MUNOZ POUPIN | ON FILE |
| SERGIO ANDRES PEREZ AGUILAR | ON FILE |
| SERGIO ANDRES QUINTERO SARMIENTO | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| SERGIO ANDRES RAMOS | ON FILE |
| SERGIO ANDRES RANGEL CAMACHO | ON FILE |
| SERGIO ANDRES RODRIGUEZ MURILLO | ON FILE |
| SERGIO ANDRES TERRAZAS | ON FILE |
| SERGIO ANTONIO FERREIRA MENDES | ON FILE |
| SERGIO ANTONIO RAMOS FLORES | ON FILE |
| SERGIO ARELLANO | ON FILE |
| SERGIO ARGENTO | ON FILE |
| SERGIO ARMANDO FLORES | ON FILE |
| SERGIO ARMANDO LUCHA PADILLA | ON FILE |
| SERGIO ARMANDO OROZCO ARMENDARIZ | ON FILE |
| SERGIO ARTUROVARGAS MANZO | ON FILE |
| SERGIO AUGUSTO LIMA CARDOSO | ON FILE |
| SERGIO AZPIAZU AMILIBIA | ON FILE |
| SERGIO BALLESTEROS GRAGEA | ON FILE |
| SERGIO BALUCI | ON FILE |
| SERGIO BARRAGAN PRECIADO | ON FILE |
| SERGIO BARRO GOMEZ | ON FILE |
| SERGIO BENGOECHEA CABALLERO | ON FILE |
| SERGIO BENINTENDE | ON FILE |
| SERGIO BERNAL | ON FILE |
| SERGIO BERTOLOTTI | ON FILE |
| SERGIO BORTOLIN | ON FILE |
| SERGIO BOUZAS LADO | ON FILE |
| SERGIO BRUNO MACEDO FERREIRA | ON FILE |
| SERGIO BUGELLI | ON FILE |
| SERGIO CABALLERO PENA | ON FILE |
| SERGIO CAL ZACARIAS | ON FILE |
| SERGIO CALLA | ON FILE |
| SERGIO CAMACHO | ON FILE |
| SERGIO CANDALIJA VALDERRAMA | ON FILE |
| SERGIO CANDIDO | ON FILE |
| SERGIO CANOA | ON FILE |
| SERGIO CANTU | ON FILE |
| SERGIO CARDENAS | ON FILE |
| SERGIO CARLOS SABA | ON FILE |
| SERGIO CASELLA | ON FILE |
| SERGIO CASTANEDA JIMENEZ | ON FILE |
| SERGIO CASTRO GUTIERREZ | ON FILE |
| SERGIO CAVA AZA | ON FILE |
| SERGIO CEJA | ON FILE |
| SERGIO CHIANG WONG | ON FILE |
| SERGIO CIACCI | ON FILE |
| SERGIO CORONA | ON FILE |
| SERGIO CRESPO CULEBRAS | ON FILE |
| SERGIO CUERIA GUTIERREZ | ON FILE |
| SERGIO D TAPIA | ON FILE |
| SERGIO DALSASS | ON FILE |
| SERGIO DANIEL COLTELLINI | ON FILE |
| SERGIO DANIEL FARIAS | ON FILE |
| SERGIO DANIEL SALAZAR GONZALEZ | ON FILE |
| SERGIO DANIEL VARZILIO | ON FILE |
| SERGIO DAVID CUEVA GAYOSO | ON FILE |
| SERGIO DAVID FERNANDEZ CARRILLO | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| SERGIO DAVID MUNOZ | ON FILE |
| SERGIO DAVID PARAGUAY CASTRO | ON FILE |
| SERGIO DAVID RAMIREZ FLORES | ON FILE |
| SERGIO DE CARVALHO MOREIRA MARQUES | ON FILE |
| SERGIO DE ISIDRO HONTANA | ON FILE |
| SERGIO DE LA TORRE NEBOT | ON FILE |
| SERGIO DE NATALE | ON FILE |
| SERGIO DEJESUS ANZALDO CORTEZ | ON FILE |
| SERGIO DELCID | ON FILE |
| SERGIO DELDUQUE NOGUEIRA NOBRE | ON FILE |
| SERGIO DENNYS CURI NAVARRO | ON FILE |
| SERGIO DIAZ GALLO | ON FILE |
| SERGIO DIAZ GUTIERREZ | ON FILE |
| SERGIO DIMITRIAS DIODOARDO | ON FILE |
| SERGIO DOIZTUA PEREZ BRENA | ON FILE |
| SERGIO ECHEITA PRESEDO | ON FILE |
| SERGIO EDUARDO KARSVNIE | ON FILE |
| SERGIO EDWARDO VILLEDA | ON FILE |
| SERGIO EMIR WIGUNA | ON FILE |
| SERGIO ERNESTO CASTRO PENA | ON FILE |
| SERGIO ESCALAS RODRIGUEZ | ON FILE |
| SERGIO ESCOBAR | ON FILE |
| SERGIO ESTEVAN JUWA | ON FILE |
| SERGIO EVAR FIGUEROA | ON FILE |
| SERGIO EZCARAY PATUS | ON FILE |
| SERGIO EZEQUIEL TOLABA | ON FILE |
| SERGIO FEDERICO LINDSTROEM | ON FILE |
| SERGIO FELIPE LOPEZ GUEVARA | ON FILE |
| SERGIO FERNANDEZ JR | ON FILE |
| SERGIO FERNANDEZ MARCILLA | ON FILE |
| SERGIO FERNANDO FERRI | ON FILE |
| SERGIO FERRERA DE DIEGO | ON FILE |
| SERGIO FIDEL VIDAL | ON FILE |
| SERGIO FIGUEROA DEL TORO | ON FILE |
| SERGIO FILIPE CORREIA COELHO | ON FILE |
| SERGIO FILIPE FERNANDES CARQUEIJO | ON FILE |
| SERGIO FILIPE LADEIRO SANTOS | ON FILE |
| SERGIO FILIPE PAULO DE CAMPOS | ON FILE |
| SERGIO FILIPE RODRIGUES PEREIRA | ON FILE |
| SERGIO FLORES GARCIA | ON FILE |
| SERGIO FRANCIOSI | ON FILE |
| SERGIO FRANCISCO MARTIN MORENO | ON FILE |
| SERGIO FRANCISOC CHAVEZ RENTERIA | ON FILE |
| SERGIO FRANCO NERY | ON FILE |
| SERGIO G AREVALO | ON FILE |
| SERGIO G CABAN | ON FILE |
| SERGIO G MARTINEZ | ON FILE |
| SERGIO GABRIEL HERNANDEZ-ORTIZ | ON FILE |
| SERGIO GABRIEL ZARATEPADILLA | ON FILE |
| SERGIO GADALA MARIA ESERSKI | ON FILE |
| SERGIO GALLEGOS GONZALEZ | ON FILE |
| SERGIO GALVAN | ON FILE |
| SERGIO GALVEIA NUNES | ON FILE |
| SERGIO GARCIA | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| SERGIO GARCIA FERNANDEZ | ON FILE |
| SERGIO GARCIA RAMIREZ | ON FILE |
| SERGIO GARDEA OLIVA | ON FILE |
| SERGIO GARY LUNA ANAYA | ON FILE |
| SERGIO GERMAN STIGLICH | ON FILE |
| SERGIO GERMAN TUNDISI | ON FILE |
| SERGIO GIORA MEIRON | ON FILE |
| SERGIO GIOVANI FELIX | ON FILE |
| SERGIO GIUSEPPE ALAGNA | ON FILE |
| SERGIO GOLIA | ON FILE |
| SERGIO GOMEZ JESUS | ON FILE |
| SERGIO GOMEZ LOPEZ | ON FILE |
| SERGIO GONZALEZ DEFEZ | ON FILE |
| SERGIO GONZALEZ DOMENCH | ON FILE |
| SERGIO GONZALEZ GARCIA | ON FILE |
| SERGIO GRANADA | ON FILE |
| SERGIO GREGORIO CURI HUARCAYA | ON FILE |
| SERGIO GUTIERREZ MENDOZA | ON FILE |
| SERGIO HECTOR GONZALEZ GUEVARA | ON FILE |
| SERGIO HEREDERO POMPA | ON FILE |
| SERGIO HERNAN CASTRO ORELLANA | ON FILE |
| SERGIO HERNANDEZ | ON FILE |
| SERGIO HERNANDO GALLEGO | ON FILE |
| SERGIO HUGO VAZQUEZ | ON FILE |
| SERGIO IGLESIAS | ON FILE |
| SERGIO IGNACIO SILVA NEGRETE | ON FILE |
| SERGIO IOAN | ON FILE |
| SERGIO ISAIAS CAYUMAN | ON FILE |
| SERGIO IVAN ARCILA | ON FILE |
| SERGIO IVAN MENDOZA | ON FILE |
| SERGIO IVAN PATINO | ON FILE |
| SERGIO JAVIER MORA ARAYA | ON FILE |
| SERGIO JESUS ARELLANO | ON FILE |
| SERGIO JESUS MARIA MORINIGO RANONI | ON FILE |
| SERGIO JOEL MOYA RODRIGUEZ | ON FILE |
| SERGIO JOSE DENAPOLE | ON FILE |
| SERGIO JOSE DOS SANTOS FERREIRA | ON FILE |
| SERGIO JOSE HERNANDEZ BAUTISTA | ON FILE |
| SERGIO JUAN ARANGUEZ | ON FILE |
| SERGIO JULIO RAMIREZ RADESCA | ON FILE |
| SERGIO L VARGAS | ON FILE |
| SERGIO LARAN | ON FILE |
| SERGIO LEON PRIEGO | ON FILE |
| SERGIO LEONARDO SILVA | ON FILE |
| SERGIO LICURGO RODRIGUES DE OLIVEIRA | ON FILE |
| SERGIO LILI CUELLAR | ON FILE |
| SERGIO LITONJUA BLANCO | ON FILE |
| SERGIO LOARTE CASTRO | ON FILE |
| SERGIO LOPEZ CARBONELL | ON FILE |
| SERGIO LOPEZ FERNANDEZ | ON FILE |
| SERGIO LOPEZ PASCUAL | ON FILE |
| SERGIO LOPEZ SANCHEZ | ON FILE |
| SERGIO LOPEZ URGELLES | ON FILE |
| SERGIO LUIS AVALOS YANEZ | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SERGIO LUIS CORREA ROVIRA | ON FILE |
| SERGIO LUIS SELVA | ON FILE |
| SERGIO MALATESTA MUNCHER | ON FILE |
| SERGIO MANUEL DA SILVA LOURENCO | ON FILE |
| SERGIO MANUEL DOS SANTOS TAVARES ALVES | ON FILE |
| SERGIO MANUEL GARCIA | ON FILE |
| SERGIO MANUEL OVOS PAIXAO | ON FILE |
| SERGIO MANUEL PINEDA BARRIOS | ON FILE |
| SERGIO MANUEL PRAZERES PINTO | ON FILE |
| SERGIO MANUEL RIBEIRO MAGALHAES | ON FILE |
| SERGIO MANUEL SANTOS ORDENS VIEIRA | ON FILE |
| SERGIO MANUEL SAUCEDA | ON FILE |
| SERGIO MARES SAMANO | ON FILE |
| SERGIO MARIA CABANILLAS | ON FILE |
| SERGIO MARIA RIGGI | ON FILE |
| SERGIO MARIO CORRALES | ON FILE |
| SERGIO MARTIN CANTERO | ON FILE |
| SERGIO MARTIN GARCIA ACOSTA | ON FILE |
| SERGIO MARTIN MENDEZ | ON FILE |
| SERGIO MARTINEZ MONTON | ON FILE |
| SERGIO MARTINS RUAS | ON FILE |
| SERGIO MATTEONI | ON FILE |
| SERGIO MAURI | ON FILE |
| SERGIO MAURICIO DIAZ | ON FILE |
| SERGIO MEDINA LETON | ON FILE |
| SERGIO MENDEZ VARGAS | ON FILE |
| SERGIO MESSINA | ON FILE |
| SERGIO MIAGLIA | ON FILE |
| SERGIO MIGUEL DO NASCIMENTO PIMENTEL | ON FILE |
| SERGIO MIGUEL PEREIRA DE OLIVEIRA E SILVA | ON FILE |
| SERGIO MIGUEL PINTO RODRIGUES | ON FILE |
| SERGIO MIRAVETE LABUIGA | ON FILE |
| SERGIO MORENO AMAYA | ON FILE |
| SERGIO MORENO GUIRADO | ON FILE |
| SERGIO MORENO MORA | ON FILE |
| SERGIO NAHUEL SALVATIERRA | ON FILE |
| SERGIO NARANJO PUENTES | ON FILE |
| SERGIO NAVARRO GALLEGO | ON FILE |
| SERGIO NAVARRO RESA | ON FILE |
| SERGIO NICOLAS ROA RUBIANO | ON FILE |
| SERGIO NICOLAU BUENAVENTURA | ON FILE |
| SERGIO NIRO | ON FILE |
| SERGIO NUIN MARTINEZ | ON FILE |
| SERGIO NUNES DE AGUIAR | ON FILE |
| SERGIO NUNES PANCADAS | ON FILE |
| SERGIO ORTUNO AGUILAR | ON FILE |
| SERGIO OSCAR LISA | ON FILE |
| SERGIO OYOLA MARQUEZ | ON FILE |
| SERGIO P MURRIETA | ON FILE |
| SERGIO PABLO DOMINGUEZ GONZALEZ | ON FILE |
| SERGIO PABLO RISUENXXO | ON FILE |
| SERGIO PAREDES FERNANDEZ | ON FILE |
| SERGIO PARK KIM | ON FILE |
| SERGIO PASSARELLA | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| SERGIO PATRICIO HEEREN VARGAS | ON FILE |
| SERGIO PAULO PORTELA DA SILVA | ON FILE |
| SERGIO PAULO VAZQUEZ | ON FILE |
| SERGIO PAVON OLIVARES | ON FILE |
| SERGIO PERDOMO | ON FILE |
| SERGIO PEREZ PEREZ | ON FILE |
| SERGIO PINTO DE SOUSA | ON FILE |
| SERGIO PIVA | ON FILE |
| SERGIO RAFAEL RODRIGUEZ | ON FILE |
| SERGIO RAFAEL ROIZNER APFELBAUM | ON FILE |
| SERGIO RAFAEL SILVA | ON FILE |
| SERGIO RAMIREZ ZALDIVAR | ON FILE |
| SERGIO RAMON SOTOLONGO | ON FILE |
| SERGIO RAMOS VIGUER | ON FILE |
| SERGIO RATINI | ON FILE |
| SERGIO RAUL AYALA | ON FILE |
| SERGIO REBOLLO PEREZ | ON FILE |
| SERGIO REIDER BENABIB | ON FILE |
| SERGIO RENE MENDOZA RODRIGUEZ | ON FILE |
| SERGIO RENE RODRIGUEZ ZUNO | ON FILE |
| SERGIO RICARDO GONCALVES CARVALHO | ON FILE |
| SERGIO ROBERTO MACEDO ESTRADA | ON FILE |
| SERGIO ROBERTO RIVERA | ON FILE |
| SERGIO ROBERTO SCHMOLT | ON FILE |
| SERGIO RODRIGO DOS SANTOS PINTO | ON FILE |
| SERGIO RODRIGO ZEVALLOS MARQUEZ | ON FILE |
| SERGIO RODRIGUEZ | ON FILE |
| SERGIO RODRIGUEZ CORRAL | ON FILE |
| SERGIO ROLANDO FERREIRA RODRIGUES | ON FILE |
| SERGIO ROLANDO GUILLEN GUILLEN | ON FILE |
| SERGIO ROMAN CALERO | ON FILE |
| SERGIO ROMOMARTIN | ON FILE |
| SERGIO RONCHETTI CARRETE | ON FILE |
| SERGIO RUBEN ABASCAL GRAMAJO | ON FILE |
| SERGIO SAIZ MARIN | ON FILE |
| SERGIO SALGADO | ON FILE |
| SERGIO SALIDO DUARTE | ON FILE |
| SERGIO SALVADOR OLIVEIRA ALVES | ON FILE |
| SERGIO SANCHEZ | ON FILE |
| SERGIO SANCHEZ TEBAR | ON FILE |
| SERGIO SANTAREM DE SA QUERIDO MANHA | ON FILE |
| SERGIO SANTIAGO | ON FILE |
| SERGIO SANTIAGO ANOS LEISER | ON FILE |
| SERGIO SANTILLANA ZAFRA | ON FILE |
| SERGIO SBARAGLIA | ON FILE |
| SERGIO SCARTABELLI | ON FILE |
| SERGIO SCORRANO | ON FILE |
| SERGIO SELVA | ON FILE |
| SERGIO SIERRA VASALLO | ON FILE |
| SERGIO SIGMOND VELASQUEZ | ON FILE |
| SERGIO SILVA DE OLIVEIRA | ON FILE |
| SERGIO SILVA TREVINO | ON FILE |
| SERGIO SIMON CANO | ON FILE |
| SERGIO SPADA | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| SERGIO SUARATO | ON FILE |
| SERGIO TIAGO MONTEIRO DE SOUSA | ON FILE |
| SERGIO TOSCANI | ON FILE |
| SERGIO VALENTIN GERVACIO | ON FILE |
| SERGIO VALENTIN VASQUEZ URRELO | ON FILE |
| SERGIO VILLASANO | ON FILE |
| SERGIO VINCENZO TODARO | ON FILE |
| SERGIO VLADIMIR LEMUS BENAVIDES | ON FILE |
| SERGIO WALTER LAGOS | ON FILE |
| SERGIO YOGENDRA PEREZ ALVAREZ | ON FILE |
| SERGIO ZANINI | ON FILE |
| SERGIO ZEYATIN BARRETTO | ON FILE |
| SERGIO ZUNIGA | ON FILE |
| SERGIO ZURITA ROJAS | ON FILE |
| SERGIOS CHARALAMBOUS | ON FILE |
| SERGIOS CHRISTOS DIMOPOULOS | ON FILE |
| SERGIU BINZARI | ON FILE |
| SERGIU COJOCARI | ON FILE |
| SERGIU CRISTIAN ZIMBATU | ON FILE |
| SERGIU MALIK | ON FILE |
| SERGIU MALIN | ON FILE |
| SERGIU MIHAI PETRAN | ON FILE |
| SERGIU OLTEAN | ON FILE |
| SERGIU SIMION CAPATINA | ON FILE |
| SERGIU TUN | ON FILE |
| SERGIY CHUMACHENKO | ON FILE |
| SERGIY GERGUN | ON FILE |
| SERGIY IGNATENKO | ON FILE |
| SERGIY IVANONICH OCHKUR | ON FILE |
| SERGIY KLOKOV | ON FILE |
| SERGLO MIGUEL MENDONOA OLIVEIRA | ON FILE |
| SERGUEI BLINOV | ON FILE |
| SERGUEI GOLOVANOV | ON FILE |
| SERGUEI NEVARKO | ON FILE |
| SERGUEI PEREGOUDOV | ON FILE |
| SERGUEI SOKOLOV | ON FILE |
| SERGY OLKOWSKI | ON FILE |
| SERHAN HASSAN | ON FILE |
| SERHAN OZBEK | ON FILE |
| SERHAN ULKUMEN ARDILA | ON FILE |
| SERHAT ÃŒLKÃŒ | ON FILE |
| SERHAT DINCER | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT IBRAHIM YIGITER | ON FILE |
| SERHAT SASMAZ | ON FILE |
| SERHII ANDREIKO | ON FILE |
| SERHII ANTONOV | ON FILE |
| SERHII BRAZHNYK | ON FILE |
| SERHII BUSKO | ON FILE |
| SERHII DAVYDIAK | ON FILE |
| SERHII DUBYNA | ON FILE |
| SERHII HOLOBORODYI | ON FILE |
| SERHII KOLODYCH | ON FILE |
| SERHII KOVALZHY | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| SERHII KOVBASIUK | ON FILE |
| SERHII KRAVCHUK | ON FILE |
| SERHII KRAVETS | ON FILE |
| SERHII KRYVUSHKO | ON FILE |
| SERHII KUNAK | ON FILE |
| SERHII KURICH | ON FILE |
| SERHII KURICH | ON FILE |
| SERHII KURICH | ON FILE |
| SERHII KURICH | ON FILE |
| SERHII KURICH | ON FILE |
| SERHII KURICH | ON FILE |
| SERHII KUSHNIR | ON FILE |
| SERHII KUZMA | ON FILE |
| SERHII MAKOHON | ON FILE |
| SERHII MARKOVTSII | ON FILE |
| SERHII MERZHII | ON FILE |
| SERHII MITNYK | ON FILE |
| SERHII NESVITAILO | ON FILE |
| SERHII ORSHOVSKYI | ON FILE |
| SERHII PIDHURSKYI | ON FILE |
| SERHII PLAKHTII | ON FILE |
| SERHII POPOV | ON FILE |
| SERHII PROKOPOVYCH | ON FILE |
| SERHII PUSHKARSKYI | ON FILE |
| SERHII PUSHKARSKYI | ON FILE |
| SERHII RAIKOVSKYI | ON FILE |
| SERHII SACHIVKA | ON FILE |
| SERHII SAS | ON FILE |
| SERHII SERHIIENKO | ON FILE |
| SERHII TSARENKO | ON FILE |
| SERHII TVEREZOVSKYI | ON FILE |
| SERHII YELISIEIEV | ON FILE |
| SERHII ZHOLUDIEV | ON FILE |
| SERHIY ANDREYTSEV | ON FILE |
| SERHIY DEMIDOV | ON FILE |
| SERHIY FOLYUSH | ON FILE |
| SERHIY KOZLOV | ON FILE |
| SERHIY KYRYLYUK | ON FILE |
| SERHIY LEUTSKYY | ON FILE |
| SERHIY PARONOV | ON FILE |
| SERHIY YAKUSH | ON FILE |
| SERIANA ALICE HALAMAMAO | ON FILE |
| SERIFE KARATEKIN | ON FILE |
| SERIFE MERKUR | ON FILE |
| SERIK ZHAMANBALIN | ON FILE |
| SERINA KLEJSTRUP HEDEGAARD | ON FILE |
| SERINA L FLAGG | ON FILE |
| SERITA DANIELLE PEPPER | ON FILE |
| SERJ GEVORKYAN | ON FILE |
| SERKAN KARAKUS | ON FILE |
| SERKAN KARATOSUN | ON FILE |
| SERKAN OZER | ON FILE |
| SERKAN YASAR | ON FILE |
| SERKAN YILAM | ON FILE |

 **STRETTO**

**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| SERMKEART KANJAMAPHONKUL | ON FILE |
| SERNE STEVENS KEMP | ON FILE |
| SEROG ALEKSANYAN | ON FILE |
| SERPIL ZENGIN AKKAYA | ON FILE |
| SERRA AKINCI | ON FILE |
| SERRIT ADRIAN VAN BINSBERGEN | ON FILE |
| SERTAC TEKIN | ON FILE |
| SERVAIS LAMBERTUS MARIA KOOPMANS | ON FILE |
| SERVANDO Z VELAZQUEZ | ON FILE |
| SERVATIUS ARMANDO LIMANTO | ON FILE |
| SERVE AND CONNECTED LLC | ON FILE |
| SERVET SENTURK | ON FILE |
| SERVIN OSMANOV | ON FILE |
| SESAN JAMES OLANREWAJU | ON FILE |
| SESHAIAH MUPPARAJU | ON FILE |
| SESLA HOUI | ON FILE |
| SESTO A CAIRO | ON FILE |
| SESUGH OSBERT YUA | ON FILE |
| SETAITA O CRANE | ON FILE |
| SETARIKI KAUYACA | ON FILE |
| SETH AARON LEMMONS | ON FILE |
| SETH AARON RAVENNA JR | ON FILE |
| SETH ADAM ESTRADA | ON FILE |
| SETH ADAM WAHLE | ON FILE |
| SETH ALAN LEE HIGLEY | ON FILE |
| SETH ALAN MACCARTER | ON FILE |
| SETH ALAN SEEMAN | ON FILE |
| SETH ALEXANDER FULTS | ON FILE |
| SETH ALEXANDER TRAINOR NEWMAN | ON FILE |
| SETH ALEXANDER WILSON | ON FILE |
| SETH ALLANSCOTT WHITE | ON FILE |
| SETH ALLEN MAULDIN HEINER | ON FILE |
| SETH ALLEN STATLER | ON FILE |
| SETH ANDREW BARGER | ON FILE |
| SETH ANDREW DUBOIS | ON FILE |
| SETH ANDREW HUGGHINS | ON FILE |
| SETH ANDREW SCHLECHTER | ON FILE |
| SETH ANTHONY BAXENDELL | ON FILE |
| SETH AUSTIN CARR | ON FILE |
| SETH AVERY ROLAND | ON FILE |
| SETH BABCOCK DUPPSTADT | ON FILE |
| SETH BENJAMIN WHITFIELD | ON FILE |
| SETH BROCK SPIGNER | ON FILE |
| SETH BRYAN ERICKSON | ON FILE |
| SETH C GREEN | ON FILE |
| SETH C REMUSZKA | ON FILE |
| SETH CHADWICK TAI | ON FILE |
| SETH CHAPMAN | ON FILE |
| SETH CHARLES BRENNAN | ON FILE |
| SETH CHRISTIAN OAKS | ON FILE |
| SETH COATES REES | ON FILE |
| SETH COLE GATCHELL | ON FILE |
| SETH CURT RANDALL | ON FILE |
| SETH DALE WILLAFORD | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| SETH DANIEL EATON | ON FILE |
| SETH DANIEL HALL | ON FILE |
| SETH DANIEL HOWELL | ON FILE |
| SETH DANIEL KRUSE | ON FILE |
| SETH DANIEL LEE | ON FILE |
| SETH DAVID GORDON | ON FILE |
| SETH DOMINIC PHORNROEKNGAM | ON FILE |
| SETH DYLAN YOUNG LEE | ON FILE |
| SETH EDWARDS | ON FILE |
| SETH EDWIN MCCAULEY | ON FILE |
| SETH ELIOT SANTORO | ON FILE |
| SETH EMMETT MCCLIMANS | ON FILE |
| SETH FORREST PURVES | ON FILE |
| SETH G WEINBAUM | ON FILE |
| SETH GORDON SMITH | ON FILE |
| SETH GREGORY BYLAND | ON FILE |
| SETH H WEISNER | ON FILE |
| SETH HANAN SCHULMAN | ON FILE |
| SETH HANSVICK | ON FILE |
| SETH HAROLD ANDERSON | ON FILE |
| SETH HOWARD SCHNEIDER | ON FILE |
| SETH ISRAEL HARRIS | ON FILE |
| SETH ISSAC Oâ€™SHEA | ON FILE |
| SETH IVIE MCBEATH | ON FILE |
| SETH J BARKLEY | ON FILE |
| SETH JAGUAR BESTULIC | ON FILE |
| SETH JAMES DYAR | ON FILE |
| SETH JAMES LIEBERT | ON FILE |
| SETH JAMES MORRIS | ON FILE |
| SETH JAQUITH CASEY | ON FILE |
| SETH JARED AGEMY | ON FILE |
| SETH JARED ROSEN HYMES | ON FILE |
| SETH JASON ROSMARIN | ON FILE |
| SETH JOHN RAY | ON FILE |
| SETH JOHNSON | ON FILE |
| SETH JORDEN FOXHOVEN | ON FILE |
| SETH JOSEPH HALL | ON FILE |
| SETH JOSEPH MCCOUN | ON FILE |
| SETH JOSEPH ROOS | ON FILE |
| SETH KENNETH FERRIN | ON FILE |
| SETH KLEIN | ON FILE |
| SETH KRISTIAN GARCIA | ON FILE |
| SETH LIM JUN WEI | ON FILE |
| SETH LYMAN HOUGHTON | ON FILE |
| SETH M GRANBACK | ON FILE |
| SETH MARTIN GABRIELSSON | ON FILE |
| SETH MCKANNA | ON FILE |
| SETH MERRIN ELLIS | ON FILE |
| SETH MICHAEL HOWARD-GABEL | ON FILE |
| SETH MICHAEL LANGLEY | ON FILE |
| SETH MICHAEL PIXTON | ON FILE |
| SETH MICHAEL ROAN | ON FILE |
| SETH MICHAEL STALLEY | ON FILE |
| SETH MICHAEL WILLIAMS | ON FILE |



**Exhibit B**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| SETH MICHAEL WILLIAMS | ON FILE |
| SETH MICHAELRAMEY TONK | ON FILE |
| SETH MITCHELL GRANDBOIS | ON FILE |
| SETH NATHANIEL FINCHER | ON FILE |
| SETH NEWCOMBE DOWNING | ON FILE |
| SETH OCTAVIO SETOVICH | ON FILE |
| SETH ONG | ON FILE |
| SETH P COELLNER | ON FILE |
| SETH PATRICK CARRIG | ON FILE |
| SETH PONTUS WIBERG | ON FILE |
| SETH RAYMOND WIJNHAMER | ON FILE |
| SETH RICHARD SWENSON | ON FILE |
| SETH ROBERT BASS | ON FILE |
| SETH ROBERT BLACKSBURG | ON FILE |
| SETH RYAN HERRIMAN | ON FILE |
| SETH SCHALLER | ON FILE |
| SETH STEVEN SYNSTELIEN | ON FILE |
| SETH STEVENS COLBY | ON FILE |
| SETH THOMAS HAMSON | ON FILE |
| SETH THOMAS LIESER | ON FILE |
| SETH THOMAS ROSE | ON FILE |
| SETH THOMAS VANGE | ON FILE |
| SETH TILLMAN XANDERS | ON FILE |
| SETH TYLER BENNETT | ON FILE |
| SETH V DANBERRY | ON FILE |
| SETH WARD | ON FILE |
| SETH WARREN BRINKLEY | ON FILE |
| SETH WILLIAM JACOBSON-SWANSON | ON FILE |
| SETH WILLIAM UPPERMAN | ON FILE |
| SETH WINGATE THARPE | ON FILE |
| SETH WYATT GOSSARD | ON FILE |
| SETH WYATT NETTIK | ON FILE |
| SETH YOUNG | ON FILE |
| SETH ZACHARY ERY | ON FILE |
| SETHU BALACHANDRAN MADHAVAN | ON FILE |
| SETI OLLIE JOHN TAFUA | ON FILE |
| SETIA BUDIMAN KIONG | ON FILE |
| SETIAWAN WAHYU WIDODO | ON FILE |
| SETON BRUCE PENNELL | ON FILE |
| SETTAKORN PADUNGSAKWONG | ON FILE |
| SETTIMA CLEUDES PEREIRA DE CARVALHO | ON FILE |
| SETTIMIO BRUNO | ON FILE |
| SETU DUTTA | ON FILE |
| SEUL KI CHOI | ON FILE |
| SEULA LEE | ON FILE |
| SEULKEE PARK | ON FILE |
| SEULKIROM KIM | ON FILE |
| SEULKIROM KIM | ON FILE |
| SEULKIROM KIM | ON FILE |
| SEULKIROM KIM | ON FILE |
| SEULKIROM KIM | ON FILE |
| SEULKIROM KIM | ON FILE |
| SEULKIROM KIM | ON FILE |
| SEULKIROM KIM | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| SEULKIROM KIM | ON FILE |
| SEULKIROM KIM | ON FILE |
| SEULKIROM KIM | ON FILE |
| SEULKIROM KIM | ON FILE |
| SEULKIROM KIM | ON FILE |
| SEULKIROM KIM | ON FILE |
| SEULKIROM KIM | ON FILE |
| SEULKIROM KIM | ON FILE |
| SEULKIROM KIM | ON FILE |
| SEULKIROM KIM | ON FILE |
| SEULKIROM KIM | ON FILE |
| SEULKIROM KIM | ON FILE |
| SEULKIROM KIM | ON FILE |
| SEULKIROM KIM | ON FILE |
| SEULKY LEE | ON FILE |
| SEUMAS ROBERTSON | ON FILE |
| SEUN OLUWOLE OLAYELE | ON FILE |
| SEUNG BEOM KIM | ON FILE |
| SEUNG GUN LEE | ON FILE |
| SEUNG H LOBB | ON FILE |
| SEUNG HEE KIM | ON FILE |
| SEUNG HO LEE | ON FILE |
| SEUNG HO LEE | ON FILE |
| SEUNG HYUN KIM | ON FILE |
| SEUNG HYUN OH | ON FILE |
| SEUNG JIN HAN | ON FILE |
| SEUNG JIN LEE | ON FILE |
| SEUNG MEE LEE | ON FILE |
| SEUNG MI HONG | ON FILE |
| SEUNG WOO KIM | ON FILE |
| SEUNG YONG TURNER | ON FILE |
| SEUNGBUM KANG | ON FILE |
| SEUNGGEOL HONG | ON FILE |
| SEUNGGUK BAEK | ON FILE |
| SEUNGHOE HU | ON FILE |
| SEUNGHOON YOO | ON FILE |
| SEUNGHWAN KIM | ON FILE |
| SEUNGHYUN LEE | ON FILE |
| SEUNGHYUN NAM | ON FILE |
| SEUNGJIN JOO | ON FILE |
| SEUNGJIN JUNG | ON FILE |
| SEUNGJO JEONG | ON FILE |
| SEUNGJUN CHA | ON FILE |
| SEUNGJUNE KIM | ON FILE |
| SEUNGWON JEONG | ON FILE |
| SEUNGWOO SONG | ON FILE |
| SEUNGYUP LEE | ON FILE |
| SEVAG INJEAN | ON FILE |
| SEVAG KAMAYA | ON FILE |
| SEVAG LEON | ON FILE |
| SEVAG ZADIG KEOSSEIAN | ON FILE |
| SEVAK BEN PETROSYAN | ON FILE |
| SEVAK KAZARYAN | ON FILE |
| SEVAK SARKISSIAN | ON FILE |

STRETTO

**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| SEVAL GUNES | ON FILE |
| SEVAN LENNY YERLY | ON FILE |
| SEVANE BASTIAN KASBARIAN | ON FILE |
| SEVASTI PITSOLANTI | ON FILE |
| SEVASTIAN STOICA | ON FILE |
| SEVCAN ALANYURT | ON FILE |
| SEVDA AYTENIZ | ON FILE |
| SEVDE NUR CILASIN | ON FILE |
| SEVDIJA ADZAJ | ON FILE |
| SEVDZHAN VEDAT MUSTAFA | ON FILE |
| SEVENTH GENERATION HOLDINGS LLC | ON FILE |
| SEVERA PAREDES DOS REIS E ANTUNES DA SILVA FIGUEIREDO | ON FILE |
| SEVERA ZARRELLI | ON FILE |
| SEVERIANO MENDOZA | ON FILE |
| SEVERIN DEUTSCHMANN | ON FILE |
| SEVERIN FLORIAN PFISTER | ON FILE |
| SEVERIN GOSSA | ON FILE |
| SEVERIN GUYER | ON FILE |
| SEVERIN IDRIZI | ON FILE |
| SEVERIN SAJEVEC | ON FILE |
| SEVERIN SKALLERUP | ON FILE |
| SEVERIN TISSOT DAGUETTE | ON FILE |
| SEVERINE ANGELE GINETTE DUBARRE | ON FILE |
| SEVERINE BARON | ON FILE |
| SEVERINE BART | ON FILE |
| SEVERINE CHRISTINE BONNET | ON FILE |
| SEVERINE LICODIA | ON FILE |
| SEVERINE MARIKA NINA MOLNAR | ON FILE |
| SEVERINE SOUSSEING | ON FILE |
| SEVERN CHRISTIAN RASH | ON FILE |
| SEVIM SAMI HALIBRYAM | ON FILE |
| SEVJIDKHOROL ULZIIBADRAKH | ON FILE |
| SEVKET AKYOL | ON FILE |
| SEVKI ALPEREN YAKICI | ON FILE |
| SEVKI INCEL | ON FILE |
| SEVONTAE JON BAXTER | ON FILE |
| SEVRIN ZACHARY MONEY | ON FILE |
| SEW YIM LENG | ON FILE |
| SEWERYN KAZIMIERZ KRAS | ON FILE |
| SEWERYN PIOTR DYRON | ON FILE |
| SEWUESE EKPENKHIO | ON FILE |
| SEYDI KOKSAL | ON FILE |
| SEYDINA O GUIRO | ON FILE |
| SEYED AFSHIN ZARGHAMI | ON FILE |
| SEYED ALI KAZEMI | ON FILE |
| SEYED ALI VAKILI GHAHANI | ON FILE |
| SEYED AMIR BEHESHTIAN | ON FILE |
| SEYED ANOUSHIRWAN NICHOLAS LAGEVARDI | ON FILE |
| SEYED DANIAL ABEDI | ON FILE |
| SEYED ESFANDIAR BENJAMIN LAGEVARDI | ON FILE |
| SEYED FAZEL ASHKAN | ON FILE |
| SEYED JALAL KAZEMITABAR AMIRKOLAEI | ON FILE |
| SEYED JALAL SHAHIDAN | ON FILE |
| SEYED JAMALEDDIN NABAVI | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| SEYED KAVEH HOSSEINI TEHRANI | ON FILE |
| SEYED MILAD ABEDINZADEH KIVI | ON FILE |
| SEYED MOHAMMAD MASOUD SADRNEZHAAD | ON FILE |
| SEYED MOHAMMADHOSSEIN NIKAEEN | ON FILE |
| SEYED POURIA FANI | ON FILE |
| SEYED REZA HAACK | ON FILE |
| SEYED SAEED REZVANI | ON FILE |
| SEYED SAEED SHEYDAEI | ON FILE |
| SEYED SHAHABADI SEYED ISMAIL | ON FILE |
| SEYED VAHID HOSSEINIOUN | ON FILE |
| SEYEDALI MIRSHAFIEE | ON FILE |
| SEYEDEH SARA ZELLI | ON FILE |
| SEYEDEHSANOLLAH BATHAEI | ON FILE |
| SEYEDERFAN ALAVINIA | ON FILE |
| SEYEDHAMIDREZA SEYEDIDARBAN | ON FILE |
| SEYEDMAHMOUD PISHNAMAZI | ON FILE |
| SEYEDMEHDI GHAZINOUR | ON FILE |
| SEYEDMOHAMMADAM AREFI | ON FILE |
| SEYEDMOHAMMADSHAHAB SHIVAIE | ON FILE |
| SEYEDNIMA NABAVI | ON FILE |
| SEYEDREZA NABAVI | ON FILE |
| SEYEDSHAHRAM MOOSAVIANFEIZABADI | ON FILE |
| SEYI ABIOLA JIMOH | ON FILE |
| SEYJOHN GUNARATHNAM | ON FILE |
| SEYNTHAN THANAPALAN | ON FILE |
| SEZEN MENCKE | ON FILE |
| SEZER POLATEL | ON FILE |
| SEZER YALCIN | ON FILE |
| SEZGIN YOUMER | ON FILE |
| SEZVEN PRIDEMORE | ON FILE |
| SF LAROS | ON FILE |
| SF MAVUSO | ON FILE |
| SH SANCHENI | ON FILE |
| SHA KOK LEE | ON FILE |
| SHA OVIDOR | ON FILE |
| SHA SUN | ON FILE |
| SHA YANG | ON FILE |
| SHAABAN BASET | ON FILE |
| SHAAILENDRAA NAIDU R SELVARAJU | ON FILE |
| SHAALAN TAHA FRASER ROUDAN LAZIM | ON FILE |
| SHAAN DANIEL RAI | ON FILE |
| SHAAN DEWAN | ON FILE |
| SHAAN KRISHAN SAREEN | ON FILE |
| SHAAN LEA BROADBENT | ON FILE |
| SHAAN LUNJ SHANKLA | ON FILE |
| SHAAN S BEDI | ON FILE |
| SHAAN SADANAND | ON FILE |
| SHAAN SHAFIQUE SAIGOL | ON FILE |
| SHAAN SINGH MAROK | ON FILE |
| SHAARON YOLANDA WILLIAMS | ON FILE |
| SHAAVE PRAKASH BABU | ON FILE |
| SHABAN OLIVIER SHAAME | ON FILE |
| SHABANA AFTAB COOPER | ON FILE |
| SHABANA CHIRAG PATEL | ON FILE |

**STRETTO**

**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| SHABANA Y BAWANI | ON FILE |
| SHABAZ A SAHIK | ON FILE |
| SHABBIR FAKHRUDDIN KHAMBATI | ON FILE |
| SHABIR AKBARALY | ON FILE |
| SHABIR SHAKIR AHMED | ON FILE |
| SHABNAM LAKHANI | ON FILE |
| SHABNAM RAMZAN | ON FILE |
| SHACOLA SHAMBREEKIA WHITLOCK | ON FILE |
| SHADAE YVES LOUGHEED | ON FILE |
| SHADDIA IBRAHIM PENA | ON FILE |
| SHADE CYR-SABOURIN | ON FILE |
| SHADEE EID | ON FILE |
| SHADI HAJ YAHIA | ON FILE |
| SHADI HARATI | ON FILE |
| SHADI MOHAMAD | ON FILE |
| SHADI SAADEDDIN | ON FILE |
| SHADI ZELLWEGER | ON FILE |
| SHADIA EL HAGE ROSAS | ON FILE |
| SHADIA IBRAHIM | ON FILE |
| SHADIE ANTOINE ELLINGTON | ON FILE |
| SHADI-SHAFIR SHAMON | ON FILE |
| SHADRACH AYEVBOSA OGBOMO | ON FILE |
| SHADRACK JOEL MBAIWA | ON FILE |
| SHADRAK JONATHON BAUER | ON FILE |
| SHADUSH SACHISKA SENEVIRATHNE | ON FILE |
| SHADY AMR SAID FAKRY RAMADAN | ON FILE |
| SHADY BOUSSETTA | ON FILE |
| SHADY GHATTAS | ON FILE |
| SHADY HEKMAT NASSER | ON FILE |
| SHADY SAADIBRAHIM SAAD | ON FILE |
| SHADYNE RENICE NUNLEY | ON FILE |
| SHAE ALEXANDER MEYER | ON FILE |
| SHAE C GEORGESON | ON FILE |
| SHAEEM RILEY | ON FILE |
| SHAELIER ABDIEL SANTIAGO BORRES | ON FILE |
| SHAFEEK S | ON FILE |
| SHAFEN RAEES KHAN | ON FILE |
| SHAFFY BENJAMIN COHEN | ON FILE |
| SHAFIK N. BAHOU | ON FILE |
| SHAFQAT SURI | ON FILE |
| SHAFRON LAMONT DUCKETT | ON FILE |
| SHAGUN CHAUDHARY | ON FILE |
| SHAH - QAYS BIN MD. SHAH | ON FILE |
| SHAH KEYUR BHARAT | ON FILE |
| SHAH MURTAZA AHMED | ON FILE |
| SHAH NISARG | ON FILE |
| SHAH PARVEZ AHMED | ON FILE |
| SHAH RITESH PRAVINKUMAR | ON FILE |
| SHAH SHAKSHI RAJESH | ON FILE |
| SHAHAB FARASATE | ON FILE |
| SHAHAB MANSOURI NAMIN | ON FILE |
| SHAHAB SADEGHI GHAHROODI | ON FILE |
| SHAHAB SEAN AZIZI | ON FILE |
| SHAHALAM HOSSAIN | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| SHAHAMAK REZAEI | ON FILE |
| SHAHAN ANURA WANIGASEKERA | ON FILE |
| SHAHANE DAVIDSON | ON FILE |
| SHAHANI JOY CHAVES | ON FILE |
| SHAHAR A CARMELY | ON FILE |
| SHAHAR PETER | ON FILE |
| SHAHAZHAD BIN MUSTAPHA | ON FILE |
| SHAHBAN IBRAHIM LUTHFEE | ON FILE |
| SHAHBAZ ASHRAF | ON FILE |
| SHAHBAZ HAROON KHAN | ON FILE |
| SHAHBAZ POORSHAH PARAST | ON FILE |
| SHAHDAN SHAROKH CALCUTTAWALLA | ON FILE |
| SHAHED HAQUE | ON FILE |
| SHAHED MOHAMMAD JAN | ON FILE |
| SHAHED SHARIF RAHMAN | ON FILE |
| SHAHEEN MEAH | ON FILE |
| SHAHEEN PAUL ADIBI | ON FILE |
| SHAHEEZA SABIR SHEIKH | ON FILE |
| SHAHEID MANDELL SMITH | ON FILE |
| SHAHEIN HOLMES TAJMIR | ON FILE |
| SHAHEN PAUL HALEBIAN | ON FILE |
| SHAHFIQ BIN OTHMAN | ON FILE |
| SHAHID AARON CHRISTOPHER | ON FILE |
| SHAHID AS KHATIB | ON FILE |
| SHAHID FARID ABDUL KAREEM | ON FILE |
| SHAHID WAJID | ON FILE |
| SHAHIDAH BINTE MOHAMED SUHAIMY | ON FILE |
| SHAHIDUL HOQ SABAB | ON FILE |
| SHAHIDULLAH AKM | ON FILE |
| SHAHIN AZIZMOHAMMAD | ON FILE |
| SHAHIN DOLATMAND | ON FILE |
| SHAHIN FALAHATI | ON FILE |
| SHAHIN GHIASSI | ON FILE |
| SHAHIN PAKOUHI | ON FILE |
| SHAHIN SABET GHADAM MOGHADAM | ON FILE |
| SHAHISHA MELODIE HOEPEL | ON FILE |
| SHAHJADE ALAM NULL | ON FILE |
| SHAHLAINE KAUR DHILLON | ON FILE |
| SHAHNAM EBRAHIMI | ON FILE |
| SHAHNAZ PARWEEN | ON FILE |
| SHAHRAL UMAIR | ON FILE |
| SHAHRAM BORHANI HAGHIGHI | ON FILE |
| SHAHRAM SHABANI | ON FILE |
| SHAHRANI BIN RAHIMAN | ON FILE |
| SHAHRIAR AZAD | ON FILE |
| SHAHRIAR BAHMANPOUR | ON FILE |
| SHAHRIAR BOBBY DAVARI | ON FILE |
| SHAHRIAR KHAN | ON FILE |
| SHAHRIN TINA | ON FILE |
| SHAHRIR BIN MUKHTAR | ON FILE |
| SHAHRIYAR KABIR | ON FILE |
| SHAHRIZAL BIN HAMID | ON FILE |
| SHAHROKH AKHTARI | ON FILE |
| SHAHROKH MOTAMEDI | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| SHAHROZE HUSSAIN SHAIKH | ON FILE |
| SHAHRUM MACK LILLARD | ON FILE |
| SHAHRZAD ZARE | ON FILE |
| SHAHUL HAMEED BIN MOHAMAD ALI | ON FILE |
| SHAHUL RAHMAN | ON FILE |
| SHAHZADA MANSOOR | ON FILE |
| SHAHZAIB CHAUDERY | ON FILE |
| SHAI CHING HAN | ON FILE |
| SHAI LOUIS BRESH | ON FILE |
| SHAI NOEL CONSTABLE-THOMAS | ON FILE |
| SHAI PELED | ON FILE |
| SHAI ZARIF | ON FILE |
| SHAIEL VIPUL PARIKH | ON FILE |
| SHAIFUDIN BIN IBRAHIM | ON FILE |
| SHAIFUL BIN JOHARI | ON FILE |
| SHAIJU E P | ON FILE |
| SHAIK ABDUL CADER | ON FILE |
| SHAIK MF RAHMAN | ON FILE |
| SHAIK NASIRA BEGUM | ON FILE |
| SHAIKH ABDUL SALEEM B SHAIKH ABDUL KARIM | ON FILE |
| SHAIKY SHERMAN AQUILLES FELOMINA | ON FILE |
| SHAIL PIYUSH PATEL | ON FILE |
| SHAILA DOBHAL | ON FILE |
| SHAILA SADANAND MATONDKAR | ON FILE |
| SHAILANDER VOHRA | ON FILE |
| SHAILENDAR ANGARI | ON FILE |
| SHAILENDRA CHATTERPAL | ON FILE |
| SHAILENDRA GOLASH | ON FILE |
| SHAILENDRA MAN AMATYA | ON FILE |
| SHAILESH BABU PATEL | ON FILE |
| SHAILESH D ARANHA | ON FILE |
| SHAILESH GOVANI | ON FILE |
| SHAILESH KAKKAR | ON FILE |
| SHAILESH KUMAR RAJPUT | ON FILE |
| SHAILESH SHAH | ON FILE |
| SHAILESH SHARDA | ON FILE |
| SHAILESH VYAS | ON FILE |
| SHAILI DARSHAN SHAH | ON FILE |
| SHAILINA ARORA | ON FILE |
| SHAIN ANTHONY BOWMAN | ON FILE |
| SHAIN CHRISTOPHER PICKERING | ON FILE |
| SHAIN ROBERT SYLVAN LAFAZAN | ON FILE |
| SHAIN TERRY | ON FILE |
| SHAINA L MASSA | ON FILE |
| SHAINA ROCHEL ADELSTEIN | ON FILE |
| SHAINA SOPHIA KLEIN | ON FILE |
| SHAINE KHADIVI DANBELI | ON FILE |
| SHAINE LEE MATA | ON FILE |
| SHAINNA L MANSON | ON FILE |
| SHAJI MANGHAT | ON FILE |
| SHAJJAN VEJAYAVARNAN | ON FILE |
| SHAJMUN ALAM SAKIB | ON FILE |
| SHAJUANA AMESSIA BOONE | ON FILE |
| SHAJUMON JOSE THOMAS | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SHAKA SHAWN TUCKER | ON FILE |
| SHAKEEL NIRMAL BHAGOBAN | ON FILE |
| SHAKEEL SANGHERA RICHARDS | ON FILE |
| SHAKEELE BUTLER | ON FILE |
| SHAKEEM SIDNEY BARNES | ON FILE |
| SHAKEIRA ARLYSSE GARRELL | ON FILE |
| SHAKER LOUIS RABBAN | ON FILE |
| SHAKERA PRINCESS ROBINSON | ON FILE |
| SHAKET CHAUDHARY | ON FILE |
| SHAKHNAZAR SHAKHMURAT | ON FILE |
| SHAKHOR EMANUEL SMITH | ON FILE |
| SHAKIB RASHID FERNANDEZ | ON FILE |
| SHAKIL AHAMMAD | ON FILE |
| SHAKIL RAIHAN SAMONDOL | ON FILE |
| SHAKILA DIANNE BELL | ON FILE |
| SHAKIMO EZE POTTER | ON FILE |
| SHAKIR ALI MOHAMMED | ON FILE |
| SHAKIR AMMAN CANNON-MOYE | ON FILE |
| SHAKIR NAZAR ZEBARI | ON FILE |
| SHAKIRA ELIZABETH CLIFTON | ON FILE |
| SHAKIRA MEDINAH INGRAM EISENHART | ON FILE |
| SHAKIRA RAJANAIMA AHMAD | ON FILE |
| SHAKTI KRISHNAVENI SADASHIV | ON FILE |
| SHAKTI RASHMIKANT PATEL | ON FILE |
| SHAKTIDEEP TAILOR | ON FILE |
| SHALABH AGRAWAL | ON FILE |
| SHALABH GUPTA | ON FILE |
| SHALABH RAKESH BHATNAGAR | ON FILE |
| SHALAND JEAN VERDI | ON FILE |
| SHALEEKA AHUJA | ON FILE |
| SHALESE NICOLE HEARD | ON FILE |
| SHALEV BRANTS | ON FILE |
| SHALIE WILLIAMS | ON FILE |
| SHALIN BHANSALI | ON FILE |
| SHALIN RANJITKAR | ON FILE |
| SHALIN SUDHIR PATEL | ON FILE |
| SHALINE HANSRAJ | ON FILE |
| SHALINI MARIE THERESE ABEYEWARDENE | ON FILE |
| SHALINI MUKESH SHAH | ON FILE |
| SHALINI REDDY MARIPADAGA | ON FILE |
| SHALINI SHARMA | ON FILE |
| SHALINI SINGH | ON FILE |
| SHALIQUE EARLINE-LYNN WILLIAMS | ON FILE |
| SHALKH JUMA AHMED JUMA AL MAKTOUM | ON FILE |
| SHALLON MARIE SILVESTRONE | ON FILE |
| SHALOM COHEN | ON FILE |
| SHALOM DOUBER MAYBERG | ON FILE |
| SHALOM OSAMAGBE AIDEYAN | ON FILE |
| SHALON MARIE POLSON | ON FILE |
| SHALUM SAMUELS | ON FILE |
| SHALVA LEA FARGEON | ON FILE |
| SHAM LIEW ZE | ON FILE |
| SHAMA BEGUM MURAD HUSAIN PATANKAR | ON FILE |
| SHAMA ROSE MORGAN | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| SHAMAL KEITH PERERA | ON FILE |
| SHAMALA ATHINARAYANAN | ON FILE |
| SHAMALA RUBAN NAIR GANGADHARAN | ON FILE |
| SHAMAN ELORA RICHTER | ON FILE |
| SHAMAN FOREST MORRISON | ON FILE |
| SHAMANTH C K | ON FILE |
| SHAMANTHASOWMYA PUVVALA | ON FILE |
| SHAMAR DENZEL TOLBERT | ON FILE |
| SHAMARIE DERAN-SHAYNE MC CLAIRE | ON FILE |
| SHAMBIDZO MOYO | ON FILE |
| SHAMEER A PIRMOHAMED | ON FILE |
| SHAMEKA NITASHA WILKERSON | ON FILE |
| SHAMERIA CORDELIA BOONE | ON FILE |
| SHAMETRA LASHEA CANTEY NIPPER | ON FILE |
| SHAMIK K SHUKLA | ON FILE |
| SHAMIKA D WILES | ON FILE |
| SHAMIKA MICHELLE BENNETT | ON FILE |
| SHAMIL ABDUL HAMED | ON FILE |
| SHAMIM FYAZ BIN HAJAMAIDEEN | ON FILE |
| SHAMIM IMTIAZ | ON FILE |
| SHAMIM JASON CORTAZZI | ON FILE |
| SHAMIM KYEBAKUWA | ON FILE |
| SHAMIN PIRMORADI | ON FILE |
| SHAMINI MARTIN | ON FILE |
| SHAMIR NAZIMUL HOQUE BHUIYAN | ON FILE |
| SHAMIR RAVAL | ON FILE |
| SHAMIR SIDHU | ON FILE |
| SHAMIR WALDMANN | ON FILE |
| SHAMIRA E STARKE | ON FILE |
| SHAMITA UMA KANDAN | ON FILE |
| SHAMMA ABDULJALIL ABDULRAHMAN MOHAMED ALBLOOKI | ON FILE |
| SHAMMEM MIAH | ON FILE |
| SHAMMOUN BSHARAH NAIEM SHAMMAS | ON FILE |
| SHAMNAD SALIM S | ON FILE |
| SHAMRAJ GOPIE | ON FILE |
| SHAMS M HAJIDAMJI | ON FILE |
| SHAMS UL UMAIR KHAN | ON FILE |
| SHAMS ZAHID HALANI | ON FILE |
| SHAMSAN HAMED ELSHAMI | ON FILE |
| SHAMSHAD MD | ON FILE |
| SHAMSUDDIN LAKHANI | ON FILE |
| SHAMSUL AIDIL ADHA BIN SHAMSUDIN | ON FILE |
| SHAMSUL ALAM | ON FILE |
| SHAMUS ALLEN SUPERNAULT | ON FILE |
| SHAMUS RYAN MCNULTY | ON FILE |
| SHAMYL IFTIKHAR KHAN | ON FILE |
| SHAN LO | ON FILE |
| SHAN NAM LAU | ON FILE |
| SHAN RYAN C DICKSON | ON FILE |
| SHAN SHAN YANG | ON FILE |
| SHAN SHAUKAT GOHAR | ON FILE |
| SHAN SU | ON FILE |
| SHAN THILLAINATHA | ON FILE |
| SHAN TSAI | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| SHAN WAH LIN | ON FILE |
| SHAN ZHOU | ON FILE |
| SHANA CHRISTELLE BAH | ON FILE |
| SHANA JAY BRYSON | ON FILE |
| SHANA LEA ANN RAMSEY | ON FILE |
| SHANA LEANNE STUBBS | ON FILE |
| SHANA LIEM | ON FILE |
| SHANA MELITA MUWWAKKIL | ON FILE |
| SHANA ROSE LAWTON BALLESTER | ON FILE |
| SHANA WILLIAMS | ON FILE |
| SHANAN CALLOM | ON FILE |
| SHANATH S/O RAJENDRAN | ON FILE |
| SHANAZ FATIMA CHOWDHERY | ON FILE |
| SHANAZ MAHATEY | ON FILE |
| SHANCHAYAN RATINAM | ON FILE |
| SHANDA LEE MCFALL | ON FILE |
| SHANDA MICHELLE STALLARD | ON FILE |
| SHANDELL MOORE | ON FILE |
| SHANDRA LEE KNIGHT | ON FILE |
| SHANDY JOSEPH SULEN | ON FILE |
| SHANDY MAURICE DEN OS | ON FILE |
| SHANE A BOWMAN | ON FILE |
| SHANE A JUNGER | ON FILE |
| SHANE A RANNEY | ON FILE |
| SHANE A SENIOUR | ON FILE |
| SHANE AARON HUFF | ON FILE |
| SHANE ADAIR MCDONALD | ON FILE |
| SHANE ADAM BAUER | ON FILE |
| SHANE AIKEN KING | ON FILE |
| SHANE ALAN ANDERSON | ON FILE |
| SHANE ALAN BELOVSKY | ON FILE |
| SHANE ALEXANDER DOMALANTA BRITTON | ON FILE |
| SHANE ALEXANDER GOODCHILD | ON FILE |
| SHANE ALEXANDER ROSENCRANCE | ON FILE |
| SHANE ALEXANDER WALLIS BROCKBANK | ON FILE |
| SHANE ALFRED ROLLESTON | ON FILE |
| SHANE ALLAN HEARPS | ON FILE |
| SHANE ALLEN CARAKER | ON FILE |
| SHANE ALLEN CUTTING | ON FILE |
| SHANE ALLEN GRIFFITH | ON FILE |
| SHANE ALLEN SEURING | ON FILE |
| SHANE ALTON MCCULLEY | ON FILE |
| SHANE ANDREW BAKER | ON FILE |
| SHANE ANDREW DEGNAN | ON FILE |
| SHANE ANDREW LETT | ON FILE |
| SHANE ANDREW LOUIS | ON FILE |
| SHANE ANDREW O GRADY | ON FILE |
| SHANE ANTHONEY MOODIE | ON FILE |
| SHANE ANTHONY BANTICK | ON FILE |
| SHANE ANTHONY CARRELLO | ON FILE |
| SHANE ANTHONY GUENIN | ON FILE |
| SHANE ANTHONY HERRAGHTY | ON FILE |
| SHANE ANTHONY MALTRY | ON FILE |
| SHANE ANTHONY MILLS | ON FILE |





**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| SHANE ANTHONYDENHAM GRUBB | ON FILE |
| SHANE ARTHUR HARMON | ON FILE |
| SHANE B DICKERSON | ON FILE |
| SHANE B JENSEN | ON FILE |
| SHANE BENJAMIN NEUMANN | ON FILE |
| SHANE BERNARD LAVIN | ON FILE |
| SHANE BRETT CHAPMAN | ON FILE |
| SHANE BROADBENT | ON FILE |
| SHANE BRUCE JOHNSTON | ON FILE |
| SHANE C GOGGINS | ON FILE |
| SHANE C MAC QUEEN | ON FILE |
| SHANE C YACKLEY | ON FILE |
| SHANE CAMERON VOTH | ON FILE |
| SHANE CHAVIS | ON FILE |
| SHANE CHRISTIAN ZERR | ON FILE |
| SHANE CHRISTIANTIPTON MARTIN | ON FILE |
| SHANE CHRISTOPHER CAHILL | ON FILE |
| SHANE CHRISTOPHER DAWSON | ON FILE |
| SHANE CHRISTOPHER FLETCHER | ON FILE |
| SHANE CHRISTOPHER HILTON | ON FILE |
| SHANE CHRISTOPHER JOSEPH DESJARDINS | ON FILE |
| SHANE CHRISTOPHER MCMICHAEL | ON FILE |
| SHANE CHRISTOPHER SIEBENTHALL | ON FILE |
| SHANE CLAYTON LIGHT | ON FILE |
| SHANE CLYDE SACREY | ON FILE |
| SHANE COLIN CHANDLER | ON FILE |
| SHANE COLLIN ERICKSON | ON FILE |
| SHANE CONNAUGHTON | ON FILE |
| SHANE CONNOR REBENSTORF | ON FILE |
| SHANE CONVINE | ON FILE |
| SHANE COPP | ON FILE |
| SHANE COYNE | ON FILE |
| SHANE CURTIS WACHLIN | ON FILE |
| SHANE D HINKLEY | ON FILE |
| SHANE D JUDHAN | ON FILE |
| SHANE DALE GEYSEN | ON FILE |
| SHANE DALTON DECKER | ON FILE |
| SHANE DALTON JOHNSON | ON FILE |
| SHANE DANIEL STRUGAR | ON FILE |
| SHANE DANIEL THORSON | ON FILE |
| SHANE DANIEL WISSINK | ON FILE |
| SHANE DAVID BROMBY | ON FILE |
| SHANE DAVID DIXON | ON FILE |
| SHANE DAVID NAUGHTON | ON FILE |
| SHANE DAVID WILLIAMS | ON FILE |
| SHANE DECONINCK | ON FILE |
| SHANE DESMOND O NEILL | ON FILE |
| SHANE DESMOND SANTANNA | ON FILE |
| SHANE DINESH CHANDRAN | ON FILE |
| SHANE DOUGLAS BROOKE | ON FILE |
| SHANE DOUGLAS HOWES | ON FILE |
| SHANE DOUGLAS MORGAN | ON FILE |
| SHANE DOUGLAS RITTER | ON FILE |
| SHANE DU TOIT | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| SHANE DUNCAN LEITE | ON FILE |
| SHANE EARL HATCH | ON FILE |
| SHANE EDWARD GRAHAM-MAHON | ON FILE |
| SHANE EDWARD GRZANOWICZ | ON FILE |
| SHANE EDWARD ROBISON | ON FILE |
| SHANE EDWARD RUGGLES | ON FILE |
| SHANE ELIJAH ETZOLD | ON FILE |
| SHANE EMMANUEL GRAY | ON FILE |
| SHANE EMPEY | ON FILE |
| SHANE EVERETT RICKERSON | ON FILE |
| SHANE F HUGHES | ON FILE |
| SHANE FB HAMBLY | ON FILE |
| SHANE FORSYTH | ON FILE |
| SHANE FRANCIS CLARK | ON FILE |
| SHANE FRANKLIN MARSHALL | ON FILE |
| SHANE FREDERICK MOORE | ON FILE |
| SHANE G BARTH | ON FILE |
| SHANE G EASTLAND | ON FILE |
| SHANE GARRY OGRADY | ON FILE |
| SHANE GARY VIOLETTE | ON FILE |
| SHANE GESUNDHEIT | ON FILE |
| SHANE GLEN HAVENS | ON FILE |
| SHANE GORDON MCPARTLAND | ON FILE |
| SHANE GRAY | ON FILE |
| SHANE GREENE | ON FILE |
| SHANE GREGORY BRADY | ON FILE |
| SHANE GREGORY CARR | ON FILE |
| SHANE GREGORY GRAHAM | ON FILE |
| SHANE GREGORY SHAFFER | ON FILE |
| SHANE HENNESSY | ON FILE |
| SHANE HERMAN ABINETTE | ON FILE |
| SHANE HUNTER CAPPS | ON FILE |
| SHANE HYATT WALCOTT | ON FILE |
| SHANE IVAN CLAYTON | ON FILE |
| SHANE J HOGUE | ON FILE |
| SHANE J MONKS | ON FILE |
| SHANE J SMITH | ON FILE |
| SHANE J VANDENBORN | ON FILE |
| SHANE JAMESON COHAN | ON FILE |
| SHANE JEFFREY NELSON | ON FILE |
| SHANE JENNINGS | ON FILE |
| SHANE JOHANNE MARSH | ON FILE |
| SHANE JOHN ATENCIO | ON FILE |
| SHANE JOSEPH CORMIER | ON FILE |
| SHANE JOSEPH KLESH | ON FILE |
| SHANE JOSEPH TOEVS | ON FILE |
| SHANE JOSHUA MICHAEL BENDER | ON FILE |
| SHANE JUSTIN DALY | ON FILE |
| SHANE KEATING | ON FILE |
| SHANE KEVIN EVANS | ON FILE |
| SHANE KIM | ON FILE |
| SHANE KLOKANOVSKI | ON FILE |
| SHANE KRIDSADA JANTHAGUL | ON FILE |
| SHANE KUO | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| SHANE L HAYES | ON FILE |
| SHANE L PARKER | ON FILE |
| SHANE L SMITH | ON FILE |
| SHANE LANCE BOORER | ON FILE |
| SHANE LANCE MOORE | ON FILE |
| SHANE LATENDRESSE | ON FILE |
| SHANE LAWRENCE JOHNSON | ON FILE |
| SHANE LAWRENCE WOLFRAM | ON FILE |
| SHANE LEE FURZE | ON FILE |
| SHANE LEE PENTON | ON FILE |
| SHANE LEONARD SAUNDERS | ON FILE |
| SHANE LEONARD TRAUBEL | ON FILE |
| SHANE LESTER JACKSON | ON FILE |
| SHANE LESTER PARKHILL | ON FILE |
| SHANE LITTLETON JOHNSTON | ON FILE |
| SHANE LUTHER ROSS | ON FILE |
| SHANE LYLE STUCK | ON FILE |
| SHANE LYNN HOWETH | ON FILE |
| SHANE M BELL | ON FILE |
| SHANE M FRYE | ON FILE |
| SHANE M GUIGNARD | ON FILE |
| SHANE M MCCORMICK | ON FILE |
| SHANE M OKEEFFE | ON FILE |
| SHANE MARSHALL THOMPSON | ON FILE |
| SHANE MARTIN FLANAGAN | ON FILE |
| SHANE MARTIN MALONE | ON FILE |
| SHANE MARTIN REDMOND | ON FILE |
| SHANE MATHEW OOMMEN | ON FILE |
| SHANE MATTHEW ALMGREN | ON FILE |
| SHANE MATTHEW EVANS | ON FILE |
| SHANE MATTHEW STOBIE | ON FILE |
| SHANE MCGEOWN | ON FILE |
| SHANE MCGOUN OSULLIVAN | ON FILE |
| SHANE MCVICKER | ON FILE |
| SHANE MEASHAW PFAU | ON FILE |
| SHANE MESSENGER | ON FILE |
| SHANE MICHAEL ACTON | ON FILE |
| SHANE MICHAEL ALEXANDER DA SILVA | ON FILE |
| SHANE MICHAEL ANTLEY | ON FILE |
| SHANE MICHAEL CASEY | ON FILE |
| SHANE MICHAEL DURYEA | ON FILE |
| SHANE MICHAEL JENKINS | ON FILE |
| SHANE MICHAEL LUND | ON FILE |
| SHANE MICHAEL MALEWSKI | ON FILE |
| SHANE MICHAEL MCBRIDE | ON FILE |
| SHANE MICHAEL MEADOR | ON FILE |
| SHANE MICHAEL MURRAY | ON FILE |
| SHANE MICHAEL OSWALD | ON FILE |
| SHANE MICHAEL PRIOR | ON FILE |
| SHANE MICHAEL SZABO | ON FILE |
| SHANE MICHAEL VENEM | ON FILE |
| SHANE MICHAEL VERKLAND | ON FILE |
| SHANE MICHAEL WAGNER | ON FILE |
| SHANE MICHAEL ZIELINSKI | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| SHANE MICHEAL MACKAY | ON FILE |
| SHANE MILTON KIRKMAN | ON FILE |
| SHANE MILTON SUAZO | ON FILE |
| SHANE MOSIELLO | ON FILE |
| SHANE MOYNIHAN | ON FILE |
| SHANE NAVARRO PHAN | ON FILE |
| SHANE NICHOLAS CERVANTES | ON FILE |
| SHANE NORMAN CARDINAL | ON FILE |
| SHANE O NEILL | ON FILE |
| SHANE ORNDORFF SUN | ON FILE |
| SHANE P GREENAN | ON FILE |
| SHANE P GREENAN | ON FILE |
| SHANE P OLESON | ON FILE |
| SHANE PARK | ON FILE |
| SHANE PATRICK ADAMS | ON FILE |
| SHANE PATRICK BARNES | ON FILE |
| SHANE PATRICK COLLINS | ON FILE |
| SHANE PATRICK DUFFY | ON FILE |
| SHANE PATRICK ENGELMANN | ON FILE |
| SHANE PATRICK GRADY | ON FILE |
| SHANE PATRICK HACKETT | ON FILE |
| SHANE PATRICK HAGGERTY | ON FILE |
| SHANE PATRICK MATHIAS OHARE | ON FILE |
| SHANE PATRICK MINOR | ON FILE |
| SHANE PATRICK MULHERN | ON FILE |
| SHANE PATRICK MUSSER | ON FILE |
| SHANE PATRICK O BRIEN | ON FILE |
| SHANE PATRICK SKINNER | ON FILE |
| SHANE PATRICK SPRINGER | ON FILE |
| SHANE PAUL MCCARTHY | ON FILE |
| SHANE PEED | ON FILE |
| SHANE PETER KILPATRICK | ON FILE |
| SHANE RANDALL HABERKORN | ON FILE |
| SHANE RAY BALL | ON FILE |
| SHANE RAY PARKS | ON FILE |
| SHANE RAY STINSON | ON FILE |
| SHANE REDMOND | ON FILE |
| SHANE REYNOLD BERGMAN | ON FILE |
| SHANE RHEA | ON FILE |
| SHANE RICHARD CORNELIUS | ON FILE |
| SHANE RICHARD GILLIS | ON FILE |
| SHANE RICHARD PARKER | ON FILE |
| SHANE RICHARD RIDLING | ON FILE |
| SHANE RICHARD TREAGUS | ON FILE |
| SHANE RICKY B GEORGE | ON FILE |
| SHANE ROBERT FAUST | ON FILE |
| SHANE ROBERT MOYNIHAN | ON FILE |
| SHANE ROBERT SELLAR | ON FILE |
| SHANE ROBERT WILLIAM WEIR | ON FILE |
| SHANE ROBERT WILSON | ON FILE |
| SHANE ROBERT WILSON | ON FILE |
| SHANE RUSSELL GOODHEW | ON FILE |
| SHANE RYAN DEVLIN | ON FILE |
| SHANE S LEGRAW | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SHANE SATO | ON FILE |
| SHANE SCOTT HOFFMAN | ON FILE |
| SHANE SEBASTIAN REDONDO LAIN | ON FILE |
| SHANE SHAMAL SEN | ON FILE |
| SHANE SIMS | ON FILE |
| SHANE STANLEY MOYLE | ON FILE |
| SHANE STEPHEN MANTON | ON FILE |
| SHANE STOCKENSTROOM | ON FILE |
| SHANE SURRENDRA PRASHAD | ON FILE |
| SHANE T EMS | ON FILE |
| SHANE TERRY HODGSON | ON FILE |
| SHANE THOMAS CHEATHAM | ON FILE |
| SHANE THOMAS FARLEY | ON FILE |
| SHANE THOMAS GARLAND | ON FILE |
| SHANE THOMAS MCGUIRE | ON FILE |
| SHANE THOMAS O NEILL | ON FILE |
| SHANE THOMSON | ON FILE |
| SHANE TRAMMEL | ON FILE |
| SHANE TREMAYNE THAW | ON FILE |
| SHANE TUREI STIRLING | ON FILE |
| SHANE TYLER DUNN | ON FILE |
| SHANE TYLER SMITH | ON FILE |
| SHANE W MCCORMACK | ON FILE |
| SHANE WATSON | ON FILE |
| SHANE WAYLAND HEARD | ON FILE |
| SHANE WESLEE RUSSELL | ON FILE |
| SHANE WESSLEY MCDONALD | ON FILE |
| SHANE WILLIAM ANDERSON | ON FILE |
| SHANE WILLIAM BENDALL | ON FILE |
| SHANE WILLIAM DIXON | ON FILE |
| SHANE WILLIAM ERVIN | ON FILE |
| SHANE WILLIAM JAGO | ON FILE |
| SHANE WILLIAM JONAS | ON FILE |
| SHANE WILLIAM MCDERMOTT | ON FILE |
| SHANE WILLIAM MORAN | ON FILE |
| SHANE WILLIAM QUIGLEY | ON FILE |
| SHANE WILLIAM RUSSELL | ON FILE |
| SHANE WILLIAM WHITE | ON FILE |
| SHANE WIREMU  NIELSEN-MARSTERS | ON FILE |
| SHANE YAP | ON FILE |
| SHANE YUJI MONSON | ON FILE |
| SHANEA L PARKS | ON FILE |
| SHANEEL SANJEEV PRASAD | ON FILE |
| SHANEEZA BACCHUS | ON FILE |
| SHANEKE JODY ANN MILLINGTON | ON FILE |
| SHANEL BRIGITTE FRANCE PATRICIA ALSAT | ON FILE |
| SHANEL ETORIA CROSSWHITE | ON FILE |
| SHANEL JONAE TOLEN | ON FILE |
| SHANEL KENDRA GARBER | ON FILE |
| SHANEL RENEE SMITH | ON FILE |
| SHANELEY ANDY RAYCHARD GODER GULBUL | ON FILE |
| SHANELLE LEWIS | ON FILE |
| SHANELLE LYNN WATSON | ON FILE |
| SHANEN KYLE JELLIMAN | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| SHANESSA RAE COTTICK | ON FILE |
| SHANG XIANG | ON FILE |
| SHANGCHI CHIANG | ON FILE |
| SHANGGUAN WANG | ON FILE |
| SHANGLE QI | ON FILE |
| SHANGXUAN TAN | ON FILE |
| SHANIA HUERTAS CRISTOBAL | ON FILE |
| SHANIA SOON WEN YI | ON FILE |
| SHANIA TAN | ON FILE |
| SHANIAN DUDANG CAWILI | ON FILE |
| SHANICA EDDY | ON FILE |
| SHANICE ERICA SIMMS | ON FILE |
| SHANICE GENAO | ON FILE |
| SHANICE JOY LIM CHUA | ON FILE |
| SHANICE LAHANA LEWIS | ON FILE |
| SHANICE NICHOLE SIMS | ON FILE |
| SHANICE O WILLIAMS | ON FILE |
| SHANICE PAMUK | ON FILE |
| SHANIE LAROZA SIADOR | ON FILE |
| SHANIECE ANECIA CUNNINGHAM | ON FILE |
| SHANIKA GHERSETTI-SIKOS | ON FILE |
| SHANIKA K STEVENSON | ON FILE |
| SHANIKUMAR RAMESHBHAI PATEL | ON FILE |
| SHANIKYA MARIE BEAN | ON FILE |
| SHANIL FAROOQ BANA | ON FILE |
| SHANIL SATYA VERMA | ON FILE |
| SHANIL VELLIANI | ON FILE |
| SHANILLE ISABELLA ALEXIA REYNOLDS | ON FILE |
| SHANIN JEFFREY HISLOP | ON FILE |
| SHANIQUA M HAYNES | ON FILE |
| SHANIQUE MONIQUE HOLLIDAY | ON FILE |
| SHANITA CHAPMAN | ON FILE |
| SHANITA DARLENE HAWKINS | ON FILE |
| SHANITA NICOLE HAIRSTON | ON FILE |
| SHANKAR DATTATRAY WARANG | ON FILE |
| SHANKAR DEVKOTA | ON FILE |
| SHANKAR LAL | ON FILE |
| SHANKAR RAO MATA | ON FILE |
| SHANKARAKAILASAM MUTHU | ON FILE |
| SHANKARAN A/L MOHANA KRISHNAN | ON FILE |
| SHANKE TOYE NOLA | ON FILE |
| SHANMUGAM A/L CHANDRAN | ON FILE |
| SHANMUKHA TARUN PENUKONDA | ON FILE |
| SHANNA ELIZABETH HUDGIN | ON FILE |
| SHANNA GAIL BURMESTER | ON FILE |
| SHANNA LEE CLARK | ON FILE |
| SHANNA LYN GATHRIGHT | ON FILE |
| SHANNA LYNN ALBERT | ON FILE |
| SHANNA NICOLE HEARN | ON FILE |
| SHANNAH JEAN AHMED | ON FILE |
| SHANNE MAE MIRA BARDE | ON FILE |
| SHANNELLE GILLIANNE LIM CHUA | ON FILE |
| SHANNEN DIANE SOH | ON FILE |
| SHANNEN KATHLEEN BROWNLIE | ON FILE |



| NAME | EMAIL |
|------|-------|
| SHANNON AJITH SAMARASEKERA | ON FILE |
| SHANNON ALAN FRANCIS TURNER | ON FILE |
| SHANNON ALAN PEACOCK | ON FILE |
| SHANNON ALEC VAN DYK | ON FILE |
| SHANNON ALEXA MARTINSEN | ON FILE |
| SHANNON ANGELICA PATTERSON | ON FILE |
| SHANNON ANITA SCULLION | ON FILE |
| SHANNON ANNE STEELE | ON FILE |
| SHANNON ARIEL SOKOLOW | ON FILE |
| SHANNON BAILEY MCGRAW | ON FILE |
| SHANNON BELLE CODY | ON FILE |
| SHANNON BOLLING ELLIS | ON FILE |
| SHANNON CAMPBELL | ON FILE |
| SHANNON CHANEL SHARP | ON FILE |
| SHANNON CLAIRE ROBERTS | ON FILE |
| SHANNON COSGROVE | ON FILE |
| SHANNON CRAIGE HOMER | ON FILE |
| SHANNON D CHUDOBIAK | ON FILE |
| SHANNON DAVID BEATH | ON FILE |
| SHANNON DAVID SWENSON | ON FILE |
| SHANNON DEAN CARROLL | ON FILE |
| SHANNON DELANE CLARK | ON FILE |
| SHANNON DENISE ABRAHAMSON | ON FILE |
| SHANNON DIANE THOMAS | ON FILE |
| SHANNON DOLF BETTELHEIM | ON FILE |
| SHANNON DOUGLAS WILLIAMS | ON FILE |
| SHANNON DUANE WILLETT | ON FILE |
| SHANNON E WILLIAMS | ON FILE |
| SHANNON ELIZABETH GURLEY | ON FILE |
| SHANNON ELLIS JAMES SPEED | ON FILE |
| SHANNON ETHRIC OWENS | ON FILE |
| SHANNON GABRIEL THRELKELD | ON FILE |
| SHANNON GAYLE GRINNELL | ON FILE |
| SHANNON GEORGE JOHN MONTE | ON FILE |
| SHANNON GEORGE TAYLOR | ON FILE |
| SHANNON GERARD MICHAEL | ON FILE |
| SHANNON GILLESPIE | ON FILE |
| SHANNON GRANT ROBINSON | ON FILE |
| SHANNON HEATHER OLEARY | ON FILE |
| SHANNON HEROUX | ON FILE |
| SHANNON JANINE DAVIS | ON FILE |
| SHANNON JESSICA MACDONALD | ON FILE |
| SHANNON JODIE KINCH | ON FILE |
| SHANNON JOSEPH WILLIAMS | ON FILE |
| SHANNON JOYCE MORGAN | ON FILE |
| SHANNON K LAWTON | ON FILE |
| SHANNON K TINKHAM | ON FILE |
| SHANNON KATE EXPOSITO | ON FILE |
| SHANNON KATHLEEN FLORES | ON FILE |
| SHANNON KATHLEEN MURPHY | ON FILE |
| SHANNON KENDRA VAN SOEST | ON FILE |
| SHANNON KERR | ON FILE |
| SHANNON KUYKENDALL | ON FILE |
| SHANNON L BEATTIE | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| SHANNON LADONNA GRINDINGER | ON FILE |
| SHANNON LANE SHIMROCK | ON FILE |
| SHANNON LAUREL ROMANO | ON FILE |
| SHANNON LEANNE ANDERSEN | ON FILE |
| SHANNON LEE BIRD | ON FILE |
| SHANNON LEE PEREZ | ON FILE |
| SHANNON LEE VAUGHAN | ON FILE |
| SHANNON LINDSAY GAVOZZI | ON FILE |
| SHANNON LOUISE MCCANN | ON FILE |
| SHANNON LOUYINDOULA | ON FILE |
| SHANNON LYNN OCONNELL | ON FILE |
| SHANNON M TOOMEY | ON FILE |
| SHANNON MARGARET BAILLIE | ON FILE |
| SHANNON MARIE BRODERICK | ON FILE |
| SHANNON MARIE CONRAD | ON FILE |
| SHANNON MARIE DIASMCCANN | ON FILE |
| SHANNON MARIE PARKER | ON FILE |
| SHANNON MARIE SEEGERT | ON FILE |
| SHANNON MARIE VANDERHEI | ON FILE |
| SHANNON MARIE VENEGAS | ON FILE |
| SHANNON MARIE WOODWARD | ON FILE |
| SHANNON MARY WANG | ON FILE |
| SHANNON MICHAEL FOURNIER | ON FILE |
| SHANNON MICHAELA IOFFE | ON FILE |
| SHANNON N HITTLE | ON FILE |
| SHANNON N MUSTIPHER | ON FILE |
| SHANNON NATHANEL BEAHLER | ON FILE |
| SHANNON NICOLE SULLIVAN | ON FILE |
| SHANNON NOAH FERRELL | ON FILE |
| SHANNON OREILLY | ON FILE |
| SHANNON PAIGE GLODT | ON FILE |
| SHANNON PATRICE KING | ON FILE |
| SHANNON PATRICIA HEYDEN | ON FILE |
| SHANNON PATRICIA LEIGH SAGAWE | ON FILE |
| SHANNON PENDARVIS TORMAN | ON FILE |
| SHANNON PETRA TINI | ON FILE |
| SHANNON R WHITNEY | ON FILE |
| SHANNON R WINNELL | ON FILE |
| SHANNON RAE EDWARDS | ON FILE |
| SHANNON REINHARDT MCMAHAN | ON FILE |
| SHANNON RENEE PADILLA | ON FILE |
| SHANNON ROBYN LHAN FHA CHIN | ON FILE |
| SHANNON ROSE DUNCAN | ON FILE |
| SHANNON SANDEEP NATT | ON FILE |
| SHANNON SCOTT WORKMAN | ON FILE |
| SHANNON SECATERO | ON FILE |
| SHANNON SMITH | ON FILE |
| SHANNON SOH CHOON AIK (SU CHUNYI) | ON FILE |
| SHANNON SUE MCCLELLAND | ON FILE |
| SHANNON TAMIZ | ON FILE |
| SHANNON TAYLOR SMITH | ON FILE |
| SHANNON TYRONE CHAMBERS | ON FILE |
| SHANNON UNDERWOOD | ON FILE |
| SHANNON VICTORIA CARLSON | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| SHANNON VIDAL GLOVER | ON FILE |
| SHANNON WILLIS LOCKE | ON FILE |
| SHANNON YANG | ON FILE |
| SHANNON YVONNE DANIELS | ON FILE |
| SHANNONMARIE YEO-STROZESKI | ON FILE |
| SHANON DYWAYNE TATUM | ON FILE |
| SHANON JOVON WALLACE | ON FILE |
| SHANON LYND GREER | ON FILE |
| SHANQING WANG | ON FILE |
| SHANROY CLIFFDANE NELSON | ON FILE |
| SHANSHAN DING | ON FILE |
| SHANSHAN LI | ON FILE |
| SHANSHAN YANG | ON FILE |
| SHANSI DONG | ON FILE |
| SHANT A MARDIROSSIAAN | ON FILE |
| SHANT ANTOUNIAN | ON FILE |
| SHANT GARO DERVARTANIAN | ON FILE |
| SHANT KALANJIAN | ON FILE |
| SHANT VREJ FAKHOORIAN | ON FILE |
| SHANTA KUMARAN NAGALINGAM | ON FILE |
| SHANTAL GUADALUPE BERMEO SUSANIBAR | ON FILE |
| SHANTAL MARINA MERCHAIN | ON FILE |
| SHANTAN REDDY PESARU | ON FILE |
| SHANTANU BAGHEL | ON FILE |
| SHANTANU DUBEY | ON FILE |
| SHANTANU JATINKUMAR DALWADI | ON FILE |
| SHANTANU LONCONTIRTH | ON FILE |
| SHANTANU NARAYAN TENGSHE | ON FILE |
| SHANTANU RAVINDRA SATHE | ON FILE |
| SHANTANU YOUSUF | ON FILE |
| SHANTE MICHELLE PARRIS | ON FILE |
| SHANTE ODESSA BREITENBACH | ON FILE |
| SHANTEL KATRINA BAHAM | ON FILE |
| SHANTEL ROSE REID | ON FILE |
| SHANTELLE KERR | ON FILE |
| SHANTELLE MEILANIE GORDON | ON FILE |
| SHANTHA MIHIRA BAMBARABOTUWA BAMBARABOTUWALAGE | ON FILE |
| SHANTHAMMA JAKATY | ON FILE |
| SHANTHAN CHOWDARY CHALLA | ON FILE |
| SHANTI CASPIAN DANIEL THUNBERG LUNDGREN | ON FILE |
| SHANTI PRASAD | ON FILE |
| SHANTICA LANELLE DAWKINS | ON FILE |
| SHANTILEE A VALLE | ON FILE |
| SHANUKA YOHAN JAYASIRI | ON FILE |
| SHANWELL JAMES ADAMS | ON FILE |
| SHAO CHANG | ON FILE |
| SHAO CHOU CHAN | ON FILE |
| SHAO HENG LIN | ON FILE |
| SHAO HONG LIN | ON FILE |
| SHAO HUAI ZHANG | ON FILE |
| SHAO JUN TAN | ON FILE |
| SHAO PENG CHANG | ON FILE |
| SHAO WEI PNG | ON FILE |
| SHAO WEN JUSTIN GOH | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| SHAOBO LIU | ON FILE |
| SHAOCHUN ZHANG | ON FILE |
| SHAOHAN YANG | ON FILE |
| SHAOHE WANG | ON FILE |
| SHAOKANG LI | ON FILE |
| SHAOKY TARAMAN | ON FILE |
| SHAOLIN ZHENG | ON FILE |
| SHAOLING LIN | ON FILE |
| SHAOMIN HUANG | ON FILE |
| SHAOZHONG YE | ON FILE |
| SHAQUANSHIA TIA NICOLE JOHNSON | ON FILE |
| SHAQUEETA LATORIE HAMMOND | ON FILE |
| SHAQUIELLE ROSEMARY LORRAINE VERSAILLES-BEDARD | ON FILE |
| SHAQUILLE ANTOINE CRUZ | ON FILE |
| SHAQUILLE DAFFA DIMARSA | ON FILE |
| SHAQUILLE OMARI JOSEPH | ON FILE |
| SHAQUILLE ONEAL JENKINS | ON FILE |
| SHAQUILLE SHAWN SHAKUR ECHTELD | ON FILE |
| SHAQUILLE TIMMONS | ON FILE |
| SHAQUIRI J MANNS | ON FILE |
| SHARA ANTONIA SORAYA RUDOLPH | ON FILE |
| SHARA KATE NEIBAUR | ON FILE |
| SHARA LEE HERFEL | ON FILE |
| SHARAD KHAREL | ON FILE |
| SHARAD KUMAR SONI SUNAR | ON FILE |
| SHARAD SIVA KUMAR | ON FILE |
| SHARADA DATTATRAY SHELAR | ON FILE |
| SHARADA DATTATRAY SHELAR | ON FILE |
| SHARAE J KUCHTA | ON FILE |
| SHARAF ANSARI | ON FILE |
| SHARAF ELDIN IBRAHIM NASSAR | ON FILE |
| SHARAFADEEN AJIBOLA-JUNIOR RAHEEM | ON FILE |
| SHARAN BHAVANI SHANKARA HEGDE | ON FILE |
| SHARAN SHANMUGARATNAM | ON FILE |
| SHARAN VASANTHA SHETTY | ON FILE |
| SHARANIYA SUBRAMANIAM | ON FILE |
| SHARAT SASHIDHARAN | ON FILE |
| SHARATH CHANDRA RAYABARAPU | ON FILE |
| SHARATH CHANDRA VEMURI | ON FILE |
| SHARATH KRISHNAMURTHY | ON FILE |
| SHARATH REDDY CHALLA | ON FILE |
| SHARATH SUNDAR | ON FILE |
| SHARAVANAN RAMAKRISHNAN NULL | ON FILE |
| SHARDA R BALESAR | ON FILE |
| SHARDUL GYAWALI | ON FILE |
| SHAREEF PARRAN | ON FILE |
| SHAREEFAH SALAH ABDULLAH S ALSHARQAWI | ON FILE |
| SHAREEN NISHA KRITZER | ON FILE |
| SHARELLE ARLENE DAVIS | ON FILE |
| SHAREN KHALIL CULBERT | ON FILE |
| SHARESA YVETTE ALEXANDER | ON FILE |
| SHARFINA ADAMANTINE | ON FILE |
| SHARI ALLSWANG FEIFEL | ON FILE |
| SHARI LEE PRESNALL | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SHARI M NECKRITZ | ON FILE |
| SHARI MARIE SIMS | ON FILE |
| SHARI SI LAI CHAN | ON FILE |
| SHARI VAN LIERDE | ON FILE |
| SHARIDA JILL LUMENTA | ON FILE |
| SHARIF ASHRAF TAWFIK | ON FILE |
| SHARIF BALL | ON FILE |
| SHARIF BASSAM OTHMAN | ON FILE |
| SHARIF EL HAMALAWI | ON FILE |
| SHARIF MOHAMED YOUSSIF | ON FILE |
| SHARIF N KESHWANJI | ON FILE |
| SHARIFA KAUMA | ON FILE |
| SHARIFA SAID BARWANI | ON FILE |
| SHARIFAH MUKMINAH BINTE SYED HAMZAH | ON FILE |
| SHARIFUL EMRAN BIN SHAHARUDDIN | ON FILE |
| SHARINE BRENDA MCKENLEY WALTERS | ON FILE |
| SHARIOR RAHMAN | ON FILE |
| SHARIQ MOHAMAD | ON FILE |
| SHARIQUE KHAN | ON FILE |
| SHARLA JAYNE MICHELLE EDWARDS | ON FILE |
| SHARLENE LIM YAP | ON FILE |
| SHARMA ALEX RAMASAMY | ON FILE |
| SHARMA RAHUL | ON FILE |
| SHARMA SUNIL | ON FILE |
| SHARMA VISHAL | ON FILE |
| SHARMAINE DELACRUZ CONCEPCION | ON FILE |
| SHARMAINE GOH | ON FILE |
| SHARMENDRAN A/L MANOKARAN | ON FILE |
| SHARMILON ASOKAN | ON FILE |
| SHARMISTA HURALIKOPPI | ON FILE |
| SHARMODEEP SARKAR | ON FILE |
| SHARNAY ALICE FREE | ON FILE |
| SHARNI LEE JARICK | ON FILE |
| SHARNTELL KIM EDWARDS | ON FILE |
| SHAROME ETHANOLIVER BURTON | ON FILE |
| SHARON A BROWN | ON FILE |
| SHARON A VELASQUEZ MORALES | ON FILE |
| SHARON ADAMSON | ON FILE |
| SHARON ADEL PERIBONIO | ON FILE |
| SHARON ALEXANDRA CURTIS | ON FILE |
| SHARON ALISON HENLEY | ON FILE |
| SHARON ANGEL | ON FILE |
| SHARON ANN CARNEY | ON FILE |
| SHARON ANN HILLIER | ON FILE |
| SHARON ANN SUMMERHAYES | ON FILE |
| SHARON ANTONY | ON FILE |
| SHARON ARLEEN FEIN | ON FILE |
| SHARON ASHLEY KUIJPERS | ON FILE |
| SHARON BRANDENBURG | ON FILE |
| SHARON CAMERON | ON FILE |
| SHARON COLLO BONILLA | ON FILE |
| SHARON D MILLER | ON FILE |
| SHARON D VEST | ON FILE |
| SHARON DENISE VAUGHN | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| SHARON EDELSTEIN | ON FILE |
| SHARON EILEEN KOSTECKI | ON FILE |
| SHARON ELAINE KENNEDY | ON FILE |
| SHARON ELIZABETH BARBARO | ON FILE |
| SHARON ELIZABETH MCCARTHY | ON FILE |
| SHARON ELIZABETH PHILLIP | ON FILE |
| SHARON F WATROUS | ON FILE |
| SHARON FORSYTHE | ON FILE |
| SHARON FRANCES BROWNING | ON FILE |
| SHARON GALE | ON FILE |
| SHARON GAYLE CAREY | ON FILE |
| SHARON GEOVANA DOMINGUEZ VELASQUEZ | ON FILE |
| SHARON GIBBS | ON FILE |
| SHARON HEATHER HUNT | ON FILE |
| SHARON HORNER | ON FILE |
| SHARON HYUNSUK LEE | ON FILE |
| SHARON JANE LYON | ON FILE |
| SHARON JEAN JAKOPCHEK | ON FILE |
| SHARON JENNIFFER FORD | ON FILE |
| SHARON JOSSETTE LOPEZ VENEGAS | ON FILE |
| SHARON JOY RUNDLE-SMITH | ON FILE |
| SHARON K MARTIN | ON FILE |
| SHARON KATRINA LEWIS | ON FILE |
| SHARON KAY CHILDERS | ON FILE |
| SHARON KAY MORGANO | ON FILE |
| SHARON KAY REECE | ON FILE |
| SHARON KAYE BIGGS | ON FILE |
| SHARON KIM DUNN | ON FILE |
| SHARON KONFEDERAK | ON FILE |
| SHARON KWAN | ON FILE |
| SHARON L CLARKE | ON FILE |
| SHARON L SMITH | ON FILE |
| SHARON LAZARUIK | ON FILE |
| SHARON LEE MASON | ON FILE |
| SHARON LEE UHES | ON FILE |
| SHARON LEIGH DONGARRA | ON FILE |
| SHARON LINDA HOEHNER | ON FILE |
| SHARON LIZ PHILIP | ON FILE |
| SHARON LOUISE GILL | ON FILE |
| SHARON LOUISE HEATON | ON FILE |
| SHARON LOUISE MACDONELL | ON FILE |
| SHARON LOUISE MAGUIRE | ON FILE |
| SHARON LYNN HAGLER | ON FILE |
| SHARON LYNN JELMERT | ON FILE |
| SHARON LYNN RAYLE | ON FILE |
| SHARON M KIEW | ON FILE |
| SHARON MAGSINO LIRIO | ON FILE |
| SHARON MARIE LONGA | ON FILE |
| SHARON MARTIN | ON FILE |
| SHARON MARY HELANDER | ON FILE |
| SHARON MERYL SCHWARTZ | ON FILE |
| SHARON MIA KIM | ON FILE |
| SHARON MICHELE FIELDS | ON FILE |
| SHARON MICHELE PARKERGILL | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| SHARON MICHELLE FINNEY | ON FILE |
| SHARON MOORE | ON FILE |
| SHARON MOR | ON FILE |
| SHARON MOUNCE | ON FILE |
| SHARON NATALIE BOWATER | ON FILE |
| SHARON NICOLETTE KOTLER | ON FILE |
| SHARON OBENG | ON FILE |
| SHARON PIPER | ON FILE |
| SHARON POLE | ON FILE |
| SHARON RACHEL CRAIG | ON FILE |
| SHARON RENE FREEMAN | ON FILE |
| SHARON RUTH ROSE | ON FILE |
| SHARON S KLAVERWEIDE | ON FILE |
| SHARON S LEE | ON FILE |
| SHARON SMALL | ON FILE |
| SHARON SWEENEY | ON FILE |
| SHARON SYRETT REYES | ON FILE |
| SHARON T BOBBITT | ON FILE |
| SHARON THOMAS | ON FILE |
| SHARON TOMMASO | ON FILE |
| SHARON TUGUME | ON FILE |
| SHARON WONG SOOK YAN | ON FILE |
| SHARON YAU HA CHEE | ON FILE |
| SHARON YEJI KIM | ON FILE |
| SHARON YI LU | ON FILE |
| SHARON YVONNE JACKSON | ON FILE |
| SHARONANN JONAS | ON FILE |
| SHARONDA DESHEA SPENCER | ON FILE |
| SHARONDA KINEASE POSEY | ON FILE |
| SHARONE GEETER | ON FILE |
| SHARONLEIGH JOSELYNE GRACE PICHARDO | ON FILE |
| SHARROD MARTEZ BENNETT | ON FILE |
| SHARRON DIANE SHINNEMAN | ON FILE |
| SHARRON L HARRIS | ON FILE |
| SHARUJAN SHANMUGARATNAM | ON FILE |
| SHARULNIZAD BIN SUBOH | ON FILE |
| SHARVAN KUMAR | ON FILE |
| SHARVEEN GANAPATHY | ON FILE |
| SHARVESVARAN LAZARUS | ON FILE |
| SHARVIN MAHENDRAN | ON FILE |
| SHARVIN RAJ DAYALAN | ON FILE |
| SHARVINVARMAN SELVAKUMAR | ON FILE |
| SHARWINDH NANDIKESH MAHABIER | ON FILE |
| SHARYN LEE GALE | ON FILE |
| SHARYN LOUISE TIMKOE | ON FILE |
| SHARYN MAREE NILSEN | ON FILE |
| SHASA URBANI | ON FILE |
| SHASHA ZHANG | ON FILE |
| SHASHANK AGANIMUNIVENKATAREDDY | ON FILE |
| SHASHANK ALEVOOR | ON FILE |
| SHASHANK BRAMHANAND | ON FILE |
| SHASHANK CHATURVEDI | ON FILE |
| SHASHANK KAPOOR | ON FILE |
| SHASHANK S | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| SHASHANK SHREEPAL NANAVATI | ON FILE |
| SHASHANK SINGH | ON FILE |
| SHASHANK SINGH TIMALSINA | ON FILE |
| SHASHANK SRINIVAS | ON FILE |
| SHASHANK VODAPALLY | ON FILE |
| SHASHEESH KESANAKURTHY | ON FILE |
| SHASHI GANDHI | ON FILE |
| SHASHI K SINGH | ON FILE |
| SHASHI KANT SINGH | ON FILE |
| SHASHI KATAKKAR ARMSTRONG | ON FILE |
| SHASHIDHARA DAKSHINAMURTHY | ON FILE |
| SHASHIKA KESHARA BANGAMUARACHCHI | ON FILE |
| SHASHIKANT RAMCHANDRA MATONDKAR | ON FILE |
| SHASHIKANTH KONDAM | ON FILE |
| SHASHIKIRAN JAVVAJI | ON FILE |
| SHASHIN IROSHANA JAYARATHNA DUNUSINGHEGE | ON FILE |
| SHASHINI LAVANGA HEWA PATHIRANA | ON FILE |
| SHASHITHA NISAL ADIKARI ADIKARI MUDIYANSELAGE | ON FILE |
| SHASHWAT GAUTAM | ON FILE |
| SHASHWAT GUPTA | ON FILE |
| SHASHWAT SINGH | ON FILE |
| SHASHWATH HEGDE | ON FILE |
| SHASHWINI  GANASAN | ON FILE |
| SHASTINE THERESA RAJACK | ON FILE |
| SHATERAH VERNELL HALL | ON FILE |
| SHATHEROH BINTI ABDUL MUTALIB | ON FILE |
| SHAUHIN SEAN DAVARI | ON FILE |
| SHAUKAT SAYED | ON FILE |
| SHAUL DAVID | ON FILE |
| SHAUL NILSSON | ON FILE |
| SHAUN AARON PAYNE | ON FILE |
| SHAUN ACKERMAN | ON FILE |
| SHAUN ADRIAN BARNES | ON FILE |
| SHAUN ALAN DILTS | ON FILE |
| SHAUN ALLAN FERREIRA | ON FILE |
| SHAUN ALLEN MABRY | ON FILE |
| SHAUN ALLEN MARTIN | ON FILE |
| SHAUN AMES | ON FILE |
| SHAUN ANDREW COLLOMB | ON FILE |
| SHAUN ANDREW DIXON | ON FILE |
| SHAUN ANTHONY DENT | ON FILE |
| SHAUN ANTHONY FLYNN | ON FILE |
| SHAUN ANTHONY PLOTKIN | ON FILE |
| SHAUN AUSTIN | ON FILE |
| SHAUN BRANDON GINDI | ON FILE |
| SHAUN BUSUTTIL | ON FILE |
| SHAUN CAMERON CHAPMAN | ON FILE |
| SHAUN CARDILLO | ON FILE |
| SHAUN CARL LIND | ON FILE |
| SHAUN CHANDLER | ON FILE |
| SHAUN CHARLES COOPER | ON FILE |
| SHAUN CHENG KIAN HONG | ON FILE |
| SHAUN CHOU WEN SHAN | ON FILE |
| SHAUN CHRISTOPHER EOZZO | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| SHAUN CHRISTOPHER NORWOOD | ON FILE |
| SHAUN COLBORN STANLEY | ON FILE |
| SHAUN COLIN MUHAMMAD | ON FILE |
| SHAUN CONSTANTINE LOPEZ | ON FILE |
| SHAUN COULAM | ON FILE |
| SHAUN DAVID ALI | ON FILE |
| SHAUN DAVID CURTIS | ON FILE |
| SHAUN DAVID GUY | ON FILE |
| SHAUN DAVID KEEGAN | ON FILE |
| SHAUN DAVID MOORE | ON FILE |
| SHAUN DAVID PATTERSON | ON FILE |
| SHAUN DAVISON HUGHES | ON FILE |
| SHAUN DE FORREST FREDERICKSON | ON FILE |
| SHAUN DENNIS BOUTTELL | ON FILE |
| SHAUN DUSTIN COTTON | ON FILE |
| SHAUN DWAYNE COOKE | ON FILE |
| SHAUN EARLE GREATHEAD | ON FILE |
| SHAUN EDWARD BAWDEN | ON FILE |
| SHAUN EDWARD HORN-CRITCHLOW | ON FILE |
| SHAUN EDWARD KEENAN | ON FILE |
| SHAUN EMMANUEL IOSEFA AH PING | ON FILE |
| SHAUN ERIC MCGEE | ON FILE |
| SHAUN F RAFUSE | ON FILE |
| SHAUN FISHER | ON FILE |
| SHAUN FRANCIS ALMEIDA | ON FILE |
| SHAUN GOH KA WAI | ON FILE |
| SHAUN GORDON SIDEY | ON FILE |
| SHAUN GREGORY DUFFIN | ON FILE |
| SHAUN GREGORY ETTRIDGE | ON FILE |
| SHAUN GREGORY KIRKHAM | ON FILE |
| SHAUN H WOOLRIDGE | ON FILE |
| SHAUN HICKS II | ON FILE |
| SHAUN HILTON KICKBUSCH | ON FILE |
| SHAUN HRNCJAR | ON FILE |
| SHAUN IAN TERRY | ON FILE |
| SHAUN J KALUZNICK | ON FILE |
| SHAUN J LAFRAMBOISE | ON FILE |
| SHAUN J PARKER | ON FILE |
| SHAUN JACK KRIS | ON FILE |
| SHAUN JAFARIAN | ON FILE |
| SHAUN JAMES GRANT | ON FILE |
| SHAUN JASON LINDSAY | ON FILE |
| SHAUN JEFFREY MCCOY | ON FILE |
| SHAUN JEFFREY MCCOY | ON FILE |
| SHAUN JEFFREY MCCOY | ON FILE |
| SHAUN JEFFREY MCCOY | ON FILE |
| SHAUN JEFFREY MCCOY | ON FILE |
| SHAUN JEFFREY MCCOY | ON FILE |
| SHAUN JEFFREY MCCOY | ON FILE |
| SHAUN JEFFREY MCCOY | ON FILE |
| SHAUN JEFFREY MCCOY | ON FILE |
| SHAUN JEFFREY MCCOY | ON FILE |
| SHAUN JEFFREY MCCOY | ON FILE |
| SHAUN JOHN LUIS WHITE | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SHAUN JOHN MASCARENHAS | ON FILE |
| SHAUN JOSEPH CHAKRAMAKIL | ON FILE |
| SHAUN K KLEIN | ON FILE |
| SHAUN KANG WEI HSIANG | ON FILE |
| SHAUN KARSY PINTO | ON FILE |
| SHAUN KENNETH BIBERSTON | ON FILE |
| SHAUN KINLEY NORRIS | ON FILE |
| SHAUN LAI | ON FILE |
| SHAUN LAURENCE HART | ON FILE |
| SHAUN LEE TABERER | ON FILE |
| SHAUN LEE WHITNEY | ON FILE |
| SHAUN LEE XUAN WEI | ON FILE |
| SHAUN LEWIS GITTENS | ON FILE |
| SHAUN LIM JUN KHYE | ON FILE |
| SHAUN LIN JERN MING | ON FILE |
| SHAUN M MCINTYRE | ON FILE |
| SHAUN MACKIE | ON FILE |
| SHAUN MARK CONYERS | ON FILE |
| SHAUN MASON MAH | ON FILE |
| SHAUN MCCALLUM | ON FILE |
| SHAUN MCCOY | ON FILE |
| SHAUN MCCOY | ON FILE |
| SHAUN MCCOY | ON FILE |
| SHAUN MCCOY | ON FILE |
| SHAUN MCCOY | ON FILE |
| SHAUN MCCOY | ON FILE |
| SHAUN MCCOY | ON FILE |
| SHAUN MCCOY | ON FILE |
| SHAUN MCCOY | ON FILE |
| SHAUN MCCOY | ON FILE |
| SHAUN MICHAEL BONK | ON FILE |
| SHAUN MICHAEL CHURCH | ON FILE |
| SHAUN MICHAEL DEGENNARO | ON FILE |
| SHAUN MICHAEL FELCHER | ON FILE |
| SHAUN MICHAEL GORDON | ON FILE |
| SHAUN MICHAEL HOWARTH | ON FILE |
| SHAUN MICHAEL MCDONALD | ON FILE |
| SHAUN MICHAEL QUIRK | ON FILE |
| SHAUN MICHAEL SWEENEY | ON FILE |
| SHAUN MICHAEL WOEHLKE | ON FILE |
| SHAUN MYCHAL LY | ON FILE |
| SHAUN N CARDONE | ON FILE |
| SHAUN ODONNELL | ON FILE |
| SHAUN P RAFFERTY | ON FILE |
| SHAUN P YASALONIS | ON FILE |
| SHAUN PATRICK BRUNER | ON FILE |
| SHAUN PATRICK DAVIS | ON FILE |
| SHAUN PATRICK HANSEL | ON FILE |
| SHAUN PATRICK O MARA | ON FILE |
| SHAUN PATRICK PETTUS | ON FILE |
| SHAUN PATRICK QUINN | ON FILE |
| SHAUN PAUL LEE | ON FILE |
| SHAUN PAUL LEE SHENG ERN | ON FILE |
| SHAUN PETER CHARLES MARTINAK | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| SHAUN PETER FISCHER | ON FILE |
| SHAUN PRAKASH PATEL | ON FILE |
| SHAUN R DUPELL | ON FILE |
| SHAUN R QUINTON | ON FILE |
| SHAUN R SPENCER | ON FILE |
| SHAUN RADFORD | ON FILE |
| SHAUN RANDALL MORTON | ON FILE |
| SHAUN RANDOLPH CHALMERS | ON FILE |
| SHAUN RICHMOND | ON FILE |
| SHAUN ROBERT STRINGER | ON FILE |
| SHAUN ROBERT SWANSON | ON FILE |
| SHAUN ROBERT WAGNER | ON FILE |
| SHAUN ROBINSON | ON FILE |
| SHAUN RORY NESBITT | ON FILE |
| SHAUN ROUMA JOHNSTON | ON FILE |
| SHAUN RYAN BROWN | ON FILE |
| SHAUN RYAN PERFECT | ON FILE |
| SHAUN RYAN SAACKS | ON FILE |
| SHAUN S CHENOWETH | ON FILE |
| SHAUN SARTRA VARGHESE | ON FILE |
| SHAUN SCHUTTE | ON FILE |
| SHAUN SCOTT KATZ | ON FILE |
| SHAUN SEBASTIAN THOMAS | ON FILE |
| SHAUN SHERMAN | ON FILE |
| SHAUN SYED ALI | ON FILE |
| SHAUN TAN | ON FILE |
| SHAUN THOMAS HAGGERTY | ON FILE |
| SHAUN THOMAS KELLEHER | ON FILE |
| SHAUN THOMAS LOW SHUE | ON FILE |
| SHAUN THOMAS SMITH | ON FILE |
| SHAUN WALTERS | ON FILE |
| SHAUN WAYNE BRANDT | ON FILE |
| SHAUN WILLIAM AUBREY | ON FILE |
| SHAUN WILLIAM MYERS | ON FILE |
| SHAUN YEOH KUO CHIEN | ON FILE |
| SHAUNA ASHDOWN | ON FILE |
| SHAUNA BERICE MACPHEE | ON FILE |
| SHAUNA FORD MCLANAHAN | ON FILE |
| SHAUNA GAYE PATTRONA FRANCIS | ON FILE |
| SHAUNA JADE ELSE | ON FILE |
| SHAUNA KATHERINE HACK | ON FILE |
| SHAUNA LEA DELEON | ON FILE |
| SHAUNA LEE NEWBERRY | ON FILE |
| SHAUNA LORRAINE HUDDART | ON FILE |
| SHAUNA MARIE KELLY | ON FILE |
| SHAUNA MARIE NEDELEC | ON FILE |
| SHAUNA MARIE PETERSON | ON FILE |
| SHAUNA MARIE RAJAH | ON FILE |
| SHAUNA MARIE SNELL | ON FILE |
| SHAUNA MARIE TALBOYS | ON FILE |
| SHAUNA ROSE WILDE | ON FILE |
| SHAUNAK KUMAR SRIVASTAVA | ON FILE |
| SHAUNAK VIVEK PANDIT | ON FILE |
| SHAUNE DAVID ROBERTSON | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| SHAUNEE JOHNSON BATCHELOR | ON FILE |
| SHAUNESSY ANNE MCDONNELL | ON FILE |
| SHAUNI KOK | ON FILE |
| SHAUNI SLEGERS | ON FILE |
| SHAUNISE NUJUANA OATES | ON FILE |
| SHAUNPATR M HEALY | ON FILE |
| SHAUNTE LATRICE CHANDLER | ON FILE |
| SHAURYA JAMWAL | ON FILE |
| SHAUTORIA MONET SIAS | ON FILE |
| SHAVA SMALLEN | ON FILE |
| SHAVINDER SINGH BAINS | ON FILE |
| SHAVON HUGH COORE | ON FILE |
| SHAVON LEONA CRAWFORD | ON FILE |
| SHAVONTAE TERALE WILLIAMS | ON FILE |
| SHAVORIA ANTIONETTE COLLINS | ON FILE |
| SHAVOY S ASHWOOD | ON FILE |
| SHAVUKA HAILWA HOMATENI NAIKAKU | ON FILE |
| SHAW ANTHONY RAFIQ | ON FILE |
| SHAW GHEE TEOH | ON FILE |
| SHAW JIMMY | ON FILE |
| SHAW KET TSEN | ON FILE |
| SHAW KOBAYASHI | ON FILE |
| SHAW NORMAN KUDO | ON FILE |
| SHAW ROBERT DENNIS | ON FILE |
| SHAW TAYLOR HULLEY | ON FILE |
| SHAWEEN TENDENILLA ROJAS | ON FILE |
| SHAWHIN KARIMI | ON FILE |
| SHAWKAT HUSSEINI | ON FILE |
| SHAWKY GABRIEL | ON FILE |
| SHAWN A KLIER | ON FILE |
| SHAWN A WATTS | ON FILE |
| SHAWN AHMAD BHATTI | ON FILE |
| SHAWN ALAN MACARTHUR | ON FILE |
| SHAWN ALEC CLEMENTE | ON FILE |
| SHAWN ALEXANDER KAZUBOWSKI | ON FILE |
| SHAWN ALEXANDER SCHLABSZ | ON FILE |
| SHAWN ALEXIS JOHN UY GO | ON FILE |
| SHAWN ALLEN MCGRATH | ON FILE |
| SHAWN ALLEN RODRIGUEZ | ON FILE |
| SHAWN ANDREW SCARCELLA | ON FILE |
| SHAWN ANDREW SPRAUER | ON FILE |
| SHAWN ANTHONI WRIGHT | ON FILE |
| SHAWN ANTHONY BROWN | ON FILE |
| SHAWN ANTHONY FRUNK | ON FILE |
| SHAWN ANTHONY PEASE | ON FILE |
| SHAWN ANTOINE | ON FILE |
| SHAWN ARIEL OWEN-JONES | ON FILE |
| SHAWN ARLINGTON OLIVER LAWRENCE | ON FILE |
| SHAWN ARMAN CHOUINARD | ON FILE |
| SHAWN ARTHUR MCCLINTIC | ON FILE |
| SHAWN ARTHUR SULLIVAN | ON FILE |
| SHAWN AUSTIN MACHADO | ON FILE |
| SHAWN B HANSEN | ON FILE |
| SHAWN BENNETT | ON FILE |

 STRETTO

**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| SHAWN BOEY | ON FILE |
| SHAWN BRENDON CREWS | ON FILE |
| SHAWN BRYAN MCMILLEN | ON FILE |
| SHAWN C CARPENTER | ON FILE |
| SHAWN C COSS | ON FILE |
| SHAWN C MCGRATH JR | ON FILE |
| SHAWN C ROBERTS | ON FILE |
| SHAWN CAMPION MASUKO | ON FILE |
| SHAWN CARTER | ON FILE |
| SHAWN CEDRIC DRUPP | ON FILE |
| SHAWN CHAN | ON FILE |
| SHAWN CHARLES MCWEENEY | ON FILE |
| SHAWN CHEE MENG TAN | ON FILE |
| SHAWN CHRISTIAN RAULERSON | ON FILE |
| SHAWN CHRISTOPHE SMITH | ON FILE |
| SHAWN CHRISTOPHER AHERN | ON FILE |
| SHAWN CHRISTOPHER CAREY | ON FILE |
| SHAWN CHRISTOPHER CLAYTON | ON FILE |
| SHAWN CHRISTOPHER DELCIOTTO | ON FILE |
| SHAWN CODY SWITZER | ON FILE |
| SHAWN CONNER LOUGHRAN | ON FILE |
| SHAWN CRAIG STEPHENSON | ON FILE |
| SHAWN CROSSFIELD | ON FILE |
| SHAWN CUMMINS | ON FILE |
| SHAWN D BLAIR | ON FILE |
| SHAWN D BOMBARO | ON FILE |
| SHAWN D HANCE | ON FILE |
| SHAWN DALE RUCKS | ON FILE |
| SHAWN DANIEL MARASSO | ON FILE |
| SHAWN DAVID BOLDUC | ON FILE |
| SHAWN DAVID DALKE | ON FILE |
| SHAWN DAVID JENSEN | ON FILE |
| SHAWN DAVID MCLEROY | ON FILE |
| SHAWN DAVID NELSON | ON FILE |
| SHAWN DAVID RUPP | ON FILE |
| SHAWN DAVID ZIMMERMAN | ON FILE |
| SHAWN DAY | ON FILE |
| SHAWN DEVON BROWN | ON FILE |
| SHAWN DONALD SOMERS | ON FILE |
| SHAWN DONAVON KELLER | ON FILE |
| SHAWN DURAND | ON FILE |
| SHAWN E CLEAVES | ON FILE |
| SHAWN E MEYER | ON FILE |
| SHAWN EDWARD ANNALA | ON FILE |
| SHAWN EDWARD BOOTSMA | ON FILE |
| SHAWN EDWARD BRAMICH | ON FILE |
| SHAWN EDWARD IRWIN | ON FILE |
| SHAWN EDWARD KREMER | ON FILE |
| SHAWN EDWARD LYNK | ON FILE |
| SHAWN EDWARD ROGERS | ON FILE |
| SHAWN EDWIN ROGERS | ON FILE |
| SHAWN ELLIOTT | ON FILE |
| SHAWN ERIC FLYNN | ON FILE |
| SHAWN ERIC WEHRER | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| SHAWN EUGENE PARENT | ON FILE |
| SHAWN EUGENE VERNON | ON FILE |
| SHAWN FELDMAN | ON FILE |
| SHAWN FOLK | ON FILE |
| SHAWN FOONG WEI SHENG | ON FILE |
| SHAWN FRIEDLAND | ON FILE |
| SHAWN GAUVIN | ON FILE |
| SHAWN GILLIGAN OLESZCZUK | ON FILE |
| SHAWN GODFREY | ON FILE |
| SHAWN GOPAL BANERJEE | ON FILE |
| SHAWN GREGORY CRAWFORD | ON FILE |
| SHAWN GREGORY STEPHAN-ELSASSER | ON FILE |
| SHAWN GREGORY THOMPSON | ON FILE |
| SHAWN HAI TRAN | ON FILE |
| SHAWN HAL PLEP | ON FILE |
| SHAWN HARTMAN | ON FILE |
| SHAWN HENDRIK SMIT | ON FILE |
| SHAWN HTET | ON FILE |
| SHAWN HUXLEY SWEETEN | ON FILE |
| SHAWN HUXLEY SWEETEN | ON FILE |
| SHAWN J ISAAC | ON FILE |
| SHAWN JACOB JATEEN PONDA | ON FILE |
| SHAWN JAMES HARRIGAN | ON FILE |
| SHAWN JAMES HEWITT | ON FILE |
| SHAWN JOSEPH | ON FILE |
| SHAWN JOSEPH MURPHY | ON FILE |
| SHAWN JOSEPH SIAS | ON FILE |
| SHAWN JUSTIN FELLOWS | ON FILE |
| SHAWN K DANBELI | ON FILE |
| SHAWN KALRA | ON FILE |
| SHAWN KAMYL X GARRETTE | ON FILE |
| SHAWN KARL SEITZ | ON FILE |
| SHAWN KEELEY | ON FILE |
| SHAWN KEITH LEEGWATER | ON FILE |
| SHAWN KERRY BROWN | ON FILE |
| SHAWN KEVIN SEEWAI | ON FILE |
| SHAWN KIRKPATRICK | ON FILE |
| SHAWN KLUANE MILLER | ON FILE |
| SHAWN L KASPUTIS | ON FILE |
| SHAWN LACHAPELLE | ON FILE |
| SHAWN LAMONT DIGGS | ON FILE |
| SHAWN LANGWORTHY PRICE | ON FILE |
| SHAWN LARE BRINKLEY | ON FILE |
| SHAWN LE PHAN | ON FILE |
| SHAWN LEE BRIGANCE | ON FILE |
| SHAWN LEE HUNTER | ON FILE |
| SHAWN LEE SPEELMAN | ON FILE |
| SHAWN LEE THOMAS | ON FILE |
| SHAWN LEE YARBER | ON FILE |
| SHAWN LESLIE PUGH | ON FILE |
| SHAWN LEWIS WILHITE | ON FILE |
| SHAWN LI KANG WOK | ON FILE |
| SHAWN LOW SIONG OON | ON FILE |
| SHAWN M ANEN | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| SHAWN M DIAMOND | ON FILE |
| SHAWN M DUFFY | ON FILE |
| SHAWN M KRIETEMEYER | ON FILE |
| SHAWN M MALLETT | ON FILE |
| SHAWN M MIHAL | ON FILE |
| SHAWN M RODRIGUEZ | ON FILE |
| SHAWN MAJOR SINGH | ON FILE |
| SHAWN MANUEL MELSOPP | ON FILE |
| SHAWN MARTIN OUWINGA | ON FILE |
| SHAWN MCASKILL | ON FILE |
| SHAWN MCPHAIL ROYSTON | ON FILE |
| SHAWN MICHAEL DOBANTON | ON FILE |
| SHAWN MICHAEL DWYER | ON FILE |
| SHAWN MICHAEL FREMIN | ON FILE |
| SHAWN MICHAEL GOODWIN | ON FILE |
| SHAWN MICHAEL HAYES | ON FILE |
| SHAWN MICHAEL KEMPINK | ON FILE |
| SHAWN MICHAEL KERNAN | ON FILE |
| SHAWN MICHAEL KLASSEN | ON FILE |
| SHAWN MICHAEL LAMBERT | ON FILE |
| SHAWN MICHAEL NELSON | ON FILE |
| SHAWN MICHAEL PROTSMAN | ON FILE |
| SHAWN MICHAEL RIDEOUT | ON FILE |
| SHAWN MICHAEL ROOT | ON FILE |
| SHAWN MICHAEL RUPP | ON FILE |
| SHAWN MICHAEL SPIVA | ON FILE |
| SHAWN MICHAEL STOLFUS | ON FILE |
| SHAWN MICHAEL TURNER | ON FILE |
| SHAWN MICHAEL VALLOT | ON FILE |
| SHAWN MICHAEL WOLF | ON FILE |
| SHAWN MICHAEL WORDEN | ON FILE |
| SHAWN MICHAEL WRIGHT | ON FILE |
| SHAWN MICHAELKENDALL ETTER | ON FILE |
| SHAWN MICHELLE KIELTY | ON FILE |
| SHAWN MIKHAIL FERNANDES | ON FILE |
| SHAWN MILLAN RAJ PANJWANI | ON FILE |
| SHAWN MORETON | ON FILE |
| SHAWN N SCHMIDT | ON FILE |
| SHAWN N SCHMIDT | ON FILE |
| SHAWN NADENE PRIETO | ON FILE |
| SHAWN NEL | ON FILE |
| SHAWN NEO | ON FILE |
| SHAWN NOLAN | ON FILE |
| SHAWN P COLL | ON FILE |
| SHAWN P OMARA | ON FILE |
| SHAWN PATRICK DUNAWAY | ON FILE |
| SHAWN PATRICK DUREN | ON FILE |
| SHAWN PATRICK JONES | ON FILE |
| SHAWN PATRICK KLUEH | ON FILE |
| SHAWN PATRICK MADDEN | ON FILE |
| SHAWN PATRICK MOUNTGORDON | ON FILE |
| SHAWN PATRICK PEACH | ON FILE |
| SHAWN PATRICK ROE | ON FILE |
| SHAWN PATRICK ROSS | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SHAWN PATRICK STORM | ON FILE |
| SHAWN PATRICK STOTELMYER | ON FILE |
| SHAWN PAUL ARTZ | ON FILE |
| SHAWN PAUL HANRAHAN | ON FILE |
| SHAWN PETER BARTELS | ON FILE |
| SHAWN PHILIP WEBB | ON FILE |
| SHAWN POMY FERGUSON | ON FILE |
| SHAWN R BERRY | ON FILE |
| SHAWN R FARRIS | ON FILE |
| SHAWN R GERHART | ON FILE |
| SHAWN RATEAU | ON FILE |
| SHAWN RAYMOND DAVIS | ON FILE |
| SHAWN RICHARD LABRIOLA | ON FILE |
| SHAWN RIDDLE | ON FILE |
| SHAWN RINGEL AUDETTE | ON FILE |
| SHAWN ROBERT FARQUHAR | ON FILE |
| SHAWN ROBERT MACGREGOR | ON FILE |
| SHAWN ROBERT MOSS | ON FILE |
| SHAWN SATORU SOKOL | ON FILE |
| SHAWN SAVIO PEREIRA | ON FILE |
| SHAWN SEUNG-CHAN KIM | ON FILE |
| SHAWN SHIGEO OTOMO | ON FILE |
| SHAWN SHOKROLLAH HAKAKIAN | ON FILE |
| SHAWN SIPPLEY | ON FILE |
| SHAWN SONNY OLPHIN | ON FILE |
| SHAWN SPENCE | ON FILE |
| SHAWN STEVENS | ON FILE |
| SHAWN STOCKBURGER DAY | ON FILE |
| SHAWN SUNDAR | ON FILE |
| SHAWN SUNGYONG CHOI | ON FILE |
| SHAWN T KICIELINSKI | ON FILE |
| SHAWN T ROBINSON | ON FILE |
| SHAWN TABRIZI | ON FILE |
| SHAWN TAY WEI SHENG | ON FILE |
| SHAWN TAYLOR CIGALOTTI | ON FILE |
| SHAWN THOMAS COLTON | ON FILE |
| SHAWN THOMAS FOSTER SALTER | ON FILE |
| SHAWN THOMAS GURGANUS | ON FILE |
| SHAWN THOMAS LEWANDOWSKI | ON FILE |
| SHAWN THOMAS LINDSAY | ON FILE |
| SHAWN THOMPSON | ON FILE |
| SHAWN TIMOTHY JOHNSON | ON FILE |
| SHAWN TRAVIS HLOOKOFF | ON FILE |
| SHAWN TREVOR LELEK | ON FILE |
| SHAWN TSAO | ON FILE |
| SHAWN V LAUTAN | ON FILE |
| SHAWN W SPIEWAK | ON FILE |
| SHAWN W WADE | ON FILE |
| SHAWN WADE MCCASLIN | ON FILE |
| SHAWN WATTERUD | ON FILE |
| SHAWN WELLINGTON TRYON | ON FILE |
| SHAWN WILLIAM BRIERE | ON FILE |
| SHAWN WILLIAM LYDON | ON FILE |
| SHAWN WILLIAM MARSH | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| SHAWN WILLIAM MONTREN | ON FILE |
| SHAWN WILLIAM WAGAR | ON FILE |
| SHAWN WILLIAM WENZEL | ON FILE |
| SHAWN WILLIAM-LEE RONK | ON FILE |
| SHAWN WONG SHERMIN | ON FILE |
| SHAWN WRIGHT | ON FILE |
| SHAWN YAP HUAI BIN | ON FILE |
| SHAWN YIFEI HARWOOD | ON FILE |
| SHAWN YONGBAE KWON | ON FILE |
| SHAWNA ANNE VICTORINO | ON FILE |
| SHAWNA CAITLIN EVANS | ON FILE |
| SHAWNA DAWN JARDON | ON FILE |
| SHAWNA MAE RAAB | ON FILE |
| SHAWNA MARIE BRUCE | ON FILE |
| SHAWNA MARYANN HARTLEY | ON FILE |
| SHAWNA MATCHES | ON FILE |
| SHAWNA MICHELLE HARRIS | ON FILE |
| SHAWNA MICHELLE SANDERS | ON FILE |
| SHAWNA MUN CHIN | ON FILE |
| SHAWNA-LEE ELIZABETH GEARY | ON FILE |
| SHAWNDA BANKS ASHLEY | ON FILE |
| SHAWN-DASCALU MILLSON | ON FILE |
| SHAWNDELL EDWARDS | ON FILE |
| SHAWNE LANEE PEREZ | ON FILE |
| SHAWNT ZAREH OHANMAMOORENI | ON FILE |
| SHAY MAKENNA GAUDREAU | ON FILE |
| SHAY MARIE LAW | ON FILE |
| SHAY ZAIDENBERG | ON FILE |
| SHAYA DAWN HOWELL | ON FILE |
| SHAYAN ALI SHEIKH | ON FILE |
| SHAYAN FEKRI | ON FILE |
| SHAYAN FOULADI | ON FILE |
| SHAYAN GHAVAM | ON FILE |
| SHAYAN HAJIVANDI SALEHI | ON FILE |
| SHAYAN M BAIG | ON FILE |
| SHAYAN MANOUCHEHRI | ON FILE |
| SHAYAN MERCHANT | ON FILE |
| SHAYAN RAY NIKPOUR | ON FILE |
| SHAYAN SALEHIPOUR | ON FILE |
| SHAYAN TOUHIDI | ON FILE |
| SHAYANTHAN PATHMANATHAN | ON FILE |
| SHAYANTHAN RAJAKUMAR | ON FILE |
| SHAYDAN ADRIAN BETSON | ON FILE |
| SHAYDEN ALAN BLACK | ON FILE |
| SHAYE BELLA MORA | ON FILE |
| SHAYE PERRY STORM | ON FILE |
| SHAYLA JORDAN JOHNSON | ON FILE |
| SHAYLA SENORANS RAMOS | ON FILE |
| SHAYLAH RENEE MONTGOMERY | ON FILE |
| SHAYLEE ANNE HILLIER | ON FILE |
| SHAYLEE DIANE PREECE | ON FILE |
| SHAYLIN FRANCESCA SEGURA | ON FILE |
| SHAYN DANIEL CARLSON | ON FILE |
| SHAYNE BECKFORD | ON FILE |

**STRETTO**

**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| SHAYNE BRENDAN KILLEEN | ON FILE |
| SHAYNE CHARLES DOHERTY | ON FILE |
| SHAYNE GEORGE WELKER | ON FILE |
| SHAYNE HATRICK SIMSHAUSER | ON FILE |
| SHAYNE JACOB PICARD | ON FILE |
| SHAYNE R LABIANCA | ON FILE |
| SHAYNE ROBERT DOBBINS | ON FILE |
| SHAYNE STEWART SMALL | ON FILE |
| SHAYNE VAN DOESBURG | ON FILE |
| SHAYRA ANTIA | ON FILE |
| SHAYRA TAMARIS MARTINEZ ARCELAY | ON FILE |
| SHAZAD KHAN | ON FILE |
| SHAZAD MAHMOOD | ON FILE |
| SHAZARAH DEBRA WIGGINS | ON FILE |
| SHAZEEB KARWA | ON FILE |
| SHAZIA M MARIKAR | ON FILE |
| SHAZNEEN SAEED | ON FILE |
| SHAZO KIRMANJ | ON FILE |
| SHAZWAN HILMI BIN NASRUDDIN | ON FILE |
| SHE SUM MAN | ON FILE |
| SHEA BRIAN UNDERWOOD | ON FILE |
| SHEA CONNELLY SLITER | ON FILE |
| SHEA DUNDA | ON FILE |
| SHEA ENGELSON | ON FILE |
| SHEA FEEHAN | ON FILE |
| SHEA FONG WOON | ON FILE |
| SHEA LIN NG | ON FILE |
| SHEA M JOYCE | ON FILE |
| SHEA MALYNN ROBINSON | ON FILE |
| SHEA MARIE LACROIX | ON FILE |
| SHEA MICHAEL ALLEN | ON FILE |
| SHEA MICHAEL BOFMAN | ON FILE |
| SHEA MICHAEL MODIRI | ON FILE |
| SHEA PELTOLA HENKE | ON FILE |
| SHEA ROBERT LUSKEY | ON FILE |
| SHEA SKYLER TAN ZI RU | ON FILE |
| SHEA STEVEN COLEMAN | ON FILE |
| SHEA TUENISCOY HENNING | ON FILE |
| SHEA VAHID MUNION | ON FILE |
| SHEAM MARVELL WILLIAM | ON FILE |
| SHEAUN LARAY HOOPER | ON FILE |
| SHEBIN VARGHESE C | ON FILE |
| SHEDRACK UDUARUWE | ON FILE |
| SHEE KWANG HO | ON FILE |
| SHEE KWANG TEO | ON FILE |
| SHEE YAIK LEE | ON FILE |
| SHEE YEN CHANG | ON FILE |
| SHEE YIN TANG | ON FILE |
| SHEEBA KALLUVILAYIL | ON FILE |
| SHEEL M DAVE | ON FILE |
| SHEEL PANKAJ BHALANI | ON FILE |
| SHEELA BHAUSAHEB MADKE | ON FILE |
| SHEELA MARIE BUERANO | ON FILE |
| SHEELA PRAFUL PATEL | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| SHEENA BAUTISTA | ON FILE |
| SHEENA J LEE | ON FILE |
| SHEENA JANE SARAO CAGAS | ON FILE |
| SHEENA LEE KHER | ON FILE |
| SHEENA LUU | ON FILE |
| SHEENA MARIE CECH | ON FILE |
| SHEENA MARY LEVEILLE | ON FILE |
| SHEENA MITHSOU PROSPER | ON FILE |
| SHEENA NAIR | ON FILE |
| SHEENA S MCCLAIN | ON FILE |
| SHEENA SCHALLER | ON FILE |
| SHEENA SOH LI WEN | ON FILE |
| SHEENA SOH LI WEN | ON FILE |
| SHEENU CHAWLA | ON FILE |
| SHEETAL KANTILAL PATEL | ON FILE |
| SHEETAL KUNDU | ON FILE |
| SHEETAL PRABHULAL PATEL | ON FILE |
| SHEEZA YASMEEN CHAUDRY | ON FILE |
| SHEHAB GAMALELDIN AMIN | ON FILE |
| SHEHABELDIN ISMAIL MOHAMED ISMAIL | ON FILE |
| SHEHAN MAGNE VESTRHEIM | ON FILE |
| SHEHAN PRAMODYA THENABADU | ON FILE |
| SHEHAN S SINHA | ON FILE |
| SHEHAN W WANNIARACHCHI | ON FILE |
| SHEHANARA CARMINI HEWAGE | ON FILE |
| SHEHANI KAUSHALYA WIJAYANAYAKA | ON FILE |
| SHEHERYAR SIRAJ SIRAJ SALEH MUHAMMAD | ON FILE |
| SHEHROZ ASIF BHATTI | ON FILE |
| SHEHRYAR AHMED KHAN | ON FILE |
| SHEHTAZ RUSLAN CHOWDHURY | ON FILE |
| SHEHZAD H SAIYED | ON FILE |
| SHEHZAD SIKANDER HASSAM | ON FILE |
| SHEHZAN HASAN | ON FILE |
| SHEHZER NABEEL TAHIR | ON FILE |
| SHEI AREL RODNEY | ON FILE |
| SHEIDA ASHLEY MADANIPOUR | ON FILE |
| SHEIDA MASUMEH MARIE LEYNES ENSAFIAN | ON FILE |
| SHEIGH PATRICK OBRIEN | ON FILE |
| SHEIK MOHAMED FARITH ABDULRAUF | ON FILE |
| SHEIKH A S JALANI | ON FILE |
| SHEIKH A S JALANI | ON FILE |
| SHEIKH AMMAR AHMAD | ON FILE |
| SHEIKH KHALID BIN SULTAN BIN KHALIFA BINZAYED AL NAHYAN | ON FILE |
| SHEIKH MOHAMAD AFIQ BIN SH MOHAMAD AZNI | ON FILE |
| SHEIKH SAFIULLAH | ON FILE |
| SHEIKH SAIFUDDIN | ON FILE |
| SHEIKH SAIFUDDIN | ON FILE |
| SHEIKH SULTAN KHALIFA SULTAN SHAKHBOOT AL NEHAYAN | ON FILE |
| SHEILA A DELMONACO | ON FILE |
| SHEILA A KUBIAYK | ON FILE |
| SHEILA AKINYI NAYA | ON FILE |
| SHEILA ANN MUMFORD | ON FILE |
| SHEILA ANTOINETTE LAWSON | ON FILE |
| SHEILA BONITA MYERS | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SHEILA BOWERS | ON FILE |
| SHEILA CABASA COSICO | ON FILE |
| SHEILA CANO | ON FILE |
| SHEILA CARBALLO SY | ON FILE |
| SHEILA DIONE ALODIA SANTOSO | ON FILE |
| SHEILA ELAINE SHULTS | ON FILE |
| SHEILA FERRANTE | ON FILE |
| SHEILA GO | ON FILE |
| SHEILA JANE ALLEN | ON FILE |
| SHEILA JEAN COLLINS | ON FILE |
| SHEILA JOAN SCHAEFER | ON FILE |
| SHEILA KANTI PERUCHA TEJENA | ON FILE |
| SHEILA KELLY JAYSON | ON FILE |
| SHEILA LUXON | ON FILE |
| SHEILA LYNNE HALLAMORE | ON FILE |
| SHEILA M ORTIZ BURGOS | ON FILE |
| SHEILA M REYES | ON FILE |
| SHEILA M TOWNSEND | ON FILE |
| SHEILA MAE PAYTOCAN HADDOCK | ON FILE |
| SHEILA MARGARET RUSSELL | ON FILE |
| SHEILA MARIA COUTINHO DE FIGUEIREDO | ON FILE |
| SHEILA MARIA MANOSO BLAZQUEZ | ON FILE |
| SHEILA MARIE CUISON AYALA | ON FILE |
| SHEILA MARY SIFTON | ON FILE |
| SHEILA ONG AI MEI | ON FILE |
| SHEILA PEN | ON FILE |
| SHEILA R HUTCHINS | ON FILE |
| SHEILA R OTIS | ON FILE |
| SHEILA R WARE | ON FILE |
| SHEILA RODRIGUEZ BRONFIELD | ON FILE |
| SHEILA ROSAURA MILLA MENDEZ DE GINES | ON FILE |
| SHEILA ROSE HAYES | ON FILE |
| SHEILA RUTH FAUSTO FALLER | ON FILE |
| SHEILA SARAH BOATENG | ON FILE |
| SHEILA SELENA CARNEY | ON FILE |
| SHEILA TEY CHING YEE | ON FILE |
| SHEILA VITALE | ON FILE |
| SHEILA VIVIENNE EVERS | ON FILE |
| SHEIMA ZOUAGHI | ON FILE |
| SHEK FUNG NG | ON FILE |
| SHEK HO CLEMENT LEUNG | ON FILE |
| SHEK YAN SHEEN HO | ON FILE |
| SHEKEB ASHRAF | ON FILE |
| SHEKHAR BHARDWAJ | ON FILE |
| SHEKHAR BHATTRAI | ON FILE |
| SHEKINAH JOY FISCHER | ON FILE |
| SHELAGH KATHRYN WOOD-GOUVEIA | ON FILE |
| SHELBI DAWN MCCLURE | ON FILE |
| SHELBI EILEEN MACKEN | ON FILE |
| SHELBY ALEXANDRA KRIEBEL | ON FILE |
| SHELBY BROOKE GONZALES | ON FILE |
| SHELBY COLT ROWELL | ON FILE |
| SHELBY CRIST DILLON | ON FILE |
| SHELBY DANE SOWELL | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SHELBY DONELLE KELLN | ON FILE |
| SHELBY EDWARD DENTON | ON FILE |
| SHELBY LEANNE MACLAREN | ON FILE |
| SHELBY LEE ALDOUS | ON FILE |
| SHELBY LEWIS LEBLANC | ON FILE |
| SHELBY LYNN HENSLEY | ON FILE |
| SHELBY MARIE PEREZ | ON FILE |
| SHELBY MARIE ROCK | ON FILE |
| SHELBY MICHELLE KELLY | ON FILE |
| SHELBY NICOLE GASKIN | ON FILE |
| SHELBY NICOLE HOWLETT | ON FILE |
| SHELBY OBRYAN MILES | ON FILE |
| SHELBY R BRUGUIERE | ON FILE |
| SHELBY RAE TANNER | ON FILE |
| SHELBY WREN BONTKE | ON FILE |
| SHELBY YVROSE SAINT HILLIEN | ON FILE |
| SHELDON A CLARKE | ON FILE |
| SHELDON ADRIAN GREENIDGE | ON FILE |
| SHELDON ARTIMUSLETON DEARR | ON FILE |
| SHELDON CT HOYTE | ON FILE |
| SHELDON DAVID SMITH | ON FILE |
| SHELDON DONEY | ON FILE |
| SHELDON ERIC NIEMIEC | ON FILE |
| SHELDON EUGENE PLEHN | ON FILE |
| SHELDON GREEN | ON FILE |
| SHELDON HUA | ON FILE |
| SHELDON IWAGASE | ON FILE |
| SHELDON J KLASSEN | ON FILE |
| SHELDON J NOEL | ON FILE |
| SHELDON JAMES EDGAR WARD | ON FILE |
| SHELDON JAMES LEONARD | ON FILE |
| SHELDON L MENEZES | ON FILE |
| SHELDON MITCHELL | ON FILE |
| SHELDON MONAKHOV | ON FILE |
| SHELDON MOSKOVICI | ON FILE |
| SHELDON MUSTARD | ON FILE |
| SHELDON PETERS | ON FILE |
| SHELDON PHILLIP HALPERN | ON FILE |
| SHELDON R PARENT | ON FILE |
| SHELDON SAMUEL COHEN | ON FILE |
| SHELDON TANG | ON FILE |
| SHELDON THOMAS KWIATKOWSKI | ON FILE |
| SHELDON WANG ZHAI | ON FILE |
| SHELDON WESLEY RAMSAY | ON FILE |
| SHELLA MAE TOMA OB ARANTE | ON FILE |
| SHELLAN NAYDEW | ON FILE |
| SHELLEY ANN RICHARD | ON FILE |
| SHELLEY ANN WILCOX | ON FILE |
| SHELLEY ANNE ST JOHN | ON FILE |
| SHELLEY ANNE TAYLOR | ON FILE |
| SHELLEY DAWN LESTER | ON FILE |
| SHELLEY DEBORAH MURPHY | ON FILE |
| SHELLEY FRENCH | ON FILE |
| SHELLEY JAY BANKS | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| SHELLEY LYNN MACDOUGALL | ON FILE |
| SHELLEY LYNNE GRAY | ON FILE |
| SHELLEY MARENKA | ON FILE |
| SHELLEY MARGARET MILLINGTON | ON FILE |
| SHELLEY RENAE DANIELS | ON FILE |
| SHELLEY SALDANA SANCHEZ | ON FILE |
| SHELLEY SUE OSTREM | ON FILE |
| SHELLEY SUET CHING CHAN | ON FILE |
| SHELLEY XIAN ZHANG | ON FILE |
| SHELLI JEANNE GOODRICH | ON FILE |
| SHELLIE L MOSER | ON FILE |
| SHELLY ANN TOMPKINS ROLES | ON FILE |
| SHELLY COURTNEY DINH | ON FILE |
| SHELLY DENISE LIGGON | ON FILE |
| SHELLY DENISE MOORE | ON FILE |
| SHELLY DENISE PALACIO | ON FILE |
| SHELLY KOODAL VARGHESE | ON FILE |
| SHELLY LYN DUFFIN | ON FILE |
| SHELLY LYNN ULESTAD | ON FILE |
| SHELLY MARIE HOSLER | ON FILE |
| SHELLY MEI KEI NG | ON FILE |
| SHELLY RENEE FERRARI | ON FILE |
| SHELLYM SEPULVADO | ON FILE |
| SHEM BURKE | ON FILE |
| SHEM DALISAY QUIMSON | ON FILE |
| SHEM SHERVIN WIJESURIYA | ON FILE |
| SHEMAIAH XYZA T BAJA | ON FILE |
| SHEMAR ANTHONY WILLIAMS | ON FILE |
| SHEMAR DAMAR FENNELL | ON FILE |
| SHEMAR JAYDEN EDWARDS | ON FILE |
| SHEMAR MARVIN MARK HORSFORD | ON FILE |
| SHEMUWEL HAREL ISRAEL RUSS | ON FILE |
| SHEN GUO | ON FILE |
| SHEN JAMES VAN DIEST | ON FILE |
| SHEN JU TSAI | ON FILE |
| SHEN JUN TONG | ON FILE |
| SHEN SHUNG CHAU | ON FILE |
| SHEN YU | ON FILE |
| SHEN YUANHUEI | ON FILE |
| SHENA BROWN | ON FILE |
| SHENA MISTRY | ON FILE |
| SHENA NA | ON FILE |
| SHENAL DELIGHT MURRAY | ON FILE |
| SHENALI H KODITHUWAKKUGE JAYASENA | ON FILE |
| SHENBAGAVALLI MADHAN | ON FILE |
| SHENELLE OLIVIA SCOTT | ON FILE |
| SHENG CHI HSU | ON FILE |
| SHENG FAN | ON FILE |
| SHENG FENG | ON FILE |
| SHENG HUANG LEE | ON FILE |
| SHENG HUNG YANG | ON FILE |
| SHENG LAN SI | ON FILE |
| SHENG LIN WU | ON FILE |
| SHENG LUD | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SHENG MING WEN | ON FILE |
| SHENG NIU | ON FILE |
| SHENG R GUO | ON FILE |
| SHENG TAO | ON FILE |
| SHENG TENG PHENG | ON FILE |
| SHENG W WU | ON FILE |
| SHENG ZHENG | ON FILE |
| SHENGCHIEH SU | ON FILE |
| SHENGHAO XIA | ON FILE |
| SHENGJIA WANG | ON FILE |
| SHENGTE HU | ON FILE |
| SHENGTING HO | ON FILE |
| SHENGXU LI | ON FILE |
| SHENGYAN LIU | ON FILE |
| SHENGYAN WANG | ON FILE |
| SHENGYIA I FENG | ON FILE |
| SHENGYUN LI | ON FILE |
| SHENGYUN ZHAO | ON FILE |
| SHENHAO LI | ON FILE |
| SHENI THOBANI | ON FILE |
| SHENKEY PRADIPBHAI VACHHANI | ON FILE |
| SHENNY STEVENS | ON FILE |
| SHENOLE MAURICE LATIMER | ON FILE |
| SHENQ YONG LAI | ON FILE |
| SHENWEI ZHAO | ON FILE |
| SHEPARD CARTERTUCKER FIFE | ON FILE |
| SHER AHMED | ON FILE |
| SHER XIONG | ON FILE |
| SHER YANG | ON FILE |
| SHERAJ RAGOOBEER | ON FILE |
| SHERAZADE SOLTANI | ON FILE |
| SHERBIR SINGH SANT | ON FILE |
| SHERECKA TERRECE MOORE | ON FILE |
| SHEREE B LIPKIS | ON FILE |
| SHEREE CHRISTINA CANDELARIA | ON FILE |
| SHEREE ELLEN RODRIGUEZ | ON FILE |
| SHEREE LEANNE RUSSELL | ON FILE |
| SHEREE SMITH | ON FILE |
| SHEREEN SHOWN-KHAN | ON FILE |
| SHEREIF AMR SALEH | ON FILE |
| SHERELL SHANTAE REYNOLDS | ON FILE |
| SHEREN AUGUSTIN SUSANTO | ON FILE |
| SHERENE ANN PATRICE BROWN | ON FILE |
| SHERENE JOSE PADINJAREKUTT | ON FILE |
| SHERI A HARDIE | ON FILE |
| SHERI ANN HARRIS | ON FILE |
| SHERI ANNETTE HALL | ON FILE |
| SHERI CHAN | ON FILE |
| SHERI CHARISE WEBSTER | ON FILE |
| SHERI D ANDREWS | ON FILE |
| SHERI LEE MACLAM | ON FILE |
| SHERI MARIE SPACY | ON FILE |
| SHERI ZHOU | ON FILE |
| SHERIAN CARDEN | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| SHERIDAN MARIE LATTER | ON FILE |
| SHERIF AHMED GOMA | ON FILE |
| SHERIF ELHAMY WADIE GIRGIS | ON FILE |
| SHERIF H GHARIB | ON FILE |
| SHERIF KARIM SHAALAN | ON FILE |
| SHERIF MISKIN SAMY | ON FILE |
| SHERIF MOHSEN ABOUZEID | ON FILE |
| SHERIF OMO BARE | ON FILE |
| SHERIF SAIF EL NASR SALLAM | ON FILE |
| SHERIF SAMIR SAADELDIN | ON FILE |
| SHERIF WAHBI MOHAMAD ELWARDANI | ON FILE |
| SHERIF YOUSEF SABRY AMIN ELGAMAL | ON FILE |
| SHERIF YOUSRY MOUHAMMED MOKHTAR TAWFIK MORAD | ON FILE |
| SHERIFAT OGUNYE | ON FILE |
| SHERIFF OLAKUNLE AMODE | ON FILE |
| SHERIFF OLANREWAJU BABATUNDE | ON FILE |
| SHERIFF OLUWATOYIN SAMOTU | ON FILE |
| SHERIHAN MOHAMED KHEDR | ON FILE |
| SHERILL ANN DUBOIS WATT | ON FILE |
| SHERILLE GENINNE PORTER | ON FILE |
| SHERILYN LIZSENIA TORO | ON FILE |
| SHERIN ABDELHAKIM ABDELKADIR | ON FILE |
| SHERINE KAMEL AHMED MOHAMEDEEN | ON FILE |
| SHERINGHAM VEERACHANDRA | ON FILE |
| SHERISSA JOHANNA DIXON | ON FILE |
| SHERIYAR MUNIR | ON FILE |
| SHERIZAN SHIEIKH | ON FILE |
| SHERLENE LEE YEE CHUN | ON FILE |
| SHERLEY BIEN AIME | ON FILE |
| SHERLYN BAO AN ALCAREZ | ON FILE |
| SHERMAN JERMILL YOUNG | ON FILE |
| SHERMAN MING LIM | ON FILE |
| SHERMAN PELE GREENE | ON FILE |
| SHERMAN PETROVICH ROSAS RUIZ | ON FILE |
| SHERMAN WASHINGTON JR | ON FILE |
| SHERMON WILLIAM ONG HOM-E | ON FILE |
| SHEROLD GEORGE JOSEPH | ON FILE |
| SHERON ERVIN | ON FILE |
| SHERON LUCILLE FRUEHAUF | ON FILE |
| SHERPA ANGDAWA | ON FILE |
| SHERREL ANN PREECE | ON FILE |
| SHERRI DEE VISKER | ON FILE |
| SHERRI GALLAGHER ISBISTER | ON FILE |
| SHERRI HORTON REULAND | ON FILE |
| SHERRI JO MCROBERTS | ON FILE |
| SHERRI LEE SWAGGER | ON FILE |
| SHERRI LEIGH CROSS | ON FILE |
| SHERRI LEIGH NEDZWECKAS | ON FILE |
| SHERRI LOUISE STRAIN | ON FILE |
| SHERRI LYNN CORIROSSI | ON FILE |
| SHERRI LYNN MANESS | ON FILE |
| SHERRI RENEE COINER-GERHARZ | ON FILE |
| SHERRI SIMMONS | ON FILE |
| SHERRI THOMAS | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| SHERRI WILSON RUSSELL | ON FILE |
| SHERRICE S LEE | ON FILE |
| SHERRIE ANN SMITH | ON FILE |
| SHERRIE DARLENE REDMER | ON FILE |
| SHERRILA LEVIN SO | ON FILE |
| SHERRILL MOHAN | ON FILE |
| SHERRILL R DELONG | ON FILE |
| SHERRINNA LYNNELL STURGIS | ON FILE |
| SHERRISE RENEE LINDSEY | ON FILE |
| SHERROD WAYMAN FLOYD | ON FILE |
| SHERRON LEAH PRATT | ON FILE |
| SHERRY A BEDNARSKI | ON FILE |
| SHERRY ANN GLOVER | ON FILE |
| SHERRY ANN HILLIARD | ON FILE |
| SHERRY ANN ROBINS | ON FILE |
| SHERRY CARINA MCCABE | ON FILE |
| SHERRY CHEN | ON FILE |
| SHERRY ELIZABETH JONES | ON FILE |
| SHERRY GAYE SHEIN | ON FILE |
| SHERRY JO MCKINNON | ON FILE |
| SHERRY L CALKINS | ON FILE |
| SHERRY L DOUGLAS | ON FILE |
| SHERRY L P MCBRIDE | ON FILE |
| SHERRY L STANLEY | ON FILE |
| SHERRY LATISCHA MITCHELL | ON FILE |
| SHERRY LEWIS-BRANCH | ON FILE |
| SHERRY LYNN WILSON | ON FILE |
| SHERRY MAY DOMMER | ON FILE |
| SHERRY RENEE GRANGER | ON FILE |
| SHERRY RENEE SEIBEL | ON FILE |
| SHERRY VIRGINIA BOEGNER | ON FILE |
| SHERRY XIA | ON FILE |
| SHERRYN GEORGINA GLEN | ON FILE |
| SHERVIN ABBASIJAFARINEJAD | ON FILE |
| SHERVIN HEJAZI | ON FILE |
| SHERVIN MAZAHERI | ON FILE |
| SHERVIN SADEGHI NIA | ON FILE |
| SHERVIN TOSIF | ON FILE |
| SHERVIN YOUSSEF SETAREH | ON FILE |
| SHERWIN A YOUNG | ON FILE |
| SHERWIN ALEXANDER HUNLEY | ON FILE |
| SHERWIN ANTIOQUIA PASIONA | ON FILE |
| SHERWIN CHEN | ON FILE |
| SHERWIN EE | ON FILE |
| SHERWIN FITZPATRICK MARTIN | ON FILE |
| SHERWIN GHAVAM | ON FILE |
| SHERWIN IAN ARREZA ODTOJAN | ON FILE |
| SHERWIN LI | ON FILE |
| SHERWIN NATHANIEL JACOB | ON FILE |
| SHERWIN NATIVIDAD BAGORIO | ON FILE |
| SHERWIN ROMAULD PEREIRA | ON FILE |
| SHERWIN STA ANA CANDA | ON FILE |
| SHERWIN THOMAS KOSHY | ON FILE |
| SHERWIN TRIEU | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SHERWOOD ANDRE NIXON | ON FILE |
| SHERWOOD DANIEL ALEXANDER | ON FILE |
| SHERWYN ANTHONY CUMMINGS | ON FILE |
| SHERWYNN QUAY SHERR NUNN | ON FILE |
| SHERYL ANN OCONNOR | ON FILE |
| SHERYL ANN TRINE | ON FILE |
| SHERYL LADD AOTAY | ON FILE |
| SHERYL LEE CHETTY | ON FILE |
| SHERYL LOU M GUINTU | ON FILE |
| SHERYL LOUISE PRATHER | ON FILE |
| SHERYL LYNN CHOW | ON FILE |
| SHERYL MARGARET POLA | ON FILE |
| SHERYL REUANGRITH | ON FILE |
| SHERYL RIPP | ON FILE |
| SHERYL UMALI YABUT | ON FILE |
| SHERYL WOLOWYK | ON FILE |
| SHERYLLU LIM BUCKO | ON FILE |
| SHERYN CHAN SUET LENG | ON FILE |
| SHESHIEDA CAVANAUGH DAVIS | ON FILE |
| SHETTY JITHESH JAYARAM | ON FILE |
| SHEUN CHEUN LAM | ON FILE |
| SHEUNG HANG IP | ON FILE |
| SHEUNG KAN LEE | ON FILE |
| SHEUNG NAM CHENG | ON FILE |
| SHEUNG YAU TANG | ON FILE |
| SHEUNG YIN CHENG | ON FILE |
| SHEUNG ZAK LAM | ON FILE |
| SHEVAUN E BROWN | ON FILE |
| SHEVONDALYN ROBINSON | ON FILE |
| SHEWAN BABAWAT | ON FILE |
| SHEY BAESLER | ON FILE |
| SHEYDA JUNE MOTTAHED | ON FILE |
| SHEYLA SHARON GAMARRA CANAPATANA | ON FILE |
| SHEYNA D/O SISHITHAREN | ON FILE |
| SHHP TAE PYAAH | ON FILE |
| SHI BARNLEY | ON FILE |
| SHI CHEUNG | ON FILE |
| SHI CHUHUI IRIS | ON FILE |
| SHI DENG | ON FILE |
| SHI EN EUNICE TNG | ON FILE |
| SHI FUYU | ON FILE |
| SHI HAI CHEN | ON FILE |
| SHI HANG CHEUNG | ON FILE |
| SHI HENG ZHONG | ON FILE |
| SHI JIE LIM | ON FILE |
| SHI JUN LU | ON FILE |
| SHI LAP CHUI | ON FILE |
| SHI MEILING | ON FILE |
| SHI MYOUNG KIM | ON FILE |
| SHI PING LIM | ON FILE |
| SHI PING YUAN | ON FILE |
| SHI RUN XIA | ON FILE |
| SHI TAI FUNG | ON FILE |
| SHI WEI W00 | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| SHI WEI XING | ON FILE |
| SHI YI HO | ON FILE |
| SHI YI TSAI | ON FILE |
| SHI YING TAY | ON FILE |
| SHI YING WONG | ON FILE |
| SHI YUAN LIN | ON FILE |
| SHI YUN TAN | ON FILE |
| SHI ZHE FAN | ON FILE |
| SHI ZHENG | ON FILE |
| SHIA KAUFMAN | ON FILE |
| SHIBA LIZA MPUTLE | ON FILE |
| SHIBANANDA SAHU | ON FILE |
| SHIBGA CHOWDHURY | ON FILE |
| SHIBIN B | ON FILE |
| SHIBUYA KENSUKE | ON FILE |
| SHICHENG GE | ON FILE |
| SHIDAN ADLPARVAR | ON FILE |
| SHIELA MARIE CARDINO BENDAL | ON FILE |
| SHIFENG SONG | ON FILE |
| SHIFERSON SUPER FUND | ON FILE |
| SHIFNA MUNDAMPRA | ON FILE |
| SHIGEN FOO | ON FILE |
| SHIH CHANG LAI | ON FILE |
| SHIH CHIEH LU | ON FILE |
| SHIH CHING HUANG | ON FILE |
| SHIH CHUN YEN | ON FILE |
| SHIH FA TSANG | ON FILE |
| SHIH HAO CHANG | ON FILE |
| SHIH HAO LIN | ON FILE |
| SHIH HSUN LEE | ON FILE |
| SHIH HUI HUANG | ON FILE |
| SHIH HUNG JACK HU | ON FILE |
| SHIH JIN | ON FILE |
| SHIH LING LEE | ON FILE |
| SHIH LING LEE | ON FILE |
| SHIH MING CHEN | ON FILE |
| SHIH TING HSU | ON FILE |
| SHIH TUNG CHEUNG | ON FILE |
| SHIH WEI CHIANG | ON FILE |
| SHIH WEI YEH | ON FILE |
| SHIH YING HUANG | ON FILE |
| SHIH YING WEI | ON FILE |
| SHIHAB UDDIN | ON FILE |
| SHIHABUDHEEEN THORAPPA | ON FILE |
| SHIHAO LI | ON FILE |
| SHIHARU LEE ARCILLA | ON FILE |
| SHIHCHIA LU | ON FILE |
| SHIH-HAN TONG | ON FILE |
| SHIH-HSUAN HUANG | ON FILE |
| SHIHHUI LI | ON FILE |
| SHIH-JIA LIU | ON FILE |
| SHIH-YEH WANG | ON FILE |
| SHIH-YUN YEH | ON FILE |
| SHIJA DAVIS THAZATH | ON FILE |



| NAME | EMAIL |
|------|-------|
| SHIJIA CHEN | ON FILE |
| SHIJITH RADHAKRISHNAN | ON FILE |
| SHIJO P JOSEPH | ON FILE |
| SHIJUL C | ON FILE |
| SHIJUN YAN | ON FILE |
| SHIKHA JITENDRAKUMAR PATEL | ON FILE |
| SHIKHA MISHRA | ON FILE |
| SHIKHA SHARMA | ON FILE |
| SHIKHAR AGARWAL | ON FILE |
| SHIKHAR SETH | ON FILE |
| SHIKHIKHUTAG BAYARAA | ON FILE |
| SHIKRI YACOUB | ON FILE |
| SHILA GHOSH | ON FILE |
| SHILDRE ESKARLET CABALLEROS LAM | ON FILE |
| SHILESH S PATEL | ON FILE |
| SHILLOUA JAY PINILI SALCEDO | ON FILE |
| SHILO NATHAN KRAMER | ON FILE |
| SHILOH DRU HOISINGTON | ON FILE |
| SHILOH IMMANUEL MATTHEW FLEARY | ON FILE |
| SHILOH RENEE CARDENAS | ON FILE |
| SHILONDA M DOWNING | ON FILE |
| SHILPA KAPUR | ON FILE |
| SHILPA SHIRISH CHAITANYA | ON FILE |
| SHIM YIT FEI | ON FILE |
| SHIMA ZOKAEI | ON FILE |
| SHIMON CARROLL | ON FILE |
| SHIMON D CASTLE | ON FILE |
| SHIMON EZERZER | ON FILE |
| SHIMON FUJITA SCHULER | ON FILE |
| SHIMON NEWMAN | ON FILE |
| SHIMON SORGA | ON FILE |
| SHIMPEI OGAWA | ON FILE |
| SHIN CHUN WU | ON FILE |
| SHIN FENG YANG HSIEH | ON FILE |
| SHIN GEUM KIM | ON FILE |
| SHIN HAE CHO | ON FILE |
| SHIN HAN JOEL TAN | ON FILE |
| SHIN HAW LEE | ON FILE |
| SHIN MAN LO | ON FILE |
| SHIN NENG KUANG | ON FILE |
| SHIN SAKUMA | ON FILE |
| SHIN YIN TEH | ON FILE |
| SHINA ABBI | ON FILE |
| SHINAN NADJA STAHELI | ON FILE |
| SHINE C HUGHES | ON FILE |
| SHINE PAUL | ON FILE |
| SHING CHEUNG WONG | ON FILE |
| SHING CHEUNG YIP | ON FILE |
| SHING CHI LAM | ON FILE |
| SHING CHI LI | ON FILE |
| SHING CHIU | ON FILE |
| SHING CHUNG ANGUS YICK | ON FILE |
| SHING FAN ZERO LEE | ON FILE |
| SHING HEI LOUIS WONG | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SHING HEI TSE | ON FILE |
| SHING HEI WONG | ON FILE |
| SHING HIM YIP | ON FILE |
| SHING HOI CHAN | ON FILE |
| SHING HONG CHUNG | ON FILE |
| SHING HONG CHUNG | ON FILE |
| SHING HONG LEE | ON FILE |
| SHING HONG WONG | ON FILE |
| SHING JIA YONG CALVIN (SHENG JIA YONG CALVIN) | ON FILE |
| SHING KWAN SAMSON CHU | ON FILE |
| SHING LOK HO | ON FILE |
| SHING LUNG LEE | ON FILE |
| SHING MING KEUNG | ON FILE |
| SHING RU TSAI | ON FILE |
| SHING TSUNG MA | ON FILE |
| SHING YAN LUK | ON FILE |
| SHING YI SEE | ON FILE |
| SHING YIU TAM | ON FILE |
| SHINGO KAWAMURA | ON FILE |
| SHINICHI HIRATA | ON FILE |
| SHINICHI STEVE FUKUMOTO | ON FILE |
| SHINICHI TANAKA | ON FILE |
| SHINJI KASAHARA | ON FILE |
| SHINJI MIYAZAKI | ON FILE |
| SHINJI MORI | ON FILE |
| SHIN-LING GERALDINE LEUNG | ON FILE |
| SHINSAKU DANIEL FUKUDA | ON FILE |
| SHINSUKE ITO | ON FILE |
| SHINTA TRIANANDA EFFENDY | ON FILE |
| SHINTARO NATHAN REYES TACHIHARA | ON FILE |
| SHINY WENG | ON FILE |
| SHINYI SU | ON FILE |
| SHIO GODERDZISHVILI | ON FILE |
| SHION MICAH GALATA | ON FILE |
| SHION SHAWNEAL SHOESHAWNA HABER | ON FILE |
| SHIONA CHANTELLE CHARLERY | ON FILE |
| SHIPRA AGARWAL | ON FILE |
| SHIQI HE | ON FILE |
| SHIQING HUANG | ON FILE |
| SHIRA BLOOM | ON FILE |
| SHIRA EINSTEIN | ON FILE |
| SHIRAFKAN AMIR | ON FILE |
| SHIRAH DALE THOMAS | ON FILE |
| SHIRAH LEAH DEDMAN | ON FILE |
| SHIRALEE ALBERTA MCQUEEN | ON FILE |
| SHIRAN HANNA VIVIAN SHMERLING | ON FILE |
| SHIRAPTHINI VAITHIYAM RAJAN BABU | ON FILE |
| SHIRAZ QUBIAH | ON FILE |
| SHIREEN HUSSAIN | ON FILE |
| SHIREEN LIM MRS SHIREEN AHLSTROEM | ON FILE |
| SHIRIN PRABODH SHAH | ON FILE |
| SHIRISH DATTATRAYA CHAITANYA | ON FILE |
| SHIRISH PANDITRAO MAJALI | ON FILE |
| SHIRKEYBARS BARS | ON FILE |



**Exhibit B**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| SHIRLEETA D ELLISON | ON FILE |
| SHIRLENE REGINA PETERSON | ON FILE |
| SHIRLEY A SMITH | ON FILE |
| SHIRLEY ALISON MANSFIELD | ON FILE |
| SHIRLEY ANNE PEARSON | ON FILE |
| SHIRLEY BARBARA BRAMER | ON FILE |
| SHIRLEY BETZABE MAYEN | ON FILE |
| SHIRLEY ELIZABETH AUVIGNE | ON FILE |
| SHIRLEY ISOBEL NAYLOR | ON FILE |
| SHIRLEY JACKIE TAM | ON FILE |
| SHIRLEY JEAN DIETER | ON FILE |
| SHIRLEY JEAN MOYER | ON FILE |
| SHIRLEY JOHNSON THOMAS | ON FILE |
| SHIRLEY KAREN ROSA | ON FILE |
| SHIRLEY KHANPHONG SAYAVONG | ON FILE |
| SHIRLEY LAI SAN YUEN | ON FILE |
| SHIRLEY LEE | ON FILE |
| SHIRLEY LIM | ON FILE |
| SHIRLEY LIN | ON FILE |
| SHIRLEY LIU | ON FILE |
| SHIRLEY MAE COWDEN | ON FILE |
| SHIRLEY MARIE NIXON PUGH | ON FILE |
| SHIRLEY NATALIA MC PHAUL | ON FILE |
| SHIRLEY OHARA FALCONE | ON FILE |
| SHIRLEY PATRICIA ASPLIN | ON FILE |
| SHIRLEY ROBYN PECH | ON FILE |
| SHIRLEY SAVAGE SMITH | ON FILE |
| SHIRLEY SUET-MING MCGALE | ON FILE |
| SHIRLEY TANG | ON FILE |
| SHIRLEY VAN BEEK | ON FILE |
| SHIRLEY VIOLA | ON FILE |
| SHIRLEY VONG | ON FILE |
| SHIRLEY WYNN | ON FILE |
| SHIRLEY ZUREK EI LING VEZGA MARTINEZ | ON FILE |
| SHIRLY YIP | ON FILE |
| SHIRLYN SIM | ON FILE |
| SHIRLYNN KOH ZHIWEN | ON FILE |
| SHIRLYNN NGOH JIA HUI | ON FILE |
| SHIRLYNN TAN SHI HUI | ON FILE |
| SHIRMAIN ANG SI MIN | ON FILE |
| SHIRSHENDU BHATTACHARYA | ON FILE |
| SHIRYL ANN BRYAN | ON FILE |
| SHISHA YANG | ON FILE |
| SHISHEER M POOVATHUMKADAVIL | ON FILE |
| SHISHIR SHASHANK | ON FILE |
| SHISHIR VENKATESH | ON FILE |
| SHITAL SUBHASH LOKHANDE | ON FILE |
| SHIU FUN LAM | ON FILE |
| SHIU FUNG TANG | ON FILE |
| SHIU HO LEE | ON FILE |
| SHIU LEUNG LO | ON FILE |
| SHIUAN YANG | ON FILE |
| SHIUH SHENG CHANG | ON FILE |
| SHIUH SHENG CHANG | ON FILE |



| NAME | EMAIL |
|------|-------|
| SHIV HITESH PATEL | ON FILE |
| SHIV NATH SINGH | ON FILE |
| SHIV RAGENDRA PATEL | ON FILE |
| SHIV S RATTAN | ON FILE |
| SHIVA KUMAR REDDY MUKKAMALLA | ON FILE |
| SHIVA RAMKHALAWAN | ON FILE |
| SHIVA REDDY SAMPATHI | ON FILE |
| SHIVA SHANMUGAM N MUTHUSAMY | ON FILE |
| SHIVA SINGH | ON FILE |
| SHIVAGOND CHIDANAND KOTYAL | ON FILE |
| SHIVAL B PATEL | ON FILE |
| SHIVALI MANGHANI | ON FILE |
| SHIVALI SHARMA SONDHI | ON FILE |
| SHIVAM ARORA | ON FILE |
| SHIVAM BABUTA | ON FILE |
| SHIVAM BINDAL | ON FILE |
| SHIVAM CHHUNEJA | ON FILE |
| SHIVAM DHIMANTBHAI BHATT | ON FILE |
| SHIVAM GUSAIN | ON FILE |
| SHIVAM HARSH | ON FILE |
| SHIVAM JASHAVANT BRAHMBHATT | ON FILE |
| SHIVAM JITENDRA PATEL | ON FILE |
| SHIVAM MEHROTRA | ON FILE |
| SHIVAM MITTAL | ON FILE |
| SHIVAM NULL | ON FILE |
| SHIVAM RAJPAL | ON FILE |
| SHIVAM RAKESH PATEL | ON FILE |
| SHIVAM SHANKAR SINGH | ON FILE |
| SHIVAM SHARMA | ON FILE |
| SHIVAM SHRINIVAS BIJJAMWAR | ON FILE |
| SHIVAM SUNILKUMAR TIWARI | ON FILE |
| SHIVAN BAILEY SHILLINGFORD | ON FILE |
| SHIVAN R DURBAL | ON FILE |
| SHIVANI BANSAL | ON FILE |
| SHIVANI KAUSHIK | ON FILE |
| SHIVANI MEHTA | ON FILE |
| SHIVANI SUNIL SONI | ON FILE |
| SHIVANI VASANT PATEL | ON FILE |
| SHIVANK SHRIVASTAVA | ON FILE |
| SHIVANKA UMESH BOPITIYA KOSSINHALA VITHANAGE | ON FILE |
| SHIVANSH MEHRA | ON FILE |
| SHIVANSH SHRIWAS | ON FILE |
| SHIVAPRASAD LINGALA | ON FILE |
| SHIVASHANKAR TALLURU | ON FILE |
| SHIVI BAIJAL | ON FILE |
| SHIVOM CHINMOY SINHA | ON FILE |
| SHIWEN SHEN | ON FILE |
| SHIYANG ZHENG | ON FILE |
| SHIYU HUANG | ON FILE |
| SHIYU HUANG | ON FILE |
| SHIYU XUE | ON FILE |
| SHIYUN LIANG | ON FILE |
| SHKA MAGLOIRE | ON FILE |
| SHKLKJIM MUCHA | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| SHLEY BRANDON MEZCUA LORA | ON FILE |
| SHLIMON Y PETO | ON FILE |
| SHLOK NARAYAN PRASAD | ON FILE |
| SHLOK SUKETU PATHAK | ON FILE |
| SHLOMI ELDAR | ON FILE |
| SHLOMI MOMO HASSAN | ON FILE |
| SHLOMIT AZGAD TROMER | ON FILE |
| SHLOMO ALEGRA | ON FILE |
| SHLOMO KOREN | ON FILE |
| SHLOMO SASSON | ON FILE |
| SHMAROV RUSLANOVICH | ON FILE |
| SHNEUR ZALMAN RUDD | ON FILE |
| SHNEUR-ZALMAN YISCHAR-GET EDELMAN | ON FILE |
| SHO FELTON GRANT | ON FILE |
| SHO YAMADA | ON FILE |
| SHOAIB AHMED | ON FILE |
| SHOAIB ALAM | ON FILE |
| SHOAIB FAISAL HUSSAIN | ON FILE |
| SHOAIB MOHAMMUD-ABDUL SHARIEFF | ON FILE |
| SHOAIB SHAIKH | ON FILE |
| SHOBA A/P SHANMUGAM | ON FILE |
| SHOBH RAJ MASTA | ON FILE |
| SHOBHA KUNDADAK KUDVA | ON FILE |
| SHOBHA SRINIVASA THONDAGERE | ON FILE |
| SHOBHIT SHUBHANKAR NULL | ON FILE |
| SHOGHI ETTEHADULHAGH | ON FILE |
| SHOGHI MURJAN CASTELDEORO | ON FILE |
| SHOGO JUAN GARCIA | ON FILE |
| SHOHEI KENNETH OGAWA | ON FILE |
| SHOHRAT GELDIYEV | ON FILE |
| SHOHREH ALAEDINI | ON FILE |
| SHOJIRO LANG KOKUBO | ON FILE |
| SHOKHBEK DUSTBOEV | ON FILE |
| SHOKHIDA TURAEVA | ON FILE |
| SHOKHRUKH T SULTANOV | ON FILE |
| SHOKO AZAMI CHRIST | ON FILE |
| SHOLA BABAJIDE AYODELE | ON FILE |
| SHOLABOMI ELETU | ON FILE |
| SHOLOM BER KORF | ON FILE |
| SHON DAVID L T NELSON | ON FILE |
| SHON MICHAEL LORENSON | ON FILE |
| SHON RAY HARRIS | ON FILE |
| SHONA ANNE MCQUILKEN | ON FILE |
| SHONA JANE FOREST | ON FILE |
| SHONA KATHLEEN STEWART | ON FILE |
| SHONDA JEAN INGRAM | ON FILE |
| SHONDELL N JOHNSON | ON FILE |
| SHONE MARCUS DOVILLE | ON FILE |
| SHONNA FAY BLAND | ON FILE |
| SHONTE JAHMAL EDWARDS | ON FILE |
| SHONTESE ANTIONE CLARK | ON FILE |
| SHONTINA MARIE WALKER | ON FILE |
| SHONTOVIA REGINA HALL | ON FILE |
| SHONWELL M ARCHER | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| SHOQIAB ALI SHAH | ON FILE |
| SHORELLE OH | ON FILE |
| SHORTEL SHERICA BRENT | ON FILE |
| SHOSHANA SMALL | ON FILE |
| SHOTA KUPRADZE | ON FILE |
| SHOU CHENG WANG | ON FILE |
| SHOU CHIEN CHENG | ON FILE |
| SHOU CHUEN CLINTON LOH | ON FILE |
| SHOU HSIEN CHEN | ON FILE |
| SHOUBHIK DEB | ON FILE |
| SHOUHARDHA PRATAP CHAND | ON FILE |
| SHOUHEI JOSHUA ICHIMIYA | ON FILE |
| SHOUMAN DAS | ON FILE |
| SHOURYA KUMAR | ON FILE |
| SHOW POWEL OBIORAH | ON FILE |
| SHOW SIONG KEE | ON FILE |
| SHPRESIM HOXHA | ON FILE |
| SHR SHIUE JANG | ON FILE |
| SHRAAN ZITHU | ON FILE |
| SHRADDHA PAUDYAL | ON FILE |
| SHRADDHA SHEKAR | ON FILE |
| SHRAVAN KUMAR BUDDINENI | ON FILE |
| SHRAVAN S. GADEPPANAVAR | ON FILE |
| SHRAVYA KUMBAM | ON FILE |
| SHRAVYA NAGABANDI | ON FILE |
| SHRAY BAJAJ | ON FILE |
| SHREDDER LLC | ON FILE |
| SHREE K PATEL | ON FILE |
| SHREE KRISHNA GIRI | ON FILE |
| SHREE NATH SINGH | ON FILE |
| SHREEJAY DASS | ON FILE |
| SHREENA PARIMAL PATEL | ON FILE |
| SHREERAJ SHAH | ON FILE |
| SHRENIK PANKAJBHAI DESAI | ON FILE |
| SHRESHTH GOYAL | ON FILE |
| SHRESTIN RAM SUNDAR | ON FILE |
| SHREY CHETAN CHHEDA | ON FILE |
| SHREYA GUPTA | ON FILE |
| SHREYA SUNIL PATEL | ON FILE |
| SHREYA SURANA | ON FILE |
| SHREYAM AGNIHOTRI | ON FILE |
| SHREYAN NAIDOO | ON FILE |
| SHREYANK PRABHU | ON FILE |
| SHREYANS JAIN | ON FILE |
| SHREYANS JAIN | ON FILE |
| SHREYANSH MISHRA | ON FILE |
| SHREYAS BANGALORE RAVINDRA | ON FILE |
| SHREYAS DILIP | ON FILE |
| SHREYAS GUNDURAO | ON FILE |
| SHREYAS HANDIYEKAR | ON FILE |
| SHREYAS VIJAY KULKARNI | ON FILE |
| SHRIDEVI JESSICA STARZACHER | ON FILE |
| SHRIDHAR B S | ON FILE |
| SHRIJANA THAPA | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| SHRIKANT BANSILAL SHETE | ON FILE |
| SHRIKANT SHUKLA | ON FILE |
| SHRILALITHA GOPU | ON FILE |
| SHRINAND NARAYANA SHARMA | ON FILE |
| SHRINIVAS NARSING HANCHATE | ON FILE |
| SHRISHTI PRAMOD DOKWAL | ON FILE |
| SHRISTI KUMARI BHAGAT | ON FILE |
| SHRIYA GUPTA | ON FILE |
| SHRLEF ABDEL RAHMAN | ON FILE |
| SHROUK ABDALLA MAHMOUD EZZAT ELMOWAFI | ON FILE |
| SHRUHADKUMAR JAYESHKUMAR PATEL | ON FILE |
| SHRUTHI RAJANAIK | ON FILE |
| SHRUTHI V UPADHYAY | ON FILE |
| SHRUTI CHAUHAN | ON FILE |
| SHRUTI DABHOLKAR | ON FILE |
| SHRUTI DHANANJAY APTE | ON FILE |
| SHRUTI GUPTA | ON FILE |
| SHRYANK MANISH PAREKEL | ON FILE |
| SHU BON JAMES TAM | ON FILE |
| SHU CHENG LIEM | ON FILE |
| SHU CHUN CHAN | ON FILE |
| SHU CUI | ON FILE |
| SHU FEN TANG | ON FILE |
| SHU HAO LIANG | ON FILE |
| SHU HUANG | ON FILE |
| SHU HUI LIN | ON FILE |
| SHU HUI YANG | ON FILE |
| SHU KEI LI | ON FILE |
| SHU PING LLOYD HO | ON FILE |
| SHU SONT | ON FILE |
| SHU TIEN YEN | ON FILE |
| SHU TING HO | ON FILE |
| SHU TSANG WANG | ON FILE |
| SHU XIAN PEH | ON FILE |
| SHU YEN DAISY CHEN | ON FILE |
| SHU YING HO | ON FILE |
| SHU YU KE | ON FILE |
| SHU YU LEE | ON FILE |
| SHUAI LU | ON FILE |
| SHUAI ZHOU | ON FILE |
| SHUAIAN LIU | ON FILE |
| SHU-AIB BENJAMIN | ON FILE |
| SHUAN CHEN LIU | ON FILE |
| SHUAN FAN LIN | ON FILE |
| SHUAN MATTHEW MAURO | ON FILE |
| SHUAN PATRICK CARRIZALES | ON FILE |
| SHUAN THOMAS SLAVEN | ON FILE |
| SHUAN TOUW | ON FILE |
| SHUANA FANEASE FLETCHER | ON FILE |
| SHUANG TANG | ON FILE |
| SHUANGJIE LIU | ON FILE |
| SHUANGXI LI | ON FILE |
| SHUBHAM ARORA | ON FILE |
| SHUBHAM DEV | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| SHUBHAM GANERIWALA | ON FILE |
| SHUBHAM GAUTAM | ON FILE |
| SHUBHAM GOYAL | ON FILE |
| SHUBHAM GUPTA | ON FILE |
| SHUBHAM GUPTA | ON FILE |
| SHUBHAM JAIN | ON FILE |
| SHUBHAM JAIN | ON FILE |
| SHUBHAM KANDEL | ON FILE |
| SHUBHAM LAHOTI | ON FILE |
| SHUBHAM LUTHRA | ON FILE |
| SHUBHAM PURUSHOTTAM MATONDKAR | ON FILE |
| SHUBHAM SHORI | ON FILE |
| SHUBHAM SHUKLA | ON FILE |
| SHUBHAM SRIVASTAVA | ON FILE |
| SHUBHAMKAR BHATTACHARYA | ON FILE |
| SHUBHANGI MAHESHWARI | ON FILE |
| SHUBHANGI SHRIVAS | ON FILE |
| SHUBHANK BADONI | ON FILE |
| SHUBHANK DWIVEDI | ON FILE |
| SHUBHANK SONDHIYA | ON FILE |
| SHUBHANSHU RAJORIA | ON FILE |
| SHUBHANSHU TIWARI | ON FILE |
| SHUBHAYAN MUKHERJEE | ON FILE |
| SHUBHRA PRAKASH | ON FILE |
| SHUBHRAJIT CHOWDHURY | ON FILE |
| SHUBI MAINI | ON FILE |
| SHUBIN JHA | ON FILE |
| SHUCHANG SUN | ON FILE |
| SHUDAIRELL GREGORIO PIETERS | ON FILE |
| SHUDUFHADZO WENDY PHUNGO | ON FILE |
| SHUEN SHUM | ON FILE |
| SHUFAN ZHANG | ON FILE |
| SHUHUA ZHENG | ON FILE |
| SHUI FUNG STEPHEN MAK | ON FILE |
| SHUI KI SUKI LAM | ON FILE |
| SHUI LUN CHAN | ON FILE |
| SHUI LUN CHOI | ON FILE |
| SHUI LUN KRIS KAN | ON FILE |
| SHUI MING LEUNG | ON FILE |
| SHUI TONG YIP | ON FILE |
| SHUI YEE SHELLA CHEUNG | ON FILE |
| SHUIYUN WANG | ON FILE |
| SHUJA HUSSAIN | ON FILE |
| SHUJAA LATIF HAYES | ON FILE |
| SHUJEN KUNG | ON FILE |
| SHUJIE CAI | ON FILE |
| SHUK CHING LI | ON FILE |
| SHUK FAN MAN | ON FILE |
| SHUK KUEN WONG | ON FILE |
| SHUK LING CHEUNG | ON FILE |
| SHUK PING CHEUNG | ON FILE |
| SHUK YAN LUON | ON FILE |
| SHUK YI LAW | ON FILE |
| SHUK YIN TAMMI LEE | ON FILE |

**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| SHUK YUK LAM | ON FILE |
| SHUKURA GRACEVELYN HOLLIDAY | ON FILE |
| SHULAI ZHOU | ON FILE |
| SHULIN SU | ON FILE |
| SHUM CHEE HOW | ON FILE |
| SHUM SAM | ON FILE |
| SHUMON ASHIK AHMED | ON FILE |
| SHUMON GHOSH | ON FILE |
| SHUN AN HUNG | ON FILE |
| SHUN CHI CHEOK | ON FILE |
| SHUN FAI LING | ON FILE |
| SHUN HANG WUN | ON FILE |
| SHUN HAO TUNG | ON FILE |
| SHUN KUEN TANG | ON FILE |
| SHUN MAN ARIEL CHENG | ON FILE |
| SHUN MAN CHAN | ON FILE |
| SHUN MEI SHEILA WONG | ON FILE |
| SHUN MING LAU | ON FILE |
| SHUN NING TAN | ON FILE |
| SHUN NING TO | ON FILE |
| SHUN PENG NG | ON FILE |
| SHUN SHING LO | ON FILE |
| SHUN SING YEUNG | ON FILE |
| SHUN WONG | ON FILE |
| SHUN YAT IP | ON FILE |
| SHUN YE | ON FILE |
| SHUN YI TSUI | ON FILE |
| SHUN YIN NG | ON FILE |
| SHUN YIN WONG | ON FILE |
| SHUN YUN YIP | ON FILE |
| SHUN ZHE PIONG | ON FILE |
| SHUNAFOR ULLAH | ON FILE |
| SHUNDREKIA TASHETTI SMITH | ON FILE |
| SHUNG WAI CLIFF LEE | ON FILE |
| SHUNLOK KEUNG | ON FILE |
| SHUO DONG | ON FILE |
| SHUO SUN | ON FILE |
| SHUOAN LEE | ON FILE |
| SHUOWEN CHEN | ON FILE |
| SHUR BATBAATAR JEWELL | ON FILE |
| SHURWIN S J POULINA | ON FILE |
| SHUSHANNA NESHA TRUMAN HEADLEY | ON FILE |
| SHUVAN ROY SAGOR | ON FILE |
| SHUWEI CHEN | ON FILE |
| SHUXIANG YANG | ON FILE |
| SHUYAN CHEN | ON FILE |
| SHUYI SHARON CHEN | ON FILE |
| SHUYING ZHENG | ON FILE |
| SHUYU SUN | ON FILE |
| SHUYU WANG | ON FILE |
| SHUZHEN OU | ON FILE |
| SHUZHENG LI | ON FILE |
| SHWAN WADDAH ABDULMAJID | ON FILE |
| SHWET VASANI | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| SHWETA HARISH KUMTAKAR | ON FILE |
| SHWETA NILESH DOSHI | ON FILE |
| SHWETA REIHILL | ON FILE |
| SHWETA SUD | ON FILE |
| SHWETANSHU ROHATGI | ON FILE |
| SHY WEE KEONG | ON FILE |
| SHYAM AMIT DAVE | ON FILE |
| SHYAM BALAJI | ON FILE |
| SHYAM BASNET | ON FILE |
| SHYAM C PATEL | ON FILE |
| SHYAM CHHANTYAL | ON FILE |
| SHYAM HARIEDAW RAGHUNATH SINGH | ON FILE |
| SHYAM PRABHAKAR | ON FILE |
| SHYAM PRASAD ANVESH JAMPALA | ON FILE |
| SHYAM RAJESHKUMAR PATEL | ON FILE |
| SHYAM SUNDARAM | ON FILE |
| SHYAM SUNDER | ON FILE |
| SHYAM VENKA THIMAIAH | ON FILE |
| SHYAMAL HITESH ANADKAT | ON FILE |
| SHYAMAL JAY SAMARU | ON FILE |
| SHYAMALENDU MOHAPATRA | ON FILE |
| SHYAMPRAKASH RAMACHANDRAN | ON FILE |
| SHYAMSUNDAR VENKATARAMAN | ON FILE |
| SHYANNA MARIE BUSCH | ON FILE |
| SHYANNE GEORGIA RANAPIA | ON FILE |
| SHYHEDE DENIQUA KENDRICK | ON FILE |
| SHYLA NADIRA BASYAR | ON FILE |
| SHYLENE NUNEZ | ON FILE |
| SHYNISA MARIA WITTEVEEN | ON FILE |
| SHYRLEY KLEIN | ON FILE |
| SI A JANG | ON FILE |
| SI HAN COLIN LEE | ON FILE |
| SI HIEP PHAM | ON FILE |
| SI JIA WONG | ON FILE |
| SI LIM SHUM | ON FILE |
| SI MAN FONG | ON FILE |
| SI SI HE | ON FILE |
| SI THU PITTELLIOEN | ON FILE |
| SI TOAN NGUYEN | ON FILE |
| SI WU | ON FILE |
| SI YANG PHUA | ON FILE |
| SI YEON PARK | ON FILE |
| SI YOUNG PARK | ON FILE |
| SI YUAN CHEN | ON FILE |
| SIA A HORROBIN | ON FILE |
| SIA JANJUAN | ON FILE |
| SIA KANELLOPOULOS | ON FILE |
| SIA KIRILOVA VELINOVA | ON FILE |
| SIA MING LEE | ON FILE |
| SIA PIK LIANG | ON FILE |
| SIA WEE LEONG (XIE WEILIANG) | ON FILE |
| SIA WEI HAU | ON FILE |
| SIAH RUI QI RACHEL | ON FILE |
| SIAH SAY YEONG | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| SIAHARA JIMENEZ | ON FILE |
| SIAI CAROL MORALES | ON FILE |
| SIAK MIN VERA | ON FILE |
| SIAK WEI TERENCE | ON FILE |
| SIAKO WAHID AFANDI | ON FILE |
| SIALELE ALIPIA | ON FILE |
| SIAM KENNETH SCHLEUNING | ON FILE |
| SIAM M MCCABE | ON FILE |
| SIAMAK ABDI | ON FILE |
| SIAMAQUE KAZEM | ON FILE |
| SIAMBOU LADJI CAMARA | ON FILE |
| SIAN ELIZABETH VAUGHAN JONES | ON FILE |
| SIAN GILLIAN TITCHENER | ON FILE |
| SIAN LARANA ALMOND | ON FILE |
| SIAN LOUISE WILLIAMS | ON FILE |
| SIAN R DONAZZON | ON FILE |
| SIAN SARDINHA | ON FILE |
| SIANANDREW VAN SLUYTMAN | ON FILE |
| SIANG EN LUKE GOH | ON FILE |
| SIANNY SUTOYO | ON FILE |
| SIAR AZAD | ON FILE |
| SIARHEI FRANKOU | ON FILE |
| SIARHEI KAZLOU | ON FILE |
| SIARHEI LUNIOU | ON FILE |
| SIARHEI PATAPAU | ON FILE |
| SIARHEI SMAHIN | ON FILE |
| SIARHEI STARADUBTSAU | ON FILE |
| SIARHEI STARASVETSKI | ON FILE |
| SIARHEI VAITSIAKHOVICH | ON FILE |
| SIARHEI YACHNIK | ON FILE |
| SIAU HUAT TAN | ON FILE |
| SIAVASH BONAKDAR | ON FILE |
| SIAVASH REZAEI | ON FILE |
| SIAVOSH RAHMANI | ON FILE |
| SIAW YEN LIM | ON FILE |
| SIBBE HEIJNE | ON FILE |
| SIBEL HATAPOGLU KOLLINSKY | ON FILE |
| SIBEL PURYEAR | ON FILE |
| SIBEL UNLUCAY | ON FILE |
| SIBILLA BITENIECE | ON FILE |
| SIBIN SONG | ON FILE |
| SIBO ZHANG | ON FILE |
| SIBON BASU BARMAN | ON FILE |
| SIBONGISENI WELCOME MHLONGO | ON FILE |
| SIBONISO MAETELETJA | ON FILE |
| SIBUSISO KHUMALO | ON FILE |
| SIBUSISO MATHETHA | ON FILE |
| SIBUSISO RUDOLF RADEBE | ON FILE |
| SIBYL ARLENE HILTON | ON FILE |
| SIBYL CLEMENCE COULON | ON FILE |
| SIBYLLE ANNETTE RONNINGER | ON FILE |
| SIBYLLE BUHOLZER | ON FILE |
| SIBYLLE CHRISTINE WYSER SCHNEIDER | ON FILE |
| SIBYLLE MÃŒLLER | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| SIBYLLE UTE STEPPAN-SCHNEIDER | ON FILE |
| SICELO PATRICK DUMISA | ON FILE |
| SICELO PETER HADEBE | ON FILE |
| SICILY SELAH PIAZZA | ON FILE |
| SID ALI HADDOUCHE | ON FILE |
| SID BARNES | ON FILE |
| SID HAMED IHAB BOUGHERIRA | ON FILE |
| SID SAD SAOUD | ON FILE |
| SIDDALINGESH NINGAPPA KADI | ON FILE |
| SIDDARTH R | ON FILE |
| SIDDARTH RAMESH | ON FILE |
| SIDDARTH SUBRAMANIAN | ON FILE |
| SIDDH VAN OOST | ON FILE |
| SIDDHANT BHANSALI | ON FILE |
| SIDDHANT HARSHADBHAI BRAHMBHATT | ON FILE |
| SIDDHANT HEMNANI | ON FILE |
| SIDDHANT KHEMKA | ON FILE |
| SIDDHANT KISHORE SUVARNA KISHORE NATHU SUVARNA | ON FILE |
| SIDDHANT SAHU | ON FILE |
| SIDDHANT SHIRODKAR | ON FILE |
| SIDDHANTH SURESH MALKANI | ON FILE |
| SIDDHARTH A NAMBIAR | ON FILE |
| SIDDHARTH BAGGA | ON FILE |
| SIDDHARTH BASU | ON FILE |
| SIDDHARTH COLBERT BARBOZA | ON FILE |
| SIDDHARTH D PONNA | ON FILE |
| SIDDHARTH HARSHVADAN PATEL | ON FILE |
| SIDDHARTH JAIN | ON FILE |
| SIDDHARTH KALIA | ON FILE |
| SIDDHARTH KALRA | ON FILE |
| SIDDHARTH M | ON FILE |
| SIDDHARTH MAHAVIR SHENDGE | ON FILE |
| SIDDHARTH MAHENDRA NISHAR | ON FILE |
| SIDDHARTH N MEHROTRA | ON FILE |
| SIDDHARTH OSATWAL | ON FILE |
| SIDDHARTH PATEL | ON FILE |
| SIDDHARTH R BHAVSAR | ON FILE |
| SIDDHARTH RAJIV NAIR | ON FILE |
| SIDDHARTH SANDRI MUTHYALA | ON FILE |
| SIDDHARTH SAXENA | ON FILE |
| SIDDHARTH SRIRAM | ON FILE |
| SIDDHARTHA GUPTA | ON FILE |
| SIDDHARTHA JAIN | ON FILE |
| SIDDHI DHARMENDRA BAID | ON FILE |
| SIDDIQ ALLI RUSTAM | ON FILE |
| SIDETH HENG | ON FILE |
| SIDHAARTH SHIUJIT SINGH | ON FILE |
| SIDHANT VINITKUMAR BHADAURIA | ON FILE |
| SIDHARTH CHHABRA | ON FILE |
| SIDHARTH HANDA | ON FILE |
| SIDHARTH PILLAI | ON FILE |
| SIDIAN MORNING STAR JONES | ON FILE |
| SIDIKIE SORIE | ON FILE |
| SIDNEI HONORATO ULTRAMARE | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SIDNEY ALLAN LOUIS | ON FILE |
| SIDNEY ANGELA VASQUEZ | ON FILE |
| SIDNEY ANTHONY SMITH | ON FILE |
| SIDNEY BRAEUNLICH | ON FILE |
| SIDNEY BRET PAULSON | ON FILE |
| SIDNEY BROOKS | ON FILE |
| SIDNEY C R DUNCAN-STEELE | ON FILE |
| SIDNEY ERON LEATHERWOOD | ON FILE |
| SIDNEY FREDERICK SEYMOUR | ON FILE |
| SIDNEY JAMES HARVEY | ON FILE |
| SIDNEY KABBASH | ON FILE |
| SIDNEY KPOLO GOLLO | ON FILE |
| SIDNEY LAUREN SANFORD | ON FILE |
| SIDNEY LUBOV FRANCIS | ON FILE |
| SIDNEY NALIN LANGER | ON FILE |
| SIDNEY NICOLE FARMER | ON FILE |
| SIDNEY ORILIUS RICHARDSON | ON FILE |
| SIDNEY RICHARD RUBIDGE | ON FILE |
| SIDNEY ROBERT SADDLER | ON FILE |
| SIDNEY RUDOLPH ROESEL | ON FILE |
| SIDNEY STEPHEN LOWRY EBEJER | ON FILE |
| SIDNEY TYRONE LORICK | ON FILE |
| SIDNEY WONCE | ON FILE |
| SIDNIE JAMILLY CASTANEDA | ON FILE |
| SIDONIE DESCHEEMAEKER | ON FILE |
| SIDRA MOHAMMED AYYUB KHAN | ON FILE |
| SIDRA WAQAR | ON FILE |
| SIDRAH ALI | ON FILE |
| SIDRIT TARIFA | ON FILE |
| SIDSEL RAST | ON FILE |
| SIE CHUNG CHRISTOPHER LEE | ON FILE |
| SIE MIN HEW | ON FILE |
| SIEBE GERARD MIEDEMA | ON FILE |
| SIEBE JOOST STOLK | ON FILE |
| SIEBE PUYNEN | ON FILE |
| SIEBE RIK BROUWER | ON FILE |
| SIEBEN VAN MECHGELEN | ON FILE |
| SIEBREN FEENSTRA | ON FILE |
| SIEBREN NICOLAA DE VOS | ON FILE |
| SIEDO KLAAS BOS | ON FILE |
| SIEDS DE BOER | ON FILE |
| SIEED RYAN | ON FILE |
| SIEGBERT CHARLES GALAM | ON FILE |
| SIEGFREDO APOYA IIGUE | ON FILE |
| SIEGFRIED ERICH POSA | ON FILE |
| SIEGFRIED HAUBENHOFER | ON FILE |
| SIEGFRIED JOCHEN ADLER | ON FILE |
| SIEGFRIED JOSEF STENZEL | ON FILE |
| SIEGFRIED KAM HOLLEY | ON FILE |
| SIEGFRIED KERN | ON FILE |
| SIEGFRIED SANGMEISTER | ON FILE |
| SIEGFRIED SATOSHI GUT | ON FILE |
| SIEGFRIED UDO EBERHARD SCHLAG | ON FILE |
| SIEGLINDE GENEVIEVE VRENI SCHMID | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| SIEGMUND KARL KULA | ON FILE |
| SIEH NGUK | ON FILE |
| SIEM GEVERS | ON FILE |
| SIEM GUSTAAF GRADUS PELGROM | ON FILE |
| SIEM RONALD NICOLASS VAN DER GRAGT | ON FILE |
| SIEMEN GHAYE | ON FILE |
| SIEMEN KRISTOF H ENGELS | ON FILE |
| SIEMEN VANDIKKELEN | ON FILE |
| SIEN NING MELANIE HONG | ON FILE |
| SIENA ASHLEY ENNIS | ON FILE |
| SIENNA ANNA GAVET | ON FILE |
| SIENTJE MARI ENGLER | ON FILE |
| SIERA NICOLE BRAMSCHREIBER | ON FILE |
| SIERK BAALBERGEN | ON FILE |
| SIERNI NULL | ON FILE |
| SIERRA ALICIA CATHERINE BEARD | ON FILE |
| SIERRA ARIE COLEMAN | ON FILE |
| SIERRA CAPITAL VENTURES LLC | ON FILE |
| SIERRA CLINTON CASNER | ON FILE |
| SIERRA DALE SHIELDS | ON FILE |
| SIERRA DAWN JOHNSON | ON FILE |
| SIERRA DAWN MATKOVICH | ON FILE |
| SIERRA ELAINE MACK | ON FILE |
| SIERRA GRACE DODEN | ON FILE |
| SIERRA HALL | ON FILE |
| SIERRA JOY WALTER | ON FILE |
| SIERRA LYNN KATOW | ON FILE |
| SIERRA MICHELLE ROSE SANTOSUOSSO | ON FILE |
| SIERT DUNNING | ON FILE |
| SIETSE GOEDHEER | ON FILE |
| SIETSE HOOGEVEEN | ON FILE |
| SIETSE JACOB DE HAAN | ON FILE |
| SIETSE LUCAS BOOT | ON FILE |
| SIETSE NUIJEN | ON FILE |
| SIEW CHIN LIM | ON FILE |
| SIEW CHYE TAN | ON FILE |
| SIEW FUNG THEN | ON FILE |
| SIEW HA CHUNG | ON FILE |
| SIEW HUI CHOO | ON FILE |
| SIEW HUI KOAY | ON FILE |
| SIEW HUI LIM | ON FILE |
| SIEW IMM LIM | ON FILE |
| SIEW JYU SAI | ON FILE |
| SIEW KEAY FOO | ON FILE |
| SIEW KIM FOO | ON FILE |
| SIEW KING JUAN | ON FILE |
| SIEW MEOW CHONG | ON FILE |
| SIEW PHENG TAN | ON FILE |
| SIEW TECK DING | ON FILE |
| SIEW VIANN | ON FILE |
| SIEW WEI OOI | ON FILE |
| SIEW WENG JIAN | ON FILE |
| SIEW WENG KEONG ADAMAS | ON FILE |
| SIEW YA SIN | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| SIEW YEN YAN | ON FILE |
| SIEW YIN CHOW | ON FILE |
| SIEW YUEN CHIEW | ON FILE |
| SIEW ZHANG NG | ON FILE |
| SIEW ZHENG YEW BRENDAN | ON FILE |
| SIFAKS DANN HAMMADI | ON FILE |
| SIFAN LU | ON FILE |
| SIFFREIN HENRI ALAIN JACOBE DE HAUT DE SIGY | ON FILE |
| SIFISO NDLOVU | ON FILE |
| SIGBJOERN MARTIN ROLSTAD HENNING | ON FILE |
| SIGFRED AGERBO JENSEN | ON FILE |
| SIGFREDO LORENZO | ON FILE |
| SIGFREDO RODRIGUEZ | ON FILE |
| SIGFREDO SANTIAGO HERNANDEZ | ON FILE |
| SIGFRIDO LUIS ANDANI GUILLEN | ON FILE |
| SIGFRIDO NACCHI | ON FILE |
| SIGGY FRANCIS LOENDERS | ON FILE |
| SIGIFREDO OSORIO | ON FILE |
| SIGIFREDO OSORIO GONZALEZ | ON FILE |
| SIGITA PETER | ON FILE |
| SIGMUND HECKENBERGER | ON FILE |
| SIGMUND MICHAEL EISENREICH | ON FILE |
| SIGMUNDT BLAKEY KAPPEL | ON FILE |
| SIGNAR I FRAMMISTOVU | ON FILE |
| SIGNE FREYA VINCENTZ KRAGH NIELSEN | ON FILE |
| SIGNE KRISTINE BECK | ON FILE |
| SIGNE LILLEMETS | ON FILE |
| SIGNE NOERGAARD HANSEN | ON FILE |
| SIGRID BRAUNSPERGER | ON FILE |
| SIGRID BRIGITTE HENTSCHEL | ON FILE |
| SIGRID HALEY BISHOP | ON FILE |
| SIGRID VEVLE | ON FILE |
| SIGURD DAMKJAER NIELSEN | ON FILE |
| SIGURD EDVARDSEN | ON FILE |
| SIGURD ESE | ON FILE |
| SIGURD EUGEN ESPERSEN | ON FILE |
| SIGURD HAMMERSTROM | ON FILE |
| SIGURD JUSTINUSSEN | ON FILE |
| SIGURD KIRKEBY KVERNMOEN | ON FILE |
| SIGURD KVIVESEN GOHLI | ON FILE |
| SIGURD MARTIN AABY ULRIKSEN | ON FILE |
| SIGURD MARTINSEN OYE | ON FILE |
| SIGURD MYRTHU ANDERSEN | ON FILE |
| SIGURD NILSEN | ON FILE |
| SIGURD ORMSETH AROEN | ON FILE |
| SIGURD SKAGA | ON FILE |
| SIGURD SOLGAARD | ON FILE |
| SIGURD TRUDSLEV ANDERSSON | ON FILE |
| SIGURD VASSENDEN | ON FILE |
| SIGURDUR AGUSTSSON | ON FILE |
| SIGURDUR BIRKIR SIGURDSSON | ON FILE |
| SIGURDUR FREYR GUDBRANDSSON | ON FILE |
| SIGURDUR KARL LUDVIKSSON | ON FILE |
| SIGURDUR THOR HARALDSSON | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| SIGVE KOLSTAD KVALSVIK | ON FILE |
| SIGVE RESALAND | ON FILE |
| SIH YA FANG | ON FILE |
| SIHAME ATORI | ON FILE |
| SIHUI ONG | ON FILE |
| SIHYUN AN | ON FILE |
| SIHYUN JEON | ON FILE |
| SII INN CHUA | ON FILE |
| SII INN CHUA | ON FILE |
| SIIM EVERT | ON FILE |
| SIIM OLVISTE | ON FILE |
| SIIM POLDRE | ON FILE |
| SIIM SOKKAL | ON FILE |
| SIIM TAEKKER | ON FILE |
| SIIM VAARAND | ON FILE |
| SIIM VAARAND | ON FILE |
| SIIRA KYOMUGISHA | ON FILE |
| SIJI CHEN | ON FILE |
| SIJIA HU | ON FILE |
| SIJJAD HUSSAIN | ON FILE |
| SIJMON J SLIJKERMAN | ON FILE |
| SIJTZE BOEK | ON FILE |
| SIJU ROSEJE | ON FILE |
| SIK KIN HAU | ON FILE |
| SIK KWONG LAM | ON FILE |
| SIKANDER SINGH | ON FILE |
| SIKER GONI CUESTA | ON FILE |
| SIKISAM ALI MAGOYAG | ON FILE |
| SIKNIGHT TESFAY | ON FILE |
| SIKTA BIVABARI SAMANTRAY | ON FILE |
| SIKWANG LEE | ON FILE |
| SIL HIDDE JORNA | ON FILE |
| SILA SIRICHANYAKUL | ON FILE |
| SILAS ALLEMAND | ON FILE |
| SILAS ANTONI DE BAAT | ON FILE |
| SILAS BAUMANN | ON FILE |
| SILAS CARLOS WITKOVSKY | ON FILE |
| SILAS DAVID INYIMA | ON FILE |
| SILAS E MORALES ARRIOLA | ON FILE |
| SILAS EI AZM STRYHN | ON FILE |
| SILAS FRANKLIN SCHRYER | ON FILE |
| SILAS HWANG | ON FILE |
| SILAS HYUN SEOK SHIN | ON FILE |
| SILAS JOHN ESHEIM | ON FILE |
| SILAS JULIAN MANUEL | ON FILE |
| SILAS KRISTOFFER FABRICIUS GRASA | ON FILE |
| SILAS MANU MAHLER | ON FILE |
| SILAS MARIA L MEES | ON FILE |
| SILAS NATHAN NEILD BROWN | ON FILE |
| SILAS NOERGAARD | ON FILE |
| SILAS PAASKE NIELSEN | ON FILE |
| SILAS PEENE | ON FILE |
| SILAS WILLIAM COSTER | ON FILE |
| SILEYNE E ZAVALA ORELLANA | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| SILIA DEL BROCCO | ON FILE |
| SILJA LEIROST | ON FILE |
| SILJA SOFIA KORKKA | ON FILE |
| SILJE EROY ROSETH | ON FILE |
| SILJE KRISTIN OSMUNDSEN | ON FILE |
| SILKE GÃ–RNEMANN | ON FILE |
| SILKE HEIDI K VAN BROECK | ON FILE |
| SILKE MAASSEN | ON FILE |
| SILKE MARIA BIRKEDAL | ON FILE |
| SILKE PRZYSTAW | ON FILE |
| SILKE SIEGLINDE SONTHEIM | ON FILE |
| SILKEANNMARIZDURAN MARIANO | ON FILE |
| SILPA PINGALI | ON FILE |
| SILVA ANDRADE M BRUNA | ON FILE |
| SILVA GERTZ | ON FILE |
| SILVA RUMPIENE | ON FILE |
| SILVA SHENON BERTRAM | ON FILE |
| SILVAN BIENZ | ON FILE |
| SILVAN CHRISTOPH GESER | ON FILE |
| SILVAN DANIEL VON BURG | ON FILE |
| SILVAN ESKANDAR CHAFIIE | ON FILE |
| SILVAN LEHNER | ON FILE |
| SILVAN RUETTIMANN | ON FILE |
| SILVAN URSIN CADUFF | ON FILE |
| SILVAN VAEZE-MORTAZAVI | ON FILE |
| SILVANA A MC CAUSLAND | ON FILE |
| SILVANA ABBAS JAAFAR FARHAT DE FARHAT | ON FILE |
| SILVANA ALEJANDRA DI MAURO | ON FILE |
| SILVANA ANDREA SATTLER | ON FILE |
| SILVANA CAFASSO | ON FILE |
| SILVANA CARVALHO VANCE | ON FILE |
| SILVANA DE ANGELIS | ON FILE |
| SILVANA GABRIELA MARGARITA VALENTINO | ON FILE |
| SILVANA HENTSCH | ON FILE |
| SILVANA LORENA DOMINGUEZ | ON FILE |
| SILVANA LOURDES SINATRA | ON FILE |
| SILVANA MADZAROV | ON FILE |
| SILVANA MANFREDI | ON FILE |
| SILVANA MENDES MENESES | ON FILE |
| SILVANA NEDELCHEVA PEYCHEVA | ON FILE |
| SILVANA NOELIA RAMIREZ | ON FILE |
| SILVANA NOEMI MANSILLA | ON FILE |
| SILVANA QUIRINO | ON FILE |
| SILVANA RADOSAVLJEVIC | ON FILE |
| SILVANA RITA BARTOLOTTA | ON FILE |
| SILVANA TONELLI | ON FILE |
| SILVANA VALERIA CABRITA | ON FILE |
| SILVANA VENNERI | ON FILE |
| SILVANA VICTOR REYES ESPINOZA | ON FILE |
| SILVANO CORVAGLIA | ON FILE |
| SILVANO DI STEFANO | ON FILE |
| SILVANO GOMES OLIVA FILHO | ON FILE |
| SILVANO MONTENEGRO | ON FILE |
| SILVANO MORGANTE | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SILVANO PURGATORIO | ON FILE |
| SILVANUS CHRISTOPHER NIVIERE | ON FILE |
| SILVANUS SNG QI HUI | ON FILE |
| SILVER NAAERA LOUISE SIEGERS | ON FILE |
| SILVER ROBERT MIRZO | ON FILE |
| SILVER RUHANGARINDA | ON FILE |
| SILVER SIIM | ON FILE |
| SILVER SOEOET | ON FILE |
| SILVERE CHRISTIAN CASANOVAS | ON FILE |
| SILVERIO GALANTE | ON FILE |
| SILVERNO TUMWESIGYE | ON FILE |
| SILVESTAR ANICIC | ON FILE |
| SILVESTER ANAKU APEKU | ON FILE |
| SILVESTER KUSKO | ON FILE |
| SILVESTER LEMMENS | ON FILE |
| SILVESTERC B A ROJER | ON FILE |
| SILVESTRE ALFONSO GONZALEZ ZAPATA | ON FILE |
| SILVESTRE HERNANDEZ | ON FILE |
| SILVESTRE LOTTERO | ON FILE |
| SILVESTRE TORRES NIETO | ON FILE |
| SILVESTRE VIVO MILAN | ON FILE |
| SILVESTRO DELLE CAVE | ON FILE |
| SILVESTRS SOLOVJEVS | ON FILE |
| SILVIA AIDA COMBA | ON FILE |
| SILVIA ALEJANDRA ARROYO | ON FILE |
| SILVIA ALEJANDRA COIRADAS | ON FILE |
| SILVIA ALEXANDRA MARQUES TEIXEIRA | ON FILE |
| SILVIA ANTONIO KOLEVA | ON FILE |
| SILVIA ANYULY GARCIARICO | ON FILE |
| SILVIA ASUNCION OLIVERO | ON FILE |
| SILVIA AURORA NORRGARD | ON FILE |
| SILVIA CABANOVA | ON FILE |
| SILVIA CAVRINI | ON FILE |
| SILVIA CINCOTTA | ON FILE |
| SILVIA CONTRERAS | ON FILE |
| SILVIA CRISCUOLO | ON FILE |
| SILVIA CRISPINO | ON FILE |
| SILVIA CRISTINA ALVES MARTINS PEREIRA NEVES | ON FILE |
| SILVIA CRISTINA FERRARO | ON FILE |
| SILVIA DE MAGLIE | ON FILE |
| SILVIA DEL HOYO HERNANDEZ | ON FILE |
| SILVIA DEL VALLE MORENO | ON FILE |
| SILVIA DEVITA BINTI SYAHRIL | ON FILE |
| SILVIA DOMINGUES MATOS | ON FILE |
| SILVIA ELISA MUNOZ AGREDO | ON FILE |
| SILVIA EUGENIA HENRIC | ON FILE |
| SILVIA FAGIANI | ON FILE |
| SILVIA FARABEGOLI | ON FILE |
| SILVIA GARBUGLIA | ON FILE |
| SILVIA GIOVANNA GARCIA ARAMBURU | ON FILE |
| SILVIA GOVONI | ON FILE |
| SILVIA GRACIELA CARBALLADA | ON FILE |
| SILVIA GUTSCHEBER | ON FILE |
| SILVIA HADINATA | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| SILVIA HAIDL | ON FILE |
| SILVIA HEUER | ON FILE |
| SILVIA HOSTETTLER | ON FILE |
| SILVIA J ROSALES RIVERA | ON FILE |
| SILVIA KÃ–STER | ON FILE |
| SILVIA KENTJANA | ON FILE |
| SILVIA LAZZATI | ON FILE |
| SILVIA LILIANA ROHWAIN | ON FILE |
| SILVIA M LOPES DE BARROS DA SILVA | ON FILE |
| SILVIA MACKOVA | ON FILE |
| SILVIA MARCU | ON FILE |
| SILVIA MARGARITA BALDOMERO | ON FILE |
| SILVIA MARIA DREYFUS GARAY | ON FILE |
| SILVIA MARIA JIMENA ABAN | ON FILE |
| SILVIA MARIA LANAS | ON FILE |
| SILVIA MARIA RUIZ | ON FILE |
| SILVIA MARINA PAZ | ON FILE |
| SILVIA MARUJA MONTENEGRO BOCANEGRA | ON FILE |
| SILVIA MAURONI | ON FILE |
| SILVIA MELINA ALSUA | ON FILE |
| SILVIA MICHELUCCI | ON FILE |
| SILVIA MIGUEZ GALLARDO | ON FILE |
| SILVIA MONICA GIARDINO | ON FILE |
| SILVIA MORA PELAEZ | ON FILE |
| SILVIA MUSTACCIIIO | ON FILE |
| SILVIA OLLER CANET | ON FILE |
| SILVIA PACHECO APARICIO | ON FILE |
| SILVIA PALAU PUJOLS | ON FILE |
| SILVIA PALOMBA | ON FILE |
| SILVIA PANIZZUTTI | ON FILE |
| SILVIA PAOLACCI | ON FILE |
| SILVIA PENA CORON | ON FILE |
| SILVIA PETRONA ZALAZAR | ON FILE |
| SILVIA PIETRI | ON FILE |
| SILVIA REBULLIDA ESTEBANEZ | ON FILE |
| SILVIA RICCIUTI | ON FILE |
| SILVIA ROOSE | ON FILE |
| SILVIA ROSA DOMINGUEZ | ON FILE |
| SILVIA ROSSANA ARIAS | ON FILE |
| SILVIA RUFFINI | ON FILE |
| SILVIA SACCOMANDI | ON FILE |
| SILVIA SANNA | ON FILE |
| SILVIA SARA PENA MONTENEGRO | ON FILE |
| SILVIA SCHENA | ON FILE |
| SILVIA SCHMID | ON FILE |
| SILVIA SECCO | ON FILE |
| SILVIA SIGNORINI | ON FILE |
| SILVIA SINIJARV | ON FILE |
| SILVIA STOIKOVA | ON FILE |
| SILVIA SUSANA PALIZA | ON FILE |
| SILVIA SUSANA ZURITA | ON FILE |
| SILVIA V ALARCON CENTENO | ON FILE |
| SILVIA VALENTINA CONTRERAS VEGA | ON FILE |
| SILVIA VANESA GOMEZ | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| SILVIA VIRGINIA FERNANDEZ | ON FILE |
| SILVIA VIRGINIA INGA REYNAGA | ON FILE |
| SILVIA VOLPATO | ON FILE |
| SILVIA WARDEN | ON FILE |
| SILVIA YANAKIEVA | ON FILE |
| SILVIAN TOFAN | ON FILE |
| SILVIE GRIMOVA | ON FILE |
| SILVIE HORAKOVA | ON FILE |
| SILVIJA KLEJEVSKYTE | ON FILE |
| SILVIJA PEKORIUTE | ON FILE |
| SILVIJA VISKOVIC VLAHOVIC | ON FILE |
| SILVINA AVALOS | ON FILE |
| SILVINA CLAUDIA LOPEZ | ON FILE |
| SILVINA DE JESUS ANTUNES MITRA | ON FILE |
| SILVINA FABIANA RODRIGUEZ | ON FILE |
| SILVINA JANET DEL VALLE SORIA | ON FILE |
| SILVINA LEDESMA | ON FILE |
| SILVINA PAULA GERMANO | ON FILE |
| SILVINE PICARD | ON FILE |
| SILVINO JOSEPH CORDEIRO | ON FILE |
| SILVIO ALBERTO ROSITO | ON FILE |
| SILVIO ANIBAL HENAREJOS TABORDA | ON FILE |
| SILVIO ANTONIN FAORO | ON FILE |
| SILVIO CAIRELLA | ON FILE |
| SILVIO CARAFFINI | ON FILE |
| SILVIO CICCOCIOPPO | ON FILE |
| SILVIO DELLACQUA | ON FILE |
| SILVIO ESPOSITO | ON FILE |
| SILVIO ESTEBAN AGUIAR CUELLO | ON FILE |
| SILVIO GASTON CARBALLO | ON FILE |
| SILVIO JORGE MENDIANDUA | ON FILE |
| SILVIO KLOSE | ON FILE |
| SILVIO LERESCHE | ON FILE |
| SILVIO MOISES MARTINS JUNIOR | ON FILE |
| SILVIO ORAZZO | ON FILE |
| SILVIO SACKEWITZ | ON FILE |
| SILVIO SCARCIGLIA | ON FILE |
| SILVIO SPADARI | ON FILE |
| SILVIO XAVER VIANIN | ON FILE |
| SILVIO YULIYANOV MOLLOV | ON FILE |
| SILVIO ZORZAN | ON FILE |
| SILVIU ALEXANDRU MARIANCIUC | ON FILE |
| SILVIU CATALIN POMIRLEANU | ON FILE |
| SILVIU CRISTIAN CRETU | ON FILE |
| SILVIU IONUT ISTRATE | ON FILE |
| SILVIU IULIAN STAN | ON FILE |
| SILVIU PETRE PIRVULESCU | ON FILE |
| SILVIU PETRU CONT | ON FILE |
| SILVIU STANGACIU | ON FILE |
| SILVIU TIRNOVEANU | ON FILE |
| SILVIU VIRGILIU POSTEUCA | ON FILE |
| SILVIUS DAN GRECU | ON FILE |
| SIM CHEN HAN | ON FILE |
| SIM CHIN SOONG | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SIM CHON LEE  TERENCE | ON FILE |
| SIM FANG YANG | ON FILE |
| SIM GEOK KWONG | ON FILE |
| SIM GEOK LAN ANNABELLA | ON FILE |
| SIM HEAN JUN BRYAN | ON FILE |
| SIM HUI GINA LIM | ON FILE |
| SIM HUI YI | ON FILE |
| SIM JENG YEE CHERYL | ON FILE |
| SIM JIA HUI | ON FILE |
| SIM JIA RU | ON FILE |
| SIM JIA YANG | ON FILE |
| SIM JIN CHONG WILLIAM | ON FILE |
| SIM JUN JE HANZEN | ON FILE |
| SIM JUN WIN | ON FILE |
| SIM KENG BEE | ON FILE |
| SIM KENG CHONG | ON FILE |
| SIM KHAY TIEN | ON FILE |
| SIM KIM CHONG | ON FILE |
| SIM KOK HUI (SHEN GUOHUI) | ON FILE |
| SIM KOK WAI CLIFTON (SHEN KEWEI CLIFTON) | ON FILE |
| SIM KONG LEAN | ON FILE |
| SIM KOON ONG | ON FILE |
| SIM KUAN MENG | ON FILE |
| SIM KWAN KIAT | ON FILE |
| SIM LEE AI | ON FILE |
| SIM PEI YING MABEL | ON FILE |
| SIM PHEE LIP | ON FILE |
| SIM RENHE JOSHUA | ON FILE |
| SIM SHANG EN | ON FILE |
| SIM SHENG PENG | ON FILE |
| SIM SHI CHANG KENNETH | ON FILE |
| SIM SIOW PENG | ON FILE |
| SIM SIYING | ON FILE |
| SIM SWEE KWANG JOSHUA | ON FILE |
| SIM SWEE LEONG (SHEN RUILONG) | ON FILE |
| SIM TNG KWANG | ON FILE |
| SIM TZE WEI | ON FILE |
| SIM WEI KANG | ON FILE |
| SIM WOON YAP | ON FILE |
| SIM YEW CHYE DESMOND SHEN YOUCAI | ON FILE |
| SIM YONG SIANG (SHEN YONGXIANG) | ON FILE |
| SIM YONG SIANG (SHEN YONGXIANG) | ON FILE |
| SIM YUE-LI MADELEINE (SHEN YUELI) | ON FILE |
| SIM ZHEN FENG RENNIE | ON FILE |
| SIMA GHOSH | ON FILE |
| SIMA GHOSH | ON FILE |
| SIMA SEDIGHEH BAFANDEH | ON FILE |
| SIMANGELE SIBINDI | ON FILE |
| SIMANT AJMERA | ON FILE |
| SIMAO MONTEIRO DUARTE DE MAIA RODRIGUES | ON FILE |
| SIMAO PEDRO LOPES RIBEIRO | ON FILE |
| SIMAO PEDRO RODRIGUES DE MOURA | ON FILE |
| SIMAO PEDRO ROMAO SANTOS | ON FILE |
| SIMAO PEDRO SEIXAS JORGE | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| SIMAR KAUR JASS | ON FILE |
| SIMARINDERPAL SINGH | ON FILE |
| SIMAS BAUKYS | ON FILE |
| SIMBA MWANZA | ON FILE |
| SIMBARASHE JOSEPH MUCHENJE | ON FILE |
| SIMCHA LEIB TOLWIN | ON FILE |
| SIMCHA LEVI HALPERT | ON FILE |
| SIME PAVIN | ON FILE |
| SIMEL JEET KAUR | ON FILE |
| SIMEN KAALSTAD | ON FILE |
| SIMEN LOMAS JOHANNESSEN | ON FILE |
| SIMEN PLATOU | ON FILE |
| SIMEN SVERDRUP-THYGESON | ON FILE |
| SIMENG ZHAI | ON FILE |
| SIMEO MIQUEL MENA | ON FILE |
| SIMEON A PICKETT | ON FILE |
| SIMEON CARMINE BUCCHINO | ON FILE |
| SIMEON CURTIS WILSON | ON FILE |
| SIMEON ELIOT BLAKELY | ON FILE |
| SIMEON EMILOV SPASOV | ON FILE |
| SIMEON IVANOV HRISTOV | ON FILE |
| SIMEON JAMES DUMAS MC FARLANE | ON FILE |
| SIMEON MALIK UNWIN BOND | ON FILE |
| SIMEON MARTIN MARIA PICKERS | ON FILE |
| SIMEON NUNG | ON FILE |
| SIMEON SCHNAPPER | ON FILE |
| SIMEON SMELTZER | ON FILE |
| SIMEON SVETLOZAROV SIMEONOV | ON FILE |
| SIMGE GUNER | ON FILE |
| SIMI BHARAT PARIKH | ON FILE |
| SIMING ZHOU | ON FILE |
| SIMION CRISTIAN BALAJ | ON FILE |
| SIMION KOSTOV PATEEV | ON FILE |
| SIMISOLA AMDALAT KEYE | ON FILE |
| SIMMI WONG | ON FILE |
| SIMO ARVO LLMARI POHJOLA | ON FILE |
| SIMO MATTI ANTERO SAIRANEN | ON FILE |
| SIMO PEKKA TUNTTUNEN | ON FILE |
| SIMO TANELI STOLPE | ON FILE |
| SIMO TUOMAS JUHANI SUOHEIMO | ON FILE |
| SIMO VALENTIN GABRIEL | ON FILE |
| SIMON A BICKERTON | ON FILE |
| SIMON A CALLEN | ON FILE |
| SIMON A LIU | ON FILE |
| SIMON A SMITH | ON FILE |
| SIMON ACHVAN | ON FILE |
| SIMON AGARWALA | ON FILE |
| SIMON ALBRECHT DE POORTER | ON FILE |
| SIMON ALEX OLESEN | ON FILE |
| SIMON ALEXANDER BISCHOFF | ON FILE |
| SIMON ALEXANDER HAAHR AARUP | ON FILE |
| SIMON ALEXANDER J REIS | ON FILE |
| SIMON ALEXANDER MÃ–LLER | ON FILE |
| SIMON ALEXANDER NEJMAN | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| SIMON ALEXANDER POE | ON FILE |
| SIMON ALEXANDER READ | ON FILE |
| SIMON ALEXANDER STAIGER | ON FILE |
| SIMON ALEXANDRE MOUGEOLLE | ON FILE |
| SIMON ALFREDO DE SOUZA | ON FILE |
| SIMON ALJIA DESSUS | ON FILE |
| SIMON ALLAN WELLS | ON FILE |
| SIMON ALLAN WRIGHT | ON FILE |
| SIMON AMADEUS NEASE | ON FILE |
| SIMON ANDERS NORDSTROM | ON FILE |
| SIMON ANDRE RIKSMA | ON FILE |
| SIMON ANDREAS ALSINGI WENGSTROEM | ON FILE |
| SIMON ANDREAS BAERLOCHER | ON FILE |
| SIMON ANDREAS LOLK LARSEN | ON FILE |
| SIMON ANDREW BURGESS | ON FILE |
| SIMON ANDREW CARVILLE | ON FILE |
| SIMON ANDREW COLES | ON FILE |
| SIMON ANDREW COUSINS | ON FILE |
| SIMON ANDREW HUDSON | ON FILE |
| SIMON ANDREW PHILLIP | ON FILE |
| SIMON ANDREW REYNOLDS | ON FILE |
| SIMON ANDREW SHARP | ON FILE |
| SIMON ANTHONY EDWARDS | ON FILE |
| SIMON ANTHONY HANCOCK | ON FILE |
| SIMON ANTHONY MORRIS | ON FILE |
| SIMON ANTHONY OLOUGHLIN | ON FILE |
| SIMON ANTHONY ORMSBY | ON FILE |
| SIMON ANTHONY PRUNTY | ON FILE |
| SIMON ANTOINE HAMAD | ON FILE |
| SIMON ANTOON VAN DAAL | ON FILE |
| SIMON AREVALO SAINT JEAN | ON FILE |
| SIMON ARMAND P NOBLET | ON FILE |
| SIMON ARON SINCLAIR | ON FILE |
| SIMON ARSENEAU | ON FILE |
| SIMON AURELIAN ASTABURUAGA GANDARILLAS | ON FILE |
| SIMON AYTOGAN | ON FILE |
| SIMON BANG KJELDGAARD | ON FILE |
| SIMON BARRY JONES | ON FILE |
| SIMON BARTHELEMY GROLEAU | ON FILE |
| SIMON BEAUCAIRE | ON FILE |
| SIMON BEDEVYAN | ON FILE |
| SIMON BEGAÄŸE | ON FILE |
| SIMON BELTRAN GOMEZ | ON FILE |
| SIMON BEN WHITMORE | ON FILE |
| SIMON BENDIX MULLER GREGERSEN | ON FILE |
| SIMON BENOIT BURIN DES ROZIERS | ON FILE |
| SIMON BERNARD M GRANDJEAN | ON FILE |
| SIMON BERT JAN TE WOERD | ON FILE |
| SIMON BJERG LAURIDSEN | ON FILE |
| SIMON BLUMENSAAT NIELSEN | ON FILE |
| SIMON BO GROENNING | ON FILE |
| SIMON BO LASSEN | ON FILE |
| SIMON BOGHOLM DYRBY | ON FILE |
| SIMON BOLIVAR BUCKNER | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| SIMON BOLZLI | ON FILE |
| SIMON BOY | ON FILE |
| SIMON BREJNHOLT MIKKELSEN | ON FILE |
| SIMON BRENDAN O REILLY | ON FILE |
| SIMON BRETT WOOD | ON FILE |
| SIMON BRYAN MURPHY | ON FILE |
| SIMON BUERGI | ON FILE |
| SIMON BUGAR | ON FILE |
| SIMON BUIKEMA | ON FILE |
| SIMON BULKA | ON FILE |
| SIMON BUXTON | ON FILE |
| SIMON CAJLINGER | ON FILE |
| SIMON CAMILO KREBS | ON FILE |
| SIMON CARL BERNT BACKLUND | ON FILE |
| SIMON CARLO CASCIANO | ON FILE |
| SIMON CASSAT | ON FILE |
| SIMON CAVAL MORIN | ON FILE |
| SIMON CEULEMANS | ON FILE |
| SIMON CHAK HIM LAM | ON FILE |
| SIMON CHAMORRO QUIJANO | ON FILE |
| SIMON CHANG | ON FILE |
| SIMON CHARLEBOIS | ON FILE |
| SIMON CHARLES ANDERSON | ON FILE |
| SIMON CHARLES BATEMAN | ON FILE |
| SIMON CHARLES COLEMAN | ON FILE |
| SIMON CHARLES P KAPUSI KILESSE | ON FILE |
| SIMON CHARLES PARTON | ON FILE |
| SIMON CHARLES STURGE | ON FILE |
| SIMON CHENG | ON FILE |
| SIMON CHIMA EZE | ON FILE |
| SIMON CHI-PONG FUNG | ON FILE |
| SIMON CHRISTIAAN VLEESHOUWERS | ON FILE |
| SIMON CHRISTIAN JENSEN | ON FILE |
| SIMON CHRISTINAT | ON FILE |
| SIMON CHRISTOPHER BRIDGENS | ON FILE |
| SIMON CHRISTOPHER FOSTER | ON FILE |
| SIMON CHRISTOPHER GARBETT | ON FILE |
| SIMON CHRISTOPHER HAGGER | ON FILE |
| SIMON CHRISTOPHER JONES | ON FILE |
| SIMON CHRISTOPHER KIBBLES | ON FILE |
| SIMON CHRISTOPHER WELLS | ON FILE |
| SIMON CLERC | ON FILE |
| SIMON COCHRANE | ON FILE |
| SIMON COLLINS | ON FILE |
| SIMON CONSTANTIJN ROSSEEL | ON FILE |
| SIMON CORTES LAWLOR | ON FILE |
| SIMON CRAWSHAW PUTWAIN | ON FILE |
| SIMON CROTEAU | ON FILE |
| SIMON D RODRIGUES | ON FILE |
| SIMON DAIGNEAULT VAUDRY | ON FILE |
| SIMON DAMIEN DIJKMAN | ON FILE |
| SIMON DAMMARK NIELSEN | ON FILE |
| SIMON DANG | ON FILE |
| SIMON DANIEL EGAN | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| SIMON DANIEL MAFTEI | ON FILE |
| SIMON DAUWE | ON FILE |
| SIMON DAVID DOWNES | ON FILE |
| SIMON DAVID KAY | ON FILE |
| SIMON DAVID MARSHALL | ON FILE |
| SIMON DAVID MCVEIGH | ON FILE |
| SIMON DAVID OLIVER | ON FILE |
| SIMON DAVID PHILLIPS | ON FILE |
| SIMON DAVID WEIGUNY | ON FILE |
| SIMON DE GABRIELE | ON FILE |
| SIMON DE SCHUTTER | ON FILE |
| SIMON DEAN HAWKER | ON FILE |
| SIMON DELAROSA | ON FILE |
| SIMON DEMERS | ON FILE |
| SIMON DENNIS R VAN PARYS | ON FILE |
| SIMON DESCARPENTRIES | ON FILE |
| SIMON DESGAGNE | ON FILE |
| SIMON DESJARDINS | ON FILE |
| SIMON DESJARDINS-HOGUE | ON FILE |
| SIMON DESROCHERS | ON FILE |
| SIMON DEVANEY | ON FILE |
| SIMON DEVOS | ON FILE |
| SIMON DIDIER SAVINIEN HUMBERT | ON FILE |
| SIMON DIONNE-RODRIGUEZ | ON FILE |
| SIMON DIRK VATARECK | ON FILE |
| SIMON DISSING FREDERIKSEN | ON FILE |
| SIMON DOLINSEK | ON FILE |
| SIMON DOMINIK DELTZSCHNER | ON FILE |
| SIMON DOUGLAS GRAHAM BRUCE | ON FILE |
| SIMON DUFAULT | ON FILE |
| SIMON DYBDAL | ON FILE |
| SIMON E DAVID | ON FILE |
| SIMON EDUARDO ARENAS | ON FILE |
| SIMON EDWARD CAVE | ON FILE |
| SIMON EDWARD COLLINS | ON FILE |
| SIMON EDWARD HARGRAVES | ON FILE |
| SIMON EDWARD HINTON | ON FILE |
| SIMON EGHEN J STABIJ | ON FILE |
| SIMON ELIAS VALERIO ALMONTE | ON FILE |
| SIMON ELIE MONNIER | ON FILE |
| SIMON ELKJAER FRANTSEN | ON FILE |
| SIMON ELLIOT GOULDMAN | ON FILE |
| SIMON EMIL BROBERG | ON FILE |
| SIMON ERIK HENRIK STORBACK | ON FILE |
| SIMON ETIENNE FOURDINIER | ON FILE |
| SIMON EVARISTO R VERVAEKE | ON FILE |
| SIMON EVRARD | ON FILE |
| SIMON F CHAPMAN | ON FILE |
| SIMON FEITELBERG JAKOBSEN | ON FILE |
| SIMON FELICE | ON FILE |
| SIMON FENTIMAN GILCHRIST | ON FILE |
| SIMON FILIP BELLANDER | ON FILE |
| SIMON FLINK | ON FILE |
| SIMON FLORENT NATHANAEL DANLOS | ON FILE |



| NAME | EMAIL |
|------|-------|
| SIMON FRANCIS | ON FILE |
| SIMON FRANCIS PATMORE | ON FILE |
| SIMON FRANCIS SMITH | ON FILE |
| SIMON FRANCIS WILSON | ON FILE |
| SIMON FRANK JEAN-GABRIEL BRIN | ON FILE |
| SIMON FREDERIC CLAUDE QUEROL | ON FILE |
| SIMON FREDERIC G MIDAVAINE | ON FILE |
| SIMON FREDERIK DE RAADT | ON FILE |
| SIMON FRIEDBERT MAHR | ON FILE |
| SIMON FRIEDRICH PRANKL | ON FILE |
| SIMON FRYDLENDER | ON FILE |
| SIMON G ALDERMAN | ON FILE |
| SIMON G H VAN HOUT | ON FILE |
| SIMON GABRIEL BAUMANN | ON FILE |
| SIMON GAGNE | ON FILE |
| SIMON GAGNON | ON FILE |
| SIMON GAMSJAEGER | ON FILE |
| SIMON GAUTSCH | ON FILE |
| SIMON GEOFFREY DARLINGTON | ON FILE |
| SIMON GONZALEZ | ON FILE |
| SIMON GORDON DION JUDE HENDERSON | ON FILE |
| SIMON GRIMSHAW | ON FILE |
| SIMON GUERRERO USHAKOV | ON FILE |
| SIMON GUILLAUME PIERRE MARCEL BATAILLE | ON FILE |
| SIMON GUINEMER | ON FILE |
| SIMON GURUNG | ON FILE |
| SIMON GUSTAV AGERSKOV | ON FILE |
| SIMON GYNTHER FISCHER | ON FILE |
| SIMON HÃ„NEL | ON FILE |
| SIMON HALL BROWN | ON FILE |
| SIMON HANZUREJ | ON FILE |
| SIMON HELBO NIELSEN | ON FILE |
| SIMON HELGREN BOLL | ON FILE |
| SIMON HENRI MICHEL MARTHAN | ON FILE |
| SIMON HERBERT CHAMBERS | ON FILE |
| SIMON HIERONYMUS NELKE | ON FILE |
| SIMON HO | ON FILE |
| SIMON HOCHSTEIN | ON FILE |
| SIMON HOEFFNER CORNELIUSSEN | ON FILE |
| SIMON HOJ FANGEL | ON FILE |
| SIMON HOLM PETERSEN | ON FILE |
| SIMON HOLST AANDAHL | ON FILE |
| SIMON HRDLICKA | ON FILE |
| SIMON HRIBOVSEK | ON FILE |
| SIMON HU | ON FILE |
| SIMON HVIID DEL PIN | ON FILE |
| SIMON HYUNMIN SHIN | ON FILE |
| SIMON IAN DEEBLE | ON FILE |
| SIMON IAN MICKLE | ON FILE |
| SIMON IAN WHITE | ON FILE |
| SIMON IKUSERU | ON FILE |
| SIMON INGEMANN OLESEN | ON FILE |
| SIMON J AUCHETTL | ON FILE |
| SIMON J BOKA | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| SIMON J MUSCAT | ON FILE |
| SIMON J PROCTOR | ON FILE |
| SIMON J WILSON | ON FILE |
| SIMON J WOODS | ON FILE |
| SIMON JACOB BARR | ON FILE |
| SIMON JAE SCHAEFER | ON FILE |
| SIMON JAKOB BADER | ON FILE |
| SIMON JAMES BLACKBURN | ON FILE |
| SIMON JAMES BROWN | ON FILE |
| SIMON JAMES EDDY | ON FILE |
| SIMON JAMES FOXFORD | ON FILE |
| SIMON JAMES HARRY | ON FILE |
| SIMON JAMES JUDKINS | ON FILE |
| SIMON JAMES LUND | ON FILE |
| SIMON JAMES PARSONS | ON FILE |
| SIMON JAMES PAYNE | ON FILE |
| SIMON JAMES PETERFFY | ON FILE |
| SIMON JAMES PICKERING | ON FILE |
| SIMON JAMES PUGH | ON FILE |
| SIMON JAMES ROACH | ON FILE |
| SIMON JAMES ROGERS | ON FILE |
| SIMON JAMES SHARP | ON FILE |
| SIMON JAMES T WARD | ON FILE |
| SIMON JASMIN | ON FILE |
| SIMON JAY WU | ON FILE |
| SIMON JEAN FRANCOIS LARTHE | ON FILE |
| SIMON JEAN GIBERT | ON FILE |
| SIMON JEAN LOUIS BRIERE | ON FILE |
| SIMON JEAN LOUIS VIAUD | ON FILE |
| SIMON JEAN PHILIPPE DENEUX | ON FILE |
| SIMON JEAN-LOUIS YVES LELEU | ON FILE |
| SIMON JENSEN | ON FILE |
| SIMON JIA | ON FILE |
| SIMON JIAN | ON FILE |
| SIMON JOHAN LUDVIG WIDDENHIELM | ON FILE |
| SIMON JOHANSEN | ON FILE |
| SIMON JOHN ADAMSON | ON FILE |
| SIMON JOHN BAUMER | ON FILE |
| SIMON JOHN BREEDON | ON FILE |
| SIMON JOHN DAVIES | ON FILE |
| SIMON JOHN DUFFILL | ON FILE |
| SIMON JOHN ELSTON | ON FILE |
| SIMON JOHN HAYES | ON FILE |
| SIMON JOHN HUNT | ON FILE |
| SIMON JOHN LAYFIELD | ON FILE |
| SIMON JOHN LOUIS GRAMME | ON FILE |
| SIMON JOHN MILLIGAN | ON FILE |
| SIMON JOHN MORGAN | ON FILE |
| SIMON JOHN NUGENT | ON FILE |
| SIMON JOHN ROPER | ON FILE |
| SIMON JOHN SCHUBERT | ON FILE |
| SIMON JOHN SHILLINGFORD | ON FILE |
| SIMON JOHN WARDMAN | ON FILE |
| SIMON JONAS ERHARDT | ON FILE |



| NAME | EMAIL |
|------|-------|
| SIMON JONG WANG EYNN | ON FILE |
| SIMON JOSEPH ARNAUD ALAIN BLOT | ON FILE |
| SIMON JOSEPH JACQUES TREMBLAY | ON FILE |
| SIMON JOSEPH M PATNELL | ON FILE |
| SIMON JOSEPH R LABRECQUE FORTIN | ON FILE |
| SIMON JULIUS KROGH | ON FILE |
| SIMON KAEMSGAARD MOELLER | ON FILE |
| SIMON KAERSLUND | ON FILE |
| SIMON KAGUMA MBUTHIA | ON FILE |
| SIMON KEITH EVERINGTON | ON FILE |
| SIMON KEITH WOOD | ON FILE |
| SIMON KELLO | ON FILE |
| SIMON KEMTER | ON FILE |
| SIMON KENT CHRISTENSEN | ON FILE |
| SIMON KEUN KIM | ON FILE |
| SIMON KEY | ON FILE |
| SIMON KHAY LEE | ON FILE |
| SIMON KIM | ON FILE |
| SIMON KIM | ON FILE |
| SIMON KIRK OLSEN | ON FILE |
| SIMON KITZINGER | ON FILE |
| SIMON KJAER | ON FILE |
| SIMON KOK CHANG LIAU | ON FILE |
| SIMON KOLONKO | ON FILE |
| SIMON KOWALLIK | ON FILE |
| SIMON KRÃ„MER | ON FILE |
| SIMON KRAUTSCHNEIDER | ON FILE |
| SIMON KROGER KRONMOSE | ON FILE |
| SIMON KRUMBEIN | ON FILE |
| SIMON KUBETZKO | ON FILE |
| SIMON KUBRYCHT | ON FILE |
| SIMON KURT RAUCHBART | ON FILE |
| SIMON KYRKILIS | ON FILE |
| SIMON L F MOHIMONT | ON FILE |
| SIMON L STEWART | ON FILE |
| SIMON LACASSE | ON FILE |
| SIMON LAM | ON FILE |
| SIMON LANGEFELD | ON FILE |
| SIMON LAPOINTE | ON FILE |
| SIMON LARIMORE | ON FILE |
| SIMON LAS | ON FILE |
| SIMON LAU | ON FILE |
| SIMON LAURIE WATKINS | ON FILE |
| SIMON LAUSEN | ON FILE |
| SIMON LAVICKA | ON FILE |
| SIMON LAWRENCE AFAMASAGA | ON FILE |
| SIMON LAWRENCE CASWELL | ON FILE |
| SIMON LAWRENCE MCKENZIE | ON FILE |
| SIMON LEE | ON FILE |
| SIMON LEE | ON FILE |
| SIMON LEE SHIEN HYON | ON FILE |
| SIMON LEE VANHOLLAND | ON FILE |
| SIMON LEIGH GRANT | ON FILE |
| SIMON LEIGHTON LEAR | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| SIMON LEONARDUS BESTERS | ON FILE |
| SIMON LEVESQUE | ON FILE |
| SIMON LEVIN | ON FILE |
| SIMON LHEUREUX | ON FILE |
| SIMON LI-AN DREHER | ON FILE |
| SIMON LIEU | ON FILE |
| SIMON LIM | ON FILE |
| SIMON LIM | ON FILE |
| SIMON LINDSKOV PEDERSEN | ON FILE |
| SIMON LINUS KRISTOFFER SILVERDAL | ON FILE |
| SIMON LIU | ON FILE |
| SIMON LLSSAC | ON FILE |
| SIMON LO | ON FILE |
| SIMON LONG | ON FILE |
| SIMON LOOTENS | ON FILE |
| SIMON LOPEZ | ON FILE |
| SIMON LOUIS FOURNIER | ON FILE |
| SIMON LUCA MERENDI | ON FILE |
| SIMON LUCAS BUNT | ON FILE |
| SIMON LUIS MUSSET | ON FILE |
| SIMON M ELLIOTT | ON FILE |
| SIMON M PETTIBONE | ON FILE |
| SIMON MAC | ON FILE |
| SIMON MAJGAARD SONDERGARD | ON FILE |
| SIMON MARC M BASTIN | ON FILE |
| SIMON MARC ROBERT DELALANDE | ON FILE |
| SIMON MARIN MATHIEU | ON FILE |
| SIMON MARK D DEMUYNCK | ON FILE |
| SIMON MARK WEBSTER | ON FILE |
| SIMON MARLEY STALLINGS | ON FILE |
| SIMON MARLON MIRANDA CRUZADO | ON FILE |
| SIMON MARTIN KUROWSKI | ON FILE |
| SIMON MATHIAS BARTHALOME | ON FILE |
| SIMON MATTHEW WARBURTON | ON FILE |
| SIMON MATTHIAS BAL | ON FILE |
| SIMON MATTHIAS DE VLEESCHAUWER | ON FILE |
| SIMON MATTHIESEN | ON FILE |
| SIMON MAURITZ HOGNER | ON FILE |
| SIMON MAXIM J VERRAEST | ON FILE |
| SIMON MAXIME ROMAIN AYMAR DUFOUR | ON FILE |
| SIMON MAYRAND | ON FILE |
| SIMON MCCORMACH | ON FILE |
| SIMON MCSWEENEY | ON FILE |
| SIMON MERGENTHAL | ON FILE |
| SIMON MICHAEL ALFORD | ON FILE |
| SIMON MICHAEL AMBROSE | ON FILE |
| SIMON MICHAEL BERTSCHINGER | ON FILE |
| SIMON MICHAEL BRAITHWAITE | ON FILE |
| SIMON MICHAEL DOWNEY | ON FILE |
| SIMON MICHAEL EMLYN JONES | ON FILE |
| SIMON MICHAEL GÆNTER WOLFF | ON FILE |
| SIMON MICHAEL LERNER | ON FILE |
| SIMON MICHAEL PEACOCK | ON FILE |
| SIMON MICHALICA | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| SIMON MICHEL CANEVET | ON FILE |
| SIMON MICHEL CLAUDE LOYER | ON FILE |
| SIMON MICHEL VON FISCHER | ON FILE |
| SIMON MIDDLETON | ON FILE |
| SIMON MIKLAVCIC | ON FILE |
| SIMON MILLER PORTER | ON FILE |
| SIMON MILLERET | ON FILE |
| SIMON MILLS | ON FILE |
| SIMON MINHQUANHOANG VU | ON FILE |
| SIMON MIRKO WILKINSON | ON FILE |
| SIMON MLADENOVIC | ON FILE |
| SIMON MOELLER ESPERSEN | ON FILE |
| SIMON MOELLER THUESEN | ON FILE |
| SIMON MONAGHAN | ON FILE |
| SIMON MOREAU | ON FILE |
| SIMON MORRIS | ON FILE |
| SIMON MURPHY | ON FILE |
| SIMON NATHANIEL BROWN | ON FILE |
| SIMON NG | ON FILE |
| SIMON NICHOLAS BOYLE | ON FILE |
| SIMON NICOLAS M POURBAIX | ON FILE |
| SIMON NICOLAS PASCAL LEBOUCHER | ON FILE |
| SIMON NIGEL DUNSTAN | ON FILE |
| SIMON NISSEN | ON FILE |
| SIMON NJENGA KARIUKI | ON FILE |
| SIMON NOAH BRAUN | ON FILE |
| SIMON NOE PERRELET | ON FILE |
| SIMON NOERTOFT JENSEN | ON FILE |
| SIMON NYBIRK LARSEN | ON FILE |
| SIMON O REILLY | ON FILE |
| SIMON OELLEGAARD JENSEN | ON FILE |
| SIMON OLIVAS GUCABAN | ON FILE |
| SIMON OLIVER C JARVIS | ON FILE |
| SIMON OLIVIER EUGENE GERARD LEFEBVRE | ON FILE |
| SIMON OLIVIER PETIT | ON FILE |
| SIMON OMER DECRU | ON FILE |
| SIMON ORSAG | ON FILE |
| SIMON OUELLET | ON FILE |
| SIMON OUTHWAITE | ON FILE |
| SIMON P BARKER | ON FILE |
| SIMON P DE GRAAFF | ON FILE |
| SIMON P E MICHAUX | ON FILE |
| SIMON P JAMES | ON FILE |
| SIMON PANG ONN MONG | ON FILE |
| SIMON PAREWYCK | ON FILE |
| SIMON PATRICK BARRY | ON FILE |
| SIMON PATRICK CAMPBELL | ON FILE |
| SIMON PATRICK GERAGHTY | ON FILE |
| SIMON PATRICK TERNISIEN | ON FILE |
| SIMON PATRICK WARRINER | ON FILE |
| SIMON PAUL ANDERSON | ON FILE |
| SIMON PAUL BOYCE MAYNARD | ON FILE |
| SIMON PAUL CARON | ON FILE |
| SIMON PAUL HUGHES | ON FILE |

**STRETTO**

**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SIMON PAUL OSHEA | ON FILE |
| SIMON PAUL RUFF | ON FILE |
| SIMON PAUL THOMPSON | ON FILE |
| SIMON PEDRO SONZINI ASTUDILLO | ON FILE |
| SIMON PEERSTRUP GREVE H PEDERSEN | ON FILE |
| SIMON PETER ANDREW HART | ON FILE |
| SIMON PETER BISHOP | ON FILE |
| SIMON PETER CARROLL | ON FILE |
| SIMON PETER CLANCY | ON FILE |
| SIMON PETER DRAWBRIDGE | ON FILE |
| SIMON PETER GRIEVE | ON FILE |
| SIMON PETER MEYER | ON FILE |
| SIMON PETER OSBORNE | ON FILE |
| SIMON PETER POOLEY | ON FILE |
| SIMON PETER SSERUMA | ON FILE |
| SIMON PETER TOMS | ON FILE |
| SIMON PETER VENTURA | ON FILE |
| SIMON PETER WILLCOCK | ON FILE |
| SIMON PETER WISE | ON FILE |
| SIMON PETER YATES | ON FILE |
| SIMON PETRUS | ON FILE |
| SIMON PHILIP BRAY | ON FILE |
| SIMON PHILIP MCCOY | ON FILE |
| SIMON PICARD | ON FILE |
| SIMON PIERRE BOUTET | ON FILE |
| SIMON PIERRE HENRI MALTHIEU | ON FILE |
| SIMON PIERRE POILVE | ON FILE |
| SIMON PIETRO ZOPPE | ON FILE |
| SIMON PIHL BISGAARD | ON FILE |
| SIMON PIKE MINKOW | ON FILE |
| SIMON PLOURDE | ON FILE |
| SIMON RABY | ON FILE |
| SIMON RALPH EASTWOOD | ON FILE |
| SIMON RAPHAEL FANGER | ON FILE |
| SIMON REZNICEK | ON FILE |
| SIMON RHAMINE LOUIS EL BEZE | ON FILE |
| SIMON RICHARD CASTLE | ON FILE |
| SIMON RICHARD CROSS | ON FILE |
| SIMON RICHARD GILLIATT-HAIGH | ON FILE |
| SIMON RICHARD HILLS | ON FILE |
| SIMON RICHARD J MASQUELIER | ON FILE |
| SIMON RICHARD KARST | ON FILE |
| SIMON RICHARD VINCENT | ON FILE |
| SIMON ROBERT HENRY MCCOSH | ON FILE |
| SIMON ROBERT JOLY | ON FILE |
| SIMON ROBERT PAGE | ON FILE |
| SIMON ROBERT WATTS | ON FILE |
| SIMON ROBERT WEIR | ON FILE |
| SIMON ROBIN OAKLEY | ON FILE |
| SIMON RODERICK EARDLEY | ON FILE |
| SIMON ROGER NORTH | ON FILE |
| SIMON ROY KNOTT | ON FILE |
| SIMON ROZMAN | ON FILE |
| SIMON RUSSELL | ON FILE |



**Exhibit B**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| SIMON RUYMAEKERS | ON FILE |
| SIMON S LAM | ON FILE |
| SIMON SABLATURA | ON FILE |
| SIMON SACK JR SOUKHASEUM | ON FILE |
| SIMON SALEM | ON FILE |
| SIMON SALOMON | ON FILE |
| SIMON SANTAVEC | ON FILE |
| SIMON SCHMIDT-PETERSEN | ON FILE |
| SIMON SCHNEEBERGER | ON FILE |
| SIMON SCHOFFBERGER | ON FILE |
| SIMON SCHOPF | ON FILE |
| SIMON SCHROLL MUNK JENSEN | ON FILE |
| SIMON SCHWEPPE | ON FILE |
| SIMON SCHWERIN | ON FILE |
| SIMON SCHWITZKY | ON FILE |
| SIMON SEBASTIAN JODOK MEDICI | ON FILE |
| SIMON SEUNG SON | ON FILE |
| SIMON SIMEK | ON FILE |
| SIMON SIRGIOVANNI | ON FILE |
| SIMON SJELLE DALGAARD | ON FILE |
| SIMON SKET | ON FILE |
| SIMON SKOEDT LAURITSEN | ON FILE |
| SIMON SKRIVER ANDERSEN | ON FILE |
| SIMON SMITH | ON FILE |
| SIMON SMITH | ON FILE |
| SIMON SODEK | ON FILE |
| SIMON SOENDERGAARD MUNKSHOEJ | ON FILE |
| SIMON STACKMANN | ON FILE |
| SIMON STEFAN BUETIKOFER | ON FILE |
| SIMON STEFAN MORGENTHALER | ON FILE |
| SIMON STEPHENLEE YAO | ON FILE |
| SIMON STRADLING DYER | ON FILE |
| SIMON STUART EVENDEN | ON FILE |
| SIMON STUART PETER MCDERMOTT | ON FILE |
| SIMON SUNUWAR | ON FILE |
| SIMON SURYADI | ON FILE |
| SIMON T ATA | ON FILE |
| SIMON TAM | ON FILE |
| SIMON TARIKU LOKEN DRALEKE | ON FILE |
| SIMON TAVYLUCK MANIVONG | ON FILE |
| SIMON TEVA YAO | ON FILE |
| SIMON THIEL | ON FILE |
| SIMON THOMAS J JANSEN | ON FILE |
| SIMON THOMAS MARSH | ON FILE |
| SIMON THOMAS THEO COZZI | ON FILE |
| SIMON TIMOTHY BOSELEY | ON FILE |
| SIMON TIMOTHY COFFEY | ON FILE |
| SIMON TIMOTHY HARJETTE | ON FILE |
| SIMON TITZE | ON FILE |
| SIMON TOBIAS WACHTER | ON FILE |
| SIMON TOMMY LAMBRECHT | ON FILE |
| SIMON TRAN | ON FILE |
| SIMON TREBILCO | ON FILE |
| SIMON TRISTAN FELTRIN | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| SIMON TUNTELDER | ON FILE |
| SIMON VAN OOSTWAARD E ROSIER | ON FILE |
| SIMON VANIK | ON FILE |
| SIMON VEDSTE LANGKILDE | ON FILE |
| SIMON VEILLEUX | ON FILE |
| SIMON VIEKAER KRISTENSEN | ON FILE |
| SIMON VILHELMSEN | ON FILE |
| SIMON VILLANUEVA TECSON | ON FILE |
| SIMON VILLE PEDERSEN | ON FILE |
| SIMON VILLEGAS JIMENEZ | ON FILE |
| SIMON VILLEGAS-OSPINA | ON FILE |
| SIMON VIN | ON FILE |
| SIMON W ING | ON FILE |
| SIMON WAESPI | ON FILE |
| SIMON WAGNER | ON FILE |
| SIMON WAI SHING | ON FILE |
| SIMON WALKER CHATENEVER | ON FILE |
| SIMON WANTY | ON FILE |
| SIMON WARWICK PEARN | ON FILE |
| SIMON WEATHERALL | ON FILE |
| SIMON WEBER | ON FILE |
| SIMON WESTER TOSTRUP | ON FILE |
| SIMON WILLIAMS | ON FILE |
| SIMON WOETMANN HANSEN | ON FILE |
| SIMON WOLFGANG HAUSDORF | ON FILE |
| SIMON X SHI | ON FILE |
| SIMON XIMENG HANSPETER WILLIMANN | ON FILE |
| SIMON YONG HUA TIEN | ON FILE |
| SIMON ZAHND | ON FILE |
| SIMON ZAJICEK | ON FILE |
| SIMON ZAUNER BAERENTSEN | ON FILE |
| SIMON ZDRENKA | ON FILE |
| SIMON ZHI ZENG | ON FILE |
| SIMON ZOHER | ON FILE |
| SIMONA ALESSANDRA ZANINI | ON FILE |
| SIMONA ANCUTA FLOREA | ON FILE |
| SIMONA ANDRIUSKEVICE | ON FILE |
| SIMONA BALDARI | ON FILE |
| SIMONA CAPASSO | ON FILE |
| SIMONA CHEZZI | ON FILE |
| SIMONA CHLADKOVA | ON FILE |
| SIMONA COFANO | ON FILE |
| SIMONA CORDINI | ON FILE |
| SIMONA COZMA | ON FILE |
| SIMONA CSILAG | ON FILE |
| SIMONA CUSUMANO | ON FILE |
| SIMONA DI TULLIO | ON FILE |
| SIMONA FESSLER | ON FILE |
| SIMONA H MALY | ON FILE |
| SIMONA HANNA | ON FILE |
| SIMONA HORVATHOVA | ON FILE |
| SIMONA KORDACOVA | ON FILE |
| SIMONA KRSTEVSKA | ON FILE |
| SIMONA LUBERTI | ON FILE |



| NAME | EMAIL |
|------|-------|
| SIMONA MALMIGE | ON FILE |
| SIMONA MAZANOVA | ON FILE |
| SIMONA MAZZOLA | ON FILE |
| SIMONA MIZGAITIENE | ON FILE |
| SIMONA MLADENOVA YORDANOVA | ON FILE |
| SIMONA MONICA DI BUONO | ON FILE |
| SIMONA NIKOLAEVA YANKOVA | ON FILE |
| SIMONA OUATU | ON FILE |
| SIMONA PERINA | ON FILE |
| SIMONA PIERI | ON FILE |
| SIMONA PLEVOVA | ON FILE |
| SIMONA POERIO | ON FILE |
| SIMONA POLLAKOVA | ON FILE |
| SIMONA RINGIENE | ON FILE |
| SIMONA ROSANO | ON FILE |
| SIMONA SAMOILIOUK | ON FILE |
| SIMONA SCHNEIDEROVA | ON FILE |
| SIMONA SEVCIKOVA | ON FILE |
| SIMONA SITA' | ON FILE |
| SIMONA SKUDOVA | ON FILE |
| SIMONA TOSITTI | ON FILE |
| SIMONA TURKOVA | ON FILE |
| SIMONA VYROSTKOVA | ON FILE |
| SIMONAS BALTENIS | ON FILE |
| SIMONAS BANKAUSKAS | ON FILE |
| SIMONAS BERENIS | ON FILE |
| SIMONAS CIUTA | ON FILE |
| SIMONAS DARGUZAS | ON FILE |
| SIMONAS JAKUBONIS | ON FILE |
| SIMONAS MALAKAS | ON FILE |
| SIMONAS SEMCISINAS | ON FILE |
| SIMONDEEP RAI | ON FILE |
| SIMONE ACCORNERO | ON FILE |
| SIMONE ALMEIDA GUIMARAES | ON FILE |
| SIMONE ALTENHUBER | ON FILE |
| SIMONE ARMANI | ON FILE |
| SIMONE ASCARI | ON FILE |
| SIMONE ASSALI | ON FILE |
| SIMONE ATZORI | ON FILE |
| SIMONE AULISIO | ON FILE |
| SIMONE BACCELLA | ON FILE |
| SIMONE BALIN | ON FILE |
| SIMONE BARBERIS | ON FILE |
| SIMONE BARTALI | ON FILE |
| SIMONE BATTISTINI | ON FILE |
| SIMONE BAVETTA | ON FILE |
| SIMONE BECCACCIOLI | ON FILE |
| SIMONE BERGAMINI | ON FILE |
| SIMONE BERNO | ON FILE |
| SIMONE BERTO | ON FILE |
| SIMONE BERTOLDI | ON FILE |
| SIMONE BIGARAN | ON FILE |
| SIMONE BLASO | ON FILE |
| SIMONE BORGARELLO | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| SIMONE BORGOGNO | ON FILE |
| SIMONE BRAVACCINI | ON FILE |
| SIMONE BRAZZOLA | ON FILE |
| SIMONE BRIGIDI | ON FILE |
| SIMONE BROGLIA | ON FILE |
| SIMONE BRUNELLI | ON FILE |
| SIMONE BUCCIONI | ON FILE |
| SIMONE CAMELLITI | ON FILE |
| SIMONE CARDELLI | ON FILE |
| SIMONE CARLETTI | ON FILE |
| SIMONE CARLETTI | ON FILE |
| SIMONE CASTIGLIONE | ON FILE |
| SIMONE CAVALLARO | ON FILE |
| SIMONE CAVALLO | ON FILE |
| SIMONE CAVOLA | ON FILE |
| SIMONE CENEDESE | ON FILE |
| SIMONE CHANTAL BRADSHAW NEE BENJAMIN | ON FILE |
| SIMONE CHERIE STRAUSS | ON FILE |
| SIMONE CHIESA | ON FILE |
| SIMONE CHRISTIANE ACQUISTAPACE | ON FILE |
| SIMONE CHRISTINA SCHULTENKAMP | ON FILE |
| SIMONE CIMOLI | ON FILE |
| SIMONE CIPOLLETTI | ON FILE |
| SIMONE CLAUDETTE SIMMS | ON FILE |
| SIMONE COLTELLA | ON FILE |
| SIMONE COLUCCI | ON FILE |
| SIMONE CONTINI | ON FILE |
| SIMONE CORBELLI | ON FILE |
| SIMONE CORRENTE | ON FILE |
| SIMONE CORRIDONI | ON FILE |
| SIMONE CORTINI | ON FILE |
| SIMONE COSTA | ON FILE |
| SIMONE COTTO | ON FILE |
| SIMONE CUDA | ON FILE |
| SIMONE DALL ANGELO | ON FILE |
| SIMONE DANIELI | ON FILE |
| SIMONE DATOLA | ON FILE |
| SIMONE DE CARLI | ON FILE |
| SIMONE DEFRANCESCO | ON FILE |
| SIMONE DEIDDA | ON FILE |
| SIMONE DELLISANTI | ON FILE |
| SIMONE DENTI | ON FILE |
| SIMONE DI BERNARDO | ON FILE |
| SIMONE DI FILIPPO | ON FILE |
| SIMONE DIPIERRO | ON FILE |
| SIMONE DUTTO | ON FILE |
| SIMONE ELIZABETH EAMES | ON FILE |
| SIMONE FACCINCANI | ON FILE |
| SIMONE FEDEL | ON FILE |
| SIMONE FERRARA | ON FILE |
| SIMONE FERRETTI | ON FILE |
| SIMONE FERRI | ON FILE |
| SIMONE FIORAVANTI | ON FILE |
| SIMONE FIRATO | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| SIMONE FOLGARAIT | ON FILE |
| SIMONE FONTANESI | ON FILE |
| SIMONE G BEELOO WESENHAGE | ON FILE |
| SIMONE GARIGLIO | ON FILE |
| SIMONE GENOVESE | ON FILE |
| SIMONE GERARDO DI DOMENICO | ON FILE |
| SIMONE GERVASI | ON FILE |
| SIMONE GIBILLINI | ON FILE |
| SIMONE GIUSEPPE LOMBARDO | ON FILE |
| SIMONE GRADOGNA | ON FILE |
| SIMONE GROTZKYJ GIORGI | ON FILE |
| SIMONE GUALANDRIS | ON FILE |
| SIMONE GUIDARELLI | ON FILE |
| SIMONE HANRAADS | ON FILE |
| SIMONE JANNY JONGSMA | ON FILE |
| SIMONE KROMAN JENSEN | ON FILE |
| SIMONE KRUÃÝIG | ON FILE |
| SIMONE LEE SLEEP | ON FILE |
| SIMONE LEONG SU LING | ON FILE |
| SIMONE LICCIARDI | ON FILE |
| SIMONE LIMIDO | ON FILE |
| SIMONE LINGUA | ON FILE |
| SIMONE LO GRASSO | ON FILE |
| SIMONE LUCIANI | ON FILE |
| SIMONE M CRICHLOW | ON FILE |
| SIMONE MANDRILLO | ON FILE |
| SIMONE MANGINO | ON FILE |
| SIMONE MANTOVANI | ON FILE |
| SIMONE MANZONI | ON FILE |
| SIMONE MARCELLINI | ON FILE |
| SIMONE MARIA BRYCH | ON FILE |
| SIMONE MARIE MCDONALD | ON FILE |
| SIMONE MARILLI | ON FILE |
| SIMONE MARINONI | ON FILE |
| SIMONE MARTORANA | ON FILE |
| SIMONE MARTUCCI | ON FILE |
| SIMONE MASSARA | ON FILE |
| SIMONE MASTROGIACOMO | ON FILE |
| SIMONE MATOS BARBOSA | ON FILE |
| SIMONE MAZZONI | ON FILE |
| SIMONE MERLI | ON FILE |
| SIMONE MEZ | ON FILE |
| SIMONE MICHAELA BORKENHAGEN | ON FILE |
| SIMONE MIGNARDI | ON FILE |
| SIMONE MONACIZZO | ON FILE |
| SIMONE MONTANARI | ON FILE |
| SIMONE MORABITO | ON FILE |
| SIMONE MOTTI | ON FILE |
| SIMONE MULDER | ON FILE |
| SIMONE N WARD | ON FILE |
| SIMONE NALANI SESLER | ON FILE |
| SIMONE NASINI | ON FILE |
| SIMONE NOBLE | ON FILE |
| SIMONE ORSI | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| SIMONE PAOLO MAZZOLETTI | ON FILE |
| SIMONE PAVANELLI | ON FILE |
| SIMONE PELLEGRINO | ON FILE |
| SIMONE PERGA | ON FILE |
| SIMONE PERLINA | ON FILE |
| SIMONE PERNA | ON FILE |
| SIMONE PEROTTI | ON FILE |
| SIMONE PIAZZA | ON FILE |
| SIMONE PILI | ON FILE |
| SIMONE PINO | ON FILE |
| SIMONE PITTON | ON FILE |
| SIMONE PORTA MECCA | ON FILE |
| SIMONE POZZI | ON FILE |
| SIMONE PTACEK | ON FILE |
| SIMONE PUSTIZZI | ON FILE |
| SIMONE QUAGLIERI | ON FILE |
| SIMONE REGINA DE JAGER | ON FILE |
| SIMONE RIBELLI | ON FILE |
| SIMONE RIZZO | ON FILE |
| SIMONE ROCCHETTI | ON FILE |
| SIMONE ROMANELLO | ON FILE |
| SIMONE ROMANO | ON FILE |
| SIMONE ROSSI | ON FILE |
| SIMONE RUSSO | ON FILE |
| SIMONE RUSSO | ON FILE |
| SIMONE SAFFIOTTI | ON FILE |
| SIMONE SALA | ON FILE |
| SIMONE SALA | ON FILE |
| SIMONE SALVATORE IPSARO | ON FILE |
| SIMONE SASHA-GAYE RAMPALTON | ON FILE |
| SIMONE SCHIAFFINO | ON FILE |
| SIMONE SCHITTGES | ON FILE |
| SIMONE SCHNEIDER | ON FILE |
| SIMONE SCOTTI | ON FILE |
| SIMONE SERRETTI | ON FILE |
| SIMONE SEVERINO | ON FILE |
| SIMONE SEVESO | ON FILE |
| SIMONE SHOSHANA KHOUBIAN | ON FILE |
| SIMONE SIGNORELLI | ON FILE |
| SIMONE SILVESTRI | ON FILE |
| SIMONE SINIGAGLIA | ON FILE |
| SIMONE SIVORI | ON FILE |
| SIMONE SOPHIA WRIGHT | ON FILE |
| SIMONE SPIRITELLI | ON FILE |
| SIMONE SPIZZO | ON FILE |
| SIMONE SPRIANO | ON FILE |
| SIMONE SQUILLACE | ON FILE |
| SIMONE STELLATO | ON FILE |
| SIMONE TADDEI | ON FILE |
| SIMONE TADDEI | ON FILE |
| SIMONE TERONTOLI | ON FILE |
| SIMONE TETI | ON FILE |
| SIMONE TORCHI | ON FILE |
| SIMONE TORRIANI | ON FILE |

 **STRETTO**

**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| SIMONE VAN BEKKUM | ON FILE |
| SIMONE VELOCCI | ON FILE |
| SIMONE VIGNA | ON FILE |
| SIMONE VILASI | ON FILE |
| SIMONE VITTA | ON FILE |
| SIMONE VITTORINI | ON FILE |
| SIMONE VITULLO | ON FILE |
| SIMONE VORTICE | ON FILE |
| SIMONE ZARO | ON FILE |
| SIMONE ZECCHEL | ON FILE |
| SIMONE ZOIA | ON FILE |
| SIMONE ZUCCHELLI | ON FILE |
| SIMONETTA NIEDDU | ON FILE |
| SIMONICK MAGDALENINA SETA BARJEAN | ON FILE |
| SIMONLUCA DETTORI | ON FILE |
| SIMONMARTIN KOZY | ON FILE |
| SIMON-MICHAEL TYE-GIGUERE | ON FILE |
| SIMONNE MARIA ADRIANA VINAMATA HOLM | ON FILE |
| SIMONP A ENTIUS | ON FILE |
| SIMON-PIERRE PAUL VESPERINI | ON FILE |
| SIMOS SYMEOU | ON FILE |
| SIMPLE ANGE TOUNGUI INNOCENT | ON FILE |
| SIMRAN ASHISH NARULA | ON FILE |
| SIMRAN SHARMA | ON FILE |
| SIMRAN SINGH KOONER | ON FILE |
| SIMRAN ZARA K UBHI | ON FILE |
| SIMRANJEET S GARCHA | ON FILE |
| SIMRANJIT SINGH | ON FILE |
| SIMRANJIT SINGH | ON FILE |
| SIMRANPREET SINGH | ON FILE |
| SIMRAT SINGH | ON FILE |
| SIMRAT SINGH KALSI | ON FILE |
| SIMRIT KAUR GHATTAORAYA | ON FILE |
| SIMRIT SINGH GILL | ON FILE |
| SIMUN ROGOZNICA | ON FILE |
| SIMWEE LENG SANDY (SHEN WEILONG SANDY) | ON FILE |
| SIN CHEONG LUK | ON FILE |
| SIN CHING LAU | ON FILE |
| SIN CHU ANITA CHUN | ON FILE |
| SIN CHUAN CHEW | ON FILE |
| SIN CHUN LI | ON FILE |
| SIN CHUNG WONG | ON FILE |
| SIN FUI NG | ON FILE |
| SIN GEN KEONG | ON FILE |
| SIN HANG CHEUNG | ON FILE |
| SIN HANG CHUNG | ON FILE |
| SIN HUA KELVIN TAN | ON FILE |
| SIN KA POON | ON FILE |
| SIN KWAN YEUNG | ON FILE |
| SIN LEUNG ROBERT CHIU | ON FILE |
| SIN LING NGAN | ON FILE |
| SIN LUNG CHIU | ON FILE |
| SIN MAN ALEC CHAM | ON FILE |
| SIN MAN AU | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| SIN MAN HO | ON FILE |
| SIN MAN LUI | ON FILE |
| SIN MAN WONG | ON FILE |
| SIN MEI CHENG | ON FILE |
| SIN MIN JIE | ON FILE |
| SIN PUI LAN | ON FILE |
| SIN TING CHENG | ON FILE |
| SIN TING SINDY LUI | ON FILE |
| SIN TJUN YIP | ON FILE |
| SIN TONG KOK | ON FILE |
| SIN TSUEY YUH | ON FILE |
| SIN TUNG CATHIE YEUNG | ON FILE |
| SIN TUNG LAU | ON FILE |
| SIN TUNG TSANG | ON FILE |
| SIN TUNG TSANG | ON FILE |
| SIN WAI LAU | ON FILE |
| SIN WAI YI | ON FILE |
| SIN WING LY | ON FILE |
| SIN WOEI REN | ON FILE |
| SIN XIN YEE | ON FILE |
| SIN YAN LEUNG | ON FILE |
| SIN YEE POON | ON FILE |
| SIN YI CHAN | ON FILE |
| SIN YI CHOI | ON FILE |
| SIN YI TSANG | ON FILE |
| SIN YIN CHUNG | ON FILE |
| SIN YIN YU | ON FILE |
| SIN YOUNG YOO | ON FILE |
| SIN YU LAM | ON FILE |
| SIN YU LOU | ON FILE |
| SIN YUN TAN | ON FILE |
| SINA AMIR JOORABCHI | ON FILE |
| SINA BAYAT | ON FILE |
| SINA FAKHERI | ON FILE |
| SINA HAFTCHENARY | ON FILE |
| SINA HOUSHMAND | ON FILE |
| SINA KAZEMI | ON FILE |
| SINA LOGHAVI | ON FILE |
| SINA LOTTERMOSER | ON FILE |
| SINA MARIE HITZLER | ON FILE |
| SINA MASOUD ANSARI | ON FILE |
| SINA MOMENZADEH | ON FILE |
| SINA RAHIMIAN | ON FILE |
| SINA RAHIMPOURBIDEROEE | ON FILE |
| SINA SARY KROLS | ON FILE |
| SINA SIAHI ESFAHANI | ON FILE |
| SINA WENGER | ON FILE |
| SINADE MICHELLE B HOWELL | ON FILE |
| SINAI SASSOUNI | ON FILE |
| SINAN AL FAOUR | ON FILE |
| SINAN ALI ALBAYRAK | ON FILE |
| SINAN AYDAN MEHMED | ON FILE |
| SINAN CANKAYA | ON FILE |
| SINAN DEGER | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SINAN DEMIRCI | ON FILE |
| SINAN DOGA TURKSOY | ON FILE |
| SINAN GOKTAS | ON FILE |
| SINAN KARABURUN | ON FILE |
| SINAN QUTAIBA NUMAN NUMAN | ON FILE |
| SINAN UGUR UMU | ON FILE |
| SINAN UONG | ON FILE |
| SINANANT ARTIPANU | ON FILE |
| SINANE SI-MOHAMMED | ON FILE |
| SINARA SREEDHARAN | ON FILE |
| SINCLAIR ANTONE BOUSSIRON | ON FILE |
| SINCLAIR FABIEN SHAUN SMITH | ON FILE |
| SINCLAIR T HILL | ON FILE |
| SINCLAIR WORRELL | ON FILE |
| SINDHU MEMON | ON FILE |
| SINDHU SINGH | ON FILE |
| SINDISIWE SIPHOKAZI MGQALELO | ON FILE |
| SINDISWA MAUD ZIKALALA | ON FILE |
| SINDRE BORGETEIEN MYRVOLD | ON FILE |
| SINDRE EDVARDSEN NYHUS | ON FILE |
| SINDRE ELIASSEN | ON FILE |
| SINDRE JOHAN JOHNSEN | ON FILE |
| SINDRE MELLEBY AARNSETH | ON FILE |
| SINDRI BIRGISSON | ON FILE |
| SINDRI SNAER JOHANNESSON | ON FILE |
| SINDY BERANGERE GOUILLOUD | ON FILE |
| SINDY LISETH ZAPP | ON FILE |
| SINDY MARTHA GORRE | ON FILE |
| SINDY RAMASAMY | ON FILE |
| SINDY YOHAIRA LOPEZ | ON FILE |
| SINE KRAG | ON FILE |
| SINE KVIST AARUP | ON FILE |
| SINE LOUISE MELDHEDEGAARD | ON FILE |
| SINE LYKKE BAASTRUP | ON FILE |
| SINEENUCH SUNTONVUN | ON FILE |
| SINEM GENCAY | ON FILE |
| SINEM PAZAR | ON FILE |
| SINENHLANHLA THULISILE HLONGWA | ON FILE |
| SINESIO IVAN CARRILLO HEREDIA | ON FILE |
| SING CHEONG KWONG | ON FILE |
| SING FUNG LEE | ON FILE |
| SING HNG NG | ON FILE |
| SING HO KEUNG | ON FILE |
| SING KAI SIT | ON FILE |
| SING KING ISMAN QUE | ON FILE |
| SING LAM RICHARD KWAN | ON FILE |
| SING LAU | ON FILE |
| SING SONG LEOW | ON FILE |
| SING WANG LAI | ON FILE |
| SING YAU TSE | ON FILE |
| SING YEUNG SUNNIE LAU | ON FILE |
| SING YEUNG TSANG | ON FILE |
| SING YING CHEUNG | ON FILE |
| SING YING YEE | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| SINGAPPULI ARACHCHIGE KANCHANA VIKASITHA ABEYWEERA | ON FILE |
| SINGARAVELU JAGADEESAN | ON FILE |
| SINGHANH VILAYVONG | ON FILE |
| SINGKHOUN THEE VIRAPHANDETH | ON FILE |
| SINGTZE FUNG | ON FILE |
| SINI PILVI JARVI | ON FILE |
| SINI SANNA MARIA ILVONEN | ON FILE |
| SINIKO JOJA | ON FILE |
| SINISA BOZIC | ON FILE |
| SINISA DAGARY | ON FILE |
| SINISA DAGARY | ON FILE |
| SINISA DANICIC | ON FILE |
| SINISA DUKIC | ON FILE |
| SINISA FANTA | ON FILE |
| SINISA GRMUSA | ON FILE |
| SINISA JAKOVLJEVIC | ON FILE |
| SINISA LASTAVICA | ON FILE |
| SINISA LAZAREVIC | ON FILE |
| SINISA NOVAKOVIC | ON FILE |
| SINISA PERIC | ON FILE |
| SINISA PETERMANEC | ON FILE |
| SINISA POPADIC | ON FILE |
| SINISA STOJCIC | ON FILE |
| SINISA STORJAK | ON FILE |
| SINISA TODOROVIC | ON FILE |
| SINISA VUKOJE | ON FILE |
| SINISA ZORIC | ON FILE |
| SINJE PASSURA | ON FILE |
| SINKE B WESHO | ON FILE |
| SINKE B WESHO | ON FILE |
| SINMISOLA STEPHANIE ADEOYE | ON FILE |
| SINMIXAY THOUMMAVONG | ON FILE |
| SINN CHONG LAI | ON FILE |
| SINNARA CARINA HENNIS | ON FILE |
| SINON MARTIN COONEY | ON FILE |
| SINRANPAL MANCHANDA | ON FILE |
| SINTHUJAN VEERASINGHAM | ON FILE |
| SINTHURAN MAHENDRAN | ON FILE |
| SINTHUSHAN SOORIYAKUMAR | ON FILE |
| SINTIJA GEIDANE | ON FILE |
| SIO FON TIU | ON FILE |
| SIO KEI LOI | ON FILE |
| SIO LONG HOI | ON FILE |
| SIOBHAN ALICE MCGEHEE | ON FILE |
| SIOBHAN CHARIS HOUSDEN | ON FILE |
| SIOBHAN JANE RAIES | ON FILE |
| SIOBHAN KATHERINE BURKE | ON FILE |
| SIOBHAN KELLY REEVES | ON FILE |
| SIOBHAN LEE GALLASCH | ON FILE |
| SIOBHAN MARTINA | ON FILE |
| SIOBHAN SARAH SANTA MARIA | ON FILE |
| SIOE HOA TAY | ON FILE |
| SIOE MUI TE | ON FILE |
| SIOE YIN LIE | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SIOK CHIN WEE | ON FILE |
| SIOK PING LIM | ON FILE |
| SIOK YING TAY | ON FILE |
| SION ELLIS BROWN | ON FILE |
| SION HUW HANKIN-BATES | ON FILE |
| SION JEONG | ON FILE |
| SION PHILIP E EDWARDS | ON FILE |
| SION RICHARD ROBERTS | ON FILE |
| SION THOMAS DRISCOLL | ON FILE |
| SION WILLIAM MACKAY | ON FILE |
| SION WILLIAM PRIDMORE | ON FILE |
| SIONE LAULELEI MANUOLEVAO | ON FILE |
| SIONE VAVE | ON FILE |
| SIONG KAI NG | ON FILE |
| SIONG ZHI SHENG SHAUN | ON FILE |
| SIOSAIA KANAVALE SEKONA | ON FILE |
| SIOSAIA TUINEAU MATAELE | ON FILE |
| SIOSIUA OLIONI TAUMOEPEAU | ON FILE |
| SIOW CHEN WEL | ON FILE |
| SIOW CHENG EARN | ON FILE |
| SIOW CHING ANG | ON FILE |
| SIOW E SHYUAN | ON FILE |
| SIOW HONG SEE | ON FILE |
| SIOW JER HAN | ON FILE |
| SIOW MEOW YEE DELPHINE | ON FILE |
| SIOW NGOK ING | ON FILE |
| SIOW RUI QI | ON FILE |
| SIOW TIAN RUI | ON FILE |
| SIOW WAI LAM | ON FILE |
| SIOW YEW SIONG | ON FILE |
| SIPHESIHLE PRETTY MASEKO | ON FILE |
| SIPHO DONALD NDLOVU | ON FILE |
| SIPHO VAN DER PUTTEN | ON FILE |
| SIPPAKON WONGKHIRISAKUN | ON FILE |
| SIP-QUNE ROBERT YEUNG LAI WAH | ON FILE |
| SIQI LI | ON FILE |
| SIQI SUN | ON FILE |
| SIQI YAN | ON FILE |
| SIQIAO AO | ON FILE |
| SIR CHAZ DARRYL MARSHALL | ON FILE |
| SIR KENNETH ANTHONY RILEY | ON FILE |
| SIR PATRICK UGALDE POSADAS | ON FILE |
| SIRA AMYTA TOURE | ON FILE |
| SIRA MELKOMYAN | ON FILE |
| SIRA PEUNCHOB | ON FILE |
| SIRADA LORHPIPAT | ON FILE |
| SIRADEE TECHASRISUKO | ON FILE |
| SIRADIOU DIALLO | ON FILE |
| SIRAJ RAVAL | ON FILE |
| SIRAJUDDIN MOHAMMED | ON FILE |
| SIRAJUDDIN NAWAB ALI ZAVERI | ON FILE |
| SIRAK MTWEKL | ON FILE |
| SIRAPHONG CHOKTHANAHIRUN | ON FILE |
| SIRAPHOP CHARUHANGSIN | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| SIRAPOP BUNLERSSAKSKUL | ON FILE |
| SIRAPRAPA VONPEN GARGAN | ON FILE |
| SIRAR SAMER AL SAM | ON FILE |
| SIRAZUS SALEKIN | ON FILE |
| SIRE WAYNE RIJSDIJK | ON FILE |
| SIREESHA MANCHINEELLA | ON FILE |
| SIRENA ELIZABETH SANCHEZ RENTERIA | ON FILE |
| SIRESH VINOMAL NANAYAKKARA | ON FILE |
| SIRI INGRID ADELA BRAIDE | ON FILE |
| SIRI LUGGER | ON FILE |
| SIRI NERENG ALFSTAD | ON FILE |
| SIRI REPE | ON FILE |
| SIRIAN QINYOU WANG | ON FILE |
| SIRIKANYA SOPHARAT | ON FILE |
| SIRIKARN NARONGSIRIKUL | ON FILE |
| SIRILAK LAKSOM | ON FILE |
| SIRILAK SURIYABUN | ON FILE |
| SIRILUK PIAJUMPA | ON FILE |
| SIRINYA RUCHIRAVANISH | ON FILE |
| SIRIO IASEVOLI | ON FILE |
| SIRIO PEZZELLA | ON FILE |
| SIRIPORN SITTHIHUAY | ON FILE |
| SIRIPORN SUYARAT | ON FILE |
| SIRIRACH JUNTA | ON FILE |
| SIRISAK RUNGARUNANOTAI | ON FILE |
| SIRISAKUN PUAKHOM | ON FILE |
| SIRISH PANTA | ON FILE |
| SIRIWANGSO MARUT | ON FILE |
| SIRIYAPORN WANNAPRUKH | ON FILE |
| SIRJAN THAPA SIWA | ON FILE |
| SIRKO KRETSCHMER | ON FILE |
| SIRLEI MARIA FLORIANO AMESQUA ZACCARO | ON FILE |
| SIRLEY GOMES ROMERO | ON FILE |
| SIRLEY MARLENE YDAL DIAZ | ON FILE |
| SIRO BALDASSARRE | ON FILE |
| SIROUS THAMPI | ON FILE |
| SIRRA LETA | ON FILE |
| SIRRISHA DALAWN ABNEY | ON FILE |
| SIRRO LETA | ON FILE |
| SIRRO LON | ON FILE |
| SIRRON GUISEPPI MELVILLE | ON FILE |
| SIRU HOW | ON FILE |
| SIRUI XING | ON FILE |
| SIRUS ISSIAH HRAIZ | ON FILE |
| SIS MKHIZE | ON FILE |
| SISHANTH RABINDRANATH | ON FILE |
| SISHENG LIANG | ON FILE |
| SISHIR RAJA CHALASANI | ON FILE |
| SISHU RABIDAS | ON FILE |
| SISI ZHANG | ON FILE |
| SISONGKHAME PANYANOUVONG | ON FILE |
| SISSE LNGEMONN ANDERSEN | ON FILE |
| SISSEL BAKKEN | ON FILE |
| SISSEL KASSANDRA CARDENAS BAEZ | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| SISSEL WEITZHAENDLER | ON FILE |
| SISWANTO TANOTO | ON FILE |
| SITA BAI AGRAWAL | ON FILE |
| SITA KUMARI RAI | ON FILE |
| SITA KUMARI SANDARAN SAIGARAW | ON FILE |
| SITARAMAIAH NELAPATLA | ON FILE |
| SITH RATTANA SOUKKHASEUM | ON FILE |
| SITHA OSTERTAG | ON FILE |
| SITHAMPARAPILLAI KANAGASABAPATHY VIMALARAJAH | ON FILE |
| SITHARA LOKU SATU HEWAGE DEWINDI | ON FILE |
| SITHARA MADUSHAN SIRIWARDENA | ON FILE |
| SITHEMBILE EUGENIA DHLEZI | ON FILE |
| SITHEMBISO MPUMELELO MPANZA | ON FILE |
| SITHILA MUDUSHANKA KONARA KONARA MUDIYANSELAGE | ON FILE |
| SITHTHARTHAN ARAVINDANATHAN | ON FILE |
| SITHUM NIMLAKA KUMARA BELLANA MESTRIGE DON | ON FILE |
| SITI AISHAH BINTI AHMAD | ON FILE |
| SITI AKASHAH BINTI KAMARULZAMAN | ON FILE |
| SITI AZLIYANA BINTI SUFAAT | ON FILE |
| SITI FINI EYRE | ON FILE |
| SITI JUWAIRIAH BINTI HUSSIN | ON FILE |
| SITI KHALIJAH BINTI AHMAD SEKAK | ON FILE |
| SITI MALIHAH SUPRIADI | ON FILE |
| SITI MARDHIAH BINTI MUHAMAD FAUZI | ON FILE |
| SITI NORDIANAH BINTE HASSAN | ON FILE |
| SITI NORDIANAH BINTE HASSAN | ON FILE |
| SITI NUR ADILAH BINTE HUSSIEN | ON FILE |
| SITI NUR FAZURA BINTI HALIM | ON FILE |
| SITI NUR HASANAH HUSSIEN | ON FILE |
| SITI ROHA BINTI MAT AROFF | ON FILE |
| SITI SHAHIRAH BINTI RAMLI | ON FILE |
| SITI SOLUTIONS TI INC | ON FILE |
| SITI ZAHRO | ON FILE |
| SITIAN NM LIU | ON FILE |
| SITONG LIN | ON FILE |
| SITT AYAN | ON FILE |
| SITTICHAI AREEPONGKUL | ON FILE |
| SITTIKIAT WINYUWIRIYAWONG | ON FILE |
| SITTIKORN KINGKAEW | ON FILE |
| SITTIPONG SUWANNATRAI | ON FILE |
| SITTIPORN NILOBOL | ON FILE |
| SITTIRAK KRACHINPAK | ON FILE |
| SITTU LASISI OLA | ON FILE |
| SIU CHAN CHEUNG | ON FILE |
| SIU CHEUNG LAM | ON FILE |
| SIU CHONG MAY LO | ON FILE |
| SIU CHUN LAM | ON FILE |
| SIU CHUNG FUNG | ON FILE |
| SIU CHUNG HO | ON FILE |
| SIU CHUNG IP | ON FILE |
| SIU CHUNG LEE | ON FILE |
| SIU CHUNG LEUNG | ON FILE |
| SIU CHUNG NG | ON FILE |
| SIU CHUNG POON | ON FILE |

**STRETTO**

**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| SIU FAI NG | ON FILE |
| SIU FAI WU | ON FILE |
| SIU FAN STEPHEN TSE | ON FILE |
| SIU FONG YUNG | ON FILE |
| SIU FUNG CHEUNG | ON FILE |
| SIU FUNG CHEUNG | ON FILE |
| SIU FUNG KONG | ON FILE |
| SIU FUNG LUI | ON FILE |
| SIU FUNG NG | ON FILE |
| SIU FUNG WONG | ON FILE |
| SIU HANG AARON SUNG | ON FILE |
| SIU HANG WONG | ON FILE |
| SIU HEI TANG | ON FILE |
| SIU HIN LAM | ON FILE |
| SIU HIN NG | ON FILE |
| SIU HIN STANLEY NG | ON FILE |
| SIU HIN TANG | ON FILE |
| SIU HING CHING | ON FILE |
| SIU HONG CHEUNG | ON FILE |
| SIU HUNG MOK | ON FILE |
| SIU HUNG SHUNG | ON FILE |
| SIU KEE LEUNG | ON FILE |
| SIU KEE MICHAEL MAK | ON FILE |
| SIU KEI MO | ON FILE |
| SIU KEUNG MOK | ON FILE |
| SIU KI CHAN | ON FILE |
| SIU KIN WONG | ON FILE |
| SIU KIT TSANG | ON FILE |
| SIU KWAN CHAN | ON FILE |
| SIU KWAN CHRIS CHAU | ON FILE |
| SIU KWAN PICKERING | ON FILE |
| SIU KWAN TANG | ON FILE |
| SIU KWAN YU | ON FILE |
| SIU L WAN | ON FILE |
| SIU LAI CHI | ON FILE |
| SIU LAI CHOW | ON FILE |
| SIU LAI LI | ON FILE |
| SIU LEUNG ELVIS AU YEUNG | ON FILE |
| SIU LEUNG VINCENT LAW | ON FILE |
| SIU LING JENNY TSE | ON FILE |
| SIU LING MAN | ON FILE |
| SIU LONG BRIAN LEE | ON FILE |
| SIU LONG HO | ON FILE |
| SIU LUN ALAN CHIANG | ON FILE |
| SIU LUN ALAN NG | ON FILE |
| SIU LUN CHUNG | ON FILE |
| SIU LUN FUNG | ON FILE |
| SIU LUN HUNG | ON FILE |
| SIU LUN LAU | ON FILE |
| SIU LUN LEUNG | ON FILE |
| SIU LUN LEUNG | ON FILE |
| SIU LUN YU | ON FILE |
| SIU LUNG CHAN | ON FILE |
| SIU LUNG HO | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| SIU MAN ANDREW LEE | ON FILE |
| SIU MAN LAM | ON FILE |
| SIU MEI HUI | ON FILE |
| SIU MING CHAN | ON FILE |
| SIU MING FUNG | ON FILE |
| SIU MING HON | ON FILE |
| SIU MING KWOK | ON FILE |
| SIU MING KWOK | ON FILE |
| SIU MING YANG | ON FILE |
| SIU NGA LAM | ON FILE |
| SIU PAN LO | ON FILE |
| SIU PANG CHUNG | ON FILE |
| SIU POR LEUNG | ON FILE |
| SIU SHAN VINCENT LEE | ON FILE |
| SIU SHO LUI | ON FILE |
| SIU SING LEE | ON FILE |
| SIU SUET SHIRLEY LAM | ON FILE |
| SIU SUM FUNG | ON FILE |
| SIU SZE WAN | ON FILE |
| SIU TAI HUI | ON FILE |
| SIU TAK LEUNG | ON FILE |
| SIU TIN ANTHONY NG | ON FILE |
| SIU TING CHEUNG | ON FILE |
| SIU TING TSANG | ON FILE |
| SIU TIP CHRISTINE CHAN | ON FILE |
| SIU WA CHOI | ON FILE |
| SIU WA REBECCA PANG | ON FILE |
| SIU WA WONG | ON FILE |
| SIU WAH LAM | ON FILE |
| SIU WAH LI | ON FILE |
| SIU WAH SYLVIA MUI | ON FILE |
| SIU WAI CHAN | ON FILE |
| SIU WAI CHEUNG | ON FILE |
| SIU WAI CHOW | ON FILE |
| SIU WAI KWOK | ON FILE |
| SIU WAI MOK | ON FILE |
| SIU WAI TANG | ON FILE |
| SIU WANG LI | ON FILE |
| SIU WUN TAM | ON FILE |
| SIU YEE CHAN | ON FILE |
| SIU YEE POON | ON FILE |
| SIU YICK J Y LEE | ON FILE |
| SIU YING CHONG | ON FILE |
| SIU YING NG | ON FILE |
| SIU YUEN YIP | ON FILE |
| SIU YUK TSANG | ON FILE |
| SIU YUN YEO | ON FILE |
| SIU YUNG VIOLA CHAN | ON FILE |
| SIU-LAM MATTHEW CHU | ON FILE |
| SIULIN CAROLINA CHAN | ON FILE |
| SIVA KRISHNA CHAITANY PENAMAKURU | ON FILE |
| SIVA KUMAR DHAMOTHARAN | ON FILE |
| SIVA RAVI TEJA TEMPALLI | ON FILE |
| SIVA SAMPATH KUMAR MOTURI | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| SIVA SUBRAMANIAM V | ON FILE |
| SIVABHARGAVREDDY GOWRAVARAPU | ON FILE |
| SIVAD DAVIS | ON FILE |
| SIVAGANESHAN BALAMURUGANANTHAM | ON FILE |
| SIVAGNANAM KATHIRPPKILLAI | ON FILE |
| SIVAGURU EGAMPARAM | ON FILE |
| SIVAGURU ELUMALAI | ON FILE |
| SIVAKAANTHAN KANTHAMOORTHY | ON FILE |
| SIVAKALA SAKTHIVEL | ON FILE |
| SIVAKUMAR CHELLAMUTHU | ON FILE |
| SIVAKUMAR KUMARASAMY | ON FILE |
| SIVAKUMAR MUTHURAMALINGAM | ON FILE |
| SIVAKUMAR THAMARAMMOHANRAM | ON FILE |
| SIVAKUMARAN RAVEEN RAM | ON FILE |
| SIVAN PALMON | ON FILE |
| SIVANANDA YOGANATHAN | ON FILE |
| SIVANESAN GANESAN | ON FILE |
| SIVANESAN S/O KERESNASAMI | ON FILE |
| SIVARANJANI KERESNA SAMI | ON FILE |
| SIVARUBAN NAGESWARAN | ON FILE |
| SIVASANGARI VENUGOPAL | ON FILE |
| SIVASANKARI MANIKANDAN | ON FILE |
| SIVASELVAN SELVARAJAH | ON FILE |
| SIVASHANTH GNANASEKARAN | ON FILE |
| SIVASOTHY KANDIAH | ON FILE |
| SIVERDIENA G ELLEN | ON FILE |
| SIVONGTHONG JAY | ON FILE |
| SIW LINDA-MARIE CARLSSON | ON FILE |
| SIWAPON CHAROENCHAI | ON FILE |
| SIWEI WU | ON FILE |
| SIXING ZENG | ON FILE |
| SIXTINE ANNE D MATTHEWS | ON FILE |
| SIXTO ALEXANDER GONZALEZ PAIMILLA | ON FILE |
| SIXTO AREVALO | ON FILE |
| SIXTO EDELEN BAEZ | ON FILE |
| SIXTO HIPOLITO LLORENS ZABALA | ON FILE |
| SIXTUS OWONO | ON FILE |
| SIYA AFIMI GWAAN | ON FILE |
| SIYA YANG | ON FILE |
| SIYABONGA MANDLESIZWE RONNIE SKOSANA | ON FILE |
| SIYABONGA TESSA PROSPER MORABA | ON FILE |
| SIYANDA BRIAN NGCONGO | ON FILE |
| SIYARAM SWAMI | ON FILE |
| SIYU DAI | ON FILE |
| SIYU LIN | ON FILE |
| SIZHONG ZHANG | ON FILE |
| SIZWE QEJA | ON FILE |
| SJ BELLINGAN | ON FILE |
| SJ LIM | ON FILE |
| SJ OLIVIER | ON FILE |
| SJ TAIT | ON FILE |
| SJ TECH CONSULTING TRUST | ON FILE |
| SJERP JOHAN JAGER | ON FILE |
| SJLMMLE G DE JONG | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| SJN SD ROTH LLC | ON FILE |
| SJOERD A SCHAAFSMA | ON FILE |
| SJOERD D ALBLAS | ON FILE |
| SJOERD DEN BOER | ON FILE |
| SJOERD E B VLEUGEL | ON FILE |
| SJOERD FENNEMA | ON FILE |
| SJOERD GIJSBERT GERARDUS ANTOON KUSTERS | ON FILE |
| SJOERD GODFRIED VAN DEN BRAKEN | ON FILE |
| SJOERD IDZENGA | ON FILE |
| SJOERD J HENSING | ON FILE |
| SJOERD JOHAN PETER LIGTVOET | ON FILE |
| SJOERD JULES ROODENBURG | ON FILE |
| SJOERD KRAMER | ON FILE |
| SJOERD LUYS | ON FILE |
| SJOERD POSTUMA | ON FILE |
| SJOERD REINOUT VAN DEN BROEK | ON FILE |
| SJOERD SENGERS | ON FILE |
| SJOERD SIMIYU VAN ER HAMSLAGTER | ON FILE |
| SJOERD TJEBBE DURK AGRICOLA | ON FILE |
| SJOERD VAN BELLE | ON FILE |
| SJOERD VAN BRACHT | ON FILE |
| SJOERD VAN DER GALIEN | ON FILE |
| SJOERD VAN HARMELEN | ON FILE |
| SJOERD VAN STRAATEN | ON FILE |
| SJOERD VLEIJ | ON FILE |
| SJOERD WAGENAAR | ON FILE |
| SJORS FREDERIK GEERDINK | ON FILE |
| SJORS JOSEF PETRUS LENSSEN | ON FILE |
| SJORS PETRUS NICOLAAS LOOMANS | ON FILE |
| SJORS VAN DAM | ON FILE |
| SJOUKE JOHANNES VAN DER MEULEN | ON FILE |
| SJOUKJE A E KRUISSELBRINK | ON FILE |
| SJUR OEISTEIN STEINEIDE HUSUM | ON FILE |
| SK3IRON NULL | ON FILE |
| SKANDAR DHAHBI | ON FILE |
| SKANDER KHALED FOURATI | ON FILE |
| SKEGGS MADDISON A | ON FILE |
| SKERDIT KORRETA | ON FILE |
| SKIP HENDRIK SPRINGER | ON FILE |
| SKIP SCHRIJVER | ON FILE |
| SKIPPER HANSEN | ON FILE |
| SKIRMANTAS JARECKAS | ON FILE |
| SKLER RAYMOND ELPHEE FRASER | ON FILE |
| SKP INVESTMENTS LLC | ON FILE |
| SKY GABRIEL IMMANUEL TETTERO CROSBY | ON FILE |
| SKY GAVEN | ON FILE |
| SKY K CHEW | ON FILE |
| SKY MONTANA DOLF VISSER | ON FILE |
| SKY STEVEN CORNELL | ON FILE |
| SKY TRAINOR HEYDECKE | ON FILE |
| SKYE BENGIS-COHEN | ON FILE |
| SKYE EDWARD BASKIN | ON FILE |
| SKYE GREEN FICKEL | ON FILE |
| SKYE KIRSTYN WILLARD | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| SKYE KNIGHT MEJIA | ON FILE |
| SKYE MARIE STADT | ON FILE |
| SKYE MCCASKEY | ON FILE |
| SKYE SONDHEIM GERSHWIN CHEN | ON FILE |
| SKYE THOMAS RENDA | ON FILE |
| SKYE TIPLER | ON FILE |
| SKYE TRISTAN EMERY | ON FILE |
| SKYLA EMILIA PIHLAJASAARI | ON FILE |
| SKYLAR ANTHONY BJOERINGSOEY | ON FILE |
| SKYLAR BARFIELD BLANCHARD | ON FILE |
| SKYLAR CRAIG CHAMBERLAIN | ON FILE |
| SKYLAR DEAHL | ON FILE |
| SKYLAR JAMES STEWART | ON FILE |
| SKYLAR PEYTON SHAPIRO | ON FILE |
| SKYLER A FLORES | ON FILE |
| SKYLER ADAM TAYLOR | ON FILE |
| SKYLER ALAN LOEWENBERG | ON FILE |
| SKYLER BRIDGE HESSELTINE | ON FILE |
| SKYLER CAMERON DAVIS | ON FILE |
| SKYLER CARLTON BLAKE | ON FILE |
| SKYLER CHARLTON SANDHALS | ON FILE |
| SKYLER COLLIN GOLDSTEIN | ON FILE |
| SKYLER DAY COLEMAN WALKER | ON FILE |
| SKYLER EMERSON MELVIN | ON FILE |
| SKYLER EVAN PIXLEY | ON FILE |
| SKYLER JAMES DALE | ON FILE |
| SKYLER JAMES DILLMAN | ON FILE |
| SKYLER JAMES MCCLOYN | ON FILE |
| SKYLER JOSEPH GARCIA | ON FILE |
| SKYLER KADE NORTON | ON FILE |
| SKYLER KENT ZALESKI | ON FILE |
| SKYLER LAYNE FELSTED | ON FILE |
| SKYLER MICHAEL BAXTER | ON FILE |
| SKYLER PEARL TAYLOR | ON FILE |
| SKYLER RAY VANWINKLE | ON FILE |
| SKYLER RONDALL CAIN | ON FILE |
| SKYLER SKYLER | ON FILE |
| SKYLER THORVALSSON | ON FILE |
| SKYLER WAYNE PINCH | ON FILE |
| SKYLERR EHANBUCH PINKERTON | ON FILE |
| SL DORROFIELD | ON FILE |
| SL HESSE | ON FILE |
| SLADANA ANDUSIC | ON FILE |
| SLADANA ZEKOVIC | ON FILE |
| SLADE AUSTIN SPRY | ON FILE |
| SLADE EXLEY CRANE | ON FILE |
| SLADE MARK WINIANA | ON FILE |
| SLADE STAHLE | ON FILE |
| SLADJANA IVANOVIC | ON FILE |
| SLATER THOMAS WADE | ON FILE |
| SLAV NIKOLOV NIKOLOV | ON FILE |
| SLAVATH VINAYAK | ON FILE |
| SLAVCHO IVANOV SLAVCHEV | ON FILE |
| SLAVCHO TSVETANOV SAYKOV | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SLAVEN BACELIC | ON FILE |
| SLAVEN SUSAK | ON FILE |
| SLAVEN VASILJ | ON FILE |
| SLAVICA SAKOTA MARIC | ON FILE |
| SLAVICA SINDJELIC | ON FILE |
| SLAVICA TAJNER | ON FILE |
| SLAVICA VLAKIC | ON FILE |
| SLAVINA DOROSH FAUST | ON FILE |
| SLAVISA DINIC | ON FILE |
| SLAVISA JOVIC | ON FILE |
| SLAVISA KRSTIC | ON FILE |
| SLAVISA LABUS | ON FILE |
| SLAVISA RISOVIC | ON FILE |
| SLAVISA VASIC | ON FILE |
| SLAVKA TODOROVA TASHKOVA | ON FILE |
| SLAVKO JEKIC | ON FILE |
| SLAVKO KOTUR | ON FILE |
| SLAVKO OPOJEVLIC | ON FILE |
| SLAVKO ZUBOVIC | ON FILE |
| SLAVOJKA KRSTIC | ON FILE |
| SLAVOJKA TRBOVIC | ON FILE |
| SLAVOMIR CICKO | ON FILE |
| SLAVOMIR KOZAK | ON FILE |
| SLAVOMIR ROSIK | ON FILE |
| SLAVOMIR SIMKO | ON FILE |
| SLAVOMIR SLIVON | ON FILE |
| SLAVOMIR TMEJ | ON FILE |
| SLAVOMIR TRAVICA | ON FILE |
| SLAVOMIRA HULECOVA | ON FILE |
| SLAWOMIR ADAM KLUK | ON FILE |
| SLAWOMIR ADAM TERECH | ON FILE |
| SLAWOMIR ANDRZEJ BUZUK | ON FILE |
| SLAWOMIR DAMIAN MLYNARCZYK | ON FILE |
| SLAWOMIR DRESLER | ON FILE |
| SLAWOMIR FURMAN | ON FILE |
| SLAWOMIR GLOWACKI JR | ON FILE |
| SLAWOMIR IGOR STAROSTA | ON FILE |
| SLAWOMIR J ZAGAJEWSKI | ON FILE |
| SLAWOMIR JACEK LATUSZEK | ON FILE |
| SLAWOMIR JAN MOSIOLEK | ON FILE |
| SLAWOMIR JASKOWIAK | ON FILE |
| SLAWOMIR JEDRZEJCZYK | ON FILE |
| SLAWOMIR JERZY DUN | ON FILE |
| SLAWOMIR KONRAD LESIAK | ON FILE |
| SLAWOMIR KRZYSZTOF DOMAGALA | ON FILE |
| SLAWOMIR KURACINSKI | ON FILE |
| SLAWOMIR LINKOWSKI | ON FILE |
| SLAWOMIR LUKASZ KOWAL | ON FILE |
| SLAWOMIR MARCIN MOCHA | ON FILE |
| SLAWOMIR MARCINEK | ON FILE |
| SLAWOMIR MICHAL WALCZEWSKI | ON FILE |
| SLAWOMIR MICHALIK | ON FILE |
| SLAWOMIR MIJAKOWSKI | ON FILE |
| SLAWOMIR MIROSLAW PLOCKI | ON FILE |

**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| SLAWOMIR MOCARSKI | ON FILE |
| SLAWOMIR PALUSZKA | ON FILE |
| SLAWOMIR PAWEL CHLOPECKI | ON FILE |
| SLAWOMIR PIOTR BUCHHOLZ | ON FILE |
| SLAWOMIR PRZYBYLKOWICZ | ON FILE |
| SLAWOMIR RAFAL WERRA | ON FILE |
| SLAWOMIR REGA | ON FILE |
| SLAWOMIR ROBERT KAMINSKI | ON FILE |
| SLAWOMIR RZEPA | ON FILE |
| SLAWOMIR SWITAJSKI | ON FILE |
| SLAWOMIR URBANEK | ON FILE |
| SLAWOMIR WACLAW KULIG | ON FILE |
| SLAWOMIR WIESLAW SLOWIK | ON FILE |
| SLE MAKHADO | ON FILE |
| SLEB GERRIT RENEMA | ON FILE |
| SLEMAN MOUSSA ABUSALIM | ON FILE |
| SLEO PIERRE VALENTIN RENAULT | ON FILE |
| SLEYGE JOSE GUILLAUME | ON FILE |
| SLEYTER OLIVER SANDOVAL VILCAPOMA | ON FILE |
| SLIM BEN MOHSEN NAJI | ON FILE |
| SLIM GAESSLER | ON FILE |
| SLIM GRIRI | ON FILE |
| SLIMAN SAMI CHERIFI | ON FILE |
| SLIMANE AOUDJIT | ON FILE |
| SLIMANE BENSLIMANE | ON FILE |
| SLIMANE OUCHEN | ON FILE |
| SLL MAPHULA | ON FILE |
| SLOAN MICHAEL RODBERG | ON FILE |
| SLOAN PRUITT MARTIN | ON FILE |
| SLOANE CORBETT BRAKEVILLE | ON FILE |
| SLOANE CORBETT BRAKEVILLE | ON FILE |
| SLOBODAN Å UÄ‡UR | ON FILE |
| SLOBODAN ANDELKOVIC | ON FILE |
| SLOBODAN DUJKIC | ON FILE |
| SLOBODAN GOLUBOVIC | ON FILE |
| SLOBODAN JANCIC | ON FILE |
| SLOBODAN KLIMKAROV | ON FILE |
| SLOBODAN KRESOJA | ON FILE |
| SLOBODAN KUNEVSKI | ON FILE |
| SLOBODAN LAKI | ON FILE |
| SLOBODAN MARTIC | ON FILE |
| SLOBODAN MIHAJLOVIC | ON FILE |
| SLOBODAN OBRADOVIC | ON FILE |
| SLOBODAN S BUBULJ | ON FILE |
| SLOBODAN STOJANOV | ON FILE |
| SLOBODAN STOJANOV | ON FILE |
| SLOBODANKA SAVIC | ON FILE |
| SLOGAN KAMAU | ON FILE |
| SLOW TRAIN HOLDINGS INC | ON FILE |
| SM CURTIS | ON FILE |
| SM GLOVER | ON FILE |
| SM MOGALE | ON FILE |
| SM OPERATIONS LLC | ON FILE |
| SMADAR BEZALEL | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| SMAEL ZOUANE | ON FILE |
| SMAIL SIRBEGOVIC | ON FILE |
| SMAIL SOFIANE BERKAT | ON FILE |
| SMAIL TAZI | ON FILE |
| SMAJIL SELIMAGIC | ON FILE |
| SMEDEGAARD JANNE BAK | ON FILE |
| SMILJA MILOSEVIC | ON FILE |
| SMILJAN ORNIK | ON FILE |
| SMILLA CATHARINA EMNERYD | ON FILE |
| SMITA DEVENDRA CHAWLA | ON FILE |
| SMITA KUMARI JHA | ON FILE |
| SMITH AARON MICHAEL | ON FILE |
| SMITH PHENGPASEUTH | ON FILE |
| SMITH SUPERFUND | ON FILE |
| SMITH THOMAS | ON FILE |
| SMITHA PAMULA | ON FILE |
| SMONE SCHIAVO | ON FILE |
| SMRITI GURUNG | ON FILE |
| SMRITI RANJIT | ON FILE |
| SMRUTI GHAG | ON FILE |
| SMRUTI SOUMYA MISHRA | ON FILE |
| SNC KARTIKA CHATANAY | ON FILE |
| SNEHA AMAR BAJAJ | ON FILE |
| SNEHA ASHOK | ON FILE |
| SNEHA CHIRAG DOSHI | ON FILE |
| SNEHA PRAKASH IDNANI KHEMLANI | ON FILE |
| SNEHA RASHMI | ON FILE |
| SNEHAL MOHAN PATKAR | ON FILE |
| SNEHAL MUDDANNA POOJARI | ON FILE |
| SNEHAL SIDDHESH SAMANT | ON FILE |
| SNEHANSH ROY CHAUDHARY | ON FILE |
| SNEUY ELLIOT ROSS | ON FILE |
| SNEZANA BOJIC | ON FILE |
| SNEZANA GRBOVIC | ON FILE |
| SNEZANA MIHAJLOVIC | ON FILE |
| SNEZANA OMIC | ON FILE |
| SNEZANA RADOSEVIC | ON FILE |
| SNEZANA STANKOVIC | ON FILE |
| SNEZANA VARAJIC | ON FILE |
| SNEZANA ZIVKOVIC | ON FILE |
| SNEZHANA TSONEVA GEORGIEVA | ON FILE |
| SNG MING CAI JEREMIN | ON FILE |
| SNG WEI LING SALLY | ON FILE |
| SNG WEI XIANG ELDON | ON FILE |
| SNG YONGPEI EUGENE | ON FILE |
| SNIGDA SUDA | ON FILE |
| SNIZHANA KOSHELIUK | ON FILE |
| SNJEZANA KRCIC | ON FILE |
| SNORRE ANDRE HAGEN HAANAES | ON FILE |
| SNORRE MAEHLE HULT | ON FILE |
| SNSPROSERVICES ROOFING LLC | ON FILE |
| SNUNKHAEM ECHAROJ | ON FILE |
| SO HEE LEE GUO | ON FILE |
| SO KOK KIAT | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| SO NAIDOO | ON FILE |
| SO RA LEE | ON FILE |
| SO VENCESLA MAO | ON FILE |
| SO WA LAM | ON FILE |
| SO YEON SHARON OH | ON FILE |
| SO YIN CATHY CHAN | ON FILE |
| SO YIN NG | ON FILE |
| SO YING CHAN | ON FILE |
| SO YOUNG NAM | ON FILE |
| SO YOUNG PAIK | ON FILE |
| SO YOUNG SALLY AHN | ON FILE |
| SO YUK SAN | ON FILE |
| SOBANA DEVI BALACHANDRAN | ON FILE |
| SOBEK NETWORKS LLC | ON FILE |
| SOBHAN BABU K | ON FILE |
| SOBHI ALESSANDRO KAYED | ON FILE |
| SOBODH KUMAR DANGWAL | ON FILE |
| SOC LY BUI THI | ON FILE |
| SOCHEAT KIM THIV | ON FILE |
| SOCHEATA CHAN | ON FILE |
| SOCHEATE HEAN | ON FILE |
| SOCHETTRA MATH | ON FILE |
| SOCORRO GUTIERREZ NUNEZ | ON FILE |
| SODIQ ONOOPEPO IYANDA LAWAL | ON FILE |
| SODIQ SEGUN ADEDOKUN | ON FILE |
| SOE MYINT | ON FILE |
| SOE YE MIN | ON FILE |
| SOELVE EKEHAUG BERGHEIM | ON FILE |
| SOELVE GUDMUNDSEN | ON FILE |
| SOERADJ SEWTAHAL | ON FILE |
| SOEREN AAGAARD BENDTSEN | ON FILE |
| SOEREN BAGGER VIUM | ON FILE |
| SOEREN BOERSTING SKJOLDBORG | ON FILE |
| SOEREN BUNKENBORG | ON FILE |
| SOEREN HOUE BOESEN | ON FILE |
| SOEREN KEITTELMANN | ON FILE |
| SOEREN KRISTENSEN GRAVESEN | ON FILE |
| SOEREN LANGKJAER MOELLER JEPPESEN | ON FILE |
| SOEREN MALMSTROEM NIELSEN | ON FILE |
| SOEREN MARKUSSEN | ON FILE |
| SOEREN NISSEN WIUFF | ON FILE |
| SOEREN SEHESTED SCHOUBYE | ON FILE |
| SOEREN SMED OESTERGAARD | ON FILE |
| SOEREN THERKELSEN | ON FILE |
| SOEREN THOMAS BROENDUM | ON FILE |
| SOESILA ARSOMEDJO E DAENE | ON FILE |
| SOEWANDI WIRJAWAN | ON FILE |
| SOEWANTO ANGGONO | ON FILE |
| SOF98 VLADISLAVOVNA KOLEGOVA | ON FILE |
| SOFFY ISKANDAR | ON FILE |
| SOFI WAIGONGOLO | ON FILE |
| SOFIA  MELEVA | ON FILE |
| SOFIA ABSENGER BUSTAMANTE | ON FILE |
| SOFIA AGUSTINA DUBIE | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| SOFIA AILEN SANTANTONIN | ON FILE |
| SOFIA ALEXANDRA REYES | ON FILE |
| SOFIA ALONDRA BONILLA | ON FILE |
| SOFIA ALUMINE KENNEDY | ON FILE |
| SOFIA ANABEL BENINATI | ON FILE |
| SOFIA ANDREA MATEOS | ON FILE |
| SOFIA ANDREINA LOYO | ON FILE |
| SOFIA ARCE | ON FILE |
| SOFIA BELEN MORELLI | ON FILE |
| SOFIA BENT H TALAL | ON FILE |
| SOFIA BIJLOO PARDO | ON FILE |
| SOFIA CANCELA | ON FILE |
| SOFIA CAROLINA RODRIGUEZ MENDOZA | ON FILE |
| SOFIA CHIARA MIR MANOLI | ON FILE |
| SOFIA CONSTANZA DROPPELMANN TAVELLI | ON FILE |
| SOFIA CONSTANZA GARCIA CASTELLI | ON FILE |
| SOFIA CONTI | ON FILE |
| SOFIA CORRADI | ON FILE |
| SOFIA DANIELA CAJEAO | ON FILE |
| SOFIA DANIELA CUNHA TEIXEIRA | ON FILE |
| SOFIA DE LOS ANGELES JUAREZ ARGANARAZ | ON FILE |
| SOFIA DEKOVIC JAUREGUIBERRY | ON FILE |
| SOFIA DUARTE GUERREIRO BATISTA | ON FILE |
| SOFIA E VILLACRESES CARDENAS | ON FILE |
| SOFIA EIRINI ZAMANI | ON FILE |
| SOFIA ERIKA KRISTINA BENGTSSON | ON FILE |
| SOFIA FARAVELLI | ON FILE |
| SOFIA FERNANDA CASALOTTI | ON FILE |
| SOFIA FLORENCIA KARZOVNIK SCRIFFIGNANO | ON FILE |
| SOFIA GENTILE | ON FILE |
| SOFIA GISELE AKSELRAD | ON FILE |
| SOFIA GONZALEZ | ON FILE |
| SOFIA GONZALEZ ITHURBIDE | ON FILE |
| SOFIA GONZALEZ SOSA | ON FILE |
| SOFIA HAAD SANCHEZ | ON FILE |
| SOFIA ISABEL DOMINGUEZ | ON FILE |
| SOFIA ISABELLA PORCARA | ON FILE |
| SOFIA ITURRALDE | ON FILE |
| SOFIA JIMENEZ LEON | ON FILE |
| SOFIA JONSON SCHMIDT | ON FILE |
| SOFIA KABAKOVA | ON FILE |
| SOFIA KARIN GARUBA | ON FILE |
| SOFIA KIPOUROU | ON FILE |
| SOFIA KRISTINA BJORKLUND | ON FILE |
| SOFIA KRISTINA MARIA MUNTZING | ON FILE |
| SOFIA LASCURAIN DE LA FUENTE | ON FILE |
| SOFIA LEONHARDT | ON FILE |
| SOFIA LOPEZ | ON FILE |
| SOFIA MAGALI MOLINA | ON FILE |
| SOFIA MAGKLARA OR MANGLLARA | ON FILE |
| SOFIA MARGARIDA MARTINS DA CONCEICAO GUEDES | ON FILE |
| SOFIA MARIA MALESPINA ALVAREZ | ON FILE |
| SOFIA MARIA RIBEIRO DE AGUIAR | ON FILE |
| SOFIA MARIE BARBARICK | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| SOFIA MARIE BERMUDEZ | ON FILE |
| SOFIA MARTINEZ RODRIGUEZ | ON FILE |
| SOFIA MARTINI | ON FILE |
| SOFIA MAY LOCKE | ON FILE |
| SOFIA MEIJU ILONA ESKOLA | ON FILE |
| SOFIA MEJIA CONTRERAS | ON FILE |
| SOFIA MICAELA MARTINEZ | ON FILE |
| SOFIA NICOLE JONES | ON FILE |
| SOFIA OLIVIA MIRANDA | ON FILE |
| SOFIA PANTELAKI | ON FILE |
| SOFIA PAOLETTI | ON FILE |
| SOFIA PEREZ VITALE | ON FILE |
| SOFIA PERPETUA CASTELO BRANCO PINTO DA SILVA GAY | ON FILE |
| SOFIA PICHARDO MARTINEZ | ON FILE |
| SOFIA PITTI | ON FILE |
| SOFIA PORTELA PRIASCO | ON FILE |
| SOFIA PORTO PERDIZ DA COSTA ALVES | ON FILE |
| SOFIA RAIMONDI | ON FILE |
| SOFIA RAIMONDI | ON FILE |
| SOFIA RAQUEL SOARES NEVES | ON FILE |
| SOFIA RECA | ON FILE |
| SOFIA REYES | ON FILE |
| SOFIA ROTONDARO | ON FILE |
| SOFIA SALUN | ON FILE |
| SOFIA SCHNEIDER | ON FILE |
| SOFIA SERVOS | ON FILE |
| SOFIA SOJKOVA | ON FILE |
| SOFIA SOO BRIGGS | ON FILE |
| SOFIA STAVROPOULOS | ON FILE |
| SOFIA STEFANIDAKIS | ON FILE |
| SOFIA TRAPANI GUERRERO | ON FILE |
| SOFIA TURNER SMITH | ON FILE |
| SOFIA VALENTINA COEN | ON FILE |
| SOFIA VENEZIA | ON FILE |
| SOFIA VICTORIA PAGURA | ON FILE |
| SOFIA VLADIMIROVNA KOSIBOROD | ON FILE |
| SOFIA WILHELMINA MIRCK | ON FILE |
| SOFIA YAMINA M BAREK | ON FILE |
| SOFIAN AYAD | ON FILE |
| SOFIAN BEN YEDDER | ON FILE |
| SOFIAN JEAN-EMILE JAWAD | ON FILE |
| SOFIAN MERABET | ON FILE |
| SOFIANE ABDERRAFI | ON FILE |
| SOFIANE BAARBI | ON FILE |
| SOFIANE BELKACEM | ON FILE |
| SOFIANE BOUARROUDJ | ON FILE |
| SOFIANE BOUZZINE | ON FILE |
| SOFIANE EZZAAF | ON FILE |
| SOFIANE LATRACH | ON FILE |
| SOFIANE MEZIANE | ON FILE |
| SOFIANE NASRI | ON FILE |
| SOFIANE NOUR EL ISLAM CHAOUI | ON FILE |
| SOFIANE THOMAS JULIEN RADJI | ON FILE |
| SOFIE AMALIE STENSGAARD ROED | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SOFIE AMANDA FREDIN | ON FILE |
| SOFIE CASPARSEN | ON FILE |
| SOFIE CHRISTINA KARTBO | ON FILE |
| SOFIE COLMAN | ON FILE |
| SOFIE EVELIEN DEMEYER | ON FILE |
| SOFIE FAEGTEBORG THYBO | ON FILE |
| SOFIE HEYDARI PETERSEN | ON FILE |
| SOFIE HORLUCK ERIKSEN | ON FILE |
| SOFIE JEANNINE M TASSENT | ON FILE |
| SOFIE LOUISE HJERSING ABELSEN | ON FILE |
| SOFIE MELLER HENNINGSEN | ON FILE |
| SOFIE MOLLER CARLSEN | ON FILE |
| SOFIE REX DALBOL RINDOM | ON FILE |
| SOFIE SUNTINGER | ON FILE |
| SOFIE VAN DER SCHALIE | ON FILE |
| SOFIELA LAMBERTH | ON FILE |
| SOFIEN JAIEM | ON FILE |
| SOFIIA ATAMANIUK | ON FILE |
| SOFIIA LEONTIEVA | ON FILE |
| SOFIIA MATCHENKO | ON FILE |
| SOFIJA NEDELJKOVIC | ON FILE |
| SOFIYA HRISTOFOROVA PASCUAL | ON FILE |
| SOFIYA JACOBSEN | ON FILE |
| SOFOKLIS PAPADOPOULOS | ON FILE |
| SOFONIE LUINORD | ON FILE |
| SOFUS EMIL KREBS VINGARD | ON FILE |
| SOFUS KJAER SPLIID | ON FILE |
| SOFYA AKULOVA | ON FILE |
| SOFYA ALEKSANDROVNA HOWARD | ON FILE |
| SOFYA ANDRIYANOVA | ON FILE |
| SOFYA SILONOVA | ON FILE |
| SOFYANE FRANCOIS CHENITI | ON FILE |
| SOH CHEUN HOE CLIFF | ON FILE |
| SOH CHIA HAU | ON FILE |
| SOH CHIN HOCK (SU JINFU) | ON FILE |
| SOH CHOR XIANG | ON FILE |
| SOH CHYE WAT | ON FILE |
| SOH FIA | ON FILE |
| SOH HAN CHUEN | ON FILE |
| SOH HOCK TECK ARTHUR | ON FILE |
| SOH HONG CHANG | ON FILE |
| SOH HUI ZHONG | ON FILE |
| SOH JUN HENG ROYSON | ON FILE |
| SOH JUN JIE GILBERT | ON FILE |
| SOH JUN LIANG | ON FILE |
| SOH JUNN FERN MELISSA KAY | ON FILE |
| SOH KAI BOON | ON FILE |
| SOH KEE TECK (SU JIDE) | ON FILE |
| SOH MAY LENG | ON FILE |
| SOH MING YEE | ON FILE |
| SOH SOON GHEE | ON FILE |
| SOH SU MING BERLIN | ON FILE |
| SOH TECK CHEE | ON FILE |
| SOH TSUNG WEI JEREMY LUKE | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| SOH WEE LIANG | ON FILE |
| SOH WEI SHU | ON FILE |
| SOH WEN YUN | ON FILE |
| SOH YANG ZHI EDMOND | ON FILE |
| SOH YING SIONG | ON FILE |
| SOH YONG FOOK | ON FILE |
| SOH YOU LING  KEVIN | ON FILE |
| SOH YU HONG JONATHANTHAN | ON FILE |
| SOH YUAN TING DAWN | ON FILE |
| SOH ZHE HONG | ON FILE |
| SOH ZHI HAO BRIAN | ON FILE |
| SOH ZONG QING | ON FILE |
| SOHAIB RIHANE | ON FILE |
| SOHAIL ABBAS | ON FILE |
| SOHAIL AMIN | ON FILE |
| SOHAIL B GILANI | ON FILE |
| SOHAIL BASHIR KIANI | ON FILE |
| SOHAIL CHOPRA | ON FILE |
| SOHAIL FAROOQ | ON FILE |
| SOHAIL MAMDANI | ON FILE |
| SOHAIL OMID GHAEMI | ON FILE |
| SOHAIL RAZVI | ON FILE |
| SOHAIL REHMAN | ON FILE |
| SOHAIL SAGED | ON FILE |
| SOHAIL SINGH KAILA | ON FILE |
| SOHAM MAHAVADIYA | ON FILE |
| SOHAN CHAMARA JAYATHILAKA YADDEHIGE DON | ON FILE |
| SOHAN GOKARN | ON FILE |
| SOHAN ISHARA RANAWAKA RANAWAKA ARACHCHILAGE | ON FILE |
| SOHAN LINFORD DSOUZA | ON FILE |
| SOHAN LINFORD DSOUZA | ON FILE |
| SOHAN LINFORD DSOUZA | ON FILE |
| SOHANTHEN UDAYASHANKAR | ON FILE |
| SOHEEB TAYEB | ON FILE |
| SOHEIL VANI | ON FILE |
| SOHEILA AGHAJANIAN MIANKOUH | ON FILE |
| SOHEILA MOHAMMADI SHALMANI MOGHADDAM | ON FILE |
| SOHEL KARIMBHAI | ON FILE |
| SOHEL RANA | ON FILE |
| SOHI BAE | ON FILE |
| SOHIL B PATEL | ON FILE |
| SOHIL JAIN | ON FILE |
| SOHIL KAMLESH PARSANA | ON FILE |
| SOHIL KUMAR TRIVEDI | ON FILE |
| SOHIL N DESAI | ON FILE |
| SOHIL PRASALLA | ON FILE |
| SOHILA SEPEHRI | ON FILE |
| SOHO PARTNERS LLC | ON FILE |
| SOHRAB RIAHI | ON FILE |
| SOHRAB SAYAHI | ON FILE |
| SOHUM ANOOP MANSUKHANI | ON FILE |
| SOHUM CHITALIA | ON FILE |
| SOHUM RAHUL BHATT | ON FILE |
| SOHYEON AN | ON FILE |

 **STRETTO**

**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| SOHYEON PARK | ON FILE |
| SOHYUN GIM | ON FILE |
| SOICHIRO YAMAMURA | ON FILE |
| SOIK YIN LAM | ON FILE |
| SOILIHI RAKIB | ON FILE |
| SOIN CHEE KIONG | ON FILE |
| SOIN CHEE PING | ON FILE |
| SOIRAT AURELIEN JEAN ALBERT | ON FILE |
| SOIYED MUNAJIR | ON FILE |
| SOIZIC ANNE CHARLES | ON FILE |
| SOJAN KUNDUPARAMBIL PAUL | ON FILE |
| SOJI EMMANUEL OGUNTAYO | ON FILE |
| SOJIN KIM | ON FILE |
| SOJIRAT SUPANICHWATANA | ON FILE |
| SOK THAI CHHAI | ON FILE |
| SOK WUI CHAI | ON FILE |
| SOKDAN CHENG | ON FILE |
| SOKHA CHAU TEN | ON FILE |
| SOKHANG RICHARD CHHANN | ON FILE |
| SOKHARA VINCENT SIEU | ON FILE |
| SOKHENG CHAY | ON FILE |
| SOKHOM CHAU | ON FILE |
| SOKHOM CHAU | ON FILE |
| SOKNA SEANG | ON FILE |
| SOKRAT LOLO | ON FILE |
| SOKRATIS MICHAILIDIS | ON FILE |
| SOKRATIS PANTELIOS | ON FILE |
| SOKRATIS SAKELLARIOU | ON FILE |
| SOKRATIS TSEKOURAS | ON FILE |
| SOKTAE BEN KIM | ON FILE |
| SOKUNTHEA BARTUSCH | ON FILE |
| SOL BINAH GOMEZ BOLIVAR | ON FILE |
| SOL GRAU BASSAS GARCIA | ON FILE |
| SOL MARIA DELGADO | ON FILE |
| SOL MARIA DIAZ GUERRERO | ON FILE |
| SOL MARIELA NUN | ON FILE |
| SOL MORALES | ON FILE |
| SOL TASSARA PUIG | ON FILE |
| SOLANCH ARABEL MEJIA | ON FILE |
| SOLANGE ARACELI CELESTE PALAVECINO | ON FILE |
| SOLANGE AURRECOECHEA DURAN | ON FILE |
| SOLANGE BORGHI NASCIMENTO | ON FILE |
| SOLANGE MARINA BELEN | ON FILE |
| SOLANGE SALOME SALINAS | ON FILE |
| SOLANGE SANCHEZ | ON FILE |
| SOLANO BUENO DE OLIVEIRA | ON FILE |
| SOLANO CAFFARENA | ON FILE |
| SOLANO FERNANDO GARCIA | ON FILE |
| SOLANO SILVA DE MELO | ON FILE |
| SOLANYI ESTHER SANTANA-ESTRELLA | ON FILE |
| SOLBEE EUN | ON FILE |
| SOLEDAD DE CASTRESANA MARIA | ON FILE |
| SOLEDAD ELIANA HUARANGA MARIN DE CONDO | ON FILE |
| SOLEDAD GISELA ISLAS | ON FILE |

 STRETTO

**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| SOLEDAD LUZ CAMPOS | ON FILE |
| SOLEDAD PILAR SISCO | ON FILE |
| SOLEDAD SAYO | ON FILE |
| SOLEN YOLANDE MARIE MANIVET | ON FILE |
| SOLENE DELPHINE GUEIT | ON FILE |
| SOLENE DUCLOS | ON FILE |
| SOLENE KARINE KAROLE PINCE | ON FILE |
| SOLENE MARIE REY | ON FILE |
| SOLENE SIMONE PIERRETTE TONAL | ON FILE |
| SOLENN JOSETTE SOLANGE PASQUIER | ON FILE |
| SOLENNE LUCIE GIRARD | ON FILE |
| SOLIDEA CASELLI | ON FILE |
| SOLIDUM CAPITAL POSLOVNE STORITVE D.O.O. | ON FILE |
| SOLIMAR RODRIGUEZ POU | ON FILE |
| SOLLA JUAN | ON FILE |
| SOLLY RUBEN ABOURMAD | ON FILE |
| SOLOMAN CHANDRASEGARAR | ON FILE |
| SOLOMIS SOLOMOU | ON FILE |
| SOLOMIYA SEMKIV | ON FILE |
| SOLOMON ALEXANDER DAVIS | ON FILE |
| SOLOMON AMAGBOR KADIRI | ON FILE |
| SOLOMON AMAGYEI AGYEMAN | ON FILE |
| SOLOMON CHIGBOGU EZUNAGU | ON FILE |
| SOLOMON DUMOL MARTINEZ | ON FILE |
| SOLOMON EYIKOJOKA APPAH | ON FILE |
| SOLOMON GIFT AMUNDE | ON FILE |
| SOLOMON GOMARELI | ON FILE |
| SOLOMON HASSANZADEH | ON FILE |
| SOLOMON JACOB BRYANT | ON FILE |
| SOLOMON JAMES HILL | ON FILE |
| SOLOMON JEMUEL MERCADO | ON FILE |
| SOLOMON JUSTUS FICKLIN | ON FILE |
| SOLOMON KANE REDFERN | ON FILE |
| SOLOMON KASSIE TADESSE | ON FILE |
| SOLOMON LEDERER | ON FILE |
| SOLOMON MAMO SAHLE | ON FILE |
| SOLOMON MARSHALL FRECKMANN BROWN | ON FILE |
| SOLOMON MUHAMMAD | ON FILE |
| SOLOMON OKETCH | ON FILE |
| SOLOMON OPOKU AGYEMANG | ON FILE |
| SOLOMON POON KE FOONG | ON FILE |
| SOLOMON QUANSAH | ON FILE |
| SOLOMON SCHON | ON FILE |
| SOLOMON TEMESGHEN KAFFEL | ON FILE |
| SOLOMON TOBI | ON FILE |
| SOLOMON UDO JIMMY | ON FILE |
| SOLOMON WHEATLEY | ON FILE |
| SOLON ADONIS TRINDADE DE SOUSA | ON FILE |
| SOLON GEORGE VLASTO | ON FILE |
| SOLON LIOGKAS | ON FILE |
| SOLVE SATOSHI MAXWELL | ON FILE |
| SOLVEIG NYBO ANDERSEN | ON FILE |
| SOLVEIGA SEREDE | ON FILE |
| SOM KHIAT KUDOM | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| SOM SHEKHAR CHANDOLA | ON FILE |
| SOMA DEBSHARMA | ON FILE |
| SOMA HARMATH | ON FILE |
| SOMA MATYAS VARGA | ON FILE |
| SOMANA DOMINIC ANIL DHARAM | ON FILE |
| SOMANG YOON | ON FILE |
| SOMANID NIM | ON FILE |
| SOMASUNDARAM GURUSWAMY | ON FILE |
| SOMASUNDARAM KAVITHA | ON FILE |
| SOMAWATHI RATHNAYAKA MUDIYANSELAGE | ON FILE |
| SOMBAT APISITHWANICH | ON FILE |
| SOMBAT SAMNGAMNOI | ON FILE |
| SOMBOON SAELIM | ON FILE |
| SOMBOON SONGTACHALERT | ON FILE |
| SOMBUDDHA BHADRA | ON FILE |
| SOMCHAI BUNLERSSAK | ON FILE |
| SOMCHAT KAYANPUMJAIYING | ON FILE |
| SOMEN BISWAS | ON FILE |
| SOMESH CHAKRABARTI | ON FILE |
| SOMHANG GANMEGN | ON FILE |
| SOMISARA DAMITH WAKKUMBURA WAKKUMBURA KANKANAMALAGE | ON FILE |
| SOMKET SAY | ON FILE |
| SOMMER LORRAINE HINES | ON FILE |
| SOMMER LORRAINE HINES | ON FILE |
| SOMMER LORRAINE HINES | ON FILE |
| SOMMER NICOLE IRELAND | ON FILE |
| SOMNATH BANERJEE | ON FILE |
| SOMNUIK CHARATWATANAWAN | ON FILE |
| SOMNUK SANGUANTRAKUL | ON FILE |
| SOMPHOTE YIMPHAKORN | ON FILE |
| SOMPOB CHIRASONTIKAN | ON FILE |
| SOMPOCH MOKKAEW | ON FILE |
| SOMPONG SAETAN | ON FILE |
| SOMPORN SUWANRUNGRUANG | ON FILE |
| SOMSAK XIONG | ON FILE |
| SOMU GUNAVARDHAN | ON FILE |
| SOMU SUNDARAM | ON FILE |
| SOMUSA KOTTUM | ON FILE |
| SOMVEER NULL | ON FILE |
| SOMYA AMBRISH THAKKER | ON FILE |
| SON DAIHUA TRAN | ON FILE |
| SON HONG LAM | ON FILE |
| SON HUYNH LOLD LY | ON FILE |
| SON JUNYOUNG | ON FILE |
| SON KIM | ON FILE |
| SON LE TUAN NGUYEN | ON FILE |
| SON MINGYU | ON FILE |
| SON MYOUNG-HOON | ON FILE |
| SON NGOC LE | ON FILE |
| SON NGUYEN NGOC | ON FILE |
| SON T PHAN | ON FILE |
| SON THAI TRAN | ON FILE |
| SON THAI TRAN | ON FILE |
| SON THANH LE JARVIS | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| SON THANH NGUYEN | ON FILE |
| SON THANH XA | ON FILE |
| SON THIEN PHAM | ON FILE |
| SON VU DUC | ON FILE |
| SONA ALEKSANYAN | ON FILE |
| SONA CIERNIKOVA | ON FILE |
| SONA HOLANOVA | ON FILE |
| SONA KISZLINGOVA | ON FILE |
| SONA NOVAKOVA | ON FILE |
| SONA STRUMMER | ON FILE |
| SONAL PRAVIN PATEL | ON FILE |
| SONAL SHRUTI | ON FILE |
| SONALI MENDIRATTA | ON FILE |
| SONALI RAI | ON FILE |
| SONALI SATISH AGRAWAL | ON FILE |
| SONAM LHAMO | ON FILE |
| SONAM NGAWANG | ON FILE |
| SONAM SAPRA | ON FILE |
| SONAM SHERPA | ON FILE |
| SONAM SRIVASTAVA | ON FILE |
| SONAM TAMANG | ON FILE |
| SONAM TOBGAY | ON FILE |
| SONAMGYALPO L SHERPA | ON FILE |
| SONARY CHAU | ON FILE |
| SONATA JARASUNAITE POLANCO | ON FILE |
| SONCH FRIC | ON FILE |
| SONDRA LOUISE SOTTILE | ON FILE |
| SONDRE ASK | ON FILE |
| SONDRE AUGUST FLOEN LARSSEN | ON FILE |
| SONDRE HONORE GUNDERSEN | ON FILE |
| SONDRE KARLSEN DYRNES | ON FILE |
| SONDRE KAUPANG | ON FILE |
| SONDRE KVEUM | ON FILE |
| SONDRE MAGNUS HORN FONN | ON FILE |
| SONDRE SLETTETVEIT | ON FILE |
| SONER YILMAZ | ON FILE |
| SONESINH KEOBOUASONE | ON FILE |
| SONETRA TOL | ON FILE |
| SONG CHEN | ON FILE |
| SONG E KIM | ON FILE |
| SONG EN LIN | ON FILE |
| SONG JIAHE | ON FILE |
| SONG JOUNG | ON FILE |
| SONG KIAN FEE | ON FILE |
| SONG KIM DAO | ON FILE |
| SONG KUE | ON FILE |
| SONG LI | ON FILE |
| SONG LIANG PENG | ON FILE |
| SONG MEI ONEAL | ON FILE |
| SONG VANG | ON FILE |
| SONG WENNIE | ON FILE |
| SONG YAN PING | ON FILE |
| SONG YANG | ON FILE |
| SONG YEW SUNG | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| SONG YI KIM | ON FILE |
| SONG ZHENFENG | ON FILE |
| SONGA ZABAL | ON FILE |
| SONGGONG WONG | ON FILE |
| SONGHEE LEONA LEE | ON FILE |
| SONGHENG ZHANG | ON FILE |
| SONGKLOD TOBUNRUEANG | ON FILE |
| SONGKRAN DUTCHAYALUX | ON FILE |
| SONGLE JIN | ON FILE |
| SONGMUN YEO | ON FILE |
| SONGSIRI LEELATHAM | ON FILE |
| SONGWUD YOGHIRUN | ON FILE |
| SONGYOS KONGKIJTHAVORN | ON FILE |
| SONI DHRUV PANKAJBHAI | ON FILE |
| SONI RAMESH BOKADE | ON FILE |
| SONIA AIT AMMAR | ON FILE |
| SONIA ALEJANDRA HEREDIA HERRERA | ON FILE |
| SONIA ALEXANDRA NATERCIA FERNANDES | ON FILE |
| SONIA ANGEL | ON FILE |
| SONIA ANGELICA AUDELO MONTES | ON FILE |
| SONIA BEATRIZ VARGAS LOPES | ON FILE |
| SONIA BEAULIEU | ON FILE |
| SONIA BELTRAN WAUMANN | ON FILE |
| SONIA BOCCHETTI | ON FILE |
| SONIA BRITO CARTAXO | ON FILE |
| SONIA BUJOLD | ON FILE |
| SONIA CHRISTINE DA SILVA BARBOSA | ON FILE |
| SONIA CORONA VALENTIN | ON FILE |
| SONIA CRISTINA RODRIGUES PESTANA | ON FILE |
| SONIA DAGMARA BIELENIA | ON FILE |
| SONIA DE LA ROSA FAVA | ON FILE |
| SONIA DEL CARMEN HALISKA | ON FILE |
| SONIA DEL CARMEN RODRIGUEZ | ON FILE |
| SONIA DEL VALLE TERRAZAS | ON FILE |
| SONIA DELPHINE RICHARDSON | ON FILE |
| SONIA DI BIASE | ON FILE |
| SONIA DIANA | ON FILE |
| SONIA DIMASSI | ON FILE |
| SONIA FORERO GOMEZ | ON FILE |
| SONIA GAILLARD | ON FILE |
| SONIA GALLO NICOLAS | ON FILE |
| SONIA JACQUELINE PAEZ | ON FILE |
| SONIA JANE MCNALLY | ON FILE |
| SONIA JEAN PERRY | ON FILE |
| SONIA JEANNE LEOGAL | ON FILE |
| SONIA KURNIAWAN | ON FILE |
| SONIA LEE MARTINEZ | ON FILE |
| SONIA LEE SIN YEN | ON FILE |
| SONIA LOPEZ | ON FILE |
| SONIA LORENA ALARCON ALVAREZ | ON FILE |
| SONIA LORRAINE RUDE | ON FILE |
| SONIA MARGRET YING FRIESEN | ON FILE |
| SONIA MARIA ALEONG | ON FILE |
| SONIA MARIA DA SILVA | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SONIA MARIA DA SILVA NUNEZ | ON FILE |
| SONIA MARIA DE GREVE | ON FILE |
| SONIA MARIA URBINA MEMBRENO | ON FILE |
| SONIA MARIA WLOSZYNSKA | ON FILE |
| SONIA MARIA ZIELENIEWSKA | ON FILE |
| SONIA MARIE HELMICK | ON FILE |
| SONIA MARLENE BRIDGES | ON FILE |
| SONIA MARY BAGGETTA | ON FILE |
| SONIA MARY MORSINK | ON FILE |
| SONIA MEZIANI | ON FILE |
| SONIA MORENO AMADOR | ON FILE |
| SONIA NICOLE HOUSTON | ON FILE |
| SONIA PATRICIA LENCINA | ON FILE |
| SONIA PATRICIA SANTANA MORENO | ON FILE |
| SONIA PEGGY NGAMBI EKOULE EBONGUE | ON FILE |
| SONIA POLLIFRONE | ON FILE |
| SONIA POZZI | ON FILE |
| SONIA RAQUEL BRANCO ALVAREZ | ON FILE |
| SONIA RIBERA ARASIL | ON FILE |
| SONIA ROSITA P STEYAERT | ON FILE |
| SONIA SHIRLEY DSOUZA | ON FILE |
| SONIA SHUI-YEE CHIU | ON FILE |
| SONIA SILENZI | ON FILE |
| SONIA STEPHANIE VERA | ON FILE |
| SONIA TANJUNG FIRISQIAN PUTRI | ON FILE |
| SONIA TERESITA ITURREGUI | ON FILE |
| SONIA VALDEZ TOBIAS | ON FILE |
| SONIA XIMENA ZELAYA | ON FILE |
| SONIA ZACAMITZIN | ON FILE |
| SONIA ZAGO | ON FILE |
| SONIALIS ACEVEDO LUQUIS | ON FILE |
| SONIKA KATICA MARKOV | ON FILE |
| SONITA ZAINAL | ON FILE |
| SONJA BENCINA | ON FILE |
| SONJA BRUIC | ON FILE |
| SONJA ELISABETH HEIZENREDER | ON FILE |
| SONJA FELY ARMSTRONG | ON FILE |
| SONJA GEORGE | ON FILE |
| SONJA HABER | ON FILE |
| SONJA KALOUDIS | ON FILE |
| SONJA LINDENBERGER | ON FILE |
| SONJA LYDIA HOFMANN | ON FILE |
| SONJA MARIA OLSON | ON FILE |
| SONJA MARIA VAN DER MEIJDEN | ON FILE |
| SONJA MARIANNE ANAKI | ON FILE |
| SONJA MARIE CROWDER | ON FILE |
| SONJA MARJANOVIC | ON FILE |
| SONJA MITREV | ON FILE |
| SONJA NESIC | ON FILE |
| SONJA PATRICIA REQUEJO | ON FILE |
| SONJA PETRA TYCZKA | ON FILE |
| SONJA RUTTIG | ON FILE |
| SONJA URAVIC | ON FILE |
| SONJA VERMEULEN | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| SONJA WOLITZKY KOBRIN | ON FILE |
| SONJA ZANINI BULATY | ON FILE |
| SONNI DAMARA BELCHERCOLLINS | ON FILE |
| SONNI SHAH RASMUSSEN | ON FILE |
| SONNIE SEITH VONGXAY | ON FILE |
| SONNY BEHRENDT | ON FILE |
| SONNY BERNARD | ON FILE |
| SONNY CHI HUNG WONG | ON FILE |
| SONNY DAVID CONSTABLE | ON FILE |
| SONNY DAZE SIMPSON | ON FILE |
| SONNY ELGINCOLIN | ON FILE |
| SONNY GALAPON MENOR | ON FILE |
| SONNY GIA TRUONG | ON FILE |
| SONNY GIA TRUONG | ON FILE |
| SONNY JAMES WOODS | ON FILE |
| SONNY KA LO | ON FILE |
| SONNY MOENDIR | ON FILE |
| SONNY PATEL | ON FILE |
| SONNY SABRY SELMANE ESNAULT | ON FILE |
| SONNY THOMAS MACDONALD | ON FILE |
| SONNY TRINH | ON FILE |
| SONNY YANG | ON FILE |
| SONOBI WILLIAM BROWN | ON FILE |
| SONOCOLOR NULL | ON FILE |
| SONORA GRACE WALLACE | ON FILE |
| SONORA PINNA | ON FILE |
| SONTOCHUKWU CHUKWUKA ORAZULIKE | ON FILE |
| SONU SHARMA | ON FILE |
| SONU SINGH | ON FILE |
| SONYA BOZHINOVA KARAMFILOVA | ON FILE |
| SONYA CARITA KING | ON FILE |
| SONYA CHEYENNE CAVENDER | ON FILE |
| SONYA EVETTE BROWN | ON FILE |
| SONYA GAYE FERGUSON | ON FILE |
| SONYA HYONCHONG SEBRING | ON FILE |
| SONYA JEANTO FREEMAN | ON FILE |
| SONYA LEE BAMFORD | ON FILE |
| SONYA LENISE OLLISON | ON FILE |
| SONYA MARIE MOSES TAYLOR | ON FILE |
| SONYA MARIE WASIK | ON FILE |
| SONYA NGUYEN | ON FILE |
| SONYA REGINA ROBINSON | ON FILE |
| SONYA RENEE PROVENCE | ON FILE |
| SONYA RENICO HODGE BROWN | ON FILE |
| SOO A CHA | ON FILE |
| SOO CHAN KIM | ON FILE |
| SOO CHOON PING | ON FILE |
| SOO EON OH | ON FILE |
| SOO FERN SONG | ON FILE |
| SOO FONG NG | ON FILE |
| SOO HEE LING | ON FILE |
| SOO HYUN HWANG | ON FILE |
| SOO HYUN KIM | ON FILE |
| SOO HYUN LEE | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| SOO JEONG LEE | ON FILE |
| SOO KHAI ONG | ON FILE |
| SOO KIT KEONG | ON FILE |
| SOO LENG NG | ON FILE |
| SOO SIEW SHUIN | ON FILE |
| SOO VOON KOH | ON FILE |
| SOO WOI LOO | ON FILE |
| SOO XINGLIANG | ON FILE |
| SOO YEON LEE | ON FILE |
| SOO YEONG KIM | ON FILE |
| SOO YING WEI JENETTA | ON FILE |
| SOO YONG IM | ON FILE |
| SOO YONG KIM | ON FILE |
| SOOBIN KANG | ON FILE |
| SOOHOON YOO | ON FILE |
| SOOI SHYAN MING | ON FILE |
| SOOJIN PARK | ON FILE |
| SOOK FUN WOO | ON FILE |
| SOOK FUN WOO | ON FILE |
| SOOK JUNG JENSEN | ON FILE |
| SOOK KUAN SIN | ON FILE |
| SOOK KYUNG KIM | ON FILE |
| SOOK WAI LEONG | ON FILE |
| SOOKYOUNG YEON | ON FILE |
| SOOKYUNG KIM | ON FILE |
| SOOLYEON CHO | ON FILE |
| SOOMIN LEE | ON FILE |
| SOON JIAN EN | ON FILE |
| SOON JIN TAY | ON FILE |
| SOON JUN SHEN | ON FILE |
| SOON K LIM | ON FILE |
| SOON KAE EN | ON FILE |
| SOON KEN NEOH | ON FILE |
| SOON KIAT LIM | ON FILE |
| SOON LAI TEOH | ON FILE |
| SOON LEE LIM | ON FILE |
| SOON MING LIM | ON FILE |
| SOON MINYI | ON FILE |
| SOON OK KWON | ON FILE |
| SOON R YOO | ON FILE |
| SOON SHENGWANG (SUN SHENGWANG) | ON FILE |
| SOON SIEW IM | ON FILE |
| SOON SIEW NGAN | ON FILE |
| SOON TECK KOON | ON FILE |
| SOON YAW LIEW | ON FILE |
| SOON YONG QUAN ALVIN | ON FILE |
| SOON YUEN YANG | ON FILE |
| SOON ZHI CHUNG | ON FILE |
| SOONHO KWON | ON FILE |
| SOOYEOL SOHN | ON FILE |
| SOPA SONELIN | ON FILE |
| SOPA WORAPAT | ON FILE |
| SOPAL PHO | ON FILE |
| SOPHA SOULIYAVONG | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| SOPHANNA UN | ON FILE |
| SOPHANNARA DAVID TEA | ON FILE |
| SOPHEAK PHO | ON FILE |
| SOPHEAK SOK | ON FILE |
| SOPHEAKTRA EANG | ON FILE |
| SOPHEAKTRA PEN | ON FILE |
| SOPHEAP ROS | ON FILE |
| SOPHEAP VONG | ON FILE |
| SOPHEARP LILLIAN SAM | ON FILE |
| SOPHIA ALANA BEATTIE | ON FILE |
| SOPHIA AMINA VICTOR | ON FILE |
| SOPHIA ANDREA CABALLERO | ON FILE |
| SOPHIA ARINA ECKART | ON FILE |
| SOPHIA AVA YASMIN CRAIG | ON FILE |
| SOPHIA CARINNE SEGUIN | ON FILE |
| SOPHIA CARMION RATKOVICH | ON FILE |
| SOPHIA CAROLINA SOBOLEV | ON FILE |
| SOPHIA CHRISTINE FREANEY | ON FILE |
| SOPHIA CLARA DRENCK | ON FILE |
| SOPHIA DALEY | ON FILE |
| SOPHIA DEAN DENARDO | ON FILE |
| SOPHIA DOMINIQUE DELGADILLO | ON FILE |
| SOPHIA EIRINI GIOVANI LONGINI | ON FILE |
| SOPHIA FARFALLA TYLER | ON FILE |
| SOPHIA FOURANE | ON FILE |
| SOPHIA GAMBOA ROMILLA | ON FILE |
| SOPHIA GRACE GARBER | ON FILE |
| SOPHIA GUDROE | ON FILE |
| SOPHIA HEE-RA QIAN | ON FILE |
| SOPHIA HELENAH HAJJE | ON FILE |
| SOPHIA HOFFER-PERKINS | ON FILE |
| SOPHIA HUIAN HE | ON FILE |
| SOPHIA ILONA MACONI | ON FILE |
| SOPHIA JACOBA BIJL | ON FILE |
| SOPHIA JIEHEAHAERY KAM | ON FILE |
| SOPHIA KATHRYN OPPENHEISER | ON FILE |
| SOPHIA L NARAIN | ON FILE |
| SOPHIA LIKUN LI | ON FILE |
| SOPHIA LORETTA LUDKA | ON FILE |
| SOPHIA LUCIA BIEDKA | ON FILE |
| SOPHIA LUU | ON FILE |
| SOPHIA MARIA MCLOUGHLIN | ON FILE |
| SOPHIA MARIE NOBLE | ON FILE |
| SOPHIA MARIE ROCHE | ON FILE |
| SOPHIA MARY PAPADOPOULOS | ON FILE |
| SOPHIA NICHOLE GOSLING | ON FILE |
| SOPHIA PRESLEY VALENTINE | ON FILE |
| SOPHIA RAMIREZRAMIREZ | ON FILE |
| SOPHIA RANGSY HENG | ON FILE |
| SOPHIA RENEE GIBSON | ON FILE |
| SOPHIA ROSE LEMCKE | ON FILE |
| SOPHIA SANDRA WOLF | ON FILE |
| SOPHIA SANN | ON FILE |
| SOPHIA SHAO YUN HSU LADEFOGED | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SOPHIA SIGMA APS | ON FILE |
| SOPHIA SIMONE BLOMQUIST | ON FILE |
| SOPHIA SINDL | ON FILE |
| SOPHIA STEVENS SPEARMAN | ON FILE |
| SOPHIA THAO LE | ON FILE |
| SOPHIA VICTORIA FUCIARELLI | ON FILE |
| SOPHIA VICTORIA RALPH | ON FILE |
| SOPHIA WU | ON FILE |
| SOPHIA ZHIYIA ZHENG | ON FILE |
| SOPHIAT NAMUKOSE | ON FILE |
| SOPHIE A J BULMER | ON FILE |
| SOPHIE ALBANIE BUZOS | ON FILE |
| SOPHIE AMY HEALY REGLER | ON FILE |
| SOPHIE ANNE CAMERON | ON FILE |
| SOPHIE ANNE DAMOUR | ON FILE |
| SOPHIE ANNE LAURE LE MOULLEC | ON FILE |
| SOPHIE ANTOINETTE N TODESCO | ON FILE |
| SOPHIE BERGERON | ON FILE |
| SOPHIE BESNER | ON FILE |
| SOPHIE BLAKE | ON FILE |
| SOPHIE BRIGITTE CLAUDINE MARIE | ON FILE |
| SOPHIE BUCKLEY | ON FILE |
| SOPHIE CHARLOTTE MINNA CATHERINE CONRAD | ON FILE |
| SOPHIE CONSTANCE MONIQUE LEMAIRE | ON FILE |
| SOPHIE E SMITH | ON FILE |
| SOPHIE ELEONORA VAN DER BURG | ON FILE |
| SOPHIE EMMANUELLE JENNA PORTOLANO | ON FILE |
| SOPHIE FLORENTINE MARIE GOUPIL | ON FILE |
| SOPHIE FRANCOISE CHRISTINE MARIE ANGELE LACOMBE GUILLOT | ON FILE |
| SOPHIE FRIEDA PEINTNER | ON FILE |
| SOPHIE GENIS | ON FILE |
| SOPHIE GORECKI | ON FILE |
| SOPHIE GRONTVEDT KLEIN | ON FILE |
| SOPHIE I BAKER | ON FILE |
| SOPHIE INDELICATO | ON FILE |
| SOPHIE J M KRAMER | ON FILE |
| SOPHIE JADE HARPER | ON FILE |
| SOPHIE JANE FARRELL | ON FILE |
| SOPHIE JAYNE NEWMAN | ON FILE |
| SOPHIE JUNE MORGAN | ON FILE |
| SOPHIE KARBJINSKI | ON FILE |
| SOPHIE KONIG | ON FILE |
| SOPHIE LACARRIEU | ON FILE |
| SOPHIE LAM | ON FILE |
| SOPHIE LAURE CECILE LOUSSAIF | ON FILE |
| SOPHIE LAUREN HANLON | ON FILE |
| SOPHIE LAURIANE TRIOLLET | ON FILE |
| SOPHIE LIU | ON FILE |
| SOPHIE LOUISE LANE | ON FILE |
| SOPHIE LOUISE VITTING | ON FILE |
| SOPHIE LOUISETTE MARTINE FELIX | ON FILE |
| SOPHIE MARIE ADELAIDE HAYES GOULDING | ON FILE |
| SOPHIE MARIE ODILE CHALET | ON FILE |
| SOPHIE MARIE ROUZET | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SOPHIE MARIE VERDELLET | ON FILE |
| SOPHIE MARIE-CAPUCHE KARAM | ON FILE |
| SOPHIE MARYSE S MOENS | ON FILE |
| SOPHIE MAYER | ON FILE |
| SOPHIE MICHELINE DENISE AUTRICQUE | ON FILE |
| SOPHIE MORRISON | ON FILE |
| SOPHIE NARATH CHEANG | ON FILE |
| SOPHIE NATHALIE MACHENAUD | ON FILE |
| SOPHIE NELLY M DE COSTER | ON FILE |
| SOPHIE RENEE MATTHIAS | ON FILE |
| SOPHIE SAI R RAES | ON FILE |
| SOPHIE SCHEEPERS | ON FILE |
| SOPHIE SEGUIN | ON FILE |
| SOPHIE SEGUY | ON FILE |
| SOPHIE SHILAN CHEN | ON FILE |
| SOPHIE SICURELLA | ON FILE |
| SOPHIE SO HEE KIM | ON FILE |
| SOPHIE STEPHANIE DANIELA COOKSON | ON FILE |
| SOPHIE SUNG HEE AMANDINE ADAM | ON FILE |
| SOPHIE WAEFLER | ON FILE |
| SOPHIE YASHAEV | ON FILE |
| SOPHIE YVONNE HUNEAULT | ON FILE |
| SOPHIEN BOUMAILI | ON FILE |
| SOPHIE-VALERIE LITSCHAUER | ON FILE |
| SOPHOAN SANN | ON FILE |
| SOPHONIE BOURJOLLY | ON FILE |
| SOPHORN CHUM | ON FILE |
| SOPHOUT NOP | ON FILE |
| SOPHRON VERMEIJ | ON FILE |
| SOPIE RENEE ISTRE | ON FILE |
| SOPIO TOROSHELIDZE | ON FILE |
| SOR HONG ONG | ON FILE |
| SOR LENG GOH | ON FILE |
| SORA LEE | ON FILE |
| SORAIA COSTA E MORAIS | ON FILE |
| SORAIA MARIA PIRES PIRES | ON FILE |
| SORAKRIT ROTCHANANAWIN | ON FILE |
| SORAN HASHIM HAWLERY | ON FILE |
| SORAVIS PRAKKAMAKUL | ON FILE |
| SORAWIT KONGNURAT | ON FILE |
| SORAYA AIDA ABDEL WAHAB | ON FILE |
| SORAYA AMEERA SINGH | ON FILE |
| SORAYA DEBBY F KESSELS | ON FILE |
| SORAYA ESMERALDA BOTTINELLI | ON FILE |
| SORAYA FEYZ | ON FILE |
| SORAYA GHEZAL | ON FILE |
| SORAYA KIBE | ON FILE |
| SORAYA NADJI | ON FILE |
| SORAYA RODRIGUEZ CABANILLAS | ON FILE |
| SORAYA SAIDI | ON FILE |
| SORAYA SAKHA | ON FILE |
| SORAYA SOLEDAD ATTALA | ON FILE |
| SORCHA LEONIE MARY ALLEN | ON FILE |
| SORELL DRU DESMARAIS | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| SOREN AUGUST KLINKEN | ON FILE |
| SOREN BENEDIKT SUDHOF | ON FILE |
| SOREN BRANDT PEDERSEN | ON FILE |
| SOREN CHRISTIAN LINDVIG | ON FILE |
| SOREN DOMSGAARD | ON FILE |
| SOREN ERNGAARD WAGNER JENSEN | ON FILE |
| SOREN FILIP SCHMIDT HANSEN | ON FILE |
| SOREN GRAY CLARKE | ON FILE |
| SOREN IVAR PETERSEN | ON FILE |
| SOREN JOSEPH SORENSEN | ON FILE |
| SOREN KRISTIAN BAK | ON FILE |
| SOREN KRISTIANSEN | ON FILE |
| SOREN KRONSGAARD DETLEFSEN | ON FILE |
| SOREN LAURITSEN | ON FILE |
| SOREN LEANZA RADEMACHER | ON FILE |
| SOREN MARK NIELSEN | ON FILE |
| SOREN MICHAEL UMSTOT | ON FILE |
| SOREN MOLGAARD BERTELSEN | ON FILE |
| SOREN NIELSEN BEHNFALD | ON FILE |
| SOREN NORRELUND JONASSON | ON FILE |
| SOREN ORBEK KRISTENSEN | ON FILE |
| SOREN PATRICK BRAARUP EGGERS | ON FILE |
| SOREN READ FREDERIKSEN | ON FILE |
| SOREN ROSE ANKERDAL | ON FILE |
| SOREN SKOV HANSEN | ON FILE |
| SOREN SPLETH HEIDEMANN GREGERSEN | ON FILE |
| SOREN TORBJORN SVENDSEN | ON FILE |
| SOREN WIGANDT RASMUSSEN | ON FILE |
| SORENSEN JESSICA LYNNETTE | ON FILE |
| SORIKA ANDAR | ON FILE |
| SORIN ALEXANDRU PETRESCU | ON FILE |
| SORIN AMZU | ON FILE |
| SORIN ANDREI CIOCAN | ON FILE |
| SORIN CUCUI | ON FILE |
| SORIN DANIEL LONCA | ON FILE |
| SORIN ENACHE | ON FILE |
| SORIN IFTIMIE | ON FILE |
| SORIN MARCOSANU | ON FILE |
| SORIN MICLEA | ON FILE |
| SORIN MIHAI NITOI | ON FILE |
| SORIN OVIDIU BUDA | ON FILE |
| SORIN PAILA | ON FILE |
| SORIN POLOCOSER | ON FILE |
| SORIN SEBASTIAN SECASAN | ON FILE |
| SORIN TITAN | ON FILE |
| SORINA TEODORA TELESCU | ON FILE |
| SORIN-CRISTIAN BALUTA | ON FILE |
| SORITA MONTRESE MCCALL | ON FILE |
| SORIYA PUTHEA MUONG | ON FILE |
| SORK HUONG CHEN | ON FILE |
| SORMANI DE MEDEIROS JUNIOR | ON FILE |
| SORNKAMOL CASTILLO | ON FILE |
| SOROOSH RAHIMY | ON FILE |
| SOROUSH EDRISSI ARAGHI | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| SOROUSH ETMINAN | ON FILE |
| SOROUSH RAZMYAR | ON FILE |
| SORRAWAT SUMANIT | ON FILE |
| SOS RENNE NAZARYAN | ON FILE |
| SOSO PARULAVA | ON FILE |
| SOSSIO MOCCIA | ON FILE |
| SOSSIO MONTANA | ON FILE |
| SOSTHENE AGATHANGE MARS | ON FILE |
| SOSTHENE HOUEHOU | ON FILE |
| SOTA BOUNTACHIDIS | ON FILE |
| SOTHEA THOU | ON FILE |
| SOTHIN BO HUOT | ON FILE |
| SOTIR NIKOLOV RANGELOV | ON FILE |
| SOTIRIA GEORGANTI | ON FILE |
| SOTIRIOS ALBERT STOIOS | ON FILE |
| SOTIRIOS BOUTSIKAKIS | ON FILE |
| SOTIRIOS KRAVVARITIS | ON FILE |
| SOTIRIOS MICHALAKOS | ON FILE |
| SOTIRIOS SOFOS | ON FILE |
| SOTIRIOS STAVROU | ON FILE |
| SOTIRIOS VESIROPOULOS | ON FILE |
| SOTONYE ISABU | ON FILE |
| SOU XIONG | ON FILE |
| SOUA VUE | ON FILE |
| SOUANG NOUANSAVANH | ON FILE |
| SOUFIAN ADDIOUI | ON FILE |
| SOUFIAN GASMI | ON FILE |
| SOUFIAN NOUFI | ON FILE |
| SOUFIAN YAACOUBI | ON FILE |
| SOUFIANE BENAISSA | ON FILE |
| SOUFIANE DAOUD | ON FILE |
| SOUFIANE HSAINI | ON FILE |
| SOUFIANE KHOUCHANE | ON FILE |
| SOUFIANE OUDA | ON FILE |
| SOUFYANE BENMBAREK | ON FILE |
| SOUFYEN KEFI--DELAIQUE | ON FILE |
| SOUGATA KHAN | ON FILE |
| SOUGLE TSIE ABDOU RAOUF AFZAL DAMTARE | ON FILE |
| SOUICHI TSUJIMOTO | ON FILE |
| SOUKANYA PHONGVICHIT | ON FILE |
| SOUKIRE BA | ON FILE |
| SOULEMAN ALI | ON FILE |
| SOULEYMANE BAH | ON FILE |
| SOULEYMANE DIOP | ON FILE |
| SOULYMANE KARAM | ON FILE |
| SOUMAYA BOUCHAIR | ON FILE |
| SOUMAYA ESANHAJI | ON FILE |
| SOUMEN DEBNATH | ON FILE |
| SOUMIA MOUHIB | ON FILE |
| SOUMITRA KUMAR MOHAKUD | ON FILE |
| SOUMODEEP BISWAS | ON FILE |
| SOUMYA GADUPUTI | ON FILE |
| SOUMYA KANTA SAHU | ON FILE |
| SOUMYA SOURAV | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| SOUMYADIP CHAKRABORTY | ON FILE |
| SOUN BUM SONG | ON FILE |
| SOUN CHHANTYAL | ON FILE |
| SOUNAK BHOWMIK | ON FILE |
| SOUNDAPPAN NAGALINGAM | ON FILE |
| SOUNDER MAHENDRA KUMAR VELLAI SELVARAJ | ON FILE |
| SOUNGGI CHO | ON FILE |
| SOURABH KOLEKAR | ON FILE |
| SOURABH MOHAN | ON FILE |
| SOURABH SHARMA | ON FILE |
| SOURABH SURESH PANSARE | ON FILE |
| SOURAJ MISHRA | ON FILE |
| SOURAV BISWAS | ON FILE |
| SOURAV DAS | ON FILE |
| SOURAV DEB | ON FILE |
| SOURAV MAITI | ON FILE |
| SOURAV NEWATIA | ON FILE |
| SOURAYA RACHID ZOUEIHED BENCHIKH | ON FILE |
| SOURISH CHAUDHURI | ON FILE |
| SOURIYA KHAOSANGA | ON FILE |
| SOUROU ALI JONES | ON FILE |
| SOUSADA KEOBOUASONE | ON FILE |
| SOUTHERN FAVORITES INVESTMENTS LLC | ON FILE |
| SOUVIK GANGULY | ON FILE |
| SOVAN THACH | ON FILE |
| SOVANIKA LY | ON FILE |
| SOVANNA LIM | ON FILE |
| SOVANNARITH SOUTH | ON FILE |
| SOVANTHARITH B THOU | ON FILE |
| SOVEREN GROUP SUPER PTY LTD | ON FILE |
| SOWEDI KIFUKO | ON FILE |
| SOWEMMIMO MICHEAL | ON FILE |
| SOWKIN SHETTY | ON FILE |
| SOWMIMO MICHAEL MICHEAL | ON FILE |
| SOWMIYA SAKTHIVEL | ON FILE |
| SOWMYA ALUGUBELLI | ON FILE |
| SOWMYA KRISHNA NELLURI | ON FILE |
| SOWMYA NAGARAJAN | ON FILE |
| SOYINI ANNA KAY SLATER | ON FILE |
| SOYOUNG MOON | ON FILE |
| SOYOUNG MOON | ON FILE |
| SOYYANE RODRIGUES DE MEDEIROS | ON FILE |
| SPALDING CLARK VANCE | ON FILE |
| SPARKLING PALACES INC | ON FILE |
| SPARROW I DALEY | ON FILE |
| SPARROW TECH PRIVATE LIMITED | ON FILE |
| SPARSH SRIVASTAVA | ON FILE |
| SPARTAK RAHACHOU | ON FILE |
| SPASKA ATANASOVA YORDANOVA | ON FILE |
| SPASO ANDJELIC | ON FILE |
| SPECKLED FLOCK LLC | ON FILE |
| SPEECE TRUMAN CURTIES | ON FILE |
| SPELA DEMSAR | ON FILE |
| SPELA KVAS | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| SPELA RAC | ON FILE |
| SPELA TONI | ON FILE |
| SPELA VUCAJNK | ON FILE |
| SPENCE ADDISON RUSSI | ON FILE |
| SPENCER ALEXANDER WARD-BOWEN | ON FILE |
| SPENCER AMARIE LLOYD | ON FILE |
| SPENCER ANDREW HARRISON | ON FILE |
| SPENCER ANTHONY REUKL | ON FILE |
| SPENCER AUBREY BIALEK | ON FILE |
| SPENCER BATHURST MUIR | ON FILE |
| SPENCER BENJAMIN SETTERS | ON FILE |
| SPENCER BRADLEY SUGGS | ON FILE |
| SPENCER BRYCE REDFORD | ON FILE |
| SPENCER BRYON MATTHEWS | ON FILE |
| SPENCER CASEY WALLIS | ON FILE |
| SPENCER CHARLES DORHOUT | ON FILE |
| SPENCER CHARLES MILLER | ON FILE |
| SPENCER CHARLES REESE | ON FILE |
| SPENCER CHENYU WANG | ON FILE |
| SPENCER CHONG NICHOLSON | ON FILE |
| SPENCER CHRISTOPHER MCRIMMON | ON FILE |
| SPENCER CLAIBORNE USSERY | ON FILE |
| SPENCER COLE FREIDENRICH | ON FILE |
| SPENCER CONNOLLY | ON FILE |
| SPENCER CORRY JONES | ON FILE |
| SPENCER CORWIN SMITH | ON FILE |
| SPENCER CRAIG DEBOSE | ON FILE |
| SPENCER CYRIL CORNELUS VREUGDENHIL-BEAUCLERC | ON FILE |
| SPENCER D EMIRIS-COHEN | ON FILE |
| SPENCER DANIEL KITTREDGE | ON FILE |
| SPENCER DARYL HAWKINS | ON FILE |
| SPENCER DAVID LEBOFF | ON FILE |
| SPENCER DAVIES | ON FILE |
| SPENCER DEAN ZARR | ON FILE |
| SPENCER DOUGLAS REID | ON FILE |
| SPENCER EDWARD ACHIU | ON FILE |
| SPENCER ELLIOTT CIESLA | ON FILE |
| SPENCER ELLIOTT ROBERTS | ON FILE |
| SPENCER EMERSON SMITH | ON FILE |
| SPENCER EUGENE ROTHERY | ON FILE |
| SPENCER GLADE WEILERT | ON FILE |
| SPENCER GRAHAM SMITH | ON FILE |
| SPENCER GRAY DINWIDDIE | ON FILE |
| SPENCER HARRIS BURNHAM | ON FILE |
| SPENCER HARVEY LIKINS | ON FILE |
| SPENCER HENRY LEE | ON FILE |
| SPENCER IAN MURRAY | ON FILE |
| SPENCER IAN VOGEL | ON FILE |
| SPENCER J MURRAY | ON FILE |
| SPENCER JACOB BROWN | ON FILE |
| SPENCER JAMES BOERTMAN | ON FILE |
| SPENCER JAMES FIELDING | ON FILE |
| SPENCER JAMES HENKEL | ON FILE |
| SPENCER JAMES HUDSON | ON FILE |


**STRETTO**

**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| SPENCER JAMES LINDSAY | ON FILE |
| SPENCER JAMES RIOLO | ON FILE |
| SPENCER JAMES ROBERT HEFFERNAN | ON FILE |
| SPENCER JAMES SEELY | ON FILE |
| SPENCER JAMES STRIKE | ON FILE |
| SPENCER JAMESON COONEY | ON FILE |
| SPENCER JARED PINEGAR | ON FILE |
| SPENCER JARRATT | ON FILE |
| SPENCER JEDIDIAH OLSEN | ON FILE |
| SPENCER JOHN COITE TARRING | ON FILE |
| SPENCER JOHN DUSI | ON FILE |
| SPENCER JOHN LUCAS | ON FILE |
| SPENCER JOHN NEWTON | ON FILE |
| SPENCER JONATHAN GOODWIN | ON FILE |
| SPENCER JOSEPH PURDY | ON FILE |
| SPENCER JOSEPHSAAR CAVANAUGH | ON FILE |
| SPENCER JOSIAHBLAIN SHELTON | ON FILE |
| SPENCER KELLY SUMMEY | ON FILE |
| SPENCER KENNARD HAWKINS | ON FILE |
| SPENCER KENNETH JONES | ON FILE |
| SPENCER LAURENCE CARTWRIGHT | ON FILE |
| SPENCER LAWSON SHELL | ON FILE |
| SPENCER LEE BLACKMAN | ON FILE |
| SPENCER LEE MANN | ON FILE |
| SPENCER LEE SAVELICH | ON FILE |
| SPENCER LEE SHEPHERD | ON FILE |
| SPENCER LEE SIMPSON | ON FILE |
| SPENCER LEWIS BARRETT | ON FILE |
| SPENCER LIONEL CHINELLY | ON FILE |
| SPENCER MARC ASSIFF | ON FILE |
| SPENCER MARSCEL TRONQUET | ON FILE |
| SPENCER MASON GREEN | ON FILE |
| SPENCER MATTHEW LOW | ON FILE |
| SPENCER MCKENZY FERRELL | ON FILE |
| SPENCER MICHAEL DEE | ON FILE |
| SPENCER MICHAEL KULWIEC | ON FILE |
| SPENCER MILLS WHALEN | ON FILE |
| SPENCER MOORE WRIGHT | ON FILE |
| SPENCER MORGAN BOMSTEIN | ON FILE |
| SPENCER MORIN SIMMONS | ON FILE |
| SPENCER MURRAY | ON FILE |
| SPENCER NEAL MONTGOMERY | ON FILE |
| SPENCER NERY HOHL | ON FILE |
| SPENCER NICHOLAS PITTMAN | ON FILE |
| SPENCER PAUL CUSHING | ON FILE |
| SPENCER PAUL DESROCHES | ON FILE |
| SPENCER PAUL HOLCOMB | ON FILE |
| SPENCER PEYROT | ON FILE |
| SPENCER PHILIP COOPER | ON FILE |
| SPENCER POWERS KINCAID | ON FILE |
| SPENCER QUINN EDGELL | ON FILE |
| SPENCER RAYMOND JOICE | ON FILE |
| SPENCER RICHARDS BARON | ON FILE |
| SPENCER ROBERT KARRAT | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| SPENCER ROGER LOPEZ | ON FILE |
| SPENCER RYAN GARTH | ON FILE |
| SPENCER RYAN SCHULTZ | ON FILE |
| SPENCER SAINTFLEUR | ON FILE |
| SPENCER SAKAI | ON FILE |
| SPENCER SCOTT MCLEOD | ON FILE |
| SPENCER SHERRARD POND | ON FILE |
| SPENCER SHUGART WOODS | ON FILE |
| SPENCER SIMON JACOBSON | ON FILE |
| SPENCER STERLING PRETE | ON FILE |
| SPENCER STEVEN SCHMERLING | ON FILE |
| SPENCER TERRY BURNS | ON FILE |
| SPENCER THOMAS CARLSON | ON FILE |
| SPENCER THOMAS MOCARSKI | ON FILE |
| SPENCER TIPENE TAYLOR | ON FILE |
| SPENCER TODD BOYLE | ON FILE |
| SPENCER VANDERWERKEN HORAN | ON FILE |
| SPENCER VERNON SHEARER | ON FILE |
| SPENCER VICTOR TYSON | ON FILE |
| SPENCER W HODGES | ON FILE |
| SPENCER WADE HENRY | ON FILE |
| SPENCER WALKER SIRLIN | ON FILE |
| SPENCER WARREN RAISANEN | ON FILE |
| SPENCER WILLIAM BOWERS BIASI | ON FILE |
| SPENCER WILLIAM CARABALLO | ON FILE |
| SPENCER WOODS KUHN | ON FILE |
| SPENCER YING TANG | ON FILE |
| SPENNCER MAK | ON FILE |
| SPENSER CLAYTON ZWART | ON FILE |
| SPENSER JON FRANK | ON FILE |
| SPENSER KEITH KIRISHIAN | ON FILE |
| SPENSER TIMOTHY PAUL | ON FILE |
| SPENSER W HATCH | ON FILE |
| SPERO MANDAKAS | ON FILE |
| SPHIE AGATHE MARCHAND | ON FILE |
| SPICER LIMITED | ON FILE |
| SPIKE CHARLES FRANK CHALKLEY | ON FILE |
| SPINUL VASILE DOREL | ON FILE |
| SPIRIDON DIMITRIOU | ON FILE |
| SPIRO VIDINIOTIS | ON FILE |
| SPIROS JOSEPH KOKOTIS | ON FILE |
| SPIROS KARAGILANIS | ON FILE |
| SPIROS KASIMOS | ON FILE |
| SPOFFIT DAVID REID | ON FILE |
| SPRING ANN REED | ON FILE |
| SPYAIDON GENETZAKIS | ON FILE |
| SPYGLASS VENTURES LLC | ON FILE |
| SPYRIDON ALEXANDROPOULOS | ON FILE |
| SPYRIDON ANTONOPOULOS | ON FILE |
| SPYRIDON APOSTOLOPOULOS | ON FILE |
| SPYRIDON CHAMPERIS TSANIRAS | ON FILE |
| SPYRIDON CHANIOTAKIS | ON FILE |
| SPYRIDON CHASAKOS | ON FILE |
| SPYRIDON CHRISTOGIANNIS | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| SPYRIDON DIAMANTIS | ON FILE |
| SPYRIDON ELEFTH IOANNOU | ON FILE |
| SPYRIDON IMVRIOTIS | ON FILE |
| SPYRIDON JOHANNES KIREY | ON FILE |
| SPYRIDON KRIEZIS | ON FILE |
| SPYRIDON LAGANIS | ON FILE |
| SPYRIDON MALANOS | ON FILE |
| SPYRIDON MARIS | ON FILE |
| SPYRIDON MOSCHOPOULOS | ON FILE |
| SPYRIDON PAPPAS | ON FILE |
| SPYRIDON PRAPAS | ON FILE |
| SPYRIDON STAFYLIAS | ON FILE |
| SPYRIDON STAMOU | ON FILE |
| SPYRIDON THEODOROU | ON FILE |
| SPYRIDON VOUTSINOS | ON FILE |
| SPYRIDON ZOCHIOS | ON FILE |
| SPYRIDOULA ILIOPOULOU | ON FILE |
| SPYROS CHATZIS | ON FILE |
| SPYROS OSOGIA | ON FILE |
| SQUIRE DWAYNE THOMPSON | ON FILE |
| SR SAHU | ON FILE |
| SRÄ'AN ÄORÄ'EVIÄ‡ | ON FILE |
| SRASHTI AGRAWAL | ON FILE |
| SRAVAN CHOWDARY VEGUNTA | ON FILE |
| SRAVAN KUMAR ARAVELLY | ON FILE |
| SRAVAN KUMAR GOUD BAIRU | ON FILE |
| SRAVAN KUMAR MAROJU | ON FILE |
| SRAVAN KUMAR UDDARRAJU | ON FILE |
| SRAVANTHI NAMA JAMES | ON FILE |
| SRAVYA PENDYALA | ON FILE |
| SRBISLAV ASANIN | ON FILE |
| SRBOLJUB JOVCIC | ON FILE |
| SRDAN BURDELJ | ON FILE |
| SRDAN FRANCUSKI | ON FILE |
| SRDAN JOVIC | ON FILE |
| SRDAN KOLIC | ON FILE |
| SRDAN KRSTIC | ON FILE |
| SRDAN LJUBIC | ON FILE |
| SRDAN MAHMUTOVIC | ON FILE |
| SRDAN MARINKOVIC | ON FILE |
| SRDAN POPOVIC | ON FILE |
| SRDAN RADAK | ON FILE |
| SRDAN RADOVANOVIC | ON FILE |
| SRDAN TODOROV | ON FILE |
| SRDAN VUCINIC | ON FILE |
| SRDAN VUKOVIC | ON FILE |
| SRDAN ZDRAVKOVIC | ON FILE |
| SRDJAN IVEZIC | ON FILE |
| SRDJAN POPOVIC | ON FILE |
| SRDJAN STOJANOVIC | ON FILE |
| SREAFE EJEONOE | ON FILE |
| SREBRIN ELISAVETOV VATRALOV | ON FILE |
| SRECKO BORAS | ON FILE |
| SREE HARSHA JAMPALA | ON FILE |



**Exhibit B**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SREE VARSHITH TANGIRALA | ON FILE |
| SREEAUDITYA MOTUKURI | ON FILE |
| SREEDEV ROY V R | ON FILE |
| SREEDEVI VADAPALLI | ON FILE |
| SREEDHAR NANNURI | ON FILE |
| SREEDHAR RAVI | ON FILE |
| SREEDHAR REDDY BOMMAREDDY | ON FILE |
| SREEDHAR VADDI | ON FILE |
| SREEJANKUMAR POOVATHUNGAL SAHADEVAN | ON FILE |
| SREEJITH SANTHAKUMAR | ON FILE |
| SREEKANTH SABBENAHALLI SREEDHARAMURTHY | ON FILE |
| SREEKAR REDDY PALLETI VENKATA | ON FILE |
| SREEKARA CHELAMALLA | ON FILE |
| SREEKUTTAN M B | ON FILE |
| SREELAKSHMI GOPALAKRISHNAN | ON FILE |
| SREEMOYEE ROYCHOWDHURY | ON FILE |
| SREENIVAS BABU GAJULA | ON FILE |
| SREENIVAS KOMPELLI | ON FILE |
| SREENIVAS MAMIDIPAKA | ON FILE |
| SREENIVASULU CHOUDRY MANUGOLU | ON FILE |
| SREENIVASULU REDDY POLAGGARI | ON FILE |
| SREEPRIYA GOLLAPALLY | ON FILE |
| SREERAG NAMPOOTHIRI KRISHNAN NAMPOOTHIRI | ON FILE |
| SREERAJ J | ON FILE |
| SREEVATSA KRISHNAPUR SREERAMAN | ON FILE |
| SREHARI A/L PERBAGARAN | ON FILE |
| SRETEN LAKONIC | ON FILE |
| SRETEN STANIC | ON FILE |
| SREY MOM CHAN | ON FILE |
| SREYMOM LUND | ON FILE |
| SRI ABHISHIKTH MALLEPUDI | ON FILE |
| SRI CHRISTINE POTAN | ON FILE |
| SRI HARSHA LANKA | ON FILE |
| SRI HARSHA VARDHAN SARIPALLI | ON FILE |
| SRI KARTHIK BHAGI | ON FILE |
| SRI KRISHNA TALLAPRAGADA | ON FILE |
| SRI NITHYA BALANETRA ANANDA | ON FILE |
| SRI PRAVITHRAN | ON FILE |
| SRI RAM PRANESH GUNASEKARAN | ON FILE |
| SRIAN LEE RUDOLPH | ON FILE |
| SRIDATT VP BHAMIDIPATI | ON FILE |
| SRIDEVI KOTTE | ON FILE |
| SRIDHAR D YADAV | ON FILE |
| SRIDHAR JASTI | ON FILE |
| SRIDHAR KONERU | ON FILE |
| SRIDHAR REDDY GOPU | ON FILE |
| SRIDHAR REDDY LINGALA | ON FILE |
| SRIDHAR VISHWANATHAN IYER | ON FILE |
| SRIDHARAN BHASHYAM | ON FILE |
| SRIDHARAN D | ON FILE |
| SRIDHARAN GOPAL | ON FILE |
| SRIDHARAN RANGARAJAN | ON FILE |
| SRIDIVYA MYLAVARAPU | ON FILE |
| SRIHARSHA MANOOR | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| SRIHARSHA MUPPALLA | ON FILE |
| SRIHARSHA TANNA | ON FILE |
| SRIJESH NAKARMI | ON FILE |
| SRIJITH SUKU | ON FILE |
| SRIJOHN BHUNIA | ON FILE |
| SRIJU MENON KRISHNANKUTTY | ON FILE |
| SRIKANTH BANTWALA KESHVA | ON FILE |
| SRIKANTH BOLLABOINA | ON FILE |
| SRIKANTH GADDIPATI | ON FILE |
| SRIKANTH GUDIBANDA | ON FILE |
| SRIKANTH MALLADI | ON FILE |
| SRIKANTH MUVVA | ON FILE |
| SRIKANTH PILLA | ON FILE |
| SRIKANTH REDDY BUSIREDDY | ON FILE |
| SRIKAR DODDI | ON FILE |
| SRIKAR GUTTA | ON FILE |
| SRIKRISHNA MURTY CHITTURI | ON FILE |
| SRIKRISHNAN JAGANNATHAN NULL | ON FILE |
| SRIKUMAR CHANDRASEKARAN | ON FILE |
| SRIMATHY RAGHURAMAN | ON FILE |
| SRINACHIAL MATHIALAGAN | ON FILE |
| SRINATH GOUD SANJEEV | ON FILE |
| SRINATH KATKURI | ON FILE |
| SRINATH MADUSANKA MAHADEWA PATHIRANALAGE | ON FILE |
| SRINATH PINNAKA | ON FILE |
| SRINATH RAJASIVANANDAM | ON FILE |
| SRINATH THENNAKOON THENNAKOONGE MANUPRIYA DESHAN | ON FILE |
| SRINIDHI MURALI | ON FILE |
| SRINIVAS ARUMUGAM | ON FILE |
| SRINIVAS ASHOK BHEEMISETTY | ON FILE |
| SRINIVAS DODDIKONDA | ON FILE |
| SRINIVAS DWARAPUDI | ON FILE |
| SRINIVAS GOPISHETTY | ON FILE |
| SRINIVAS GULIPALLI | ON FILE |
| SRINIVAS GUNNAM | ON FILE |
| SRINIVAS NARESH ALURI | ON FILE |
| SRINIVAS PENTAVALLI | ON FILE |
| SRINIVAS POTLURU | ON FILE |
| SRINIVAS RAJARAMAN | ON FILE |
| SRINIVAS RAO GANGJI | ON FILE |
| SRINIVAS RAO SURABHI | ON FILE |
| SRINIVAS RAO VUNNAM | ON FILE |
| SRINIVAS REDDY GADDAM | ON FILE |
| SRINIVAS REDDY PULAGAM | ON FILE |
| SRINIVAS TAKURI | ON FILE |
| SRINIVAS THANGADA | ON FILE |
| SRINIVASA DHEERAJ NAMBURU | ON FILE |
| SRINIVASA KARTHIC PONGURU | ON FILE |
| SRINIVASA NACHINARKINIAR | ON FILE |
| SRINIVASA R EYYUNNI | ON FILE |
| SRINIVASA RAO BALUSU | ON FILE |
| SRINIVASA RAO KAVURI | ON FILE |
| SRINIVASA RAO MUSUNURU | ON FILE |
| SRINIVASA RAO SHAIK | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| SRINIVASA RAO YALAVARTHI | ON FILE |
| SRINIVASA REDDY BURRI | ON FILE |
| SRINIVASA REDDY GORLA | ON FILE |
| SRINIVASA REVANTH BUKKA | ON FILE |
| SRINIVASA-ADITYA AKELLA | ON FILE |
| SRINIVASAN RAMALINGAM | ON FILE |
| SRINIVASAN SANKARALINGAM | ON FILE |
| SRINIVASU SEELAM | ON FILE |
| SRIRAJ SHETTY | ON FILE |
| SRIRAM JASTI | ON FILE |
| SRIRAM N | ON FILE |
| SRIRAM RAMAKRISHNAN | ON FILE |
| SRIRAM SARANGARAJAN | ON FILE |
| SRIRAM SELVARAJ | ON FILE |
| SRIRAM SUBRAMANIAN | ON FILE |
| SRISANDILYA JEEMOOTH VENUTHURUMILLI | ON FILE |
| SRISHA BHAT R | ON FILE |
| SRITAM SAHU | ON FILE |
| SRIVARDHAN TALLAPRAGADA | ON FILE |
| SRIVATS GAUTAMA IYENGAR | ON FILE |
| SRIVATSAN HARI | ON FILE |
| SRIVATSAN RAGHUNATHAN | ON FILE |
| SRIYA VEMURU | ON FILE |
| SRIYANTHI RATHNAYAKA RATHNAYAKA MUDIYANSELAGE RONINI | ON FILE |
| SRUART ANTHONY CHATER | ON FILE |
| SRUJAN KUMAR | ON FILE |
| SRULI YELLIN | ON FILE |
| SRUN LEARNG LAY | ON FILE |
| SS CELE | ON FILE |
| SS DU PLESSIS | ON FILE |
| SS VOSLOO | ON FILE |
| SSAMEER HARIRANJAN SAKHARE | ON FILE |
| ST CAVERNELIS | ON FILE |
| ST JOHN MATTHEW MARTIN GRIMBLY | ON FILE |
| ST JOHN MYLES KELLIHER | ON FILE |
| ST JON FRAZER SIMPSON | ON FILE |
| ST JULES JUNIOR DESIR IIND | ON FILE |
| STABLE GROWTH SP -SEGREGATED PORTFOLIO OF INVICTUS CAPITAL FINANCIAL TECHNOLOGIES SPC | ON FILE |
| STABLECOIN INDEX LP | ON FILE |
| STABLEFORD INVESTMENTS PTD LTD | ON FILE |
| STACEN VELVIN | ON FILE |
| STACEY ALAN JEFFS | ON FILE |
| STACEY ALEX JANINE LEE WOOLCOCK RAMDASS | ON FILE |
| STACEY ALLYSON LI | ON FILE |
| STACEY ANN DENNIN | ON FILE |
| STACEY ANN LATONA BHOORASINGH | ON FILE |
| STACEY ANN MOE | ON FILE |
| STACEY ANN SMOR | ON FILE |
| STACEY ANNE CUNNINGHAM | ON FILE |
| STACEY BRIANNE SHIER | ON FILE |
| STACEY CAIN | ON FILE |
| STACEY CHAMBERLIN | ON FILE |
| STACEY CHRISTINA THOMAS | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| STACEY DELORES KAZI | ON FILE |
| STACEY DEMENT TYLER | ON FILE |
| STACEY E DOOVE | ON FILE |
| STACEY HODGES | ON FILE |
| STACEY JAMES DAVIS | ON FILE |
| STACEY JANE FARRELL | ON FILE |
| STACEY JOAN LOUISE AGARRAT | ON FILE |
| STACEY KAY WATKINS | ON FILE |
| STACEY KEVIN LOEWEN | ON FILE |
| STACEY LEA BAILEY | ON FILE |
| STACEY LEMAR SMITH | ON FILE |
| STACEY LOUISE SMALL | ON FILE |
| STACEY LOUISE WATTS | ON FILE |
| STACEY LYNN ROI | ON FILE |
| STACEY LYNN SNYDER | ON FILE |
| STACEY LYNN ZUIDEMA | ON FILE |
| STACEY M STYBORSKI | ON FILE |
| STACEY MAGHEE GEORGE BERGQVIST | ON FILE |
| STACEY MARIE ILLIES | ON FILE |
| STACEY MICHELLE COLEMAN | ON FILE |
| STACEY MONTELEONE | ON FILE |
| STACEY SERNA | ON FILE |
| STACEY SU BRAULT | ON FILE |
| STACEY THORNBURG | ON FILE |
| STACEY-ANN YANIQUE BENJAMIN-MESSAM | ON FILE |
| STACI LOUISE KING | ON FILE |
| STACI SANAE BARBER | ON FILE |
| STACIA M RANDOLPH | ON FILE |
| STACIE ANN HIRSHBERG | ON FILE |
| STACIE ARYONA WALKER | ON FILE |
| STACIE DEANNA NYBORG | ON FILE |
| STACIE L ROBBINS | ON FILE |
| STACIE LEE URBINA | ON FILE |
| STACIE MALIN WRIGHT | ON FILE |
| STACK MARK FINDLAY | ON FILE |
| STACY A SCOTT | ON FILE |
| STACY ANNE CROCHET | ON FILE |
| STACY ANNE KOCH | ON FILE |
| STACY CHRISTINE KIRKLAND | ON FILE |
| STACY COLE HALE | ON FILE |
| STACY CRYSHELLE ALCINEUS | ON FILE |
| STACY D LEWIS | ON FILE |
| STACY DAMON HARRIS | ON FILE |
| STACY DEAN SCHAN | ON FILE |
| STACY DEJING WENG | ON FILE |
| STACY ELIZABETH ROSS | ON FILE |
| STACY GARVEY-PENNATTA | ON FILE |
| STACY HIGHSMITH GEWECKE | ON FILE |
| STACY IKECHUKWU ANEKE | ON FILE |
| STACY JILL MALIN | ON FILE |
| STACY JO SCHLEIFER | ON FILE |
| STACY KENNEDY | ON FILE |
| STACY L JACOBSEN | ON FILE |
| STACY LEANN SHEARER | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| STACY LEE PATTERSON | ON FILE |
| STACY LYNN LYNCH | ON FILE |
| STACY LYNN WRIGHT | ON FILE |
| STACY M STEARNS | ON FILE |
| STACY MARIE DRUMMEY | ON FILE |
| STACY MARIE MILLER | ON FILE |
| STACY MARTINEZ | ON FILE |
| STACY MELONY LEGKOVA | ON FILE |
| STACY MEREDITH ANDERSON | ON FILE |
| STACY MICHELLE HAY | ON FILE |
| STACY NAPOLEON | ON FILE |
| STACY NICOLE MOSS | ON FILE |
| STACY PHUC TRAN | ON FILE |
| STACY PRESTON TAYLOR | ON FILE |
| STACY RENEE STRICKLAND | ON FILE |
| STACY UALL KING | ON FILE |
| STACY VIRGINIA JOHNSON | ON FILE |
| STACY WADE REESE | ON FILE |
| STACY WILLIAMS | ON FILE |
| STACY-ANN A WALCOTT-ELLIOT | ON FILE |
| STAFFAN M GORT | ON FILE |
| STAFFONE SAMUEL CHRISTIAN | ON FILE |
| STALE EGENES | ON FILE |
| STALIN ISMAEL VERA CORONEL | ON FILE |
| STALLONE SAMUEL CHRISTIAN | ON FILE |
| STAMATIA PAPASTAMATI | ON FILE |
| STAMATIOS KAKARIS | ON FILE |
| STAMATIOS KOKKOS | ON FILE |
| STAMATIOS MEINTANIS | ON FILE |
| STAMATIS TSOCHATZIS | ON FILE |
| STAN ADRIANUS GEERTRUDA VAN DER VOORT | ON FILE |
| STAN ALLOSSERIE | ON FILE |
| STAN BRICE LEFRANC | ON FILE |
| STAN D NIEUWMANS | ON FILE |
| STAN FOLKERS | ON FILE |
| STAN HENRICUS DE BROUWER | ON FILE |
| STAN JOHN PACOVSKY | ON FILE |
| STAN KHODORKOVSKY | ON FILE |
| STAN MICHAEL WONCH | ON FILE |
| STAN ONG QI NIAN | ON FILE |
| STAN PROSENIK | ON FILE |
| STAN TIJHUIS | ON FILE |
| STAN VERDONCK | ON FILE |
| STAN VLADIMIROV | ON FILE |
| STANA FARKAS | ON FILE |
| STANCE WILLIAM SCHUDY | ON FILE |
| STANCIU SERBAN | ON FILE |
| STANFORD DARYL ALEXANDER | ON FILE |
| STANFORD J BUTLER | ON FILE |
| STANFORD LAMONT KIMBLE | ON FILE |
| STANFORD WOODS SHELBY | ON FILE |
| STANIC YONG QIAN FU | ON FILE |
| STANIMIR GEORGIEV SARANDEV | ON FILE |
| STANIMIR IVANOV IVANOV | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| STANIMIR STOJANOVIC | ON FILE |
| STANIMIRA IVANOVA DIMITROVA | ON FILE |
| STANISLAO SERRANO | ON FILE |
| STANISLAS BOURRAUD | ON FILE |
| STANISLAS CARO MARIE BETTRAND HUCHET DE QUENETAIN | ON FILE |
| STANISLAS GEORGES PHILIPPE MOINIER | ON FILE |
| STANISLAS LOUIS MARIE DU BREIL DE PONTBRIAND | ON FILE |
| STANISLAS THEODORE M DECOCK | ON FILE |
| STANISLAS XAVIER MARIE DU RIVAU | ON FILE |
| STANISLAS YUANFAN ZHANG | ON FILE |
| STANISLAU BUZUNKO | ON FILE |
| STANISLAU SKUBA | ON FILE |
| STANISLAUS A A VERSTEEG | ON FILE |
| STANISLAUS MAHESWORO | ON FILE |
| STANISLAV ANDREEVICH NONYAK | ON FILE |
| STANISLAV ANDREW MILLER | ON FILE |
| STANISLAV BASL | ON FILE |
| STANISLAV BELILOVSKIY | ON FILE |
| STANISLAV BERGER | ON FILE |
| STANISLAV BERNAT | ON FILE |
| STANISLAV BLAHA | ON FILE |
| STANISLAV BOYKOV | ON FILE |
| STANISLAV CHEPIK | ON FILE |
| STANISLAV DOBRINOV STOYANOV | ON FILE |
| STANISLAV DOMES | ON FILE |
| STANISLAV DONCHEV LAZAROV | ON FILE |
| STANISLAV DRUNECKY | ON FILE |
| STANISLAV DUBOVENOV | ON FILE |
| STANISLAV DUN | ON FILE |
| STANISLAV EDUARDOVICH TEN | ON FILE |
| STANISLAV FLIGL | ON FILE |
| STANISLAV GNAP | ON FILE |
| STANISLAV HANAK | ON FILE |
| STANISLAV HANZLICEK | ON FILE |
| STANISLAV HIKL | ON FILE |
| STANISLAV HULITA | ON FILE |
| STANISLAV ILAVSKY | ON FILE |
| STANISLAV IUREVICH GULEVATYI | ON FILE |
| STANISLAV KHRAMTSOV | ON FILE |
| STANISLAV KONSTANTINOVICH GUGNEVICH | ON FILE |
| STANISLAV KOTLAR | ON FILE |
| STANISLAV L DONCHEV | ON FILE |
| STANISLAV LARKIN | ON FILE |
| STANISLAV LEBEDA | ON FILE |
| STANISLAV MALECKY | ON FILE |
| STANISLAV MAREK | ON FILE |
| STANISLAV MEREZHKO | ON FILE |
| STANISLAV MYKYTIUK | ON FILE |
| STANISLAV NIKOLAEVICH PERUMOV | ON FILE |
| STANISLAV OHONOVSKYI | ON FILE |
| STANISLAV OPICHAL | ON FILE |
| STANISLAV OSKIN | ON FILE |
| STANISLAV PANFILOV | ON FILE |
| STANISLAV POHORSKI | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| STANISLAV ROHOZHYN | ON FILE |
| STANISLAV ROUBICEK | ON FILE |
| STANISLAV SABOL | ON FILE |
| STANISLAV SAVCHENKOV | ON FILE |
| STANISLAV SELECKY | ON FILE |
| STANISLAV SERGEYEVICH SUKHININ | ON FILE |
| STANISLAV SHASHOK | ON FILE |
| STANISLAV SHKATULO | ON FILE |
| STANISLAV SHMATCHENKO | ON FILE |
| STANISLAV SIVOV | ON FILE |
| STANISLAV SKOPYK | ON FILE |
| STANISLAV SOCOLI | ON FILE |
| STANISLAV STANISLAVOV TRENEV | ON FILE |
| STANISLAV STASTNY | ON FILE |
| STANISLAV SUSCOV | ON FILE |
| STANISLAV SUSCOV | ON FILE |
| STANISLAV SVISHOV | ON FILE |
| STANISLAV TOMEK | ON FILE |
| STANISLAV TOVSTOPALOV | ON FILE |
| STANISLAV TURK | ON FILE |
| STANISLAV UHEREK | ON FILE |
| STANISLAV VASAT | ON FILE |
| STANISLAV VESELINOV SIMEONOV | ON FILE |
| STANISLAV VINOKUROV | ON FILE |
| STANISLAV VITEK | ON FILE |
| STANISLAV VUKMANOVIC | ON FILE |
| STANISLAV YERSHOV | ON FILE |
| STANISLAV YURYEVICH KSENICH | ON FILE |
| STANISLAV ZABRZ | ON FILE |
| STANISLAV ZOGATA | ON FILE |
| STANISLAVA REHULOVA | ON FILE |
| STANISLAVA SOJCAKOVA | ON FILE |
| STANISLAW BOHDAN RZEPECKI | ON FILE |
| STANISLAW GMEREK | ON FILE |
| STANISLAW HENRYK MAZUREK | ON FILE |
| STANISLAW JAROSLAW PISKOZUB | ON FILE |
| STANISLAW JOZEF FLISZTA | ON FILE |
| STANISLAW KOLARZ | ON FILE |
| STANISLAW KOSON | ON FILE |
| STANISLAW KUPKA | ON FILE |
| STANISLAW MARCINKOW | ON FILE |
| STANISLAW PIOTR RULINSKI | ON FILE |
| STANISLAW TYMOTEUSZ KOWANSKI | ON FILE |
| STANISLAW WACLAWEK | ON FILE |
| STANISLAW WOJCIECH ZDUNEK | ON FILE |
| STANISLAW ZAJACZKOWSKI | ON FILE |
| STANISLAWA ADAMCZEWSKA | ON FILE |
| STANISLAWA BOGUMILA TYRALA | ON FILE |
| STANISLOVAS TOMAS | ON FILE |
| STANKA DAMJANOVA | ON FILE |
| STANKA KUJUNDZIC | ON FILE |
| STANKA PANTIC | ON FILE |
| STANKO CUCUZ | ON FILE |
| STANKO DUKIC | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| STANKO JANKOVIC | ON FILE |
| STANKO KROBOT | ON FILE |
| STANKO KRSTIC | ON FILE |
| STANKO PLUT | ON FILE |
| STANLEY A DEBELAK | ON FILE |
| STANLEY A/L BENADICK ALOYIUS PACKIAM | ON FILE |
| STANLEY ABIDEMI MARTINS | ON FILE |
| STANLEY ADRIANUS MARTINUS LEENDERT MARCELLIS | ON FILE |
| STANLEY ALEXANDER HUDSON | ON FILE |
| STANLEY ALLAN TSE | ON FILE |
| STANLEY AMARA NNOROMELE | ON FILE |
| STANLEY ANDREW HIGGINS ALPAUGH | ON FILE |
| STANLEY APPOLON | ON FILE |
| STANLEY ARTIS | ON FILE |
| STANLEY BARNETT MCSHAN | ON FILE |
| STANLEY C C KUAN | ON FILE |
| STANLEY C DUPUY | ON FILE |
| STANLEY CARL ZUROWSKI | ON FILE |
| STANLEY CHE TIN DAVIES | ON FILE |
| STANLEY CHIKEZIE OLUOMA | ON FILE |
| STANLEY CHINONYE MADUIKE | ON FILE |
| STANLEY CHRISTOPHER ADJEI ADJETEY | ON FILE |
| STANLEY DANIEL GONZALEZVELASCO | ON FILE |
| STANLEY DARMA | ON FILE |
| STANLEY DEAN JOSLIN | ON FILE |
| STANLEY DOUGLAS HEMBROUGH | ON FILE |
| STANLEY DYANI | ON FILE |
| STANLEY EARL RHINE | ON FILE |
| STANLEY EDOUARD EDOUARZI | ON FILE |
| STANLEY EGBERAMWEN  ADMINISTRATION | ON FILE |
| STANLEY FRANCIS GRACZYK | ON FILE |
| STANLEY GANTCHER | ON FILE |
| STANLEY GEORGE HUNT | ON FILE |
| STANLEY GO CO KEHYENG | ON FILE |
| STANLEY GUNAWAN | ON FILE |
| STANLEY HUANG | ON FILE |
| STANLEY ICILIEN | ON FILE |
| STANLEY JAW | ON FILE |
| STANLEY JING KID CHOI | ON FILE |
| STANLEY JOB AYUBA | ON FILE |
| STANLEY JOHN MATHEW | ON FILE |
| STANLEY JOHN PEER | ON FILE |
| STANLEY JUSTINE BILGERA ABANTO | ON FILE |
| STANLEY L COHEN | ON FILE |
| STANLEY L WINER | ON FILE |
| STANLEY LAI SEK SUM | ON FILE |
| STANLEY LAWRENCE HOY | ON FILE |
| STANLEY LEWIS WOODS | ON FILE |
| STANLEY M DAVIS | ON FILE |
| STANLEY M ROBBINS | ON FILE |
| STANLEY MALVINMINGHIM LO | ON FILE |
| STANLEY MARK CHO | ON FILE |
| STANLEY MARK FRIED | ON FILE |
| STANLEY MARK FRIEND | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| STANLEY MAURICE LEHMAN | ON FILE |
| STANLEY MAXWELL REYNOLDS | ON FILE |
| STANLEY MING MAH | ON FILE |
| STANLEY MONDESIR | ON FILE |
| STANLEY NNAEMEKA ORAJIAKA | ON FILE |
| STANLEY NUNEZ | ON FILE |
| STANLEY NYADZAYO | ON FILE |
| STANLEY O BLIJD | ON FILE |
| STANLEY OTOKPA OTOKPA | ON FILE |
| STANLEY OVILE | ON FILE |
| STANLEY PAUL ANDREW | ON FILE |
| STANLEY PAUL BENNETT | ON FILE |
| STANLEY PAUL RODOWICZ | ON FILE |
| STANLEY PERNELL GILL | ON FILE |
| STANLEY R HUNTER | ON FILE |
| STANLEY R LIVENSPIRE | ON FILE |
| STANLEY RAJARISON | ON FILE |
| STANLEY RICO MITCHELL | ON FILE |
| STANLEY RUSSELL FUTCH | ON FILE |
| STANLEY SAINT LOUIS | ON FILE |
| STANLEY SAMUEL | ON FILE |
| STANLEY SETIAWAN | ON FILE |
| STANLEY SI NGUYEN | ON FILE |
| STANLEY SUDRAJAT | ON FILE |
| STANLEY T WATKINS | ON FILE |
| STANLEY TAK-YIN LAU | ON FILE |
| STANLEY THON LESTER | ON FILE |
| STANLEY TOH SHI ZHAN | ON FILE |
| STANLEY TRAN | ON FILE |
| STANLEY UGOCHUKWU OGUAMA | ON FILE |
| STANLEY VICTOR MONNET | ON FILE |
| STANLEY W CHEN | ON FILE |
| STANLEY WAI NAN CHU | ON FILE |
| STANLEY WAYNE GENTRY | ON FILE |
| STANLEY WAYNE RILEY | ON FILE |
| STANLEY WENHAN HARRISON | ON FILE |
| STANLEY YOSHIAKI SHIBAO | ON FILE |
| STANLEY YUCHONG YE | ON FILE |
| STANLEY Z DEPRYOR | ON FILE |
| STANOJKA DIMITRIJEVIC | ON FILE |
| STANTON BRETT HAWKES | ON FILE |
| STANTON JOHN BORTHWICK | ON FILE |
| STANTON PAUL BURNETT | ON FILE |
| STANYA WHITAKER | ON FILE |
| STAR MARIE BAQUERO | ON FILE |
| STAR ROCHAMBEAU | ON FILE |
| STARFIELD CONSULTING LTD | ON FILE |
| STARKY DIDIER Y LUYCKX | ON FILE |
| STARLET BORBON SALGADO | ON FILE |
| STARLET CARAWAY LEMLEY | ON FILE |
| STARLING PAULINO | ON FILE |
| STARLITZIA GARDEN WAGNER | ON FILE |
| STARLY SOFIA SANTOS | ON FILE |
| STARLYN MAE PETERSEN | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| STARLYN ROBERTO ANZOATEGUI DARCE | ON FILE |
| STARLYNN BASTARDI WALKER | ON FILE |
| STARR ANN PREODOR | ON FILE |
| STARTER GODDY | ON FILE |
| STAS MASLOV | ON FILE |
| STAS PODRZAVNIK | ON FILE |
| STAS S SOKOLIN | ON FILE |
| STASSE CARITA CHRISTINA THULE | ON FILE |
| STATHIS STASIS | ON FILE |
| STATON ALLEN REED SMITH | ON FILE |
| STAVAN SHAH | ON FILE |
| STAVRI CHRISTODOULOU | ON FILE |
| STAVROS ALEVIZOS | ON FILE |
| STAVROS ANGELO CONSTANTINOU | ON FILE |
| STAVROS BALLAS | ON FILE |
| STAVROS BULGARIDES | ON FILE |
| STAVROS CHATZIS | ON FILE |
| STAVROS CHRISTOFOROU | ON FILE |
| STAVROS FOSKOLOS | ON FILE |
| STAVROS GEORGAKOPOULOS | ON FILE |
| STAVROS IOANNIDIS | ON FILE |
| STAVROS IOANNOU | ON FILE |
| STAVROS KASHAT | ON FILE |
| STAVROS KOMPOTIS | ON FILE |
| STAVROS MYSIADIS | ON FILE |
| STAVROS SFAKIANAKIS | ON FILE |
| STAVROS ZIKOU | ON FILE |
| STAVROULA BARNETT | ON FILE |
| STAVROULA KRITIKOS | ON FILE |
| STEAFAN THEO MC LAVERTY | ON FILE |
| STEAVEN CLAVER VOUIDIBIO | ON FILE |
| STEDMAN ALEXANDER GANI | ON FILE |
| STEDMAN PATRICK HOUSTON | ON FILE |
| STEEF JOHANNES HENDRIKUS KOOP | ON FILE |
| STEELE CIHIWSKY BRANDER | ON FILE |
| STEELY DAN | ON FILE |
| STEEN BENONI WILLUMSEN | ON FILE |
| STEEN GERTZ | ON FILE |
| STEEN JUNKERBO | ON FILE |
| STEEN MATHISEN | ON FILE |
| STEEN MICHEAL KORTBAEK SVENDSEN | ON FILE |
| STEEN ROEL LARSEN | ON FILE |
| STEEN SKIPPER RASMUSSEN | ON FILE |
| STEEVE DE ROO | ON FILE |
| STEEVE MANUARII LICHON | ON FILE |
| STEEVE NADEAU | ON FILE |
| STEEVE NEVES ROSADO | ON FILE |
| STEEVE TROTTIER | ON FILE |
| STEEVEN ANTHONY LAURENT DUFOUR | ON FILE |
| STEEVEN JAMES KERGOSIEN | ON FILE |
| STEEVENS GUILLAUME GIACOMO GINECCI | ON FILE |
| STEEVIE STEEVE GABRIELLI | ON FILE |
| STEF BONO BUIS | ON FILE |
| STEF BREENS | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| STEF DE HOOG | ON FILE |
| STEF G A P VAN LISSUM | ON FILE |
| STEF GODEFRIDUS LEONARDUS JONGENELEN | ON FILE |
| STEF JANSEN | ON FILE |
| STEF KLAP | ON FILE |
| STEF P H SOENTJENS | ON FILE |
| STEF PEETERMANS | ON FILE |
| STEF PELGRIMS | ON FILE |
| STEF THEODOOR VANDEBROEK | ON FILE |
| STEFAAN ANDRE J VAN TUYKOM | ON FILE |
| STEFAAN C A DE CLERCQ | ON FILE |
| STEFAAN HENRI L BLANCKAERT | ON FILE |
| STEFAAN ISIDOOR C VERHELST | ON FILE |
| STEFAAN MARIE L ONRAEDT | ON FILE |
| STEFAAN PAUL J ENGHIEN | ON FILE |
| STEFAN  ROHDE | ON FILE |
| STEFAN A GORSKI | ON FILE |
| STEFAN A WITTENS | ON FILE |
| STEFAN ACKERMANN | ON FILE |
| STEFAN AHA | ON FILE |
| STEFAN ALEXANDER BAUMANN | ON FILE |
| STEFAN ALEXANDER RITZ MAEGLI | ON FILE |
| STEFAN ALEXANDER ZINKE | ON FILE |
| STEFAN ALLEN DAVIS | ON FILE |
| STEFAN AMOKWANDOH | ON FILE |
| STEFAN AMPOV | ON FILE |
| STEFAN ANDERS JOHANSSON | ON FILE |
| STEFAN ANDRE WALTERS | ON FILE |
| STEFAN ANDREAS LILJEGREN BENGTSSON | ON FILE |
| STEFAN ANDREAS SPANNAGL | ON FILE |
| STEFAN ANTOINNE COWARD | ON FILE |
| STEFAN ANTOL | ON FILE |
| STEFAN ANTON GAHR | ON FILE |
| STEFAN ANTON GEORG DANDL | ON FILE |
| STEFAN ANTONIUS DELVOS | ON FILE |
| STEFAN ARNOLD | ON FILE |
| STEFAN ARPAD SZUCS | ON FILE |
| STEFAN BABIÄ‡ | ON FILE |
| STEFAN BAKS | ON FILE |
| STEFAN BALEA | ON FILE |
| STEFAN BALTZER REHDER | ON FILE |
| STEFAN BANIK | ON FILE |
| STEFAN BASKARA ANDIKHAYUDA | ON FILE |
| STEFAN BASTIEN TEL | ON FILE |
| STEFAN BEDEK | ON FILE |
| STEFAN BENFREDJ | ON FILE |
| STEFAN BERNHARD KOLLING | ON FILE |
| STEFAN BERNRIEDER | ON FILE |
| STEFAN BEZO KONAC | ON FILE |
| STEFAN BOBOK | ON FILE |
| STEFAN BOGDANOVIC | ON FILE |
| STEFAN BOISEN | ON FILE |
| STEFAN BONACKER | ON FILE |
| STEFAN BOSKAMP | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| STEFAN BRAND | ON FILE |
| STEFAN BRANKOVIÄ‡ | ON FILE |
| STEFAN BREZINA | ON FILE |
| STEFAN BROEDER | ON FILE |
| STEFAN BROOKLYN KVERNMO-DIDRIKSEN | ON FILE |
| STEFAN BRUNO MATHIS | ON FILE |
| STEFAN BURSCHER | ON FILE |
| STEFAN BUSTER | ON FILE |
| STEFAN CABALA | ON FILE |
| STEFAN CANKOVIC | ON FILE |
| STEFAN CARL UNO PETTERSSON | ON FILE |
| STEFAN CAVIC | ON FILE |
| STEFAN CHARLES THEOFILOS | ON FILE |
| STEFAN CHRIS MAKRIS | ON FILE |
| STEFAN CHRISTIAAN DE GROOT | ON FILE |
| STEFAN CHRISTIAN OLBRISCH | ON FILE |
| STEFAN COSMIN APRODU | ON FILE |
| STEFAN COSMIN BOCA | ON FILE |
| STEFAN COSMIN VACEAN | ON FILE |
| STEFAN CUYPERS | ON FILE |
| STEFAN CVETKOVIC | ON FILE |
| STEFAN DAHLEM | ON FILE |
| STEFAN DÃ–LLNER | ON FILE |
| STEFAN DAMKAER MOLLER | ON FILE |
| STEFAN DARESCU | ON FILE |
| STEFAN DAVID READ | ON FILE |
| STEFAN DAVID WEITZ | ON FILE |
| STEFAN DE GOEDE | ON FILE |
| STEFAN DE GROOT | ON FILE |
| STEFAN DE HAAN | ON FILE |
| STEFAN DEE | ON FILE |
| STEFAN DEJANOVSKI | ON FILE |
| STEFAN DEN HOEDT | ON FILE |
| STEFAN DETLEF HINZE | ON FILE |
| STEFAN DIMITRIJEVIC | ON FILE |
| STEFAN DINU | ON FILE |
| STEFAN DOMINIQUE GRAH | ON FILE |
| STEFAN DRAGOS MANEA | ON FILE |
| STEFAN DUBEN | ON FILE |
| STEFAN DUDAS | ON FILE |
| STEFAN DURASIN | ON FILE |
| STEFAN DURM | ON FILE |
| STEFAN DUROVIC | ON FILE |
| STEFAN EDMUND KÃŒPPERS | ON FILE |
| STEFAN EFTIMOV | ON FILE |
| STEFAN EMANUEL COSTIN | ON FILE |
| STEFAN ENGEL | ON FILE |
| STEFAN EPLINIO FIORENTI | ON FILE |
| STEFAN ERBER | ON FILE |
| STEFAN ERIC JOSEPH KAPP | ON FILE |
| STEFAN ERIC MULLER | ON FILE |
| STEFAN ERIC WILHELM KARLSSON | ON FILE |
| STEFAN ERNST WIEDERSPAHN | ON FILE |
| STEFAN ERWIN KLINGENBERG | ON FILE |

**STRETTO**

**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| STEFAN ERWIN RICHTHAMMER | ON FILE |
| STEFAN EWALD DAUSCH | ON FILE |
| STEFAN FÃŒRCH | ON FILE |
| STEFAN FISCHER | ON FILE |
| STEFAN FLORIAN KLEISER | ON FILE |
| STEFAN FLORIAN RITZE | ON FILE |
| STEFAN FLORIN POAMA | ON FILE |
| STEFAN FRANZ | ON FILE |
| STEFAN FREDERICK GRUENWALD | ON FILE |
| STEFAN FRENZL | ON FILE |
| STEFAN FRIEDRICH HOPPEN | ON FILE |
| STEFAN G J VAN DER PUTTEN | ON FILE |
| STEFAN GABRIEL | ON FILE |
| STEFAN GASSER | ON FILE |
| STEFAN GELEV | ON FILE |
| STEFAN GEORG WEBER | ON FILE |
| STEFAN GEORG ZECHNER | ON FILE |
| STEFAN GEORGIEV BOYADZHIEV | ON FILE |
| STEFAN GERGELY | ON FILE |
| STEFAN GLIGORIJEVIC | ON FILE |
| STEFAN GLIGOROV | ON FILE |
| STEFAN GRÃ–DL | ON FILE |
| STEFAN GRAZ | ON FILE |
| STEFAN GREGOR KURZBACH | ON FILE |
| STEFAN GRUN | ON FILE |
| STEFAN GSCHWENTER | ON FILE |
| STEFAN GUBALKE | ON FILE |
| STEFAN GUBIK | ON FILE |
| STEFAN HAARSMA | ON FILE |
| STEFAN HADALIN | ON FILE |
| STEFAN HARFORD | ON FILE |
| STEFAN HART EICHENAUER | ON FILE |
| STEFAN HASELBAUER | ON FILE |
| STEFAN HAUER | ON FILE |
| STEFAN HECKO | ON FILE |
| STEFAN HELMERT | ON FILE |
| STEFAN HELMS | ON FILE |
| STEFAN HELSTAD | ON FILE |
| STEFAN HENDRICKX | ON FILE |
| STEFAN HENDRIK BOTTELIER | ON FILE |
| STEFAN HERBERT MÃ–STL | ON FILE |
| STEFAN HERMANN HUBER | ON FILE |
| STEFAN HERMANNS | ON FILE |
| STEFAN HODI | ON FILE |
| STEFAN HOFMULLER | ON FILE |
| STEFAN HOKKE | ON FILE |
| STEFAN HOWSE BENFIELD | ON FILE |
| STEFAN HUMER | ON FILE |
| STEFAN HYLLA | ON FILE |
| STEFAN IGNJATOVIC | ON FILE |
| STEFAN IGNJATOVIC | ON FILE |
| STEFAN IOAN GABOR | ON FILE |
| STEFAN ISAAK REIJKEN | ON FILE |
| STEFAN IVANOV HARALAMPIEV | ON FILE |

  **STRETTO**

**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| STEFAN IVKOVITY | ON FILE |
| STEFAN J RAABE | ON FILE |
| STEFAN J VAN PAASSEN | ON FILE |
| STEFAN JACENTY GALA | ON FILE |
| STEFAN JACOB GELVEN | ON FILE |
| STEFAN JAMES BABJAK | ON FILE |
| STEFAN JAMES PAVON | ON FILE |
| STEFAN JANS | ON FILE |
| STEFAN JÃŒERGEN FISCHER | ON FILE |
| STEFAN JAUN | ON FILE |
| STEFAN JAVIER HENGSTWERTH | ON FILE |
| STEFAN JEAN C DELHOUGNE | ON FILE |
| STEFAN JENDREYKO | ON FILE |
| STEFAN JOAKIM GORANSSON | ON FILE |
| STEFAN JOHANNES PROSKE | ON FILE |
| STEFAN JOHN | ON FILE |
| STEFAN JOHN VASS | ON FILE |
| STEFAN JOMBIK | ON FILE |
| STEFAN JOSE MORISSET | ON FILE |
| STEFAN JOSEF KESTERNICH | ON FILE |
| STEFAN JOSEPH D CROIMANS | ON FILE |
| STEFAN JOSHUA WESSTROM | ON FILE |
| STEFAN JUMA SOENDERGAARD | ON FILE |
| STEFAN K HELPINGSTINE | ON FILE |
| STEFAN KÃ„STLI | ON FILE |
| STEFAN KAAE BIRKKJAER | ON FILE |
| STEFAN KALLA | ON FILE |
| STEFAN KALTENBOECK | ON FILE |
| STEFAN KAUFMANN ROTH | ON FILE |
| STEFAN KEITH LANEMANN | ON FILE |
| STEFAN KERN | ON FILE |
| STEFAN KIRCHBERGER | ON FILE |
| STEFAN KLEPIC | ON FILE |
| STEFAN KNEZEVIC | ON FILE |
| STEFAN KNOOIHUIZEN | ON FILE |
| STEFAN KOBRC | ON FILE |
| STEFAN KOLBINGER | ON FILE |
| STEFAN KOLENA | ON FILE |
| STEFAN KOLLER | ON FILE |
| STEFAN KOLOSOV | ON FILE |
| STEFAN KORF | ON FILE |
| STEFAN KOSTIC | ON FILE |
| STEFAN KOZAR | ON FILE |
| STEFAN KRAETSCH | ON FILE |
| STEFAN KRÃ–PER | ON FILE |
| STEFAN KRISTER NYMAN | ON FILE |
| STEFAN KRISTOFFER HELMS | ON FILE |
| STEFAN KRUMOV KOSHAEVSKI | ON FILE |
| STEFAN KUBIS | ON FILE |
| STEFAN KULARAJAH | ON FILE |
| STEFAN KUNZ | ON FILE |
| STEFAN KURELOVIC | ON FILE |
| STEFAN KURT SILLMANN | ON FILE |
| STEFAN KUZMIAK | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| STEFAN KYLE WICHARUK | ON FILE |
| STEFAN L VERMIJ | ON FILE |
| STEFAN LAING | ON FILE |
| STEFAN LANSER | ON FILE |
| STEFAN LATINOVIC | ON FILE |
| STEFAN LENZI | ON FILE |
| STEFAN LESICNIK | ON FILE |
| STEFAN LESJAK | ON FILE |
| STEFAN LIDZBA | ON FILE |
| STEFAN LIEBERT | ON FILE |
| STEFAN LNGI STEFANSSON | ON FILE |
| STEFAN LORENZ YOUNG | ON FILE |
| STEFAN LOSSEV | ON FILE |
| STEFAN LOUIS A VAN LENT | ON FILE |
| STEFAN LOUIS COLEMAN | ON FILE |
| STEFAN LOUIS STEKAR | ON FILE |
| STEFAN LUKE EDWARDS | ON FILE |
| STEFAN LUNGU | ON FILE |
| STEFAN LYNES PLESSAS | ON FILE |
| STEFAN LYUBCHEV LYUBENOV | ON FILE |
| STEFAN MAASCH | ON FILE |
| STEFAN MACANOVIC | ON FILE |
| STEFAN MACHEINER | ON FILE |
| STEFAN MAGNUS DANIELSON | ON FILE |
| STEFAN MAMPOUYA | ON FILE |
| STEFAN MÃŒLDENER | ON FILE |
| STEFAN MARC HUERLEMANN | ON FILE |
| STEFAN MARC ZANDHUIS | ON FILE |
| STEFAN MARCO NERAD | ON FILE |
| STEFAN MARIYANOV DRASHKOV | ON FILE |
| STEFAN MARKUS SCHOLTEN | ON FILE |
| STEFAN MARSENIC | ON FILE |
| STEFAN MARTLJN DOOVE | ON FILE |
| STEFAN MATTHEW KING | ON FILE |
| STEFAN MATTHIAS NEUMANN | ON FILE |
| STEFAN MATTIAS VAN DIJK | ON FILE |
| STEFAN MAUZ | ON FILE |
| STEFAN MAXIMILIAN BLUEMEL | ON FILE |
| STEFAN MEIER | ON FILE |
| STEFAN MEKINJIC | ON FILE |
| STEFAN MICHAEL MILWICH | ON FILE |
| STEFAN MICHAEL OBERSTELLER | ON FILE |
| STEFAN MIKENE ECCLES | ON FILE |
| STEFAN MIKES KASMAN | ON FILE |
| STEFAN MIKULICS | ON FILE |
| STEFAN MILENKOVIC | ON FILE |
| STEFAN MILIC | ON FILE |
| STEFAN MILINKOVIC | ON FILE |
| STEFAN MILIVOJEVIC | ON FILE |
| STEFAN MILOSEVIC | ON FILE |
| STEFAN MILSKOV | ON FILE |
| STEFAN MINIMAYR | ON FILE |
| STEFAN MODDE | ON FILE |
| STEFAN MOETHRATH | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| STEFAN MOSERT | ON FILE |
| STEFAN MUYSEWINKEL | ON FILE |
| STEFAN N KOCELKO | ON FILE |
| STEFAN NASTASE | ON FILE |
| STEFAN NIC LAURITSEN | ON FILE |
| STEFAN NICHOLAS MARCEL LLOYD | ON FILE |
| STEFAN NICOLAE MIHALI | ON FILE |
| STEFAN NICOLAS ARIZA | ON FILE |
| STEFAN NICOLAS MISIRACA | ON FILE |
| STEFAN NIKLAS THOMAS DOVERMAR | ON FILE |
| STEFAN NIKOLIC | ON FILE |
| STEFAN NIKOLOV KALAYDZHIYSKI | ON FILE |
| STEFAN NIKOLOV POPOV | ON FILE |
| STEFAN NOVAK | ON FILE |
| STEFAN NOWAK | ON FILE |
| STEFAN NUTZ | ON FILE |
| STEFAN OBRADOVIC | ON FILE |
| STEFAN ODDSSON | ON FILE |
| STEFAN OHLENSCHLAEGER | ON FILE |
| STEFAN OLAH | ON FILE |
| STEFAN OLSAVSKY | ON FILE |
| STEFAN OOSTERWAAL | ON FILE |
| STEFAN OOSTHUIZEN | ON FILE |
| STEFAN OSTOJIC | ON FILE |
| STEFAN OTTO DABERIUS | ON FILE |
| STEFAN OVIDIU STANCU | ON FILE |
| STEFAN PACLEB | ON FILE |
| STEFAN PANDZIC | ON FILE |
| STEFAN PASSENIER | ON FILE |
| STEFAN PATRICK SURAVILLA SEIFERT | ON FILE |
| STEFAN PATRICK TREIBER | ON FILE |
| STEFAN PATRIK AHLBOM | ON FILE |
| STEFAN PATRIK AHLBOM | ON FILE |
| STEFAN PAUL | ON FILE |
| STEFAN PAULUS | ON FILE |
| STEFAN PEDERSEN | ON FILE |
| STEFAN PELLEGRINO ROSSI | ON FILE |
| STEFAN PETER BOORTMAN | ON FILE |
| STEFAN PETER MAIER | ON FILE |
| STEFAN PETER NEUMAYR | ON FILE |
| STEFAN PETER SALITURO | ON FILE |
| STEFAN PETIG | ON FILE |
| STEFAN PETKOVIC | ON FILE |
| STEFAN PETROV | ON FILE |
| STEFAN PETROVIC | ON FILE |
| STEFAN PETRUS WINTER | ON FILE |
| STEFAN PFÃ–RTZSCH | ON FILE |
| STEFAN PIFFER | ON FILE |
| STEFAN PIOTR LYSIAK | ON FILE |
| STEFAN POLASEK | ON FILE |
| STEFAN POLOVINA | ON FILE |
| STEFAN POLS | ON FILE |
| STEFAN POPELKA | ON FILE |
| STEFAN POZDEROVIC | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| STEFAN PRIZRENI | ON FILE |
| STEFAN RABEC | ON FILE |
| STEFAN RADEMIR VUCICEVICH | ON FILE |
| STEFAN RADU RUHA | ON FILE |
| STEFAN RAINER BRUNO BÃ–TTCHER | ON FILE |
| STEFAN RAKHORST | ON FILE |
| STEFAN RAKOS | ON FILE |
| STEFAN RAKOWITZ | ON FILE |
| STEFAN RANDY DAMASENA | ON FILE |
| STEFAN REIHL | ON FILE |
| STEFAN REINIER OTTING | ON FILE |
| STEFAN REIZ | ON FILE |
| STEFAN RETO GFELLER | ON FILE |
| STEFAN RICHARD SCHÃ–NER | ON FILE |
| STEFAN RICHARD WENDELL RIECK | ON FILE |
| STEFAN RIEMENS | ON FILE |
| STEFAN ROBERT | ON FILE |
| STEFAN ROBERT ANDERS IHLBERG | ON FILE |
| STEFAN ROBERT BECSENESCU | ON FILE |
| STEFAN ROBERT EGGENSCHWILER | ON FILE |
| STEFAN ROBERT REICHENBACH | ON FILE |
| STEFAN ROGGENBUCK | ON FILE |
| STEFAN ROOS | ON FILE |
| STEFAN RUSNAK | ON FILE |
| STEFAN RUSNAK | ON FILE |
| STEFAN SABO | ON FILE |
| STEFAN SAKOTA | ON FILE |
| STEFAN SANTOSO | ON FILE |
| STEFAN SCHAUER | ON FILE |
| STEFAN SCHLEGEL | ON FILE |
| STEFAN SCHLEICHARDT | ON FILE |
| STEFAN SCHMIEDEL | ON FILE |
| STEFAN SCHOENIG | ON FILE |
| STEFAN SCHROETER | ON FILE |
| STEFAN SCHULTHESS | ON FILE |
| STEFAN SERBAN | ON FILE |
| STEFAN SIGGER | ON FILE |
| STEFAN SIGISMUND LORENZ | ON FILE |
| STEFAN SIMON WERNER KRAUS | ON FILE |
| STEFAN SIMONS | ON FILE |
| STEFAN SIXT | ON FILE |
| STEFAN SKVORC | ON FILE |
| STEFAN SLAWIDIS | ON FILE |
| STEFAN STAJNER | ON FILE |
| STEFAN STEFAN STAMENKOVIC STAMENKOVIKJ | ON FILE |
| STEFAN STEFU | ON FILE |
| STEFAN STEINKE | ON FILE |
| STEFAN STESEVIC | ON FILE |
| STEFAN STIEGER | ON FILE |
| STEFAN STIZENBERG | ON FILE |
| STEFAN STOJANOVIC | ON FILE |
| STEFAN STOSIC | ON FILE |
| STEFAN STROBEL | ON FILE |
| STEFAN STUHLSATZ | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| STEFAN SUCIU | ON FILE |
| STEFAN SZABO | ON FILE |
| STEFAN T GIJSEN | ON FILE |
| STEFAN TAUTZ | ON FILE |
| STEFAN TENCER | ON FILE |
| STEFAN TERNAA | ON FILE |
| STEFAN TESIC | ON FILE |
| STEFAN TESLIC | ON FILE |
| STEFAN THEIÃŸ | ON FILE |
| STEFAN THEODOR WAGNER | ON FILE |
| STEFAN THOMAS KRÃ–MER | ON FILE |
| STEFAN THOMAS WOLF | ON FILE |
| STEFAN TIRZILA | ON FILE |
| STEFAN TOMAS SJOBERG | ON FILE |
| STEFAN TOMESCU | ON FILE |
| STEFAN TSUI | ON FILE |
| STEFAN ULRICH WOLFGANG GEYER | ON FILE |
| STEFAN UNCIULEAC | ON FILE |
| STEFAN UNGUREANU | ON FILE |
| STEFAN VALCO | ON FILE |
| STEFAN VALENTINOV MARKOV | ON FILE |
| STEFAN VASIC | ON FILE |
| STEFAN VASIC | ON FILE |
| STEFAN VASILEV TRAYANOV | ON FILE |
| STEFAN VECSEY | ON FILE |
| STEFAN VENTSISLAVO VASILEV | ON FILE |
| STEFAN VIKKELSOE PEDERSEN | ON FILE |
| STEFAN VLADIMIROV STOIANOV | ON FILE |
| STEFAN VOLLEBERG | ON FILE |
| STEFAN VON AMELN | ON FILE |
| STEFAN VULICHEVICH | ON FILE |
| STEFAN W TWOMBLY | ON FILE |
| STEFAN WALDEMAR KRAINSKIJ | ON FILE |
| STEFAN WALTER | ON FILE |
| STEFAN WALTER | ON FILE |
| STEFAN WALTER MÃŒLLER | ON FILE |
| STEFAN WANSCHERS | ON FILE |
| STEFAN WENDT | ON FILE |
| STEFAN WIEGEL PIRES | ON FILE |
| STEFAN WIEGLEB | ON FILE |
| STEFAN WILFLINGSEDER | ON FILE |
| STEFAN WODITSCH | ON FILE |
| STEFAN WUEST | ON FILE |
| STEFAN WYSS | ON FILE |
| STEFAN XIA | ON FILE |
| STEFAN ZACH | ON FILE |
| STEFAN ZIMONJIC | ON FILE |
| STEFANA BORSELLINO | ON FILE |
| STEFANA DI BATTISTA | ON FILE |
| STEFAN-ALEXANDRU DIVILE | ON FILE |
| STEFANB A ROTS | ON FILE |
| STEFANE MANUKYAN | ON FILE |
| STEFANE SELENI | ON FILE |
| STEFANEL LAIU | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| STEFANI DAMARIS MELENDEZ | ON FILE |
| STEFANI MICHAILIDOU | ON FILE |
| STEFANI MOHR BOUTELIER | ON FILE |
| STEFANI TODORINOVA TODOROVA | ON FILE |
| STEFANI VALENTIN MITOVA | ON FILE |
| STEFANIA ANA | ON FILE |
| STEFANIA BALBONI | ON FILE |
| STEFANIA CHIARI | ON FILE |
| STEFANIA DEL MAR PENALVA | ON FILE |
| STEFANIA DELLO MONACO | ON FILE |
| STEFANIA FARAONE | ON FILE |
| STEFANIA FEDELE | ON FILE |
| STEFANIA GUGLIELMI | ON FILE |
| STEFANIA IRENA RYBARZ-PAGLIASSO | ON FILE |
| STEFANIA MARAZZI | ON FILE |
| STEFANIA MILANO | ON FILE |
| STEFANIA MINGUZZI | ON FILE |
| STEFANIA MUNTONI | ON FILE |
| STEFANIA PARIMBELLI | ON FILE |
| STEFANIA SEMENZATO | ON FILE |
| STEFANIA SUMNER | ON FILE |
| STEFANIA TINTI | ON FILE |
| STEFANIA TOLA | ON FILE |
| STEFANIA TUZZOLINO | ON FILE |
| STEFANIA VINCENTI | ON FILE |
| STEFANIA VISINTINI | ON FILE |
| STEFANIA ZAMBONI | ON FILE |
| STEFANIAN N MILANESE | ON FILE |
| STEFANIE ALEXANDRA HARDING AFFELD | ON FILE |
| STEFANIE ALISON GRIFFIN | ON FILE |
| STEFANIE ANN PINSLEY | ON FILE |
| STEFANIE APPL | ON FILE |
| STEFANIE AYUNINGSIH A | ON FILE |
| STEFANIE BETTINA EGIDY | ON FILE |
| STEFANIE CHRISTIANE CHRISTEL STEIN | ON FILE |
| STEFANIE ELISABETH POSCHINGER | ON FILE |
| STEFANIE FÃŒRNSCHUÃŸ | ON FILE |
| STEFANIE HANSEN STEINBECK | ON FILE |
| STEFANIE HEIDI RUHL | ON FILE |
| STEFANIE INGRID PERZLMAIER | ON FILE |
| STEFANIE KIM YANG | ON FILE |
| STEFANIE KRAWCZYK | ON FILE |
| STEFANIE L ROGERS | ON FILE |
| STEFANIE LOBNIG | ON FILE |
| STEFANIE LUMAPAS CAO | ON FILE |
| STEFANIE LYNN EMMINGS | ON FILE |
| STEFANIE LYNN RASHTI | ON FILE |
| STEFANIE MARIE GLOWIAK | ON FILE |
| STEFANIE MICHAELA KOVAL | ON FILE |
| STEFANIE MIRO | ON FILE |
| STEFANIE MOERGELI | ON FILE |
| STEFANIE OCTAVIANA SINAGA | ON FILE |
| STEFANIE PERLEBERG-STAPS | ON FILE |
| STEFANIE RAPETTI | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| STEFANIE RINGSHOFER | ON FILE |
| STEFANIE SPIEL | ON FILE |
| STEFANIE STERNBECK | ON FILE |
| STEFANIE SUSANNE BISMARK-PEREIRA | ON FILE |
| STEFANIE TÃ–PPEL-KAPUSCHINSKI | ON FILE |
| STEFANIE VENKATESAN | ON FILE |
| STEFANNY LYNNE ROBBINS | ON FILE |
| STEFANNY MAGNO ORARA | ON FILE |
| STEFANNY ZAPATA | ON FILE |
| STEFANO ALBANESE | ON FILE |
| STEFANO ALBANI | ON FILE |
| STEFANO AMBROSINO | ON FILE |
| STEFANO ANDREA LEONARDINI ESPINOZA | ON FILE |
| STEFANO ANTONIO GORLA | ON FILE |
| STEFANO ANTONIO MARTINELLI | ON FILE |
| STEFANO BAI | ON FILE |
| STEFANO BARBIERI | ON FILE |
| STEFANO BARILE | ON FILE |
| STEFANO BARONCINI | ON FILE |
| STEFANO BAUDO | ON FILE |
| STEFANO BEDINI | ON FILE |
| STEFANO BELLOTTI | ON FILE |
| STEFANO BELLUCCI | ON FILE |
| STEFANO BELLUTTI | ON FILE |
| STEFANO BELTRAMONE | ON FILE |
| STEFANO BENEDETTI | ON FILE |
| STEFANO BENETTI | ON FILE |
| STEFANO BERALDI | ON FILE |
| STEFANO BETTONI | ON FILE |
| STEFANO BIAGINI | ON FILE |
| STEFANO BILOTTA | ON FILE |
| STEFANO BOI | ON FILE |
| STEFANO BOIDO | ON FILE |
| STEFANO BONETTI | ON FILE |
| STEFANO BOZZACCO | ON FILE |
| STEFANO BRACCO | ON FILE |
| STEFANO BRANCATO | ON FILE |
| STEFANO BRIVIO | ON FILE |
| STEFANO BRIZZI | ON FILE |
| STEFANO BRUN | ON FILE |
| STEFANO C A LONGHI | ON FILE |
| STEFANO CAGLIERO | ON FILE |
| STEFANO CALVI | ON FILE |
| STEFANO CAMUSSQ | ON FILE |
| STEFANO CANTU | ON FILE |
| STEFANO CARANZANO | ON FILE |
| STEFANO CARLINO | ON FILE |
| STEFANO CARLOS ALESSANDRO STEUR | ON FILE |
| STEFANO CARRA | ON FILE |
| STEFANO CARUGGI | ON FILE |
| STEFANO CARUSO | ON FILE |
| STEFANO CASARSA | ON FILE |
| STEFANO CASTIELLO | ON FILE |
| STEFANO CAVAZZA | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| STEFANO CAVOLA | ON FILE |
| STEFANO CERRI | ON FILE |
| STEFANO CHERIO | ON FILE |
| STEFANO CIRO FRANCAVILLA | ON FILE |
| STEFANO CODA ZABETTA | ON FILE |
| STEFANO COLANGELO | ON FILE |
| STEFANO COLANGELO | ON FILE |
| STEFANO COLOMBO | ON FILE |
| STEFANO COLZI | ON FILE |
| STEFANO COMAZZETTO | ON FILE |
| STEFANO CONSONNI | ON FILE |
| STEFANO CONTI | ON FILE |
| STEFANO CONVERSANO | ON FILE |
| STEFANO COPPARI | ON FILE |
| STEFANO CORSI | ON FILE |
| STEFANO CRISTINA | ON FILE |
| STEFANO CUMINETTI | ON FILE |
| STEFANO D AMICO | ON FILE |
| STEFANO D DE LUCA | ON FILE |
| STEFANO DAINESE | ON FILE |
| STEFANO DAVIDE CUMBO | ON FILE |
| STEFANO DE CILLIS | ON FILE |
| STEFANO DE PAOLI | ON FILE |
| STEFANO DE RE | ON FILE |
| STEFANO DE TOFFOL | ON FILE |
| STEFANO DEGENKAMP | ON FILE |
| STEFANO DEGRASSI | ON FILE |
| STEFANO DELLA TORRE | ON FILE |
| STEFANO DETTO ANTONI PROVASOLI | ON FILE |
| STEFANO DI BELLA | ON FILE |
| STEFANO DI MATTO | ON FILE |
| STEFANO DI NALLO | ON FILE |
| STEFANO DI RISIO | ON FILE |
| STEFANO DILDA | ON FILE |
| STEFANO DOMENIC DICOCCO | ON FILE |
| STEFANO DURANTE | ON FILE |
| STEFANO ELIA | ON FILE |
| STEFANO EMERSON JAY MARIANI | ON FILE |
| STEFANO EMILIO FRIGERIO | ON FILE |
| STEFANO FABBRIZI | ON FILE |
| STEFANO FABRELLO | ON FILE |
| STEFANO FAIETA | ON FILE |
| STEFANO FANTONI | ON FILE |
| STEFANO FANULI | ON FILE |
| STEFANO FAVARETTO | ON FILE |
| STEFANO FEDELI | ON FILE |
| STEFANO FIAMMENGHI | ON FILE |
| STEFANO FICARRA | ON FILE |
| STEFANO FILIPPONE | ON FILE |
| STEFANO FRANCASSO | ON FILE |
| STEFANO FRANCESCO PITTON | ON FILE |
| STEFANO FRAONE | ON FILE |
| STEFANO FUSAI | ON FILE |
| STEFANO GABBIANELLI | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| STEFANO GALLITELLI | ON FILE |
| STEFANO GAMMINO | ON FILE |
| STEFANO GANGAROSSA | ON FILE |
| STEFANO GARGIULO CIOCCA | ON FILE |
| STEFANO GAVIOLI | ON FILE |
| STEFANO GERVASIO | ON FILE |
| STEFANO GHIRARDOTTI | ON FILE |
| STEFANO GIAMBRA | ON FILE |
| STEFANO GIOVALE | ON FILE |
| STEFANO GIRLANDA | ON FILE |
| STEFANO GRANDI | ON FILE |
| STEFANO GROSSO | ON FILE |
| STEFANO GUALTIERI | ON FILE |
| STEFANO GUBERT | ON FILE |
| STEFANO GUIDI | ON FILE |
| STEFANO GULLI | ON FILE |
| STEFANO H CRAIG | ON FILE |
| STEFANO HU | ON FILE |
| STEFANO IACUZZO | ON FILE |
| STEFANO IMME | ON FILE |
| STEFANO IMPERATO | ON FILE |
| STEFANO IOVINO | ON FILE |
| STEFANO JUNIOR GENNA | ON FILE |
| STEFANO KARL ALDER | ON FILE |
| STEFANO LAGO | ON FILE |
| STEFANO LAGUARDIA | ON FILE |
| STEFANO LAMANDA | ON FILE |
| STEFANO LANDI | ON FILE |
| STEFANO LARI | ON FILE |
| STEFANO LAZZARO | ON FILE |
| STEFANO LOCATELLI | ON FILE |
| STEFANO LOINGER | ON FILE |
| STEFANO LONGARETTI | ON FILE |
| STEFANO LONGHI | ON FILE |
| STEFANO LONGONI | ON FILE |
| STEFANO LUCA BALOSSI | ON FILE |
| STEFANO LUIGI MAESTRELLI | ON FILE |
| STEFANO MACCAFERRI | ON FILE |
| STEFANO MACCHNIZ | ON FILE |
| STEFANO MAFFIOLETTI | ON FILE |
| STEFANO MAINARDI | ON FILE |
| STEFANO MAINO | ON FILE |
| STEFANO MANCINI | ON FILE |
| STEFANO MANGILI | ON FILE |
| STEFANO MARCANDALLI | ON FILE |
| STEFANO MARCO FERRARIO | ON FILE |
| STEFANO MARCO MORONI | ON FILE |
| STEFANO MARIA BIANCHI | ON FILE |
| STEFANO MARIA BOSCHET | ON FILE |
| STEFANO MARIA LUCINI | ON FILE |
| STEFANO MARIN | ON FILE |
| STEFANO MAROTTI | ON FILE |
| STEFANO MASSIMO CORAZZA | ON FILE |
| STEFANO MAULE | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| STEFANO MAZZAMUTO | ON FILE |
| STEFANO MAZZOCCHI | ON FILE |
| STEFANO MEDEIROS REGA | ON FILE |
| STEFANO MENEGON | ON FILE |
| STEFANO MERAFINO | ON FILE |
| STEFANO MERCANTI | ON FILE |
| STEFANO MICCOLI | ON FILE |
| STEFANO MIGLIETTA | ON FILE |
| STEFANO MIGLIORI | ON FILE |
| STEFANO MILETO | ON FILE |
| STEFANO MINGUZZI | ON FILE |
| STEFANO MODINI | ON FILE |
| STEFANO MOLLE | ON FILE |
| STEFANO MOREALE | ON FILE |
| STEFANO MORIGGIA | ON FILE |
| STEFANO MORINI | ON FILE |
| STEFANO MORINI | ON FILE |
| STEFANO MUSUMECI | ON FILE |
| STEFANO NATALE | ON FILE |
| STEFANO NICOLAS CANESSA | ON FILE |
| STEFANO NICOTRA | ON FILE |
| STEFANO NOCERA | ON FILE |
| STEFANO OLIVA | ON FILE |
| STEFANO ORESTE CHIESA | ON FILE |
| STEFANO PANDOLFI | ON FILE |
| STEFANO PANELLI | ON FILE |
| STEFANO PASSIANTE | ON FILE |
| STEFANO PASSIATORE | ON FILE |
| STEFANO PASTORIS | ON FILE |
| STEFANO PAVONE | ON FILE |
| STEFANO PAZZAGLIA | ON FILE |
| STEFANO PELIZZOLI | ON FILE |
| STEFANO PELLEGRINI | ON FILE |
| STEFANO PELLEGRINO | ON FILE |
| STEFANO PELLINO | ON FILE |
| STEFANO PERACCHIA | ON FILE |
| STEFANO PETRONE | ON FILE |
| STEFANO PICARIELLO | ON FILE |
| STEFANO PICCHIO | ON FILE |
| STEFANO PIERONI | ON FILE |
| STEFANO POMA | ON FILE |
| STEFANO POTIERI | ON FILE |
| STEFANO RASCHELLA | ON FILE |
| STEFANO RAUELLI | ON FILE |
| STEFANO RAVELLI | ON FILE |
| STEFANO RECALCATI | ON FILE |
| STEFANO REVELO JAVIER MORALES | ON FILE |
| STEFANO RICCARDI | ON FILE |
| STEFANO ROBERTO MUTTINI CHAVES | ON FILE |
| STEFANO RODA | ON FILE |
| STEFANO ROMAN GUNNESS | ON FILE |
| STEFANO ROSANO | ON FILE |
| STEFANO SABATINO | ON FILE |
| STEFANO SACCOMANI | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| STEFANO SALDARINI | ON FILE |
| STEFANO SALVAGNO | ON FILE |
| STEFANO SCARCELLI | ON FILE |
| STEFANO SCHIAVETTI | ON FILE |
| STEFANO SCHIAVO | ON FILE |
| STEFANO SCOPONI | ON FILE |
| STEFANO SCUDERI | ON FILE |
| STEFANO SEMPIO | ON FILE |
| STEFANO SIMONETTI | ON FILE |
| STEFANO SORRENTI | ON FILE |
| STEFANO SPINA | ON FILE |
| STEFANO STARKEL | ON FILE |
| STEFANO STELLA | ON FILE |
| STEFANO STRAFELLA | ON FILE |
| STEFANO TONOLA | ON FILE |
| STEFANO TORREGROSSA | ON FILE |
| STEFANO TRATZI | ON FILE |
| STEFANO TRAVAGLIATI | ON FILE |
| STEFANO VAGHI | ON FILE |
| STEFANO VANO | ON FILE |
| STEFANO VANONI | ON FILE |
| STEFANO VARESE UMBERT | ON FILE |
| STEFANO VESCOVI | ON FILE |
| STEFANO VESCOVI | ON FILE |
| STEFANO VISENTIN | ON FILE |
| STEFANO VITTORIO VIOLA | ON FILE |
| STEFANO VOGRIG | ON FILE |
| STEFANO ZANNORI | ON FILE |
| STEFANO ZONCA | ON FILE |
| STEFAN-OCTAVIAN OLTEI | ON FILE |
| STEFANOS ARISTOU KAZOURIS | ON FILE |
| STEFANOS GAFOS | ON FILE |
| STEFANOS GIAGKIOZIS | ON FILE |
| STEFANOS GLYPTIS | ON FILE |
| STEFANOS KARSERAS | ON FILE |
| STEFANOS KONTOPOULOS | ON FILE |
| STEFANOS KOTSIS | ON FILE |
| STEFANOS KYRIAKIDIS | ON FILE |
| STEFANOS LIAPPAS | ON FILE |
| STEFANOS NIKOLA BEXIS | ON FILE |
| STEFANOS SOULANIS | ON FILE |
| STEFANOS SOUROPETSIS | ON FILE |
| STEFANOS SPERDOKLIS | ON FILE |
| STEFANOS STAIS | ON FILE |
| STEFANOS THIRAIOS | ON FILE |
| STEFANOS ZAPANTIOTIS | ON FILE |
| STEFANUS H L MEEUWS | ON FILE |
| STEFANUS JACOBUS SNYMAN | ON FILE |
| STEFANUS KOOIJMAN | ON FILE |
| STEFANUS NULL | ON FILE |
| STEFANUS SERGIUS | ON FILE |
| STEFANUT-GABRIEL-DANIEL SIRBU | ON FILE |
| STEFAN-VALERIU IACOB | ON FILE |
| STEFANY ROCIO VERGARA | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| STEFFAN HAAHR MATHIASEN | ON FILE |
| STEFFAN HINKLE | ON FILE |
| STEFFAN JAMES WILLIAMS | ON FILE |
| STEFFAN JAN GIJSBERT VAN WEEZEP | ON FILE |
| STEFFAN JENSEN | ON FILE |
| STEFFAN JUNGE JENSEN | ON FILE |
| STEFFAN KENNETH STROH | ON FILE |
| STEFFAN LIBARNES | ON FILE |
| STEFFAN LUKE JACKSON | ON FILE |
| STEFFAN LUNDEVOLD | ON FILE |
| STEFFAN MATTHEW WOG | ON FILE |
| STEFFAN MICHAEL FAZZARI | ON FILE |
| STEFFAN N NEWPORT | ON FILE |
| STEFFAN T VAN LEENEN | ON FILE |
| STEFFANI SURYATRISNA | ON FILE |
| STEFFANIE JEAN ODEN | ON FILE |
| STEFFANIE KAMMA | ON FILE |
| STEFFEN ALTHAND | ON FILE |
| STEFFEN ANDERSEN | ON FILE |
| STEFFEN ANDRE SOMMERSCHILD AMLAND | ON FILE |
| STEFFEN BAUMGART | ON FILE |
| STEFFEN BLANKENBACH | ON FILE |
| STEFFEN CHRISTIAN MÃŒLLER | ON FILE |
| STEFFEN CHRISTIAN SCHMID | ON FILE |
| STEFFEN CHRISTOPHER WILKINSON | ON FILE |
| STEFFEN CONRAD | ON FILE |
| STEFFEN DAHL AMBY | ON FILE |
| STEFFEN EICH | ON FILE |
| STEFFEN ELBERG | ON FILE |
| STEFFEN ELGAARD BAHNSEN | ON FILE |
| STEFFEN ENGLUND BENDIXEN | ON FILE |
| STEFFEN FABER OESTERGAARD PEDERSEN | ON FILE |
| STEFFEN FEIKE | ON FILE |
| STEFFEN GEHRS | ON FILE |
| STEFFEN GORONCY | ON FILE |
| STEFFEN GULDHAMMER LAURIDSEN | ON FILE |
| STEFFEN HAHN | ON FILE |
| STEFFEN HARTMANN | ON FILE |
| STEFFEN HEIDER | ON FILE |
| STEFFEN HEISTERBERG | ON FILE |
| STEFFEN HOFBRANDT | ON FILE |
| STEFFEN HOLM ROTH | ON FILE |
| STEFFEN HOLST HOLMVARD | ON FILE |
| STEFFEN I HARRIS | ON FILE |
| STEFFEN JÃŒRGEN SCHAFFHAUSEN | ON FILE |
| STEFFEN JENSEN | ON FILE |
| STEFFEN JOHANNES MARX | ON FILE |
| STEFFEN JULIAN HIERMAIER | ON FILE |
| STEFFEN KÃ„THNER | ON FILE |
| STEFFEN KAMP JORGENSEN | ON FILE |
| STEFFEN KRÃŒGER | ON FILE |
| STEFFEN LANGE | ON FILE |
| STEFFEN MÃ„BERT | ON FILE |
| STEFFEN MÃŒNCH | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| STEFFEN MARCEL USADEL | ON FILE |
| STEFFEN MATTHIAS DÃŒRING | ON FILE |
| STEFFEN MOZER | ON FILE |
| STEFFEN MUEHLNICKEL | ON FILE |
| STEFFEN MUND | ON FILE |
| STEFFEN PETERSEN | ON FILE |
| STEFFEN PETRI | ON FILE |
| STEFFEN RICHTER | ON FILE |
| STEFFEN ROBERTSEN | ON FILE |
| STEFFEN SAÃŸ | ON FILE |
| STEFFEN SAXE LARSEN | ON FILE |
| STEFFEN SCHMIDT | ON FILE |
| STEFFEN THUME | ON FILE |
| STEFFEN ULLI FISCHER | ON FILE |
| STEFFEN VAN GHEMEN | ON FILE |
| STEFFEN WALSTAD | ON FILE |
| STEFFI AGNES JOHN | ON FILE |
| STEFFI GABRIELLA | ON FILE |
| STEFFI JO PARACHOU | ON FILE |
| STEFFI MARIA J KERCKHOFS | ON FILE |
| STEFFIE PAULUS ELISABETH WILLEMS | ON FILE |
| STEFFIN K-X STAPLETON | ON FILE |
| STEFFIYOSO STEFFIYOSO | ON FILE |
| STEFHANIE DEN EXTER | ON FILE |
| STEFHANUS JOHANNES LEONARDUS NEDERPELT | ON FILE |
| STEFICA TOLIC | ON FILE |
| STEFPENNY E SUNGKIT | ON FILE |
| STEFPHON NATEAM MARTIN AIKENS | ON FILE |
| STEFWI M HUVENAARS | ON FILE |
| STEFY SABBADIN | ON FILE |
| STEIAN PETT VERHAGEN | ON FILE |
| STEIN ARNE KROGSETER | ON FILE |
| STEIN ERIK WARREN | ON FILE |
| STEINAR ANDREAS SANDGRIND | ON FILE |
| STEINAR ISFELD OMARSSON | ON FILE |
| STELA JURICEK | ON FILE |
| STELA VARZARU | ON FILE |
| STELIAN ALEX CILIBIANU | ON FILE |
| STELIANA SVETOSLAVOVA TRIFONOVA | ON FILE |
| STELIO ALBINO LANGA | ON FILE |
| STELIOS AVOUJAGELI | ON FILE |
| STELIOS CHRISTOU | ON FILE |
| STELIOS DONTAS | ON FILE |
| STELIOS PANAGI | ON FILE |
| STELIOS PETER TRIVIZAS | ON FILE |
| STELIOS THEOPHANIS PHOKOU | ON FILE |
| STELIYAN ILIEV STOYANOV | ON FILE |
| STELLA DALSGAARD HANSEN | ON FILE |
| STELLA DE BOER | ON FILE |
| STELLA DE MANI | ON FILE |
| STELLA DESIREE ELMENDORP | ON FILE |
| STELLA DONATI | ON FILE |
| STELLA FERDINAND | ON FILE |
| STELLA GUADALUPE GUTIERREZ | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| STELLA IGNATEVA | ON FILE |
| STELLA JAYLENE MULLINAX | ON FILE |
| STELLA JOHANNA KADEN | ON FILE |
| STELLA KAPITAN | ON FILE |
| STELLA KA-YU CHEUNG | ON FILE |
| STELLA KRUSEC | ON FILE |
| STELLA KWAMBOKA SHARP | ON FILE |
| STELLA LIPARULO | ON FILE |
| STELLA MARIBEL CHAVEZ FLORES | ON FILE |
| STELLA MARIE KRESS | ON FILE |
| STELLA MARIE KRUEGER | ON FILE |
| STELLA MARIS DAL BUONI | ON FILE |
| STELLA MARIS IACCARINO | ON FILE |
| STELLA MARIS RIENZI | ON FILE |
| STELLA MARIS VELASCO | ON FILE |
| STELLA MIRANDA JEW | ON FILE |
| STELLA MIRIAM GUERRERO | ON FILE |
| STELLA MOO SHUN FON | ON FILE |
| STELLA SIM MOON | ON FILE |
| STELLA SOOK KIM | ON FILE |
| STELLA TAN WAN YEE | ON FILE |
| STELLA VORKA | ON FILE |
| STELLA YU-SHAN JHONG | ON FILE |
| STELLA ZHANG | ON FILE |
| STELLAMARIALILA V SHALL | ON FILE |
| STELLIN ALAPAR | ON FILE |
| STELLINA WONG | ON FILE |
| STELLIO JEREMY DUCLOVEL | ON FILE |
| STEN E VAN DEN BERG | ON FILE |
| STEN L SUNDVALL | ON FILE |
| STEN MAGNUS PERNEMARK | ON FILE |
| STEN OTTING | ON FILE |
| STEN PEKK | ON FILE |
| STENLEY PALANQUET | ON FILE |
| STENN DYLLIS D DE BACKER | ON FILE |
| STEPAN ANDRLE | ON FILE |
| STEPAN BORAK | ON FILE |
| STEPAN BROKINOV | ON FILE |
| STEPAN BRYDL | ON FILE |
| STEPAN CHYSKY | ON FILE |
| STEPAN DAPOROV | ON FILE |
| STEPAN HOLIK | ON FILE |
| STEPAN HOUDEK | ON FILE |
| STEPAN HRYTSAN | ON FILE |
| STEPAN JAFAR | ON FILE |
| STEPAN KADYRA | ON FILE |
| STEPAN KRIKAVA | ON FILE |
| STEPAN MYSLIVEC | ON FILE |
| STEPAN ORT | ON FILE |
| STEPAN SERGEEVICH DMITRIEV | ON FILE |
| STEPAN SNUPAREK | ON FILE |
| STEPAN STEHLIK | ON FILE |
| STEPAN STIEBER | ON FILE |
| STEPAN STIPL | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| STEPAN STRBA | ON FILE |
| STEPANKA LAJZOVA | ON FILE |
| STEPANKA MACHALKOVA | ON FILE |
| STEPANKA MACIKOVA | ON FILE |
| STEPANS POLTORACKIS | ON FILE |
| STEPFFON LASHAWN COLEMAN | ON FILE |
| STEPHAN AGUNDEZ | ON FILE |
| STEPHAN AINHAUSER | ON FILE |
| STEPHAN ANDREW COX | ON FILE |
| STEPHAN ANSON KALLNER | ON FILE |
| STEPHAN ANTON GOFFENA | ON FILE |
| STEPHAN ARNOLD THEODOOR SPAUWEN | ON FILE |
| STEPHAN BÃ–RGER | ON FILE |
| STEPHAN BERNHARD GASTEYGER | ON FILE |
| STEPHAN BEYER | ON FILE |
| STEPHAN BOERNER | ON FILE |
| STEPHAN BUTIKOFER | ON FILE |
| STEPHAN CHANGTANG HUANG | ON FILE |
| STEPHAN CHRISTIAAN VAN LEUSDEN | ON FILE |
| STEPHAN CHRISTIAN HUML | ON FILE |
| STEPHAN CHRISTIAN MIN-SU DORN | ON FILE |
| STEPHAN CHRISTOPHE COQUELET | ON FILE |
| STEPHAN DANIELSON KILGORE | ON FILE |
| STEPHAN DE HAES | ON FILE |
| STEPHAN DERRICK HOO-FATT | ON FILE |
| STEPHAN DIJKHOF | ON FILE |
| STEPHAN DU TOIT MOUTON | ON FILE |
| STEPHAN E LEMOINE 3RD | ON FILE |
| STEPHAN EDOUARD VERONIE | ON FILE |
| STEPHAN EICHMANN | ON FILE |
| STEPHAN EJRUP JUUL NIELSEN | ON FILE |
| STEPHAN EMMANUEL ISKANDER | ON FILE |
| STEPHAN EUGENE | ON FILE |
| STEPHAN FISCHER | ON FILE |
| STEPHAN FRANZ DATZ | ON FILE |
| STEPHAN FREDERIC MONTIGAUD | ON FILE |
| STEPHAN GABRIEL VICTOR | ON FILE |
| STEPHAN GEHL | ON FILE |
| STEPHAN GEORG FINK | ON FILE |
| STEPHAN GEORG FINK | ON FILE |
| STEPHAN GEORG WURM | ON FILE |
| STEPHAN GERHARD HEINRICH KÃ–GLER | ON FILE |
| STEPHAN GERT LINKE | ON FILE |
| STEPHAN GORTER | ON FILE |
| STEPHAN GRAENING | ON FILE |
| STEPHAN HÃ–HNDORF | ON FILE |
| STEPHAN HEINRICH RÃŒECKERT | ON FILE |
| STEPHAN HENTSCHEL | ON FILE |
| STEPHAN HERBERT HÃŒEWE | ON FILE |
| STEPHAN HERBERT OTTO | ON FILE |
| STEPHAN HERMANN DREES | ON FILE |
| STEPHAN HOOGEVEEN | ON FILE |
| STEPHAN IRLE | ON FILE |
| STEPHAN J RIOUX | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| STEPHAN JACQUES HAUSER | ON FILE |
| STEPHAN JAEGER | ON FILE |
| STEPHAN JAMES ROBSON | ON FILE |
| STEPHAN JÃŒRGEN ABELE | ON FILE |
| STEPHAN JEAN CHARLES MORAND | ON FILE |
| STEPHAN JEAN EDZER LEDAIN | ON FILE |
| STEPHAN JOACHIM BROECKEL | ON FILE |
| STEPHAN JOHANN TSCHANZ | ON FILE |
| STEPHAN JOHANNE HEREIJGERS | ON FILE |
| STEPHAN JOSEF DEUTSCH | ON FILE |
| STEPHAN JUERGEN KRUEGER | ON FILE |
| STEPHAN JURGEN LUTZ | ON FILE |
| STEPHAN K THIERINGER | ON FILE |
| STEPHAN KAHLHAMMER | ON FILE |
| STEPHAN KOCH | ON FILE |
| STEPHAN KOCH | ON FILE |
| STEPHAN KOCHMANN | ON FILE |
| STEPHAN KOGEL | ON FILE |
| STEPHAN KRUSKOPF | ON FILE |
| STEPHAN L FOSTER | ON FILE |
| STEPHAN LAMMERTS VAN BUEREN | ON FILE |
| STEPHAN LESTER FOSTER | ON FILE |
| STEPHAN LOIC PIERRICK TITON | ON FILE |
| STEPHAN M E CLAES | ON FILE |
| STEPHAN MANDL | ON FILE |
| STEPHAN MANUEL GROB | ON FILE |
| STEPHAN MARKERT | ON FILE |
| STEPHAN MATHIAS HERZOG | ON FILE |
| STEPHAN MATHIAS HEUÃŸ | ON FILE |
| STEPHAN MAURACHER | ON FILE |
| STEPHAN MAURICE G DOLCE | ON FILE |
| STEPHAN MAURICE JACKSON | ON FILE |
| STEPHAN MAYA MEDCALF | ON FILE |
| STEPHAN MERTEN | ON FILE |
| STEPHAN METSEMAKERS | ON FILE |
| STEPHAN MEYER | ON FILE |
| STEPHAN MICHAEL POHANIC | ON FILE |
| STEPHAN MICHAEL SCHLAEFLI | ON FILE |
| STEPHAN MIKULA | ON FILE |
| STEPHAN MISSENBERGER | ON FILE |
| STEPHAN MODREJEWSKI | ON FILE |
| STEPHAN MOHRING | ON FILE |
| STEPHAN NATHAN | ON FILE |
| STEPHAN NEIGENFINK | ON FILE |
| STEPHAN NICHOLAS MANOS | ON FILE |
| STEPHAN NIMMA MASSIH | ON FILE |
| STEPHAN PASCAL MAUGRAN | ON FILE |
| STEPHAN PATRICK HUNDLEY | ON FILE |
| STEPHAN PAUL LUCIEN REY | ON FILE |
| STEPHAN PETER JAERMANN | ON FILE |
| STEPHAN PIERRE WARAUX | ON FILE |
| STEPHAN POITRAS | ON FILE |
| STEPHAN RAPHAEL R BERTHOLET | ON FILE |
| STEPHAN RÃ–TTGER | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| STEPHAN ROBERTO MONTESERIN | ON FILE |
| STEPHAN SCHLEIBINGER | ON FILE |
| STEPHAN SCHMITZ | ON FILE |
| STEPHAN SCHOELZEL | ON FILE |
| STEPHAN SCHOUTEN | ON FILE |
| STEPHAN SCHULLER | ON FILE |
| STEPHAN SELIM LAWI | ON FILE |
| STEPHAN SELMAIER | ON FILE |
| STEPHAN SIEGBERT KARTHE-VOGEL | ON FILE |
| STEPHAN SOMANN | ON FILE |
| STEPHAN STEINICKE | ON FILE |
| STEPHAN STICH | ON FILE |
| STEPHAN STROHDORFER | ON FILE |
| STEPHAN TAPPAINER | ON FILE |
| STEPHAN TCHEN | ON FILE |
| STEPHAN TENTEN | ON FILE |
| STEPHAN TER STEGE | ON FILE |
| STEPHAN THOBER | ON FILE |
| STEPHAN THOMAS BRODERICK | ON FILE |
| STEPHAN THOMAS MCDONALD | ON FILE |
| STEPHAN TJOA | ON FILE |
| STEPHAN TOEPFER | ON FILE |
| STEPHAN TRAETS | ON FILE |
| STEPHAN ULRICH SCHMIDT - WALKUSCH | ON FILE |
| STEPHAN VAN BOVEN | ON FILE |
| STEPHAN VAN DEN HOEK | ON FILE |
| STEPHAN VASSILEV ANTONOV | ON FILE |
| STEPHAN W M DE COO | ON FILE |
| STEPHAN WALTER THOMA | ON FILE |
| STEPHAN WIJNHOLDS | ON FILE |
| STEPHANE ACEBRON | ON FILE |
| STEPHANE ALAIN HUGUET | ON FILE |
| STEPHANE ALEXANDRE BOHLI | ON FILE |
| STEPHANE ALFRED CODELUPPI | ON FILE |
| STEPHANE ALIBRANDO | ON FILE |
| STEPHANE ANDRE BERTRAND | ON FILE |
| STEPHANE ANDRE PIERRE LADRECH | ON FILE |
| STEPHANE ANDRE VINCENT DECHESNE | ON FILE |
| STEPHANE ANDREACCHIO | ON FILE |
| STEPHANE ANH MINH NGUYEN | ON FILE |
| STEPHANE ANSELME CANTINOL | ON FILE |
| STEPHANE ANTENUCCI | ON FILE |
| STEPHANE ANTOINE ALCANTARA | ON FILE |
| STEPHANE ARNAUD AYEE AFETANE | ON FILE |
| STEPHANE AUGUSTE ROGER NICOLLET | ON FILE |
| STEPHANE BARRAILLER | ON FILE |
| STEPHANE BAZIN | ON FILE |
| STEPHANE BERNARD ROBE WINDELS | ON FILE |
| STEPHANE BOGDANOWITCH | ON FILE |
| STEPHANE BOIVIN | ON FILE |
| STEPHANE BRETAIRE | ON FILE |
| STEPHANE BRUNO BERNARD THIROUX | ON FILE |
| STEPHANE BRUNO N FURLAN | ON FILE |
| STEPHANE BRUNO PUJOL | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| STEPHANE BURGUNDER | ON FILE |
| STEPHANE CABANA | ON FILE |
| STEPHANE CARRIERE | ON FILE |
| STEPHANE CHARLES ARMAND BEAUMET | ON FILE |
| STEPHANE CHARLES CHRISTOPHE SCHMIT | ON FILE |
| STEPHANE CHARLES H MORIS | ON FILE |
| STEPHANE CHRISTIAN JEAN VIGUIER | ON FILE |
| STEPHANE CORDELL CLOVIS | ON FILE |
| STEPHANE COUTURE | ON FILE |
| STEPHANE CURCHOD | ON FILE |
| STEPHANE CYRIL PIANACCI | ON FILE |
| STEPHANE CYRILLE HAMOU | ON FILE |
| STEPHANE DANIEL CLAVEL | ON FILE |
| STEPHANE DAVID BONNEAU | ON FILE |
| STEPHANE DE SOUSA CARREIRA | ON FILE |
| STEPHANE DI RENZO | ON FILE |
| STEPHANE DOMINIQUE MATHURIN | ON FILE |
| STEPHANE DORMOND | ON FILE |
| STEPHANE DOUEIHI | ON FILE |
| STEPHANE ECH-CHAAB | ON FILE |
| STEPHANE ELIE MARUEJOLS | ON FILE |
| STEPHANE EMILIO SORROCHE | ON FILE |
| STEPHANE EMMANUEL BRIET | ON FILE |
| STEPHANE ERIC LEBORGNE | ON FILE |
| STEPHANE FARRE | ON FILE |
| STEPHANE FEDOR GOULET | ON FILE |
| STEPHANE FLORI | ON FILE |
| STEPHANE FONSECA | ON FILE |
| STEPHANE GABRIEL MARIANI | ON FILE |
| STEPHANE GABRIEL POMPEO CAMPAGNA | ON FILE |
| STEPHANE GELINAS | ON FILE |
| STEPHANE GERACE | ON FILE |
| STEPHANE GERARD SERGE BELLEGUEULE | ON FILE |
| STEPHANE GHISLAIN ETIENNE NAELS | ON FILE |
| STEPHANE GILLES BELLEY | ON FILE |
| STEPHANE GODIN | ON FILE |
| STEPHANE GRANATA | ON FILE |
| STEPHANE GRASSO | ON FILE |
| STEPHANE GUILLAUME RAOUL MADER | ON FILE |
| STEPHANE GUY DANIEL GRANDJEAN | ON FILE |
| STEPHANE HAGMANN | ON FILE |
| STEPHANE HELGARD MARTINS | ON FILE |
| STEPHANE HENEK | ON FILE |
| STEPHANE HENRI EDMOND TERRAL | ON FILE |
| STEPHANE HENRI MICHEL JACQUE | ON FILE |
| STEPHANE HERBILLON | ON FILE |
| STEPHANE HERVE PAQUET | ON FILE |
| STEPHANE JACQUES LASSERRE | ON FILE |
| STEPHANE JEAN CHAPUY | ON FILE |
| STEPHANE JEAN CHARLES LECLERC | ON FILE |
| STEPHANE JEAN FRANCOIS GREVELLEC | ON FILE |
| STEPHANE JEAN FRANCOIS GUILLEMOT | ON FILE |
| STEPHANE JEAN JACKY TECHER | ON FILE |
| STEPHANE JEAN LUC A JUSTEAU | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| STEPHANE JEAN MAURICE LEPAN | ON FILE |
| STEPHANE JEAN ZILAVEC | ON FILE |
| STEPHANE JEAN-MARIE SENDRA | ON FILE |
| STEPHANE JEAN-PIERRE THEVENIN | ON FILE |
| STEPHANE KY NGUYEN | ON FILE |
| STEPHANE LACHAPELLE | ON FILE |
| STEPHANE LACOTE | ON FILE |
| STEPHANE LACOUR | ON FILE |
| STEPHANE LAM | ON FILE |
| STEPHANE LAURENT ANDRE PAUL PIZOT | ON FILE |
| STEPHANE LE BOURHIS | ON FILE |
| STEPHANE LEMASSON | ON FILE |
| STEPHANE LEMAY | ON FILE |
| STEPHANE LUC JOEL DUBOIS | ON FILE |
| STEPHANE LUCIEN REZZADORE | ON FILE |
| STEPHANE LUCIENNE DANIELLE FERRON | ON FILE |
| STEPHANE MACHADO DE FREITAS | ON FILE |
| STEPHANE MALBREIL | ON FILE |
| STEPHANE MARCEL AMIEL | ON FILE |
| STEPHANE MARCEL VALENTIN MAILLY | ON FILE |
| STEPHANE MARIUS GROS | ON FILE |
| STEPHANE MICHEL QUERAUD | ON FILE |
| STEPHANE MONTPETIT | ON FILE |
| STEPHANE MOREL | ON FILE |
| STEPHANE NEPPER | ON FILE |
| STEPHANE NGANDEU LATTA | ON FILE |
| STEPHANE NICOLAS AUCKBAR | ON FILE |
| STEPHANE NICOLAS CHABROL | ON FILE |
| STEPHANE NOEL ALFRED BRAGARD | ON FILE |
| STEPHANE P MASYN | ON FILE |
| STEPHANE PACALET | ON FILE |
| STEPHANE PARADIS | ON FILE |
| STEPHANE PASCAL ETIENNE | ON FILE |
| STEPHANE PAUL DENIS LEROUX | ON FILE |
| STEPHANE PAUL HENRI JUBAN | ON FILE |
| STEPHANE PAUL MAURICE BOUSQUIE | ON FILE |
| STEPHANE PAUL RAYMOND DERQUENNE | ON FILE |
| STEPHANE PERRIN | ON FILE |
| STEPHANE PHILIPPE THIERRY COLAPINTO | ON FILE |
| STEPHANE PIERRE ANDRE MALBET | ON FILE |
| STEPHANE PIERRE EMMANUEL GROSS | ON FILE |
| STEPHANE PIERRE MICHEL HERVO | ON FILE |
| STEPHANE PIERRE MOERTAMAT | ON FILE |
| STEPHANE PIERREPONT | ON FILE |
| STEPHANE POUILLIEUTE | ON FILE |
| STEPHANE RADONJIC | ON FILE |
| STEPHANE RAKOTONIRINA | ON FILE |
| STEPHANE RAMSES CHAPITEAU | ON FILE |
| STEPHANE RAYMOND CAMACHO | ON FILE |
| STEPHANE RAYMOND SERGE GUILBERT | ON FILE |
| STEPHANE RENE ALAIN LECHERE | ON FILE |
| STEPHANE RICHARD | ON FILE |
| STEPHANE ROBERT FERRIER | ON FILE |
| STEPHANE ROBERT ROLAND DANY | ON FILE |

  STRETTO

**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| STEPHANE ROGER ROBERT STASSIN | ON FILE |
| STEPHANE ROLAND ADRIEN RODAS | ON FILE |
| STEPHANE ROY | ON FILE |
| STEPHANE SAMUEL VALERE | ON FILE |
| STEPHANE STEVE AMAZOUZ | ON FILE |
| STEPHANE VENNE | ON FILE |
| STEPHANE VILLARD | ON FILE |
| STEPHANE YVES MARIE RIGAUD | ON FILE |
| STEPHANI MOUKHAIBER | ON FILE |
| STEPHANIA FOSTER VARGAS | ON FILE |
| STEPHANIA TORRIE GRA BREWER | ON FILE |
| STEPHANIA WONG | ON FILE |
| STEPHANIE A LADEROUTE | ON FILE |
| STEPHANIE A MANEESE | ON FILE |
| STEPHANIE A PAPPAS | ON FILE |
| STEPHANIE A RAMOS-DOMINKO | ON FILE |
| STEPHANIE A WALKER | ON FILE |
| STEPHANIE AAMOU | ON FILE |
| STEPHANIE ALEXANDRA PHILIPP | ON FILE |
| STEPHANIE ALVAREZ | ON FILE |
| STEPHANIE ANDREA CALDERON | ON FILE |
| STEPHANIE ANDREA KING | ON FILE |
| STEPHANIE ANDREA VALLE | ON FILE |
| STEPHANIE ANDREE GOUNOT | ON FILE |
| STEPHANIE ANGELA COOPER | ON FILE |
| STEPHANIE ANN DRIEDGER | ON FILE |
| STEPHANIE ANN HAHN | ON FILE |
| STEPHANIE ANN KREMPA | ON FILE |
| STEPHANIE ANN LAUREDENT | ON FILE |
| STEPHANIE ANN NOVAKIS | ON FILE |
| STEPHANIE ANN REAMES | ON FILE |
| STEPHANIE ANN SMITH | ON FILE |
| STEPHANIE ANNE BAKER | ON FILE |
| STEPHANIE ANNE BEZZANT | ON FILE |
| STEPHANIE ANNE GROVE | ON FILE |
| STEPHANIE ANNE HOWE | ON FILE |
| STEPHANIE ANNE RAY | ON FILE |
| STEPHANIE ANNE WARD | ON FILE |
| STEPHANIE ANTOINETTE BUIJS | ON FILE |
| STEPHANIE ANTONIOU | ON FILE |
| STEPHANIE APOSTOL SARMIENTO | ON FILE |
| STEPHANIE AROCHO | ON FILE |
| STEPHANIE ARROYO DIAZ | ON FILE |
| STEPHANIE ASPIROT | ON FILE |
| STEPHANIE BABETTE HARTMANN-ERDAL | ON FILE |
| STEPHANIE BECK | ON FILE |
| STEPHANIE BERGNER | ON FILE |
| STEPHANIE BERNADETTE S BROCK | ON FILE |
| STEPHANIE BERNAL | ON FILE |
| STEPHANIE BIBBS | ON FILE |
| STEPHANIE BIRD | ON FILE |
| STEPHANIE BLAIR MOJICA | ON FILE |
| STEPHANIE BOURDONNEAU | ON FILE |
| STEPHANIE BOYARD | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| STEPHANIE BRESSELEERS | ON FILE |
| STEPHANIE BUCK ISON | ON FILE |
| STEPHANIE C EBY | ON FILE |
| STEPHANIE C PARKER ANDERSON | ON FILE |
| STEPHANIE C VAN DER SIS | ON FILE |
| STEPHANIE CANDA SELDON | ON FILE |
| STEPHANIE CARINGAL | ON FILE |
| STEPHANIE CARRASCO | ON FILE |
| STEPHANIE CARRASCO HERRERA | ON FILE |
| STEPHANIE CATHERINE BROYHILL | ON FILE |
| STEPHANIE CHARLOTTE CRAIG | ON FILE |
| STEPHANIE CHARMAINE KENDRA | ON FILE |
| STEPHANIE CHAU | ON FILE |
| STEPHANIE CHEROKEE MARTIN | ON FILE |
| STEPHANIE CHERYL ESPY | ON FILE |
| STEPHANIE CHICOINE | ON FILE |
| STEPHANIE CHOY YEN YENN | ON FILE |
| STEPHANIE CHRISTINE ALINE BOUGAUD | ON FILE |
| STEPHANIE CHUA KAR HUNG | ON FILE |
| STEPHANIE CLAIRE POTTER | ON FILE |
| STEPHANIE COLLEEN FELIX | ON FILE |
| STEPHANIE COLON | ON FILE |
| STEPHANIE COUTU | ON FILE |
| STEPHANIE COUTURE | ON FILE |
| STEPHANIE DAWN PRUITT | ON FILE |
| STEPHANIE DE JESUS PEDROZA | ON FILE |
| STEPHANIE DEBORAH PACE | ON FILE |
| STEPHANIE DIANE JURCZAK | ON FILE |
| STEPHANIE DIANE SPECYAL | ON FILE |
| STEPHANIE DIEM BUI | ON FILE |
| STEPHANIE DU | ON FILE |
| STEPHANIE ELAINE KNECHT | ON FILE |
| STEPHANIE ELAINE MARTINEZ DE LA CRUZ | ON FILE |
| STEPHANIE ELAINE SIMS | ON FILE |
| STEPHANIE ELISABETH MARIA WEERSINK | ON FILE |
| STEPHANIE ELIZABETH CEARLOCK | ON FILE |
| STEPHANIE ELIZABETH FELTON | ON FILE |
| STEPHANIE ELLEN MOLDASCHEL | ON FILE |
| STEPHANIE ESTRADA | ON FILE |
| STEPHANIE F SOUTHERN | ON FILE |
| STEPHANIE FÄŒRST | ON FILE |
| STEPHANIE FARIAS | ON FILE |
| STEPHANIE FORIER | ON FILE |
| STEPHANIE GARCIA | ON FILE |
| STEPHANIE GIANCOTTI | ON FILE |
| STEPHANIE GIBSON ENNIS | ON FILE |
| STEPHANIE GRACE BOSLEY | ON FILE |
| STEPHANIE HAW YAN WONG | ON FILE |
| STEPHANIE HOI-KIU HO | ON FILE |
| STEPHANIE HOI-SHAN MA | ON FILE |
| STEPHANIE IANNARONE | ON FILE |
| STEPHANIE ISABEL ZACHARIAS | ON FILE |
| STEPHANIE JANE MAYER | ON FILE |
| STEPHANIE JAYNE WALTHER | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| STEPHANIE JEAN FOHEY | ON FILE |
| STEPHANIE JEAN KORNELL | ON FILE |
| STEPHANIE JEANETTE SMITH | ON FILE |
| STEPHANIE JO DERSNAH | ON FILE |
| STEPHANIE JONES | ON FILE |
| STEPHANIE JOSE ROSENDO VALERA | ON FILE |
| STEPHANIE JOY CRISTE | ON FILE |
| STEPHANIE JOY HANDY | ON FILE |
| STEPHANIE JOY HILL | ON FILE |
| STEPHANIE JOY WHITEMAN | ON FILE |
| STEPHANIE JOYCE MARMITTE | ON FILE |
| STEPHANIE KAREN TELADO | ON FILE |
| STEPHANIE KATRINA HALE | ON FILE |
| STEPHANIE KAYE PANGILINAN BIRD | ON FILE |
| STEPHANIE KUNDA | ON FILE |
| STEPHANIE L CALKIN | ON FILE |
| STEPHANIE L HERRING-TACHAYAPONG | ON FILE |
| STEPHANIE L MORRONE | ON FILE |
| STEPHANIE L R KITINGAN | ON FILE |
| STEPHANIE LALEH MOVAHHED | ON FILE |
| STEPHANIE LANE FOWLER | ON FILE |
| STEPHANIE LATRELLE GRAY | ON FILE |
| STEPHANIE LAURA PAIGE WELLMAN | ON FILE |
| STEPHANIE LAUREN FENTER | ON FILE |
| STEPHANIE LAYNE DAVIS | ON FILE |
| STEPHANIE LESCHIUTTA | ON FILE |
| STEPHANIE LIM CAPELLO | ON FILE |
| STEPHANIE LIM KHOI SHIM | ON FILE |
| STEPHANIE LIZETTE BALBANEDA | ON FILE |
| STEPHANIE LORRAINE ROBERTS | ON FILE |
| STEPHANIE LOVEDAY MEJIA | ON FILE |
| STEPHANIE LYNN CARBERRY | ON FILE |
| STEPHANIE LYNN CLARK | ON FILE |
| STEPHANIE LYNN FITZGERALD | ON FILE |
| STEPHANIE LYNN HERRING | ON FILE |
| STEPHANIE LYNN SHULTZ | ON FILE |
| STEPHANIE M DE IULIO | ON FILE |
| STEPHANIE M SOBIN | ON FILE |
| STEPHANIE M TRUEHEART | ON FILE |
| STEPHANIE M TURNER | ON FILE |
| STEPHANIE MAE HOWANIETZ | ON FILE |
| STEPHANIE MAEGAN GEE | ON FILE |
| STEPHANIE MAFFEZZOLI | ON FILE |
| STEPHANIE MARCA | ON FILE |
| STEPHANIE MARIA GREEN | ON FILE |
| STEPHANIE MARIE B GILDEMYN | ON FILE |
| STEPHANIE MARIE CAMPA | ON FILE |
| STEPHANIE MARIE CHRISTENSEN | ON FILE |
| STEPHANIE MARIE DETTON | ON FILE |
| STEPHANIE MARIE GUIBERT | ON FILE |
| STEPHANIE MARIE HELENE LAURIANE BLANC | ON FILE |
| STEPHANIE MARIE KNOWLTON | ON FILE |
| STEPHANIE MARIE LINE CLAUDEL | ON FILE |
| STEPHANIE MARIE MERRITT | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| STEPHANIE MARIE MORALES | ON FILE |
| STEPHANIE MARIE PIERRE BOULOC | ON FILE |
| STEPHANIE MARIE SANTOS | ON FILE |
| STEPHANIE MARIE WINSOR | ON FILE |
| STEPHANIE MARINA ROE | ON FILE |
| STEPHANIE MARISHA ESTHER LEKEI JACKSON | ON FILE |
| STEPHANIE MARLIES WALTRAUT BOK | ON FILE |
| STEPHANIE MARTA ELENA BRIVOIS | ON FILE |
| STEPHANIE MARTINEZ | ON FILE |
| STEPHANIE MARY-ROSE WHITTLE | ON FILE |
| STEPHANIE MATHIEU | ON FILE |
| STEPHANIE MELISSA MAY SALMON | ON FILE |
| STEPHANIE MELROSE | ON FILE |
| STEPHANIE MESA | ON FILE |
| STEPHANIE MICHELE LARSON | ON FILE |
| STEPHANIE MICHELLE LEBUS | ON FILE |
| STEPHANIE MICHELLE MC CONKEY | ON FILE |
| STEPHANIE MOUSON | ON FILE |
| STEPHANIE N GERSTENBERG | ON FILE |
| STEPHANIE NATHALIE STURNICH | ON FILE |
| STEPHANIE NELSON | ON FILE |
| STEPHANIE NGO SOON | ON FILE |
| STEPHANIE NICHOLE REYNOLDS | ON FILE |
| STEPHANIE NICOLE DYKES | ON FILE |
| STEPHANIE NICOLE JOHNSTON | ON FILE |
| STEPHANIE NICOLE LOCKE | ON FILE |
| STEPHANIE NICOLE MCCLINTOCK | ON FILE |
| STEPHANIE NICOLE REYES | ON FILE |
| STEPHANIE NICOLE ZERR | ON FILE |
| STEPHANIE NOEL ALLERS | ON FILE |
| STEPHANIE NOREEN TRUJILLO | ON FILE |
| STEPHANIE OBERTO | ON FILE |
| STEPHANIE ODETTE NICOLE PINTIAUX | ON FILE |
| STEPHANIE PAIGE GOLD | ON FILE |
| STEPHANIE PAIGE REID | ON FILE |
| STEPHANIE PATRICIA CYNK | ON FILE |
| STEPHANIE PIPER | ON FILE |
| STEPHANIE PORTER | ON FILE |
| STEPHANIE PRENDA DEL ROSARIO | ON FILE |
| STEPHANIE R CAMPIONE | ON FILE |
| STEPHANIE R TRUDELL | ON FILE |
| STEPHANIE RAE GLOEDE | ON FILE |
| STEPHANIE RAHEL LEHOTSKY | ON FILE |
| STEPHANIE RAMIREZ LOPEZ | ON FILE |
| STEPHANIE RATKOVIC | ON FILE |
| STEPHANIE REGNA GLADIN | ON FILE |
| STEPHANIE RENEE CARSON | ON FILE |
| STEPHANIE RENEE HUBNER | ON FILE |
| STEPHANIE RENEE MELING | ON FILE |
| STEPHANIE RENEE MIRELL | ON FILE |
| STEPHANIE ROBERTSON | ON FILE |
| STEPHANIE ROMERO RIVERA | ON FILE |
| STEPHANIE ROSE COCJIN | ON FILE |
| STEPHANIE ROSE LENZLY | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| STEPHANIE ROSE OTOOLE | ON FILE |
| STEPHANIE ROSE STABLES | ON FILE |
| STEPHANIE ROZE SACDALAN | ON FILE |
| STEPHANIE S BADGER | ON FILE |
| STEPHANIE S CASASOLA-MARIN | ON FILE |
| STEPHANIE SAMANTHA KROEGMAN | ON FILE |
| STEPHANIE SAMI GABER | ON FILE |
| STEPHANIE SCARLETT WATTS | ON FILE |
| STEPHANIE SCOTT RATH | ON FILE |
| STEPHANIE SEQUOIA MENDIOLA | ON FILE |
| STEPHANIE SERRANO | ON FILE |
| STEPHANIE SHAHINE | ON FILE |
| STEPHANIE SIABATTO | ON FILE |
| STEPHANIE SIMONE PAULE CHARREAU | ON FILE |
| STEPHANIE SMITH TACKETT | ON FILE |
| STEPHANIE SOPHIE COULOUVRAT | ON FILE |
| STEPHANIE SUE LOPEZ | ON FILE |
| STEPHANIE SUZANNE WHITLOCK | ON FILE |
| STEPHANIE SYN FOONG BONG | ON FILE |
| STEPHANIE T SANTAMARIA | ON FILE |
| STEPHANIE T YARNELL | ON FILE |
| STEPHANIE TAYLOR | ON FILE |
| STEPHANIE TEMPEST PATTERSON | ON FILE |
| STEPHANIE TERRAZAS | ON FILE |
| STEPHANIE TESS CHAN | ON FILE |
| STEPHANIE TRAKAS | ON FILE |
| STEPHANIE VANKHANH DANG | ON FILE |
| STEPHANIE VELASCO BOLO | ON FILE |
| STEPHANIE VOYER | ON FILE |
| STEPHANIE WALTI | ON FILE |
| STEPHANIE WEGG | ON FILE |
| STEPHANIE WEIDYA | ON FILE |
| STEPHANIE WENSIG NG | ON FILE |
| STEPHANIE WILLIAMS WALKER | ON FILE |
| STEPHANIE WILSON | ON FILE |
| STEPHANIE WING-YUE CHAN | ON FILE |
| STEPHANIE YAM-TA | ON FILE |
| STEPHANIE YAP PUI TUNG | ON FILE |
| STEPHANIE YEUNG SHAM | ON FILE |
| STEPHANIE YITIN YANG | ON FILE |
| STEPHANOS VITORATOS | ON FILE |
| STEPHANUS ABRAHAM LE ROUX | ON FILE |
| STEPHANUS FRANCOIS VAN DER WALT | ON FILE |
| STEPHANUS JEROEN MARIA RADEMAKERS | ON FILE |
| STEPHANUS JOHANNES HENDRIKSZ | ON FILE |
| STEPHANUS PHILIPPUS REYNDERS | ON FILE |
| STEPHANUS VAN BARNEVELD | ON FILE |
| STEPHANY ANN MARREEL | ON FILE |
| STEPHANY CUELLAR | ON FILE |
| STEPHANY PAMELA ARRIOLA ABRIL | ON FILE |
| STEPHANY PEGGY CHARRIERE | ON FILE |
| STEPHANY RODRIGUEZ | ON FILE |
| STEPHANY S PICCIRILLO | ON FILE |
| STEPHANY-ANNE CROWLEY | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| STEPHAUN ANDRE EDWARDS | ON FILE |
| STEPHEN A BICANOVSKY | ON FILE |
| STEPHEN A BROWNE | ON FILE |
| STEPHEN A KUNZ | ON FILE |
| STEPHEN A NANAI | ON FILE |
| STEPHEN A SELCHER | ON FILE |
| STEPHEN A SKELLY | ON FILE |
| STEPHEN A STEGER | ON FILE |
| STEPHEN A WARREN | ON FILE |
| STEPHEN A WOODHOUSE | ON FILE |
| STEPHEN AARON BELL | ON FILE |
| STEPHEN ADAM MCCALL | ON FILE |
| STEPHEN ADIEL CAMARGO MEDINA | ON FILE |
| STEPHEN ADJEI-KWARTENG | ON FILE |
| STEPHEN AIGBOKHAI IDONIJE | ON FILE |
| STEPHEN AKMAL BASTAWROS | ON FILE |
| STEPHEN ALAN DUBOIS | ON FILE |
| STEPHEN ALAN SELOVER | ON FILE |
| STEPHEN ALAN WELLS | ON FILE |
| STEPHEN ALAN YOUSEY | ON FILE |
| STEPHEN ALBERT RICO | ON FILE |
| STEPHEN ALEXANDER HA | ON FILE |
| STEPHEN ALEXANDER KELLOGG | ON FILE |
| STEPHEN ALEXANDER MAY | ON FILE |
| STEPHEN ALEXANDER SMITH | ON FILE |
| STEPHEN ALEXANDER WILSON | ON FILE |
| STEPHEN ALEXANDERMIKLOS TARY | ON FILE |
| STEPHEN ALLAN HUDSON | ON FILE |
| STEPHEN ALLEN SHELTON | ON FILE |
| STEPHEN ALLEN YOUNGQUIST | ON FILE |
| STEPHEN ALVIN POWELL | ON FILE |
| STEPHEN ANASTAS ANISTON | ON FILE |
| STEPHEN ANASTAS ANISTON | ON FILE |
| STEPHEN ANDREAS HAGEN VON BISCHOPINCK | ON FILE |
| STEPHEN ANDREW ANTONUCCI | ON FILE |
| STEPHEN ANDREW BRADBURN | ON FILE |
| STEPHEN ANDREW CONWAY | ON FILE |
| STEPHEN ANDREW FISHER | ON FILE |
| STEPHEN ANDREW GEKAS | ON FILE |
| STEPHEN ANDREW LEE | ON FILE |
| STEPHEN ANDREW LENSI | ON FILE |
| STEPHEN ANDREW MIKULAK | ON FILE |
| STEPHEN ANDREW PASCOE | ON FILE |
| STEPHEN ANDREW SALANDRA | ON FILE |
| STEPHEN ANDREW SASSONE | ON FILE |
| STEPHEN ANDREW VETTORI | ON FILE |
| STEPHEN ANDREW WARREN | ON FILE |
| STEPHEN ANDREW WISEMAN | ON FILE |
| STEPHEN ANGELO YOUNG | ON FILE |
| STEPHEN ANTHONY BATHGATE | ON FILE |
| STEPHEN ANTHONY BROWN | ON FILE |
| STEPHEN ANTHONY CAMPBELL | ON FILE |
| STEPHEN ANTHONY COATES | ON FILE |
| STEPHEN ANTHONY DARKER | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| STEPHEN ANTHONY DE SIMONE | ON FILE |
| STEPHEN ANTHONY EDWARDS | ON FILE |
| STEPHEN ANTHONY FRANCO | ON FILE |
| STEPHEN ANTHONY HARTDEGEN | ON FILE |
| STEPHEN ANTHONY KIRWAN | ON FILE |
| STEPHEN ANTHONY MACCHIA | ON FILE |
| STEPHEN ANTHONY NEVIL | ON FILE |
| STEPHEN ANTHONY NICHOLLS | ON FILE |
| STEPHEN ANTHONY RAAB | ON FILE |
| STEPHEN ANTHONY REYES | ON FILE |
| STEPHEN ANTHONY SHONG | ON FILE |
| STEPHEN ANTHONY SMITH | ON FILE |
| STEPHEN ANTIONE NELSON | ON FILE |
| STEPHEN ANTONY BEWLEY | ON FILE |
| STEPHEN ARNO CROCKER | ON FILE |
| STEPHEN ARNOLD CAMPBELL | ON FILE |
| STEPHEN ARSENIO CORREA | ON FILE |
| STEPHEN ARTHUR BOE | ON FILE |
| STEPHEN ARTHUR REYNOLDS | ON FILE |
| STEPHEN ASHLEY JAMES CLARK | ON FILE |
| STEPHEN ASHTON MCNAMARA | ON FILE |
| STEPHEN AVINASH HARDEO | ON FILE |
| STEPHEN AYENOYA OBOMIGHIE | ON FILE |
| STEPHEN B DOUGHERTY | ON FILE |
| STEPHEN B WOODY | ON FILE |
| STEPHEN BATES PERKINS | ON FILE |
| STEPHEN BENJAMIN ROSE | ON FILE |
| STEPHEN BENNETT HAUSER | ON FILE |
| STEPHEN BERNARD GIBBS | ON FILE |
| STEPHEN BERNARD THORNTON | ON FILE |
| STEPHEN BERNARDAVILA RODRIGUEZ | ON FILE |
| STEPHEN BLAIR SHERBAN | ON FILE |
| STEPHEN BLAKE CONYERS | ON FILE |
| STEPHEN BLAKE YOUNG | ON FILE |
| STEPHEN BOSIRE MOKAYA | ON FILE |
| STEPHEN BOYLE | ON FILE |
| STEPHEN BRADFORD NABERS | ON FILE |
| STEPHEN BRADLEY LUND | ON FILE |
| STEPHEN BRADY URYSZ | ON FILE |
| STEPHEN BRENNAN | ON FILE |
| STEPHEN BRENT COLLINS | ON FILE |
| STEPHEN BRENT LIVESAY | ON FILE |
| STEPHEN BRETT SANFRATELLO | ON FILE |
| STEPHEN BRIAN BAXTER | ON FILE |
| STEPHEN BRIAN HURLEY | ON FILE |
| STEPHEN BRIAN JOHNSON | ON FILE |
| STEPHEN BRIAN MCQUEEN | ON FILE |
| STEPHEN BRIAN SICHI | ON FILE |
| STEPHEN BRUCE WILLIAMS | ON FILE |
| STEPHEN BULLOCK | ON FILE |
| STEPHEN BURNETT | ON FILE |
| STEPHEN C GONZALES | ON FILE |
| STEPHEN C NORTON | ON FILE |
| STEPHEN C PAINE | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| STEPHEN C STROJNY | ON FILE |
| STEPHEN CARL CUIN | ON FILE |
| STEPHEN CARL DEBRUN | ON FILE |
| STEPHEN CARLSON WIJAYA | ON FILE |
| STEPHEN CAROLEO | ON FILE |
| STEPHEN CARR | ON FILE |
| STEPHEN CASTO CARMONA | ON FILE |
| STEPHEN CHARLES BEAVER | ON FILE |
| STEPHEN CHARLES DEVAULT | ON FILE |
| STEPHEN CHARLES DRYDEN | ON FILE |
| STEPHEN CHARLES PAULS | ON FILE |
| STEPHEN CHARLES VANDERVER | ON FILE |
| STEPHEN CHARLES VON OPPELN-BRONIKOWSKI | ON FILE |
| STEPHEN CHARLES WILK | ON FILE |
| STEPHEN CHARLES WRIGHT | ON FILE |
| STEPHEN CHEN | ON FILE |
| STEPHEN CHIU | ON FILE |
| STEPHEN CHIY WONG | ON FILE |
| STEPHEN CHRISTOPHER ALAN GREGG | ON FILE |
| STEPHEN CHRISTOPHER ANTONELLI | ON FILE |
| STEPHEN CHRISTOPHER CHANDLER | ON FILE |
| STEPHEN CHRISTOPHER COLLINS | ON FILE |
| STEPHEN CHRISTOPHER DAY | ON FILE |
| STEPHEN CHRISTOPHER GROFF | ON FILE |
| STEPHEN CHRISTOPHER KEMPER | ON FILE |
| STEPHEN CHRISTOPHER KENT | ON FILE |
| STEPHEN CHRISTOPHER KING | ON FILE |
| STEPHEN CHRISTOPHER LUBS | ON FILE |
| STEPHEN CHRISTOPHER LUCE | ON FILE |
| STEPHEN CHRISTOPHER ROUX | ON FILE |
| STEPHEN CHRISTOPHER SMID | ON FILE |
| STEPHEN CHRISTOPHER WUNDKE | ON FILE |
| STEPHEN CHUCK FEI TAN | ON FILE |
| STEPHEN CHUNG LEE | ON FILE |
| STEPHEN CLARK | ON FILE |
| STEPHEN CLAUDE-MARIE FRANCIS GAL | ON FILE |
| STEPHEN CLAY BRANDT | ON FILE |
| STEPHEN CLAYTON GROSS | ON FILE |
| STEPHEN CLEGG | ON FILE |
| STEPHEN COLLIER PAYNE | ON FILE |
| STEPHEN CONNOR ZAUTKE | ON FILE |
| STEPHEN CORY HANKS | ON FILE |
| STEPHEN CRAIG HEITMAN | ON FILE |
| STEPHEN CRAIG WOJOS | ON FILE |
| STEPHEN CRAIG WRIGHT | ON FILE |
| STEPHEN CRISTIANO | ON FILE |
| STEPHEN CROFT | ON FILE |
| STEPHEN CSONKA | ON FILE |
| STEPHEN CURTIS WEINDEL | ON FILE |
| STEPHEN CYRIL BRODERICK | ON FILE |
| STEPHEN CYRIL DAAS | ON FILE |
| STEPHEN D BURKE | ON FILE |
| STEPHEN D FULLER | ON FILE |
| STEPHEN D HANDY | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| STEPHEN D KILLAM | ON FILE |
| STEPHEN D MARTIN | ON FILE |
| STEPHEN DALE DAVIS | ON FILE |
| STEPHEN DALE HOSEA | ON FILE |
| STEPHEN DALE KELLEY | ON FILE |
| STEPHEN DAMIAN LAWLOR | ON FILE |
| STEPHEN DAMIEN ANESI | ON FILE |
| STEPHEN DANIEL FAST | ON FILE |
| STEPHEN DANIEL HERRERA | ON FILE |
| STEPHEN DANIEL HOFFMAN | ON FILE |
| STEPHEN DANIEL SCOTT | ON FILE |
| STEPHEN DARYL CHU | ON FILE |
| STEPHEN DAVID ACHZIGER | ON FILE |
| STEPHEN DAVID BARTON | ON FILE |
| STEPHEN DAVID BEACHLER | ON FILE |
| STEPHEN DAVID BRADY | ON FILE |
| STEPHEN DAVID CARRO | ON FILE |
| STEPHEN DAVID CHIE | ON FILE |
| STEPHEN DAVID COOPER | ON FILE |
| STEPHEN DAVID GORDON | ON FILE |
| STEPHEN DAVID HODGE | ON FILE |
| STEPHEN DAVID MORRIS | ON FILE |
| STEPHEN DAVID SCHNELKER | ON FILE |
| STEPHEN DAVID STROUD | ON FILE |
| STEPHEN DAVID THOMPSON | ON FILE |
| STEPHEN DAVID WATERS | ON FILE |
| STEPHEN DAVIS OWEN | ON FILE |
| STEPHEN DEAN RODD | ON FILE |
| STEPHEN DENIS MC CANN | ON FILE |
| STEPHEN DENNIS BREAULT | ON FILE |
| STEPHEN DESMOND GLENNON | ON FILE |
| STEPHEN DIEDERICH | ON FILE |
| STEPHEN DIKHANG HUYNH | ON FILE |
| STEPHEN DOMINICK SOUSA | ON FILE |
| STEPHEN DONALDSON | ON FILE |
| STEPHEN DONALDSON | ON FILE |
| STEPHEN DONALDSON | ON FILE |
| STEPHEN DOTZ | ON FILE |
| STEPHEN DOUGLAS FENNELL | ON FILE |
| STEPHEN DOUGLAS FRY | ON FILE |
| STEPHEN DOUGLAS GRIMSLEY | ON FILE |
| STEPHEN DOUGLAS HENDRY | ON FILE |
| STEPHEN DOUGLAS PRITCHETT | ON FILE |
| STEPHEN DOUGLAS RITCHIE | ON FILE |
| STEPHEN DUANE COUGHRAN | ON FILE |
| STEPHEN E GOVEL JR | ON FILE |
| STEPHEN E GRADDY | ON FILE |
| STEPHEN EARL HINKLE | ON FILE |
| STEPHEN EDUARD VEERMAN | ON FILE |
| STEPHEN EDWARD BARRON | ON FILE |
| STEPHEN EDWARD BURKE | ON FILE |
| STEPHEN EDWARD CAMPBELL | ON FILE |
| STEPHEN EDWARD CARSON | ON FILE |
| STEPHEN EDWARD CLEARY | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| STEPHEN EDWARD CORCORAN | ON FILE |
| STEPHEN EDWARD HEITLAND | ON FILE |
| STEPHEN EDWARD HORBELT | ON FILE |
| STEPHEN EDWARD KAPFER | ON FILE |
| STEPHEN EDWARD KUYPERS | ON FILE |
| STEPHEN EDWARD LANE | ON FILE |
| STEPHEN EDWARD NARAMORE | ON FILE |
| STEPHEN EDWARD REILLY | ON FILE |
| STEPHEN EDWARD SAVAGE | ON FILE |
| STEPHEN EDWARD SULLIVAN | ON FILE |
| STEPHEN EDWARD TOLCHER | ON FILE |
| STEPHEN EDWARD WINTERTON | ON FILE |
| STEPHEN EDWIN SWITZER | ON FILE |
| STEPHEN EDWIN VAN DER WALT | ON FILE |
| STEPHEN EHRLICH | ON FILE |
| STEPHEN ELLIOTT THORN | ON FILE |
| STEPHEN ELMO ROSA | ON FILE |
| STEPHEN EMERY MASSEY | ON FILE |
| STEPHEN ENOCH MC CLOSKEY | ON FILE |
| STEPHEN ERIC BRIGGS | ON FILE |
| STEPHEN ERIC OWENS | ON FILE |
| STEPHEN ERIK SCHIRLE | ON FILE |
| STEPHEN EUGENE FEIL | ON FILE |
| STEPHEN EUGENE JAKUBOWSKI | ON FILE |
| STEPHEN EVAN TAYLOR | ON FILE |
| STEPHEN EWADE | ON FILE |
| STEPHEN F MOODY | ON FILE |
| STEPHEN FAGAN | ON FILE |
| STEPHEN FORD WIGGINS | ON FILE |
| STEPHEN FORREST OLMSTEAD | ON FILE |
| STEPHEN FRANCIS BROOKS | ON FILE |
| STEPHEN FRANCIS BUTLER | ON FILE |
| STEPHEN FRANCIS DANIELS | ON FILE |
| STEPHEN FRANCIS FOSTER | ON FILE |
| STEPHEN FRANCIS GRAHAM | ON FILE |
| STEPHEN FRANCIS ROACH | ON FILE |
| STEPHEN FRANCIS SCHRADER | ON FILE |
| STEPHEN FRANCIS SO | ON FILE |
| STEPHEN FRANCISMATHEW LLOYD | ON FILE |
| STEPHEN FRANK KOSTERMAN | ON FILE |
| STEPHEN FREDERIC LIONEL BONJOUR | ON FILE |
| STEPHEN FREDERICK HARRIS | ON FILE |
| STEPHEN FREDERICK TILLEY | ON FILE |
| STEPHEN FREDRICK BOGDANOV | ON FILE |
| STEPHEN G LEAHY | ON FILE |
| STEPHEN G PERRY | ON FILE |
| STEPHEN GAR LUN FUNG | ON FILE |
| STEPHEN GARY HUNT | ON FILE |
| STEPHEN GARY KRIEGER | ON FILE |
| STEPHEN GEORGE ANDREASE | ON FILE |
| STEPHEN GEORGE BENTLEY | ON FILE |
| STEPHEN GEORGE FITZMAIER | ON FILE |
| STEPHEN GEORGE FRAMPTON | ON FILE |
| STEPHEN GEORGE HARGREAVES | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| STEPHEN GEORGE VERA ABALLE | ON FILE |
| STEPHEN GEORGE WILLIAMSON | ON FILE |
| STEPHEN GEORGE WRIGHT | ON FILE |
| STEPHEN GERARD NOLAN | ON FILE |
| STEPHEN GERARD PARNELL | ON FILE |
| STEPHEN GERARD WATSON | ON FILE |
| STEPHEN GILLANDERS | ON FILE |
| STEPHEN GLEN MCTEER | ON FILE |
| STEPHEN GLENN HARNDEN | ON FILE |
| STEPHEN GLENN NICHOLS | ON FILE |
| STEPHEN GLENN ROBERTSTAD | ON FILE |
| STEPHEN GOODMAN PRITT | ON FILE |
| STEPHEN GOTCH | ON FILE |
| STEPHEN GRAHAM BOGAN | ON FILE |
| STEPHEN GRANT BAKKER | ON FILE |
| STEPHEN GRANVILLE MCINTOSH | ON FILE |
| STEPHEN GRAY GEISZ | ON FILE |
| STEPHEN GREGORY BOYD | ON FILE |
| STEPHEN H STONE-BUSH | ON FILE |
| STEPHEN HARRISON RUDOLPH | ON FILE |
| STEPHEN HARVEY KONYA | ON FILE |
| STEPHEN HEADS | ON FILE |
| STEPHEN HENNON | ON FILE |
| STEPHEN HEWITT HEWITT | ON FILE |
| STEPHEN HOUGH | ON FILE |
| STEPHEN HOWARD MARTIN | ON FILE |
| STEPHEN HOWARD MAYER | ON FILE |
| STEPHEN HUGH DEAR | ON FILE |
| STEPHEN HUGH GILMOUR | ON FILE |
| STEPHEN HUGO DIAL | ON FILE |
| STEPHEN HUNTER MANITOBENIS | ON FILE |
| STEPHEN HUY VUONG | ON FILE |
| STEPHEN IAN BUCKMASTER | ON FILE |
| STEPHEN INSLEY MCLEMORE | ON FILE |
| STEPHEN ISAAC TERRANCE GILLATT | ON FILE |
| STEPHEN ISAIAH SEO | ON FILE |
| STEPHEN IVISON | ON FILE |
| STEPHEN J BARONE | ON FILE |
| STEPHEN J DALLA COSTA | ON FILE |
| STEPHEN J DEMARCO | ON FILE |
| STEPHEN J DURANKO | ON FILE |
| STEPHEN J FUHS | ON FILE |
| STEPHEN J GILBERG | ON FILE |
| STEPHEN J GRIFFITH | ON FILE |
| STEPHEN J LEWIS | ON FILE |
| STEPHEN J LOWENTHAL | ON FILE |
| STEPHEN J MALKI | ON FILE |
| STEPHEN J MANSELL | ON FILE |
| STEPHEN J MCAULIFFE | ON FILE |
| STEPHEN J NORTON | ON FILE |
| STEPHEN J RICCIARDI | ON FILE |
| STEPHEN J STORES | ON FILE |
| STEPHEN J SUSCHANA | ON FILE |
| STEPHEN J TORONI | ON FILE |

**STRETTO**

**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| STEPHEN J VARGO | ON FILE |
| STEPHEN J WARD | ON FILE |
| STEPHEN JACQUES MAXIME STEIMETZ | ON FILE |
| STEPHEN JACQUINDO | ON FILE |
| STEPHEN JAMES AINSWORTH | ON FILE |
| STEPHEN JAMES BARDWELL | ON FILE |
| STEPHEN JAMES BOSWORTH | ON FILE |
| STEPHEN JAMES BUMGARNER | ON FILE |
| STEPHEN JAMES BURR | ON FILE |
| STEPHEN JAMES CANO | ON FILE |
| STEPHEN JAMES CLARK | ON FILE |
| STEPHEN JAMES CORLEY | ON FILE |
| STEPHEN JAMES DUNEVEIN | ON FILE |
| STEPHEN JAMES ESPINOSA | ON FILE |
| STEPHEN JAMES FORSTER | ON FILE |
| STEPHEN JAMES HARDY | ON FILE |
| STEPHEN JAMES HOOKER | ON FILE |
| STEPHEN JAMES HUNT | ON FILE |
| STEPHEN JAMES KATTRI | ON FILE |
| STEPHEN JAMES KIRTON | ON FILE |
| STEPHEN JAMES LARMAN | ON FILE |
| STEPHEN JAMES LUYA | ON FILE |
| STEPHEN JAMES MARSHALL | ON FILE |
| STEPHEN JAMES MCALLISTER | ON FILE |
| STEPHEN JAMES MIERENDORF | ON FILE |
| STEPHEN JAMES PALAZZOLO | ON FILE |
| STEPHEN JAMES PENGELLY | ON FILE |
| STEPHEN JAMES SADLER | ON FILE |
| STEPHEN JAMES SCHOOLING | ON FILE |
| STEPHEN JAMES SMITH | ON FILE |
| STEPHEN JAMES WALL | ON FILE |
| STEPHEN JAMES WALSH | ON FILE |
| STEPHEN JAMES WICKS | ON FILE |
| STEPHEN JAMES WRIGHT | ON FILE |
| STEPHEN JAY PARSONS | ON FILE |
| STEPHEN JAY TOYRA | ON FILE |
| STEPHEN JEFFREY DRAKE | ON FILE |
| STEPHEN JEFFREY HINDMARCH | ON FILE |
| STEPHEN JEFFREY MATHER | ON FILE |
| STEPHEN JEFFREY MILLER | ON FILE |
| STEPHEN JESCHKE | ON FILE |
| STEPHEN JO ANTHONY PEREZ | ON FILE |
| STEPHEN JOHN ANDERSEN | ON FILE |
| STEPHEN JOHN BAILEY | ON FILE |
| STEPHEN JOHN BARKER | ON FILE |
| STEPHEN JOHN BELL | ON FILE |
| STEPHEN JOHN BERESFORD NYE | ON FILE |
| STEPHEN JOHN BOHNER | ON FILE |
| STEPHEN JOHN BOWEN | ON FILE |
| STEPHEN JOHN CHADWICK | ON FILE |
| STEPHEN JOHN CLOUGH | ON FILE |
| STEPHEN JOHN COLES | ON FILE |
| STEPHEN JOHN CUMMINS | ON FILE |
| STEPHEN JOHN DAVIDSON | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| STEPHEN JOHN DAVIES | ON FILE |
| STEPHEN JOHN FERWERDA | ON FILE |
| STEPHEN JOHN GORMAN | ON FILE |
| STEPHEN JOHN GOUGH | ON FILE |
| STEPHEN JOHN GRAY | ON FILE |
| STEPHEN JOHN JENKINS | ON FILE |
| STEPHEN JOHN KENTALA | ON FILE |
| STEPHEN JOHN KINNANE | ON FILE |
| STEPHEN JOHN LENT | ON FILE |
| STEPHEN JOHN LLOYD | ON FILE |
| STEPHEN JOHN MANN | ON FILE |
| STEPHEN JOHN MCPHAIL | ON FILE |
| STEPHEN JOHN MORROW | ON FILE |
| STEPHEN JOHN PAVLOVSKIS | ON FILE |
| STEPHEN JOHN SEMINARO | ON FILE |
| STEPHEN JOHN STRUTHERS | ON FILE |
| STEPHEN JOHN TO | ON FILE |
| STEPHEN JOHN WEEKES | ON FILE |
| STEPHEN JOHN WILSON | ON FILE |
| STEPHEN JOHN WOOD | ON FILE |
| STEPHEN JOHN WORTHINGTON | ON FILE |
| STEPHEN JOHN WRIGGLESWORTH | ON FILE |
| STEPHEN JONATHAN HANLEY | ON FILE |
| STEPHEN JOON HYUK CHOI | ON FILE |
| STEPHEN JOSEPH AUGUSTYN | ON FILE |
| STEPHEN JOSEPH FAUST | ON FILE |
| STEPHEN JOSEPH FERDINAND RICCI | ON FILE |
| STEPHEN JOSEPH HUGHES | ON FILE |
| STEPHEN JOSEPH LAMOTHE | ON FILE |
| STEPHEN JOSEPH LAPPE | ON FILE |
| STEPHEN JOSEPH MACOR | ON FILE |
| STEPHEN JOSEPH MEDURI | ON FILE |
| STEPHEN JOSEPH NIERLICH | ON FILE |
| STEPHEN JOSEPH PADGETT | ON FILE |
| STEPHEN JOSEPH SINISCALCHI | ON FILE |
| STEPHEN JOSEPH TATE | ON FILE |
| STEPHEN JOSEPH WALL | ON FILE |
| STEPHEN JOSEPH WALSH | ON FILE |
| STEPHEN JOSHUA MOORE | ON FILE |
| STEPHEN JOSHUA SALLEY | ON FILE |
| STEPHEN JOSHUA TEFFT | ON FILE |
| STEPHEN JOVEN CARAG | ON FILE |
| STEPHEN JR FAVA | ON FILE |
| STEPHEN JR LILJA | ON FILE |
| STEPHEN K BENZIO | ON FILE |
| STEPHEN K SCHICKEL | ON FILE |
| STEPHEN KALANI KALAWAIA | ON FILE |
| STEPHEN KANABI KIBERU | ON FILE |
| STEPHEN KANAME YOSHIMURA | ON FILE |
| STEPHEN KARL SURYASENTANA | ON FILE |
| STEPHEN KEATING | ON FILE |
| STEPHEN KEITH GREEN | ON FILE |
| STEPHEN KEITH SANDERS | ON FILE |
| STEPHEN KELLY HOOPER | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| STEPHEN KENG JOO CHNG | ON FILE |
| STEPHEN KENNETH GARDOSIK | ON FILE |
| STEPHEN KENNETH JOSLYN | ON FILE |
| STEPHEN KENNETH PLEASS | ON FILE |
| STEPHEN KEVIN DALESSIO | ON FILE |
| STEPHEN KEVIN SPRATT | ON FILE |
| STEPHEN KIRK SARETSKY | ON FILE |
| STEPHEN KNALL | ON FILE |
| STEPHEN KONG WEI YI | ON FILE |
| STEPHEN KOSICKI | ON FILE |
| STEPHEN KUA KAI ZHE | ON FILE |
| STEPHEN KWONG SHING WONG | ON FILE |
| STEPHEN KYLE DAVIDOWSKI | ON FILE |
| STEPHEN KYLE WALTHERS | ON FILE |
| STEPHEN KYLE YOUNG | ON FILE |
| STEPHEN L SMITH | ON FILE |
| STEPHEN L SULI | ON FILE |
| STEPHEN LACHICA LARIOS | ON FILE |
| STEPHEN LAMM | ON FILE |
| STEPHEN LARRY CRAIG | ON FILE |
| STEPHEN LAURENCE DARST | ON FILE |
| STEPHEN LAURENCE MCCONNELL | ON FILE |
| STEPHEN LAWRENCE HILL | ON FILE |
| STEPHEN LAWRENCE MAAG | ON FILE |
| STEPHEN LAWRENCE MATTASITS | ON FILE |
| STEPHEN LAWRENCE RAGAN | ON FILE |
| STEPHEN LAWRENCE TURNER | ON FILE |
| STEPHEN LEE HAMILTON | ON FILE |
| STEPHEN LEE PARHAM | ON FILE |
| STEPHEN LEE RANDOLPH | ON FILE |
| STEPHEN LEE VRANISH | ON FILE |
| STEPHEN LEMONT BROWN | ON FILE |
| STEPHEN LEO PANAYIOTOU | ON FILE |
| STEPHEN LEONARD HENSMAN | ON FILE |
| STEPHEN LEONARD TAYLOR | ON FILE |
| STEPHEN LEONETTI | ON FILE |
| STEPHEN LEROY DAVIS | ON FILE |
| STEPHEN LESLIE STOLOFF | ON FILE |
| STEPHEN LESTER | ON FILE |
| STEPHEN LEWIS KLINE | ON FILE |
| STEPHEN LI | ON FILE |
| STEPHEN LINH | ON FILE |
| STEPHEN LLOYD HALSEY | ON FILE |
| STEPHEN LLOYD MARK CHADWICK | ON FILE |
| STEPHEN LONER | ON FILE |
| STEPHEN LUKE VERSTEGEN | ON FILE |
| STEPHEN LYLE SPRINGALL | ON FILE |
| STEPHEN LYN ANDERSON | ON FILE |
| STEPHEN LYNWOOD JR EDWARDS | ON FILE |
| STEPHEN M BOUGHTER | ON FILE |
| STEPHEN M CICIRELLI | ON FILE |
| STEPHEN M CORRADO | ON FILE |
| STEPHEN M EGGLESTONE | ON FILE |
| STEPHEN M FETZNER | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| STEPHEN M GENNA | ON FILE |
| STEPHEN M KOSANOVICH | ON FILE |
| STEPHEN M KRAFCIK | ON FILE |
| STEPHEN M LUNDY | ON FILE |
| STEPHEN M MACKENZIE | ON FILE |
| STEPHEN M MAGALDI | ON FILE |
| STEPHEN M MCKINNISS | ON FILE |
| STEPHEN M NEWPORT | ON FILE |
| STEPHEN M PELAWI | ON FILE |
| STEPHEN M PELLICCIOTTA | ON FILE |
| STEPHEN M STRIGEL | ON FILE |
| STEPHEN M WOICIK | ON FILE |
| STEPHEN MACDONALD | ON FILE |
| STEPHEN MACDONALD HAYMER | ON FILE |
| STEPHEN MACKENZIE FORBES | ON FILE |
| STEPHEN MAN ON WONG | ON FILE |
| STEPHEN MANUEL SILVERSTEIN | ON FILE |
| STEPHEN MARASCIA | ON FILE |
| STEPHEN MARCUS HAIDET | ON FILE |
| STEPHEN MARK CASTILLO | ON FILE |
| STEPHEN MARK EDWARDS | ON FILE |
| STEPHEN MARK FOARD | ON FILE |
| STEPHEN MARK GARDNER | ON FILE |
| STEPHEN MARK J SANSOM | ON FILE |
| STEPHEN MARK LAND | ON FILE |
| STEPHEN MARK LAND | ON FILE |
| STEPHEN MARK MELNYCHUK | ON FILE |
| STEPHEN MARK REYNOLDS | ON FILE |
| STEPHEN MARK ROEGGE JR | ON FILE |
| STEPHEN MARK TAYLER | ON FILE |
| STEPHEN MARK TUOHY | ON FILE |
| STEPHEN MARK WILLIAMS | ON FILE |
| STEPHEN MARTIN CHARNLEY | ON FILE |
| STEPHEN MARTIN O DONNELL | ON FILE |
| STEPHEN MATTHEW CLARKE | ON FILE |
| STEPHEN MATTHEW CLINE | ON FILE |
| STEPHEN MATTHEW FERGUSON | ON FILE |
| STEPHEN MATTHEW SCHARES | ON FILE |
| STEPHEN MATTHEW WEBB | ON FILE |
| STEPHEN MAXWELL JACOBS | ON FILE |
| STEPHEN MC AFEE BROCKER | ON FILE |
| STEPHEN MCCALMONT CONROY | ON FILE |
| STEPHEN MCCARTER | ON FILE |
| STEPHEN MCKENZIE | ON FILE |
| STEPHEN MCMULLIN | ON FILE |
| STEPHEN MELIN | ON FILE |
| STEPHEN MERRILL LOVEJOY | ON FILE |
| STEPHEN MICHAEL BRENNAN | ON FILE |
| STEPHEN MICHAEL CHALUPKA | ON FILE |
| STEPHEN MICHAEL COLE | ON FILE |
| STEPHEN MICHAEL DICENSO | ON FILE |
| STEPHEN MICHAEL DINCHER | ON FILE |
| STEPHEN MICHAEL DORST | ON FILE |
| STEPHEN MICHAEL FIRESTONE | ON FILE |



**STRETTO**

**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| STEPHEN MICHAEL FORD | ON FILE |
| STEPHEN MICHAEL FRENCH | ON FILE |
| STEPHEN MICHAEL GONZALEZ | ON FILE |
| STEPHEN MICHAEL GORMAN | ON FILE |
| STEPHEN MICHAEL HOERNER | ON FILE |
| STEPHEN MICHAEL IRVING | ON FILE |
| STEPHEN MICHAEL KELLY | ON FILE |
| STEPHEN MICHAEL LANG | ON FILE |
| STEPHEN MICHAEL LEWIS | ON FILE |
| STEPHEN MICHAEL LLOYD | ON FILE |
| STEPHEN MICHAEL LOLMAUGH | ON FILE |
| STEPHEN MICHAEL LOVETT | ON FILE |
| STEPHEN MICHAEL LUCINI | ON FILE |
| STEPHEN MICHAEL LUNDH | ON FILE |
| STEPHEN MICHAEL MARBERT | ON FILE |
| STEPHEN MICHAEL MARX | ON FILE |
| STEPHEN MICHAEL MC CARTHY | ON FILE |
| STEPHEN MICHAEL MC CARTHY | ON FILE |
| STEPHEN MICHAEL MCCLOSKEY | ON FILE |
| STEPHEN MICHAEL MCGRAW | ON FILE |
| STEPHEN MICHAEL MEADE | ON FILE |
| STEPHEN MICHAEL MIGWI GACHERU | ON FILE |
| STEPHEN MICHAEL MITCHELL | ON FILE |
| STEPHEN MICHAEL MITCHELL | ON FILE |
| STEPHEN MICHAEL MOSSNER | ON FILE |
| STEPHEN MICHAEL PATRICK | ON FILE |
| STEPHEN MICHAEL PEALER | ON FILE |
| STEPHEN MICHAEL PERRY | ON FILE |
| STEPHEN MICHAEL QUIROZ | ON FILE |
| STEPHEN MICHAEL ROBERTS | ON FILE |
| STEPHEN MICHAEL SCOVIL | ON FILE |
| STEPHEN MICHAEL SNODGRASS | ON FILE |
| STEPHEN MICHAEL STANEK | ON FILE |
| STEPHEN MICHAEL SUGDEN | ON FILE |
| STEPHEN MICHAEL SULLIVAN | ON FILE |
| STEPHEN MICHAEL W MOIR | ON FILE |
| STEPHEN MICHAEL WALTHER | ON FILE |
| STEPHEN MICHAEL WERTHEIMER | ON FILE |
| STEPHEN MICHAEL WESNER | ON FILE |
| STEPHEN MICHAEL WILLIS | ON FILE |
| STEPHEN MICHAEL WORTHEN | ON FILE |
| STEPHEN MICHAEL WRIGHT | ON FILE |
| STEPHEN MICHAEL ZIEGLER | ON FILE |
| STEPHEN MICHEL OZANNE | ON FILE |
| STEPHEN MIFSUD | ON FILE |
| STEPHEN MILES RUDE | ON FILE |
| STEPHEN MITCHELL NAJEMY | ON FILE |
| STEPHEN MORRIS | ON FILE |
| STEPHEN MUGABI | ON FILE |
| STEPHEN MUNESHWAR DOWLATRAM | ON FILE |
| STEPHEN MURPHY | ON FILE |
| STEPHEN N WALKER | ON FILE |
| STEPHEN NATHANEAL BAILEY | ON FILE |
| STEPHEN NATHANIEL-KYLE WORTHINGTON | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| STEPHEN NELSON TINKHAM | ON FILE |
| STEPHEN NICHOLAS DUFFY | ON FILE |
| STEPHEN NICHOLAS RANIERI | ON FILE |
| STEPHEN NICHOLAS WILSON | ON FILE |
| STEPHEN NIEBRES | ON FILE |
| STEPHEN NIKHOLAS CARBAJAL | ON FILE |
| STEPHEN NOEL HYNES | ON FILE |
| STEPHEN NOLAN | ON FILE |
| STEPHEN NORBERT DREIKOSEN | ON FILE |
| STEPHEN NORMAN | ON FILE |
| STEPHEN O SEATOR | ON FILE |
| STEPHEN OAKLEY MULLINS | ON FILE |
| STEPHEN OLIVER THORNTON | ON FILE |
| STEPHEN OLUWASEUN ADEOYE | ON FILE |
| STEPHEN ONEILL | ON FILE |
| STEPHEN ONG | ON FILE |
| STEPHEN OWEN GIELNIAK | ON FILE |
| STEPHEN OWENS | ON FILE |
| STEPHEN P CANTWELL | ON FILE |
| STEPHEN P PACKER | ON FILE |
| STEPHEN PADRAIG KELLEHER | ON FILE |
| STEPHEN PANOS KESHISHIAN | ON FILE |
| STEPHEN PARKER BECK | ON FILE |
| STEPHEN PARNELL MA | ON FILE |
| STEPHEN PATRICE BRANDES | ON FILE |
| STEPHEN PATRICK BRIGANTI | ON FILE |
| STEPHEN PATRICK FARRELL | ON FILE |
| STEPHEN PATRICK GUILLORY | ON FILE |
| STEPHEN PATRICK HAYES YU | ON FILE |
| STEPHEN PATRICK POWELL | ON FILE |
| STEPHEN PATRICK PUGH | ON FILE |
| STEPHEN PAUL ADAMS | ON FILE |
| STEPHEN PAUL BULL | ON FILE |
| STEPHEN PAUL CHAUVIN | ON FILE |
| STEPHEN PAUL CONDON | ON FILE |
| STEPHEN PAUL FOWLER | ON FILE |
| STEPHEN PAUL GARNER | ON FILE |
| STEPHEN PAUL GREENE | ON FILE |
| STEPHEN PAUL HIGGINS | ON FILE |
| STEPHEN PAUL HOUSE | ON FILE |
| STEPHEN PAUL JOHN DEMCHINSKY | ON FILE |
| STEPHEN PAUL KICINSKI | ON FILE |
| STEPHEN PAUL LANDER | ON FILE |
| STEPHEN PAUL MARSDEN | ON FILE |
| STEPHEN PAUL MCLELLAN | ON FILE |
| STEPHEN PAUL MILLER | ON FILE |
| STEPHEN PAUL MORELLO | ON FILE |
| STEPHEN PAUL NASIATKA | ON FILE |
| STEPHEN PAUL NELMS | ON FILE |
| STEPHEN PAUL PARKER | ON FILE |
| STEPHEN PAUL ROBERTSON | ON FILE |
| STEPHEN PAUL ROLFE | ON FILE |
| STEPHEN PAUL SAMS | ON FILE |
| STEPHEN PAUL SCHUITT | ON FILE |



**Exhibit B**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| STEPHEN PAUL SLINEY | ON FILE |
| STEPHEN PAUL THOMPSON | ON FILE |
| STEPHEN PAUL WARNSHUIS | ON FILE |
| STEPHEN PAUL WINNEY | ON FILE |
| STEPHEN PETER ADAMTHWAITE | ON FILE |
| STEPHEN PETER BARNETT | ON FILE |
| STEPHEN PETER FLYNN | ON FILE |
| STEPHEN PETER LOVELL | ON FILE |
| STEPHEN PETER MING WONG | ON FILE |
| STEPHEN PETER OGDEN | ON FILE |
| STEPHEN PHILLIP COLEMAN | ON FILE |
| STEPHEN PHILLIP OMARA | ON FILE |
| STEPHEN PINEDA | ON FILE |
| STEPHEN POWERS ROSS | ON FILE |
| STEPHEN PRICE | ON FILE |
| STEPHEN R BYRNE | ON FILE |
| STEPHEN R GUBERT | ON FILE |
| STEPHEN R HISSEY | ON FILE |
| STEPHEN R STUBBLEFIELD | ON FILE |
| STEPHEN R TUCKER | ON FILE |
| STEPHEN RAMOSK MANUEL | ON FILE |
| STEPHEN RANDALL BENTLEY | ON FILE |
| STEPHEN RANDALL MASSEY | ON FILE |
| STEPHEN RANDOLPH SMEDLEY | ON FILE |
| STEPHEN RAY ALGER | ON FILE |
| STEPHEN RAY OGDEN II | ON FILE |
| STEPHEN RAYMOND LODGE | ON FILE |
| STEPHEN REESE | ON FILE |
| STEPHEN REHAK | ON FILE |
| STEPHEN RICHARD BOOKSTABER | ON FILE |
| STEPHEN RICHARD CARDEN | ON FILE |
| STEPHEN RICHARD KUBICK | ON FILE |
| STEPHEN RICHARD NAYLOR | ON FILE |
| STEPHEN RICHARD OLAH | ON FILE |
| STEPHEN RICHARD OSBORNE | ON FILE |
| STEPHEN RICHARD PAUL | ON FILE |
| STEPHEN RICHARD SHAW | ON FILE |
| STEPHEN RICHARD TAYLOR | ON FILE |
| STEPHEN RICHARD WAKELIN | ON FILE |
| STEPHEN RICKS | ON FILE |
| STEPHEN RILEY | ON FILE |
| STEPHEN ROBERT AMAN | ON FILE |
| STEPHEN ROBERT CONNORS | ON FILE |
| STEPHEN ROBERT COZZI | ON FILE |
| STEPHEN ROBERT FAIRBANKS | ON FILE |
| STEPHEN ROBERT HASIAK | ON FILE |
| STEPHEN ROBERT KINGDON | ON FILE |
| STEPHEN ROBERT MCATEE | ON FILE |
| STEPHEN ROBERT P YOUNG | ON FILE |
| STEPHEN ROBERT RAWLING | ON FILE |
| STEPHEN ROBERT ROMA | ON FILE |
| STEPHEN ROBERT SANTORO | ON FILE |
| STEPHEN ROBERT SCHWARZ | ON FILE |
| STEPHEN ROBERT THOLE | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| STEPHEN ROBERT WARD | ON FILE |
| STEPHEN ROBERTO ENGEL | ON FILE |
| STEPHEN RONALD WALKUP | ON FILE |
| STEPHEN RONALD-TIKI PERAMA WADE | ON FILE |
| STEPHEN ROSS | ON FILE |
| STEPHEN ROSS BURREL COX | ON FILE |
| STEPHEN ROY JAMES MENDES | ON FILE |
| STEPHEN ROY KENDALL | ON FILE |
| STEPHEN ROY PAYNE | ON FILE |
| STEPHEN ROY PEARSON | ON FILE |
| STEPHEN ROY SOBEY | ON FILE |
| STEPHEN RUDD | ON FILE |
| STEPHEN RYAN LANKTON | ON FILE |
| STEPHEN RYAN SAUNDERS | ON FILE |
| STEPHEN RYMAN | ON FILE |
| STEPHEN S GOVONI | ON FILE |
| STEPHEN S ROMA | ON FILE |
| STEPHEN SAMNANG YORT | ON FILE |
| STEPHEN SANTINO SCARPITTI | ON FILE |
| STEPHEN SAVIO SANTANA DA SILVA | ON FILE |
| STEPHEN SCHMINKY | ON FILE |
| STEPHEN SCHWALBACH | ON FILE |
| STEPHEN SCOTT GILBERT | ON FILE |
| STEPHEN SCOTT HANDLEY | ON FILE |
| STEPHEN SCOTT HUDSON | ON FILE |
| STEPHEN SCOTT JERNIGAN | ON FILE |
| STEPHEN SCOTT RUSSELL | ON FILE |
| STEPHEN SETH MACAGBA MINA | ON FILE |
| STEPHEN SHANE BEATY | ON FILE |
| STEPHEN SHANE ERMITANO | ON FILE |
| STEPHEN SHANE WILLCOX | ON FILE |
| STEPHEN SHAWN WORSHAM JR | ON FILE |
| STEPHEN SHEFFIELD SIMON | ON FILE |
| STEPHEN SHELTON THOMAS | ON FILE |
| STEPHEN SHENGHUAI CHEN | ON FILE |
| STEPHEN SIDNEY HERON | ON FILE |
| STEPHEN SILVA | ON FILE |
| STEPHEN SMITH | ON FILE |
| STEPHEN SOHAIL ABDULLAH | ON FILE |
| STEPHEN SONG | ON FILE |
| STEPHEN SONU CHOPRA | ON FILE |
| STEPHEN SOUW | ON FILE |
| STEPHEN SPENCER JAMES | ON FILE |
| STEPHEN STANLEY HICKS | ON FILE |
| STEPHEN SUDDES | ON FILE |
| STEPHEN SUKWON HONG | ON FILE |
| STEPHEN T MANNING | ON FILE |
| STEPHEN T PIRNAT | ON FILE |
| STEPHEN TALBOT WOOTTON | ON FILE |
| STEPHEN TAYLOR ANGELL | ON FILE |
| STEPHEN TAYLOR JOBE | ON FILE |
| STEPHEN THEODORE MOLDOVANYI | ON FILE |
| STEPHEN THICK | ON FILE |
| STEPHEN THOM | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| STEPHEN THOMAS ANTHONY RUSH | ON FILE |
| STEPHEN THOMAS BENTON | ON FILE |
| STEPHEN THOMAS BEZA | ON FILE |
| STEPHEN THOMAS GILES | ON FILE |
| STEPHEN THOMAS KIEVIT | ON FILE |
| STEPHEN THOMAS REID | ON FILE |
| STEPHEN THOMAS SERVIS | ON FILE |
| STEPHEN THOMAS TOWNE | ON FILE |
| STEPHEN THOMAS TRAHEY | ON FILE |
| STEPHEN THOMAS WAGONER | ON FILE |
| STEPHEN THOMAS WARKENTINE | ON FILE |
| STEPHEN TIMOTHY DUFF | ON FILE |
| STEPHEN TIMOTHY HYLANDER | ON FILE |
| STEPHEN TINJACA ANGULO | ON FILE |
| STEPHEN TODD HOLLINGSWORTH | ON FILE |
| STEPHEN TODD MALUTICH | ON FILE |
| STEPHEN TOUCHE ANDERSON | ON FILE |
| STEPHEN TOWNE | ON FILE |
| STEPHEN TROY BENNETT | ON FILE |
| STEPHEN TROYALDEN WILLIAMS | ON FILE |
| STEPHEN TYLER COX | ON FILE |
| STEPHEN TYLER HUPFER | ON FILE |
| STEPHEN TYLER MARTINEZ | ON FILE |
| STEPHEN TYLER NEGLEY | ON FILE |
| STEPHEN VALLE | ON FILE |
| STEPHEN VAUGHAN KOLBE | ON FILE |
| STEPHEN VICTOR HILGART | ON FILE |
| STEPHEN VICTOR PATANE | ON FILE |
| STEPHEN VINCENT ARMSON | ON FILE |
| STEPHEN VINCENT CONCIALDI | ON FILE |
| STEPHEN VINCENT CONCIALDI | ON FILE |
| STEPHEN VINCENT KURYLO JR | ON FILE |
| STEPHEN VINCENT TORKILDSON | ON FILE |
| STEPHEN W DAHNKE | ON FILE |
| STEPHEN W ELLIOTT | ON FILE |
| STEPHEN W HUNT | ON FILE |
| STEPHEN W KAY II | ON FILE |
| STEPHEN W PARDRIDGE | ON FILE |
| STEPHEN W WONG | ON FILE |
| STEPHEN WADE VILLAVASO | ON FILE |
| STEPHEN WAI LOONG LEE | ON FILE |
| STEPHEN WALKER | ON FILE |
| STEPHEN WALLACE | ON FILE |
| STEPHEN WALTER MCCOOL | ON FILE |
| STEPHEN WALTER OELKERS | ON FILE |
| STEPHEN WAN F LAU | ON FILE |
| STEPHEN WAYNE FELLOWS | ON FILE |
| STEPHEN WAYNE JONES | ON FILE |
| STEPHEN WAYNE WASSERMANN | ON FILE |
| STEPHEN WEBER | ON FILE |
| STEPHEN WELDON | ON FILE |
| STEPHEN WESLEY BUTLER | ON FILE |
| STEPHEN WHARTON STRATTON | ON FILE |
| STEPHEN WILEY | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| STEPHEN WILLIAM ALEXANDER | ON FILE |
| STEPHEN WILLIAM CHAPMAN | ON FILE |
| STEPHEN WILLIAM DOUGLAS | ON FILE |
| STEPHEN WILLIAM ERICKSEN | ON FILE |
| STEPHEN WILLIAM HYLAND | ON FILE |
| STEPHEN WILLIAM TONTZ | ON FILE |
| STEPHEN WILLIAM-DOUGLAS BYRNE | ON FILE |
| STEPHEN WINGLOON HO | ON FILE |
| STEPHEN WINTON BETSWORTH | ON FILE |
| STEPHEN WONG | ON FILE |
| STEPHEN WOO | ON FILE |
| STEPHEN WUN-KIN SIN | ON FILE |
| STEPHEN WYATT SMITH | ON FILE |
| STEPHEN YAU | ON FILE |
| STEPHEN YEW HOCK LU | ON FILE |
| STEPHEN YIU KA CHAN | ON FILE |
| STEPHEN YI-WEI LIN | ON FILE |
| STEPHEN YOUNG | ON FILE |
| STEPHEN ZABEL POULSEN | ON FILE |
| STEPHEN ZHANG | ON FILE |
| STEPHEN-ANTHONY V RODRIGUEZ | ON FILE |
| STEPHENE HOSEY KLEIN | ON FILE |
| STEPHENGA B PALE | ON FILE |
| STEPHENI SMITH | ON FILE |
| STEPHENIA C LIMA | ON FILE |
| STEPHENIE RAYE PAINTER | ON FILE |
| STEPHENMICHAEL MCANDREW | ON FILE |
| STEPHENSON JUNIOR MANDE | ON FILE |
| STEPHENSON RICHARD BELLINGER II | ON FILE |
| STEPHON DAVID WATSON | ON FILE |
| STEPHON DIOR JOHNSON | ON FILE |
| STEPHON GLEN SANDS | ON FILE |
| STEPHON ORION JAMES | ON FILE |
| STEPHON SAMUEL OSBORNE | ON FILE |
| STERGIOS MOUSTAKAS | ON FILE |
| STERGIOS STERGIOU | ON FILE |
| STERLING ALAN SELOVER | ON FILE |
| STERLING ALEXANDER VOTH | ON FILE |
| STERLING AUSTIN GREEN | ON FILE |
| STERLING CANNON SCHMUTZ | ON FILE |
| STERLING EDWARD THOMAS | ON FILE |
| STERLING ELIJAH FINDLAY | ON FILE |
| STERLING GRANT STINSON | ON FILE |
| STERLING IRIS GARNER | ON FILE |
| STERLING JACK PILSBURY | ON FILE |
| STERLING LARENZ RIDDICK | ON FILE |
| STERLING MAXWELL MCBRIDE | ON FILE |
| STERLING MICHAEL SNOW | ON FILE |
| STERLING REECE MILNE | ON FILE |
| STERLING SILVER SMITH | ON FILE |
| STERLING SMITH HAMPTON | ON FILE |
| STERLING TYSON SWAFFORD | ON FILE |
| STERLING WELDON KILLION | ON FILE |
| STERLING YOONG HING SEAH | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| STERRY KEN RICHARDSON | ON FILE |
| STETSEN G KAUER | ON FILE |
| STETSON HEATH HOGUE | ON FILE |
| STEVAN Å½UBRINIÄ‡ | ON FILE |
| STEVAN BLANUSA | ON FILE |
| STEVAN BOVAN | ON FILE |
| STEVAN ERDELJAN | ON FILE |
| STEVAN JOSHUA HARP | ON FILE |
| STEVAN JOSIPOVIC | ON FILE |
| STEVAN KOSTIC | ON FILE |
| STEVAN LICKO | ON FILE |
| STEVAN MATOVIC | ON FILE |
| STEVAN MICHAEL MILUNOVIC | ON FILE |
| STEVAN MILOSEV | ON FILE |
| STEVAN OLJACA | ON FILE |
| STEVAN STEVANOVIC | ON FILE |
| STEVAN SUCIN | ON FILE |
| STEVAN ZIHLAVSKI | ON FILE |
| STEVANNY LIMURIA | ON FILE |
| STEVANUS AGUS TEDJOANA SITORUS | ON FILE |
| STEVANUS JONATHAN | ON FILE |
| STEVE A WEETMAN | ON FILE |
| STEVE AARON BOLINGER | ON FILE |
| STEVE AARON NAUDE | ON FILE |
| STEVE ALAN LIAN | ON FILE |
| STEVE ALBERT A FRANCKEN | ON FILE |
| STEVE ALBERT ADAMES BERNAL | ON FILE |
| STEVE ALEXANDER ROMERO | ON FILE |
| STEVE ALEXIS BIGRAS | ON FILE |
| STEVE ANDREW BROWN | ON FILE |
| STEVE ANDREW SEGESSER | ON FILE |
| STEVE ANDRIAN WIJONO | ON FILE |
| STEVE ANOUSITH SENGMANY | ON FILE |
| STEVE ANTHONY RICHARDS | ON FILE |
| STEVE ANTHONY SOTO | ON FILE |
| STEVE ARRIS | ON FILE |
| STEVE BARTELS | ON FILE |
| STEVE BELOUIN | ON FILE |
| STEVE BONNET | ON FILE |
| STEVE BORG | ON FILE |
| STEVE BRIAN WARNER | ON FILE |
| STEVE BRYAN UC TRIAY | ON FILE |
| STEVE BRYAN VAHOURI | ON FILE |
| STEVE BURDETTE NOAHR | ON FILE |
| STEVE CHARLES ANDRE CARRUPT | ON FILE |
| STEVE CHEN | ON FILE |
| STEVE CHOI | ON FILE |
| STEVE CHOLETTE | ON FILE |
| STEVE CHUNSIK KANG | ON FILE |
| STEVE COLBY PLANCHER | ON FILE |
| STEVE CONSTANTIN NGUYEN | ON FILE |
| STEVE D PEREIRA | ON FILE |
| STEVE DANG | ON FILE |
| STEVE DANIEL LEGUEN | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| STEVE DANIEL NAJERA | ON FILE |
| STEVE DODD | ON FILE |
| STEVE DUPUIJ | ON FILE |
| STEVE ENRIGHT | ON FILE |
| STEVE EUGENE TIETZE | ON FILE |
| STEVE FARMER | ON FILE |
| STEVE FRANCISCO MENA | ON FILE |
| STEVE FREDERIC DESMOUCELLE | ON FILE |
| STEVE FROST | ON FILE |
| STEVE FUENTES | ON FILE |
| STEVE G COLON-GONZALEZ | ON FILE |
| STEVE G HARRIS | ON FILE |
| STEVE GOETHALS | ON FILE |
| STEVE GUIZAR SANCHEZ | ON FILE |
| STEVE GUZMAN | ON FILE |
| STEVE H CHAU | ON FILE |
| STEVE H YU | ON FILE |
| STEVE HAHNJOONG JANG | ON FILE |
| STEVE HAK SUONG LEE | ON FILE |
| STEVE HALL | ON FILE |
| STEVE HENRY | ON FILE |
| STEVE HOON LEE | ON FILE |
| STEVE ISRAEL MONTERO VALDEZ | ON FILE |
| STEVE J KIM | ON FILE |
| STEVE J TZENG | ON FILE |
| STEVE JACKY BRATSCHI | ON FILE |
| STEVE JANATHON VILLAR | ON FILE |
| STEVE JEAN CLAUDE ROGER VENET | ON FILE |
| STEVE JEAN HENRI JANS | ON FILE |
| STEVE JEAN LE BELLEC | ON FILE |
| STEVE JEN | ON FILE |
| STEVE JOEL DUVERGLAS | ON FILE |
| STEVE JOSEPH FESTA | ON FILE |
| STEVE JOSEPH NOVESHEN | ON FILE |
| STEVE K RAMMO | ON FILE |
| STEVE KEUANGSAVATH | ON FILE |
| STEVE KIKI | ON FILE |
| STEVE KRUSE | ON FILE |
| STEVE KURNJU KIM | ON FILE |
| STEVE KWA | ON FILE |
| STEVE L LINTON | ON FILE |
| STEVE LABISSIERE | ON FILE |
| STEVE LABO | ON FILE |
| STEVE LEBHAR | ON FILE |
| STEVE LEON | ON FILE |
| STEVE LIN | ON FILE |
| STEVE LOUAY GABBOU | ON FILE |
| STEVE LYTOLLIS | ON FILE |
| STEVE MA | ON FILE |
| STEVE MAHECHA | ON FILE |
| STEVE MARC SZUSTAK | ON FILE |
| STEVE MASMANIDIS | ON FILE |
| STEVE MEMOLO | ON FILE |
| STEVE MICHAEL PFIFFNER | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| STEVE N SINGH | ON FILE |
| STEVE NATHAN TSUCHIYA | ON FILE |
| STEVE NOBORU NUMOTO | ON FILE |
| STEVE P BUTALA | ON FILE |
| STEVE PAIVA | ON FILE |
| STEVE PAPIN | ON FILE |
| STEVE PASQUINI | ON FILE |
| STEVE PATRICK FERRELL | ON FILE |
| STEVE PETER CARULO | ON FILE |
| STEVE PHAM | ON FILE |
| STEVE PHAM | ON FILE |
| STEVE PHILIPPE PLANCASSAGNE | ON FILE |
| STEVE QUANG MNH TRAN | ON FILE |
| STEVE RITCHIE HATMAKER | ON FILE |
| STEVE ROBERT FRANCIS HAYLOCK | ON FILE |
| STEVE ROBERT PERICA | ON FILE |
| STEVE RODRIGUE JOSEPH | ON FILE |
| STEVE ROUPPERT | ON FILE |
| STEVE ROY KARLSSON | ON FILE |
| STEVE RUDY WESTHOEK | ON FILE |
| STEVE SCHLICKER | ON FILE |
| STEVE SEONGSOO KIM | ON FILE |
| STEVE SHINGIRO | ON FILE |
| STEVE SIEREVELD | ON FILE |
| STEVE SIMILIEN | ON FILE |
| STEVE SIRINGER | ON FILE |
| STEVE ST MICHAEL AHTHONY STAINROD | ON FILE |
| STEVE STAIOS | ON FILE |
| STEVE STENSON STEPHENS | ON FILE |
| STEVE SU | ON FILE |
| STEVE TAM BUI | ON FILE |
| STEVE TASSE | ON FILE |
| STEVE THIVRIER | ON FILE |
| STEVE TIMOTEO | ON FILE |
| STEVE TOM SHAWN MAUJEAN | ON FILE |
| STEVE TOMASINO | ON FILE |
| STEVE ULF RIS HANSEN | ON FILE |
| STEVE VALENZUELA MURILLO | ON FILE |
| STEVE VANSTEENBRUGGE | ON FILE |
| STEVE VERBIST | ON FILE |
| STEVE W B VORM | ON FILE |
| STEVE WAINAINA | ON FILE |
| STEVE YEONGYEI HAN | ON FILE |
| STEVE YI | ON FILE |
| STEVEN A BRUINSMA | ON FILE |
| STEVEN A DOSTALER | ON FILE |
| STEVEN A GENTRY | ON FILE |
| STEVEN A HUNT | ON FILE |
| STEVEN A PLASS | ON FILE |
| STEVEN A SZABLOWSKI | ON FILE |
| STEVEN A TIZZANO | ON FILE |
| STEVEN A WESTERBRINK | ON FILE |
| STEVEN AARON BERMAN | ON FILE |
| STEVEN AARON BOWEN | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| STEVEN ABDELAHAD | ON FILE |
| STEVEN ACKERMANN | ON FILE |
| STEVEN ADAM CASTANEDA | ON FILE |
| STEVEN ADAM MAEX | ON FILE |
| STEVEN ADAM MATTEI | ON FILE |
| STEVEN ADAM RICE | ON FILE |
| STEVEN ADNE PENNOCK | ON FILE |
| STEVEN ALAN EATHERINGTON | ON FILE |
| STEVEN ALAN EVERLEY | ON FILE |
| STEVEN ALAN FRANK | ON FILE |
| STEVEN ALAN GREENBERG | ON FILE |
| STEVEN ALAN LEMANSKI | ON FILE |
| STEVEN ALAN ROSS | ON FILE |
| STEVEN ALAN VAN LOAN | ON FILE |
| STEVEN ALAN WALES | ON FILE |
| STEVEN ALASDAIR RUSSELL | ON FILE |
| STEVEN ALBERT A MEUS | ON FILE |
| STEVEN ALBERT KURLAND | ON FILE |
| STEVEN ALBERT MACCIOLLI | ON FILE |
| STEVEN ALBERT SANTOS | ON FILE |
| STEVEN ALEX BARRON | ON FILE |
| STEVEN ALEX MACHEREY | ON FILE |
| STEVEN ALEXANDER BLACK | ON FILE |
| STEVEN ALEXANDER GARCIA | ON FILE |
| STEVEN ALFRED DE JONGE | ON FILE |
| STEVEN ALLAN BURTON | ON FILE |
| STEVEN ALLEN | ON FILE |
| STEVEN ALLEN BOWEN | ON FILE |
| STEVEN ALLEN CABEZUD | ON FILE |
| STEVEN ALLEN CATON | ON FILE |
| STEVEN ALLEN HIGHTOWER | ON FILE |
| STEVEN ALLEN HOWERTON | ON FILE |
| STEVEN ALLEN OSBORNE | ON FILE |
| STEVEN ALLEN STEEN | ON FILE |
| STEVEN ALLEN WYGOCKI | ON FILE |
| STEVEN AN HENRY | ON FILE |
| STEVEN AN LE | ON FILE |
| STEVEN ANDRA | ON FILE |
| STEVEN ANDREW BAXTER | ON FILE |
| STEVEN ANDREW CAMPBELL MOLLOY | ON FILE |
| STEVEN ANDREW CARROLL | ON FILE |
| STEVEN ANDREW CLARKE | ON FILE |
| STEVEN ANDREW FLEMING | ON FILE |
| STEVEN ANDREW HAHM | ON FILE |
| STEVEN ANDREW HALL | ON FILE |
| STEVEN ANDREW HAYES | ON FILE |
| STEVEN ANDREW HONG | ON FILE |
| STEVEN ANDREW JACKSON | ON FILE |
| STEVEN ANDREW JOHNSON | ON FILE |
| STEVEN ANDREW KWAME NKRU WELLS | ON FILE |
| STEVEN ANDREW LAMM | ON FILE |
| STEVEN ANDREW REITZ | ON FILE |
| STEVEN ANDREW SEDGWICK | ON FILE |
| STEVEN ANDREW SMIT | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| STEVEN ANDREW STREIB | ON FILE |
| STEVEN ANFT | ON FILE |
| STEVEN ANGEL NIEVES MORALES | ON FILE |
| STEVEN ANTHONY ARENA | ON FILE |
| STEVEN ANTHONY ARHELGER | ON FILE |
| STEVEN ANTHONY BAASEN | ON FILE |
| STEVEN ANTHONY BORTS | ON FILE |
| STEVEN ANTHONY BUDOWSKI | ON FILE |
| STEVEN ANTHONY CORIROSSI | ON FILE |
| STEVEN ANTHONY DENOVI | ON FILE |
| STEVEN ANTHONY DIGIROLAMO | ON FILE |
| STEVEN ANTHONY DOLINAR | ON FILE |
| STEVEN ANTHONY HOWARD | ON FILE |
| STEVEN ANTHONY KIMAN | ON FILE |
| STEVEN ANTHONY MYERS | ON FILE |
| STEVEN ANTHONY PROCOPIO | ON FILE |
| STEVEN ANTHONY SANBORN | ON FILE |
| STEVEN ANTHONY VISONE | ON FILE |
| STEVEN ANTHONY ZABRZENSKI | ON FILE |
| STEVEN ANTOINE GRIIN | ON FILE |
| STEVEN ANTON WIELERS | ON FILE |
| STEVEN ARCHILA RIVEROS | ON FILE |
| STEVEN ARIAS-BONILLA | ON FILE |
| STEVEN ARLIN STRANGE | ON FILE |
| STEVEN ARMIN MANFRED KOLLECK | ON FILE |
| STEVEN ARTHUR BLACKMAN | ON FILE |
| STEVEN ARTHUR BLUNDON | ON FILE |
| STEVEN ARTHUR TILLINGHAST | ON FILE |
| STEVEN ARTHUR YARDLEY | ON FILE |
| STEVEN AURELIO MARTINA | ON FILE |
| STEVEN B PASQUALONE | ON FILE |
| STEVEN B WEBER | ON FILE |
| STEVEN BA NGUYEN | ON FILE |
| STEVEN BADENHORST | ON FILE |
| STEVEN BADENHORST | ON FILE |
| STEVEN BAO HOAI DUONG | ON FILE |
| STEVEN BEATY | ON FILE |
| STEVEN BELLINGAN | ON FILE |
| STEVEN BENJAMIN DOXEY | ON FILE |
| STEVEN BERNARD HARVIN | ON FILE |
| STEVEN BERNARD IDELS | ON FILE |
| STEVEN BERNARD THOMAS | ON FILE |
| STEVEN BERTUS RUDOLF BUS | ON FILE |
| STEVEN BIERMANN | ON FILE |
| STEVEN BLAKE | ON FILE |
| STEVEN BLAZEK | ON FILE |
| STEVEN BOON HENG TONG | ON FILE |
| STEVEN BOZZAY | ON FILE |
| STEVEN BRADLEY BOWEN | ON FILE |
| STEVEN BRADLEY GINSBERG | ON FILE |
| STEVEN BRENT BOWDEN | ON FILE |
| STEVEN BRENT MAYHEW | ON FILE |
| STEVEN BREULS | ON FILE |
| STEVEN BRIAN CHROMAN | ON FILE |

 STRETTO

**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| STEVEN BRIAN LIE | ON FILE |
| STEVEN BRIAN STOREY | ON FILE |
| STEVEN BROWN | ON FILE |
| STEVEN BRYAN VILLA | ON FILE |
| STEVEN BRYANT | ON FILE |
| STEVEN BRYANT CONNER | ON FILE |
| STEVEN C ANDERSON | ON FILE |
| STEVEN C ANDERSON | ON FILE |
| STEVEN C BAGNOWSKI | ON FILE |
| STEVEN C C VAN TILBURG | ON FILE |
| STEVEN C VISCOMI | ON FILE |
| STEVEN CABLE | ON FILE |
| STEVEN CAMERON BUTCHART | ON FILE |
| STEVEN CARL BOWLES | ON FILE |
| STEVEN CARL RITCHIE | ON FILE |
| STEVEN CARL SHAKESPEARE | ON FILE |
| STEVEN CARL SPOOLMAN | ON FILE |
| STEVEN CARMAN RUSSELL ANSELMO | ON FILE |
| STEVEN CARTER | ON FILE |
| STEVEN CASSIUS CORRIGAN FINE | ON FILE |
| STEVEN CAVALLARI | ON FILE |
| STEVEN CHAD RILEY | ON FILE |
| STEVEN CHAI | ON FILE |
| STEVEN CHAN | ON FILE |
| STEVEN CHAN KIEN LUU | ON FILE |
| STEVEN CHAN RUI SHENG | ON FILE |
| STEVEN CHANG KIM | ON FILE |
| STEVEN CHANNO YOON | ON FILE |
| STEVEN CHANPHUONG NGUYENHO | ON FILE |
| STEVEN CHARLES BURNS | ON FILE |
| STEVEN CHARLES CLARK | ON FILE |
| STEVEN CHARLES CLARKE | ON FILE |
| STEVEN CHARLES DEPRODOCINI | ON FILE |
| STEVEN CHARLES GENTLE | ON FILE |
| STEVEN CHARLES HERSOM | ON FILE |
| STEVEN CHARLES LEGARE | ON FILE |
| STEVEN CHARLES LEWIS | ON FILE |
| STEVEN CHARLES RABEY | ON FILE |
| STEVEN CHARLES RICHARDS | ON FILE |
| STEVEN CHARLES SCHWARTZWALD | ON FILE |
| STEVEN CHARLES WOLSKY | ON FILE |
| STEVEN CHASE HAYDEN | ON FILE |
| STEVEN CHI WA KWAN | ON FILE |
| STEVEN CHIEW KIAN YUNG | ON FILE |
| STEVEN CHMURZYNSKI | ON FILE |
| STEVEN CHONG HAK YOO | ON FILE |
| STEVEN CHRIS STINGEL | ON FILE |
| STEVEN CHRISTIAN SCHOOF | ON FILE |
| STEVEN CHRISTOPHER BARMOY | ON FILE |
| STEVEN CHRISTOPHER BRETZ | ON FILE |
| STEVEN CHRISTOPHER BUCHHOLZ | ON FILE |
| STEVEN CHRISTOPHER BURKETT | ON FILE |
| STEVEN CHRISTOPHER CORBIN | ON FILE |
| STEVEN CHRISTOPHER DOWDLE | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| STEVEN CHRISTOPHER GIFFERT | ON FILE |
| STEVEN CHRISTOPHER MISETICH | ON FILE |
| STEVEN CHRISTOPHER OWENS | ON FILE |
| STEVEN CHRISTOPHER RAMSEY | ON FILE |
| STEVEN CHRISTOPHER WILMES | ON FILE |
| STEVEN CHRISTOPHER WOOLLEN | ON FILE |
| STEVEN CLARENCE BROWN | ON FILE |
| STEVEN CLINTON QUEEN | ON FILE |
| STEVEN CLIVE REDFORD | ON FILE |
| STEVEN CODY GUTTIERREZ | ON FILE |
| STEVEN CODY THOMAS | ON FILE |
| STEVEN CONWAY BARTON | ON FILE |
| STEVEN COREY THOMAS | ON FILE |
| STEVEN COSTA MARTINS | ON FILE |
| STEVEN COX | ON FILE |
| STEVEN CRAIG FRIEDLANDER | ON FILE |
| STEVEN CRAIG GLASS | ON FILE |
| STEVEN CRAIG JURACEK | ON FILE |
| STEVEN CRISTALDI | ON FILE |
| STEVEN D DIOMEDE | ON FILE |
| STEVEN D GOLUB | ON FILE |
| STEVEN D GORGONE | ON FILE |
| STEVEN D LEWCZYK | ON FILE |
| STEVEN D LYNCH | ON FILE |
| STEVEN D PAWELKO | ON FILE |
| STEVEN D RASHOTTE | ON FILE |
| STEVEN DALE MILLER | ON FILE |
| STEVEN DAMIEN BIZE | ON FILE |
| STEVEN DANG | ON FILE |
| STEVEN DANIEL CHENEY | ON FILE |
| STEVEN DANIEL CLEMENT | ON FILE |
| STEVEN DANIEL ELLITHORPE | ON FILE |
| STEVEN DANIEL ESSINK | ON FILE |
| STEVEN DANIEL FERNANDEZ | ON FILE |
| STEVEN DANIEL GENTRY | ON FILE |
| STEVEN DANIEL HAGGIE | ON FILE |
| STEVEN DANIEL KLIDA | ON FILE |
| STEVEN DANIEL KOTIK | ON FILE |
| STEVEN DANIEL LINDSTROM | ON FILE |
| STEVEN DANIEL MAXFIELD | ON FILE |
| STEVEN DANIEL PATRICK | ON FILE |
| STEVEN DANIEL QUARFORDT | ON FILE |
| STEVEN DANIEL ROBLES | ON FILE |
| STEVEN DANIEL SCHWIER | ON FILE |
| STEVEN DANIEL SLOAN | ON FILE |
| STEVEN DANIEL SLONE | ON FILE |
| STEVEN DANIEL WIELAND | ON FILE |
| STEVEN DARRELL GROFF | ON FILE |
| STEVEN DARSHUNE HARRISON | ON FILE |
| STEVEN DARYL MICHAELSON | ON FILE |
| STEVEN DAVID CROMWELL | ON FILE |
| STEVEN DAVID EBERSOLE | ON FILE |
| STEVEN DAVID GIBBS | ON FILE |
| STEVEN DAVID II TABARRINI | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| STEVEN DAVID JAMES | ON FILE |
| STEVEN DAVID LOMAS | ON FILE |
| STEVEN DAVID PIAZZA JR | ON FILE |
| STEVEN DAVID SHANER | ON FILE |
| STEVEN DAY LEWIS | ON FILE |
| STEVEN DE TILLY | ON FILE |
| STEVEN DE VOS | ON FILE |
| STEVEN DEAN AUSTIN | ON FILE |
| STEVEN DEBOER | ON FILE |
| STEVEN DEMEL BRICKELL | ON FILE |
| STEVEN DEMUNTER | ON FILE |
| STEVEN DENARD WILKINS | ON FILE |
| STEVEN DENNIS GLUSKA | ON FILE |
| STEVEN DENNIS REY | ON FILE |
| STEVEN DEONAUTH LANGLEY | ON FILE |
| STEVEN DEWAYNE BIRKS | ON FILE |
| STEVEN DIANE P WYNEN | ON FILE |
| STEVEN DIKLICH | ON FILE |
| STEVEN DIRK P VAN BOGHOUT | ON FILE |
| STEVEN DONALD FORTUNATO | ON FILE |
| STEVEN DONALD NEWMAN | ON FILE |
| STEVEN DOUGLAS | ON FILE |
| STEVEN DOUGLAS DOBBINS | ON FILE |
| STEVEN DOUGLAS FEDELE | ON FILE |
| STEVEN DOUGLAS WHITNEY | ON FILE |
| STEVEN DOULAS | ON FILE |
| STEVEN DUANE DOCKTER | ON FILE |
| STEVEN DUANE PADILLA | ON FILE |
| STEVEN DUC DIEU | ON FILE |
| STEVEN DUNCAN | ON FILE |
| STEVEN DURAN BURGE | ON FILE |
| STEVEN DUY NGUYEN | ON FILE |
| STEVEN DWAYNE MOSES | ON FILE |
| STEVEN DWAYNE ROWE JR | ON FILE |
| STEVEN DYMOND | ON FILE |
| STEVEN E SANDERSON | ON FILE |
| STEVEN E SLOTHOWER | ON FILE |
| STEVEN E SZUKALA | ON FILE |
| STEVEN E TAPANES | ON FILE |
| STEVEN E THOMPSON | ON FILE |
| STEVEN E WORTON | ON FILE |
| STEVEN EARL ATOR | ON FILE |
| STEVEN EARL ROBERTSON | ON FILE |
| STEVEN EARL WATCHORN | ON FILE |
| STEVEN EARL WATTERS | ON FILE |
| STEVEN EBONG PAUL | ON FILE |
| STEVEN ECHEVERRY | ON FILE |
| STEVEN EDILBERTO MARTINEZ | ON FILE |
| STEVEN EDOUARD | ON FILE |
| STEVEN EDWARD BAGIENSKI | ON FILE |
| STEVEN EDWARD BEALL | ON FILE |
| STEVEN EDWARD BEITER | ON FILE |
| STEVEN EDWARD DOWLING | ON FILE |
| STEVEN EDWARD KIRBY | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| STEVEN EDWARD KOVAL | ON FILE |
| STEVEN EDWARD KRYSKALLA | ON FILE |
| STEVEN EDWARD LEE | ON FILE |
| STEVEN EDWARD MASSEY | ON FILE |
| STEVEN EDWARD MIRACLE | ON FILE |
| STEVEN EDWARD SPIETH | ON FILE |
| STEVEN EDWARD TENBUSCH | ON FILE |
| STEVEN EDWIN KREBS | ON FILE |
| STEVEN ELEMENT | ON FILE |
| STEVEN ELLIOTT MACOMBER | ON FILE |
| STEVEN ELLIS | ON FILE |
| STEVEN EMERSON SCHMITS | ON FILE |
| STEVEN EMERY DAVID KENESSEY | ON FILE |
| STEVEN ENCINOSA | ON FILE |
| STEVEN ENRIQUE MORALES ALVEAR | ON FILE |
| STEVEN ERIC BROGLIE | ON FILE |
| STEVEN ERIC SCHROLL | ON FILE |
| STEVEN ERIC TEETERS | ON FILE |
| STEVEN ERIC WESTPHAL | ON FILE |
| STEVEN ERIK PICCHI | ON FILE |
| STEVEN ERNEST MCNICOL | ON FILE |
| STEVEN ESPINOZA | ON FILE |
| STEVEN EUGENE PALMER | ON FILE |
| STEVEN F BARTON | ON FILE |
| STEVEN F KOLARIK | ON FILE |
| STEVEN F MCENENY | ON FILE |
| STEVEN F MONTEMARANO | ON FILE |
| STEVEN FABIO PETTY | ON FILE |
| STEVEN FAUSTIN | ON FILE |
| STEVEN FEBRIANTO | ON FILE |
| STEVEN FERNANDEZ | ON FILE |
| STEVEN FITZPATRICK SMITH | ON FILE |
| STEVEN FLETES | ON FILE |
| STEVEN FONG CHAN | ON FILE |
| STEVEN FRANCIS MONASTERO | ON FILE |
| STEVEN FRANCIS PEYTON | ON FILE |
| STEVEN FRANK TERRY | ON FILE |
| STEVEN FRANKLIN FREDERICK RITTER | ON FILE |
| STEVEN FRANKLIN PICKWELL | ON FILE |
| STEVEN FREDDY MEDINA | ON FILE |
| STEVEN FREDERICK HOUCK | ON FILE |
| STEVEN FREDERICK WERTHEIMER | ON FILE |
| STEVEN FREDRICK RIECO | ON FILE |
| STEVEN FRIESEN | ON FILE |
| STEVEN G DYON | ON FILE |
| STEVEN G LITTLE | ON FILE |
| STEVEN G.P. OELBRANDT | ON FILE |
| STEVEN GABRIELSINGH HUNDAL | ON FILE |
| STEVEN GALE TURNEY | ON FILE |
| STEVEN GARCIA | ON FILE |
| STEVEN GARRY SYLVESTER | ON FILE |
| STEVEN GARY ANDERSON | ON FILE |
| STEVEN GARY GOOD | ON FILE |
| STEVEN GARY KOEVEN | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| STEVEN GEORGE BELL | ON FILE |
| STEVEN GEORGE GUARDADO | ON FILE |
| STEVEN GEORGE HARNISH | ON FILE |
| STEVEN GEORGE HAY | ON FILE |
| STEVEN GEORGE RIDDELL | ON FILE |
| STEVEN GEORGE WILSON | ON FILE |
| STEVEN GERALD CONGER | ON FILE |
| STEVEN GERALD HOLLINGSWORTH | ON FILE |
| STEVEN GERALD PADDOCK | ON FILE |
| STEVEN GERARD DUBE | ON FILE |
| STEVEN GERDA R VAN DEN KIEBOOM | ON FILE |
| STEVEN GILBERT | ON FILE |
| STEVEN GLEN STEINHARDT | ON FILE |
| STEVEN GLENN BARFIELD | ON FILE |
| STEVEN GLENN GRESER | ON FILE |
| STEVEN GORDON HOPKINS | ON FILE |
| STEVEN GRAHAM LEWIS | ON FILE |
| STEVEN GRAHAM LIHOU | ON FILE |
| STEVEN GRAHAM MIDDLETON | ON FILE |
| STEVEN GRAHAM PASHLEY | ON FILE |
| STEVEN GRANT GUILLEN | ON FILE |
| STEVEN GRANT LOMAS | ON FILE |
| STEVEN GRANT MCLAGAN | ON FILE |
| STEVEN GREGORI | ON FILE |
| STEVEN GREGORY REISS | ON FILE |
| STEVEN GREGORY WASHINGTON | ON FILE |
| STEVEN GREGORY WHITE | ON FILE |
| STEVEN GREY BUTCHER | ON FILE |
| STEVEN GUSTAV TRUDEAU | ON FILE |
| STEVEN GUZMAN | ON FILE |
| STEVEN H FAGAN | ON FILE |
| STEVEN H OSSEVOORT | ON FILE |
| STEVEN HAILEYDUNSHEATH | ON FILE |
| STEVEN HALES | ON FILE |
| STEVEN HARKER | ON FILE |
| STEVEN HAROLD BULLARD | ON FILE |
| STEVEN HAWORTH | ON FILE |
| STEVEN HENRY LAMBE | ON FILE |
| STEVEN HENRY MAGES | ON FILE |
| STEVEN HERTEL | ON FILE |
| STEVEN HILL | ON FILE |
| STEVEN HIPOLITO CABRAL | ON FILE |
| STEVEN HIPOLITO CABRAL | ON FILE |
| STEVEN HIRDSHI ONO | ON FILE |
| STEVEN HO | ON FILE |
| STEVEN HOANG | ON FILE |
| STEVEN HOLLMANN | ON FILE |
| STEVEN HONGJEN LO | ON FILE |
| STEVEN HOWARD KAUFF | ON FILE |
| STEVEN HOWARD LEACH | ON FILE |
| STEVEN HSIEH | ON FILE |
| STEVEN HUSEINOVSKI | ON FILE |
| STEVEN HUY THAI | ON FILE |
| STEVEN I OVERBEEK | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| STEVEN IAN BRADY | ON FILE |
| STEVEN I-PIN CHIEN | ON FILE |
| STEVEN IVAN YU | ON FILE |
| STEVEN IVEY | ON FILE |
| STEVEN J BALLARD | ON FILE |
| STEVEN J BEACHY | ON FILE |
| STEVEN J BELTON | ON FILE |
| STEVEN J CHAGAS | ON FILE |
| STEVEN J CHALMERS 2ND | ON FILE |
| STEVEN J CHANG | ON FILE |
| STEVEN J CHIEN | ON FILE |
| STEVEN J CLARKE | ON FILE |
| STEVEN J KUTILEK | ON FILE |
| STEVEN J LEEUWERINK | ON FILE |
| STEVEN J ORTA | ON FILE |
| STEVEN J PADILLA | ON FILE |
| STEVEN J PIRROTTA | ON FILE |
| STEVEN J SMITH | ON FILE |
| STEVEN J THEER | ON FILE |
| STEVEN J WEGEHAUPT | ON FILE |
| STEVEN J WYTAS | ON FILE |
| STEVEN JACOB KOOKER | ON FILE |
| STEVEN JADON JAMES JELLIS | ON FILE |
| STEVEN JAI HAN | ON FILE |
| STEVEN JAMES BARNETT | ON FILE |
| STEVEN JAMES BENEDETTI | ON FILE |
| STEVEN JAMES BERMAN | ON FILE |
| STEVEN JAMES BERNARD | ON FILE |
| STEVEN JAMES CASSIE | ON FILE |
| STEVEN JAMES CHABOT | ON FILE |
| STEVEN JAMES CHIBOUCAS | ON FILE |
| STEVEN JAMES CRANSTON | ON FILE |
| STEVEN JAMES CURTIS | ON FILE |
| STEVEN JAMES DRISCOLL | ON FILE |
| STEVEN JAMES GAMBARDELLA | ON FILE |
| STEVEN JAMES GROSS | ON FILE |
| STEVEN JAMES HARRIS | ON FILE |
| STEVEN JAMES HAWLEY | ON FILE |
| STEVEN JAMES KILEY | ON FILE |
| STEVEN JAMES KOPANDY | ON FILE |
| STEVEN JAMES LEAMAN | ON FILE |
| STEVEN JAMES LUCAS | ON FILE |
| STEVEN JAMES MACLEOD | ON FILE |
| STEVEN JAMES MACNEIL | ON FILE |
| STEVEN JAMES MANISCALCO | ON FILE |
| STEVEN JAMES MCCORKELL | ON FILE |
| STEVEN JAMES MCDOWALL | ON FILE |
| STEVEN JAMES MICHAEL COLE | ON FILE |
| STEVEN JAMES MILLER | ON FILE |
| STEVEN JAMES MOORE | ON FILE |
| STEVEN JAMES MUMFORD | ON FILE |
| STEVEN JAMES OTIS | ON FILE |
| STEVEN JAMES PAVLICK | ON FILE |
| STEVEN JAMES REDHEAD | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| STEVEN JAMES SAUERS | ON FILE |
| STEVEN JAMES STANZIONE | ON FILE |
| STEVEN JAMES STROUVALIS | ON FILE |
| STEVEN JAMES STUCKER | ON FILE |
| STEVEN JAMES SULLIVAN | ON FILE |
| STEVEN JAMES THOMAS | ON FILE |
| STEVEN JAMES THOMPSON | ON FILE |
| STEVEN JAMES TINDULA | ON FILE |
| STEVEN JAMES TRAPP | ON FILE |
| STEVEN JAMES VAN TASSEL | ON FILE |
| STEVEN JAMES VIDO | ON FILE |
| STEVEN JAMES WALKERDEN | ON FILE |
| STEVEN JAMES WILLIS | ON FILE |
| STEVEN JAMES WUNDERLE | ON FILE |
| STEVEN JAN J VAES | ON FILE |
| STEVEN JAY ALBINDER | ON FILE |
| STEVEN JAY GRABER | ON FILE |
| STEVEN JAY HUGHES | ON FILE |
| STEVEN JAY STEWART | ON FILE |
| STEVEN JAYMES NEUSCHULZ | ON FILE |
| STEVEN JEAN-JACQUES DUPUY | ON FILE |
| STEVEN JEFFREY BASSETT | ON FILE |
| STEVEN JEFFREY SIEGFRIED | ON FILE |
| STEVEN JEFFREY SINCLAIR | ON FILE |
| STEVEN JEFFREY WEYRAUCH | ON FILE |
| STEVEN JENCIC | ON FILE |
| STEVEN JEROME MOORE | ON FILE |
| STEVEN JESSE SCHREMBECK | ON FILE |
| STEVEN JINLING ZHOU | ON FILE |
| STEVEN JO CECIL | ON FILE |
| STEVEN JOEL MARKMAN | ON FILE |
| STEVEN JOHAN E POELS | ON FILE |
| STEVEN JOHANNES JOSEPH SOETERBOEK | ON FILE |
| STEVEN JOHN BLANKEN | ON FILE |
| STEVEN JOHN BOLTON | ON FILE |
| STEVEN JOHN EMERY | ON FILE |
| STEVEN JOHN FRASER | ON FILE |
| STEVEN JOHN HOIN | ON FILE |
| STEVEN JOHN HOPTON | ON FILE |
| STEVEN JOHN JOSEPH POHL | ON FILE |
| STEVEN JOHN LACOSSE | ON FILE |
| STEVEN JOHN LEE | ON FILE |
| STEVEN JOHN LOPRIORE | ON FILE |
| STEVEN JOHN LOVELAND | ON FILE |
| STEVEN JOHN MEDHURST | ON FILE |
| STEVEN JOHN MOLYNEUX | ON FILE |
| STEVEN JOHN NORRIS | ON FILE |
| STEVEN JOHN PATTERSON | ON FILE |
| STEVEN JOHN QUIAMBAO | ON FILE |
| STEVEN JOHN RAHEL | ON FILE |
| STEVEN JOHN RICHINS | ON FILE |
| STEVEN JOHN ROFRANO | ON FILE |
| STEVEN JOHN SCHMIDT | ON FILE |
| STEVEN JOHN SHARPE | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| STEVEN JOHN SMITHARD | ON FILE |
| STEVEN JOHN STOLTZENBERG | ON FILE |
| STEVEN JOHN VANSICKLE | ON FILE |
| STEVEN JOHN ZUNIGA-ULLOA | ON FILE |
| STEVEN JON ASBURY | ON FILE |
| STEVEN JON BROTHERS | ON FILE |
| STEVEN JON ROSEN | ON FILE |
| STEVEN JONATHAN HANAUER | ON FILE |
| STEVEN JONATHAN KYTE | ON FILE |
| STEVEN JONATHAN NOLAN | ON FILE |
| STEVEN JONATHAN PEREIRA | ON FILE |
| STEVEN JONATHAN WEINBERG | ON FILE |
| STEVEN JOSEPH | ON FILE |
| STEVEN JOSEPH BARNABEI | ON FILE |
| STEVEN JOSEPH DELMONT | ON FILE |
| STEVEN JOSEPH DI LEO | ON FILE |
| STEVEN JOSEPH GAUCI | ON FILE |
| STEVEN JOSEPH GIALLO | ON FILE |
| STEVEN JOSEPH HAAS | ON FILE |
| STEVEN JOSEPH INCH | ON FILE |
| STEVEN JOSEPH KASSEL | ON FILE |
| STEVEN JOSEPH LABBE | ON FILE |
| STEVEN JOSEPH LOWES | ON FILE |
| STEVEN JOSEPH MCCLURG | ON FILE |
| STEVEN JOSEPH MILLER | ON FILE |
| STEVEN JOSEPH PETERS | ON FILE |
| STEVEN JOSEPH PRATT | ON FILE |
| STEVEN JOSEPH RICHARD BOYLE | ON FILE |
| STEVEN JOSEPH SEINO | ON FILE |
| STEVEN JOSEPH SMITH | ON FILE |
| STEVEN JOSEPH TOTH | ON FILE |
| STEVEN JUSKOWICZ | ON FILE |
| STEVEN JUSTIN DOLINSKY | ON FILE |
| STEVEN JUSTIN FAGUNDES - DA ROCHA | ON FILE |
| STEVEN JUSTIN PARMER | ON FILE |
| STEVEN JYE CHERNG WONG | ON FILE |
| STEVEN K BENJAMIN | ON FILE |
| STEVEN K BROWN | ON FILE |
| STEVEN K CHOW | ON FILE |
| STEVEN K MCWILLIAM | ON FILE |
| STEVEN K TRAN | ON FILE |
| STEVEN KA WAI CHEUNG | ON FILE |
| STEVEN KARL ANDRESEN | ON FILE |
| STEVEN KAZUO SHIMBO | ON FILE |
| STEVEN KEITH INGERSOLL | ON FILE |
| STEVEN KEITH MCGILL | ON FILE |
| STEVEN KENDALLJOSEPH MCCARNEY | ON FILE |
| STEVEN KENNEDY | ON FILE |
| STEVEN KENNETH GALBRAITH | ON FILE |
| STEVEN KENNETH MINES (SKM) SOFTWARE INC | ON FILE |
| STEVEN KHU | ON FILE |
| STEVEN KIM | ON FILE |
| STEVEN KIM W NEUTELEERS | ON FILE |
| STEVEN KIM WAI BUT | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| STEVEN K-L NG-HAING | ON FILE |
| STEVEN KLAASSEN | ON FILE |
| STEVEN KNAEPKENS | ON FILE |
| STEVEN KOWALESKI | ON FILE |
| STEVEN KWADWO MANU | ON FILE |
| STEVEN KYLE HEWITT | ON FILE |
| STEVEN KYLE MELEAD SCHOBER | ON FILE |
| STEVEN KYLE POLASEK | ON FILE |
| STEVEN L CARR | ON FILE |
| STEVEN L E HASELHAN | ON FILE |
| STEVEN L G WINDMOLDERS | ON FILE |
| STEVEN L KANAI | ON FILE |
| STEVEN L LEMAY | ON FILE |
| STEVEN L SZABO | ON FILE |
| STEVEN LAMONT FORBES | ON FILE |
| STEVEN LAMONT SUTTON | ON FILE |
| STEVEN LAURENCE HARVEY | ON FILE |
| STEVEN LAWRENCE EDWARDS | ON FILE |
| STEVEN LAWRENCE MOTTON | ON FILE |
| STEVEN LAWRENCE ST AUBIN | ON FILE |
| STEVEN LEE | ON FILE |
| STEVEN LEE | ON FILE |
| STEVEN LEE BRITTEN | ON FILE |
| STEVEN LEE DAVIS | ON FILE |
| STEVEN LEE DEYO | ON FILE |
| STEVEN LEE EDWARD LEPOFSKY | ON FILE |
| STEVEN LEE JOHN HUDSON | ON FILE |
| STEVEN LEE MUTSCHELKNAUS | ON FILE |
| STEVEN LEE NANTHALANGSY | ON FILE |
| STEVEN LEE OWENS | ON FILE |
| STEVEN LEE RUZICKA | ON FILE |
| STEVEN LELAND WARNER | ON FILE |
| STEVEN LESLIE ALLWOOD | ON FILE |
| STEVEN LESLIE KRAUSE | ON FILE |
| STEVEN LESTER ZEIGER | ON FILE |
| STEVEN LEWIS PAYNE | ON FILE |
| STEVEN LEWIS TREMBATH | ON FILE |
| STEVEN LI | ON FILE |
| STEVEN LIANG | ON FILE |
| STEVEN LIDDELL | ON FILE |
| STEVEN LINFENG JIANG | ON FILE |
| STEVEN LIU | ON FILE |
| STEVEN LLOYD JONES | ON FILE |
| STEVEN LLOYD JUSTICE | ON FILE |
| STEVEN LOITZ | ON FILE |
| STEVEN LOSIER | ON FILE |
| STEVEN LOUIS DALNEKOFF | ON FILE |
| STEVEN LOYER | ON FILE |
| STEVEN LUC CRAHAIJ | ON FILE |
| STEVEN LUCAS GREEN | ON FILE |
| STEVEN LUDO B DE STAELEN | ON FILE |
| STEVEN LUKE FITZPATRICK | ON FILE |
| STEVEN LUKE MERKLEY | ON FILE |
| STEVEN LUTHER TRUONG | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| STEVEN LUU | ON FILE |
| STEVEN LY | ON FILE |
| STEVEN LY | ON FILE |
| STEVEN LYNDON PALDER | ON FILE |
| STEVEN LYNN GILMAN | ON FILE |
| STEVEN LYNN ROBBS | ON FILE |
| STEVEN LYNN THOMPSON | ON FILE |
| STEVEN LYNN VISCUSE | ON FILE |
| STEVEN M CAMERON | ON FILE |
| STEVEN M DE GRAAF | ON FILE |
| STEVEN M KAY | ON FILE |
| STEVEN M ORENS | ON FILE |
| STEVEN M ROBERTSON | ON FILE |
| STEVEN M RYAN | ON FILE |
| STEVEN M SAALFELD | ON FILE |
| STEVEN M SALINAS | ON FILE |
| STEVEN M SCAFFIDI | ON FILE |
| STEVEN M STEWART | ON FILE |
| STEVEN M TALLON | ON FILE |
| STEVEN M WEITZMAN | ON FILE |
| STEVEN M WELCH | ON FILE |
| STEVEN MANCINI | ON FILE |
| STEVEN MARCEL ARDERN | ON FILE |
| STEVEN MARION CLARK | ON FILE |
| STEVEN MARK CRITCHLEY | ON FILE |
| STEVEN MARK DAVIS | ON FILE |
| STEVEN MARK DUDLEY | ON FILE |
| STEVEN MARK LEA | ON FILE |
| STEVEN MARK LEONARD | ON FILE |
| STEVEN MARK NORMANDY | ON FILE |
| STEVEN MARK PANGBURN | ON FILE |
| STEVEN MARK POOLE MCKENZIE | ON FILE |
| STEVEN MARK ST CLAIR | ON FILE |
| STEVEN MARK TORTORELLA | ON FILE |
| STEVEN MATTHEW ALCALA | ON FILE |
| STEVEN MATTHEW AVILES | ON FILE |
| STEVEN MATTHEW BLOUNT | ON FILE |
| STEVEN MATTHEW CLINTON | ON FILE |
| STEVEN MATTHEW ELDER | ON FILE |
| STEVEN MATTHEW SHARATZ | ON FILE |
| STEVEN MATTHEW TANNER | ON FILE |
| STEVEN MATTHEW TEPLEY | ON FILE |
| STEVEN MATTHEW WHITELOCK | ON FILE |
| STEVEN MAURICE LEWIS | ON FILE |
| STEVEN MAURITS I DE NEVE | ON FILE |
| STEVEN MAX CABALLERO | ON FILE |
| STEVEN MAXWELL GOODING | ON FILE |
| STEVEN MAXWELL SIRISAK ZOHRAB | ON FILE |
| STEVEN MCKINLEY FALLS | ON FILE |
| STEVEN MECHELE | ON FILE |
| STEVEN MENDOZA | ON FILE |
| STEVEN MENTOR | ON FILE |
| STEVEN MICHAEL | ON FILE |
| STEVEN MICHAEL APPLETON | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| STEVEN MICHAEL ASBACH | ON FILE |
| STEVEN MICHAEL BURKE | ON FILE |
| STEVEN MICHAEL CALANDRA | ON FILE |
| STEVEN MICHAEL CUMMINGS | ON FILE |
| STEVEN MICHAEL DAVIS | ON FILE |
| STEVEN MICHAEL ESCAMILLA | ON FILE |
| STEVEN MICHAEL FISCHER | ON FILE |
| STEVEN MICHAEL FROESCUL | ON FILE |
| STEVEN MICHAEL GARCIA | ON FILE |
| STEVEN MICHAEL GRAHAM | ON FILE |
| STEVEN MICHAEL GROSSO | ON FILE |
| STEVEN MICHAEL GROVES | ON FILE |
| STEVEN MICHAEL HARM | ON FILE |
| STEVEN MICHAEL HERCHKO | ON FILE |
| STEVEN MICHAEL HERRERA | ON FILE |
| STEVEN MICHAEL HUDSON | ON FILE |
| STEVEN MICHAEL JEKANOWSKI | ON FILE |
| STEVEN MICHAEL KOONTZ | ON FILE |
| STEVEN MICHAEL MATLAK | ON FILE |
| STEVEN MICHAEL MORRILL | ON FILE |
| STEVEN MICHAEL PASSANTINO | ON FILE |
| STEVEN MICHAEL PESEK | ON FILE |
| STEVEN MICHAEL PLUMRIDGE | ON FILE |
| STEVEN MICHAEL POSUSTA | ON FILE |
| STEVEN MICHAEL QUEEN | ON FILE |
| STEVEN MICHAEL QUINN | ON FILE |
| STEVEN MICHAEL RAMIREZ | ON FILE |
| STEVEN MICHAEL RAMKUMAR | ON FILE |
| STEVEN MICHAEL REDA | ON FILE |
| STEVEN MICHAEL ROGERS | ON FILE |
| STEVEN MICHAEL SCHLOSSBERG | ON FILE |
| STEVEN MICHAEL SCOTT | ON FILE |
| STEVEN MICHAEL SIRAGUSA | ON FILE |
| STEVEN MICHAEL SWANSON | ON FILE |
| STEVEN MICHAEL VERNEY | ON FILE |
| STEVEN MICHAEL WALTERS | ON FILE |
| STEVEN MICHAEL ZACCARDI | ON FILE |
| STEVEN MICHEL DANIEL CHEREAU | ON FILE |
| STEVEN MICHYL SMITH | ON FILE |
| STEVEN MIKE KUNTZ | ON FILE |
| STEVEN MILES STEELE | ON FILE |
| STEVEN MILLS IKIN | ON FILE |
| STEVEN MIRABELLO | ON FILE |
| STEVEN MITCHELL HIRSCHHORN | ON FILE |
| STEVEN MITCHELL SCHMALL | ON FILE |
| STEVEN MOREAU | ON FILE |
| STEVEN N BLOOD | ON FILE |
| STEVEN N RUSKO | ON FILE |
| STEVEN NAZARETH RUPP | ON FILE |
| STEVEN NEAL REARDEN | ON FILE |
| STEVEN NEUMAN | ON FILE |
| STEVEN NEWMAN GRAFTON | ON FILE |
| STEVEN NGHIA HOA TRINH | ON FILE |
| STEVEN NGO | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| STEVEN NGO | ON FILE |
| STEVEN NGUYEN | ON FILE |
| STEVEN NICHOLAS GIOKAS | ON FILE |
| STEVEN NICHOLAS MASON | ON FILE |
| STEVEN NIGEL GAULD | ON FILE |
| STEVEN NORBERT BALOGH | ON FILE |
| STEVEN NORMAN PICKETT | ON FILE |
| STEVEN NORMAN TABISORA NG | ON FILE |
| STEVEN O NAVARRO | ON FILE |
| STEVEN O€™LEARY | ON FILE |
| STEVEN OBERLE | ON FILE |
| STEVEN OLIN EMILIO | ON FILE |
| STEVEN OMBLETS | ON FILE |
| STEVEN ONZO | ON FILE |
| STEVEN OROZCO JIMENEZ | ON FILE |
| STEVEN OTIS GILLESPIE | ON FILE |
| STEVEN P ABRAMOW | ON FILE |
| STEVEN P ALVERSON | ON FILE |
| STEVEN P FORSYTH | ON FILE |
| STEVEN P JABLONSKI | ON FILE |
| STEVEN P KING | ON FILE |
| STEVEN P MC KEON | ON FILE |
| STEVEN P MOFFITT | ON FILE |
| STEVEN P PEARMAN | ON FILE |
| STEVEN P SCHABACKER | ON FILE |
| STEVEN PAK-HANG TANG | ON FILE |
| STEVEN PATERSON | ON FILE |
| STEVEN PATRICE THIERRY PIERRE VEJUX | ON FILE |
| STEVEN PATRICK BAUER | ON FILE |
| STEVEN PATRICK DOYLE | ON FILE |
| STEVEN PATRICK ERNSTER | ON FILE |
| STEVEN PATRICK JONES | ON FILE |
| STEVEN PATRICK MCCANN | ON FILE |
| STEVEN PATTINSON | ON FILE |
| STEVEN PAUL | ON FILE |
| STEVEN PAUL C DEFREYNE | ON FILE |
| STEVEN PAUL FIDELAK | ON FILE |
| STEVEN PAUL II JEFFERIES | ON FILE |
| STEVEN PAUL LECLERC | ON FILE |
| STEVEN PAUL MARSLAND | ON FILE |
| STEVEN PAUL MASSA | ON FILE |
| STEVEN PAUL MULLEY | ON FILE |
| STEVEN PAUL NEUTZLING | ON FILE |
| STEVEN PAUL PETROSKY | ON FILE |
| STEVEN PAUL SANCHEZ | ON FILE |
| STEVEN PAUL TUSON | ON FILE |
| STEVEN PAUL WARNER | ON FILE |
| STEVEN PAUL WOODS | ON FILE |
| STEVEN PAULINO | ON FILE |
| STEVEN PERZIA | ON FILE |
| STEVEN PETER AYALA | ON FILE |
| STEVEN PETER HIPWELL | ON FILE |
| STEVEN PETER KEPLER | ON FILE |
| STEVEN PETER MCGARRY | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| STEVEN PETER ROIGARD | ON FILE |
| STEVEN PETER TURLEY | ON FILE |
| STEVEN PETER WILSON | ON FILE |
| STEVEN PETKOVSKI | ON FILE |
| STEVEN PHILIP BURCHMAN | ON FILE |
| STEVEN PHILIP LUND | ON FILE |
| STEVEN PHILIPPE FERCHAUD | ON FILE |
| STEVEN PHILLIP PETO | ON FILE |
| STEVEN PHILLIP SLINGERLAND | ON FILE |
| STEVEN PHOMMACHACK | ON FILE |
| STEVEN PHU | ON FILE |
| STEVEN PIROLLO | ON FILE |
| STEVEN PITCHER | ON FILE |
| STEVEN PRESTON ZIMA | ON FILE |
| STEVEN PROEMMEL | ON FILE |
| STEVEN Q N TRAN | ON FILE |
| STEVEN QUINN | ON FILE |
| STEVEN QUINTANA | ON FILE |
| STEVEN R ABRAHAMS | ON FILE |
| STEVEN R DONALDSON | ON FILE |
| STEVEN R SMITH | ON FILE |
| STEVEN R VANELK | ON FILE |
| STEVEN RAHBEK ANDERSEN | ON FILE |
| STEVEN RALPH BETESH | ON FILE |
| STEVEN RANDAL PEPPER | ON FILE |
| STEVEN RANDALL SYCH | ON FILE |
| STEVEN RANDOLPH SAWYER | ON FILE |
| STEVEN RAPOSO | ON FILE |
| STEVEN RASOVSKY | ON FILE |
| STEVEN RAVN-JONSEN | ON FILE |
| STEVEN RAY BOZEMAN | ON FILE |
| STEVEN RAY CONNERY | ON FILE |
| STEVEN RAY JONES | ON FILE |
| STEVEN RAY LILLY | ON FILE |
| STEVEN RAY WILLIAMS | ON FILE |
| STEVEN REDMOND RUSSELL | ON FILE |
| STEVEN REED STILES | ON FILE |
| STEVEN REHILL | ON FILE |
| STEVEN RICHARD GEORGE THOMPSON | ON FILE |
| STEVEN RICHARD GOODWIN | ON FILE |
| STEVEN RICHARD KOESTER | ON FILE |
| STEVEN RICHARD LAWRENCE | ON FILE |
| STEVEN RICHARD LONG | ON FILE |
| STEVEN RICHARD MITCHELL | ON FILE |
| STEVEN RICHARD PEACOCK | ON FILE |
| STEVEN RICHARD SWEENEY | ON FILE |
| STEVEN ROBERT ANDERSON | ON FILE |
| STEVEN ROBERT BANNAT | ON FILE |
| STEVEN ROBERT BLACKMORE | ON FILE |
| STEVEN ROBERT CURTIS | ON FILE |
| STEVEN ROBERT DUCKWORTH | ON FILE |
| STEVEN ROBERT EAST | ON FILE |
| STEVEN ROBERT EDWARDS | ON FILE |
| STEVEN ROBERT FAWCITT | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| STEVEN ROBERT FENWICK | ON FILE |
| STEVEN ROBERT GOSSARD | ON FILE |
| STEVEN ROBERT HANSBERRY | ON FILE |
| STEVEN ROBERT HARVEY DUNNE | ON FILE |
| STEVEN ROBERT IVORY | ON FILE |
| STEVEN ROBERT KLEIN | ON FILE |
| STEVEN ROBERT LARSEN | ON FILE |
| STEVEN ROBERT MCCANN | ON FILE |
| STEVEN ROBERT ROGERS | ON FILE |
| STEVEN ROBERT SCHLUENTZ | ON FILE |
| STEVEN ROBERT STEWART | ON FILE |
| STEVEN ROBERT SWAN | ON FILE |
| STEVEN ROBERT WHEELER | ON FILE |
| STEVEN RODRIGUE | ON FILE |
| STEVEN ROELAND VAN ALTENA | ON FILE |
| STEVEN ROGER KNOPF | ON FILE |
| STEVEN ROMAN CORONA | ON FILE |
| STEVEN RONALD MARCUM | ON FILE |
| STEVEN ROSA | ON FILE |
| STEVEN ROSENDO REYES | ON FILE |
| STEVEN ROSS DOLLISSON | ON FILE |
| STEVEN ROSS HILDRETH | ON FILE |
| STEVEN ROSS MCGUINESS | ON FILE |
| STEVEN ROTHKUGEL | ON FILE |
| STEVEN ROYCE PETERS | ON FILE |
| STEVEN RUPP | ON FILE |
| STEVEN RUSSELL HILL | ON FILE |
| STEVEN RUSSELL OBERST | ON FILE |
| STEVEN RUSSELL RAY | ON FILE |
| STEVEN RYAN HELMKAMP | ON FILE |
| STEVEN S CRUZ | ON FILE |
| STEVEN SAFAR | ON FILE |
| STEVEN SAIF AUDA | ON FILE |
| STEVEN SAM LANDOLT | ON FILE |
| STEVEN SAMUEL SHEARS | ON FILE |
| STEVEN SARAIVA MARTINS | ON FILE |
| STEVEN SCOTT CURTIS | ON FILE |
| STEVEN SCOTT HALAMA | ON FILE |
| STEVEN SCOTT SOMMAR | ON FILE |
| STEVEN SCOTT SWIMMER | ON FILE |
| STEVEN SCOTT TURNEY | ON FILE |
| STEVEN SEAN SULLIVAN | ON FILE |
| STEVEN SEILER | ON FILE |
| STEVEN SEINSHONG WONG | ON FILE |
| STEVEN SHAN FONG | ON FILE |
| STEVEN SHAWN GIBSON | ON FILE |
| STEVEN SHEARMAN | ON FILE |
| STEVEN SHEK | ON FILE |
| STEVEN SMETS | ON FILE |
| STEVEN SNIDER | ON FILE |
| STEVEN SONG MIN TAT | ON FILE |
| STEVEN SPENCER KEATE | ON FILE |
| STEVEN SPILLY | ON FILE |
| STEVEN SPOLJARIC | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| STEVEN STANISLAS SOUMA | ON FILE |
| STEVEN STECKEL | ON FILE |
| STEVEN STEIN FERNANDEZ | ON FILE |
| STEVEN STEVEN | ON FILE |
| STEVEN STEVEN | ON FILE |
| STEVEN STEWART BREMNER | ON FILE |
| STEVEN STILLS | ON FILE |
| STEVEN STONE | ON FILE |
| STEVEN STUART BLANCO | ON FILE |
| STEVEN SUMAYA | ON FILE |
| STEVEN SURGOTH | ON FILE |
| STEVEN T JACOBS | ON FILE |
| STEVEN T NIGHTINGALE | ON FILE |
| STEVEN T ROSINKO | ON FILE |
| STEVEN TANG | ON FILE |
| STEVEN TANNER CAPPS | ON FILE |
| STEVEN TARRY | ON FILE |
| STEVEN TED HANSEN | ON FILE |
| STEVEN TEMPLETON | ON FILE |
| STEVEN TERENCE COLLEY | ON FILE |
| STEVEN TERRENCE TROTTER | ON FILE |
| STEVEN THACH | ON FILE |
| STEVEN THANH DANG | ON FILE |
| STEVEN THANH HUYNH | ON FILE |
| STEVEN THEODORE CLARK | ON FILE |
| STEVEN THEODORE GOODMAN | ON FILE |
| STEVEN THOMAS A REID | ON FILE |
| STEVEN THOMAS BRANTINGHAM | ON FILE |
| STEVEN THOMAS FEASTER | ON FILE |
| STEVEN THOMAS GAILLARD | ON FILE |
| STEVEN THOMAS HUDDLESTON | ON FILE |
| STEVEN THOMAS YOKLEY | ON FILE |
| STEVEN TIMOTHY SHEEHAN | ON FILE |
| STEVEN TIMOTHY STOKES | ON FILE |
| STEVEN TIMOTHY TURNEY | ON FILE |
| STEVEN TIN THAI | ON FILE |
| STEVEN TODD DAVIDSON | ON FILE |
| STEVEN TODD FREESTONE | ON FILE |
| STEVEN TODD PARTEN | ON FILE |
| STEVEN TRAFFAS | ON FILE |
| STEVEN TRAVIS | ON FILE |
| STEVEN TUAN TRAN | ON FILE |
| STEVEN TUMINELLI | ON FILE |
| STEVEN TUNG HUYNH-BUI | ON FILE |
| STEVEN TYLER GERING | ON FILE |
| STEVEN V BIJTTEBIER | ON FILE |
| STEVEN VAN DEN HAAK | ON FILE |
| STEVEN VAN DER DUIM | ON FILE |
| STEVEN VAN DER STELT | ON FILE |
| STEVEN VAN HOUDT | ON FILE |
| STEVEN VAN TRAN | ON FILE |
| STEVEN VANDERLOSK | ON FILE |
| STEVEN VARGAS | ON FILE |
| STEVEN VETSCH | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| STEVEN VICTOR FIANO | ON FILE |
| STEVEN VICTOR VERACRUZ | ON FILE |
| STEVEN VIDES | ON FILE |
| STEVEN VINCENT HENDRICKS | ON FILE |
| STEVEN VINCENT RUBACK | ON FILE |
| STEVEN VIVIAN MAURICE BUEHNER | ON FILE |
| STEVEN W HOGG | ON FILE |
| STEVEN W MCINALY | ON FILE |
| STEVEN W PFIRMAN | ON FILE |
| STEVEN W PITTS | ON FILE |
| STEVEN WADE BURRILL | ON FILE |
| STEVEN WADE JOHNSON | ON FILE |
| STEVEN WAI CHONG | ON FILE |
| STEVEN WALTER COOK | ON FILE |
| STEVEN WANGWANG | ON FILE |
| STEVEN WARREN HULSE | ON FILE |
| STEVEN WAYNE BAYSINGER | ON FILE |
| STEVEN WAYNE BERGER | ON FILE |
| STEVEN WAYNE CLARKE | ON FILE |
| STEVEN WAYNE CRESPY | ON FILE |
| STEVEN WAYNE ELLIS | ON FILE |
| STEVEN WAYNE GOFF | ON FILE |
| STEVEN WAYNE LANG | ON FILE |
| STEVEN WAYNE LEITZKE | ON FILE |
| STEVEN WAYNE SHERRILL | ON FILE |
| STEVEN WAYNE WARR | ON FILE |
| STEVEN WAYNE WINSLOW | ON FILE |
| STEVEN WEEDON | ON FILE |
| STEVEN WESLEY DROEGE | ON FILE |
| STEVEN WEST FAHEY | ON FILE |
| STEVEN WESTON MYLER | ON FILE |
| STEVEN WILLIAM ALSTON | ON FILE |
| STEVEN WILLIAM BECKER | ON FILE |
| STEVEN WILLIAM CRAGAR | ON FILE |
| STEVEN WILLIAM ERICKSON | ON FILE |
| STEVEN WILLIAM FORGIE | ON FILE |
| STEVEN WILLIAM HAACK | ON FILE |
| STEVEN WILLIAM JOHNSTON | ON FILE |
| STEVEN WILLIAM LAUGHLIN | ON FILE |
| STEVEN WILLIAM MENDENHALL | ON FILE |
| STEVEN WILLIAM NIELSON | ON FILE |
| STEVEN WILLIAM SCHELTER | ON FILE |
| STEVEN WILLIAM SOLIS | ON FILE |
| STEVEN WILLIAM TIU WILSON | ON FILE |
| STEVEN WILSON KIPKE | ON FILE |
| STEVEN WINTZE CHEN | ON FILE |
| STEVEN WONG | ON FILE |
| STEVEN XAVIER COPELAND | ON FILE |
| STEVEN XUAN HUYNH | ON FILE |
| STEVEN Y Z LING | ON FILE |
| STEVEN YANG FITZGERALD | ON FILE |
| STEVEN YAW CHEUK YEEN | ON FILE |
| STEVEN YAW CHEUK YEEN | ON FILE |
| STEVEN YEUNG | ON FILE |



**Exhibit B**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| STEVEN YIU CHUNG WONG | ON FILE |
| STEVEN YOHAN HERRY | ON FILE |
| STEVEN YOUNG SCHWARTZ | ON FILE |
| STEVEN ZAPATA | ON FILE |
| STEVEN ZARBOS | ON FILE |
| STEVEN ZHIYUAN YANG | ON FILE |
| STEVEN ZOLTAN PASINSKY | ON FILE |
| STEVEN ZONDERVAN | ON FILE |
| STEVENMELVIN SHARPE | ON FILE |
| STEVENS ITAMAREA BONNEAU | ON FILE |
| STEVENSON A JAMES | ON FILE |
| STEVENSON EARL ROTH | ON FILE |
| STEVENSON KOO WEI JUN | ON FILE |
| STEVENSON PHUOC TON | ON FILE |
| STEVENSON PIERRE SIMPLICE | ON FILE |
| STEVIE AKUESSON | ON FILE |
| STEVIE CHI FAI LIANG | ON FILE |
| STEVIE JAMES FLETCHER | ON FILE |
| STEVIE JAYE DAVIS | ON FILE |
| STEVIE JORDAN MORTIMORE | ON FILE |
| STEVIE NICOLE HULINGS | ON FILE |
| STEVIE PATRICK JORDANE GUIZIOU | ON FILE |
| STEVIN NATHANAIEL NEGI | ON FILE |
| STEVON BLAIR RITCHIE | ON FILE |
| STEWART ALASTAIR MACKINTOSH | ON FILE |
| STEWART ANDREW ASHTON | ON FILE |
| STEWART ANTONY S MEAD | ON FILE |
| STEWART BOWMAN DOUGAN | ON FILE |
| STEWART CHARLES SHEPPARD | ON FILE |
| STEWART COLIN BEER | ON FILE |
| STEWART FOSTER SALWIN | ON FILE |
| STEWART FOSTER SEXTON | ON FILE |
| STEWART GEORGE MATTHEWS | ON FILE |
| STEWART GRAHAM WILLIAM | ON FILE |
| STEWART JAMES COHUNE | ON FILE |
| STEWART JAMES HALSALL | ON FILE |
| STEWART JAMES JONES | ON FILE |
| STEWART JARED SMITH | ON FILE |
| STEWART JOHN DOUGHAN | ON FILE |
| STEWART JONATHON PICKWELL | ON FILE |
| STEWART LAURENCE TURNBULL | ON FILE |
| STEWART LAY | ON FILE |
| STEWART LEE MCCLEARY | ON FILE |
| STEWART LING FUNG TSUI | ON FILE |
| STEWART LING FUNG TSUI | ON FILE |
| STEWART MAYO WEBB | ON FILE |
| STEWART MC GILVRAY | ON FILE |
| STEWART MCKENZIE PERKINS | ON FILE |
| STEWART MILTON ELMORE | ON FILE |
| STEWART PATRICK SHUMRICK | ON FILE |
| STEWART PAUL MALCOLM | ON FILE |
| STEWART PAUL WAREING | ON FILE |
| STEWART PETER COLLIS | ON FILE |
| STEWART R CLARKE | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| STEWART R MILNE | ON FILE |
| STEWART RISINGER HOLLEY | ON FILE |
| STEWART ROGERS GALLAGHER | ON FILE |
| STEWART SCOTT BERRY | ON FILE |
| STEWART SHO BOON KIAT | ON FILE |
| STEWART THOMAS | ON FILE |
| STEWART THOMAS WEISHEIT | ON FILE |
| STEWART TODD KETELERS JR | ON FILE |
| STEWART WILLIAM BLAQUIERE | ON FILE |
| STEWART WILLIAM TUCKWOOD | ON FILE |
| STEYN BEREND JAN RIJKSE | ON FILE |
| STEYN CAREL LENNERT BARON VAN HOEVELL VAN WEZEVELD EN WESTERFLIER | ON FILE |
| STEYN ZWIEGELAAR | ON FILE |
| STFFANO FERRI | ON FILE |
| STHANDOKUHLE NZIMANDE | ON FILE |
| STHEPANIE FLORES GUILLEN | ON FILE |
| STHITAPRAJNA SAHOO | ON FILE |
| STHULISO ZULU | ON FILE |
| STIAN DASTOL AANNESTAD | ON FILE |
| STIAN ENGEBAKKEN | ON FILE |
| STIAN FADNES | ON FILE |
| STIAN GOPLEN | ON FILE |
| STIAN KVIG ULLALAND | ON FILE |
| STIAN LESLIE BUCKLE | ON FILE |
| STIAN MJELVE STRANDEM | ON FILE |
| STIAN NESHEIM | ON FILE |
| STIAN PAWELLS | ON FILE |
| STIAN PETTER RONNING | ON FILE |
| STIAN VAAGE | ON FILE |
| STIFFANY YLANAN | ON FILE |
| STIG BARNHOLT LARSEN | ON FILE |
| STIG LOENBERG NIELSEN | ON FILE |
| STIG LYKKEN NYGARD | ON FILE |
| STIG MARTIN BENTHOLM | ON FILE |
| STIG OLIVIER C VOORDECKERS | ON FILE |
| STIG PETER TOBIAS BLOMQVIST | ON FILE |
| STIG TROLLE GRONEMANN | ON FILE |
| STIJN A J VAN DER HEIJDEN | ON FILE |
| STIJN ACHIEL L VAN GEHUCHTEN | ON FILE |
| STIJN ALBERT | ON FILE |
| STIJN D ETTES | ON FILE |
| STIJN DAVID WELVAERT | ON FILE |
| STIJN ERIK J VAERNEWYCK | ON FILE |
| STIJN EUGENE D VANHAUTE | ON FILE |
| STIJN FONTEYN | ON FILE |
| STIJN FRANCOIS MICHIELS | ON FILE |
| STIJN G DIERINK | ON FILE |
| STIJN GEDEON CATTEEUW | ON FILE |
| STIJN GUIDO VAESEN | ON FILE |
| STIJN HARMS | ON FILE |
| STIJN HENDRIK ARIAN VAN ULSEN | ON FILE |
| STIJN HERREGODTS | ON FILE |
| STIJN JANSEN | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| STIJN JOHANNES ROBERT MARIA BAUER | ON FILE |
| STIJN JOZEF G MAES | ON FILE |
| STIJN JURGEN DE CLERCQ | ON FILE |
| STIJN LUC M MULKENS | ON FILE |
| STIJN LUKJE | ON FILE |
| STIJN M A GOESSENS | ON FILE |
| STIJN MATH DENISE BANNIER | ON FILE |
| STIJN PAULUS ANNA DIEPENDAAL | ON FILE |
| STIJN SCHEEPERS | ON FILE |
| STIJN SIMON HUBERTUS VEEKE | ON FILE |
| STIJN TIMMER | ON FILE |
| STIJN TOM E REYNDERS | ON FILE |
| STIJN VAN BELLINGHEN | ON FILE |
| STIJN VAN DIJCK | ON FILE |
| STIJN VAN LIEMPT | ON FILE |
| STIJN VANDEKERCKHOVE | ON FILE |
| STIJN VANDERELST | ON FILE |
| STIJN WILLEM-JOHAN ZEEMAN | ON FILE |
| STIJNIS JOHANNES BUITENHUIS | ON FILE |
| STILIYAN ANTONOV KOLEV | ON FILE |
| STIMY PULLOCKARAN | ON FILE |
| STINE BERGE | ON FILE |
| STINE BLOM | ON FILE |
| STINE HANSEN | ON FILE |
| STINE RYTZ RASMUSSEN | ON FILE |
| STIPAN VUJICA | ON FILE |
| STIPE BACIC | ON FILE |
| STIPE KOLOVRAT | ON FILE |
| STIPE OCKOVSKY | ON FILE |
| STIPE VUCKO | ON FILE |
| STIPE VULETIC | ON FILE |
| STIPICA KLEPIC | ON FILE |
| STIPICA MAJIC | ON FILE |
| STIRLING LEE DAVISON | ON FILE |
| STIVEL CELIN DAHYOT | ON FILE |
| STIVEN LOAIZA | ON FILE |
| STIVEN NOCHEVSKI | ON FILE |
| STIVEN SANTOS MARTINHO | ON FILE |
| STIVI CAKU | ON FILE |
| STJEPAN ANDELO BAGARIC | ON FILE |
| STJEPAN BENKOVIC | ON FILE |
| STJEPAN BILIC | ON FILE |
| STJEPAN BRKO | ON FILE |
| STJEPAN GRIVIC | ON FILE |
| STJEPAN GUDELJ | ON FILE |
| STJEPAN KROVINOVIC | ON FILE |
| STJEPAN KUNSTEK | ON FILE |
| STJEPAN LOVRIC | ON FILE |
| STJEPAN LUCEVNJAK | ON FILE |
| STJEPAN MIKULIC | ON FILE |
| STJEPKO GALOVIC | ON FILE |
| STOCKTON C GRAHAM | ON FILE |
| STOCKTON SHEEHAN | ON FILE |
| STOFFER OOSTLAND | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| STOIL K ANDREEV | ON FILE |
| STOJAN IVANISEVIC | ON FILE |
| STOJAN SHTERJOSKI | ON FILE |
| STOJAN SILJANOVSKI | ON FILE |
| STOLS GIDEON | ON FILE |
| STONE IAN BERGER | ON FILE |
| STONE KRAUSHAAR | ON FILE |
| STONEY EVANST WILSON REYES | ON FILE |
| STONEY NELSON ROBERTS | ON FILE |
| STORM CHARLES SYMMONDS | ON FILE |
| STORM DANYON WOODS | ON FILE |
| STORM EOGHAN MCLAUGHLIN | ON FILE |
| STORM L PRESSER KING | ON FILE |
| STORM TILLER STEENSRUD | ON FILE |
| STORMI MARY CANNON | ON FILE |
| STORML GERSOK | ON FILE |
| STORMY R POTTER | ON FILE |
| STOYAN DIMCHEV GEORGIEV | ON FILE |
| STOYAN GEORGIEV GIROV | ON FILE |
| STOYAN GEORGIEV STOYANOV | ON FILE |
| STOYAN GEORGIEV STOYANOV | ON FILE |
| STOYAN HRISTOV VODENICHAROV | ON FILE |
| STOYAN KIRILOV RAZHDANOV | ON FILE |
| STOYAN KOLEV ZHEKOV | ON FILE |
| STOYAN NIKOLAEV ZLATEV | ON FILE |
| STOYAN SLAVCHOV RAHOV | ON FILE |
| STOYAN SVETOSLAVOV ATIPOV | ON FILE |
| STOYAN TERZIEV | ON FILE |
| STOYAN VELINOV DOGANDZHIYSKI | ON FILE |
| STOYANKA BORISLAVOVA PETSOVA-HARALAMPIEVA | ON FILE |
| STOYANKA GEORGIEVA KRASTEVA | ON FILE |
| STOYANKA HRISTOVA BAKARDZHIEVA RUSOMANOVA | ON FILE |
| STOYANKA TSONEVA IVANOVA | ON FILE |
| STOYCHO NEDEV STOYCHEV | ON FILE |
| STOYCHO NIKOLOV STOEV | ON FILE |
| STRAHAN LUCAS DUXFIELD | ON FILE |
| STRAHINJA BANOVIC | ON FILE |
| STRAHINJA JOVIC | ON FILE |
| STRAHINJA KESELJ | ON FILE |
| STRAHINJA KOCIJASEVIC | ON FILE |
| STRAHINJA NIKOLIC | ON FILE |
| STRAHINJA SMILJANIC | ON FILE |
| STRAHINJA VUJIC | ON FILE |
| STRAHINJA ZARKOVIC | ON FILE |
| STRAHINJA ZDRAVKOVIC | ON FILE |
| STRATO CANGIANO | ON FILE |
| STRATOS THEODOROS TRIPAJIS | ON FILE |
| STREAMSIDE SOLUTIONS LLC | ON FILE |
| STRUAN ALISTAIRJUDE VAZ | ON FILE |
| STSS (MALTA) LIMITED | ON FILE |
| STUART A HIMING | ON FILE |
| STUART A MAC KENZIE | ON FILE |
| STUART AARON TURMAN | ON FILE |
| STUART ALAN BODDY | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| STUART ALEXANDER AITCHISON | ON FILE |
| STUART ALEXANDER HYND WATSON | ON FILE |
| STUART ALEXANDER LEE BROOKES | ON FILE |
| STUART ALEXANDER MC CAW | ON FILE |
| STUART ALLAN THOMSON | ON FILE |
| STUART ANDERSON GRAHAM | ON FILE |
| STUART ANDREW GALLACHER | ON FILE |
| STUART ANDREW J ROBERTSON | ON FILE |
| STUART ANDREW JOHN ANDERSON | ON FILE |
| STUART ANDREW MCGUIRE | ON FILE |
| STUART ANDREW RYAN | ON FILE |
| STUART ANTHONY SUTHERLIN | ON FILE |
| STUART ANTONY COLE | ON FILE |
| STUART ANTONY RUDD | ON FILE |
| STUART ARMSTONG JAMESON | ON FILE |
| STUART ARNOLD | ON FILE |
| STUART B WARD | ON FILE |
| STUART BARR | ON FILE |
| STUART BARTON | ON FILE |
| STUART BRUCE WRIGHT | ON FILE |
| STUART C BLACKBURN | ON FILE |
| STUART C W BAILEY | ON FILE |
| STUART CAMERON MARSHALL | ON FILE |
| STUART CAMPBELL KITCHIN | ON FILE |
| STUART CARMICHAEL HUPP | ON FILE |
| STUART CHARLES A KING | ON FILE |
| STUART CHARLES DYER | ON FILE |
| STUART CHARLES FOSTER | ON FILE |
| STUART CLEMENT JAMES JAMIESON | ON FILE |
| STUART CRAIG DOBIECLARK | ON FILE |
| STUART CRAIG MARGOLIS | ON FILE |
| STUART D ADKIN | ON FILE |
| STUART D BRUCE | ON FILE |
| STUART DAVID ALDERSON-SMITH | ON FILE |
| STUART DAVID GEARHART | ON FILE |
| STUART DAVID HAYES | ON FILE |
| STUART DAVID PHILLIPS | ON FILE |
| STUART DAVID RAE | ON FILE |
| STUART DEREK GRUDGINGS | ON FILE |
| STUART DI JAMES | ON FILE |
| STUART DOUGLAS KING | ON FILE |
| STUART DUPRE HATCH | ON FILE |
| STUART DYLAN LEE BALL | ON FILE |
| STUART E BARTH | ON FILE |
| STUART EDWARD BOTTING | ON FILE |
| STUART EDWIN JAMES PERRIMAN | ON FILE |
| STUART FELIX MCCREATH | ON FILE |
| STUART FRASER OLEJ | ON FILE |
| STUART FREDERICK HARRIS | ON FILE |
| STUART GARY STERN II | ON FILE |
| STUART GARY STERN II | ON FILE |
| STUART GEORGE HISTON | ON FILE |
| STUART GEORGE MORRISON | ON FILE |
| STUART GEORGE PLATTEN | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| STUART GIBSON ROBERTSON | ON FILE |
| STUART GLEN SCHULTZ | ON FILE |
| STUART GRAHAM ANSLEY | ON FILE |
| STUART HAROLD RICHARDSON | ON FILE |
| STUART HERMAN WERNER | ON FILE |
| STUART IAIN MACDONALD | ON FILE |
| STUART IAN BULL | ON FILE |
| STUART IAN ROBINSON MACKLIN | ON FILE |
| STUART J BIRNIE | ON FILE |
| STUART JAMES ALCOCK | ON FILE |
| STUART JAMES BARDOE | ON FILE |
| STUART JAMES BAREHAM | ON FILE |
| STUART JAMES DUFFY | ON FILE |
| STUART JAMES FRANKLIN | ON FILE |
| STUART JAMES GARNER | ON FILE |
| STUART JAMES HACKETT | ON FILE |
| STUART JAMES HAMILTON | ON FILE |
| STUART JAMES HARRISON | ON FILE |
| STUART JAMES KEGG | ON FILE |
| STUART JAMES RENTON | ON FILE |
| STUART JOHN BARBER | ON FILE |
| STUART JOHN CURRIE | ON FILE |
| STUART JOHN JONES | ON FILE |
| STUART JOHN KELLY | ON FILE |
| STUART JOHN MILNE | ON FILE |
| STUART JOHN WRENCH | ON FILE |
| STUART JOSEPH BARDACH | ON FILE |
| STUART KERR SPINDLOW | ON FILE |
| STUART LAMAR WHITE | ON FILE |
| STUART LAVERNE II GAGE | ON FILE |
| STUART LEADBETTER | ON FILE |
| STUART LEE HUNTER | ON FILE |
| STUART LEE KLASSEN | ON FILE |
| STUART LEE LLEWELLYN | ON FILE |
| STUART LEE WRIGHT | ON FILE |
| STUART LEMON | ON FILE |
| STUART LESLIE COX | ON FILE |
| STUART LOUIS STEIN | ON FILE |
| STUART LUND FROST | ON FILE |
| STUART M COLEMAN | ON FILE |
| STUART M GEORGE | ON FILE |
| STUART MACDONALD | ON FILE |
| STUART MALCOLM | ON FILE |
| STUART MALCOLM MCCONNACHIE | ON FILE |
| STUART MANNING JAMES | ON FILE |
| STUART MARC DAVISON | ON FILE |
| STUART MARK MAGUIRE | ON FILE |
| STUART MARK WATKINS | ON FILE |
| STUART MATHEW SEFTON | ON FILE |
| STUART MATTHEW DEDMON | ON FILE |
| STUART MICHAEL CHRISTOPHERSON | ON FILE |
| STUART MICHAEL COLLEY | ON FILE |
| STUART MICHAEL DALY | ON FILE |
| STUART MICHAEL ENGLAND | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| STUART MICHAEL PRESCOTT | ON FILE |
| STUART MICHAEL RUDY | ON FILE |
| STUART NATHAN THORNBOROUGH | ON FILE |
| STUART NEIL ALEXANDER | ON FILE |
| STUART NEIL FAIRLIE | ON FILE |
| STUART NORMAN | ON FILE |
| STUART O NEILL | ON FILE |
| STUART OCKERT JONKER | ON FILE |
| STUART PATRICK KELLY | ON FILE |
| STUART PATTERSON | ON FILE |
| STUART PAUL FEILDEN | ON FILE |
| STUART PAUL MABBUTT | ON FILE |
| STUART PETER ROBERTS | ON FILE |
| STUART PHILIP LYNE | ON FILE |
| STUART PRINGLE MCLAREN | ON FILE |
| STUART RAYMOND KEYS | ON FILE |
| STUART ROBERT BELL | ON FILE |
| STUART ROBERT DOUGHERTY | ON FILE |
| STUART ROBERT OAKES | ON FILE |
| STUART ROGER THACKER | ON FILE |
| STUART ROLAND DAMES | ON FILE |
| STUART SAMUEL JONES | ON FILE |
| STUART TARVI DUNN | ON FILE |
| STUART THOMAS DOYLE | ON FILE |
| STUART THOMAS KINLOUGH | ON FILE |
| STUART VAI AFAMASAGA | ON FILE |
| STUART VERNON BYUS | ON FILE |
| STUART W NICOLL | ON FILE |
| STUART WARNER WAYMACK | ON FILE |
| STUART WARREN WHITEHEAD | ON FILE |
| STUART WAYNE KUHN | ON FILE |
| STUART WAYNE SANDERSON | ON FILE |
| STUART WILLIAM ALFORD | ON FILE |
| STUART WILLIAM FISHER | ON FILE |
| STUART WILLIAM HARRIS | ON FILE |
| STUART WILLIAM SLATER | ON FILE |
| STUART XAVIER RODRIGUES | ON FILE |
| STUARTWILLIAM BURNS | ON FILE |
| STURE REFSNES BO | ON FILE |
| STURGIS KENNETH RONALD ISAAC | ON FILE |
| STYLIANOS ANGELAKOPOULOS-PREDMIRIS | ON FILE |
| STYLIANOS CHATZIIOANNIDIS | ON FILE |
| STYLIANOS GEORGAKIS | ON FILE |
| STYLIANOS GKEGKAS | ON FILE |
| STYLIANOS KAPETANAKIS | ON FILE |
| STYLIANOS KARVOUNIDIS | ON FILE |
| STYLIANOS KONSTANTINIDIS | ON FILE |
| STYLIANOS KOUROUPAKIS | ON FILE |
| STYLIANOS MAKRIS | ON FILE |
| STYLIANOS SYRROS | ON FILE |
| STYLIANOS VOULGARIDIS | ON FILE |
| SU CHEN HUNG | ON FILE |
| SU CHIA HUI | ON FILE |
| SU FENDY | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SU GROBLER | ON FILE |
| SU HUIBYN | ON FILE |
| SU HWA LEE | ON FILE |
| SU HYUN HONG | ON FILE |
| SU HYUN PARK | ON FILE |
| SU JEE NOH | ON FILE |
| SU KAITING | ON FILE |
| SU KEOW NG | ON FILE |
| SU LI TAN | ON FILE |
| SU LING XIAN | ON FILE |
| SU LOC VINH | ON FILE |
| SU LYNN ONG | ON FILE |
| SU MEYA YAMAN | ON FILE |
| SU NA PARK | ON FILE |
| SU PING LIM | ON FILE |
| SU PING YANG | ON FILE |
| SU PING YAP | ON FILE |
| SU SHAN YAP | ON FILE |
| SU SHEN LESLIE YEOW | ON FILE |
| SU SIAN YAP | ON FILE |
| SU VOON HOU | ON FILE |
| SU WEN JIE | ON FILE |
| SU WENHONG RAYNER | ON FILE |
| SU YANG | ON FILE |
| SU YEE WIN | ON FILE |
| SU YEON LEE | ON FILE |
| SU YONG JANG | ON FILE |
| SU YUEN | ON FILE |
| SU YUN TU | ON FILE |
| SU ZHIRONG | ON FILE |
| SUA HONG | ON FILE |
| SUA LING C HUNG | ON FILE |
| SUAD DZAFERAGIC | ON FILE |
| SUAD MURANOVIC | ON FILE |
| SUADA ESMEROVIC | ON FILE |
| SUAH  SHER NING  CHERYL | ON FILE |
| SUAN S HATZAW | ON FILE |
| SUAN SIONG YEO | ON FILE |
| SUAN WI TAN | ON FILE |
| SU-ANN VUCKO | ON FILE |
| SU-ANNE LEE | ON FILE |
| SUAT BULUT | ON FILE |
| SUAT DERVISH | ON FILE |
| SUAT NEE SEOW | ON FILE |
| SUAY POEY ANG | ON FILE |
| SUBARNA JOSHI | ON FILE |
| SUBAS LIMBU | ON FILE |
| SUBASH S/O GOVINDASAMY RAMESH | ON FILE |
| SUBASH SANNA REDDY | ON FILE |
| SUBASHINI MICHELLE BALAKRISHNAN | ON FILE |
| SUBASHKARAN A/L PERUMALU | ON FILE |
| SUBBIAH SARAVANAN SO KASI | ON FILE |
| SUBBULAKSHMI R | ON FILE |
| SUBEEN A | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| SUBEKSHYA BHATTARAI | ON FILE |
| SUBEOM KIM | ON FILE |
| SUBHA KANNETH | ON FILE |
| SUBHADEEP MANNA | ON FILE |
| SUBHAJIT BERA | ON FILE |
| SUBHAM MITTAL | ON FILE |
| SUBHAN NAIR | ON FILE |
| SUBHAN NOOR | ON FILE |
| SUBHAN S VAHORA | ON FILE |
| SUBHAS HAJERI | ON FILE |
| SUBHASH K | ON FILE |
| SUBHASH REDDY NALLAMILLI | ON FILE |
| SUBHASH SIMHAMBHATLA | ON FILE |
| SUBHEKSHA GAUTAM | ON FILE |
| SUBHIKSHA BALASUNDAR | ON FILE |
| SUBHOMOY GOVINDO CHAKRAVERTY | ON FILE |
| SUBIR MODI | ON FILE |
| SUBIR ROY | ON FILE |
| SUBISAN BASKARAN | ON FILE |
| SUBISHAYAN PADMA LOUIS | ON FILE |
| SUBODH CHINTHALAPURI | ON FILE |
| SUBODH KOTHARI | ON FILE |
| SUBRAMANIAM NARAYAN | ON FILE |
| SUBRAMANIAN ANAND | ON FILE |
| SUBRAMANIAN KOTTALAMUTHU | ON FILE |
| SUBRAMANIAN VENKATACHALAM | ON FILE |
| SUBRATA BISWAS | ON FILE |
| SUCCESS TOCHUKWU EJIGHIKEME | ON FILE |
| SUCHANAN PATTAWEE | ON FILE |
| SUCHAT CHAISONGKRAM | ON FILE |
| SUCHAYA TEEKAPUT | ON FILE |
| SUCHITA CHETAN DOSHI | ON FILE |
| SUCK WOO KIM | ON FILE |
| SUCKDAVE RATHOR | ON FILE |
| SUDA SALESKOG BUNYAITHONG | ON FILE |
| SUDARSAN KUMAR | ON FILE |
| SUDARSHAN GANAPATI BHAT | ON FILE |
| SUDARSHAN SRIDHARAN | ON FILE |
| SUDARSHANIE JAYASINGHE ARACHCHIGE | ON FILE |
| SUDARSHI PRASANGA HEWAWASAM WITHANAGE | ON FILE |
| SUDEEP CHAND BOHARA | ON FILE |
| SUDEEP JESANI | ON FILE |
| SUDEEP KAUR RAUSER | ON FILE |
| SUDEEP SINGH KANG | ON FILE |
| SUDEEP SWARNAPURI | ON FILE |
| SUDEEP TULADHAR | ON FILE |
| SUDESH JAYASHANTHA WEERASEKARA WEERASEKARA BAMUNU M | ON FILE |
| SUDESH KUMAR DASS | ON FILE |
| SUDESH MADUSANKA PALLEBAGE KAPURALALAGE | ON FILE |
| SUDEV CHALUVADI | ON FILE |
| SUDHA S | ON FILE |
| SUDHA SAHU | ON FILE |
| SUDHAKAR CHANDRASEKARAN | ON FILE |
| SUDHAKAR RATAN JHA | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SUDHAKARA NAYAK | ON FILE |
| SUDHAMANI DAS | ON FILE |
| SUDHEER BHOGI | ON FILE |
| SUDHEER CHAPARALA | ON FILE |
| SUDHEER KUMAR VAKATI | ON FILE |
| SUDHICHAI UNGSUTHORNRUNGSI | ON FILE |
| SUDHIR K SOOD | ON FILE |
| SUDHIR MANCHANDA | ON FILE |
| SUDHIR TALUPULA | ON FILE |
| SUDI SUDI | ON FILE |
| SUDIP DATTA | ON FILE |
| SUDIP DIPAKKUMAR PATEL | ON FILE |
| SUDIP KHATIWADA | ON FILE |
| SUDIPTA CHOWDHURY | ON FILE |
| SUDIPTA SEKHAR PATRO | ON FILE |
| SUDONO TANJUNG | ON FILE |
| SUE ANNE TEO | ON FILE |
| SUE CHEN | ON FILE |
| SUE CHRISTINE WESTWOOD | ON FILE |
| SUE DIAMOND STAZETSKI | ON FILE |
| SUE EBRU UPRAK | ON FILE |
| SUE FONG SUSANA CHUA | ON FILE |
| SUE HUE LA | ON FILE |
| SUE JEAN JOANN PARK | ON FILE |
| SUE MARI DU PREEZ | ON FILE |
| SUE SHIE YIN YUEN | ON FILE |
| SUE SI HAN | ON FILE |
| SUE TING YEAM | ON FILE |
| SUE WERN WOO | ON FILE |
| SUE YING YEE | ON FILE |
| SUEBWONG SUWANPRATEEP | ON FILE |
| SUED LYNN CHEAM | ON FILE |
| SUEDI MUREKEZI | ON FILE |
| SUELING YE WONG | ON FILE |
| SUELLEN MIE NAGAMITSU | ON FILE |
| SUELY APARECIDA FLORIANO | ON FILE |
| SUELY GIUSI MARY DI MARCO | ON FILE |
| SUELYN VAN DEN HELM | ON FILE |
| SUEN TING CHUN | ON FILE |
| SUERMO TAMM | ON FILE |
| SUET FONG CHAN | ON FILE |
| SUET KAM WONG | ON FILE |
| SUET MAN HA | ON FILE |
| SUET MAN KUNG | ON FILE |
| SUET MING CHAU | ON FILE |
| SUET MING LEE | ON FILE |
| SUET MING LEUNG | ON FILE |
| SUET WAI YAP | ON FILE |
| SUET YI CHAN | ON FILE |
| SUET YING HUI | ON FILE |
| SUET YING KONG | ON FILE |
| SUFANA SHIKDAR | ON FILE |
| SUFIAN KHONG BIN ABDULLAH | ON FILE |
| SUFIAN ZAMAN | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SUFIYA KHATUN | ON FILE |
| SUGAM SHRESTHA | ON FILE |
| SUGANTHA BANDARA KANDEVIDANAGE KANDE VIDANA RALALAGE | ON FILE |
| SUGANYA RAJU | ON FILE |
| SUGHESH KOLANJINATHAN MURALI | ON FILE |
| SUGIHARTO MARSIKIN | ON FILE |
| SUGIMOTO MARIN | ON FILE |
| SUGIMOTO SHOUJIN | ON FILE |
| SUGNESH PATEL | ON FILE |
| SUGRIT PHUTAVIRIYA | ON FILE |
| SUH HO LEE | ON FILE |
| SUH HUEY CHEW | ON FILE |
| SUHA BERK AYDIN | ON FILE |
| SUHADI NULL | ON FILE |
| SUHAIB BIN TUAN YAACOB | ON FILE |
| SUHAIL JUKAKU | ON FILE |
| SUHAIL MOHAMMAD YAQUB | ON FILE |
| SUHAIL NAWAZ | ON FILE |
| SUHAIL SALEH ABDULKARIM ALJUHAYMAN | ON FILE |
| SUHAIRUL BIN SUSAH | ON FILE |
| SUHAL GHEBIL | ON FILE |
| SUHAN D SAMARASURIYA | ON FILE |
| SUHAN YAP | ON FILE |
| SUHANA BINTE SUPIAN | ON FILE |
| SUHANI VISHAL BHUDIA | ON FILE |
| SUHARDI ABADI | ON FILE |
| SUHAS CHANDRA GORANTLA | ON FILE |
| SUHAS KRISHNAMOORTHY | ON FILE |
| SUHAS SHIVAJI NALE | ON FILE |
| SUHASAN SUBATHASAN | ON FILE |
| SUHEDI CHEN WILLIAM | ON FILE |
| SUHEIL MARIS RIVERA | ON FILE |
| SUHO LIM | ON FILE |
| SUHUT MICKEY LIN | ON FILE |
| SUHWAN SONG | ON FILE |
| SUHYEON KIM | ON FILE |
| SUI CHIN YAU | ON FILE |
| SUI F WU | ON FILE |
| SUI FAN HO | ON FILE |
| SUI HANS MO | ON FILE |
| SUI HONG CHAN | ON FILE |
| SUI LIN CHEUNG | ON FILE |
| SUI LUN CHAM | ON FILE |
| SUI LUN CHAN | ON FILE |
| SUI MAN CHAN | ON FILE |
| SUI SAN WONG | ON FILE |
| SUI SHING LUNG | ON FILE |
| SUI YI LAM | ON FILE |
| SUINDIK DANDYKULOV | ON FILE |
| SUJAN ARYAL | ON FILE |
| SUJAN BOHORA | ON FILE |
| SUJAN HARSINHJI MATROJA | ON FILE |
| SUJAN LIMBU | ON FILE |
| SUJAN POOVAPPA SHETTY | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| SUJAN SHARMA | ON FILE |
| SUJAN SHRESTHA | ON FILE |
| SUJANTHAN SUBASCHANDRAN | ON FILE |
| SUJASHINI SUKUMARAN | ON FILE |
| SUJATA PARAJULI | ON FILE |
| SUJAY KHOLE | ON FILE |
| SUJAY KRISHNA DIWAKAR | ON FILE |
| SUJAY PRAKASHCHANDRA SOMANI | ON FILE |
| SUJAY PRASANNA CHEBBI | ON FILE |
| SUJEEV MARUPUDI | ON FILE |
| SUJEY PATRICIA MONTESGOMEZ | ON FILE |
| SUJI HA | ON FILE |
| SUJIN KIM | ON FILE |
| SUJIN LEE | ON FILE |
| SUJISH SASIDHARA KURUP | ON FILE |
| SUJIT K MALE | ON FILE |
| SUJIT NATH SHRESTHA | ON FILE |
| SUJITA RANJIT | ON FILE |
| SUJITH KUMAR SUBRAMANIAN | ON FILE |
| SUJITH. S | ON FILE |
| SUJITRA LERTWIMONLAK | ON FILE |
| SUJOY DEBNATH | ON FILE |
| SUJU EAPEN MATHEW | ON FILE |
| SUJUAN ZHANG | ON FILE |
| SUJUNG LEE | ON FILE |
| SUJUNG LIM | ON FILE |
| SUK BONG KANG | ON FILE |
| SUK CHING CHOW | ON FILE |
| SUK FAN NATILIE AU | ON FILE |
| SUK HWAN OU | ON FILE |
| SUK KUEN NG | ON FILE |
| SUK KWAN STELLA LAM | ON FILE |
| SUK MAN ELIZA CHIU | ON FILE |
| SUK MAN HUI | ON FILE |
| SUK MEI CHAN | ON FILE |
| SUK MOON CHUNG | ON FILE |
| SUK YIN WONG | ON FILE |
| SUKAL SAE-TIEO | ON FILE |
| SUKANDA TOBUNRUEANG | ON FILE |
| SUKARN JONJAI | ON FILE |
| SUKASAH SYAHDAN | ON FILE |
| SUKHBIR SINGH MAMAN | ON FILE |
| SUKHDEEP KAUR | ON FILE |
| SUKHDEEP SINGH JHAWAR | ON FILE |
| SUKHDEV SINGH LUBANA | ON FILE |
| SUKHJINDER PAL | ON FILE |
| SUKHJINDER S CHEEMA | ON FILE |
| SUKHJIT SINGH KHROUD | ON FILE |
| SUKHMANIE KAUR SEMBHY | ON FILE |
| SUKHNEET KAUR | ON FILE |
| SUKHPINDER SINGH UBHI | ON FILE |
| SUKHPREET KAUR ANEJA | ON FILE |
| SUKHPREET SINGH MANGREE | ON FILE |
| SUKHRAJ SINGH BRAR | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| SUKHRAJ SINGH GILL | ON FILE |
| SUKHUM BOONDECHARAK | ON FILE |
| SUKHUMAPORN PUYTRAKOOL | ON FILE |
| SUKHVAIL SINGH THIND | ON FILE |
| SUKHVIR SINGH | ON FILE |
| SUKHVIR SINGH DHALIWAL | ON FILE |
| SUKHVIR SINGH KHELLA | ON FILE |
| SUKHWINDER KAUR | ON FILE |
| SUKHWINDER KAUR BANSEL | ON FILE |
| SUKHWINDERJIT SINGH SARKARIA | ON FILE |
| SUKI MYONG SONG | ON FILE |
| SUKITTI UABOONKUL | ON FILE |
| SUKRIT GANESH | ON FILE |
| SUKRIYE GIZEM TANOREN | ON FILE |
| SUKSUN YAOPHRUEKCHAI | ON FILE |
| SULABH SHARMA | ON FILE |
| SULAIMAN M | ON FILE |
| SULAIMAN MOHAMMED | ON FILE |
| SULAIMAN W RAHMAN | ON FILE |
| SULAIMON ADETORO KEHINDE | ON FILE |
| SULAKSHANDAN KATHIRESON | ON FILE |
| SULAKSHNA BAID | ON FILE |
| SULAMITA MORGANA DEPAULA | ON FILE |
| SULAV KHADKA | ON FILE |
| SULAY DIAZ IZQUIERDO | ON FILE |
| SULAYMAN ASAD ABDULKHAALIQ | ON FILE |
| SULE TACUMA BEST | ON FILE |
| SULEI BAUTISTA GONZALEZ | ON FILE |
| SULEIMAN MUSA | ON FILE |
| SULEJMAN DALIPAGIC | ON FILE |
| SULEMA BEATRIZ AYALA MUNGUIA | ON FILE |
| SULEMAN DANLADI | ON FILE |
| SULEMAN TEMITOPE OLUGBEJA | ON FILE |
| SULEYMAN AKAN | ON FILE |
| SULEYMAN EMIN | ON FILE |
| SULEYMAN EMRE AKPULAT | ON FILE |
| SULEYMAN GULASI | ON FILE |
| SULEYMAN LEONARDO ASLAN | ON FILE |
| SULEYMAN SEN | ON FILE |
| SULGI LIM | ON FILE |
| SULIMAAN ALI | ON FILE |
| SULIVAN PEREIRA | ON FILE |
| SULIYAT APEKE ADEOLA ADELEKE | ON FILE |
| SULLEKHA SEN | ON FILE |
| SULLIVAN CHARLES HITE | ON FILE |
| SULLIVAN MICHAEL GUY | ON FILE |
| SULLIVAN PATRICK CHARLES CHRISTIAN PAUL BERTOUX | ON FILE |
| SULLY CARL HENDERSON | ON FILE |
| SULLYVAN VANDROZ | ON FILE |
| SULMA LORENA MEMBRENO CHICA | ON FILE |
| SULTAN ALI S ALSHENAIFI | ON FILE |
| SULTAN DATU FERNANDO BOBILES | ON FILE |
| SULTAN MOHAMMED RASHID ALI AL JARADI | ON FILE |
| SULTAN SALAHUDEEN SMITH | ON FILE |



![STRETTO]

**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| SULTANA RAJIYA | ON FILE |
| SULY CAPOTE | ON FILE |
| SULYVAN CHARLES | ON FILE |
| SULYVEN SWEN CHRISTOPHE | ON FILE |
| SUM CHAN | ON FILE |
| SUM HO PUN | ON FILE |
| SUM KAH YAN | ON FILE |
| SUM KEI HO | ON FILE |
| SUM KO LO | ON FILE |
| SUM LAM CHAN | ON FILE |
| SUM LIN TSE | ON FILE |
| SUM MING SAMUEL LEUNG | ON FILE |
| SUM TIEN HOONG | ON FILE |
| SUM WAI LAW | ON FILE |
| SUMA PRAMOD | ON FILE |
| SUMAIR SAEED | ON FILE |
| SUMAIYA FATIMA NULL | ON FILE |
| SUMALATHA GADDAM | ON FILE |
| SUMALATHA LOKESHAREDDY | ON FILE |
| SUMAN AGARWAL | ON FILE |
| SUMAN BABU DESU | ON FILE |
| SUMAN BHATTARAI | ON FILE |
| SUMAN BISWAS | ON FILE |
| SUMAN GANGA | ON FILE |
| SUMAN MAHARJAN | ON FILE |
| SUMAN REDDY KUMBAM | ON FILE |
| SUMANTH ALLURI | ON FILE |
| SUMANTH B S | ON FILE |
| SUMANTH BUDUGU | ON FILE |
| SUMANTH H K | ON FILE |
| SUMANTH NARRA | ON FILE |
| SUMANTRA CHATTOPADHYAY | ON FILE |
| SUMATHI R NAYAK | ON FILE |
| SUMATI KUMARI | ON FILE |
| SUMAYA DAHIR ADEN | ON FILE |
| SUMEDH RATNA TULADHAR | ON FILE |
| SUMEDHA WIJESUNDARA | ON FILE |
| SUMEER JAIN | ON FILE |
| SUMEET KAPUR | ON FILE |
| SUMEET MEHRA | ON FILE |
| SUMEET NEHRA | ON FILE |
| SUMEET SETHI | ON FILE |
| SUMEET SINGH TATLA | ON FILE |
| SUMEET SUNIL GHOSALKAR | ON FILE |
| SUMEI SHUM | ON FILE |
| SUMEIR RAHUL MALHOTRA | ON FILE |
| SUMER RAMOSEVAC | ON FILE |
| SUMESH KUMAR BEHL | ON FILE |
| SUMESH SURENDRAN | ON FILE |
| SUMET KOMEK | ON FILE |
| SUMET SINGH | ON FILE |
| SUMETAD DULYACHINDA | ON FILE |
| SUMIE IWAI WONG | ON FILE |
| SUMINDER SINGH MANN | ON FILE |



| NAME | EMAIL |
|------|-------|
| SUMIT AGARWAL | ON FILE |
| SUMIT ASHOK RINDHE | ON FILE |
| SUMIT ASRANI | ON FILE |
| SUMIT BAR | ON FILE |
| SUMIT BHATT | ON FILE |
| SUMIT GARG | ON FILE |
| SUMIT JAISWAL | ON FILE |
| SUMIT JUDGE | ON FILE |
| SUMIT KUMAR | ON FILE |
| SUMIT KUMAR | ON FILE |
| SUMIT KUMAR DUA | ON FILE |
| SUMIT KUMAR GITE | ON FILE |
| SUMIT KUMAR SINHA | ON FILE |
| SUMIT MAHESHWARI | ON FILE |
| SUMIT SABHARWAL | ON FILE |
| SUMIT SANJAY GAIKWAD | ON FILE |
| SUMIT SINGH | ON FILE |
| SUMIT SINGH | ON FILE |
| SUMIT SINGH LODHI | ON FILE |
| SUMIT SINHA | ON FILE |
| SUMIT TIWARI | ON FILE |
| SUMITH KUMAR GANNARAPU | ON FILE |
| SUMITHRA SANNASEY | ON FILE |
| SUMITKANT BHARDWAJ | ON FILE |
| SUMITRA LIMBU | ON FILE |
| SUMITRA NULL | ON FILE |
| SUMITTRA NINRATSUWAN | ON FILE |
| SUMJYOT SINGH D KOHLI | ON FILE |
| SUMMAR MICHELE SCHILLER | ON FILE |
| SUMMER ANN ROOT-PRZYBYLA | ON FILE |
| SUMMER DAWN SOUTHERN | ON FILE |
| SUMMER DEAN | ON FILE |
| SUMMER ISABELLE NGO | ON FILE |
| SUMMER LE CAI LIANG | ON FILE |
| SUMMER LYNN THOMPSON | ON FILE |
| SUMMER MIKAL SAAD | ON FILE |
| SUMMER OXLEY | ON FILE |
| SUMMER RAY RICARDO | ON FILE |
| SUMMER RAY WILLIAMS | ON FILE |
| SUMMER ROSE WALKER | ON FILE |
| SUMMER SHARLENE MCDONALD | ON FILE |
| SUMMERVIR KAUR CHEEMA | ON FILE |
| SUMNEEMA RAI | ON FILE |
| SUMON CHANDA | ON FILE |
| SUMPUN LERTSINTUPUN | ON FILE |
| SUMUKH SETTY | ON FILE |
| SUMYA PAUNG | ON FILE |
| SUN GALL ALEXANDER | ON FILE |
| SUN HAOWAN | ON FILE |
| SUN HWAN KIM | ON FILE |
| SUN HYUK KIM | ON FILE |
| SUN KAP HONG | ON FILE |
| SUN KIAT ONG | ON FILE |
| SUN LIHANG | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SUN MAO | ON FILE |
| SUN MIN CHOE | ON FILE |
| SUN SHENGBO | ON FILE |
| SUN SO | ON FILE |
| SUN UI JORDAN | ON FILE |
| SUN WAH TANG | ON FILE |
| SUN WAI HO | ON FILE |
| SUN WEIDE | ON FILE |
| SUN WENBIN | ON FILE |
| SUN WOONG KIM | ON FILE |
| SUN YEUNG FUNG | ON FILE |
| SUN YOUNG LIM | ON FILE |
| SUN YUANJUAN NERICE | ON FILE |
| SUNAINA DEEPAK GHOSH | ON FILE |
| SUNAJ RAMADANI | ON FILE |
| SUNAND KUMAR MATAM | ON FILE |
| SUNANDA SHARMA | ON FILE |
| SUNANTHAN JOHN BOSCO RAJU | ON FILE |
| SUNAV CHOUDHARY | ON FILE |
| SUNCICA CULJAK | ON FILE |
| SUNDAR SINGH SADHU SAMUEL KALYANAPU | ON FILE |
| SUNDAY CHIJINDU UGWU | ON FILE |
| SUNDAY DONATUS OTA OMIGIE | ON FILE |
| SUNDAY KAYE-TODD KAMINSKI | ON FILE |
| SUNDAY LAWRENCE UZUMEFUNE | ON FILE |
| SUNDAY MICAH YOKUBAITIS | ON FILE |
| SUNDAY OLU JOSEPH | ON FILE |
| SUNDAY OLU JOSEPH | ON FILE |
| SUNDAY OPEYEMI BABALOLA | ON FILE |
| SUNDAY OSAWEMWENZE | ON FILE |
| SUNDEEP BHARDWAJ SERGIEL BHARDWAJ | ON FILE |
| SUNDEEP KUMAR YAMA | ON FILE |
| SUNDEEP RAJU GOKARAJU | ON FILE |
| SUNDEEP SINGH SANDHU | ON FILE |
| SUNDEEP VASHDEV MULANI | ON FILE |
| SUNDEV S BAL | ON FILE |
| SUNDHEVY OUM DEBRAND | ON FILE |
| SUNDREE LIM | ON FILE |
| SUNE ALAN WATTS | ON FILE |
| SUNE ALAN WATTS | ON FILE |
| SUNE BJOERN ANDERSEN | ON FILE |
| SUNE BO CHRISTIANSEN | ON FILE |
| SUNE HUY HAUSGAARD THOMSEN | ON FILE |
| SUNE JENDVANG SCHEUFENS | ON FILE |
| SUNE KAISER | ON FILE |
| SUNE KJAER NIELSEN | ON FILE |
| SUNE KRISTIAN VOLFING LYNNERUP | ON FILE |
| SUNE MOLGAARD LAURSEN | ON FILE |
| SUNE SVANE NIELSEN | ON FILE |
| SUNE TRISTAN SOMMER | ON FILE |
| SUNE URBRAND NIELSEN | ON FILE |
| SUNEEL ANAND SUNDHARESAN | ON FILE |
| SUNEEL PODA | ON FILE |
| SUNEET SINGH SAROYA | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| SUNEETA RANI SAHGAL | ON FILE |
| SUNEETHA MANEL SILVA DUMINGU VITHANAGE | ON FILE |
| SUNEHA GULATI | ON FILE |
| SUNETA GANGOO | ON FILE |
| SUNETH SAMINDA NANAYAKKARA | ON FILE |
| SUNETHRA PADMASHILI PALLEWATHTHE GAMARALALAGE | ON FILE |
| SUNG BIN CHOI | ON FILE |
| SUNG BOON HONG | ON FILE |
| SUNG CHO | ON FILE |
| SUNG CHUL SONG | ON FILE |
| SUNG EUN KIM | ON FILE |
| SUNG FA STEPHEN CHUNG | ON FILE |
| SUNG HEE KIM | ON FILE |
| SUNG HO HWANG | ON FILE |
| SUNG HOON CHO | ON FILE |
| SUNG HWA YOON | ON FILE |
| SUNG HWAN HWANG | ON FILE |
| SUNG HYEON MARTIN BAE | ON FILE |
| SUNG JAMES MINTER | ON FILE |
| SUNG JIM PARK | ON FILE |
| SUNG JIN LEE | ON FILE |
| SUNG JOO LEE | ON FILE |
| SUNG JOON JANG | ON FILE |
| SUNG JUN LEE | ON FILE |
| SUNG KIN LEE | ON FILE |
| SUNG KOO JI | ON FILE |
| SUNG MIN CHO | ON FILE |
| SUNG MIN SHIN | ON FILE |
| SUNG MING MAK | ON FILE |
| SUNG MO AHN | ON FILE |
| SUNG TAEK BANG | ON FILE |
| SUNG TSE WU | ON FILE |
| SUNG WAH YUEN | ON FILE |
| SUNG WHAN KIM | ON FILE |
| SUNG WOO KIM | ON FILE |
| SUNG WOOK YOON | ON FILE |
| SUNG Y KANG | ON FILE |
| SUNG YANG WANT | ON FILE |
| SUNG YONG UHM | ON FILE |
| SUNGANTHAN VANNIYASINGAM | ON FILE |
| SUNGCHIN KIM | ON FILE |
| SUNGGEUN CHO | ON FILE |
| SUNGHAN JUN | ON FILE |
| SUNGHEE KIM | ON FILE |
| SUNGHEE LEE | ON FILE |
| SUNGHOON KIM | ON FILE |
| SUNGHWAN KIM | ON FILE |
| SUNGHYUN CHO | ON FILE |
| SUNGJAE LEE | ON FILE |
| SUNGJE WEE | ON FILE |
| SUNGJIN JUNG | ON FILE |
| SUNGJIN KIM | ON FILE |
| SUNGJOO AN | ON FILE |
| SUNGJOON TYSON KOO | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| SUNGJOON WON | ON FILE |
| SUNGJUN HWANG | ON FILE |
| SUNGJUN JO | ON FILE |
| SUNGKWAN ETHAN JEROME JANG | ON FILE |
| SUNGKYU GU | ON FILE |
| SUNGKYUL LEE | ON FILE |
| SUNGKYUN LEE | ON FILE |
| SUNGLIM NOH | ON FILE |
| SUNG-LIN YANG | ON FILE |
| SUNGMIN HAN | ON FILE |
| SUNGMIN MOON | ON FILE |
| SUNGMIN OK | ON FILE |
| SUNGMIN PARK | ON FILE |
| SUNGMOOK GO | ON FILE |
| SUNGPIL HUH | ON FILE |
| SUNGPYO LEE | ON FILE |
| SUNGRA SARAH CHEON | ON FILE |
| SUNGWON KIM | ON FILE |
| SUNGWON P CHOE | ON FILE |
| SUNGWON SON | ON FILE |
| SUNGWON YUN | ON FILE |
| SUNGYOON LEE | ON FILE |
| SUNHEE HONG | ON FILE |
| SUNHERI DEVI | ON FILE |
| SUNHWAN KIM | ON FILE |
| SUNIL AKASH PERSAUD | ON FILE |
| SUNIL BHOLA | ON FILE |
| SUNIL BIST | ON FILE |
| SUNIL CHANDERSEN JATWANI | ON FILE |
| SUNIL CHHETRI | ON FILE |
| SUNIL D KROTHAPALLI | ON FILE |
| SUNIL DHIMAL | ON FILE |
| SUNIL DOMINIC KAVURI | ON FILE |
| SUNIL DURUVASAN | ON FILE |
| SUNIL GURUNG | ON FILE |
| SUNIL K VIJAYAN | ON FILE |
| SUNIL KASHYAP | ON FILE |
| SUNIL KUMAR | ON FILE |
| SUNIL KUMAR CHINTAKINDI | ON FILE |
| SUNIL KUMAR NAGARAJAPPA | ON FILE |
| SUNIL KUMAR NAKKERTHI | ON FILE |
| SUNIL KUMAR PATEL | ON FILE |
| SUNIL KUMAR SINGH | ON FILE |
| SUNIL NEGI | ON FILE |
| SUNIL PRABHAKAR MAANAS | ON FILE |
| SUNIL RATNAM | ON FILE |
| SUNIL RAYADURG | ON FILE |
| SUNIL REDDY | ON FILE |
| SUNIL SAHNAN | ON FILE |
| SUNIL SALOOGEE | ON FILE |
| SUNIL SINGH | ON FILE |
| SUNIL SRIKANTH | ON FILE |
| SUNIL THOLPADY | ON FILE |
| SUNIL VISHWAKARMA | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| SUNIL YASHWANTRAO BHOSALE | ON FILE |
| SUNILA VERMA | ON FILE |
| SUNILE JEFFER FELIX | ON FILE |
| SUNILJEET SINGH SANDHU | ON FILE |
| SUNILKUMAR ARUNAGIRI | ON FILE |
| SUNILKUMAR D PANDIT | ON FILE |
| SUNISA NAKSIRI | ON FILE |
| SUNISH SHARMA | ON FILE |
| SUNITA DUDI | ON FILE |
| SUNITA NANDA | ON FILE |
| SUNITA RAKALAM | ON FILE |
| SUNITA RAMAKANT BAWKAR | ON FILE |
| SUNITA SHAKUNTELA LATCHMANSING | ON FILE |
| SUNITA SURAPANENI | ON FILE |
| SUNITA YADAV | ON FILE |
| SUNITHA M NADIG | ON FILE |
| SUNJIV SANDEEP PATEL | ON FILE |
| SUNKYOUNG CHOI | ON FILE |
| SUNMEET SINGH BHATIA | ON FILE |
| SUNMIN SAMUEL KIM | ON FILE |
| SUNMITRA PRADEEP PAWAR | ON FILE |
| SUNMOK CHUN | ON FILE |
| SUNMOON SHANTI RAMA STOKHOF | ON FILE |
| SUNNIL A BARTLETT | ON FILE |
| SUNNIVA LIND HOEVERSTAD | ON FILE |
| SUNNY A KANJI | ON FILE |
| SUNNY ABIOLA | ON FILE |
| SUNNY AGGARWAL | ON FILE |
| SUNNY CHING YUNG | ON FILE |
| SUNNY HUAISHIN LIN | ON FILE |
| SUNNY KIM | ON FILE |
| SUNNY LALIT KUMAR SHAH | ON FILE |
| SUNNY MARGITAN WONSETTLER | ON FILE |
| SUNNY MOK | ON FILE |
| SUNNY NILESH PATEL | ON FILE |
| SUNNY PREMCHAND GOHER | ON FILE |
| SUNNY SEAN ALEXANDER SPAANS | ON FILE |
| SUNNY SHENGXI LEI | ON FILE |
| SUNNY THANH BUI | ON FILE |
| SUNNY TIM SIU | ON FILE |
| SUNNY UPPAL | ON FILE |
| SUNNY V MARVANIA | ON FILE |
| SUNNY VAFAIE RAHBAR | ON FILE |
| SUNNYEO KIM | ON FILE |
| SUNPREET S JASSAL | ON FILE |
| SUNPREET SHARMA | ON FILE |
| SUNSARIAY RENAE COX | ON FILE |
| SUNSENERY AZELE BINTI TONGIAK | ON FILE |
| SUNSHINE CHLOTELE WESTERBUR | ON FILE |
| SUNSHINE D COYLE | ON FILE |
| SUNSHINE SUNDUSADEE REDDY | ON FILE |
| SUNTIPONG SITTHIHUAY | ON FILE |
| SUNUNG KIM | ON FILE |
| SUNWHEE KIM | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| SUNY BEHAR PARKER | ON FILE |
| SUNY BOI NGUYEN | ON FILE |
| SUNYAN LEE | ON FILE |
| SUNYI XU | ON FILE |
| SUNYLAR MAO | ON FILE |
| SUNYOUNG KIM | ON FILE |
| SUNYOUNG PAK | ON FILE |
| SUONG N PHAM | ON FILE |
| SUPANEE TUTHONG | ON FILE |
| SUPAPONG LUPSA | ON FILE |
| SUPAPONG SINGHSINDH | ON FILE |
| SUPAPORN INTHISANG | ON FILE |
| SUPAPORN NEUNG WALTON-ROBERTSON | ON FILE |
| SUPAPORN TEMEEYAPRADIT | ON FILE |
| SUPARAK RODPHEC | ON FILE |
| SUPARAT SONTISUK | ON FILE |
| SUPARIWAT UTAKRIT | ON FILE |
| SUPASUTA BUSAYAKANON | ON FILE |
| SUPAT TIPAYAMONGKOL | ON FILE |
| SUPATCHARA WANGKEEREE | ON FILE |
| SUPATTRA MUENSANIT | ON FILE |
| SUPAYOT SIRICHAMROONVIT | ON FILE |
| SUPEEPORN WATCHARATHAI | ON FILE |
| SUPENDRA SAPKOTA | ON FILE |
| SUPENDRA SHRESTHA | ON FILE |
| SUPER AMAZING PTY LTD | ON FILE |
| SUPHAKORN JAMNONGPHAN | ON FILE |
| SUPHAKORN SINGKHORN-ART | ON FILE |
| SUPHARAT TANTANARUNGSEE | ON FILE |
| SUPHAROEK SORNSOMRIT | ON FILE |
| SUPHATARADIT SAWANG | ON FILE |
| SUPHATTRA UAMPAEN | ON FILE |
| SUPHAWADEE PHEERAT | ON FILE |
| SUPIPAT KOYSIRIPHONG | ON FILE |
| SUPOT JITTITHAMMARUK | ON FILE |
| SUPPAKRIT BOONSAT | ON FILE |
| SUPPANUT PONRAMAN | ON FILE |
| SUPPASIT PIANSONGNOEN | ON FILE |
| SUPPATACH SABPISAL | ON FILE |
| SUPRADI SITEPU | ON FILE |
| SUPRANEE NUAEK | ON FILE |
| SUPREET SINGH | ON FILE |
| SUPREET SINGH SANDHU | ON FILE |
| SUPREETH AMBEKAR SRINIVAS | ON FILE |
| SUPREETHA KASHYAP | ON FILE |
| SUPREEYA SRIARUNNIRUN | ON FILE |
| SUPRITI PRADHAN | ON FILE |
| SUPRIYA AMOL POTDAR | ON FILE |
| SUPRIYA DASS | ON FILE |
| SUPRIYA RAJANNA | ON FILE |
| SUPRIYA THAKWAN | ON FILE |
| SUPRYA PANDURANG LOHAR | ON FILE |
| SUPUN DISHNAKA WANIGASEKARA WANIGASEKARA ARACHCHILAGE DON | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| SUPUN MADHUROSHANA DISSANAYAKE DISSANAYAKE MUDIYANSELAGE ASIRI | ON FILE |
| SUPUN SENANAYAKE | ON FILE |
| SURA MOHAMMAD HUSSEIN MOHAMMAD ABDELHADI | ON FILE |
| SURABHI SUBHIR | ON FILE |
| SURACHAI RUTHIRAKANOK | ON FILE |
| SURAIYA MANASIA | ON FILE |
| SURAJ BHOLA | ON FILE |
| SURAJ DHANDA | ON FILE |
| SURAJ GHIMIRE | ON FILE |
| SURAJ JAGAT SINGH | ON FILE |
| SURAJ K SHAH | ON FILE |
| SURAJ KUMAR SINGH | ON FILE |
| SURAJ LIMBU | ON FILE |
| SURAJ MICHEAL DEAN | ON FILE |
| SURAJ NAGARAJ | ON FILE |
| SURAJ PANDEY | ON FILE |
| SURAJ PAUDEL | ON FILE |
| SURAJ PRAKASH NAIK | ON FILE |
| SURAJ RACHARLA | ON FILE |
| SURAJ SAHU | ON FILE |
| SURAJ SHAKYA | ON FILE |
| SURAJ SHANKAR | ON FILE |
| SURAJ SRINI SWARNAPURI | ON FILE |
| SURAJ SRINIVASAN IYER | ON FILE |
| SURAJ SUDHIR NAYAK | ON FILE |
| SURAJ SURINDER MAHANT | ON FILE |
| SURAJ THAPA | ON FILE |
| SURAJ TULSHIRAM CHAVAN | ON FILE |
| SURAJ UPADHYAY | ON FILE |
| SURAJDATH KAROE | ON FILE |
| SURAJIT DAUNGJIT | ON FILE |
| SURAKSHA D NIDHANSING | ON FILE |
| SURAKSHA NANDEESH | ON FILE |
| SURAN KARIYAWASAM UKWATHTHE JALATHGE | ON FILE |
| SURASAK RON SUTITANOM | ON FILE |
| SURASH SIVAKUMARAN | ON FILE |
| SURASIT SANGSANAY | ON FILE |
| SURATULLAH SHITAL KHAN | ON FILE |
| SURAYA SARA LAVALETTE | ON FILE |
| SURBHI CHAUHAN | ON FILE |
| SURBHI LAHOTI | ON FILE |
| SURBHI THAKUR | ON FILE |
| SURBHI VASANT GAWANDE | ON FILE |
| SURCO ZABAL | ON FILE |
| SUREDJ KRISHEN TIKAI | ON FILE |
| SUREEPORN WATCHARATHANYAKORN | ON FILE |
| SUREKA KASINATH | ON FILE |
| SUREN EDA NAARAYANA KULOTHUNGAN | ON FILE |
| SUREN RAJESWARAN | ON FILE |
| SUREN RAVINDRA | ON FILE |
| SURENDAR THIYAGARAJAH | ON FILE |
| SURENDER KUMAR | ON FILE |
| SURENDHARAN RAVI | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| SURENDRA DAVULURI | ON FILE |
| SURENDRA HINDU SINGH BHATI | ON FILE |
| SURENDRA KANJI | ON FILE |
| SURENDRA KUMAR LIMBU | ON FILE |
| SURENDRA PAL SINGH | ON FILE |
| SURENDRA RAVINDRA SAMANT | ON FILE |
| SURES THAMBUTHURAI | ON FILE |
| SURESH A/L KUMARAN | ON FILE |
| SURESH AL SUKUMARAN | ON FILE |
| SURESH BALASUBRAMANIAN | ON FILE |
| SURESH BASDEO | ON FILE |
| SURESH BETTAHALLI | ON FILE |
| SURESH GIRIRAJAN | ON FILE |
| SURESH GOSWAMI | ON FILE |
| SURESH KANDEEBAN | ON FILE |
| SURESH KRISHNAMOORTHI | ON FILE |
| SURESH KUMAR LIMBU | ON FILE |
| SURESH KUMAR SALVER | ON FILE |
| SURESH LAZARUS PAUL | ON FILE |
| SURESH POUDEL | ON FILE |
| SURESH SRIPATHI RAO | ON FILE |
| SURESH T PALIWAL | ON FILE |
| SURESHKUMAR A G | ON FILE |
| SURESHKUMAR SOUNDARARAJAN | ON FILE |
| SURESHWARAN TAMBI MIKE | ON FILE |
| SURIA BINTE MOHAMED | ON FILE |
| SURIA PRAKASH KARUNATNI | ON FILE |
| SURIAH BINTI MD THANI | ON FILE |
| SURIANTO HO | ON FILE |
| SURIANY WIJAYA WONG | ON FILE |
| SURIEN DAS-GIWOJNO | ON FILE |
| SURIL U DALAL | ON FILE |
| SURIN JITKANGWOL | ON FILE |
| SURINDER KAUR MARBHA | ON FILE |
| SURINDER KAUR MARBHA | ON FILE |
| SURINDER SINGHAL | ON FILE |
| SURINDER STEVEN FULLE | ON FILE |
| SURISETTY GANESH | ON FILE |
| SURIYA GUNASAKARAN | ON FILE |
| SURIYA M | ON FILE |
| SURJEET KUMAR GUPTA | ON FILE |
| SURRINDER AHITAN | ON FILE |
| SURYA AMARNADH MATLAPUDI | ON FILE |
| SURYA BAHADUR GURUNG | ON FILE |
| SURYA DAVID | ON FILE |
| SURYA DEMIAN ANDERSON | ON FILE |
| SURYA DENNY | ON FILE |
| SURYA GUPTA | ON FILE |
| SURYA PRAKASH TALLA | ON FILE |
| SURYA SANTOSH VARMA KALIDINDI | ON FILE |
| SURYA VINAY KUMAR BURLAGADDA | ON FILE |
| SURYA VISHNU MANDALEEKA | ON FILE |
| SURYABHAN ACHCHHELAL MOURYA | ON FILE |
| SURYAKANT RAMNATH PATIL | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| SURYANARAYANAMURTHY HANUMANTHA VAJJHALA | ON FILE |
| SURYANDARU TRIANDANA | ON FILE |
| SURYANSH RASTOGI | ON FILE |
| SURYAPRAKASH VIJAYARAGHAVAN | ON FILE |
| SURYATI SOEGIANTO | ON FILE |
| SURYO SUCIPTO | ON FILE |
| SURYONO GUNAWAN ALI | ON FILE |
| SUSAN A NELSON | ON FILE |
| SUSAN A WALKER | ON FILE |
| SUSAN ANN STANLEY | ON FILE |
| SUSAN ANN VAN ALSTINE | ON FILE |
| SUSAN ANNE PACEY | ON FILE |
| SUSAN ANNE WATKINSON | ON FILE |
| SUSAN B STOVER | ON FILE |
| SUSAN BAUMGARTEN MC CARTER | ON FILE |
| SUSAN BICH VAN HUANG | ON FILE |
| SUSAN BURDICK | ON FILE |
| SUSAN CAROL HOERNER | ON FILE |
| SUSAN CAROL SHULTS-SCARLETT | ON FILE |
| SUSAN CHAPAS | ON FILE |
| SUSAN CHRISTINE THEUERKORN | ON FILE |
| SUSAN CLARE JURY | ON FILE |
| SUSAN COTNER | ON FILE |
| SUSAN DIANE CONNELLY | ON FILE |
| SUSAN DIANE GONCALVES | ON FILE |
| SUSAN DOOLITTLE | ON FILE |
| SUSAN DOREEN CHANOT | ON FILE |
| SUSAN DYESS | ON FILE |
| SUSAN E AGBOR AMBANG | ON FILE |
| SUSAN E APODACA | ON FILE |
| SUSAN E BLACK | ON FILE |
| SUSAN E CUZZOLIN | ON FILE |
| SUSAN E GARDINER-MOLINARI | ON FILE |
| SUSAN E STRAIN | ON FILE |
| SUSAN EDEN | ON FILE |
| SUSAN ELAINE HAMILTON | ON FILE |
| SUSAN ELIZABETH COLEMAN | ON FILE |
| SUSAN ELIZABETH GIULIANO | ON FILE |
| SUSAN ELIZABETH KIRSCHER | ON FILE |
| SUSAN ELLEN RESNIK | ON FILE |
| SUSAN EMILY STUECHELI | ON FILE |
| SUSAN EVELYN ROGERS | ON FILE |
| SUSAN FRANCES FINLAY | ON FILE |
| SUSAN FRANCINE STENTROP | ON FILE |
| SUSAN GRACE WEARING | ON FILE |
| SUSAN H HUNT | ON FILE |
| SUSAN HAMADEHOVA | ON FILE |
| SUSAN HAMMONDS JERKINS | ON FILE |
| SUSAN HANES | ON FILE |
| SUSAN HUR | ON FILE |
| SUSAN INGRID GUNN | ON FILE |
| SUSAN IRIS KUPERMAN | ON FILE |
| SUSAN J DELLHEIM | ON FILE |
| SUSAN J MILLER | ON FILE |

**STRETTO**

**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| SUSAN J WILKINS | ON FILE |
| SUSAN JANE KRONCKE | ON FILE |
| SUSAN JANE MORTON | ON FILE |
| SUSAN JANE NORTON | ON FILE |
| SUSAN JANE ORDIDGE | ON FILE |
| SUSAN JAY SHEARD | ON FILE |
| SUSAN JOAN DEVAL | ON FILE |
| SUSAN JOANNE NIXON | ON FILE |
| SUSAN JOHANNA GROELIKER | ON FILE |
| SUSAN JUDITH ELVIN | ON FILE |
| SUSAN KAUR LAKHAN | ON FILE |
| SUSAN KAY DAY | ON FILE |
| SUSAN KEY | ON FILE |
| SUSAN KRET WEAVER | ON FILE |
| SUSAN L DEVRIES | ON FILE |
| SUSAN L LAMBERT | ON FILE |
| SUSAN LEE | ON FILE |
| SUSAN LEE BALLEW | ON FILE |
| SUSAN LEE DUBIN | ON FILE |
| SUSAN LEIGH BREWER | ON FILE |
| SUSAN LILIN WU | ON FILE |
| SUSAN LINDA BARKER | ON FILE |
| SUSAN LINDSAY USEEM | ON FILE |
| SUSAN LOUISE WHELAN | ON FILE |
| SUSAN LOUMAGNE | ON FILE |
| SUSAN LUCILLE LAZAR | ON FILE |
| SUSAN LYNN FILKINS | ON FILE |
| SUSAN LYNN MIZRAHI | ON FILE |
| SUSAN LYNN SAWATZKY | ON FILE |
| SUSAN M MARCOTULLIO | ON FILE |
| SUSAN MANDIA ORDONA | ON FILE |
| SUSAN MARGARET BAYLISS | ON FILE |
| SUSAN MARGARET BERRY | ON FILE |
| SUSAN MARGARET BRAMLEY | ON FILE |
| SUSAN MARGARET CHAMBERS | ON FILE |
| SUSAN MARGARET MASON | ON FILE |
| SUSAN MARGARET SIMPSON | ON FILE |
| SUSAN MARGUERITE TEN-KATE | ON FILE |
| SUSAN MARIE BESSING | ON FILE |
| SUSAN MARIE ENGFELT | ON FILE |
| SUSAN MARIE GEORGE | ON FILE |
| SUSAN MARIE GRAY | ON FILE |
| SUSAN MARIE HUSTING | ON FILE |
| SUSAN MARIE MELTON | ON FILE |
| SUSAN MARIE TEBALT | ON FILE |
| SUSAN MARIE WILEY | ON FILE |
| SUSAN MARIE ZWICK | ON FILE |
| SUSAN MARIEL CASTILLO VERGARA | ON FILE |
| SUSAN MARJORIE JOSLAND | ON FILE |
| SUSAN MARY ATKINS | ON FILE |
| SUSAN MARY FERREIRA | ON FILE |
| SUSAN MARY MORELLI | ON FILE |
| SUSAN MCWILLIAMS | ON FILE |
| SUSAN MICHELLE KEIL | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SUSAN MICHELLE MARSDEN | ON FILE |
| SUSAN MILLER WHEALTON | ON FILE |
| SUSAN N DESROCHERS | ON FILE |
| SUSAN N STEC | ON FILE |
| SUSAN NATALIE SHELLEY | ON FILE |
| SUSAN O'DONNELL | ON FILE |
| SUSAN P OLIVERIO | ON FILE |
| SUSAN P STANTON | ON FILE |
| SUSAN PATRICIA OHEARN | ON FILE |
| SUSAN PATRICIA STRANDBERG | ON FILE |
| SUSAN PATSY JOHNSON POTTINGER | ON FILE |
| SUSAN PAULETTE RODMAN | ON FILE |
| SUSAN PAULL DEGRAZIA | ON FILE |
| SUSAN PELHAM | ON FILE |
| SUSAN PHILIP | ON FILE |
| SUSAN R KERLEY | ON FILE |
| SUSAN RAQUEL GONZALEZ DE TORRES | ON FILE |
| SUSAN REBECCA ERB | ON FILE |
| SUSAN REBECCA MCLACHLAN | ON FILE |
| SUSAN RENEE KALDAHL | ON FILE |
| SUSAN RENNIE CUMMING | ON FILE |
| SUSAN ROTH | ON FILE |
| SUSAN RUTH ROBERSON | ON FILE |
| SUSAN SHAFFER | ON FILE |
| SUSAN SLATON WILLIAMS | ON FILE |
| SUSAN STARKEY | ON FILE |
| SUSAN T KOO | ON FILE |
| SUSAN T SOLANO VANDERHEYDEN | ON FILE |
| SUSAN TAYLOR YOUNG | ON FILE |
| SUSAN TE RAU AROHA ROMARE | ON FILE |
| SUSAN THAI | ON FILE |
| SUSAN TINKER HIRASUNA | ON FILE |
| SUSAN TROTTER MORIN | ON FILE |
| SUSAN VARINA TROGI | ON FILE |
| SUSAN VICTORIA BAXTER | ON FILE |
| SUSAN VIJU APPILLIL | ON FILE |
| SUSAN VIRGINIA WELLENER | ON FILE |
| SUSAN WAMBOI KAMAU | ON FILE |
| SUSAN WYNESS JONES | ON FILE |
| SUSANA ADELA SEGOVIA | ON FILE |
| SUSANA AGUIAR TEIXEIRA CARNEIRO | ON FILE |
| SUSANA ALVAREZ SOTO | ON FILE |
| SUSANA AMALIA AZCONA | ON FILE |
| SUSANA ANDRE MARTINS | ON FILE |
| SUSANA ANDREA CALVILLO | ON FILE |
| SUSANA ANTUNES SERRA PIRES | ON FILE |
| SUSANA BALLESTEROS JURADO | ON FILE |
| SUSANA BAYONAMERCADO | ON FILE |
| SUSANA BEATRIZ FALABELLA | ON FILE |
| SUSANA BEATRIZ LISTE | ON FILE |
| SUSANA CAMPOS GAUDENCIO | ON FILE |
| SUSANA CRISTINA PINTO VILELA | ON FILE |
| SUSANA DIANA MEDINA | ON FILE |
| SUSANA ELIDA DEL RIO | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| SUSANA ELIZABETH ZARAGOZA MADRIGAL | ON FILE |
| SUSANA ESPERANZA GALLEGOS | ON FILE |
| SUSANA EUNICE RODRIGUEZ IBANEZ | ON FILE |
| SUSANA FILIPA COUTINHO DOS SANTOS | ON FILE |
| SUSANA INES BULACIO | ON FILE |
| SUSANA LEONOR MALLEA | ON FILE |
| SUSANA MABEL DOMINE SIEBEN | ON FILE |
| SUSANA MABEL LEDEZMA | ON FILE |
| SUSANA MALUF | ON FILE |
| SUSANA MARIA DE AZEVEDO MOREIRA | ON FILE |
| SUSANA MARIA GARCIA CUBAS | ON FILE |
| SUSANA MARIA NEVES GOMES | ON FILE |
| SUSANA MARTA CABRERA | ON FILE |
| SUSANA MARTINEZ ARBAS | ON FILE |
| SUSANA MONICA DAVID | ON FILE |
| SUSANA NUNES CALADO DA CRUZ | ON FILE |
| SUSANA PATRICIA PINHEIRO CASTRO | ON FILE |
| SUSANA PAULA DUARTE FERREIRA | ON FILE |
| SUSANA R FAMOLARI | ON FILE |
| SUSANA RIBEIRO GONCALVES | ON FILE |
| SUSANA ROCHA CANO | ON FILE |
| SUSANA SALAZAR VELEZ | ON FILE |
| SUSANA VILLALOBOS LEDESMA | ON FILE |
| SUSANA ZULEMA POTENZA | ON FILE |
| SUSANA ZULEMA POTENZA | ON FILE |
| SUSANA ZULEMA POTENZA | ON FILE |
| SUSANITA SOCA | ON FILE |
| SUSANM ALBERT | ON FILE |
| SUSANN ADELE BOIVIN | ON FILE |
| SUSANN GEORGI | ON FILE |
| SUSANNA ALEKSANDRA SAARINEN | ON FILE |
| SUSANNA ALEXANDRA | ON FILE |
| SUSANNA ALICE MARIA ENGBERG | ON FILE |
| SUSANNA BONFIGLIOLI | ON FILE |
| SUSANNA ELIZABETH PORZONDEK | ON FILE |
| SUSANNA GIOVANNA NICOLA GROTH | ON FILE |
| SUSANNA J DEINEMA SPEELMAN | ON FILE |
| SUSANNA J VANDERHAVE | ON FILE |
| SUSANNA JEONG | ON FILE |
| SUSANNA KATE HELOISE PAUL | ON FILE |
| SUSANNA LEIGH HARRIS | ON FILE |
| SUSANNA MARIA LUISA MAMMI | ON FILE |
| SUSANNA MARIA OKSANEN | ON FILE |
| SUSANNA MARIE WASSILL | ON FILE |
| SUSANNA P LOPEZ-PUGA | ON FILE |
| SUSANNA SODERSTROM | ON FILE |
| SUSANNA STERZA | ON FILE |
| SUSANNA STERZA | ON FILE |
| SUSANNA WONG | ON FILE |
| SUSANNAH LEIGH SMITH | ON FILE |
| SUSANNC DEGN NIELSEN | ON FILE |
| SUSANNE ANDREA TANNER | ON FILE |
| SUSANNE BARBARA GLENSK | ON FILE |
| SUSANNE EKELUND JENSEN | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| SUSANNE ELISABETH KNUTH | ON FILE |
| SUSANNE ELISABETH NIETFELD | ON FILE |
| SUSANNE HANSEN | ON FILE |
| SUSANNE KRISTIN ANN CHARLOTTE HYLEN | ON FILE |
| SUSANNE LOUISE DESENBERG | ON FILE |
| SUSANNE MARGRIET FRINKING | ON FILE |
| SUSANNE MEREL A PALS | ON FILE |
| SUSANNE METZEN | ON FILE |
| SUSANNE MICHELLE MARIA KRAMER | ON FILE |
| SUSANNE OCKLITZ | ON FILE |
| SUSANNE PIA ARRHENIUS | ON FILE |
| SUSANNE RADERMACHER | ON FILE |
| SUSANNE SHABANA JUNGHANS | ON FILE |
| SUSANNE VIBEKE SCHULDT | ON FILE |
| SUSANNE WALDTHALER | ON FILE |
| SUSANTA KUMAR PANDA | ON FILE |
| SUSANTI ISHIHARA BEEBE | ON FILE |
| SUSANTO HALIM | ON FILE |
| SUSHANA EWEN | ON FILE |
| SUSHANK KHAREL | ON FILE |
| SUSHANNA ADELE MARSHALL | ON FILE |
| SUSHANT MAHARJAN | ON FILE |
| SUSHANTH RAIKAR | ON FILE |
| SUSHEEL AMANIRAVINDER | ON FILE |
| SUSHEEL K SULGUTI | ON FILE |
| SUSHEEL KUMAR VASHULAL | ON FILE |
| SUSHEN TALWAR | ON FILE |
| SUSHIL BHATI | ON FILE |
| SUSHIL GURUNG | ON FILE |
| SUSHIL KUMAR | ON FILE |
| SUSHIL KUMAR NULL | ON FILE |
| SUSHIL KUMAR SINGH | ON FILE |
| SUSHIL KUMAR YADAV | ON FILE |
| SUSHIL MURLITHARAN NAIR | ON FILE |
| SUSHIL PLAHANIA | ON FILE |
| SUSHILA PRASAD DEVI | ON FILE |
| SUSHMA GARREPELLY | ON FILE |
| SUSHRUTHAN BALACHANDRAN POONGOTHAI | ON FILE |
| SUSHYANTH PAMULAPARTHY | ON FILE |
| SUSI KY | ON FILE |
| SUSI NURSAMAWATI | ON FILE |
| SUSIE GAYE BINSOL | ON FILE |
| SUSIE H KIM | ON FILE |
| SUSIE MELTON | ON FILE |
| SUSIE-ANN PARISEE | ON FILE |
| SUSMITA SOYALI | ON FILE |
| SUSMITHA D/O APPALANAIDU | ON FILE |
| SUSSIE ARVESEN | ON FILE |
| SUSSIE C MCINTYRE | ON FILE |
| SUTAN HASEA ALFONSO SIAGIAN | ON FILE |
| SUTASINEE TUBSEERUK | ON FILE |
| SUTHAHAR KARUPPIAH | ON FILE |
| SUTHAKAR A/L MANIRAJU | ON FILE |
| SUTHARSAN SIVANANTHAN | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| SUTHEE NETITHANAKUN | ON FILE |
| SUTHEP CHAMBOONROD | ON FILE |
| SUTHESHINI YOGALINGAM | ON FILE |
| SUTIAN DONG | ON FILE |
| SUTINA WIPAWIWAT | ON FILE |
| SUTO PALMA BEATA | ON FILE |
| SUTORN GUEST | ON FILE |
| SUTTAPORN OUDOMYING | ON FILE |
| SUTTHIPHAT SKARE | ON FILE |
| SUTTICHAI KITTIWUTTICHUSINP | ON FILE |
| SUTTICHAL DATOO | ON FILE |
| SUTTON DANIEL | ON FILE |
| SUURAJ SINGH GILL A/L PARPUR SINGH | ON FILE |
| SUVARNA SHEILA RATNAM | ON FILE |
| SUVASISH ROY CHOWDHURY | ON FILE |
| SUVEER GEDDAM | ON FILE |
| SUVEN JARRYD SINGH | ON FILE |
| SUVFINESH ONASSES SUNDERALINGAM | ON FILE |
| SUVI MARIKA ELORANTA | ON FILE |
| SUVIDHA BALASUBRAMANIAN | ON FILE |
| SUVIDHA PURIPATEL | ON FILE |
| SUVISHES PANDIYAN MARUTHAMUTHU | ON FILE |
| SUWAI TSANG | ON FILE |
| SUWAIBAH ABDUL MALIK | ON FILE |
| SUWANDI THOMAS | ON FILE |
| SUWANNA KLINJAN | ON FILE |
| SUWANNAPHA SOMBUNMEE | ON FILE |
| SUWANNEE BIANGA | ON FILE |
| SUWANNEE THANOMWONG | ON FILE |
| SUWANTRAGUL KAWIN | ON FILE |
| SUWARNI TOHAN | ON FILE |
| SUWED STEVE PATHAMMAVONG | ON FILE |
| SUWIT PHORNROEKNGAM | ON FILE |
| SUWIT VATCHARATANYAKORN | ON FILE |
| SU-WU HO | ON FILE |
| SUY HONG CHUA | ON FILE |
| SUYA ZHANG | ON FILE |
| SUYAIN GEORGE | ON FILE |
| SUYAM MALALASEKARA | ON FILE |
| SUYASH SANDEEP THITE | ON FILE |
| SUYASH VIKRAM SINGH | ON FILE |
| SUYAY SAGO | ON FILE |
| SUYEL AKHTAR MD | ON FILE |
| SUYEON LEE | ON FILE |
| SUYEON SEO | ON FILE |
| SUYOG KHARCHE | ON FILE |
| SUYOG SHRESTHA | ON FILE |
| SUYONG LEE | ON FILE |
| SUYOUN LEE | ON FILE |
| SUYOUNG KIM | ON FILE |
| SUYUN ZHANG | ON FILE |
| SUZAN FIKRET MYUMYUN | ON FILE |
| SUZAN KICONCO | ON FILE |
| SUZAN LYNN FOY | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| SUZAN MAGDALENA HIRNICH-BROWN | ON FILE |
| SUZAN REGINA NASCIMENTO | ON FILE |
| SUZANA AKSENTIJEVIC | ON FILE |
| SUZANA BUDIC | ON FILE |
| SUZANA BUNDERL | ON FILE |
| SUZANA CAVUZIC | ON FILE |
| SUZANA FUCEC | ON FILE |
| SUZANA MARIA ANTUNES MORAIS | ON FILE |
| SUZANA MARIA ANTUNES MORAIS | ON FILE |
| SUZANA MARTINOVIC | ON FILE |
| SUZANA SABIC | ON FILE |
| SUZANA VASIC | ON FILE |
| SUZANNA ALICE MILLER | ON FILE |
| SUZANNA BINTI AZMAN | ON FILE |
| SUZANNA JOSEPHINA PETRONELLA ELISABETH VAN DER VEEKEN | ON FILE |
| SUZANNA LEIGH BENNETT | ON FILE |
| SUZANNA P J M VERDONK | ON FILE |
| SUZANNAH LYDIA FRANCES TERAUDS | ON FILE |
| SUZANNAH M HILL | ON FILE |
| SUZANNE A MASSIE | ON FILE |
| SUZANNE B SHERMAN | ON FILE |
| SUZANNE BENARD MARTEL | ON FILE |
| SUZANNE BRAUN | ON FILE |
| SUZANNE CALIBO VILLA | ON FILE |
| SUZANNE CHEN | ON FILE |
| SUZANNE D DEROSA-TATIS | ON FILE |
| SUZANNE DANNETTE BROWN | ON FILE |
| SUZANNE DENISE DOUGLAS | ON FILE |
| SUZANNE DIJKMAN | ON FILE |
| SUZANNE E BEVELANDER | ON FILE |
| SUZANNE E MONREAL | ON FILE |
| SUZANNE ELENA DUNSTERVILLE | ON FILE |
| SUZANNE ELISABETH HUIZING | ON FILE |
| SUZANNE ELIZABETH ALEXANDRIA | ON FILE |
| SUZANNE ELIZABETH CARNEY | ON FILE |
| SUZANNE EUN HA LUTHER | ON FILE |
| SUZANNE GAI MORONY | ON FILE |
| SUZANNE GUERRIER | ON FILE |
| SUZANNE HILDEGARD BLAZEVIC | ON FILE |
| SUZANNE HOLT | ON FILE |
| SUZANNE JENNIFER ORR | ON FILE |
| SUZANNE LANGLAIS | ON FILE |
| SUZANNE LOEFGREN | ON FILE |
| SUZANNE LORAINE CLEMONS | ON FILE |
| SUZANNE M BONNETT | ON FILE |
| SUZANNE M HAEBICH | ON FILE |
| SUZANNE M MERRILL | ON FILE |
| SUZANNE MANCERA LUNA | ON FILE |
| SUZANNE MARGARET MCFADDEN | ON FILE |
| SUZANNE MARGARET POOLE | ON FILE |
| SUZANNE MARIA JONGBLOED OLTHOF | ON FILE |
| SUZANNE MARIE COLLINS | ON FILE |
| SUZANNE MARIE DEIGAN | ON FILE |
| SUZANNE MARIE MONTI | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| SUZANNE MARY CRAWFORD | ON FILE |
| SUZANNE MARY WILSHIRE | ON FILE |
| SUZANNE MAY OPPERMAN | ON FILE |
| SUZANNE MICHELLE KOLSTAD | ON FILE |
| SUZANNE MICHELLE MILLER | ON FILE |
| SUZANNE MICHELLE ROLLMAN | ON FILE |
| SUZANNE MICHELLE SCHECTER | ON FILE |
| SUZANNE N ZOR | ON FILE |
| SUZANNE PATRICIA IAFOLLA | ON FILE |
| SUZANNE R CLEARY | ON FILE |
| SUZANNE R HALL | ON FILE |
| SUZANNE R STULTZ | ON FILE |
| SUZANNE RAYE KLEM | ON FILE |
| SUZANNE RENEE MCKAIN | ON FILE |
| SUZANNE RUTLEDGE SMITH | ON FILE |
| SUZANNE S GUEDICHE | ON FILE |
| SUZANNE SULLIVAN FRANTTI | ON FILE |
| SUZANNE THERESE COONEY | ON FILE |
| SUZANNE TSE TRAN | ON FILE |
| SUZANNE VICTORIA KROMER | ON FILE |
| SUZANNE YOO SUN STUHR | ON FILE |
| SUZE MARIA THEODORA CATHARINA RADEMAKERS | ON FILE |
| SUZELLE TRUCHON | ON FILE |
| SUZETTE ARELLANO | ON FILE |
| SUZETTE MARIE GRANGER | ON FILE |
| SUZETTE VAN REEDE VAN OUDTSHOORN | ON FILE |
| SUZY ANN VINCENT | ON FILE |
| SUZZANNE E STOFKO | ON FILE |
| SV HOLDING KFT | ON FILE |
| SVAJUNAS PUSKORIUS | ON FILE |
| SVAL VAN ERVE | ON FILE |
| SVALENTIN PHILIPPE LOUTREL | ON FILE |
| SVATI CHRISTOPHE ACHOUR | ON FILE |
| SVATOPLUK BENES | ON FILE |
| SVEIN ERIK KRISTOFFERSEN | ON FILE |
| SVEIN HOGNE BOERVEN | ON FILE |
| SVEIN INGE ENERSTVEDT | ON FILE |
| SVEIN INGE REMEIJER OESTEBOE | ON FILE |
| SVEIN KRISTOFFERSEN OTTEREN | ON FILE |
| SVEIN REFVEM | ON FILE |
| SVEINN SIGFINNSSON | ON FILE |
| SVEN ADANIC | ON FILE |
| SVEN AHRENS | ON FILE |
| SVEN ALESSIO | ON FILE |
| SVEN ANTON KLOSE | ON FILE |
| SVEN ARNE JOACHIM HOIER HANSEN | ON FILE |
| SVEN AXEL KOPP | ON FILE |
| SVEN BAKKER | ON FILE |
| SVEN BATSTRA | ON FILE |
| SVEN BERNET | ON FILE |
| SVEN BLOCHLINGER | ON FILE |
| SVEN BLONTROCK | ON FILE |
| SVEN C DRIESSEN | ON FILE |
| SVEN CAMMERER | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| SVEN CARL MARIO JUNGE | ON FILE |
| SVEN DANIEL KUIJPERS | ON FILE |
| SVEN DAVID OTTO JONSSON | ON FILE |
| SVEN ERIK NIELSEN | ON FILE |
| SVEN ERIK SINDEN | ON FILE |
| SVEN ERIK STANDO | ON FILE |
| SVEN ERNST CHRISTIAN SIMON | ON FILE |
| SVEN FIEGENSCHUH | ON FILE |
| SVEN FRANK BAUSCH | ON FILE |
| SVEN FREDERICK WINKLER | ON FILE |
| SVEN FREDRIK JOHANNES KARLSSON | ON FILE |
| SVEN FREY | ON FILE |
| SVEN GEIÃŸLER | ON FILE |
| SVEN GERHARD SCHWARZ | ON FILE |
| SVEN GIEHL | ON FILE |
| SVEN H D DE SCHEIRDER | ON FILE |
| SVEN HÃ–LZKE | ON FILE |
| SVEN HENDRIK HANNO JACOBSON | ON FILE |
| SVEN HENDRIKX | ON FILE |
| SVEN HENRIK SCHÃŒESSLER | ON FILE |
| SVEN HEUSEQUIN | ON FILE |
| SVEN HOFFMEIER | ON FILE |
| SVEN INGO AUGSPURGER | ON FILE |
| SVEN J WILLEMSEN | ON FILE |
| SVEN JAKOB JOHANNES JOHANSSON | ON FILE |
| SVEN JAKOB SVENSSON | ON FILE |
| SVEN JANSSEN | ON FILE |
| SVEN JARMER | ON FILE |
| SVEN JARMER | ON FILE |
| SVEN JESPER LERJERUD | ON FILE |
| SVEN JUERNA | ON FILE |
| SVEN JUKKA GEISLER | ON FILE |
| SVEN KARL JOHNSON | ON FILE |
| SVEN KELLER | ON FILE |
| SVEN KENNETH LINDQVIST | ON FILE |
| SVEN KOUWENHOVEN | ON FILE |
| SVEN KRAUSE | ON FILE |
| SVEN KRENKEL | ON FILE |
| SVEN KROEMER | ON FILE |
| SVEN KRUSIC | ON FILE |
| SVEN LANCKMANS | ON FILE |
| SVEN MARCUS HOYER | ON FILE |
| SVEN MARTIN KALUSCHE | ON FILE |
| SVEN MARTIN MARKUS BLOMGREN | ON FILE |
| SVEN MATTIAS MANSSON | ON FILE |
| SVEN MCDONALD KIRKWOOD | ON FILE |
| SVEN MEBES | ON FILE |
| SVEN MEIXNER | ON FILE |
| SVEN METZGER | ON FILE |
| SVEN MEYER | ON FILE |
| SVEN NYAMBE KALINDA | ON FILE |
| SVEN OLE WAGNER | ON FILE |
| SVEN PATRICK KOLWES | ON FILE |
| SVEN PATRIK LANGE | ON FILE |



## STRETTO

### Exhibit B
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| SVEN PAUL ANDRE HOLM | ON FILE |
| SVEN PETAI | ON FILE |
| SVEN PETERS | ON FILE |
| SVEN PFEIFER | ON FILE |
| SVEN PIGNE | ON FILE |
| SVEN PROESMANS | ON FILE |
| SVEN Q N JAKOBS | ON FILE |
| SVEN RÃ–MING | ON FILE |
| SVEN RAYMOND A VAN DORST | ON FILE |
| SVEN REIÃŸENWEBER | ON FILE |
| SVEN REINER WESSERLING | ON FILE |
| SVEN RICK BEERWEILER | ON FILE |
| SVEN ROETHLIN | ON FILE |
| SVEN ROLAND VALFRID LARSSON | ON FILE |
| SVEN ROLF VETTER | ON FILE |
| SVEN ROSS | ON FILE |
| SVEN SABIN | ON FILE |
| SVEN SCHINDLER | ON FILE |
| SVEN SCHMIDT | ON FILE |
| SVEN SCHMIDT | ON FILE |
| SVEN SCHMITZ | ON FILE |
| SVEN SCHNITKER | ON FILE |
| SVEN SCHRÃ–DER | ON FILE |
| SVEN SEBASTIAN HENKE | ON FILE |
| SVEN SILVESTER ARQUISCH | ON FILE |
| SVEN SPICKERMANN | ON FILE |
| SVEN STEINER | ON FILE |
| SVEN STENLICH | ON FILE |
| SVEN TASCHENBERGER | ON FILE |
| SVEN TENNERT | ON FILE |
| SVEN THOMAS ERIKSSON | ON FILE |
| SVEN THOMAS GAUTSCHI | ON FILE |
| SVEN TRAVAS | ON FILE |
| SVEN TSCHENETT | ON FILE |
| SVEN UULDRIKS | ON FILE |
| SVEN UWE HARTUNG | ON FILE |
| SVEN VA SLUIS | ON FILE |
| SVEN VAN BOXTEL | ON FILE |
| SVEN VAN DER MESPEL | ON FILE |
| SVEN VAN GEYTE | ON FILE |
| SVEN VAN STEENWINCKEL | ON FILE |
| SVEN VANDERHEYDEN | ON FILE |
| SVEN VUKOTIC | ON FILE |
| SVEN WASSENAAR | ON FILE |
| SVEN WILLEM SEBASTIAAN STOFFER | ON FILE |
| SVEN WINTHER VON DER LIPPE | ON FILE |
| SVEN WOORDES | ON FILE |
| SVEN ZADOW | ON FILE |
| SVEND AGE BO MADSEN | ON FILE |
| SVEND KRISTOPHER WINTER | ON FILE |
| SVEND MIKKEL ALBRECHT LILLELUND | ON FILE |
| SVEN-DANIEL ALEXANDER SIEMEN | ON FILE |
| SVENJA GINTERS | ON FILE |
| SVERRE BJORNBEKK | ON FILE |



| NAME | EMAIL |
|------|-------|
| SVERRE HOLMBAKKEN | ON FILE |
| SVERRE J VAN DER WERFDE | ON FILE |
| SVERRE ROALSOE EIRING | ON FILE |
| SVERRIR KARLSSON | ON FILE |
| SVETA PINRENU | ON FILE |
| SVETISLAV RADOSAVLJEVIC | ON FILE |
| SVETLA BORISOVA DIMITROVA | ON FILE |
| SVETLANA ALIKOVA | ON FILE |
| SVETLANA ARAPINA | ON FILE |
| SVETLANA EMILOVA NIKOLOVA-ANDREEVA | ON FILE |
| SVETLANA FREIS | ON FILE |
| SVETLANA GHERMAN | ON FILE |
| SVETLANA HEREJTOVA | ON FILE |
| SVETLANA IVANOVNA RICHARDSON | ON FILE |
| SVETLANA KADERABKOVA | ON FILE |
| SVETLANA KIM | ON FILE |
| SVETLANA LEMBERG | ON FILE |
| SVETLANA LEONIDOVNA RAPOPORT | ON FILE |
| SVETLANA MARINKOV | ON FILE |
| SVETLANA MINTUSOVA | ON FILE |
| SVETLANA MIROSHNIKOVA | ON FILE |
| SVETLANA MORGUN | ON FILE |
| SVETLANA MRSIC | ON FILE |
| SVETLANA NIKOLAEVNA SHUMEYKO | ON FILE |
| SVETLANA PAPIC STUPAVSKI | ON FILE |
| SVETLANA PIEDRA CORDERO | ON FILE |
| SVETLANA SAVESKI | ON FILE |
| SVETLANA SHKROBAT | ON FILE |
| SVETLANA SUSLINA | ON FILE |
| SVETLANA VASILEVA STOYANOVA | ON FILE |
| SVETLANA VIKTOROVNA MENSHCHIKOVA | ON FILE |
| SVETLANA ZARUBINA | ON FILE |
| SVETLANA ZUVIC | ON FILE |
| SVETLIN ANGELOV LAZAROV | ON FILE |
| SVETLOZAR ZDRAVKOV ZLATEV | ON FILE |
| SVETOSLAV CHANKOV CHANKOV | ON FILE |
| SVETOSLAV ROSENOV HADZHIEV | ON FILE |
| SVETOSLAV VALENTINOV YAKOV | ON FILE |
| SVETOZAR PAVIC | ON FILE |
| SVETOZAR PETROVIC | ON FILE |
| SVETOZAR ZUVIC | ON FILE |
| SVIATOSLAV DEINEKO | ON FILE |
| SVIATOSLAV DUBOVSKYI | ON FILE |
| SVIATOSLAV KONSTANTINOVICH MORGUN | ON FILE |
| SVIATOSLAV MORGUN | ON FILE |
| SVIATOSLAV MORGUN | ON FILE |
| SVIATOSLAV SABADASH | ON FILE |
| SVILEN A VALKOV | ON FILE |
| SVILEN ANDREEV | ON FILE |
| SVILEN IVANOV SPASOV | ON FILE |
| SVILEN PAVLOV PAVLOV | ON FILE |
| SVILEN STEFANOV VASILEV | ON FILE |
| SVILEN TSVETANOV PETROV | ON FILE |
| SVIS JONATHN | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| SVIT AJLEC | ON FILE |
| SVIT AJLEC | ON FILE |
| SVIT AJLEC | ON FILE |
| SVITLANA DELIORAN | ON FILE |
| SVITLANA DRAHANOVA | ON FILE |
| SVITLANA GRAVES | ON FILE |
| SVITLANA KAPLUNSKA | ON FILE |
| SVITLANA KASHUBA | ON FILE |
| SVITLANA KAZMIRKO | ON FILE |
| SVITLANA POLISHCHUK | ON FILE |
| SVITLANA SAVKA | ON FILE |
| SVITLANA SHELEST | ON FILE |
| SVITLANA SHEVCHENKO | ON FILE |
| SVITLANA TEODORIDU | ON FILE |
| SVITLANA TYMCHENKO | ON FILE |
| SVITLAVA MARKUS | ON FILE |
| SVJETLAN MIJATOVIC | ON FILE |
| SVJETLAN PLASCAK | ON FILE |
| SVP HAECK | ON FILE |
| SW CAMPBELL | ON FILE |
| SWADESH NULL | ON FILE |
| SWAGATO ACHARJEE | ON FILE |
| SWALEH MOHAMED SHILLAH | ON FILE |
| SWALEH NTEGE MBAZILA | ON FILE |
| SWAN WANG | ON FILE |
| SWAPNA ALETI | ON FILE |
| SWAPNA CHIPPAGI | ON FILE |
| SWAPNA PRIYA YERRA | ON FILE |
| SWAPNA VISWANATHAN | ON FILE |
| SWAPNADEEP HALDER | ON FILE |
| SWAPNEEL P RANE | ON FILE |
| SWAPNEEL RAMDAS DAH | ON FILE |
| SWAPNIL BALAJIRAO KOTALWAR | ON FILE |
| SWAPNIL JASHBHAI PATEL | ON FILE |
| SWAPNIL MANDREKAR | ON FILE |
| SWAPNIL NAVANATH KADAM | ON FILE |
| SWAPNIL PANDURANG GADILOHAR | ON FILE |
| SWAPNIL SAINATH GUPTE | ON FILE |
| SWAPNIL SHANKAR INGAVALE | ON FILE |
| SWAPNIL SHRIKANT SANE | ON FILE |
| SWAPNIL VASANTRAO THORAT | ON FILE |
| SWAPNILKUMAR AJAYKUMAR JARIWALA | ON FILE |
| SWARAJ KUNDU | ON FILE |
| SWARAJ KUNDU | ON FILE |
| SWARAJ MALIK | ON FILE |
| SWARUPA LAKSHMI SINGANAMALA | ON FILE |
| SWARUPA YAKKALI | ON FILE |
| SWASTI KUMARI | ON FILE |
| SWASTI PYAKUREL | ON FILE |
| SWATANTRA KUMAR CHOUREY | ON FILE |
| SWATHI BADICOLE | ON FILE |
| SWATHI YEMMANUR | ON FILE |
| SWATI KAPOOR | ON FILE |
| SWATI SHARMA | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| SWAVEK DANYSZ | ON FILE |
| SWAYAM DARUWALA | ON FILE |
| SWEDER AAFTINK | ON FILE |
| SWEE CHENG EN | ON FILE |
| SWEE CHING LESLIE TAN | ON FILE |
| SWEE CHUAN PENG ALFRED (SUN CHUANPING) | ON FILE |
| SWEE FONG TAN | ON FILE |
| SWEE HONG GOH | ON FILE |
| SWEE KHEAN CHAI | ON FILE |
| SWEE LAY TEH | ON FILE |
| SWEE LIAN WENDY ONG | ON FILE |
| SWEE SIM CHEAH | ON FILE |
| SWEE TECK KOH | ON FILE |
| SWEE YANG MOH | ON FILE |
| SWEETY DEVI | ON FILE |
| SWEETY SHAILESH RUPPALA | ON FILE |
| SWEN AUERSWALD | ON FILE |
| SWETA SIWACH | ON FILE |
| SWETHA SUBRAMANIAN | ON FILE |
| SWETHAMADHULI TANJAVURU | ON FILE |
| SWETLANA DEOBALD | ON FILE |
| SWETLANA HAFNER | ON FILE |
| SWISS SRIJUNYANONT | ON FILE |
| SWIT LEENASIRI | ON FILE |
| SY KEVIN SIMON KABORE | ON FILE |
| SY MINH HO | ON FILE |
| SY TREK SEAN | ON FILE |
| SYABIL BIN KWAJAH MOHAMMED JAMEEL | ON FILE |
| SYAFIQ DANISH BIN MOHAMED HARIFIN | ON FILE |
| SYAFIQ HAZMY BIN ZULHAIMI | ON FILE |
| SYAHIR ASYRAF BIN MD ZIN | ON FILE |
| SYAHIR BIN HASSAN | ON FILE |
| SYAHMI SYAZANI BIN ABDULLAH | ON FILE |
| SYAHRULNIZAM BIN ABDULLAH | ON FILE |
| SYAIDATUL RAFIDAH BINTI AHMAD | ON FILE |
| SYAIFUL NIZAM BIN SULAIMAN | ON FILE |
| SYAKIR AIMAN BIN KHAIRUL EMRAN CHIK | ON FILE |
| SYAM DURGAPRASAD CHUNDURU | ON FILE |
| SYAM KIRAN KOTA | ON FILE |
| SYAMSUL HIDAAYAT SHOLEH | ON FILE |
| SYARGEY KUTSUK | ON FILE |
| SYARIEF RADHY | ON FILE |
| SYARIFAH DAMIA | ON FILE |
| SYASHIVAARMA A/L GOPALA KRISHNAN | ON FILE |
| SYAZWI BIN HIM | ON FILE |
| SYBE JENS RICHARD ERINGFELD | ON FILE |
| SYBIL WANG | ON FILE |
| SYBREN WILLEMOT | ON FILE |
| SYBRICH DE VRIES | ON FILE |
| SYDNEE DAWN MACKNER | ON FILE |
| SYDNEY ALANA ANDERSON | ON FILE |
| SYDNEY ALEXANDRA FEINGLASS | ON FILE |
| SYDNEY ALEXIS CALZADA | ON FILE |
| SYDNEY ANN STEWART | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| SYDNEY ANN TURNER | ON FILE |
| SYDNEY AUSTIN ESPADILLA TORRES | ON FILE |
| SYDNEY BENS SELA | ON FILE |
| SYDNEY BLAYKE BARRIST | ON FILE |
| SYDNEY BLAYNE MURRAY | ON FILE |
| SYDNEY CHARLES HAWKINS | ON FILE |
| SYDNEY DAVIANA LEDDEN | ON FILE |
| SYDNEY DEGLAU CEREN | ON FILE |
| SYDNEY ELAINE PATTON | ON FILE |
| SYDNEY ELAINE SOHLER | ON FILE |
| SYDNEY ELIZABETH DALE | ON FILE |
| SYDNEY ELLA SILVERSTEIN | ON FILE |
| SYDNEY GRACE AARDAL | ON FILE |
| SYDNEY HALEY HOLUBOW | ON FILE |
| SYDNEY HAOYUAN CHEN | ON FILE |
| SYDNEY J CLAYMAN | ON FILE |
| SYDNEY JANE DOBRONYI | ON FILE |
| SYDNEY JANE MADDOX | ON FILE |
| SYDNEY JANICE WHITE | ON FILE |
| SYDNEY JEAN COPELAND | ON FILE |
| SYDNEY JOY BUNKOFSKE | ON FILE |
| SYDNEY KAILEB SWEARENGIN | ON FILE |
| SYDNEY LAUREN GRAHAM | ON FILE |
| SYDNEY LOPLOP OLAYBAR | ON FILE |
| SYDNEY MARGARET TROY | ON FILE |
| SYDNEY MILLIGAN BLINCOE | ON FILE |
| SYDNEY NGUYEN | ON FILE |
| SYDNEY NICHOLE MITCHELL | ON FILE |
| SYDNEY PATRICIA DAVIS | ON FILE |
| SYDNEY QUAH | ON FILE |
| SYDNEY REYES | ON FILE |
| SYDNEY SAMANTHA CHUN | ON FILE |
| SYDNEY SHANELLE ONO KALAW | ON FILE |
| SYDNIE TALINA MCCLARY | ON FILE |
| SYED ABDULLAH SHAH GILLANI | ON FILE |
| SYED ADAM J HASSAN | ON FILE |
| SYED ADNAN ALI | ON FILE |
| SYED ADNAN MANNAN | ON FILE |
| SYED ADRIE BIN MARHAIN | ON FILE |
| SYED AFAQUE AHMED | ON FILE |
| SYED AHMAD AKMAL BIN SYED KAMARUD-DIN | ON FILE |
| SYED AHMED HASHIM | ON FILE |
| SYED AHSAN J NAZRUL | ON FILE |
| SYED ALI ADEEL BUKHARI | ON FILE |
| SYED ALI AZHAR | ON FILE |
| SYED ALI HAIDER | ON FILE |
| SYED ALI NURUDDIN BIN MUKHTAR | ON FILE |
| SYED AMANI AL-SHAHAB BIN SYED FADZIL | ON FILE |
| SYED AMIRHAMZAH BIN SYED MOHD HIDZAM | ON FILE |
| SYED AREFINUL HAQUE | ON FILE |
| SYED ARFAN TALAT | ON FILE |
| SYED ARIF ALI | ON FILE |
| SYED ARSLAN ABBAS | ON FILE |
| SYED ASHRAF NAZARI BIN SYED HASSAN NAZARI | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SYED B ALI | ON FILE |
| SYED DANYAL HUSSAIN | ON FILE |
| SYED DANYAL HUSSAIN TIRMAZI SYED TAUHEED HUSSAIN TIRMAZI | ON FILE |
| SYED EDRUS ALJUFRI BIN SYED ABD RAHMAN | ON FILE |
| SYED FAHAD ZAHEER SHAH | ON FILE |
| SYED FAIZ BIN SYED FAISAL | ON FILE |
| SYED FARHAJ HAYDER | ON FILE |
| SYED FARIDUDIN BIN SYED MUSTAPHA | ON FILE |
| SYED FURQAAN ARIF | ON FILE |
| SYED FURQAN SYED KASSIM SHAH | ON FILE |
| SYED HAMMAD ALI | ON FILE |
| SYED HASAN JAFFERY | ON FILE |
| SYED HASSAN ABBAS JAFRI | ON FILE |
| SYED HAZIQ HAZWAN BIN SYED MOHD SHAHARUDDIN | ON FILE |
| SYED IRFAN ALI | ON FILE |
| SYED ISHTIAQUE AHMED | ON FILE |
| SYED J ASGHAR | ON FILE |
| SYED JALAL ZAIDI | ON FILE |
| SYED JAVEED | ON FILE |
| SYED JUNAID HASSAN | ON FILE |
| SYED KAISER AHMED | ON FILE |
| SYED KHALID BIN SYED HAYDAR ALSREE | ON FILE |
| SYED MOHAMMAD RIZVI | ON FILE |
| SYED MOHAMMED ALI GILANI | ON FILE |
| SYED MOHAMMED ZULFIQAR UL AZAM | ON FILE |
| SYED MOHAMMEDZAKI RAZA | ON FILE |
| SYED MUHAMAD FIRDAUZ BIN SYED ADRUS | ON FILE |
| SYED MUHAMMAD AFIQ IDID BIN SYED ALWI | ON FILE |
| SYED MUHAMMAD HASSAAN | ON FILE |
| SYED MUHAMMAD NAQVI | ON FILE |
| SYED MUHAMMAD OSAMA FARIDI | ON FILE |
| SYED MUHAMMED FAIZAL BIN SYED KHADER RAFI | ON FILE |
| SYED MUNTAHA MANZOOR | ON FILE |
| SYED MUSTAFA HASNAIN | ON FILE |
| SYED MUZAFFAR MOHAMMAD ALI | ON FILE |
| SYED MUZAFFER ALI RIZVI | ON FILE |
| SYED N IMAM | ON FILE |
| SYED NABEEL HUSAIN | ON FILE |
| SYED OMAR SHARIF BIN SYED KAMIL | ON FILE |
| SYED SAADMAN MASUD | ON FILE |
| SYED SAFI UR REHMAN SHAH SYED SAFDAR SHAH | ON FILE |
| SYED SAMAD SHAREEF | ON FILE |
| SYED SHAHEER ABBAS | ON FILE |
| SYED SHAHJAHAN ALI | ON FILE |
| SYED SHARAF IBRAHIM | ON FILE |
| SYED SHOAIB H RIZVI | ON FILE |
| SYED TANZEEM HUSSAINI | ON FILE |
| SYED UWAIS AL QARNI BIN SYED ABU NASIR | ON FILE |
| SYED WAHEEB HUSAINI | ON FILE |
| SYED WALI ALI | ON FILE |
| SYED YASIN ALIKHAN | ON FILE |
| SYED ZAKI AHMED | ON FILE |
| SYEDA YUMNA ALI | ON FILE |
| SYEDA YUSRA ALI | ON FILE |

**STRETTO**

**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SYEDHA OMMAY LAILA ALI | ON FILE |
| SYEDMAZHAR SHAH KADRI | ON FILE |
| SYEGO ELDWIN JOAILLE | ON FILE |
| SYENDON BREMEE BAROMEO | ON FILE |
| SYENIE MAK | ON FILE |
| SYLAS AYDIN NAVAR | ON FILE |
| SYLAS COLE STACY | ON FILE |
| SYLDON AYORINDE HARDING | ON FILE |
| SYLICO MWASINGA | ON FILE |
| SYLVA GERGY LECOMETROS | ON FILE |
| SYLVA SADOVSKA | ON FILE |
| SYLVAIN ALAIN GHERARDI | ON FILE |
| SYLVAIN ALAIN ROGER GEORGES SAINT REQUIER | ON FILE |
| SYLVAIN ALEXANDRE MENGARD | ON FILE |
| SYLVAIN ANDRE ALBERT JOUANY | ON FILE |
| SYLVAIN ANDRE JACQUES COURCELAUD | ON FILE |
| SYLVAIN ANTOINE PANDOR | ON FILE |
| SYLVAIN ARNAUD ADRIEN ODDOU | ON FILE |
| SYLVAIN BELANGER | ON FILE |
| SYLVAIN BONNET | ON FILE |
| SYLVAIN BOUDREAU | ON FILE |
| SYLVAIN BRISON | ON FILE |
| SYLVAIN BRUNO YVES QUEMENEUR | ON FILE |
| SYLVAIN CALIXTE NICOLAS NOEL | ON FILE |
| SYLVAIN CEDRIC CHARDEYRON | ON FILE |
| SYLVAIN CHAGNON | ON FILE |
| SYLVAIN CHETANEAU | ON FILE |
| SYLVAIN CLEMENT BILLIOT | ON FILE |
| SYLVAIN CYRIL TUOR | ON FILE |
| SYLVAIN DEMMEL | ON FILE |
| SYLVAIN DENIS FRANCOIS BOUGON | ON FILE |
| SYLVAIN DOMINIQUE GILLES GONZALEZ | ON FILE |
| SYLVAIN FARINE | ON FILE |
| SYLVAIN FAUST | ON FILE |
| SYLVAIN FLAMAND | ON FILE |
| SYLVAIN FOLLENFANT | ON FILE |
| SYLVAIN FRANCK BELLY | ON FILE |
| SYLVAIN FRANCK LE GUINIO | ON FILE |
| SYLVAIN FRANCOIS EMMANUEL GASTOUD | ON FILE |
| SYLVAIN FRANCOIS JEAN LEFEVRE | ON FILE |
| SYLVAIN FRANCOIS MILET | ON FILE |
| SYLVAIN FRENETTE | ON FILE |
| SYLVAIN GAME | ON FILE |
| SYLVAIN GEORGES BARIC | ON FILE |
| SYLVAIN GIGLIONE | ON FILE |
| SYLVAIN GINGRAS DEMERS | ON FILE |
| SYLVAIN GRAVEL | ON FILE |
| SYLVAIN GUILLAUME BERTRAND GIRARDET | ON FILE |
| SYLVAIN GUILLAUME JOUHANNET | ON FILE |
| SYLVAIN GUY HENRI DIDON | ON FILE |
| SYLVAIN HENRI OLIVIER GRAVES | ON FILE |
| SYLVAIN HERVE JEAN BERNARD | ON FILE |
| SYLVAIN HERVE MARTIN HIREL | ON FILE |
| SYLVAIN HEU | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| SYLVAIN HUGUES COUTAREL | ON FILE |
| SYLVAIN JACQUES JEAN LOUIS BALLE | ON FILE |
| SYLVAIN JEAN BAPTISTE ESCOT | ON FILE |
| SYLVAIN JEAN FLORENT KATCHIKIAN | ON FILE |
| SYLVAIN JEAN MARCEL MAR GLAUD | ON FILE |
| SYLVAIN JEAN VICTOR DUPUIS | ON FILE |
| SYLVAIN JEAN-FRANCOIS FAURE | ON FILE |
| SYLVAIN JEAN-MARY RENE MAURICE MONNOIR | ON FILE |
| SYLVAIN JOCELYN GILLES AURIBEAU | ON FILE |
| SYLVAIN KEVIN BERTHOULOUX | ON FILE |
| SYLVAIN LAURENT MICHEL | ON FILE |
| SYLVAIN LAVOIE | ON FILE |
| SYLVAIN LOUIS COLOMBANI | ON FILE |
| SYLVAIN LUCIEN DANIEL POUPART | ON FILE |
| SYLVAIN MARC PAILLOTIN | ON FILE |
| SYLVAIN MARTIN | ON FILE |
| SYLVAIN MASSY | ON FILE |
| SYLVAIN MATHIEU TADDEI | ON FILE |
| SYLVAIN MAURICE RASSINOUX | ON FILE |
| SYLVAIN MICHEL DUCATILLON | ON FILE |
| SYLVAIN NICOLAS LOUIS POIREE | ON FILE |
| SYLVAIN OCHOVO | ON FILE |
| SYLVAIN OLIVIER RAMARADJOU | ON FILE |
| SYLVAIN PATRICK DOMINIQUE BONAL | ON FILE |
| SYLVAIN PELVILLAIN | ON FILE |
| SYLVAIN PIERRE THIERRY GIRARD | ON FILE |
| SYLVAIN PRIEUR | ON FILE |
| SYLVAIN REMY FAUCON | ON FILE |
| SYLVAIN RENE CHARLES GEORGES FAVIER | ON FILE |
| SYLVAIN RENE GOUMAIN | ON FILE |
| SYLVAIN RENE PIERRE NOBLET | ON FILE |
| SYLVAIN ROBERT BASTID | ON FILE |
| SYLVAIN ROGER SERGE PRIGENT | ON FILE |
| SYLVAIN SEBASTIEN ALAIN DE COSTER | ON FILE |
| SYLVAIN SIGNORE | ON FILE |
| SYLVAIN SIGONNEZ | ON FILE |
| SYLVAIN SIREAU | ON FILE |
| SYLVAIN STEPHANE ALEXANDRE LITWIN | ON FILE |
| SYLVAIN VOEUK | ON FILE |
| SYLVAIN YVON FAUCHERAND | ON FILE |
| SYLVAINE ELOISE AGNES LEBLANC | ON FILE |
| SYLVAN KUIPER | ON FILE |
| SYLVAN PIANO ALORA | ON FILE |
| SYLVAN TOBIAS SWIERKOSZ | ON FILE |
| SYLVANE MICHELE FOLLONIER | ON FILE |
| SYLVERE KWIZERA | ON FILE |
| SYLVESTER EDEM EKPENYONG | ON FILE |
| SYLVESTER ITUA OGAH | ON FILE |
| SYLVESTER JOH VAN DIJK | ON FILE |
| SYLVESTER LEVIN BAEKKELUND | ON FILE |
| SYLVESTER LIM JUN WEI | ON FILE |
| SYLVESTER MYO MYAT KO | ON FILE |
| SYLVESTER PIETER VAN HOF E | ON FILE |
| SYLVESTER RAWLINGS | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| SYLVESTER RAY HUFF | ON FILE |
| SYLVESTER REP | ON FILE |
| SYLVESTER S SERGEANT | ON FILE |
| SYLVESTER T GOODEN 2ND | ON FILE |
| SYLVESTER TAKEH OTAME | ON FILE |
| SYLVESTER VAN BAKKUM | ON FILE |
| SYLVESTER WILLEM ANTON RILA | ON FILE |
| SYLVESTRE KOUMAR | ON FILE |
| SYLVHR MAE MALTBY | ON FILE |
| SYLVIA AITKEN SAYERS | ON FILE |
| SYLVIA ANGELA GRAZETTE | ON FILE |
| SYLVIA ANITA SAULSBERRY | ON FILE |
| SYLVIA BEATRIZ UNSWORTH | ON FILE |
| SYLVIA BENESCH | ON FILE |
| SYLVIA CHRISTINE MINA | ON FILE |
| SYLVIA DAGUINOTAS BARDER | ON FILE |
| SYLVIA DELL THORLAKSON | ON FILE |
| SYLVIA DOROTHEA HELENA HUIJSMANS | ON FILE |
| SYLVIA E CARPENTER | ON FILE |
| SYLVIA ELISABETH JESSEN | ON FILE |
| SYLVIA GONCALVES LARSSON | ON FILE |
| SYLVIA HLAVINKOV | ON FILE |
| SYLVIA HOLZAPFEL | ON FILE |
| SYLVIA HYUN LEE | ON FILE |
| SYLVIA JANE BLEVINS | ON FILE |
| SYLVIA JOHNSEN | ON FILE |
| SYLVIA LAHJA NDILYOWIKE JUNIOR IIYAMBO | ON FILE |
| SYLVIA LAM | ON FILE |
| SYLVIA M MACIAS | ON FILE |
| SYLVIA MAG. SABIN | ON FILE |
| SYLVIA MARIA SOTO | ON FILE |
| SYLVIA MERCEDES TENNANT | ON FILE |
| SYLVIA NICOLE BALL | ON FILE |
| SYLVIA NOWLIN TOMLINSON | ON FILE |
| SYLVIA PRECIOUS MOKUOANE | ON FILE |
| SYLVIA SEULKI HWANG | ON FILE |
| SYLVIA SUE FERRELL | ON FILE |
| SYLVIA TAN HAN YU | ON FILE |
| SYLVIA ULRIKE BUCHNER | ON FILE |
| SYLVIA VALENTINA JUNCOSA | ON FILE |
| SYLVIA VANHEMEL | ON FILE |
| SYLVIA WILHELMINA JOHANNA DEERING | ON FILE |
| SYLVIANE ABERGEL | ON FILE |
| SYLVIANE BERTHE CHARLOTTE RANCHON | ON FILE |
| SYLVICLEY FIGUEIRA DA SILVA | ON FILE |
| SYLVIE ANN MARIE ELLISON | ON FILE |
| SYLVIE ANNE ADELAIDE OEZTUERK | ON FILE |
| SYLVIE BILLOUD | ON FILE |
| SYLVIE BREL | ON FILE |
| SYLVIE CHRISTINE SCHOCH | ON FILE |
| SYLVIE CLAUDE JACQUELINE LE BERRE | ON FILE |
| SYLVIE DESPERAMONT | ON FILE |
| SYLVIE FANIEH ABUBE | ON FILE |
| SYLVIE JACQUELINE MARIE-LOUISE PERRIN | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| SYLVIE LAURE AULLEN EP | ON FILE |
| SYLVIE LAURENCE ALBRIEUX | ON FILE |
| SYLVIE MADELEIN F VAN DEN BOSCH | ON FILE |
| SYLVIE MARGUERITE MOTARD | ON FILE |
| SYLVIE MARIE EMILIENNE BEDEL | ON FILE |
| SYLVIE MELOCHE | ON FILE |
| SYLVIE ST-AMAND | ON FILE |
| SYLVIO BONCAR | ON FILE |
| SYLVLA RIJKSEN | ON FILE |
| SYLWESTER DAWIDOWICZ | ON FILE |
| SYLWESTER JAN MARAT | ON FILE |
| SYLWESTER ROMAN SZYMCZAK | ON FILE |
| SYLWESTER SMOLUK | ON FILE |
| SYLWESTER TADEUSZ PEKACZ | ON FILE |
| SYLWESTER TOMASZ PRYMULA | ON FILE |
| SYLWESTER WEGRZYN | ON FILE |
| SYLWESTER WOZNIAK | ON FILE |
| SYLWIA JADWIGA NUCKOWSKA | ON FILE |
| SYLWIA JANUSZKO SZWINGE | ON FILE |
| SYLWIA KAROLINA TRAGARZ | ON FILE |
| SYLWIA KATARZYNA MATHIA | ON FILE |
| SYLWIA KATARZYNA SMIGIEL | ON FILE |
| SYLWIA KRYSTYNA SOLTYS | ON FILE |
| SYLWIA LUCYNA KLIBER | ON FILE |
| SYLWIA MONIKA SKOCZYLAS QUAGRAINE | ON FILE |
| SYLWIA NATALIA WARAWASOWSKA | ON FILE |
| SYLWIA NOWAK | ON FILE |
| SYLWIA NOWAK | ON FILE |
| SYLWIA OKTAWIA BOSAK | ON FILE |
| SYLWIA PAULIN CHRABASZCZEWSKA | ON FILE |
| SYLWIA STEC | ON FILE |
| SYLWIA WACHNICKA | ON FILE |
| SYLWIA ZAKRZEWSKA | ON FILE |
| SYLYS PAIGE KNACKSTEDT | ON FILE |
| SYMEON SIOUMIS | ON FILE |
| SYMEON THOMAS JULIEN | ON FILE |
| SYMIRA LYNN PARKER | ON FILE |
| SYMON MELO BOWEN | ON FILE |
| SYMON RILEY OSUILLEABHAIN MARCOTTE | ON FILE |
| SYMONE QUIENNE LEEKS | ON FILE |
| SYN HUI MING RACHEL (SUN HUIMIN) | ON FILE |
| SYNNOEVE BERNTSEN | ON FILE |
| SYNQUAE MICHELLE WILSON | ON FILE |
| SYNTEX SOLUTIONS INCORPORATED | ON FILE |
| SYNTIFI GMBH | ON FILE |
| SYRA MONWER | ON FILE |
| SYRETTA LYNN WILLIAMS | ON FILE |
| SYSAVAN CHAU | ON FILE |
| SYSODA CHAU | ON FILE |
| SYSSER ELENE SENOFF | ON FILE |
| SYTSE MARTEN KROES | ON FILE |
| SYTZE M VAN DER MEER | ON FILE |
| SYUZANNA K MKRTCHYAN | ON FILE |
| SYW HOANG TANG | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| SZ YIN KWONG | ON FILE |
| SZABINA ZSIGMOND | ON FILE |
| SZABOLCS BEKO | ON FILE |
| SZABOLCS BOLCZAR | ON FILE |
| SZABOLCS DEVECSKA MANDELI | ON FILE |
| SZABOLCS ERDEI | ON FILE |
| SZABOLCS ESZES | ON FILE |
| SZABOLCS GULACSI | ON FILE |
| SZABOLCS HARMAT | ON FILE |
| SZABOLCS KALINA | ON FILE |
| SZABOLCS KOMAROMI | ON FILE |
| SZABOLCS KOVACS | ON FILE |
| SZABOLCS LOCH | ON FILE |
| SZABOLCS MARTON | ON FILE |
| SZABOLCS MATYAS MARTON | ON FILE |
| SZABOLCS MOGYOROSI | ON FILE |
| SZABOLCS ORBAN | ON FILE |
| SZABOLCS POPRADI | ON FILE |
| SZABOLCS POSA | ON FILE |
| SZABOLCS RONYAI | ON FILE |
| SZABOLCS SIPOS | ON FILE |
| SZABOLCS SUBA | ON FILE |
| SZABOLCS SUETO | ON FILE |
| SZABOLCS SZIKSZAI | ON FILE |
| SZABOLCS SZILAGYI | ON FILE |
| SZABOLCS SZTANYI | ON FILE |
| SZABOLCS SZUNYOGH | ON FILE |
| SZABOLCS VASS | ON FILE |
| SZABRINA VANESSZA GOLDEA | ON FILE |
| SZASA VAMOS | ON FILE |
| SZCZEPAN DABKOWSKI | ON FILE |
| SZCZEPAN KAROL PANEK | ON FILE |
| SZCZEPAN KRZYSZTOF LAGIEWKA | ON FILE |
| SZCZEPAN MAREK KAZIMIERSKI | ON FILE |
| SZE CHEE CHUNG | ON FILE |
| SZE CHER NEN | ON FILE |
| SZE CHER SHENG | ON FILE |
| SZE CHING ALFRED SUM | ON FILE |
| SZE CHING VICTOR LAI | ON FILE |
| SZE CHING WOOEN | ON FILE |
| SZE CHU LIU | ON FILE |
| SZE CHUN JOSHUA NGAN | ON FILE |
| SZE CHUN TSANG | ON FILE |
| SZE HANG BARRY LI | ON FILE |
| SZE HO TUNG | ON FILE |
| SZE HON HAU | ON FILE |
| SZE HON JOHNSON CHEN | ON FILE |
| SZE HUI SHI | ON FILE |
| SZE KEI CHAN | ON FILE |
| SZE KEI CRYSTELLE HO | ON FILE |
| SZE KEI JESS SUEN | ON FILE |
| SZE KI LEUNG | ON FILE |
| SZE KI TANG | ON FILE |
| SZE KIN DAVID TSE | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SZE KIT LAPUTA LEE | ON FILE |
| SZE KWAN LOK | ON FILE |
| SZE KWONG NG | ON FILE |
| SZE LAM WONG | ON FILE |
| SZE LING ELSA NG | ON FILE |
| SZE LONG WONG | ON FILE |
| SZE MAN CHAN | ON FILE |
| SZE MAN CHAN | ON FILE |
| SZE MAN CHIU | ON FILE |
| SZE MAN LUK | ON FILE |
| SZE MAN TO | ON FILE |
| SZE MAN TSOI | ON FILE |
| SZE MAN WONG | ON FILE |
| SZE MEI SINDY LAM | ON FILE |
| SZE MEI WONG | ON FILE |
| SZE NGA WONG | ON FILE |
| SZE NGA WONG | ON FILE |
| SZE PAN WONG | ON FILE |
| SZE POK YU | ON FILE |
| SZE SHU CHAN | ON FILE |
| SZE SUN KONG | ON FILE |
| SZE TING TAN | ON FILE |
| SZE TING WONG | ON FILE |
| SZE WAI CHAN | ON FILE |
| SZE WAI HO | ON FILE |
| SZE WAI KONG | ON FILE |
| SZE WAI NGAN | ON FILE |
| SZE WAI YUEN | ON FILE |
| SZE WAN CHAN | ON FILE |
| SZE WAN SHUM | ON FILE |
| SZE WEI EUGENE CHEE | ON FILE |
| SZE WING CHOW | ON FILE |
| SZE WING LO | ON FILE |
| SZE WING TANG | ON FILE |
| SZE WING TSANG | ON FILE |
| SZE WING YUE | ON FILE |
| SZE YAN CHAN | ON FILE |
| SZE YAN PANG | ON FILE |
| SZE YEN YEOH | ON FILE |
| SZE YEUNG WONG | ON FILE |
| SZE YIK CERDIC YIP | ON FILE |
| SZE YING CHAN | ON FILE |
| SZE YUEN LAU | ON FILE |
| SZE YUEN SAMSON LO | ON FILE |
| SZEYUAN LOW | ON FILE |
| SZILARD BANICZ | ON FILE |
| SZILARD EGEI | ON FILE |
| SZILARD LASZLO MOZES | ON FILE |
| SZILARD SZABO | ON FILE |
| SZILARD SZABO | ON FILE |
| SZILARD SZALAI | ON FILE |
| SZILARD TOTH | ON FILE |
| SZILVESZTER KEREK | ON FILE |
| SZILVESZTER NAGY | ON FILE |

![STRETTO]

**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| SZILVIA BRAJER | ON FILE |
| SZILVIA CZLENNER | ON FILE |
| SZILVIA FARKAS | ON FILE |
| SZILVIA FARKASNE BRAUN | ON FILE |
| SZILVIA HALASI | ON FILE |
| SZU HSIN LEE | ON FILE |
| SZU LUN YANG | ON FILE |
| SZUSEN LAUENSTEIN | ON FILE |
| SZYMON ADAM GRYB | ON FILE |
| SZYMON ANDREW KIEDYK | ON FILE |
| SZYMON ATAMANCZUK | ON FILE |
| SZYMON BOSEK | ON FILE |
| SZYMON BRONISLAW KUNC | ON FILE |
| SZYMON BURTNY | ON FILE |
| SZYMON BURY | ON FILE |
| SZYMON DARIUSZ ZELAZNY | ON FILE |
| SZYMON DAWID JASTRZEBOWSKI | ON FILE |
| SZYMON FORSZPANIAK | ON FILE |
| SZYMON FURMAN | ON FILE |
| SZYMON GORZULA | ON FILE |
| SZYMON HIERO | ON FILE |
| SZYMON JAKUB KOSTRO | ON FILE |
| SZYMON JANUSZ JEDRUCHNIEWICZ | ON FILE |
| SZYMON JERZY OPALA | ON FILE |
| SZYMON JOZEF DOMINIK | ON FILE |
| SZYMON KACPER STARON | ON FILE |
| SZYMON KACZMAREK | ON FILE |
| SZYMON KAROL POBOROWSKI | ON FILE |
| SZYMON KISIELEWSKI | ON FILE |
| SZYMON KOSTRZEWA | ON FILE |
| SZYMON LUKASZ SOKOLOWSKI | ON FILE |
| SZYMON M DZIONK | ON FILE |
| SZYMON MACIEJ SEMLA | ON FILE |
| SZYMON MACKOWIAK | ON FILE |
| SZYMON MARCIN SZYSZCZAKIEWICZ | ON FILE |
| SZYMON MATEUSZ BORKOWSKI | ON FILE |
| SZYMON MATEUSZ HALADUS | ON FILE |
| SZYMON MICHAL GRZYB | ON FILE |
| SZYMON MICHAL PALKA | ON FILE |
| SZYMON MIKOLAJ SPOREK | ON FILE |
| SZYMON MIOSKOWSKI | ON FILE |
| SZYMON OLSZEWSKI | ON FILE |
| SZYMON ORLOWSKI | ON FILE |
| SZYMON PAWEL LAM | ON FILE |
| SZYMON PAWEL MASLANKA | ON FILE |
| SZYMON PAWEL PLUSKOTA | ON FILE |
| SZYMON PELCZAR | ON FILE |
| SZYMON PIASKOWSKI | ON FILE |
| SZYMON PIOTR BONIECKI | ON FILE |
| SZYMON PIOTR CZEPIEC | ON FILE |
| SZYMON PIOTR HEINTZE | ON FILE |
| SZYMON PIOTR MAKOWSKI | ON FILE |
| SZYMON PIOTR OSTRYSZ | ON FILE |
| SZYMON PIOTR SZYMKOWIAK | ON FILE |





**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| SZYMON PLISZKA | ON FILE |
| SZYMON PRZYBYLSKI | ON FILE |
| SZYMON ROMAN GUCWA | ON FILE |
| SZYMON SZYSZKO | ON FILE |
| SZYMON TOMASZ BLASZCZYK | ON FILE |
| SZYMON TOMASZ PIKUL | ON FILE |
| SZYMON WLADYSLAW SZEPELOWSKI | ON FILE |
| T A HONG TRIEU | ON FILE |
| T BENJAMIN SCOT SHOEMAKER | ON FILE |
| T CETYWAVO | ON FILE |
| T DIAS | ON FILE |
| T J ALLEN | ON FILE |
| T JANSE VAN VUUREN | ON FILE |
| T MNISI | ON FILE |
| T NICOLOPOULOSC | ON FILE |
| T PHIRI | ON FILE |
| T S BHARATH | ON FILE |
| T.D. SINGH FOUNDATION | ON FILE |
| TA D CHEA | ON FILE |
| TA HSIANG LO | ON FILE |
| TA KUEN KONG | ON FILE |
| TA TE HSIAO | ON FILE |
| TA WEI HSIAO | ON FILE |
| TA WEI LIU | ON FILE |
| TA YU SIMON LIU | ON FILE |
| TAÅ¡ANA BOGATINOVSKI | ON FILE |
| TAAHA IFTIKHAR | ON FILE |
| TAAJUSSIR LUNDY | ON FILE |
| TAAMIKA C POLLARD | ON FILE |
| TAANIEL ARUJA | ON FILE |
| TAANIEL LINDOV | ON FILE |
| TAARIKH IMAAN ISAAC | ON FILE |
| TAATAPAREA BRAD TAIE | ON FILE |
| TAAVI AVARMAA | ON FILE |
| TAAVI OTSMANN | ON FILE |
| TAAVI TOMSON | ON FILE |
| TAAVI TUISK | ON FILE |
| TAAVI VELLEMAA | ON FILE |
| TABA JOSEF SEEPAMORE | ON FILE |
| TABASSUM MUNTARIM | ON FILE |
| TABATABAI IRANI MOHAMMAD | ON FILE |
| TABATHA C ROBINSON | ON FILE |
| TABATHA LYNN KNICHEL | ON FILE |
| TABATHA OPAL RAWAL | ON FILE |
| TABB NORMAN TOUCHSTONE | ON FILE |
| TABB WORTHINGTON FIRCHAU | ON FILE |
| TABE RIKUS BOSMAN | ON FILE |
| TABEA ANNA-MARIA HANSEN | ON FILE |
| TABEA EICHELBERGER | ON FILE |
| TABEA HANDRICK | ON FILE |
| TABINA RAI | ON FILE |
| TABIO PAGOTTO TASCO | ON FILE |
| TABITHA BAKER COTE | ON FILE |
| TABITHA HODGE | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TABITHA LUCIUS | ON FILE |
| TABITHA NICHOLE BURKS | ON FILE |
| TABITHA RENEE JORDAN | ON FILE |
| TABLO AMIN | ON FILE |
| TABOR CHAO | ON FILE |
| TABORDA DANIEL ALEXANDRE | ON FILE |
| TABRIZI TECHNOLOGIES LLC | ON FILE |
| TACEY MARIE COTE | ON FILE |
| TACHIRA TAVAREZ | ON FILE |
| TACIO GOES GAMA | ON FILE |
| TACO A GANZEVOORT | ON FILE |
| TACO JOOSSE | ON FILE |
| TACO PIETER HOFMAN | ON FILE |
| TACTACAN GESHMARK BATHAN | ON FILE |
| TAD B HARDEN | ON FILE |
| TAD CLAYTON ROBINETTE | ON FILE |
| TAD LAMAR WORLEY | ON FILE |
| TAD MICHAEL CONANT | ON FILE |
| TADANAGA TAKAHASHI | ON FILE |
| TADAS BAGDONAVICIUS | ON FILE |
| TADAS BUTKEVICIUS | ON FILE |
| TADAS DOBRAVOLSKIS | ON FILE |
| TADAS GROMAS | ON FILE |
| TADAS MAUZA | ON FILE |
| TADAS MIMAS | ON FILE |
| TADAS SIDLAUSKAS | ON FILE |
| TADAS STANISLOVAS SILEIKA | ON FILE |
| TADAS VYTAUTAS JUSIONIS | ON FILE |
| TADD ROBERT WOLFF | ON FILE |
| TADEAS GROSS | ON FILE |
| TADEAS KOSNAR | ON FILE |
| TADEAS LESOVSKY | ON FILE |
| TADEAS PUMPR | ON FILE |
| TADEAS TETOUR | ON FILE |
| TADEAS VALENDA | ON FILE |
| TADEH MIRZAKHANIAN | ON FILE |
| TADEJ CUK | ON FILE |
| TADEJ FEKONJA | ON FILE |
| TADEJ GABRIC | ON FILE |
| TADEJ KALAN | ON FILE |
| TADEJ LEPEJ | ON FILE |
| TADEJ PETEK | ON FILE |
| TADEJ PRESEREN | ON FILE |
| TADEJ RUTAR | ON FILE |
| TADEJ SEGA | ON FILE |
| TADEJ SKODIC | ON FILE |
| TADEJ SVETEK | ON FILE |
| TADEJ ZUPAN | ON FILE |
| TADEJA VERSEC | ON FILE |
| TADEO ELIZONDO GARCIA | ON FILE |
| TADEO WANDERA | ON FILE |
| TADEUS BELIAVSKI | ON FILE |
| TADEUSZ GAUER | ON FILE |
| TADEUSZ GERARD MANGOLD | ON FILE |

 **STRETTO**

**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| TADEUSZ GIWOJNO | ON FILE |
| TADEUSZ JEDRZEJCZYK | ON FILE |
| TADEUSZ KAROL BAK | ON FILE |
| TADEUSZ KRZYSZTOF GROMADZKI | ON FILE |
| TADEUSZ LUCZAK | ON FILE |
| TADEUSZ MATEUSZ SZCZYPKA | ON FILE |
| TADEUSZ RIECKMANN | ON FILE |
| TADEUSZ TEOFIL FRANKIEWICZ | ON FILE |
| TADHG FLEMING | ON FILE |
| TADHG MCGONAGLE MULROONEY | ON FILE |
| TADIMALA NEELKANTA RAO | ON FILE |
| TADZIO IRVIN SEMMOH | ON FILE |
| TAE HEE PARK | ON FILE |
| TAE HOON JUN | ON FILE |
| TAE HOON KIM | ON FILE |
| TAE HOON SON | ON FILE |
| TAE HWAN JUN | ON FILE |
| TAE HWAN SONG | ON FILE |
| TAE HYUN PARK | ON FILE |
| TAE IN KIM | ON FILE |
| TAE KWANG KIM | ON FILE |
| TAE KYOO KIM | ON FILE |
| TAE OH | ON FILE |
| TAE SUN KANG | ON FILE |
| TAE WAN LIM | ON FILE |
| TAE WON KIM | ON FILE |
| TAE WON LEE | ON FILE |
| TAE WOO KWON | ON FILE |
| TAE WOOK CHOI | ON FILE |
| TAE WOOK KIM | ON FILE |
| TAE Y KIM | ON FILE |
| TAE YONG KIM | ON FILE |
| TAE YOUNG KIM | ON FILE |
| TAEDE MARTEN VN DER WEIT | ON FILE |
| TAEDONG LEE | ON FILE |
| TAEGEN MICHAEL STEPHENS | ON FILE |
| TAEGWANG HAM | ON FILE |
| TAEHEE PARK | ON FILE |
| TAEIN HWANG | ON FILE |
| TAEJOO PARK | ON FILE |
| TAEJUNE JEONG | ON FILE |
| TAEK KEUN KWON | ON FILE |
| TAEKE DIRK HOEKSTRA | ON FILE |
| TAEKEUN KIM | ON FILE |
| TAEKSOO SHIN | ON FILE |
| TAEKWON MOON | ON FILE |
| TAELIN KYNDLE NASON | ON FILE |
| TAEMIN LEE | ON FILE |
| TAEQUIN EZRA WARD | ON FILE |
| TAE-SUZANNE LY | ON FILE |
| TAEUK KIM | ON FILE |
| TAEWOO KANG | ON FILE |
| TAEWOON KIM | ON FILE |
| TAEYANG KIM | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| TAEYEONG HAM | ON FILE |
| TAEYEONG KIM | ON FILE |
| TAFADZWA ISAAC TENDAI MUSUKA | ON FILE |
| TAFADZWA PHIRI | ON FILE |
| TAFARI ALBERT GERSON FOSTER | ON FILE |
| TAFARI ISHMAEL A CARNEGIE | ON FILE |
| TAFU YAMAMOTO | ON FILE |
| TAG MATTREW MCFADDEN | ON FILE |
| TAGAR RD  LLC | ON FILE |
| TAGART CAIN SOBOTKA | ON FILE |
| TAGE HOVRING SVENDSEN | ON FILE |
| TAGE WESTER | ON FILE |
| TAGGART NICHOLAS BUNN | ON FILE |
| TAGHI TAATIJIFROUDI | ON FILE |
| TAGUINOD CARLO ROY VELO | ON FILE |
| TAH JIA REN | ON FILE |
| TAHA AHMED KHAN NIAZI | ON FILE |
| TAHA JAWAD MOHAMMADAMIN ALJABALI | ON FILE |
| TAHA SURMEN | ON FILE |
| TAHA YASIN BEDUK | ON FILE |
| TAHAR HAMMADI | ON FILE |
| TAHARKA DEON TAYLOR | ON FILE |
| TAHER ABDEL HADI | ON FILE |
| TAHER ALIBHAI HANSEN | ON FILE |
| TAHER IBRAHIM ELSHAMI MOHAMED | ON FILE |
| TAHER RASEM RAMEZ SHAHEEN | ON FILE |
| TAHERA KHATUN | ON FILE |
| TAHEREH LOUISE PULCHERIE SAMBA | ON FILE |
| TAHEREH PANAHI KALCHOGHOKI | ON FILE |
| TAHEYA SAFIA CORTEZ | ON FILE |
| TAHIR AKRAM | ON FILE |
| TAHIR BYTYQI | ON FILE |
| TAHIR IRSHAD ABBASI | ON FILE |
| TAHIR PALALI | ON FILE |
| TAHIR RASHON DEMETRE JAMES | ON FILE |
| TAHIR SHAH | ON FILE |
| TAHIR TAKODA TEMPLE | ON FILE |
| TAHIR ZAMAN | ON FILE |
| TAHIRY YALITZA RODRIGUEZ | ON FILE |
| TAHITIA JADE CHANG | ON FILE |
| TAHJ ELLIOT MAKANI DENNIE | ON FILE |
| TAHJMANN RASHAD SMITH | ON FILE |
| TAHLIA J COURT | ON FILE |
| TAHLIA J MANN-FELDMAN | ON FILE |
| TAHLIA M HIGGS | ON FILE |
| TAHLITA JADE BANNON | ON FILE |
| TAHMEED AHSAN CHOWDHURY | ON FILE |
| TAHMID OSMAN SATTER | ON FILE |
| TAHMINA JAHAN LATA | ON FILE |
| TAHRA LUCIENNE MAKINSONSANDERS | ON FILE |
| TAHRA SEBTI | ON FILE |
| TAHSIN MUSTAQUE | ON FILE |
| TAHSSAIN AMIR | ON FILE |
| TAI ALEXANDER BOYD | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| TAI ANISSA MEREDITH | ON FILE |
| TAI BEN WEY | ON FILE |
| TAI CHI LAU | ON FILE |
| TAI CHIAN CHOU | ON FILE |
| TAI CHUEN WILLIE CHAN | ON FILE |
| TAI D PHAM | ON FILE |
| TAI DARIN HUGHES | ON FILE |
| TAI DOW GAN | ON FILE |
| TAI HANG WONG | ON FILE |
| TAI HSING CHIEN | ON FILE |
| TAI KENG SANG | ON FILE |
| TAI KIN CHIEW | ON FILE |
| TAI LUC VICTOR | ON FILE |
| TAI MEI HUANG | ON FILE |
| TAI N NGUYEN | ON FILE |
| TAI PANG YONG | ON FILE |
| TAI PHUC LAM | ON FILE |
| TAI PHUOC NGUYEN | ON FILE |
| TAI PING LUI | ON FILE |
| TAI QUOC LU | ON FILE |
| TAI TAN GIANG | ON FILE |
| TAI TRI LE | ON FILE |
| TAI VAN LE | ON FILE |
| TAI VIE SHUN | ON FILE |
| TAI VU'ONG GIANG | ON FILE |
| TAI WEN KO | ON FILE |
| TAI XUAN NGUYEN | ON FILE |
| TAI YIN KENNY CHUNG | ON FILE |
| TAIB MOHD YUZAIRI NOR BIN | ON FILE |
| TAIBA AWIS JAWALI | ON FILE |
| TAIBU TAWALA COLEMAN | ON FILE |
| TAIGA MCKENZIE | ON FILE |
| TAIJA RACHELLE GONCALVES SEBASTIAO | ON FILE |
| TAIKI MAEDA | ON FILE |
| TAI-KORA N BANKS | ON FILE |
| TAIKU BRUNO | ON FILE |
| TAILI AKILI THOMPSON | ON FILE |
| TAILI AKILI THOMPSON | ON FILE |
| TAIMOOR AHMAD KHAN | ON FILE |
| TAIMOUR MOHAMMAD MUSALL KHAIR | ON FILE |
| TAIMUR ALAM SHAHZADA | ON FILE |
| TAIMUR IQBAL KHAN | ON FILE |
| TAIMY FELIPE | ON FILE |
| TAINA ARDEN | ON FILE |
| TAINA LEIGH JOSEPH | ON FILE |
| TAINAN HENRIQUESIQUEIRA | ON FILE |
| TAINARA LUCHTEMBERG | ON FILE |
| TAIRN RICHARD SMITH | ON FILE |
| TAIRO ALBERT MAAS | ON FILE |
| TAIS SARAIVA DOS SANTOS | ON FILE |
| TAIS VALENTIN KROGH KOOPMANN | ON FILE |
| TAIS VESTERGAARD STAUSHOLM | ON FILE |
| TAISEN MICHAEL SPRING | ON FILE |
| TAISHA MARQUEL WILLIAMS | ON FILE |

**STRETTO**

**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| TAISIIA VLADIMIROVNA SOMINA | ON FILE |
| TAIT NELSON THOMPSON | ON FILE |
| TAIT NORMAN HOGLUND | ON FILE |
| TAIT PATRICK BRADY | ON FILE |
| TAITE DEIJAN NAZIFI | ON FILE |
| TAITIMOTHY THIEN NGUYEN | ON FILE |
| TAITO ALEKSI UOTILA | ON FILE |
| TAIWAN DAVIDSON CAMERON | ON FILE |
| TAIWO ADEBISI AKINLAGUN | ON FILE |
| TAIWO KOLADE AWE | ON FILE |
| TAIWO OLAKITAN LAYIWOLA | ON FILE |
| TAIWO OLANREWAJU OYETADE | ON FILE |
| TAIWO SHOLA PHILIP | ON FILE |
| TAIYI PAN | ON FILE |
| TAIYO ATTILA KABAYAMA HUN | ON FILE |
| TAIZE JOSIAH POWELL | ON FILE |
| TAJ AFSHARIAN | ON FILE |
| TAJ DEAN TARSHA | ON FILE |
| TAJ MUNIR MADIWALE | ON FILE |
| TAJANA CVIJA | ON FILE |
| TAJAY C SMALL | ON FILE |
| TAJH LAQUON JOHNSON | ON FILE |
| TAJIE HOWARD MARK ANTHONY MAYWA | ON FILE |
| TAJINDER KAUR | ON FILE |
| TAJINDER SINGH HOTHI | ON FILE |
| TAJME ALAM | ON FILE |
| TAJUDEEN T TOWOLAWI | ON FILE |
| TAJUL FAHMI BIN HIM | ON FILE |
| TAK CHEONG LEUNG | ON FILE |
| TAK CHI CHAN | ON FILE |
| TAK CHING GERE CHO | ON FILE |
| TAK CHOI BOK | ON FILE |
| TAK CHUEN PATRICK AU | ON FILE |
| TAK FAI CHAN | ON FILE |
| TAK HANG BENJAMIN WAN | ON FILE |
| TAK HAU NG | ON FILE |
| TAK HING WONG | ON FILE |
| TAK HO TANG | ON FILE |
| TAK KEI HO | ON FILE |
| TAK KEUNG CHOI | ON FILE |
| TAK KEUNG STEPHEN CHAN | ON FILE |
| TAK KIE LAU | ON FILE |
| TAK KIN CHAN | ON FILE |
| TAK KIN YUNG | ON FILE |
| TAK KONG CHAN | ON FILE |
| TAK LEE CHUNG | ON FILE |
| TAK LEUNG CHEUNG | ON FILE |
| TAK LIM NGAI | ON FILE |
| TAK MAN HO | ON FILE |
| TAK MAN WONG | ON FILE |
| TAK MING CHAN | ON FILE |
| TAK MIU STANLEY CHAN | ON FILE |
| TAK PO LUN | ON FILE |
| TAK PONG SHIN | ON FILE |



| NAME | EMAIL |
|------|-------|
| TAK S LAU | ON FILE |
| TAK SAN CHAN | ON FILE |
| TAK SHING BILLY KAN | ON FILE |
| TAK SHING CHOI | ON FILE |
| TAK SHUN SAMUEL LI | ON FILE |
| TAK SUM LEUNG | ON FILE |
| TAK WAI INGRID CHAN | ON FILE |
| TAK WAI KOO | ON FILE |
| TAK WAI LEE | ON FILE |
| TAK WAI YIU | ON FILE |
| TAK WING LESLIE LIU | ON FILE |
| TAK YI CHENG | ON FILE |
| TAK YING IP | ON FILE |
| TAK YUEN LEE | ON FILE |
| TAKAHIRO BABA | ON FILE |
| TAKAHISA YAMAOKA | ON FILE |
| TAKAKO UEMURA MOROZUMI | ON FILE |
| TAKAMI NAKAMOTO | ON FILE |
| TAKAMITSU JUSTUS | ON FILE |
| TAKAMITSU SASAKI | ON FILE |
| TAKAO KITAGAWA | ON FILE |
| TAKAO SUZUKI | ON FILE |
| TAKAO YAMANA | ON FILE |
| TAKASHI FABIAN MARKL | ON FILE |
| TAKASHI HORIKOSHI | ON FILE |
| TAKASHI MARUYAMA | ON FILE |
| TAKASHI NEMOTO | ON FILE |
| TAKASHI YAMAMOTO | ON FILE |
| TAKAYA KAI | ON FILE |
| TAKAYOSHI VALENTIN VROOLAND | ON FILE |
| TAKAYUKI FLORIAN VROOLAND | ON FILE |
| TAKAYUKI HIGUCHI | ON FILE |
| TAKAYUKI J GOTO | ON FILE |
| TAKAYUKI KITAZAWA | ON FILE |
| TAKAYUKI UNO | ON FILE |
| TAKAYUKI WATANABE | ON FILE |
| TAKAYUKI YAEGASHI | ON FILE |
| TAKEENA ASZIA WHITE | ON FILE |
| TAKESHI TOM RYUJIN | ON FILE |
| TAKEZO JOSEPH JOHNSON | ON FILE |
| TAKFARINAS LAIDI | ON FILE |
| TAK-HOU LAW | ON FILE |
| TAKI-PANAGIOTIS GIOURGAS | ON FILE |
| TAKIS MARINOS BRUSETT | ON FILE |
| TAKISHA JAKISE TAYLOR | ON FILE |
| TAKOUSHIAN SALVATORE GREGORY | ON FILE |
| TAKSHIL I JOSHI | ON FILE |
| TA-KUEI ROGER LIU | ON FILE |
| TAKUHIRO MAEDA | ON FILE |
| TAKUJI MAEKAWA | ON FILE |
| TAKUMI RICO SANTIAGO | ON FILE |
| TAKUNDA RALPH MICHAEL CHINGONZO | ON FILE |
| TAKUYA L TRUONG | ON FILE |
| TAKUYA OKAMOTO | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| TAKYRIA DANYELL SANDERS | ON FILE |
| TAL ATLAS | ON FILE |
| TAL HAYAT | ON FILE |
| TAL M ZIV | ON FILE |
| TAL PEREG | ON FILE |
| TAL SHUVAL | ON FILE |
| TAL YAARI | ON FILE |
| TALA AL ABBASI | ON FILE |
| TALAGALA PULASTHI CHATHURANGA | ON FILE |
| TALAL ABDUL RAHMAN KWAIDER | ON FILE |
| TALAL ABDULRAHMAN BARUDI | ON FILE |
| TALAL FAROUK ALI | ON FILE |
| TALAL KHALED MOHAMED ALI HUSAIN ALQAHTANI | ON FILE |
| TALAL NAJEEB ABDO WAZEER | ON FILE |
| TALAL TABOUY | ON FILE |
| TALAPO CLINT UIVAA | ON FILE |
| TALEAH JOSEPHINE GUTKE | ON FILE |
| TALENT WANG | ON FILE |
| TALGAT SOLTANGAZIYEV | ON FILE |
| TALHA ALIM SHAIKH | ON FILE |
| TALHA JAVEED | ON FILE |
| TALHA KHALID KHAN | ON FILE |
| TALHA MUNAWAR VAINCE | ON FILE |
| TALHA SENTURK | ON FILE |
| TALHA UDDIN MALIK | ON FILE |
| TALI ALFIA GARCIA PONZO | ON FILE |
| TALI SIVAN NEIGER | ON FILE |
| TALIA ARIEL CHAKRABORTY | ON FILE |
| TALIA DANIELLE BERDAY-SACKS | ON FILE |
| TALIA LOUISE FORD | ON FILE |
| TALIA M ANTONACCI | ON FILE |
| TALIA MERRICK | ON FILE |
| TALIA N SCHIRRIPA | ON FILE |
| TALIA PACHECO SOUZA SANTOS | ON FILE |
| TALIA SOHAIR KACZMAREK | ON FILE |
| TALIAHETOA LAUMAHINA NEMAIA SIONEHOLO | ON FILE |
| TALIAULI MALOHI KIOA | ON FILE |
| TALIB BOOKER | ON FILE |
| TALIB GULAM A ISSA | ON FILE |
| TALIB MEMETI | ON FILE |
| TALIBAH RASHIDA ADENOUGA | ON FILE |
| TALIK N WATSON | ON FILE |
| TALIN FAKHOORIAN HAZRATI | ON FILE |
| TALITA DO NASCIMENTO SOUZA | ON FILE |
| TALITA DO NASCIMENTO SOUZA | ON FILE |
| TALITA MELINDA SCHREUDER | ON FILE |
| TALITA REGINA FIORIO | ON FILE |
| TALITA S E ANGWARMASSE | ON FILE |
| TALITHA LOUW | ON FILE |
| TALITHA NATALI VIEIRA DE ARAUJO | ON FILE |
| TALLAL BOUAITA | ON FILE |
| TALLEN DAVID STROMAN | ON FILE |
| TALLIS AREN LOLLBACK | ON FILE |
| TALLULAH JADE ALLISO GLEISNER FRIEDSAM | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TALLY MARIE SHINDER | ON FILE |
| TALMAGE VAL ROLLINS | ON FILE |
| TALMAN GARDNER | ON FILE |
| TALON KENNETH PETERSEN | ON FILE |
| TALON RUSSELL IVIE | ON FILE |
| TALOR STEWART | ON FILE |
| TALTON ELIOT JETT | ON FILE |
| TALYA ARIEL SCHLESINGER | ON FILE |
| TALYA HANNAH LUTZKER | ON FILE |
| TALYN BRYN GODDARD | ON FILE |
| TAM DUNG NGUYEN | ON FILE |
| TAM KIEN HO | ON FILE |
| TAM LAP YIP | ON FILE |
| TAM NGAN NGUYEN | ON FILE |
| TAM NGUYEN | ON FILE |
| TAM RAY SAN | ON FILE |
| TAM SOON LEE | ON FILE |
| TAM THANH NGUYEN | ON FILE |
| TAM THANH NGUYEN | ON FILE |
| TAM THANHHOANG LE | ON FILE |
| TAM THIEN TRAN | ON FILE |
| TAM TRAN | ON FILE |
| TAM TRONG NGUYEN | ON FILE |
| TAM WAI HUA | ON FILE |
| TAM WENG LOONG | ON FILE |
| TAMA CHAKRABARTY | ON FILE |
| TAMA JAMES BELCHER | ON FILE |
| TAMA RICHARD CHURCHOUSE | ON FILE |
| TAMAITI A TAUNGAROA | ON FILE |
| TAMALA ANN DURAN | ON FILE |
| TAMANA RAJABI | ON FILE |
| TAMANNA ISLAM URMI | ON FILE |
| TAMANON VIRULHAKIEAT | ON FILE |
| TAMAO GRECORY DWYER | ON FILE |
| TAMAR CAMPANARIO LOPEZ | ON FILE |
| TAMAR UNGIADZE | ON FILE |
| TAMARA A STANTON | ON FILE |
| TAMARA ÄURÄ'EVIÄ‡ | ON FILE |
| TAMARA ADRIAANSE | ON FILE |
| TAMARA AKRAM ABUZAINEH | ON FILE |
| TAMARA ALIJDA CORNELIA VLASTUIN | ON FILE |
| TAMARA ANDREA ARGOTE | ON FILE |
| TAMARA ANN MOORE | ON FILE |
| TAMARA ANN SCOTT | ON FILE |
| TAMARA ANTICI | ON FILE |
| TAMARA ANTOINE C SLOCK | ON FILE |
| TAMARA ANTONELLA ENSIGNIA | ON FILE |
| TAMARA BADZA | ON FILE |
| TAMARA BANH | ON FILE |
| TAMARA BANJAC | ON FILE |
| TAMARA BARTHES | ON FILE |
| TAMARA BELEN PINEA | ON FILE |
| TAMARA BERYL FENTON | ON FILE |
| TAMARA BIJELIC | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TAMARA CAMILLE STALEY | ON FILE |
| TAMARA CARLA JORDI KIPFER | ON FILE |
| TAMARA CRAFT | ON FILE |
| TAMARA CUBELLS HUERTAS | ON FILE |
| TAMARA D MCELHANNON | ON FILE |
| TAMARA D YEOH | ON FILE |
| TAMARA DANIUSKA RIVERA DOMINGUEZ | ON FILE |
| TAMARA DAWN MOORE-BOYD | ON FILE |
| TAMARA DELL LASICH | ON FILE |
| TAMARA DESIREE MILLER | ON FILE |
| TAMARA DIJANIC | ON FILE |
| TAMARA DIREKTOR | ON FILE |
| TAMARA DJORDJEVIC | ON FILE |
| TAMARA ELLEN PHANICHKUL | ON FILE |
| TAMARA FAYS | ON FILE |
| TAMARA GHANDOUR KLEINBERG | ON FILE |
| TAMARA HERMAN SALOPEK | ON FILE |
| TAMARA HERNANDEZ PEREZ | ON FILE |
| TAMARA J SMITH | ON FILE |
| TAMARA JEAN BUCHAN | ON FILE |
| TAMARA KEISHA ANN RODNEY | ON FILE |
| TAMARA KLEIN | ON FILE |
| TAMARA LAUREN CRUTCHFIELD | ON FILE |
| TAMARA LEE FORBES | ON FILE |
| TAMARA LESKOVEC | ON FILE |
| TAMARA LOUISE GUTSCHE | ON FILE |
| TAMARA LOUISE GUTTENBERGER | ON FILE |
| TAMARA LUKOVIC | ON FILE |
| TAMARA LYNN BUNDY | ON FILE |
| TAMARA M JOHNSON | ON FILE |
| TAMARA MARIE MCNELLIS | ON FILE |
| TAMARA MARKOVIC | ON FILE |
| TAMARA MATTHEWS | ON FILE |
| TAMARA MELIKADZE | ON FILE |
| TAMARA MELISSA SOMMER | ON FILE |
| TAMARA MICAELA BALMACEDA | ON FILE |
| TAMARA MILICEVIC | ON FILE |
| TAMARA NICOLE GRAHAM | ON FILE |
| TAMARA NZISA | ON FILE |
| TAMARA PANJKOVIC | ON FILE |
| TAMARA PEREZ-FRANCESE | ON FILE |
| TAMARA PREPROVIC | ON FILE |
| TAMARA PRUYN | ON FILE |
| TAMARA REBECCA WILLIAMS-HALL | ON FILE |
| TAMARA ROMANKOVA | ON FILE |
| TAMARA ROSEANN AUSTIN | ON FILE |
| TAMARA SIALETSKAYA | ON FILE |
| TAMARA SIMIKIC | ON FILE |
| TAMARA STANKO | ON FILE |
| TAMARA STANKOVIC | ON FILE |
| TAMARA STAVLJANIN | ON FILE |
| TAMARA STEFANIA GARCIA | ON FILE |
| TAMARA STEGEMAN | ON FILE |
| TAMARA TAMAS | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| TAMARA TESIC | ON FILE |
| TAMARA VAN VLIET | ON FILE |
| TAMARA VASILYEVNA KASPEROVICH | ON FILE |
| TAMARA VUCELIC | ON FILE |
| TAMARA WILLIAMS | ON FILE |
| TAMARA YOUNG | ON FILE |
| TAMARA ZAWADZKA | ON FILE |
| TAMARA ZELONKOVA | ON FILE |
| TAMARIN SAMANTHA WOOD | ON FILE |
| TAMAS AMBRUS | ON FILE |
| TAMAS BELA POLYAK | ON FILE |
| TAMAS BESZEDICS | ON FILE |
| TAMAS BICSKEI | ON FILE |
| TAMAS BOJTE | ON FILE |
| TAMAS CSERHALMI | ON FILE |
| TAMAS CSOMOR | ON FILE |
| TAMAS DAVID KIS | ON FILE |
| TAMAS DAVID TOROK | ON FILE |
| TAMAS DEBRECENI | ON FILE |
| TAMAS DIESZBERGER | ON FILE |
| TAMAS EHL | ON FILE |
| TAMAS ELEK FAZEKAS | ON FILE |
| TAMAS FARKAS | ON FILE |
| TAMAS GASPAR | ON FILE |
| TAMAS GELLERT | ON FILE |
| TAMAS GERGELY VARI | ON FILE |
| TAMAS GEZA KADAR | ON FILE |
| TAMAS GODOR | ON FILE |
| TAMAS GYERTYANAGI | ON FILE |
| TAMAS HOMONNAI | ON FILE |
| TAMAS HORVATH | ON FILE |
| TAMAS ILLES WILHELM | ON FILE |
| TAMAS ISTVAN KORONDY | ON FILE |
| TAMAS JANOS SUGAR | ON FILE |
| TAMAS JOZSEF SKORVAN | ON FILE |
| TAMAS JUHASZ | ON FILE |
| TAMAS KARASZ | ON FILE |
| TAMAS KARL | ON FILE |
| TAMAS KELLER | ON FILE |
| TAMAS KISS | ON FILE |
| TAMAS KOCSIR | ON FILE |
| TAMAS KORBELY | ON FILE |
| TAMAS LASZLO PUSKAS | ON FILE |
| TAMAS MAGYARODI | ON FILE |
| TAMAS MARIK | ON FILE |
| TAMAS NAGY | ON FILE |
| TAMAS ORBAN | ON FILE |
| TAMAS PALYER | ON FILE |
| TAMAS PAPAI | ON FILE |
| TAMAS PAPP | ON FILE |
| TAMAS PASZTIRAK | ON FILE |
| TAMAS PATTZAI | ON FILE |
| TAMAS PETER CSATO | ON FILE |
| TAMAS PETER KNIPFER | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TAMAS ROTH | ON FILE |
| TAMAS SAMSON | ON FILE |
| TAMAS SANDOR | ON FILE |
| TAMAS SARKADI | ON FILE |
| TAMAS SARKOZI | ON FILE |
| TAMAS SCHNEIDER | ON FILE |
| TAMAS SEBOK | ON FILE |
| TAMAS SOMOGYI | ON FILE |
| TAMAS SOMOGYI | ON FILE |
| TAMAS STENCLI | ON FILE |
| TAMAS SZABADI | ON FILE |
| TAMAS SZABO | ON FILE |
| TAMAS SZABO | ON FILE |
| TAMAS SZABO | ON FILE |
| TAMAS SZEITZ | ON FILE |
| TAMAS SZERLETICS | ON FILE |
| TAMAS SZIGETI | ON FILE |
| TAMAS SZUCSIK | ON FILE |
| TAMAS TEMESI | ON FILE |
| TAMAS TILK | ON FILE |
| TAMAS TOENKOELY | ON FILE |
| TAMAS TOPERCER | ON FILE |
| TAMAS VARGA | ON FILE |
| TAMAS VINCZE | ON FILE |
| TAMAS WELCZENBACH | ON FILE |
| TAMAS ZAHONYI | ON FILE |
| TAMAS ZOLTAN FORJAN | ON FILE |
| TAMAS ZSOM | ON FILE |
| TAMASJA I SASTRADIWIRIA | ON FILE |
| TAMATHA IRENE ALFARO | ON FILE |
| TAMEKA ANTHONETTE FRANCIS-WHITTLE | ON FILE |
| TAMEKA DENISE WALKER | ON FILE |
| TAMEKA LADOICE FLOURNOY | ON FILE |
| TAMEKA LANELL ROGERS | ON FILE |
| TAMEKA NICOLE SADLER | ON FILE |
| TAMEKA R EDMONDS | ON FILE |
| TAMEKIA SHONDRA HALL | ON FILE |
| TAMELA ABNEY CLAYTON | ON FILE |
| TAMELA LYNN CORLEY LERMA | ON FILE |
| TAMER AHMED KASSEM | ON FILE |
| TAMER BOULES | ON FILE |
| TAMER MAMDOOH AZMY | ON FILE |
| TAMER MOHAMED MOUSTAFA ZEKRY | ON FILE |
| TAMER TALAAT SAID TADROUS | ON FILE |
| TAMER YOGURTCULAR | ON FILE |
| TAMER ZEIN ELDIN | ON FILE |
| TAMERA LEE WATLING | ON FILE |
| TAMERLAN KARGIEV | ON FILE |
| TAMI AROHA KING | ON FILE |
| TAMI DENISE MCVAY | ON FILE |
| TAMI LEA LITTON | ON FILE |
| TAMI N FLATLEY | ON FILE |
| TAMI NAOMA WILLIAMS | ON FILE |
| TAMI TAN | ON FILE |



| NAME | EMAIL |
| --- | --- |
| TAMIA LANEA PARKER | ON FILE |
| TAMIJUL ALI | ON FILE |
| TAMIKA AMENDA POLLUS | ON FILE |
| TAMIKA BRYAN | ON FILE |
| TAMIKA JIHAN LEWIS | ON FILE |
| TAMIKA KIMTRELL PIGFORD | ON FILE |
| TAMIKA L GOLDSON | ON FILE |
| TAMIKA MESHELL WRIGHT | ON FILE |
| TAMIKA NICOLE DICKERSON | ON FILE |
| TAMIKO KALANI TUFUGA | ON FILE |
| TAMIKO SHONTASWANDI FELLS | ON FILE |
| TAMILSELVAN RADHAKRISHNAN | ON FILE |
| TAMILSELVI SOUNDARAJAN | ON FILE |
| TAMILVENTHAN JAYABALAN | ON FILE |
| TAMIM ALI S ALTAMIMI | ON FILE |
| TAMIM ARYAN | ON FILE |
| TAMIM MOHAMMAD EHSAN | ON FILE |
| TAMINAH LILIAN ELSA BROWN | ON FILE |
| TAMIR ABRAHAMI | ON FILE |
| TAMIR ALON KOREN | ON FILE |
| TAMIR BOTZER | ON FILE |
| TAMIR RAITER | ON FILE |
| TAMIRIS DE AGUIAR SOUZA ALBUQUERQUE | ON FILE |
| TAMLYN M RUDOLPH | ON FILE |
| TAMMAM DAYYOUB | ON FILE |
| TAMMAR SALAM KADHEM SHANTAR JALAL | ON FILE |
| TAMMARA HOWE | ON FILE |
| TAMMI AMELIA BRUDNER | ON FILE |
| TAMMI LYNN WALSH | ON FILE |
| TAMMI LYNNE DANN-GLENNIE | ON FILE |
| TAMMI MARIE DZIUBAFRONEK | ON FILE |
| TAMMI TERRELL LEE | ON FILE |
| TAMMIE DEE WALDROP | ON FILE |
| TAMMIE E KALLIANGAS | ON FILE |
| TAMMIE HUYNH | ON FILE |
| TAMMIE JANELL PARROTT | ON FILE |
| TAMMIE MARIE ROY | ON FILE |
| TAMMIE MINHTAMTHI NGUYEN | ON FILE |
| TAMMIE RAE EDGERTON | ON FILE |
| TAMMINEEDI SAIDORAIAH | ON FILE |
| TAMMOUZ G ELSHEIKH | ON FILE |
| TAMMU SANDEEP | ON FILE |
| TAMMY ANN BEAVERS | ON FILE |
| TAMMY ANNETTE LOUGHRAN | ON FILE |
| TAMMY CHEOK | ON FILE |
| TAMMY DIANE MAHURIN | ON FILE |
| TAMMY DUYEN DO | ON FILE |
| TAMMY ELIZABETH MINCHALA TELLO | ON FILE |
| TAMMY EVELYN TRAN | ON FILE |
| TAMMY FLORENCE P SIMPSON | ON FILE |
| TAMMY FLYNN SEYBOLD | ON FILE |
| TAMMY HENNIG | ON FILE |
| TAMMY IRENE TILLERY | ON FILE |
| TAMMY J FERONE | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| TAMMY JUNE DEMETRE | ON FILE |
| TAMMY KAY MYERS | ON FILE |
| TAMMY KAY SCHEPP | ON FILE |
| TAMMY L CRONMILLER | ON FILE |
| TAMMY L KRETSCHMANN | ON FILE |
| TAMMY L KUKOSKY | ON FILE |
| TAMMY L MARSHALL | ON FILE |
| TAMMY LANETTE JONES | ON FILE |
| TAMMY LEE MEYN-ROGENESS | ON FILE |
| TAMMY LUNETTE GRUDZIELANEK | ON FILE |
| TAMMY LYN HARRISON | ON FILE |
| TAMMY LYNN BAERGEN | ON FILE |
| TAMMY LYNN JOSEPH | ON FILE |
| TAMMY M BUSH | ON FILE |
| TAMMY M WUNSCH | ON FILE |
| TAMMY MARIE BLEVINS | ON FILE |
| TAMMY MARIE CONDREN | ON FILE |
| TAMMY MARIE REES | ON FILE |
| TAMMY MORAN | ON FILE |
| TAMMY NGHI THUC LAM | ON FILE |
| TAMMY NGUYEN | ON FILE |
| TAMMY SHIM CHADEZ | ON FILE |
| TAMMY T GREER | ON FILE |
| TAMMY T SILBAUGH | ON FILE |
| TAMMY THI VODINH | ON FILE |
| TAMMY TRUONG | ON FILE |
| TAMMY VALENCIA CLARK | ON FILE |
| TAMO DUSKE | ON FILE |
| TAMON DAVIS OSHIMO | ON FILE |
| TAMRA RENEE HENEREY | ON FILE |
| TAMSIN LUCY WOODMAN | ON FILE |
| TAMUNOMUEBI KIRIYEOFORI | ON FILE |
| TAMUNOTONYEMIE DOUGLAS LAWSON JACK | ON FILE |
| TAMZID HOSSAIN | ON FILE |
| TAN AI RIN | ON FILE |
| TAN AI SAN | ON FILE |
| TAN AIK KHIEN VICTOR (CHEN YIQIN VICTOR) | ON FILE |
| TAN ANNI (CHEN ANNI) | ON FILE |
| TAN BAN EU | ON FILE |
| TAN BEE LIAN SIA BEE LIAN | ON FILE |
| TAN BENG CHOON | ON FILE |
| TAN BENG KEAT (CHEN MINGJI) | ON FILE |
| TAN BENG KIAT  SHERMAN (CHEN MINGJIE) | ON FILE |
| TAN BING GUANG | ON FILE |
| TAN BING HAO GREGORY | ON FILE |
| TAN BING QUAN | ON FILE |
| TAN BO YUAN | ON FILE |
| TAN BOON HONG | ON FILE |
| TAN BOON KHEE DESMOND | ON FILE |
| TAN BOON SIONG | ON FILE |
| TAN BOON SIONG (CHEN WENXIONG) | ON FILE |
| TAN BOON WEE | ON FILE |
| TAN CALEB | ON FILE |
| TAN CHARLOTTE | ON FILE |



| NAME | EMAIL |
|------|-------|
| TAN CHE KUM | ON FILE |
| TAN CHEE CHAI | ON FILE |
| TAN CHEE HIAP | ON FILE |
| TAN CHEE PENG | ON FILE |
| TAN CHEE YEE | ON FILE |
| TAN CHEK FU | ON FILE |
| TAN CHEK KUI | ON FILE |
| TAN CHEK MEN | ON FILE |
| TAN CHENG ENG | ON FILE |
| TAN CHENG WAI | ON FILE |
| TAN CHENGWEI KENNETH | ON FILE |
| TAN CHER QUEE | ON FILE |
| TAN CHI KENG | ON FILE |
| TAN CHI LANG KOJIRO | ON FILE |
| TAN CHIA REN | ON FILE |
| TAN CHIN HOE | ON FILE |
| TAN CHIN KEON | ON FILE |
| TAN CHIN KONG | ON FILE |
| TAN CHIN WEI | ON FILE |
| TAN CHIN YIK | ON FILE |
| TAN CHING YING | ON FILE |
| TAN CHIU YING | ON FILE |
| TAN CHIUN FOOI | ON FILE |
| TAN CHOK SENG | ON FILE |
| TAN CHONG YEN ADRIAN | ON FILE |
| TAN CHOO TAM | ON FILE |
| TAN CHOON KIAT | ON FILE |
| TAN CHOON SENG | ON FILE |
| TAN CHOONG HOCK | ON FILE |
| TAN CHOR HENG | ON FILE |
| TAN CHOR TECK | ON FILE |
| TAN CHOW LIN | ON FILE |
| TAN CHOW YONG | ON FILE |
| TAN CHUAN JING ALBERT (CHEN CHUANREN) | ON FILE |
| TAN CHUAN MING | ON FILE |
| TAN CHUAN YANG | ON FILE |
| TAN CHUN CHUAN RITCHE | ON FILE |
| TAN CHUN HAO RYAN | ON FILE |
| TAN CHUN HOW | ON FILE |
| TAN CHUN KEAT SETH | ON FILE |
| TAN CHUN SANG | ON FILE |
| TAN CHUNRONG REGINA | ON FILE |
| TAN CHYI FUH | ON FILE |
| TAN CIN KEAN | ON FILE |
| TAN COLIN | ON FILE |
| TAN CONG YAO | ON FILE |
| TAN DAO MIN JUSTIN (CHEN DAOMIN JUSTIN) | ON FILE |
| TAN DE LI | ON FILE |
| TAN DE XUN | ON FILE |
| TAN DEMETRIUS | ON FILE |
| TAN DO YEW | ON FILE |
| TAN DONG KUN | ON FILE |
| TAN DONG LIANG ALAN | ON FILE |
| TAN EMILY | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| TAN EN CHER | ON FILE |
| TAN EN WEI MAX | ON FILE |
| TAN ENG HOW RAYMOND | ON FILE |
| TAN ENG HWA (CHEN RONGHUA) | ON FILE |
| TAN ENG YANG | ON FILE |
| TAN EU JIN | ON FILE |
| TAN FAMILY SUPER FUND | ON FILE |
| TAN FANN CHUAN | ON FILE |
| TAN FOOK YONG | ON FILE |
| TAN FU MING (CHEN FUMING) | ON FILE |
| TAN GAIK CHOO | ON FILE |
| TAN GAY KEONG | ON FILE |
| TAN GEE PIN | ON FILE |
| TAN GEE YANG | ON FILE |
| TAN GEK SOON | ON FILE |
| TAN GUAN QUAN | ON FILE |
| TAN GUAN RONG | ON FILE |
| TAN GUAN RUI CLARENCE | ON FILE |
| TAN GUAN YOU ROYCE | ON FILE |
| TAN GUO FENG (CHEN GUOFENG) | ON FILE |
| TAN GUO HAO GAVIN | ON FILE |
| TAN GUOHAO | ON FILE |
| TAN HAN KHOON | ON FILE |
| TAN HAN KWEE | ON FILE |
| TAN HAN PIN | ON FILE |
| TAN HAN SENG | ON FILE |
| TAN HAN WAH | ON FILE |
| TAN HAN XIANG | ON FILE |
| TAN HAN YEW | ON FILE |
| TAN HANDE LOUIS | ON FILE |
| TAN HANG KHUME | ON FILE |
| TAN HIANG TEIK | ON FILE |
| TAN HOCK HENG | ON FILE |
| TAN HOCK SING | ON FILE |
| TAN HON LIANG | ON FILE |
| TAN HONG JIN | ON FILE |
| TAN HONG RUI | ON FILE |
| TAN HONG RUI | ON FILE |
| TAN HOOI  BENG | ON FILE |
| TAN HOOI CHOO | ON FILE |
| TAN HOONG INN | ON FILE |
| TAN HSI HSU | ON FILE |
| TAN HUA LIAN | ON FILE |
| TAN HUI JIA | ON FILE |
| TAN HUI KUO MARTIN | ON FILE |
| TAN HUI LING | ON FILE |
| TAN HUI MIN | ON FILE |
| TAN HUI SHENG AMOS | ON FILE |
| TAN HUI SI | ON FILE |
| TAN HUI TING CANDICE | ON FILE |
| TAN HWANG SWEE | ON FILE |
| TAN HWEE JIA (CHEN HUIJIA) | ON FILE |
| TAN HWEE LIN JOANNE | ON FILE |
| TAN ING GHEE | ON FILE |

 **STRETTO**

**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| TAN JANE VIOLETA | ON FILE |
| TAN JE JYNE | ON FILE |
| TAN JEF LLOYD | ON FILE |
| TAN JIA EN | ON FILE |
| TAN JIA ENN | ON FILE |
| TAN JIA GIN | ON FILE |
| TAN JIA HAO (CHEN JIAHAO) | ON FILE |
| TAN JIA HAO JASPER | ON FILE |
| TAN JIA HUI | ON FILE |
| TAN JIA JIE ALDEN | ON FILE |
| TAN JIA LE DARRELL | ON FILE |
| TAN JIA LIANG LIANG | ON FILE |
| TAN JIAN HAO ERIC | ON FILE |
| TAN JIAN HAU DANIEL | ON FILE |
| TAN JIAN LI (CHEN JIANLI) | ON FILE |
| TAN JIAN WEN | ON FILE |
| TAN JIANXIANG ROY | ON FILE |
| TAN JIE HNG | ON FILE |
| TAN JIEN LIANG | ON FILE |
| TAN JIN PING | ON FILE |
| TAN JIN WEI ERICSON | ON FILE |
| TAN JIN XING | ON FILE |
| TAN JIN XUN | ON FILE |
| TAN JING XIANG GERALD | ON FILE |
| TAN JING YAN ERVIN | ON FILE |
| TAN JINGYI | ON FILE |
| TAN JINLONG | ON FILE |
| TAN JOO KING | ON FILE |
| TAN JOON HOE | ON FILE |
| TAN JOON HOE | ON FILE |
| TAN JUN AN | ON FILE |
| TAN JUN DA | ON FILE |
| TAN JUN DA | ON FILE |
| TAN JUN HAN | ON FILE |
| TAN JUN HERN DAMIAN | ON FILE |
| TAN JUN JIE | ON FILE |
| TAN JUN KAI | ON FILE |
| TAN JUN MING | ON FILE |
| TAN JUN REN | ON FILE |
| TAN JUN REN | ON FILE |
| TAN JUN RONG | ON FILE |
| TAN JUN SING | ON FILE |
| TAN JUN YUAN | ON FILE |
| TAN JUN ZHI | ON FILE |
| TAN JUNG AN | ON FILE |
| TAN JUNG WEYN | ON FILE |
| TAN JUNXIAN GABRIEL | ON FILE |
| TAN KAH MING | ON FILE |
| TAN KAH SOK FLORENCE | ON FILE |
| TAN KAI JIE SEAN | ON FILE |
| TAN KAI MIN | ON FILE |
| TAN KAI SHIAN | ON FILE |
| TAN KAIWEN | ON FILE |
| TAN KAY SEOR @TAN CHIA SIAU | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TAN KE BIN DANIEL | ON FILE |
| TAN KE KENG | ON FILE |
| TAN KE XUEN | ON FILE |
| TAN KEE VIN | ON FILE |
| TAN KEN JIN | ON FILE |
| TAN KENG LIM JEREMY | ON FILE |
| TAN KIA LIANG ERIK SEBASTIAN | ON FILE |
| TAN KIAN MENG (CHEN JIANMING) | ON FILE |
| TAN KIAN TENG GLENSON | ON FILE |
| TAN KIAN YONG | ON FILE |
| TAN KIE SOON | ON FILE |
| TAN KIM CHOON | ON FILE |
| TAN KIM HUAT | ON FILE |
| TAN KIM HUAT JERRY | ON FILE |
| TAN KIM HUAY | ON FILE |
| TAN KIM LIAN | ON FILE |
| TAN KOH YEE | ON FILE |
| TAN KOK MUI | ON FILE |
| TAN KOK TONG BRENNEN | ON FILE |
| TAN KONG JIAT | ON FILE |
| TAN KOON LIN | ON FILE |
| TAN KUROSAWA IKEDA | ON FILE |
| TAN KWEE HUAY | ON FILE |
| TAN KWONG NAM DENNIS | ON FILE |
| TAN LAI HENG | ON FILE |
| TAN LAP TANNER NHIEU | ON FILE |
| TAN LAY HONG | ON FILE |
| TAN LAY HOON | ON FILE |
| TAN LAY YOKE | ON FILE |
| TAN LEE CHIAN TIMOTHY | ON FILE |
| TAN LEE CHIAN TMOTHY | ON FILE |
| TAN LI JUN | ON FILE |
| TAN LI LI KENDRIA | ON FILE |
| TAN LI LING BIBIANA | ON FILE |
| TAN LI LING ESTHER | ON FILE |
| TAN LI MIN | ON FILE |
| TAN LI MIN CINDY | ON FILE |
| TAN LI MNN LOUISA | ON FILE |
| TAN LI SHAN ANGELINE | ON FILE |
| TAN LI XIAN BLISS (CHEN LIXIAN) | ON FILE |
| TAN LI ZHENG | ON FILE |
| TAN LIA THENG | ON FILE |
| TAN LIANG QUAN | ON FILE |
| TAN LIAO LI-CHU | ON FILE |
| TAN LYE ZHANG | ON FILE |
| TAN MEI BING | ON FILE |
| TAN MEI JIA | ON FILE |
| TAN MEI PING BERNICE | ON FILE |
| TAN MENG HONG | ON FILE |
| TAN MENG HWEE CLEMENT | ON FILE |
| TAN MENG KHENG | ON FILE |
| TAN MENG KHIANG | ON FILE |
| TAN MIN LEE | ON FILE |
| TAN MIN XUAN SEAN | ON FILE |



**Exhibit B**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| TAN MING HOE | ON FILE |
| TAN MING JUN | ON FILE |
| TAN MING LI NATALIE | ON FILE |
| TAN MING QUAN | ON FILE |
| TAN NGUAN KHOON | ON FILE |
| TAN NGUYEN | ON FILE |
| TAN NHAT BUI | ON FILE |
| TAN NHAT HUYNH | ON FILE |
| TAN NING XIN | ON FILE |
| TAN PECK HAR (CHEN BIXIA) | ON FILE |
| TAN PECK SIM | ON FILE |
| TAN PEGGIE | ON FILE |
| TAN PEI JOAN | ON FILE |
| TAN PENG KUAN | ON FILE |
| TAN PENG TZE MELVIN | ON FILE |
| TAN PHONG PHAN | ON FILE |
| TAN PHUONG TRAN | ON FILE |
| TAN PIIN CHUNG JUSTIN | ON FILE |
| TAN POH LIAN (CHEN BAOLIAN) | ON FILE |
| TAN QI XU ANSON | ON FILE |
| TAN QIN WEI VICTOR | ON FILE |
| TAN QIN XIANG | ON FILE |
| TAN RUENN FONG | ON FILE |
| TAN RUI EN ADA | ON FILE |
| TAN SEE FUNG | ON FILE |
| TAN SEE LING | ON FILE |
| TAN SEOK THENG | ON FILE |
| TAN SHANG ZE | ON FILE |
| TAN SHENG RONG | ON FILE |
| TAN SHER LEEN | ON FILE |
| TAN SHERN NIEN GEOFFREY | ON FILE |
| TAN SHI HAN IVAN | ON FILE |
| TAN SHI HUI | ON FILE |
| TAN SHI YING | ON FILE |
| TAN SHI YUN MELISSA | ON FILE |
| TAN SHIQI ELEINE | ON FILE |
| TAN SHIUH SHENG | ON FILE |
| TAN SHU MOOI | ON FILE |
| TAN SHU TYNG | ON FILE |
| TAN SHU YOONG | ON FILE |
| TAN SHUAN EU | ON FILE |
| TAN SHUENN JIANG | ON FILE |
| TAN SHUN YUAN | ON FILE |
| TAN SI HAN DARYL | ON FILE |
| TAN SI HOEY | ON FILE |
| TAN SI XIAN SHERMAN | ON FILE |
| TAN SI YING | ON FILE |
| TAN SI YU RENEE | ON FILE |
| TAN SIAH PONG | ON FILE |
| TAN SIANG YEE | ON FILE |
| TAN SIEW CHERN CHEN XIUZHEN | ON FILE |
| TAN SIEW HOON | ON FILE |
| TAN SIN KEAN | ON FILE |
| TAN SING YEW ESMONDE | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| TAN SITTIKARN ANDERSSON | ON FILE |
| TAN SIU BOON | ON FILE |
| TAN SONG WEN | ON FILE |
| TAN SONG YEE | ON FILE |
| TAN SONG YI DALTON | ON FILE |
| TAN SOO WEE | ON FILE |
| TAN SOON JIN | ON FILE |
| TAN SOON SIANG (CHEN SHUNXIANG) | ON FILE |
| TAN SU HWEI | ON FILE |
| TAN SUAT HUA | ON FILE |
| TAN SUE MIN DEBRA | ON FILE |
| TAN SUNG LING | ON FILE |
| TAN SWEE GEK | ON FILE |
| TAN SWEE HENG BENJAMIN (CHEN RUIXING) | ON FILE |
| TAN SWEE HUAT | ON FILE |
| TAN SWEE KENG (CHEN RUIQING) | ON FILE |
| TAN SZE YING CHERYL | ON FILE |
| TAN SZE YUIN | ON FILE |
| TAN TECK EN | ON FILE |
| TAN TECK HEAN | ON FILE |
| TAN TECK HWEE | ON FILE |
| TAN TECK JUAN GABRIEL | ON FILE |
| TAN TEE YONG | ON FILE |
| TAN TEK-LOONG WINSTON (CHEN DELUN WINSTON) | ON FILE |
| TAN TENG MENG | ON FILE |
| TAN TEOW LEONG JAMES | ON FILE |
| TAN THANH PHAN | ON FILE |
| TAN THUAN KIEN | ON FILE |
| TAN THYE HENG HENRY (CHEN TAIXING HENRY) | ON FILE |
| TAN TI ERN RYAN | ON FILE |
| TAN TI JIAN BRENDON | ON FILE |
| TAN TIAN SOON DAVID | ON FILE |
| TAN TIONG ZHI | ON FILE |
| TAN TRI T NGUYEN | ON FILE |
| TAN TSUN JEN | ON FILE |
| TAN TUAN YONG | ON FILE |
| TAN TZE CHIN | ON FILE |
| TAN TZE SIN | ON FILE |
| TAN TZE TONG | ON FILE |
| TAN WAI LAI | ON FILE |
| TAN WAN CHI | ON FILE |
| TAN WAN XIN MELISSA | ON FILE |
| TAN WEE CHUAN | ON FILE |
| TAN WEE HAN | ON FILE |
| TAN WEE MENG | ON FILE |
| TAN WEI CHING (CHEN WEIQING) | ON FILE |
| TAN WEI DE EDMOND | ON FILE |
| TAN WEI EN | ON FILE |
| TAN WEI FEN | ON FILE |
| TAN WEI GUANG | ON FILE |
| TAN WEI HAO (CHEN WEIHAO) | ON FILE |
| TAN WEI KENT | ON FILE |
| TAN WEI KHANG | ON FILE |
| TAN WEI LIANG REYNOLD (CHEN WEILIANG) | ON FILE |



| NAME | EMAIL |
|---|---|
| TAN WEI LING JASMINE | ON FILE |
| TAN WEI LUN ALAN | ON FILE |
| TAN WEI MING DERRICK | ON FILE |
| TAN WEI QIANG | ON FILE |
| TAN WEI SHUN | ON FILE |
| TAN WEI TING | ON FILE |
| TAN WEI WEI | ON FILE |
| TAN WEI WEN (CHEN WEIWEN) | ON FILE |
| TAN WEI WEN GERALD | ON FILE |
| TAN WEI YEE | ON FILE |
| TAN WEINENG WARREN | ON FILE |
| TAN WEN ALICIA | ON FILE |
| TAN WEN EN THEODORA | ON FILE |
| TAN WEN JUAN EUNICE | ON FILE |
| TAN WEN LI REEVE | ON FILE |
| TAN WEN LING | ON FILE |
| TAN WEN SONG | ON FILE |
| TAN WEN YAO | ON FILE |
| TAN WEN YI | ON FILE |
| TAN WEN YING GIO | ON FILE |
| TAN WENG ZHE | ON FILE |
| TAN WENXUE | ON FILE |
| TAN WOON MIN SAMUEL | ON FILE |
| TAN XIN ER | ON FILE |
| TAN XIN HUI | ON FILE |
| TAN XIN RI BRYAN | ON FILE |
| TAN XIU PING | ON FILE |
| TAN XUAN MAI | ON FILE |
| TAN XUE WEN | ON FILE |
| TAN XUN YU BELINDA (CHEN XINYI) | ON FILE |
| TAN Y PHUNG | ON FILE |
| TAN YAK NEE | ON FILE |
| TAN YAN BING | ON FILE |
| TAN YAN EN | ON FILE |
| TAN YAN KING (CHEN YANJING) | ON FILE |
| TAN YAN KUANG MERVIN | ON FILE |
| TAN YAN LING MICHELLE | ON FILE |
| TAN YAN MING JOCELYN | ON FILE |
| TAN YAN PENG BRYAN | ON FILE |
| TAN YAN RU ANDREA | ON FILE |
| TAN YAN TING | ON FILE |
| TAN YAN WEN | ON FILE |
| TAN YAN ZHUO | ON FILE |
| TAN YAO ZU | ON FILE |
| TAN YAU CHEI | ON FILE |
| TAN YE KAI | ON FILE |
| TAN YEAN HONG | ON FILE |
| TAN YEAN KEAT | ON FILE |
| TAN YEE | ON FILE |
| TAN YEE CHEONG | ON FILE |
| TAN YEE HERNG | ON FILE |
| TAN YEE PING | ON FILE |
| TAN YEE TAT | ON FILE |
| TAN YEE WENG | ON FILE |

![STRETTO]

**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| TAN YEE YEE | ON FILE |
| TAN YEN LENG (CHEN YANLING) | ON FILE |
| TAN YEW KHUEN | ON FILE |
| TAN YEW YONG | ON FILE |
| TAN YI HAO | ON FILE |
| TAN YI JUN | ON FILE |
| TAN YI KHAI | ON FILE |
| TAN YI XIAN | ON FILE |
| TAN YI XUAN JAVEN | ON FILE |
| TAN YIH LONG (CHEN YILONG) | ON FILE |
| TAN YIN CHIN | ON FILE |
| TAN YING ENG | ON FILE |
| TAN YING YING | ON FILE |
| TAN YINQUAN | ON FILE |
| TAN YIRONG ELIJAH | ON FILE |
| TAN YIXUAN HELENA | ON FILE |
| TAN YON SOK BRENDA | ON FILE |
| TAN YONG CHIANG (CHEN YONGQIANG) | ON FILE |
| TAN YONG CHIN | ON FILE |
| TAN YONG DA JAMES | ON FILE |
| TAN YONG HUI | ON FILE |
| TAN YONG HUI | ON FILE |
| TAN YONG HUI | ON FILE |
| TAN YONG HUI | ON FILE |
| TAN YONG HUI | ON FILE |
| TAN YONG JUN | ON FILE |
| TAN YONG KUOK | ON FILE |
| TAN YONG MING (CHEN YONGMING) | ON FILE |
| TAN YONG PIOW | ON FILE |
| TAN YONG RONG ALEX | ON FILE |
| TAN YONG SHENG | ON FILE |
| TAN YONG XIANG JACE | ON FILE |
| TAN YONG YAO | ON FILE |
| TAN YOONG YIAW | ON FILE |
| TAN YOUWEI JONATHAN (CHEN YOUWEI) | ON FILE |
| TAN YU GUANG | ON FILE |
| TAN YU QUAN | ON FILE |
| TAN YU SHYEN | ON FILE |
| TAN YU XIANG | ON FILE |
| TAN YU XIANG | ON FILE |
| TAN YU XUAN | ON FILE |
| TAN YU XUAN | ON FILE |
| TAN YU YANG | ON FILE |
| TAN YUN LIN | ON FILE |
| TAN YUN ZHUN | ON FILE |
| TAN ZE SIANG RYAN | ON FILE |
| TAN ZHAO RONG (CHEN ZHAORONG) | ON FILE |
| TAN ZHE KAI | ON FILE |
| TAN ZHEN WEN | ON FILE |
| TAN ZHENG CHAO | ON FILE |
| TAN ZHENG LIN JOVAN | ON FILE |
| TAN ZHENG QUAN | ON FILE |
| TAN ZHENGWEI | ON FILE |
| TAN ZHI FU | ON FILE |

 **STRETTO**

**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| TAN ZHI LIANG CALEB | ON FILE |
| TAN ZHI WEI | ON FILE |
| TAN ZHIDA CLEMENT | ON FILE |
| TAN ZHUN FOO | ON FILE |
| TANA ACKERLY GILDEA | ON FILE |
| TANACHAVORN THAMRONGSAK | ON FILE |
| TANAKA CHINYADZA | ON FILE |
| TANAKA ISHEANESU TAVA | ON FILE |
| TANAKA ISHEANESU TAVA | ON FILE |
| TANAKA MUBAIWA | ON FILE |
| TANAKA NIGEL MARUTA | ON FILE |
| TANAKORN KITTIMONTHORN | ON FILE |
| TANAKORN LUEANGKAJONVIT | ON FILE |
| TANAPAN THONGNUAM | ON FILE |
| TANAPAT SUBNIMIT | ON FILE |
| TANAPORN BARKHORN | ON FILE |
| TANASE MARIUS MANAFU | ON FILE |
| TANASORN WIMOLPATTRANON | ON FILE |
| TANASZISZ MRENA | ON FILE |
| TANATORN SILLAPASOPON | ON FILE |
| TANAUSU PEREZ VAZQUEZ | ON FILE |
| TANAV P PATEL | ON FILE |
| TANAWAJA D BAILEY | ON FILE |
| TANAWAT CHIEWHAWAN | ON FILE |
| TANAWAT LAKSANAPONGRAT | ON FILE |
| TANAWAT TANGSRI | ON FILE |
| TANAY GAHERWAR SINGH | ON FILE |
| TANAY SUHAS JAYAWANT | ON FILE |
| TANAY THYAGARAAN | ON FILE |
| TANAYA MALHOTRA | ON FILE |
| TANAZ JAVAN | ON FILE |
| TANCREDE-THIBAULT FINKBEINER | ON FILE |
| TANDACE NATOYA HUDSON | ON FILE |
| TANDISIZWE RASI | ON FILE |
| TANEIL KNOWLES | ON FILE |
| TANEISHA LASHA HARPER | ON FILE |
| TANEISHA NATASHA JAMES | ON FILE |
| TANEL ROSENBLAD | ON FILE |
| TANEL SAAG | ON FILE |
| TANER AKSU | ON FILE |
| TANER CALISKAN | ON FILE |
| TANER NALBANT | ON FILE |
| TANER TOURGAY MEHMED | ON FILE |
| TANESHA LASHAYE MOODY | ON FILE |
| TANET CHANTHSITHIPORN | ON FILE |
| TANFER TURALI | ON FILE |
| TANG CHEE FEI | ON FILE |
| TANG CHEE HOONG | ON FILE |
| TANG CHI HAN | ON FILE |
| TANG FUNG WONG | ON FILE |
| TANG GUANG YU | ON FILE |
| TANG HAO QING | ON FILE |
| TANG HSIN JIN | ON FILE |
| TANG HSIN QIN | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| TANG JIA KHAI | ON FILE |
| TANG KAH LIANG GABRIEL (DENG JIALIANG GABRIEL) | ON FILE |
| TANG KAI NING | ON FILE |
| TANG KAI YIN | ON FILE |
| TANG KIT FONG (DENG JIEFANG) | ON FILE |
| TANG KOK LIANGK | ON FILE |
| TANG LEI HAN AVA | ON FILE |
| TANG MING KIT (DENG MINGJIE) | ON FILE |
| TANG PEI SHAN JESSINA (DENG PEISHAN) | ON FILE |
| TANG QUEE LANG | ON FILE |
| TANG SIC EN | ON FILE |
| TANG SIOW PENG | ON FILE |
| TANG TING HUI | ON FILE |
| TANG UU TING | ON FILE |
| TANG VOON HAO | ON FILE |
| TANG WEI PENG | ON FILE |
| TANG WEI ZE | ON FILE |
| TANG WEIXUN BRYAN | ON FILE |
| TANG WEN NATANIEL | ON FILE |
| TANG WEN SONG | ON FILE |
| TANG YEW CHAI | ON FILE |
| TANG YI | ON FILE |
| TANG YICK FAN | ON FILE |
| TANG YING TENG BRENDA | ON FILE |
| TANG YU TING CHARLOTTE | ON FILE |
| TANG ZHENG YU | ON FILE |
| TANGI TANGATA JUNIOR NOOMOTU | ON FILE |
| TANGISAI CALVIN GAKA | ON FILE |
| TANGUY DANIEL PISSEMBON | ON FILE |
| TANGUY EDOUARD ERIC JOSEPH BRANCHERIE | ON FILE |
| TANGUY GAETAN REMI DEVOS | ON FILE |
| TANGUY JEAN LOIC COLLIN | ON FILE |
| TANGUY MARIE RAEYMAEKERS | ON FILE |
| TANGUY MNG | ON FILE |
| TANGUY OLIVIER BELLENGIER | ON FILE |
| TANGUY STEPHANE CHRISTOPHE | ON FILE |
| TANGUY YANN GILLES HAUGUEL | ON FILE |
| TANIA A BUNNETT | ON FILE |
| TANIA ABIGAIL GAITAN | ON FILE |
| TANIA ALEXIS BLAIR | ON FILE |
| TANIA ALICE L ROTTHIER | ON FILE |
| TANIA ANA STUART | ON FILE |
| TANIA ANNE KETTLE | ON FILE |
| TANIA BORGES FORTE | ON FILE |
| TANIA CAPOVILLA | ON FILE |
| TANIA CAROLINA PERALES SANTOS | ON FILE |
| TANIA CATER | ON FILE |
| TANIA ELIZABETH KNEUER | ON FILE |
| TANIA EVELIN LAMAS | ON FILE |
| TANIA G BARRON | ON FILE |
| TANIA GAY HAYES | ON FILE |
| TANIA ISABELLA GELDENHUYS | ON FILE |
| TANIA JANE BRIGHT | ON FILE |
| TANIA LIEVE W VAN DEN BRANDE | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| TANIA LOUISE GLOYNE | ON FILE |
| TANIA MACARENA AMARANTO | ON FILE |
| TANIA MARANO LARKIN | ON FILE |
| TANIA MAREE BOURKE | ON FILE |
| TANIA MARGARIDA MACHADO BOTELHO | ON FILE |
| TANIA MARIA VILARINO PEDREIRA | ON FILE |
| TANIA MARINA BARBOSA SA | ON FILE |
| TANIA MARY SMITH | ON FILE |
| TANIA MICAELA CARDOZO | ON FILE |
| TANIA MUNIZ OTERO | ON FILE |
| TANIA NICOLE WILLIAMS | ON FILE |
| TANIA NIEMIZ | ON FILE |
| TANIA PATRICIA GIL BAPTISTA | ON FILE |
| TANIA RAQUEL MARTINS DA SILVA | ON FILE |
| TANIA RODRIGUEZ RAMOS | ON FILE |
| TANIA SANDRA BELEN RAMIREZ | ON FILE |
| TANIA SOFIA DA PIEDADE CASTAN | ON FILE |
| TANIA SOFIA MARTINHO MARTINS PEREIRA | ON FILE |
| TANIA YADIRA GALLEGOS BASTIDAS | ON FILE |
| TANIAJURA MILERI DAYNE TENG | ON FILE |
| TANIDA MEDINA | ON FILE |
| TANIEL JANE HUSH | ON FILE |
| TANIKA LENISE MOORE HALE | ON FILE |
| TANIN SATIENPHAN | ON FILE |
| TANIS KULP | ON FILE |
| TANISH BATRA | ON FILE |
| TANISHA AMA LUMPKINS | ON FILE |
| TANISHA FALANA | ON FILE |
| TANISHA GUITY | ON FILE |
| TANISHA SHANI WILSON | ON FILE |
| TANISHA UTTAMCHANDANI | ON FILE |
| TANIYAWAN SAMUELSON | ON FILE |
| TANJA BULATOVIC | ON FILE |
| TANJA FALKNER | ON FILE |
| TANJA HÄŒELDER | ON FILE |
| TANJA HIDEN | ON FILE |
| TANJA KAJFEZ NOVAK | ON FILE |
| TANJA KAPPLER | ON FILE |
| TANJA MARKOVIC | ON FILE |
| TANJA MESTROVIC | ON FILE |
| TANJA MINARIK | ON FILE |
| TANJA NACHTIGALL | ON FILE |
| TANJA NEL | ON FILE |
| TANJA PANIC | ON FILE |
| TANJA PETROVIC | ON FILE |
| TANJA RAMONA DÃ–RKSEN | ON FILE |
| TANJA ROY DELGADO | ON FILE |
| TANJA SANKOVIC | ON FILE |
| TANJA W M MEIJERING BLEZER | ON FILE |
| TANJA WEIÃŸENHORNER | ON FILE |
| TANJA ZECEVIC | ON FILE |
| TANJINA PARVIN MIMI | ON FILE |
| TANJOD SINGH DOSANJH | ON FILE |
| TANJU OZDEMIR | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| TANKWA TSIANGDHE LAYU | ON FILE |
| TANMAY DHANANJAY KELKAR | ON FILE |
| TANMAY KUMAR MOHANTA | ON FILE |
| TANMAY MITTAL | ON FILE |
| TANMAY RAMESH SAWANT | ON FILE |
| TANMAYA KUMAR SAHU | ON FILE |
| TANNA MARIA DRUMMONDS | ON FILE |
| TANNER ALAN GIBSON | ON FILE |
| TANNER ALAN KAISER | ON FILE |
| TANNER ALLEN KEATHLEY | ON FILE |
| TANNER BLAKE KEITH | ON FILE |
| TANNER BLAKE LEWIS | ON FILE |
| TANNER BRADLEY DAVIES | ON FILE |
| TANNER CHRISTIAN MCINTIRE-LINDER | ON FILE |
| TANNER CHRISTIAN REINHART | ON FILE |
| TANNER CONLEY LEONARD | ON FILE |
| TANNER DANIEL FONSECA | ON FILE |
| TANNER DAUNN GARDNER | ON FILE |
| TANNER FULTON CHARLES | ON FILE |
| TANNER GLEN SOTELO | ON FILE |
| TANNER HEATH WHITAKER | ON FILE |
| TANNER HUNTER ROSE | ON FILE |
| TANNER J SHELANICK | ON FILE |
| TANNER JAMES CREECH | ON FILE |
| TANNER JAMES FRECHETTE | ON FILE |
| TANNER JAMES SCOTT | ON FILE |
| TANNER JAY MANNING | ON FILE |
| TANNER JEFFREY HAAS | ON FILE |
| TANNER JEREMY LUHM | ON FILE |
| TANNER JOHN GATES | ON FILE |
| TANNER JOHN LAVELLE | ON FILE |
| TANNER JON HILL | ON FILE |
| TANNER JOSEPH FLOM | ON FILE |
| TANNER JOSEPH ROBERT FERRIS | ON FILE |
| TANNER JOSHUA MACPHERSON | ON FILE |
| TANNER KEITH DUPREE | ON FILE |
| TANNER L TROSPER | ON FILE |
| TANNER LANDELL NELSON | ON FILE |
| TANNER LEE BRAUN | ON FILE |
| TANNER LEE STOFFREGEN | ON FILE |
| TANNER LOGAN CHRISTOPHER | ON FILE |
| TANNER MCCLANE HURLEY | ON FILE |
| TANNER MCKAI WOOD | ON FILE |
| TANNER NICHOLAS LEDIN | ON FILE |
| TANNER OT VAN DAM | ON FILE |
| TANNER PATRICK BATHEL | ON FILE |
| TANNER PAUL HOWRISH | ON FILE |
| TANNER PHUONG NGUYEN | ON FILE |
| TANNER QUINN MACDONALD | ON FILE |
| TANNER R NILSSON | ON FILE |
| TANNER REAL CHAMPAGNE | ON FILE |
| TANNER REECE GUNTER | ON FILE |
| TANNER RICHARD DECHANT | ON FILE |
| TANNER RICHARD FIRTH | ON FILE |



| NAME | EMAIL |
|------|-------|
| TANNER ROBISON ACORD | ON FILE |
| TANNER RYAN CRITES | ON FILE |
| TANNER W KRUG | ON FILE |
| TANNER WILLIAM LUEKER | ON FILE |
| TANNER WOOD HORLICK | ON FILE |
| TANNESSOB SOB | ON FILE |
| TANNITH ROCHELLE DANGERFIELD | ON FILE |
| TANOH KIM | ON FILE |
| TANON PROTPAGORN | ON FILE |
| TANSEE ANN NYX MCREYNOLDS | ON FILE |
| TANSEL BASOL | ON FILE |
| TANSHU SINGH | ON FILE |
| TANSY ALEXANDRA L BAIGENT | ON FILE |
| TANSY TZUOHNAN LAM | ON FILE |
| TANTELY RAVONINTSOAMALALA | ON FILE |
| TANTHAWAN MALONE | ON FILE |
| TANTIANSU BEVERLY ANNE CHENG | ON FILE |
| TANTRI KRISTIAN | ON FILE |
| TANU MIAH | ON FILE |
| TANUJ KUSH | ON FILE |
| TANUS SHIDID | ON FILE |
| TANVEER KAUR | ON FILE |
| TANVIR AHMED KHONDAKAR | ON FILE |
| TANVIR MUNTASIR | ON FILE |
| TANVIR UDDIN | ON FILE |
| TANWA ARPORNTHIP | ON FILE |
| TANYA ANGELL-SCHAU | ON FILE |
| TANYA ANN ROBERTSON | ON FILE |
| TANYA BARBARA CHAN | ON FILE |
| TANYA BARTLETT | ON FILE |
| TANYA ELEFTHERIOU | ON FILE |
| TANYA ELIZE BATTYE | ON FILE |
| TANYA IVANOVA IVANOVA | ON FILE |
| TANYA JO KOWALCZYK | ON FILE |
| TANYA JONES | ON FILE |
| TANYA LEANNE ELLIS | ON FILE |
| TANYA LOUISE DOYLE | ON FILE |
| TANYA LYNN LANGIS | ON FILE |
| TANYA LYNNE BLAIR KEATING | ON FILE |
| TANYA LYNNE KAPS | ON FILE |
| TANYA M TARANTO | ON FILE |
| TANYA MARIA WORSHAM | ON FILE |
| TANYA MARIE BEWZAK | ON FILE |
| TANYA MARIE ECHEVERRY | ON FILE |
| TANYA MARIE GREAVES | ON FILE |
| TANYA MARIE KEEFE | ON FILE |
| TANYA MAY MONTGOMERY | ON FILE |
| TANYA MILLER | ON FILE |
| TANYA NICHOLE MYLES | ON FILE |
| TANYA NO | ON FILE |
| TANYA NUNES | ON FILE |
| TANYA PIDTERGERYA | ON FILE |
| TANYA RACHEL TELEMAQUE | ON FILE |
| TANYA RAPLEY RICHARDS | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| TANYA SIMEONOVA | ON FILE |
| TANYA SONI | ON FILE |
| TANYA SWOLFS | ON FILE |
| TANYA YOONJUNG KO | ON FILE |
| TANYA Z LUNG | ON FILE |
| TANYATHEP MICHAEL MAGNUS PIERRE FRANSSON | ON FILE |
| TANYI KIMA KIMA | ON FILE |
| TANZIL CHOWDHURY | ON FILE |
| TANZIM ABDAL MRIDHA | ON FILE |
| TANZY Z OWEN-FITZGERALD | ON FILE |
| TAO CHEN CHUANG | ON FILE |
| TAO JIANG | ON FILE |
| TAO LI | ON FILE |
| TAO LUIS INAKI DELANDABURU | ON FILE |
| TAO WAN | ON FILE |
| TAO WANG | ON FILE |
| TAO YANG | ON FILE |
| TAO ZHANG | ON FILE |
| TAOFEEK AYOMIPO BADMOS | ON FILE |
| TAOFEEQ ADEMOLA SANUSI | ON FILE |
| TAOJIANG LONG | ON FILE |
| TAONAYA FLEURY | ON FILE |
| TAOUFIK ALOUALID | ON FILE |
| TAOUFIK MIMOUNI | ON FILE |
| TAPAN A DESAI | ON FILE |
| TAPAS KUMAR MITRA | ON FILE |
| TAPIO PHILIP FLORIAN SAARINEN | ON FILE |
| TAPITHA KAY GRACE | ON FILE |
| TAPIWA SHINGIRAYI NZIRAMASANGA | ON FILE |
| TAQEE M AHNAF | ON FILE |
| TAQUAN RAMON FOSTER | ON FILE |
| TAQUILA GIBBS MONROE | ON FILE |
| TARA A KRISTICH | ON FILE |
| TARA ALEXIS BIGHLEY | ON FILE |
| TARA ANN DONELAN | ON FILE |
| TARA ANN LOOMIS | ON FILE |
| TARA BRITT CATES | ON FILE |
| TARA C MEYER | ON FILE |
| TARA CATHERINE TYNAN | ON FILE |
| TARA CHANG | ON FILE |
| TARA CHELSEA SUMMERS | ON FILE |
| TARA DAVID | ON FILE |
| TARA DOUR | ON FILE |
| TARA E MOORE | ON FILE |
| TARA ELISE MCGUIRE | ON FILE |
| TARA ELLEN BYRNE | ON FILE |
| TARA ERMINIA CARPINO | ON FILE |
| TARA FLORENCE SARDO | ON FILE |
| TARA GINETTE WILSON | ON FILE |
| TARA JANINE HEISS | ON FILE |
| TARA JEAN CARSON | ON FILE |
| TARA JOY BROKOVICH | ON FILE |
| TARA K ALLAN | ON FILE |
| TARA K MURTHY | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| TARA KAYE MACLEOD | ON FILE |
| TARA KHALED ZAYADINE | ON FILE |
| TARA KRISTIANE HEITMAN KLAUSEN | ON FILE |
| TARA LEA MCKEAN | ON FILE |
| TARA LEA PHILION | ON FILE |
| TARA LEE WHITE | ON FILE |
| TARA LORRAINE NYSETH | ON FILE |
| TARA LOUISE SALISBURY | ON FILE |
| TARA LOUISE TERRY | ON FILE |
| TARA LYNETTE CORPUZ | ON FILE |
| TARA LYNN CARDENAS | ON FILE |
| TARA LYNN REEVES | ON FILE |
| TARA LYNNE BARR | ON FILE |
| TARA LYNNETTE LOUVIER | ON FILE |
| TARA MARIE KANE | ON FILE |
| TARA MARIE MCATEER | ON FILE |
| TARA MAY SLADE | ON FILE |
| TARA MICHEL DALY | ON FILE |
| TARA MICHELLE WHITE | ON FILE |
| TARA NADINE WOOD | ON FILE |
| TARA NICOLE RICH | ON FILE |
| TARA OANH HA | ON FILE |
| TARA PAMELA RYAN | ON FILE |
| TARA PANTELIC | ON FILE |
| TARA RAQUEL CALDWELL | ON FILE |
| TARA RASHIDA WORKMAN | ON FILE |
| TARA RENEE JOHNSON | ON FILE |
| TARA RENEE JOHNSON | ON FILE |
| TARA RENEE WHITLOW | ON FILE |
| TARA S MCWHITE | ON FILE |
| TARA SALONEN | ON FILE |
| TARA SANGROULA | ON FILE |
| TARA SUJIR NAYAK | ON FILE |
| TARA SULLIVAN COLLIER | ON FILE |
| TARA VANESSA MERKEL | ON FILE |
| TARAH NICOLE BAILEY | ON FILE |
| TARAIL V GAMBRELL | ON FILE |
| TARAK RAJENDRABHAI PATEL | ON FILE |
| TARAK TUSHAR PATEL | ON FILE |
| TARAKARAMJI MOTURU | ON FILE |
| TARAMATIE VENU SINGH | ON FILE |
| TARAN CYRIAC JOHN | ON FILE |
| TARAN DEAN ZOLTENKO | ON FILE |
| TARAN JOSE SOUSA | ON FILE |
| TARAN JUSTIN LU | ON FILE |
| TARAN MICHAEL SCHLEGEL | ON FILE |
| TARAN NICHOLAS TOMASZEWSKI | ON FILE |
| TARAN WAKATANI | ON FILE |
| TARANI MOHAPATRA | ON FILE |
| TARANJIT KAUR LUBANA | ON FILE |
| TARANVIR SINGH | ON FILE |
| TARAQ KAMDAR | ON FILE |
| TARAS AMBROZYAK | ON FILE |
| TARAS BORIS DOOLEY | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| TARAS HIRNIAK | ON FILE |
| TARAS KOSTIV | ON FILE |
| TARAS KOSTSOVIAT | ON FILE |
| TARAS KVIATKOVSKYI | ON FILE |
| TARAS LEWKOWICZ | ON FILE |
| TARAS MANDRYK | ON FILE |
| TARAS PAVLENKO | ON FILE |
| TARAS ROCHOW | ON FILE |
| TARAS ROKHOV | ON FILE |
| TARAS RUBEL | ON FILE |
| TARAS SHYNKARENKO | ON FILE |
| TARAS SLIPETS | ON FILE |
| TARAS SOKHA | ON FILE |
| TARAS TSVIAKH | ON FILE |
| TARAS VAGA | ON FILE |
| TARAS VYLICHKO | ON FILE |
| TARAS YABLINSKYI | ON FILE |
| TARCILIO CARLOS TROVA MARQUES | ON FILE |
| TARCISIO ALVES LEAL | ON FILE |
| TAREK ALSAID OSMAN | ON FILE |
| TAREK ARYANI | ON FILE |
| TAREK BEN MOUSSA | ON FILE |
| TAREK BEN RHOUMA | ON FILE |
| TAREK CHEBBI | ON FILE |
| TAREK EL DARS | ON FILE |
| TAREK EL MERACHLI | ON FILE |
| TAREK ELGAYAR | ON FILE |
| TAREK H BENJEMAA | ON FILE |
| TAREK HADDAD | ON FILE |
| TAREK HAKAM KONBAZ | ON FILE |
| TAREK I A HREISH | ON FILE |
| TAREK JORDAN DAHDUL | ON FILE |
| TAREK MAMOUN ABU SULTANEH | ON FILE |
| TAREK MAREE ELMALEK | ON FILE |
| TAREK R ETMAN | ON FILE |
| TAREK SALAH BOUDAGGA | ON FILE |
| TAREK SALIM RAWDAH | ON FILE |
| TAREK WALID KHATIB | ON FILE |
| TAREN RAY VIALPANDO | ON FILE |
| TAREQ AHMED SALEM FAREA ALHARBI | ON FILE |
| TAREQ MAJROUH | ON FILE |
| TAREQ MOHAMED HIJJAWI | ON FILE |
| TAREQ MOHAMED HIJJAWI | ON FILE |
| TAREQ MOHAMED HIJJAWI | ON FILE |
| TAREQUA LEWIN | ON FILE |
| TARERE WAIORANGI THATCHER | ON FILE |
| TARESA R JACKSON | ON FILE |
| TARI VALENTINO KELLAM | ON FILE |
| TARIAH LAKEISHA CARRINGTON | ON FILE |
| TARICK HAROLD GEORGE SANCHEZ | ON FILE |
| TARICO JEROD SWEAT | ON FILE |
| TARIDA PARULIAN ALSOP | ON FILE |
| TARIEL BOUNTACHIDIS | ON FILE |
| TARIEL GELASHVILI | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| TARIK AHMED KADRI | ON FILE |
| TARIK AHMET | ON FILE |
| TARIK AMIN | ON FILE |
| TARIK Ã–ZKAZANC | ON FILE |
| TARIK BRADON TOKAR | ON FILE |
| TARIK BULUT | ON FILE |
| TARIK CEFALA | ON FILE |
| TARIK CHARLES L P BARROTT | ON FILE |
| TARIK EL ASSAL | ON FILE |
| TARIK HARAKAT | ON FILE |
| TARIK JOHAN DOUNAS | ON FILE |
| TARIK MICHAEL LAYOUS | ON FILE |
| TARIK MOHAMMED A OMAR | ON FILE |
| TARIK OSMAN AHMED | ON FILE |
| TARIK PLICHON | ON FILE |
| TARIK RANDAL HANSEN | ON FILE |
| TARIK SULEJMAN | ON FILE |
| TARIK X C BENNANI | ON FILE |
| TARIN DOUGLAS BISSET | ON FILE |
| TARIN MACKENZIE RICHARDSON | ON FILE |
| TARINAN SRIPRASERTYING | ON FILE |
| TARINEE PRATUMPONG | ON FILE |
| TARINI SAI TALLURI | ON FILE |
| TARIN-JOSEPH STEPHANE HACHE | ON FILE |
| TARIQ A T HASSENMAHOMED | ON FILE |
| TARIQ ABDULAZIZ A ALMOHIZA | ON FILE |
| TARIQ ABDULAZIZ M I NABINA | ON FILE |
| TARIQ AHMED WASEEM | ON FILE |
| TARIQ ALI KHAN | ON FILE |
| TARIQ AMIN | ON FILE |
| TARIQ ANIL RAHMAN | ON FILE |
| TARIQ BAIG | ON FILE |
| TARIQ BOUKHARI | ON FILE |
| TARIQ HAMED Z ALDRIWISH | ON FILE |
| TARIQ ILYAS | ON FILE |
| TARIQ KASSIM KHAN | ON FILE |
| TARIQ KHALID SEGAL | ON FILE |
| TARIQ NICHOLAS GONZALES | ON FILE |
| TARIQ QASAS | ON FILE |
| TARIQ SANCHEZ BURNS | ON FILE |
| TARIQ TAYBI | ON FILE |
| TARIRO MAVONDO | ON FILE |
| TARJEI AKRE REITE | ON FILE |
| TARKESHWAR KEESOON | ON FILE |
| TARKO PIERCE | ON FILE |
| TARLAN ESTREMERA COPRADA | ON FILE |
| TARMESHIA ARNAI MARABLE | ON FILE |
| TARMO KALEVI KOPONEN | ON FILE |
| TARMO TULIT | ON FILE |
| TARNAYDO REGGIE WILMORE | ON FILE |
| TARNG YEN FEI | ON FILE |
| TARO FUKUYAMA | ON FILE |
| TARON MARC CASSAB | ON FILE |
| TARON MICHAEL VALENTIN | ON FILE |





**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TAROU BENJAMIN SHIOTA | ON FILE |
| TARPIT KHARBANDA | ON FILE |
| TARQUIN CUPIDO | ON FILE |
| TARQUIN JONATHAN DAVID REES | ON FILE |
| TARRAH LEIGH STANNARD | ON FILE |
| TARREL DESHAWN ANDERSON | ON FILE |
| TARREQ MOHAMMAD NOORI | ON FILE |
| TARSHA RENEE BOWIE | ON FILE |
| TARU RUSTAGI | ON FILE |
| TARUJ KHAN | ON FILE |
| TARUN GANGISETTY | ON FILE |
| TARUN JAISWAL | ON FILE |
| TARUN KAPOOR | ON FILE |
| TARUN KUMAR | ON FILE |
| TARUN KUMAR | ON FILE |
| TARUN KUMAR AGRAWAL | ON FILE |
| TARUN KUMAR AGRAWAL | ON FILE |
| TARUN KURELLA | ON FILE |
| TARUN NANDI | ON FILE |
| TARUN PREMJI VARSANI | ON FILE |
| TARUN R LAJMI | ON FILE |
| TARUN RANA | ON FILE |
| TARUN SINGH HAYER | ON FILE |
| TARUN VIJH | ON FILE |
| TARUN YADAV | ON FILE |
| TARUN YANDAMURI | ON FILE |
| TARUNA JHAMB | ON FILE |
| TARUNDEEP SINGH GUMAR | ON FILE |
| TARUNDEEP SINGH SANDHU | ON FILE |
| TARUNNEET SINGH SAWHNEY | ON FILE |
| TARVIEND A/L RAVINDRAN | ON FILE |
| TARVINDER SINGH TOOR AMARJIT SINGH | ON FILE |
| TARYN ANN THEOBALD | ON FILE |
| TARYN LYNN DE WELZIM | ON FILE |
| TARYN RUANNE RUSS | ON FILE |
| TARYNA LIM LUEN IM | ON FILE |
| TARYNE MELOFSKY | ON FILE |
| TAS ZINCK | ON FILE |
| TASCHA MARILYN DEVOLL | ON FILE |
| TASEEN SARFARAZ MALIK | ON FILE |
| TASHA ANDREA GEORGE KOMAREK | ON FILE |
| TASHA JEWEL HANLEY | ON FILE |
| TASHA MARIE BRIGNONI | ON FILE |
| TASHA NICOLE BORDERS | ON FILE |
| TASHA NICOLE STRICKLAND | ON FILE |
| TASHA ROSE HENNRICH | ON FILE |
| TASHA SINCLAIR RILEY | ON FILE |
| TASHAIRA SASHAUNA LE-ROSE MORGAN | ON FILE |
| TASHANA WILLIAMS | ON FILE |
| TASHEKIA VICTORIA THERISA WHITE | ON FILE |
| TASHFIQ SHAD | ON FILE |
| TASHI YANGZOM | ON FILE |
| TASHIKA SARITA JORDAN | ON FILE |
| TASHINA JUANETTE ANDERSON | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| TASHING CHOU | ON FILE |
| TASHIONA TALONILABRANDI COMPTON | ON FILE |
| TASHKA TERRIER | ON FILE |
| TASHOY AMOUY WILLIAMS | ON FILE |
| TASHY K FLAGG | ON FILE |
| TASIO ENZO GRIJALBA RUBIO | ON FILE |
| TASKIE SADIKIN | ON FILE |
| TASLIM NAZIR SHAIKH | ON FILE |
| TASMAN J HARTLEY | ON FILE |
| TASMAN J ODOHERTY | ON FILE |
| TASMAN KINGSLEY WILCOCK | ON FILE |
| TASMAN LUTHER ROY | ON FILE |
| TASNUVA ZAMAN | ON FILE |
| TASOUNG TAISHO LOO | ON FILE |
| TASRIF AHMED | ON FILE |
| TASS IMRE MOLNAR | ON FILE |
| TASSANAN SINGRUENROENG | ON FILE |
| TASSANEE PHENGSUN | ON FILE |
| TASSANEEYA SAENGBURAN | ON FILE |
| TASSATAP SANGUANSUK | ON FILE |
| TASSIA FERNANDA LANDGRAF ZEMA | ON FILE |
| TASSIE D OSHIRO | ON FILE |
| TASSILO H L DIETZE | ON FILE |
| TASSO TSETSONIS | ON FILE |
| TAT BOON LEE | ON FILE |
| TAT CHUN YUEN | ON FILE |
| TAT CHUNG DAWSON CHAN | ON FILE |
| TAT FAI WONG | ON FILE |
| TAT KEI YU | ON FILE |
| TAT SAN CHUI | ON FILE |
| TAT WAI CHENG | ON FILE |
| TAT WING LEE | ON FILE |
| TAT YANA ARTEMOVNA RAVILOVA | ON FILE |
| TATA LEESON | ON FILE |
| TATAIHONO RAURU NIKORA | ON FILE |
| TATANA SVECOVA | ON FILE |
| TATE EVERS BOWYER | ON FILE |
| TATE HAWKIN PETERSON | ON FILE |
| TATE HENRY THOMSON | ON FILE |
| TATE RAY PARHAM | ON FILE |
| TATE SHULL | ON FILE |
| TATE THOMAS UECKER | ON FILE |
| TATEKUNI ITO | ON FILE |
| TATENDA KEVIN MPOFU | ON FILE |
| TATENDA ZHOU | ON FILE |
| TATHIANE ALCANTARA DO NASCIMENTO | ON FILE |
| TATIANA ANDREA ENRIQUEZ | ON FILE |
| TATIANA BARACTARI | ON FILE |
| TATIANA BELEN ARAUJO CACERES | ON FILE |
| TATIANA BELOGLAZOVA | ON FILE |
| TATIANA BOJSOVA | ON FILE |
| TATIANA BORISOVA | ON FILE |
| TATIANA CACERES | ON FILE |
| TATIANA CHICHULINA | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| TATIANA DASCHEVICI | ON FILE |
| TATIANA DENIS GODOY PEREIRA | ON FILE |
| TATIANA EDWIGE GILDA DUBOUT | ON FILE |
| TATIANA ELIZABETH ZABALZA | ON FILE |
| TATIANA GARCIA | ON FILE |
| TATIANA GIL SALERNO | ON FILE |
| TATIANA KOSTIUKOVA | ON FILE |
| TATIANA LATRICE ORTIZ | ON FILE |
| TATIANA MARIA MALDONADO RUBIO | ON FILE |
| TATIANA MARIE-ANGE LUISON | ON FILE |
| TATIANA MIKHAILOVNA LAKHTARINA | ON FILE |
| TATIANA MIKHAILOVNA SILVERMAN | ON FILE |
| TATIANA MYTNIKOVA | ON FILE |
| TATIANA NICOLE JESSEN | ON FILE |
| TATIANA OCAMPO | ON FILE |
| TATIANA PAGA FRANCH | ON FILE |
| TATIANA PAVLOVA | ON FILE |
| TATIANA RANDA ABI FADEL | ON FILE |
| TATIANA RENDO | ON FILE |
| TATIANA ROSA BARRIOS MONTENEGRO | ON FILE |
| TATIANA ROSIE MIHELIC | ON FILE |
| TATIANA SIDOROVA | ON FILE |
| TATIANA SOKOLOWSKA | ON FILE |
| TATIANA YOLANDA DE CARVALHO MATEUS | ON FILE |
| TATIANE FAZZIO GUERRIN | ON FILE |
| TATIYANA VASILIEVNA PINASHINA | ON FILE |
| TATJANA ALEXANDRA OCHSNER | ON FILE |
| TATJANA BODIS | ON FILE |
| TATJANA BRUMUND | ON FILE |
| TATJANA CRNKOVIC | ON FILE |
| TATJANA GENC | ON FILE |
| TATJANA HITA | ON FILE |
| TATJANA IRENE THE SCHEIDECKER | ON FILE |
| TATJANA JUDITH NORRIS | ON FILE |
| TATJANA KARINA BUISSON | ON FILE |
| TATJANA KOJICIC | ON FILE |
| TATJANA LOHS | ON FILE |
| TATJANA LUNDGARD | ON FILE |
| TATJANA MANIKJ | ON FILE |
| TATJANA PLESE | ON FILE |
| TATJANA SAVELJEVA | ON FILE |
| TATJANA SCHAEFER | ON FILE |
| TATJANA SINA BAUR | ON FILE |
| TATJANA TOPCILINA | ON FILE |
| TATJANA ZAJEC | ON FILE |
| TATMY HANH NGUYEN | ON FILE |
| TATSIANA ARLOUSKAYA | ON FILE |
| TATSIANA ASIPKINA | ON FILE |
| TATSIANA HALUBITSKAYA | ON FILE |
| TATSIANA LASITSKAYA | ON FILE |
| TATSIANA LATUSHKINA | ON FILE |
| TATSON CABRAL PIZZANI | ON FILE |
| TATSUKI OLIVER DALE-THOMAS | ON FILE |
| TATSURO IRIE | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TATSUYA SUZUKI | ON FILE |
| TATU LARI DANIEL LUOTO | ON FILE |
| TATUM ANE MACARTNEY | ON FILE |
| TATUM ASHLEY WAYMIRE | ON FILE |
| TATUM DIOR CROCHET | ON FILE |
| TATUM JAMES ROBERTSON | ON FILE |
| TATUM MARIE MILLER | ON FILE |
| TATUM MARION NEIL SAGIDON | ON FILE |
| TATUM THOMPSON | ON FILE |
| TATYANA BARANOVSKY | ON FILE |
| TATYANA PIKULINA | ON FILE |
| TATYANA STEPANYUGINA | ON FILE |
| TATYANA VALENTINOVNA MOLOKANOVA | ON FILE |
| TATYANA Y REZNIK | ON FILE |
| TAU TINIRAUARII | ON FILE |
| TAUFIK BIN RAIHAN | ON FILE |
| TAUFIN RUSLI | ON FILE |
| TAUHIDUL HOQUE | ON FILE |
| TAULAN MURATOVICH KIPKEYEV | ON FILE |
| TAUNYA KAYE MUNFORD | ON FILE |
| TAUNYA MICHELLE LOEPPKY | ON FILE |
| TAUREAN DWIGHT HOWARD | ON FILE |
| TAUREAN EUGENE WRIGHT | ON FILE |
| TAUREAN W CASEY | ON FILE |
| TAUREEN OSBORNE | ON FILE |
| TAURI TOOTS | ON FILE |
| TAURIE MICHELLE HOFFARD | ON FILE |
| TAUSHA STEPHENS | ON FILE |
| TAUTUARII JORIS TARAUFAU | ON FILE |
| TAUTVYDAS CEPUKAS | ON FILE |
| TAUTVYDAS VAITKUS | ON FILE |
| TAUWANTA SUE WAYBRIGHT | ON FILE |
| TAVAKE NA'A | ON FILE |
| TAVAKE OMA TUPOU | ON FILE |
| TAVARIO JERMAINE SMITH | ON FILE |
| TAVEN GEORGE HARRIS | ON FILE |
| TAVIAN ALEIGH DANIELS | ON FILE |
| TAVIONNE MALIK PRINCE | ON FILE |
| TAVIS DARNELL DUNCAN | ON FILE |
| TAVISH SHARMA JEEWOOTH | ON FILE |
| TAVIUS VEI WOODS LIU | ON FILE |
| TAVORISE DEVONTA HALL | ON FILE |
| TAVSIMRAN SINGH LUTHRA | ON FILE |
| TAWANE R HOLLOWAY | ON FILE |
| TAWANNA RENEE GREENHOW | ON FILE |
| TAWATCHAI SITTAMATA | ON FILE |
| TAWAUN MONTEE THOMAS | ON FILE |
| TAWFIK AHMED GOMA | ON FILE |
| TAWFIQ EFFENDY BIN MOHD SALLEH | ON FILE |
| TAWFIQ FT AL KAYAL | ON FILE |
| TAWFIQ KARADSHEH | ON FILE |
| TAWHID IQBAL | ON FILE |
| TAWISH KANATIYANONT | ON FILE |
| TAWNEE MORGAN | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)

 STRETTO

**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| TAWNEY ELIZABETH DEZURIK | ON FILE |
| TAWNTIDA KOMALSINGHSKUL | ON FILE |
| TAWNY JOYCE DOIRON | ON FILE |
| TAWNY JUSTINE RUDDERHAM | ON FILE |
| TAWNY KIM | ON FILE |
| TAWNY NICHOLE RIDGE | ON FILE |
| TAWNYA LEE SCHMIDT | ON FILE |
| TAXIARCHIS ALEXANDROU | ON FILE |
| TAY AH GEOK | ON FILE |
| TAY ANG LOU | ON FILE |
| TAY BIN | ON FILE |
| TAY BINMING BENJAMIN | ON FILE |
| TAY CHUN ARN | ON FILE |
| TAY DINH NGUYEN | ON FILE |
| TAY GHIM SHENG BSON | ON FILE |
| TAY HONG GEOK | ON FILE |
| TAY HUI HIAN (ZHENG HUIXIAN) | ON FILE |
| TAY HUI PIN | ON FILE |
| TAY HUI TING AMANDA | ON FILE |
| TAY HUI XIN | ON FILE |
| TAY HWEE YONG MICHELLE JUNG | ON FILE |
| TAY JEAN CHIEN | ON FILE |
| TAY JEONG | ON FILE |
| TAY JIA XUAN | ON FILE |
| TAY JIAJING CLARENCE | ON FILE |
| TAY JING MIAN | ON FILE |
| TAY JING YONG | ON FILE |
| TAY JINTAO ALEX | ON FILE |
| TAY JIT XUN | ON FILE |
| TAY JIUN RONG MARK | ON FILE |
| TAY JUN WEI | ON FILE |
| TAY JUN WEN | ON FILE |
| TAY KEE KONG | ON FILE |
| TAY KOK KUN (ZHENG GUOJUN) | ON FILE |
| TAY KOK LEONG | ON FILE |
| TAY LIK SING | ON FILE |
| TAY LISHENG KELVIN | ON FILE |
| TAY MUI SHYA | ON FILE |
| TAY NING | ON FILE |
| TAY PHECK LEONG | ON FILE |
| TAY RIU SHAN | ON FILE |
| TAY RUIWEN JUSTIN | ON FILE |
| TAY SENG CHUAH | ON FILE |
| TAY SEOW MEI (ZHENG XIAOMEI) | ON FILE |
| TAY SHAOQI | ON FILE |
| TAY SHI NI SHEENI (ZHENG SHINI) | ON FILE |
| TAY SIEW ENG LUCIA | ON FILE |
| TAY SOI HUAY | ON FILE |
| TAY TECK WENG DENNIS | ON FILE |
| TAY TIOW KHUAN | ON FILE |
| TAY TZE YI | ON FILE |
| TAY WAN LIN | ON FILE |
| TAY WAN NI JOSCELIN | ON FILE |
| TAY WEI CHIEH DANIEL | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TAY WEI QIANG | ON FILE |
| TAY WEI-YI | ON FILE |
| TAY WEN WEI | ON FILE |
| TAY XIAO MAN | ON FILE |
| TAY XIN YI | ON FILE |
| TAY XIU XIA | ON FILE |
| TAY YAN XIN | ON FILE |
| TAY YI NING ANDRIA | ON FILE |
| TAY YNG JIA SHARON | ON FILE |
| TAY YONG MENG | ON FILE |
| TAY YUE HAN JOHANN | ON FILE |
| TAY YUZHONG | ON FILE |
| TAY ZHAO CHI LICIA | ON FILE |
| TAYA ANDREA PAIGE | ON FILE |
| TAYA GORDON | ON FILE |
| TAYA HOANG DINH | ON FILE |
| TAYA MARISSA MOORE | ON FILE |
| TAYDE PENALOZA | ON FILE |
| TAYDEN JAY BEHUNIN | ON FILE |
| TAYE MUSA AWAI | ON FILE |
| TAYE VAN NGUYEN | ON FILE |
| TAYEB DAHMANI | ON FILE |
| TAYEB HUSSAIN | ON FILE |
| TAYEBEH ESHFAGH | ON FILE |
| TAYEEB IHSSAN BEYDOUN | ON FILE |
| TAYFUN EFE ERTOP | ON FILE |
| TAYFUN KARACA | ON FILE |
| TAYLA HURST NICHOLSON | ON FILE |
| TAYLA JANE HAMILTON | ON FILE |
| TAYLA JAYNE STEVENS | ON FILE |
| TAYLA LEONORA SPERLING | ON FILE |
| TAYLA TIMOTHY RAY EARWAKER | ON FILE |
| TAYLAH J BROWN | ON FILE |
| TAYLAH JANE SALTMARSH | ON FILE |
| TAYLAN OEDEN | ON FILE |
| TAYLER AH NEE | ON FILE |
| TAYLER ANNE HONEY | ON FILE |
| TAYLER JAMES MC KECHNIE | ON FILE |
| TAYLER JAMES SPRADBROW | ON FILE |
| TAYLER KIM | ON FILE |
| TAYLER LEAANN GILL | ON FILE |
| TAYLER MCCRACKEN | ON FILE |
| TAYLER ROSS SCHWEIGERT | ON FILE |
| TAYLOR A MALDONADO | ON FILE |
| TAYLOR ADAM TRAN | ON FILE |
| TAYLOR AKIRA COL | ON FILE |
| TAYLOR ALAN WARNER | ON FILE |
| TAYLOR ALEXANDER JEFFERSON | ON FILE |
| TAYLOR ALEXANDER JOLLY | ON FILE |
| TAYLOR ALEXANDER SIMS | ON FILE |
| TAYLOR ALEXANDER VOLK | ON FILE |
| TAYLOR ALEXIS AMSTEIN WILLEY | ON FILE |
| TAYLOR ALISA FISHER | ON FILE |
| TAYLOR ALLAN ABEEL | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| TAYLOR ALLAN STEIN | ON FILE |
| TAYLOR ALLEN WEST | ON FILE |
| TAYLOR ANDREW SOER | ON FILE |
| TAYLOR ANN ASHLOCK | ON FILE |
| TAYLOR ANN HAGGERTY | ON FILE |
| TAYLOR ANN MIHALJEVIC | ON FILE |
| TAYLOR ANN TILBY | ON FILE |
| TAYLOR ANNE KAREN MORRIS | ON FILE |
| TAYLOR ANTHONY GUSTAFSON IVES | ON FILE |
| TAYLOR ANTHONY PENNINGTON | ON FILE |
| TAYLOR ARCHIBALD ROWLAND | ON FILE |
| TAYLOR ARLAND HODGES | ON FILE |
| TAYLOR AUSTIN BAILEY | ON FILE |
| TAYLOR BARONN CANNON | ON FILE |
| TAYLOR BENJAMIN MITCHELL NIELSON | ON FILE |
| TAYLOR BRANIGAN MOATES | ON FILE |
| TAYLOR BRENT HOYT | ON FILE |
| TAYLOR BROOKE EDMONDS | ON FILE |
| TAYLOR BROOKE YOUNG | ON FILE |
| TAYLOR BRUCE SCHNEIDER | ON FILE |
| TAYLOR CARL RAMOS | ON FILE |
| TAYLOR CARLTON ROARABAUGH | ON FILE |
| TAYLOR CASSIDY ALINAS PAULITE | ON FILE |
| TAYLOR CHARLES BENESCH | ON FILE |
| TAYLOR CHARLES DEMAREST | ON FILE |
| TAYLOR CHARLES HACHE | ON FILE |
| TAYLOR CHARLES JONAU | ON FILE |
| TAYLOR CHRISTIAN JENSEN | ON FILE |
| TAYLOR CHRISTOPHER BURNS | ON FILE |
| TAYLOR CORNISH CULBERTSON | ON FILE |
| TAYLOR CROCKETT CHRISMAN | ON FILE |
| TAYLOR D JONES | ON FILE |
| TAYLOR DALE HEERES | ON FILE |
| TAYLOR DANIEL OTT | ON FILE |
| TAYLOR DANIELLE DICKS | ON FILE |
| TAYLOR DANIELLE VELLA | ON FILE |
| TAYLOR DARDEN MCCLENNY | ON FILE |
| TAYLOR DAVID NEILSON | ON FILE |
| TAYLOR DAVIS BUCK | ON FILE |
| TAYLOR DEAN ELLIS | ON FILE |
| TAYLOR DEAN EVANS | ON FILE |
| TAYLOR DENNIS STALKIE | ON FILE |
| TAYLOR DONALD WEST | ON FILE |
| TAYLOR DONNELLE BROWN | ON FILE |
| TAYLOR DREW BLESSING | ON FILE |
| TAYLOR DREW MURPHY | ON FILE |
| TAYLOR DYLAN WALL | ON FILE |
| TAYLOR ELAINE MITCHELL | ON FILE |
| TAYLOR ELENI-DAMAVOLETES OLSEN | ON FILE |
| TAYLOR ELISE HERPERGER | ON FILE |
| TAYLOR ELIZABETHJANE ELDER | ON FILE |
| TAYLOR EMERSON JORDEN | ON FILE |
| TAYLOR ENRICO DAVIS | ON FILE |
| TAYLOR F FAUST | ON FILE |



| NAME | EMAIL |
|---|---|
| TAYLOR G BOYCE | ON FILE |
| TAYLOR GARNER ANDERSEN | ON FILE |
| TAYLOR GAUDREAU STUTTS | ON FILE |
| TAYLOR GAYLE RICHARDSON | ON FILE |
| TAYLOR GENE REASONER | ON FILE |
| TAYLOR GEORGE CABE | ON FILE |
| TAYLOR GLENN WAI FOOK MARTIN | ON FILE |
| TAYLOR GRANT CAFFEY | ON FILE |
| TAYLOR GRANT HUFFMAN | ON FILE |
| TAYLOR GRIER LEWIS | ON FILE |
| TAYLOR HAMILTON BROWNRIGG | ON FILE |
| TAYLOR HENSELEN | ON FILE |
| TAYLOR HUNG BANH | ON FILE |
| TAYLOR J BURNETT | ON FILE |
| TAYLOR J LEMKE | ON FILE |
| TAYLOR J MACDONALD | ON FILE |
| TAYLOR JACKSON WALKER | ON FILE |
| TAYLOR JAMES AGARWAL | ON FILE |
| TAYLOR JAMES DAWSON | ON FILE |
| TAYLOR JAMES DEEGAN | ON FILE |
| TAYLOR JAMES JOFERE MCCONNELL | ON FILE |
| TAYLOR JAMES MENTA | ON FILE |
| TAYLOR JAMES PHILLIPS | ON FILE |
| TAYLOR JAMES ROFFEY | ON FILE |
| TAYLOR JAMES WALKER | ON FILE |
| TAYLOR JAMES WOOD | ON FILE |
| TAYLOR JAMES ZINGSHEIM | ON FILE |
| TAYLOR JANE KAYLA MCRAE | ON FILE |
| TAYLOR JOAN ALFORD | ON FILE |
| TAYLOR JOHN ALLEN | ON FILE |
| TAYLOR JOHN GIPPLE | ON FILE |
| TAYLOR JOHN MAAK | ON FILE |
| TAYLOR JOHN THOMPSON | ON FILE |
| TAYLOR JON SCHMITZ | ON FILE |
| TAYLOR JORDAN YAEGER | ON FILE |
| TAYLOR JOSEPH BOYD | ON FILE |
| TAYLOR JOSEPH TREMBLE | ON FILE |
| TAYLOR JOY BRANDON | ON FILE |
| TAYLOR JOY MASON | ON FILE |
| TAYLOR KATHRYN ROWE | ON FILE |
| TAYLOR KAYE MCCONNELL | ON FILE |
| TAYLOR KRISTIAN RANDALL | ON FILE |
| TAYLOR L LANHAM | ON FILE |
| TAYLOR LAVERY | ON FILE |
| TAYLOR LEE GORMLEY | ON FILE |
| TAYLOR LEE JONES | ON FILE |
| TAYLOR LEE STRONG | ON FILE |
| TAYLOR LEWIS | ON FILE |
| TAYLOR LEWIS FAIN | ON FILE |
| TAYLOR LYN GEPFORD | ON FILE |
| TAYLOR LYNN BENNETTS | ON FILE |
| TAYLOR LYNN PRICE | ON FILE |
| TAYLOR M BAQUET | ON FILE |
| TAYLOR M BRYSON | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| TAYLOR MACKAY ROLFE | ON FILE |
| TAYLOR MACKENZIE FOREMAN | ON FILE |
| TAYLOR MADELEINE VERNER | ON FILE |
| TAYLOR MANNING HERRON | ON FILE |
| TAYLOR MARIE BODEN | ON FILE |
| TAYLOR MARIE CHYZOWSKI | ON FILE |
| TAYLOR MARIE SMITH | ON FILE |
| TAYLOR MC KELLIPS | ON FILE |
| TAYLOR MICHAEL HALL | ON FILE |
| TAYLOR MICHAEL WALKER | ON FILE |
| TAYLOR MICHELLE ROGERS | ON FILE |
| TAYLOR MORGAN DREW THORPE | ON FILE |
| TAYLOR MORGAN SEARCY | ON FILE |
| TAYLOR N WOODS | ON FILE |
| TAYLOR NATHANIEL BROWN | ON FILE |
| TAYLOR NEIL ARCHIBALD | ON FILE |
| TAYLOR NEIL MASTEN | ON FILE |
| TAYLOR NICHOLE BLESKIN | ON FILE |
| TAYLOR NICHOLE MORRIS | ON FILE |
| TAYLOR NICOLE ANDERSEN | ON FILE |
| TAYLOR NICOLE CLIFTON | ON FILE |
| TAYLOR NICOLE HALE | ON FILE |
| TAYLOR NICOLE LANKTREE | ON FILE |
| TAYLOR NICOLE SIKKENGA | ON FILE |
| TAYLOR OWEN SUNDERMAN | ON FILE |
| TAYLOR PAIKEA ONEILL HAMES | ON FILE |
| TAYLOR PAUL BUENA | ON FILE |
| TAYLOR PAUL-JAMES HARRIS | ON FILE |
| TAYLOR PHILIP JOHNSON | ON FILE |
| TAYLOR PHILLIP JOSEPH MOYER | ON FILE |
| TAYLOR PHOENIX MACKAY | ON FILE |
| TAYLOR QUINN HANSEN | ON FILE |
| TAYLOR QUINNTON MARABLE | ON FILE |
| TAYLOR R KLINE | ON FILE |
| TAYLOR RAE QUADE | ON FILE |
| TAYLOR RAY PAGEL | ON FILE |
| TAYLOR RICHARD WALTON | ON FILE |
| TAYLOR ROBERT GOLDBACH | ON FILE |
| TAYLOR ROBILLARD | ON FILE |
| TAYLOR RYAN WIMBERLY | ON FILE |
| TAYLOR S WHITENER | ON FILE |
| TAYLOR SAUNDERS GARFIELD | ON FILE |
| TAYLOR SCOTT ROSSOW | ON FILE |
| TAYLOR SETH FEINSTEIN | ON FILE |
| TAYLOR SHANE LOGUE | ON FILE |
| TAYLOR SHAY DAVIDSON | ON FILE |
| TAYLOR SIMIEN MOZEE | ON FILE |
| TAYLOR SPEEDY SIMPSON | ON FILE |
| TAYLOR TERRANCE JERRARD | ON FILE |
| TAYLOR THOMAS BARR | ON FILE |
| TAYLOR THOMAS THORNE | ON FILE |
| TAYLOR THROWE | ON FILE |
| TAYLOR TODDHENRY NIELSEN | ON FILE |
| TAYLOR VICTOR PALO | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| TAYLOR VINCENT KEEN | ON FILE |
| TAYLOR WADE BIVENS | ON FILE |
| TAYLOR WAYNE STREBECK | ON FILE |
| TAYLOR WESTON COOPER | ON FILE |
| TAYLOR WILLIAM ANDERSEN | ON FILE |
| TAYLOR WILLIAM LLOY KIPFER | ON FILE |
| TAYLOR WILLIAM SLAGHT | ON FILE |
| TAYLOR YIU | ON FILE |
| TAYLORRAIN LEVESQUE | ON FILE |
| TAYMON JAMES CHEAL | ON FILE |
| TAYNAR PESSOA ANDRADE | ON FILE |
| TAYNE MAIOTAKI WIREMU KAPONGA | ON FILE |
| TAYO ISAIAH FASORANTI | ON FILE |
| TAYRIQ ASJON LUCIAN GORDON | ON FILE |
| TAYRONA INVESTMENTS LLC | ON FILE |
| TAYTON BLAINE ROE | ON FILE |
| TAYVIA IRENE TRUMAN | ON FILE |
| TAYVIAN A JOHNSON | ON FILE |
| TAYVION LAHMONT JOHNSON | ON FILE |
| TAYYAB IMRAN MAQBOOL | ON FILE |
| TAYYAB SALEEM | ON FILE |
| TAYYBA SEEWALD | ON FILE |
| TAZEEN FATIMA | ON FILE |
| TAZIO BENFANTI | ON FILE |
| TAZUENEZ ROLLANZO CASHIN EMMANUEL | ON FILE |
| TB WALLS | ON FILE |
| TBONE INVESTMENTS LLC | ON FILE |
| TBPI LLC | ON FILE |
| TCB INVESTMENT TRUST | ON FILE |
| TCHABAGA YAYA DIABATE | ON FILE |
| TCHALO MWANA DJAODO | ON FILE |
| TDX SG PTE. LTD. | ON FILE |
| TE AORERE MCDONALD TUWHAKAIRIORA PEWHAIRANGI | ON FILE |
| TE ARA DONNA-LEE PRIEST | ON FILE |
| TE BA | ON FILE |
| TE HAO TU | ON FILE |
| TE HUNG OLIVER CHEN | ON FILE |
| TE MANA O TE RANGI POTAKA DEWES | ON FILE |
| TE URUTI ACHILLES HURIA TAU | ON FILE |
| TE WAIMAARINO WINIKEREI PATENA | ON FILE |
| TE YEN NATHAN CHIA | ON FILE |
| TEA DIMINIC | ON FILE |
| TEA DIMO | ON FILE |
| TEA KLEPAC | ON FILE |
| TEA LEE | ON FILE |
| TEA MAKHAROBLIDZE | ON FILE |
| TEA POMALE | ON FILE |
| TEA PULJIC | ON FILE |
| TEAG CHARLES PACKARD | ON FILE |
| TEAG EDWARD TURNER | ON FILE |
| TEAGAN KAVANAGH | ON FILE |
| TEAGAN MARIE LE YANNA | ON FILE |
| TEAGAN PATRICK ROEHL | ON FILE |
| TEAGAN RICHARD BELL | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| TEAGEN LAIKAS WARRICK | ON FILE |
| TEAGUE A GRAY | ON FILE |
| TEAILA MARIE KIDD | ON FILE |
| TEAL NICOLE ANDERSON | ON FILE |
| TEANDRA JAVONGULLEY LEE | ON FILE |
| TEASEON KI | ON FILE |
| TEAVA MARC MAGYARI | ON FILE |
| TEBOGO FRIEDA MOKGOTHO | ON FILE |
| TEBOGO PERCY BHAYI | ON FILE |
| TEBOUL DANIELLE MARIA | ON FILE |
| TEC VIVA INVESTMENTS LLC | ON FILE |
| TECH TAO THOV | ON FILE |
| TECHINEE PANTAENG | ON FILE |
| TECHMEETSTRADER MARKET NEUTRAL LP | ON FILE |
| TECHNIGUECIOUS CHANTELLE MOORE | ON FILE |
| TECHSOUND ASIA PACIFIC PTE LTD | ON FILE |
| TECK CHEONG CHANG | ON FILE |
| TECK FUI YONG | ON FILE |
| TECK JING JENNY CHEU | ON FILE |
| TECK LIN KWEK | ON FILE |
| TECK SENG KOK | ON FILE |
| TED A HAYS | ON FILE |
| TED ALAN LISKOWITZ | ON FILE |
| TED ALEXANDRE THEOBALD | ON FILE |
| TED ANDREW PIERRE | ON FILE |
| TED ANTHONIE VINZON | ON FILE |
| TED ANTHONY ELLIOTT | ON FILE |
| TED F STUNTEBECK | ON FILE |
| TED HAO | ON FILE |
| TED HWA LIEW | ON FILE |
| TED JASON CHACON | ON FILE |
| TED JASON SAMUEL | ON FILE |
| TED JOSEPH FREEMAN | ON FILE |
| TED LARS ANDERS JOHANSSON | ON FILE |
| TED LEE BLOINK | ON FILE |
| TED LEE DYER | ON FILE |
| TED LEWIS FRAKES | ON FILE |
| TED MARINER LANGER | ON FILE |
| TED NICK TADYSAK | ON FILE |
| TED PETE DIAMANTOPOULOS | ON FILE |
| TED RILEY BRACK | ON FILE |
| TED ROBERT STEFFEN | ON FILE |
| TED S KIM | ON FILE |
| TED T WU | ON FILE |
| TED TAT-KONG WONG | ON FILE |
| TED TED | ON FILE |
| TED THANH TRUONG | ON FILE |
| TED WARREN CUPP | ON FILE |
| TEDD MICHAEL GOMEZ | ON FILE |
| TEDDY ARMEN VERDOYAN | ON FILE |
| TEDDY BOYEAU | ON FILE |
| TEDDY BUDIONO HERMAWAN | ON FILE |
| TEDDY BYAMUNGU | ON FILE |
| TEDDY BYAMUNGU | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| TEDDY DUANE BENDER | ON FILE |
| TEDDY HERVE RENE BREBANT | ON FILE |
| TEDDY HO | ON FILE |
| TEDDY KLABIOR AITKINS | ON FILE |
| TEDDY LEVI CAMPBELL | ON FILE |
| TEDDY MAX GUSTARIMAC | ON FILE |
| TEDDY NELLO EMILE TRILLEAUD | ON FILE |
| TEDDY RUCHAI | ON FILE |
| TEDDY SI YOUN | ON FILE |
| TEDDY TESFA-MARIAM | ON FILE |
| TEDDY THIRION | ON FILE |
| TEDDY V ALMOCERA | ON FILE |
| TEDDY VIFERT LARSEN | ON FILE |
| TEDDY WAYNE SARTIN | ON FILE |
| TEDDY YEN-TING LIN | ON FILE |
| TEDDY YULIUSTANTO | ON FILE |
| TEDMAN ALLEN DEHOFF | ON FILE |
| TEDUAR JONNELLY HERASME DUVAL | ON FILE |
| TEDY SETIADI | ON FILE |
| TEE AH LUAN | ON FILE |
| TEE AH LUAN | ON FILE |
| TEE BEE LIAN | ON FILE |
| TEE CHING ANN | ON FILE |
| TEE CHONG SHENG | ON FILE |
| TEE GEOK HONG | ON FILE |
| TEE GUANG HUI | ON FILE |
| TEE GUANG YING | ON FILE |
| TEE HONG WEE | ON FILE |
| TEE HUI CHIN | ON FILE |
| TEE HUI YII | ON FILE |
| TEE JIN TENG | ON FILE |
| TEE JUN HAO | ON FILE |
| TEE JUN JIE | ON FILE |
| TEE KAH LING | ON FILE |
| TEE LEE HONG | ON FILE |
| TEE LOONG WONG | ON FILE |
| TEE SIAU PING | ON FILE |
| TEE SOK YIAN | ON FILE |
| TEE SUAT HUA | ON FILE |
| TEE TAT CHIN | ON FILE |
| TEE WEI QIANG | ON FILE |
| TEE WILSON | ON FILE |
| TEE YANG CHEN GEORGE | ON FILE |
| TEE ZHI XUAN | ON FILE |
| TEE ZIN CHIA | ON FILE |
| TEEGAN MYA TRAUB | ON FILE |
| TEEKA ZENEISH TOWNS | ON FILE |
| TEEMU AARNE MIKAEL ROPILO | ON FILE |
| TEEMU ANDREAS TAHKANEN | ON FILE |
| TEEMU ANTERO SUIKKI | ON FILE |
| TEEMU ANTON KARINLUOMA | ON FILE |
| TEEMU ANTON PURUSKAINEN | ON FILE |
| TEEMU JUHANI KAIKKONEN | ON FILE |
| TEEMU JUHANI YLIKULJU | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TEEMU KARI MATIAS SAARI | ON FILE |
| TEEMU M VALIMAKI | ON FILE |
| TEEMU MIIKKAEL ARINA | ON FILE |
| TEEMU MITRI JARVENPAA | ON FILE |
| TEEMU PETTERI KUJANPAA | ON FILE |
| TEEMU PETTERI TERHO | ON FILE |
| TEEMU SAKARI SUTINEN | ON FILE |
| TEEMU TAPIO SIITONEN | ON FILE |
| TEEMU TOPIAS RENTOLA | ON FILE |
| TE-EN CHUANG | ON FILE |
| TEEN OOI SENG | ON FILE |
| TEENA ANTONY | ON FILE |
| TEENA IRENE HALL | ON FILE |
| TEENA MARIE FLACCO | ON FILE |
| TEENA NULL | ON FILE |
| TEENA VONG | ON FILE |
| TEEPA WAWATAI | ON FILE |
| TEERACHAT CHEEWINCHALERMCHOT | ON FILE |
| TEERAKIJ VISAWAPOKA | ON FILE |
| TEERAPONG BOONGIRD | ON FILE |
| TEERAPONG BURAKETRACHAKUL | ON FILE |
| TEERASAK BOONYARIT | ON FILE |
| TEERASAK CHINNASOT | ON FILE |
| TEERAWAT SUWANNEE | ON FILE |
| TEETAT WISANUYOTIN | ON FILE |
| TEFANOS T KONSTANTINIDIS | ON FILE |
| TEFO MOLOSIWA | ON FILE |
| TEGAN ELICIA WILKES | ON FILE |
| TEH BING HONG | ON FILE |
| TEH CHEE MENG | ON FILE |
| TEH CHOON KEAT | ON FILE |
| TEH EE CHENG | ON FILE |
| TEH GUAN DI | ON FILE |
| TEH HOOI LEONG | ON FILE |
| TEH JAE RWEN | ON FILE |
| TEH JI LIN KELSEY | ON FILE |
| TEH JIN XUAN | ON FILE |
| TEH KOK SHEN | ON FILE |
| TEH KOK SOON | ON FILE |
| TEH KUANG KIAK | ON FILE |
| TEH LAI HOCK | ON FILE |
| TEH LOO FANG | ON FILE |
| TEH SHENG LI | ON FILE |
| TEH SOON LI EA | ON FILE |
| TEH TENG HAN | ON FILE |
| TEH TING LEE | ON FILE |
| TEH VI LEON | ON FILE |
| TEH WEILIN | ON FILE |
| TEH WEN TING MICHELLE | ON FILE |
| TEH XUE ZHI | ON FILE |
| TEH YEE BRYAN | ON FILE |
| TEH YEE SHENG | ON FILE |
| TEH YEOW MENG | ON FILE |
| TEH YUAN JUN | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| TEH ZHI HENG | ON FILE |
| TEH ZHI KHAN | ON FILE |
| TEH ZI CONG NICHOLAS | ON FILE |
| TEH ZI HAN | ON FILE |
| TEH ZI HAN | ON FILE |
| TEHEIARII HIRAMA HANS ARIIHEE | ON FILE |
| TEHIDEJA J.D.O.O. | ON FILE |
| TEHIWI JOSEPH STEVENSON | ON FILE |
| TE-HSIN PEI | ON FILE |
| TEHYA KAHLILA SHEAMINGER | ON FILE |
| TEIJO TAPANI PELLINEN | ON FILE |
| TEIJO TAPANI PELLINEN | ON FILE |
| TEIK HOCK YEW | ON FILE |
| TEIK ONN CHAN | ON FILE |
| TEIK TEOW HENG | ON FILE |
| TEINA LIONEL HYNES | ON FILE |
| TEIS DANIEL DAM | ON FILE |
| TEIS HEDEMAND | ON FILE |
| TEISUTIS ASMENAVICIUS | ON FILE |
| TEIVA JONATHAN RAFFOUX | ON FILE |
| TEIXIERA NICOLE MONTS | ON FILE |
| TEJ BAHADUR CHAND | ON FILE |
| TEJ KIRAN MEDAPALLY | ON FILE |
| TEJ MAHENDRABHAI PATEL | ON FILE |
| TEJ SINGH | ON FILE |
| TEJA CETINSKI | ON FILE |
| TEJA PONDELAK | ON FILE |
| TEJAL GIRISHKUMAR DESAI | ON FILE |
| TEJAS ARVIND WALKE | ON FILE |
| TEJAS BHARAT AMIN | ON FILE |
| TEJAS DILIP MEHTA | ON FILE |
| TEJAS HITESH SHAH | ON FILE |
| TEJAS HITESH SHAH | ON FILE |
| TEJAS HITESH SHAH | ON FILE |
| TEJAS HITESH SHAH | ON FILE |
| TEJAS HITESH SHAH | ON FILE |
| TEJAS HITESH SHAH | ON FILE |
| TEJAS HITESH SHAH | ON FILE |
| TEJAS HITESH SHAH | ON FILE |
| TEJAS K VORA | ON FILE |
| TEJAS MOTICHAND MALDE | ON FILE |
| TEJAS RAJEEV KUBER | ON FILE |
| TEJAS S DESAI | ON FILE |
| TEJAS SHARMA | ON FILE |
| TEJAS SONI | ON FILE |
| TEJAS SRIDHAR MEDURY | ON FILE |
| TEJAS VISHWANATH | ON FILE |
| TEJASKUMAR DINESHCHANDRA SONI | ON FILE |
| TEJASWI SURA | ON FILE |
| TE-JEN MA | ON FILE |
| TEJKIRON GOTTAPU | ON FILE |
| TEJUS PRASAD | ON FILE |
| TEJUS PRATAP | ON FILE |
| TEJUS YAKHOB | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TEJVINDER SINGH PARMAR | ON FILE |
| TEJVIR SINGH | ON FILE |
| TEJVIR SINGH CHHABRA | ON FILE |
| TEK BAHADUR PAUDEL | ON FILE |
| TEKIN TORUN | ON FILE |
| TEKKE DEKKER | ON FILE |
| TEKTONIC LABS INC. | ON FILE |
| TELBIT TECNOLOGIAS DE INFORMACAO LDA. | ON FILE |
| TELEA JUNA | ON FILE |
| TELEMACHUS REX KILPATRICK | ON FILE |
| TELENA LYNN DUNN | ON FILE |
| TELIX SEBASTIAN | ON FILE |
| TELLAS KHALIL NICHOLS | ON FILE |
| TELLISON AARON GLOVER | ON FILE |
| TELLY NELSON-THOMPSON | ON FILE |
| TELMA CRISTINA DA SILVA | ON FILE |
| TELMA ELIZABETH JANUARIO DE SA VIEIRA | ON FILE |
| TELMA EUNICE RODRIGUEZ | ON FILE |
| TELMA LUZ CABRERA DE VALSSE | ON FILE |
| TELMO CARLOS PONTES LOPES | ON FILE |
| TELMO FILIPE LOUREIRO DE CARVALHO | ON FILE |
| TELMO JOSE DA CRUZ ALVES PINTO DE OLIVEIRA | ON FILE |
| TELMO JOSE MACHADO DA SILVA | ON FILE |
| TELMO JOSE MENDES MOREIRA | ON FILE |
| TELMO LUIS ELEUTERIO MARQUES | ON FILE |
| TELMO MIGUEL SILVA COSTA | ON FILE |
| TELMO RICARDO ANTAS GOMES | ON FILE |
| TELMO ROSARIO SANTOS | ON FILE |
| TELOR OWENGLYN DAVIES | ON FILE |
| TEMA CHARLES ABEGHE | ON FILE |
| TEMA SAM | ON FILE |
| TEMEKA TRICIANNA WALTERS | ON FILE |
| TEMIDEMI PETER MOJU | ON FILE |
| TEMIKA DARCELL PARKER | ON FILE |
| TEMILOLUWA ADEOLA FUWAPE | ON FILE |
| TEMIRLAN NAZARKULOV | ON FILE |
| TEMISTOCLES FATUROS | ON FILE |
| TEMITAYO MOYOSOREOLUWA ADEGOKE | ON FILE |
| TEMITAYO O ADE-OSHIFOGUN | ON FILE |
| TEMITAYO OLUWASEUNO ADEOYE | ON FILE |
| TEMITOPE ELIZABETH DOHERTY | ON FILE |
| TEMITOPE TITILAYO BELLO ADEYEMO | ON FILE |
| TEMKO OTES | ON FILE |
| TEMMY OSTERGDRD PEDERSEN | ON FILE |
| TEMOFE ISAAC AKABA | ON FILE |
| TEMUKISA LEMUSU | ON FILE |
| TEMUR ZEDGINIDZE | ON FILE |
| TEMUR ZEDGINIDZE | ON FILE |
| TENA ANN PAYNE | ON FILE |
| TENA PRELEC | ON FILE |
| TENA VACLAVEK | ON FILE |
| TENAE LASHAY WILSON | ON FILE |
| TENANIA TE MAUARII GILLES CREPIN SEIGEL | ON FILE |
| TENARIUS D PENCHION | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| TENDAI RIOGA | ON FILE |
| TENDAYI CHIPUNGU | ON FILE |
| TENDRINIAINA MARIE JEANNOT RAKOTOMALALA BONNEFOI | ON FILE |
| TENDRY SOA NOMENA RAMASINDRAIBE | ON FILE |
| TENESHA J THIBOU | ON FILE |
| TENESHA NICOLE SMALL | ON FILE |
| TENG HAO | ON FILE |
| TENG HONG YI EDWIN | ON FILE |
| TENG J CHOY | ON FILE |
| TENG JIE RUI DANIEL | ON FILE |
| TENG JUNN MENG | ON FILE |
| TENG KEN KHOO | ON FILE |
| TENG KUI TIEN | ON FILE |
| TENG KYE LI EDWINA | ON FILE |
| TENG LIN TOMMY HUANG | ON FILE |
| TENG LOR | ON FILE |
| TENG POH TIN | ON FILE |
| TENG SING TEK | ON FILE |
| TENG SU | ON FILE |
| TENG TZE SIAN | ON FILE |
| TENG WEI HUANG | ON FILE |
| TENG WYE KIT | ON FILE |
| TENG YAN YAU | ON FILE |
| TENG YEW FENG | ON FILE |
| TENG YOW SENG | ON FILE |
| TENG ZHENG KAI | ON FILE |
| TENGCHING WANG | ON FILE |
| TENGKU MOHD AZNIM KHUSAIRI BIN TENGKU HASHIM | ON FILE |
| TENGKU SOFEA NAJWA BINTI TENGKU KHAIRUL ISMAIL | ON FILE |
| TENGKU ZHAFRIBIN TENGKU ABDUL RAHMAN | ON FILE |
| TENGREN CHONG | ON FILE |
| TENILLE AFEISHA WILLIAMS | ON FILE |
| TENILLE ASHLEY HAWDON | ON FILE |
| TENISHA NICOL CLEMENS | ON FILE |
| TENNEEL LEE TAGLIAPIETRA | ON FILE |
| TENNESSEE J R MYNOTT-RUDLAND | ON FILE |
| TENNICE TIMERA YEE | ON FILE |
| TENNILLE MARY HARVEY | ON FILE |
| TENNYSON ALPHONSO GOULBOURNE | ON FILE |
| TENOHO RAMONA TAUIRA | ON FILE |
| TENSAYE ANDARGE YIHUNE | ON FILE |
| TENTA MAEDA | ON FILE |
| TENTCHO GUENTCHEV TOTEV | ON FILE |
| TENZIN LHODEN | ON FILE |
| TENZIN RINCHEN | ON FILE |
| TENZIN TSETAN | ON FILE |
| TENZIN YESHI | ON FILE |
| TENZING CHOEKI TSANG | ON FILE |
| TENZING NORSANG | ON FILE |
| TEO BENG NGEE | ON FILE |
| TEO BENJAMIN BOUNOS | ON FILE |
| TEO BONILLA | ON FILE |
| TEO CAMBER | ON FILE |
| TEO CAMBI | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| TEO CHEN SHIEN | ON FILE |
| TEO CHOON BOH | ON FILE |
| TEO CHOON HENG MICHAEL (ZHANG JUNXING) | ON FILE |
| TEO CHOONG PING | ON FILE |
| TEO CROCE | ON FILE |
| TEO DENG JIE (CHANG DENGJIE) | ON FILE |
| TEO EE CHENG | ON FILE |
| TEO EMMANUEL POSTIC | ON FILE |
| TEO FRANOV | ON FILE |
| TEO GENG HAO | ON FILE |
| TEO GEOK ENG | ON FILE |
| TEO HO KIAM | ON FILE |
| TEO HONG JOO REDDY (ZHANG FENGYU REDDY) | ON FILE |
| TEO HONG JUN (ZHANG HONGJUN) | ON FILE |
| TEO HUBERT MICHEL LEDANOIS | ON FILE |
| TEO HUI CHONG | ON FILE |
| TEO HUI FANG | ON FILE |
| TEO HUI XIAN | ON FILE |
| TEO HUI XIN ARIES (ZHANG HUIXIN) | ON FILE |
| TEO JIA CHIN | ON FILE |
| TEO JIA YING MAGDALENE | ON FILE |
| TEO JIN KIAT SIMON | ON FILE |
| TEO JINXING EDWIN | ON FILE |
| TEO JUN JIE | ON FILE |
| TEO JUN JIE | ON FILE |
| TEO JUN PENG | ON FILE |
| TEO KAI MING | ON FILE |
| TEO KAI TIAN LOUIS | ON FILE |
| TEO KEE LING | ON FILE |
| TEO KEN WEI (ZHANG GENGWEI) | ON FILE |
| TEO KENG GUAN | ON FILE |
| TEO KHAI XIAN | ON FILE |
| TEO KOK THYE | ON FILE |
| TEO LACKOVIC | ON FILE |
| TEO LING LING | ON FILE |
| TEO LONG XUAN | ON FILE |
| TEO MAXIME PARISSE | ON FILE |
| TEO MERVIN (ZHANG MENGMING) | ON FILE |
| TEO OLIVIER MARTIN | ON FILE |
| TEO PETERSONS | ON FILE |
| TEO ROLLAND | ON FILE |
| TEO RONG CHANG | ON FILE |
| TEO RUI HUA | ON FILE |
| TEO RUI QI  JASMINE | ON FILE |
| TEO RUI SHAN | ON FILE |
| TEO SEOW LING | ON FILE |
| TEO SER CHAI | ON FILE |
| TEO SHAO KAI DARYL | ON FILE |
| TEO SHU QI | ON FILE |
| TEO SIEW PENG GRALA | ON FILE |
| TEO SIEW PING (ZHANG XIUPING) | ON FILE |
| TEO SIOW JOHN | ON FILE |
| TEO SIU QI CEZANNE | ON FILE |
| TEO SOON LAI | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| TEO SUI LANG @ TEO SOO NGO | ON FILE |
| TEO TANELI VAISANEN | ON FILE |
| TEO TZE MENG | ON FILE |
| TEO VALIC | ON FILE |
| TEO VUCKOVIC | ON FILE |
| TEO WEI TING CONSTANCE | ON FILE |
| TEO WEI YANG (ZHANG WEIYANG) | ON FILE |
| TEO WEN JIE | ON FILE |
| TEO XIANGLIN DOUGLAS (ZHANG XIANGLIN) | ON FILE |
| TEO XIN YI | ON FILE |
| TEO XING LIN CELINE | ON FILE |
| TEO YEE CHANG | ON FILE |
| TEO YEE LING | ON FILE |
| TEO YI TING DANIEL | ON FILE |
| TEO YOU ZHENG | ON FILE |
| TEO YU YAO (ZHANG YUYAO) | ON FILE |
| TEO YUE QI | ON FILE |
| TEO ZHE RONG | ON FILE |
| TEO ZHEN YANG | ON FILE |
| TEO ZHI HUI | ON FILE |
| TEO ZHI KIAT MITCHEL | ON FILE |
| TEO ZI JIE | ON FILE |
| TEODOR BALAZS | ON FILE |
| TEODOR BERTOLI | ON FILE |
| TEODOR CHEIANU | ON FILE |
| TEODOR DASCALU | ON FILE |
| TEODOR EMILOV LILOV | ON FILE |
| TEODOR IVANOV STANCHEV | ON FILE |
| TEODOR PETRESCU | ON FILE |
| TEODOR PRVULOVIC | ON FILE |
| TEODOR STOYANOV TODOROV | ON FILE |
| TEODOR TIHOMIROV TONCHEV | ON FILE |
| TEODOR TOARBA | ON FILE |
| TEODOR TUDOSE | ON FILE |
| TEODORA ADRIANA SIRGHI | ON FILE |
| TEODORA BOZHIDAROVA STOYANOVA | ON FILE |
| TEODORA DORDEVIC | ON FILE |
| TEODORA ILIC | ON FILE |
| TEODORA KRUMOVA PETROVA | ON FILE |
| TEODORA MARIA MOROE | ON FILE |
| TEODORA NYAGOLOVA MARKOVA | ON FILE |
| TEODORA POP | ON FILE |
| TEODORA PORUMB | ON FILE |
| TEODORA SIPOS GARAMVOLGYI | ON FILE |
| TEODORA STEFANIA NICULAE | ON FILE |
| TEODORICO III J ENEBRAD | ON FILE |
| TEODORO ALESSIO ANELLO | ON FILE |
| TEODORO BARTULUCHI | ON FILE |
| TEODORO JOAO MOEDAS NOBREGA DE DEUS | ON FILE |
| TEODORO MORIN JR | ON FILE |
| TEODOSIO GALOTTA | ON FILE |
| TEODOSIO JAIME POMBO SUAREZ | ON FILE |
| TEODOZJA JANINA ROMASZEWSKA | ON FILE |
| TEODULO REYES JR | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| TEOFIL BUZGAU | ON FILE |
| TEOFIL DANUT STANICI | ON FILE |
| TEOFILA RENATA KAMINSKA | ON FILE |
| TEOFILO J ROZO | ON FILE |
| TEOFILO L SANCHEZ PARIONA | ON FILE |
| TEOFILO MELENDEZ | ON FILE |
| TEOH BENG WAI | ON FILE |
| TEOH CHEN YUEN | ON FILE |
| TEOH CHIH CHING | ON FILE |
| TEOH CHIN WON | ON FILE |
| TEOH CHIN WON | ON FILE |
| TEOH CY EU | ON FILE |
| TEOH FAN YE | ON FILE |
| TEOH HUI CHEAN | ON FILE |
| TEOH HUI MUM | ON FILE |
| TEOH JIA KAI AARON | ON FILE |
| TEOH JUN SENG | ON FILE |
| TEOH KAIJET | ON FILE |
| TEOH KAY MENT | ON FILE |
| TEOH PEI LING | ON FILE |
| TEOH SIN ENG | ON FILE |
| TEOH WEE MING | ON FILE |
| TEOH WEN DA | ON FILE |
| TEOH WONG WEI | ON FILE |
| TEOH YIE SEAN | ON FILE |
| TEOH YU YAO | ON FILE |
| TEOJENES PEDARSE VICTORIO | ON FILE |
| TEOKHARIS ASSIMAKOPOULOS | ON FILE |
| TEONG CHYE CHUAH | ON FILE |
| TEONG KAIYUE BENJAMIN (ZHANG KAIYUE) | ON FILE |
| TEOTIMO AGUINALDO GARCIA | ON FILE |
| TEOW QINGSEN SHAWN | ON FILE |
| TEPOE TUIHO | ON FILE |
| TEPPEI KEVIN SUZUKI | ON FILE |
| TERA JEAN TWIGG MICHASIW | ON FILE |
| TERA TERUKO NAKATA | ON FILE |
| TERACETIA MARIA MCDOWELL | ON FILE |
| TERAH DAWN MECELE | ON FILE |
| TERAH NICOLE ANDERSON | ON FILE |
| TERAI YACINE | ON FILE |
| TERAJ MONTERO DELGADO | ON FILE |
| TERAN MAURICE COLLINS JR | ON FILE |
| TERANCE CHANG WANG | ON FILE |
| TEREHIA MARIE RICHARDS POTO | ON FILE |
| TEREMOANA OCARROLL | ON FILE |
| TEREMOANA WARU | ON FILE |
| TEREN RAY MITTON | ON FILE |
| TERENCE B HENSEN | ON FILE |
| TERENCE BURTIS SCOTT | ON FILE |
| TERENCE C COPPOLA | ON FILE |
| TERENCE C MICHAEL | ON FILE |
| TERENCE CANTIN | ON FILE |
| TERENCE CHANO BRUMFIELD | ON FILE |
| TERENCE CHRISTOPHER DORMER | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TERENCE CHUA ZONG HAN | ON FILE |
| TERENCE CHUNGHYUN KIM | ON FILE |
| TERENCE CLANCY | ON FILE |
| TERENCE D BACHMANN | ON FILE |
| TERENCE D HAGGARTY | ON FILE |
| TERENCE DANIEL LEDERMAN | ON FILE |
| TERENCE DENNIS DIAS | ON FILE |
| TERENCE EDMUND MURPHY | ON FILE |
| TERENCE EDWARD HOWELL | ON FILE |
| TERENCE GORMAN | ON FILE |
| TERENCE GREGORY MCELLEN | ON FILE |
| TERENCE HOWARD SAMBAEL DIALLO | ON FILE |
| TERENCE JAMES LARUSCH | ON FILE |
| TERENCE JAMES OMULLANE | ON FILE |
| TERENCE JENKINSON | ON FILE |
| TERENCE JOHN BROWN | ON FILE |
| TERENCE JOHN CARR | ON FILE |
| TERENCE JOHN FAHY | ON FILE |
| TERENCE JOSEPH DELANEY | ON FILE |
| TERENCE JULIAN GERRITS | ON FILE |
| TERENCE KELLY CRONIN | ON FILE |
| TERENCE KRISTIAN KNOWLES | ON FILE |
| TERENCE KWAI KIN MA | ON FILE |
| TERENCE LAKE PERREAULT | ON FILE |
| TERENCE LECROIX | ON FILE |
| TERENCE LEE PARKER | ON FILE |
| TERENCE LEONG WAI TUCK | ON FILE |
| TERENCE LO YI JI | ON FILE |
| TERENCE LUMASAG ABINSAY | ON FILE |
| TERENCE MARK BECKETT | ON FILE |
| TERENCE MARKUS WILLIAMSON | ON FILE |
| TERENCE MAY | ON FILE |
| TERENCE MICHEL DIT MICHEL-MENIERE | ON FILE |
| TERENCE MIGUEL KINDER | ON FILE |
| TERENCE NAVRATIL | ON FILE |
| TERENCE NOLAN BLACK | ON FILE |
| TERENCE PATRICK MCTAGUE | ON FILE |
| TERENCE PRETT | ON FILE |
| TERENCE SAI KID CHAN | ON FILE |
| TERENCE SHIU KAY CHEUNG | ON FILE |
| TERENCE SIU TING KWAN | ON FILE |
| TERENCE SMITH | ON FILE |
| TERENCE STEPHEN RUSSELL | ON FILE |
| TERENCE TEBOH NDAM | ON FILE |
| TERENCE THOMAS THOMAS | ON FILE |
| TERENCE WALTER SAUER | ON FILE |
| TERENCE WENJUN LEE | ON FILE |
| TERENCE WESLEY BUHLER | ON FILE |
| TERENCE YEO KHAI SEK | ON FILE |
| TERENZIANO CAMPOBASSI | ON FILE |
| TEREPAII MAKA KEA | ON FILE |
| TERESA ANH TUYET NGUYEN | ON FILE |
| TERESA ANN AKAPITA | ON FILE |
| TERESA ANN EASON | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| TERESA ANN GULLEY | ON FILE |
| TERESA ANN HINDS | ON FILE |
| TERESA B LACROCE | ON FILE |
| TERESA BEATA BUNDGAARD | ON FILE |
| TERESA BERNARDETH SILVESTRE | ON FILE |
| TERESA BUCKIEWICZ | ON FILE |
| TERESA CAGLIARI | ON FILE |
| TERESA CAROLINA MAGALHAES MOREIRA | ON FILE |
| TERESA CRISTOBAL | ON FILE |
| TERESA DAYLE BRUNS | ON FILE |
| TERESA DE JESUS GONZALEZ OCAMPO | ON FILE |
| TERESA DE JESUS LOPEZ | ON FILE |
| TERESA DEL VALLE LEDESMA | ON FILE |
| TERESA DELLA FERA | ON FILE |
| TERESA DENISE ORTEGA | ON FILE |
| TERESA DIANNA SPRINGER | ON FILE |
| TERESA DOS SANTOS GAGO | ON FILE |
| TERESA E KAUFFMAN | ON FILE |
| TERESA ELAINE ESTEP | ON FILE |
| TERESA ESTHER AREVALO | ON FILE |
| TERESA EVA MARIA SCHAEPPI | ON FILE |
| TERESA FRANCES GALIDO | ON FILE |
| TERESA FROST LARSEN | ON FILE |
| TERESA GERALDINE KEENAN | ON FILE |
| TERESA HANSHEE AUYEUNG | ON FILE |
| TERESA HERING | ON FILE |
| TERESA HIU YEE KONG | ON FILE |
| TERESA JO MECKSTROTH | ON FILE |
| TERESA JOYNER WRIGLEY | ON FILE |
| TERESA KAY HANSEN | ON FILE |
| TERESA KIM YEN PHAM | ON FILE |
| TERESA L OAKES | ON FILE |
| TERESA LEE GARNER | ON FILE |
| TERESA LEJA | ON FILE |
| TERESA LL | ON FILE |
| TERESA LYN CLARK | ON FILE |
| TERESA LYN TARVER | ON FILE |
| TERESA LYNN FACKLER | ON FILE |
| TERESA LYNN HILL | ON FILE |
| TERESA LYNN MANCUSO | ON FILE |
| TERESA LYNN MARINACCIO | ON FILE |
| TERESA LYNN SPENCER | ON FILE |
| TERESA MAE SCHNEIDER | ON FILE |
| TERESA MAJEWSKA | ON FILE |
| TERESA MARIA ABRAHAM | ON FILE |
| TERESA MARIA ANNA MCCARRELL | ON FILE |
| TERESA MARIA DE SOUSA PIMENTA DE OLIVEIRA | ON FILE |
| TERESA MARIA KNAPP | ON FILE |
| TERESA MARIA MUNOZ | ON FILE |
| TERESA MARIA P SERRANO LLERGO | ON FILE |
| TERESA MARIE EVERITT | ON FILE |
| TERESA MARIE GOREL | ON FILE |
| TERESA MARIE HEBERTSON | ON FILE |
| TERESA MARIE KURTZ | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| TERESA MARIE PARSONS | ON FILE |
| TERESA MARIE TREBOTIC | ON FILE |
| TERESA MAUREEN TURNER | ON FILE |
| TERESA MICHELLE MEYER | ON FILE |
| TERESA MIRANDA PEREIRA | ON FILE |
| TERESA MRAS | ON FILE |
| TERESA MULHALL | ON FILE |
| TERESA ONAN | ON FILE |
| TERESA PEREZ HERNANDEZ | ON FILE |
| TERESA PHAM | ON FILE |
| TERESA RAQUEL ALMACA FORTUNATO | ON FILE |
| TERESA RAQUEL ESPINOSA | ON FILE |
| TERESA RAVANET ACOSTA | ON FILE |
| TERESA REALE | ON FILE |
| TERESA RODRIGUEZ GARCIA | ON FILE |
| TERESA TAN | ON FILE |
| TERESA VILLA CORONADO | ON FILE |
| TERESA VOELKER | ON FILE |
| TERESA WEBB | ON FILE |
| TERESA WEN | ON FILE |
| TERESA YVONNE CARFAGNO | ON FILE |
| TERESE D DIBLER | ON FILE |
| TERESE RANDELLE PARTIDA | ON FILE |
| TERESE RENEE JUNGLE | ON FILE |
| TERESIA ANGELICA CARREON | ON FILE |
| TERESIA IRANI DJAJA | ON FILE |
| TERESINA LISA FORTUNA | ON FILE |
| TERESITA DEL NINO JESUS EGUIGUREN VIAL | ON FILE |
| TERESITA MARIA SPORLEDER | ON FILE |
| TERESITA TABU | ON FILE |
| TERESITA WOYAK | ON FILE |
| TEREZA ANSARI | ON FILE |
| TEREZA BALKOVA | ON FILE |
| TEREZA BOUCKOVA | ON FILE |
| TEREZA DASKOVA | ON FILE |
| TEREZA FIALOVA | ON FILE |
| TEREZA HORNIKOVA | ON FILE |
| TEREZA HRUBA | ON FILE |
| TEREZA KASPARKOVA | ON FILE |
| TEREZA KELAVOVA | ON FILE |
| TEREZA KONEVALIKOVA | ON FILE |
| TEREZA KORANOVA | ON FILE |
| TEREZA KOVARIKOVA | ON FILE |
| TEREZA LINDBERG | ON FILE |
| TEREZA MINO | ON FILE |
| TEREZA PRASINGROVA | ON FILE |
| TEREZA PROCHAZKOVA | ON FILE |
| TEREZA SALTE | ON FILE |
| TEREZA SCHROPFEROVA | ON FILE |
| TEREZA SEDIVA | ON FILE |
| TEREZA SIKELOVA | ON FILE |
| TEREZA SOLCOVA | ON FILE |
| TEREZA TEXLOVA | ON FILE |
| TEREZA TOMANOVA | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| TEREZA VESELA | ON FILE |
| TEREZIA BARISHNE PEHL | ON FILE |
| TEREZIA CHMURCIAKOVA | ON FILE |
| TERHO JONATHAN HUUSKO | ON FILE |
| TERI ANN WILLIAMS | ON FILE |
| TERI ANNE BOUCHER | ON FILE |
| TERI JO BARNES | ON FILE |
| TERI LEANN PANGALLO | ON FILE |
| TERI LYNN HEARNE | ON FILE |
| TERIN TOM CHACKO | ON FILE |
| TERINA-LYN DORE | ON FILE |
| TERISA MARIE HALL | ON FILE |
| TERJE ANDERS NAESS | ON FILE |
| TERJE CARL KRANG | ON FILE |
| TERJE SJAAHOLM | ON FILE |
| TERJE SVORKMO | ON FILE |
| TERMSAP KHEMAPUKPONG | ON FILE |
| TERO PEKKA SUHONEN | ON FILE |
| TERO TAPIO KONTKANEN | ON FILE |
| TERO TUOMAS ALAPOIKELA | ON FILE |
| TERO VILLE ILMARI KINANEN | ON FILE |
| TERON ANTHONY NEZWEK | ON FILE |
| TERONA ROUSTAH | ON FILE |
| TERRA KIM | ON FILE |
| TERRA SEVERANCE ROGERS | ON FILE |
| TERRAN ALEXANDER BAILEY | ON FILE |
| TERRANCE D FONTA WELLS | ON FILE |
| TERRANCE DIETERICH | ON FILE |
| TERRANCE F HENRY | ON FILE |
| TERRANCE FRANC SY | ON FILE |
| TERRANCE GAMAR JEFFERIES | ON FILE |
| TERRANCE GREGORY ROSS | ON FILE |
| TERRANCE HAILE GERENSAI | ON FILE |
| TERRANCE J PATTERSON | ON FILE |
| TERRANCE JAMES LAWRENCE | ON FILE |
| TERRANCE JAMES LAWRENCE | ON FILE |
| TERRANCE JEROME CONLEY | ON FILE |
| TERRANCE JOHN IVERSON | ON FILE |
| TERRANCE KEITH GRAY JR | ON FILE |
| TERRANCE KENNEDY | ON FILE |
| TERRANCE KEVIN SULPHUR | ON FILE |
| TERRANCE LAVAR THOMPSON | ON FILE |
| TERRANCE LEE TAUBES | ON FILE |
| TERRANCE LIN MCKAY | ON FILE |
| TERRANCE M CAULK | ON FILE |
| TERRANCE M JACOBS | ON FILE |
| TERRANCE MABRY | ON FILE |
| TERRANCE MAURICE JORDAN | ON FILE |
| TERRANCE MICHAEL BAILEY | ON FILE |
| TERRANCE OMAR GANAWAY | ON FILE |
| TERRANCE RAUL ROSAS | ON FILE |
| TERRANCE RONALD HOWELL | ON FILE |
| TERRANCE SHANE PRICHARD | ON FILE |
| TERRANCE STEPHON DYE | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| TERRANCE TETSUYA SUYAMA | ON FILE |
| TERRANCE TOVAR | ON FILE |
| TERREL DEMITCHIE WHITE | ON FILE |
| TERRELL ALAN GOLDSTON | ON FILE |
| TERRELL ALAN ZEHNTER | ON FILE |
| TERRELL ANTHONY WILLIAMS | ON FILE |
| TERRELL ANTONIO MARTIN | ON FILE |
| TERRELL DAVID HUGGINS | ON FILE |
| TERRELL IAN BHOORASINGH | ON FILE |
| TERRELL KENNETH HUNDLEY | ON FILE |
| TERRELL LARON OWENS | ON FILE |
| TERRELL MARK YELVERTON | ON FILE |
| TERRELL MITCHELL FAIRFAX | ON FILE |
| TERRELL SHAUN SMITH | ON FILE |
| TERRELL WILLIAM MURRAY | ON FILE |
| TERRENA MILLER | ON FILE |
| TERRENCE BALTIMORE | ON FILE |
| TERRENCE CLIFFORD BROWNLEE | ON FILE |
| TERRENCE DANIEL KUIPER | ON FILE |
| TERRENCE DEVELO LEGGETT | ON FILE |
| TERRENCE DEVON ROBINSON | ON FILE |
| TERRENCE DUC THONG LE | ON FILE |
| TERRENCE EDMUND COLUCCI | ON FILE |
| TERRENCE EUGENE SPEAKS | ON FILE |
| TERRENCE GERARD DANIELS | ON FILE |
| TERRENCE GERARD PATTERSON | ON FILE |
| TERRENCE GUILLARD | ON FILE |
| TERRENCE JAMES O BRIEN | ON FILE |
| TERRENCE JAMES ROSS | ON FILE |
| TERRENCE JOHN DRAGON | ON FILE |
| TERRENCE JOSEPH SIMCIK | ON FILE |
| TERRENCE L PARKER | ON FILE |
| TERRENCE LAMONTE RIGGINS | ON FILE |
| TERRENCE LEE THOMAS | ON FILE |
| TERRENCE LEONARD KOEHLER | ON FILE |
| TERRENCE LEWIS JACKSON | ON FILE |
| TERRENCE MARCEL JONES | ON FILE |
| TERRENCE MARCUS SPENCE | ON FILE |
| TERRENCE MICHAEL SIMON | ON FILE |
| TERRENCE MILES ZELLER | ON FILE |
| TERRENCE NORMAN MORSE | ON FILE |
| TERRENCE ONEILL | ON FILE |
| TERRENCE PAUL SCHULZ | ON FILE |
| TERRENCE PHILIP FREERS | ON FILE |
| TERRENCE TAN RONGHUI (TERRENCE CHEN RONGHUI) | ON FILE |
| TERRENCE TAN YONG WEE | ON FILE |
| TERRENCE W II ROBINSON | ON FILE |
| TERRENCE WYNN | ON FILE |
| TERRESA M OSBORN | ON FILE |
| TERREZ J FROST | ON FILE |
| TERRI ALINE MASON | ON FILE |
| TERRI ALLYSON NOWICKI | ON FILE |
| TERRI ANN MAGEE | ON FILE |
| TERRI ELLEN GREEN | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| TERRI G TYLER | ON FILE |
| TERRI GOEMAN | ON FILE |
| TERRI JANELL WORSHAM | ON FILE |
| TERRI JOHANNA MOORE | ON FILE |
| TERRI L BELKAS-MITCHELL | ON FILE |
| TERRI LEE TRIMBATH | ON FILE |
| TERRI LOUISE LABBERTON | ON FILE |
| TERRI LYNNE HIRNING | ON FILE |
| TERRI S BAKER | ON FILE |
| TERRI SUE DOWALIBY | ON FILE |
| TERRI WULFSOHN | ON FILE |
| TERRIANA LONDON | ON FILE |
| TERRICK WONG KENG HAN | ON FILE |
| TERRIE DENISE BRINKLEY | ON FILE |
| TERRIE L COSTANZO | ON FILE |
| TERRIE LYNN CARLSON | ON FILE |
| TERRILL JAMES WINN | ON FILE |
| TERRILL LEE COUTHERCOATS | ON FILE |
| TERRION DEMETRUIS JONES | ON FILE |
| TERRY A SACK | ON FILE |
| TERRY ALBERT AULTMAN | ON FILE |
| TERRY ALLAN REGINALD MITCHELL | ON FILE |
| TERRY ALLEN DANCHAK | ON FILE |
| TERRY ALLEN HALE | ON FILE |
| TERRY ANGELO LAMBERT HERNANDEZ | ON FILE |
| TERRY ANGELO WILLIAMS | ON FILE |
| TERRY ANN BENNETT | ON FILE |
| TERRY ANN NILES | ON FILE |
| TERRY ANTHONY BUCKLEY | ON FILE |
| TERRY ARTHUR GUNNING | ON FILE |
| TERRY AUGUSTUS STRAKER | ON FILE |
| TERRY BOMMEIS | ON FILE |
| TERRY CHARLES HAYNES | ON FILE |
| TERRY CHEE JIAN HUNG | ON FILE |
| TERRY CHEN | ON FILE |
| TERRY COLE | ON FILE |
| TERRY CONNORS | ON FILE |
| TERRY D BRAZZELL | ON FILE |
| TERRY DAVID MITCHELL | ON FILE |
| TERRY DAVID WEEKS | ON FILE |
| TERRY DENISE SEPEHRI | ON FILE |
| TERRY DEON REIFF | ON FILE |
| TERRY DION PEPPERS | ON FILE |
| TERRY DONALD DAVIS | ON FILE |
| TERRY DUANE HOLMES | ON FILE |
| TERRY E BAXTER | ON FILE |
| TERRY E JONES | ON FILE |
| TERRY EDWARD BLANCHETT | ON FILE |
| TERRY EDWARD TOGWELL | ON FILE |
| TERRY EUGENE JEFFERS | ON FILE |
| TERRY FARRELL BYER | ON FILE |
| TERRY GENE BOWMAN | ON FILE |
| TERRY GEORGE MATHEW | ON FILE |
| TERRY GLENN MATTHEWS | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| TERRY GLENN MINTON | ON FILE |
| TERRY HENSON | ON FILE |
| TERRY HOUGHTON | ON FILE |
| TERRY J SCHAEFER | ON FILE |
| TERRY J SKLIROS | ON FILE |
| TERRY J WINDOM | ON FILE |
| TERRY JAMES FRENCH | ON FILE |
| TERRY JAY YCASAS | ON FILE |
| TERRY KAPTEIN | ON FILE |
| TERRY L MADISON | ON FILE |
| TERRY LATHAM | ON FILE |
| TERRY LE | ON FILE |
| TERRY LEE BOWDLER | ON FILE |
| TERRY LEE CRANERT | ON FILE |
| TERRY LEE ELDER | ON FILE |
| TERRY LEE HARTLINE | ON FILE |
| TERRY LEE JAQUESS | ON FILE |
| TERRY LEE KENNEDY | ON FILE |
| TERRY LEE KIRBY | ON FILE |
| TERRY LEE KIRKLAND | ON FILE |
| TERRY LEE LAGERQUIST | ON FILE |
| TERRY LEE LOVE | ON FILE |
| TERRY LEE MCCALL | ON FILE |
| TERRY LEE ROBINSON | ON FILE |
| TERRY LEIGH SIMPSON | ON FILE |
| TERRY LEWIS BUIE | ON FILE |
| TERRY LOKO | ON FILE |
| TERRY LOUIS KLOTT | ON FILE |
| TERRY LOUIS WOXBERG | ON FILE |
| TERRY MATTHEW LEVENBERG | ON FILE |
| TERRY MICHAEL JR BARTLETT | ON FILE |
| TERRY MICHAEL OGILVIE | ON FILE |
| TERRY MIOTTI | ON FILE |
| TERRY MITCHELL WILSON | ON FILE |
| TERRY OKON OBOT | ON FILE |
| TERRY P VAIL | ON FILE |
| TERRY PASCHAL | ON FILE |
| TERRY PAUL LABUFI | ON FILE |
| TERRY PHAN | ON FILE |
| TERRY R MAURER | ON FILE |
| TERRY RAY MACSHANE | ON FILE |
| TERRY ROBERT DAVIES | ON FILE |
| TERRY ROBERT MORTLOCK | ON FILE |
| TERRY ROSS DOWNIE | ON FILE |
| TERRY S D WONG | ON FILE |
| TERRY SALAZAR | ON FILE |
| TERRY SIMON FITZGERALD | ON FILE |
| TERRY TAE YOUNG CHO | ON FILE |
| TERRY TEI BATES | ON FILE |
| TERRY THANH PHAM | ON FILE |
| TERRY V JENKINS | ON FILE |
| TERRY VIRGILE M MOES | ON FILE |
| TERRY W ROMANOW | ON FILE |
| TERRY W SCOTT | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| TERRY WARREN ARGENBRIGHT | ON FILE |
| TERRY WAYNE EVANS | ON FILE |
| TERRY WAYNE GILKS | ON FILE |
| TERRY WAYNE MILLER | ON FILE |
| TERRY WILLIAM ROWETT OWENS | ON FILE |
| TERRY WONG CHINN | ON FILE |
| TERRY ZAWN MARTIN | ON FILE |
| TERSOO RAYMOND UPAA | ON FILE |
| TERTIA NEL-MATTHEWS | ON FILE |
| TERUMI SANO | ON FILE |
| TERVEL OGNJANOV NIKOLOV | ON FILE |
| TERY PETROPOULOS | ON FILE |
| TERYN ALLEN MONROE | ON FILE |
| TERZA LOUISE ZANE EKHOLM | ON FILE |
| TES LINDSEY MICHELINE DANIELE DRAGHICEWI | ON FILE |
| TESFAMARIAM KIFLEM HABEN | ON FILE |
| TESFAOM ALEM TESFAMICAEL | ON FILE |
| TESFAYE RAMSES ZIMBI | ON FILE |
| TESHAN ANTON | ON FILE |
| TESLEEM ABIODUN AKINSIPE | ON FILE |
| TESNIM KHALAFI | ON FILE |
| TESS B KENNINGHAM | ON FILE |
| TESS ELAINE HELEN DEBELLE | ON FILE |
| TESS ELIZABETH HENSHAW | ON FILE |
| TESS ELLEN GRAY | ON FILE |
| TESS JOSE | ON FILE |
| TESS MCKENZIE | ON FILE |
| TESS ROSALIA JOHANNA NIESSEN | ON FILE |
| TESSA AMATYA | ON FILE |
| TESSA B HORAN BELL | ON FILE |
| TESSA C GROEN | ON FILE |
| TESSA COLLEEN BRITTON | ON FILE |
| TESSA DI CORRADO | ON FILE |
| TESSA DWYER | ON FILE |
| TESSA ENGELEN | ON FILE |
| TESSA JEAN VASQUEZ | ON FILE |
| TESSA KATE GRAYSON | ON FILE |
| TESSA KHARISMA SOEPARMO | ON FILE |
| TESSA LEIGH LAUE | ON FILE |
| TESSA MARIE POLSON | ON FILE |
| TESSA MAY BREMNER | ON FILE |
| TESSA RENAY HELMS | ON FILE |
| TESSA ROSELE WALDON | ON FILE |
| TESSA SEWARD KOCHERY | ON FILE |
| TESSA TREURE | ON FILE |
| TESSERACT GROUP OY | ON FILE |
| TEST ACCOUNT | ON FILE |
| TETIANA BRANITSKA | ON FILE |
| TETIANA CHUDAKOVA | ON FILE |
| TETIANA CHYRKO | ON FILE |
| TETIANA DEMYDOVA | ON FILE |
| TETIANA DZIUBII | ON FILE |
| TETIANA FABYRIVSKA | ON FILE |
| TETIANA GACH | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| TETIANA HORDIEIEVA | ON FILE |
| TETIANA HOROKHIVSKA | ON FILE |
| TETIANA KANATENKO | ON FILE |
| TETIANA KOLESNYK | ON FILE |
| TETIANA KRITSAK | ON FILE |
| TETIANA LOBUNETS | ON FILE |
| TETIANA MAZURENKO | ON FILE |
| TETIANA OLESYNSKA | ON FILE |
| TETIANA PANASIUK | ON FILE |
| TETIANA PAVLENKOVA | ON FILE |
| TETIANA PBALEKSANDROVYCH | ON FILE |
| TETIANA RYSHKO | ON FILE |
| TETIANA SALO | ON FILE |
| TETIANA STAVYTSKA | ON FILE |
| TETIANA TUKALO | ON FILE |
| TETIANA VARYCH | ON FILE |
| TETJE G DE BOER | ON FILE |
| TETSUMORI OYAMA | ON FILE |
| TETSUYA OISHI | ON FILE |
| TETYANA CHYNONOVA | ON FILE |
| TETYANA IHNATYSHYN | ON FILE |
| TETYANA LEUTSKA | ON FILE |
| TETYANA SHKOLNA | ON FILE |
| TEUDY ANTONIO TAPIA | ON FILE |
| TEUKU MUHAMMAD RAMADHAN | ON FILE |
| TEUN HENDRIK BOSVELD | ON FILE |
| TEUN RUDOLPHUS FRANCISCUS VAN LOON | ON FILE |
| TEUN TIAGO JANSZ | ON FILE |
| TEUN WILLEM VANE PAS | ON FILE |
| TEUNIS JACOB DE FREL | ON FILE |
| TEUNIS REMY BOVE | ON FILE |
| TEUNIS VLIELAND | ON FILE |
| TEUTA HOXHA | ON FILE |
| TEVA EDGAR HURAHUTIA | ON FILE |
| TEVAINUI EMILE ANTOINE TINAU VIGNAUD COEROLI | ON FILE |
| TEVAUGHN ANTHONY GRAHAM | ON FILE |
| TEVER MAZHAROU | ON FILE |
| TEVI S LAWSON | ON FILE |
| TEVIN BERNARD GAMBLE | ON FILE |
| TEVIN DANIEL JORDINE | ON FILE |
| TEVIN ELIJAH CRUZ | ON FILE |
| TEVIN GAMBLE | ON FILE |
| TEVIN GRAY | ON FILE |
| TEVIN KEMAR CAMPBELL | ON FILE |
| TEVIN MARKISE JOHNSON | ON FILE |
| TEVIN OLUMIDE ABIDEMI DEOLA | ON FILE |
| TEVIN SHEMAR WILLIAMS | ON FILE |
| TEW MEI SHIEN | ON FILE |
| TEW SHIN YEONG | ON FILE |
| TEWANDA DAVIS | ON FILE |
| TEWAR JOHN SALAS MARTINEZ | ON FILE |
| TEWFIK BENDOUMA | ON FILE |
| TEX J BOONJUE | ON FILE |
| TEY CHI SENG | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| TEY JEREMY | ON FILE |
| TEY KEE YEOW | ON FILE |
| TEY MING SHENG NICHOLAS | ON FILE |
| TEY XIAN-MENG | ON FILE |
| TEYA JAZMINE WEST | ON FILE |
| TEYRNON MEREDITH POWELL | ON FILE |
| TEYSEER MUHTADI MISSOUM | ON FILE |
| TEZCAN GUMUSER | ON FILE |
| TEZUS BHALOTIA | ON FILE |
| THÃ¸GER KAPPEL | ON FILE |
| THÃ©O FOURNIER | ON FILE |
| THABANG MALWALE | ON FILE |
| THABANI REGINALD NGWENYA | ON FILE |
| THABISILE VALENTIA MACUACUA | ON FILE |
| THABISO MPILO RADEBE | ON FILE |
| THABISO MUZI MBATHA | ON FILE |
| THABO MARK TUSO | ON FILE |
| THABO MOLOI | ON FILE |
| THABO MONEI | ON FILE |
| THABO RODWICK MODIBA | ON FILE |
| THACH BA NGUYEN | ON FILE |
| THACH SON QUACH | ON FILE |
| THACKERAY SHANE TAYLOR | ON FILE |
| THAD CHRISTOPHER MAC FARLANE | ON FILE |
| THADDAEUS STEPHON HUGHES | ON FILE |
| THADDEA ANNA MARIE SCHRIJN | ON FILE |
| THADDEUS A ANDRY | ON FILE |
| THADDEUS BATTLE | ON FILE |
| THADDEUS DUY STRICKLAND | ON FILE |
| THADDEUS GETACHEW DEMEKE | ON FILE |
| THADDEUS JEFFREY JOBS | ON FILE |
| THADDEUS JEREMIAH HACKWORTH | ON FILE |
| THADDEUS MARCUS B JOHNSON | ON FILE |
| THADDEUS MICHAEL STEINER | ON FILE |
| THADDEUS ONG ZHI XUAN | ON FILE |
| THADDEUS REID STEWART | ON FILE |
| THADDEUS YABUT HERNANDEZ | ON FILE |
| THADEUS MARSHALL LUND JR | ON FILE |
| THAENTHAI NUNTILEEPONG | ON FILE |
| THAER F SABLA | ON FILE |
| THAG BAHADUR ADHIKARI | ON FILE |
| THAGEESHAN THEIVENTHIRAMOORTHY | ON FILE |
| THAI ANHDONG NGUYEN | ON FILE |
| THAI DAVID BRIDGEN | ON FILE |
| THAI HUY DANG | ON FILE |
| THAI KIET | ON FILE |
| THAI LE | ON FILE |
| THAI NGUYEN HONG NULL | ON FILE |
| THAI NHAT THANH PHAM | ON FILE |
| THAI NYEN LEE | ON FILE |
| THAI PHONG LE TAT | ON FILE |
| THAI QUANG TRAN | ON FILE |
| THAI QUOC THACH | ON FILE |
| THAI T NGAN | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| THAI THAN NGUYEN | ON FILE |
| THAI THANH NGUYEN | ON FILE |
| THAI THI NGOC HAO | ON FILE |
| THAI V PHAN | ON FILE |
| THAI WEI CHENG (CAI WEICHENG) | ON FILE |
| THAIBINH HUU NGUYEN | ON FILE |
| THAIS FILIPPINI BORBA | ON FILE |
| THAIS FREDSTED AALLING | ON FILE |
| THAIS HELENA CAMPOS | ON FILE |
| THAKIT MULTHITO | ON FILE |
| THAKUR DINESH MANBAHADUR | ON FILE |
| THALANGAMA APPUHAMILAGE SAMEERA HARSHANA THALANGAMA | ON FILE |
| THALEIA STEFANAKOU | ON FILE |
| THALEIA TAN CHUN YU CHEN JUNYU | ON FILE |
| THALES AGRA DE FREITAS OLIVEIRA | ON FILE |
| THALES VILLELA PETERSON | ON FILE |
| THALIA AMY SMITH | ON FILE |
| THALIA ANDREA ZAMBRANO ZAPATEIRO | ON FILE |
| THALIA GRACIELA PALACIOS TORRES | ON FILE |
| THALIA MARIE TE KOETI | ON FILE |
| THALIA SOLANGE SANTIVANXXEZ ALVAREZ | ON FILE |
| THALIS IOANNIS GKONOS | ON FILE |
| THALITA BRUNA DO NASCIMENTO SILVA | ON FILE |
| THALITA CRISTINE BRAGA SOARES | ON FILE |
| THALITA PURIDADE DO SACRAMENTO | ON FILE |
| THALLA MATHE | ON FILE |
| THALUL DE MARCELIN | ON FILE |
| THALYA GARNIER | ON FILE |
| THAM CHAU LING | ON FILE |
| THAM GUI LIM | ON FILE |
| THAM JING HUI CLAIRE | ON FILE |
| THAM KIT YEE | ON FILE |
| THAM KOK HENG (TAN GUOXING) | ON FILE |
| THAM THENG THENG RACHEL | ON FILE |
| THAM WEI JIE MARCUS | ON FILE |
| THAM WENG LUN | ON FILE |
| THAM WENG YEW ALLAN | ON FILE |
| THAM WOON LING | ON FILE |
| THAM XIANG SHENG | ON FILE |
| THAM XIU YUE | ON FILE |
| THAM YAO WEN | ON FILE |
| THAM YUAN XIN SHERYL | ON FILE |
| THAMAR M VAN DER JAGT | ON FILE |
| THAMARA WIGGERS DA SILVA | ON FILE |
| THAMAYANTHY SHANMUGARATNAM | ON FILE |
| THAMEAL PARTHIBAN | ON FILE |
| THAMEEN SINNATHAMBY | ON FILE |
| THAMI NELSON | ON FILE |
| THAMIL SELVA NAWARAJAH | ON FILE |
| THAMILA RUKSHAN SENARATH JAYATHUNGA ARACHCHIGE | ON FILE |
| THAMMAPORN SIRICHAIYA | ON FILE |
| THAN HTIKE AUNG | ON FILE |
| THAN LWIN | ON FILE |
| THANA DHANAPHIBUL | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| THANABALASINGAM MAYURAN | ON FILE |
| THANABODIN SORNSADANG | ON FILE |
| THANACHAT GERDCHANG | ON FILE |
| THANACHIT ASASANA | ON FILE |
| THANAKAN EMCHAROEN | ON FILE |
| THANAKORN LAOKUNWANICH | ON FILE |
| THANAKORN SITTHITHEERARAT | ON FILE |
| THANANJAN THEVARAJAH | ON FILE |
| THANAPAT KNUDSEN | ON FILE |
| THANAPHON POONKULPONG | ON FILE |
| THANAPOL KLANGPAHOL | ON FILE |
| THANAPOL RERGSURANUNT | ON FILE |
| THANAPON SAEJEW | ON FILE |
| THANARA RAJAKULENDRAN | ON FILE |
| THANARAJ NIRUSHAN | ON FILE |
| THANARERK THANAKIJSOMBAT | ON FILE |
| THANASEE THANASARNSURAPONG | ON FILE |
| THANASILAN PURSHOTHAMAN | ON FILE |
| THANAT NAI-ANANT | ON FILE |
| THANAT SIRITHAWORNSANT | ON FILE |
| THANATHAD LAPTHANABOONTHAVEE | ON FILE |
| THANATPHACH LERTCHAROENCHOKETAWEE | ON FILE |
| THANAWILA GAMAGE ANURA | ON FILE |
| THANAWIT CHANTHET | ON FILE |
| THANAWOOT SIRIJITJINDA | ON FILE |
| THANAYOS FUU KONGPICHETKUL | ON FILE |
| THANDABANTU ERIC MFUBU | ON FILE |
| THANDAZILE ZINHLE PRECIOUS NGCAMU | ON FILE |
| THANDEKA AMY MTHEMBU BEAN | ON FILE |
| THANDO CALANA | ON FILE |
| THANDO MNYAMANA | ON FILE |
| THANDOKAZI EPHANIA SHABANGU | ON FILE |
| THANDUXOLO PHYSICIAN MYENI | ON FILE |
| THANE KELLER | ON FILE |
| THANE KIRK PLUMMER | ON FILE |
| THANE ROBERT MC WHORTER | ON FILE |
| THANEE KHAWTO | ON FILE |
| THANEE NIAMPIA | ON FILE |
| THANESHVARAN DHARMANANDA | ON FILE |
| THANESKUMAR A/L BASKARAN | ON FILE |
| THANETH EM | ON FILE |
| THANEY THACH | ON FILE |
| THANG B TRIEU | ON FILE |
| THANG CIN LIAN | ON FILE |
| THANG KHAI DIEP | ON FILE |
| THANG NGUYEN | ON FILE |
| THANG NHON NGUYEN | ON FILE |
| THANG PHAM VAN NGUYEN | ON FILE |
| THANG QUOC DUONG | ON FILE |
| THANG QUOC NGUYEN | ON FILE |
| THANG QUOC NGUYEN | ON FILE |
| THANGA RAJ THANGA PRAKASH | ON FILE |
| THANGARAJ K | ON FILE |
| THANGESWARAN SIVAPRAKASAM | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| THANGMEIRIN CHODANG | ON FILE |
| THANGNGAIHVUNG NULL | ON FILE |
| THANH BAC NGUYEN | ON FILE |
| THANH CAO NGUYEN JR | ON FILE |
| THANH CHAN LAM | ON FILE |
| THANH D DOAN | ON FILE |
| THANH D NGO | ON FILE |
| THANH DAT NGUYEN PHAN | ON FILE |
| THANH DAT TRUONG | ON FILE |
| THANH DO CHI | ON FILE |
| THANH DUC TRAN | ON FILE |
| THANH DUY NGUYEN | ON FILE |
| THANH GIANG HUYNH | ON FILE |
| THANH HA PHAM | ON FILE |
| THANH HAI NGUYEN-XA | ON FILE |
| THANH HOA LE | ON FILE |
| THANH HOANG TRUONG | ON FILE |
| THANH HUONG LY | ON FILE |
| THANH HUONG TRAN TO | ON FILE |
| THANH HUYEN TRAN THI | ON FILE |
| THANH KHAI DUONG | ON FILE |
| THANH KHOI NGUYEN | ON FILE |
| THANH KIEU VO THI | ON FILE |
| THANH KIM PHUNG NGUYEN | ON FILE |
| THANH KIMMY TRAM | ON FILE |
| THANH LAM | ON FILE |
| THANH LE | ON FILE |
| THANH LOAN HOANG | ON FILE |
| THANH LONG NGUYEN | ON FILE |
| THANH LONG NGUYEN | ON FILE |
| THANH LONG PHAN | ON FILE |
| THANH MICHAEL NGUYEN | ON FILE |
| THANH MINH TRAN VU | ON FILE |
| THANH NGHIEM | ON FILE |
| THANH NGOC CHAU | ON FILE |
| THANH NGUYET BUI | ON FILE |
| THANH NHAN VO | ON FILE |
| THANH PHAM THI | ON FILE |
| THANH PHU FRANCESCO NGUYEN | ON FILE |
| THANH PHU HUYNH LU | ON FILE |
| THANH PHUONG NGUYEN | ON FILE |
| THANH Q GIANG | ON FILE |
| THANH QUOC LE | ON FILE |
| THANH QUOC TRUONG | ON FILE |
| THANH SOM BUI | ON FILE |
| THANH T DINH | ON FILE |
| THANH THAO JENNY HA | ON FILE |
| THANH THAO LAI | ON FILE |
| THANH THAO NGUYEN | ON FILE |
| THANH THUY HUYNH THI | ON FILE |
| THANH TIEN TRUONG | ON FILE |
| THANH TIN NGUYEN | ON FILE |
| THANH TRA MAC | ON FILE |
| THANH TRAN DIANE TRAN | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| THANH TRIET LE | ON FILE |
| THANH TRONG NGUYEN | ON FILE |
| THANH TRUC NGUYEN | ON FILE |
| THANH TRUC NGUYEN | ON FILE |
| THANH TRUNG TIN NGUYEN | ON FILE |
| THANH TUAN LE | ON FILE |
| THANH TUAN NGOC DAO | ON FILE |
| THANH TUNG NGO | ON FILE |
| THANH TUNG PNGUYEN | ON FILE |
| THANH TUNG TRAN | ON FILE |
| THANH TUONG NGOC NGUYEN | ON FILE |
| THANH TUYEN NGUYEN | ON FILE |
| THANH TUYEN NGUYEN THI | ON FILE |
| THANH VAN TRAN | ON FILE |
| THANH YEN TRUONG | ON FILE |
| THANHBINH THI LE | ON FILE |
| THANHNGOC H LU | ON FILE |
| THANIA RODRIGUEZ MUNOZ | ON FILE |
| THANID SERMSRI | ON FILE |
| THANIDA HOMTHONG | ON FILE |
| THANISORN BOONWONG | ON FILE |
| THANONGSINE CHANTHAKHAM | ON FILE |
| THANSUDA WONGTHONG SHARP | ON FILE |
| THANTHIP KHAMKHOTSUN REYNOLDS | ON FILE |
| THANUKA HETTIHEWA SHAVIN IROSHA | ON FILE |
| THANUT TRITASAVIT | ON FILE |
| THANWALRAT RITPRASERT | ON FILE |
| THANYALAK CHAIBORIPUNTH | ON FILE |
| THANYALUCK LIMKASEMSATHAPORN | ON FILE |
| THAO BUI SICKINGER | ON FILE |
| THAO DA LE | ON FILE |
| THAO DINH VO | ON FILE |
| THAO LE DALEY | ON FILE |
| THAO LY YANG | ON FILE |
| THAO NGUYEN LAM HIEU | ON FILE |
| THAO PHUONG NGUYEN | ON FILE |
| THAO THU TRAN | ON FILE |
| THAO THU TRAN | ON FILE |
| THAO VU | ON FILE |
| THAPANEE RUENGLERDPONG | ON FILE |
| THAPELO COMFORT LILLIAN NELUHENI | ON FILE |
| THAPELO KGALEMA | ON FILE |
| THAPELO LSHMAEL MOTUBANE | ON FILE |
| THAPODHA N HETTIARACHCHIGE | ON FILE |
| THARAKA PRADEEP BANDARA N PATHNAYAKA MUDIYANSELAGE | ON FILE |
| THARANA MAYURANGA GUNAWARDENA | ON FILE |
| THARINDU BALASURIYA | ON FILE |
| THARINDU GAYAN KUMARA NAWAGOMUWAGE | ON FILE |
| THARINDU GIHANTHA KOHILAWATHTHAGE | ON FILE |
| THARINDU RUKSHAN LIYANAGE ABEGODA LIYANAGE | ON FILE |
| THARMALINGAM NAVARAJ | ON FILE |
| THARMILA RAJASINGAM | ON FILE |
| THARNYARAT KONGSUK | ON FILE |
| THARSHA SURYA A/L NADARAJAH | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| THARUN KUMAR LAZAR | ON FILE |
| THARVEEN KUMAR MADHAVAN | ON FILE |
| THARZIV ILANGOVAN | ON FILE |
| THASANA INTHACHOTE | ON FILE |
| THASIT PHRAEPETCH | ON FILE |
| THASNEEM IBRAHIM | ON FILE |
| THASSILO MAX HORST PIEDE | ON FILE |
| THATNAPHONG POLCHATCHAMNI | ON FILE |
| THATO LETHOKOE | ON FILE |
| THATO MANARE | ON FILE |
| THATO SEBEKEDI | ON FILE |
| THATO ZACHARIAH MANYAPYE | ON FILE |
| THATSANAN RUANRASSAMEEPRACHA | ON FILE |
| THAVARAJ CHETTY | ON FILE |
| THAVI LIM | ON FILE |
| THAVIDU RANATUNGA | ON FILE |
| THAVITHRAJ JOHN SIMSAN | ON FILE |
| THAWATCHAI KERDBOONMA | ON FILE |
| THAWATCHAI SRIKAJOHNRUT | ON FILE |
| THAWIPARK WEERHAWANICH | ON FILE |
| THAWNG SIAN MUNG | ON FILE |
| THAYANEE SUDSOPA | ON FILE |
| THE ABILITY CORPORATION PTY LTD | ON FILE |
| THE ANALYTICS SOLUTION INC | ON FILE |
| THE ANH DO | ON FILE |
| THE ARTIZENRY INC. | ON FILE |
| THE ASCENSION GROUP INC S-CORPORATION-401K TRUST | ON FILE |
| THE ASKAR FAMILY SUPER FUND | ON FILE |
| THE BLUE RABBIT TRUST | ON FILE |
| THE BUTRYN 2021 GRAT | ON FILE |
| THE CUONG MAC | ON FILE |
| THE DINH LY | ON FILE |
| THE HAYRAV SUPER FUND | ON FILE |
| THE HUB MALLORCA S.L | ON FILE |
| THE JAMIE L. BRIGGS TRUST U/A/D 6/8/17 | ON FILE |
| THE JIE LING JACQUELINE | ON FILE |
| THE JUNIPER SLAT | ON FILE |
| THE NIBBANA TRUST OF APRIL 11 2016 TRUST | ON FILE |
| THE PHUONG GARRISON | ON FILE |
| THE PROPERT COMPANY 1 (PTY) LTD | ON FILE |
| THE RENTING HOUSE  LLC | ON FILE |
| THE ROBERSON FAMILY TRUST TRANSPRO WA PTY LTD | ON FILE |
| THE SHITAL K. PATEL TRUST DATED OCTOBER 12 2021 FBO SAHIL S. PATEL | ON FILE |
| THE SHITAL K. PATEL TRUST DATED OCTOBER 13 2021 FBO SHAAN S. PATEL | ON FILE |
| THE SHITAL K. PATEL TRUST DATED OCTOBER 14 2021 FBO SAAVI S. PATEL | ON FILE |
| THE SY PHUNG | ON FILE |
| THE TRUSTEE FOR D CHENG FAMILY TRUST | ON FILE |
| THE TRUSTEE FOR GASKILL FAMILY TRUST | ON FILE |
| THE TRUSTEE OF THE GROVE SUPER FAMILY FUND | ON FILE |
| THE VIEN TRAN PHAM | ON FILE |
| THE WAVE GROUP TRUST | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| THEA ALICE KALT | ON FILE |
| THEA RASELLE MANGUERA NAPENAS | ON FILE |
| THEA THERESA SEDGWICK | ON FILE |
| THEBANA GNANAKRISHNAN | ON FILE |
| THEE HENDRA KURNIAWAN | ON FILE |
| THEE HENDY KURNIAWAN | ON FILE |
| THEE WATTANARAKSAKUL | ON FILE |
| THEEBIKKA KAJANTHAN | ON FILE |
| THEED LOCATELLI | ON FILE |
| THEEM JUDE BREGENDAHL | ON FILE |
| THEEPAN A/L SELVAM | ON FILE |
| THEEPAN KUMAR S/O SIVALOGANA THAN | ON FILE |
| THEEPAN THEVATHASAN | ON FILE |
| THEERAN KRISHNA SITHANEN | ON FILE |
| THEERAPATRA THONGDEE | ON FILE |
| THEERASAK THONGIN | ON FILE |
| THEERATHORN PLANPRADITKUL | ON FILE |
| THEERAWAN TANGTHEERAWATANA COX | ON FILE |
| THEERAYUTH PHONGSILATHONG | ON FILE |
| THEGONNEC TANCREDE NICOLAS YANN ROBERT DU BOISLOUVEAU | ON FILE |
| THEIN BO BO | ON FILE |
| THEIN HTIKE WIN | ON FILE |
| THEIN MYO AUNG | ON FILE |
| THEIN YIN SOE | ON FILE |
| THEIS BRENDSTRUP HANSEN | ON FILE |
| THEIS KUGELBERG MADSEN | ON FILE |
| THEIS LINDEGAARD POULSEN | ON FILE |
| THEIS NIKOLAJ WEIDICK HVIDTFELDT | ON FILE |
| THEIS THEM COOK | ON FILE |
| THEIS VANG GODTFREDSEN | ON FILE |
| THEJASER KEVICHUSA | ON FILE |
| THEJASWEE SAI VALLURU | ON FILE |
| THEKLA ORFANIDOU | ON FILE |
| THELAN JAMES PURIN | ON FILE |
| THELMA DONGDONGAN MANONGYAO | ON FILE |
| THELMA FERNANDA GUERRERO-SANCHEZ | ON FILE |
| THELMA PRISCILLA MENA MONTERO | ON FILE |
| THEMBA JABULANI MAKHUBO | ON FILE |
| THEMBI MILLICENT MOTLOHI | ON FILE |
| THEMBINKOSI SIPHESIHLE SHANGASE | ON FILE |
| THEMISTOKLI NASTI | ON FILE |
| THEMISTOKLIS BOTSAS | ON FILE |
| THEMISTOKLIS KOURKOUMPETIS | ON FILE |
| THENANNAHALAGE SUPUN GIHAN WIJETHUNGA | ON FILE |
| THENG HUI NG | ON FILE |
| THENNAKOON MUDIYANSELAGE HASHAN RASIKA THENNAKOON | ON FILE |
| THENNAKOON THANIPPULI RAVISHANKA WISHWAJITH | ON FILE |
| THEO ABEL NAUDIN | ON FILE |
| THEO ADRIEN PIERRE LAPALUD | ON FILE |
| THEO ALEXANDRE YOHAN BELILTY | ON FILE |
| THEO ANDRE GERARD DESLAGE | ON FILE |
| THEO ARSENE NAGOU | ON FILE |
| THEO AURELIEN ARNAUD MONNIN | ON FILE |
| THEO BÃ©NÃ© | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| THEO BARRY CHRISTOPHER BRITS | ON FILE |
| THEO BASTIAN BAJERKE | ON FILE |
| THEO BENBEZZA | ON FILE |
| THEO BERIC | ON FILE |
| THEO BONZI | ON FILE |
| THEO BOZEC | ON FILE |
| THEO CESARINI | ON FILE |
| THEO COHEN | ON FILE |
| THEO COLLIER | ON FILE |
| THEO CYRIL NATHAN POTIRON | ON FILE |
| THEO DELBECQUE | ON FILE |
| THEO DIDIER MAVRAGANIS | ON FILE |
| THEO DUFRESNE | ON FILE |
| THEO ELIAS ISAAC BELEN--HALIMI | ON FILE |
| THEO ENZO VILLANI | ON FILE |
| THEO EVELYNE R MATHIEU | ON FILE |
| THEO GABRIEL RUBENS CHAUMEIL | ON FILE |
| THEO GERARD COUET | ON FILE |
| THEO GHARIB MOHAMED | ON FILE |
| THEO HAMARD | ON FILE |
| THEO HUGO METRAT | ON FILE |
| THEO IGOR LOUIS HILAIRE | ON FILE |
| THEO JAN POST | ON FILE |
| THEO JEAN DANIEL POISSON | ON FILE |
| THEO JEAN M CASTERMANS | ON FILE |
| THEO JEAN MARC ROGER DELORME | ON FILE |
| THEO JOSEPH OSCAR HULTMAN | ON FILE |
| THEO JUILLARD | ON FILE |
| THEO JUNIOR CONSTANT EMMANUEL HERMAN HENSEN | ON FILE |
| THEO JUSTICE SBLENDORIOGIEBEL | ON FILE |
| THEO KNOETZE | ON FILE |
| THEO KWAME SUDDUTH | ON FILE |
| THEO LIDOREAU | ON FILE |
| THEO LOIC DIDIER MOISSONNIEI | ON FILE |
| THEO LOUIS A VAN DER VAEREN | ON FILE |
| THEO LOUIS A VAN DER VAEREN | ON FILE |
| THEO LUCAS CLAUDE | ON FILE |
| THEO LUCAS MEYRE | ON FILE |
| THEO MARC ROBERT | ON FILE |
| THEO MATHIAS GAETAN CALABRO | ON FILE |
| THEO MEHDI BOUDHINA | ON FILE |
| THEO MEUNIER | ON FILE |
| THEO MICHAEL JACKY JEAN GRISVARD | ON FILE |
| THEO MOKAS | ON FILE |
| THEO MOKGESENG SIPULA | ON FILE |
| THEO NICOLAS GALLART | ON FILE |
| THEO NICOLAS VIREFLEAU | ON FILE |
| THEO ORLANDO SCHAEFER | ON FILE |
| THEO PALLUAT DE BESSET | ON FILE |
| THEO PAOLO GERMAIN | ON FILE |
| THEO PASQUIER | ON FILE |
| THEO PAUL BAPTISTE CHEVAUCHER | ON FILE |
| THEO PHILIPPE LUDOVIC DONCHE | ON FILE |
| THEO PIERRE LOUIS CHABRE | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| THEO PORTNER | ON FILE |
| THEO RENE GEORGES PASTA | ON FILE |
| THEO ROBIN ARGENT | ON FILE |
| THEO ROGER JULIEN BOUDRY | ON FILE |
| THEO ROMAIN BLANC-TALON | ON FILE |
| THEO SALVO ESTRADA | ON FILE |
| THEO SAMY PELLETIER | ON FILE |
| THEO SPARTALIS | ON FILE |
| THEO STEPHANE MASSUEL | ON FILE |
| THEO SUGANDHA | ON FILE |
| THEO THAM | ON FILE |
| THEO TRISTAN BONDI | ON FILE |
| THEO WERGAY | ON FILE |
| THEOC TINNY CHRISTOPHER | ON FILE |
| THEOCHARIS GKEGKAS | ON FILE |
| THEOCHARIS KALKATZIKOS | ON FILE |
| THEOCHARIS PAPADOPOULOS | ON FILE |
| THEOCHARIS TZIOVARAS | ON FILE |
| THEODDRE ROSS JR CORWIN | ON FILE |
| THEODEN MALLET | ON FILE |
| THEODOR CONDREA | ON FILE |
| THEODOR HAUKROG NIELSEN | ON FILE |
| THEODOR M COSTIUC | ON FILE |
| THEODOR STORM | ON FILE |
| THEODORA PAPANASTASIOU | ON FILE |
| THEODORA TERZOUDI | ON FILE |
| THEODORA THEODOROU | ON FILE |
| THEODORE AGU | ON FILE |
| THEODORE ALEXANDRE JEAN RAVAT | ON FILE |
| THEODORE ANAST | ON FILE |
| THEODORE ANDRE PATRICE FOLLET | ON FILE |
| THEODORE ANGEL FERMO | ON FILE |
| THEODORE AUSTIN | ON FILE |
| THEODORE B VOEGELI | ON FILE |
| THEODORE BARRON PRICHARD | ON FILE |
| THEODORE BYRON THRANA | ON FILE |
| THEODORE C CHUKWU | ON FILE |
| THEODORE CASH LLEWELLYN | ON FILE |
| THEODORE CHARLES BAGATELOS | ON FILE |
| THEODORE COURTLAND HARRISON | ON FILE |
| THEODORE DONALD SAPPINGTON | ON FILE |
| THEODORE DONALD SIERMINSKI | ON FILE |
| THEODORE DOUGLAS SCOTT HOWELL | ON FILE |
| THEODORE DRAKAKIS | ON FILE |
| THEODORE ERNEST WILSON | ON FILE |
| THEODORE EUGENE BROWN | ON FILE |
| THEODORE EVERTON BAXTER | ON FILE |
| THEODORE FELICE CHARLES STADEN | ON FILE |
| THEODORE GARY OLSEN | ON FILE |
| THEODORE GERALD LEONARD | ON FILE |
| THEODORE GILBERT CASTRO | ON FILE |
| THEODORE GUILLERMO LEAL | ON FILE |
| THEODORE H LUSTER JR | ON FILE |
| THEODORE HARRISON LINDBLAD | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| THEODORE HENRY BURACAS | ON FILE |
| THEODORE J VAN DYCK | ON FILE |
| THEODORE JACKSON STROM | ON FILE |
| THEODORE JAMES GLEINSER | ON FILE |
| THEODORE JAMES HUETTL | ON FILE |
| THEODORE JAMES TAYLOR | ON FILE |
| THEODORE JOHN HIBBERTGREAVES | ON FILE |
| THEODORE JONES GAJEWSKI | ON FILE |
| THEODORE JOSEPH FRONRATH | ON FILE |
| THEODORE JOSEPH GUNTREN | ON FILE |
| THEODORE JOSHUA SAYERS | ON FILE |
| THEODORE KALILIMOKU LYAU JR | ON FILE |
| THEODORE LAMAR WILLIS | ON FILE |
| THEODORE LEE HEINFELD | ON FILE |
| THEODORE LENG | ON FILE |
| THEODORE LOW SI YUEN | ON FILE |
| THEODORE LOWELL KELLY | ON FILE |
| THEODORE MADISON WOLF | ON FILE |
| THEODORE MATTHEW TRUDEAU | ON FILE |
| THEODORE MAURICE KESSEBEH | ON FILE |
| THEODORE MCKINLEY WALTON | ON FILE |
| THEODORE MICHAEL WHEATON III | ON FILE |
| THEODORE MOBASSER TRAN | ON FILE |
| THEODORE RASCHAD CEASAR | ON FILE |
| THEODORE RATELLE | ON FILE |
| THEODORE RAYMOND JEAN | ON FILE |
| THEODORE RAYMOND SMITH | ON FILE |
| THEODORE ROBERT CARLUS | ON FILE |
| THEODORE ROBERT S KING | ON FILE |
| THEODORE ROOSEVELT HUDSON III | ON FILE |
| THEODORE ROWNTREE MAPATIS | ON FILE |
| THEODORE RUSSELL CAHALL JR | ON FILE |
| THEODORE RUSSELL DUNHAM | ON FILE |
| THEODORE SHARP LIGETY | ON FILE |
| THEODORE SHEA MACCABE | ON FILE |
| THEODORE T PATTERSON JR | ON FILE |
| THEODORE TALIE | ON FILE |
| THEODORE TAMEN TANKE | ON FILE |
| THEODORE TSAKIRIS | ON FILE |
| THEODORE VASSILAKIS | ON FILE |
| THEODORE WALKER OTT | ON FILE |
| THEODORE WILLIAM DITILLO | ON FILE |
| THEODORE WILLIAM LANDRIGAN | ON FILE |
| THEODORE WILLIAM PECKHAM | ON FILE |
| THEODORE WILLIAM SAWCHUK | ON FILE |
| THEODORE YVES CANTOBION | ON FILE |
| THEODORO F AMAZONAS | ON FILE |
| THEODOROS ASMANIDIS | ON FILE |
| THEODOROS CHANIOTAKIS | ON FILE |
| THEODOROS IOANNIDIS | ON FILE |
| THEODOROS KARAKOSTAS | ON FILE |
| THEODOROS KATSOS | ON FILE |
| THEODOROS KOLETSOS | ON FILE |
| THEODOROS KONDYLIS | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| THEODOROS KYRIAKOPOULOS | ON FILE |
| THEODOROS LAGOS | ON FILE |
| THEODOROS LOIZOU | ON FILE |
| THEODOROS LOLAKAS | ON FILE |
| THEODOROS MAROULIS | ON FILE |
| THEODOROS NIKOLOPOULOS | ON FILE |
| THEODOROS NIKOLOVGENIS | ON FILE |
| THEODOROS PAPADOPOULOS | ON FILE |
| THEODOROS PAPAKONSTANTINOU | ON FILE |
| THEODOROS PAPATHEODOROU | ON FILE |
| THEODOROS RALLIS | ON FILE |
| THEODOROS SOURMELIS | ON FILE |
| THEODOROS SPANOS | ON FILE |
| THEODOROS THEOPHILOU | ON FILE |
| THEODOROS THERMOS | ON FILE |
| THEODOROS TSANTALIDIS | ON FILE |
| THEODOROS VARNAVAS | ON FILE |
| THEODOROS VARVATSOULIS | ON FILE |
| THEODOROS VASILOPOULOS | ON FILE |
| THEODOROS-MICHAIL KANAKARIS OR CANACARIS | ON FILE |
| THEODORUS ADAM WILLEM KLINK | ON FILE |
| THEODORUS AMBROSIUS GROOT | ON FILE |
| THEODORUS BARTHOLOMEUS HAAMANS | ON FILE |
| THEODORUS CORNELIS SENGERS | ON FILE |
| THEODORUS CORNELIUS JOANNE VAN WOENSEL | ON FILE |
| THEODORUS FRANCISCUS PETRUS WEBER | ON FILE |
| THEODORUS GERHARD CHRISTIAAN VAN HARN | ON FILE |
| THEODORUS H VAN DER LINDEN | ON FILE |
| THEODORUS MARTINUS STRIJBOS | ON FILE |
| THEODORUS NICOLAAS GROENEWOUD | ON FILE |
| THEODORUS PETRUS MARIA HOUDIJK | ON FILE |
| THEODOSIOS SKORTSIS | ON FILE |
| THEOFANIS DIMAKIS | ON FILE |
| THEOFANIS TSAKOUMAKIS | ON FILE |
| THEOFILOS GEORGIOU | ON FILE |
| THEOFILOS PSOMIADIS | ON FILE |
| THEOLOGOS LIAMAS | ON FILE |
| THEON PSIAKIS | ON FILE |
| THEONE LITAN ABALOS | ON FILE |
| THEONI ATHANASIOU | ON FILE |
| THEOPHANA MARIA ROXANNA SHANIOS | ON FILE |
| THEOPHANE PAUL FRANCOIS BADIE | ON FILE |
| THEOPHANIS THEOPHANOUS | ON FILE |
| THEOPHILE ETIENNE REMI NOEL PLANCKE | ON FILE |
| THEOPHILE GRIMAULT | ON FILE |
| THEOPHILE JEAN BERNARD CAILLIAU | ON FILE |
| THEOPHILE PASCAL CESAR HENRI BOONE | ON FILE |
| THEOPHILE PIERRE ALEXANDRE MOREL | ON FILE |
| THEOPHILE ROMAIN MARIE CHARMET | ON FILE |
| THEOPHILE XAVIER MARIE TOULEMONDE | ON FILE |
| THEOPHILE YACINE AUGUSTIN DRAULT | ON FILE |
| THEOPHILUS AUGUR CHANDLER | ON FILE |
| THEOPHILUS TOBILOBA ADEOYE | ON FILE |
| THEOREN JOSEPH WEIGEL | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| THEORIA BRILEY | ON FILE |
| THEOTIME EMILE JEAN DANEYROLLE | ON FILE |
| THEOTIS SIMPSON JAMES | ON FILE |
| THEOTIS SISTRUNK | ON FILE |
| THERESA A HANELINE | ON FILE |
| THERESA ADRIANA GREINEDER | ON FILE |
| THERESA ALISON VAN ZYL | ON FILE |
| THERESA ANN MCGREEVYSANCHEZ | ON FILE |
| THERESA ANN MEGHAN PIERI | ON FILE |
| THERESA ANN SABATINI | ON FILE |
| THERESA ANN SCARBRO | ON FILE |
| THERESA ANNE HART | ON FILE |
| THERESA ANTOINETTE TARDIFF | ON FILE |
| THERESA CHEVALIER | ON FILE |
| THERESA CRUZ TUMINELLI | ON FILE |
| THERESA DY LEONG | ON FILE |
| THERESA E LA CASSE | ON FILE |
| THERESA E ROSS | ON FILE |
| THERESA GAROFALO | ON FILE |
| THERESA HU | ON FILE |
| THERESA IRENE PINEDA | ON FILE |
| THERESA LENA BERTL | ON FILE |
| THERESA LOVRICK | ON FILE |
| THERESA LUZA | ON FILE |
| THERESA LYN KHO CHU | ON FILE |
| THERESA LYNN AUSTIN | ON FILE |
| THERESA LYNN CLAXTON | ON FILE |
| THERESA LYNN ORR | ON FILE |
| THERESA M ALLANSON | ON FILE |
| THERESA M KOTULSKY | ON FILE |
| THERESA M TOCZYLOWSKI | ON FILE |
| THERESA MAPOSA | ON FILE |
| THERESA MAREE POWLES | ON FILE |
| THERESA MARGARET WEIK | ON FILE |
| THERESA MARIE BOLYARD | ON FILE |
| THERESA MARIE CORNELIUS | ON FILE |
| THERESA MARY WARNER | ON FILE |
| THERESA MOJISOLA OKURIBIDO | ON FILE |
| THERESA NGAICHING WONG | ON FILE |
| THERESA NNEAMAKA ADA OKWUOBI | ON FILE |
| THERESA PLEGER | ON FILE |
| THERESA QUYNH HUONG TRAN | ON FILE |
| THERESA ROBIN THOMS | ON FILE |
| THERESA SCHACHINGER | ON FILE |
| THERESA SEE TOH LAI WAN | ON FILE |
| THERESA THU NGUYEN | ON FILE |
| THERESA TIRTANA | ON FILE |
| THERESA TRANISE ROBERTSON | ON FILE |
| THERESA V CALDERON | ON FILE |
| THERESA W CONROY | ON FILE |
| THERESA XUAN THANH BUI | ON FILE |
| THERESA YUNSUN LEE | ON FILE |
| THERESE BJARUP CHRISTIANSEN | ON FILE |
| THERESE BOTHA-SWART | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| THERESE CHRISTINE WERMUTH FRANCO | ON FILE |
| THERESE HELLAND | ON FILE |
| THERESE LINSEMAN | ON FILE |
| THERESE MARIA EFLAND | ON FILE |
| THERESE NICOLE SALAZAR | ON FILE |
| THERESE NIKO BUSCH | ON FILE |
| THERESIA AURELIA RASCH-SCHAFFER | ON FILE |
| THERESIA ELVIRA SUSANTI TAY | ON FILE |
| THERESIA HANAK | ON FILE |
| THERESIA SURYANI | ON FILE |
| THERESIA YUNITA | ON FILE |
| THERION ELLIS COBBS III | ON FILE |
| THERON ANSON DEPUSOIR | ON FILE |
| THERON ELLIS HOGG | ON FILE |
| THERON GEORGE SMITH | ON FILE |
| THERON HOWARD ELLIS | ON FILE |
| THERON PAUL WALLACE | ON FILE |
| THERRY VAN VREDEN | ON FILE |
| THERY LEMAR | ON FILE |
| THERY VANN MUTH | ON FILE |
| THESHIGEN V MANOGARAN | ON FILE |
| THESIS BOONRUNGSIMON | ON FILE |
| THET HTAR OO | ON FILE |
| THET ZIN MAUNG | ON FILE |
| THETHANI SHADRACK MOCHOLO | ON FILE |
| THEUNIS FRANS KRUGER | ON FILE |
| THEUNIS JAN BENDERS | ON FILE |
| THEUNIS JOHANNES POST | ON FILE |
| THEUNIS LOUIS VAN SCHOOR | ON FILE |
| THEVACARSON NATKUNARAJAH | ON FILE |
| THEVARACK DITTHAVONG | ON FILE |
| THEVARAJAH SRIANANTHAN | ON FILE |
| THEVIN RAINER TEDJASUKMANA | ON FILE |
| THEWARAPPERUMA ARACHCHIGE MALINDU MALSHAN | ON FILE |
| THI ANH HONG PHAM | ON FILE |
| THI BE N NGUYEN | ON FILE |
| THI BICH HANH NGUYEN | ON FILE |
| THI BICH LIEN DANG | ON FILE |
| THI DAO NGUYEN | ON FILE |
| THI DIEM HUONG PHI | ON FILE |
| THI DIEM TRANG PHAN | ON FILE |
| THI DINH VU | ON FILE |
| THI DUC NGUYEN | ON FILE |
| THI H HUYNH | ON FILE |
| THI HA UYEN NGUYEN | ON FILE |
| THI HIEN TRAN | ON FILE |
| THI HIEN TRANG PHAM | ON FILE |
| THI HOAI NAM NGUYEN | ON FILE |
| THI HOANG KIM TRAN | ON FILE |
| THI HONG HANH PHAM | ON FILE |
| THI HONG PHUC NGUYEN | ON FILE |
| THI HUONG NHU TRAN | ON FILE |
| THI KIM CUONG DINH | ON FILE |
| THI KIM D DOAN | ON FILE |

**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| THI KIM NGAN BUI | ON FILE |
| THI KIM THOA NGUYEN | ON FILE |
| THI KIM TUYEN NGUYEN | ON FILE |
| THI LE THU VUONG | ON FILE |
| THI LINH TRAN | ON FILE |
| THI LY THANH THACH | ON FILE |
| THI MAI DUONG | ON FILE |
| THI MAI LAN NGUYEN | ON FILE |
| THI MAI NGA NGUYEN | ON FILE |
| THI MINH KHUE LE | ON FILE |
| THI MONG TU NGUYEN | ON FILE |
| THI MONG TUYEN NGUYEN | ON FILE |
| THI MY HANG TRAN | ON FILE |
| THI MY NGOC TRAN | ON FILE |
| THI MY UYEN TRAN | ON FILE |
| THI N H VU | ON FILE |
| THI NGOC ANH PHAM | ON FILE |
| THI NGOC MAI TRINH | ON FILE |
| THI NGOC TRAM DOAN | ON FILE |
| THI NGUYEN NGO | ON FILE |
| THI NHUONG THACH | ON FILE |
| THI PHUONG ANH LE | ON FILE |
| THI PHUONG MAI NGUYEN | ON FILE |
| THI PHUONG THAO LE | ON FILE |
| THI PHUONG THAO NGUYEN | ON FILE |
| THI PHUONG THUY NGUYEN | ON FILE |
| THI QUYNH ANH GUONG | ON FILE |
| THI QUYNH MAI NGUYEN | ON FILE |
| THI QUYNHNHI DANG | ON FILE |
| THI SONE LO | ON FILE |
| THI THACH THAO TRAN | ON FILE |
| THI THANH GIANG PHAM | ON FILE |
| THI THANH HA NGUYEN | ON FILE |
| THI THANH HUYEN NGUYEN | ON FILE |
| THI THANH HUYEN PHAM | ON FILE |
| THI THANH HUYEN TRAN | ON FILE |
| THI THANH VAN TRAN | ON FILE |
| THI THAO NHU CAO | ON FILE |
| THI THIEN TU NGUYEN | ON FILE |
| THI THU HA TRAN | ON FILE |
| THI THU HANG NGUYEN | ON FILE |
| THI THU HIEN NGUYEN | ON FILE |
| THI THU HUONG NGUYEN | ON FILE |
| THI THU HUYEN PHAM | ON FILE |
| THI THU THAO PHAN | ON FILE |
| THI THUC LINH NGUYEN | ON FILE |
| THI THUY DUONG MAI | ON FILE |
| THI THUY TRANG TRUONG | ON FILE |
| THI TUYET NHUNG DUONG | ON FILE |
| THI TUYET VU | ON FILE |
| THI XUAN HOA LE | ON FILE |
| THI XUAN HUONG HOANG | ON FILE |
| THI XUYEN TRAN | ON FILE |
| THI YEN CHI NGUYEN | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| THI YEN NHI NGUYEN | ON FILE |
| THIA WEI LIN IRIS | ON FILE |
| THIA YEW LEONG | ON FILE |
| THIÁ»‡N NGUYÁ»…N | ON FILE |
| THIAGO AKIRA KIMURA | ON FILE |
| THIAGO AUGUSTO DE ARAUJO FARIA | ON FILE |
| THIAGO BARROS GIRALDEZ | ON FILE |
| THIAGO BOAVENTURA SOARES | ON FILE |
| THIAGO BRANDAO MAGALHAES | ON FILE |
| THIAGO BRUNO FERREIRA | ON FILE |
| THIAGO CARDOSO CORDEIRO | ON FILE |
| THIAGO CARREIRO CALACHE | ON FILE |
| THIAGO DA SILVA ALBERTO | ON FILE |
| THIAGO DA SILVA MELO | ON FILE |
| THIAGO DA VINHA RICIERI | ON FILE |
| THIAGO DE SA EARP PAGLIARELLI | ON FILE |
| THIAGO DELIA | ON FILE |
| THIAGO DILAGO | ON FILE |
| THIAGO FERREIRA GONCALVES | ON FILE |
| THIAGO FERREIRA MARQUES SOARES | ON FILE |
| THIAGO FERREIRA NUNES PEREIRA | ON FILE |
| THIAGO GABRIEL FLORES | ON FILE |
| THIAGO HUXLEY | ON FILE |
| THIAGO LLOVIO VILLARIAS | ON FILE |
| THIAGO LUCIANO DA SILVA | ON FILE |
| THIAGO MENDONCA DA COSTA | ON FILE |
| THIAGO OLMOS PALMA | ON FILE |
| THIAGO RAMOS DE CERQUEIRA BARBOSA | ON FILE |
| THIAGO RANDAZZO | ON FILE |
| THIAGO RODRIGUES BESSA MATTOS | ON FILE |
| THIAGO RODRIGUES DA SILVA BORGES | ON FILE |
| THIAGO SANT ANNA TEIXEIRA | ON FILE |
| THIAGO SCHUTZ DIEL | ON FILE |
| THIAGO SILVA RODRIGUES | ON FILE |
| THIAGO SOUZA MACHADO | ON FILE |
| THIAGO TEIXEIRA DE CARVALHO DIAS | ON FILE |
| THIAGO THAYLOR DA SILVA FREITAS | ON FILE |
| THIAGO VIEIRA DE ARAUJO | ON FILE |
| THIAGO WIGGERS DA SILVA | ON FILE |
| THIAM JOO KANG | ON FILE |
| THIAN RUI LING | ON FILE |
| THIANG CHEONG SHENG | ON FILE |
| THIANG WAN TERNG | ON FILE |
| THIAS LINDESKOV KOFOED HANSEN | ON FILE |
| THIBAGARAN KARUNATHAN | ON FILE |
| THIBAUD ALAIN CLAUDE AGUETTAZ | ON FILE |
| THIBAUD ALEXANDRE SIMON | ON FILE |
| THIBAUD AMINE ABDEL-KADER SCHMID | ON FILE |
| THIBAUD CHARLES GERARD GEORGES | ON FILE |
| THIBAUD CLEMENT SAMIR SAIDI | ON FILE |
| THIBAUD FRANCOIS PIERRE DEMAURE | ON FILE |
| THIBAUD GEORGES D NORBERG | ON FILE |
| THIBAUD GEORGES JEAN ROUZAUD-DANIS | ON FILE |
| THIBAUD JEAN-BERNARD VERNAY | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| THIBAUD JONATHAN NICOLAS MARTIN | ON FILE |
| THIBAUD LOUIS HENRI GOUALARD | ON FILE |
| THIBAUD LOUIS JEAN PROUST | ON FILE |
| THIBAUD MATHIEU PHILIPPE REMY | ON FILE |
| THIBAUD MAXIME MICHAUD | ON FILE |
| THIBAUD MAXIME VERDIER | ON FILE |
| THIBAUD MICHEL LESCARCELLE | ON FILE |
| THIBAUD PEDRO VALENZUELA | ON FILE |
| THIBAUD VEIL | ON FILE |
| THIBAUD YVAN PIECHACZYK | ON FILE |
| THIBAULT ALLANIC | ON FILE |
| THIBAULT ANDRE YVAN LE GALL | ON FILE |
| THIBAULT ARMAND THIERRY BERNABEU | ON FILE |
| THIBAULT AURELIEN ALEXANDRE DOLLO | ON FILE |
| THIBAULT AYMERIC FAURIE | ON FILE |
| THIBAULT BAKI | ON FILE |
| THIBAULT BENJAMIN QUENTIN DAHURON | ON FILE |
| THIBAULT BUFFIERE | ON FILE |
| THIBAULT BUHAGIAR | ON FILE |
| THIBAULT CASSIER | ON FILE |
| THIBAULT CAVROIS | ON FILE |
| THIBAULT CHARLES BENOIT FERNANDEZ | ON FILE |
| THIBAULT CLEMENT GAUTHIER GUILLOU | ON FILE |
| THIBAULT CLEMENT GERMAIN | ON FILE |
| THIBAULT DIDIER FRANCOIS LACOURT | ON FILE |
| THIBAULT DIDIER JEAN-CLAUDE ROUSSIN | ON FILE |
| THIBAULT FRANK H CONINX | ON FILE |
| THIBAULT GENEVE | ON FILE |
| THIBAULT GERMINAL DELCROIX | ON FILE |
| THIBAULT GEYSEN | ON FILE |
| THIBAULT GOURLAY | ON FILE |
| THIBAULT GUY GRANDIN--LEMONNIER | ON FILE |
| THIBAULT ISLEM CROMBEZ | ON FILE |
| THIBAULT JACQUES JOSEPHE LHERMEROUT | ON FILE |
| THIBAULT JACQUES PROSPER CAMBUZAT | ON FILE |
| THIBAULT JASON DE KEE | ON FILE |
| THIBAULT JEAN CHARRIERE | ON FILE |
| THIBAULT JEAN FISCHER | ON FILE |
| THIBAULT JEAN LOUIS MEYER | ON FILE |
| THIBAULT JEAN RAYMOND HOUSSIN | ON FILE |
| THIBAULT JOSEPH GIOVA SPITONI | ON FILE |
| THIBAULT JOSEPH MARCEAU GOUZY | ON FILE |
| THIBAULT JULIEN JACQUES FONTANEL | ON FILE |
| THIBAULT KEVIN STEPHANE SABATIER | ON FILE |
| THIBAULT KILLIAN PERRIN | ON FILE |
| THIBAULT LUDOVIC JACQUES MAURY | ON FILE |
| THIBAULT MARC ZICKLER | ON FILE |
| THIBAULT MEYER | ON FILE |
| THIBAULT MICHEL PAUL BOISDENGHIEN | ON FILE |
| THIBAULT NATHALIE C SEGHERS | ON FILE |
| THIBAULT NOYER | ON FILE |
| THIBAULT OCTAVE FLEURY | ON FILE |
| THIBAULT PIERRE CLAUDE GRIENAY | ON FILE |
| THIBAULT RICHARD MICHEL MAGARD | ON FILE |

 **STRETTO**

**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| THIBAULT STEPHANE CHARLES CONSTANF LAUNAY | ON FILE |
| THIBAULT THOMAS SAMUEL MERCIER | ON FILE |
| THIBAUT ANTOINE GILBERT CHESSE | ON FILE |
| THIBAUT BENOIT MARCEL FRACHON | ON FILE |
| THIBAUT BUSET | ON FILE |
| THIBAUT CARVALHO | ON FILE |
| THIBAUT CLAUDE BERNARD CHATRAIN | ON FILE |
| THIBAUT CLAUDE CHRISTOPHE SANTANACH | ON FILE |
| THIBAUT DENIS KUBLER | ON FILE |
| THIBAUT FRANCOIS GUIBERT | ON FILE |
| THIBAUT GEOFFROY L TABURIAUX | ON FILE |
| THIBAUT HENRI PASQUINI | ON FILE |
| THIBAUT HERVE DUNOYER | ON FILE |
| THIBAUT JACQUES M OOSTERLINCK | ON FILE |
| THIBAUT JEAN MARIE COURTOIS | ON FILE |
| THIBAUT JEAN PAUL PATRICE GUYOTJEANNIN | ON FILE |
| THIBAUT JEAN SIKORSKY | ON FILE |
| THIBAUT JEROME TINTILLIER | ON FILE |
| THIBAUT KAROL F BOMBEY | ON FILE |
| THIBAUT LAURENT TREZIERES | ON FILE |
| THIBAUT LEFEBVRE | ON FILE |
| THIBAUT LOMBARD | ON FILE |
| THIBAUT M M PAUWELS | ON FILE |
| THIBAUT MARC A LANOTTE | ON FILE |
| THIBAUT MARC M HERMANT | ON FILE |
| THIBAUT MARIE BERTRAND MOUTHIER | ON FILE |
| THIBAUT MARIE FRANCOIS CARRABIN | ON FILE |
| THIBAUT MARIE LOIC DE ROCQUIGNY DU FAYEL | ON FILE |
| THIBAUT NANIOT | ON FILE |
| THIBAUT NICOLAS GASPARD LEFEBVRE | ON FILE |
| THIBAUT PAUL JEAN-MARIE-ALPHONSINE | ON FILE |
| THIBAUT PIERRE BOURGEOIS | ON FILE |
| THIBAUT PIERRE JEAN MARIE DENONAIN | ON FILE |
| THIBAUT PIERRE NICOLAS VERRON | ON FILE |
| THIBAUT PIERRE PINGUET | ON FILE |
| THIBAUT PIERRE ZSCHIESCHE | ON FILE |
| THIBAUT PIRET | ON FILE |
| THIBAUT R A JACOBS | ON FILE |
| THIBAUT RAMON | ON FILE |
| THIBAUT RANJANORO | ON FILE |
| THIBAUT RENE PAUL SENECHAL | ON FILE |
| THIBAUT ROGER BERNARD BLAEVOET | ON FILE |
| THIBAUT ROMAIN SALANON | ON FILE |
| THIBAUT SAGE | ON FILE |
| THIBAUT SERGE MICHEL GUERIN | ON FILE |
| THIBAUT SERGIO PIERRE LECOMTE | ON FILE |
| THIBAUT SYLVESTRE JONATHAN LEFORT | ON FILE |
| THIBAUT TI BO HERENS | ON FILE |
| THIBAUT VALENTIN CHAMARD | ON FILE |
| THIBAUT VALENTIN NITTEL | ON FILE |
| THIBAUT VINCEN VAN DEN BERGHE | ON FILE |
| THIBAUT XAVIER ANTHONY MARHUENDA | ON FILE |
| THIBEAULT JAIGU | ON FILE |
| THICK CHANG | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| THIDA HTUN | ON FILE |
| THIDAPA CHOTIWATTANAPHAN | ON FILE |
| THIDAPHORN WIJID | ON FILE |
| THIEM CAM HONG | ON FILE |
| THIEMO HUYN CHUL VAN DAMME | ON FILE |
| THIEN AN TRAN-CHAU | ON FILE |
| THIEN CONG DAM | ON FILE |
| THIEN DUC DONG | ON FILE |
| THIEN H NGUYEN | ON FILE |
| THIEN H NGUYEN | ON FILE |
| THIEN HANH TU CHAU | ON FILE |
| THIEN HUU JOHN NGUYEN | ON FILE |
| THIEN JEE HUI | ON FILE |
| THIEN KIM DAO | ON FILE |
| THIEN KIM LY | ON FILE |
| THIEN LE | ON FILE |
| THIEN LONG HOANG | ON FILE |
| THIEN LONG NGO | ON FILE |
| THIEN MINH CAO | ON FILE |
| THIEN NGUYEN | ON FILE |
| THIEN NHAN NAM PHUNG | ON FILE |
| THIEN PHU VIET NGO | ON FILE |
| THIEN QUANG TA | ON FILE |
| THIEN TAM NAM PHUNG | ON FILE |
| THIEN TANG | ON FILE |
| THIEN TRAN | ON FILE |
| THIEN YUN KAI | ON FILE |
| THIENAN DAC NGUYEN | ON FILE |
| THIENPHUC TRAN NGUYEN | ON FILE |
| THIEN-TAM DENIS DONG | ON FILE |
| THIERNO IBRAHIM DIALLO | ON FILE |
| THIERNO MAMADOU BARRY | ON FILE |
| THIERRY ADRIAN BRUNNER | ON FILE |
| THIERRY ALAIN J DUBOIS | ON FILE |
| THIERRY ALDO COLI | ON FILE |
| THIERRY ALEXANDRE DE PREUX | ON FILE |
| THIERRY ANDRE GILBERT RUBIELLA | ON FILE |
| THIERRY ANDRE MAEDER | ON FILE |
| THIERRY ANGE ANTOINE CASANOVA | ON FILE |
| THIERRY ANTOINE ALAIN VISIEDO | ON FILE |
| THIERRY BAPIN | ON FILE |
| THIERRY BARBE ALIKER | ON FILE |
| THIERRY BAUDAT | ON FILE |
| THIERRY BERNARD FISCHER | ON FILE |
| THIERRY BLAIN | ON FILE |
| THIERRY BOIVIN | ON FILE |
| THIERRY CHARLES JEAN-LOUIS POIRIER | ON FILE |
| THIERRY CHRISTIAN ALAIN DUBUC | ON FILE |
| THIERRY CLEMENT JOSEPH GLEIZES | ON FILE |
| THIERRY DAGNELIE | ON FILE |
| THIERRY DE KRAMER | ON FILE |
| THIERRY DJEUPA TAPET | ON FILE |
| THIERRY DOMINIQUE FRANCOIS JACQUET | ON FILE |
| THIERRY DORLEANS | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| THIERRY DU BOIS DE BOUNAM DE RYCKHOLT | ON FILE |
| THIERRY EMMANUEL TESCH | ON FILE |
| THIERRY EMMANUEL TONIUTTI | ON FILE |
| THIERRY EPPNER | ON FILE |
| THIERRY FREDERIC ERHARD | ON FILE |
| THIERRY GEORGES CORTANA | ON FILE |
| THIERRY GEORGES JEAN DONGIER | ON FILE |
| THIERRY GEORGES ROBERT BAILLE | ON FILE |
| THIERRY GERMAIN MONSERIE | ON FILE |
| THIERRY GREGOIRE HENRY | ON FILE |
| THIERRY GUSTAVE TEMAEVA VERNAUDON | ON FILE |
| THIERRY HESS | ON FILE |
| THIERRY JACKIE JEAN-YVES GAUDIN | ON FILE |
| THIERRY JACKY LEHOUSSE | ON FILE |
| THIERRY JACQUES FABRE | ON FILE |
| THIERRY JEAN ANDRE MONGERARD | ON FILE |
| THIERRY JEAN HENRI LAFARGE | ON FILE |
| THIERRY JEAN JACQUES SEBAICI | ON FILE |
| THIERRY JEAN ROBERT ARMANDES | ON FILE |
| THIERRY JEAN-LUC PIVA | ON FILE |
| THIERRY JOEL GABRIEL NOTOT | ON FILE |
| THIERRY JUSTIN FRITZ | ON FILE |
| THIERRY KAMIEL C RIJCKAERT | ON FILE |
| THIERRY LAURENT HENRY PARAYRE | ON FILE |
| THIERRY LUCIEN BOULARD | ON FILE |
| THIERRY MARIE ETIENNE NURDIN | ON FILE |
| THIERRY MAURICE BERNARD HOUDEVILLE | ON FILE |
| THIERRY MILAN TÃ¼TÃ¼NCIYAN | ON FILE |
| THIERRY NELLO ADAM | ON FILE |
| THIERRY NOEL PRIVAT HARMANT | ON FILE |
| THIERRY PALTON | ON FILE |
| THIERRY PAQUETTE | ON FILE |
| THIERRY PASCAL LIM SHUNG | ON FILE |
| THIERRY PATRICK KENNES | ON FILE |
| THIERRY PAUL HANDLEY MERRICK | ON FILE |
| THIERRY PAUL MAFRA QUERETTE | ON FILE |
| THIERRY PHILIPPE CARADEC | ON FILE |
| THIERRY PHILIPPE ERMEL | ON FILE |
| THIERRY PHIMPHACHANH | ON FILE |
| THIERRY PIERRE ASSI BROU | ON FILE |
| THIERRY PIERRE LACROIX | ON FILE |
| THIERRY PITARCH | ON FILE |
| THIERRY RACINE | ON FILE |
| THIERRY RAVIER | ON FILE |
| THIERRY REMI AVALLART | ON FILE |
| THIERRY RENE ANDRE TRANCHINA | ON FILE |
| THIERRY ST-ONGE | ON FILE |
| THIERRY TAREAU | ON FILE |
| THIERRY TEE TAK TANG KAN | ON FILE |
| THIERRY VALLEE | ON FILE |
| THIERRY VAZ | ON FILE |
| THIERRY VINCENT TROLLE | ON FILE |
| THIERRY YVES JACQUES HENRY LAMAIGNERE | ON FILE |
| THIERRY ZERBIB | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| THIERY PIERRE NDOYE | ON FILE |
| THIEU QUY HOANG | ON FILE |
| THIJMEN A BANTJE | ON FILE |
| THIJMEN CORNELIS JOHANNES CALIS | ON FILE |
| THIJMEN SEBASTIAAN VAN VARIK | ON FILE |
| THIJMEN VEENENDAAL | ON FILE |
| THIJS A DECKERS | ON FILE |
| THIJS A P MENNEN | ON FILE |
| THIJS ANTONIUS EMILE BROUWER | ON FILE |
| THIJS BURGER | ON FILE |
| THIJS D DEN HOND | ON FILE |
| THIJS DANIEL C DEWEERDT | ON FILE |
| THIJS DE GROOT | ON FILE |
| THIJS GABY R JAMAER | ON FILE |
| THIJS GERARDUS MARIA VERIJDT | ON FILE |
| THIJS HAMERS | ON FILE |
| THIJS J VAN DER MEULEN | ON FILE |
| THIJS J VOULON | ON FILE |
| THIJS JAN SANDERS | ON FILE |
| THIJS LIEVEN DHULSTER | ON FILE |
| THIJS MANGELSDORF | ON FILE |
| THIJS P K NOTABLE | ON FILE |
| THIJS P VAN DER AA | ON FILE |
| THIJS PAUL C LAUWAERT | ON FILE |
| THIJS PAUL VANBRABANT | ON FILE |
| THIJS PIETER WIERSMA | ON FILE |
| THIJS RHIJNSBURGER | ON FILE |
| THIJS ROMAIN G VAN DEN BROUCKE | ON FILE |
| THIJS SCHRIJVER | ON FILE |
| THIJS VERSLUIS | ON FILE |
| THIJS W DE JONG | ON FILE |
| THIJS W F MAATHUIS | ON FILE |
| THIJS W J VAN DER LUGT | ON FILE |
| THIJS W PUNTE | ON FILE |
| THIJS WOUTER DE NIET | ON FILE |
| THIJS YVES LAMEIJ | ON FILE |
| THIKHEDZO SIDIMELA | ON FILE |
| THILAGAVATHI EZHUMALAI | ON FILE |
| THILAGAVATHI MURUGAN | ON FILE |
| THILAKARATHNA ALUTHWATTE GEDARA SACHIN DIMANTHA | ON FILE |
| THILAKSHAN MAHENTHIRARASA | ON FILE |
| THILINA CHATHURANGA AWANKOON LIYANA ARACHCHIGE | ON FILE |
| THILINA JANITH PERERA HETTI ARACHCHIGE | ON FILE |
| THILINA L S HAPUARACHCHI | ON FILE |
| THILINA LAKSHITHA THEBUWANAGE DON | ON FILE |
| THILINA MADHUSANKA GREGORY | ON FILE |
| THILO ALEXANDER LEITMANN | ON FILE |
| THILO BUCHHOLZ | ON FILE |
| THILO HACKENBERG | ON FILE |
| THILO JOSEPH ANDERS | ON FILE |
| THILO KONRAD MAURER | ON FILE |
| THILO RUDOLF SCHOLZ | ON FILE |
| THILO SOMMER | ON FILE |
| THIMIRA IMESH NADUN PERERA DEWAPURA DEWAGE | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| THIMIRA KUMARA RANAWEERA | ON FILE |
| THINESH MOGHANAN | ON FILE |
| THING-HAN LIM | ON FILE |
| THINH DUC NGUYEN | ON FILE |
| THINH DUC TRUONG | ON FILE |
| THINH QUOC NGUYEN | ON FILE |
| THINH TRUONG LE | ON FILE |
| THINH TUONG VU | ON FILE |
| THINH VAN TRAN | ON FILE |
| THINH X LE | ON FILE |
| THINLEY NORBU | ON FILE |
| THINNAKONE SVENGSUKSA | ON FILE |
| THINZAR HTUN | ON FILE |
| THIO TZER HWAI GILBERT | ON FILE |
| THIPPARAT YINGNAIKIAT | ON FILE |
| THIRAN RAMATHASAN | ON FILE |
| THIRANAI KEATPIMOL | ON FILE |
| THIRAYUTH BOONHLEE | ON FILE |
| THIRD HAVEN DIGITAL YIELD FUND LLC | ON FILE |
| THIRU MANICKAM | ON FILE |
| THIRUMALAI VELU ALAGIA NAMBI | ON FILE |
| THIRUVAISHINI D/O THARRMARAJA | ON FILE |
| THIRUVARASU A/L MUTHUSAMY | ON FILE |
| THITAPORN WONGKLANGSIHAPON | ON FILE |
| THI-THANH-HUYEN NGUYEN | ON FILE |
| THITHIEN CAO NGUYEN | ON FILE |
| THITIMA PITINANONDHA | ON FILE |
| THITIMA RUNGARUNANOTAI | ON FILE |
| THITIPHAN SRIKULMONTRI | ON FILE |
| THITIPHOL CHAROENSRI | ON FILE |
| THITIPORN CHOBARPORN | ON FILE |
| THITITA BUTTA | ON FILE |
| THITIWAN PRIYABAMRUNGCHART | ON FILE |
| THITIWORRADA PONGPUNPURK | ON FILE |
| THITIYAPORN LUNCHAIPA | ON FILE |
| THIVAGARAN S/O KESAVAN | ON FILE |
| THIYAKESHAN THIYAGALINGAM | ON FILE |
| THIYANA MAITRIY ULAGANATHAN MANOHARA | ON FILE |
| THKISHA MCCORVEY SANOGO | ON FILE |
| THL CAM VAN LE | ON FILE |
| THMOTHEUS LOW KAI YUEN | ON FILE |
| THNAYAN F A A A ALONAIZI | ON FILE |
| THNG HOCK MENG | ON FILE |
| THNG KAI TING BRENDA | ON FILE |
| THNIAH YU SHAN ANDREA | ON FILE |
| THO ANH NGUYEN | ON FILE |
| THO HAVAN NGUYEN | ON FILE |
| THO JOHNSON NGUYEN | ON FILE |
| THO TAN LE | ON FILE |
| THO TRUONG | ON FILE |
| THO VINH TRUONG NGUYEN | ON FILE |
| THOA MY THI LE | ON FILE |
| THOAI TUNG TRAN | ON FILE |
| THOAN DUC TRAN | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| THOBANI KNOWLEDGE RADEBE | ON FILE |
| THOBIAS HILDEBRANDT PEDERSEN | ON FILE |
| THOBILE PRETTY ZIBANI | ON FILE |
| THOBILE YVONNE KHUMALO | ON FILE |
| THODORIS SANOS | ON FILE |
| THOEUN KONG | ON FILE |
| THOEUN PIN | ON FILE |
| THOLF KENNETH MOYLAND LASKEN | ON FILE |
| THOM ANDERS ENGSTROM | ON FILE |
| THOM ANTOINE CHRISTIAANSEN | ON FILE |
| THOM GROTERS | ON FILE |
| THOM HEEMSTRA | ON FILE |
| THOM OEUN | ON FILE |
| THOM RODIJK | ON FILE |
| THOM TRONG NGUYEN | ON FILE |
| THOM VAN VO | ON FILE |
| THOMA BODEWES | ON FILE |
| THOMA ZIOU | ON FILE |
| THOMAS A BEAMS | ON FILE |
| THOMAS A BRINZA | ON FILE |
| THOMAS A CARLSON | ON FILE |
| THOMAS A CARSON | ON FILE |
| THOMAS A CASART | ON FILE |
| THOMAS A HERLING | ON FILE |
| THOMAS A KEANE | ON FILE |
| THOMAS A KENNON | ON FILE |
| THOMAS A LOGEMAN | ON FILE |
| THOMAS A NOBLE | ON FILE |
| THOMAS A OHALLORAN | ON FILE |
| THOMAS A R ALMEIDA | ON FILE |
| THOMAS A ROSSING | ON FILE |
| THOMAS A ROUTLEDGE | ON FILE |
| THOMAS A SCHOOLCRAFT | ON FILE |
| THOMAS A SHOLES | ON FILE |
| THOMAS A STEVENS | ON FILE |
| THOMAS A TERTOCHA | ON FILE |
| THOMAS AARHUS HAUGE | ON FILE |
| THOMAS AARON HUTCHISON | ON FILE |
| THOMAS ABDOULAYE RINGUET | ON FILE |
| THOMAS ABELN | ON FILE |
| THOMAS ABRAHAM GLOWIAK | ON FILE |
| THOMAS ACHIEL L DE ZITTER | ON FILE |
| THOMAS ADAM BOYES | ON FILE |
| THOMAS ADAM HORVAT | ON FILE |
| THOMAS ADAM IRVING SOEYLAND | ON FILE |
| THOMAS ADELINO GUERREIRO | ON FILE |
| THOMAS ADJI ANASTASIOU | ON FILE |
| THOMAS ADRIAN MCCARTHY | ON FILE |
| THOMAS ADRIAN PLUMMER | ON FILE |
| THOMAS ADRIAN SANSOM | ON FILE |
| THOMAS ADRIANUS VELTHUIJZEN | ON FILE |
| THOMAS AGNELLO CUNNINGHAM | ON FILE |
| THOMAS AGNEW | ON FILE |
| THOMAS AIDAN GLEN SAMPSON | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| THOMAS AIGNER | ON FILE |
| THOMAS AIME ALFRED FALASCA | ON FILE |
| THOMAS ALAIN MICHEL SIAUX | ON FILE |
| THOMAS ALAN CARNEY | ON FILE |
| THOMAS ALAN COOK | ON FILE |
| THOMAS ALAN HAMMER | ON FILE |
| THOMAS ALAN HOLLINGSWORTH | ON FILE |
| THOMAS ALAN JOHNSON | ON FILE |
| THOMAS ALAN MANN | ON FILE |
| THOMAS ALAN WEEKS | ON FILE |
| THOMAS ALAN WITMER | ON FILE |
| THOMAS ALBERT BEATTIE | ON FILE |
| THOMAS ALEK PARKER | ON FILE |
| THOMAS ALEXANDER BETZ-MORS | ON FILE |
| THOMAS ALEXANDER CHAMBERLAIN | ON FILE |
| THOMAS ALEXANDER COTTON | ON FILE |
| THOMAS ALEXANDER CRONEY | ON FILE |
| THOMAS ALEXANDER GARUCCIO | ON FILE |
| THOMAS ALEXANDER GEORGE KNIGHT | ON FILE |
| THOMAS ALEXANDER JEFFERIES | ON FILE |
| THOMAS ALEXANDER KATRANIS | ON FILE |
| THOMAS ALEXANDER KEOGH | ON FILE |
| THOMAS ALEXANDER LU | ON FILE |
| THOMAS ALEXANDER MCBEATH | ON FILE |
| THOMAS ALEXANDER NEIIENDAM | ON FILE |
| THOMAS ALEXANDER RAMIREZ | ON FILE |
| THOMAS ALEXANDER SYDNEY | ON FILE |
| THOMAS ALEXANDER W MCCONNELL | ON FILE |
| THOMAS ALEXANDER WAINWRIGHT | ON FILE |
| THOMAS ALEXANDER WILLIAMS | ON FILE |
| THOMAS ALEXANDER WRUBEL | ON FILE |
| THOMAS ALEXANDRE LETELLIER | ON FILE |
| THOMAS ALEXANDRE MERLINO | ON FILE |
| THOMAS ALEXANDRE SANSON LASCAR | ON FILE |
| THOMAS ALEXANDROS GEORGIOU | ON FILE |
| THOMAS ALEXIS PHILIPPE HOUSSIN | ON FILE |
| THOMAS ALI STANISLAS DOLENC | ON FILE |
| THOMAS ALIX NOEL TERRIER | ON FILE |
| THOMAS ALLAN GEORGE | ON FILE |
| THOMAS ALLAN KEMLINE | ON FILE |
| THOMAS ALLAN MILLER | ON FILE |
| THOMAS ALLEN DOHERTY | ON FILE |
| THOMAS ALLEN FUTCH | ON FILE |
| THOMAS ALLEN HAMLETT | ON FILE |
| THOMAS ALLEN HOLLEY | ON FILE |
| THOMAS ALLEN LAMB | ON FILE |
| THOMAS ALLEN MOHR | ON FILE |
| THOMAS ALONZO CUEVAS | ON FILE |
| THOMAS ALPHONSE ALBERT GROULEZ | ON FILE |
| THOMAS AMINO HAZENOOT | ON FILE |
| THOMAS ANDERSON SUTTON | ON FILE |
| THOMAS ANDRE DANIEL CHERRIER | ON FILE |
| THOMAS ANDRE DOMINIQUE BERTOMEU | ON FILE |
| THOMAS ANDRE GILBERT PELLETIER | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| THOMAS ANDRE JOEL RAYMOND | ON FILE |
| THOMAS ANDRE LARSEN | ON FILE |
| THOMAS ANDRE MOLVIG | ON FILE |
| THOMAS ANDRE NERI MATTERAZZO | ON FILE |
| THOMAS ANDREAS JORGENSEN | ON FILE |
| THOMAS ANDREAS MATKOVITS | ON FILE |
| THOMAS ANDREW | ON FILE |
| THOMAS ANDREW CORNELIUS | ON FILE |
| THOMAS ANDREW CROCHET | ON FILE |
| THOMAS ANDREW DEPEW | ON FILE |
| THOMAS ANDREW DOUGLAS | ON FILE |
| THOMAS ANDREW FENTON | ON FILE |
| THOMAS ANDREW FRIEDRICHSEN | ON FILE |
| THOMAS ANDREW FRUGE | ON FILE |
| THOMAS ANDREW GROTH | ON FILE |
| THOMAS ANDREW INGRAM | ON FILE |
| THOMAS ANDREW LANNING | ON FILE |
| THOMAS ANDREW LOWELL | ON FILE |
| THOMAS ANDREW OLSEN | ON FILE |
| THOMAS ANDREW PLATT | ON FILE |
| THOMAS ANDREW RALEIGH JR | ON FILE |
| THOMAS ANDREW RUSSOMANO | ON FILE |
| THOMAS ANDREW SHELDON | ON FILE |
| THOMAS ANDREW SPILLMAN | ON FILE |
| THOMAS ANDREW STIRK | ON FILE |
| THOMAS ANGELO PINATARO | ON FILE |
| THOMAS ANGULO | ON FILE |
| THOMAS ANNA B VAN DEN HEUVEL | ON FILE |
| THOMAS ANNEBERG SINKBAEK | ON FILE |
| THOMAS ANTHONY ANDREW | ON FILE |
| THOMAS ANTHONY BATESON | ON FILE |
| THOMAS ANTHONY BROWN | ON FILE |
| THOMAS ANTHONY CAMAYANG | ON FILE |
| THOMAS ANTHONY CAMMELL | ON FILE |
| THOMAS ANTHONY FLYNN | ON FILE |
| THOMAS ANTHONY HSU | ON FILE |
| THOMAS ANTHONY ING | ON FILE |
| THOMAS ANTHONY JACKSON | ON FILE |
| THOMAS ANTHONY LEW | ON FILE |
| THOMAS ANTHONY MATHEWS | ON FILE |
| THOMAS ANTHONY MC GINTY | ON FILE |
| THOMAS ANTHONY MEDINA | ON FILE |
| THOMAS ANTHONY NORTHEY | ON FILE |
| THOMAS ANTHONY PAOLUCCI | ON FILE |
| THOMAS ANTHONY PRZELOMIEC | ON FILE |
| THOMAS ANTHONY SURMAN | ON FILE |
| THOMAS ANTHONY VEREECKEN | ON FILE |
| THOMAS ANTHONY WITHERIDGE | ON FILE |
| THOMAS ANTOINE CASANOVA | ON FILE |
| THOMAS ANTOINE DELECROIX | ON FILE |
| THOMAS ANTOINE DIDIER CAROSSO | ON FILE |
| THOMAS ANTOINE FRANCOIS BOCHU | ON FILE |
| THOMAS ANTOINE RICHARD VILLAGORDO | ON FILE |
| THOMAS ANTOINE SIMON LANGLOYS | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| THOMAS ANTON LUNDBERG | ON FILE |
| THOMAS ANTONIO CLEMENT | ON FILE |
| THOMAS ANTONIO WILSON | ON FILE |
| THOMAS ÃŒLLEN | ON FILE |
| THOMAS APRILYANTO SHAW | ON FILE |
| THOMAS AQUINAS MIZER | ON FILE |
| THOMAS ARDHY | ON FILE |
| THOMAS ARES LINDAHL | ON FILE |
| THOMAS ARI SCHIFFER | ON FILE |
| THOMAS ARNOLD HEIFNER | ON FILE |
| THOMAS ARNOUD DE HAAS | ON FILE |
| THOMAS ARNOUT HUISMAN | ON FILE |
| THOMAS ARNOUT HUISMAN | ON FILE |
| THOMAS ARTHUR BUCHANAN | ON FILE |
| THOMAS ARTHUR GENET | ON FILE |
| THOMAS ARTHUR GENOVA | ON FILE |
| THOMAS ARTHUR GIBBINGS JOHNS | ON FILE |
| THOMAS ARTHUR KURT FAHLGREN | ON FILE |
| THOMAS ARTHUR LEENSTRA | ON FILE |
| THOMAS ARTIN ALEXANIAN | ON FILE |
| THOMAS ASHER STEPHENSON | ON FILE |
| THOMAS ASHLEY GILL | ON FILE |
| THOMAS AUBREY DOERING | ON FILE |
| THOMAS AUGUSTUS SLATER | ON FILE |
| THOMAS AVASOL | ON FILE |
| THOMAS BAARS | ON FILE |
| THOMAS BACKAERT | ON FILE |
| THOMAS BAERGEN REGIER | ON FILE |
| THOMAS BAGGIO | ON FILE |
| THOMAS BÃ–HM | ON FILE |
| THOMAS BAHN | ON FILE |
| THOMAS BAIRD TAYLOR | ON FILE |
| THOMAS BANSBERG | ON FILE |
| THOMAS BÃŒGENER | ON FILE |
| THOMAS BARR | ON FILE |
| THOMAS BARRY HERBERT MCKINNON | ON FILE |
| THOMAS BARRY WINNINGHAM | ON FILE |
| THOMAS BARYSCH | ON FILE |
| THOMAS BASTIEN WILLIAM BATTMANN | ON FILE |
| THOMAS BATTAINI | ON FILE |
| THOMAS BAUER | ON FILE |
| THOMAS BAUTISTA | ON FILE |
| THOMAS BAY PEDERSEN | ON FILE |
| THOMAS BAY PEDERSEN | ON FILE |
| THOMAS BEDIN | ON FILE |
| THOMAS BEIDER SCHMIDT | ON FILE |
| THOMAS BEJRHOLM | ON FILE |
| THOMAS BELANGER | ON FILE |
| THOMAS BELWORTHY | ON FILE |
| THOMAS BENJAMIN ABRUTIS | ON FILE |
| THOMAS BENJAMIN BAIR | ON FILE |
| THOMAS BENJAMIN BRICE KIMBER | ON FILE |
| THOMAS BENJAMIN CLIFFORD | ON FILE |
| THOMAS BENJAMIN HAUER | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| THOMAS BENJAMIN JEREMY LAMIABLE | ON FILE |
| THOMAS BENJAMIN ROLAND SEROR | ON FILE |
| THOMAS BENJAMIN WOLOSZKO | ON FILE |
| THOMAS BENNEDBAEK | ON FILE |
| THOMAS BENNETT NEWTON | ON FILE |
| THOMAS BERGER | ON FILE |
| THOMAS BERGER | ON FILE |
| THOMAS BERGMANN | ON FILE |
| THOMAS BERKELEY CHARLTON | ON FILE |
| THOMAS BERNARD CARRIERE | ON FILE |
| THOMAS BERNARD KINNE-ROSSLER | ON FILE |
| THOMAS BERNARD MARIE EUGENE VALENTIN | ON FILE |
| THOMAS BERNHARD LUTZ | ON FILE |
| THOMAS BERT MALLORY | ON FILE |
| THOMAS BERT WEIDNER | ON FILE |
| THOMAS BERTOLETTI | ON FILE |
| THOMAS BERTRAND CAZERES | ON FILE |
| THOMAS BIELIG | ON FILE |
| THOMAS BIEROCHS | ON FILE |
| THOMAS BILINSKI | ON FILE |
| THOMAS BILLEN | ON FILE |
| THOMAS BING LIU | ON FILE |
| THOMAS BJERRING | ON FILE |
| THOMAS BJERRING | ON FILE |
| THOMAS BJERRUM BLOK | ON FILE |
| THOMAS BLACKMON | ON FILE |
| THOMAS BLAINE BUETIKOFER | ON FILE |
| THOMAS BLAKE KIEFHABER | ON FILE |
| THOMAS BLAKE POGUE | ON FILE |
| THOMAS BLISS PECK | ON FILE |
| THOMAS BOARDMAN | ON FILE |
| THOMAS BOCCIA | ON FILE |
| THOMAS BOGEBJERG HOEG HANSEN | ON FILE |
| THOMAS BOLTON GALLERY | ON FILE |
| THOMAS BOND MCLEAN | ON FILE |
| THOMAS BONNIERE | ON FILE |
| THOMAS BONTOFF IV TALBOT | ON FILE |
| THOMAS BOOT | ON FILE |
| THOMAS BOS | ON FILE |
| THOMAS BOSERUP | ON FILE |
| THOMAS BOUNAUITO | ON FILE |
| THOMAS BOYER | ON FILE |
| THOMAS BRADFORD | ON FILE |
| THOMAS BRADLEY CARTER | ON FILE |
| THOMAS BRADLEY WELLS | ON FILE |
| THOMAS BRANDON COUNTS | ON FILE |
| THOMAS BRANDSTATTER | ON FILE |
| THOMAS BRANKO MUELLER | ON FILE |
| THOMAS BRAUN HASLETT | ON FILE |
| THOMAS BREINER AASTRUP | ON FILE |
| THOMAS BRENDAN WHEELER | ON FILE |
| THOMAS BRIAN PANCHAK | ON FILE |
| THOMAS BRIAN ROGERSON | ON FILE |
| THOMAS BRICE JAUFFRET RIGAUD | ON FILE |



**Exhibit B**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| THOMAS BRIGHTON CHRISTOPH | ON FILE |
| THOMAS BRISBOIS | ON FILE |
| THOMAS BRO THOMSEN | ON FILE |
| THOMAS BROCHMANN OVERBY | ON FILE |
| THOMAS BROCKE TOOMER | ON FILE |
| THOMAS BRUCE MURKERSON | ON FILE |
| THOMAS BRUCE OBRIEN | ON FILE |
| THOMAS BRUCE POLAK | ON FILE |
| THOMAS BRUCE WELFARE | ON FILE |
| THOMAS BRUCKERT | ON FILE |
| THOMAS BRUNO GILBERT COLIN | ON FILE |
| THOMAS BRYAN FAY | ON FILE |
| THOMAS BUCHAN | ON FILE |
| THOMAS BUNDSBAEK | ON FILE |
| THOMAS BURGESS | ON FILE |
| THOMAS BUSIGNANI | ON FILE |
| THOMAS BYRNE | ON FILE |
| THOMAS C CHIU | ON FILE |
| THOMAS C COCHRAN | ON FILE |
| THOMAS C FLANAGAN 3RD | ON FILE |
| THOMAS C GOUVERNEUR | ON FILE |
| THOMAS C HILL IX | ON FILE |
| THOMAS C L ENS | ON FILE |
| THOMAS C SOMERVILLE | ON FILE |
| THOMAS C VAN KOPPEN | ON FILE |
| THOMAS C WATSON | ON FILE |
| THOMAS CADE HACKEY | ON FILE |
| THOMAS CALLUM MARTIN | ON FILE |
| THOMAS CAMERON CROSBY | ON FILE |
| THOMAS CAMILLE JEAN FOOS | ON FILE |
| THOMAS CAMP VIETH | ON FILE |
| THOMAS CAMPAS | ON FILE |
| THOMAS CAMPBELL KING | ON FILE |
| THOMAS CAMPBELL RYDER | ON FILE |
| THOMAS CAPITANI | ON FILE |
| THOMAS CARIS | ON FILE |
| THOMAS CARL APPLETON | ON FILE |
| THOMAS CARL BILLSTEIN | ON FILE |
| THOMAS CARL DIEHL | ON FILE |
| THOMAS CARL SCAGLIONE | ON FILE |
| THOMAS CARL WATSON II | ON FILE |
| THOMAS CARLOS FRANCISCO THIERREE | ON FILE |
| THOMAS CARRIER | ON FILE |
| THOMAS CARROLL BUTLER | ON FILE |
| THOMAS CASABURO | ON FILE |
| THOMAS CEDRIC GUY LIEFFROY | ON FILE |
| THOMAS CELIDONIO ANDERSON | ON FILE |
| THOMAS CHADWICK PEARCY | ON FILE |
| THOMAS CHAMOUN | ON FILE |
| THOMAS CHANDLER LAWRENCE | ON FILE |
| THOMAS CHANDLER SPENCE | ON FILE |
| THOMAS CHARLES ARENA | ON FILE |
| THOMAS CHARLES BARNES | ON FILE |
| THOMAS CHARLES CORTESI | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| THOMAS CHARLES DALE | ON FILE |
| THOMAS CHARLES GOODWIN | ON FILE |
| THOMAS CHARLES KRCMARIC | ON FILE |
| THOMAS CHARLES LEONARD | ON FILE |
| THOMAS CHARLES PACE | ON FILE |
| THOMAS CHARLES PARKS | ON FILE |
| THOMAS CHARLES PISCHKE | ON FILE |
| THOMAS CHARLES REZEK | ON FILE |
| THOMAS CHE WEI HSU | ON FILE |
| THOMAS CHEONG | ON FILE |
| THOMAS CHI PHAN | ON FILE |
| THOMAS CHIKANE QUIDEL | ON FILE |
| THOMAS CHIN TUDELA | ON FILE |
| THOMAS CHONG HUI LEONG | ON FILE |
| THOMAS CHOY BING SHEEN | ON FILE |
| THOMAS CHRISTAIN WINTER | ON FILE |
| THOMAS CHRISTER ALLOH | ON FILE |
| THOMAS CHRISTIAN BLACK | ON FILE |
| THOMAS CHRISTIAN CHAUVIN | ON FILE |
| THOMAS CHRISTIAN DUFOURCET-FAURE | ON FILE |
| THOMAS CHRISTIAN GIGURE | ON FILE |
| THOMAS CHRISTIAN MAHER | ON FILE |
| THOMAS CHRISTIAN SCHERTENLEIB | ON FILE |
| THOMAS CHRISTOPH STEINWENDER | ON FILE |
| THOMAS CHRISTOPHE REGNIER | ON FILE |
| THOMAS CHRISTOPHER DOWNS | ON FILE |
| THOMAS CHRISTOPHER FARDY | ON FILE |
| THOMAS CHRISTOPHER GILLIS | ON FILE |
| THOMAS CHRISTOPHER HEAVEN | ON FILE |
| THOMAS CHRISTOPHER KEILBACH | ON FILE |
| THOMAS CHRISTOPHER MAHONY JR | ON FILE |
| THOMAS CHRISTOPHER SMITH | ON FILE |
| THOMAS CHRISTOPHER SMITH | ON FILE |
| THOMAS CHRISTOPHER TCHINDIA LEWIN | ON FILE |
| THOMAS CLAIRE FAVILLA | ON FILE |
| THOMAS CLARK OBRIEN | ON FILE |
| THOMAS CLARK PUGH | ON FILE |
| THOMAS CLAUDE JACQUES YVERNOGEAU | ON FILE |
| THOMAS CLAUDE PIERRIK LEMERCIER | ON FILE |
| THOMAS CLAUS GUELKE | ON FILE |
| THOMAS CLEMENT BOUTEILLE | ON FILE |
| THOMAS CLEMENT ROMAIN JACQUEMONT | ON FILE |
| THOMAS CLIFFORD KINNEEN | ON FILE |
| THOMAS CLIFFORD MERRILL | ON FILE |
| THOMAS CLIFFORD SMILLIE III | ON FILE |
| THOMAS CLINTON BRADLEY | ON FILE |
| THOMAS CLOCHERET | ON FILE |
| THOMAS COLBY SCHREIB | ON FILE |
| THOMAS COLE HUTTO | ON FILE |
| THOMAS COLEMAN HARDY | ON FILE |
| THOMAS COLIN PULLEN | ON FILE |
| THOMAS COLSON MC CARTHY | ON FILE |
| THOMAS COMPTON PARRISH III | ON FILE |
| THOMAS CONNER KELLY | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| THOMAS CONNOR MORAN | ON FILE |
| THOMAS CONRAD MANN | ON FILE |
| THOMAS CONSTANTIN | ON FILE |
| THOMAS COOPER MCCALL | ON FILE |
| THOMAS CORBISIER | ON FILE |
| THOMAS CORCORAN | ON FILE |
| THOMAS CORNELIS HAWKER | ON FILE |
| THOMAS COYNE | ON FILE |
| THOMAS CRAWFORD | ON FILE |
| THOMAS CRAWSHAW | ON FILE |
| THOMAS CRISTOPHER KANZE | ON FILE |
| THOMAS CROSSLEY | ON FILE |
| THOMAS CRUZ ROBINSON | ON FILE |
| THOMAS CUCCHIARA | ON FILE |
| THOMAS CURTIS III ROGERS | ON FILE |
| THOMAS D A TEN HACKEN | ON FILE |
| THOMAS D CROSS | ON FILE |
| THOMAS D DE VRIES | ON FILE |
| THOMAS D GEARY | ON FILE |
| THOMAS D GUINTHER | ON FILE |
| THOMAS D MAURIELLO | ON FILE |
| THOMAS D ONEILL | ON FILE |
| THOMAS D POCIUS | ON FILE |
| THOMAS D SANTOS | ON FILE |
| THOMAS D SCHWALENBERG | ON FILE |
| THOMAS D WALKER | ON FILE |
| THOMAS DAHL SJOEDIN | ON FILE |
| THOMAS DALE CHEEK | ON FILE |
| THOMAS DAMKIER MADSEN | ON FILE |
| THOMAS DAN AVERY | ON FILE |
| THOMAS DANIEL BATTISTA | ON FILE |
| THOMAS DANIEL BECK | ON FILE |
| THOMAS DANIEL CABRAL | ON FILE |
| THOMAS DANIEL FLYNN | ON FILE |
| THOMAS DANIEL HARBERT | ON FILE |
| THOMAS DANIEL KEATING | ON FILE |
| THOMAS DANIEL RENZO | ON FILE |
| THOMAS DANIEL WALTON | ON FILE |
| THOMAS DANIEL WARNER | ON FILE |
| THOMAS DANIEL WRIGHT | ON FILE |
| THOMAS DARRYLL CASTILLO | ON FILE |
| THOMAS DARYL HENSON | ON FILE |
| THOMAS DAVID ALAIN RIPOLL | ON FILE |
| THOMAS DAVID ANGIULO | ON FILE |
| THOMAS DAVID ANTHONY BELLANGER | ON FILE |
| THOMAS DAVID BREWSTER | ON FILE |
| THOMAS DAVID CHAMBERS | ON FILE |
| THOMAS DAVID CHRISTIAN CROUZET | ON FILE |
| THOMAS DAVID CLARKE | ON FILE |
| THOMAS DAVID DIEGO | ON FILE |
| THOMAS DAVID DIMACCIO | ON FILE |
| THOMAS DAVID ERNEST BELHASSEN | ON FILE |
| THOMAS DAVID GARDNER | ON FILE |
| THOMAS DAVID GIBBONS | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| THOMAS DAVID J BARNICH | ON FILE |
| THOMAS DAVID JAKE BROWN | ON FILE |
| THOMAS DAVID LINDSAY BAR | ON FILE |
| THOMAS DAVID MULLANEY | ON FILE |
| THOMAS DAVID MURPHY | ON FILE |
| THOMAS DAVID PRESCOTT | ON FILE |
| THOMAS DAVID REID | ON FILE |
| THOMAS DAVID SCULLY | ON FILE |
| THOMAS DAVID STAFFORD | ON FILE |
| THOMAS DAVID TOMKINS | ON FILE |
| THOMAS DAVID VINES | ON FILE |
| THOMAS DAVIS | ON FILE |
| THOMAS DE HAAN | ON FILE |
| THOMAS DE JONGH | ON FILE |
| THOMAS DE LA POER BERESFORD | ON FILE |
| THOMAS DE LEY | ON FILE |
| THOMAS DE MENDONCA PINTO | ON FILE |
| THOMAS DE OLIVEIRA GONCALVES | ON FILE |
| THOMAS DE PAUW | ON FILE |
| THOMAS DE SILVA | ON FILE |
| THOMAS DE VRIES | ON FILE |
| THOMAS DEAN FIKAR | ON FILE |
| THOMAS DEAN FORD | ON FILE |
| THOMAS DEAN SOMMERFELD | ON FILE |
| THOMAS DEBOOS | ON FILE |
| THOMAS DEIBLER-EHRLICH | ON FILE |
| THOMAS DEKKERS | ON FILE |
| THOMAS DENIEL | ON FILE |
| THOMAS DENIS MATTHIEU MOUTON | ON FILE |
| THOMAS DENNIS ROWAN | ON FILE |
| THOMAS DENO | ON FILE |
| THOMAS DEREK BIGGS | ON FILE |
| THOMAS DEREK WILKES BURLAND | ON FILE |
| THOMAS DESMOND AHERN | ON FILE |
| THOMAS DI MICHELE | ON FILE |
| THOMAS DIANI | ON FILE |
| THOMAS DIEHL | ON FILE |
| THOMAS DODSON | ON FILE |
| THOMAS DOMINIC GROZ | ON FILE |
| THOMAS DONALD ADAMS | ON FILE |
| THOMAS DONALD BINDNER | ON FILE |
| THOMAS DONALD EVENSON | ON FILE |
| THOMAS DONALD WILLIAM SPRY | ON FILE |
| THOMAS DONN KENNEDY | ON FILE |
| THOMAS DORIAN BOZEK | ON FILE |
| THOMAS DOUGLAS ANDERSEN | ON FILE |
| THOMAS DOUGLAS CLAYTON | ON FILE |
| THOMAS DUBICQ | ON FILE |
| THOMAS DUBOIS | ON FILE |
| THOMAS DUCHEMIN | ON FILE |
| THOMAS DUDKIEWICZ | ON FILE |
| THOMAS DUERK | ON FILE |
| THOMAS DUNNAGAN MULLEN | ON FILE |
| THOMAS DUPRAT | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| THOMAS DYLAN CROSS | ON FILE |
| THOMAS E A ADDISON | ON FILE |
| THOMAS E BENDER | ON FILE |
| THOMAS E BOOTH | ON FILE |
| THOMAS E DAVIS | ON FILE |
| THOMAS E DOLAN 2ND | ON FILE |
| THOMAS E GAUPP | ON FILE |
| THOMAS E HUBERT | ON FILE |
| THOMAS E SELANDER | ON FILE |
| THOMAS E YOUNG | ON FILE |
| THOMAS EAMON BROWN | ON FILE |
| THOMAS EAMON O MAHONY | ON FILE |
| THOMAS EARL HOLMES | ON FILE |
| THOMAS EBERL | ON FILE |
| THOMAS EDELBURG | ON FILE |
| THOMAS EDGAR CAMPBELL | ON FILE |
| THOMAS EDOUARD GUY QUIBEL | ON FILE |
| THOMAS EDUARDO LUTZENBERGER | ON FILE |
| THOMAS EDWARD ANDERSON | ON FILE |
| THOMAS EDWARD BACOTE IV | ON FILE |
| THOMAS EDWARD BAILEY | ON FILE |
| THOMAS EDWARD BAKER | ON FILE |
| THOMAS EDWARD BARING | ON FILE |
| THOMAS EDWARD BLACHFORD | ON FILE |
| THOMAS EDWARD BLADA | ON FILE |
| THOMAS EDWARD BOGDEN | ON FILE |
| THOMAS EDWARD BURROWS | ON FILE |
| THOMAS EDWARD CAREY | ON FILE |
| THOMAS EDWARD CHAPMAN | ON FILE |
| THOMAS EDWARD CINDRIC II | ON FILE |
| THOMAS EDWARD CLARKE | ON FILE |
| THOMAS EDWARD CONIBEAR | ON FILE |
| THOMAS EDWARD DAVID INGMAN | ON FILE |
| THOMAS EDWARD EMELE | ON FILE |
| THOMAS EDWARD FITZGERALD | ON FILE |
| THOMAS EDWARD FITZSIMMONS | ON FILE |
| THOMAS EDWARD FLEMING | ON FILE |
| THOMAS EDWARD GALVIN | ON FILE |
| THOMAS EDWARD HANSAN | ON FILE |
| THOMAS EDWARD HARPER | ON FILE |
| THOMAS EDWARD HEAP | ON FILE |
| THOMAS EDWARD HINKLE | ON FILE |
| THOMAS EDWARD HOGG | ON FILE |
| THOMAS EDWARD HOPSON | ON FILE |
| THOMAS EDWARD JR ATTEBERY | ON FILE |
| THOMAS EDWARD KEYES | ON FILE |
| THOMAS EDWARD MANSKE | ON FILE |
| THOMAS EDWARD MARR | ON FILE |
| THOMAS EDWARD MARSHALL | ON FILE |
| THOMAS EDWARD MASON | ON FILE |
| THOMAS EDWARD MITCHELL | ON FILE |
| THOMAS EDWARD MORAN | ON FILE |
| THOMAS EDWARD PARKER | ON FILE |
| THOMAS EDWARD PARKINSON | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| THOMAS EDWARD PERILLOUX | ON FILE |
| THOMAS EDWARD PRZYBYLSKI | ON FILE |
| THOMAS EDWARD ROWLANDS | ON FILE |
| THOMAS EDWARD SWINHOE | ON FILE |
| THOMAS EDWARD WASSERMAN | ON FILE |
| THOMAS EDWARD WATSON | ON FILE |
| THOMAS EDWARDMULFORD JENKINS | ON FILE |
| THOMAS EDWIN PATTON SCHACHTE | ON FILE |
| THOMAS EDWIN SWIDERSKI | ON FILE |
| THOMAS EL -HADJE MORSLI | ON FILE |
| THOMAS ELIA CASTIGLIONI | ON FILE |
| THOMAS ELLESEN WUTH | ON FILE |
| THOMAS ELLIOTT RILEY II | ON FILE |
| THOMAS ELTON FRENCH | ON FILE |
| THOMAS ELVIRO SICHEL | ON FILE |
| THOMAS EMILE PIERRE COSSUET | ON FILE |
| THOMAS EMILE RAYMOND NURY | ON FILE |
| THOMAS EMILE THEISSEN | ON FILE |
| THOMAS EMILIO PAPARO | ON FILE |
| THOMAS EMO TRENT | ON FILE |
| THOMAS ENG JETT WONG | ON FILE |
| THOMAS ENGELS | ON FILE |
| THOMAS ERIC BOLDT | ON FILE |
| THOMAS ERIC DOBBS | ON FILE |
| THOMAS ERIC JOHNSON | ON FILE |
| THOMAS ERIC KNICKERBOCKER | ON FILE |
| THOMAS ERICH MONTEIRO DA COSTA SCHLINGENSIEPEN | ON FILE |
| THOMAS ERIK DANIE BOULONGNE PARRAMORE | ON FILE |
| THOMAS ERIK ESMANN GRAFF NIELSEN | ON FILE |
| THOMAS ERIK GEENEN | ON FILE |
| THOMAS ERIK WILHELMSSON | ON FILE |
| THOMAS ERIKSEN | ON FILE |
| THOMAS ERNESTO SANTAMARIA | ON FILE |
| THOMAS ERNST FRANZ WERNER | ON FILE |
| THOMAS ERNST MITTELSTEINER | ON FILE |
| THOMAS ERVIN MCINTYRE | ON FILE |
| THOMAS ESPRIT | ON FILE |
| THOMAS ESRUP | ON FILE |
| THOMAS EUGEN HAASE | ON FILE |
| THOMAS EUGENE CRAIG | ON FILE |
| THOMAS EUGENE FROST | ON FILE |
| THOMAS EUGENE HIMES | ON FILE |
| THOMAS EVAN HAMILTON | ON FILE |
| THOMAS EVAN JONES | ON FILE |
| THOMAS EVERETT LEWIS | ON FILE |
| THOMAS F CLEARY 4TH | ON FILE |
| THOMAS F IV WHALEN | ON FILE |
| THOMAS F KERRIGAN | ON FILE |
| THOMAS F MCNANEY | ON FILE |
| THOMAS F STEVENSON | ON FILE |
| THOMAS FACCHINELLI | ON FILE |
| THOMAS FAHRNIK | ON FILE |
| THOMAS FALKEN | ON FILE |
| THOMAS FAN REN | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| THOMAS FANDRE | ON FILE |
| THOMAS FARFELEDER | ON FILE |
| THOMAS FASLER | ON FILE |
| THOMAS FELIX MAXIMILIAN KREISELMAIER | ON FILE |
| THOMAS FERNANDEZ | ON FILE |
| THOMAS FERRARI | ON FILE |
| THOMAS FIERRO | ON FILE |
| THOMAS FILIP C VANHOUTTE | ON FILE |
| THOMAS FISCHER | ON FILE |
| THOMAS FISCHER | ON FILE |
| THOMAS FISHER | ON FILE |
| THOMAS FLORENT HUGUES OLCINA | ON FILE |
| THOMAS FLORENT JOSSELY | ON FILE |
| THOMAS FLORIAN GENTNER | ON FILE |
| THOMAS FLORIS ELANDS | ON FILE |
| THOMAS FLYNN CLOUGH MACREADY | ON FILE |
| THOMAS FONDA THASITES | ON FILE |
| THOMAS FORBES | ON FILE |
| THOMAS FOSS | ON FILE |
| THOMAS FOSSOY LYSEGGEN | ON FILE |
| THOMAS FOXFARRELL | ON FILE |
| THOMAS FRÃ–HLICH | ON FILE |
| THOMAS FRAI EMAN | ON FILE |
| THOMAS FRANCES VLAHAVAS | ON FILE |
| THOMAS FRANCESCO PRIORE | ON FILE |
| THOMAS FRANCIS DICKINSON | ON FILE |
| THOMAS FRANCIS GEORGE | ON FILE |
| THOMAS FRANCIS MIDDLETON | ON FILE |
| THOMAS FRANCIS ROCHE | ON FILE |
| THOMAS FRANCIS RODENFELS | ON FILE |
| THOMAS FRANCISCUS FAASEN | ON FILE |
| THOMAS FRANCISCUS JANSEN | ON FILE |
| THOMAS FRANCOIS DAVID HUET | ON FILE |
| THOMAS FRANCOIS ODILON LEVASSEUR | ON FILE |
| THOMAS FRANCOIS P MEURISSE | ON FILE |
| THOMAS FRANCOIS RICOUART | ON FILE |
| THOMAS FRANK AGUECI | ON FILE |
| THOMAS FRANK KUSTERMANN | ON FILE |
| THOMAS FRANK PALMA | ON FILE |
| THOMAS FRANK RATAIC | ON FILE |
| THOMAS FRANK THURLOW | ON FILE |
| THOMAS FRANK ZIZZO | ON FILE |
| THOMAS FRANKE | ON FILE |
| THOMAS FRANKLIN BRADY | ON FILE |
| THOMAS FRANZ LÃŒBKE | ON FILE |
| THOMAS FRANZ SEIL | ON FILE |
| THOMAS FRASER LEADER | ON FILE |
| THOMAS FRAZIER GLASS | ON FILE |
| THOMAS FREDERIC NIRENNOLD | ON FILE |
| THOMAS FREDERIC ROLLAND JOMEAU | ON FILE |
| THOMAS FREDERICK GRIFFITHS | ON FILE |
| THOMAS FREDERICK HARROP | ON FILE |
| THOMAS FREDERICK MALONE | ON FILE |
| THOMAS FREDERICK MEYER | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| THOMAS FREDERICK WATSON | ON FILE |
| THOMAS FREDERIK FRANS GERARDUS HORVERS | ON FILE |
| THOMAS FREI | ON FILE |
| THOMAS FRENCH MEINERS | ON FILE |
| THOMAS FRIEDRICH JOSEF GLEIXNER | ON FILE |
| THOMAS FRIEDRICH SCHILLER | ON FILE |
| THOMAS FRITZ | ON FILE |
| THOMAS FROMM | ON FILE |
| THOMAS FULTON JONES | ON FILE |
| THOMAS G CICINI | ON FILE |
| THOMAS G HURST | ON FILE |
| THOMAS G LABEILLE | ON FILE |
| THOMAS G SALIBA | ON FILE |
| THOMAS G SIPPLE | ON FILE |
| THOMAS G WOODWARD | ON FILE |
| THOMAS GABRIEL KLEIN | ON FILE |
| THOMAS GABRIEL S HAMMICK | ON FILE |
| THOMAS GABRIEL STARY | ON FILE |
| THOMAS GAILLARD | ON FILE |
| THOMAS GAJDZIK | ON FILE |
| THOMAS GALE JOHNSON | ON FILE |
| THOMAS GÃŒNTHER ALFRED WENZEL | ON FILE |
| THOMAS GARRETT HAUBENREICH | ON FILE |
| THOMAS GARRETT POSEY | ON FILE |
| THOMAS GARY OSBORN | ON FILE |
| THOMAS GARY POWERS | ON FILE |
| THOMAS GASPARETTO | ON FILE |
| THOMAS GASSER | ON FILE |
| THOMAS GAVIN LÃ–HMER | ON FILE |
| THOMAS GEHRMANN | ON FILE |
| THOMAS GEOFEREY STEVEN ENSOR | ON FILE |
| THOMAS GEORG JOHN TUGENDHAT | ON FILE |
| THOMAS GEORG VIERLING | ON FILE |
| THOMAS GEORGE BOHAGER | ON FILE |
| THOMAS GEORGE DOWNIE | ON FILE |
| THOMAS GEORGE E ANDREWS | ON FILE |
| THOMAS GEORGE FILDES | ON FILE |
| THOMAS GEORGE PERRY WILLIAMS | ON FILE |
| THOMAS GEORGE PETT | ON FILE |
| THOMAS GEORGE WILLIAMS | ON FILE |
| THOMAS GEORGE WILSON | ON FILE |
| THOMAS GEORGEKENNETH RICHARDS | ON FILE |
| THOMAS GEORGES GELSI | ON FILE |
| THOMAS GEORGES MENUT | ON FILE |
| THOMAS GEORGES ROGER LEFEBVRE | ON FILE |
| THOMAS GERALD BARBOR | ON FILE |
| THOMAS GERALD HEIDEMAN | ON FILE |
| THOMAS GERALD JR RAY | ON FILE |
| THOMAS GERALD SCIBANA | ON FILE |
| THOMAS GERARD CAMILLE BARTHEL | ON FILE |
| THOMAS GERARD CARSELLO | ON FILE |
| THOMAS GERARD DEMARCO | ON FILE |
| THOMAS GERARD LAVELLE | ON FILE |
| THOMAS GERARD MCALEER | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| THOMAS GERARD STEELE | ON FILE |
| THOMAS GERHARD EHRENHÃ–FER | ON FILE |
| THOMAS GERHARD HERWEG | ON FILE |
| THOMAS GERHARD WUNDER | ON FILE |
| THOMAS GEROLD MANDL | ON FILE |
| THOMAS GIANTOMASO | ON FILE |
| THOMAS GILBERT GERMAIN LAMBERT | ON FILE |
| THOMAS GILBERT RENE RUFFIN | ON FILE |
| THOMAS GIURIOLI | ON FILE |
| THOMAS GLEN ISBISTER | ON FILE |
| THOMAS GLEN LOWERY | ON FILE |
| THOMAS GLENN CARPENTER | ON FILE |
| THOMAS GLENN TAYLOR | ON FILE |
| THOMAS GLENWOOD TROTT | ON FILE |
| THOMAS GOLDENBAUM NIELSEN | ON FILE |
| THOMAS GORDON D LANCASTER | ON FILE |
| THOMAS GORDON DYSART | ON FILE |
| THOMAS GORDON TELFORD | ON FILE |
| THOMAS GORSKI | ON FILE |
| THOMAS GOVERS | ON FILE |
| THOMAS GRAHAM DEBOST | ON FILE |
| THOMAS GRANT HAMM | ON FILE |
| THOMAS GRANT WIKAIRA | ON FILE |
| THOMAS GRAVES | ON FILE |
| THOMAS GREGOIRE CAPELLE | ON FILE |
| THOMAS GREGORY CLEARWATER | ON FILE |
| THOMAS GREGORY FREEMAN | ON FILE |
| THOMAS GREGORY GINOS | ON FILE |
| THOMAS GREGORY LILLY | ON FILE |
| THOMAS GREN VASILEIOU | ON FILE |
| THOMAS GROBLER | ON FILE |
| THOMAS GROSJEAN | ON FILE |
| THOMAS GUBI SCHAU | ON FILE |
| THOMAS GUEM | ON FILE |
| THOMAS GUILLAUME GAUVIN | ON FILE |
| THOMAS GUTTSCHE | ON FILE |
| THOMAS GUY C SOUGNEZ | ON FILE |
| THOMAS GUY GEORGES RIBAULT | ON FILE |
| THOMAS GUY RENE VILLERS | ON FILE |
| THOMAS GYMOESE | ON FILE |
| THOMAS GYSIN | ON FILE |
| THOMAS H LEE | ON FILE |
| THOMAS H MORRILL | ON FILE |
| THOMAS H TIMMERMAN | ON FILE |
| THOMAS HAANSBAEK | ON FILE |
| THOMAS HADAMEK | ON FILE |
| THOMAS HAGEN THUESEN | ON FILE |
| THOMAS HÃ–HLE | ON FILE |
| THOMAS HAMARD | ON FILE |
| THOMAS HAMLIN WILLIAMS | ON FILE |
| THOMAS HANDLER | ON FILE |
| THOMAS HANG-SHIN CHO | ON FILE |
| THOMAS HANS TROEGER | ON FILE |
| THOMAS HANSEN | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| THOMAS HANSPETER KELLER | ON FILE |
| THOMAS HAROLD BISSON | ON FILE |
| THOMAS HAROLD HENDRICKSON | ON FILE |
| THOMAS HAROLD KIRSCHENMANN | ON FILE |
| THOMAS HARPOINTNER | ON FILE |
| THOMAS HARRY BLANCHARD | ON FILE |
| THOMAS HARRY EDWARDS | ON FILE |
| THOMAS HARRY GODLEY | ON FILE |
| THOMAS HARRY HUDSON | ON FILE |
| THOMAS HART | ON FILE |
| THOMAS HART JR KENDALL | ON FILE |
| THOMAS HARTMUT SCHMIDT | ON FILE |
| THOMAS HARTVIG LARSEN | ON FILE |
| THOMAS HARVEY DEIBERT LAVENDER | ON FILE |
| THOMAS HAYDAR DOGAN | ON FILE |
| THOMAS HAYES LONG | ON FILE |
| THOMAS HAZARD GLENN | ON FILE |
| THOMAS HEIMANN | ON FILE |
| THOMAS HEMMING HANSEN | ON FILE |
| THOMAS HENNER TEMPEL | ON FILE |
| THOMAS HENRI MUZIO | ON FILE |
| THOMAS HENRI PIRAS | ON FILE |
| THOMAS HENRIK HERERLE EYRE | ON FILE |
| THOMAS HENRIK HETLAND | ON FILE |
| THOMAS HENRIK RIEMER CHRISTENSEN | ON FILE |
| THOMAS HENRIQUES | ON FILE |
| THOMAS HENRY | ON FILE |
| THOMAS HENRY CHEN | ON FILE |
| THOMAS HENRY KILCULLEN ASKERN | ON FILE |
| THOMAS HENRY PEARCE | ON FILE |
| THOMAS HENRY SHIMP | ON FILE |
| THOMAS HENRY WATSON | ON FILE |
| THOMAS HERBERT PLÃ–GER | ON FILE |
| THOMAS HERRERA TREVINO | ON FILE |
| THOMAS HERVE CORNIL BOURGOIS | ON FILE |
| THOMAS HILFIKER | ON FILE |
| THOMAS HILGER | ON FILE |
| THOMAS HILLEBRAND | ON FILE |
| THOMAS HINIS | ON FILE |
| THOMAS HIPWELL | ON FILE |
| THOMAS HOANG PHUONG DANG | ON FILE |
| THOMAS HOGAN SCHWARTZ | ON FILE |
| THOMAS HOLCK | ON FILE |
| THOMAS HOLM CHRISTENSEN | ON FILE |
| THOMAS HOLM THOMSEN | ON FILE |
| THOMAS HOLMBERG | ON FILE |
| THOMAS HOLMEN GROENBECH | ON FILE |
| THOMAS HOLZAPFEL | ON FILE |
| THOMAS HOUGAARD SKIPPER | ON FILE |
| THOMAS HOULTON | ON FILE |
| THOMAS HOUSTON CHILSON | ON FILE |
| THOMAS HOWARD EBERLE | ON FILE |
| THOMAS HOWARD FRENCH | ON FILE |
| THOMAS HOWARD LESSER | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| THOMAS HOWARD STREET | ON FILE |
| THOMAS HUBER | ON FILE |
| THOMAS HUGH ANNAND | ON FILE |
| THOMAS HULEN WALLACE | ON FILE |
| THOMAS HUNG THIEN TRAN | ON FILE |
| THOMAS HUNTER DUNCAN | ON FILE |
| THOMAS HUNTER HANNAH | ON FILE |
| THOMAS HUW LUMLEY | ON FILE |
| THOMAS HVID HANSEN | ON FILE |
| THOMAS HVIID PETERSEN | ON FILE |
| THOMAS HYLKE JOGCHUM ZANDT | ON FILE |
| THOMAS I CARLE | ON FILE |
| THOMAS IAN SUTTON | ON FILE |
| THOMAS IAN-GOODSON RICCA | ON FILE |
| THOMAS INCHAE JUNG | ON FILE |
| THOMAS INNOCENTI | ON FILE |
| THOMAS ISAAC CASTRO | ON FILE |
| THOMAS ISAAC EMS | ON FILE |
| THOMAS ISAIAH ADAMS | ON FILE |
| THOMAS ISTHA | ON FILE |
| THOMAS J AMATO | ON FILE |
| THOMAS J AN | ON FILE |
| THOMAS J AVERILL | ON FILE |
| THOMAS J BEHRENS | ON FILE |
| THOMAS J BERGER | ON FILE |
| THOMAS J BRONKEMA | ON FILE |
| THOMAS J BRUNZELLE | ON FILE |
| THOMAS J BUTLER | ON FILE |
| THOMAS J BUTLER JR | ON FILE |
| THOMAS J CAREY | ON FILE |
| THOMAS J CONNELLY | ON FILE |
| THOMAS J CONNORS | ON FILE |
| THOMAS J COUTTS | ON FILE |
| THOMAS J DE VRIES | ON FILE |
| THOMAS J FORKAN | ON FILE |
| THOMAS J ING | ON FILE |
| THOMAS J LAMBERT | ON FILE |
| THOMAS J M P DE LEEST | ON FILE |
| THOMAS J M PETERSON | ON FILE |
| THOMAS J MACCARRONE | ON FILE |
| THOMAS J MORASH | ON FILE |
| THOMAS J MURPHY | ON FILE |
| THOMAS J NASH JR | ON FILE |
| THOMAS J PORKER | ON FILE |
| THOMAS J REYNOLDS | ON FILE |
| THOMAS J SAYERS | ON FILE |
| THOMAS J SCHIBILIO | ON FILE |
| THOMAS J STARNES | ON FILE |
| THOMAS J UNGVARSKY | ON FILE |
| THOMAS J W DETTMANN | ON FILE |
| THOMAS J WALKER JR | ON FILE |
| THOMAS J YOUNG | ON FILE |
| THOMAS JACK LONGBOTTOM | ON FILE |
| THOMAS JACK SANDHAUS | ON FILE |



**Exhibit B**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| THOMAS JACKSON BENGTSON | ON FILE |
| THOMAS JACOB | ON FILE |
| THOMAS JACOB | ON FILE |
| THOMAS JACOB BOWEN | ON FILE |
| THOMAS JACOB BRADEN | ON FILE |
| THOMAS JACOB STOTT | ON FILE |
| THOMAS JACOB WILHITE | ON FILE |
| THOMAS JACOBI | ON FILE |
| THOMAS JACQUES EDOUARD GEIGER | ON FILE |
| THOMAS JACQUES JOSEPH GUILLOU | ON FILE |
| THOMAS JAE YU | ON FILE |
| THOMAS JAHNSEN SOERENSEN | ON FILE |
| THOMAS JAKE FITZEARLE | ON FILE |
| THOMAS JAMES A SOLLIS HILL | ON FILE |
| THOMAS JAMES ALLEN | ON FILE |
| THOMAS JAMES AUCKINSON | ON FILE |
| THOMAS JAMES BARNES | ON FILE |
| THOMAS JAMES BENDER | ON FILE |
| THOMAS JAMES BIRCH | ON FILE |
| THOMAS JAMES BLANCHE | ON FILE |
| THOMAS JAMES BOYENKO | ON FILE |
| THOMAS JAMES BRAGG | ON FILE |
| THOMAS JAMES BURNETT | ON FILE |
| THOMAS JAMES BUTTERFIELD | ON FILE |
| THOMAS JAMES CARTON | ON FILE |
| THOMAS JAMES CATALONI | ON FILE |
| THOMAS JAMES CHRISTESON | ON FILE |
| THOMAS JAMES COLELLA | ON FILE |
| THOMAS JAMES CONANT | ON FILE |
| THOMAS JAMES DUNNETT | ON FILE |
| THOMAS JAMES EAVENSON | ON FILE |
| THOMAS JAMES ERICKSON | ON FILE |
| THOMAS JAMES EXLER | ON FILE |
| THOMAS JAMES FFRENCH | ON FILE |
| THOMAS JAMES FITZSIMMONS | ON FILE |
| THOMAS JAMES FLEET | ON FILE |
| THOMAS JAMES FORD | ON FILE |
| THOMAS JAMES FORREST | ON FILE |
| THOMAS JAMES GELLIE | ON FILE |
| THOMAS JAMES GRANT | ON FILE |
| THOMAS JAMES GRIGG | ON FILE |
| THOMAS JAMES GUTHRIE | ON FILE |
| THOMAS JAMES HARPER | ON FILE |
| THOMAS JAMES HARRIS | ON FILE |
| THOMAS JAMES HOLLAND | ON FILE |
| THOMAS JAMES HOUSTON | ON FILE |
| THOMAS JAMES IVIE | ON FILE |
| THOMAS JAMES JOSEPH JOHNSON | ON FILE |
| THOMAS JAMES KARNICK | ON FILE |
| THOMAS JAMES LAFFERTY | ON FILE |
| THOMAS JAMES LANDIS | ON FILE |
| THOMAS JAMES LAUNDERS | ON FILE |
| THOMAS JAMES LILLEY | ON FILE |
| THOMAS JAMES LINSTEAD | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| THOMAS JAMES LOWTHER | ON FILE |
| THOMAS JAMES MARK BRIGGS | ON FILE |
| THOMAS JAMES MEREDITH | ON FILE |
| THOMAS JAMES MILKS | ON FILE |
| THOMAS JAMES NOLAN | ON FILE |
| THOMAS JAMES NOSKE | ON FILE |
| THOMAS JAMES OCONNOR JR | ON FILE |
| THOMAS JAMES PRICE | ON FILE |
| THOMAS JAMES REILEY | ON FILE |
| THOMAS JAMES RENNICKE | ON FILE |
| THOMAS JAMES ROBERT TIVERON | ON FILE |
| THOMAS JAMES ROBINSON | ON FILE |
| THOMAS JAMES RUNDLE | ON FILE |
| THOMAS JAMES RUSSELL | ON FILE |
| THOMAS JAMES SASSER | ON FILE |
| THOMAS JAMES SEYMOUR | ON FILE |
| THOMAS JAMES SPINELLI | ON FILE |
| THOMAS JAMES STACEY | ON FILE |
| THOMAS JAMES THORNE | ON FILE |
| THOMAS JAMES TYNAN | ON FILE |
| THOMAS JAMES WALL | ON FILE |
| THOMAS JAMES WALL | ON FILE |
| THOMAS JAMES WALLACE | ON FILE |
| THOMAS JAMES WALSH | ON FILE |
| THOMAS JAMES WEYER | ON FILE |
| THOMAS JAMES WHITE | ON FILE |
| THOMAS JAMES WIGHAM | ON FILE |
| THOMAS JAN HEND ROBERS | ON FILE |
| THOMAS JAN PROBST | ON FILE |
| THOMAS JANSSENS | ON FILE |
| THOMAS JÃŒRGEN KOHMANN | ON FILE |
| THOMAS JARED BOSCH | ON FILE |
| THOMAS JÃ–RG HENNING | ON FILE |
| THOMAS JASON INDIONGCO SANTOS | ON FILE |
| THOMAS JASON WILLS | ON FILE |
| THOMAS JASPER HADDERS | ON FILE |
| THOMAS JASPER NIJK | ON FILE |
| THOMAS JAY ALLEN | ON FILE |
| THOMAS JAY BAHN | ON FILE |
| THOMAS JAY GOLDBERG | ON FILE |
| THOMAS JAY GROSSKREUTZ | ON FILE |
| THOMAS JAY HUFF | ON FILE |
| THOMAS JAY MARTIN | ON FILE |
| THOMAS JAY MULDER | ON FILE |
| THOMAS JAYDEN MAKIN | ON FILE |
| THOMAS JEAN ALAIN LEFEUVRE | ON FILE |
| THOMAS JEAN BAPTISTE CLAUDEL | ON FILE |
| THOMAS JEAN CLAUDE CARDAIRE | ON FILE |
| THOMAS JEAN CLEMENT KELLER | ON FILE |
| THOMAS JEAN FRANCOIS BOUCHER | ON FILE |
| THOMAS JEAN FRANCOIS BOUGNARD | ON FILE |
| THOMAS JEAN FRANCOIS LENTZ | ON FILE |
| THOMAS JEAN LE COZ | ON FILE |
| THOMAS JEAN MANUEL BELDOIANTZ | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| THOMAS JEAN PIERRE GUILLO | ON FILE |
| THOMAS JEAN VANHAUDENARD | ON FILE |
| THOMAS JEAN-CHARLES ERIC MUNIER | ON FILE |
| THOMAS JEAN-MARC FABRICE BALIN | ON FILE |
| THOMAS JEAN-PIERRE MICHEL PASQUIET | ON FILE |
| THOMAS JEFFERSON GROSS | ON FILE |
| THOMAS JEFFERSON PROCTOR | ON FILE |
| THOMAS JEFFERY GREGORY | ON FILE |
| THOMAS JEFFREY SILVA LOGAN | ON FILE |
| THOMAS JEFFREY WEBB | ON FILE |
| THOMAS JENNING III STRICKLAND | ON FILE |
| THOMAS JENS LINGSCHEIDT | ON FILE |
| THOMAS JENSEN | ON FILE |
| THOMAS JENSEN | ON FILE |
| THOMAS JEREMY TAILLADE | ON FILE |
| THOMAS JEREMY TRUJILLO MEDINA | ON FILE |
| THOMAS JERMY BLANCHARD | ON FILE |
| THOMAS JEROME MILLER JR | ON FILE |
| THOMAS JEROME MONNIN | ON FILE |
| THOMAS JEROME WATTS | ON FILE |
| THOMAS JERROD HALFMANN | ON FILE |
| THOMAS JESSE COLLINGS | ON FILE |
| THOMAS JESSE LOCKLEY | ON FILE |
| THOMAS JO A STROO | ON FILE |
| THOMAS JOAKIM HALL RANTALA | ON FILE |
| THOMAS JOAQUIN PEREIRA | ON FILE |
| THOMAS JOHAN N REY | ON FILE |
| THOMAS JOHANNES AUMER | ON FILE |
| THOMAS JOHANNES BROUWERS | ON FILE |
| THOMAS JOHANNES KOKSHOORN | ON FILE |
| THOMAS JOHN ALONZO | ON FILE |
| THOMAS JOHN BIMSON | ON FILE |
| THOMAS JOHN BORKOWSKI | ON FILE |
| THOMAS JOHN CALLAN | ON FILE |
| THOMAS JOHN COKER | ON FILE |
| THOMAS JOHN DAKERMANJI | ON FILE |
| THOMAS JOHN DION | ON FILE |
| THOMAS JOHN EWING | ON FILE |
| THOMAS JOHN EYLES | ON FILE |
| THOMAS JOHN FINNEGAN | ON FILE |
| THOMAS JOHN GORMAN | ON FILE |
| THOMAS JOHN HAMILTON TURNER | ON FILE |
| THOMAS JOHN HIGGINS | ON FILE |
| THOMAS JOHN HOESLEY | ON FILE |
| THOMAS JOHN KESSELRING | ON FILE |
| THOMAS JOHN KHERKHER | ON FILE |
| THOMAS JOHN LINSCOTT | ON FILE |
| THOMAS JOHN MAHONEY | ON FILE |
| THOMAS JOHN MASHUDA | ON FILE |
| THOMAS JOHN OWEN | ON FILE |
| THOMAS JOHN PANAYI | ON FILE |
| THOMAS JOHN PASTORE | ON FILE |
| THOMAS JOHN REEDY | ON FILE |
| THOMAS JOHN SMITH | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| THOMAS JOHN TROUTNER | ON FILE |
| THOMAS JOHN WARE | ON FILE |
| THOMAS JOHN WAYNE | ON FILE |
| THOMAS JOHN WOLF | ON FILE |
| THOMAS JOHN ZIDAR | ON FILE |
| THOMAS JOHNNY J COLSON | ON FILE |
| THOMAS JOHNSON OWEN | ON FILE |
| THOMAS JON TREPTAU | ON FILE |
| THOMAS JONATHAN BAKKER | ON FILE |
| THOMAS JONATHAN BROADFOOT | ON FILE |
| THOMAS JONATHAN HUANG | ON FILE |
| THOMAS JOON KANG | ON FILE |
| THOMAS JOOSS | ON FILE |
| THOMAS JORDAN HERMAN | ON FILE |
| THOMAS JORIS R DE MEYER | ON FILE |
| THOMAS JOSE ARMANDO STRUTT | ON FILE |
| THOMAS JOSEF HIRSCHMANN | ON FILE |
| THOMAS JOSEF OTTO LOTTERMOSER | ON FILE |
| THOMAS JOSEF WUTTKE | ON FILE |
| THOMAS JOSEPH ALLAIN | ON FILE |
| THOMAS JOSEPH BOWEN | ON FILE |
| THOMAS JOSEPH BURROWS | ON FILE |
| THOMAS JOSEPH CHADDERDON | ON FILE |
| THOMAS JOSEPH COTTA | ON FILE |
| THOMAS JOSEPH DIB | ON FILE |
| THOMAS JOSEPH FULLER LADD | ON FILE |
| THOMAS JOSEPH GERARD GUYON | ON FILE |
| THOMAS JOSEPH GUY ROUSSEL | ON FILE |
| THOMAS JOSEPH HARDISKY | ON FILE |
| THOMAS JOSEPH KASPER | ON FILE |
| THOMAS JOSEPH KIRK | ON FILE |
| THOMAS JOSEPH MCLEAN | ON FILE |
| THOMAS JOSEPH MITCHELL | ON FILE |
| THOMAS JOSEPH MOUNT | ON FILE |
| THOMAS JOSEPH MULAWKA | ON FILE |
| THOMAS JOSEPH NOLAN | ON FILE |
| THOMAS JOSEPH PATTERSON | ON FILE |
| THOMAS JOSEPH PIERGIOVANNI | ON FILE |
| THOMAS JOSEPH QUINLAN | ON FILE |
| THOMAS JOSEPH SPELMAN | ON FILE |
| THOMAS JOSEPH STRATTON | ON FILE |
| THOMAS JOSEPH WALL | ON FILE |
| THOMAS JOSEPH WEYMOUTH | ON FILE |
| THOMAS JOSEPH WILD | ON FILE |
| THOMAS JOSIAH CANE | ON FILE |
| THOMAS JOZEF G LALEMAN | ON FILE |
| THOMAS JOZEF K RODRS | ON FILE |
| THOMAS JUDE BUTALID | ON FILE |
| THOMAS JUEL NIELSEN | ON FILE |
| THOMAS JUHL HANSEN | ON FILE |
| THOMAS JULIAN GLOOR | ON FILE |
| THOMAS JULIAN JONES | ON FILE |
| THOMAS JULIEN PAUL CEFALIELLO | ON FILE |
| THOMAS JULIEN PIERRE VEDRINES | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| THOMAS JUNG | ON FILE |
| THOMAS JUNG | ON FILE |
| THOMAS JUSTIN EMMONS | ON FILE |
| THOMAS JUT WU LAU | ON FILE |
| THOMAS K CAIN | ON FILE |
| THOMAS K F HA | ON FILE |
| THOMAS KAECH | ON FILE |
| THOMAS KAHANG LEUNG | ON FILE |
| THOMAS KAILEE MCGRATH | ON FILE |
| THOMAS KAINZ | ON FILE |
| THOMAS KALKATZIKOS | ON FILE |
| THOMAS KAMITSIS | ON FILE |
| THOMAS KAMPA | ON FILE |
| THOMAS KARL ALBERT | ON FILE |
| THOMAS KARL BEELER | ON FILE |
| THOMAS KARL ERIK SANDSTROEM | ON FILE |
| THOMAS KARL GRÄ–PPLER | ON FILE |
| THOMAS KARL HAAS | ON FILE |
| THOMAS KARL LUFKIN | ON FILE |
| THOMAS KARL RICHTER | ON FILE |
| THOMAS KEIR BARROWS | ON FILE |
| THOMAS KEITH GREVILLE LIDDIARD | ON FILE |
| THOMAS KEITH HOUSER | ON FILE |
| THOMAS KELLY | ON FILE |
| THOMAS KENDALL LINDSLEY | ON FILE |
| THOMAS KENN LETH | ON FILE |
| THOMAS KENNETH BRIDGE | ON FILE |
| THOMAS KHOO JACKSON | ON FILE |
| THOMAS KIERAN LAWSON | ON FILE |
| THOMAS KIM SUH | ON FILE |
| THOMAS KINDLER SOLAREK | ON FILE |
| THOMAS KING SHORT | ON FILE |
| THOMAS KINGMAN RUTTEN | ON FILE |
| THOMAS KIRBY BOLIN | ON FILE |
| THOMAS KIRK TURNER | ON FILE |
| THOMAS KIRKEGAARD | ON FILE |
| THOMAS KJAER PRETSCH | ON FILE |
| THOMAS KLUGE | ON FILE |
| THOMAS KOCSI | ON FILE |
| THOMAS KOEJ NISSEN | ON FILE |
| THOMAS KOGUT | ON FILE |
| THOMAS KOMA KUI SEONG KEKAHIO | ON FILE |
| THOMAS KONOW HARGREAVES | ON FILE |
| THOMAS KOUSEPAS | ON FILE |
| THOMAS KRAGKAER LARSEN | ON FILE |
| THOMAS KREUZBERGER | ON FILE |
| THOMAS KRONREIF | ON FILE |
| THOMAS KURIAN | ON FILE |
| THOMAS KURT J DHUYVETTER | ON FILE |
| THOMAS KURT PIERRE BIEBER | ON FILE |
| THOMAS KWAI LAM | ON FILE |
| THOMAS KWAN-WAI LAU | ON FILE |
| THOMAS KWOK | ON FILE |
| THOMAS KYRIAKOULIS | ON FILE |



| NAME | EMAIL |
|------|-------|
| THOMAS L C ZIETSMAN | ON FILE |
| THOMAS L G MCIVOR | ON FILE |
| THOMAS L GRADOWSKI | ON FILE |
| THOMAS L LINARES DIAZ | ON FILE |
| THOMAS LAFAYETTE JR OWEN | ON FILE |
| THOMAS LAMARSHEALY AEZER | ON FILE |
| THOMAS LAMONT GEE | ON FILE |
| THOMAS LAMONT II GEE | ON FILE |
| THOMAS LAN SKEVINGTON | ON FILE |
| THOMAS LANE NELSON | ON FILE |
| THOMAS LARS WINTER | ON FILE |
| THOMAS LARTHE | ON FILE |
| THOMAS LAUREN BURNETT | ON FILE |
| THOMAS LAURENT MARION | ON FILE |
| THOMAS LAURITZEN | ON FILE |
| THOMAS LAURSEN | ON FILE |
| THOMAS LAURSEN | ON FILE |
| THOMAS LAWRENCE CUMMINGS | ON FILE |
| THOMAS LAWRENCE HALL | ON FILE |
| THOMAS LAWRENCE KLEIN | ON FILE |
| THOMAS LAWRENCE LEE | ON FILE |
| THOMAS LE GRAND | ON FILE |
| THOMAS LE JIUN CHANG | ON FILE |
| THOMAS LE JONNY | ON FILE |
| THOMAS LECOMTE | ON FILE |
| THOMAS LEE | ON FILE |
| THOMAS LEE BLANK | ON FILE |
| THOMAS LEE BRUNSON | ON FILE |
| THOMAS LEE CHRISTIANSON | ON FILE |
| THOMAS LEE CORTES | ON FILE |
| THOMAS LEE CRAMER | ON FILE |
| THOMAS LEE DANIELSON | ON FILE |
| THOMAS LEE GRANT | ON FILE |
| THOMAS LEE KANG | ON FILE |
| THOMAS LEE MCLEAN | ON FILE |
| THOMAS LEE PRINCE | ON FILE |
| THOMAS LEE ROACH | ON FILE |
| THOMAS LEE WISBEY | ON FILE |
| THOMAS LEEBROOKS DOBSON | ON FILE |
| THOMAS LEEMONROE WINBERG | ON FILE |
| THOMAS LEERBERG MADSEN | ON FILE |
| THOMAS LEIGH GRISELL-ASH | ON FILE |
| THOMAS LEIN | ON FILE |
| THOMAS LELAND CHASE | ON FILE |
| THOMAS LEO AIME MELILLO | ON FILE |
| THOMAS LEO KALTOFEN | ON FILE |
| THOMAS LEON HOLLINGSHEAD | ON FILE |
| THOMAS LEON SMITH | ON FILE |
| THOMAS LEPITRE | ON FILE |
| THOMAS LERY | ON FILE |
| THOMAS LESLIE BERRY | ON FILE |
| THOMAS LESTER BOEHM | ON FILE |
| THOMAS LESTER BOEHM | ON FILE |
| THOMAS LESTER KEVILLE | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| THOMAS LEY REYNOLDS | ON FILE |
| THOMAS LIE PEDERSEN | ON FILE |
| THOMAS LILLEALTER NYGAARD | ON FILE |
| THOMAS LIM KUO TAO | ON FILE |
| THOMAS LINCOLN ABRAMS | ON FILE |
| THOMAS LINDNER | ON FILE |
| THOMAS LINDSEY HUEY | ON FILE |
| THOMAS LINEAU | ON FILE |
| THOMAS LINUS OBERMAIER | ON FILE |
| THOMAS LIOU | ON FILE |
| THOMAS LIVOLSI | ON FILE |
| THOMAS LIZZY H DE CALUWE | ON FILE |
| THOMAS LLOYD WHITE | ON FILE |
| THOMAS LOEVBERG PETTERSEN | ON FILE |
| THOMAS LOGAN HART | ON FILE |
| THOMAS LOO | ON FILE |
| THOMAS LOPEZ | ON FILE |
| THOMAS LORIDAS | ON FILE |
| THOMAS LOTHAR MUELLER | ON FILE |
| THOMAS LOUIS BORNAREL | ON FILE |
| THOMAS LOUIS COSTE | ON FILE |
| THOMAS LOUIS DI MARINO | ON FILE |
| THOMAS LOUIS GOEBEL | ON FILE |
| THOMAS LOUIS PONESSE | ON FILE |
| THOMAS LOUIS RENE GORENC | ON FILE |
| THOMAS LOYD RATAJCZAK | ON FILE |
| THOMAS LUC LECLERCQ | ON FILE |
| THOMAS LUC MATTHIEU DESSUS | ON FILE |
| THOMAS LUCIEN J TYRANT | ON FILE |
| THOMAS LUCIEN MICHAUD | ON FILE |
| THOMAS LUDOVIC PELLETREAU | ON FILE |
| THOMAS LUDWIG HUBER | ON FILE |
| THOMAS LUDWIG NEWMAN | ON FILE |
| THOMAS LUESCHER | ON FILE |
| THOMAS LUKE HENEGAR | ON FILE |
| THOMAS LYDLE HAWKINS | ON FILE |
| THOMAS LYLES | ON FILE |
| THOMAS M AKERS | ON FILE |
| THOMAS M DUTTON | ON FILE |
| THOMAS M FISHER | ON FILE |
| THOMAS M HEFFERNAN | ON FILE |
| THOMAS M JARDINE | ON FILE |
| THOMAS M KRICK | ON FILE |
| THOMAS M LAVELLE | ON FILE |
| THOMAS M MINOGUE | ON FILE |
| THOMAS M OBEIRNE | ON FILE |
| THOMAS M OLDE DUBBELINK | ON FILE |
| THOMAS M OLOUGHLIN | ON FILE |
| THOMAS M PLATACZ | ON FILE |
| THOMAS M REPALUST | ON FILE |
| THOMAS M SCERBO JR | ON FILE |
| THOMAS M SCHELLEKENS | ON FILE |
| THOMAS M TEDSTONE | ON FILE |
| THOMAS MAARTEN FRANK VERSTRAETEN | ON FILE |

**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| THOMAS MAARTEN MENSINK | ON FILE |
| THOMAS MACKLIN BUCHANAN | ON FILE |
| THOMAS MAEER | ON FILE |
| THOMAS MAGNE | ON FILE |
| THOMAS MAIRHOFER | ON FILE |
| THOMAS MAJCHRZAK | ON FILE |
| THOMAS MALCANGI | ON FILE |
| THOMAS MANAH | ON FILE |
| THOMAS MANFRED WAHL | ON FILE |
| THOMAS MANN | ON FILE |
| THOMAS MANTOVANELLI | ON FILE |
| THOMAS MANUEL DIAZ | ON FILE |
| THOMAS MARCEL VANELSLANDER | ON FILE |
| THOMAS MARCONI BRACCESI | ON FILE |
| THOMAS MARIA JONKER | ON FILE |
| THOMAS MARIE MARC STIERNON | ON FILE |
| THOMAS MARK FAVELLE | ON FILE |
| THOMAS MARK ROTH | ON FILE |
| THOMAS MARTIN BIERI | ON FILE |
| THOMAS MARTIN GEORGE RICHARDS | ON FILE |
| THOMAS MARTIN RAFTERY | ON FILE |
| THOMAS MARTIN SADECKI | ON FILE |
| THOMAS MARTIN SATHRUM | ON FILE |
| THOMAS MARTIN VARA | ON FILE |
| THOMAS MARTIN-NEVILLE STOLL | ON FILE |
| THOMAS MARTINU VAN PAASSEN | ON FILE |
| THOMAS MASATO MCCANDLISH | ON FILE |
| THOMAS MATHEW ROSENGREN | ON FILE |
| THOMAS MATHIEU GUILLAUME LAMPROIE | ON FILE |
| THOMAS MATTHEW BUSCHINI | ON FILE |
| THOMAS MATTHEW HUNT | ON FILE |
| THOMAS MATTHEW JOHNSON | ON FILE |
| THOMAS MATTHEW JONES | ON FILE |
| THOMAS MATTHEW KISTLER | ON FILE |
| THOMAS MATTHEW LINDSAY | ON FILE |
| THOMAS MATTHEW NELSON | ON FILE |
| THOMAS MATTHEW NEVILL | ON FILE |
| THOMAS MATTHEW PENNY | ON FILE |
| THOMAS MATTHEW SHEEN | ON FILE |
| THOMAS MATTHEW WARD | ON FILE |
| THOMAS MATTHIAS BORDT | ON FILE |
| THOMAS MAX KATAN | ON FILE |
| THOMAS MAXIME CORNALI | ON FILE |
| THOMAS MAXWELL GORDON | ON FILE |
| THOMAS MCCLURE HUNGERFORD | ON FILE |
| THOMAS MCCOLLIM | ON FILE |
| THOMAS MCCOY | ON FILE |
| THOMAS MCGEE GERSZEWSKI | ON FILE |
| THOMAS MCGILL | ON FILE |
| THOMAS MCKAY ARMSTRONG | ON FILE |
| THOMAS MCSHANE PRINCE | ON FILE |
| THOMAS MEIRHAEGHE | ON FILE |
| THOMAS MELGAARD SCHOTT NIELSEN | ON FILE |
| THOMAS MELKON | ON FILE |



**Exhibit B**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| THOMAS MERCADO GO | ON FILE |
| THOMAS MERRELL DYKES | ON FILE |
| THOMAS MERRILL RUSSELL | ON FILE |
| THOMAS MERTZ | ON FILE |
| THOMAS MESKENS | ON FILE |
| THOMAS MEUER | ON FILE |
| THOMAS MEYER | ON FILE |
| THOMAS MICHAEL BANKS | ON FILE |
| THOMAS MICHAEL BAXA | ON FILE |
| THOMAS MICHAEL BRETERNITZ | ON FILE |
| THOMAS MICHAEL BUSTARD | ON FILE |
| THOMAS MICHAEL CARROLL | ON FILE |
| THOMAS MICHAEL CERUTTI | ON FILE |
| THOMAS MICHAEL DALEY | ON FILE |
| THOMAS MICHAEL DAVINO | ON FILE |
| THOMAS MICHAEL DUNN | ON FILE |
| THOMAS MICHAEL ENDELMAN | ON FILE |
| THOMAS MICHAEL FALCEY | ON FILE |
| THOMAS MICHAEL GLEESON | ON FILE |
| THOMAS MICHAEL GORDON | ON FILE |
| THOMAS MICHAEL HEDDELL | ON FILE |
| THOMAS MICHAEL HUDSON | ON FILE |
| THOMAS MICHAEL JACOBSON | ON FILE |
| THOMAS MICHAEL KELLY | ON FILE |
| THOMAS MICHAEL KING | ON FILE |
| THOMAS MICHAEL KOWALSKI | ON FILE |
| THOMAS MICHAEL LUDVIGSEN | ON FILE |
| THOMAS MICHAEL MARQUEZ | ON FILE |
| THOMAS MICHAEL MARTINEZ | ON FILE |
| THOMAS MICHAEL MASTOPIETRO | ON FILE |
| THOMAS MICHAEL MCGINLEY | ON FILE |
| THOMAS MICHAEL MELBURN | ON FILE |
| THOMAS MICHAEL MENDLER | ON FILE |
| THOMAS MICHAEL MEYER | ON FILE |
| THOMAS MICHAEL MIKSIC | ON FILE |
| THOMAS MICHAEL MOONEY | ON FILE |
| THOMAS MICHAEL NORTH | ON FILE |
| THOMAS MICHAEL REDING | ON FILE |
| THOMAS MICHAEL REIS | ON FILE |
| THOMAS MICHAEL SCHLOO | ON FILE |
| THOMAS MICHAEL SCHROEDER | ON FILE |
| THOMAS MICHAEL SHROKA | ON FILE |
| THOMAS MICHAEL STANFILL | ON FILE |
| THOMAS MICHAEL SUCHLA | ON FILE |
| THOMAS MICHAEL SZCZEPANSKI | ON FILE |
| THOMAS MICHAEL TOWERS | ON FILE |
| THOMAS MICHAEL WARREN | ON FILE |
| THOMAS MICHAEL WHELAN | ON FILE |
| THOMAS MICHAEL WOYTT | ON FILE |
| THOMAS MICHEL BARBEY | ON FILE |
| THOMAS MICHEL CHARPENTIER | ON FILE |
| THOMAS MICHEL MATHIEU CHALIGNE | ON FILE |
| THOMAS MICHEL YVON TRUC | ON FILE |
| THOMAS MICKAEL LEGROUX | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| THOMAS MICKAEL MICHAUX | ON FILE |
| THOMAS MIKAEL GRANSTROM | ON FILE |
| THOMAS MILES LYNAS | ON FILE |
| THOMAS MILLS | ON FILE |
| THOMAS MIN BAE | ON FILE |
| THOMAS MINSCHART | ON FILE |
| THOMAS MIRKO GINO DETOISIEN | ON FILE |
| THOMAS MITCHELL WILLIAMS | ON FILE |
| THOMAS MOELGAARD | ON FILE |
| THOMAS MOELLER KNUDSEN | ON FILE |
| THOMAS MOELLER THOMSEN | ON FILE |
| THOMAS MONSEUR | ON FILE |
| THOMAS MORE ADAMS | ON FILE |
| THOMAS MORNING BOEL | ON FILE |
| THOMAS MORRISON JOHNSON | ON FILE |
| THOMAS MUIR HALSALL | ON FILE |
| THOMAS MURCHISON HAMILTON | ON FILE |
| THOMAS NAMU DAVIES | ON FILE |
| THOMAS NATHAN HALE | ON FILE |
| THOMAS NATHAN JESSOP | ON FILE |
| THOMAS NEGER | ON FILE |
| THOMAS NEITMANN | ON FILE |
| THOMAS NEVILLE GAWTHORNE | ON FILE |
| THOMAS NEWTON | ON FILE |
| THOMAS NGUYEN | ON FILE |
| THOMAS NICHOLAS SHEWELL | ON FILE |
| THOMAS NICOLAS FELIZ | ON FILE |
| THOMAS NICOLAS GANZ | ON FILE |
| THOMAS NICOLAS POMMIER | ON FILE |
| THOMAS NICOLAS TIMM | ON FILE |
| THOMAS NICOT | ON FILE |
| THOMAS NIEMI | ON FILE |
| THOMAS NIETZ | ON FILE |
| THOMAS NOERREGAARD JENSEN | ON FILE |
| THOMAS NOETZEL | ON FILE |
| THOMAS NOICOS | ON FILE |
| THOMAS NOICOS | ON FILE |
| THOMAS NOMMENSEN | ON FILE |
| THOMAS NORMAN CARTER | ON FILE |
| THOMAS NYAMEKEH MORCHER | ON FILE |
| THOMAS O LOUGHLIN | ON FILE |
| THOMAS O MOORE | ON FILE |
| THOMAS OGEASE REDMON | ON FILE |
| THOMAS OHNEWEIN | ON FILE |
| THOMAS OINEILL TAYLOR | ON FILE |
| THOMAS OLENDER | ON FILE |
| THOMAS OLIVER BRUCE WIRZ | ON FILE |
| THOMAS OLIVER BRUNSKILL | ON FILE |
| THOMAS OLIVER JACINTO BLASE | ON FILE |
| THOMAS OLIVER MARQUEZ | ON FILE |
| THOMAS OLIVER MINER | ON FILE |
| THOMAS OLIVER WEISZ | ON FILE |
| THOMAS OLIVIER E MOEREMANS | ON FILE |
| THOMAS OLIVIER JEAN-LOUIS DUCASSE | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| THOMAS OLOF MIKAEL FROJD | ON FILE |
| THOMAS OLSETH | ON FILE |
| THOMAS OPIELKA | ON FILE |
| THOMAS ORIN MELANDER | ON FILE |
| THOMAS OSCAR ERIK FERNANDEZ | ON FILE |
| THOMAS OSCAR LITTLE | ON FILE |
| THOMAS OSTREM | ON FILE |
| THOMAS OTS | ON FILE |
| THOMAS OWEN BREWER | ON FILE |
| THOMAS OWEN EGGAR | ON FILE |
| THOMAS OWEN MARTY | ON FILE |
| THOMAS P KIRBY | ON FILE |
| THOMAS P KOSMOS | ON FILE |
| THOMAS P MCCARNEY | ON FILE |
| THOMAS P MURNANE | ON FILE |
| THOMAS P NOWAKOWSKI | ON FILE |
| THOMAS P PETICOLAS | ON FILE |
| THOMAS P RUDDY | ON FILE |
| THOMAS P SWINBURN | ON FILE |
| THOMAS PADRAIC CREEL DIBLEY | ON FILE |
| THOMAS PAHL JOHNSON | ON FILE |
| THOMAS PAPADEMETRIOU | ON FILE |
| THOMAS PATON | ON FILE |
| THOMAS PATRICK ADRIAN HAGEN | ON FILE |
| THOMAS PATRICK COSTELLO | ON FILE |
| THOMAS PATRICK DYNAN | ON FILE |
| THOMAS PATRICK HARNETT | ON FILE |
| THOMAS PATRICK KANE | ON FILE |
| THOMAS PATRICK KISSELL | ON FILE |
| THOMAS PATRICK KNAPP | ON FILE |
| THOMAS PATRICK MAHER | ON FILE |
| THOMAS PATRICK MCGUINN | ON FILE |
| THOMAS PATRICK MEADE | ON FILE |
| THOMAS PATRICK MILLER | ON FILE |
| THOMAS PATRICK MORAN | ON FILE |
| THOMAS PATRICK O REILLY | ON FILE |
| THOMAS PATRICK ODOWD | ON FILE |
| THOMAS PATRICK PFIFFNER | ON FILE |
| THOMAS PATRICK REGAN | ON FILE |
| THOMAS PATRICK RESTIVO | ON FILE |
| THOMAS PATRICK ROSALES | ON FILE |
| THOMAS PATRICK TANNER | ON FILE |
| THOMAS PATRICK VERMILYA | ON FILE |
| THOMAS PAUL ANDREWS | ON FILE |
| THOMAS PAUL BARKATS | ON FILE |
| THOMAS PAUL CHOLICK | ON FILE |
| THOMAS PAUL CLAUSER | ON FILE |
| THOMAS PAUL CONSTANTIN | ON FILE |
| THOMAS PAUL HATLEY | ON FILE |
| THOMAS PAUL HENRI PETROS | ON FILE |
| THOMAS PAUL JEAN JALLIFFIER VERNE | ON FILE |
| THOMAS PAUL JEPSON | ON FILE |
| THOMAS PAUL LEATHER | ON FILE |
| THOMAS PAUL NEFF | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| THOMAS PAUL PEDEN | ON FILE |
| THOMAS PAUL REUS | ON FILE |
| THOMAS PAUL ROGERS | ON FILE |
| THOMAS PAUL ROMAN SCHWAIGHOFER | ON FILE |
| THOMAS PAUL TARMEY | ON FILE |
| THOMAS PAV | ON FILE |
| THOMAS PEPDJONOVIC | ON FILE |
| THOMAS PERRY RAMSAY | ON FILE |
| THOMAS PETER ASHBY | ON FILE |
| THOMAS PETER BUSHELL | ON FILE |
| THOMAS PETER DAUE | ON FILE |
| THOMAS PETER ENEVOLDSEN | ON FILE |
| THOMAS PETER HUGHES | ON FILE |
| THOMAS PETER LOOSE | ON FILE |
| THOMAS PETER NIELSEN | ON FILE |
| THOMAS PETER SKLEROS | ON FILE |
| THOMAS PETER SPAETI | ON FILE |
| THOMAS PETER VITA | ON FILE |
| THOMAS PETER WALCZAK | ON FILE |
| THOMAS PETER WILLIAM COSGRAVE | ON FILE |
| THOMAS PETERSON ROSENQVIST | ON FILE |
| THOMAS PETIT | ON FILE |
| THOMAS PETRONELLA MARINUS BOEMAARS | ON FILE |
| THOMAS PETRUS JANSEN | ON FILE |
| THOMAS PETSCHNIG | ON FILE |
| THOMAS PHILIP HARRIS | ON FILE |
| THOMAS PHILIPPE EUVRARD | ON FILE |
| THOMAS PHILIPPE GOETZ | ON FILE |
| THOMAS PHILIPPE ROBERT KHOURY | ON FILE |
| THOMAS PHILLIP BAGWELL | ON FILE |
| THOMAS PHILLIP GERHARDT | ON FILE |
| THOMAS PHILLIP GROSS | ON FILE |
| THOMAS PHILLIP JONES | ON FILE |
| THOMAS PHILLIP POTGIETER | ON FILE |
| THOMAS PHILLIP QUINN | ON FILE |
| THOMAS PHONESAY | ON FILE |
| THOMAS PIBRAC | ON FILE |
| THOMAS PIERRE ADAM | ON FILE |
| THOMAS PIERRE ANTOINE BANZET | ON FILE |
| THOMAS PIERRE AUDON | ON FILE |
| THOMAS PIERRE BOULTIF | ON FILE |
| THOMAS PIERRE CONSTANTINHO | ON FILE |
| THOMAS PIERRE DAVID KARIM BOURGEOIS | ON FILE |
| THOMAS PIERRE ERNEST BLOUIN | ON FILE |
| THOMAS PIERRE HOARAU | ON FILE |
| THOMAS PIERRE PAUL ALEXANDRE LEGROS-DELAHAYE | ON FILE |
| THOMAS PIERRE VINCENT ROUTIER | ON FILE |
| THOMAS PIERRE WALDHAUSL | ON FILE |
| THOMAS PIETER KAZIMIERZ HUS | ON FILE |
| THOMAS PIETER MARI DE FEIJTER | ON FILE |
| THOMAS PIPPEL | ON FILE |
| THOMAS PIRATE BARNABY VEREKER | ON FILE |
| THOMAS PLUCH | ON FILE |
| THOMAS POBERZIN | ON FILE |

 **STRETTO**

**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| THOMAS POLSON | ON FILE |
| THOMAS POSCHUNG | ON FILE |
| THOMAS POSPECH | ON FILE |
| THOMAS POVEDA | ON FILE |
| THOMAS PRAPAS | ON FILE |
| THOMAS PRIEN-LARSEN | ON FILE |
| THOMAS PROBST | ON FILE |
| THOMAS PROKOP | ON FILE |
| THOMAS PROPP | ON FILE |
| THOMAS PYPER | ON FILE |
| THOMAS QUAINI | ON FILE |
| THOMAS QUANG NGU | ON FILE |
| THOMAS QUENSEN | ON FILE |
| THOMAS QUINN HARTWELL | ON FILE |
| THOMAS R C BAERT | ON FILE |
| THOMAS R KNIZNER | ON FILE |
| THOMAS R LAUB | ON FILE |
| THOMAS R MANCONI | ON FILE |
| THOMAS R MARTIN | ON FILE |
| THOMAS R MCCARRON | ON FILE |
| THOMAS R MUZENI | ON FILE |
| THOMAS R OWENS | ON FILE |
| THOMAS R RIENAS | ON FILE |
| THOMAS R WILSON | ON FILE |
| THOMAS RAFALIK | ON FILE |
| THOMAS RAMBLER QUISEL | ON FILE |
| THOMAS RANDALL EUDALY | ON FILE |
| THOMAS RAPHAEL RIMA | ON FILE |
| THOMAS RAPTIS | ON FILE |
| THOMAS RASCHKE | ON FILE |
| THOMAS RASMUSSEN | ON FILE |
| THOMAS RATZ | ON FILE |
| THOMAS RAY BELL | ON FILE |
| THOMAS RAY JR PENAGRAPH | ON FILE |
| THOMAS RAY PETTIT | ON FILE |
| THOMAS RAYMOND METIVIER | ON FILE |
| THOMAS RAYMOND MILES | ON FILE |
| THOMAS RAYMOND MOORE | ON FILE |
| THOMAS RAYMOND PYE | ON FILE |
| THOMAS RAYMOND ROLAND AUGER | ON FILE |
| THOMAS REA | ON FILE |
| THOMAS READ | ON FILE |
| THOMAS REBER | ON FILE |
| THOMAS RECOMIO BERNARDO | ON FILE |
| THOMAS REECE WALKER | ON FILE |
| THOMAS REES CHECKETTS | ON FILE |
| THOMAS REGINALD GILBERT | ON FILE |
| THOMAS REID HUTCHINS | ON FILE |
| THOMAS REID WILLIAMS | ON FILE |
| THOMAS REMI LEO MARCHAND | ON FILE |
| THOMAS REMY DUCROS | ON FILE |
| THOMAS REN | ON FILE |
| THOMAS RENAULT | ON FILE |
| THOMAS RENE CAUCHOIS | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| THOMAS RENE KUNDERT | ON FILE |
| THOMAS RENE ROGER MARAIS | ON FILE |
| THOMAS REYNAERTS | ON FILE |
| THOMAS RHYS DAVIES | ON FILE |
| THOMAS RHYS STADER | ON FILE |
| THOMAS RICHARD BOSTOCK | ON FILE |
| THOMAS RICHARD GILMER | ON FILE |
| THOMAS RICHARD KELLY | ON FILE |
| THOMAS RICHARD MINTURN | ON FILE |
| THOMAS RICHARD MITCHELL | ON FILE |
| THOMAS RICHARD PIERRE DESEGAULX DE NOLET | ON FILE |
| THOMAS RICHARD POLITO | ON FILE |
| THOMAS RICHARD ROOS | ON FILE |
| THOMAS RICHARD SANDONATO | ON FILE |
| THOMAS RICHARTZ | ON FILE |
| THOMAS RICHTER | ON FILE |
| THOMAS RIEDL | ON FILE |
| THOMAS RILEY CARR | ON FILE |
| THOMAS RINNER | ON FILE |
| THOMAS ROARK | ON FILE |
| THOMAS ROBERT ALBERTI JR | ON FILE |
| THOMAS ROBERT BOWEN | ON FILE |
| THOMAS ROBERT CARON | ON FILE |
| THOMAS ROBERT CLAUDE JOUVELET | ON FILE |
| THOMAS ROBERT COLLINS | ON FILE |
| THOMAS ROBERT CONLON | ON FILE |
| THOMAS ROBERT FORBES | ON FILE |
| THOMAS ROBERT GEORGES RAPEL | ON FILE |
| THOMAS ROBERT HART | ON FILE |
| THOMAS ROBERT HOGAN | ON FILE |
| THOMAS ROBERT JEYS | ON FILE |
| THOMAS ROBERT MORANZ | ON FILE |
| THOMAS ROBERT PICKETTE | ON FILE |
| THOMAS ROBERT RANDLE | ON FILE |
| THOMAS ROBERT RENE COUAILLET | ON FILE |
| THOMAS ROBERT ROBERTS | ON FILE |
| THOMAS ROBERT SAITTA | ON FILE |
| THOMAS ROBERT SMALL | ON FILE |
| THOMAS ROBERT STUART | ON FILE |
| THOMAS ROBERTS | ON FILE |
| THOMAS ROBINSON | ON FILE |
| THOMAS ROBINSON | ON FILE |
| THOMAS RODERICK BASTASCH | ON FILE |
| THOMAS RODRIGO WILMS | ON FILE |
| THOMAS ROEYSETH SKUTLE | ON FILE |
| THOMAS ROGER ANDRE REBERGUE | ON FILE |
| THOMAS ROGER CHRISTOPHE RICIOTTI | ON FILE |
| THOMAS ROGER LABBE | ON FILE |
| THOMAS ROGER MICHEL BERNARD | ON FILE |
| THOMAS ROGER PIERRE ROSENTHAL | ON FILE |
| THOMAS ROKICKI | ON FILE |
| THOMAS ROLAND MANRIQUE SCHARWATT | ON FILE |
| THOMAS ROMAIN LIMIER | ON FILE |
| THOMAS ROMANO | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| THOMAS RONALD BENJAMIN AALBERS | ON FILE |
| THOMAS RONALD BRYAN-SMITH | ON FILE |
| THOMAS RONALD SCHMITT | ON FILE |
| THOMAS RONALD THORNLEY | ON FILE |
| THOMAS RORY LANDER | ON FILE |
| THOMAS ROSS DILLEY | ON FILE |
| THOMAS ROSSI | ON FILE |
| THOMAS ROWEN | ON FILE |
| THOMAS ROY BULLOCK | ON FILE |
| THOMAS RUAN | ON FILE |
| THOMAS RUCKSTUHL | ON FILE |
| THOMAS RUDOLF HABICHT | ON FILE |
| THOMAS RUDOLF MERZ | ON FILE |
| THOMAS RUNING | ON FILE |
| THOMAS RUSSELL WORTHINGTON | ON FILE |
| THOMAS RUTLEDGE | ON FILE |
| THOMAS RYAN CUTRERA | ON FILE |
| THOMAS RYAN DUNN | ON FILE |
| THOMAS S BASMAJIAN | ON FILE |
| THOMAS S CONNELLAN | ON FILE |
| THOMAS S DOOVE | ON FILE |
| THOMAS S SMYTH | ON FILE |
| THOMAS S THRASHER | ON FILE |
| THOMAS S VARBANOV | ON FILE |
| THOMAS S VERKUIJL | ON FILE |
| THOMAS S WEYMOUTH | ON FILE |
| THOMAS SAM LE MOULLEC | ON FILE |
| THOMAS SAMANICH | ON FILE |
| THOMAS SAMARAS | ON FILE |
| THOMAS SAMUEL FEDORAWIEZ | ON FILE |
| THOMAS SAMUEL SMITH | ON FILE |
| THOMAS SANDERS | ON FILE |
| THOMAS SANG PARK | ON FILE |
| THOMAS SANGHYUN HAN | ON FILE |
| THOMAS SARIKOS | ON FILE |
| THOMAS SAUNDERS | ON FILE |
| THOMAS SCHÃ„R | ON FILE |
| THOMAS SCHAAD | ON FILE |
| THOMAS SCHACHNER | ON FILE |
| THOMAS SCHANG | ON FILE |
| THOMAS SCHÃŒRER | ON FILE |
| THOMAS SCHINKEL | ON FILE |
| THOMAS SCHNEIDER | ON FILE |
| THOMAS SCHOEKLER | ON FILE |
| THOMAS SCHOKLER | ON FILE |
| THOMAS SCHRENK | ON FILE |
| THOMAS SCHUBERT | ON FILE |
| THOMAS SCHURMANN JOHANSEN | ON FILE |
| THOMAS SCOTT DONALD JEFFERD | ON FILE |
| THOMAS SCOTT DUNN | ON FILE |
| THOMAS SCOTT FREEMAN | ON FILE |
| THOMAS SCOTT IVANY | ON FILE |
| THOMAS SCOTT KROCHOCK | ON FILE |
| THOMAS SCOTT MONSON | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| THOMAS SCOTT PERCY | ON FILE |
| THOMAS SCOUARNEC | ON FILE |
| THOMAS SEAN RONAN | ON FILE |
| THOMAS SEBASTIAN DUNCAN DUNCAN-WATT | ON FILE |
| THOMAS SEBASTIAN HARRISON | ON FILE |
| THOMAS SEBASTIEN J MOBERS | ON FILE |
| THOMAS SEBASTIEN JEAN REAULT | ON FILE |
| THOMAS SELVIG TRUELSEN | ON FILE |
| THOMAS SERNEELS | ON FILE |
| THOMAS SESSELMANN | ON FILE |
| THOMAS SETH GATLIN | ON FILE |
| THOMAS SETH WATSON | ON FILE |
| THOMAS SEWELL HOLLEY | ON FILE |
| THOMAS SHAND CARTER | ON FILE |
| THOMAS SHAUN HUNTER | ON FILE |
| THOMAS SHAWN ROCKOWITZ | ON FILE |
| THOMAS SHEA ROSECKY | ON FILE |
| THOMAS SHEHU | ON FILE |
| THOMAS SIJEN | ON FILE |
| THOMAS SILVA TAMAYO | ON FILE |
| THOMAS SIMON CHAN WAI BAINES | ON FILE |
| THOMAS SIMON PHILIPPE DUVAL | ON FILE |
| THOMAS SIMON WALLEY | ON FILE |
| THOMAS SINGER | ON FILE |
| THOMAS SKRIVER | ON FILE |
| THOMAS SNATERSE | ON FILE |
| THOMAS SO | ON FILE |
| THOMAS SOETERS | ON FILE |
| THOMAS SOLOMON DECONI | ON FILE |
| THOMAS SOMME VASSTRAND | ON FILE |
| THOMAS SORG | ON FILE |
| THOMAS SOUTHERN RAMSHAW | ON FILE |
| THOMAS SPENCER TAYLOR | ON FILE |
| THOMAS SPINDLER | ON FILE |
| THOMAS STACHL | ON FILE |
| THOMAS STAMPE PETERSEN | ON FILE |
| THOMAS STAN MOORS | ON FILE |
| THOMAS STANGE | ON FILE |
| THOMAS STEEGMANS | ON FILE |
| THOMAS STEENFELDT ANDERSEN | ON FILE |
| THOMAS STEFAN KONING | ON FILE |
| THOMAS STEFAN WETZEL | ON FILE |
| THOMAS STEGEMANN | ON FILE |
| THOMAS STEPHANE BLANCHET | ON FILE |
| THOMAS STEPHEN KOJOE YIRENKYI | ON FILE |
| THOMAS STEPHEN SCIACCA | ON FILE |
| THOMAS STEPHEN THARP | ON FILE |
| THOMAS STEPHEN TKACH | ON FILE |
| THOMAS STEVEN BRIDGES | ON FILE |
| THOMAS STEVEN EMANUEL SCICLUNA | ON FILE |
| THOMAS STEVEN GIBSON | ON FILE |
| THOMAS STEVEN KOEHN | ON FILE |
| THOMAS STEVEN WARD | ON FILE |
| THOMAS STEVEN WROBEL | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| THOMAS STEVENS | ON FILE |
| THOMAS STEVENS JEPPESEN | ON FILE |
| THOMAS STEWART SORENSEN | ON FILE |
| THOMAS STIMMEL | ON FILE |
| THOMAS STRANDGAARD | ON FILE |
| THOMAS STURMER | ON FILE |
| THOMAS STUTELEY PINNINGTON | ON FILE |
| THOMAS SUDER | ON FILE |
| THOMAS SUH | ON FILE |
| THOMAS SULEIMAN MBODJI | ON FILE |
| THOMAS SULMON | ON FILE |
| THOMAS SUNGYUN YOU | ON FILE |
| THOMAS SUYU CHEN | ON FILE |
| THOMAS SYLVAIN ETIENNE LOUSSIER | ON FILE |
| THOMAS SZUMOWSKI JR | ON FILE |
| THOMAS T GIVENS | ON FILE |
| THOMAS T SZAREK | ON FILE |
| THOMAS TADI | ON FILE |
| THOMAS TAETZ | ON FILE |
| THOMAS TAEWOO KIM | ON FILE |
| THOMAS TALAL JOYCE | ON FILE |
| THOMAS TAN HOCK NIEH | ON FILE |
| THOMAS TANGEN | ON FILE |
| THOMAS TASSI JOERGENSEN | ON FILE |
| THOMAS TAYLOR | ON FILE |
| THOMAS TE RIRI KURUPO POMARE | ON FILE |
| THOMAS TEE PRIDDLE | ON FILE |
| THOMAS THELEN | ON FILE |
| THOMAS THEODORUS GERARDUS ROOD | ON FILE |
| THOMAS THEODORUS JOZEF VAN DER ZIJDEN | ON FILE |
| THOMAS THIBAULT PELISSIER | ON FILE |
| THOMAS THIERRY PIERSON | ON FILE |
| THOMAS THOMISON | ON FILE |
| THOMAS THUGH BENSON | ON FILE |
| THOMAS TIGER LIAN | ON FILE |
| THOMAS TINSLEY | ON FILE |
| THOMAS TOBIAS KOLENATY WILLS | ON FILE |
| THOMAS TORRES | ON FILE |
| THOMAS TOUGAARD ANDREASEN | ON FILE |
| THOMAS TRAFFORD | ON FILE |
| THOMAS TRÃ–GER | ON FILE |
| THOMAS TRAMNITZ | ON FILE |
| THOMAS TRAN | ON FILE |
| THOMAS TRAN NGUYEN | ON FILE |
| THOMAS TRANG | ON FILE |
| THOMAS TREFFNER | ON FILE |
| THOMAS TREVOR KAILL | ON FILE |
| THOMAS TROELS CHRISTENSEN | ON FILE |
| THOMAS TROUBAT | ON FILE |
| THOMAS TRYBISCH | ON FILE |
| THOMAS TSENG | ON FILE |
| THOMAS TSUI | ON FILE |
| THOMAS TYRONE JEFFERSON | ON FILE |
| THOMAS UHM | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| THOMAS UWE SCHUPP | ON FILE |
| THOMAS V RATTIGAN | ON FILE |
| THOMAS V RATTIGAN | ON FILE |
| THOMAS VALENTIN DICK | ON FILE |
| THOMAS VALLON | ON FILE |
| THOMAS VALQUENICH DOBEREINER | ON FILE |
| THOMAS VAN DEN BOSSCHE | ON FILE |
| THOMAS VAN SANDE | ON FILE |
| THOMAS VANCE ARNOLD | ON FILE |
| THOMAS VANCOPPENOLLE | ON FILE |
| THOMAS VANDE VELDE | ON FILE |
| THOMAS VANDEWEGHE | ON FILE |
| THOMAS VICENS | ON FILE |
| THOMAS VICQ DIDIER RAFFIN | ON FILE |
| THOMAS VICTOR GREENHILL | ON FILE |
| THOMAS VICTOR GUILLAUME JOUNOT | ON FILE |
| THOMAS VICTOR M CLUDTS | ON FILE |
| THOMAS VIDEBAEK JAKOBSEN | ON FILE |
| THOMAS VINCENT HUBBELL | ON FILE |
| THOMAS VINCENT MORAN | ON FILE |
| THOMAS VINCENT WARD | ON FILE |
| THOMAS VINTHER DAUGAARD | ON FILE |
| THOMAS VITTING | ON FILE |
| THOMAS VOHL | ON FILE |
| THOMAS VON BERGEN | ON FILE |
| THOMAS VONGSENGKEO | ON FILE |
| THOMAS VU | ON FILE |
| THOMAS VU MAC | ON FILE |
| THOMAS W ARRENDALE | ON FILE |
| THOMAS W BEATON | ON FILE |
| THOMAS W IFTODY | ON FILE |
| THOMAS W IV TERNAY | ON FILE |
| THOMAS W POWER HORAN | ON FILE |
| THOMAS W TURNEY | ON FILE |
| THOMAS WALKEY | ON FILE |
| THOMAS WALTER KAKUO MORIGUCHI | ON FILE |
| THOMAS WALTER KREMSER | ON FILE |
| THOMAS WALTER L BELIEN | ON FILE |
| THOMAS WALTER PATERSON | ON FILE |
| THOMAS WALTER PAUL BURCH | ON FILE |
| THOMAS WALTER PREISZLER | ON FILE |
| THOMAS WARD BULLOCK | ON FILE |
| THOMAS WARD DIPLACIDO | ON FILE |
| THOMAS WARREN BLACKFORD | ON FILE |
| THOMAS WARREN LLOYD | ON FILE |
| THOMAS WASTL | ON FILE |
| THOMAS WATKINS | ON FILE |
| THOMAS WATSON CHILCOAT | ON FILE |
| THOMAS WAYNE COCHRAN | ON FILE |
| THOMAS WAYNE OTTMAN | ON FILE |
| THOMAS WEBER JENSEN | ON FILE |
| THOMAS WEDEGE BJERREGAARD | ON FILE |
| THOMAS WEIÃŸ | ON FILE |
| THOMAS WEIRICH | ON FILE |

  STRETTO

**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| THOMAS WELTON HARPER | ON FILE |
| THOMAS WENZEL | ON FILE |
| THOMAS WERNER JENSEN | ON FILE |
| THOMAS WESLEY BUNCH | ON FILE |
| THOMAS WESLEY FLOYD | ON FILE |
| THOMAS WESLEY HIGGINBOTHAM | ON FILE |
| THOMAS WHITTINGTON | ON FILE |
| THOMAS WIEDENMANN | ON FILE |
| THOMAS WIENER | ON FILE |
| THOMAS WIGGINS | ON FILE |
| THOMAS WILBURN FOOTE | ON FILE |
| THOMAS WILDEBOER | ON FILE |
| THOMAS WILFRIED KEMMER | ON FILE |
| THOMAS WILHELM GEISSELBRECHT | ON FILE |
| THOMAS WILHELMUS VAN HALEN | ON FILE |
| THOMAS WILLIAM ALTY | ON FILE |
| THOMAS WILLIAM BARRETT | ON FILE |
| THOMAS WILLIAM BELDOM | ON FILE |
| THOMAS WILLIAM BELL | ON FILE |
| THOMAS WILLIAM BIVENS | ON FILE |
| THOMAS WILLIAM BOWIE | ON FILE |
| THOMAS WILLIAM BYRNE | ON FILE |
| THOMAS WILLIAM DALGLISH | ON FILE |
| THOMAS WILLIAM DAVIS | ON FILE |
| THOMAS WILLIAM EASTAUGH | ON FILE |
| THOMAS WILLIAM FINCHAM | ON FILE |
| THOMAS WILLIAM GEE-HOOVER | ON FILE |
| THOMAS WILLIAM HALL | ON FILE |
| THOMAS WILLIAM HARRIS | ON FILE |
| THOMAS WILLIAM HOWARD III | ON FILE |
| THOMAS WILLIAM HUTSON III | ON FILE |
| THOMAS WILLIAM JARRELL | ON FILE |
| THOMAS WILLIAM KING | ON FILE |
| THOMAS WILLIAM MINJIRAS | ON FILE |
| THOMAS WILLIAM MOFFAT | ON FILE |
| THOMAS WILLIAM PEET | ON FILE |
| THOMAS WILLIAM PETERS | ON FILE |
| THOMAS WILLIAM POPLE | ON FILE |
| THOMAS WILLIAM RICHARD HALLIDAY | ON FILE |
| THOMAS WILLIAM SOUKUP | ON FILE |
| THOMAS WILLIAM STOWERS | ON FILE |
| THOMAS WILLIAM WANDEN | ON FILE |
| THOMAS WILLIAM WHITE JR | ON FILE |
| THOMAS WILLIAM WILKINS | ON FILE |
| THOMAS WILLIAM WILLIAMS | ON FILE |
| THOMAS WILLIAM WINES | ON FILE |
| THOMAS WILLIAM YOUNGMAN | ON FILE |
| THOMAS WILLY C LECLUYSE | ON FILE |
| THOMAS WILLY D DE NEEF | ON FILE |
| THOMAS WILLY VANDEWIELE | ON FILE |
| THOMAS WINFIELD ENGLEBY | ON FILE |
| THOMAS WING WONG | ON FILE |
| THOMAS WITTWER | ON FILE |
| THOMAS WOJCIECH ZYGMUNT LITMAN | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| THOMAS WOLF | ON FILE |
| THOMAS WOLFE BINNS | ON FILE |
| THOMAS WRIGHT | ON FILE |
| THOMAS WULSTEN | ON FILE |
| THOMAS WYNANTS | ON FILE |
| THOMAS WYSS | ON FILE |
| THOMAS XAVIER S DELAVALLEE | ON FILE |
| THOMAS YE NGUYEN | ON FILE |
| THOMAS YEO-JUN YEUM | ON FILE |
| THOMAS YONGGANG CAI | ON FILE |
| THOMAS YOUNG TABER | ON FILE |
| THOMAS YUNGTACK CHOI | ON FILE |
| THOMAS YVES HENRI LE GOUGAUD | ON FILE |
| THOMAS YVES MARCEAU HULIN | ON FILE |
| THOMAS YVES MARIUS CASSETARI | ON FILE |
| THOMAS YVES TISSEUIL | ON FILE |
| THOMAS YVORRA | ON FILE |
| THOMAS ZACHARY ALBISTON | ON FILE |
| THOMAS ZACHARY CONNER | ON FILE |
| THOMAS ZUNDEL | ON FILE |
| THOMASALLAN BECKER | ON FILE |
| THOMAS-ANDREAS BAUMGARTNER | ON FILE |
| THOMASIAN TORRES CABANILLA | ON FILE |
| THOMASIN DURGIN | ON FILE |
| THOMASINA BRADY | ON FILE |
| THOMASJON JASON DARE | ON FILE |
| THOMASLIONEL OWNSWORTH | ON FILE |
| THOMAZ ANTONIO PORRES CALDAS NETO | ON FILE |
| THOMEK JAROSLAV WOLF | ON FILE |
| THOMMAS KENT TEW | ON FILE |
| THOMMY PHIV | ON FILE |
| THOMOS WILLER SANDBERG | ON FILE |
| THOMPSON GOLDE COLEMAN | ON FILE |
| THOMPSON NG | ON FILE |
| THOMPSON SUSHEEL GANDURI | ON FILE |
| THOMPSON VAN NGUYEN | ON FILE |
| THOMPSON VAN TRUONG | ON FILE |
| THOMPSON WESLEY SHEPHARD | ON FILE |
| THOMS JORGENSEN ADAMS | ON FILE |
| THOMSA MIGDALSKI | ON FILE |
| THOMSAAY VAN HAGEN | ON FILE |
| THOMSON MULJO | ON FILE |
| THONAH SOCHEAT EP | ON FILE |
| THONG ANH TRAN | ON FILE |
| THONG CHEAN FONK | ON FILE |
| THONG CHOOI CHOOI | ON FILE |
| THONG H TRAN | ON FILE |
| THONG HOANG TRAN NGUYEN | ON FILE |
| THONG LOI TRENH | ON FILE |
| THONG TAN NGUYEN | ON FILE |
| THONG TAN YEIN | ON FILE |
| THONG TON | ON FILE |
| THONG TRAN HOANG LE | ON FILE |
| THONG TUYEN HO | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| THONG YEAN JIAT | ON FILE |
| THONGCHAI SUWANNATIP | ON FILE |
| THONGCHANH SOUVANNARATH | ON FILE |
| THONG-O GILSTRAP | ON FILE |
| THONY GEORGE LIBASA | ON FILE |
| THOO AI PENG | ON FILE |
| THOO SHENG WANG | ON FILE |
| THOR AIDEN BARCKLEY | ON FILE |
| THOR ANDREAS BAALSROED SJOEEN | ON FILE |
| THOR ELLIOTT WILCOX | ON FILE |
| THOR FRIIS BJORN | ON FILE |
| THOR HARTVIGSEN HOJER | ON FILE |
| THOR HENNING JAHREN | ON FILE |
| THOR HOCK WELL | ON FILE |
| THOR HOLM THORSEN | ON FILE |
| THOR KRAFT HEDELUND | ON FILE |
| THOR MAGNUS LILLEAAS | ON FILE |
| THOR NIELSEN THUESEN | ON FILE |
| THOR OTTO MINKWITZ | ON FILE |
| THOR VON QUALEN NIELSEN | ON FILE |
| THOR VUE | ON FILE |
| THOR XIONG | ON FILE |
| THORAHA RAJU MADDU | ON FILE |
| THORBEN BIEGERT | ON FILE |
| THORBEN RATH | ON FILE |
| THORBJORN HESSELKJAER | ON FILE |
| THORE DEMEY | ON FILE |
| THORE WILHELM EKLUND | ON FILE |
| THOREN EDWARD M LOWE | ON FILE |
| THORIG MOHAMED RASHEED | ON FILE |
| THORKILD CHARLES CAROE | ON FILE |
| THORLUNG DYRENSBORG | ON FILE |
| THORN SURAKUL | ON FILE |
| THORNE KELSEY HOWELL DAVIS | ON FILE |
| THORNTEN PHILIP HALLS-ASSINK | ON FILE |
| THORNTON DRURY | ON FILE |
| THORNTON JAMES TOWNSEND | ON FILE |
| THOROLF HOLMBOE | ON FILE |
| THOROLF JAMES QUILTER | ON FILE |
| THORSTEINN BJORN GUDMUNDSSON | ON FILE |
| THORSTEN ERWIN HERBERT BLÃ–DORN | ON FILE |
| THORSTEN GÃ–PPER | ON FILE |
| THORSTEN GERHARD TUROWSKI | ON FILE |
| THORSTEN GUNTER DR AHLERT | ON FILE |
| THORSTEN HEINRICH WINTER | ON FILE |
| THORSTEN KAISER | ON FILE |
| THORSTEN LINNE | ON FILE |
| THORSTEN LOTHAR JUERG SCHMIDT | ON FILE |
| THORSTEN MÃŒLDERS | ON FILE |
| THORSTEN MÃŒLLER | ON FILE |
| THORSTEN PHILIPP DIESNER | ON FILE |
| THORSTEN REMMERT | ON FILE |
| THORSTEN RINK | ON FILE |
| THORSTEN STILLAHN | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| THORSTEN THOMAY | ON FILE |
| THORSTEN WITTMANN | ON FILE |
| THOTSOPHON TAECHARIYAKUL | ON FILE |
| THOUKIDIDIS ATHAN KOSTANDINOS PARADISIS | ON FILE |
| THOURAK Y KIM | ON FILE |
| THPOMAS ABBELOOS | ON FILE |
| THRASYVOULOS GRYPARIS | ON FILE |
| THRASYVOULOS PETROPOULOS | ON FILE |
| THRESIAMMA M | ON FILE |
| THRILOK KUMAR RAMESH | ON FILE |
| THRINATH REDDY KARAKONDU | ON FILE |
| THRIST SUDAMI JOCA LLC | ON FILE |
| THRON DALMAIN DUNSTAN EBANKS | ON FILE |
| THT NTULI | ON FILE |
| THU BA VU THI | ON FILE |
| THU HUONG LE | ON FILE |
| THU HUONGTHI NGUYEN | ON FILE |
| THU HUYNHMINH BUI | ON FILE |
| THU NGAN BUI | ON FILE |
| THU RA TIN | ON FILE |
| THU THAO LE | ON FILE |
| THU THI PHAN | ON FILE |
| THU THUY NGUYEN | ON FILE |
| THUA YANG | ON FILE |
| THUAN AN NGO | ON FILE |
| THUAN DINH PHAM | ON FILE |
| THUAN HUU LAM | ON FILE |
| THUAN LE HONG | ON FILE |
| THUAN THAI LY | ON FILE |
| THUAN THI TRAN | ON FILE |
| THUC DOAN TRAN | ON FILE |
| THUC KIEU PHAN | ON FILE |
| THUC TUAN HOANG | ON FILE |
| THUE AGERNEM | ON FILE |
| THUHA NGUYEN DEVLIN | ON FILE |
| THULASIDHARAN PILLAI KOLLENTETHU NITHEESH | ON FILE |
| THULASIDHER BETHI | ON FILE |
| THUM SUDHARANI | ON FILE |
| THUMBER DARSH DHARMENDRABHAI | ON FILE |
| THUMBER DIVY DHARMENDRABHAI | ON FILE |
| THUN SOTHEA | ON FILE |
| THUNPISIT JITJAPO | ON FILE |
| THURE PARBST MIKKELSEN | ON FILE |
| THURF MATIAS REIBKE CARLSEN | ON FILE |
| THURMAN WAYNE PUGH | ON FILE |
| THURMANN ROLAND L PANGILINAN | ON FILE |
| THURSTON JAY POTTINGER | ON FILE |
| THUS THAMVANIJ | ON FILE |
| THUSHAN NAVINDA WICKRAMASEKARA IMIHAMILAGE | ON FILE |
| THUSHARA DANUSHKA TILAKASENA WARAKAPOLA PATHIRANNEHELAGE | ON FILE |
| THUSHARA FERNANDO | ON FILE |
| THUSNIA AHMED | ON FILE |
| THU-TRANG NGUYEN | ON FILE |
| THUY DANG NGUYEN | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| THUY DIEM LAM | ON FILE |
| THUY DUONG NGUYEN | ON FILE |
| THUY LINH NGUYEN | ON FILE |
| THUY LINII NGUYEN THI | ON FILE |
| THUY THI BUI | ON FILE |
| THUY THI VAN | ON FILE |
| THUY THU HIEN DOAN | ON FILE |
| THUY TIEN PHAM | ON FILE |
| THUY TRANG NGUYEN | ON FILE |
| THUY TRINH NGUYEN | ON FILE |
| THUY-MI LY | ON FILE |
| THUY-QUYNH LE NGO | ON FILE |
| THUYTIEN THI DO | ON FILE |
| THY A PHAM | ON FILE |
| THY DAN NGUYEN | ON FILE |
| THY T PHAM | ON FILE |
| THY VOEUNMEAN | ON FILE |
| THYE CHIN WOEI | ON FILE |
| THYME REVEL GADSON | ON FILE |
| THYMEN JOHANNE UBINK | ON FILE |
| THYMON CHANEY BOGELS | ON FILE |
| THYRA LINKA DILLING | ON FILE |
| THYRONE OWEN CARLTON CAMERON | ON FILE |
| THYS DEWALD BURGER | ON FILE |
| THYWILL TONYE JOSHUA | ON FILE |
| TI MCDOWELL | ON FILE |
| TIA ASHLEE ABBOTT | ON FILE |
| TIA DEJANEE THERESA SHARRY | ON FILE |
| TIA LACAEL ROBERTSON EL BEY | ON FILE |
| TIA LASHEA LYNN KEELER | ON FILE |
| TIA LAUREN BRANDT | ON FILE |
| TIA NEL | ON FILE |
| TIA NGUYEN | ON FILE |
| TIA NICOLE VAN DE BENNET | ON FILE |
| TIA PAKI MATCHITT | ON FILE |
| TIA R BYRD | ON FILE |
| TIA ROSITA HARDING | ON FILE |
| TIA SMITH | ON FILE |
| TIA SWEE HUA | ON FILE |
| TIA TIMERA MAE WILLIAMS | ON FILE |
| TIAGO ALEXANDRE CARRINHO ALVES PEREIRA | ON FILE |
| TIAGO ALEXANDRE FERNANDES LOBO | ON FILE |
| TIAGO ALEXANDRE LEITE COSTA | ON FILE |
| TIAGO ALMEIDA DE OLIVEIRA | ON FILE |
| TIAGO ALVES TORRAO | ON FILE |
| TIAGO ANDRADE DA COSTA FONTES | ON FILE |
| TIAGO ANDRE DA FONSECA PAIVA | ON FILE |
| TIAGO ANDRE DA PONTE MARQUES TALECO | ON FILE |
| TIAGO ANDRE LOPES PIMENTEL | ON FILE |
| TIAGO ANDRE MACEDO DA COSTA | ON FILE |
| TIAGO ANDRE MATOS DA SILVA | ON FILE |
| TIAGO ANDRE PIMPAO VILELA | ON FILE |
| TIAGO ANDRE ROCHA DE BARROS TAVARES SEMEDO | ON FILE |
| TIAGO ANDRE RODRIGUES E SILVA RES | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| TIAGO ANIBAL VIEIRA MIMOSO | ON FILE |
| TIAGO ANTONIO PEREIRA SOARES | ON FILE |
| TIAGO AUGUSTO DE CASTRO SOUZA | ON FILE |
| TIAGO BAETA DA SILVA | ON FILE |
| TIAGO BERNARDES LOPES | ON FILE |
| TIAGO BRAGA CAVALCANTI | ON FILE |
| TIAGO BRUNO DA SILVEIRA SEREJO FERREIRA VIANA | ON FILE |
| TIAGO BRUNO MARQUES BELIM | ON FILE |
| TIAGO CARNEIRO NUNES | ON FILE |
| TIAGO CASTRO OLIVEIRA | ON FILE |
| TIAGO DA SILVA NOGUEIRA | ON FILE |
| TIAGO DE ALMEIDA CAMPOS | ON FILE |
| TIAGO DE ALMEIDA PINTAO ANTUNES | ON FILE |
| TIAGO DE BRITO MICALLEF | ON FILE |
| TIAGO DEMELO ALENCAR | ON FILE |
| TIAGO DIADAMI PEREZ | ON FILE |
| TIAGO DOS SANTOS GAGO | ON FILE |
| TIAGO DURDO MARQUES PINTO | ON FILE |
| TIAGO EDGAR CARVALHO RODRIGUES | ON FILE |
| TIAGO EMANUEL MOREIRA MENDES DE SOUSA | ON FILE |
| TIAGO EMANUEL MOREIRA RIBEIRO | ON FILE |
| TIAGO EMANUEL PITA SIMOES PRATAS | ON FILE |
| TIAGO ESTEVES DE FREITAS | ON FILE |
| TIAGO FERNANDES GOMES | ON FILE |
| TIAGO FERREIRA ABREU | ON FILE |
| TIAGO FERREIRA BARBOSA | ON FILE |
| TIAGO FERREIRA GOMES BELO | ON FILE |
| TIAGO FERREIRA MONTEIRO | ON FILE |
| TIAGO FILIPE ANDRADE DA SILVA | ON FILE |
| TIAGO FILIPE BARROS BARREIROS | ON FILE |
| TIAGO FILIPE DA FONSECA BRANCO | ON FILE |
| TIAGO FILIPE DE ALMEIDA LOURENCO MARQUES | ON FILE |
| TIAGO FILIPE DE ALVES MENEZES MARTINS | ON FILE |
| TIAGO FILIPE DE OLIVEIRA BALAS | ON FILE |
| TIAGO FILIPE DE OLIVEIRA PEREIRA | ON FILE |
| TIAGO FILIPE DIAS RIBEIRO | ON FILE |
| TIAGO FILIPE DO ROSARIO MENDES CAMACHO | ON FILE |
| TIAGO FILIPE DOMINGUES DOS SANTOS | ON FILE |
| TIAGO FILIPE FERREIRA DA SILVA MATOS | ON FILE |
| TIAGO FILIPE JOIA OLIVEIRA | ON FILE |
| TIAGO FILIPE LAMPREIA MACHADO | ON FILE |
| TIAGO FILIPE LOUREIRO VALEIXO DE ARAUJO | ON FILE |
| TIAGO FILIPE OLIVEIRA VIEIRA | ON FILE |
| TIAGO FILIPE PIRES DIAS | ON FILE |
| TIAGO FILIPE VAZ VIEIRA SOTTOMAYOR | ON FILE |
| TIAGO FILIPE VILACA DOS SANTOS PATRAO SILVA | ON FILE |
| TIAGO FRANCISCO CAPELO FERNANDES | ON FILE |
| TIAGO FRANCISCO DA SILVA FERNANDES | ON FILE |
| TIAGO GASPAR REIS | ON FILE |
| TIAGO GERALDO FERREIRA | ON FILE |
| TIAGO GOIS CORDEIRO | ON FILE |
| TIAGO GOMES COUTINHO | ON FILE |
| TIAGO GONCALVES PATACO | ON FILE |
| TIAGO ILHICAS DOS SANTOS | ON FILE |

 

**STRETTO**

**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| TIAGO ISMAEL SOARES MARQUES | ON FILE |
| TIAGO JACINTO CALAPEZ DE SOUSA DA CONCEICAO | ON FILE |
| TIAGO JACINTO CURRAS MIGUEZ | ON FILE |
| TIAGO JEAN DA SILVA | ON FILE |
| TIAGO JOAO BORGES MIRANDA | ON FILE |
| TIAGO JOAO FONTOURA CORREIA | ON FILE |
| TIAGO JORG RODRIGUES DA COSTA | ON FILE |
| TIAGO JORGE RODRIGUES BARREIRA | ON FILE |
| TIAGO JOSE DE FIGUEIREDO ROCHA | ON FILE |
| TIAGO JOSE FIGUEIREDO LOPES | ON FILE |
| TIAGO JOSE GOMES SILVA | ON FILE |
| TIAGO JOSE GUERREIRO GOMES | ON FILE |
| TIAGO JOSE MONCAO MARTINS | ON FILE |
| TIAGO JOSE NOVAIS MATOS | ON FILE |
| TIAGO JOSE PEREIRA GOMES PEDROSA | ON FILE |
| TIAGO JOSE SANTOS BARBOSA | ON FILE |
| TIAGO KNORST | ON FILE |
| TIAGO L D NORONHA | ON FILE |
| TIAGO LARANJEIRO CARVALHO | ON FILE |
| TIAGO LIEB | ON FILE |
| TIAGO LIMA VALENTE | ON FILE |
| TIAGO LUIS BARRIAS DE BARROS | ON FILE |
| TIAGO LUIS PINTO VICENTE | ON FILE |
| TIAGO MAKOTO SHIMO | ON FILE |
| TIAGO MANUEL ABREU DE VASCONCELOS | ON FILE |
| TIAGO MANUEL ABREU LAIBACAS | ON FILE |
| TIAGO MANUEL CALDEIRA HORTA | ON FILE |
| TIAGO MANUEL DIAS MARQUES | ON FILE |
| TIAGO MANUEL PEDRO FRANCISCO RODRIGUES | ON FILE |
| TIAGO MANUEL RIBEIRO TAVARES | ON FILE |
| TIAGO MANUEL SILVA DIEGUES | ON FILE |
| TIAGO MARIANO RODRIGUES SECO | ON FILE |
| TIAGO MARTINS COSTA PILKINGTON FERRO | ON FILE |
| TIAGO MICHEL URUENA | ON FILE |
| TIAGO MIGUEL ANTUNES DE CASTRO | ON FILE |
| TIAGO MIGUEL AREIAS DIAS | ON FILE |
| TIAGO MIGUEL DA SILVA DUARTE | ON FILE |
| TIAGO MIGUEL DIAS DOS SANTOS | ON FILE |
| TIAGO MIGUEL DINIS TEJO CANHAO | ON FILE |
| TIAGO MIGUEL DUARTE VIEIRA | ON FILE |
| TIAGO MIGUEL FERREIRA MARQUES | ON FILE |
| TIAGO MIGUEL PESTANA DE SOUSA | ON FILE |
| TIAGO MIGUEL RAMOS DOS SANTOS | ON FILE |
| TIAGO MIGUEL SALVADOR BRITO | ON FILE |
| TIAGO MIGUEL TAVARES CARDOSO | ON FILE |
| TIAGO MIGUET DA SILVA FERREIRA | ON FILE |
| TIAGO MILITAO CARVALHO RIBEIRO PEREIRA | ON FILE |
| TIAGO MORENO DE ALMEIDA ARAUJO | ON FILE |
| TIAGO MYNSBERGHE | ON FILE |
| TIAGO OLIVEIRA CORREA | ON FILE |
| TIAGO PACHECO BAIAO | ON FILE |
| TIAGO PEREIRA RODRIGUES | ON FILE |
| TIAGO RAFAEL DOS SANTOS CAMACHO | ON FILE |
| TIAGO RAFAEL FERREIRA MARQUES PISCO | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TIAGO RAFAEL RAMOS FILIPE | ON FILE |
| TIAGO RODRIGUES FERNANDES | ON FILE |
| TIAGO SAMPALO BARATA | ON FILE |
| TIAGO SAMUEL NUNES MAGALHAES | ON FILE |
| TIAGO SANTOS E CAMPOS PINTO | ON FILE |
| TIAGO SIMOES DIAS | ON FILE |
| TIAGO TORRES DA SILVA | ON FILE |
| TIAGO TRABUCHO DE PADUA | ON FILE |
| TIAGO XAVIER BELTRAME | ON FILE |
| TIAGO XAVIER DA CRUZ SANTOS | ON FILE |
| TIAINA TAILOTO RUTH TUFUGA | ON FILE |
| TIAM HOY LIM | ON FILE |
| TIAN ARLEN ZHENG | ON FILE |
| TIAN CHEN | ON FILE |
| TIAN ENQI | ON FILE |
| TIAN FENG YU | ON FILE |
| TIAN HAO FAN | ON FILE |
| TIAN LIANG | ON FILE |
| TIAN LUCA SINGH SANGHA | ON FILE |
| TIAN LUO | ON FILE |
| TIAN MIN | ON FILE |
| TIAN QIANG HUANG | ON FILE |
| TIAN RU LI | ON FILE |
| TIAN SHUANG | ON FILE |
| TIAN WEN S QIAN | ON FILE |
| TIAN YANG GNA | ON FILE |
| TIAN YI MATTHEW LU | ON FILE |
| TIAN YOU ZHENG | ON FILE |
| TIAN YU YANG | ON FILE |
| TIANA ANDRIAMANALINA | ON FILE |
| TIANA ANGELINA CASINADER | ON FILE |
| TIANA ASHLEY ENGSTROM | ON FILE |
| TIANA DOOSSCHE | ON FILE |
| TIANA KATHERINE LEEDS | ON FILE |
| TIANA LYNN TRUONG | ON FILE |
| TIANA SAMUEL | ON FILE |
| TIANA WILLIAMSON | ON FILE |
| TIANBO ZHANG | ON FILE |
| TIANCHANG MICHAEL ZHUANG | ON FILE |
| TIANCHENG FAN | ON FILE |
| TIAN-CHI ZHENG | ON FILE |
| TIANG KOK WOOI | ON FILE |
| TIANHAO YAN | ON FILE |
| TIANJI FENG | ON FILE |
| TIANJIAO JU ZHANG | ON FILE |
| TIANJUN JIANG | ON FILE |
| TIANNA RENEE VANDERWEY | ON FILE |
| TIANNE HARRIS | ON FILE |
| TIANYANG CHEN | ON FILE |
| TIANYANG WANG | ON FILE |
| TIANYANG XU | ON FILE |
| TIANYI JIA | ON FILE |
| TIANYI LIM | ON FILE |
| TIANYU MA | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| TIANYU MA | ON FILE |
| TIARA HARDY | ON FILE |
| TIARA JONETTE MARSHALL | ON FILE |
| TIARA MONE WADE | ON FILE |
| TIARA PRISBREY | ON FILE |
| TIARNE LAUREN SWERSKY | ON FILE |
| TIBENSKY TOMOAS | ON FILE |
| TIBERIO NEGRO | ON FILE |
| TIBERIU GEORGIAN CAPSALI | ON FILE |
| TIBERIU IOAN SZATMARI | ON FILE |
| TIBERIU LORENZIO LETA | ON FILE |
| TIBERIU MARTIN REPLIUC | ON FILE |
| TIBERIU MIHAI | ON FILE |
| TIBERIU PETER | ON FILE |
| TIBERIU-BOGDAN RUS | ON FILE |
| TIBERIUS ADRIAN BALAN | ON FILE |
| TIBERIUS GEORGE TUDOR | ON FILE |
| TIBERIU-SANDU DUGHI | ON FILE |
| TIBIAS MITCHELL WAITES | ON FILE |
| TIBILA OGGIER | ON FILE |
| TIBIN TOM | ON FILE |
| TIBO HAGEN | ON FILE |
| TIBO THIJS DLEPENHORST | ON FILE |
| TIBOR ACS | ON FILE |
| TIBOR ALEXANDER HOCHREUTENER | ON FILE |
| TIBOR ATTILA BAGI | ON FILE |
| TIBOR BALLA | ON FILE |
| TIBOR BARATH | ON FILE |
| TIBOR BARTOS | ON FILE |
| TIBOR BATOVSKY | ON FILE |
| TIBOR BENCE VARGA | ON FILE |
| TIBOR BINDICS | ON FILE |
| TIBOR BIRO | ON FILE |
| TIBOR BOHACS | ON FILE |
| TIBOR BORBELY | ON FILE |
| TIBOR BORSODI | ON FILE |
| TIBOR CSASZNEK | ON FILE |
| TIBOR CSENDES | ON FILE |
| TIBOR DENCS | ON FILE |
| TIBOR DOMBI | ON FILE |
| TIBOR FAZEKAS | ON FILE |
| TIBOR FLIMEL | ON FILE |
| TIBOR FLOREK | ON FILE |
| TIBOR GOBLYOS | ON FILE |
| TIBOR GYORI | ON FILE |
| TIBOR HEGEDUS | ON FILE |
| TIBOR HIDEGKUTI | ON FILE |
| TIBOR HIRSCHLER | ON FILE |
| TIBOR JENO HAJDU | ON FILE |
| TIBOR JOZSEF PAPP | ON FILE |
| TIBOR KACSUR | ON FILE |
| TIBOR LENKEI | ON FILE |
| TIBOR MADLENAK | ON FILE |
| TIBOR MICHAEL ALEXANDER FARKAS | ON FILE |



| NAME | EMAIL |
|------|-------|
| TIBOR MIRK | ON FILE |
| TIBOR MORAVSZKY | ON FILE |
| TIBOR MRENA | ON FILE |
| TIBOR NICHOLAS ELEK FISCHER | ON FILE |
| TIBOR NYULI | ON FILE |
| TIBOR PATYI | ON FILE |
| TIBOR RACZ | ON FILE |
| TIBOR RATOTI | ON FILE |
| TIBOR RATZ | ON FILE |
| TIBOR RIGO | ON FILE |
| TIBOR SARI | ON FILE |
| TIBOR SIMON | ON FILE |
| TIBOR SZABO | ON FILE |
| TIBOR SZAKAL | ON FILE |
| TIBOR TOTH | ON FILE |
| TIBOR VARGA | ON FILE |
| TIBOR VARGA | ON FILE |
| TIBOR VARGA | ON FILE |
| TIBOR VERMES | ON FILE |
| TIBOR ZALAN CSENDES | ON FILE |
| TIBOR ZOLTAN JURAU | ON FILE |
| TIBOR ZSIROS | ON FILE |
| TIBORNE FAZEKAS | ON FILE |
| TICHAONA GOMBIRO | ON FILE |
| TICIANA LIMA AMARAL | ON FILE |
| TIDARAT LAOHAPANICH | ON FILE |
| TIDDO KRUIJSKAMP | ON FILE |
| TIE SIAU LAM | ON FILE |
| TIE SING CHIE | ON FILE |
| TIE SING JING | ON FILE |
| TIEBOO GUIDO MEYEN | ON FILE |
| TIEHAN PAN | ON FILE |
| TIELER ELLIOT GITTLEMAN | ON FILE |
| TIEME M MEPSCHEN | ON FILE |
| TIEN CHEE HWO | ON FILE |
| TIEN CHING LI | ON FILE |
| TIEN DAT NGUYEN | ON FILE |
| TIEN DIEP | ON FILE |
| TIEN DUNG NGUYEN | ON FILE |
| TIEN GRÃŒENEWALD | ON FILE |
| TIEN HOA HOANG | ON FILE |
| TIEN HOANG NGUYEN | ON FILE |
| TIEN HOANG TRAN | ON FILE |
| TIEN HUNG NGUYEN | ON FILE |
| TIEN LEE YEO | ON FILE |
| TIEN M TRUONG | ON FILE |
| TIEN MINH PHAM | ON FILE |
| TIEN MY HUA | ON FILE |
| TIEN NGUYEN | ON FILE |
| TIEN NHAT BUI | ON FILE |
| TIEN PHAN | ON FILE |
| TIEN SON LUU | ON FILE |
| TIEN THE NGUYEN | ON FILE |
| TIEN TUNG VU | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TIEN VAN QUACH | ON FILE |
| TIEN VIET NGUYEN | ON FILE |
| TIEN XUAN DUONG | ON FILE |
| TIEN YAO | ON FILE |
| TIEN YU CHANG | ON FILE |
| TIENCHANG HSU | ON FILE |
| TIENVASIN LIMKASEMSATHAPORN | ON FILE |
| TIERNAN G CREAMER | ON FILE |
| TIERNAN JOHN MCATEER | ON FILE |
| TIERNAN JOSEPH DUFFIN | ON FILE |
| TIERNAN KENNEDY | ON FILE |
| TIERNAN KYE SENG PARTINGTON | ON FILE |
| TIERNEY ALEXANDER CANTY | ON FILE |
| TIERNEY PATRICIA MCCOURT | ON FILE |
| TIERNEY SHEA ROCHO | ON FILE |
| TIERNEY VICTORIA DEVINE DALE | ON FILE |
| TIERRA ELIZABETH-ANN LACY | ON FILE |
| TIERRA LASHELL TAMARAN BLACKSHEAR | ON FILE |
| TIERRA MONAY HENDERSON | ON FILE |
| TIERRE WILLIAM MANUAO WHIU | ON FILE |
| TIERRY CERUTTI | ON FILE |
| TIES BENJAMIN BOMER | ON FILE |
| TIES BRINK | ON FILE |
| TIES HAJO DE JONGE | ON FILE |
| TIES HARRIE GABRIELS | ON FILE |
| TIES TE WIERIK | ON FILE |
| TIES VAN BAARS | ON FILE |
| TIESEN CLAYTON MILLER | ON FILE |
| TIESHARM JOHANNES HOLTHUIS | ON FILE |
| TIESHUN ARNOLD ROQUERRE | ON FILE |
| TIEST VAN WOERKOM | ON FILE |
| TIEU PHI LE | ON FILE |
| TIEU PHI VALERIE PHUNG | ON FILE |
| TIEU YEN VAN | ON FILE |
| TIEYING JIN | ON FILE |
| TIFAINE ANTOINE CLAUDIO | ON FILE |
| TIFANI FARKAS | ON FILE |
| TIFANY ROLANDE SYLVIA GRENIER | ON FILE |
| TIFENN MORIN | ON FILE |
| TIFFANI A EVERSLEY | ON FILE |
| TIFFANI HENDRICKSON COOK | ON FILE |
| TIFFANI LYNN NARVERUD | ON FILE |
| TIFFANI NOELLE ROSE | ON FILE |
| TIFFANI REYNOLDS COLLINS | ON FILE |
| TIFFANIE FENYE WONG | ON FILE |
| TIFFANY A HEKPO | ON FILE |
| TIFFANY A NARCISO | ON FILE |
| TIFFANY AISHA WEAVER | ON FILE |
| TIFFANY AKEYO | ON FILE |
| TIFFANY ALEXANDRA MUNIZ | ON FILE |
| TIFFANY ALEXIS GASSETT | ON FILE |
| TIFFANY ALEXIS SEIDL | ON FILE |
| TIFFANY AMBER DUBRA | ON FILE |
| TIFFANY AMBER SAVAGE | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| TIFFANY ANN FOOS | ON FILE |
| TIFFANY ANN NEEDHAM | ON FILE |
| TIFFANY ANN SNOWMAN | ON FILE |
| TIFFANY ANN STEENBURGEN | ON FILE |
| TIFFANY ANN U | ON FILE |
| TIFFANY ANTONIA CHING | ON FILE |
| TIFFANY AUKEILA WILLIAMS | ON FILE |
| TIFFANY CELIA ROUX | ON FILE |
| TIFFANY CHRISTAL LEFFERT | ON FILE |
| TIFFANY CLAIRE BRITTON | ON FILE |
| TIFFANY CRISTIN TANGUAY | ON FILE |
| TIFFANY CURTICE FISHER | ON FILE |
| TIFFANY DANETTE WRIGHT | ON FILE |
| TIFFANY DENISE ABREU | ON FILE |
| TIFFANY ELAINE SMALLS | ON FILE |
| TIFFANY ESCRIBANO FERNANDEZ | ON FILE |
| TIFFANY FRANCES SOUTHERLAND | ON FILE |
| TIFFANY GALE LILLY | ON FILE |
| TIFFANY GRAY | ON FILE |
| TIFFANY HOANG | ON FILE |
| TIFFANY HSU | ON FILE |
| TIFFANY IRENE MEYER | ON FILE |
| TIFFANY JANE HOLDEN | ON FILE |
| TIFFANY JAYNE TAN | ON FILE |
| TIFFANY JEANINE TASSANO | ON FILE |
| TIFFANY JEANNETTE THERESE GRAVY | ON FILE |
| TIFFANY KAYE FOGG | ON FILE |
| TIFFANY L CHAN | ON FILE |
| TIFFANY L GOURLEY | ON FILE |
| TIFFANY L LASSEK | ON FILE |
| TIFFANY LEE JUNGE | ON FILE |
| TIFFANY LEE YOSHIOKANGUYEN | ON FILE |
| TIFFANY LILLIANICE MARTIN | ON FILE |
| TIFFANY LO | ON FILE |
| TIFFANY LOUISE LEHNEN | ON FILE |
| TIFFANY LYNN FISHER | ON FILE |
| TIFFANY LYNN OCONNOR PATEL | ON FILE |
| TIFFANY LYNN WISDOM | ON FILE |
| TIFFANY M HEBERT | ON FILE |
| TIFFANY MARIE FINE | ON FILE |
| TIFFANY MARIE HILL | ON FILE |
| TIFFANY MARIE MERTENS | ON FILE |
| TIFFANY MARIE SANCHEZ | ON FILE |
| TIFFANY MARVETTE MOSES | ON FILE |
| TIFFANY MCBRIDE-MILLER | ON FILE |
| TIFFANY MENDEZ FELICIANO | ON FILE |
| TIFFANY MICHI MENICHETTI | ON FILE |
| TIFFANY MINHTHU TON | ON FILE |
| TIFFANY MOSEDALE DESABRAIS | ON FILE |
| TIFFANY MY VUONG | ON FILE |
| TIFFANY NATASCHA TAYLOR | ON FILE |
| TIFFANY NICHOLE HUNTER | ON FILE |
| TIFFANY NICOLE GRANDSTAFF | ON FILE |
| TIFFANY NICOLE YOWELL | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| TIFFANY P LEWIS | ON FILE |
| TIFFANY POTTER | ON FILE |
| TIFFANY RACHAEL HAYES | ON FILE |
| TIFFANY RAE SAHIB | ON FILE |
| TIFFANY REBECCA CHAVEZ | ON FILE |
| TIFFANY REGINA GIBSON | ON FILE |
| TIFFANY RENEA DAVIS | ON FILE |
| TIFFANY RENEE HOWARD | ON FILE |
| TIFFANY S DUNN | ON FILE |
| TIFFANY SELENA MORROW | ON FILE |
| TIFFANY SHAE WOODS | ON FILE |
| TIFFANY SHAWNTA MONTGOMERY | ON FILE |
| TIFFANY SHEN | ON FILE |
| TIFFANY SHENAY WILLIAMS | ON FILE |
| TIFFANY SUE HOWARD | ON FILE |
| TIFFANY SY CO | ON FILE |
| TIFFANY T NGUYEN | ON FILE |
| TIFFANY TENILLE FRANCHY | ON FILE |
| TIFFANY UYENLINH LE | ON FILE |
| TIFFANY VALESKA | ON FILE |
| TIFFANY VI NGUYEN | ON FILE |
| TIFFANY WANG MOUTON | ON FILE |
| TIFFANY WILLIAMS JACKSON | ON FILE |
| TIFFANY WONG | ON FILE |
| TIFFANY YEO | ON FILE |
| TIFFANY YEOW MAY VOON | ON FILE |
| TIFFANY YU | ON FILE |
| TIFFIN ELMORE JOHNSON | ON FILE |
| TIGA CHUAYBOONCHOO SEAGAR | ON FILE |
| TIGER SUN | ON FILE |
| TIGRAN HAMBARDZUMYAN | ON FILE |
| TIGRAN SAAKYAN | ON FILE |
| TIHAMER MATTHEW GYORGYDEAK | ON FILE |
| TIHAMER MUDR TOTH | ON FILE |
| TIHAMER TOTH KONYVES | ON FILE |
| TIHDA S VONGKOTH | ON FILE |
| TIHIK RONCEVIC | ON FILE |
| TIHOMIR BRDAR | ON FILE |
| TIHOMIR DELAC | ON FILE |
| TIHOMIR IVANOV TODEV | ON FILE |
| TIHOMIR PLAMENOV OCHKOV | ON FILE |
| TIHOMIR RADOVAC | ON FILE |
| TIHOMIR ZAVRSKI | ON FILE |
| TIINA JURS | ON FILE |
| TIINA MAARIT TORKKOLA | ON FILE |
| TIINA MARIA KURKIOJA | ON FILE |
| TIJANA ALEKSIC | ON FILE |
| TIJANA ANICIC | ON FILE |
| TIJANA DENADER | ON FILE |
| TIJANA DUKIC | ON FILE |
| TIJANA JOKANOVIC | ON FILE |
| TIJANA KOVACEVIC | ON FILE |
| TIJANA NIKOLIÄ‡ | ON FILE |
| TIJANA SOJA | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| TIJANA STOJANOVIC | ON FILE |
| TIJL ETIENNE F DAELEMANS | ON FILE |
| TIJL WOUTERS | ON FILE |
| TIJMEN A VAN MAURIK | ON FILE |
| TIJMEN DE ROOIJ | ON FILE |
| TIJMEN LOUIS VAN DER LINDEN | ON FILE |
| TIJMEN SCHEIFES | ON FILE |
| TIJN A VAN DEN BRUELE | ON FILE |
| TIJN CORNELIS DE HEER | ON FILE |
| TIJN HENRI CHRIST VAN DE HEIJDEN | ON FILE |
| TIJN JOHANNES KOPPENS | ON FILE |
| TIJN VAN BENTHEM | ON FILE |
| TIJN WOUTERS VAN DEN OUDENWEIJER | ON FILE |
| TIJS JEURISSEN | ON FILE |
| TIJS MUREAU | ON FILE |
| TIJS P E SLEZAK | ON FILE |
| TIJS P W SPIERINGHS | ON FILE |
| TIK HEI MAK | ON FILE |
| TIK HONG LEE | ON FILE |
| TIK KI LEUNG | ON FILE |
| TIK SANG TONG | ON FILE |
| TIK SZE TAI | ON FILE |
| TIK WAH CHOY | ON FILE |
| TIKA PRASAD SHRESTHA | ON FILE |
| TIKAKUMAR GURUNG | ON FILE |
| TIKEY JASHON BROWN | ON FILE |
| TIKI SAHOO | ON FILE |
| TIKKISETTI PRABHU VINOD | ON FILE |
| TIKOMIR BUJOSEVIC | ON FILE |
| TIL TEUFEL | ON FILE |
| TILAK K PATEL | ON FILE |
| TILAK PATEL | ON FILE |
| TILAK RAJ LUTHRA | ON FILE |
| TILAKARATNA NUWAN DEWAYALAGE | ON FILE |
| TILCIA ELIZABETH PEREZ CASTRO | ON FILE |
| TILDE SOFIE SAGEN GARMAGER | ON FILE |
| TILEMACHOS AIGYPTIADIS | ON FILE |
| TILEN ANTONIO CUCKO | ON FILE |
| TILEN CADEZ | ON FILE |
| TILEN CENCELJ | ON FILE |
| TILEN DROBNIC | ON FILE |
| TILEN GENOV | ON FILE |
| TILEN KOKLIC | ON FILE |
| TILEN KOLSEK | ON FILE |
| TILEN KOSCAK | ON FILE |
| TILEN LANCNER | ON FILE |
| TILEN LIPAR | ON FILE |
| TILEN MILOJKOVIC | ON FILE |
| TILEN PILAT MULEJ | ON FILE |
| TILI VEZZANI | ON FILE |
| TILL HENRIK REVENSTORFF | ON FILE |
| TILL JUAN BOADELLA | ON FILE |
| TILLIAM NEMETZ | ON FILE |
| TILLMANN GÃ–TZ BECK | ON FILE |



| NAME | EMAIL |
|------|-------|
| TILLY DAVIES | ON FILE |
| TILMAN ERICH HEINRICH SCHNELLENPFEIL | ON FILE |
| TILMAN JOHANNES PABEL | ON FILE |
| TILMAN PETER SCHMIED | ON FILE |
| TILMAN V DINGLER | ON FILE |
| TILMAN V DINGLER | ON FILE |
| TILO JESPER | ON FILE |
| TILO NEUMANN | ON FILE |
| TILO SELTNER-JONES | ON FILE |
| TILOCHAN SUNAR | ON FILE |
| TIM A KOUWEN | ON FILE |
| TIM ALBERT D SCHATTEMAN | ON FILE |
| TIM ALEXANDER ALBERS | ON FILE |
| TIM ANDREW PEDROCHI | ON FILE |
| TIM ANNE STAPERT | ON FILE |
| TIM ANTHONY VAN DEN BERG | ON FILE |
| TIM BAELUS | ON FILE |
| TIM BAKKER | ON FILE |
| TIM BAKKER | ON FILE |
| TIM BARTO | ON FILE |
| TIM BATIGOV | ON FILE |
| TIM BAUMGARTEN-CRUSIUS | ON FILE |
| TIM BEAU BENNETT | ON FILE |
| TIM BEIJERSBERGENVAN HENEGOUWE | ON FILE |
| TIM BOEHM | ON FILE |
| TIM BOUTERSE | ON FILE |
| TIM BRIERLY ROWBOTHAM | ON FILE |
| TIM BRNADA | ON FILE |
| TIM CALLEBAUT | ON FILE |
| TIM CASPER ANDREAS VAN DER STAP | ON FILE |
| TIM CERELLI | ON FILE |
| TIM CORNELIS DEN BRABER | ON FILE |
| TIM D VAN HOOFF | ON FILE |
| TIM DANIEL Ã–TTING | ON FILE |
| TIM DANIEL FINKENSTADT | ON FILE |
| TIM DANIEL KRISTER EKLOF | ON FILE |
| TIM DANIEL RUOFF | ON FILE |
| TIM DASSEN | ON FILE |
| TIM DE MARTELAERE | ON FILE |
| TIM DETECNIK | ON FILE |
| TIM DIEDRICHSEN | ON FILE |
| TIM DITTRICH | ON FILE |
| TIM DOBBENBERG | ON FILE |
| TIM DODD | ON FILE |
| TIM DOMINIC SCHUSTER | ON FILE |
| TIM DONBAEK JESSEN | ON FILE |
| TIM DOUGLAS PYNEGAR | ON FILE |
| TIM DUKATZ | ON FILE |
| TIM EDUARDO PARTIDA | ON FILE |
| TIM EMANUEL KILCHER | ON FILE |
| TIM EMBRECHTS | ON FILE |
| TIM EMRE KARACAGIL | ON FILE |
| TIM FAULHABER | ON FILE |
| TIM FELIX VOELKNER | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| TIM FIKEJS | ON FILE |
| TIM FRIMA | ON FILE |
| TIM FROMHOLD | ON FILE |
| TIM GARDYNE | ON FILE |
| TIM GERARD ZOETELIEF | ON FILE |
| TIM GERDES | ON FILE |
| TIM GILLIGAN | ON FILE |
| TIM GUBER | ON FILE |
| TIM H BAXTER | ON FILE |
| TIM HARTINGER | ON FILE |
| TIM HECKHAUSEN | ON FILE |
| TIM HENDRIK MEIJER | ON FILE |
| TIM HERMANUS THEODORUS MULDER | ON FILE |
| TIM HJORT KRISTIANSEN | ON FILE |
| TIM HONG LO | ON FILE |
| TIM INHOFFEN | ON FILE |
| TIM IVAN KNAPP | ON FILE |
| TIM J M AMMERLAAN | ON FILE |
| TIM JANSSENS | ON FILE |
| TIM JAY BUTLER | ON FILE |
| TIM JEF K SPILLEMAECKERS | ON FILE |
| TIM JOHANNES ANTONIUS BREUKERS | ON FILE |
| TIM JOHANNES CHRISTIANSEN | ON FILE |
| TIM JOHANNES HERMANUS REIMERT | ON FILE |
| TIM JOHANNES MARIA LITJENS | ON FILE |
| TIM JOHANNES VERHEUL | ON FILE |
| TIM JOHN ROFF | ON FILE |
| TIM JONES | ON FILE |
| TIM JOZEE | ON FILE |
| TIM JOZEF MARTINUS VAN VEGCHEL | ON FILE |
| TIM KÄŒPPERS | ON FILE |
| TIM KOOIJMAN | ON FILE |
| TIM KRELING | ON FILE |
| TIM LAMPE | ON FILE |
| TIM LENNART MAIER | ON FILE |
| TIM LI CHEN | ON FILE |
| TIM LINNIG | ON FILE |
| TIM LUECKE KOESTER | ON FILE |
| TIM LUKAS KRÄŒGER | ON FILE |
| TIM M EPSKAMP | ON FILE |
| TIM M I VAN HULLE | ON FILE |
| TIM MARTENS | ON FILE |
| TIM MASSIE | ON FILE |
| TIM MEWTON | ON FILE |
| TIM MICHAEL ARP | ON FILE |
| TIM MICHAEL SIMONSEN | ON FILE |
| TIM MOSTREY | ON FILE |
| TIM NEVEN | ON FILE |
| TIM NIJS | ON FILE |
| TIM NOLET | ON FILE |
| TIM OLAF WENDLAND | ON FILE |
| TIM OLIVER KREMER | ON FILE |
| TIM OPDENCAMP | ON FILE |
| TIM P VAARTIES | ON FILE |

![STRETTO]

**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| TIM PASCAL MATTHIES | ON FILE |
| TIM PAT DUFFICY | ON FILE |
| TIM PATRICK SEEFELDT | ON FILE |
| TIM PAUL M GOVAERTS | ON FILE |
| TIM PAUL M VERNIEUWE | ON FILE |
| TIM PETRUS LODEWIJK SIEBEN | ON FILE |
| TIM PRASSE | ON FILE |
| TIM R VANCONINGSLOO | ON FILE |
| TIM RAINER VIERBOOM | ON FILE |
| TIM REHDER | ON FILE |
| TIM RETORE | ON FILE |
| TIM REX OLSSON | ON FILE |
| TIM RIEDELSHEIMER | ON FILE |
| TIM ROBERT | ON FILE |
| TIM ROELANDT | ON FILE |
| TIM RUITENBERG | ON FILE |
| TIM SCHATTKE | ON FILE |
| TIM SCHEFFMANN | ON FILE |
| TIM SCHMÃ„LZLE | ON FILE |
| TIM SCHNEIDER | ON FILE |
| TIM SCHOLTEN | ON FILE |
| TIM SIDONIE E VERLOOY | ON FILE |
| TIM SJ CHUNG | ON FILE |
| TIM SNIJDER | ON FILE |
| TIM SOETEN | ON FILE |
| TIM STEINBRENNER | ON FILE |
| TIM STERN | ON FILE |
| TIM STORMS | ON FILE |
| TIM SYNG FAA VAN DE GRIFT | ON FILE |
| TIM T J AALDERING | ON FILE |
| TIM TAH VAN DINTEN | ON FILE |
| TIM THEODORUS GERARDUS ADRIANUS VAN HEIJST | ON FILE |
| TIM THORMEYER | ON FILE |
| TIM TIM MA | ON FILE |
| TIM TRAN | ON FILE |
| TIM TURNER | ON FILE |
| TIM V HOLLANDER | ON FILE |
| TIM VAN BROEKHOVEN | ON FILE |
| TIM VAN DALFSEN | ON FILE |
| TIM VAN DE VELDE | ON FILE |
| TIM VAN DEN HEUVEL | ON FILE |
| TIM VAN DER LAAN | ON FILE |
| TIM VAN GEERTRUYEN | ON FILE |
| TIM VAN HOOF | ON FILE |
| TIM VAN SOEST | ON FILE |
| TIM VERCAUTEREN | ON FILE |
| TIM VERSPAGET | ON FILE |
| TIM VIJVERBERG | ON FILE |
| TIM VISSERS | ON FILE |
| TIM VOGEL | ON FILE |
| TIM W BENDERS | ON FILE |
| TIM W LEPKOWSKI | ON FILE |
| TIM WALTER | ON FILE |
| TIM WARTHEMANN | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| TIM WEHRLE | ON FILE |
| TIM WEINERT | ON FILE |
| TIM WILHELMUS JOHANNES JANSEN | ON FILE |
| TIM YAU LAM | ON FILE |
| TIM ZAHNHAUSEN | ON FILE |
| TIM ZEELENBERG | ON FILE |
| TIM ZEVNIK | ON FILE |
| TIM ZIGTERMAN | ON FILE |
| TIMAAHD M BARNES | ON FILE |
| TIMEA BUCHELOVA | ON FILE |
| TIMEA CZUCZOVA | ON FILE |
| TIMEA DEAKOVA | ON FILE |
| TIMEA DUZS | ON FILE |
| TIMEA EDIT LARSEN KUKLA | ON FILE |
| TIMEA GIESEN | ON FILE |
| TIMEA NAGY | ON FILE |
| TIMEA TALLIAN | ON FILE |
| TIMEA VIDA | ON FILE |
| TIMEKA RENEEPERRYMAN SMITH | ON FILE |
| TIMEKIA LASHANDRA MARTIN | ON FILE |
| TIMELESS PROPERTIES LLC | ON FILE |
| TIMER JAMES MALLOY | ON FILE |
| TIMERI TARANO | ON FILE |
| TIMERLAN TASIMOV | ON FILE |
| TIMERTIE YIKALO YOSIEF | ON FILE |
| TIMI BABIC | ON FILE |
| TIMI BLAISE CUSTER | ON FILE |
| TIMI KASIMIR JUNTUNEN | ON FILE |
| TIMI KRISTIAN ENQVIST | ON FILE |
| TIMILEHIN DAVID OLUWANISOLA | ON FILE |
| TIMILEHIN ILUOBE SAMUEL | ON FILE |
| TIMILEYIN ABRAHAM | ON FILE |
| TIMM ERIK ZAHL | ON FILE |
| TIMMOTHY ANDREW SMARIO | ON FILE |
| TIMMOTHY RYAN ACHESON | ON FILE |
| TIMMY ALEXANDER IVARSSON | ON FILE |
| TIMMY CHARLES RILEY | ON FILE |
| TIMMY CLAES STEEAN THUDIN | ON FILE |
| TIMMY HON WAI LING | ON FILE |
| TIMMY K YOON | ON FILE |
| TIMMY L SANCHEZ | ON FILE |
| TIMMY PETRUS LAMB GEURTS VAN KESSEL | ON FILE |
| TIMMY RONNIE MARSEE | ON FILE |
| TIMMY TANG | ON FILE |
| TIMMY TING FUNG YIP | ON FILE |
| TIMMY VAN CUTSEM | ON FILE |
| TIMMY VAN HEUSDEN | ON FILE |
| TIMO ANTERO RIMPILAINEN | ON FILE |
| TIMO ANTERO VAKKILAINEN | ON FILE |
| TIMO ARMIN NÄŒRNBERGER | ON FILE |
| TIMO BAKKER | ON FILE |
| TIMO BEHRMANN | ON FILE |
| TIMO BENTHACK | ON FILE |
| TIMO BERKMANN | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| TIMO BRAUNERSREUTHER | ON FILE |
| TIMO CHRISTIAN BOCK | ON FILE |
| TIMO CLAUS KOCH | ON FILE |
| TIMO CONSTANTIN JOHANNES CÃ–STER | ON FILE |
| TIMO DE GROOT | ON FILE |
| TIMO DENTGEN | ON FILE |
| TIMO DOEGE | ON FILE |
| TIMO GELDMACHER | ON FILE |
| TIMO HEIMANN | ON FILE |
| TIMO HETTINGER | ON FILE |
| TIMO JAAKKO ILVES | ON FILE |
| TIMO JARSZINSKI | ON FILE |
| TIMO JOEL OTTIGER | ON FILE |
| TIMO JOHANNES LAIHO | ON FILE |
| TIMO JOHANNES LINNA | ON FILE |
| TIMO JYRI LEHES | ON FILE |
| TIMO KAI KLINGELHÃ–FER | ON FILE |
| TIMO KALUZA | ON FILE |
| TIMO KELLER | ON FILE |
| TIMO KEMPEES | ON FILE |
| TIMO KLAUS SETTELMEIER | ON FILE |
| TIMO KLEINWÃ„CHTER | ON FILE |
| TIMO KRISTIAN PITKANEN | ON FILE |
| TIMO KUEHNIS | ON FILE |
| TIMO MANFRED ZILL | ON FILE |
| TIMO MARTTI HUOTARI | ON FILE |
| TIMO MICHAEL KONRATH | ON FILE |
| TIMO MIKKO BRANDSTACK | ON FILE |
| TIMO NIKLAS GORETZKI | ON FILE |
| TIMO PETTERI LEINONEN | ON FILE |
| TIMO POOL | ON FILE |
| TIMO RAMCKE | ON FILE |
| TIMO RICHARD HÃ–RA | ON FILE |
| TIMO SCHMITZ | ON FILE |
| TIMO SCHNEIDER | ON FILE |
| TIMO VERSTEGE | ON FILE |
| TIMO WEBERPALS | ON FILE |
| TIMO WIRTH | ON FILE |
| TIMO WOUTER ASSES | ON FILE |
| TIMOCI NASILASILA | ON FILE |
| TIMOFEI ANDREEVICH MAKSIMOV | ON FILE |
| TIMOFEI EVGEN EVICH SHERIKHOV | ON FILE |
| TIMOFEI LEVANOV | ON FILE |
| TIMOFEI SHCHEPKIN | ON FILE |
| TIMOFEY KUROCHKIN | ON FILE |
| TIMOFEY OLEGOVICH REZNIKOV | ON FILE |
| TIMOLEON TSAMOS | ON FILE |
| TIM-OLIVER SCHRÃ–DER | ON FILE |
| TIMON GILLIAN SCHILD | ON FILE |
| TIMON JAN WILLEM KUIT | ON FILE |
| TIMON JOSIAH NIMTZ | ON FILE |
| TIMON SEBASTIAN FREI | ON FILE |
| TIMOR SULEYMANN SCHWARZ | ON FILE |
| TIMOTE JEAN-RENE CHRISTOPHE GUILLOUET | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| TIMOTEJ JAUSOVEC | ON FILE |
| TIMOTEJ MUZILA | ON FILE |
| TIMOTEJ PAHOLIK | ON FILE |
| TIMOTEO JESUS DELOSO | ON FILE |
| TIMOTEO RAFFAELE RIZZATO | ON FILE |
| TIMOTEUS A BILMAN | ON FILE |
| TIMOTHE COULMAIN | ON FILE |
| TIMOTHE GUSTAVE TANGUY BUSSO | ON FILE |
| TIMOTHE MCGARY | ON FILE |
| TIMOTHE MEBROUK MARC BELAYADI | ON FILE |
| TIMOTHE QUENTIN DUVAL | ON FILE |
| TIMOTHE SIVIGNON | ON FILE |
| TIMOTHEE ANGE RUDY MATHON | ON FILE |
| TIMOTHEE BERTRAND CHRISTIAN MASSICOT | ON FILE |
| TIMOTHEE CHAMBOURDON | ON FILE |
| TIMOTHEE DENIS JOCELYN HENRI MARY | ON FILE |
| TIMOTHEE GAUTHIER | ON FILE |
| TIMOTHEE GAUTIER JESTIN | ON FILE |
| TIMOTHEE GENY | ON FILE |
| TIMOTHEE HECTOR ANDRE BOLLAERT | ON FILE |
| TIMOTHEE JEAN JEREMIE CAMBON | ON FILE |
| TIMOTHEE JEAN YVES BLIGNY | ON FILE |
| TIMOTHEE JOSEPH MARIE CHERIERE | ON FILE |
| TIMOTHEE LAURENT SON GAUTHIER | ON FILE |
| TIMOTHEE MARIUS ANSELME ZEPHIR | ON FILE |
| TIMOTHEE NICOLAS COSTA BENSIMON | ON FILE |
| TIMOTHEE PASCAL MARIE METZ | ON FILE |
| TIMOTHEE PHILIPPE ALAN GORWOOD | ON FILE |
| TIMOTHEE SAMUEL CHRISTIN | ON FILE |
| TIMOTHEE THOMAS NICOLAS ROBELIN | ON FILE |
| TIMOTHEOS PRASETYA | ON FILE |
| TIMOTHEUES VAN DER VLIS | ON FILE |
| TIMOTHEUS C G SCHONHAGE | ON FILE |
| TIMOTHEUS H VAN STEEKELENBURG | ON FILE |
| TIMOTHEUS PLETER VAN HELSDINGEN | ON FILE |
| TIMOTHEY PETER HANSEN | ON FILE |
| TIMOTHY A AGUMBAH | ON FILE |
| TIMOTHY A BRUCHEZ | ON FILE |
| TIMOTHY A FINNEGAN | ON FILE |
| TIMOTHY A HOUTMAN | ON FILE |
| TIMOTHY A MACKENZIE | ON FILE |
| TIMOTHY A SZALKUSKI | ON FILE |
| TIMOTHY A SZULC | ON FILE |
| TIMOTHY AARON CHAN | ON FILE |
| TIMOTHY AARON ENGLER | ON FILE |
| TIMOTHY AARON HODGE | ON FILE |
| TIMOTHY AARON HOLDEMAN | ON FILE |
| TIMOTHY AARON RICABO | ON FILE |
| TIMOTHY AARON WILLIAMS | ON FILE |
| TIMOTHY AARRON ALBRIGHT | ON FILE |
| TIMOTHY ABBOTT ALLEY | ON FILE |
| TIMOTHY ADAM ALLEN | ON FILE |
| TIMOTHY ADAM BRADY | ON FILE |
| TIMOTHY ADAM DAWSON | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| TIMOTHY ADAMKAIMIAKUA MCFALL | ON FILE |
| TIMOTHY ALAN BROADWAY | ON FILE |
| TIMOTHY ALAN ERWAY | ON FILE |
| TIMOTHY ALAN GRUBHAM | ON FILE |
| TIMOTHY ALAN HAM | ON FILE |
| TIMOTHY ALAN HUNSBERGER | ON FILE |
| TIMOTHY ALAN JOHNSON | ON FILE |
| TIMOTHY ALAN LUCKEY | ON FILE |
| TIMOTHY ALAN NICKELS | ON FILE |
| TIMOTHY ALAN RUFF | ON FILE |
| TIMOTHY ALAN RUSSELL | ON FILE |
| TIMOTHY ALAN W CLAYDON | ON FILE |
| TIMOTHY ALAN W TANNER | ON FILE |
| TIMOTHY ALDANA | ON FILE |
| TIMOTHY ALDEN COOL | ON FILE |
| TIMOTHY ALDEN COOL | ON FILE |
| TIMOTHY ALEXANDER BURTON | ON FILE |
| TIMOTHY ALEXANDER FISHER | ON FILE |
| TIMOTHY ALEXANDER KINGSLEY | ON FILE |
| TIMOTHY ALEXANDER PANTON | ON FILE |
| TIMOTHY ALEXANDER WEIR | ON FILE |
| TIMOTHY ALEXANDRE WADE | ON FILE |
| TIMOTHY ALLAN BEEK | ON FILE |
| TIMOTHY ALLAN GILDAY | ON FILE |
| TIMOTHY ALLAN GODFREY | ON FILE |
| TIMOTHY ALLAN MILAKOV | ON FILE |
| TIMOTHY ALLEN | ON FILE |
| TIMOTHY ALLEN MORGAN | ON FILE |
| TIMOTHY ALLEN URBAN | ON FILE |
| TIMOTHY ALTON LAWRENCE | ON FILE |
| TIMOTHY ANDREW BECKWITH | ON FILE |
| TIMOTHY ANDREW DURAY | ON FILE |
| TIMOTHY ANDREW MICULA | ON FILE |
| TIMOTHY ANDREW MIODUSZEWSKI | ON FILE |
| TIMOTHY ANDREW ORLANDI | ON FILE |
| TIMOTHY ANDREW RUSSELL | ON FILE |
| TIMOTHY ANDREW TYNER | ON FILE |
| TIMOTHY ANTHONY GENTLE | ON FILE |
| TIMOTHY ARIC GAINEY | ON FILE |
| TIMOTHY ARIC KELLEY | ON FILE |
| TIMOTHY ARMAND GALVEZ | ON FILE |
| TIMOTHY ARTHUR CURRY | ON FILE |
| TIMOTHY ARTHUR HOLCOMB | ON FILE |
| TIMOTHY ARTHUR KUBBINGA | ON FILE |
| TIMOTHY ARVO ANNALA | ON FILE |
| TIMOTHY ASSI | ON FILE |
| TIMOTHY B GRAY | ON FILE |
| TIMOTHY B ROGERS | ON FILE |
| TIMOTHY BACA | ON FILE |
| TIMOTHY BALDWIN II | ON FILE |
| TIMOTHY BARNEY | ON FILE |
| TIMOTHY BARRY VINCENT | ON FILE |
| TIMOTHY BASTIAN | ON FILE |
| TIMOTHY BECKETT | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| TIMOTHY BELA KEENAN | ON FILE |
| TIMOTHY BELISARIO TAYLOR PORRAS | ON FILE |
| TIMOTHY BENJAMIN KIRKHAM | ON FILE |
| TIMOTHY BERNARD JOHNSON | ON FILE |
| TIMOTHY BERNARD STUBBS | ON FILE |
| TIMOTHY BICHÃ© | ON FILE |
| TIMOTHY BOURNE ROBERTS | ON FILE |
| TIMOTHY BOWDEN CAMPBELL | ON FILE |
| TIMOTHY BRANDON GUPTAR | ON FILE |
| TIMOTHY BRANDON SMITH | ON FILE |
| TIMOTHY BRIAN JORGENSEN | ON FILE |
| TIMOTHY BRIAN SCHULZE | ON FILE |
| TIMOTHY BRIAN SHIELDS | ON FILE |
| TIMOTHY BRUCE MASKELL | ON FILE |
| TIMOTHY BRUCE POULTERER | ON FILE |
| TIMOTHY BRYAN DORR | ON FILE |
| TIMOTHY BRYAN GJOVIK | ON FILE |
| TIMOTHY BRYAN LEMONS | ON FILE |
| TIMOTHY BURTON FRYE | ON FILE |
| TIMOTHY BUTKIEWICZ | ON FILE |
| TIMOTHY BUTTON | ON FILE |
| TIMOTHY C ANDERSON | ON FILE |
| TIMOTHY C FRANQUEZ | ON FILE |
| TIMOTHY C SLOPER | ON FILE |
| TIMOTHY C STANLEY | ON FILE |
| TIMOTHY C STOUB | ON FILE |
| TIMOTHY C WALLACE | ON FILE |
| TIMOTHY CAMERON MCGRATH | ON FILE |
| TIMOTHY CARLETON VANDEVENTER | ON FILE |
| TIMOTHY CASS | ON FILE |
| TIMOTHY CAVAGION | ON FILE |
| TIMOTHY CHAMBERLAIN WEBBER | ON FILE |
| TIMOTHY CHARLES BOSWELL | ON FILE |
| TIMOTHY CHARLES BOYD COOKE | ON FILE |
| TIMOTHY CHARLES CLAYTON | ON FILE |
| TIMOTHY CHARLES DUVALL | ON FILE |
| TIMOTHY CHARLES HOLSWORTH | ON FILE |
| TIMOTHY CHARLES KEHN | ON FILE |
| TIMOTHY CHARLES LARSON | ON FILE |
| TIMOTHY CHARLES PETERSON | ON FILE |
| TIMOTHY CHARLES RAPPOLD JR | ON FILE |
| TIMOTHY CHARLES ROECKEL | ON FILE |
| TIMOTHY CHRISTIAN HEATH | ON FILE |
| TIMOTHY CHRISTOPHER | ON FILE |
| TIMOTHY CHRISTOPHER ANSLOW | ON FILE |
| TIMOTHY CHRISTOPHER BECKWITH | ON FILE |
| TIMOTHY CHRISTOPHER BROOKS | ON FILE |
| TIMOTHY CHRISTOPHER MIHALKO | ON FILE |
| TIMOTHY CHRISTOPHER TRELOAR | ON FILE |
| TIMOTHY CLARK BEDFORD | ON FILE |
| TIMOTHY CODY ASHBY | ON FILE |
| TIMOTHY COLLIN GALE | ON FILE |
| TIMOTHY COLLINS | ON FILE |
| TIMOTHY CONNOR BRECKEL | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| TIMOTHY COOPER ROSS | ON FILE |
| TIMOTHY CRAIG BOWMAN | ON FILE |
| TIMOTHY CRAIG HUGHES | ON FILE |
| TIMOTHY CULLEN LYNCH | ON FILE |
| TIMOTHY CULLIN ALLEN | ON FILE |
| TIMOTHY CURTIS DOWNING | ON FILE |
| TIMOTHY D GARBER | ON FILE |
| TIMOTHY D JACKSON | ON FILE |
| TIMOTHY D JEFFERSON | ON FILE |
| TIMOTHY D SCHINKLE | ON FILE |
| TIMOTHY D TROTTER | ON FILE |
| TIMOTHY D VU | ON FILE |
| TIMOTHY D WADE | ON FILE |
| TIMOTHY D WOJCIK | ON FILE |
| TIMOTHY DALE LANDSKROENER JR | ON FILE |
| TIMOTHY DALE RUPERT | ON FILE |
| TIMOTHY DALE SIEBENTHAL | ON FILE |
| TIMOTHY DALE WINDER | ON FILE |
| TIMOTHY DALTON GROVES | ON FILE |
| TIMOTHY DANE HALL | ON FILE |
| TIMOTHY DANE NORTH | ON FILE |
| TIMOTHY DANIEL BAAK | ON FILE |
| TIMOTHY DANIEL CANDY | ON FILE |
| TIMOTHY DANIEL CHOY | ON FILE |
| TIMOTHY DANIEL FARINHOLT | ON FILE |
| TIMOTHY DANIEL GRIGGS | ON FILE |
| TIMOTHY DANIEL LIM MING SHENG | ON FILE |
| TIMOTHY DANIEL MILFORD | ON FILE |
| TIMOTHY DANIEL MORARU | ON FILE |
| TIMOTHY DANIEL RICHARDSON | ON FILE |
| TIMOTHY DANIEL SWAIN | ON FILE |
| TIMOTHY DANIEL VIGENSER | ON FILE |
| TIMOTHY DARREL WHITE | ON FILE |
| TIMOTHY DARRELL RODRIGUEZ | ON FILE |
| TIMOTHY DARRIN HUGHES | ON FILE |
| TIMOTHY DAVID BRITT | ON FILE |
| TIMOTHY DAVID BRUMMEL | ON FILE |
| TIMOTHY DAVID BUTLER | ON FILE |
| TIMOTHY DAVID BYRD | ON FILE |
| TIMOTHY DAVID CAFLISCH | ON FILE |
| TIMOTHY DAVID CHAPMAN | ON FILE |
| TIMOTHY DAVID EBNER | ON FILE |
| TIMOTHY DAVID FEENEY | ON FILE |
| TIMOTHY DAVID JONES | ON FILE |
| TIMOTHY DAVID KIMBRELL | ON FILE |
| TIMOTHY DAVID KOCH | ON FILE |
| TIMOTHY DAVID MADER-BROWN | ON FILE |
| TIMOTHY DAVID RIDDOCH | ON FILE |
| TIMOTHY DAVID ROBINSON | ON FILE |
| TIMOTHY DAVID SANDS | ON FILE |
| TIMOTHY DAVID SHMAEFSKY | ON FILE |
| TIMOTHY DAVID STASKO | ON FILE |
| TIMOTHY DAVID WILSON | ON FILE |
| TIMOTHY DAVID WOTHERSPOON | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| TIMOTHY DE CARVALHO | ON FILE |
| TIMOTHY DEAN AUTREY | ON FILE |
| TIMOTHY DEAN BEAULAC | ON FILE |
| TIMOTHY DEAN DANA | ON FILE |
| TIMOTHY DEAN PECK | ON FILE |
| TIMOTHY DEAN WALTER ADAMS | ON FILE |
| TIMOTHY DEWAYNE HUNTER | ON FILE |
| TIMOTHY DON WHITE | ON FILE |
| TIMOTHY DOUGLAS HUWALDT | ON FILE |
| TIMOTHY DUGALD DUNCAN | ON FILE |
| TIMOTHY DURONA WILSON | ON FILE |
| TIMOTHY DWIGHT BRUMIT | ON FILE |
| TIMOTHY E COOPER | ON FILE |
| TIMOTHY E JOHNSON | ON FILE |
| TIMOTHY E LAWDAN | ON FILE |
| TIMOTHY E MULBERRY | ON FILE |
| TIMOTHY E NERING | ON FILE |
| TIMOTHY E SCULLY | ON FILE |
| TIMOTHY E SHARP | ON FILE |
| TIMOTHY EARL CHAMPLIN | ON FILE |
| TIMOTHY EARL GRANT JR | ON FILE |
| TIMOTHY EARL YATES | ON FILE |
| TIMOTHY EARNEST SHREVE | ON FILE |
| TIMOTHY EDGAR ADDISON | ON FILE |
| TIMOTHY EDGE | ON FILE |
| TIMOTHY EDWARD GUNN | ON FILE |
| TIMOTHY EDWARD KIENZLE | ON FILE |
| TIMOTHY EDWARD LEWIS | ON FILE |
| TIMOTHY EDWARD PALMER | ON FILE |
| TIMOTHY EDWARD RUMMEL | ON FILE |
| TIMOTHY EDWARD RUSS | ON FILE |
| TIMOTHY EDWARD SIMONICH | ON FILE |
| TIMOTHY EDWARD SMIGELSKI | ON FILE |
| TIMOTHY EMIEL R COOLS | ON FILE |
| TIMOTHY EMILE | ON FILE |
| TIMOTHY ERNEST CHILDS | ON FILE |
| TIMOTHY EUGENE KURTZ | ON FILE |
| TIMOTHY F LEE | ON FILE |
| TIMOTHY F REEN 2ND | ON FILE |
| TIMOTHY F SHANAHAN | ON FILE |
| TIMOTHY FARNSWORTH | ON FILE |
| TIMOTHY FIELDING BRADY | ON FILE |
| TIMOTHY FRANCIS DART | ON FILE |
| TIMOTHY FRANCIS SAITTA | ON FILE |
| TIMOTHY FRANCISCUS PANCRATIUS BEELEN | ON FILE |
| TIMOTHY FRANK SENDALL | ON FILE |
| TIMOTHY FRANKLIN BARNES | ON FILE |
| TIMOTHY FRAZER LANGE | ON FILE |
| TIMOTHY FREEMAN TURNIPSEED | ON FILE |
| TIMOTHY FU FRANCISCO | ON FILE |
| TIMOTHY G CONROW | ON FILE |
| TIMOTHY G DANTER | ON FILE |
| TIMOTHY G GROOT | ON FILE |
| TIMOTHY G GROOT | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| TIMOTHY G MARTINEZ | ON FILE |
| TIMOTHY G MELIA | ON FILE |
| TIMOTHY G S COLLINS | ON FILE |
| TIMOTHY GAJIC | ON FILE |
| TIMOTHY GASH | ON FILE |
| TIMOTHY GAVIN LAI | ON FILE |
| TIMOTHY GENE HALL | ON FILE |
| TIMOTHY GEORGE GOODE | ON FILE |
| TIMOTHY GEORGE GROOT | ON FILE |
| TIMOTHY GEORGE KOUBEK | ON FILE |
| TIMOTHY GEORGE MUHLMEYER | ON FILE |
| TIMOTHY GEORGE RIDING | ON FILE |
| TIMOTHY GEORGE SANDBORN | ON FILE |
| TIMOTHY GEORGESHALHOOB ROMLEY | ON FILE |
| TIMOTHY GETHIN SILVEY | ON FILE |
| TIMOTHY GHASSAN KHOURY | ON FILE |
| TIMOTHY GILBERTO HOWARD-OLIVAS | ON FILE |
| TIMOTHY GLEN TRIPLETT | ON FILE |
| TIMOTHY GLENN PLACE | ON FILE |
| TIMOTHY GRAHAM BELL | ON FILE |
| TIMOTHY GRAHAM FLETCHER | ON FILE |
| TIMOTHY GRAHAM KRUGER | ON FILE |
| TIMOTHY GRANT GERMER | ON FILE |
| TIMOTHY HADLEY | ON FILE |
| TIMOTHY HAREST FORD | ON FILE |
| TIMOTHY HARFORD LEHMANN | ON FILE |
| TIMOTHY HAROLD WOODS | ON FILE |
| TIMOTHY HARRISON NOAH | ON FILE |
| TIMOTHY HELMUT CIERPKE | ON FILE |
| TIMOTHY HEN KONG LIE | ON FILE |
| TIMOTHY HENRY HON | ON FILE |
| TIMOTHY HENRY MATHISON | ON FILE |
| TIMOTHY HIEU REPPERT | ON FILE |
| TIMOTHY HO KWAN | ON FILE |
| TIMOTHY HOLYOAKE | ON FILE |
| TIMOTHY HOON KANG | ON FILE |
| TIMOTHY HOWARD CURTIS | ON FILE |
| TIMOTHY HUEL SMITH | ON FILE |
| TIMOTHY HYUNJOON CHO | ON FILE |
| TIMOTHY IAN GRAY | ON FILE |
| TIMOTHY IAN VAUGHAN STEWART | ON FILE |
| TIMOTHY I-HER CHEN | ON FILE |
| TIMOTHY IJIWOYE | ON FILE |
| TIMOTHY ISAAC MARCUM | ON FILE |
| TIMOTHY ISAAC NAJERA | ON FILE |
| TIMOTHY ISAIAH JOHN HEAPS | ON FILE |
| TIMOTHY ISIAH HAWKINSSHINE | ON FILE |
| TIMOTHY IVAN ENBODY | ON FILE |
| TIMOTHY J BRODERSEN | ON FILE |
| TIMOTHY J CAREY | ON FILE |
| TIMOTHY J CHURCHWARD | ON FILE |
| TIMOTHY J HANNAN | ON FILE |
| TIMOTHY J HYDER | ON FILE |
| TIMOTHY J LANTZ | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| TIMOTHY J LYDIGSEN | ON FILE |
| TIMOTHY J PARK | ON FILE |
| TIMOTHY J PROFETA | ON FILE |
| TIMOTHY J REDENBACH | ON FILE |
| TIMOTHY J RUHLAND | ON FILE |
| TIMOTHY J RUNNALS | ON FILE |
| TIMOTHY J SHAW | ON FILE |
| TIMOTHY J STANLEY | ON FILE |
| TIMOTHY J WOOLLEY | ON FILE |
| TIMOTHY JACK FENNELL | ON FILE |
| TIMOTHY JACOB GAEWSKY | ON FILE |
| TIMOTHY JACOB KOZINA | ON FILE |
| TIMOTHY JAKE MCCOURT | ON FILE |
| TIMOTHY JAMES ALDRICH | ON FILE |
| TIMOTHY JAMES ALLEN | ON FILE |
| TIMOTHY JAMES ALLIN | ON FILE |
| TIMOTHY JAMES BALLOR | ON FILE |
| TIMOTHY JAMES BALLOR | ON FILE |
| TIMOTHY JAMES BALLOR | ON FILE |
| TIMOTHY JAMES BALLOR | ON FILE |
| TIMOTHY JAMES BASTIAN | ON FILE |
| TIMOTHY JAMES BAUER | ON FILE |
| TIMOTHY JAMES BECHTEL | ON FILE |
| TIMOTHY JAMES BOHMANN | ON FILE |
| TIMOTHY JAMES BORTOLI | ON FILE |
| TIMOTHY JAMES BRIELMAIER | ON FILE |
| TIMOTHY JAMES DAVID LLOYD | ON FILE |
| TIMOTHY JAMES DEFILIPPIS | ON FILE |
| TIMOTHY JAMES FICKENSCHER | ON FILE |
| TIMOTHY JAMES FOURNET | ON FILE |
| TIMOTHY JAMES GALVIN | ON FILE |
| TIMOTHY JAMES GILES | ON FILE |
| TIMOTHY JAMES GRUBB | ON FILE |
| TIMOTHY JAMES HALLO | ON FILE |
| TIMOTHY JAMES HANDS | ON FILE |
| TIMOTHY JAMES HOHN | ON FILE |
| TIMOTHY JAMES JOHNSON | ON FILE |
| TIMOTHY JAMES JONES | ON FILE |
| TIMOTHY JAMES LEHMANN | ON FILE |
| TIMOTHY JAMES MANSELL | ON FILE |
| TIMOTHY JAMES MARCO STEVENSON | ON FILE |
| TIMOTHY JAMES MITCHELL | ON FILE |
| TIMOTHY JAMES MOSS | ON FILE |
| TIMOTHY JAMES PALMER | ON FILE |
| TIMOTHY JAMES PASION | ON FILE |
| TIMOTHY JAMES POWERS | ON FILE |
| TIMOTHY JAMES PULIZ | ON FILE |
| TIMOTHY JAMES RADDISH | ON FILE |
| TIMOTHY JAMES SMITH | ON FILE |
| TIMOTHY JAMES SPICOLA | ON FILE |
| TIMOTHY JAMES STAUFFER | ON FILE |
| TIMOTHY JAMES STRAHAN BROCKET | ON FILE |
| TIMOTHY JAMES STRAWBRIDGE | ON FILE |
| TIMOTHY JAMES WALCOTT | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TIMOTHY JAMES WASSER | ON FILE |
| TIMOTHY JAMES WIGMORE | ON FILE |
| TIMOTHY JASON GARRISON | ON FILE |
| TIMOTHY JAY ALEXANDER LINDQUIST MARONGIU | ON FILE |
| TIMOTHY JAY BRADLEY | ON FILE |
| TIMOTHY JAYMES WOOD | ON FILE |
| TIMOTHY JEFFREY HAEHN | ON FILE |
| TIMOTHY JENKINS | ON FILE |
| TIMOTHY JEROME SCALE | ON FILE |
| TIMOTHY JESSE YONG | ON FILE |
| TIMOTHY JING HUI LI | ON FILE |
| TIMOTHY JINGCO CABALLES | ON FILE |
| TIMOTHY JOEL BOYCE | ON FILE |
| TIMOTHY JOHN ALLEN | ON FILE |
| TIMOTHY JOHN ARNSTEIN | ON FILE |
| TIMOTHY JOHN BALDWIN | ON FILE |
| TIMOTHY JOHN BUCKLAND | ON FILE |
| TIMOTHY JOHN CALLAHAN | ON FILE |
| TIMOTHY JOHN CARROLL | ON FILE |
| TIMOTHY JOHN CARROLL | ON FILE |
| TIMOTHY JOHN COLTMAN | ON FILE |
| TIMOTHY JOHN CONWAY | ON FILE |
| TIMOTHY JOHN COSTANZA | ON FILE |
| TIMOTHY JOHN DILWORTH | ON FILE |
| TIMOTHY JOHN EVANS | ON FILE |
| TIMOTHY JOHN FARNSWORTH | ON FILE |
| TIMOTHY JOHN FELMINGHAM | ON FILE |
| TIMOTHY JOHN FISCHER | ON FILE |
| TIMOTHY JOHN FORESTER | ON FILE |
| TIMOTHY JOHN FUNAKI | ON FILE |
| TIMOTHY JOHN FURRY | ON FILE |
| TIMOTHY JOHN HAMMER | ON FILE |
| TIMOTHY JOHN HARRELL | ON FILE |
| TIMOTHY JOHN HAYLES-LEITH | ON FILE |
| TIMOTHY JOHN HEAD | ON FILE |
| TIMOTHY JOHN HEILAND | ON FILE |
| TIMOTHY JOHN HEIMPEL | ON FILE |
| TIMOTHY JOHN HERRMANN | ON FILE |
| TIMOTHY JOHN HERZOG | ON FILE |
| TIMOTHY JOHN HIRT | ON FILE |
| TIMOTHY JOHN KENDRICK | ON FILE |
| TIMOTHY JOHN KOWALCZYK | ON FILE |
| TIMOTHY JOHN LASSLO | ON FILE |
| TIMOTHY JOHN MASSEY | ON FILE |
| TIMOTHY JOHN MASTOVICH | ON FILE |
| TIMOTHY JOHN MATHIOUDAKIS | ON FILE |
| TIMOTHY JOHN MCCARTHY | ON FILE |
| TIMOTHY JOHN MERCER | ON FILE |
| TIMOTHY JOHN MILLER | ON FILE |
| TIMOTHY JOHN MILLER | ON FILE |
| TIMOTHY JOHN MINORE | ON FILE |
| TIMOTHY JOHN MOLTISANTI | ON FILE |
| TIMOTHY JOHN RYAN | ON FILE |
| TIMOTHY JOHN SANDERSON | ON FILE |



**Exhibit B**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| TIMOTHY JOHN SLAUGHTER | ON FILE |
| TIMOTHY JOHN SPEER | ON FILE |
| TIMOTHY JOHN STEEL | ON FILE |
| TIMOTHY JOHN STOTTLE | ON FILE |
| TIMOTHY JOHN WALKER | ON FILE |
| TIMOTHY JOHN WARE | ON FILE |
| TIMOTHY JOHN WEIMER | ON FILE |
| TIMOTHY JOHN WRIGHT | ON FILE |
| TIMOTHY JON EBERTS | ON FILE |
| TIMOTHY JON HUDDLESTON | ON FILE |
| TIMOTHY JONATHAN SCHMEKEL | ON FILE |
| TIMOTHY JOSEPH AMON | ON FILE |
| TIMOTHY JOSEPH BRUNSON | ON FILE |
| TIMOTHY JOSEPH COAN | ON FILE |
| TIMOTHY JOSEPH DUBBS | ON FILE |
| TIMOTHY JOSEPH FEDEROWICZ | ON FILE |
| TIMOTHY JOSEPH GORMAN | ON FILE |
| TIMOTHY JOSEPH HILBUN | ON FILE |
| TIMOTHY JOSEPH JEAVONS | ON FILE |
| TIMOTHY JOSEPH LAUGHLIN | ON FILE |
| TIMOTHY JOSEPH LYNTON WILLIAMS | ON FILE |
| TIMOTHY JOSEPH MARCZEWSKI | ON FILE |
| TIMOTHY JOSEPH MC DERMOTT | ON FILE |
| TIMOTHY JOSEPH MCWILLIAMS JR | ON FILE |
| TIMOTHY JOSEPH MING YEE | ON FILE |
| TIMOTHY JOSEPH MURPHY | ON FILE |
| TIMOTHY JOSEPH MUSCARO | ON FILE |
| TIMOTHY JOSEPH NAZAL | ON FILE |
| TIMOTHY JOSEPH SPENCER | ON FILE |
| TIMOTHY JOSEPH YORBA | ON FILE |
| TIMOTHY JOSEPH YOUNG | ON FILE |
| TIMOTHY JOSEPH ZLATICH | ON FILE |
| TIMOTHY JOSEPHSTEWART RAND | ON FILE |
| TIMOTHY JOSHUA PRITCHETT | ON FILE |
| TIMOTHY JR MURPHY | ON FILE |
| TIMOTHY JUDE SCHAEFER | ON FILE |
| TIMOTHY JUNIOR GILLIS | ON FILE |
| TIMOTHY JUSTIN CANTERBURY | ON FILE |
| TIMOTHY JUSTIN MORGAN | ON FILE |
| TIMOTHY JUSTIN PHILLIPS | ON FILE |
| TIMOTHY K HARA | ON FILE |
| TIMOTHY KAI-CHUN HONG | ON FILE |
| TIMOTHY KAJUN LOO | ON FILE |
| TIMOTHY KARANJA | ON FILE |
| TIMOTHY KARI PETER | ON FILE |
| TIMOTHY KARL RIORDAN | ON FILE |
| TIMOTHY KAVANAGH | ON FILE |
| TIMOTHY KEALII SORIANO CALDWELL | ON FILE |
| TIMOTHY KEITH FREEMAN | ON FILE |
| TIMOTHY KEITH LANDBERG | ON FILE |
| TIMOTHY KENNETH ORR | ON FILE |
| TIMOTHY KEVIN COLWELL | ON FILE |
| TIMOTHY KEVIN MOLLOY | ON FILE |
| TIMOTHY KEVIN MURPHY | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| TIMOTHY KIDD | ON FILE |
| TIMOTHY KIM | ON FILE |
| TIMOTHY KOEHLER | ON FILE |
| TIMOTHY KONOPKA | ON FILE |
| TIMOTHY KRUEGER BROWN | ON FILE |
| TIMOTHY KURT MERKEL | ON FILE |
| TIMOTHY KYLE ALLEN | ON FILE |
| TIMOTHY KYLE LYNN | ON FILE |
| TIMOTHY KYLEMANUEL DEL ROSARIO | ON FILE |
| TIMOTHY L ROBINSON | ON FILE |
| TIMOTHY L ROTH | ON FILE |
| TIMOTHY L SHULL | ON FILE |
| TIMOTHY LABRONE WILLIAMS | ON FILE |
| TIMOTHY LAM CHIN SUEN | ON FILE |
| TIMOTHY LAMONT REID | ON FILE |
| TIMOTHY LAWRENCE CRABTREE | ON FILE |
| TIMOTHY LAWRENCE GUNTER | ON FILE |
| TIMOTHY LAWRENCE ZBEL | ON FILE |
| TIMOTHY LAYNE BOAS | ON FILE |
| TIMOTHY LE | ON FILE |
| TIMOTHY LEE HONGYI | ON FILE |
| TIMOTHY LEE LEONARD | ON FILE |
| TIMOTHY LEE NELSON | ON FILE |
| TIMOTHY LEE SWAIN | ON FILE |
| TIMOTHY LEE UMSTEAD | ON FILE |
| TIMOTHY LEHLAND EDMONDS | ON FILE |
| TIMOTHY LEIGH GLOVER | ON FILE |
| TIMOTHY LEIGH SCHULZ | ON FILE |
| TIMOTHY LEIGHTON MUMFORD | ON FILE |
| TIMOTHY LELAND CLARK | ON FILE |
| TIMOTHY LEON MISIR | ON FILE |
| TIMOTHY LIEW MUN WAE | ON FILE |
| TIMOTHY LIGHTBOURNE | ON FILE |
| TIMOTHY LIM HOLTOM | ON FILE |
| TIMOTHY LIN GOFF | ON FILE |
| TIMOTHY LINCOLN COLE | ON FILE |
| TIMOTHY LING GU CHEN | ON FILE |
| TIMOTHY LIVIAN | ON FILE |
| TIMOTHY LLOYD HEATH | ON FILE |
| TIMOTHY LOUIS JALBERT | ON FILE |
| TIMOTHY LUCAS CASSIN | ON FILE |
| TIMOTHY LUKE GLAIM | ON FILE |
| TIMOTHY LUKE LEONARD | ON FILE |
| TIMOTHY LUKE RIDSDILL-KENNY | ON FILE |
| TIMOTHY LYNN KIPPS | ON FILE |
| TIMOTHY M ARNOLD | ON FILE |
| TIMOTHY M BOGDAN | ON FILE |
| TIMOTHY M CARLSON | ON FILE |
| TIMOTHY M COLON | ON FILE |
| TIMOTHY M DOYLE | ON FILE |
| TIMOTHY M ELLIS | ON FILE |
| TIMOTHY M HAMMER | ON FILE |
| TIMOTHY M HUMES | ON FILE |
| TIMOTHY M KACHNIC | ON FILE |





**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| TIMOTHY M RENDAK | ON FILE |
| TIMOTHY M SCOTT | ON FILE |
| TIMOTHY M SULLIVAN | ON FILE |
| TIMOTHY M WILKINS | ON FILE |
| TIMOTHY MARC MINER | ON FILE |
| TIMOTHY MARC PUTNEY | ON FILE |
| TIMOTHY MARIA REININK | ON FILE |
| TIMOTHY MARK ADAMS | ON FILE |
| TIMOTHY MARK EASTMAN | ON FILE |
| TIMOTHY MARK MANGANAAN CHENG | ON FILE |
| TIMOTHY MARK MATHERLY | ON FILE |
| TIMOTHY MARK MORROW | ON FILE |
| TIMOTHY MARK PIENAAR | ON FILE |
| TIMOTHY MARK TESREAU | ON FILE |
| TIMOTHY MARK VLEISIDES | ON FILE |
| TIMOTHY MARSDEN | ON FILE |
| TIMOTHY MARSHALL RHODES | ON FILE |
| TIMOTHY MARTIJN RUHE | ON FILE |
| TIMOTHY MARTIN CROSS | ON FILE |
| TIMOTHY MARTIN ODELL | ON FILE |
| TIMOTHY MARTIN WAITE | ON FILE |
| TIMOTHY MARTINEZ | ON FILE |
| TIMOTHY MARTINKA | ON FILE |
| TIMOTHY MATTHEW DILIBERTO | ON FILE |
| TIMOTHY MATTHEW DUNCAN | ON FILE |
| TIMOTHY MATTHEW GUNTHER | ON FILE |
| TIMOTHY MATTHEW PEACOCK | ON FILE |
| TIMOTHY MATTHEW RACE | ON FILE |
| TIMOTHY MAURICE DUCKWORTH | ON FILE |
| TIMOTHY MAVRICK UPTON | ON FILE |
| TIMOTHY MAX WINE | ON FILE |
| TIMOTHY MCGILBERRY | ON FILE |
| TIMOTHY MCKAY QUIJANO | ON FILE |
| TIMOTHY MELVIN MCMURRAY | ON FILE |
| TIMOTHY MENDEZ FELICIANO | ON FILE |
| TIMOTHY MICHAEL ADAIR | ON FILE |
| TIMOTHY MICHAEL BURKE | ON FILE |
| TIMOTHY MICHAEL COPELAND | ON FILE |
| TIMOTHY MICHAEL FLEMING | ON FILE |
| TIMOTHY MICHAEL GRAHAM | ON FILE |
| TIMOTHY MICHAEL KARASAVAS | ON FILE |
| TIMOTHY MICHAEL KELLY | ON FILE |
| TIMOTHY MICHAEL KROEGER | ON FILE |
| TIMOTHY MICHAEL LANAHAN | ON FILE |
| TIMOTHY MICHAEL LANNING | ON FILE |
| TIMOTHY MICHAEL LUKACH | ON FILE |
| TIMOTHY MICHAEL MERCER | ON FILE |
| TIMOTHY MICHAEL NEAL | ON FILE |
| TIMOTHY MICHAEL OCONNOR | ON FILE |
| TIMOTHY MICHAEL PERREAU | ON FILE |
| TIMOTHY MICHAEL PLONSKI | ON FILE |
| TIMOTHY MICHAEL PULEC | ON FILE |
| TIMOTHY MICHAEL RIJSDIJK | ON FILE |
| TIMOTHY MICHAEL ROBERTS | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| TIMOTHY MICHAEL RONAN | ON FILE |
| TIMOTHY MICHAEL TACL | ON FILE |
| TIMOTHY MICHAEL THOMAS | ON FILE |
| TIMOTHY MICHAEL TODD | ON FILE |
| TIMOTHY MICHAEL TOTH | ON FILE |
| TIMOTHY MICHAEL WRIGHT | ON FILE |
| TIMOTHY MING FEE YEE | ON FILE |
| TIMOTHY MITCHELL BANG AFOE | ON FILE |
| TIMOTHY MOGCK | ON FILE |
| TIMOTHY MURPHY | ON FILE |
| TIMOTHY MWESIGYE | ON FILE |
| TIMOTHY N OUCHTOMSKY | ON FILE |
| TIMOTHY NATHANIEL THOMAS | ON FILE |
| TIMOTHY NEAL MORRISON | ON FILE |
| TIMOTHY NICHOLAS KANARSKI | ON FILE |
| TIMOTHY NICHOLAS TARSHIS | ON FILE |
| TIMOTHY NICOLAS RATTRAY | ON FILE |
| TIMOTHY NOLAN GERRITY | ON FILE |
| TIMOTHY OCONNELL | ON FILE |
| TIMOTHY OLIVIER MALLAL | ON FILE |
| TIMOTHY OLUJIMI ASOLO | ON FILE |
| TIMOTHY OLUWAOBATOFUNMI ODENIYI | ON FILE |
| TIMOTHY ONEAL BOSTON | ON FILE |
| TIMOTHY ONG BOON SHUEN | ON FILE |
| TIMOTHY OROZCO | ON FILE |
| TIMOTHY ORTIZ | ON FILE |
| TIMOTHY ORTIZ | ON FILE |
| TIMOTHY P ASHTON | ON FILE |
| TIMOTHY P CHECK | ON FILE |
| TIMOTHY P CORTAZZO | ON FILE |
| TIMOTHY P LEVEILLE | ON FILE |
| TIMOTHY P MARGETTS | ON FILE |
| TIMOTHY P MCANEANY | ON FILE |
| TIMOTHY P RICE | ON FILE |
| TIMOTHY P ROCK | ON FILE |
| TIMOTHY P SMITH | ON FILE |
| TIMOTHY P STENSON | ON FILE |
| TIMOTHY PALMER LANE | ON FILE |
| TIMOTHY PARKER | ON FILE |
| TIMOTHY PATRICK ALMEIDA | ON FILE |
| TIMOTHY PATRICK CURRAN | ON FILE |
| TIMOTHY PATRICK DOLLER | ON FILE |
| TIMOTHY PATRICK FOURNIER | ON FILE |
| TIMOTHY PATRICK GRANTHAM | ON FILE |
| TIMOTHY PATRICK MCCAFFREY | ON FILE |
| TIMOTHY PATRICK MCGUINN | ON FILE |
| TIMOTHY PATRICK NOONAN | ON FILE |
| TIMOTHY PATRICK ROBINSON | ON FILE |
| TIMOTHY PATRICK RONAN | ON FILE |
| TIMOTHY PATRICK SPINNEY | ON FILE |
| TIMOTHY PAUL APPEL | ON FILE |
| TIMOTHY PAUL BROWNHILL | ON FILE |
| TIMOTHY PAUL CAMPBELL | ON FILE |
| TIMOTHY PAUL DAMON | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| TIMOTHY PAUL DOMINGUE | ON FILE |
| TIMOTHY PAUL GABER | ON FILE |
| TIMOTHY PAUL GALLAGHER | ON FILE |
| TIMOTHY PAUL GANNON | ON FILE |
| TIMOTHY PAUL GRYGUC | ON FILE |
| TIMOTHY PAUL HAMMOND | ON FILE |
| TIMOTHY PAUL HERON | ON FILE |
| TIMOTHY PAUL HORNBACK | ON FILE |
| TIMOTHY PAUL JOHN KIMBALL | ON FILE |
| TIMOTHY PAUL KAISER | ON FILE |
| TIMOTHY PAUL KERSTEN | ON FILE |
| TIMOTHY PAUL KRELLWITZ | ON FILE |
| TIMOTHY PAUL LOOPER | ON FILE |
| TIMOTHY PAUL MINA | ON FILE |
| TIMOTHY PAUL OXFORD | ON FILE |
| TIMOTHY PAUL RUPPERT | ON FILE |
| TIMOTHY PAUL SHIPPY | ON FILE |
| TIMOTHY PAUL SIKORSKI | ON FILE |
| TIMOTHY PAUL STENZEL | ON FILE |
| TIMOTHY PAUL WHITE | ON FILE |
| TIMOTHY PETER DAVIES | ON FILE |
| TIMOTHY PETER DOBBS | ON FILE |
| TIMOTHY PETER EDWARDS | ON FILE |
| TIMOTHY PETER FERRIS | ON FILE |
| TIMOTHY PETER GLASTONBURY | ON FILE |
| TIMOTHY PETER OLSEN | ON FILE |
| TIMOTHY PETER PRICE | ON FILE |
| TIMOTHY PETER REES | ON FILE |
| TIMOTHY PETER ROBINSON | ON FILE |
| TIMOTHY PETER S EDWARDS | ON FILE |
| TIMOTHY PHILLIP MATUSZAK | ON FILE |
| TIMOTHY R BROWN | ON FILE |
| TIMOTHY R CHAGNON | ON FILE |
| TIMOTHY R FRENCH | ON FILE |
| TIMOTHY R GRANDYS | ON FILE |
| TIMOTHY R KRAEMER | ON FILE |
| TIMOTHY R OBRIEN | ON FILE |
| TIMOTHY R SEGAL | ON FILE |
| TIMOTHY R SHELL | ON FILE |
| TIMOTHY R SUTHERLAND | ON FILE |
| TIMOTHY R WILLIAMS | ON FILE |
| TIMOTHY R WILSON | ON FILE |
| TIMOTHY RADFORD | ON FILE |
| TIMOTHY RALPH MOORE | ON FILE |
| TIMOTHY RAMSEY ANGKASA | ON FILE |
| TIMOTHY RAY BACA | ON FILE |
| TIMOTHY RAY DENNARD | ON FILE |
| TIMOTHY RAY DICK | ON FILE |
| TIMOTHY RAY NELSON | ON FILE |
| TIMOTHY RAY WILD | ON FILE |
| TIMOTHY RAYMOND GRANT | ON FILE |
| TIMOTHY READING MOORE | ON FILE |
| TIMOTHY REED | ON FILE |
| TIMOTHY REED LINER | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TIMOTHY REED THOMPSON | ON FILE |
| TIMOTHY RENATO CORDONI | ON FILE |
| TIMOTHY RHODES SCULLY | ON FILE |
| TIMOTHY RICHARD CASE | ON FILE |
| TIMOTHY RICHARD DERRINGTON | ON FILE |
| TIMOTHY RICHARD LAMBRECHT | ON FILE |
| TIMOTHY RICHARD LANE | ON FILE |
| TIMOTHY RICHARD SALKOWSKI | ON FILE |
| TIMOTHY RICHARD SHEPPARD | ON FILE |
| TIMOTHY RICHARD SIMMONDS | ON FILE |
| TIMOTHY RICHARD SMITH | ON FILE |
| TIMOTHY RILEY | ON FILE |
| TIMOTHY ROBERT BENDER | ON FILE |
| TIMOTHY ROBERT BRANSON | ON FILE |
| TIMOTHY ROBERT BRANTHOVER | ON FILE |
| TIMOTHY ROBERT CONNOLLY | ON FILE |
| TIMOTHY ROBERT DORNING | ON FILE |
| TIMOTHY ROBERT EWING | ON FILE |
| TIMOTHY ROBERT HAYWARD | ON FILE |
| TIMOTHY ROBERT KIRK | ON FILE |
| TIMOTHY ROBERT KNIGHT | ON FILE |
| TIMOTHY ROBERT LAWLOR | ON FILE |
| TIMOTHY ROBERT LEPPER | ON FILE |
| TIMOTHY ROBERT MCGILL | ON FILE |
| TIMOTHY ROBERT MILFORD | ON FILE |
| TIMOTHY ROBERT NELSON | ON FILE |
| TIMOTHY ROBERT NOLAN | ON FILE |
| TIMOTHY ROBERT PARK | ON FILE |
| TIMOTHY ROBERT ZANONI | ON FILE |
| TIMOTHY ROLAND MATTSON | ON FILE |
| TIMOTHY RONALD DEMPSEY | ON FILE |
| TIMOTHY RONALD HOERNER | ON FILE |
| TIMOTHY RONALD ZABAWA | ON FILE |
| TIMOTHY ROSS CAVINESS | ON FILE |
| TIMOTHY ROY COULTON | ON FILE |
| TIMOTHY RUSSELL BROOME | ON FILE |
| TIMOTHY RUSSELL TEREZAKIS | ON FILE |
| TIMOTHY RUSSELL ZENNER | ON FILE |
| TIMOTHY RUSTAND | ON FILE |
| TIMOTHY RYAN BEACHY | ON FILE |
| TIMOTHY RYAN BLOOM | ON FILE |
| TIMOTHY RYAN HOFMANN | ON FILE |
| TIMOTHY RYAN JOHNSTON | ON FILE |
| TIMOTHY RYAN KOCHERHANS | ON FILE |
| TIMOTHY RYAN KOLAR | ON FILE |
| TIMOTHY RYAN MILLS | ON FILE |
| TIMOTHY RYAN SANDERS | ON FILE |
| TIMOTHY RYAN WITT | ON FILE |
| TIMOTHY S CAPEZZONE | ON FILE |
| TIMOTHY S DAHL | ON FILE |
| TIMOTHY S FELSKY | ON FILE |
| TIMOTHY S LARREW | ON FILE |
| TIMOTHY S LOEFFEL | ON FILE |
| TIMOTHY SAMUEL HARRIS | ON FILE |





| NAME | EMAIL |
|------|-------|
| TIMOTHY SAMUEL PEARSON | ON FILE |
| TIMOTHY SAMUEL POMBO | ON FILE |
| TIMOTHY SAMUEL WRIGHT | ON FILE |
| TIMOTHY SANGER | ON FILE |
| TIMOTHY SANTIAGO BACA | ON FILE |
| TIMOTHY SARGENT KELLEY | ON FILE |
| TIMOTHY SCOT ROBERTSON | ON FILE |
| TIMOTHY SCOTT AHLENIUS | ON FILE |
| TIMOTHY SCOTT BROWN | ON FILE |
| TIMOTHY SCOTT COLE | ON FILE |
| TIMOTHY SCOTT DONALDSON | ON FILE |
| TIMOTHY SCOTT EARLS | ON FILE |
| TIMOTHY SCOTT FAAS | ON FILE |
| TIMOTHY SCOTT JENKINS | ON FILE |
| TIMOTHY SCOTT KUESPERT | ON FILE |
| TIMOTHY SCOTT ROBERTS | ON FILE |
| TIMOTHY SCOTT ROGERS | ON FILE |
| TIMOTHY SEAN OZANICH | ON FILE |
| TIMOTHY SEAN SAKAI | ON FILE |
| TIMOTHY SHANE SMITH | ON FILE |
| TIMOTHY SHAWN BATES | ON FILE |
| TIMOTHY SHAWN ODONNELL | ON FILE |
| TIMOTHY SHAWN YAO | ON FILE |
| TIMOTHY SILKROSKI | ON FILE |
| TIMOTHY SIMMS | ON FILE |
| TIMOTHY SKIBA | ON FILE |
| TIMOTHY STEPHEN BURKE | ON FILE |
| TIMOTHY STEPHEN CAMPBELL | ON FILE |
| TIMOTHY STEPHEN DALLIMORE | ON FILE |
| TIMOTHY STEPHEN REDMAN | ON FILE |
| TIMOTHY STEPHEN RUSHING | ON FILE |
| TIMOTHY STEVEN BUKOWSKI | ON FILE |
| TIMOTHY STEVEN DE BRINE | ON FILE |
| TIMOTHY STEVEN LEVANDOWSKI | ON FILE |
| TIMOTHY STEVEN PATTON | ON FILE |
| TIMOTHY STUART | ON FILE |
| TIMOTHY STUART BROWN | ON FILE |
| TIMOTHY SUNGEUN YU | ON FILE |
| TIMOTHY SUNGKEUN PANG | ON FILE |
| TIMOTHY T MEAKER | ON FILE |
| TIMOTHY T STAUFFER | ON FILE |
| TIMOTHY TAN | ON FILE |
| TIMOTHY TAN E-WEN | ON FILE |
| TIMOTHY TAN JIA RUI | ON FILE |
| TIMOTHY TAN YONG HUI | ON FILE |
| TIMOTHY TAT VU | ON FILE |
| TIMOTHY TAU HSIEH | ON FILE |
| TIMOTHY TERRENCE THOMPSON | ON FILE |
| TIMOTHY THIEBAUT RIGODON | ON FILE |
| TIMOTHY THIEN TRAN | ON FILE |
| TIMOTHY THURSTON WOOD | ON FILE |
| TIMOTHY TINA Y DESCHUTTERE | ON FILE |
| TIMOTHY TINYAN TSE | ON FILE |
| TIMOTHY TIRAPOL CHARLES LUCKIT | ON FILE |

**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| TIMOTHY TIU | ON FILE |
| TIMOTHY TODD KUHN | ON FILE |
| TIMOTHY TRAN LE | ON FILE |
| TIMOTHY TSENG | ON FILE |
| TIMOTHY TU DANH | ON FILE |
| TIMOTHY TZE HIM CHENG | ON FILE |
| TIMOTHY VAL KOLTON | ON FILE |
| TIMOTHY VALENTINE ROHR | ON FILE |
| TIMOTHY VAUGHN STEIMEL | ON FILE |
| TIMOTHY VERNON K STEVENSON | ON FILE |
| TIMOTHY VINCENT BLAIS | ON FILE |
| TIMOTHY VINCENT CHAVEZ | ON FILE |
| TIMOTHY VINCENT SINCLAIR STANNARD | ON FILE |
| TIMOTHY VIRGIL JAMES GALLACHER | ON FILE |
| TIMOTHY VITA PAT | ON FILE |
| TIMOTHY VOLCKAERT | ON FILE |
| TIMOTHY VU HOANG MAI | ON FILE |
| TIMOTHY W ANDERSON | ON FILE |
| TIMOTHY W DONALSON | ON FILE |
| TIMOTHY W MC LEOD | ON FILE |
| TIMOTHY W OCONNELL | ON FILE |
| TIMOTHY W POSTHOORN | ON FILE |
| TIMOTHY W RODSTED | ON FILE |
| TIMOTHY WALTER WEIDEL | ON FILE |
| TIMOTHY WANG HIN KWOK | ON FILE |
| TIMOTHY WAYNE BLANTON | ON FILE |
| TIMOTHY WAYNE FANT | ON FILE |
| TIMOTHY WAYNE HATHAWAY | ON FILE |
| TIMOTHY WAYNE IN BROXTON | ON FILE |
| TIMOTHY WAYNE JACKSON | ON FILE |
| TIMOTHY WAYNE JR WILLIAMS | ON FILE |
| TIMOTHY WAYNE NAFE | ON FILE |
| TIMOTHY WAYNE NOTTINGHAM | ON FILE |
| TIMOTHY WAYNE RICHTER | ON FILE |
| TIMOTHY WAYNE WHITLOCK | ON FILE |
| TIMOTHY WAYTH FORTUNE | ON FILE |
| TIMOTHY WELCH-MUHAMMAD | ON FILE |
| TIMOTHY WERNER STOCKER | ON FILE |
| TIMOTHY WHITE CUNNINGHAM | ON FILE |
| TIMOTHY WILLIAM A COODE | ON FILE |
| TIMOTHY WILLIAM BASKERVILLE | ON FILE |
| TIMOTHY WILLIAM DANNER | ON FILE |
| TIMOTHY WILLIAM DYKSTRA | ON FILE |
| TIMOTHY WILLIAM FORBES | ON FILE |
| TIMOTHY WILLIAM GEE | ON FILE |
| TIMOTHY WILLIAM HUSS | ON FILE |
| TIMOTHY WILLIAM LYNN | ON FILE |
| TIMOTHY WILLIAM MAYO | ON FILE |
| TIMOTHY WILLIAM PAUL | ON FILE |
| TIMOTHY WILLIAM ROBINSON | ON FILE |
| TIMOTHY WILLIAM SAMEK | ON FILE |
| TIMOTHY WILLIAM SCANLON | ON FILE |
| TIMOTHY WILLIAM SCHILLING | ON FILE |
| TIMOTHY WILLIAM SELE DRAKE | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| TIMOTHY WILLIAM WALKER | ON FILE |
| TIMOTHY WINCHESTER KNIGHT | ON FILE |
| TIMOTHY WONG | ON FILE |
| TIMOTHY WONSUK PAK | ON FILE |
| TIMOTHY WRAY MOOTZ | ON FILE |
| TIMOTHY YAT-HIN LEUNG | ON FILE |
| TIMOTHY YIEN HU | ON FILE |
| TIMOTHY YOUNG BO SIM | ON FILE |
| TIMOTHY YUN MOK | ON FILE |
| TIMOTHY ZAKHARY | ON FILE |
| TIMOTHYDANIEL THOMAS | ON FILE |
| TIMOTHYJOSH KUA | ON FILE |
| TIMOUNE CHRISTIAN CHABI | ON FILE |
| TIMOUR TARIVERDIEV | ON FILE |
| TIMOUR ZIYASHEVITCH ALBASTOV | ON FILE |
| TIM-PHILIPP JESSE | ON FILE |
| TIMUR ABDULLA JAVID | ON FILE |
| TIMUR CIBIR | ON FILE |
| TIMUR DYKHNE DAVIS | ON FILE |
| TIMUR KÃŒCÃŒKINCE | ON FILE |
| TIMUR KHUDAIBERDIEV | ON FILE |
| TIMUR KUTGUN | ON FILE |
| TIMUR MARSOVICH KHAIRULLIN | ON FILE |
| TIMUR SABIRZIANOV | ON FILE |
| TIMUR SEVEN | ON FILE |
| TIMUR SHENGELIYA | ON FILE |
| TIMUR YAKHIN | ON FILE |
| TIMUR YERMEKOV | ON FILE |
| TIMUR YIGITBAS | ON FILE |
| TIMUR ZAMVENKO | ON FILE |
| TIMUR ZIEG | ON FILE |
| TIN BOBOVCAN | ON FILE |
| TIN CHEUNG ROBERT CHAU | ON FILE |
| TIN CHI CHAN | ON FILE |
| TIN CHING FUNG | ON FILE |
| TIN DOPLIHAR | ON FILE |
| TIN FERKO | ON FILE |
| TIN HAJSTER | ON FILE |
| TIN HAJSTER | ON FILE |
| TIN HANG EDMUND WONG | ON FILE |
| TIN HANG KOO | ON FILE |
| TIN HUNG OR | ON FILE |
| TIN HUNG OR | ON FILE |
| TIN HUNG WONG | ON FILE |
| TIN KIM HO | ON FILE |
| TIN KIN LAM | ON FILE |
| TIN LAI TERESA LAM | ON FILE |
| TIN LEE CHESTER CHEUNG | ON FILE |
| TIN LOK KUNG | ON FILE |
| TIN LONG CHEUNG | ON FILE |
| TIN LONG CHEUNG | ON FILE |
| TIN LONG HO | ON FILE |
| TIN LONG LEE | ON FILE |
| TIN MING PANG | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TIN OPACAK | ON FILE |
| TIN POK NG | ON FILE |
| TIN PUI JULIA CHAM | ON FILE |
| TIN SANG TSE | ON FILE |
| TIN THI-TA PHAN | ON FILE |
| TIN WA LOUIS CHENG | ON FILE |
| TIN WAI CHAN | ON FILE |
| TIN WAI KUNG | ON FILE |
| TIN WAI YEUNG | ON FILE |
| TIN YAN CHAN | ON FILE |
| TIN YAU WONG | ON FILE |
| TIN YIU CHEUNG | ON FILE |
| TIN YUEN HONG | ON FILE |
| TINA AI CROOKS | ON FILE |
| TINA ANDERSEN | ON FILE |
| TINA ANN HUSMAN | ON FILE |
| TINA ARRIETA BALCH | ON FILE |
| TINA BURSIC | ON FILE |
| TINA CAROLA VALJUS | ON FILE |
| TINA CHERICHE MEMSIC | ON FILE |
| TINA D CONNAN | ON FILE |
| TINA DREISICKE | ON FILE |
| TINA EARL ASHFORD-ROWE | ON FILE |
| TINA ELIASSEN | ON FILE |
| TINA FRISCH | ON FILE |
| TINA FUCHS | ON FILE |
| TINA GORDON DELANCEY | ON FILE |
| TINA GRATEJ | ON FILE |
| TINA GRUBAR | ON FILE |
| TINA HARTWIG | ON FILE |
| TINA HITESHCHANDRA PATEL | ON FILE |
| TINA HOLBEK HANSEN | ON FILE |
| TINA HOLOUBKOVA | ON FILE |
| TINA HUI LIN | ON FILE |
| TINA HYUNJU KIM | ON FILE |
| TINA INGENTHRON | ON FILE |
| TINA JEANETTE AUDA | ON FILE |
| TINA JERKIC | ON FILE |
| TINA KALAN | ON FILE |
| TINA KUEENZI | ON FILE |
| TINA L ATKINSON | ON FILE |
| TINA LAM | ON FILE |
| TINA LEE HENDERSON | ON FILE |
| TINA LEIGH SMITH | ON FILE |
| TINA LISBJERG | ON FILE |
| TINA LOUISE SILER | ON FILE |
| TINA M LITTLE | ON FILE |
| TINA M LOOCK | ON FILE |
| TINA M ROWLANDS | ON FILE |
| TINA M URGO | ON FILE |
| TINA MANNIS SAPSZIAN | ON FILE |
| TINA MARIA LILLIAN PAGE | ON FILE |
| TINA MARIE BROWN | ON FILE |
| TINA MARIE COTTON | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| TINA MARIE DUKES | ON FILE |
| TINA MARIE HOLT | ON FILE |
| TINA MARIE MARIOL | ON FILE |
| TINA MARIE PINAL | ON FILE |
| TINA MARIE SCOZZARO | ON FILE |
| TINA MARIE TAYLOR | ON FILE |
| TINA MARIKO JACKSON | ON FILE |
| TINA MARKUN | ON FILE |
| TINA MICHELLE NICHOLS | ON FILE |
| TINA MOSHTAGH | ON FILE |
| TINA NGO VUONG | ON FILE |
| TINA NGUYEN | ON FILE |
| TINA NKECHI DIYOKE | ON FILE |
| TINA PHAM TRAN | ON FILE |
| TINA POH | ON FILE |
| TINA REID | ON FILE |
| TINA ROBERSON | ON FILE |
| TINA SEHER KLAVORA | ON FILE |
| TINA SHECHTMAN | ON FILE |
| TINA SOPHIA OSTENSSON | ON FILE |
| TINA STROOBANDT | ON FILE |
| TINA THAO NGUYEN | ON FILE |
| TINA THI DOMINGUEZ | ON FILE |
| TINA THU THAO TRAN | ON FILE |
| TINA TRAN | ON FILE |
| TINA TRAN | ON FILE |
| TINA XIONG | ON FILE |
| TINA YVETTE NORRIS | ON FILE |
| TINAMARIE CRUZ | ON FILE |
| TINATIN BEZHANISHVILI | ON FILE |
| TINATINI PAPASHVILI | ON FILE |
| TINCY THANKACHAN | ON FILE |
| TINDARO PARATORE | ON FILE |
| TINE ABEL HANSEN | ON FILE |
| TINE BREGAR | ON FILE |
| TINE KANCLER | ON FILE |
| TINE MARIE STABBETORP | ON FILE |
| TINE RIZNAR | ON FILE |
| TINE STRAJNAR | ON FILE |
| TINESH DEVSHI VASTANI | ON FILE |
| TINESH PATEL | ON FILE |
| TINESHA SHATYRA TAYLOR | ON FILE |
| TINETALI PAPALII | ON FILE |
| TING CHEUNG | ON FILE |
| TING CHEUNG NG | ON FILE |
| TING CHI SUEN | ON FILE |
| TING CHING KGAN | ON FILE |
| TING CHIU | ON FILE |
| TING CHONG HWA | ON FILE |
| TING CHONG QIAO | ON FILE |
| TING CHUAN JIAN | ON FILE |
| TING CHUN CHIANG | ON FILE |
| TING CHUN JIM | ON FILE |
| TING FAI DANG | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| TING FAI DANG | ON FILE |
| TING FAI DANG | ON FILE |
| TING FAI DANG | ON FILE |
| TING FAI DANG | ON FILE |
| TING FAI DANG | ON FILE |
| TING FAI DANG | ON FILE |
| TING FAI DANG | ON FILE |
| TING FAI DANG | ON FILE |
| TING FAI DANG | ON FILE |
| TING FAI DANG | ON FILE |
| TING FAI DANG | ON FILE |
| TING FAI DANG | ON FILE |
| TING FANG LIN | ON FILE |
| TING FENG KOH | ON FILE |
| TING FONG CHAU | ON FILE |
| TING FOOK LEE | ON FILE |
| TING FUNG CHAN | ON FILE |
| TING FUNG CHAO | ON FILE |
| TING FUNG CHEUNG | ON FILE |
| TING FUNG CHRIS CHUNG | ON FILE |
| TING FUNG YU | ON FILE |
| TING HEI TONG | ON FILE |
| TING HEI TONG | ON FILE |
| TING HIN NG | ON FILE |
| TING HO SO | ON FILE |
| TING HUI KAO | ON FILE |
| TING JUNG CHANG | ON FILE |
| TING KE YUAN | ON FILE |
| TING KEUNG LAM | ON FILE |
| TING KIM NG | ON FILE |
| TING KONG CHAN | ON FILE |
| TING KONG LEE | ON FILE |
| TING KWAN AU | ON FILE |
| TING KWAN WONG | ON FILE |
| TING KWAN WUN | ON FILE |
| TING LAM | ON FILE |
| TING LEE | ON FILE |
| TING LEUNG | ON FILE |
| TING LIU | ON FILE |
| TING LUN WONG | ON FILE |
| TING MUK YUNG | ON FILE |
| TING PEI KEE | ON FILE |
| TING PHIN YUAN | ON FILE |
| TING SUM SIU | ON FILE |
| TING TING CHEN | ON FILE |
| TING TING CHONG | ON FILE |
| TING TING GUAN | ON FILE |
| TING TING LAW | ON FILE |
| TING TING LIU | ON FILE |
| TING TING TAMMY AU | ON FILE |
| TING TING WANG | ON FILE |
| TING WAH TEH | ON FILE |
| TING WANG | ON FILE |
| TING WANG | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| TING WANG | ON FILE |
| TING WEI CHANG | ON FILE |
| TING WEI HSU | ON FILE |
| TING WEI WU | ON FILE |
| TING WU | ON FILE |
| TING WU | ON FILE |
| TING YI KUANG SHAWN | ON FILE |
| TING YI TEE | ON FILE |
| TING YI WEI | ON FILE |
| TING YI YEH | ON FILE |
| TING YIK KWOK | ON FILE |
| TING YIN NAM | ON FILE |
| TING YING HUI NATALIE | ON FILE |
| TING YIU CHAN | ON FILE |
| TING YONG KIAT TELSON | ON FILE |
| TING YU HSU | ON FILE |
| TING YU LIN | ON FILE |
| TING YU NG | ON FILE |
| TING YUAN KUO | ON FILE |
| TING YUK CHENG | ON FILE |
| TING YUN HSU | ON FILE |
| TING ZHENG J LIM | ON FILE |
| TING ZHOU | ON FILE |
| TINGAN MATTHEW LAM | ON FILE |
| TING-HSUAN HUANG | ON FILE |
| TING-HSUAN YU | ON FILE |
| TING-HUNG LIN | ON FILE |
| TING-JU CHIANG | ON FILE |
| TINGRUI ZHANG | ON FILE |
| TINGTING ZHANG | ON FILE |
| TINGYAO LUO | ON FILE |
| TINIA HUI LIM | ON FILE |
| TINIHAU TAUMIHAU GATIEN | ON FILE |
| TINIL VARGHESE WILSON | ON FILE |
| TININA MARIE JEMISON | ON FILE |
| TINLEY MARKS MATSOFF | ON FILE |
| TINNAKORN BOONVARORUT | ON FILE |
| TINO ANTHONY SOLOMON | ON FILE |
| TINO ASCHENBACH | ON FILE |
| TINO GA CHEUNG | ON FILE |
| TINO GÃ–TTING-PFEIFFER | ON FILE |
| TINO GÃ–TZE | ON FILE |
| TINO JUHANA HEINONEN | ON FILE |
| TINO KVASINA | ON FILE |
| TINO MORENZ | ON FILE |
| TINO PETRI KIVIHARJU | ON FILE |
| TINO RADIC | ON FILE |
| TINO SCHÃ–NBERGER | ON FILE |
| TINO TABAK | ON FILE |
| TINO WARSITZ | ON FILE |
| TINSAE TESSEMA EJIGU | ON FILE |
| TINUADE TITILADE ORIMALADE | ON FILE |
| TIO HARYANTO ADIPUTRA | ON FILE |
| TIO PEI MOON | ON FILE |



| NAME | EMAIL |
|------|-------|
| TIO SENG ZHI | ON FILE |
| TIOH HON ZHEN | ON FILE |
| TIONG HUA ONG | ON FILE |
| TIONG KWAN SIONG | ON FILE |
| TIONG LONE JIE | ON FILE |
| TIONTE DANE BOGGAN | ON FILE |
| TIP BOUNYASANE | ON FILE |
| TIPHAINE ANNE DACHY | ON FILE |
| TIPHAINE ANNE TREILLE | ON FILE |
| TIPHAINE GENESIS HOUILLON | ON FILE |
| TIPHAINE MENTION | ON FILE |
| TIPHAINE VERONIQUE THOMELIN | ON FILE |
| TIPHANIE SOWA | ON FILE |
| TIPHERETH JUNE ETHEL STRAKER | ON FILE |
| TIPPAWAN HART | ON FILE |
| TIPPIREDDY SREEDHAR REDDY | ON FILE |
| TIPTON MARSHALL KILLINGSWORTH | ON FILE |
| TIR VASSDAL KRISTOFFERSEN | ON FILE |
| TIRAN GASPARYAN | ON FILE |
| TIRANA M LAWS | ON FILE |
| TIRAWAT UDOMRUNGRUEANGKIT | ON FILE |
| TIRCHER RENAUD | ON FILE |
| TIRIL HALLERUD KLEVEN | ON FILE |
| TIRRELL AARON HARRIS | ON FILE |
| TIRRIQUE DAMAUNI PRAWL | ON FILE |
| TIRSO PEREZ | ON FILE |
| TIRTH MAYANKBHAI DAVE | ON FILE |
| TIRTHA MITRA | ON FILE |
| TIRTHA THAPA | ON FILE |
| TIRTO BUDIYONO HWIE | ON FILE |
| TISA BANARES GLOBERT | ON FILE |
| TISA KOMADINA | ON FILE |
| TISHA CHEREE SULLIVAN | ON FILE |
| TISHA D SIMMONS | ON FILE |
| TISHA JANAE LOFTON | ON FILE |
| TISHA KHUNTHANA | ON FILE |
| TISHA MICHELLE FERBER | ON FILE |
| TISSAYE CEDRIC AIME OUATTARA | ON FILE |
| TIT OV | ON FILE |
| TIT YEE CHAN | ON FILE |
| TIT YEE KIAT (XUE YIJIE) | ON FILE |
| TITA DESTOVNIK | ON FILE |
| TITAN ANTHONY KULISICH | ON FILE |
| TITHITIP PRABAKSORN | ON FILE |
| TITIAUA TEUIRA | ON FILE |
| TITIKORN CHARMONDUSIT | ON FILE |
| TITO CARMICHAEL ANTHONYJ JEMMOTT | ON FILE |
| TITO JOSE DE LACERDA | ON FILE |
| TITO JOSEPH | ON FILE |
| TITO MENDES DA COSTA | ON FILE |
| TITO NUNO SAMPAIO ALVES FERNANDES DOS SANTOS | ON FILE |
| TITO NUNO SAMPAIO ALVES FERNANDES DOS SANTOS | ON FILE |
| TITOS VASILEIOS KAMARAS | ON FILE |
| TITOUAN ANTOINE JEAN DEVEY | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| TITOUAN BOQUET | ON FILE |
| TITOUAN HERVE JACQUES LIEGEARD | ON FILE |
| TITOUAN JEAN JACQUES VASNIER | ON FILE |
| TITOUAN LOUIS BARBIER | ON FILE |
| TITOUAN TOM POUILLET | ON FILE |
| TITTI PRAPHAPHAN SEEHATHAO | ON FILE |
| TITTO THANKACHAN | ON FILE |
| TITUS A MILLER | ON FILE |
| TITUS AGUINAM | ON FILE |
| TITUS ANDRE CATO | ON FILE |
| TITUS ANDREWS JOHN | ON FILE |
| TITUS CHUI HTANG | ON FILE |
| TITUS ECHENINI OPARAOCHA | ON FILE |
| TITUS GITA SSENDAGIRE | ON FILE |
| TITUS JAI BUTCHER | ON FILE |
| TITUS LANE III STORY | ON FILE |
| TITUS LEE CLARK | ON FILE |
| TITUS LEO JAY | ON FILE |
| TITUS LUCIAN DEAC | ON FILE |
| TITUS LYNN SOMMERS | ON FILE |
| TITUS OCTAVIAN DUMITRESCU | ON FILE |
| TITUS P GANDY | ON FILE |
| TITUS PHILLIP OSBORNE | ON FILE |
| TITUS TEE KHAI THER | ON FILE |
| TITUS W YAO | ON FILE |
| TIVADAR HORVATH | ON FILE |
| TIVANAN A/L SUBRAMANIAN | ON FILE |
| TIWANNA D WALLACE-AGBENYEGAH | ON FILE |
| TIWARI RAVINDER | ON FILE |
| TIYADA KATE KANONGDATECHAT | ON FILE |
| TIYAKAN ANANTAMANA | ON FILE |
| TIZIANA BORSATO | ON FILE |
| TIZIANA DI CHIARA | ON FILE |
| TIZIANA EBRILLE | ON FILE |
| TIZIANA GISONNA | ON FILE |
| TIZIANA LO IACONO | ON FILE |
| TIZIANA TAGLIAPIETRA | ON FILE |
| TIZIANO ARGENTI | ON FILE |
| TIZIANO BALLARDINI | ON FILE |
| TIZIANO BATTISTELLA | ON FILE |
| TIZIANO BOCCALETTI | ON FILE |
| TIZIANO CALGARO | ON FILE |
| TIZIANO CARAVIELLO | ON FILE |
| TIZIANO CAVARZERE | ON FILE |
| TIZIANO DE CAROLIS | ON FILE |
| TIZIANO DE SIMONE | ON FILE |
| TIZIANO DEMURU | ON FILE |
| TIZIANO GIANNOCCARO | ON FILE |
| TIZIANO IPPOLITI | ON FILE |
| TIZIANO LANCIONE | ON FILE |
| TIZIANO MARINI | ON FILE |
| TIZIANO MODICA | ON FILE |
| TIZIANO OMINI | ON FILE |
| TIZIANO PETRIZZO | ON FILE |

 **STRETTO**

**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| TIZIANO RIGO | ON FILE |
| TIZIANO SBARDELLINI | ON FILE |
| TIZIANO SHANTI LEONARDI | ON FILE |
| TIZIANO SUMMO | ON FILE |
| TIZIANO ZOTTI | ON FILE |
| TJ COLLARD | ON FILE |
| TJ COOSEN | ON FILE |
| TJ HARBOUR | ON FILE |
| TJ LEW | ON FILE |
| TJADE BOUMA | ON FILE |
| TJALFE BJORN FARBER | ON FILE |
| TJAN HENK HO | ON FILE |
| TJAN ING ING | ON FILE |
| TJANG A FA SHANNON NICOLE YI LIN | ON FILE |
| TJANTJI SAMUEL MATEMANE | ON FILE |
| TJARK-MORTEN SCHUBERT | ON FILE |
| TJASA HAJNZE | ON FILE |
| TJASA JELOVCAN | ON FILE |
| TJASA MARKIC | ON FILE |
| TJASA UDUC | ON FILE |
| TJASA ZORN | ON FILE |
| TJEBBE TJEBBES | ON FILE |
| TJEERD BLOEMBERGEN | ON FILE |
| TJEERD FRLESWLJK | ON FILE |
| TJEERD J VAN GENT | ON FILE |
| TJEERD WOUTER VAN ALTHUIS | ON FILE |
| TJEN LAN LIM | ON FILE |
| TJENG GIAK SUN | ON FILE |
| TJERK ABRAHAM ANTHONIE VISSER | ON FILE |
| TJERK GAUDERIS | ON FILE |
| TJHANG SIU TJHOI | ON FILE |
| TJHIN AIVIN | ON FILE |
| TJHWATLA JAMES MHLAMBE | ON FILE |
| TJIA CASMI YANTO | ON FILE |
| TJIA TIAUW HOK | ON FILE |
| TJOA  SHZE YUIN | ON FILE |
| TJWA BUDY SETIAWAN | ON FILE |
| TK MAGI | ON FILE |
| TKA LLARISSA JOY NEMBHARD | ON FILE |
| TKYE KENNETH BRADLEY-WRIGHT | ON FILE |
| TLAINE JOBE FYNN-WADDELL | ON FILE |
| TLC INVESTMENT TRUST | ON FILE |
| TMOMAS S MCCABE | ON FILE |
| TNG CHIN YEOW TANG ZHENYAO | ON FILE |
| TNG FUNG HO | ON FILE |
| TNOMAS M KOOT | ON FILE |
| TO CHING CHAN | ON FILE |
| TO HUI YI SE | ON FILE |
| TO PONG CHENG | ON FILE |
| TO TENG LAI | ON FILE |
| TO TRUONG GIANG | ON FILE |
| TO WANG | ON FILE |
| TOADER LUCHIAN | ON FILE |
| TOAINGUYEN TU NGUYEN | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| TOAN THANG TONY DINH | ON FILE |
| TOANUI EDOUARD TOAHERE TAMATOANUL YVES LUCAS | ON FILE |
| TOBARI MANUEL WEST | ON FILE |
| TOBARIUS MASARD BURRAGE | ON FILE |
| TOBBY MICHAEL WHEELER | ON FILE |
| TOBECHUKWU GODFREY ONYEUKWU | ON FILE |
| TOBENNA DUVAL UZUEGBUNAM | ON FILE |
| TOBI AMUSAN | ON FILE |
| TOBI BABAJIDE LABEODAN | ON FILE |
| TOBI JOSEPH RICHMOND | ON FILE |
| TOBI LYNN COLPITTS | ON FILE |
| TOBI MICHEAL OLUMUYIWA | ON FILE |
| TOBI MICHELLENICOLE KANYER | ON FILE |
| TOBI OLIVER KAMSLER | ON FILE |
| TOBI PLUMPTER | ON FILE |
| TOBI SAMSON ALONGE | ON FILE |
| TOBIA AUGUSTO QUINTANA WHITE | ON FILE |
| TOBIA IORI | ON FILE |
| TOBIAH PHILIP MCGRATH | ON FILE |
| TOBIAS A DEGRAAF | ON FILE |
| TOBIAS A GONZALEZ LEITER | ON FILE |
| TOBIAS ADAM HOIER JENSEN | ON FILE |
| TOBIAS ALBERT EGLOFF | ON FILE |
| TOBIAS ALEXANDER WOLFF | ON FILE |
| TOBIAS ALOIS RITTMAIER | ON FILE |
| TOBIAS ANDRES FRIEDER | ON FILE |
| TOBIAS ANDREW ROBERT MOLES | ON FILE |
| TOBIAS ARMIN SCHWARZ | ON FILE |
| TOBIAS BÃ„CHLE | ON FILE |
| TOBIAS BADINO | ON FILE |
| TOBIAS BANNERT | ON FILE |
| TOBIAS BÃ–TTJER | ON FILE |
| TOBIAS BENJAMIN KIESER | ON FILE |
| TOBIAS BERG KYNDESEN | ON FILE |
| TOBIAS BLEUER | ON FILE |
| TOBIAS BORCHERS | ON FILE |
| TOBIAS BRIELS | ON FILE |
| TOBIAS BRO BERTELSEN | ON FILE |
| TOBIAS BRTKO | ON FILE |
| TOBIAS CHARLES HOARE | ON FILE |
| TOBIAS CHRISTOPH MEYER | ON FILE |
| TOBIAS DANIEL BOLLENDORFF | ON FILE |
| TOBIAS DANIEL ROTHMANN PEREIRA | ON FILE |
| TOBIAS DANIEL TEMPUS | ON FILE |
| TOBIAS DAVID JOAKIM BROFALK | ON FILE |
| TOBIAS DOMINIC FISCHER | ON FILE |
| TOBIAS EIGENMANN | ON FILE |
| TOBIAS EINAR STAUGAARD JENSEN | ON FILE |
| TOBIAS EMIL GUNDEL | ON FILE |
| TOBIAS EUGEN GÃ–PPEL | ON FILE |
| TOBIAS FATSCHER | ON FILE |
| TOBIAS FRAEFEL | ON FILE |
| TOBIAS FRANCISCUS VAN KRUIJSDIJK | ON FILE |
| TOBIAS FREDERICK KLAUS | ON FILE |



| NAME | EMAIL |
|---|---|
| TOBIAS FRIEDO | ON FILE |
| TOBIAS FRIIS ENGHOLM GJESING | ON FILE |
| TOBIAS FRISCHKNECHT | ON FILE |
| TOBIAS GAUCIN CANALES | ON FILE |
| TOBIAS GERKEN | ON FILE |
| TOBIAS GIRGIS-COOK | ON FILE |
| TOBIAS HARM MAAS | ON FILE |
| TOBIAS HARSCHEIDT | ON FILE |
| TOBIAS HEDEGAARD LIPP | ON FILE |
| TOBIAS HEINZ DAVID BECHTER | ON FILE |
| TOBIAS HELMUT GERHARD LINDNER | ON FILE |
| TOBIAS HELMUT SAFFER | ON FILE |
| TOBIAS HERBERT FOWLER | ON FILE |
| TOBIAS HERMS | ON FILE |
| TOBIAS HIPP | ON FILE |
| TOBIAS HORAK | ON FILE |
| TOBIAS HUG | ON FILE |
| TOBIAS JACKSON HOGG | ON FILE |
| TOBIAS JAMES GUILLESSER | ON FILE |
| TOBIAS JANOS EXNER | ON FILE |
| TOBIAS JOERGENSEN TEILMANN | ON FILE |
| TOBIAS JOHANNES AABERG | ON FILE |
| TOBIAS JOHANNES TOMASCHKO | ON FILE |
| TOBIAS JON PETER RICKLI | ON FILE |
| TOBIAS JOSEF MÃŒCK | ON FILE |
| TOBIAS JOZEF K TINEL | ON FILE |
| TOBIAS JURGEN ZIEGLER | ON FILE |
| TOBIAS K CORNELISSEN | ON FILE |
| TOBIAS KÃŒNNING | ON FILE |
| TOBIAS KÃŒPER | ON FILE |
| TOBIAS KARL JUKKA GEISLER | ON FILE |
| TOBIAS KARL LIEFERT | ON FILE |
| TOBIAS KARL LUDWIG | ON FILE |
| TOBIAS KAULWELL | ON FILE |
| TOBIAS KISTLER | ON FILE |
| TOBIAS KLINGEL | ON FILE |
| TOBIAS KONARD CHRISTIANSEN | ON FILE |
| TOBIAS KONSTANTIN BACH | ON FILE |
| TOBIAS KRAMER | ON FILE |
| TOBIAS KRICKEMEIER | ON FILE |
| TOBIAS KUDAHL PEDERSEN | ON FILE |
| TOBIAS L SOUHUWAT BLAAUW | ON FILE |
| TOBIAS LANGE | ON FILE |
| TOBIAS LÃ–PELT | ON FILE |
| TOBIAS LARSEN | ON FILE |
| TOBIAS LAU FRYDENSBERG ANDERSEN | ON FILE |
| TOBIAS LAUBE | ON FILE |
| TOBIAS LEBAN | ON FILE |
| TOBIAS LECHNER | ON FILE |
| TOBIAS LEINEWEBER | ON FILE |
| TOBIAS LEONARD CRICKMAR | ON FILE |
| TOBIAS LOKKE LARSEN | ON FILE |
| TOBIAS LUCA GRUENENFELDER | ON FILE |
| TOBIAS M KAPLAN | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| TOBIAS MACHON | ON FILE |
| TOBIAS MADER | ON FILE |
| TOBIAS MADURO NORBO | ON FILE |
| TOBIAS MALY | ON FILE |
| TOBIAS MANFRED BAUER | ON FILE |
| TOBIAS MARIA KOCH | ON FILE |
| TOBIAS MARK PETTIT | ON FILE |
| TOBIAS MARTIN LACHENMAIER | ON FILE |
| TOBIAS MATHIASSEN | ON FILE |
| TOBIAS MATTHEW SECKINGTON | ON FILE |
| TOBIAS MATTHIAS RAMPF | ON FILE |
| TOBIAS MATTHIJS VAN AMSTEL | ON FILE |
| TOBIAS MENZEL | ON FILE |
| TOBIAS MICHAEL BERGTHOLDT | ON FILE |
| TOBIAS MICHAEL GILG | ON FILE |
| TOBIAS MICHAEL KLINGENBERG | ON FILE |
| TOBIAS MICHLING | ON FILE |
| TOBIAS MILLER | ON FILE |
| TOBIAS MISCHLER | ON FILE |
| TOBIAS MOEBIUS INGVORDSEN | ON FILE |
| TOBIAS MORGNER | ON FILE |
| TOBIAS MUND | ON FILE |
| TOBIAS NÃ„HER | ON FILE |
| TOBIAS NICOLAAS BRAND | ON FILE |
| TOBIAS NICOLAS SCHOLTIS | ON FILE |
| TOBIAS NIELSEN | ON FILE |
| TOBIAS NIELSEN | ON FILE |
| TOBIAS NO | ON FILE |
| TOBIAS NYBORG GOTFREDSEN | ON FILE |
| TOBIAS OLSEN FOSLID | ON FILE |
| TOBIAS PEDERSEN | ON FILE |
| TOBIAS PERES DE CARVALHO | ON FILE |
| TOBIAS PETER BEDFORD | ON FILE |
| TOBIAS PETER SENFTL | ON FILE |
| TOBIAS PHILIPP BRAENDLI | ON FILE |
| TOBIAS PIETSCH | ON FILE |
| TOBIAS PIHL | ON FILE |
| TOBIAS PLANKENSTEINER | ON FILE |
| TOBIAS POUL GRUM-SCHWENSEN | ON FILE |
| TOBIAS RAFT MARKUSSEN | ON FILE |
| TOBIAS RAPHAEL KUSTERMANN | ON FILE |
| TOBIAS RASCH PEDERSEN | ON FILE |
| TOBIAS RAUCH | ON FILE |
| TOBIAS REINHOLD ALBRECHT SCHNEIDER | ON FILE |
| TOBIAS RENE KNOP | ON FILE |
| TOBIAS REUTEMANN | ON FILE |
| TOBIAS RICHARDSON RUTLEN | ON FILE |
| TOBIAS ROSAMILIA | ON FILE |
| TOBIAS RUSINXXOL | ON FILE |
| TOBIAS SCHMITT | ON FILE |
| TOBIAS SCHOHL | ON FILE |
| TOBIAS SCHUSTER | ON FILE |
| TOBIAS SCOTT THOMPSON | ON FILE |
| TOBIAS SEBASTIAN DOEHNER | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TOBIAS SEIDL | ON FILE |
| TOBIAS SIEGFRIED KAISER | ON FILE |
| TOBIAS SKOU | ON FILE |
| TOBIAS SLOPIANKA | ON FILE |
| TOBIAS SOMA SOERSDAL | ON FILE |
| TOBIAS SPEERSCHNEIDER | ON FILE |
| TOBIAS STEFAN WAGNER | ON FILE |
| TOBIAS STOBER | ON FILE |
| TOBIAS STRICKER | ON FILE |
| TOBIAS STRIXNER | ON FILE |
| TOBIAS T BOI | ON FILE |
| TOBIAS TAARNEHOEJ WILLUMSEN | ON FILE |
| TOBIAS TEUFFER | ON FILE |
| TOBIAS THARIQ HARTMANN | ON FILE |
| TOBIAS TORGGLER | ON FILE |
| TOBIAS TROPPER | ON FILE |
| TOBIAS UHL | ON FILE |
| TOBIAS UNGAR | ON FILE |
| TOBIAS VOGT | ON FILE |
| TOBIAS VRIST ROENN | ON FILE |
| TOBIAS WALTER STETTER | ON FILE |
| TOBIAS WANG TRANBERG | ON FILE |
| TOBIAS WEILE | ON FILE |
| TOBIAS WERNER | ON FILE |
| TOBIAS WIESNER | ON FILE |
| TOBIAS WILLIAM DIMENT AYLOTT | ON FILE |
| TOBIAS WINKLER | ON FILE |
| TOBIAS WIRTZ | ON FILE |
| TOBIAS WOLFGANG BUG | ON FILE |
| TOBIAS WOLFGANG SCHMID | ON FILE |
| TOBIAS WOXHOLTT JENSEN | ON FILE |
| TOBIAS ZUSPANN | ON FILE |
| TOBIAS ZWISLER | ON FILE |
| TOBIASZ JKLEJA | ON FILE |
| TOBIASZ KRYSTIAN MACHA | ON FILE |
| TOBIE LUC RAPHAEL RAGGI | ON FILE |
| TOBIJAS CAMERON | ON FILE |
| TOBMO JOHN | ON FILE |
| TOBY A HARKINS | ON FILE |
| TOBY A HESSELLUND | ON FILE |
| TOBY ALAN FRENSDORF | ON FILE |
| TOBY CHARLES GINGER | ON FILE |
| TOBY CHUNYIN LEE | ON FILE |
| TOBY CONDON | ON FILE |
| TOBY DEAN THOMPSON | ON FILE |
| TOBY EDWARD LAWRENCE | ON FILE |
| TOBY ELLIOTT ANDERSON | ON FILE |
| TOBY EUGENE CASTNER | ON FILE |
| TOBY FREDERICK WACHTER | ON FILE |
| TOBY GABRIEL BARDAVID | ON FILE |
| TOBY GREGORY PRESTON | ON FILE |
| TOBY HAYES JOHNSON | ON FILE |
| TOBY J MASON | ON FILE |
| TOBY JAKE WAINWRIGHT | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| TOBY JAMES CLARK | ON FILE |
| TOBY JAMES MADDEN | ON FILE |
| TOBY JAMES MEEK | ON FILE |
| TOBY JAMES NAGEL | ON FILE |
| TOBY JAMES RAINTHORPE | ON FILE |
| TOBY JAY ALGYA | ON FILE |
| TOBY JAY MCKINNON | ON FILE |
| TOBY JOSEPH SHORTEN | ON FILE |
| TOBY MARK TIBBITTS | ON FILE |
| TOBY MARLEEN E COMPAGNIE | ON FILE |
| TOBY MARTIN SULLIVAN | ON FILE |
| TOBY MORETON | ON FILE |
| TOBY NEIL JONES | ON FILE |
| TOBY RABINOWICZ | ON FILE |
| TOBY ROBERT SEGER | ON FILE |
| TOBY ROGER SELMAN | ON FILE |
| TOBY ROY LEA | ON FILE |
| TOBY TEE TOU YI | ON FILE |
| TOBY TIM STUART | ON FILE |
| TOBY V SCHNEIDER | ON FILE |
| TOBY WAYNE EVANS | ON FILE |
| TOBY WAYNE HOFFMAN | ON FILE |
| TOBY WILLIAM DIXON | ON FILE |
| TOCCARA MITCHELL | ON FILE |
| TOCHUKWU ABIODUN DIKE | ON FILE |
| TOD ALAN KLINE | ON FILE |
| TOD KELLY MINER | ON FILE |
| TOD RAMON WOODWARD | ON FILE |
| TOD WAN | ON FILE |
| TODD A SPENCER | ON FILE |
| TODD A STRYD | ON FILE |
| TODD AARON TRUDO | ON FILE |
| TODD ALAN ALEXANDER | ON FILE |
| TODD ALAN SCHLICHTER | ON FILE |
| TODD ALAN SUDMAN | ON FILE |
| TODD ALDEN REDDEN | ON FILE |
| TODD ALEXANDER KLINGER | ON FILE |
| TODD ALLAN CHUPICK | ON FILE |
| TODD ALLAN PUNCH | ON FILE |
| TODD ALLAN WOODARD | ON FILE |
| TODD ALLEN BARTON | ON FILE |
| TODD ALLEN DWELLE | ON FILE |
| TODD ALLEN SINES | ON FILE |
| TODD ALLEN WINDERS | ON FILE |
| TODD ANDERS SKOGLOEF | ON FILE |
| TODD ANDERSON | ON FILE |
| TODD ANDREW EDGELL | ON FILE |
| TODD ANDREW WAHNISH | ON FILE |
| TODD ANDREW WOOD | ON FILE |
| TODD ANTHONY BYRON | ON FILE |
| TODD ANTHONY CREDEUR | ON FILE |
| TODD ANTHONY HUGHES | ON FILE |
| TODD ANTHONY LEIGHTY | ON FILE |
| TODD ANTHONY MCCORMICK | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| TODD ANTHONY MOEN | ON FILE |
| TODD ANTHONY SISCO | ON FILE |
| TODD AUSTIN TIBBETTS | ON FILE |
| TODD BARNETT GORDON | ON FILE |
| TODD BARRETT KIMMEL | ON FILE |
| TODD BARRY BOADEN | ON FILE |
| TODD BENJAMIN MCCONNELL | ON FILE |
| TODD BENWARE | ON FILE |
| TODD BERT | ON FILE |
| TODD BETHEA FLOYD | ON FILE |
| TODD BRUCE TAYLOR | ON FILE |
| TODD BRYAN SALGAT | ON FILE |
| TODD BURTON | ON FILE |
| TODD C STEINLE | ON FILE |
| TODD C UNGAR | ON FILE |
| TODD CAMERON MALONEY | ON FILE |
| TODD CHANEY LINSLEY | ON FILE |
| TODD CHANEY LINSLEY | ON FILE |
| TODD CHARLES CAMPBELL | ON FILE |
| TODD CHARLES ERICKSON | ON FILE |
| TODD CHRISTIAN ANTHONY EVELYN | ON FILE |
| TODD CHRISTOPHER GRUNWALD | ON FILE |
| TODD CHRISTOPHER HALL | ON FILE |
| TODD CHRISTOPHER IKIN | ON FILE |
| TODD CHRISTOPHER PARKER | ON FILE |
| TODD CHRISTOPHER SIEVERS | ON FILE |
| TODD CHRISTOPHER VOSS | ON FILE |
| TODD CHRISTOPHER WYLIE | ON FILE |
| TODD CLINTON COSHOW | ON FILE |
| TODD D HENRY | ON FILE |
| TODD D PALUMBO | ON FILE |
| TODD DALE BRUSCHWEIN | ON FILE |
| TODD DANIEL EMAUS | ON FILE |
| TODD DANIEL PENZ | ON FILE |
| TODD DANIEL SCHEBOR | ON FILE |
| TODD DANIEL VAN DYKE | ON FILE |
| TODD DANIEL WELCH | ON FILE |
| TODD DAVID ELMORE | ON FILE |
| TODD DORMAN MORTE | ON FILE |
| TODD DOUGLAS GRIMMER | ON FILE |
| TODD DOUGLAS SMITH | ON FILE |
| TODD DUANE CARLSON | ON FILE |
| TODD E KALCIK | ON FILE |
| TODD E MAHER | ON FILE |
| TODD EDMUND ANDERSON JR | ON FILE |
| TODD EDWARD JARRETT | ON FILE |
| TODD ELY WATERS | ON FILE |
| TODD ERIC SUMROW | ON FILE |
| TODD FRANK GOGAL | ON FILE |
| TODD G HEPLER | ON FILE |
| TODD GENE WELCHES | ON FILE |
| TODD GEORGE NAYLOR II | ON FILE |
| TODD GESLER | ON FILE |
| TODD GORDON ADAMS | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TODD GREGORY MELINN | ON FILE |
| TODD GREGORY PENNING | ON FILE |
| TODD H TESSMER | ON FILE |
| TODD HADEN MARCELLINI | ON FILE |
| TODD J NEALE | ON FILE |
| TODD J WEBER | ON FILE |
| TODD JAMES-RUSSELL STEWART | ON FILE |
| TODD JAMISON STOCKSDALE | ON FILE |
| TODD JARETT DELOSSANTOS PONCE | ON FILE |
| TODD JARRED PETERS | ON FILE |
| TODD JASON GOLDFARB | ON FILE |
| TODD JEFFERSON BOLLINGER | ON FILE |
| TODD JEFFREY CATRON | ON FILE |
| TODD JONATHON WISMAN | ON FILE |
| TODD JOSEPH CARLILE | ON FILE |
| TODD JOSEPH CONKLIN | ON FILE |
| TODD JOSEPH FIEKEN | ON FILE |
| TODD JOSEPH MORGAHY | ON FILE |
| TODD JOSEPH WISHART | ON FILE |
| TODD K SMITH | ON FILE |
| TODD KENDALL SPARKS | ON FILE |
| TODD L HEIBERG | ON FILE |
| TODD LASSEN | ON FILE |
| TODD LAWRENCE DUMAIS | ON FILE |
| TODD LAWRENCE HEIBERG | ON FILE |
| TODD LEE KIRKLAND | ON FILE |
| TODD LORENTZ BRUUN | ON FILE |
| TODD M HARRIS | ON FILE |
| TODD M HILL | ON FILE |
| TODD M HONEYMAN | ON FILE |
| TODD M OLSON | ON FILE |
| TODD M OUBRE | ON FILE |
| TODD M SHEVLIN | ON FILE |
| TODD MARTIN KING | ON FILE |
| TODD MASANOBU YUBA | ON FILE |
| TODD MATTHEW HORWATH | ON FILE |
| TODD MATTHEW LEDDON | ON FILE |
| TODD MATTHEW MAIN | ON FILE |
| TODD MATTHEW WANGLER | ON FILE |
| TODD MCBRIAR | ON FILE |
| TODD MERA | ON FILE |
| TODD MICHAEL BONITA | ON FILE |
| TODD MICHAEL CARTER | ON FILE |
| TODD MICHAEL CRANE | ON FILE |
| TODD MICHAEL CUNNINGHAM | ON FILE |
| TODD MICHAEL DRUCKREY | ON FILE |
| TODD MICHAEL ENGER | ON FILE |
| TODD MICHAEL GEIRMAN | ON FILE |
| TODD MICHAEL HARRADINE | ON FILE |
| TODD MICHAEL HECKMAN | ON FILE |
| TODD MICHAEL JARVIS | ON FILE |
| TODD MICHAEL OROURKE | ON FILE |
| TODD MICHAEL SCHALK | ON FILE |
| TODD MICHAEL SCHULTZ | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| TODD MICHAEL TONUCCI | ON FILE |
| TODD MITCHELL LAW | ON FILE |
| TODD MOTTER SUSSMAN | ON FILE |
| TODD NATHAN AINSWORTH | ON FILE |
| TODD PAUL MILLER | ON FILE |
| TODD PHILLIP GRALNIK | ON FILE |
| TODD PHILLIPS LANDIN | ON FILE |
| TODD R B BELLMAN | ON FILE |
| TODD R GREIG | ON FILE |
| TODD R J SADLER | ON FILE |
| TODD R OSBORNE | ON FILE |
| TODD R THIBODEAU | ON FILE |
| TODD RANDALL PAGE | ON FILE |
| TODD RAYMOND KOZIK | ON FILE |
| TODD RICARDO OLANO | ON FILE |
| TODD RICHARD ALLAN | ON FILE |
| TODD RICHARD ALLEN STRANGE | ON FILE |
| TODD RICHARD LEIBRAND | ON FILE |
| TODD ROBERT HOFFMAN | ON FILE |
| TODD ROBERT MCGINN | ON FILE |
| TODD ROBERT MOSELEY | ON FILE |
| TODD ROBERT OLTHOFF | ON FILE |
| TODD ROBERT STIERNAGLE | ON FILE |
| TODD ROBERT WHITMYER | ON FILE |
| TODD ROBERT WILLIAMS | ON FILE |
| TODD RUSSELL WALKER | ON FILE |
| TODD S BYRNE | ON FILE |
| TODD SAMOLUK | ON FILE |
| TODD SANFORD JAMISON | ON FILE |
| TODD SHANNON SPANGLER | ON FILE |
| TODD SMITH | ON FILE |
| TODD STEPHEN DECKER | ON FILE |
| TODD STEPHEN ROBE | ON FILE |
| TODD STEPHEN SALTER | ON FILE |
| TODD STEVEN HEIL | ON FILE |
| TODD STEVEN LIEBEL | ON FILE |
| TODD STEVEN SANFORD | ON FILE |
| TODD STEVENSON | ON FILE |
| TODD STOFKA | ON FILE |
| TODD THOMAS DANKMYER | ON FILE |
| TODD THOMAS WESTHUS | ON FILE |
| TODD TRAVIS NICHOLSON | ON FILE |
| TODD VICTOR SHEFFIELD | ON FILE |
| TODD W GILLIS | ON FILE |
| TODD W MATTHEWS | ON FILE |
| TODD W WINZENRIED | ON FILE |
| TODD WARREN SCIORTINO | ON FILE |
| TODD WAYNE LARSON | ON FILE |
| TODD WILLIAM BEATTY | ON FILE |
| TODD WILLIAM CARTWRIGHT | ON FILE |
| TODD WILLIAM COLLARD | ON FILE |
| TODD WILLIAM DEEMER | ON FILE |
| TODD WILLIAM FISK | ON FILE |
| TODD WILLIAM THOMPSON | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| TODD WILTON CROCHET | ON FILE |
| TODOR ANASTASOV NESHEV | ON FILE |
| TODOR KOSTADINOV TODOROV | ON FILE |
| TODOR KUBURA | ON FILE |
| TODOR MILCHEV RAEV | ON FILE |
| TODOR NIKOLAEV VALCHEV | ON FILE |
| TODOR PETROV | ON FILE |
| TODOR PETROV TSEKOV | ON FILE |
| TODOR STEFANOV BUZOV | ON FILE |
| TODOR STEFANOV POPSTOYANOV | ON FILE |
| TODOR STOYANOV ILIEV | ON FILE |
| TODOR VENKOV GEORGIEV | ON FILE |
| TODRE DESHAUN LAND | ON FILE |
| TOFIK SAHRAOUI | ON FILE |
| TOGAY OZBAKKALOGLU | ON FILE |
| TOGBOR WENTUM | ON FILE |
| TOGHRUL ELDAR OGLU ALIYEV | ON FILE |
| TOH BING-SHEN EVAN (ZHUO BINGSHEN EVAN) | ON FILE |
| TOH BOON KIAT ALVIN(ZHUO WENJIE) | ON FILE |
| TOH CHEE MENG | ON FILE |
| TOH CHEN YANG | ON FILE |
| TOH HANSERN | ON FILE |
| TOH HONG SENG | ON FILE |
| TOH HONG XIANG | ON FILE |
| TOH HUI SI | ON FILE |
| TOH HUILING | ON FILE |
| TOH HWAY LEE | ON FILE |
| TOH JIA WEN | ON FILE |
| TOH JIA XUAN | ON FILE |
| TOH JIA YI | ON FILE |
| TOH JIN YING | ON FILE |
| TOH JINGHENG JOAB | ON FILE |
| TOH JIUNN KAI JOACHIM | ON FILE |
| TOH JUN XIAN | ON FILE |
| TOH KIAN CHOON | ON FILE |
| TOH KWEE ENG | ON FILE |
| TOH LIEW CHOONG | ON FILE |
| TOH LIU HAN | ON FILE |
| TOH OH KEE | ON FILE |
| TOH PAU SWAN | ON FILE |
| TOH QING YANG | ON FILE |
| TOH RONG FAN | ON FILE |
| TOH SHI YUN | ON FILE |
| TOH SIONG KEONG | ON FILE |
| TOH SONG CHOON | ON FILE |
| TOH SU FUN (DU SHUFEN) | ON FILE |
| TOH WEE KOK | ON FILE |
| TOH WEE LEE | ON FILE |
| TOH WEI JIE | ON FILE |
| TOH WEILIANG | ON FILE |
| TOH WING SIE CLARISSA | ON FILE |
| TOH XUAN HAO SERGUL | ON FILE |
| TOH XUAN MING ARNOLD | ON FILE |
| TOH YEN BEI | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| TOH YU FOO | ON FILE |
| TOH YU XUAN | ON FILE |
| TOH ZAN XIANG | ON FILE |
| TOH ZHENG HUI | ON FILE |
| TOH ZHONGYAN | ON FILE |
| TOHASZ JAKUB KAZMIERCZAK | ON FILE |
| TOI CHING AU | ON FILE |
| TOI LING CHOI | ON FILE |
| TOI YEUNG WONG | ON FILE |
| TOINE D SCHOLTEN | ON FILE |
| TOINE VAN DEURSEN | ON FILE |
| TOIVO VALTTERI MELKKO | ON FILE |
| TOJO EUGENE RAKOTOMALALA | ON FILE |
| TOJONIRINA TONIO LUCKY LAKA | ON FILE |
| TOK CHAK | ON FILE |
| TOK KIM KUN (ZHUO JINKUN) | ON FILE |
| TOK RUI XIANG (ZHUO RUIXIANG) | ON FILE |
| TOKE JUUL POULSEN | ON FILE |
| TOKE ROSENBAEK ANDERSEN | ON FILE |
| TOKY NY AINA RAKOTOARINIVO | ON FILE |
| TOLARI LEILA | ON FILE |
| TOLASE OPEYEMI AKINWALE | ON FILE |
| TOLENTINO DE JESUS TEIXEIRA | ON FILE |
| TOLENTINO JR NICOLAS DAGUISO | ON FILE |
| TOLER FELIX CROSS | ON FILE |
| TOLGA CANER | ON FILE |
| TOLGA CELEBI | ON FILE |
| TOLGA ISLERCELIK | ON FILE |
| TOLGA KORAY | ON FILE |
| TOLGA MUNGAN | ON FILE |
| TOLGA YALCIN | ON FILE |
| TOLGAHAN ARIKAN | ON FILE |
| TOLIB RAHMATOV | ON FILE |
| TOLLOSO BERNARDO | ON FILE |
| TOLULADE IYANU ADEBAYO | ON FILE |
| TOLULOPE AKINOLA OYENIYI | ON FILE |
| TOLULOPE DAMILOLA BABAJIDE | ON FILE |
| TOLULOPE DAVID ASEMOTA AKINJEWE | ON FILE |
| TOLULOPE OLUYOMI SONUYI | ON FILE |
| TOLULOPE OMOTOLA ABEGUNDE | ON FILE |
| TOLUWALOPE PATIENCE OLAJIDE | ON FILE |
| TOM A MIDDELBURG | ON FILE |
| TOM AARON HAYCOCK-WEST | ON FILE |
| TOM ABBING | ON FILE |
| TOM ABEL JOAQUIM DE MATOS | ON FILE |
| TOM ADRIEN MAXIME LAILLET | ON FILE |
| TOM ALEX JOHN WILLAY | ON FILE |
| TOM ALEX KONDRATYUK | ON FILE |
| TOM ALEX PRENDERGAST | ON FILE |
| TOM ALEXANDER ERREBO | ON FILE |
| TOM AMAN | ON FILE |
| TOM ANDRE HALARY | ON FILE |
| TOM ANDRE REKSTEN LOVLI | ON FILE |
| TOM ANTHONY WHITE | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| TOM ANTOINE ROGER TARBOURIECH | ON FILE |
| TOM ANTON DANIEL KUSTER | ON FILE |
| TOM ANTOON J DONNE | ON FILE |
| TOM ARMAND FELIX VOOSEN | ON FILE |
| TOM ARTHUR QUENTIN REMY | ON FILE |
| TOM ATKINSON | ON FILE |
| TOM B BOEKHOUT | ON FILE |
| TOM B SOUSA | ON FILE |
| TOM BALDUS | ON FILE |
| TOM BALMAS | ON FILE |
| TOM BASTIAN ELLIES | ON FILE |
| TOM BATTEN | ON FILE |
| TOM BENJAMIN OEHLING | ON FILE |
| TOM BENJAMIN SAMUEL LEGILLON | ON FILE |
| TOM BERND ANDRE TAUCHERT | ON FILE |
| TOM BERND HEILENZ | ON FILE |
| TOM BINA | ON FILE |
| TOM BISBEE | ON FILE |
| TOM BLECK | ON FILE |
| TOM BOUMA | ON FILE |
| TOM BREGIN | ON FILE |
| TOM BULTHUIS | ON FILE |
| TOM C KOVAC | ON FILE |
| TOM CAMERON FRANCIS | ON FILE |
| TOM CHARLES PRITCHARD | ON FILE |
| TOM CHARLY VERMAERE | ON FILE |
| TOM COLLINS | ON FILE |
| TOM CONGREVE | ON FILE |
| TOM CORNELIS MARINUS OERLEMANS | ON FILE |
| TOM CORREMANS | ON FILE |
| TOM CULLEN | ON FILE |
| TOM DALE GORUP | ON FILE |
| TOM DAMHUS JOERGENSEN | ON FILE |
| TOM DANIEL GREINEDER | ON FILE |
| TOM DANIEL JEAN-LUC PHILIPPE PERARD | ON FILE |
| TOM DARBY | ON FILE |
| TOM DARIUS ROSS | ON FILE |
| TOM DAVID BORLASE | ON FILE |
| TOM DAVID RYAN | ON FILE |
| TOM DE CLERCK | ON FILE |
| TOM DE GRAEF | ON FILE |
| TOM DE NORRE | ON FILE |
| TOM DE WIT | ON FILE |
| TOM DELNO | ON FILE |
| TOM DENIS CARROLL | ON FILE |
| TOM DIRVEN | ON FILE |
| TOM DOUGLAS GOACHER | ON FILE |
| TOM DUBUT | ON FILE |
| TOM DUC VO | ON FILE |
| TOM E CHEN | ON FILE |
| TOM EDWARD BARDNER | ON FILE |
| TOM EDWARD ORKNEY | ON FILE |
| TOM ERIC SCHÄ–NAU | ON FILE |
| TOM ERIK A DEBUSSCHERE | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| TOM ERIK BRAUER | ON FILE |
| TOM ERIK VANGE | ON FILE |
| TOM FABER | ON FILE |
| TOM FOREY | ON FILE |
| TOM FOURNIER | ON FILE |
| TOM FRANCOIS ALAN PALADINO | ON FILE |
| TOM FREDERICK MORTON | ON FILE |
| TOM FREDRIK ANDERSSON | ON FILE |
| TOM G HARRIS | ON FILE |
| TOM GEERS | ON FILE |
| TOM GERARD LILIANE DE SPIEGELAERE | ON FILE |
| TOM GEURTJENS | ON FILE |
| TOM GEYPON | ON FILE |
| TOM GILBERT I DE PRINS | ON FILE |
| TOM GLENN GRONINGER | ON FILE |
| TOM GONZALEZ MARTINEZ | ON FILE |
| TOM GROTEWOHL | ON FILE |
| TOM GUSTAVE CHARLET | ON FILE |
| TOM GWENNY H BEVERS | ON FILE |
| TOM H DLJKEMA | ON FILE |
| TOM H E BATSLEER | ON FILE |
| TOM H WIEN | ON FILE |
| TOM HAROLD DIXON | ON FILE |
| TOM HAUSMANN | ON FILE |
| TOM HUANG | ON FILE |
| TOM IRENE M DE PAEPE | ON FILE |
| TOM IRIS ENRICH | ON FILE |
| TOM IVES | ON FILE |
| TOM J H SPIJKERS | ON FILE |
| TOM J KIENHUIS | ON FILE |
| TOM J VAN RIJSWICK | ON FILE |
| TOM JAN M NYS | ON FILE |
| TOM JANS | ON FILE |
| TOM JEAN N MICHEL | ON FILE |
| TOM JEREMY CRUZ | ON FILE |
| TOM JES VANG | ON FILE |
| TOM JOAQUIN FASHOLA | ON FILE |
| TOM JOHAN CROES | ON FILE |
| TOM JOSEPH GEORGE CLARKE | ON FILE |
| TOM JOSEPH SHORTUS | ON FILE |
| TOM KANDELAARS | ON FILE |
| TOM KIKONYOGO | ON FILE |
| TOM KNUT CORUK | ON FILE |
| TOM KOMOROUS | ON FILE |
| TOM KRISTENSEN | ON FILE |
| TOM KROON | ON FILE |
| TOM LAMBRECHTS | ON FILE |
| TOM LAMMERS | ON FILE |
| TOM LANE | ON FILE |
| TOM LAPPA | ON FILE |
| TOM LATULIPE | ON FILE |
| TOM LE | ON FILE |
| TOM LE GREVES | ON FILE |
| TOM LEE ZAFFT | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| TOM LIN-WEI KUNG | ON FILE |
| TOM LODEWIJK T VAN DEN BROECK | ON FILE |
| TOM LOUIS M GABRIELS | ON FILE |
| TOM LUANGSAENG | ON FILE |
| TOM LUCAS ADRIAN ENGHOLM | ON FILE |
| TOM LUCAS ARIITEA YOUN FA HEO | ON FILE |
| TOM M OMANI | ON FILE |
| TOM MAC | ON FILE |
| TOM MAGNE PETTERSEN | ON FILE |
| TOM MALCHI | ON FILE |
| TOM MANH DO | ON FILE |
| TOM MARC JEAN JAHIER | ON FILE |
| TOM MARCEL DEKKERS | ON FILE |
| TOM MARCUS SCHRÄ–DER | ON FILE |
| TOM MARIETTE R COPPENS | ON FILE |
| TOM MATHAI VETTIPLACKEL | ON FILE |
| TOM MATTHEW PLURA | ON FILE |
| TOM MCKEAND | ON FILE |
| TOM MELANIE C JANSSENS | ON FILE |
| TOM MENGZHE ZHAO | ON FILE |
| TOM MICHAEL BREE-SADLER | ON FILE |
| TOM MICHAELS | ON FILE |
| TOM MICHALOUROS | ON FILE |
| TOM MICHEL CEDRIC COLLIN | ON FILE |
| TOM MICHEL PAUL BRUGIERE | ON FILE |
| TOM MILLAR SWAIN | ON FILE |
| TOM NEWELL | ON FILE |
| TOM NICHOLOPOULOS | ON FILE |
| TOM NICKS POTAPENKO | ON FILE |
| TOM NIJHOLT | ON FILE |
| TOM NIKI DIAMANTOPOULO | ON FILE |
| TOM ODYEK | ON FILE |
| TOM OLE JESKO VON SELLE | ON FILE |
| TOM OLIVER ZERNISCH | ON FILE |
| TOM OUDSHOORN | ON FILE |
| TOM PAINE MARAMBIO | ON FILE |
| TOM PAUL BAROUD | ON FILE |
| TOM PAUL HERBIN | ON FILE |
| TOM PETRUS KAREL BUURMAN | ON FILE |
| TOM PETTERI HIMANEN | ON FILE |
| TOM PHILIP W HERBSTEIN | ON FILE |
| TOM PIERRE CHALFOUN | ON FILE |
| TOM PIERRICK CIVARD | ON FILE |
| TOM PIETER DE KIEWIT | ON FILE |
| TOM PIETER PIETERSE | ON FILE |
| TOM PIJNENBURG | ON FILE |
| TOM PIRENNE | ON FILE |
| TOM R JUNOR | ON FILE |
| TOM RAFAEL D CRABBE | ON FILE |
| TOM RENS DANIEL VAN UITERT | ON FILE |
| TOM ROBBERT MC GRATH | ON FILE |
| TOM ROBERT ERNEST POGGI | ON FILE |
| TOM ROBIN KIRCHER | ON FILE |
| TOM ROUSSELOT PAILLEY | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| TOM S VAN DER MEER | ON FILE |
| TOM SAMUEL LEFRERE | ON FILE |
| TOM SCHEFFEL | ON FILE |
| TOM SCHULTZ | ON FILE |
| TOM SEIFERT | ON FILE |
| TOM SELLA | ON FILE |
| TOM SETH K TORBEYNS | ON FILE |
| TOM SIM KONG | ON FILE |
| TOM SMITH | ON FILE |
| TOM SMOOK | ON FILE |
| TOM SOPITKUANKAN | ON FILE |
| TOM SOUGH DZER | ON FILE |
| TOM SPRY | ON FILE |
| TOM STEFFEN NIEDNER | ON FILE |
| TOM SYLVAIN MOYNE | ON FILE |
| TOM TEKOHU OTETINI HIKUTINI | ON FILE |
| TOM TES | ON FILE |
| TOM THAI NGUYEN | ON FILE |
| TOM THANID MALAHOM | ON FILE |
| TOM TSAI | ON FILE |
| TOM VAN BRITSOM | ON FILE |
| TOM VAN DEN BERGHE | ON FILE |
| TOM VAN DER VELDE | ON FILE |
| TOM VAN DER VEN | ON FILE |
| TOM VAN LEE | ON FILE |
| TOM VANLINT | ON FILE |
| TOM VERBIST | ON FILE |
| TOM VERVELD | ON FILE |
| TOM VERWIMP | ON FILE |
| TOM VINCENT | ON FILE |
| TOM VINK | ON FILE |
| TOM VONGSAHOM | ON FILE |
| TOM W J VAN WERSCH | ON FILE |
| TOM WALTER | ON FILE |
| TOM YOUNGER | ON FILE |
| TOM YVES MOONEN | ON FILE |
| TOM ZEV | ON FILE |
| TOM ZIMMERLING | ON FILE |
| TOMA BALOEVIC | ON FILE |
| TOMA DJONOVIC | ON FILE |
| TOMA JOKSIMOVIC | ON FILE |
| TOMA KARALYTE | ON FILE |
| TOMA LA CARA | ON FILE |
| TOMA MARINI | ON FILE |
| TOMA RADU LEVARDA | ON FILE |
| TOMAA LE GEYT JANVRIN | ON FILE |
| TOMAH KAI PHILLIPS | ON FILE |
| TOMAR PIOTR KOWALCZYK | ON FILE |
| TOMAS ADAMCIK | ON FILE |
| TOMAS AGUSTIN BERMEJO | ON FILE |
| TOMAS AGUSTIN PALAZZOROSSI | ON FILE |
| TOMAS AGUSTIN PASCHETTA | ON FILE |
| TOMAS AGUSTIN ROMERO PRESTIA | ON FILE |
| TOMAS AGUSTIN STICKAR | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| TOMAS ALEJANDRO ZIBECCHI | ON FILE |
| TOMAS ANDRE MC DERMOTT | ON FILE |
| TOMAS ANDRES ANDRIGHETTI MARQUEZ | ON FILE |
| TOMAS ANDRES PIASENTINI | ON FILE |
| TOMAS ANDRES VON VESCHLER COX | ON FILE |
| TOMAS ANTHONY GARVIN | ON FILE |
| TOMAS ANTONIO BETANCOURT DIAZ | ON FILE |
| TOMAS ANTONIO MORELLI | ON FILE |
| TOMAS ANTONIUS OOSTEWECHEL | ON FILE |
| TOMAS ARIONI | ON FILE |
| TOMAS ARMANDO GARCIA GARCIA | ON FILE |
| TOMAS AURELIO DARATHA | ON FILE |
| TOMAS BAJDACZ | ON FILE |
| TOMAS BALCAR | ON FILE |
| TOMAS BALDRICH | ON FILE |
| TOMAS BALLADARES MORAGUES | ON FILE |
| TOMAS BARDAUSKAS | ON FILE |
| TOMAS BARTOS | ON FILE |
| TOMAS BEHUL | ON FILE |
| TOMAS BEKES | ON FILE |
| TOMAS BENDA | ON FILE |
| TOMAS BEZDECKA | ON FILE |
| TOMAS BIALKO | ON FILE |
| TOMAS BIJECEK | ON FILE |
| TOMAS BILSTED PEDERSEN | ON FILE |
| TOMAS BLACKY | ON FILE |
| TOMAS BOJKOVSKY | ON FILE |
| TOMAS BOREK | ON FILE |
| TOMAS BOSEK | ON FILE |
| TOMAS BOSISIO DE MELO | ON FILE |
| TOMAS BRADA | ON FILE |
| TOMAS BRAS HARRIOTT | ON FILE |
| TOMAS BRAZINA | ON FILE |
| TOMAS BREBURDA | ON FILE |
| TOMAS BREYER | ON FILE |
| TOMAS BREZINA | ON FILE |
| TOMAS BRITO DOS SANTOS DE OLIVEIRA MARQUES | ON FILE |
| TOMAS BUDAY | ON FILE |
| TOMAS BUGLA | ON FILE |
| TOMAS BUKOVSKY | ON FILE |
| TOMAS BULICEK | ON FILE |
| TOMAS CAPEK | ON FILE |
| TOMAS CARDENAS | ON FILE |
| TOMAS CARLOS GERBASIO | ON FILE |
| TOMAS CASTANHEIRA HENRIQUES | ON FILE |
| TOMAS CASTELLO ROIG | ON FILE |
| TOMAS CASTO PEDRAL LINARES | ON FILE |
| TOMAS CECH | ON FILE |
| TOMAS CEPL | ON FILE |
| TOMAS CESAR MARTINEZ | ON FILE |
| TOMAS CHLUBNA | ON FILE |
| TOMAS CHMURCIAK | ON FILE |
| TOMAS CHOVANEC | ON FILE |
| TOMAS CHRT | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| TOMAS CHVOSTEK | ON FILE |
| TOMAS CIBULEC | ON FILE |
| TOMAS CONWAY | ON FILE |
| TOMAS CORTINXXAS | ON FILE |
| TOMAS COUFAL | ON FILE |
| TOMAS CRESPO | ON FILE |
| TOMAS CYRANI | ON FILE |
| TOMAS DA FONTE RODRIGUES | ON FILE |
| TOMAS DA SILVA SOARES | ON FILE |
| TOMAS DAVID | ON FILE |
| TOMAS DAVID ARMAS MENDEZ | ON FILE |
| TOMAS DE LA CRUZ | ON FILE |
| TOMAS DE MIRANDA E VASCONCELOS COSTA RAMOS | ON FILE |
| TOMAS DE MONIZ E AZEVEDO | ON FILE |
| TOMAS DELLA PORTA | ON FILE |
| TOMAS DENTICO | ON FILE |
| TOMAS DIRBAK | ON FILE |
| TOMAS DIRVONSKAS | ON FILE |
| TOMAS DLUHOS | ON FILE |
| TOMAS DOKULIL | ON FILE |
| TOMAS DOMINGO TAVARES RIBEIRO | ON FILE |
| TOMAS DOSEDLA | ON FILE |
| TOMAS DRASTICH | ON FILE |
| TOMAS DUBRAVA | ON FILE |
| TOMAS DUGOVIC | ON FILE |
| TOMAS DYK | ON FILE |
| TOMAS ECHIBURU ALTAMIRANO | ON FILE |
| TOMAS EDUARDO QUEZADA VILLALONA | ON FILE |
| TOMAS EGYUD | ON FILE |
| TOMAS EITAN LEKERMAN | ON FILE |
| TOMAS ENRIQUE GONZALEZ BLASINI | ON FILE |
| TOMAS ERNESTO CATULO | ON FILE |
| TOMAS EYBL | ON FILE |
| TOMAS FABIK | ON FILE |
| TOMAS FAFLIK | ON FILE |
| TOMAS FAKTOR | ON FILE |
| TOMAS FECKO | ON FILE |
| TOMAS FELIPE CABRERA SALAZAR | ON FILE |
| TOMAS FERNANDEZ DE BENEDETTI | ON FILE |
| TOMAS FERNANDEZ RODRIGUEZ | ON FILE |
| TOMAS FIALA | ON FILE |
| TOMAS FIALA | ON FILE |
| TOMAS FIGURA | ON FILE |
| TOMAS FILIPE MELRO ESTEVES | ON FILE |
| TOMAS FILIPE RIBEIRO | ON FILE |
| TOMAS FINSTRLE | ON FILE |
| TOMAS FORRO | ON FILE |
| TOMAS FRANCISCO NARANJO SUAREZ | ON FILE |
| TOMAS FRANX | ON FILE |
| TOMAS FRGAL | ON FILE |
| TOMAS FRIBERG LARSEN | ON FILE |
| TOMAS FRIEDRICH | ON FILE |
| TOMAS FUCIK | ON FILE |
| TOMAS GABRIEL ALTAMIRANO BROSTELLA | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| TOMAS GABRIEL LEVIN VASQUEZ | ON FILE |
| TOMAS GABRIEL LEVRINO | ON FILE |
| TOMAS GALDUN | ON FILE |
| TOMAS GARCIA CAFFIERI | ON FILE |
| TOMAS GARCIA GUERRERO | ON FILE |
| TOMAS GERMAN BIANCHIN BELMONTE | ON FILE |
| TOMAS GIMBATTI | ON FILE |
| TOMAS GONZALO CATULO | ON FILE |
| TOMAS GREGOR | ON FILE |
| TOMAS GREGOR | ON FILE |
| TOMAS GREGOVSKY | ON FILE |
| TOMAS GREIF | ON FILE |
| TOMAS GUY EDWARDS | ON FILE |
| TOMAS HAJEK | ON FILE |
| TOMAS HALBICH | ON FILE |
| TOMAS HAMPL | ON FILE |
| TOMAS HANES | ON FILE |
| TOMAS HARVANEC | ON FILE |
| TOMAS HASIK | ON FILE |
| TOMAS HEGEDUS | ON FILE |
| TOMAS HERNANDEZ | ON FILE |
| TOMAS HO | ON FILE |
| TOMAS HOLLY | ON FILE |
| TOMAS HORT | ON FILE |
| TOMAS HOSTALEK | ON FILE |
| TOMAS HRAFN JONSSON | ON FILE |
| TOMAS HRBEK | ON FILE |
| TOMAS HRNCIR | ON FILE |
| TOMAS HRUSKA | ON FILE |
| TOMAS HUB | ON FILE |
| TOMAS HUBER | ON FILE |
| TOMAS HUDAK | ON FILE |
| TOMAS HYNEK | ON FILE |
| TOMAS HYNEK | ON FILE |
| TOMAS IGNACIO KLENNER FERNANDEZ | ON FILE |
| TOMAS IGNACIO NUVOLA | ON FILE |
| TOMAS INFERNUSO | ON FILE |
| TOMAS INGVAR GABRIEL GODERBERG | ON FILE |
| TOMAS ISA | ON FILE |
| TOMAS J DEMEZA GONZALEZ | ON FILE |
| TOMAS J KVAPIL | ON FILE |
| TOMAS J YI | ON FILE |
| TOMAS JAKUBIK | ON FILE |
| TOMAS JAMES MICHAEL CHALIFOUX | ON FILE |
| TOMAS JANCO | ON FILE |
| TOMAS JANIK | ON FILE |
| TOMAS JANKU | ON FILE |
| TOMAS JARZEMBOVSKY | ON FILE |
| TOMAS JELINEK | ON FILE |
| TOMAS JELINEK | ON FILE |
| TOMAS JIRES | ON FILE |
| TOMAS JIRMAN | ON FILE |
| TOMAS JIROUSEK | ON FILE |
| TOMAS JOAQUIN ONXXATIBIA | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| TOMAS JOHNNY HIERMANN | ON FILE |
| TOMAS JOHNSRUD KAUMER | ON FILE |
| TOMAS KACARAS | ON FILE |
| TOMAS KADLEC | ON FILE |
| TOMAS KALABIS | ON FILE |
| TOMAS KALABIS | ON FILE |
| TOMAS KAMP JENSEN | ON FILE |
| TOMAS KARKOSKA | ON FILE |
| TOMAS KARLTON GRANT | ON FILE |
| TOMAS KARTAK | ON FILE |
| TOMAS KASALA | ON FILE |
| TOMAS KASPAR | ON FILE |
| TOMAS KASPARAS JUREVICIUS | ON FILE |
| TOMAS KLAAS HARM HARTLIEF | ON FILE |
| TOMAS KOCAR | ON FILE |
| TOMAS KOHOUTEK | ON FILE |
| TOMAS KOLAR | ON FILE |
| TOMAS KOLBABA | ON FILE |
| TOMAS KOLTUN | ON FILE |
| TOMAS KOLTUN | ON FILE |
| TOMAS KORIMA | ON FILE |
| TOMAS KORINEK | ON FILE |
| TOMAS KOSNAR | ON FILE |
| TOMAS KOSUT | ON FILE |
| TOMAS KOUBEK | ON FILE |
| TOMAS KOZON | ON FILE |
| TOMAS KOZUSNIK | ON FILE |
| TOMAS KRAK | ON FILE |
| TOMAS KRALICEK | ON FILE |
| TOMAS KRALIK | ON FILE |
| TOMAS KRATOCHVIL | ON FILE |
| TOMAS KRATOCHVILA | ON FILE |
| TOMAS KRAUSE | ON FILE |
| TOMAS KRCHNACEK | ON FILE |
| TOMAS KRCMAR | ON FILE |
| TOMAS KREJCI | ON FILE |
| TOMAS KREJCICEK | ON FILE |
| TOMAS KREPELKA | ON FILE |
| TOMAS KREPELKA | ON FILE |
| TOMAS KRIKL | ON FILE |
| TOMAS KRIVOHLAVEK | ON FILE |
| TOMAS KRUTA | ON FILE |
| TOMAS KURTIN | ON FILE |
| TOMAS LANC | ON FILE |
| TOMAS LAROVERE | ON FILE |
| TOMAS LEANDRO CANAVESI MORANO | ON FILE |
| TOMAS LEITNER | ON FILE |
| TOMAS LIBAL | ON FILE |
| TOMAS LICZKA | ON FILE |
| TOMAS LINDBERG | ON FILE |
| TOMAS LINHART | ON FILE |
| TOMAS LISZKA | ON FILE |
| TOMAS LOBL | ON FILE |
| TOMAS LOPES DE ALMEIDA | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| TOMAS LUCIANO HURRELL | ON FILE |
| TOMAS LUIS NORTON DE MATOS FRANCIS | ON FILE |
| TOMAS LUPE GONZALES | ON FILE |
| TOMAS LUQUE MAESTRE | ON FILE |
| TOMAS M J LUYTEN | ON FILE |
| TOMAS M TIGCHELAAR LOURENCO | ON FILE |
| TOMAS MACEK | ON FILE |
| TOMAS MACEK | ON FILE |
| TOMAS MACHACEK | ON FILE |
| TOMAS MAJOROS | ON FILE |
| TOMAS MALOVEC | ON FILE |
| TOMAS MANUEL BEZZANA ANS | ON FILE |
| TOMAS MANUEL RIOS | ON FILE |
| TOMAS MARES | ON FILE |
| TOMAS MARTIN BUJAN | ON FILE |
| TOMAS MARTIN FRIEDBURG | ON FILE |
| TOMAS MATICKA | ON FILE |
| TOMAS MATTHEW KUHN | ON FILE |
| TOMAS MAXIAN | ON FILE |
| TOMAS MERICKA | ON FILE |
| TOMAS MGR GAZAREK | ON FILE |
| TOMAS MGR MALIK | ON FILE |
| TOMAS MICHALEK | ON FILE |
| TOMAS MIGUEL MEDRANO | ON FILE |
| TOMAS MIKSA | ON FILE |
| TOMAS MILOWSKI | ON FILE |
| TOMAS MINAR | ON FILE |
| TOMAS MINARIK | ON FILE |
| TOMAS MIQUERE RIENZI | ON FILE |
| TOMAS MISIAK | ON FILE |
| TOMAS MOLCAN | ON FILE |
| TOMAS MONTIVERO | ON FILE |
| TOMAS MORAVA | ON FILE |
| TOMAS MOSKALA | ON FILE |
| TOMAS MOSKAR | ON FILE |
| TOMAS MOURYC | ON FILE |
| TOMAS MRAZEK | ON FILE |
| TOMAS MUCHA | ON FILE |
| TOMAS NEMECEK | ON FILE |
| TOMAS NEVOLE | ON FILE |
| TOMAS NIKODYM | ON FILE |
| TOMAS NOVAK | ON FILE |
| TOMAS ODEHNAL | ON FILE |
| TOMAS OLSANSKY | ON FILE |
| TOMAS OSCAR GARCIA | ON FILE |
| TOMAS OSVALD | ON FILE |
| TOMAS OSWALDO PALOMINO DE LA FUENTE | ON FILE |
| TOMAS PABLO GOMEZ | ON FILE |
| TOMAS PACAK | ON FILE |
| TOMAS PACALT | ON FILE |
| TOMAS PADEVET | ON FILE |
| TOMAS PANUSKA | ON FILE |
| TOMAS PASEK | ON FILE |
| TOMAS PATO DA CRUZ CALCADA SOARES | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| TOMAS PATRICIO ARRIOLA | ON FILE |
| TOMAS PAUL J LANSSENS | ON FILE |
| TOMAS PAULIN QUEZADA | ON FILE |
| TOMAS PELAK | ON FILE |
| TOMAS PEREIRA | ON FILE |
| TOMAS PETER LEWIS | ON FILE |
| TOMAS PETEREK | ON FILE |
| TOMAS PIK | ON FILE |
| TOMAS PIKOUS | ON FILE |
| TOMAS PINTO MENEZES | ON FILE |
| TOMAS POHORSKY | ON FILE |
| TOMAS PRATTS | ON FILE |
| TOMAS PRECLIK | ON FILE |
| TOMAS PROKOPEC | ON FILE |
| TOMAS RACICKY | ON FILE |
| TOMAS REGULA | ON FILE |
| TOMAS REHORIK | ON FILE |
| TOMAS REITOVICH | ON FILE |
| TOMAS REITOVICH | ON FILE |
| TOMAS RENDEK | ON FILE |
| TOMAS REPCIK | ON FILE |
| TOMAS RIBEIRO GOMES PEREIRA | ON FILE |
| TOMAS RIMKUS | ON FILE |
| TOMAS ROUBAL | ON FILE |
| TOMAS RUDOLF | ON FILE |
| TOMAS SAFCAK | ON FILE |
| TOMAS SALIGA | ON FILE |
| TOMAS SAMEK | ON FILE |
| TOMAS SARKOEZI | ON FILE |
| TOMAS SEBERA | ON FILE |
| TOMAS SEKERKA | ON FILE |
| TOMAS SENKYRIK | ON FILE |
| TOMAS SERLOVSKY | ON FILE |
| TOMAS SIMECEK | ON FILE |
| TOMAS SKALIK | ON FILE |
| TOMAS SKANDERA | ON FILE |
| TOMAS SKRIDULIS | ON FILE |
| TOMAS SKULTETY | ON FILE |
| TOMAS SLEZAK | ON FILE |
| TOMAS SMAZINAS | ON FILE |
| TOMAS SMERDA | ON FILE |
| TOMAS SMID | ON FILE |
| TOMAS SMRZ | ON FILE |
| TOMAS SOLA | ON FILE |
| TOMAS SOUKUP | ON FILE |
| TOMAS SPAK | ON FILE |
| TOMAS SPRACHTA | ON FILE |
| TOMAS STRATIL | ON FILE |
| TOMAS STROUHAL | ON FILE |
| TOMAS SUCHANEK | ON FILE |
| TOMAS SURA | ON FILE |
| TOMAS SUTINYS | ON FILE |
| TOMAS SVOBODA | ON FILE |
| TOMAS TAVARES DE OLIVEIRA E MEDEIROS BORGES | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| TOMAS TEGELMARK | ON FILE |
| TOMAS TERENAS DA SILVA | ON FILE |
| TOMAS TESAR | ON FILE |
| TOMAS TICHY | ON FILE |
| TOMAS TIELEMANS | ON FILE |
| TOMAS TISOVSKY | ON FILE |
| TOMAS TOMECEK | ON FILE |
| TOMAS TRIVINO RODRIGUEZ | ON FILE |
| TOMAS TRMAL | ON FILE |
| TOMAS TRYBULA | ON FILE |
| TOMAS TURCEK | ON FILE |
| TOMAS UMLAUF | ON FILE |
| TOMAS URBANEK | ON FILE |
| TOMAS URESTI | ON FILE |
| TOMAS VALA | ON FILE |
| TOMAS VALENTIN MUR | ON FILE |
| TOMAS VALENTUKONIS | ON FILE |
| TOMAS VALINSKY | ON FILE |
| TOMAS VALUCH | ON FILE |
| TOMAS VAN DEN DOOL | ON FILE |
| TOMAS VARCHOLA | ON FILE |
| TOMAS VASATA | ON FILE |
| TOMAS VASCONCELOS FERREIRA DE AVILA DURO | ON FILE |
| TOMAS VASILJEV | ON FILE |
| TOMAS VAVRA | ON FILE |
| TOMAS VERNER | ON FILE |
| TOMAS VERNER WARGH | ON FILE |
| TOMAS VICTOR PARDINXXAS | ON FILE |
| TOMAS VICTORIA | ON FILE |
| TOMAS VILLANUEVA ELIZONDO | ON FILE |
| TOMAS VINTR | ON FILE |
| TOMAS VODSTRCIL | ON FILE |
| TOMAS VONDRACEK | ON FILE |
| TOMAS VRABEC | ON FILE |
| TOMAS VRBICKY | ON FILE |
| TOMAS VSETECKA | ON FILE |
| TOMAS VYDRZAL | ON FILE |
| TOMAS VYSOUDIL | ON FILE |
| TOMAS W ACTON | ON FILE |
| TOMAS W RIEMENS | ON FILE |
| TOMAS WAGNER | ON FILE |
| TOMAS WILHELM ERIK KURVI | ON FILE |
| TOMAS ZAHUTA | ON FILE |
| TOMAS ZAMECNIK | ON FILE |
| TOMAS ZANICKY | ON FILE |
| TOMAS ZELINKA | ON FILE |
| TOMAS ZIB | ON FILE |
| TOMAS ZIKMUND | ON FILE |
| TOMAS ZORVAN | ON FILE |
| TOMAS ZOUBEK | ON FILE |
| TOMASARD MAKEVICHAI | ON FILE |
| TOMASI CHRISTOPHER RASOQOSOQO | ON FILE |
| TOMASZ A ZUREK | ON FILE |
| TOMASZ ADAM FUKS | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| TOMASZ ADAM JURGIELEWICZ | ON FILE |
| TOMASZ ADAM KORABLIN | ON FILE |
| TOMASZ ALEKSANDER G KOCINSKI | ON FILE |
| TOMASZ ALEKSANDER MACIEJEWSKI | ON FILE |
| TOMASZ ANDRZEJ BEIER | ON FILE |
| TOMASZ ANDRZEJ DLUGOSZ | ON FILE |
| TOMASZ ANDRZEJ HALAPACZ | ON FILE |
| TOMASZ ANDRZEJ KWASNIEWSKI | ON FILE |
| TOMASZ ANDRZEJ PIEKUT- JOZWICKI | ON FILE |
| TOMASZ ANTONI GORCZYCA | ON FILE |
| TOMASZ ANTONI GRABIEC | ON FILE |
| TOMASZ ARTUR HAVRLENT | ON FILE |
| TOMASZ BAK | ON FILE |
| TOMASZ BEDNARZ | ON FILE |
| TOMASZ BIELANSKI | ON FILE |
| TOMASZ BOGDAN GROCHOLSKI | ON FILE |
| TOMASZ BOGDAN KARNIA | ON FILE |
| TOMASZ BOGDAN SAWARYN | ON FILE |
| TOMASZ BURZYNSKI | ON FILE |
| TOMASZ CHMIELEWSKI | ON FILE |
| TOMASZ CICHON | ON FILE |
| TOMASZ CZESLAW BUJACZ | ON FILE |
| TOMASZ DANILUK | ON FILE |
| TOMASZ DAWID JAWORSKI | ON FILE |
| TOMASZ DOMINIK KOTECKI | ON FILE |
| TOMASZ DOMINIK ORACZ | ON FILE |
| TOMASZ DOMINIK PIASECKI | ON FILE |
| TOMASZ DROZDZIK | ON FILE |
| TOMASZ DURSKI | ON FILE |
| TOMASZ DYWANSKI | ON FILE |
| TOMASZ ELIGIUSZ KORDYLA | ON FILE |
| TOMASZ EMFENBERG GORALSKI | ON FILE |
| TOMASZ FELIKS AGACINSKI | ON FILE |
| TOMASZ FRANCISZEK ANCHIMIUK | ON FILE |
| TOMASZ FRANCISZEK FIJOLEK | ON FILE |
| TOMASZ FRANIECZEK | ON FILE |
| TOMASZ GRZEGORZ KUCHARSKI | ON FILE |
| TOMASZ GRZEGORZ POLITOWSKI | ON FILE |
| TOMASZ GRZEGORZ POMECKO | ON FILE |
| TOMASZ GRZYB | ON FILE |
| TOMASZ HALCZAK | ON FILE |
| TOMASZ HENRYK NEUMAN | ON FILE |
| TOMASZ JACEK FIJALKOWSKI | ON FILE |
| TOMASZ JACEK PACZKO | ON FILE |
| TOMASZ JACEK STANSKI | ON FILE |
| TOMASZ JAKUB ALBERT | ON FILE |
| TOMASZ JAKUB GUSTAK | ON FILE |
| TOMASZ JAKUB MUCHA | ON FILE |
| TOMASZ JAKUB OCIEPA | ON FILE |
| TOMASZ JAN GARBARCZYK | ON FILE |
| TOMASZ JAN MAJER | ON FILE |
| TOMASZ JAN MAZUREK | ON FILE |
| TOMASZ JAN SMOLINSKI | ON FILE |
| TOMASZ JANUSZ BLAWUT | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| TOMASZ JANUSZ JURECKI | ON FILE |
| TOMASZ JEDRZEJEWSKI | ON FILE |
| TOMASZ JOZEF GASINSKI | ON FILE |
| TOMASZ JOZEF POZNANSKI | ON FILE |
| TOMASZ JOZEF WROBEL | ON FILE |
| TOMASZ JOZEF ZYCH | ON FILE |
| TOMASZ JURAJDA | ON FILE |
| TOMASZ KACZOROWSKI | ON FILE |
| TOMASZ KAMINSKI | ON FILE |
| TOMASZ KAPALKA | ON FILE |
| TOMASZ KAROL ADAMSKI | ON FILE |
| TOMASZ KASPERSKI | ON FILE |
| TOMASZ KERLIN | ON FILE |
| TOMASZ KOGUT | ON FILE |
| TOMASZ KOLODZIEJAK | ON FILE |
| TOMASZ KOWAL KOWAL | ON FILE |
| TOMASZ KROLIKOWSKI | ON FILE |
| TOMASZ KRZYSZTOF KARNASIEWICZ | ON FILE |
| TOMASZ KRZYSZTOF KOCHANSKI | ON FILE |
| TOMASZ KRZYSZTOF KOT | ON FILE |
| TOMASZ KRZYSZTOF KRYSIAK | ON FILE |
| TOMASZ KRZYSZTOF OSINIAK | ON FILE |
| TOMASZ KRZYSZTOF PIOTROWSKI | ON FILE |
| TOMASZ KRZYSZTOF SLIWINSKI | ON FILE |
| TOMASZ KRZYSZTOF SZCZEPANIAK | ON FILE |
| TOMASZ KRZYSZTOF WOLSZCZAK | ON FILE |
| TOMASZ KUCIAPSKI | ON FILE |
| TOMASZ KULBOWSKI | ON FILE |
| TOMASZ KURUS | ON FILE |
| TOMASZ L.L | ON FILE |
| TOMASZ LACZNY | ON FILE |
| TOMASZ LADNO | ON FILE |
| TOMASZ LEON ZIELINSKI | ON FILE |
| TOMASZ LUKASZ LANGNER | ON FILE |
| TOMASZ MACIEJ CIESLA | ON FILE |
| TOMASZ MARCIN BATOG | ON FILE |
| TOMASZ MARCIN JASTRZEBSKI | ON FILE |
| TOMASZ MARCIN KRZYZANOWSKI | ON FILE |
| TOMASZ MARCIN LEWANDOWSKI | ON FILE |
| TOMASZ MARCINIUK | ON FILE |
| TOMASZ MARCINKOWSKI | ON FILE |
| TOMASZ MAREK KOSCIOLEK | ON FILE |
| TOMASZ MAREK KOWALCZYK | ON FILE |
| TOMASZ MAREK LIGOCKI | ON FILE |
| TOMASZ MAREK SZWAJA | ON FILE |
| TOMASZ MATEUSZ DRWIEGA | ON FILE |
| TOMASZ MATEUSZ JASZCZUK | ON FILE |
| TOMASZ MAZUR | ON FILE |
| TOMASZ MICHAL KACZMAREK | ON FILE |
| TOMASZ MICHAL KARPINSKI | ON FILE |
| TOMASZ MICHAL KOZLOWSKI | ON FILE |
| TOMASZ MICHALCZUK | ON FILE |
| TOMASZ MICHALOWSKI | ON FILE |
| TOMASZ MIELCARSKI | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TOMASZ MUSIAL | ON FILE |
| TOMASZ MYCZKOWSKI | ON FILE |
| TOMASZ NEUMAN | ON FILE |
| TOMASZ NIKITIN | ON FILE |
| TOMASZ OGONOWSKI | ON FILE |
| TOMASZ OLSZAK | ON FILE |
| TOMASZ PAJCZYK | ON FILE |
| TOMASZ PASIERBIEWICZ | ON FILE |
| TOMASZ PAWEL AUGUSTYN | ON FILE |
| TOMASZ PAWEL AUGUSTYN | ON FILE |
| TOMASZ PAWEL DAROWSKI | ON FILE |
| TOMASZ PAWEL FORNAL | ON FILE |
| TOMASZ PAWEL KREZEL | ON FILE |
| TOMASZ PAWEL PROCHENKA | ON FILE |
| TOMASZ PAWEL SMICH | ON FILE |
| TOMASZ PAWLIK | ON FILE |
| TOMASZ PAZUR | ON FILE |
| TOMASZ PAZUR | ON FILE |
| TOMASZ PIATKOWSKI | ON FILE |
| TOMASZ PIOTR BOREK | ON FILE |
| TOMASZ PIOTR GRZESIK | ON FILE |
| TOMASZ PIOTR HANZEL | ON FILE |
| TOMASZ PIOTR JARMOWSKI | ON FILE |
| TOMASZ PIOTR KALENDA | ON FILE |
| TOMASZ PIOTR KALISZUK | ON FILE |
| TOMASZ PIOTR MAJCZAK | ON FILE |
| TOMASZ PIOTR MIKULSKI | ON FILE |
| TOMASZ PIOTR NAJDER | ON FILE |
| TOMASZ PIOTR PUCHALSKI | ON FILE |
| TOMASZ PODCZERWINSKI | ON FILE |
| TOMASZ PRACZ | ON FILE |
| TOMASZ PRZEMYSLAW WERENGOWSKI | ON FILE |
| TOMASZ RABIEGA | ON FILE |
| TOMASZ ROBERT JASKOLSKI | ON FILE |
| TOMASZ ROBERT KOWALSKI | ON FILE |
| TOMASZ ROBERT MIKULEWICZ | ON FILE |
| TOMASZ ROG | ON FILE |
| TOMASZ ROMANOWICZ | ON FILE |
| TOMASZ RUCZ | ON FILE |
| TOMASZ RUPNIEWSKI | ON FILE |
| TOMASZ RUTKOWSKI | ON FILE |
| TOMASZ RYSZARD BUDZYNSKI | ON FILE |
| TOMASZ SAJ | ON FILE |
| TOMASZ SATALA | ON FILE |
| TOMASZ SKALCZY„SKI | ON FILE |
| TOMASZ SKROBISZ | ON FILE |
| TOMASZ SLAWOMIR ZAJKOWSKI | ON FILE |
| TOMASZ SLIWINSKI | ON FILE |
| TOMASZ SLODOWNIK | ON FILE |
| TOMASZ SLUJA | ON FILE |
| TOMASZ SORBIAN | ON FILE |
| TOMASZ SZCZYPKOWSKI | ON FILE |
| TOMASZ SZOL | ON FILE |
| TOMASZ SZUKSZTUL | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| TOMASZ SZULCHACZEWICZ | ON FILE |
| TOMASZ SZYMANSKI | ON FILE |
| TOMASZ TADEUSZ IDZKOWSKI | ON FILE |
| TOMASZ TADEUSZ PAWLUK | ON FILE |
| TOMASZ TADEUSZ SZEWCZYK | ON FILE |
| TOMASZ TROCKI | ON FILE |
| TOMASZ TRUSZKOWSKI | ON FILE |
| TOMASZ TURCZYNSKI | ON FILE |
| TOMASZ WARDA | ON FILE |
| TOMASZ WAWRZYCZEK | ON FILE |
| TOMASZ WIACEK | ON FILE |
| TOMASZ WIJACKI | ON FILE |
| TOMASZ WIKTOR MACZKO | ON FILE |
| TOMASZ WIKTOR ZYBINSKI | ON FILE |
| TOMASZ WITKOWSKI | ON FILE |
| TOMASZ WITOLD MATYSIAKIEWICZ | ON FILE |
| TOMASZ WLADYSLAW RATAJCZYK | ON FILE |
| TOMASZ WOJCIECH CHOLEWINSKI | ON FILE |
| TOMASZ WOJCIECH GOS | ON FILE |
| TOMASZ WOJCIECH MIELCZAREK | ON FILE |
| TOMASZ WOJCIECH PEDO | ON FILE |
| TOMASZ WOJCIECH RUTKOWSKI | ON FILE |
| TOMASZ WOJTOWICZ | ON FILE |
| TOMASZ WYDRYCH | ON FILE |
| TOMASZ ZBIGNIEW KOLODZIEJCZAK | ON FILE |
| TOMASZ ZUREK | ON FILE |
| TOMAZ CUJNIK | ON FILE |
| TOMAZ DE AQUINO NETO SEGUNDO | ON FILE |
| TOMAZ FRANGEZ | ON FILE |
| TOMAZ GAUBE | ON FILE |
| TOMAZ HRNJA | ON FILE |
| TOMAZ KLINKON | ON FILE |
| TOMAZ KRESEVIC | ON FILE |
| TOMAZ LOZINSEK | ON FILE |
| TOMAZ OSTIR | ON FILE |
| TOMAZ PLANTAN | ON FILE |
| TOMAZ PUSNIK | ON FILE |
| TOMAZ SEHER KLAVORA | ON FILE |
| TOMAZ SELIGA | ON FILE |
| TOMAZ SKOF | ON FILE |
| TOMAZ STER | ON FILE |
| TOMAZ SUMAH | ON FILE |
| TOMAZ UKOTA | ON FILE |
| TOMAZ VODLAN | ON FILE |
| TOMAZ VOLAJ | ON FILE |
| TOMB BOBRIRIR | ON FILE |
| TOME ALEXANDRE ROSA DINIS | ON FILE |
| TOME MAIA DA CONCEICAO PEREIRA DA SILVA | ON FILE |
| TOME ROCHA CORREIA | ON FILE |
| TOMEK JULIAN FINN POLL | ON FILE |
| TOMEKA LAMBRIGHT | ON FILE |
| TOMER FINKELSON | ON FILE |
| TOMER SRULEVICH | ON FILE |
| TOMER TZUR | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| TOMER VARDI | ON FILE |
| TOMER WEISS | ON FILE |
| TOMER ZAMIR | ON FILE |
| TOMESCU CRISTIAN | ON FILE |
| TOMI BENJAMI KARJALAINEN | ON FILE |
| TOMI BROUK | ON FILE |
| TOMI JANNE JUHANA SORSA | ON FILE |
| TOMI JO BEARDEN | ON FILE |
| TOMI JUHANI PARVIAINEN | ON FILE |
| TOMI MAKRIS | ON FILE |
| TOMI MIKAEL LAPPI | ON FILE |
| TOMI RIVIC | ON FILE |
| TOMI TAPIO PIRINEN | ON FILE |
| TOMI TAPIO RONKAINEN | ON FILE |
| TOMI VIDOVIC | ON FILE |
| TOMICA LIPOVAC | ON FILE |
| TOMICA LISAK | ON FILE |
| TOMICA MAHOVIC | ON FILE |
| TOMICA SIMIC | ON FILE |
| TOMICA TRAJKOVIC | ON FILE |
| TOMIKA HEZERIE HARRIS | ON FILE |
| TOMISLAV ALEN TOMASEVIC | ON FILE |
| TOMISLAV BALEN | ON FILE |
| TOMISLAV BARISIC | ON FILE |
| TOMISLAV BERMANEC | ON FILE |
| TOMISLAV BOGOVIC | ON FILE |
| TOMISLAV BOKAN | ON FILE |
| TOMISLAV BUBIC | ON FILE |
| TOMISLAV CALETA | ON FILE |
| TOMISLAV CEKOLJ | ON FILE |
| TOMISLAV CREPIC | ON FILE |
| TOMISLAV D CUK | ON FILE |
| TOMISLAV DANIC | ON FILE |
| TOMISLAV DEBAC | ON FILE |
| TOMISLAV DOROTIC | ON FILE |
| TOMISLAV DUNATOV | ON FILE |
| TOMISLAV DURAN | ON FILE |
| TOMISLAV GAJSAK | ON FILE |
| TOMISLAV GALOVIC | ON FILE |
| TOMISLAV GJERGJA | ON FILE |
| TOMISLAV HORVAT | ON FILE |
| TOMISLAV IAN MENDOZA BASIC | ON FILE |
| TOMISLAV IVANOVIC | ON FILE |
| TOMISLAV JAKOVCEVIC | ON FILE |
| TOMISLAV JENIC | ON FILE |
| TOMISLAV JERGOVIC | ON FILE |
| TOMISLAV KERO | ON FILE |
| TOMISLAV KORADE | ON FILE |
| TOMISLAV KOZIC | ON FILE |
| TOMISLAV KREVZELJ | ON FILE |
| TOMISLAV KRISTO | ON FILE |
| TOMISLAV LOGAR | ON FILE |
| TOMISLAV LOZUSIC | ON FILE |
| TOMISLAV MEDIC | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| TOMISLAV MIKIC | ON FILE |
| TOMISLAV MLINAREVIC | ON FILE |
| TOMISLAV MURK | ON FILE |
| TOMISLAV PETRLIC | ON FILE |
| TOMISLAV PLESA | ON FILE |
| TOMISLAV PUSKARIC | ON FILE |
| TOMISLAV RADIC | ON FILE |
| TOMISLAV RAZUM | ON FILE |
| TOMISLAV RUZIC | ON FILE |
| TOMISLAV SKARICA | ON FILE |
| TOMISLAV SPROH | ON FILE |
| TOMISLAV STANICAK | ON FILE |
| TOMISLAV STULIC | ON FILE |
| TOMISLAV SUTO | ON FILE |
| TOMISLAV TODOROVSKI | ON FILE |
| TOMISLAV TOMLJENOVIC | ON FILE |
| TOMISLAV TONCER | ON FILE |
| TOMISLAV TOPLAK | ON FILE |
| TOMISLAV VIDAKOVIC | ON FILE |
| TOMISLAV VRTODUSIC | ON FILE |
| TOMISLAV VUGRINEC | ON FILE |
| TOMISLAV ZORICIC | ON FILE |
| TOMMAS CRISTIAN BRINK | ON FILE |
| TOMMASO BIAGI | ON FILE |
| TOMMASO BIANCHI | ON FILE |
| TOMMASO BUSIELLO | ON FILE |
| TOMMASO CALMETTA | ON FILE |
| TOMMASO CAMPANA | ON FILE |
| TOMMASO CAPELLI | ON FILE |
| TOMMASO CAPORALI | ON FILE |
| TOMMASO CARANCINI | ON FILE |
| TOMMASO CAUTI | ON FILE |
| TOMMASO CEFALU | ON FILE |
| TOMMASO CHIEREGHIN | ON FILE |
| TOMMASO CIMARELLI | ON FILE |
| TOMMASO CRESPI | ON FILE |
| TOMMASO DE CILLIS | ON FILE |
| TOMMASO DRAGONETTI | ON FILE |
| TOMMASO ELIA COLELLI | ON FILE |
| TOMMASO FABRIS | ON FILE |
| TOMMASO FERRISI | ON FILE |
| TOMMASO FERRON | ON FILE |
| TOMMASO FORNI | ON FILE |
| TOMMASO GALORA | ON FILE |
| TOMMASO GIOELE BOTTEGA | ON FILE |
| TOMMASO GIULIANI | ON FILE |
| TOMMASO GREGO | ON FILE |
| TOMMASO LUCA | ON FILE |
| TOMMASO LUPO LANDOLFO | ON FILE |
| TOMMASO MAGRI | ON FILE |
| TOMMASO MARCHIONNI | ON FILE |
| TOMMASO MAZIERI | ON FILE |
| TOMMASO MENDOLIA | ON FILE |
| TOMMASO MICHELE SALVATORE RUSCICA | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| TOMMASO MOSTILE | ON FILE |
| TOMMASO NARDIZZI | ON FILE |
| TOMMASO OGLINO | ON FILE |
| TOMMASO PARDINI | ON FILE |
| TOMMASO PECORARI | ON FILE |
| TOMMASO PELETTA | ON FILE |
| TOMMASO PISCITELLI | ON FILE |
| TOMMASO PROCOPIO | ON FILE |
| TOMMASO RINALDI | ON FILE |
| TOMMASO SALA | ON FILE |
| TOMMASO SIGNORI | ON FILE |
| TOMMASO STEVANELLO | ON FILE |
| TOMMASO TESTA | ON FILE |
| TOMMASO TROIANI | ON FILE |
| TOMMASO VALCAVI | ON FILE |
| TOMMASO VANIN | ON FILE |
| TOMMASO VIRGILI | ON FILE |
| TOMMI ANTERO KORHONEN | ON FILE |
| TOMMI ANTERO MUSTANIEMI | ON FILE |
| TOMMI EINO LIVARI KAUKUA | ON FILE |
| TOMMI ESA HEIKKILA | ON FILE |
| TOMMI JOHANNES LEHTORANTA | ON FILE |
| TOMMI JUHANI HUOMO | ON FILE |
| TOMMI JUHANI LANTTA | ON FILE |
| TOMMI MANNINEN | ON FILE |
| TOMMI MARKUS ANTERO KORTESAARI | ON FILE |
| TOMMI OLAVI KINNUNEN | ON FILE |
| TOMMIE ALLEN SMITH | ON FILE |
| TOMMIE C GERAEDTS | ON FILE |
| TOMMIE DWAYNE SEALS | ON FILE |
| TOMMIE KRISTOFFER JONATHAN LUMIMAKI | ON FILE |
| TOMMIE MADSEN | ON FILE |
| TOMMIE MICHAEL AAKESSON | ON FILE |
| TOMMIE MILES JONES | ON FILE |
| TOMMIE VERDELL | ON FILE |
| TOMMIE VERMAAT | ON FILE |
| TOMMY ADRIAN HELMAR ANDREASEN | ON FILE |
| TOMMY ALBERT NELSON | ON FILE |
| TOMMY ALBERT NELSON | ON FILE |
| TOMMY ALEXANDER OVERSTREET | ON FILE |
| TOMMY AN LE | ON FILE |
| TOMMY AN LIM | ON FILE |
| TOMMY ANDERBERG | ON FILE |
| TOMMY ARTHUR DOCKERTY | ON FILE |
| TOMMY BENJAMIN SAMY VALENT | ON FILE |
| TOMMY BETZ | ON FILE |
| TOMMY BOUCHARD | ON FILE |
| TOMMY DARNELL SWOPSHIRE | ON FILE |
| TOMMY DUC DAO | ON FILE |
| TOMMY DUONG | ON FILE |
| TOMMY ENGEN EVENSEN | ON FILE |
| TOMMY EUGENE DEMING | ON FILE |
| TOMMY FAGERSTROEM | ON FILE |
| TOMMY GUNDVAND NIELSEN | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| TOMMY HEYDE OLSEN | ON FILE |
| TOMMY HO LAM HO | ON FILE |
| TOMMY HOVDAL | ON FILE |
| TOMMY IVAN ROES | ON FILE |
| TOMMY JACK BURSLEM | ON FILE |
| TOMMY JAKE SMID | ON FILE |
| TOMMY JAN ERICSSON | ON FILE |
| TOMMY JASON DRUCE | ON FILE |
| TOMMY JOE MERRILL | ON FILE |
| TOMMY JOSEPH MUSSER | ON FILE |
| TOMMY KENNEDY HINDMAN | ON FILE |
| TOMMY L HUDSON | ON FILE |
| TOMMY LACHANCE | ON FILE |
| TOMMY LADEGAARD RAND | ON FILE |
| TOMMY LARSEN | ON FILE |
| TOMMY LE | ON FILE |
| TOMMY LE | ON FILE |
| TOMMY LEE BENALES | ON FILE |
| TOMMY LEE LAPLANTE | ON FILE |
| TOMMY LEE SELLERS | ON FILE |
| TOMMY LIM | ON FILE |
| TOMMY LOUIS ELLIS | ON FILE |
| TOMMY LU MING CHENG | ON FILE |
| TOMMY M SEMENIUK | ON FILE |
| TOMMY MAHA | ON FILE |
| TOMMY MAXENCE POLGE | ON FILE |
| TOMMY MICHAEL DEAN GULLEDGE | ON FILE |
| TOMMY MICHAEL NIELSEN | ON FILE |
| TOMMY MIKAEL STEFAN MOSTRÃ¶M | ON FILE |
| TOMMY N V DANG | ON FILE |
| TOMMY NG | ON FILE |
| TOMMY NICHOLAAS CHRISTIANUS VAN WILIGEN | ON FILE |
| TOMMY PERALTA | ON FILE |
| TOMMY PETERSON | ON FILE |
| TOMMY PRAWIRAHARJO | ON FILE |
| TOMMY QUITE | ON FILE |
| TOMMY R WARRENS | ON FILE |
| TOMMY REGNER THOMSEN | ON FILE |
| TOMMY RONNY KRUMICH | ON FILE |
| TOMMY SHANE REGAN | ON FILE |
| TOMMY SORENSEN | ON FILE |
| TOMMY STRAATMAN | ON FILE |
| TOMMY T NGUYEN | ON FILE |
| TOMMY TAI LE | ON FILE |
| TOMMY TAM CAO | ON FILE |
| TOMMY TAM ON | ON FILE |
| TOMMY TANG LOR | ON FILE |
| TOMMY THANH BUI | ON FILE |
| TOMMY THANH VU | ON FILE |
| TOMMY THIEN TRIEU | ON FILE |
| TOMMY TIETZE | ON FILE |
| TOMMY VENNE | ON FILE |
| TOMMY WALKER | ON FILE |
| TOMMY WELLE JACOBSSON | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TOMMY WONG | ON FILE |
| TOMMY WONG | ON FILE |
| TOMMY WONG | ON FILE |
| TOMMY-JOHN SANDY TERRY HERBERT | ON FILE |
| TOMO CALJKUSIC | ON FILE |
| TOMO GLAZAR | ON FILE |
| TOMOE LEROY | ON FILE |
| TOMOHIDE DOUGLAS HISHINUMA | ON FILE |
| TOMOKO MIYAZAKI | ON FILE |
| TOMOMI OKADA | ON FILE |
| TOMOMI YOSHINO MAGNUSON | ON FILE |
| TOMOS BRETT NICHOLLS | ON FILE |
| TOMOS ELLIOTT WOOTTON | ON FILE |
| TOMOS HUGH LLOYD | ON FILE |
| TOMOS OWAIN SENNITT | ON FILE |
| TOMOTAKA KAWABATA | ON FILE |
| TOMS ANTONY | ON FILE |
| TOMS GRIGORJEVS | ON FILE |
| TOMS MEDNIS | ON FILE |
| TOMS SIRINS | ON FILE |
| TOMY CAKRA | ON FILE |
| TOMY DUONG | ON FILE |
| TOMY TAMIN SUJONO | ON FILE |
| TON CAM TRIEU | ON FILE |
| TON CHIAM SAETEURN | ON FILE |
| TON M A JANS | ON FILE |
| TON NU DIEU HOA | ON FILE |
| TONATIUH ANDREI SANCHEZ | ON FILE |
| TONATIUH HECTOR GONZALEZ | ON FILE |
| TONBARA INOMA-BATUBO | ON FILE |
| TONCI CARIC | ON FILE |
| TONCI JELASKA | ON FILE |
| TONDA DARLENE LYNK | ON FILE |
| TONDERAI HERBERT C MAKUDUBURE | ON FILE |
| TONE DE CONINCK | ON FILE |
| TONES GEORGE | ON FILE |
| TONEY CURTIS JR CONVERSE | ON FILE |
| TONG E LIU | ON FILE |
| TONG GAO YAN | ON FILE |
| TONG JUNMING | ON FILE |
| TONG KAR FOONG | ON FILE |
| TONG KHANH TRUONG | ON FILE |
| TONG L CHEN | ON FILE |
| TONG LEE LIM | ON FILE |
| TONG MINGXIU | ON FILE |
| TONG PAU ENG ANNA | ON FILE |
| TONG PEI YEN | ON FILE |
| TONG TANG | ON FILE |
| TONG TAT WAH DAVID | ON FILE |
| TONG THANH LE | ON FILE |
| TONG THU HIEN | ON FILE |
| TONG TRAN NAM | ON FILE |
| TONG VAN TUAN NGHIA | ON FILE |
| TONG VAN VY | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| TONG VIET MAI | ON FILE |
| TONG XIAO | ON FILE |
| TONG YAN CHAN | ON FILE |
| TONG YANG | ON FILE |
| TONG YECHUAN | ON FILE |
| TONG YONG QIN | ON FILE |
| TONG YOU XIAN | ON FILE |
| TONGA JOHANN LUDWIG KAILI | ON FILE |
| TONGBO HUANG | ON FILE |
| TONGHAI FU | ON FILE |
| TONGOLEI MALUNGAHU | ON FILE |
| TONI A RICHARDS | ON FILE |
| TONI ALEKSI HUOTARI | ON FILE |
| TONI ALEKSI METTOVAARA | ON FILE |
| TONI ALLAN RIKKOLA | ON FILE |
| TONI ANDY SCHLAWIEN | ON FILE |
| TONI ANGELO GOMES | ON FILE |
| TONI ANTOINE MAURICE LUIGI MORETTO | ON FILE |
| TONI BÃ–HMERT | ON FILE |
| TONI BIOKSIC | ON FILE |
| TONI BOBAN | ON FILE |
| TONI CORSEY | ON FILE |
| TONI CUTARRA KING | ON FILE |
| TONI DIMITROV DUDEV | ON FILE |
| TONI DUGANDZIC | ON FILE |
| TONI EMANUEL KRISTIAN LUNDIN | ON FILE |
| TONI ERNESAK | ON FILE |
| TONI FRANCINE DICARLO | ON FILE |
| TONI GALEOTE PERRAMON | ON FILE |
| TONI HENRIK VERTANEN | ON FILE |
| TONI HOANG | ON FILE |
| TONI HRISTOV NINOV | ON FILE |
| TONI IVOS | ON FILE |
| TONI JOVEVSKI | ON FILE |
| TONI JUHANI MERILUOTO | ON FILE |
| TONI KOLOVRAT | ON FILE |
| TONI KOVACIC | ON FILE |
| TONI KRISTIAN STUBIN | ON FILE |
| TONI KUSCHAN | ON FILE |
| TONI LEA SCAGLIONE | ON FILE |
| TONI LEE ANNE FOSTER | ON FILE |
| TONI LEE CHAND | ON FILE |
| TONI LEPUR | ON FILE |
| TONI LOPES DOS SANTOS | ON FILE |
| TONI LOUISE PALLENT | ON FILE |
| TONI LYNN ALLOWAY | ON FILE |
| TONI LYNN CHIODO | ON FILE |
| TONI LYNN NICKLO | ON FILE |
| TONI LYNN WESEN | ON FILE |
| TONI LYNNE KRIEGER | ON FILE |
| TONI M RODRIGUES | ON FILE |
| TONI MAIREE POWER | ON FILE |
| TONI MANOJ MEIJER | ON FILE |
| TONI MARIA GONZALES | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| TONI MARKUS OLLIKAINEN | ON FILE |
| TONI MARY CATHERINE ROGERS | ON FILE |
| TONI MATKOVIC | ON FILE |
| TONI MESTROVIC | ON FILE |
| TONI MIKAEL NUOTIO | ON FILE |
| TONI OLLI-PEKKA ROSSI | ON FILE |
| TONI PATRICIA KENNY | ON FILE |
| TONI PATRIK PUUSTINEN | ON FILE |
| TONI PEKKA MAHKONEN | ON FILE |
| TONI PETTERI KOIVUNIEMI | ON FILE |
| TONI PILIPOVIC | ON FILE |
| TONI PRSKALO | ON FILE |
| TONI RANSOM TAYLOR | ON FILE |
| TONI RESLER | ON FILE |
| TONI RIKHARD LINNUSMAEKI | ON FILE |
| TONI ROSE ARCEO HIDALGO | ON FILE |
| TONI SARIC | ON FILE |
| TONI SCHMAHL | ON FILE |
| TONI STEFFEN WEBER | ON FILE |
| TONI SUDIMAC | ON FILE |
| TONI TAPANI RAUNIO | ON FILE |
| TONI THOMAS | ON FILE |
| TONIA ARIE VOGEL | ON FILE |
| TONIA DENISE BENNETT | ON FILE |
| TONIA LYN FURNISS-ROE | ON FILE |
| TONIA LYNN GILSON | ON FILE |
| TONIA MAREE POWELL | ON FILE |
| TONIA MARIE ANNE NIEDERBERGER | ON FILE |
| TONIA MARIE WILLEKES | ON FILE |
| TONIETTE SMITH | ON FILE |
| TONINO SPARADA | ON FILE |
| TONINO URGESI | ON FILE |
| TONIO ORLANDO CASTRO | ON FILE |
| TONIS HAAVISTE | ON FILE |
| TONIS KRUZMAN | ON FILE |
| TONIS TUISK | ON FILE |
| TONISHA LASHAY COOK | ON FILE |
| TONJA ANTOINETTE SMITH | ON FILE |
| TONMOY MOHAMMED | ON FILE |
| TONMOYDIP NATH | ON FILE |
| TONNY OTIENO GOMBE | ON FILE |
| TONU ROOMUSAARE | ON FILE |
| TONY ABAYOMI TEMITOPE ASABI | ON FILE |
| TONY ABBASS NAGIM | ON FILE |
| TONY ADRAH | ON FILE |
| TONY ALAIN AUGE | ON FILE |
| TONY ALAN JONES | ON FILE |
| TONY ALLAN MITCHELL | ON FILE |
| TONY ANDREAS BABCZYK | ON FILE |
| TONY ARTHUR BAZEN | ON FILE |
| TONY AUDOUARD | ON FILE |
| TONY AUSTIN NOWIK | ON FILE |
| TONY AWAD | ON FILE |
| TONY BARRON | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| TONY BENOIT OLIVIER LE BOISSELIER | ON FILE |
| TONY BLEA SERRANO | ON FILE |
| TONY BONDOUI | ON FILE |
| TONY BRETT FERGUSSON | ON FILE |
| TONY BUU MA | ON FILE |
| TONY CAETANO | ON FILE |
| TONY CARLO VERDE | ON FILE |
| TONY CARLOS SALKELD | ON FILE |
| TONY CARR | ON FILE |
| TONY CHADWICK | ON FILE |
| TONY CHENGDE LIN | ON FILE |
| TONY CHIQUING FENG | ON FILE |
| TONY CHUNG-YIN KWAN | ON FILE |
| TONY CLAUDE EMILE MARIE DEBELLE | ON FILE |
| TONY CLEAL SMSF | ON FILE |
| TONY CONDE CESAR | ON FILE |
| TONY CURTIS LEMON | ON FILE |
| TONY D NGUYEN | ON FILE |
| TONY D NGUYEN | ON FILE |
| TONY DANIEL ALAIN HAUCK | ON FILE |
| TONY DARCY | ON FILE |
| TONY DEAN | ON FILE |
| TONY DELE OGUNJOBI | ON FILE |
| TONY DELUCCHI BARBERI | ON FILE |
| TONY DEMILIO | ON FILE |
| TONY DIEP | ON FILE |
| TONY DOMIC | ON FILE |
| TONY DONGEUN KIM | ON FILE |
| TONY DU PHAN | ON FILE |
| TONY DUANE HAYES | ON FILE |
| TONY DUY TRAN | ON FILE |
| TONY EDWARD AMBORSKI | ON FILE |
| TONY ELIO ALHWAYEK | ON FILE |
| TONY ELMASTIAN | ON FILE |
| TONY ESQUIVEL | ON FILE |
| TONY EUGENE BOWERS | ON FILE |
| TONY FORNES HAMMER | ON FILE |
| TONY GENE HALL | ON FILE |
| TONY GEORGE NOKEO | ON FILE |
| TONY GERARD MARIE GUERIN | ON FILE |
| TONY GUNN | ON FILE |
| TONY GUY DELFIN SCHROEDER | ON FILE |
| TONY HARUNI | ON FILE |
| TONY HEALY | ON FILE |
| TONY HEALY | ON FILE |
| TONY HEIMTUN KOHN | ON FILE |
| TONY HENRY | ON FILE |
| TONY HIBBERD | ON FILE |
| TONY HOANG NAM VU | ON FILE |
| TONY HONG | ON FILE |
| TONY HONG LY | ON FILE |
| TONY HOUSTON MCCASLIN | ON FILE |
| TONY HUI LANG | ON FILE |
| TONY HUYNH BUU | ON FILE |

**STRETTO**

**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| TONY IFEANYI ABAH | ON FILE |
| TONY INJA BAEG | ON FILE |
| TONY J JOEGLAL | ON FILE |
| TONY J KELLETT | ON FILE |
| TONY JACK STOLL | ON FILE |
| TONY JAKOBSEN | ON FILE |
| TONY JAMES EARLEY | ON FILE |
| TONY JAMES ERIKSSON | ON FILE |
| TONY JAMES WATTANAPARUDA | ON FILE |
| TONY JAY RECKKER | ON FILE |
| TONY JAY TUTAY | ON FILE |
| TONY JEAN BAPTISTE JOSEPH CORNARDEAU | ON FILE |
| TONY JEAN GILBERT LANDAIS | ON FILE |
| TONY JEAN GUILLEMOT | ON FILE |
| TONY JIANG | ON FILE |
| TONY JIMMY RITHY | ON FILE |
| TONY JOE MARTINEZ III | ON FILE |
| TONY JOHN CHEHADE | ON FILE |
| TONY JOHN FORBES | ON FILE |
| TONY JOSEPH | ON FILE |
| TONY JOSEPH SAGASTIZADO | ON FILE |
| TONY K FAN | ON FILE |
| TONY KAM | ON FILE |
| TONY KEAST | ON FILE |
| TONY KHAW SHEN SHENG | ON FILE |
| TONY KINGTO NG | ON FILE |
| TONY L ANSTEE | ON FILE |
| TONY L BELL | ON FILE |
| TONY L GREGOIRE | ON FILE |
| TONY LAM | ON FILE |
| TONY LE | ON FILE |
| TONY LEE CLARK | ON FILE |
| TONY LEE THOMPSON | ON FILE |
| TONY LEON RAY | ON FILE |
| TONY LEUNG | ON FILE |
| TONY LIAO | ON FILE |
| TONY LICHIANG CHANG | ON FILE |
| TONY LUC DESIRE FOUACHE | ON FILE |
| TONY LYLE JOY | ON FILE |
| TONY LYNN SLAUGHTER | ON FILE |
| TONY M TAGARIELLO | ON FILE |
| TONY MARK CASTILLO | ON FILE |
| TONY MARTIN DUX | ON FILE |
| TONY MARTINEZ DE LEON | ON FILE |
| TONY MATHEW | ON FILE |
| TONY MATHEW THEKKEKARA | ON FILE |
| TONY MENDES PEIXOTO | ON FILE |
| TONY MEUNEVISETH | ON FILE |
| TONY MILEKIC | ON FILE |
| TONY MIN YEN YOUNG | ON FILE |
| TONY MUNOZ | ON FILE |
| TONY NEIL LARRIMORE | ON FILE |
| TONY NGOC NGUYEN | ON FILE |
| TONY NGUYEN | ON FILE |

**STRETTO**

**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| TONY NGUYEN | ON FILE |
| TONY OLIVIER JEROME ERB | ON FILE |
| TONY PARSON | ON FILE |
| TONY PATRICK C VAN CAMPENHOUDT | ON FILE |
| TONY PENNIX | ON FILE |
| TONY PHAM | ON FILE |
| TONY PHAM HUYNH | ON FILE |
| TONY PHAN | ON FILE |
| TONY QUACH | ON FILE |
| TONY RANDALL ALLEN | ON FILE |
| TONY RENE DAVID LAMOUROUX | ON FILE |
| TONY RENE GILBERT CHAVANNE | ON FILE |
| TONY REYES | ON FILE |
| TONY ROBERT ANGUS | ON FILE |
| TONY ROBERT HICKEL | ON FILE |
| TONY ROBIN WALSH | ON FILE |
| TONY S WHELAN | ON FILE |
| TONY SALMON | ON FILE |
| TONY SAMUEL CERDA JR | ON FILE |
| TONY SFERRA | ON FILE |
| TONY SPAANS | ON FILE |
| TONY STAMBE | ON FILE |
| TONY STOTT | ON FILE |
| TONY TAK-WAH PANG | ON FILE |
| TONY THIERRY LECOINTRE | ON FILE |
| TONY TIEN NGUYEN | ON FILE |
| TONY TOBIAS MARTINSSON | ON FILE |
| TONY TRAN | ON FILE |
| TONY UZZLE | ON FILE |
| TONY VAIVASA AIUTA | ON FILE |
| TONY VAN BOXTEL | ON FILE |
| TONY VAN LE | ON FILE |
| TONY VAN PHAN | ON FILE |
| TONY VAN VO | ON FILE |
| TONY VAN WIJK | ON FILE |
| TONY VELOZ | ON FILE |
| TONY VO | ON FILE |
| TONY VO BUI | ON FILE |
| TONY WAI YIP NG | ON FILE |
| TONY WONG | ON FILE |
| TONY WONG | ON FILE |
| TONY YIN | ON FILE |
| TONYA ANNA DAKAKE | ON FILE |
| TONYA CORINNA ZABAWA | ON FILE |
| TONYA LEE VANDER MOLEN | ON FILE |
| TONYA LYNN BAKKER | ON FILE |
| TONYA LYNN TACKETT | ON FILE |
| TONYA LYNNE JONES | ON FILE |
| TONYA MELISSA SOLOMON | ON FILE |
| TONYA NICOLE ARNOLD | ON FILE |
| TONYA NICOLE OLEARY | ON FILE |
| TONYA RENEE MALAVE | ON FILE |
| TONYE OLISA IFEACHOR | ON FILE |
| TONY-HUNG TRI LE | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TOO JUN LII | ON FILE |
| TOOLSIE RAM DOOKHIE | ON FILE |
| TOON CHIN SHEN ESMOND | ON FILE |
| TOON JOOST H DE KEYZER | ON FILE |
| TOON KUK KOH | ON FILE |
| TOON LANGENDAM | ON FILE |
| TOON NIKO I SEVRIN | ON FILE |
| TOON SWINGS | ON FILE |
| TOON VAN BERKEL | ON FILE |
| TOONG CHOW KEE JACKIE | ON FILE |
| TOPFLIGHT LLC | ON FILE |
| TOPI EEMELI JOKELA | ON FILE |
| TOR ANDREAS BLOMQVIST | ON FILE |
| TOR BLAABJERG SORENSEN | ON FILE |
| TOR EGIL SKOGLI | ON FILE |
| TOR ERIK WIIG | ON FILE |
| TOR HAKON MELAND VIKRA | ON FILE |
| TOR HALDOR SKULGAM | ON FILE |
| TOR INGE HEIA | ON FILE |
| TOR LAURENS EDVIN PEDERSEN | ON FILE |
| TOR MARCUS LARSSON | ON FILE |
| TOR OLAV KVAL | ON FILE |
| TOR SVERRE HARJO SOMMERNES | ON FILE |
| TORA LINNEA LOUISE ALMSTROEM | ON FILE |
| TORAL BHARAT PATEL | ON FILE |
| TORAL SAMIT DESAI | ON FILE |
| TORBEN BAGGER | ON FILE |
| TORBEN BO SORENSEN | ON FILE |
| TORBEN BOTCHER NIELSEN | ON FILE |
| TORBEN DAHL | ON FILE |
| TORBEN EDLEF BRINK | ON FILE |
| TORBEN GENDORF | ON FILE |
| TORBEN GRAVERSEN | ON FILE |
| TORBEN HIDDE SCHAEFER | ON FILE |
| TORBEN HOLDT KELLER | ON FILE |
| TORBEN KRAGELUND PETERSEN | ON FILE |
| TORBEN LUND JUUL | ON FILE |
| TORBEN MOLITOR | ON FILE |
| TORBEN NIKLAS HÃŒLBÃŒSCH | ON FILE |
| TORBEN NOHNS HOILENA | ON FILE |
| TORBEN PETERSEN | ON FILE |
| TORBEN RIISE VISGARD KNUDSEN | ON FILE |
| TORBEN SKOU | ON FILE |
| TORBEN STOCKFLETH | ON FILE |
| TORBEN WEST CHRISTENSEN | ON FILE |
| TORBEN WILFRIED FINIS | ON FILE |
| TORBEN-MAXIMILIAN LUKE | ON FILE |
| TORBJORN PERSSON | ON FILE |
| TORBJORN PORSMOSE ROKAMP | ON FILE |
| TORBJORN TEVJE RUBIN | ON FILE |
| TORD BRAUNSEK THORSRUD | ON FILE |
| TORE BLYSTAD | ON FILE |
| TORE FOSS | ON FILE |
| TORE LANGHELLE | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| TORE MACHERHAMMER | ON FILE |
| TORE NAUTA | ON FILE |
| TORE PODDIGHE | ON FILE |
| TORE RALPH SINGSTAD | ON FILE |
| TORE RONNING | ON FILE |
| TOREAN JARRETT VANCE | ON FILE |
| TOREKO LARONZE SCOTTLEE | ON FILE |
| TORENZOL J VAN ENGELSHOVEN | ON FILE |
| TOREY ASPELUND | ON FILE |
| TOREY DANYELL BYNUM | ON FILE |
| TOREY DAVID JOHNS | ON FILE |
| TOREY JULIAN BEST | ON FILE |
| TOREY MICHAEL EDWARDS | ON FILE |
| TORFINNUR KELDUBERG | ON FILE |
| TORGE HINRICHS | ON FILE |
| TORGEIR HARALDSTAD BOE | ON FILE |
| TORI A SMITH | ON FILE |
| TORI ALEXIS JOHNSON | ON FILE |
| TORI ANN BRUNS | ON FILE |
| TORI JEREEN LAWRENCE | ON FILE |
| TORI LYN SIMPSON | ON FILE |
| TORI NICOLE ROLOSON | ON FILE |
| TORIANO TREVON SIMMONS | ON FILE |
| TORIE MACHELLE BAXTER | ON FILE |
| TORIE VANCE OAKS | ON FILE |
| TORIN JOSE GONZALEZ | ON FILE |
| TORKJELL TVEIT | ON FILE |
| TOR-MAGNUS JENSEN BOCKMANN-WILSON | ON FILE |
| TORMOD MIKAEL ENGSTROEM | ON FILE |
| TORMOD SAETRE | ON FILE |
| TORMOD VOLDEN | ON FILE |
| TORNG WANG | ON FILE |
| TOROS CAN KUTLU | ON FILE |
| TOROYANA DARTINO CARUTH | ON FILE |
| TORQUATO BERTANI | ON FILE |
| TORRANCE MAK | ON FILE |
| TORRANCE ORELANDO VERGE | ON FILE |
| TORRANCE WILLIAM CARROLL | ON FILE |
| TORREAN LEMUEL KELLMAN | ON FILE |
| TORRENCE LAMAR WASHINGTON | ON FILE |
| TORRENS SARA REVELL | ON FILE |
| TORREY ALLEN ESPARZA | ON FILE |
| TORREY DION CUTHBERT | ON FILE |
| TORREY DRAVEN ALEXANDER TURKOVITZ | ON FILE |
| TORREY JEAN VESTAL | ON FILE |
| TORRI DEE JENSEN | ON FILE |
| TORRI LA VONNE SMITH | ON FILE |
| TORRIE L DILLON | ON FILE |
| TORRIE NICOLE BELL | ON FILE |
| TORRIN RHYS GIRARD | ON FILE |
| TORRIS R COCHRAN | ON FILE |
| TORRY ALLENPETER YONKER | ON FILE |
| TORSTEIN M L BRAATEN | ON FILE |
| TORSTEIN RYLAND GROTLE | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| TORSTEIN VOGSLAND GUSTAVSEN | ON FILE |
| TORSTEN ARNOLD | ON FILE |
| TORSTEN BÃ–TTCHER | ON FILE |
| TORSTEN BENEDIKT PRIX | ON FILE |
| TORSTEN BORAS | ON FILE |
| TORSTEN CHRISTIAN FRITSCHE | ON FILE |
| TORSTEN ENDTER | ON FILE |
| TORSTEN ETGETON | ON FILE |
| TORSTEN FUNK | ON FILE |
| TORSTEN GADFELT | ON FILE |
| TORSTEN GUSTAV OLAF SEIDEL | ON FILE |
| TORSTEN HEITJANS | ON FILE |
| TORSTEN HENTSCHEL | ON FILE |
| TORSTEN HEYMANN | ON FILE |
| TORSTEN HINRICHS | ON FILE |
| TORSTEN HOFFMANN | ON FILE |
| TORSTEN HOLTKAMP | ON FILE |
| TORSTEN JÃŒRGEN STOYKE | ON FILE |
| TORSTEN KLEIN | ON FILE |
| TORSTEN MICHAEL BILKE | ON FILE |
| TORSTEN MICHAEL EISENBARTH | ON FILE |
| TORSTEN MORITZ BRANDT | ON FILE |
| TORSTEN NOLTE | ON FILE |
| TORSTEN PACKHÃ„USER | ON FILE |
| TORSTEN REITZ | ON FILE |
| TORSTEN SCHMANDT | ON FILE |
| TORSTEN STEFAN LEY | ON FILE |
| TORSTEN WACHENBRUNNER | ON FILE |
| TORSTEN WILLI HEISSLER | ON FILE |
| TORU WATANABE | ON FILE |
| TORUR VID AIR | ON FILE |
| TORY ALAN FARNPING | ON FILE |
| TORY KYLE CANGE | ON FILE |
| TORY REISS | ON FILE |
| TORY SHARNELL NESBITT | ON FILE |
| TOS  ANDREA VERONICA GILI | ON FILE |
| TOSFIK KURODA | ON FILE |
| TOSHA KAREN LUCAS-GITTENS | ON FILE |
| TOSHEILA DEVI PERSAUD | ON FILE |
| TOSHIFUMI SUGIMOTO | ON FILE |
| TOSHIKI SOEJIMA | ON FILE |
| TOSHIKO MURAOKA TRAN | ON FILE |
| TOSHIKO ROBBINS GRAVES | ON FILE |
| TOSHIN SAMUELS | ON FILE |
| TOSHIYUKI YAMOTO | ON FILE |
| TOSHO YORDANOV GENKOV | ON FILE |
| TOSIN ABIODUN AJETUMOBI | ON FILE |
| TOSIN ADEOLA KUMAPAYI | ON FILE |
| TOSIN RUKAYAT OBINEYE | ON FILE |
| TOSSY JUNIOR KELLY | ON FILE |
| TOTEASE MAMON | ON FILE |
| TOTIANA MONIQUE EVANS | ON FILE |
| TOU KOK HONG (DU GUOFENG) | ON FILE |
| TOU TSWJ ANDREW CHA | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| TOUFIK ABOU KASSEM | ON FILE |
| TOUFIK BELABES | ON FILE |
| TOUFIK BENZAHRA | ON FILE |
| TOUGER THAO | ON FILE |
| TOULAVANH PHITSAMAI | ON FILE |
| TOULUE HARRY THAO | ON FILE |
| TOUNWINDE-CHARLES OUSMANE OUEDRAOGO | ON FILE |
| TOV BJOERNAR GLESNES | ON FILE |
| TOVE LANGELAND | ON FILE |
| TOVE ROMSDAL | ON FILE |
| TOY BRUCE JARMAN | ON FILE |
| TOY FRANCIS MOORE | ON FILE |
| TOYA LYNNETTE REDD | ON FILE |
| TOYIN AFUSAT KASHIMAWO | ON FILE |
| TOYO VOKE | ON FILE |
| TOYOSI DORCAS ADIGUN | ON FILE |
| TP MOTLHAPINC | ON FILE |
| TR POULTON | ON FILE |
| TR WAGNER | ON FILE |
| TRA GIANG NGUYEN | ON FILE |
| TRÃ- MAI | ON FILE |
| TRACE ANDERSON WILLS | ON FILE |
| TRACE GREGORY HENDERSON | ON FILE |
| TRACE MALONE FAYARD | ON FILE |
| TRACEY ANN COURTNEY | ON FILE |
| TRACEY ANN FAIR | ON FILE |
| TRACEY ANN HEAP | ON FILE |
| TRACEY ANN LONG | ON FILE |
| TRACEY ANNE CREED | ON FILE |
| TRACEY ANNE RUPEA | ON FILE |
| TRACEY AVERILL LINDSAY | ON FILE |
| TRACEY DAI MARTINEZ | ON FILE |
| TRACEY ELLEN TANN | ON FILE |
| TRACEY J A GROGAN | ON FILE |
| TRACEY J REGINALD | ON FILE |
| TRACEY JOANNE GRAY | ON FILE |
| TRACEY L CEPHAS | ON FILE |
| TRACEY L MITCHELL | ON FILE |
| TRACEY L STEWART | ON FILE |
| TRACEY LEE DORN | ON FILE |
| TRACEY LEE WHITEHEAD | ON FILE |
| TRACEY LOUISE BOWDIDGE | ON FILE |
| TRACEY LOUISE GORE | ON FILE |
| TRACEY LYNN ASH | ON FILE |
| TRACEY LYNN KATODOW | ON FILE |
| TRACEY MELISSA WILES | ON FILE |
| TRACEY MICHAEL RODWELL | ON FILE |
| TRACEY MICHAEL RODWELL | ON FILE |
| TRACEY MICHELLE BROWN | ON FILE |
| TRACEY MICHELLE BROWN-DOLINSKI | ON FILE |
| TRACEY O ROWE | ON FILE |
| TRACEY ONYIYICHUKWU OKWARA | ON FILE |
| TRACEY PEH EU QUIN | ON FILE |
| TRACEY TERRY THACH | ON FILE |

**STRETTO**

**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| TRACEY THOMAS TAYLOR | ON FILE |
| TRACI ANN REINEKE | ON FILE |
| TRACI ASTRID VALENTINE | ON FILE |
| TRACI BETH GREEN | ON FILE |
| TRACI L KISSINGER | ON FILE |
| TRACI LYNN ALSPACH | ON FILE |
| TRACI LYNNE HENEGAR | ON FILE |
| TRACI NICHOLE GARRETT | ON FILE |
| TRACI PENDLEY MACISAAC | ON FILE |
| TRACI PENDLEY MACISAAC | ON FILE |
| TRACIE ANNE BROAD | ON FILE |
| TRACIE DANIELLE LEGGS | ON FILE |
| TRACIE LYNN WASHINGTON | ON FILE |
| TRACIE LYNNE HATCHER | ON FILE |
| TRACIE M GOSSELIN | ON FILE |
| TRACIE MERCEDES HILL | ON FILE |
| TRACY A RADLER | ON FILE |
| TRACY ANN DABBS | ON FILE |
| TRACY ANN KRAYER | ON FILE |
| TRACY ANN TOON | ON FILE |
| TRACY ANNE GRAHAM | ON FILE |
| TRACY BRIDGET TINNEY | ON FILE |
| TRACY CELINE LATHAM | ON FILE |
| TRACY DAWN HUETT | ON FILE |
| TRACY DEAN MARTIN | ON FILE |
| TRACY DEWAYNE VASSAR | ON FILE |
| TRACY DORAN BELL | ON FILE |
| TRACY ELIZABETH BROWNE | ON FILE |
| TRACY ELIZABETH MORGAN | ON FILE |
| TRACY ELIZABETH RICHARDSON | ON FILE |
| TRACY FRENCH | ON FILE |
| TRACY GORDON HODGES | ON FILE |
| TRACY HONG | ON FILE |
| TRACY IRENE KONDRACKI | ON FILE |
| TRACY JACQUELINE WALSH | ON FILE |
| TRACY JAMES GOFF | ON FILE |
| TRACY JANE A GARTELL | ON FILE |
| TRACY JANE DAVISON | ON FILE |
| TRACY JANELLE PATEL | ON FILE |
| TRACY JANESOBRIEN | ON FILE |
| TRACY JAYNE RIVERS | ON FILE |
| TRACY JO HICKMAN | ON FILE |
| TRACY JOSEPH ANTONY | ON FILE |
| TRACY KEATES | ON FILE |
| TRACY KELLEHER | ON FILE |
| TRACY KIGUMO OKWARO | ON FILE |
| TRACY L BIGHAM | ON FILE |
| TRACY L FOSTER | ON FILE |
| TRACY L POPPE | ON FILE |
| TRACY LANIGAN | ON FILE |
| TRACY LATIMER LYNN | ON FILE |
| TRACY LAYNE VANDEVENTER | ON FILE |
| TRACY LEE LARKIN | ON FILE |
| TRACY LEE STRNAD | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| TRACY LESSI | ON FILE |
| TRACY LORRAINE MILLER | ON FILE |
| TRACY LYN CHARTIER | ON FILE |
| TRACY LYNN DESKIN | ON FILE |
| TRACY LYNN DESMIT | ON FILE |
| TRACY LYNN ROSS | ON FILE |
| TRACY LYNN WHITE | ON FILE |
| TRACY M EDGAR | ON FILE |
| TRACY MARIE BRANNOCK | ON FILE |
| TRACY MARIE PAULUS | ON FILE |
| TRACY MARY LYNN MCCULLAGH | ON FILE |
| TRACY MICHELLE JACKSON-BENSON | ON FILE |
| TRACY MICHELLE VAZQUEZ | ON FILE |
| TRACY MY LU LAU | ON FILE |
| TRACY NG SING KWONG | ON FILE |
| TRACY REBEKAH LOWE | ON FILE |
| TRACY SCEARCE ISLEY | ON FILE |
| TRACY SIYUAN LIU | ON FILE |
| TRACY TALEPITA | ON FILE |
| TRACY THAI | ON FILE |
| TRACY TON CONERLY | ON FILE |
| TRACY TRANG HOANG | ON FILE |
| TRACY WADE GEORGELIN | ON FILE |
| TRACY WONG | ON FILE |
| TRACYE ANN AVILA | ON FILE |
| TRACYE CAVANAUGH | ON FILE |
| TRACYJUSTIN MANALO VISTO | ON FILE |
| TRAD WENDELL FRENCH | ON FILE |
| TRADD MICHAEL GILES | ON FILE |
| TRADECRAFT AUTONOMY FUND LP | ON FILE |
| TRADINGROM TRADINGROM | ON FILE |
| TRAE ASHTYN SIRIMANODHAM | ON FILE |
| TRAE JAVON RUSSELL | ON FILE |
| TRAE NATHAN BELL | ON FILE |
| TRAE RASHAD CLARK | ON FILE |
| TRAIAN BALASOIU | ON FILE |
| TRAIAN COSTEA | ON FILE |
| TRAIAN RUXANDA | ON FILE |
| TRAIAN STEFAN IACOB | ON FILE |
| TRAIAN-CONSTANTIN DORIN | ON FILE |
| TRAIAN-COSMIN RUXANDA | ON FILE |
| TRAJCHE RISTOV | ON FILE |
| TRAJKO POPOSKI | ON FILE |
| TRAM ANH NGOC NGUYEN | ON FILE |
| TRAM HOANG BICH NGUYEN | ON FILE |
| TRAM NGOC HOANG | ON FILE |
| TRAM THIMY HA | ON FILE |
| TRAM VU NGUYEN | ON FILE |
| TRAMAR ANDERSON | ON FILE |
| TRAMAYNE RAYEL THOMPSON | ON FILE |
| TRAMMEL RAY ISAAC | ON FILE |
| TRAN BA PHUOC HUYNH | ON FILE |
| TRAN CAM LIU | ON FILE |
| TRAN DIEM TU | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| TRAN DINH TOAN | ON FILE |
| TRAN DUC TRONG NGUYEN | ON FILE |
| TRAN GIA BAO | ON FILE |
| TRAN H NGUYEN TRAN | ON FILE |
| TRAN HA TRANG | ON FILE |
| TRAN HAI CHAU PHAM | ON FILE |
| TRAN HIEU LE | ON FILE |
| TRAN KHANH LINH MAI | ON FILE |
| TRAN LE QUAN NGOC | ON FILE |
| TRAN MAI TRAN | ON FILE |
| TRAN MINH HOANG LONG | ON FILE |
| TRAN NAM HUNG | ON FILE |
| TRAN NGOC HIEN | ON FILE |
| TRAN NGUYEN HUNG | ON FILE |
| TRAN NHU BAO LONG | ON FILE |
| TRAN PHUONG NGHI | ON FILE |
| TRAN PHUONG TRUONG | ON FILE |
| TRAN THI THU LAN | ON FILE |
| TRAN THI VINH | ON FILE |
| TRAN THIHUYEN NGUYEN | ON FILE |
| TRAN THUC ON | ON FILE |
| TRAN TUAN MINH | ON FILE |
| TRAN VO PHUC HUNG | ON FILE |
| TRANCITO LOPEZ | ON FILE |
| TRANG ANDREA NGUYEN | ON FILE |
| TRANG DAI NGUYEN | ON FILE |
| TRANG MY THI VAN | ON FILE |
| TRANG NGOC QUYNH DO | ON FILE |
| TRANG THANH HOANG | ON FILE |
| TRANG THI DINH | ON FILE |
| TRANG THUY PHAM | ON FILE |
| TRANG V LE | ON FILE |
| TRANSFORMATIONAL INVESTORS LLC | ON FILE |
| TRANSLEY GRACIAS | ON FILE |
| TRAOLLY XIONG | ON FILE |
| TRAQUEL ASHTON BURCH | ON FILE |
| TRAVAROUS MYNJUAN WILEY | ON FILE |
| TRAVAS J TARLTON | ON FILE |
| TRAVEES JAVER SIMPSON | ON FILE |
| TRAVERS CHARLES LINTON | ON FILE |
| TRAVICK D STEWART | ON FILE |
| TRAVIS A HANCOCK | ON FILE |
| TRAVIS A PELLETIER | ON FILE |
| TRAVIS AARON ANDREWS | ON FILE |
| TRAVIS AARON LONGENBERGER | ON FILE |
| TRAVIS AL DORN LEWIS | ON FILE |
| TRAVIS ALEX DENNISON | ON FILE |
| TRAVIS ALEXANDER HARTKE | ON FILE |
| TRAVIS ALEXANDER WHEELER | ON FILE |
| TRAVIS ALLAN MOUND | ON FILE |
| TRAVIS ALLAN WESTLAKE | ON FILE |
| TRAVIS ALLEN CAMPBELL | ON FILE |
| TRAVIS ALLEN MILLER | ON FILE |
| TRAVIS ALLEN SEAMAN | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| TRAVIS ALLISON ROLAND HICKEY | ON FILE |
| TRAVIS ANDRE JOHNSON | ON FILE |
| TRAVIS ANDREW ARNOLD | ON FILE |
| TRAVIS ANDREW GLADSTONE | ON FILE |
| TRAVIS ANDREW MARTIN | ON FILE |
| TRAVIS ANTHONY HENRY | ON FILE |
| TRAVIS ANTWAN THORNTON | ON FILE |
| TRAVIS AUSTIN RICHARDS | ON FILE |
| TRAVIS B TRUTER | ON FILE |
| TRAVIS BAILES | ON FILE |
| TRAVIS BARRETT LAXSON | ON FILE |
| TRAVIS BENJAMIN OWENS | ON FILE |
| TRAVIS BLAKE DAVIDSON | ON FILE |
| TRAVIS BLU WOLFE | ON FILE |
| TRAVIS BRIAN JASON WIENS-LAVALLEE | ON FILE |
| TRAVIS BRYANT | ON FILE |
| TRAVIS BUCK FARLEY | ON FILE |
| TRAVIS CAINE BROOKS | ON FILE |
| TRAVIS CAOUETTE | ON FILE |
| TRAVIS CASE | ON FILE |
| TRAVIS CASEY | ON FILE |
| TRAVIS CHARLES FLEMING | ON FILE |
| TRAVIS CHARLES GARVIN | ON FILE |
| TRAVIS CHARLES SCHOONOVER | ON FILE |
| TRAVIS CHARLES WILLIAMS | ON FILE |
| TRAVIS CLAY | ON FILE |
| TRAVIS CLAY HENRY | ON FILE |
| TRAVIS CLAYTON FORTUNE | ON FILE |
| TRAVIS CLAYTON WOODS | ON FILE |
| TRAVIS CLEVE FAIRCHILD | ON FILE |
| TRAVIS COREY WICKS | ON FILE |
| TRAVIS CORMIER | ON FILE |
| TRAVIS COURTNEY | ON FILE |
| TRAVIS CULLEN ATKINS | ON FILE |
| TRAVIS D KNAUF | ON FILE |
| TRAVIS DALE INSKEEP | ON FILE |
| TRAVIS DALE KEEGSTRA | ON FILE |
| TRAVIS DALE RICHARDSON | ON FILE |
| TRAVIS DARIAN WOO | ON FILE |
| TRAVIS DAVID ALEXANDER | ON FILE |
| TRAVIS DAVID ALLEN | ON FILE |
| TRAVIS DAVID HOMAN-GONZALEZ | ON FILE |
| TRAVIS DAVID TOMKO | ON FILE |
| TRAVIS DEACON JONES | ON FILE |
| TRAVIS DEAN PIERSON | ON FILE |
| TRAVIS DEJOHN MINOR | ON FILE |
| TRAVIS DEWAYNE ROGERS | ON FILE |
| TRAVIS DIERINGER | ON FILE |
| TRAVIS DUBBERLY | ON FILE |
| TRAVIS DUCKWORTH | ON FILE |
| TRAVIS DUDLEY LACHMANSINGH | ON FILE |
| TRAVIS DUSTIN MARTINSON | ON FILE |
| TRAVIS EDMOND WILLIAMS | ON FILE |
| TRAVIS EDMUND BRITT | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| TRAVIS EDWARD ALMODOVAR | ON FILE |
| TRAVIS EDWARD CHARLTON | ON FILE |
| TRAVIS EDWARD HOFF | ON FILE |
| TRAVIS EDWARD JOHNSON | ON FILE |
| TRAVIS EDWIN CARLSON | ON FILE |
| TRAVIS ELLIOT DAWE | ON FILE |
| TRAVIS ELLIOT TOMBLESON | ON FILE |
| TRAVIS ERVIN WILKERSON | ON FILE |
| TRAVIS EUGENE PARTEE | ON FILE |
| TRAVIS FRAZIER MORPHEW | ON FILE |
| TRAVIS FREDERICK SANCHEZ | ON FILE |
| TRAVIS GARRISH | ON FILE |
| TRAVIS GARZA | ON FILE |
| TRAVIS GERALD SUTTON | ON FILE |
| TRAVIS GERARD TOMA | ON FILE |
| TRAVIS GORDON HOWE | ON FILE |
| TRAVIS GREGORY ELDER | ON FILE |
| TRAVIS GREGORY WONG | ON FILE |
| TRAVIS HARRIS | ON FILE |
| TRAVIS HUNT MYERS | ON FILE |
| TRAVIS HUY NGO | ON FILE |
| TRAVIS J BREWSTER | ON FILE |
| TRAVIS J LEMON | ON FILE |
| TRAVIS JACCOB HANSON | ON FILE |
| TRAVIS JAMES ANTON | ON FILE |
| TRAVIS JAMES GOODRICH | ON FILE |
| TRAVIS JAMES HOLLAND | ON FILE |
| TRAVIS JAMES MURRAY | ON FILE |
| TRAVIS JAMES NEWELL | ON FILE |
| TRAVIS JAMES ROESNER | ON FILE |
| TRAVIS JAMES RUSSEY | ON FILE |
| TRAVIS JAMES WADHAM | ON FILE |
| TRAVIS JAMESJACOBUS LONGO | ON FILE |
| TRAVIS JARRED RAMBERT | ON FILE |
| TRAVIS JAY BYARS | ON FILE |
| TRAVIS JAY HAUCK | ON FILE |
| TRAVIS JAY KOHN | ON FILE |
| TRAVIS JAYSON KIRTLEY | ON FILE |
| TRAVIS JENKINS WRAMBEL | ON FILE |
| TRAVIS JEREL MALOTT | ON FILE |
| TRAVIS JERRELL VESSEL | ON FILE |
| TRAVIS JOE NESLER | ON FILE |
| TRAVIS JOEL DYCK | ON FILE |
| TRAVIS JOHN COTTON | ON FILE |
| TRAVIS JOHN DANGELO | ON FILE |
| TRAVIS JOHN GIL | ON FILE |
| TRAVIS JOHN HARRELL | ON FILE |
| TRAVIS JOHN MARTIN | ON FILE |
| TRAVIS JOHN METIVIER | ON FILE |
| TRAVIS JOHN MUSOLF | ON FILE |
| TRAVIS JOHN SKELLY | ON FILE |
| TRAVIS JOHN TURNBULL | ON FILE |
| TRAVIS JON HELD | ON FILE |
| TRAVIS JON MCCHESNEY | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TRAVIS JON TOUROO | ON FILE |
| TRAVIS JONG JIN KIYOAKI TAKANO | ON FILE |
| TRAVIS JORDAN ZEIPELT | ON FILE |
| TRAVIS JOSEF GEORGE | ON FILE |
| TRAVIS JOURDYN GOODEN | ON FILE |
| TRAVIS JUSTIN TAYLOR | ON FILE |
| TRAVIS KAIPO KENJI ESTORES | ON FILE |
| TRAVIS KALIN PROVINCE | ON FILE |
| TRAVIS KATER HERRON | ON FILE |
| TRAVIS KEITH KLITSCH | ON FILE |
| TRAVIS KENNEDY HYDE | ON FILE |
| TRAVIS KENT HOLMBERG | ON FILE |
| TRAVIS KYLE MILLER | ON FILE |
| TRAVIS L DARK | ON FILE |
| TRAVIS L MINOR | ON FILE |
| TRAVIS L MITCHELL | ON FILE |
| TRAVIS L MYERS | ON FILE |
| TRAVIS L SMITH | ON FILE |
| TRAVIS LANE PLOCH | ON FILE |
| TRAVIS LANTZ | ON FILE |
| TRAVIS LEE | ON FILE |
| TRAVIS LEE DOUGLAS WILD | ON FILE |
| TRAVIS LEE FRADY | ON FILE |
| TRAVIS LEE HOUZENGA | ON FILE |
| TRAVIS LEE JOHNSON | ON FILE |
| TRAVIS LEE KEMPER | ON FILE |
| TRAVIS LEE MADISON | ON FILE |
| TRAVIS LEE MAKOLOSKI | ON FILE |
| TRAVIS LEE MCDEVITT | ON FILE |
| TRAVIS LEE PAPAY | ON FILE |
| TRAVIS LEE RICHARDSON | ON FILE |
| TRAVIS LEE SHULTZ | ON FILE |
| TRAVIS LEE WEISBROD | ON FILE |
| TRAVIS LEONARD HENDRICKSON | ON FILE |
| TRAVIS LIVINGSTON THOMAS | ON FILE |
| TRAVIS LOPEZ BROWN | ON FILE |
| TRAVIS LUX FERNALD | ON FILE |
| TRAVIS LYMAN TAIT | ON FILE |
| TRAVIS M BINNS | ON FILE |
| TRAVIS M N SAUTER | ON FILE |
| TRAVIS M SCHAFER | ON FILE |
| TRAVIS M VANDENBUSSCHE | ON FILE |
| TRAVIS MALIKE GIBSON | ON FILE |
| TRAVIS MAN-KIT LAI | ON FILE |
| TRAVIS MICHAEL BLANE | ON FILE |
| TRAVIS MICHAEL BONNEAU | ON FILE |
| TRAVIS MICHAEL BRINNAND | ON FILE |
| TRAVIS MICHAEL CREEMER | ON FILE |
| TRAVIS MICHAEL EAKEN | ON FILE |
| TRAVIS MICHAEL FAULKNER | ON FILE |
| TRAVIS MICHAEL FRISINGER | ON FILE |
| TRAVIS MICHAEL GROSSEN | ON FILE |
| TRAVIS MICHAEL HEIDORF | ON FILE |
| TRAVIS MITCHELL HARRIS | ON FILE |

STRETTO

**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| TRAVIS N MARLEY | ON FILE |
| TRAVIS NAOSHI BERNAU | ON FILE |
| TRAVIS NEALE PARLIN | ON FILE |
| TRAVIS NELSON MURPHY | ON FILE |
| TRAVIS NORMAN GEISLINGER | ON FILE |
| TRAVIS OKELLY MANN | ON FILE |
| TRAVIS PARK RIPPERGER | ON FILE |
| TRAVIS PARTIN | ON FILE |
| TRAVIS PAUL VERVEDA | ON FILE |
| TRAVIS PETER CLARKSON | ON FILE |
| TRAVIS PETERSON | ON FILE |
| TRAVIS PROCTOR HALLGREN | ON FILE |
| TRAVIS R A VALENTINE | ON FILE |
| TRAVIS R GRIESHIEMER | ON FILE |
| TRAVIS RAMON HAMILTON | ON FILE |
| TRAVIS RAY HILL | ON FILE |
| TRAVIS RAY HOLDER | ON FILE |
| TRAVIS RAY ROSE | ON FILE |
| TRAVIS RAY ZIGLER | ON FILE |
| TRAVIS REED CULP | ON FILE |
| TRAVIS RICHARD HILTS | ON FILE |
| TRAVIS RICHARD SLAMA | ON FILE |
| TRAVIS RICHARDSON | ON FILE |
| TRAVIS RIDER | ON FILE |
| TRAVIS ROBERT REEDER | ON FILE |
| TRAVIS ROSS HINTON | ON FILE |
| TRAVIS ROSS SANFORD | ON FILE |
| TRAVIS RYAN JONES | ON FILE |
| TRAVIS S CAMERON | ON FILE |
| TRAVIS SAEGER CRAIG | ON FILE |
| TRAVIS SANTI | ON FILE |
| TRAVIS SHANE RUSSELL | ON FILE |
| TRAVIS STONE COSTA | ON FILE |
| TRAVIS T MEYERS | ON FILE |
| TRAVIS TANNER FEENEY | ON FILE |
| TRAVIS TAYLOR HEAPS | ON FILE |
| TRAVIS THOMAS GOUGH | ON FILE |
| TRAVIS TODD BUCHANAN | ON FILE |
| TRAVIS TOVON TOLIVER | ON FILE |
| TRAVIS TRENT ANKLAM | ON FILE |
| TRAVIS TRENT SEIFERT | ON FILE |
| TRAVIS TYLER HALSELL | ON FILE |
| TRAVIS UNG YUEN | ON FILE |
| TRAVIS VALTON GILBERT | ON FILE |
| TRAVIS W WRIGHT | ON FILE |
| TRAVIS WALTER SCHLIEF | ON FILE |
| TRAVIS WAYNE HAWTHORNE | ON FILE |
| TRAVIS WAYNE LLOYD | ON FILE |
| TRAVIS WILLIAM DEPALME | ON FILE |
| TRAVIS WILLIAM MCKINLEY | ON FILE |
| TRAVIS WILLIAM ZEBE | ON FILE |
| TRAVIS WILSON | ON FILE |
| TRAVIS WINFIELD JAMES DELANO | ON FILE |
| TRAVON MALIK SYDNOR | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| TRAVON ROBINSON | ON FILE |
| TRAVONNE ANTONIO LINDSAY | ON FILE |
| TRAVOR DEREK HOUSE | ON FILE |
| TRAVYON CHARLES TEEL | ON FILE |
| TRAVYS CLAY MONTAGUE | ON FILE |
| TRAYCE BARRY GORDON BOZARTH | ON FILE |
| TRAYVOND R BARBARY | ON FILE |
| TRE MCDANIEL OTTO | ON FILE |
| TRE TATUM | ON FILE |
| TREASA MARIE LISOWSKI | ON FILE |
| TREASA MARIE SEVERSON | ON FILE |
| TRECANNE NARDIA REID | ON FILE |
| TREDARRIUS CASEY YOUNG | ON FILE |
| TREESA JOSE | ON FILE |
| TREG KIP JEFFERY II | ON FILE |
| TRELIK L ROBINSON | ON FILE |
| TRELLA GUTIERREZ BLANCO | ON FILE |
| TREMAINE KEMAR HUDSON | ON FILE |
| TREMAYNE DAVIS | ON FILE |
| TREMAYNE MANDREE SMITH | ON FILE |
| TREMAYNE MAURICE BLAIR | ON FILE |
| TREMELL Z WILLIAMS | ON FILE |
| TRENITA LOUISE LESLIE | ON FILE |
| TRENT A DAY | ON FILE |
| TRENT A PRESTON | ON FILE |
| TRENT ADAM GOOD | ON FILE |
| TRENT ALAN CARROLL | ON FILE |
| TRENT ALAN CLEVELAND | ON FILE |
| TRENT ALAN MCGREGOR | ON FILE |
| TRENT ALEXANDER GALL | ON FILE |
| TRENT ALLAN VAIUNA KIMIANGATAU | ON FILE |
| TRENT ALLEN BAKER | ON FILE |
| TRENT ANDREW DREGSETH | ON FILE |
| TRENT ARDELL STUROS | ON FILE |
| TRENT AUSTIN BATTEN | ON FILE |
| TRENT AUSTIN BRITTON | ON FILE |
| TRENT AUSTIN GULLETT | ON FILE |
| TRENT COLLINGS | ON FILE |
| TRENT DAVID DEAN | ON FILE |
| TRENT DAVID DOIRON | ON FILE |
| TRENT DAVID WILDMAN | ON FILE |
| TRENT DRAKE | ON FILE |
| TRENT DUDENHOEFFER | ON FILE |
| TRENT E HUDSON | ON FILE |
| TRENT EDWARD TERRY | ON FILE |
| TRENT ERIC EMERY | ON FILE |
| TRENT ERNEST WINTERHALDER | ON FILE |
| TRENT HALL SEAMAN | ON FILE |
| TRENT J CREAL | ON FILE |
| TRENT JACKSON CLARK | ON FILE |
| TRENT JOHN MERRIN | ON FILE |
| TRENT JOHN STEVENS | ON FILE |
| TRENT JULLIAN BAUTISTA BAYASCA | ON FILE |
| TRENT LEE MCCLURE | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| TRENT M COOKSLEY | ON FILE |
| TRENT MARTIN MCHUGH | ON FILE |
| TRENT MICHAEL EMLAW | ON FILE |
| TRENT MICHAEL VALENTINE | ON FILE |
| TRENT MITCHELL GREENE | ON FILE |
| TRENT N BALLAN | ON FILE |
| TRENT N SMITH | ON FILE |
| TRENT PAUL VLAMING | ON FILE |
| TRENT PURCELL | ON FILE |
| TRENT RACE SMOTHERMON | ON FILE |
| TRENT RAY LEHMAN | ON FILE |
| TRENT RICHARD BURNARD | ON FILE |
| TRENT ROBERT WISMER | ON FILE |
| TRENT THEO HAMS | ON FILE |
| TRENT TYLER EVANS | ON FILE |
| TRENT WILLIAM BOWRING | ON FILE |
| TRENT WILLIAM BRADFORD | ON FILE |
| TRENT WILLIAM DAVID JACKSON | ON FILE |
| TRENT WILLIAM VIANT | ON FILE |
| TRENT WONGOY NAKAOKA | ON FILE |
| TRENTAN L ROSIER | ON FILE |
| TRENTON ALEXANDER MILLER | ON FILE |
| TRENTON ALEXANDER PENICK | ON FILE |
| TRENTON ANDREW BURKE | ON FILE |
| TRENTON B MALY | ON FILE |
| TRENTON B WRIGHT | ON FILE |
| TRENTON BRIAN WILLIAM SIMPSON | ON FILE |
| TRENTON BRYCE SIDENER | ON FILE |
| TRENTON BRYCEKALANI KASTEN | ON FILE |
| TRENTON BULLOCK | ON FILE |
| TRENTON CHARLES MCNEA | ON FILE |
| TRENTON CHASE MORRIS | ON FILE |
| TRENTON CHASE NIETO | ON FILE |
| TRENTON CHRISTOPHER YOUNG | ON FILE |
| TRENTON COLE HUNSBERGER | ON FILE |
| TRENTON DEL HAMILTON | ON FILE |
| TRENTON EDWIN FEASEL | ON FILE |
| TRENTON FOOKYIN DOS SANTOS-TAM | ON FILE |
| TRENTON JEFFERY YODER | ON FILE |
| TRENTON JOHN GIVENS | ON FILE |
| TRENTON JOSEPH JARREAU | ON FILE |
| TRENTON KELLY COMMINS | ON FILE |
| TRENTON LANE CARRELL | ON FILE |
| TRENTON MAURICE NOVITZKI | ON FILE |
| TRENTON MICHAEL BRILEY | ON FILE |
| TRENTON MICHAEL KROL | ON FILE |
| TRENTON MICHAEL RICHWINE | ON FILE |
| TRENTON PAUL LOSACK | ON FILE |
| TRENTON RAYE MILNER | ON FILE |
| TRENTON RICHARD BALIK | ON FILE |
| TRENTON RICHARD ELLWOOD | ON FILE |
| TRENTON RICHARD TUIASOSOPO | ON FILE |
| TRENTON THOMAS HEIDELBERG | ON FILE |
| TRENTON TIMOTHY OGDEN | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| TRENTON WADE STRONG | ON FILE |
| TRES ANTHONY RUIZ WOODRUFF | ON FILE |
| TRESDA L BERDEN | ON FILE |
| TRESDA L BERDEN | ON FILE |
| TREVAUGHN RONNELL GERST | ON FILE |
| TREVEL ISIAH THOMAS-WRIGHT | ON FILE |
| TREVEN ALEXANDER LEPAGE | ON FILE |
| TREVENE O BARCLAY | ON FILE |
| TREVER COLE CANTRELL | ON FILE |
| TREVILLE CARTY | ON FILE |
| TREVIN ANDREW MONTGOMERY | ON FILE |
| TREVIN JOSEPH RUDY | ON FILE |
| TREVIN MARCEL PICK | ON FILE |
| TREVIN NAZARETH TEJERO | ON FILE |
| TREVINA WILEY MCNEAR | ON FILE |
| TREVIS W L CHANDLER | ON FILE |
| TREVON DESHAUN MORRIS | ON FILE |
| TREVON JACOBEE STAYTON | ON FILE |
| TREVON LEO BUSH | ON FILE |
| TREVOR A BALCH | ON FILE |
| TREVOR A BERRYMAN | ON FILE |
| TREVOR A KITCHER | ON FILE |
| TREVOR A KITCHER | ON FILE |
| TREVOR ADAM WILLIAMS | ON FILE |
| TREVOR ADONIS ASHBY | ON FILE |
| TREVOR ALAN COSTABILE | ON FILE |
| TREVOR ALAN FLEMING | ON FILE |
| TREVOR ALAN SCHWARTZ | ON FILE |
| TREVOR ALEXANDER LANG | ON FILE |
| TREVOR ALLAN EMERSON | ON FILE |
| TREVOR ALLAN HALE | ON FILE |
| TREVOR ALLAN PETERSON | ON FILE |
| TREVOR ALLEN SERGOTT | ON FILE |
| TREVOR AMORY HOPPER | ON FILE |
| TREVOR ANDREW AMEN | ON FILE |
| TREVOR ANDREW CARTER | ON FILE |
| TREVOR ANTHONY HAMILTON | ON FILE |
| TREVOR ANTHONY SMITH | ON FILE |
| TREVOR ANTONIO COTTMAN | ON FILE |
| TREVOR ANTONIO DI-LIETO | ON FILE |
| TREVOR AUSTIN JESSEN | ON FILE |
| TREVOR AUSTIN SCHONER | ON FILE |
| TREVOR B MINION | ON FILE |
| TREVOR BEAU BARNARD | ON FILE |
| TREVOR BENTLEY | ON FILE |
| TREVOR BLAIN COATES | ON FILE |
| TREVOR BLAINE FERNSTROM | ON FILE |
| TREVOR BLAISE DODGE | ON FILE |
| TREVOR BORG | ON FILE |
| TREVOR C MARTENS | ON FILE |
| TREVOR CARR TEED | ON FILE |
| TREVOR CHARLES BEGEMAN | ON FILE |
| TREVOR CHI NGALLA | ON FILE |
| TREVOR CHI-SO | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TREVOR CHRISTIAN DOTZLER | ON FILE |
| TREVOR CHRISTOPHER DAVIS | ON FILE |
| TREVOR CLAYTON NOLAN | ON FILE |
| TREVOR CUSTER VICTORIA | ON FILE |
| TREVOR D BISHOP | ON FILE |
| TREVOR D CRUTCHER | ON FILE |
| TREVOR D LEAHY | ON FILE |
| TREVOR DALE NUTCHER | ON FILE |
| TREVOR DANE STARK | ON FILE |
| TREVOR DANIEL POSEY | ON FILE |
| TREVOR DAVID CHOUKALOS | ON FILE |
| TREVOR DAVON BEHLING-WIGGINS | ON FILE |
| TREVOR DEGN LARSON | ON FILE |
| TREVOR DILLON MORTON | ON FILE |
| TREVOR DORIAN | ON FILE |
| TREVOR DOUGLAS BAKER | ON FILE |
| TREVOR DOUGLAS MCGREGOR | ON FILE |
| TREVOR DOUGLAS TER WOLBEEK | ON FILE |
| TREVOR DRU NASH-KELLER | ON FILE |
| TREVOR DUANE KING | ON FILE |
| TREVOR DYLAN GIBSON | ON FILE |
| TREVOR ELLIOTT ALLER | ON FILE |
| TREVOR ERIC PATCH | ON FILE |
| TREVOR ERNEST BUEHL | ON FILE |
| TREVOR ERROL HOLEWINSKI | ON FILE |
| TREVOR EUGENE HINKLE | ON FILE |
| TREVOR FERNANDES | ON FILE |
| TREVOR FORBES DYSON KILGORE | ON FILE |
| TREVOR FRANCIS CHISHOLM | ON FILE |
| TREVOR FRANK STAPLETON | ON FILE |
| TREVOR FRENCH | ON FILE |
| TREVOR GEFFIN | ON FILE |
| TREVOR GLEN NEVINS | ON FILE |
| TREVOR GRAD TINKER | ON FILE |
| TREVOR GRANVILLE KING | ON FILE |
| TREVOR GUEN-TAI CHENG | ON FILE |
| TREVOR H THOMAS | ON FILE |
| TREVOR HAMILTON LUNDEEN | ON FILE |
| TREVOR HECTOR ZACCHEUS | ON FILE |
| TREVOR HOWARD FINCHER | ON FILE |
| TREVOR IRAKLI G BARLOW | ON FILE |
| TREVOR ISAAC MORGAN | ON FILE |
| TREVOR J MILLER | ON FILE |
| TREVOR J WOLFF | ON FILE |
| TREVOR JAMAL NEELY | ON FILE |
| TREVOR JAMES BATCHELOR | ON FILE |
| TREVOR JAMES BOOTH | ON FILE |
| TREVOR JAMES BUTWICK | ON FILE |
| TREVOR JAMES DEADY | ON FILE |
| TREVOR JAMES FLEMING | ON FILE |
| TREVOR JAMES HAWKINS | ON FILE |
| TREVOR JAMES HUGHES | ON FILE |
| TREVOR JAMES INGRAM | ON FILE |
| TREVOR JAMES JACQUES MARIE COLAS | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| TREVOR JAMES JOHNSTONE | ON FILE |
| TREVOR JAMES KAZEN | ON FILE |
| TREVOR JAMES KNOBLAUCH | ON FILE |
| TREVOR JAMES METCALF | ON FILE |
| TREVOR JAMES SWIFT | ON FILE |
| TREVOR JAMES SYMONS | ON FILE |
| TREVOR JAMES WEITZEL | ON FILE |
| TREVOR JAMES WHITE | ON FILE |
| TREVOR JAMES WILSON | ON FILE |
| TREVOR JAMESVELASCO PARTLOW | ON FILE |
| TREVOR JASON GAYLORD | ON FILE |
| TREVOR JEREMY COLLINS | ON FILE |
| TREVOR JOHN BECK | ON FILE |
| TREVOR JOHN ECKLER | ON FILE |
| TREVOR JOHN LEWIS | ON FILE |
| TREVOR JOHN NOWITZKI | ON FILE |
| TREVOR JOHN PETERSEN | ON FILE |
| TREVOR JOHN WEISSE | ON FILE |
| TREVOR JORDAN BAACK | ON FILE |
| TREVOR JORDAN LEIGH | ON FILE |
| TREVOR JOSEPH LALK | ON FILE |
| TREVOR JOSEPH ROSSKNECHT | ON FILE |
| TREVOR JOSEPH TURSKY | ON FILE |
| TREVOR JULIAN LI | ON FILE |
| TREVOR K LUNSTED | ON FILE |
| TREVOR KEDGE | ON FILE |
| TREVOR KEITH BRISCOE | ON FILE |
| TREVOR KUYPERS RYAN | ON FILE |
| TREVOR LANE MONROE | ON FILE |
| TREVOR LAWRENCE ROACH | ON FILE |
| TREVOR LEE BAUMGARTNER | ON FILE |
| TREVOR LEE MILROY | ON FILE |
| TREVOR LEE MOSS | ON FILE |
| TREVOR LEE SEIDEL | ON FILE |
| TREVOR LEE WHITE | ON FILE |
| TREVOR LIVINGSTONE DAVIS | ON FILE |
| TREVOR LOGAN PAGE | ON FILE |
| TREVOR M CHEN | ON FILE |
| TREVOR M HARGRAVE | ON FILE |
| TREVOR MACE BRICKMAN | ON FILE |
| TREVOR MARK RISHWORTH | ON FILE |
| TREVOR MASIAHDAS | ON FILE |
| TREVOR MATTHEW SPRANGER | ON FILE |
| TREVOR MAYO BROWN | ON FILE |
| TREVOR MCNULTY | ON FILE |
| TREVOR MICHAEL JOHNSON | ON FILE |
| TREVOR MICHAEL KELLY | ON FILE |
| TREVOR MICHAEL RETTON | ON FILE |
| TREVOR MICHAEL SHIMIZU | ON FILE |
| TREVOR MUNEO CHING | ON FILE |
| TREVOR NATHANIEL HOFFMAN | ON FILE |
| TREVOR PAOLUCCI SMITH | ON FILE |
| TREVOR PARKER JEX | ON FILE |
| TREVOR PAUL BODINE | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| TREVOR PAUL MELITO | ON FILE |
| TREVOR PAUL SOOS | ON FILE |
| TREVOR R NICHELSON | ON FILE |
| TREVOR RASHAD MOREE | ON FILE |
| TREVOR RAY MARTIN | ON FILE |
| TREVOR REESE GARRISON | ON FILE |
| TREVOR RHEY DUNFEE | ON FILE |
| TREVOR RICHARD FAIRBANKS | ON FILE |
| TREVOR RICHARD JOHN TABOLOTNEY | ON FILE |
| TREVOR RICHARD LOWE | ON FILE |
| TREVOR RICHARD PARKER | ON FILE |
| TREVOR ROBERT SPENS VAN BAVEL | ON FILE |
| TREVOR RONALD ROY LAYTE | ON FILE |
| TREVOR RYAN BUSWELL | ON FILE |
| TREVOR RYAN KELTON | ON FILE |
| TREVOR RYAN TUCK | ON FILE |
| TREVOR RYNE TAYLOR | ON FILE |
| TREVOR S FARLEY | ON FILE |
| TREVOR SAMUEL NORTON | ON FILE |
| TREVOR SANTORA | ON FILE |
| TREVOR SCHROCK | ON FILE |
| TREVOR SCOTT BARNES | ON FILE |
| TREVOR SCOTT DEGAYNER | ON FILE |
| TREVOR SCOTT DVORZSAK | ON FILE |
| TREVOR SCOTT LECONTE | ON FILE |
| TREVOR SCOTT LEWIS | ON FILE |
| TREVOR SCOTT NORVAL DIXSON | ON FILE |
| TREVOR SCOTT OAKS | ON FILE |
| TREVOR SCOTT WILSON | ON FILE |
| TREVOR SMITH MAUK | ON FILE |
| TREVOR STEPHEN RYAN | ON FILE |
| TREVOR SYLVAN DUTTON | ON FILE |
| TREVOR TASHUA LALLY | ON FILE |
| TREVOR THOMAS JUSTIN | ON FILE |
| TREVOR THOMSON | ON FILE |
| TREVOR TOPPING | ON FILE |
| TREVOR VERNON WRIGHT | ON FILE |
| TREVOR VERNON WRIGHT | ON FILE |
| TREVOR W POLLARD | ON FILE |
| TREVOR WALLACE WHITE | ON FILE |
| TREVOR WALTER HADDON | ON FILE |
| TREVOR WAYNE BURNS | ON FILE |
| TREVOR WAYNE SKELLY | ON FILE |
| TREVOR WILLIAM BUTCHER | ON FILE |
| TREVOR WILLIAM CATALANO | ON FILE |
| TREVOR WILLIAM J CLARK | ON FILE |
| TREVOR WILLIAM LONG | ON FILE |
| TREVOR WILLIAMSBURG | ON FILE |
| TREVOR ZEHAN NG | ON FILE |
| TREVOR ZHENG | ON FILE |
| TREVORLYN JNR ASHMEADE CARTY | ON FILE |
| TREY ALEXANDER VESTAL | ON FILE |
| TREY ALLEN DRIGGERS | ON FILE |
| TREY ANDREW KIRKPATRICK | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| TREY ARTHUR POIRIER | ON FILE |
| TREY CAMERON MCKINNEY | ON FILE |
| TREY CARLTON JUSTICE | ON FILE |
| TREY CHRISTIAN PEFANIS | ON FILE |
| TREY DANIEL LEBLANC | ON FILE |
| TREY DANIEL MOORE | ON FILE |
| TREY DARREN HAROLD SHAW | ON FILE |
| TREY DEVON MARLER | ON FILE |
| TREY DONOVAN SCHLENDER | ON FILE |
| TREY JONES STECKLINE | ON FILE |
| TREY KEVIN HO | ON FILE |
| TREY KINDER SNELL | ON FILE |
| TREY L SHEETS | ON FILE |
| TREY LEE CHRISTENSEN | ON FILE |
| TREY LEVIATHAN ISAAC | ON FILE |
| TREY MACDONALD DOMINICK | ON FILE |
| TREY MADISON COODY | ON FILE |
| TREY MARQUIS RIGSBY | ON FILE |
| TREY MATHEW WEBKEN | ON FILE |
| TREY MICHAEL HEIDENREICH | ON FILE |
| TREY MICHAEL JOHNSON | ON FILE |
| TREY MICHAEL WILLIAMS | ON FILE |
| TREY NEVADA CHEROKEE ADAMS | ON FILE |
| TREY NICHOLAS CLARKE | ON FILE |
| TREY O NEAL GODBOLT | ON FILE |
| TREY PHILLIPS MARTIN | ON FILE |
| TREY PIERCE HARBOUR WILLIAMS III | ON FILE |
| TREY PILAND | ON FILE |
| TREY RICHARD HIPKE | ON FILE |
| TREY SIXKILLER | ON FILE |
| TREY SREBOTNIK GREGOR | ON FILE |
| TREY STEVEN CHAMBERS | ON FILE |
| TREY VAN VO | ON FILE |
| TREY WILLIAM HARRIS | ON FILE |
| TREYMONT MITCHELL BASIL LEVY | ON FILE |
| TRI CAO NGUYEN | ON FILE |
| TRI DINH HUYNH | ON FILE |
| TRI HUU HO | ON FILE |
| TRI LE | ON FILE |
| TRI MINH NGUYEN | ON FILE |
| TRI MINH VO | ON FILE |
| TRI MINH VU | ON FILE |
| TRI NGUYEN DUONG | ON FILE |
| TRI NHAN NGUYEN | ON FILE |
| TRI Q LE | ON FILE |
| TRI QUOC BUI | ON FILE |
| TRI STEVEN NGUYEN | ON FILE |
| TRI SUBRATA WIJAYA | ON FILE |
| TRI TRUNG PHAN | ON FILE |
| TRI TUNG NGUYEN | ON FILE |
| TRI VI TANG | ON FILE |
| TRI VO NGUYEN | ON FILE |
| TRIA PEGGY SUE MURILLO | ON FILE |
| TRIANNA ARIAL BRANNON | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| TRIANTAFYLLOS SAMOLADAS | ON FILE |
| TRIANTAFYLLOS SIDIRAS | ON FILE |
| TRIBHAVEN SINGH SANDHU | ON FILE |
| TRICIA ANN KAPAVIK | ON FILE |
| TRICIA ANN MURDOCH | ON FILE |
| TRICIA ANNE KRAUSE | ON FILE |
| TRICIA DESPI OFTANA | ON FILE |
| TRICIA JENE DESJARLAIS | ON FILE |
| TRICIA KYOKO SAIKI | ON FILE |
| TRICIA R HUNTER | ON FILE |
| TRICIA ROSKELLEY HARMON | ON FILE |
| TRICIA YU'EN CHONG | ON FILE |
| TRIET MINH NGUYEN | ON FILE |
| TRIET MINH PHAM | ON FILE |
| TRIEU CHANH TRAN | ON FILE |
| TRIEUPHUONG NGO | ON FILE |
| TRIGG S THORSTENSON | ON FILE |
| TRIGON TRADING  PTY LTD | ON FILE |
| TRIIN VAINO | ON FILE |
| TRIJWAL R | ON FILE |
| TRILOK SINGH BISHT | ON FILE |
| TRILOKESH MUKHERJEE | ON FILE |
| TRIMAL AJITH KUMAR RANASINGHE | ON FILE |
| TRIMAN SINGH BMULLAR | ON FILE |
| TRIMEKA MIKEL HELLER | ON FILE |
| TRINA C MARTIN | ON FILE |
| TRINA JOY SISSON | ON FILE |
| TRINA LEEANN TETRICK | ON FILE |
| TRINA M ENGLAND | ON FILE |
| TRINA RACHEL TRAPP | ON FILE |
| TRINA SUE CONNER | ON FILE |
| TRINE FROST PEDERSEN | ON FILE |
| TRINE HENRIKSEN | ON FILE |
| TRINE KEINICKE NIELSEN | ON FILE |
| TRINE LEE | ON FILE |
| TRINE SILLING CHRISTENSEN | ON FILE |
| TRINE STEINBECK | ON FILE |
| TRINEE FAE HERNANDEZ ALTAMIRANO | ON FILE |
| TRINGA AVDYLI | ON FILE |
| TRINH BA NGUYEN | ON FILE |
| TRINH HOANG YEN DINH | ON FILE |
| TRINH HOANG YEN DINH | ON FILE |
| TRINH HOANG YEN DINH | ON FILE |
| TRINH K PHAM | ON FILE |
| TRINH LE THAO NGUYEN | ON FILE |
| TRINH THUAN CHESTNUT | ON FILE |
| TRINH THUY TONNU | ON FILE |
| TRINH VAN CONG | ON FILE |
| TRINIDAD AQUINO VALENTIN | ON FILE |
| TRINIDAD GONZALEZ | ON FILE |
| TRINIDAD OLIVA VELEZ | ON FILE |
| TRINIDAD REYES JR | ON FILE |
| TRIPARNA BARUA | ON FILE |
| TRIPATHI CHINMAY GAURANGBHAI | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TRIPP MICHAEL WOOD | ON FILE |
| TRIPTI SHRESTHA | ON FILE |
| TRIPURARI PRASAD SINGH | ON FILE |
| TRISHA ALPANA NARAYAN | ON FILE |
| TRISHA ANGELA UY DY | ON FILE |
| TRISHA ANN FREDERICKSON | ON FILE |
| TRISHA ANN FUKUMOTO | ON FILE |
| TRISHA CAROL GROS | ON FILE |
| TRISHA JEAN ELERT | ON FILE |
| TRISHA KAY GODDARD | ON FILE |
| TRISHA KAYLEEN MAXFIELD | ON FILE |
| TRISHA L PERRY | ON FILE |
| TRISHA LUE BEMBRY | ON FILE |
| TRISHA LYNN TAUBENKRAU | ON FILE |
| TRISHA MARIE BENSON | ON FILE |
| TRISHA MICHELLE ELLIS | ON FILE |
| TRISHA MONIQUE PARKER | ON FILE |
| TRISHA SAILI | ON FILE |
| TRISHA SAKHLECHA | ON FILE |
| TRISHAAL MAHENDRA KHATRI | ON FILE |
| TRISHANI AYESHA BOTEJU | ON FILE |
| TRISHEL ANNELLA WETHERILL | ON FILE |
| TRISHIA ACORDA | ON FILE |
| TRISHONNA JAQUAY BEARD | ON FILE |
| TRISKELION GLOBAL MACRO LTD | ON FILE |
| TRISKELION TRADING STRATEGIES LTD | ON FILE |
| TRISTA RENEE LOPEZ | ON FILE |
| TRISTAN AARON GRUENER | ON FILE |
| TRISTAN ALAAN PERALTA | ON FILE |
| TRISTAN ALAIN NOEL LYONNET | ON FILE |
| TRISTAN ALAN EGGENER | ON FILE |
| TRISTAN ALEXANDER LEDBETTER | ON FILE |
| TRISTAN ALEXANDER PALUMBO | ON FILE |
| TRISTAN ALEXANDER ROBERTSON | ON FILE |
| TRISTAN ALFRED CHRISTIAN SAVARY DE BEAUREGARD | ON FILE |
| TRISTAN ANDRE EDOUARD COCRELLE | ON FILE |
| TRISTAN ANDRE THERMONIR | ON FILE |
| TRISTAN ANDREW CHRISTIAN | ON FILE |
| TRISTAN ANTHONY AKONG | ON FILE |
| TRISTAN ARGAN MARIE LAGADEC | ON FILE |
| TRISTAN AURELIEN JEREMY MAXIME SABRI | ON FILE |
| TRISTAN BENOIT | ON FILE |
| TRISTAN BERNARD CNUDDE | ON FILE |
| TRISTAN BOTT | ON FILE |
| TRISTAN BOUCHARD | ON FILE |
| TRISTAN BRUCE PENROSE | ON FILE |
| TRISTAN CASTONGUAY | ON FILE |
| TRISTAN CHARLES MCCUTCHAN | ON FILE |
| TRISTAN CHAVIGNON | ON FILE |
| TRISTAN CLARK | ON FILE |
| TRISTAN CORTEZ COLLINS | ON FILE |
| TRISTAN CURRIE | ON FILE |
| TRISTAN DANIEL SMITH | ON FILE |
| TRISTAN DANIEL TURNER | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| TRISTAN DAVID COCOZZA | ON FILE |
| TRISTAN DAVID GINKEL | ON FILE |
| TRISTAN DAVID KELLY HODSON | ON FILE |
| TRISTAN DAVID PROSSER | ON FILE |
| TRISTAN DE GAILLANDE | ON FILE |
| TRISTAN DELEON-GILL | ON FILE |
| TRISTAN DESMARAIS | ON FILE |
| TRISTAN DIDIEI MICHEL | ON FILE |
| TRISTAN DOUGLAS WELCH | ON FILE |
| TRISTAN EDMOND BENGT FRANSEN | ON FILE |
| TRISTAN ELIJAH PLASCENCIA | ON FILE |
| TRISTAN ERIK MILLER | ON FILE |
| TRISTAN ERWANN ROUX | ON FILE |
| TRISTAN ETIENNE GATELLIER | ON FILE |
| TRISTAN FARR | ON FILE |
| TRISTAN FINLEY HERBERT | ON FILE |
| TRISTAN FLEISCHHAUER | ON FILE |
| TRISTAN FULLER | ON FILE |
| TRISTAN GAEL CUSI | ON FILE |
| TRISTAN GEORGE JOHN PHIPPS | ON FILE |
| TRISTAN GERAUD CORNEE | ON FILE |
| TRISTAN GOFF | ON FILE |
| TRISTAN GRAND | ON FILE |
| TRISTAN GRAVEL | ON FILE |
| TRISTAN HAMISH LEWIS | ON FILE |
| TRISTAN HENRY BICKHAM EICHHORN | ON FILE |
| TRISTAN HENRY MENTZ | ON FILE |
| TRISTAN IOSET | ON FILE |
| TRISTAN ISIAH ASHWELL | ON FILE |
| TRISTAN JAKE LAMONTAGNE CASTILLO | ON FILE |
| TRISTAN JAMES KELLER-FINN | ON FILE |
| TRISTAN JAMESLAWRENCE SMITH | ON FILE |
| TRISTAN JEAN BAPTISTE CLAVEL | ON FILE |
| TRISTAN JEAN FRANCOIS ANDRE PENVENNE | ON FILE |
| TRISTAN JEAN MARIE MIMET | ON FILE |
| TRISTAN JEFFREY HUGHES | ON FILE |
| TRISTAN JOHN REYNE | ON FILE |
| TRISTAN JOHN SIMPSON | ON FILE |
| TRISTAN JOSE GUY PETITARMAND | ON FILE |
| TRISTAN KEITH ANDRZEJEWSKI | ON FILE |
| TRISTAN KRISTOFFER COOK | ON FILE |
| TRISTAN LAURIE MAIOLO | ON FILE |
| TRISTAN LAWSIN RAMAS | ON FILE |
| TRISTAN LEANDER KILIAN | ON FILE |
| TRISTAN LECLAIR | ON FILE |
| TRISTAN LEE STARK | ON FILE |
| TRISTAN LEGAULT BELANGER | ON FILE |
| TRISTAN LINDSEY CLIFTON CLARK | ON FILE |
| TRISTAN LORENZ NORWOOD | ON FILE |
| TRISTAN LOUIS RENE GREFFE | ON FILE |
| TRISTAN LUCAS GABRIEL HECKMANN | ON FILE |
| TRISTAN M GIJSENBERGH | ON FILE |
| TRISTAN MACDONALD FORBES | ON FILE |
| TRISTAN MARCIAL CHRISTIAN GABY DEMONT | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| TRISTAN MARIE BENIGNE ETIENNE LE GOUZ DE SAINT-SEINE | ON FILE |
| TRISTAN MATEUSZ BATTEAU | ON FILE |
| TRISTAN MAZER | ON FILE |
| TRISTAN MEIER SENECHAL | ON FILE |
| TRISTAN MERLIN | ON FILE |
| TRISTAN MEYER | ON FILE |
| TRISTAN MICHAEL ROBSON | ON FILE |
| TRISTAN MICHAEL STREJC | ON FILE |
| TRISTAN MICHEL ANTOINE COULON | ON FILE |
| TRISTAN NEUHEDEL WAKELY | ON FILE |
| TRISTAN NIMESH KAUSHIK CHAUHAN | ON FILE |
| TRISTAN P SCOTT | ON FILE |
| TRISTAN P VAN NOORT | ON FILE |
| TRISTAN PATRICK CHRISTIAN LETERRIER | ON FILE |
| TRISTAN PAUL ARMAND CHAFFORT | ON FILE |
| TRISTAN PERREAULT GAGNON | ON FILE |
| TRISTAN PHILLIP SOUSA | ON FILE |
| TRISTAN PIERRE BALET | ON FILE |
| TRISTAN PIERRE GAINES | ON FILE |
| TRISTAN PIERRE SIMON FUENTES | ON FILE |
| TRISTAN QIEN-ZHEN CHONG | ON FILE |
| TRISTAN QUENTIN MAUGET | ON FILE |
| TRISTAN RAJAH | ON FILE |
| TRISTAN RICHARD BROWN | ON FILE |
| TRISTAN RIOS CARRANZA | ON FILE |
| TRISTAN ROBERT BURNHAM | ON FILE |
| TRISTAN ROBERT TOYE | ON FILE |
| TRISTAN ROBIN FRIAS | ON FILE |
| TRISTAN ROGER IRISH | ON FILE |
| TRISTAN RONALD WEBBER | ON FILE |
| TRISTAN SEAN ISAACS | ON FILE |
| TRISTAN SINCLAIR BROWN | ON FILE |
| TRISTAN SOLOMON LISCOMBE | ON FILE |
| TRISTAN SPARKS | ON FILE |
| TRISTAN STEVEN MILLER | ON FILE |
| TRISTAN SYMON DUKE | ON FILE |
| TRISTAN TAN JIN HAU | ON FILE |
| TRISTAN TAN SHAO WEI | ON FILE |
| TRISTAN TYZE MONTALVO | ON FILE |
| TRISTAN VALADIER | ON FILE |
| TRISTAN VAN MOERKERKEN | ON FILE |
| TRISTAN VILJA APOLLO ANDERSSON | ON FILE |
| TRISTAN VILLEBRUN | ON FILE |
| TRISTAN WAYNE NEUDORF | ON FILE |
| TRISTAN WILLIAM HASTINGS BAILEY | ON FILE |
| TRISTAN WING KAI CHUNG | ON FILE |
| TRISTAN WRIGHT | ON FILE |
| TRISTAN YVES LIM | ON FILE |
| TRISTAN ZIMMERMANN | ON FILE |
| TRISTANA PAULINE KUNCZ | ON FILE |
| TRISTANALLAN MICHAEL HARRIS | ON FILE |
| TRISTATE HOLDINGS LLC. | ON FILE |
| TRISTEN ELLIOTT ROBERTS | ON FILE |
| TRISTEN JONATHAN GEORGE HUSTON | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| TRISTEN JONATHAN GEORGE HUSTON | ON FILE |
| TRISTEN JORDAN SOLIS | ON FILE |
| TRISTEN JOSHUA NEVADOMSKI | ON FILE |
| TRISTIAN EDUARDO GUZMAN | ON FILE |
| TRISTON AHLIN DORSEY | ON FILE |
| TRISTRAM LOUIS NORMAN | ON FILE |
| TRISTYN HUBERT STIMPSON | ON FILE |
| TRIXIA JOENA MAY BABARAN DEMETILLO | ON FILE |
| TRIXIA MAE GAYONDATO FELIX | ON FILE |
| TROELS BRUUN PRAESTEGAARD | ON FILE |
| TROELS CHRISTENSEN | ON FILE |
| TROELS FREY ANDERSEN | ON FILE |
| TROELS GELTZER DINESEN | ON FILE |
| TROELS NICOLAI KVIST LARSEN | ON FILE |
| TROELS SKYTT | ON FILE |
| TROELS SOLGAARD SPANGSBERG | ON FILE |
| TROFIM KIPRIANOVICH MATVEEV | ON FILE |
| TRON L POOLE | ON FILE |
| TRON MONROE HATLEY | ON FILE |
| TROND ANDERS SORVOJA | ON FILE |
| TROND ARILD OESTREM | ON FILE |
| TROND DENNIS WIDGREN | ON FILE |
| TROND FLOEN | ON FILE |
| TROND INGE EIDE | ON FILE |
| TROND MORTEN OSTREM | ON FILE |
| TROND SUNDE | ON FILE |
| TROND WESTHEIM SKOGDAL | ON FILE |
| TRONDERIUS B DAUGHERTY | ON FILE |
| TRONG BINH TRAN | ON FILE |
| TRONG NGUYEN HOANG | ON FILE |
| TRONG VIH NGUYEN | ON FILE |
| TRONG VINH NGO | ON FILE |
| TROY A BARROW | ON FILE |
| TROY AARON DAVIS | ON FILE |
| TROY ADAM MILANKO | ON FILE |
| TROY ADAM MOONEY | ON FILE |
| TROY ALAN VAN GENDEREN | ON FILE |
| TROY ALAN WARD | ON FILE |
| TROY ALEXANDER ARNDT | ON FILE |
| TROY ALLAN DELANEY | ON FILE |
| TROY ALLEN DIXON | ON FILE |
| TROY ALLEN EWERS | ON FILE |
| TROY ALLEN KILMER | ON FILE |
| TROY ALLEN LINDNER | ON FILE |
| TROY ANDREW ASTON | ON FILE |
| TROY ANDREW CARTMILL | ON FILE |
| TROY ANDREW SEBERSON | ON FILE |
| TROY ANTHONY ALVARADO | ON FILE |
| TROY ANTHONY ATON | ON FILE |
| TROY ANTHONY DORGELOH | ON FILE |
| TROY ANTHONY GIESSELMAN | ON FILE |
| TROY ANTHONY GOURLEY | ON FILE |
| TROY ANTHONY RIGGS | ON FILE |
| TROY ANTHONY SCHMIDT | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| TROY ANTHONY TALLEY | ON FILE |
| TROY ANTHONY WYNNE | ON FILE |
| TROY B KELSEY | ON FILE |
| TROY B OSINOFF | ON FILE |
| TROY BENJAMIN SLEEP | ON FILE |
| TROY BURTON | ON FILE |
| TROY CHARLES BRANDT | ON FILE |
| TROY CHARLES REPPAS | ON FILE |
| TROY CHILDS | ON FILE |
| TROY CHRISTIAN MAIER | ON FILE |
| TROY CLEA | ON FILE |
| TROY CURTIS HAGLEY | ON FILE |
| TROY CURTIS WHITNEY | ON FILE |
| TROY D PARKER | ON FILE |
| TROY DANIEL BROWN | ON FILE |
| TROY DANIEL TABOLOTNEY | ON FILE |
| TROY DAVID ABERCROMBIE | ON FILE |
| TROY DAVID CAPESIUS | ON FILE |
| TROY DAVID CHRISTENSON | ON FILE |
| TROY DAVID CIPPERLEY | ON FILE |
| TROY DAVID DAVIDSON | ON FILE |
| TROY DAVID RUNSTEN | ON FILE |
| TROY DAVID WILLIAMS | ON FILE |
| TROY DDION GONSALVES | ON FILE |
| TROY DENNIS BRIDGES | ON FILE |
| TROY DERRON GILLIS | ON FILE |
| TROY DONALD RUTHVEN | ON FILE |
| TROY DUANE SEMANKO | ON FILE |
| TROY DUREH | ON FILE |
| TROY DWIGHT WARKENTIN | ON FILE |
| TROY E FISCHER | ON FILE |
| TROY E GALLO | ON FILE |
| TROY E SPITZIG | ON FILE |
| TROY EAN PETERSEN | ON FILE |
| TROY EDWARD BENCICH | ON FILE |
| TROY EDWARD ESTER | ON FILE |
| TROY EDWARD LONGMAN II | ON FILE |
| TROY EDWARD MCKINLEY | ON FILE |
| TROY EDWARD TOMPKINS | ON FILE |
| TROY ELLIOT CARROLL | ON FILE |
| TROY ERIK CHILSON | ON FILE |
| TROY ERNEST P TINSLEY | ON FILE |
| TROY EVAN SANDLER | ON FILE |
| TROY FRANCIS MEAKER | ON FILE |
| TROY FREDERICK WILSON | ON FILE |
| TROY GETZ FEARNOW | ON FILE |
| TROY H LANDSBERG | ON FILE |
| TROY HALL | ON FILE |
| TROY HANSEN | ON FILE |
| TROY HARRIS | ON FILE |
| TROY J HAYWARD SR | ON FILE |
| TROY J HORAN | ON FILE |
| TROY J MANNINO | ON FILE |
| TROY JAMES HUTCHESON | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| TROY JAMES LIVELY | ON FILE |
| TROY JAMES RUSSELL | ON FILE |
| TROY JAMES TINKER | ON FILE |
| TROY JOE GAINES | ON FILE |
| TROY JOHN STROBEL | ON FILE |
| TROY JOSEPH CARUSO | ON FILE |
| TROY JULIAN ROSS | ON FILE |
| TROY KENT KING | ON FILE |
| TROY KIRK ACKERMAN | ON FILE |
| TROY KIRK MAVER | ON FILE |
| TROY KIRK RAWSON | ON FILE |
| TROY L MCCLAIN | ON FILE |
| TROY LEE REYNOLDS | ON FILE |
| TROY LEE WILLIS | ON FILE |
| TROY LEE WORKMAN | ON FILE |
| TROY LEON PRESCOTT | ON FILE |
| TROY LLEWELLYN SEXTON | ON FILE |
| TROY M JONES | ON FILE |
| TROY M MOENTER | ON FILE |
| TROY MARK WARWICK | ON FILE |
| TROY MARTIN POWELL | ON FILE |
| TROY MATA | ON FILE |
| TROY MATHEW FORSYTH | ON FILE |
| TROY MATTHEW SPEER | ON FILE |
| TROY MICHAEL ALLEN | ON FILE |
| TROY MICHAEL CASE | ON FILE |
| TROY MICHAEL TABLOFF | ON FILE |
| TROY MICHAEL WILLIAMSON | ON FILE |
| TROY MITCHELL KRABBENHOFT | ON FILE |
| TROY NEELY MORT | ON FILE |
| TROY NOLAN TOMLINSON | ON FILE |
| TROY NORMAN JENKINS | ON FILE |
| TROY ONSBY WINEINGER | ON FILE |
| TROY PARKER BROOKS | ON FILE |
| TROY PHILIP COSTANTINO | ON FILE |
| TROY R HARRINGTON | ON FILE |
| TROY R KING | ON FILE |
| TROY RANDALL FLANNIGAN | ON FILE |
| TROY RAY GREGORY | ON FILE |
| TROY RAY JONES | ON FILE |
| TROY RAYMOND WINTER | ON FILE |
| TROY RICHARD RYEN | ON FILE |
| TROY ROBERT BRUNKE | ON FILE |
| TROY RONALD RUDOLL | ON FILE |
| TROY RUSSELL RODGERS | ON FILE |
| TROY S LUKAS | ON FILE |
| TROY S MORGAN | ON FILE |
| TROY SAMUEL SZWACZKOWSKI | ON FILE |
| TROY SEAN WILLIAMS | ON FILE |
| TROY SHARPLES | ON FILE |
| TROY SHAWN CHADD | ON FILE |
| TROY SMITH | ON FILE |
| TROY SPENCER NAGER | ON FILE |
| TROY SPENCER ODEN | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| TROY STERLING BRUGGEMANN | ON FILE |
| TROY STEVEN FREIMUTH | ON FILE |
| TROY STEVEN LUTZ | ON FILE |
| TROY THOMAS GLOYN | ON FILE |
| TROY TODD | ON FILE |
| TROY TROY | ON FILE |
| TROY TUK LEE | ON FILE |
| TROY WAYNE PEARSON | ON FILE |
| TROY WAYNE SOPER | ON FILE |
| TROY WILFORD TOWNSEND | ON FILE |
| TROY WILFRED REX | ON FILE |
| TROY WILLIAM CANNON | ON FILE |
| TROY WILLIAM GIRARD | ON FILE |
| TROY WONG | ON FILE |
| TROY ZERRET FROST | ON FILE |
| TRSVOR JAMES GEIGES | ON FILE |
| TRUC ANH TRAN | ON FILE |
| TRUC HUYNH XUAN | ON FILE |
| TRUC NGOC TRUONG | ON FILE |
| TRUC PHUONG TRAN | ON FILE |
| TRUC THI HOANG LE | ON FILE |
| TRUC THI THANH NGUYEN | ON FILE |
| TRUC TRUNG NGUYEN | ON FILE |
| TRUDE FUGLAAS | ON FILE |
| TRUDI ANNE DEAKIN | ON FILE |
| TRUDI ELIZABETH BECHARD | ON FILE |
| TRUDIE JANE DAY | ON FILE |
| TRUDIE MAY DUGAN | ON FILE |
| TRUDY ANN AUDIERI | ON FILE |
| TRUDY ANNE EVANS | ON FILE |
| TRUDY GRIGOR | ON FILE |
| TRUE NORTH DATA SOLUTIONS LTD | ON FILE |
| TRULS AANDAL | ON FILE |
| TRULS JERVEN | ON FILE |
| TRUMAN BRIAN CHAN | ON FILE |
| TRUMAN JUSTICE FALKNER | ON FILE |
| TRUMAN KNIGHT | ON FILE |
| TRUMAN LEE JING RUI | ON FILE |
| TRUMANE MSHAKA LAWRENCE | ON FILE |
| TRUNG BAO TRAN | ON FILE |
| TRUNG CAO VU | ON FILE |
| TRUNG DANH | ON FILE |
| TRUNG DUY VU | ON FILE |
| TRUNG HIEU LE | ON FILE |
| TRUNG HIEU NGUYEN | ON FILE |
| TRUNG HIEU NGUYEN | ON FILE |
| TRUNG HOANG NGUYEN | ON FILE |
| TRUNG K NGUYEN | ON FILE |
| TRUNG KIEN TRAN | ON FILE |
| TRUNG LE | ON FILE |
| TRUNG NGHIA HOANG | ON FILE |
| TRUNG NGHIA MAI | ON FILE |
| TRUNG PHAM | ON FILE |
| TRUNG TIN DOMINIQUE NGUYEN | ON FILE |



| NAME | EMAIL |
|------|-------|
| TRUONG DO XUAN HA | ON FILE |
| TRUONG GIANG NGUYEN | ON FILE |
| TRUONG NHAT DUY PHAM | ON FILE |
| TRUONG THANH VIET | ON FILE |
| TRUONG TRONG LE | ON FILE |
| TRUONG VINH TONY MA | ON FILE |
| TRUQUAN LEE RAHEEM | ON FILE |
| TRUSTEE FOR JOSH BARRETT SUPERANNUATION FUND | ON FILE |
| TRUSTTOKEN INC | ON FILE |
| TRY ANDY | ON FILE |
| TRY APRISON | ON FILE |
| TRYFON PANOUSIS | ON FILE |
| TRYGVE ALLSTADT | ON FILE |
| TRYGVE CHRISTOPHER FRIGAARD | ON FILE |
| TRYGVE JAY JENSEN | ON FILE |
| TRYGVE JOHNSEN | ON FILE |
| TRYGVE KNAPSTAD | ON FILE |
| TRYGVE WILLIAM LODRUP | ON FILE |
| TRYI HARBUL | ON FILE |
| TRYM DIGITAL ASSET FUND LTD | ON FILE |
| TRYM RUUD | ON FILE |
| TRYSTAN FINI | ON FILE |
| TRYSTAN JOHN HILL | ON FILE |
| TRYSTAN MICHAEL CARPENTER | ON FILE |
| TRYSTAN RHYS CHARNLEY-RICHARDS | ON FILE |
| TRYSTEN LEVI PRINGLE | ON FILE |
| TS MNISI | ON FILE |
| TSAHI NIV | ON FILE |
| TSAI FAN HSIEH | ON FILE |
| TSAI HSUAN HSU | ON FILE |
| TSAI NI LIN | ON FILE |
| TSAI NI LIN | ON FILE |
| TSAI REN JIE | ON FILE |
| TSAI WEI LIN | ON FILE |
| TSAI YUN-TING | ON FILE |
| TSAN KEI LUK | ON FILE |
| TSAN WING LAM | ON FILE |
| TSANG KEUNG CHAN | ON FILE |
| TSANGFAI JEFFREY HO | ON FILE |
| TSATSRAL OTGONBAYAR | ON FILE |
| TSE CHUN KIT | ON FILE |
| TSE HAN LOW | ON FILE |
| TSE HOI JASON LEUNG | ON FILE |
| TSE KEUNG EMIL CHOI | ON FILE |
| TSE KIT NG | ON FILE |
| TSE KWAN CHOI | ON FILE |
| TSE WAI KEUNG | ON FILE |
| TSEGAHUN ABERA SERBESSA | ON FILE |
| TSEKE MOTO | ON FILE |
| TSELMEG GALBADRAKH | ON FILE |
| TSEN QHI YAP | ON FILE |
| TSEN VUI LOON | ON FILE |
| TSEPO LAURENTI KATU | ON FILE |
| TSEPO MOLAPO | ON FILE |



| NAME | EMAIL |
|------|-------|
| TSERING CHODEN | ON FILE |
| TSERING GYAMTSO PETHO TSANG | ON FILE |
| TSERING TSERING | ON FILE |
| TSEWANG CHODON YUTHOK | ON FILE |
| TSHAI AZIRA BOWEN | ON FILE |
| TSHEGOFATSO MARIA MOLIFINYANE | ON FILE |
| TSHEPO COMFORT MOGALE | ON FILE |
| TSHERING PHUNTSHO | ON FILE |
| TSHERING TASHI GURUNG | ON FILE |
| TSHRING DORJE SHERPA | ON FILE |
| TSIETSI GEORGE MATEMA | ON FILE |
| TSIMUR USHAKOU | ON FILE |
| TSING WAN QI SARAH | ON FILE |
| TSIRY SANDRATRAINA RAMBELOARISON | ON FILE |
| TSITSIDZASHE FLORENCE PENA | ON FILE |
| TSO CHARMAINE CHEUK YIU | ON FILE |
| TSOGTBAYAR TSOGOO | ON FILE |
| TSOGTOCHIR GANZORIG | ON FILE |
| TSOI TAT YAN | ON FILE |
| TSOI YI HO | ON FILE |
| TSOLAK ARAKELYAN | ON FILE |
| TSOLMONDORJ NATSAGDORJ | ON FILE |
| TSON H HU | ON FILE |
| TSONG EN SHIU | ON FILE |
| TSONG WEN ANDY HUANG | ON FILE |
| TSU JIE NG | ON FILE |
| TSU PENG LIM | ON FILE |
| TSU WIN LI | ON FILE |
| TSU Y NG | ON FILE |
| TSUGUMI INOKUMA | ON FILE |
| TSUI FEN HSIEH | ON FILE |
| TSUI TING CHUNG | ON FILE |
| TSUI YAN LAI | ON FILE |
| TSUI YING CHERRY YUEN | ON FILE |
| TSUKASA KITAHARA | ON FILE |
| TSULTIM LAMA | ON FILE |
| TSUN FAI HO | ON FILE |
| TSUN HAY HO | ON FILE |
| TSUN HIN SIU | ON FILE |
| TSUN HIN WONG | ON FILE |
| TSUN HO TOMMY KWOK | ON FILE |
| TSUN KIT CHARLES FONG | ON FILE |
| TSUN MING CHUI | ON FILE |
| TSUN MING LO | ON FILE |
| TSUN MING MAK | ON FILE |
| TSUN MING TAM | ON FILE |
| TSUN ON KWOK | ON FILE |
| TSUN SHAM YEUNG | ON FILE |
| TSUN SING WONG | ON FILE |
| TSUN WAI CHOW | ON FILE |
| TSUN WAI POON | ON FILE |
| TSUN WAI TSOI | ON FILE |
| TSUN WAI WONG | ON FILE |
| TSUN WAI YUEN | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| TSUN YAT MICHAEL MAK | ON FILE |
| TSUN YIN WARREN CHAU | ON FILE |
| TSUN YIU | ON FILE |
| TSUN YU HO | ON FILE |
| TSUN YU LAI | ON FILE |
| TSUNG CHE TSAI | ON FILE |
| TSUNG CHI LI | ON FILE |
| TSUNG CHI LIN | ON FILE |
| TSUNG CHING LEUNG | ON FILE |
| TSUNG JIE SEAN SOO | ON FILE |
| TSUNG LUNG CHENG | ON FILE |
| TSUNG SHENG HSIA | ON FILE |
| TSUNG TING TU | ON FILE |
| TSUNG YI LEUNG | ON FILE |
| TSUNG YU YU | ON FILE |
| TSUNG-HAN TSOU | ON FILE |
| TSUNGKUEI ANDY CHIEN | ON FILE |
| TSUNG-YAO CHU | ON FILE |
| TSURUOKA YURI | ON FILE |
| TSURUPE THUTO MCJUSTICE MOLETSANE | ON FILE |
| TSUYOSHI ASAKO | ON FILE |
| TSUYOSHIJ PAULA | ON FILE |
| TSVETAN EMILOV PANCHEV | ON FILE |
| TSVETAN EVSTRATIEV YORDANOV | ON FILE |
| TSVETELIN KOLEV KOSEV | ON FILE |
| TSVETELIN PLAMENOV ILIEV | ON FILE |
| TSVETELINA BOGOMILOVA DIMITROVA | ON FILE |
| TSVETELINA DANIELOVA TOMOVA | ON FILE |
| TSVETELINA VALERIEVA DIMITROVA | ON FILE |
| TSVETELINA VELICHKOVA LOZEVA | ON FILE |
| TSVETISLAV MITKOV GEORGIEV | ON FILE |
| TSVETOMIR IVANOV IVANOV | ON FILE |
| TSVETOMIR STOYCHEV BOYANOV | ON FILE |
| TSVETOSLAV ANGELOV TSVETANOV | ON FILE |
| TSVETOSLAV GEORGIEV IVANOV | ON FILE |
| TSVI ITSKHAK ARIELI | ON FILE |
| TSYNDEMA SHADANOVA | ON FILE |
| TSZ CHEUNG HUNG | ON FILE |
| TSZ CHIN CHAN | ON FILE |
| TSZ CHING CHUI | ON FILE |
| TSZ CHING KONG | ON FILE |
| TSZ CHING KWONG | ON FILE |
| TSZ CHING LAI | ON FILE |
| TSZ CHING LEE | ON FILE |
| TSZ CHING NG | ON FILE |
| TSZ CHING NG | ON FILE |
| TSZ CHING TSANG | ON FILE |
| TSZ CHING YIM | ON FILE |
| TSZ CHIU POON | ON FILE |
| TSZ CHIU WONG | ON FILE |
| TSZ CHUN CHENG | ON FILE |
| TSZ CHUN CHOW | ON FILE |
| TSZ CHUN LEUNG | ON FILE |
| TSZ CHUN LO | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| TSZ CHUN YICK | ON FILE |
| TSZ CHUNG CHAN | ON FILE |
| TSZ CHUNG CHAN | ON FILE |
| TSZ CHUNG CHAN | ON FILE |
| TSZ CHUNG FUNG | ON FILE |
| TSZ CHUNG LAM | ON FILE |
| TSZ CHUNG LAU | ON FILE |
| TSZ CHUNG LEE | ON FILE |
| TSZ CHUNG LO | ON FILE |
| TSZ CHUNG PANG | ON FILE |
| TSZ FUNG CHAN | ON FILE |
| TSZ FUNG CHAN | ON FILE |
| TSZ FUNG CHEUNG | ON FILE |
| TSZ FUNG HO | ON FILE |
| TSZ FUNG LAM | ON FILE |
| TSZ FUNG LEUNG | ON FILE |
| TSZ FUNG LEUNG | ON FILE |
| TSZ FUNG LEUNG | ON FILE |
| TSZ FUNG LI | ON FILE |
| TSZ FUNG NG | ON FILE |
| TSZ FUNG WONG | ON FILE |
| TSZ FUNG WONG | ON FILE |
| TSZ HANG CHENG | ON FILE |
| TSZ HEI CHUNG | ON FILE |
| TSZ HEI LAU | ON FILE |
| TSZ HEI MOK | ON FILE |
| TSZ HIM CHAN | ON FILE |
| TSZ HIM CHAN | ON FILE |
| TSZ HIM CHUNG | ON FILE |
| TSZ HIM KWOK | ON FILE |
| TSZ HIM LI | ON FILE |
| TSZ HIM TIMOTHY CHAN | ON FILE |
| TSZ HIN CHEUNG | ON FILE |
| TSZ HIN CHOW | ON FILE |
| TSZ HIN CHUNG | ON FILE |
| TSZ HIN HINGUS CHAU | ON FILE |
| TSZ HIN NG | ON FILE |
| TSZ HIN WONG | ON FILE |
| TSZ HIN WONG | ON FILE |
| TSZ HIN WONG | ON FILE |
| TSZ HIN YUNG | ON FILE |
| TSZ HO AU | ON FILE |
| TSZ HO CHOW | ON FILE |
| TSZ HO CHU | ON FILE |
| TSZ HO DANNY YUAN | ON FILE |
| TSZ HO LAM | ON FILE |
| TSZ HO LEUNG | ON FILE |
| TSZ HO YEUNG | ON FILE |
| TSZ HONG CHENG | ON FILE |
| TSZ HONG LEE | ON FILE |
| TSZ HONG YEUNG | ON FILE |
| TSZ HUNG CHAU | ON FILE |
| TSZ KI CHAN | ON FILE |
| TSZ KIN CHAN | ON FILE |



| NAME | EMAIL |
|------|-------|
| TSZ KIN CHARLES LAW | ON FILE |
| TSZ KIN KAM | ON FILE |
| TSZ KIN LEE | ON FILE |
| TSZ KIN MAK | ON FILE |
| TSZ KIN NG | ON FILE |
| TSZ KIN SIT | ON FILE |
| TSZ KIN TONG | ON FILE |
| TSZ KIN VUONG | ON FILE |
| TSZ KIN WONG | ON FILE |
| TSZ KIN WONG | ON FILE |
| TSZ KING LAM | ON FILE |
| TSZ KIT HUI | ON FILE |
| TSZ KIT LO | ON FILE |
| TSZ KIU STEPHANIE HO | ON FILE |
| TSZ KUEN LUI | ON FILE |
| TSZ KWAN CHOW | ON FILE |
| TSZ KWAN JASMINE CHOI | ON FILE |
| TSZ KWAN KWOK | ON FILE |
| TSZ KWAN LAM | ON FILE |
| TSZ KWAN LOK | ON FILE |
| TSZ KWAN T TANG | ON FILE |
| TSZ KWAN TONG | ON FILE |
| TSZ LAM WONG | ON FILE |
| TSZ LEONG KEI | ON FILE |
| TSZ LEUNG CHUNG | ON FILE |
| TSZ LEUNG HO | ON FILE |
| TSZ LEUNG POON | ON FILE |
| TSZ LOK KANAN PUN | ON FILE |
| TSZ LOK SO | ON FILE |
| TSZ LONG KAM | ON FILE |
| TSZ LUN CHAN | ON FILE |
| TSZ LUNG HO | ON FILE |
| TSZ LUNG TSANG | ON FILE |
| TSZ MING IP | ON FILE |
| TSZ MING TAM | ON FILE |
| TSZ MING WONG | ON FILE |
| TSZ MING YAN | ON FILE |
| TSZ NGAI KO | ON FILE |
| TSZ NOK CHAU | ON FILE |
| TSZ ON SO | ON FILE |
| TSZ PANG YUEN | ON FILE |
| TSZ PUI WONG | ON FILE |
| TSZ SAN NGAN | ON FILE |
| TSZ SANG FONG | ON FILE |
| TSZ SHAN CHAN | ON FILE |
| TSZ SHAN LAI | ON FILE |
| TSZ SHAN LAI | ON FILE |
| TSZ SHAN WONG | ON FILE |
| TSZ SHAN YEUNG | ON FILE |
| TSZ SHING KWOK | ON FILE |
| TSZ SHUN CHIA | ON FILE |
| TSZ SUEN NG | ON FILE |
| TSZ TIM BENAIAH FUNG | ON FILE |
| TSZ TING LAM | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TSZ TING MIAO | ON FILE |
| TSZ TO CHAN | ON FILE |
| TSZ TO IP | ON FILE |
| TSZ TO KONG | ON FILE |
| TSZ TO LEE | ON FILE |
| TSZ TSUN CHENG | ON FILE |
| TSZ TSUN CHOW | ON FILE |
| TSZ TSUNG YEUNG | ON FILE |
| TSZ WA CHAN | ON FILE |
| TSZ WAH LEUNG | ON FILE |
| TSZ WAI ANDY WONG | ON FILE |
| TSZ WAI CHEUNG | ON FILE |
| TSZ WAI HO | ON FILE |
| TSZ WAI LI | ON FILE |
| TSZ WAI LI | ON FILE |
| TSZ WAI LO | ON FILE |
| TSZ WAI NG | ON FILE |
| TSZ WAI WILLIAM TAM | ON FILE |
| TSZ WANG CHEVAN TIN | ON FILE |
| TSZ WING IP | ON FILE |
| TSZ WING LAU | ON FILE |
| TSZ WO HUNG | ON FILE |
| TSZ YAN CHAN | ON FILE |
| TSZ YAN CHEN | ON FILE |
| TSZ YAN CHERRY MAN | ON FILE |
| TSZ YAN IP | ON FILE |
| TSZ YAN IP | ON FILE |
| TSZ YAN JULIANA NG | ON FILE |
| TSZ YAN KWOK | ON FILE |
| TSZ YAN LEE | ON FILE |
| TSZ YAN SIT | ON FILE |
| TSZ YAN WONG | ON FILE |
| TSZ YEE WONG | ON FILE |
| TSZ YEUNG CHENG | ON FILE |
| TSZ YEUNG HO | ON FILE |
| TSZ YEUNG LEE | ON FILE |
| TSZ YEUNG LO | ON FILE |
| TSZ YEUNG TSANG | ON FILE |
| TSZ YIN TAM | ON FILE |
| TSZ YIN WAN | ON FILE |
| TSZ YIN YEUNG | ON FILE |
| TSZ YING CHONG | ON FILE |
| TSZ YING CLARE TSAI | ON FILE |
| TSZ YING DOROTHY TONG | ON FILE |
| TSZ YING FOK | ON FILE |
| TSZ YIU TANG | ON FILE |
| TSZ YU HO | ON FILE |
| TSZ YU LAU | ON FILE |
| TSZ YUEN TANG | ON FILE |
| TSZ YUI CHENG | ON FILE |
| TSZ YUI FUNG | ON FILE |
| TSZ YUK WONG | ON FILE |
| TSZCHUNG LEUNG | ON FILE |
| TT MOSETLHA | ON FILE |



| NAME | EMAIL |
|------|-------|
| TU ANH NGUYEN | ON FILE |
| TU ANH NGUYEN | ON FILE |
| TU CAM DEVERA | ON FILE |
| TU DIEN DO | ON FILE |
| TU E LU JOYCELYN | ON FILE |
| TU HUY TRUONG | ON FILE |
| TU JIN TAN | ON FILE |
| TU KEIRA | ON FILE |
| TU KHIEM LE | ON FILE |
| TU N TANG | ON FILE |
| TU NGOC VO | ON FILE |
| TU NGUYEN NHAT TRAN | ON FILE |
| TU QUYNH ANH LE | ON FILE |
| TU QUYNH TRINH | ON FILE |
| TU THANG TRAN | ON FILE |
| TU TOAN QUACH | ON FILE |
| TUA JOHN DYER | ON FILE |
| TUA LINNEA TOMASDOTTER LUNDGREN | ON FILE |
| TUAKANA KATU | ON FILE |
| TUAN ANH DAO | ON FILE |
| TUAN ANH DAO | ON FILE |
| TUAN ANH LE NGUYEN | ON FILE |
| TUAN ANH NGUYEN | ON FILE |
| TUAN ANH PHAM | ON FILE |
| TUAN ANHTRUONG PHAM | ON FILE |
| TUAN DINH KHANH | ON FILE |
| TUAN DOAN | ON FILE |
| TUAN DUC THACH | ON FILE |
| TUAN GIA TRAN | ON FILE |
| TUAN JOHOR DHALLEY | ON FILE |
| TUAN LAM | ON FILE |
| TUAN LE THANH NGUYEN | ON FILE |
| TUAN LINH VU | ON FILE |
| TUAN MINH PHAM | ON FILE |
| TUAN NGHIA TONG VAN | ON FILE |
| TUAN NGUYEN | ON FILE |
| TUAN NGUYEN | ON FILE |
| TUAN NGUYEN DO | ON FILE |
| TUAN NGUYEN TU | ON FILE |
| TUAN QUANG NGUYEN | ON FILE |
| TUAN SCOTT DIEP | ON FILE |
| TUAN THANH QUACH | ON FILE |
| TUAN THANH TRAN | ON FILE |
| TUAN TONY DO | ON FILE |
| TUAN TRAN | ON FILE |
| TUAN TRIEU HA | ON FILE |
| TUAN TUONG LAM | ON FILE |
| TUAN VIHN PHAM | ON FILE |
| TUAN VINH NGUYEN | ON FILE |
| TUANANH HUU NGUYEN | ON FILE |
| TUANANH M KHONG | ON FILE |
| TUANH DUYET NGUYEN | ON FILE |
| TUAY CHEE HOE | ON FILE |
| TUBA ELIADES | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| TUBA YALCINKAYA | ON FILE |
| TUCK LEE CHAM | ON FILE |
| TUCK LOON YAP | ON FILE |
| TUCKER CHARLES KLINE | ON FILE |
| TUCKER G MCNINCH | ON FILE |
| TUCKER G MCNINCH | ON FILE |
| TUCKER JAMES MANION | ON FILE |
| TUCKER JAMES OLSON | ON FILE |
| TUCKER JAY SNIDER | ON FILE |
| TUCKER JOHN PETERBUILT TRAPP | ON FILE |
| TUCKER KNOX KINNE | ON FILE |
| TUCKER LEISKE | ON FILE |
| TUCKER MASON HARTMAN | ON FILE |
| TUCKER PAUL VANA | ON FILE |
| TUCKER TROY MELTON | ON FILE |
| TUCKER W NICKLIEN | ON FILE |
| TUDOR ALEXANDRU ZAMFIR | ON FILE |
| TUDOR BORTARIU | ON FILE |
| TUDOR CATALIN TUDORACHE | ON FILE |
| TUDOR DAN IOSEBICA | ON FILE |
| TUDOR IOAN ANDREESCU | ON FILE |
| TUDOR STEFAN BADEA | ON FILE |
| TUDOR URICEC | ON FILE |
| TUDOR-ALEXANDRU GALOS | ON FILE |
| TUDORDAN TACAL | ON FILE |
| TUDOREL DIMOVICI | ON FILE |
| TUDY ANN PATRICE LEWIS | ON FILE |
| TUE DALUM JENSEN | ON FILE |
| TUE TIM MAI | ON FILE |
| TUELIN DUMAN | ON FILE |
| TUENDE KESZERICE | ON FILE |
| TUENDE KOVACS | ON FILE |
| TUENDE MURANSZKI | ON FILE |
| TUESDAY ANN RIEGEN | ON FILE |
| TUFAN KONYA | ON FILE |
| TUFFON JOHN BENAVIDES | ON FILE |
| TUGAY BABA | ON FILE |
| TUGAY BAL | ON FILE |
| TUGAY CETINER | ON FILE |
| TUGBA BUDAY | ON FILE |
| TUGBA OLIVIER | ON FILE |
| TUGBA OZCAN | ON FILE |
| TUGBANUR ERARSLAN | ON FILE |
| TUGCE SIK | ON FILE |
| TUGRAL BEK AWRANG ZEB | ON FILE |
| TUGSUU CHIMED | ON FILE |
| TUI ANDRE PIRINI | ON FILE |
| TUIRAGNI HENRI DUBOIS | ON FILE |
| TUKI CHRISTOPHE CHARLES HUCK | ON FILE |
| TULELA FOREVERSUN HAIDUWAH | ON FILE |
| TULIKA GUHA ROY | ON FILE |
| TULIKA SHARMA | ON FILE |
| TULIO FERNANDO PINILLOS ALEGRE | ON FILE |
| TULIO MAUADIE BARRETTO | ON FILE |



**Exhibit B**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| TULLANJIT SINGH KUDHAIL | ON FILE |
| TULLIO CAPUTO | ON FILE |
| TULLIO FRANCOVICH | ON FILE |
| TULLY MAXWELL KIRSCHNER | ON FILE |
| TULLY TOBIAS CHALLEN | ON FILE |
| TULUHONG DANNA | ON FILE |
| TUMAUI FRANCIS SAMG MOUIT | ON FILE |
| TUMELO BRENDON MASHABANE | ON FILE |
| TUMELO ENERST MOLETSANE | ON FILE |
| TUMIAR BERTUA SIMANGUNSONG | ON FILE |
| TUMINI UMUKORO | ON FILE |
| TUMUNUI WALOOD RAPHAEL TUITETE | ON FILE |
| TUNAHAN OEZSOY | ON FILE |
| TUNBOSUN KAMAL ADEBAR | ON FILE |
| TUNC ALTINBAS | ON FILE |
| TUNC ORHAN AKSEHIRLI | ON FILE |
| TUNDE KRALOVICS | ON FILE |
| TUNE A KOSHY | ON FILE |
| TUNG CHEE WAH | ON FILE |
| TUNG CHING YEUNG | ON FILE |
| TUNG EUGENE | ON FILE |
| TUNG FOR LIU | ON FILE |
| TUNG HEI ANDY HUI | ON FILE |
| TUNG HIU LUM | ON FILE |
| TUNG HSING CHEN | ON FILE |
| TUNG HUU LE | ON FILE |
| TUNG HUY PHAM | ON FILE |
| TUNG KAR MEN | ON FILE |
| TUNG KWOK | ON FILE |
| TUNG LEUNG CHEUNG | ON FILE |
| TUNG LIONG HO | ON FILE |
| TUNG LUNG KWOK | ON FILE |
| TUNG MANH LE | ON FILE |
| TUNG NGAI CHAN | ON FILE |
| TUNG NGUYEN THANH | ON FILE |
| TUNG NI LEUNG | ON FILE |
| TUNG SANG AMBROSE CHAU | ON FILE |
| TUNG THANH NGUYEN | ON FILE |
| TUNG THOI VO | ON FILE |
| TUNG TRAN | ON FILE |
| TUNG WAI LEUNG | ON FILE |
| TUNG WEE SEONG | ON FILE |
| TUNG WEI PANG | ON FILE |
| TUNG WONG | ON FILE |
| TUNG YAN NG | ON FILE |
| TUNG YAN YIM | ON FILE |
| TUNG YEE QI | ON FILE |
| TUNG YING LEE | ON FILE |
| TUNG YU LEUNG | ON FILE |
| TUNGAMIRAI CHAMPEON BATIYA | ON FILE |
| TUNIS JACOB III CUNNINGHAM | ON FILE |
| TUNYAWAN SILAPASAMAI | ON FILE |
| TUO ZHENG | ON FILE |
| TUOMAS ALEKSI PALOMAKI | ON FILE |

![STRETTO]

**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| TUOMAS LAURI HENRIK RANTANEN | ON FILE |
| TUOMAS LISAKKI JOHANNES LEVONEN | ON FILE |
| TUOMAS OLLI LLMARI LUUKKANEN | ON FILE |
| TUOMAS TAPIO KAARTOLUOMA | ON FILE |
| TUOMAS VAINO JUHANI PIGG | ON FILE |
| TUOMO ILMARI MATTILA | ON FILE |
| TUOMO PETRI KAKKONEN | ON FILE |
| TUONG OANH VU NGUYEN | ON FILE |
| TUONG QUANG LE | ON FILE |
| TUONG VO THANH | ON FILE |
| TUOZHI YANG | ON FILE |
| TUP B DAVITS | ON FILE |
| TUR DINIZ CABRAL | ON FILE |
| TURA JAMES HAKARAIA | ON FILE |
| TURAAB WAZEER RAFIQUE | ON FILE |
| TURAL AZIMZADE | ON FILE |
| TURAL GURBANOV | ON FILE |
| TURAL HUSEYN OGLU TURAL ASLANLI ASLANLI | ON FILE |
| TURAN EREN AKSU | ON FILE |
| TURAN JUSTIN OZBILEN | ON FILE |
| TURGAY OEZCELIK | ON FILE |
| TURID ELENE BYLUND | ON FILE |
| TURKI BANDR A ALBSHRE | ON FILE |
| TURNER CHRISTOPHER BARR | ON FILE |
| TURNER MICHAEL RANDALL | ON FILE |
| TURNHOUSE CAPITAL LLC | ON FILE |
| TUSHAR ANKUSH PATEL | ON FILE |
| TUSHAR KALRA | ON FILE |
| TUSHAR KHURANA | ON FILE |
| TUSHAR KUMAR SHARMA | ON FILE |
| TUSHAR MANDLOI | ON FILE |
| TUSHAR PANDEY | ON FILE |
| TUSHAR RAJESH SHAH | ON FILE |
| TUSHAR RAVAL | ON FILE |
| TUSHAR S SOOD | ON FILE |
| TUSHAR SONAK | ON FILE |
| TUSHAR V PATEL | ON FILE |
| TUSHAR VASANT KHANDARE | ON FILE |
| TUSHAR VERMA | ON FILE |
| TUSHARKUMAR P PATEL | ON FILE |
| TUSSE MARIA ELISABETH O LANDE | ON FILE |
| TUULA MARJATTA YLIKULJU | ON FILE |
| TUULI INARI SUURTALO | ON FILE |
| TUULI JOHANNA SAVOLA | ON FILE |
| TUULI PAULIINA HAKKARAINEN | ON FILE |
| TUUR WILLEMS | ON FILE |
| TUVARI PTY LTD | ON FILE |
| TUVIT REUVEN | ON FILE |
| TUVSHINTUR BAZARDORJ | ON FILE |
| TUY PHUONG TRAN | ON FILE |
| TUYEN THI AU | ON FILE |
| TUYEN THIBICH TRINH | ON FILE |
| TUYEN XUAN TRAN | ON FILE |
| TUYET NHI PHAM | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| TUYET PHUONG NGUYEN THI | ON FILE |
| TUYET TRANG THI PHAM | ON FILE |
| TUYET-HANH VICTORIA TRAN | ON FILE |
| TUZO AGANZE PILIPILI KAGABO | ON FILE |
| TV WHITE | ON FILE |
| TWAN ANTONIUS HENRICUS VAN DEN BROEK | ON FILE |
| TWAN J BLEIJENDAAL | ON FILE |
| TWAN JACOBUS VAN DULMEN | ON FILE |
| TWAN JOHANNUS THEODORUS CORNELIS ROSSEN | ON FILE |
| TWAN NATTER | ON FILE |
| TWAN VAN IJSSELDIJK | ON FILE |
| TWAN WATER | ON FILE |
| TWAN WILLEM PAAP | ON FILE |
| TWANDA LAVETTE SOLOMON | ON FILE |
| TWAPEWA OMAGANO JOYCE ANDJAMBA | ON FILE |
| TWEDROUS GEORGE ABDELNOUR | ON FILE |
| TWILA ANN CARTER | ON FILE |
| TWINKLE ADDA | ON FILE |
| TWINKLE JAIN | ON FILE |
| TWINKLE STAR VILLANUEVA TOLEDO | ON FILE |
| TWISTED TREES | ON FILE |
| TWO ROADS LLC | ON FILE |
| TWUMASI JERMAINE AMPOFO | ON FILE |
| TXHIAJ SUAV YANG | ON FILE |
| TY ALAN SMITH | ON FILE |
| TY ANDREW FARQUHAR | ON FILE |
| TY ARIC HEATON | ON FILE |
| TY AUSTIN MADISON | ON FILE |
| TY B MORRIS | ON FILE |
| TY COLE ETZWILER | ON FILE |
| TY D KEENER | ON FILE |
| TY DAKOTA PULLEN | ON FILE |
| TY DEAN PAGETT | ON FILE |
| TY DEL HOPP | ON FILE |
| TY EVERTT TIDWELL | ON FILE |
| TY FRANCES EVIND | ON FILE |
| TY J WITVOET | ON FILE |
| TY JACOB NEUSCHAEFER | ON FILE |
| TY JAMES JOHNSTON | ON FILE |
| TY JOSEPH ROMAN | ON FILE |
| TY JUSTIN GRAHAM | ON FILE |
| TY KEKAUOHA RONEY | ON FILE |
| TY NAYLOR FAGG | ON FILE |
| TY ROBERT ARNOLD | ON FILE |
| TY ROBYN MOORE | ON FILE |
| TY WESSON WHEELER | ON FILE |
| TY WESTON DELBRIDGE | ON FILE |
| TY WILSON CAYCE | ON FILE |
| TYAGI REETUJ | ON FILE |
| TYAIRRE TYVOAN HENDERSON | ON FILE |
| TYAIRRE TYVOAN HENDERSON JR | ON FILE |
| TYAN MICHEL JEAN LEON GALLET | ON FILE |
| TYAS G R VANRAEPENBUSCH | ON FILE |
| TYAUNA PAM ROBERTSON | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| TYBIAS M SMITH | ON FILE |
| TYCE ALAN JOHNSON | ON FILE |
| TYCEN JOHN DANIEL WITLOX | ON FILE |
| TYCHO B HEDEGAARD | ON FILE |
| TYCHO GEURKINK | ON FILE |
| TYCHO KLAUS OTTO ONNASCH | ON FILE |
| TYCHO MATTHEYER | ON FILE |
| TYCHO ROBERT MUDA | ON FILE |
| TYCHO STEVEN BOELRIJK | ON FILE |
| TYCJAN FREN | ON FILE |
| TYCO BRAHE MERA EVANS | ON FILE |
| TYCOON LIEW | ON FILE |
| TYDARIUS CALICA CHANTHAVONG | ON FILE |
| TYDARYLL LEE CHANDLER | ON FILE |
| TYE A WALTERS | ON FILE |
| TYE ANTHONY GALLOWAY | ON FILE |
| TYE HADLINGTON | ON FILE |
| TYE JACOB MICHAEL THOMAS | ON FILE |
| TYE JAMES POWERS | ON FILE |
| TYE LI PING | ON FILE |
| TYE WEI QI | ON FILE |
| TYEESE L GAINES | ON FILE |
| TYEISHIA LATRICE ROGERS | ON FILE |
| TYELLE CHARLOTTE RENDER | ON FILE |
| TYESHA E ROMAN | ON FILE |
| TYESHA PATRICE LANIER | ON FILE |
| TY-JOREL DAMIEN KLINE | ON FILE |
| TYJUAN MEKKHI GARDNER | ON FILE |
| TYLER A HALL | ON FILE |
| TYLER A HAYNES | ON FILE |
| TYLER A HERRINGTON | ON FILE |
| TYLER A MCNAMEE | ON FILE |
| TYLER A PAUL | ON FILE |
| TYLER A SOVA | ON FILE |
| TYLER A WISNEWSKI | ON FILE |
| TYLER A YOUNG | ON FILE |
| TYLER AARON GEORGE | ON FILE |
| TYLER ABRENN WINSHIP | ON FILE |
| TYLER ADAM BACAS | ON FILE |
| TYLER ADAM PEARCE | ON FILE |
| TYLER ADAM SETH ROBERTS | ON FILE |
| TYLER ADAM WOODHOUSE | ON FILE |
| TYLER ALAN ALDOUS | ON FILE |
| TYLER ALAN BRIGGS | ON FILE |
| TYLER ALAN HAGNER | ON FILE |
| TYLER ALAN HARRISON | ON FILE |
| TYLER ALAN TAMS | ON FILE |
| TYLER ALBERT DELUAGUE | ON FILE |
| TYLER ALBERT NEWMAN | ON FILE |
| TYLER ALEXANDER BELL | ON FILE |
| TYLER ALEXANDER FRANKLIN | ON FILE |
| TYLER ALEXANDER KERR | ON FILE |
| TYLER ALEXANDER SANDOVAL | ON FILE |
| TYLER ALFRED JAMES BROERS | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| TYLER ALFRED SCHIRMER | ON FILE |
| TYLER ALLEN ABSHER | ON FILE |
| TYLER ALLEN AUDETTE | ON FILE |
| TYLER ALLEN GLOSCHAT | ON FILE |
| TYLER ALLEN HENKEL | ON FILE |
| TYLER ALLEN ROSENBERG | ON FILE |
| TYLER ALLEN RUBY | ON FILE |
| TYLER ALLEN STAMETS | ON FILE |
| TYLER ALLEN WARES | ON FILE |
| TYLER AMBROSE LANCE | ON FILE |
| TYLER ANDERS MATTLIN | ON FILE |
| TYLER ANDREW HUGHES | ON FILE |
| TYLER ANDREW MUNSON | ON FILE |
| TYLER ANDREW PHELAN | ON FILE |
| TYLER ANDREW ROSS GALBRAITH | ON FILE |
| TYLER ANDREW SEYDEL | ON FILE |
| TYLER ANDREW THORIN | ON FILE |
| TYLER ANTHONY DAVIS | ON FILE |
| TYLER ANTHONY ERVIN | ON FILE |
| TYLER ANTHONY ERVIN | ON FILE |
| TYLER ANTHONY HODGE | ON FILE |
| TYLER ANTHONY MARTIN | ON FILE |
| TYLER ANTHONY MILNE | ON FILE |
| TYLER ARTURO BISONO | ON FILE |
| TYLER ASHKON CREEK | ON FILE |
| TYLER ASHLEY MARSCHKE | ON FILE |
| TYLER ATKINSON | ON FILE |
| TYLER AUSTIN DAILEY | ON FILE |
| TYLER AUSTIN EBELER | ON FILE |
| TYLER AUSTIN HOWES | ON FILE |
| TYLER AUSTIN MCGRAW | ON FILE |
| TYLER AUSTIN SARGENT | ON FILE |
| TYLER B KANNE | ON FILE |
| TYLER B STEINKOENIG | ON FILE |
| TYLER BENJAMIN BULL | ON FILE |
| TYLER BENJAMIN DUBBERLY | ON FILE |
| TYLER BENJAMIN SCHWINGHAMMER | ON FILE |
| TYLER BERNARD GALLMANN | ON FILE |
| TYLER BLAKE DAVIS | ON FILE |
| TYLER BLAKE SCHMID | ON FILE |
| TYLER BRANDON WILLRICH | ON FILE |
| TYLER BRANKO MAHNIC | ON FILE |
| TYLER BRENDALL | ON FILE |
| TYLER BRENDAN HARDISTY-LEVESQUE | ON FILE |
| TYLER BRETT SEIBERT | ON FILE |
| TYLER BRIAN JONES | ON FILE |
| TYLER BRIAN SCHARF | ON FILE |
| TYLER BROOKS | ON FILE |
| TYLER BRUCE CAVOSSA | ON FILE |
| TYLER BRYAN SHEPHERD | ON FILE |
| TYLER C HALO | ON FILE |
| TYLER C MAROLDA | ON FILE |
| TYLER C NUTTING | ON FILE |
| TYLER C SAREMI | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| TYLER C URY | ON FILE |
| TYLER CALVIN KERR | ON FILE |
| TYLER CARLTON SANFORD | ON FILE |
| TYLER CHARLES CROUCHMAN | ON FILE |
| TYLER CHARLES WESTRUDE | ON FILE |
| TYLER CHASE | ON FILE |
| TYLER CHASE COPELAND | ON FILE |
| TYLER CHRISTIAN BREEDLOVE | ON FILE |
| TYLER CHRISTIAN KAWAS SLADE | ON FILE |
| TYLER CHRISTIAN SANTOS | ON FILE |
| TYLER CHRISTIAN SEVERNS | ON FILE |
| TYLER CHRISTIAN ZAK | ON FILE |
| TYLER COLBY ALTOM | ON FILE |
| TYLER COLE SARNER | ON FILE |
| TYLER COLE WADDELL | ON FILE |
| TYLER CORY CHASE | ON FILE |
| TYLER CRAIG DECHANT | ON FILE |
| TYLER CRUEY | ON FILE |
| TYLER D BEAN | ON FILE |
| TYLER D GRANRATH | ON FILE |
| TYLER D GUTTMAN | ON FILE |
| TYLER D HARTLEY | ON FILE |
| TYLER D MOYER | ON FILE |
| TYLER D PRYCE | ON FILE |
| TYLER D ROONEY | ON FILE |
| TYLER D STEPHANIK | ON FILE |
| TYLER DALLAS HEPPELL | ON FILE |
| TYLER DANE HARTMAN | ON FILE |
| TYLER DANE ROBB SPRAGUE | ON FILE |
| TYLER DANIEL MURDOCK | ON FILE |
| TYLER DANIEL ROBINSON | ON FILE |
| TYLER DANIEL SCHLUENDER | ON FILE |
| TYLER DARREN ATFIELD | ON FILE |
| TYLER DAVID BLOHM | ON FILE |
| TYLER DAVID GIFFORD | ON FILE |
| TYLER DAVID GRESS | ON FILE |
| TYLER DAVID HYMES | ON FILE |
| TYLER DAVID KUJAWA | ON FILE |
| TYLER DAVID MILBRAT | ON FILE |
| TYLER DAVID ODOM | ON FILE |
| TYLER DAVID WEBB | ON FILE |
| TYLER DAVID ZAREMBA | ON FILE |
| TYLER DAVIS CAREY | ON FILE |
| TYLER DAWSON WILHELM | ON FILE |
| TYLER DE LAS NUECES | ON FILE |
| TYLER DEAN ELLIS | ON FILE |
| TYLER DEAN HATFIELD | ON FILE |
| TYLER DEAN MANNING | ON FILE |
| TYLER DEAN PARKER | ON FILE |
| TYLER DEVIANTE HENDERSON | ON FILE |
| TYLER DIESING | ON FILE |
| TYLER DIXON OSBORNE | ON FILE |
| TYLER DOHERTY ALMEIDA | ON FILE |
| TYLER DONALD BERGH | ON FILE |



**STRETTO**

**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| TYLER DOUDE BOS | ON FILE |
| TYLER DOUGLAS WASSON | ON FILE |
| TYLER DUANE BOOHER | ON FILE |
| TYLER DUANE FENNERT | ON FILE |
| TYLER DUANE KEAN | ON FILE |
| TYLER DUNCAN | ON FILE |
| TYLER DUNN | ON FILE |
| TYLER DWAIN POWELL | ON FILE |
| TYLER E ALLEN | ON FILE |
| TYLER EARL DANGELO | ON FILE |
| TYLER EDWARD HEID | ON FILE |
| TYLER EDWARD LANE | ON FILE |
| TYLER EDWARD MORRIS | ON FILE |
| TYLER EDWARD PEASEL | ON FILE |
| TYLER EDWARD WOSLEGER | ON FILE |
| TYLER EMMANUEL BOLDEN | ON FILE |
| TYLER ERIC DOMINIQUE | ON FILE |
| TYLER ERIC ROE | ON FILE |
| TYLER ERIC WEEKS | ON FILE |
| TYLER ETHAN PERLMAN | ON FILE |
| TYLER EUGENE ASHBAUGH | ON FILE |
| TYLER EUGENE PARKER | ON FILE |
| TYLER EVAN KELLEY | ON FILE |
| TYLER EVAN YOUNG | ON FILE |
| TYLER EVART DORSTEN | ON FILE |
| TYLER FORBES COOK | ON FILE |
| TYLER FREDERICK LOGSDON | ON FILE |
| TYLER G CURRIER | ON FILE |
| TYLER G MUNRO | ON FILE |
| TYLER GARRETT ANDREWS | ON FILE |
| TYLER GERALD BAIR | ON FILE |
| TYLER GERALD THOMAS | ON FILE |
| TYLER GLEN RICHARDS | ON FILE |
| TYLER GLENN JOHNSON | ON FILE |
| TYLER GRAHAM BASS | ON FILE |
| TYLER GRANT MORROW | ON FILE |
| TYLER GREGORY COSTELLO | ON FILE |
| TYLER GREGORY TESSADA | ON FILE |
| TYLER HAYES CARTER | ON FILE |
| TYLER HEFFINGTON | ON FILE |
| TYLER HENDERSON | ON FILE |
| TYLER HENRY ADAMS | ON FILE |
| TYLER HENRY GILBERT | ON FILE |
| TYLER HIGBEE | ON FILE |
| TYLER HOLLAND FORD | ON FILE |
| TYLER HOLLINGSHEAD | ON FILE |
| TYLER HUNTER WAKEMAN | ON FILE |
| TYLER IKAIKALOA THIEDE | ON FILE |
| TYLER J BAKER | ON FILE |
| TYLER J BIALOBLOCKI | ON FILE |
| TYLER J CRESSMAN | ON FILE |
| TYLER J DICKEY | ON FILE |
| TYLER J LARACY | ON FILE |
| TYLER J LEVANDUSKI | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| TYLER J MEEHAN | ON FILE |
| TYLER J ROLLINS | ON FILE |
| TYLER J SCHWARTZ | ON FILE |
| TYLER J SPITZ | ON FILE |
| TYLER J STENGER | ON FILE |
| TYLER J SUTTON | ON FILE |
| TYLER J VAIL | ON FILE |
| TYLER JACOB BROWN | ON FILE |
| TYLER JACOB CHIGHIZOLA | ON FILE |
| TYLER JACOB SHELLEY | ON FILE |
| TYLER JACOB WIGGINS | ON FILE |
| TYLER JAKE REYENGA | ON FILE |
| TYLER JAMES ABBOTT | ON FILE |
| TYLER JAMES BOUFFARD | ON FILE |
| TYLER JAMES CHAPMAN | ON FILE |
| TYLER JAMES CLIFTON | ON FILE |
| TYLER JAMES COLES | ON FILE |
| TYLER JAMES COX-DRUIN | ON FILE |
| TYLER JAMES CRAIG | ON FILE |
| TYLER JAMES CRAWFORD | ON FILE |
| TYLER JAMES DARBONNE | ON FILE |
| TYLER JAMES DAVID LESSARD | ON FILE |
| TYLER JAMES DOHONEY | ON FILE |
| TYLER JAMES DORION | ON FILE |
| TYLER JAMES DOUGLAS PIERCY | ON FILE |
| TYLER JAMES DUGGAN | ON FILE |
| TYLER JAMES EGGLESTON | ON FILE |
| TYLER JAMES ELWELL | ON FILE |
| TYLER JAMES ERSKINE VASSALLO | ON FILE |
| TYLER JAMES FIALKO | ON FILE |
| TYLER JAMES FRANCISCO | ON FILE |
| TYLER JAMES FUNK | ON FILE |
| TYLER JAMES GIEGLING | ON FILE |
| TYLER JAMES GRAHAM | ON FILE |
| TYLER JAMES GREFF | ON FILE |
| TYLER JAMES GRISWOLD | ON FILE |
| TYLER JAMES GRONOWSKI | ON FILE |
| TYLER JAMES HARRIS | ON FILE |
| TYLER JAMES HILTON | ON FILE |
| TYLER JAMES HUNNICUTT | ON FILE |
| TYLER JAMES INMAN | ON FILE |
| TYLER JAMES KARTCHNER | ON FILE |
| TYLER JAMES KEITH VANMEETEREN | ON FILE |
| TYLER JAMES KUEHLS | ON FILE |
| TYLER JAMES LASHBROOK | ON FILE |
| TYLER JAMES LEBEUF | ON FILE |
| TYLER JAMES LEWIS | ON FILE |
| TYLER JAMES LIBAN | ON FILE |
| TYLER JAMES MACDOUGALL | ON FILE |
| TYLER JAMES MALONEY | ON FILE |
| TYLER JAMES MARKS | ON FILE |
| TYLER JAMES MCNISH | ON FILE |
| TYLER JAMES MISTISSHEN | ON FILE |
| TYLER JAMES MOORE | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| TYLER JAMES MORETTO | ON FILE |
| TYLER JAMES MORTON | ON FILE |
| TYLER JAMES MOYER | ON FILE |
| TYLER JAMES ORVOSH | ON FILE |
| TYLER JAMES PARKER | ON FILE |
| TYLER JAMES PETERSON | ON FILE |
| TYLER JAMES RITCHIE | ON FILE |
| TYLER JAMES ROBITZER | ON FILE |
| TYLER JAMES RYAN | ON FILE |
| TYLER JAMES SAITO | ON FILE |
| TYLER JAMES SELLERS | ON FILE |
| TYLER JAMES TAFT | ON FILE |
| TYLER JAMES TURNER | ON FILE |
| TYLER JAMES VAN HIERDEN | ON FILE |
| TYLER JAMES WHALEN | ON FILE |
| TYLER JAMES WHALEN | ON FILE |
| TYLER JAMES WILSON | ON FILE |
| TYLER JAMES WOODARD | ON FILE |
| TYLER JAMISEN WRIGHT | ON FILE |
| TYLER JASON TITLE | ON FILE |
| TYLER JASON WOLFF | ON FILE |
| TYLER JAY HOSEY | ON FILE |
| TYLER JAY JOHNSON | ON FILE |
| TYLER JAY KIZIAH | ON FILE |
| TYLER JAY NABORS | ON FILE |
| TYLER JAY ROBINSON | ON FILE |
| TYLER JAY SAHR | ON FILE |
| TYLER JEFFREY BAIN | ON FILE |
| TYLER JEFFREY MARDEROSIAN | ON FILE |
| TYLER JEFFREY OKAMURA | ON FILE |
| TYLER JEFFREY R SANTOS | ON FILE |
| TYLER JEROME DUNCAN | ON FILE |
| TYLER JEROME MINGS | ON FILE |
| TYLER JERRY MCDOANLD | ON FILE |
| TYLER JESSE MCKERIHAN | ON FILE |
| TYLER JOE HAYES | ON FILE |
| TYLER JOE PIACELLA | ON FILE |
| TYLER JOHN FERRELL | ON FILE |
| TYLER JOHN HERBERT SCHNELL | ON FILE |
| TYLER JOHN HUZJAK | ON FILE |
| TYLER JOHN IVERSON | ON FILE |
| TYLER JOHN KONINGS | ON FILE |
| TYLER JOHN MANEY | ON FILE |
| TYLER JOHN MARTINEZ | ON FILE |
| TYLER JOHN MCNEW | ON FILE |
| TYLER JOHN MILNTHORP | ON FILE |
| TYLER JOHN PERLA | ON FILE |
| TYLER JOHN WILLIAM HENWOOD | ON FILE |
| TYLER JOHN YOCCA | ON FILE |
| TYLER JOHNSON VANLOO | ON FILE |
| TYLER JONATHAN POULIN | ON FILE |
| TYLER JORDAN BENNETT | ON FILE |
| TYLER JORDAN HUNT | ON FILE |
| TYLER JORDAN LAZENBY | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TYLER JORDAN RAU | ON FILE |
| TYLER JORDAN SCHAFER | ON FILE |
| TYLER JORDAN SIMPSON | ON FILE |
| TYLER JORDAN WADE | ON FILE |
| TYLER JORDAN WOOLLEY | ON FILE |
| TYLER JOSEPH ALBRECHT | ON FILE |
| TYLER JOSEPH BROWN | ON FILE |
| TYLER JOSEPH CETINA | ON FILE |
| TYLER JOSEPH COOK | ON FILE |
| TYLER JOSEPH DEARING | ON FILE |
| TYLER JOSEPH DOSTIE | ON FILE |
| TYLER JOSEPH FLECK | ON FILE |
| TYLER JOSEPH HIBBARD | ON FILE |
| TYLER JOSEPH HOHS | ON FILE |
| TYLER JOSEPH KOWALSKI | ON FILE |
| TYLER JOSEPH LAW | ON FILE |
| TYLER JOSEPH MCARTHUR | ON FILE |
| TYLER JOSEPH MCLEOD | ON FILE |
| TYLER JOSEPH OWENS | ON FILE |
| TYLER JOSEPH STAAL | ON FILE |
| TYLER JOSEPH TAGLIAFERRO | ON FILE |
| TYLER JOSEPH TROMBLEY | ON FILE |
| TYLER JOSHUA BRENT | ON FILE |
| TYLER JUSTIN GARNER | ON FILE |
| TYLER JUSTIN LAURIE | ON FILE |
| TYLER JWO CHERNG CHEW | ON FILE |
| TYLER K MILLS | ON FILE |
| TYLER KAMAL SEALY YUSUFF | ON FILE |
| TYLER KASS JOHNSON | ON FILE |
| TYLER KAZUICHI HO | ON FILE |
| TYLER KEIFER MEANS | ON FILE |
| TYLER KEITH TOBIN | ON FILE |
| TYLER KEITH WILSON | ON FILE |
| TYLER KEVIN WAYNE DUSANEK | ON FILE |
| TYLER L GARCIA | ON FILE |
| TYLER L HASENAUER | ON FILE |
| TYLER L HEPBURN | ON FILE |
| TYLER LAMAR GLASS | ON FILE |
| TYLER LAMBERT BLAND | ON FILE |
| TYLER LANDON MCGEE | ON FILE |
| TYLER LE HARRIS | ON FILE |
| TYLER LEE AUGUSTAD | ON FILE |
| TYLER LEE COLVARD | ON FILE |
| TYLER LEE DUTENHOEFFER | ON FILE |
| TYLER LEE FARR | ON FILE |
| TYLER LEE JOHNSON | ON FILE |
| TYLER LEE LAFFERTY | ON FILE |
| TYLER LEE LAST | ON FILE |
| TYLER LEE MACE | ON FILE |
| TYLER LEE PEAIRS | ON FILE |
| TYLER LEITH | ON FILE |
| TYLER LE'MAR GRIGGS | ON FILE |
| TYLER LEWIS CRAPSER | ON FILE |
| TYLER LINK WOLOSEK | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TYLER LIONEL CHASSIE | ON FILE |
| TYLER LOCHRIDGE MORELL | ON FILE |
| TYLER LOGAN RUSH | ON FILE |
| TYLER LYNN LEAVITT | ON FILE |
| TYLER M BELL | ON FILE |
| TYLER M JOHNSON | ON FILE |
| TYLER M MCCOLLOUGH | ON FILE |
| TYLER M STACEY | ON FILE |
| TYLER MACKENZIE LIVINGSTON | ON FILE |
| TYLER MARK SUAGLAR | ON FILE |
| TYLER MARTIN SPOOLSTRA | ON FILE |
| TYLER MASON JOHNS | ON FILE |
| TYLER MATSES | ON FILE |
| TYLER MATTHEW BLACK | ON FILE |
| TYLER MATTHEW BRADY | ON FILE |
| TYLER MATTHEW FUCHS | ON FILE |
| TYLER MATTHEW LEDIN | ON FILE |
| TYLER MATTHEW SORKIN | ON FILE |
| TYLER MATTHEW WEISHAUPT | ON FILE |
| TYLER MATTHEW WILSON | ON FILE |
| TYLER MENSCH MAGANN | ON FILE |
| TYLER MICHAEL COURTER | ON FILE |
| TYLER MICHAEL DAIN | ON FILE |
| TYLER MICHAEL DODES | ON FILE |
| TYLER MICHAEL FORD | ON FILE |
| TYLER MICHAEL HERSHBERGER | ON FILE |
| TYLER MICHAEL JACOBS | ON FILE |
| TYLER MICHAEL JOHNSON | ON FILE |
| TYLER MICHAEL MACDONALD | ON FILE |
| TYLER MICHAEL MCCONNELL | ON FILE |
| TYLER MICHAEL SEITZ | ON FILE |
| TYLER MICHAEL SOROCHINSKY | ON FILE |
| TYLER MICHAEL STACHURA | ON FILE |
| TYLER MICHAEL SWOVELAND | ON FILE |
| TYLER MICHAEL WEBER | ON FILE |
| TYLER MICHAEL ZELLER | ON FILE |
| TYLER MICHELS | ON FILE |
| TYLER MITCHELL CALLAHAN | ON FILE |
| TYLER MITCHELL OPRASEUTH | ON FILE |
| TYLER MONTENEGRO DUNIVANT | ON FILE |
| TYLER MORGAN ENGEL | ON FILE |
| TYLER MULLINS GIBSON | ON FILE |
| TYLER NATE MARTENS | ON FILE |
| TYLER NATHAN SHEA | ON FILE |
| TYLER NATHAN THOMPSON | ON FILE |
| TYLER NEIL MITHRUSH | ON FILE |
| TYLER NELSON JONES | ON FILE |
| TYLER NEWMAN MANKINS | ON FILE |
| TYLER NICHOLAS SCHUMAN | ON FILE |
| TYLER NICHOLAS VENABLE | ON FILE |
| TYLER NICKLAUS BERNARD | ON FILE |
| TYLER NICOLE EVANS | ON FILE |
| TYLER NIKKOLAS STAR | ON FILE |
| TYLER NOLAN | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| TYLER NOLAN TAWNEY | ON FILE |
| TYLER OAKES RISHEL | ON FILE |
| TYLER OLIN TORKELSON | ON FILE |
| TYLER ONEAL KERNS | ON FILE |
| TYLER OSSI HOLMES | ON FILE |
| TYLER OWEN SONNENBERG | ON FILE |
| TYLER P BEATY | ON FILE |
| TYLER P ESTELL | ON FILE |
| TYLER PATRICK HOWELL | ON FILE |
| TYLER PATRICK VALENTI | ON FILE |
| TYLER PAUL ASHTON | ON FILE |
| TYLER PAUL WILSON | ON FILE |
| TYLER PAUL-ALLEN ZARING | ON FILE |
| TYLER PEIRCE JOHNSON | ON FILE |
| TYLER PHILIP BERTEMES | ON FILE |
| TYLER PHILIP DANIEL EDLINGER | ON FILE |
| TYLER PRESCOTT SMITH | ON FILE |
| TYLER QUINN JOSLIN | ON FILE |
| TYLER QUINNTON RUFF | ON FILE |
| TYLER QUOC THAI DO | ON FILE |
| TYLER R BEALE | ON FILE |
| TYLER R BRADY | ON FILE |
| TYLER R FAUSNIGHT | ON FILE |
| TYLER R NOE | ON FILE |
| TYLER R SANCHEZ | ON FILE |
| TYLER R SARASIN | ON FILE |
| TYLER RAFAEL VICKERY | ON FILE |
| TYLER RAMAZANI NORMAN | ON FILE |
| TYLER RAMSAY | ON FILE |
| TYLER RAMSAY JONES | ON FILE |
| TYLER RAY ARSHAWSKY | ON FILE |
| TYLER RAY HAYMOND | ON FILE |
| TYLER RAY JOHNSON | ON FILE |
| TYLER RAY LEDERMAN | ON FILE |
| TYLER REED HIGGINS | ON FILE |
| TYLER REESE JOHNSON | ON FILE |
| TYLER REID BRUNSON | ON FILE |
| TYLER REN WICKETT | ON FILE |
| TYLER RHETT ANDERSEN | ON FILE |
| TYLER RICHARD BOVE | ON FILE |
| TYLER RICHARD DAVIDSON | ON FILE |
| TYLER RICHARD KNISLEY | ON FILE |
| TYLER RICHARD VANORDER | ON FILE |
| TYLER RIVIERE RHOADES | ON FILE |
| TYLER ROBERT ELTRINGHAM | ON FILE |
| TYLER ROBERT HALCOMB | ON FILE |
| TYLER ROBERT RIEHLE WYKOFF | ON FILE |
| TYLER ROBERT WILLIAM HEROUX | ON FILE |
| TYLER ROSS AMODIO | ON FILE |
| TYLER ROSS PARRISH | ON FILE |
| TYLER ROSS TRUJILLO | ON FILE |
| TYLER ROY HEPP | ON FILE |
| TYLER RYAN BOEREMA | ON FILE |
| TYLER RYAN CORNELL | ON FILE |



| NAME | EMAIL |
|------|-------|
| TYLER RYAN GOODERE | ON FILE |
| TYLER RYAN LEVY | ON FILE |
| TYLER RYAN THOMPSON | ON FILE |
| TYLER S ECKILSON | ON FILE |
| TYLER S FASSETT | ON FILE |
| TYLER SAMUEL HUNDLEY | ON FILE |
| TYLER SCOT DOLLY | ON FILE |
| TYLER SCOTT BOSARD | ON FILE |
| TYLER SCOTT FORD | ON FILE |
| TYLER SCOTT FROEBA | ON FILE |
| TYLER SCOTT GOODELL | ON FILE |
| TYLER SCOTT HANDLEY | ON FILE |
| TYLER SCOTT KIRKLAND | ON FILE |
| TYLER SCOTT WINSLOW | ON FILE |
| TYLER SEAN FERGUSON | ON FILE |
| TYLER SEAN NAGATA | ON FILE |
| TYLER SEAN RANDALL | ON FILE |
| TYLER SEBASTIAN SPOHR | ON FILE |
| TYLER SHANE DANIELS | ON FILE |
| TYLER SHANTZ | ON FILE |
| TYLER SHAUN LEMKE | ON FILE |
| TYLER SHERWIN | ON FILE |
| TYLER SIDDLEY | ON FILE |
| TYLER SIMONE TERRELL | ON FILE |
| TYLER SIMS WEBB | ON FILE |
| TYLER SMITH | ON FILE |
| TYLER SPENCER COOK | ON FILE |
| TYLER STAFFORD PHILLIPS | ON FILE |
| TYLER STEPHEN DAWSON | ON FILE |
| TYLER STEVEN F WOLFE | ON FILE |
| TYLER STEVEN KOCH | ON FILE |
| TYLER STEVEN MOODY | ON FILE |
| TYLER STEVEN PERRYMAN | ON FILE |
| TYLER STEVEN REMINGTON | ON FILE |
| TYLER STEVEN SHAGEN | ON FILE |
| TYLER STEWART POSTLE | ON FILE |
| TYLER STEWART TURNER | ON FILE |
| TYLER SUGARMAN ELIOPOULOS | ON FILE |
| TYLER T RUSSELL | ON FILE |
| TYLER TED SCHMIDT | ON FILE |
| TYLER TERRELL PAIGE | ON FILE |
| TYLER TH BANH | ON FILE |
| TYLER THAI-SON DONOVAN | ON FILE |
| TYLER THOMAS CHARTRAND | ON FILE |
| TYLER THOMAS DEANE-KRANTZ | ON FILE |
| TYLER THOMAS HANNAH | ON FILE |
| TYLER THOMAS HARWARD | ON FILE |
| TYLER THOMAS RICHARDSON | ON FILE |
| TYLER THOMAS TODD | ON FILE |
| TYLER TIMBREL | ON FILE |
| TYLER TYLER | ON FILE |
| TYLER VINCENT WELCH | ON FILE |
| TYLER WADSWORTH THOMASON | ON FILE |
| TYLER WAKIZA PERRIN | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TYLER WAYNE ANLIKER | ON FILE |
| TYLER WAYNE CARTER | ON FILE |
| TYLER WAYNE DUMDEI | ON FILE |
| TYLER WAYNE JOHNSTON | ON FILE |
| TYLER WAYNE MARRIOTT | ON FILE |
| TYLER WAYNE NICHOLSON | ON FILE |
| TYLER WAYNE SMITH | ON FILE |
| TYLER WAYNE SPRIET | ON FILE |
| TYLER WAYNE ZIEMMER | ON FILE |
| TYLER WELLS | ON FILE |
| TYLER WESTON BOCKLER | ON FILE |
| TYLER WILLIAM CLARK | ON FILE |
| TYLER WILLIAM FROST | ON FILE |
| TYLER WILLIAM GEORGE CHAVEZ NICHOLAS | ON FILE |
| TYLER WILLIAM GERALD LESPERANCE | ON FILE |
| TYLER WILLIAM GUGLIOTTA | ON FILE |
| TYLER WILLIAM HINAM | ON FILE |
| TYLER WILLIAM PALMER | ON FILE |
| TYLER WILLIAM ROY | ON FILE |
| TYLER WILLIAM SCOTT | ON FILE |
| TYLER WILLIAM SOUSA | ON FILE |
| TYLER WILLIAM VANDER VEEKEN | ON FILE |
| TYLER WILLIAM WHERRY | ON FILE |
| TYLER WONG | ON FILE |
| TYLER WOODSONLEE HOFFMAN | ON FILE |
| TYLER XIAOJUN HUANG | ON FILE |
| TYLER Y CHIU | ON FILE |
| TYLER-REI CLARK | ON FILE |
| TYLERRYAN HIROSHI SEKIGAHAMA | ON FILE |
| TYLICA AMELIA KELLEY | ON FILE |
| TYLL HARTMANN | ON FILE |
| TYLLER GLENN HARRELL | ON FILE |
| TYLOR DONALD VIRGIL GRIMES | ON FILE |
| TYLOR MICHAEL THUIRER | ON FILE |
| TYLOR NISHON MOOMJIAN | ON FILE |
| TYLOR V WENTWORTH | ON FILE |
| TYLOR ZEN JOSEPH NEITZEL | ON FILE |
| TYLYNNE AMBER MCCAULEY | ON FILE |
| TYMEN ANDRE DEREU | ON FILE |
| TYMOFII SOBOLIEV | ON FILE |
| TYMON ANDREW BLEVINS | ON FILE |
| TYMOTEUSZ JOZEF BIELINSKI | ON FILE |
| TYMOTEUSZ REMBELSKI | ON FILE |
| TYMUR BEZUHLYI | ON FILE |
| TYMUR HLUKHYKH | ON FILE |
| TYMUR HRECHANYI | ON FILE |
| TYMUR RYCHKOV | ON FILE |
| TYNA LENEAIRE JACKSON RENFROE | ON FILE |
| TYNAN JAMES BRANDNER | ON FILE |
| TYNLUN TEH | ON FILE |
| TYONAE MONISA BERRICKS | ON FILE |
| TYR RANDALL SYMANK | ON FILE |
| TYRA JONET ALLEN | ON FILE |
| TYRA LATRESE ELLIS | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| TYRA VAUGHN WILLIAMS | ON FILE |
| TYRAH LUNETTE SMITH-GARDNER | ON FILE |
| TYRE TERRELL SELLERS | ON FILE |
| TYREE DAMU MARZETTA | ON FILE |
| TYRE-E JULANI DE-ROCHE | ON FILE |
| TYREE RON HUNTER | ON FILE |
| TYREE SHERRON MITCHELL | ON FILE |
| TYREESE MACK | ON FILE |
| TYREL BARTON GOOD | ON FILE |
| TYREL MARQUIS DORROUGH | ON FILE |
| TYRELL ALAN JOHNSON | ON FILE |
| TYRELL D BALLARD | ON FILE |
| TYRELL MARQUIS DAVIS | ON FILE |
| TYRELL TYRELL | ON FILE |
| TYRELL WILLIAM DONALD MASTERSON | ON FILE |
| TYREN JACOB BUSBY | ON FILE |
| TYRESE EVAN STREET | ON FILE |
| TYRHONE THOMAS H TUBBS | ON FILE |
| TYRICE DARIUS MARTINEZ | ON FILE |
| TYRICK SHARIFF SEGUNDO DE KORT | ON FILE |
| TYRIE RASHAWN TURNER | ON FILE |
| TYRIN DANIEL ROGER MARR | ON FILE |
| TYRIQUE DJHAWN GREEN | ON FILE |
| TYRIQUE MARQUEL CROSS | ON FILE |
| TYRON ANTHONY CLARK | ON FILE |
| TYRON DEE CHANDLER | ON FILE |
| TYRON SPITERI | ON FILE |
| TYRON TREMAYNE SUTTON | ON FILE |
| TYRONE A STANTON | ON FILE |
| TYRONE ALEXANDER JEUKEN | ON FILE |
| TYRONE ALEXANDER VAN DER LEY | ON FILE |
| TYRONE ANTHONY GAYLES | ON FILE |
| TYRONE ANTHONY WEATHERS | ON FILE |
| TYRONE AYERS NEWSUM | ON FILE |
| TYRONE B. CHAVIS | ON FILE |
| TYRONE BRIAN K SAWYER | ON FILE |
| TYRONE BUCCIONE | ON FILE |
| TYRONE CARRINGTON | ON FILE |
| TYRONE D HARRISON | ON FILE |
| TYRONE DAMION COLLINS | ON FILE |
| TYRONE DANIEL WHITE | ON FILE |
| TYRONE DEONTAE HICKS | ON FILE |
| TYRONE DYLAN JACOBS | ON FILE |
| TYRONE E HOWARD | ON FILE |
| TYRONE E HUNTE | ON FILE |
| TYRONE EDWIN BRADFIELD | ON FILE |
| TYRONE FRANCIS JELINEK | ON FILE |
| TYRONE FRANCIS SCHULZ | ON FILE |
| TYRONE G CLARK | ON FILE |
| TYRONE HARVEY BROWN | ON FILE |
| TYRONE HASHAN RANATUNGA | ON FILE |
| TYRONE JOHN CHARLES KOCH | ON FILE |
| TYRONE JONATHAN GRUPEL | ON FILE |
| TYRONE JOSHUAC NGO | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| TYRONE K STOWE | ON FILE |
| TYRONE L JONES | ON FILE |
| TYRONE LAUREN INGRAM | ON FILE |
| TYRONE LEE TUNSTALL | ON FILE |
| TYRONE LEON JOSEPH | ON FILE |
| TYRONE MAURICE CHANDLER | ON FILE |
| TYRONE MICHAEL LOVE | ON FILE |
| TYRONE P AGAR | ON FILE |
| TYRONE PERRY | ON FILE |
| TYRONE REEDY | ON FILE |
| TYRONE RLE NICHOLS | ON FILE |
| TYRONE S JR LYONS | ON FILE |
| TYRONE SAXON TONGE | ON FILE |
| TYRONE SERGIO PERKO | ON FILE |
| TYRONE T HENDERSON | ON FILE |
| TYRONE WILFRED PARDEN | ON FILE |
| TYRONE WILLIAM MOORE | ON FILE |
| TYRONE XUEREB | ON FILE |
| TYRRELL JEFFREY GATHRIGHT | ON FILE |
| TYRUS DAVID HERBERTSON | ON FILE |
| TYRUS JAMES | ON FILE |
| TYRUS JIE THOMAS | ON FILE |
| TYRUS MARKEL KNOX | ON FILE |
| TYSEN HANSEN | ON FILE |
| TYSON ADVIENTO | ON FILE |
| TYSON ALAN PRUSER | ON FILE |
| TYSON ALLAN DICKINSON | ON FILE |
| TYSON AMADEUS WALDRON | ON FILE |
| TYSON B MCCULLOCH | ON FILE |
| TYSON BRUNER | ON FILE |
| TYSON COREY DEWEY | ON FILE |
| TYSON DANIEL LARSON | ON FILE |
| TYSON DAVID ENERSON | ON FILE |
| TYSON DRAKE PUTNAM | ON FILE |
| TYSON EDWARD MARKHAM | ON FILE |
| TYSON EDWIN ATTAWAY | ON FILE |
| TYSON EMANI PERKINS | ON FILE |
| TYSON ESTES | ON FILE |
| TYSON FOIANINI | ON FILE |
| TYSON GARY JONES | ON FILE |
| TYSON GLENN BLACKNEY | ON FILE |
| TYSON HALUPKA | ON FILE |
| TYSON JAKE RAELI | ON FILE |
| TYSON JAMES BROWN | ON FILE |
| TYSON JAMES DALE | ON FILE |
| TYSON JAMES MARTIN | ON FILE |
| TYSON JAMES MCLEOD | ON FILE |
| TYSON JAMES PATTON | ON FILE |
| TYSON JAMES SMITH | ON FILE |
| TYSON JEROME MULLINEAUX | ON FILE |
| TYSON JESSE TAUHORE | ON FILE |
| TYSON JOHN FORBUSH | ON FILE |
| TYSON JOHN WILLIAMS | ON FILE |
| TYSON L CRISP | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| TYSON L PURCHATZKE | ON FILE |
| TYSON LEE ADAMS | ON FILE |
| TYSON LEE LEATHERS | ON FILE |
| TYSON LEE OTTS | ON FILE |
| TYSON MCMICHAEL ASHENFELTER | ON FILE |
| TYSON MYKAL HEFFLEY | ON FILE |
| TYSON PAUL ZAHNER | ON FILE |
| TYSON R BARTELS | ON FILE |
| TYSON R MALAIHOLLO | ON FILE |
| TYSON RICHARD RIDENOUR | ON FILE |
| TYSON SINCLAIR | ON FILE |
| TYSON VAN | ON FILE |
| TYSON WAYNE HARVEY | ON FILE |
| TYSON WILLIAM KNOWLES | ON FILE |
| TYSON WILLIAM LUND | ON FILE |
| TYSYN PAYNE EVANS | ON FILE |
| TYTYSON HOOGENBOOM | ON FILE |
| TZ MKHIZE | ON FILE |
| TZAIIMS-KONSTANTINOS PASPATIS | ON FILE |
| TZE CHUEN TAN | ON FILE |
| TZE CHUN WEI | ON FILE |
| TZE HANN NICHOLAS YAU | ON FILE |
| TZE HAO HUANG | ON FILE |
| TZE HAU LIEW | ON FILE |
| TZE HEI CHING | ON FILE |
| TZE HIANG NG | ON FILE |
| TZE HUI KEE | ON FILE |
| TZE HUI TAI | ON FILE |
| TZE JIAN SHEE | ON FILE |
| TZE KOENG CHAN | ON FILE |
| TZE LOK CHING | ON FILE |
| TZE LOK MUI | ON FILE |
| TZE MING LEUNG | ON FILE |
| TZE ON YU | ON FILE |
| TZE PING LEE(LI ZHIBIN) | ON FILE |
| TZE ROY GAN | ON FILE |
| TZE SHING PUN | ON FILE |
| TZE TUNG YU | ON FILE |
| TZE WA SHAM | ON FILE |
| TZE WAH OH | ON FILE |
| TZE WEI BOO | ON FILE |
| TZE WEI LIM | ON FILE |
| TZE XIONG | ON FILE |
| TZE YONG CHENG | ON FILE |
| TZE-CO GWEI | ON FILE |
| TZEE YEONG TEOH | ON FILE |
| TZER SHIUANN PEH | ON FILE |
| TZIH LIH PO | ON FILE |
| TZIM LOLO | ON FILE |
| TZU CHAO CHOU | ON FILE |
| TZU CHI HSU | ON FILE |
| TZU CHIEN CHANG | ON FILE |
| TZU CHIEN WANG | ON FILE |
| TZU HAO LIN | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TZU HSIANG LIAO | ON FILE |
| TZU HSIEN YU | ON FILE |
| TZU HSIN CLEMENT CHEN | ON FILE |
| TZU HSIN TSENG | ON FILE |
| TZU LONG LEE | ON FILE |
| TZU NING HUANG | ON FILE |
| TZU YANG CHEN | ON FILE |
| TZU YEN LIN | ON FILE |
| TZU YI CHEN | ON FILE |
| TZU YING ADRIAN NG | ON FILE |
| TZU YU LUK | ON FILE |
| TZUHSIANG LIN | ON FILE |
| TZUN KIAT CHNG | ON FILE |
| TZUTING YANG | ON FILE |
| TZU-WU CHOU | ON FILE |
| TZVETAN YULIAN SAKELAROV | ON FILE |
| TZVETELINA VILIEVA BOZDOUGANOVA | ON FILE |
| TZVI HIRSCH GOURARIE | ON FILE |
| TZVI MEIR SPEISER | ON FILE |
| TZVI YOSEF FEIFEL | ON FILE |
| U BRUMMER | ON FILE |
| U MANOJ VARMA | ON FILE |
| U SAW HEIN | ON FILE |
| U SON YAU | ON FILE |
| UADEN HHAHE | ON FILE |
| UALTER ULISSES FREITAS | ON FILE |
| UAN HAN YEN | ON FILE |
| UBALDO JOSUE GUTIERREZ | ON FILE |
| UBALDO MURO | ON FILE |
| UBAY ANTONIO AGUIAR GONZALEZ | ON FILE |
| UBIK GROUP INC | ON FILE |
| UBONG ODUNGIDE | ON FILE |
| UBONWAN KERDTONGTAWEE | ON FILE |
| UCA GIALLONGO | ON FILE |
| UCHA MODEBADZE | ON FILE |
| UCHE CHINEDUM IKEME | ON FILE |
| UCHE CHRISTOGONUS UCHE | ON FILE |
| UCHE GODFREY EHIE | ON FILE |
| UCHE TOBY AGBURUGA | ON FILE |
| UCHECHUKWU GODSWILL IKEANYI | ON FILE |
| UCHECHUKWU STEPHEN ELENDU | ON FILE |
| UCHENDU EZRA IWUANYANWU | ON FILE |
| UCHENNA FREDOLINE ANUNOBI | ON FILE |
| UCHENNA K NNAJI | ON FILE |
| UCHENNA KIZITO OKEHIE | ON FILE |
| UCIEL JOAN ESPINA LUNA | ON FILE |
| UDADENIYA VIYANNALAGE PURNIMA NIRUSHANI UDADENIYA | ON FILE |
| UDAI EMMANUEL GOMEZ | ON FILE |
| UDARA INDRAJITH FERNANDO KODIMARAKKALAGE | ON FILE |
| UDARI KAUSHALYA KUMARIHAMI ABEYKOON | ON FILE |
| UDAY CHAUHAN | ON FILE |
| UDAY KRISHNA MARIPALLI | ON FILE |
| UDAY KUMAR AMBARAPU | ON FILE |
| UDAY KUMAR V | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| UDAY KUMARGUPTA KANDUKURI | ON FILE |
| UDAY P MORKER | ON FILE |
| UDAY PARESH PATEL | ON FILE |
| UDAY PRAKASH | ON FILE |
| UDAY PRATAP SINGH RAWAT | ON FILE |
| UDAY VIR SINGH PANWAR | ON FILE |
| UDAYA MALINI UDAYABHAN SIRAM | ON FILE |
| UDAYA NAMAL BANDARA RAJAKARUNA RAJAKARUNA MUDIYANSELAGE | ON FILE |
| UDAYA SHAJI MATHEW | ON FILE |
| UDAYAKUM R SIDDAREDDYGARI | ON FILE |
| UDAYAN LAL | ON FILE |
| UDAYANGA CHANDIMAL DE SILVA | ON FILE |
| UDAYANGANI NISANSALA DORE MURE GAMAGE | ON FILE |
| UDAYPAL SINGH NATT | ON FILE |
| UDDHAVA DAS ROZENDAL | ON FILE |
| UDDIT HINESH PATEL | ON FILE |
| UDEME BRYAN NKAN AKPABIO | ON FILE |
| UDENI BUDDHIKA JAYASINGHEGE DON | ON FILE |
| UDHAI PRATAP SINGH | ON FILE |
| UDHAY SINGH CHEEMA | ON FILE |
| UDHAYAKUMAR SUBBAIAH | ON FILE |
| UDIP SEDHAIN | ON FILE |
| UDIT MOHAN CHAKRABORTY | ON FILE |
| UDITHA DHANUSHKA MADUSANKA WICKRAMA KANKANAMAGE G | ON FILE |
| UDO ALFRED ERNST | ON FILE |
| UDO BUÃŸ | ON FILE |
| UDO FILIPE BRANCO ALVES | ON FILE |
| UDO FLAIG | ON FILE |
| UDO GEHRKE | ON FILE |
| UDO HEIKO BRIÃŸKE | ON FILE |
| UDO HEINZ WERNER | ON FILE |
| UDO J HESSELS | ON FILE |
| UDO JOSEF HORST OFENLOCH | ON FILE |
| UDO KRUGER | ON FILE |
| UDO MÃŒLLER | ON FILE |
| UDO MITTELSTÃ„DT | ON FILE |
| UDO SCHUMANN | ON FILE |
| UDOKA GABRIEL ONYEBUOLISE | ON FILE |
| UDOKA JERRY IHEJIRIKA | ON FILE |
| UDOM DENCHOKPRAKAI | ON FILE |
| UDOM PANYATANASUB | ON FILE |
| UDOMSAK K NINGCHAROEN | ON FILE |
| UDUGAMA KORALALAGE DON CHAMEERA MADUSHANKA | ON FILE |
| UDUKALAGE DON NAWAM RANSITH UDUKALAGE | ON FILE |
| UDUMALAGALA GAMAGE DHAMMIKA PRIYANGANI | ON FILE |
| UE NAM KWOK | ON FILE |
| UEHCHENG LU | ON FILE |
| UEIDE COSTA SANTOS | ON FILE |
| UEMIT COLAKER | ON FILE |
| UEN YEE CHAN | ON FILE |
| UENDIS SPOREJA | ON FILE |
| UENDY JOSEFINA GARCIA | ON FILE |
| UFUK YESIL | ON FILE |
| UFUOMA EGHOSA IGBINEDION | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| UFUOMA JOY ODERHOHWO | ON FILE |
| UGANDHA CHAMUPATHY MADIGASEKERA | ON FILE |
| UGANDHAR SATISH KUMAR CHINTAMANI | ON FILE |
| UGO ANTHONY BALLERINI | ON FILE |
| UGO ARNO PROIETTI | ON FILE |
| UGO BRESOLIN | ON FILE |
| UGO DI PROFIO | ON FILE |
| UGO GERALD PIERRE FUENTES | ON FILE |
| UGO JACQUES BLANCO | ON FILE |
| UGO JOFFREY FUCHS | ON FILE |
| UGO JOSEPH EDMOND LAUTREDOU | ON FILE |
| UGO LOUME | ON FILE |
| UGO MARCHETTI JUNIOR | ON FILE |
| UGO NOBILI | ON FILE |
| UGO PELLEGRINO | ON FILE |
| UGO PORTELA PEREIRA | ON FILE |
| UGO SCHWARTZ | ON FILE |
| UGOCHI UFOMBA | ON FILE |
| UGOCHINYEREM MODESTA NWOKEJI | ON FILE |
| UGOCHUKWU CHARLES OBUNADIKE | ON FILE |
| UGOCHUKWU CHRISTIAN UGWUANYI | ON FILE |
| UGOCHUKWU GIBSON OKPARA | ON FILE |
| UGOCHUKWU N EZEAMUZIE | ON FILE |
| UGOCHUKWU ONYEDIKA MGBEMENA | ON FILE |
| UGONMA JOY KPADUWA | ON FILE |
| UGONNA WILSON EZEBUIRO | ON FILE |
| UGUR ATAMAN | ON FILE |
| UGUR DEMIROZ | ON FILE |
| UGUR DOGAN | ON FILE |
| UGUR HODOGLUGIL | ON FILE |
| UGUR ISBUYURAN | ON FILE |
| UGUR KAVSAOGLU | ON FILE |
| UGUR KIZILCIK | ON FILE |
| UGUR YALCIN | ON FILE |
| UGURCAN KARAYEL | ON FILE |
| UIKER HAKAN SUNAY | ON FILE |
| UIKI AIFOU TAFIA | ON FILE |
| UINDA E J REIJNEN EV TRIEPELS | ON FILE |
| UJEAN NO | ON FILE |
| UJJAWAL SRIVASTAVA | ON FILE |
| UJJAYANAN N BRAWLEY | ON FILE |
| UJJVAL HEMANT THAKKAR | ON FILE |
| UJJWAL SUNIL MAIRH | ON FILE |
| UJJWAL VITHA RAUT | ON FILE |
| UJUNG KIM | ON FILE |
| UJWAL BAJAJ | ON FILE |
| UJWAL DILIP TRIVEDI | ON FILE |
| UJWAL TIMILSINA | ON FILE |
| UKE MEHMETAJ | ON FILE |
| UKEAGUME STEPHEN NWAEKE | ON FILE |
| UKESH BHARATHI RADHAKRISHNAN | ON FILE |
| UKKO VALO HERMANNI KOIVISTO | ON FILE |
| UKO JONAH BASSEY | ON FILE |
| UKPONG AKPAN JAMES | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| UKRIT HIMAKHUN | ON FILE |
| UKRIT WONGPANICH | ON FILE |
| ULADISLAV HOLODNIK | ON FILE |
| ULADZIMIR BAMBALIN | ON FILE |
| ULADZIMIR PAVLOVICH BAHATYREVICH | ON FILE |
| ULADZIMIR RADZION | ON FILE |
| ULADZIMIR SKARNIAKOU | ON FILE |
| ULADZISLAU KHALADNIK | ON FILE |
| ULADZISLAU KHALADNIK | ON FILE |
| ULADZISLAU KHALADNIK | ON FILE |
| ULADZISLAU KIRYANAU | ON FILE |
| ULADZISLAU LEPIASHYNSKI | ON FILE |
| ULADZISLAU LISTRATSENKA | ON FILE |
| ULADZISLAU MINEYEU | ON FILE |
| ULADZISLAU RYZHANKOU | ON FILE |
| ULADZISLAU TSVIATKOU | ON FILE |
| ULBER ONUR AKIN | ON FILE |
| ULDIS VIKSNE | ON FILE |
| ULDIS VILCANS | ON FILE |
| ULF BALTZAR BALDER | ON FILE |
| ULF DANIEL CHRISTENSEN | ON FILE |
| ULF FREDRIK ELFVING | ON FILE |
| ULF HEYDEN | ON FILE |
| ULF JORGEN BERGSTROM | ON FILE |
| ULF LIERSCH | ON FILE |
| ULF MAGNUS ABERG | ON FILE |
| ULF MATHIAS THORSTROM | ON FILE |
| ULF MIKAEL MANSSON LAGSTROM | ON FILE |
| ULF OSCAR AHLQVIST | ON FILE |
| ULF ROBIN LINDQVIST DANNERHULT | ON FILE |
| ULF SCHARFENBERG | ON FILE |
| ULF WAHNIG | ON FILE |
| ULGEN ANDAC AKIN | ON FILE |
| ULHAS UJWAL SHRINGARE | ON FILE |
| ULIANA KOZAR | ON FILE |
| ULIANA VOLKOVA | ON FILE |
| ULICES SORIANO | ON FILE |
| ULISES AGUIARLOPEZ | ON FILE |
| ULISES ALEXANDER MARTINEZ NUNEZ | ON FILE |
| ULISES ALVAREZ FORNIELES | ON FILE |
| ULISES CARRANCO | ON FILE |
| ULISES CORONADO GUERRERO | ON FILE |
| ULISES FRANCISCO GONZALEZ GUTIERREZ | ON FILE |
| ULISES GUTIERREZ | ON FILE |
| ULISES HERRERA | ON FILE |
| ULISES MAURICIO BELLITTI | ON FILE |
| ULISES ORTIZ | ON FILE |
| ULISES OSPINA | ON FILE |
| ULISES RENE RICHARTE MARTINEZ | ON FILE |
| ULISES S AMEZCUAGUTIERREZ | ON FILE |
| ULISES URIEL RAMIREZ MORALES | ON FILE |
| ULISSE ROMEI | ON FILE |
| ULISSES HERNANDEZ | ON FILE |
| ULISSES PIMENTEL | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ULISSES SALGADO | ON FILE |
| ULJANA JURJEWA NUTZ | ON FILE |
| ULLA BIRGITTE STEENBERG | ON FILE |
| ULLA CHRISTINA BIRGITTA NILSSON JANNATI | ON FILE |
| ULLA EDITH VON AMMON | ON FILE |
| ULLA HARBO | ON FILE |
| ULLA VITTRUP OXENVAD | ON FILE |
| ULRIC JEROME PATTILLO | ON FILE |
| ULRICH AUGUST STERLING | ON FILE |
| ULRICH BERG | ON FILE |
| ULRICH EHRET | ON FILE |
| ULRICH GUERET MPOKO | ON FILE |
| ULRICH HAURUM KRISTENSEN | ON FILE |
| ULRICH JAKOB WEBER | ON FILE |
| ULRICH JOSEF OHLIGER | ON FILE |
| ULRICH KNIGGENDORF | ON FILE |
| ULRICH LOUIS JOSEPH GREAUX | ON FILE |
| ULRICH MATTHIAS HABERL | ON FILE |
| ULRICH PAUL KLYTTA | ON FILE |
| ULRICH PHILIPP GOTTFRIED WURZER | ON FILE |
| ULRICH RUDOLF PANKRATIUS | ON FILE |
| ULRICH TRAJEAN | ON FILE |
| ULRICH WIDMER | ON FILE |
| ULRICH WILLI HUBER | ON FILE |
| ULRICH WODNIOK | ON FILE |
| ULRICK ALAIN DAVID DENIS | ON FILE |
| ULRICK ANTOINE MITTON | ON FILE |
| ULRICK VIEIRA DOS SANTOS | ON FILE |
| ULRICK-CHARLES KONAN | ON FILE |
| ULRIK AAGE BERNTSEN | ON FILE |
| ULRIK BJOERKAVAAG BAKKEMYR | ON FILE |
| ULRIK GARBERG OLSEN | ON FILE |
| ULRIK LINDOW SOERENSEN | ON FILE |
| ULRIK ORSO ANDERSEN | ON FILE |
| ULRIKE ANNEGRET HOFMANN | ON FILE |
| ULRIKE BARTH | ON FILE |
| ULRIKE CAPITO | ON FILE |
| ULRIKE GEIÃŸLER | ON FILE |
| ULRIKE HEINEMANN | ON FILE |
| ULRIKE KETTL | ON FILE |
| ULRIKE MÃŒLLER | ON FILE |
| ULRIKE MARGARETE BECKER | ON FILE |
| ULRIKE MIEGEL | ON FILE |
| ULRIKE SCHWARZ | ON FILE |
| ULRIKE WILLRUTH | ON FILE |
| ULTAN ROYCE MILLER | ON FILE |
| ULTI VA | ON FILE |
| ULTIMO JUAN DOLCINE | ON FILE |
| ULTRA STELLAR LLC | ON FILE |
| ULTRA SUPREME STANSEL | ON FILE |
| ULVIS TEE | ON FILE |
| ULYANA HASHCHUK | ON FILE |
| ULYSES COTENG ABAD | ON FILE |
| ULYSSE ADOTEVI STEEV FREITAS | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ULYSSE ADRIEN CLEMENT DUQUESNE | ON FILE |
| ULYSSE AZCHARYA JOACHIM RAJIM | ON FILE |
| ULYSSE BARELIER | ON FILE |
| ULYSSE DUPASQUIER | ON FILE |
| ULYSSE NIELS BASTIAN | ON FILE |
| ULYSSES CAMPOS | ON FILE |
| ULYSSES CRAWFORD ATKESON | ON FILE |
| ULYSSES FORTIT CEREZO | ON FILE |
| ULYSSES HANK DICKERSON | ON FILE |
| ULYSSES JOHN ODONNELL | ON FILE |
| ULYSSES LAPULAPU ELMUNDO | ON FILE |
| ULYSSES MCCLOVER | ON FILE |
| ULYSSES MCGHEE | ON FILE |
| ULYSSES STEFANO RIVAS CANJURA | ON FILE |
| UMA KANDAN MUNIANDY | ON FILE |
| UMA MAHESH TAPAL | ON FILE |
| UMA MODI | ON FILE |
| UMAID ARSLAN ZAHID | ON FILE |
| UMAIR FEROZ VIRANI | ON FILE |
| UMAIR MOHD | ON FILE |
| UMAIR RAJAB RAJAB ALI | ON FILE |
| UMANG KHANDPUR | ON FILE |
| UMANG KUMAR | ON FILE |
| UMANGKUMAR ANILBHAI DESAI | ON FILE |
| UMAR AHMAD | ON FILE |
| UMAR AHSAN MALIC | ON FILE |
| UMAR CHAUDHARY | ON FILE |
| UMAR KAZMI | ON FILE |
| UMAR MAQSOOD MUGHAL | ON FILE |
| UMAR NATALIO MARCOS | ON FILE |
| UMAR RAFHAN | ON FILE |
| UMAR TARIQ AYUB | ON FILE |
| UMARUBAN SOUNDARARAJAH | ON FILE |
| UMBERTO  RAMETTA | ON FILE |
| UMBERTO A CASTALDO | ON FILE |
| UMBERTO ALEOTTI | ON FILE |
| UMBERTO ALFIO BARBAGALLO | ON FILE |
| UMBERTO ANTONIO GUERRIERO | ON FILE |
| UMBERTO CAPUTO | ON FILE |
| UMBERTO CARLO CHIAPASCO | ON FILE |
| UMBERTO CASE | ON FILE |
| UMBERTO CELANO | ON FILE |
| UMBERTO CERIANI | ON FILE |
| UMBERTO CIARONE | ON FILE |
| UMBERTO CORLIANO | ON FILE |
| UMBERTO DI GIOVINE | ON FILE |
| UMBERTO FRANCO MARSELLA | ON FILE |
| UMBERTO GIACOMETTI | ON FILE |
| UMBERTO GIGANTE | ON FILE |
| UMBERTO GIULIANI | ON FILE |
| UMBERTO MANTOVAN | ON FILE |
| UMBERTO MICHETTI | ON FILE |
| UMBERTO MORETTO | ON FILE |
| UMBERTO PIGNATARO MARRA | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| UMBERTO PIREDDU | ON FILE |
| UMBERTO POZZOBON | ON FILE |
| UMBERTO RAVERA | ON FILE |
| UMBERTO RENATO ESPOSITO RITTER | ON FILE |
| UMBERTO ROSSI | ON FILE |
| UMBERTO SACCHINI | ON FILE |
| UMBERTO SERRA | ON FILE |
| UMBERTO TETTAMANTI | ON FILE |
| UMBERTO ZACCARO | ON FILE |
| UMED SAIDOV | ON FILE |
| UMER KHALID | ON FILE |
| UMER SAQIB | ON FILE |
| UMESH GHANSHYAM CHANDWANY | ON FILE |
| UMESH JERAM PATEL | ON FILE |
| UMESH KUMAR | ON FILE |
| UMESH LAXMANDAS DHINGRA | ON FILE |
| UMESH MANGALSINGH GOHIL | ON FILE |
| UMESH PUTTEGOWDA | ON FILE |
| UMESH SHANTIPERKASH GANESHI | ON FILE |
| UMESH SINGH | ON FILE |
| UMI HAIDA BINTI AHAMAD KURIS | ON FILE |
| UMIDULLOH RAVSHAN UGLI TURONOV | ON FILE |
| UMIT GREGORY SOWLE | ON FILE |
| UMIT KARADENIZ | ON FILE |
| UMIT OZTOPRAK | ON FILE |
| UMIT TASDEMIR | ON FILE |
| UMMAH SURAIA KHANOM | ON FILE |
| UMME FIZZA | ON FILE |
| UMOL ALA AWOW FAESE | ON FILE |
| UMUT BALLI | ON FILE |
| UMUT CAN ULUDAG | ON FILE |
| UMUT EREN HUDAVERDI | ON FILE |
| UMUT ERKEK | ON FILE |
| UMUT GÃ–TSCHER | ON FILE |
| UMUT KILICASLAN | ON FILE |
| UMUT TAVSAN | ON FILE |
| UMUT VATANSEVER | ON FILE |
| UN GREFFIN NAMYU | ON FILE |
| UN KEI WONG | ON FILE |
| UNA SEDMAK | ON FILE |
| UNAI BERASATEGI ASURMENDI | ON FILE |
| UNAI GRANADOS ORMAETXEA | ON FILE |
| UNAI REDIN SANCHEZ | ON FILE |
| UNAI RUIZ TENS | ON FILE |
| UNAI ZEBERIO MENDIZABAL | ON FILE |
| UNAL KAAN DIAS TOPALOGLU | ON FILE |
| UNAMAS APS | ON FILE |
| UNCHOOGON CHANTHAKHIAN | ON FILE |
| UNDARIYA OTGONBAYAR | ON FILE |
| UNDARMAA CHULUUNSUKH | ON FILE |
| UNDINE CORBY | ON FILE |
| UNDINE ROMANIA JESSEN | ON FILE |
| UNDRA BENNETT | ON FILE |
| UNDRAY SCOTT | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| UNE HARDEE | ON FILE |
| UNEEB AHMED MEMON | ON FILE |
| UNERSON GOVENDER | ON FILE |
| UNGSIK SHIN | ON FILE |
| UNIPOPS PTY LTD | ON FILE |
| UNIQUE POUDEL | ON FILE |
| UNIRYS ALMONTE | ON FILE |
| UNITY LEWIS | ON FILE |
| UNJOO AN | ON FILE |
| UNKNOWN GURUDUTT-RAO | ON FILE |
| UNLIMITED EVOLUTION LLC | ON FILE |
| UNN BALDURSDOTTIR | ON FILE |
| UNNIKRISHNAN K R | ON FILE |
| UNO PUTRI SUSANTO | ON FILE |
| UNTWON DELANDO ZACHARY | ON FILE |
| UNYONG PYO | ON FILE |
| UP QWER | ON FILE |
| UPASANA SETHI | ON FILE |
| UPASHRUTI AGRAWAL | ON FILE |
| UPASNA ANANTH HEBBALE VENKATA RAMIAH ANANTH | ON FILE |
| UPASNA GAUTAM | ON FILE |
| UPENDRA KUMAR DATTATREY | ON FILE |
| UPENDRA KUMAR SAXENA | ON FILE |
| UPENDRANA R KARAKULA | ON FILE |
| UPINDERPAL SINGH GILL | ON FILE |
| UPKAR SINGH GATA AURA | ON FILE |
| UPNEET S TEJI | ON FILE |
| UPTJJB WALLE | ON FILE |
| UPUL CHATHURANGA BANDARA SENANAYAKE PANAMALDENIYA MUDIYANSELAGE | ON FILE |
| URAIWAN MITCHELL | ON FILE |
| URANIA A GAMOURAS | ON FILE |
| URBAIN LAPLACE SANGO FONKOUA | ON FILE |
| URBAN AREGGER | ON FILE |
| URBAN AVSEC | ON FILE |
| URBAN KOSTOMAJ | ON FILE |
| URBAN LOGAR | ON FILE |
| URBAN OCEPEK | ON FILE |
| URBANO MARTINS CARNEIRO | ON FILE |
| URBANO MARTINS CARNEIRO | ON FILE |
| URECAY DEMOND BRADLEY | ON FILE |
| URI AVISSAR | ON FILE |
| URI KESHET | ON FILE |
| URIAH OLARTE BAET | ON FILE |
| URIEL ARCANGEL DE FALCO CALLARI | ON FILE |
| URIEL BONNY | ON FILE |
| URIEL DAVIDOVICH AMINOV | ON FILE |
| URIEL ELIAS LUJAN SITT | ON FILE |
| URIEL FERNANDO REYES | ON FILE |
| URIEL FROYLAN AVINA | ON FILE |
| URIEL G NAVARRO | ON FILE |
| URIEL MEDINA RAMIREZ | ON FILE |
| URIEL ORDUNA MARTINEZ | ON FILE |
| URIEL OUAKE | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| URIEL PATRICIO CORTEZ VALENZUELA | ON FILE |
| URIEL RAMIREZ ROJAS | ON FILE |
| URIEL TZVI LABER | ON FILE |
| URIEL ZAPATA | ON FILE |
| URIM TAMAR MAIN | ON FILE |
| URIT EDGAR MALDONADO GARCIA | ON FILE |
| URKO NALDA GIL | ON FILE |
| URMAS UMBLEJA | ON FILE |
| UROS ANDRIJASEVIC | ON FILE |
| UROS CVETKO | ON FILE |
| UROS DJURDJEVIC | ON FILE |
| UROS GOSPAVIC | ON FILE |
| UROS GRDEN | ON FILE |
| UROS IPAVEC | ON FILE |
| UROS KRASOVEC | ON FILE |
| UROS LJUBENOVIC | ON FILE |
| UROS MILOST | ON FILE |
| UROS OGRIZOVIC | ON FILE |
| UROS OSWALD | ON FILE |
| UROS PANTIC | ON FILE |
| UROS PAVLOVIC | ON FILE |
| UROS PODKRIZNIK | ON FILE |
| UROS PRERADOVIC | ON FILE |
| UROS RADOVANOVIC | ON FILE |
| UROS SOBAK | ON FILE |
| UROS SOLAR | ON FILE |
| UROS TOPALOVIC | ON FILE |
| UROS VELICKOVIC | ON FILE |
| UROSIUM OY | ON FILE |
| URS ALBERT BUOMBERGER | ON FILE |
| URS BACHMANN | ON FILE |
| URS EMIL SCHMID | ON FILE |
| URS KUENZLE | ON FILE |
| URS MAISSEN | ON FILE |
| URS MARK | ON FILE |
| URS MARKUS HUERLIMANN | ON FILE |
| URS MARTIN RUEEGG | ON FILE |
| URS MAX WÃŒETHRICH | ON FILE |
| URS OTTO KRAFT NUFER | ON FILE |
| URS RETO STUBER | ON FILE |
| URS ROHNER | ON FILE |
| URS STARK | ON FILE |
| URS WESTERMANN | ON FILE |
| URS WUETHRICH | ON FILE |
| URSA RADIN | ON FILE |
| URSIT JAGDISHCHANDRA PATEL | ON FILE |
| URSIT JAGDISHCHANDRA PATEL | ON FILE |
| URSKA BURGAR | ON FILE |
| URSKA MENEGATTI | ON FILE |
| URSULA ADELHEID OSWALD | ON FILE |
| URSULA AMANDA GOMEZ CANEDO | ON FILE |
| URSULA CARLA EMILIE VON SCHENCK | ON FILE |
| URSULA CECILIA ANDERSSON | ON FILE |
| URSULA CHARLOTTE TIMRECK | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| URSULA CHRISTOPHER KEELER | ON FILE |
| URSULA DUVAL | ON FILE |
| URSULA ELISABETH PUTTMANN | ON FILE |
| URSULA ELIZABETH MCCABE | ON FILE |
| URSULA KOHLI | ON FILE |
| URSULA LUISE MÆŒLLER | ON FILE |
| URSULA OBERHAUSER | ON FILE |
| URSULA TETZLAFF | ON FILE |
| URSZULA AGNIESZKA WOJCIK | ON FILE |
| URSZULA EDYTA MAJEWSKA | ON FILE |
| URSZULA FILIPKOWSKA | ON FILE |
| URSZULA GACKOWSKA | ON FILE |
| URSZULA GRAZYNA MICHALAK | ON FILE |
| URSZULA GRELA GARCIA | ON FILE |
| URSZULA HELENA WOZNIAK | ON FILE |
| URSZULA JADWIGA ZUGAJ | ON FILE |
| URSZULA JANECZKO | ON FILE |
| URSZULA NOVAK | ON FILE |
| URSZULA SEKULOWICZ | ON FILE |
| URSZULA STARZYCKA | ON FILE |
| URSZULA WIERZBA | ON FILE |
| URSZULA WINNICKA | ON FILE |
| URTE GUDAITE | ON FILE |
| URTZI ORTEGA BARBARA | ON FILE |
| URUPELAWWA GAMARALALAGE WIJAYANTHA MALDENIYA | ON FILE |
| URUSA NAKPONG | ON FILE |
| URVASHI DEEPAK GIDWANI | ON FILE |
| URVIBALA ANILBHAI DESAI | ON FILE |
| URVIN A W RIENHART | ON FILE |
| URWAH BIN MOHAMMED RAZIP | ON FILE |
| USA SAETANG | ON FILE |
| USAIN USAIN | ON FILE |
| USAMA AHMED RANA | ON FILE |
| USAMA AMIR KHAN | ON FILE |
| USAMA BIN KIRAMAT | ON FILE |
| USAMA HATIM KINANI | ON FILE |
| USAMA KAFIL | ON FILE |
| USAME EROL | ON FILE |
| USAME SAMIM | ON FILE |
| USEIJU JAMES MARGIMARI | ON FILE |
| USEVALAD BUZUNKO | ON FILE |
| USHA CHAMPALAL RAYSONI | ON FILE |
| USHABEN MAHENDRAKUMAR PATEL | ON FILE |
| USHAN MALINDA PREMARATHNA MAHACHARI NAIDELAGE | ON FILE |
| USHARANI JAYARAMAIAH | ON FILE |
| USHAWN JUAN MORTON | ON FILE |
| USMAAN RIFFAT AMIN | ON FILE |
| USMAN ABDUL-KAREEM | ON FILE |
| USMAN ARSHAD | ON FILE |
| USMAN HARIS HUSSAIN | ON FILE |
| USMAN ZAFAR CHOUDHRY | ON FILE |
| USO NATASSA SAYERS | ON FILE |
| UTA FRIEDERIKE WALOSSEK | ON FILE |
| UTA HEDWIG LASSALLE-TIMMERMEISTER | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| UTAH ALEXANDER ELLIOTT | ON FILE |
| UTAMA GONDOKUSUMO | ON FILE |
| UTE BOUS | ON FILE |
| UTE JOCHINKE | ON FILE |
| UTE KARAUS | ON FILE |
| UTE SPECHT | ON FILE |
| UTFA PERVIN | ON FILE |
| UTHMAN ALI HUSSAIN | ON FILE |
| UTHPALA B K WADU MESTHRIGE | ON FILE |
| UTHTHARA MALSHANI JAYASUNDARA HERATH MUDIYANSELAGE IMESHA | ON FILE |
| UTKARSH ASHOK SURSE | ON FILE |
| UTKARSH DEVIDAS AIDDASANI | ON FILE |
| UTKARSH GAUTAM | ON FILE |
| UTKARSH K FICHADIA | ON FILE |
| UTKARSH SACHAAN | ON FILE |
| UTKU CEM OEKTEN | ON FILE |
| UTKU CEVIK | ON FILE |
| UTKU KAYDOK | ON FILE |
| UTKU OKTAY ACUNDEGER | ON FILE |
| UTOM BASSEY | ON FILE |
| UTPAL VISHRAM ARADHYE | ON FILE |
| UTSAB HAR CHOWDHURY | ON FILE |
| UTSAB HAR CHOWDHURY | ON FILE |
| UTSAB HAR CHOWDHURY | ON FILE |
| UTSAB HAR CHOWDHURY | ON FILE |
| UTSAB HAR CHOWDHURY | ON FILE |
| UTSAB HAR CHOWDHURY | ON FILE |
| UTSAB HAR CHOWDHURY | ON FILE |
| UTSAB HAR CHOWDHURY | ON FILE |
| UTSAB HAR CHOWDHURY | ON FILE |
| UTSAB HAR CHOWDHURY | ON FILE |
| UTSAV CHAUDHARY | ON FILE |
| UTSAV KAPOOR | ON FILE |
| UTSAV MARWAHA VIKAS MARWAHA | ON FILE |
| UTSAV RAJ DAHAL | ON FILE |
| UTSAV RAMANLAL PATEL | ON FILE |
| UTSAV RATRA | ON FILE |
| UTSAV SHAH | ON FILE |
| UTSAVI PRASHANT BHIMANI | ON FILE |
| UTSIRELETSOE KUPAN NARE | ON FILE |
| UTTAM HAR CHOWDHURY | ON FILE |
| UTTAM HAR CHOWDHURY | ON FILE |
| UTTHAN ANAND | ON FILE |
| UTWANANG JEFFERSON JASSON | ON FILE |
| UUGANBAYAR URJINBADAM | ON FILE |
| UVINDRA PARANA PALLIYA GURUGE | ON FILE |
| UWA ERIC KAZE | ON FILE |
| UWE AMM | ON FILE |
| UWE BÃŒEHLER | ON FILE |
| UWE BERND ERHARD BANITZ | ON FILE |
| UWE BUCHNER | ON FILE |
| UWE FRANK KASCHNER | ON FILE |
| UWE GEORG HACKAUF | ON FILE |
| UWE GLAUNER | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| UWE GRIESCHE | ON FILE |
| UWE JOHANNES JURGENSEN | ON FILE |
| UWE JUERGEN PERINA | ON FILE |
| UWE KELLER | ON FILE |
| UWE KIETZMANN | ON FILE |
| UWE KRASKI | ON FILE |
| UWE LAMBERT | ON FILE |
| UWE LUHMANN | ON FILE |
| UWE MICHAEL SESSLER | ON FILE |
| UWE PASCHKE | ON FILE |
| UWE RICHTER | ON FILE |
| UWE ROEWER | ON FILE |
| UWE SCHEUNEMANN | ON FILE |
| UWE SCHULZ | ON FILE |
| UWE SEESKE | ON FILE |
| UWE SPERLING | ON FILE |
| UWE STOLT | ON FILE |
| UWE W LACKNER | ON FILE |
| UWE WÄŒNSCHIRS | ON FILE |
| UWE WERNER WIPPERFÄŒRTH | ON FILE |
| UWE WOLFGANG MICHAEL | ON FILE |
| UY MELISA MARASIGAN | ON FILE |
| UYEN DUY NGUYEN | ON FILE |
| UYEN NGUYENGIA PHAM | ON FILE |
| UYEN NGUYENGIA PHAM | ON FILE |
| UYEN THI QUYNH NGUYEN | ON FILE |
| UYEN TO LE | ON FILE |
| UZAIR A CHACHAR | ON FILE |
| UZAIR AHMED FAROOQI | ON FILE |
| UZAIR BIN SHAHID | ON FILE |
| UZAIR MALANI | ON FILE |
| UZEZI ITESA | ON FILE |
| UZIR RAJ THAPA | ON FILE |
| UZOMA CHIMDIYA ONUOHA | ON FILE |
| UZOMA CHUKWUNENYE OMEZURIKE | ON FILE |
| UZOMA DAVID UZOHUO | ON FILE |
| UZOMA JOEL IWUAGWU | ON FILE |
| UZUMMA EZINNECHIAMAKA NDUPU | ON FILE |
| V KAMRON WILLIAMS | ON FILE |
| V VAN DER SANDT | ON FILE |
| V YACHESLAV MYKOLENKO | ON FILE |
| VACHAGAN MINASYAN | ON FILE |
| VACHARA NIVATAPHAND | ON FILE |
| VACHASPATHI PETER KOMPELLA | ON FILE |
| VACLAV ARCHLEB | ON FILE |
| VACLAV BARTOS | ON FILE |
| VACLAV BAUER | ON FILE |
| VACLAV BEDNAR | ON FILE |
| VACLAV BUDIN | ON FILE |
| VACLAV CIZEK | ON FILE |
| VACLAV DUDA | ON FILE |
| VACLAV DVORAK | ON FILE |
| VACLAV GRULICH | ON FILE |
| VACLAV HALFAR | ON FILE |



| NAME | EMAIL |
|------|-------|
| VACLAV HAVLIK | ON FILE |
| VACLAV HOLECEK | ON FILE |
| VACLAV HOUDEK | ON FILE |
| VACLAV HRUBY | ON FILE |
| VACLAV ING OLBRECHT | ON FILE |
| VACLAV JANDA | ON FILE |
| VACLAV KINSKY | ON FILE |
| VACLAV KMONICEK | ON FILE |
| VACLAV KRIVAN | ON FILE |
| VACLAV KRLIS | ON FILE |
| VACLAV KUBAN | ON FILE |
| VACLAV KYBA | ON FILE |
| VACLAV MAHDAL | ON FILE |
| VACLAV MIKULASEK | ON FILE |
| VACLAV MINAR | ON FILE |
| VACLAV MZIKA | ON FILE |
| VACLAV NOVY | ON FILE |
| VACLAV PANUSKA | ON FILE |
| VACLAV PRILESKY | ON FILE |
| VACLAV ROKYTA | ON FILE |
| VACLAV SKRIVANEK | ON FILE |
| VACLAV SMID | ON FILE |
| VACLAV SMITKA | ON FILE |
| VACLAV SNOREK | ON FILE |
| VACLAV STUPKA | ON FILE |
| VACLAV SVOBODA | ON FILE |
| VACLAV TREJBAL | ON FILE |
| VACLAV TUCEK | ON FILE |
| VACLAV VESELY | ON FILE |
| VACLAV VIZNER | ON FILE |
| VACLAV ZEMAN | ON FILE |
| VACLAVA SLADKOVA | ON FILE |
| VADI EFE | ON FILE |
| VADIM A JERRY | ON FILE |
| VADIM AUST | ON FILE |
| VADIM B IOSELEVICH | ON FILE |
| VADIM BEK | ON FILE |
| VADIM BOLUN | ON FILE |
| VADIM DENISOVICH BESSARABOV | ON FILE |
| VADIM DIMITRIYEVICH KORNEV | ON FILE |
| VADIM DUBINSKY | ON FILE |
| VADIM FINTINARI | ON FILE |
| VADIM GENNADEVICH NOVOSELOV | ON FILE |
| VADIM GENNADYEVICH BALOBANOV | ON FILE |
| VADIM GERMAN | ON FILE |
| VADIM GOLDSMAN | ON FILE |
| VADIM GULIANTS | ON FILE |
| VADIM INOGRIN | ON FILE |
| VADIM LOBASHOV | ON FILE |
| VADIM MARUSIN | ON FILE |
| VADIM MIHU | ON FILE |
| VADIM MIKHAILOVICH OVCHINNIKOV | ON FILE |
| VADIM PASNICENCO | ON FILE |
| VADIM PETROV | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| VADIM PUSHKAREV | ON FILE |
| VADIM RAISOVICH ISMAGILOV | ON FILE |
| VADIM REPESCO | ON FILE |
| VADIM RYCKOV | ON FILE |
| VADIM SAVELEV | ON FILE |
| VADIM SEREGIN | ON FILE |
| VADIM SHLOMO YUDASIN | ON FILE |
| VADIM SIMONOV | ON FILE |
| VADIM VIACHESLAVOVICH ANTRUSHIN | ON FILE |
| VADIM VLADIMIROVICH MAKSIMOV | ON FILE |
| VADIM ZOLOTOKRYLIN | ON FILE |
| VADIMAS SVENTICKIS | ON FILE |
| VADIMS FENUTINS | ON FILE |
| VADIMS KOROTKOVS | ON FILE |
| VADYM BACHYNSKYI | ON FILE |
| VADYM BARYSHEVSKYI | ON FILE |
| VADYM BEZVOSHCHUK | ON FILE |
| VADYM DUDLII | ON FILE |
| VADYM GORENIUK | ON FILE |
| VADYM HAVRYLIUK | ON FILE |
| VADYM HRYTSAI | ON FILE |
| VADYM KAVSAN | ON FILE |
| VADYM KHVOST | ON FILE |
| VADYM KIPERCHUK | ON FILE |
| VADYM KOMANOVSKYI | ON FILE |
| VADYM KROT | ON FILE |
| VADYM MARCHENKO | ON FILE |
| VADYM MIRONCHUK | ON FILE |
| VADYM NAUMETS | ON FILE |
| VADYM NAUMETS | ON FILE |
| VADYM OBOLENTSEV | ON FILE |
| VADYM OLIINYK | ON FILE |
| VADYM OPRYSHKO | ON FILE |
| VADYM RADZIKH | ON FILE |
| VADYM SHAPOVALOV | ON FILE |
| VADYM SHCHERBANOV | ON FILE |
| VADYM STANISHEVSKYI | ON FILE |
| VADYM SVOROBA | ON FILE |
| VADYM YARCHYCH | ON FILE |
| VADZIM HETMANAU | ON FILE |
| VAGHULA KRISHNAN SANKARARAMAN | ON FILE |
| VAGNER FABRE CASCAES | ON FILE |
| VAGNER KOGIKOSKI JUNIOR | ON FILE |
| VAGNER VELOSO DA SILVA REGO | ON FILE |
| VAGRAM SHALVARDZHYAN | ON FILE |
| VAHAGN RUBENYAN | ON FILE |
| VAHDET TOPCAGIC | ON FILE |
| VAHE HOVHANNISYAN | ON FILE |
| VAHE KHACHADOURIAN | ON FILE |
| VAHE SARKIS ZAKARIAN | ON FILE |
| VAHEH ZADOORIAN | ON FILE |
| VAHESAN VIVEKANANTHAN | ON FILE |
| VAHID FARAHANI | ON FILE |
| VAHID PAKATCHIAN | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| VAHID ROHANI | ON FILE |
| VAHID SHYPOORCHIAN | ON FILE |
| VAHID YASSIN WITWIT | ON FILE |
| VAHIDA BASHIR KHAN | ON FILE |
| VAHINE MOEA MERERINA ANATAIA AVAEMAI | ON FILE |
| VAHORA NISHARAHEMAD | ON FILE |
| VAIBHAV AGGARWAL | ON FILE |
| VAIBHAV BHATIA | ON FILE |
| VAIBHAV DILIP KULKARNI | ON FILE |
| VAIBHAV GUPTA | ON FILE |
| VAIBHAV JAGDISHBHAI PATEL | ON FILE |
| VAIBHAV K S | ON FILE |
| VAIBHAV KHAIRNAR | ON FILE |
| VAIBHAV P VAIDYA | ON FILE |
| VAIBHAV SAXENA | ON FILE |
| VAIBHAV SHREEKANT RANADIVE | ON FILE |
| VAIBHAV SINGH | ON FILE |
| VAIBHAVI VARUN SAMANT | ON FILE |
| VAID TARJA | ON FILE |
| VAIDA AUZELYTE | ON FILE |
| VAIDA DAKNIENE | ON FILE |
| VAIDAS BARAUSKAS | ON FILE |
| VAIDAS KARPAVICIUS | ON FILE |
| VAIDAS RIMKUS | ON FILE |
| VAIDOTAS JAKUMAVICIUS | ON FILE |
| VAIDOTAS MELYNAVICIUS | ON FILE |
| VAINO LLMARI VEHKONEN | ON FILE |
| VAINUI ALEXANDRE JACQUET | ON FILE |
| VAIOS ARGYROPOULOS | ON FILE |
| VAIRAVA VIGNESHWARAN PALANI | ON FILE |
| VAIROA TEARII TEAMO CHARLES SALMON | ON FILE |
| VAISHAL SHAH | ON FILE |
| VAISHALI SHARMA | ON FILE |
| VAISHALLEE BANSAL | ON FILE |
| VAISHNANI BRINDABEN NANALAL | ON FILE |
| VAISHNAV DAS KURUVANKA | ON FILE |
| VAISHNAVI PRAKASH THUBARIKAR | ON FILE |
| VAISHNAVI RAJU GANORE | ON FILE |
| VAISHNAVI RAVINDRA PARULEKAR | ON FILE |
| VAITINI ILEANA ATGER | ON FILE |
| VAIVA ONA BERNOTAITE | ON FILE |
| VAJA KLDIASHVILI | ON FILE |
| VAJA TSIKLAURI | ON FILE |
| VAKHTANGI VARDISHVILI | ON FILE |
| VAL GARTH SUNDBERG | ON FILE |
| VAL GOUGH | ON FILE |
| VAL LYNN OLSEN | ON FILE |
| VAL MASTERS | ON FILE |
| VAL PIEKARSA | ON FILE |
| VAL VALADEZ | ON FILE |
| VALAN ASHTON BENJAMIN ROBERTS | ON FILE |
| VALARIE J GRAY | ON FILE |
| VALARIE V VERSAILLES-BEDARD | ON FILE |
| VALARMATHI MANI THIRUVANAMALAI | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| VALDAS PAREIGIS | ON FILE |
| VALDECIR NUNES BARROS | ON FILE |
| VALDEMAR ANDRE PINTO GONCALVES | ON FILE |
| VALDEMAR BUNDGAARD PFEFFER | ON FILE |
| VALDEMAR MONTEIRO GAMEIRO | ON FILE |
| VALDEMAR ROENNOW PABIJAN | ON FILE |
| VALDEMAR SANDER RING | ON FILE |
| VALDEMAR STEPHEN KLUZNIAK | ON FILE |
| VALDENICE DOS SANTOS BARAUNA COSTA SOUSA | ON FILE |
| VALDIMAR EINARSSON | ON FILE |
| VALDIN JAVIS BAILEY | ON FILE |
| VALDIS KUDRJAVCEVS | ON FILE |
| VALEAN DORINA | ON FILE |
| VALEH VAFAEI | ON FILE |
| VALEN TOMIC | ON FILE |
| VALENCIA ROSA COOGLER | ON FILE |
| VALENNIS GARCIA | ON FILE |
| VALENTE BERTELLI | ON FILE |
| VALENTE ROCHA ISLAVA | ON FILE |
| VALENTIJN CAROLUS LODEWIJK ZIJLMANS | ON FILE |
| VALENTIJN VANROMPAY | ON FILE |
| VALENTIN A BUROV | ON FILE |
| VALENTIN ADRIEN CLAUDE MENDEZE | ON FILE |
| VALENTIN AKRUZHNOU | ON FILE |
| VALENTIN ALAIN AMERICO GRIFFET | ON FILE |
| VALENTIN ALAIN PARENT | ON FILE |
| VALENTIN ALEXIS DELRIEU | ON FILE |
| VALENTIN ANTOINE LHOSTE | ON FILE |
| VALENTIN ANTOINE SAHUC | ON FILE |
| VALENTIN ANTONOV PANKOV | ON FILE |
| VALENTIN ASSIA A LE BON | ON FILE |
| VALENTIN BANITA | ON FILE |
| VALENTIN BECK | ON FILE |
| VALENTIN BENEDIKT SPÄ„TH | ON FILE |
| VALENTIN BENGT OLOF GUSTAFSSON | ON FILE |
| VALENTIN BENOIT DOMINIQUE GUENOT | ON FILE |
| VALENTIN BERNARD PIERRE ALEXIS LERUSTE | ON FILE |
| VALENTIN BON | ON FILE |
| VALENTIN BRAUKMANN | ON FILE |
| VALENTIN BRUNO LAPOIRIE | ON FILE |
| VALENTIN CAMILLE GREMBERT | ON FILE |
| VALENTIN CHRISTIAN JEAN-MARIE GRENIER | ON FILE |
| VALENTIN CHRISTIAN PHILIPPE AMELINE | ON FILE |
| VALENTIN CHRISTOPHE LUCHEZ | ON FILE |
| VALENTIN CHRISTOPHE MAXIME ROCHAS | ON FILE |
| VALENTIN CLEMENT FEELLTE DUFFET | ON FILE |
| VALENTIN CUCU | ON FILE |
| VALENTIN CYRIL REVERT | ON FILE |
| VALENTIN DAMIEN JULIEN CHAUFFOUR | ON FILE |
| VALENTIN DANIEL ROBERT VIRLET | ON FILE |
| VALENTIN DAVID CELINE GUIBERT | ON FILE |
| VALENTIN DE LILLO | ON FILE |
| VALENTIN DELAUNEY | ON FILE |
| VALENTIN DELVILLE | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| VALENTIN DENIS BERNARD CHALUMEAU | ON FILE |
| VALENTIN DIDIER ALIBERT | ON FILE |
| VALENTIN DRAUCOURT | ON FILE |
| VALENTIN EMANUEL STOICA | ON FILE |
| VALENTIN FABRICE FRANCOIS PALAMARA | ON FILE |
| VALENTIN FERNAN RODRIGUEZ | ON FILE |
| VALENTIN FERNAN RODRIGUEZ | ON FILE |
| VALENTIN FERNAN RODRIGUEZ | ON FILE |
| VALENTIN FLEURY | ON FILE |
| VALENTIN FLORIN SURDU | ON FILE |
| VALENTIN FRANCINA | ON FILE |
| VALENTIN FRANCOIS ALEXANDR DANIEL DOUDEMENT | ON FILE |
| VALENTIN FRANZ CONRAD | ON FILE |
| VALENTIN FRANZ VERHEYEN | ON FILE |
| VALENTIN FREDERIC GUILLAUME BOUCHEZ | ON FILE |
| VALENTIN GALLEGOS | ON FILE |
| VALENTIN GEORGIEV STOYCHEV | ON FILE |
| VALENTIN GJORGJIOSKI | ON FILE |
| VALENTIN GOBL | ON FILE |
| VALENTIN GONCZY | ON FILE |
| VALENTIN GUIDO BOSCHI | ON FILE |
| VALENTIN HOGER | ON FILE |
| VALENTIN HOUI | ON FILE |
| VALENTIN ION DINU | ON FILE |
| VALENTIN JEAN F VERMEYLEN | ON FILE |
| VALENTIN JEAN-CLAUDE JEAN VANHERPEN | ON FILE |
| VALENTIN JEAN-FRANCOIS REMY DAUPHIN | ON FILE |
| VALENTIN JEAN-PIERRE ANDRE RAT | ON FILE |
| VALENTIN JEFFREY GRECH | ON FILE |
| VALENTIN JEREMY GRUX | ON FILE |
| VALENTIN JIMMY GILBERT JACKY POUCE | ON FILE |
| VALENTIN JOHANNES BUSCHMEYER | ON FILE |
| VALENTIN JULES CAMILLE GUEROULT | ON FILE |
| VALENTIN KEPHRE PORCELLINI | ON FILE |
| VALENTIN KLEIN | ON FILE |
| VALENTIN KLUGE | ON FILE |
| VALENTIN KOLOINI | ON FILE |
| VALENTIN KOWAL | ON FILE |
| VALENTIN LANZO KEVIN SAUTEREAU | ON FILE |
| VALENTIN LAURENT FRANCOIS JOSEPH VOISIN | ON FILE |
| VALENTIN LEHMANN | ON FILE |
| VALENTIN LEJONA | ON FILE |
| VALENTIN LIBICKY | ON FILE |
| VALENTIN LOUIS FERDINAND MARIE COLLIN | ON FILE |
| VALENTIN LOUIS ROGER MANDONNET | ON FILE |
| VALENTIN MANEA | ON FILE |
| VALENTIN MANUEL HERNANDEZ | ON FILE |
| VALENTIN MARC GUILLOT | ON FILE |
| VALENTIN MARCEL FERNAND BLOCHE | ON FILE |
| VALENTIN MARIE XAVIER BRUNON | ON FILE |
| VALENTIN MARKOV | ON FILE |
| VALENTIN MATHIEU BENARD | ON FILE |
| VALENTIN MATTHIAS SCHNEIDER | ON FILE |
| VALENTIN MAY | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| VALENTIN MICULIT | ON FILE |
| VALENTIN MING YUAN SCHICKHOFER | ON FILE |
| VALENTIN MIRSU | ON FILE |
| VALENTIN MOISES SANCHEZ ANGUIANO | ON FILE |
| VALENTIN MONHOVEN | ON FILE |
| VALENTIN MORGAN ANTHONY FERAL | ON FILE |
| VALENTIN MORGAN VIRGINIEN LEFEBVRE | ON FILE |
| VALENTIN MOUNOTO DIT LARROQUE | ON FILE |
| VALENTIN MUELLER | ON FILE |
| VALENTIN MUSSANO | ON FILE |
| VALENTIN NEACSU | ON FILE |
| VALENTIN NICOLAS ALEXANDRE DUMAS | ON FILE |
| VALENTIN NICOLAS ALEXANDRE MALASSIGNE--LEPICARD | ON FILE |
| VALENTIN NIKOLAUS BRUGGER | ON FILE |
| VALENTIN NIKOLOV DZHEBAROV | ON FILE |
| VALENTIN OJEDA | ON FILE |
| VALENTIN OPPLIGER | ON FILE |
| VALENTIN ORLOVSKIY | ON FILE |
| VALENTIN PARASKEVOV PETROV | ON FILE |
| VALENTIN PAUL ANTOINE LESTOILLE | ON FILE |
| VALENTIN PAUL CHASTAN | ON FILE |
| VALENTIN PAUL CLAIR MARIN | ON FILE |
| VALENTIN PAUL JULES MARTIN | ON FILE |
| VALENTIN PETIT | ON FILE |
| VALENTIN PETROSU | ON FILE |
| VALENTIN PIERRE FRANCOIS KLEIN | ON FILE |
| VALENTIN PIETRO A NICOSIA | ON FILE |
| VALENTIN PLEWE | ON FILE |
| VALENTIN QUELQUEJAY LECLERE | ON FILE |
| VALENTIN RAMIREZCAMARILLO | ON FILE |
| VALENTIN RAPHAEL CHARLY CHAMPVERT | ON FILE |
| VALENTIN RAUCESCU | ON FILE |
| VALENTIN REGENFELDER | ON FILE |
| VALENTIN RENE ANDRE RAYET | ON FILE |
| VALENTIN REYRAUD | ON FILE |
| VALENTIN RICHET | ON FILE |
| VALENTIN ROBERT BABOS | ON FILE |
| VALENTIN ROSCA | ON FILE |
| VALENTIN RUBEN LEANOS | ON FILE |
| VALENTIN SAMUEL BANEY | ON FILE |
| VALENTIN STEPHANE HENRIO | ON FILE |
| VALENTIN SVELLAND | ON FILE |
| VALENTIN TERII REMY MARIE CREUGNET | ON FILE |
| VALENTIN TERRIZZANO | ON FILE |
| VALENTIN THIBAULT NICOMETTE | ON FILE |
| VALENTIN THOMAS GAEL SCHARWATT | ON FILE |
| VALENTIN TORNEA | ON FILE |
| VALENTIN URIEL ROSAS | ON FILE |
| VALENTIN UVEGES | ON FILE |
| VALENTIN V GURLOV | ON FILE |
| VALENTIN VARESKIC | ON FILE |
| VALENTIN VENIAMINOVICH DMITRUK | ON FILE |
| VALENTIN VIKTOROVICH LAPINSKII | ON FILE |
| VALENTIN WLADISLAS OWCZAREK | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| VALENTIN YASHIN | ON FILE |
| VALENTIN YUJI YVES HARUO REY | ON FILE |
| VALENTIN ZDERIC | ON FILE |
| VALENTINA ÄURÄ'EVIÄ‡ | ON FILE |
| VALENTINA AASA KRISTINA VERMANDOIS | ON FILE |
| VALENTINA ANDRFA LEON VALDIVIA | ON FILE |
| VALENTINA ASUNCION IZQUIERDO PEREZ | ON FILE |
| VALENTINA BALDON | ON FILE |
| VALENTINA BELOGLAZOVA | ON FILE |
| VALENTINA BOCCA CORSICO PICCOLINO | ON FILE |
| VALENTINA BOCCACCIO | ON FILE |
| VALENTINA CAPORALE | ON FILE |
| VALENTINA CHEZZI | ON FILE |
| VALENTINA CO BARRERA SANDOVAL | ON FILE |
| VALENTINA CORZO AMAYA | ON FILE |
| VALENTINA CRIVELLENTE | ON FILE |
| VALENTINA DAMICO | ON FILE |
| VALENTINA DANESE | ON FILE |
| VALENTINA DINGES | ON FILE |
| VALENTINA FOSSATI BARBIER | ON FILE |
| VALENTINA GROSSANO | ON FILE |
| VALENTINA IVANOVA CHICHINIOVA | ON FILE |
| VALENTINA IVANOVA DAKOVA | ON FILE |
| VALENTINA KADRIU | ON FILE |
| VALENTINA KOCEVA | ON FILE |
| VALENTINA KOGON | ON FILE |
| VALENTINA KOLENC | ON FILE |
| VALENTINA KRIVITSCH | ON FILE |
| VALENTINA KRUCHININA | ON FILE |
| VALENTINA LOMAKINA | ON FILE |
| VALENTINA MARIA ALEXANDER | ON FILE |
| VALENTINA MARIA MAHONEY | ON FILE |
| VALENTINA MARIANA FARCASANU | ON FILE |
| VALENTINA MARLOK | ON FILE |
| VALENTINA MATAS | ON FILE |
| VALENTINA MATTIOLI | ON FILE |
| VALENTINA MURAVSKAJA | ON FILE |
| VALENTINA NATALI | ON FILE |
| VALENTINA ORSOLINA BEVILACQUA | ON FILE |
| VALENTINA PALACIN | ON FILE |
| VALENTINA PATRICIA BOLIVAR MIRANDA | ON FILE |
| VALENTINA PAVLOVIC | ON FILE |
| VALENTINA PERRONE | ON FILE |
| VALENTINA PONTIGGIA | ON FILE |
| VALENTINA POROTIKOVA | ON FILE |
| VALENTINA RAFFAELLI | ON FILE |
| VALENTINA RATTO | ON FILE |
| VALENTINA RESTELLI | ON FILE |
| VALENTINA ROXANA TANU | ON FILE |
| VALENTINA SACCO | ON FILE |
| VALENTINA SALVATORE | ON FILE |
| VALENTINA SANCHEZ | ON FILE |
| VALENTINA SAUTINA | ON FILE |
| VALENTINA SFITOGRIN | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| VALENTINA SIGON | ON FILE |
| VALENTINA SINIGAGLIA | ON FILE |
| VALENTINA SOFIA DUARTE TORRES | ON FILE |
| VALENTINA SPAMPINATO | ON FILE |
| VALENTINA SPASOVA PETKANSKA | ON FILE |
| VALENTINA STAGAR | ON FILE |
| VALENTINA STARODUBTSEVA | ON FILE |
| VALENTINA STEFANOVA | ON FILE |
| VALENTINA TEDIOLI | ON FILE |
| VALENTINA THOMAS | ON FILE |
| VALENTINA TOLU | ON FILE |
| VALENTINA TOMARCHIO GRASSO | ON FILE |
| VALENTINA TOMINAC | ON FILE |
| VALENTINA VALLO | ON FILE |
| VALENTINA YU YIN NG | ON FILE |
| VALENTINA ZWICK | ON FILE |
| VALENTINA-FLORENTINA BADESCU | ON FILE |
| VALENTIN-CRISTIAN SIMA | ON FILE |
| VALENTINE BIN VITUS | ON FILE |
| VALENTINE CAMILLE MARGAUX LAINE | ON FILE |
| VALENTINE DOTAIN | ON FILE |
| VALENTINE JEANNE VICTOIRE COURTOIS | ON FILE |
| VALENTINE JULIETTE PHILIPPINE JACOBEE STEFANI | ON FILE |
| VALENTINE LUCIA TSERING PLESER | ON FILE |
| VALENTINE NJUKI | ON FILE |
| VALENTINE Z CORONA | ON FILE |
| VALENTINO AATISH RAMJIAWAN | ON FILE |
| VALENTINO ANTONINIC | ON FILE |
| VALENTINO ARBUTINA | ON FILE |
| VALENTINO ARIEL BECERRA | ON FILE |
| VALENTINO BASCILO RODRIGUEZ | ON FILE |
| VALENTINO BOERI | ON FILE |
| VALENTINO BONTEMPI | ON FILE |
| VALENTINO CAPALBO | ON FILE |
| VALENTINO FABRIS VALENTI | ON FILE |
| VALENTINO FIORETTI | ON FILE |
| VALENTINO JAMES CORONA | ON FILE |
| VALENTINO KOLOSKI | ON FILE |
| VALENTINO MARANO | ON FILE |
| VALENTINO MORO | ON FILE |
| VALENTINO MRAVUNAC | ON FILE |
| VALENTINO SUDAREVIC | ON FILE |
| VALENTINO VALENTINE MCKENZIE | ON FILE |
| VALENTINO ZADRA | ON FILE |
| VALENTINUS DAVID ARIEF KOO | ON FILE |
| VALENTYN ANZHUROV | ON FILE |
| VALENTYN BILOUSOV | ON FILE |
| VALENTYN HORIKOVSKI | ON FILE |
| VALENTYN KORZH | ON FILE |
| VALENTYN KOSTENKO | ON FILE |
| VALENTYN KUSTOV | ON FILE |
| VALENTYN PARKHOMENKO | ON FILE |
| VALENTYN RUKHAYLO | ON FILE |
| VALENTYN ZAVERTANYI | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| VALENTYN ZHMURKO | ON FILE |
| VALENTYNA ANTONIUK | ON FILE |
| VALENTYNA BRIUKOVA | ON FILE |
| VALENTYNA GAYDASH | ON FILE |
| VALENTYNA LYSENKO | ON FILE |
| VALENZUELA LOPEZ DAVID ALONSO | ON FILE |
| VALER ADRIAN PETRIC | ON FILE |
| VALERA GRINENKO | ON FILE |
| VALERE AZOKPOTA | ON FILE |
| VALERE DELORME GAUTHIER | ON FILE |
| VALERE JEAN-PIERRE MAURICE RUAULT | ON FILE |
| VALERE RENAUX | ON FILE |
| VALERE SIMON LARUE | ON FILE |
| VALERI IVANOV PENCHEV | ON FILE |
| VALERI JEAN-PIERRE | ON FILE |
| VALERI KULMAN | ON FILE |
| VALERI LYNN RUSH | ON FILE |
| VALERI RANDALAINEN | ON FILE |
| VALERI SCHIEBELBEIN | ON FILE |
| VALERI SCHILLERT | ON FILE |
| VALERI TKATCHENKO | ON FILE |
| VALERI TONEVA NINOVA | ON FILE |
| VALERI VALERIEV PENCHEV | ON FILE |
| VALERIA ANDREA MACIAS | ON FILE |
| VALERIA BARGIONI | ON FILE |
| VALERIA BEATRIZ ANDRADE | ON FILE |
| VALERIA BONILLA GONCALVEZ VIEIRA | ON FILE |
| VALERIA CARIGNANO | ON FILE |
| VALERIA CECILIA MADDALENI | ON FILE |
| VALERIA CHISCA | ON FILE |
| VALERIA CONZUELO PALMA ESCOBAR | ON FILE |
| VALERIA DANIELOVA PETROVA | ON FILE |
| VALERIA DERRICO | ON FILE |
| VALERIA ECCLESIE | ON FILE |
| VALERIA ELIZABETH ALVAREZ BARRETO | ON FILE |
| VALERIA ENID PINA | ON FILE |
| VALERIA ESTEFANIA CARRIZALES CARRIZALES | ON FILE |
| VALERIA FERNANDA MONTERO CRUZAT | ON FILE |
| VALERIA FERSULA SILVA | ON FILE |
| VALERIA FLOREZ ESPARZA | ON FILE |
| VALERIA GAMBINO | ON FILE |
| VALERIA GAROZZO | ON FILE |
| VALERIA JUDITH ABION | ON FILE |
| VALERIA KHOLOSTENKO | ON FILE |
| VALERIA LOMTATIDOU | ON FILE |
| VALERIA MARIA JUANA STURGEON DE LA SERNA | ON FILE |
| VALERIA MICAELA VERA | ON FILE |
| VALERIA MICHELLE AGUIRRE | ON FILE |
| VALERIA NAIR CONTIGIANI | ON FILE |
| VALERIA NAUMOVA | ON FILE |
| VALERIA ODOARDI | ON FILE |
| VALERIA OLEGOVNA DIMOVA | ON FILE |
| VALERIA PAFFUTI | ON FILE |
| VALERIA PALMA FLORES | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| VALERIA PARZIALE | ON FILE |
| VALERIA POLLIO | ON FILE |
| VALERIA PONCEHERNANDEZ | ON FILE |
| VALERIA QUERINI | ON FILE |
| VALERIA RAMIREZ JURADO | ON FILE |
| VALERIA RUIBAL | ON FILE |
| VALERIA SOTTE | ON FILE |
| VALERIA SPREAFICO | ON FILE |
| VALERIA SUSANA VELOSO URIBE | ON FILE |
| VALERIA TONIOLO | ON FILE |
| VALERIA TUCKER | ON FILE |
| VALERIA VADIMOVNA KOROBKA | ON FILE |
| VALERIA VAJDA | ON FILE |
| VALERIA VITALI | ON FILE |
| VALERIAN DANIEL FRANCIS ELLE DAUTIEE | ON FILE |
| VALERIAN HAURY | ON FILE |
| VALERIAN RENAUD LOUIS-CLAUDE AMOURETTE | ON FILE |
| VALERIAN SOLTES JR | ON FILE |
| VALERIANA CUADRADO FARIZA | ON FILE |
| VALERIE A ADDISON-WARD | ON FILE |
| VALERIE A E G SLEIJPEN | ON FILE |
| VALERIE A WADE | ON FILE |
| VALERIE ANDREE JOUAN | ON FILE |
| VALERIE ANN DELA CRUZ | ON FILE |
| VALERIE ANN ESPOSITO | ON FILE |
| VALERIE ANN REEVES | ON FILE |
| VALERIE ANNE GABRIELLE EUGENE | ON FILE |
| VALERIE ANNE MACHIN | ON FILE |
| VALERIE ANNSANTIAGO JIMENEA | ON FILE |
| VALERIE ARBOLEDA | ON FILE |
| VALERIE BLAIR HOWELL | ON FILE |
| VALERIE CAROLE GAY | ON FILE |
| VALERIE CHAI SI MIN | ON FILE |
| VALERIE CHRISTINE DESPRETS | ON FILE |
| VALERIE CHUA QING HUI | ON FILE |
| VALERIE CYBILL PO | ON FILE |
| VALERIE D RUBALCABA | ON FILE |
| VALERIE DALE STAHLMAN | ON FILE |
| VALERIE DAWN GALLEGOS | ON FILE |
| VALERIE DENISE MC CLARY | ON FILE |
| VALERIE ELIZABETH CARO | ON FILE |
| VALERIE FAUCON | ON FILE |
| VALERIE GAVIRIA | ON FILE |
| VALERIE GOH HUI NI | ON FILE |
| VALERIE HARWELL MYERS | ON FILE |
| VALERIE HENRIETTE CHORIER | ON FILE |
| VALERIE ISABELLE JACQUAT | ON FILE |
| VALERIE ISABELLE LACAN | ON FILE |
| VALERIE J A PLAS | ON FILE |
| VALERIE JANA VALESKA HOLMEIER | ON FILE |
| VALERIE JEAN GREENWELL | ON FILE |
| VALERIE JEAN MUEHLEIP | ON FILE |
| VALERIE JEANNE MARIE ANGE BOIREL | ON FILE |
| VALERIE JEANNINE ANNE HERBERT | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| VALERIE JOAN RAYNOR | ON FILE |
| VALERIE JOHNSTON-DUGAMIN | ON FILE |
| VALERIE JOY WEYENBERG | ON FILE |
| VALERIE KATHERINE DENISE P MAYO | ON FILE |
| VALERIE KENNAMER RALPH | ON FILE |
| VALERIE L LUGO | ON FILE |
| VALERIE LAL TZE YAN | ON FILE |
| VALERIE L'ARVOR BLASCO | ON FILE |
| VALERIE LEE CAMFERDAM | ON FILE |
| VALERIE LENA LOPEZ | ON FILE |
| VALERIE LINA FORTUGNO | ON FILE |
| VALERIE LORRAINE DAVIS | ON FILE |
| VALERIE LORRAINE MARFLITT | ON FILE |
| VALERIE LOUISE WILLIAMS | ON FILE |
| VALERIE LYNN ELLIS | ON FILE |
| VALERIE MARGUERITE J GUSTIN | ON FILE |
| VALERIE MARIE BOYOT | ON FILE |
| VALERIE MARIE E CONINX | ON FILE |
| VALERIE MARINA F LEJEUNE | ON FILE |
| VALERIE MAURICETTE DANIELLE GERENT | ON FILE |
| VALERIE MELISSA RUIZ MITE | ON FILE |
| VALERIE MIRIELLE FLORENCE MINEL | ON FILE |
| VALERIE NICHOLE JONES | ON FILE |
| VALERIE NICOLE KELLY | ON FILE |
| VALERIE ODETTE DENISE CHARPENTIER LUCAS | ON FILE |
| VALERIE OO | ON FILE |
| VALERIE PATRICIA BRAND | ON FILE |
| VALERIE RENEE BEAN | ON FILE |
| VALERIE RENEE WOODS | ON FILE |
| VALERIE SAW RUI MIN (SU RUIMIN) | ON FILE |
| VALERIE SPASENOVIC | ON FILE |
| VALERIE TUNG JUN CHING | ON FILE |
| VALERIE YEO | ON FILE |
| VALERIE YIP FANG HONG | ON FILE |
| VALERIEN CONSTANZO RUGGIERI | ON FILE |
| VALERII BANOV | ON FILE |
| VALERII BRYLKIN | ON FILE |
| VALERII IEMETS | ON FILE |
| VALERII KHRAMOV | ON FILE |
| VALERII KHRYSTIUK | ON FILE |
| VALERII LEBEDEV | ON FILE |
| VALERII LISTIUK | ON FILE |
| VALERII NIKOLAIEV | ON FILE |
| VALERII PAK | ON FILE |
| VALERII PONOMAROV | ON FILE |
| VALERII SERGEEVICH SURIKOV | ON FILE |
| VALERII SOLODOVNYK | ON FILE |
| VALERIIA DERKACH | ON FILE |
| VALERIIA GAZIZOVA | ON FILE |
| VALERIIA IHNATOVA | ON FILE |
| VALERIIA KOVAL | ON FILE |
| VALERIIA KRYVOSHEI | ON FILE |
| VALERIIA MARINICH | ON FILE |
| VALERIIA NIKOLAEVNA EVSIKOVA | ON FILE |

**STRETTO**

**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| VALERIIA SOTNIKOVA | ON FILE |
| VALERIIA TRYFONOVA | ON FILE |
| VALERIIA VOVCHENKO | ON FILE |
| VALERIJ GRIDASSOV | ON FILE |
| VALERIJ SAVELJEV | ON FILE |
| VALERIJS ANCEVSKIS | ON FILE |
| VALERIJS DJUSKO | ON FILE |
| VALERIO BUONOMO | ON FILE |
| VALERIO CAFFA | ON FILE |
| VALERIO CAULI | ON FILE |
| VALERIO CIARROCCHI | ON FILE |
| VALERIO CIAVAROLI | ON FILE |
| VALERIO CIUBINE | ON FILE |
| VALERIO COLLIMEDAGLIA | ON FILE |
| VALERIO COTZA | ON FILE |
| VALERIO DAGA | ON FILE |
| VALERIO DAL SANTO | ON FILE |
| VALERIO DAMBROSIO | ON FILE |
| VALERIO DENTE | ON FILE |
| VALERIO DI GIROLAMO | ON FILE |
| VALERIO DI NAPOLI | ON FILE |
| VALERIO DIORAZI | ON FILE |
| VALERIO ESPOSITO | ON FILE |
| VALERIO FORNASINI | ON FILE |
| VALERIO GALIZZI | ON FILE |
| VALERIO GHERSINI | ON FILE |
| VALERIO GRAZINI | ON FILE |
| VALERIO J V VEO | ON FILE |
| VALERIO LEONI | ON FILE |
| VALERIO LOI | ON FILE |
| VALERIO MAGNANI | ON FILE |
| VALERIO MARINO | ON FILE |
| VALERIO MAZZARA | ON FILE |
| VALERIO MICCOLI | ON FILE |
| VALERIO MILIZIA | ON FILE |
| VALERIO MONTESI | ON FILE |
| VALERIO MORIGI | ON FILE |
| VALERIO MOSCATIELLO | ON FILE |
| VALERIO PAVENTI | ON FILE |
| VALERIO PECERE | ON FILE |
| VALERIO PINNA | ON FILE |
| VALERIO POSSAMAI | ON FILE |
| VALERIO ROSINA | ON FILE |
| VALERIO ROSSI | ON FILE |
| VALERIO SCARAMUCCI | ON FILE |
| VALERIO SECCHI | ON FILE |
| VALERIO SETTIMIO DUCCI | ON FILE |
| VALERIO SINISCALCO | ON FILE |
| VALERIO STIPANI | ON FILE |
| VALERIO TRUGLIA | ON FILE |
| VALERIO VIGNA | ON FILE |
| VALERIO VITELLI | ON FILE |
| VALERIO VOSO | ON FILE |
| VALERIO ZAMBELLI | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| VALERIO ZANINI | ON FILE |
| VALERIU BALAN | ON FILE |
| VALERIU BOGDAN TOADER | ON FILE |
| VALERIU BONCU | ON FILE |
| VALERIU OCTAVIAN DUMA | ON FILE |
| VALERIU SARACOVICI | ON FILE |
| VALERIU TRIBOI | ON FILE |
| VALERIY ALEKSANDROVICH BULGAKOV | ON FILE |
| VALERIY ALEKSANDROVICH KOPYTOV | ON FILE |
| VALERIY CHIBISOV | ON FILE |
| VALERIY EROSHEV | ON FILE |
| VALERIY KHARLAMOV | ON FILE |
| VALERIY MIKHNEEV | ON FILE |
| VALERIY NIKOLAYEVICH KRUTIKOV | ON FILE |
| VALERIY RYABUKHA | ON FILE |
| VALERIY SOROKA | ON FILE |
| VALERIY STOYANOV | ON FILE |
| VALERIY USTYMENKO | ON FILE |
| VALERIY VLADIMIROVICH KUZNETSOV | ON FILE |
| VALERIYA FRANTSUZOVA | ON FILE |
| VALERIYA KORBUT | ON FILE |
| VALERIYA KUSHCHUK | ON FILE |
| VALERIYA MALYUKINA | ON FILE |
| VALERIYA PROTSAN HASTY | ON FILE |
| VALERIYA VALEYEVA | ON FILE |
| VALERIYA YANCHUK | ON FILE |
| VALERY BROEKHUIZEN DE LANGE | ON FILE |
| VALERY CAROLINA VALENCIA MARZOL | ON FILE |
| VALERY CHARLOT CARDENAS CORTES | ON FILE |
| VALERY GLADUNOV | ON FILE |
| VALERY HAROLD GUICHON | ON FILE |
| VALERY MAXIME S BERTIN | ON FILE |
| VALERY SASAGAWA PALAR | ON FILE |
| VALERY SCANSELLA ESCOBAR | ON FILE |
| VALERY YARMILA SRAMKO | ON FILE |
| VALERYIA SHKURATAVA | ON FILE |
| VALERYIA YERMASHKEVICH | ON FILE |
| VALESKA DANTAS GUILHERMINO RODRIGUES ALVES LOPES | ON FILE |
| VALESKA SAINT-JACQUES | ON FILE |
| VALESKA YUDIL AURELIA GENARO | ON FILE |
| VALI DUGAN | ON FILE |
| VALI MARINDA-QUIN STEELE | ON FILE |
| VALIA MAJ | ON FILE |
| VALIANT COSMIC BAPTISTE | ON FILE |
| VALIANTSIN HREBEN | ON FILE |
| VALIANTSIN PILIPEIKA | ON FILE |
| VALICORP SARL | ON FILE |
| VALID KAABI | ON FILE |
| VALIO BEYOND PANIZA HERRERA | ON FILE |
| VALIYA PARAMBIL RAGHANATHAN RAJEESH | ON FILE |
| VALJDRINA SELIMI | ON FILE |
| VALLABHA VIJAYA SREE | ON FILE |
| VALLE KEVIN | ON FILE |
| VALLEY TYMINSKI | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| VALLI WILLIAMS | ON FILE |
| VALMIR BYTYCI | ON FILE |
| VALMIR GKOURI | ON FILE |
| VALMIR GKOURI | ON FILE |
| VALMIR GKOURI | ON FILE |
| VALMIR GKOURI | ON FILE |
| VALMIR GKOURI | ON FILE |
| VALMIR GKOURI | ON FILE |
| VALMIR GKOURI | ON FILE |
| VALMIR GKOURI | ON FILE |
| VALMIR GKOURI | ON FILE |
| VALMIR GKOURI | ON FILE |
| VALMIR GKOURI | ON FILE |
| VALMIR GKOURI | ON FILE |
| VALMIR GKOURI | ON FILE |
| VALMIR GKOURI | ON FILE |
| VALMIR GKOURI | ON FILE |
| VALMIR GKOURI | ON FILE |
| VALMIR GKOURI | ON FILE |
| VALMIR GOKOURI | ON FILE |
| VALMONT VICTOR SAINT ANDRE | ON FILE |
| VALONE DAVID BROWN JR | ON FILE |
| VALORIE ANN SCATCHERD | ON FILE |
| VALORUS HYATT CROMWELL | ON FILE |
| VALQUIRIA DA CONCEICAO BRITO CALEIA MACEDO | ON FILE |
| VALTER DIOGENES CARVALHO MIRANDA CAPELA | ON FILE |
| VALTER DUARTE FERREIRA GAMEIRO | ON FILE |
| VALTER DUTRA MELO | ON FILE |
| VALTER EMANUEL HENRIQUES LEITAO | ON FILE |
| VALTER GABELLOTTO | ON FILE |
| VALTER GAGLIARDI | ON FILE |
| VALTER GATTI | ON FILE |
| VALTER LUIS PIEDADE SANTOS MARCELINO | ON FILE |
| VALTER MADDALENA | ON FILE |
| VALTER MARTINS DA CUNHA | ON FILE |
| VALTER MAZZO | ON FILE |
| VALTER MOREIRA DE SOUZA | ON FILE |
| VALTER NANUT | ON FILE |
| VALTER PETTINATI | ON FILE |
| VALTER ROBERTO ARAUJO PONTE | ON FILE |
| VALTER RODRIGUES LUIS BASTOS MULLER | ON FILE |
| VALTER SACCON | ON FILE |
| VALTER SANTOS MATOS | ON FILE |
| VALTERS BOLSAKS | ON FILE |
| VALTERS PELNS | ON FILE |
| VALTON LOUIS EASON | ON FILE |
| VALTS BAKIS | ON FILE |
| VALTTERI BADE | ON FILE |
| VALTTERI JALO JOHANNES PIRKKALAINEN | ON FILE |
| VALTTERI MATIAS VUORI | ON FILE |
| VALTTERI SAKARI KRISTIAN BACKMAN | ON FILE |
| VALTTERI SAMI ANANIAS SALONEN | ON FILE |
| VALWIN NULL | ON FILE |
| VAMSEEDHAR RAYAPROLU | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| VAMSHIDHAR GADE | ON FILE |
| VAMSHIDHAR SURYANENI | ON FILE |
| VAMSI BHUSHAN KASTURI | ON FILE |
| VAMSI KIRAN CVALLABHANENI | ON FILE |
| VAMSI KRISHNA BEZAVADA | ON FILE |
| VAMSI KRISHNA GADDIPATI | ON FILE |
| VAMSI KRISHNA NARAYANA | ON FILE |
| VAMSI KRISHNA SINGANAMALA | ON FILE |
| VAMSI KRISHNA THOUTI REDDY | ON FILE |
| VAMSI PAVAN RAYAPROLU | ON FILE |
| VAMSIKRISHNA JADAM | ON FILE |
| VAMSIKRISHNA KANAMALURU | ON FILE |
| VAMUYAH SHERIFF | ON FILE |
| VAN ALAN BLUMREICH | ON FILE |
| VAN ANH LE | ON FILE |
| VAN ANH THUY RATTIGAN | ON FILE |
| VAN ANH VU GRANDE | ON FILE |
| VAN CANH VO | ON FILE |
| VAN D NGUYEN | ON FILE |
| VAN DEN BROEK VAN DEN SIGTENHORST | ON FILE |
| VAN DER WALT PHATSORN | ON FILE |
| VAN DUH PENG | ON FILE |
| VAN E BAKER | ON FILE |
| VAN FAN LOK | ON FILE |
| VAN FRANKLIN GREEN | ON FILE |
| VAN GIANG VO NGUYEN | ON FILE |
| VAN HA CHU | ON FILE |
| VAN HIEN TRAN | ON FILE |
| VAN HIEP DINH | ON FILE |
| VAN HILDREN BRASS II | ON FILE |
| VAN HO LUU | ON FILE |
| VAN HOANG NGUYEN | ON FILE |
| VAN HONG NGUYEN | ON FILE |
| VAN HUONG PHAN | ON FILE |
| VAN HUYNH THAO NGUYEN | ON FILE |
| VAN KHANH NGUYEN | ON FILE |
| VAN KY CHAU | ON FILE |
| VAN LANH P PHAM | ON FILE |
| VAN M HARTLEY | ON FILE |
| VAN MAI DOAN | ON FILE |
| VAN NGOC DANG | ON FILE |
| VAN NGOCTHANH NGUYEN | ON FILE |
| VAN NHA DUONG | ON FILE |
| VAN NHI VU | ON FILE |
| VAN NHO TRAN | ON FILE |
| VAN PHEO TRAN | ON FILE |
| VAN PHU | ON FILE |
| VAN RO CUNG CHIN | ON FILE |
| VAN RONK MARGARET ROSE | ON FILE |
| VAN RYAN BLANCO GUZMAN | ON FILE |
| VAN SO PHAM | ON FILE |
| VAN T MGUYEN | ON FILE |
| VAN THANG BUI | ON FILE |
| VAN THANH NGUYEN | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| VAN THE NGUYEN | ON FILE |
| VAN THINH PHUNG | ON FILE |
| VAN THUAN NGUYEN | ON FILE |
| VAN THUY DINH | ON FILE |
| VAN TIBOLLI | ON FILE |
| VAN TINH ONG | ON FILE |
| VAN TRUNG NGUYEN | ON FILE |
| VAN TRUONG DOAN | ON FILE |
| VAN TRUYEN TRAN | ON FILE |
| VAN TUAN HO | ON FILE |
| VAN TUNG DINH | ON FILE |
| VAN TUONG THI NIELSEN | ON FILE |
| VAN UK | ON FILE |
| VAN VIET TRAN | ON FILE |
| VAN VIET TRAN | ON FILE |
| VANAJAH BALACHANDRAN | ON FILE |
| VANAPALA BHARATH | ON FILE |
| VANAPAN TANCHAREON | ON FILE |
| VANCE MELBOURNE | ON FILE |
| VANCE VANCE | ON FILE |
| VANCHAU LE NGUYEN | ON FILE |
| VANCLIFF MAESTRADO CASINILLO | ON FILE |
| VANDA CENCELJ | ON FILE |
| VANDA LENGYEL | ON FILE |
| VANDA MARIA CABRAL SOUSA E MELO CRISTINO | ON FILE |
| VANDA STRELKOVSKA CZECZKO | ON FILE |
| VANDA YANDHIKA DAYUSMAN | ON FILE |
| VANDERLEI ALVES FRADE | ON FILE |
| VANDERLEI CARDOSO DOS SANTOS | ON FILE |
| VANDERSON ANDRE SANTANA | ON FILE |
| VANDERSON DE TOLEDO | ON FILE |
| VANDERVOORT CUTLER MARTIN | ON FILE |
| VANDEWIELE EMIEL ANDRE O | ON FILE |
| VANDHANA MALA | ON FILE |
| VANDRE BERNARDO LEUSIN | ON FILE |
| VANE NYARANGI NYANGARESI | ON FILE |
| VANERA NERA KEOHAVONG | ON FILE |
| VANESA ANAHI RIVELLO | ON FILE |
| VANESA BORROMEO UBASA | ON FILE |
| VANESA CRISTINA ZAPATA | ON FILE |
| VANESA DEL VALLE ROGGERO SOLIS | ON FILE |
| VANESA GISELE FERNANDEZ | ON FILE |
| VANESA IRINA ROSENTHAL | ON FILE |
| VANESA KOSPIC | ON FILE |
| VANESA LEDESMA | ON FILE |
| VANESA LENTI | ON FILE |
| VANESA LOPERA GUTIERREZ | ON FILE |
| VANESA M DERTIANO | ON FILE |
| VANESA MARIA DIAZ CHAPARRO | ON FILE |
| VANESA MARIA NOEL CORRADINI | ON FILE |
| VANESA MARTINEZ PUCHE | ON FILE |
| VANESA NOELIA CASCALLARES | ON FILE |
| VANESA PAULA SILVI | ON FILE |
| VANESA SABRINA POMERANZ | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| VANESA VIVIANA VEIRAS | ON FILE |
| VANESA YANINA ESPOSITO | ON FILE |
| VANESSA ADRIANA FELIX POZO | ON FILE |
| VANESSA AILEEN ZWEIFEL | ON FILE |
| VANESSA ALEXANDRA ELAINA BONNICI | ON FILE |
| VANESSA ALMENDRO DE FIDELIBUS | ON FILE |
| VANESSA ALVAREZ | ON FILE |
| VANESSA ANDREA SHAWVER | ON FILE |
| VANESSA ANN BROWNLEE | ON FILE |
| VANESSA ANN VATTIPROLU | ON FILE |
| VANESSA ANNE NEMERGUT | ON FILE |
| VANESSA ANNE ROBINSON | ON FILE |
| VANESSA ANNETTE LEWIS | ON FILE |
| VANESSA BARRAGAN JULIANO | ON FILE |
| VANESSA BETTY LONDON | ON FILE |
| VANESSA BUSHE | ON FILE |
| VANESSA CAITLYN FONG | ON FILE |
| VANESSA CALVAO TRINDADE | ON FILE |
| VANESSA CAROLINA TORRES NAVARRO | ON FILE |
| VANESSA CARREIRA DOS REIS | ON FILE |
| VANESSA CARVALHO DA SILVA | ON FILE |
| VANESSA CHALLINOR | ON FILE |
| VANESSA CHAMPAGNE BAKER | ON FILE |
| VANESSA CLARE THOMPSON | ON FILE |
| VANESSA CORSARO | ON FILE |
| VANESSA CRISTINA SIMAO GAMANHO | ON FILE |
| VANESSA DE LA TORRE | ON FILE |
| VANESSA DE LOS ANGELES MORA URENA | ON FILE |
| VANESSA DE SANTANA CORDOLINO NUNES | ON FILE |
| VANESSA DE SANTANA CORDOLINO NUNES | ON FILE |
| VANESSA DI LORENZO | ON FILE |
| VANESSA DIAS DE SOUZA AMORIM | ON FILE |
| VANESSA DOS SANTOS RAMOS | ON FILE |
| VANESSA ECHEVERRY | ON FILE |
| VANESSA ELAINE STEANE | ON FILE |
| VANESSA ELENA L REEVES | ON FILE |
| VANESSA ELISE CABELLO | ON FILE |
| VANESSA ELIZABETH LINDSAY | ON FILE |
| VANESSA ESOSA OSULA | ON FILE |
| VANESSA F ESTEVES | ON FILE |
| VANESSA FERRERI | ON FILE |
| VANESSA FILIPA GONCALVES COELHO | ON FILE |
| VANESSA GABRIELA CRUZ | ON FILE |
| VANESSA GEORGINA HEARNE | ON FILE |
| VANESSA GERTA NICAISSE | ON FILE |
| VANESSA GONZALEZ | ON FILE |
| VANESSA IZABELLE SOLANGE EMANUELSDOTTER | ON FILE |
| VANESSA JANE CARVALHO | ON FILE |
| VANESSA JAZMIN LOPEZ | ON FILE |
| VANESSA JENNIE BROWN | ON FILE |
| VANESSA JOY DEAN | ON FILE |
| VANESSA JUSTINE HENDERSON | ON FILE |
| VANESSA KÄMMERER | ON FILE |
| VANESSA KAYE NEWLANDS | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| VANESSA KERK | ON FILE |
| VANESSA KUAH GEN YEE | ON FILE |
| VANESSA LACERONA EDPAO | ON FILE |
| VANESSA LAM | ON FILE |
| VANESSA LAURA MARTIN | ON FILE |
| VANESSA LEIGH BROWN KARPISEK | ON FILE |
| VANESSA LEON | ON FILE |
| VANESSA LEROSE | ON FILE |
| VANESSA LIM SHU MIN | ON FILE |
| VANESSA LOUISE RATTIGAN | ON FILE |
| VANESSA LUJAN SANCHEZ | ON FILE |
| VANESSA LYN VELEZ | ON FILE |
| VANESSA LYNN HARRIS | ON FILE |
| VANESSA MAE VAUGHT | ON FILE |
| VANESSA MAGDALENA FLORES | ON FILE |
| VANESSA MARI CASTANEDA | ON FILE |
| VANESSA MARIA LOPES SIMOES RIBEIRO YAZEJY | ON FILE |
| VANESSA MARIA ROCHETA PIRES BOTA VICENTE | ON FILE |
| VANESSA MARIE DARVILLE | ON FILE |
| VANESSA MARIE JAMES | ON FILE |
| VANESSA MARIE LEGGIO | ON FILE |
| VANESSA MARIE VILLANUEVA | ON FILE |
| VANESSA MEJIA ROBINSON | ON FILE |
| VANESSA MICELLI | ON FILE |
| VANESSA MIQUEL MEADE | ON FILE |
| VANESSA NAH ZANN | ON FILE |
| VANESSA NAVARRA | ON FILE |
| VANESSA NICOLE MORELAN | ON FILE |
| VANESSA NICOLE TRAUFLERSAMARRIPA | ON FILE |
| VANESSA ORIA BENEDICK GUERRERO | ON FILE |
| VANESSA PAIGE SMILEY | ON FILE |
| VANESSA PANAGIOTOU | ON FILE |
| VANESSA PASCALE ALLET | ON FILE |
| VANESSA PASCALE MURIELLE AVERTY | ON FILE |
| VANESSA PAZ | ON FILE |
| VANESSA PEI MING GOH | ON FILE |
| VANESSA PERERA | ON FILE |
| VANESSA PETROVIC | ON FILE |
| VANESSA PETROVIC | ON FILE |
| VANESSA PFISTER | ON FILE |
| VANESSA PHILOGENE | ON FILE |
| VANESSA PIZIER | ON FILE |
| VANESSA RABBEAU | ON FILE |
| VANESSA RENE HUBBARD | ON FILE |
| VANESSA ROCH | ON FILE |
| VANESSA ROSE MILLER | ON FILE |
| VANESSA ROSSI | ON FILE |
| VANESSA S MIGUELINOKEASLING | ON FILE |
| VANESSA SALOME TALHAO ANTUNES | ON FILE |
| VANESSA SCHOUTEN | ON FILE |
| VANESSA SIMON | ON FILE |
| VANESSA SORAIA DOS SANTOS HORTA | ON FILE |
| VANESSA STEPHANIE CORVERA ANCHETA | ON FILE |
| VANESSA TAN XIANG YING | ON FILE |

**STRETTO**

**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| VANESSA THAO MINHTRI | ON FILE |
| VANESSA THEODORA A OROCK | ON FILE |
| VANESSA TOO | ON FILE |
| VANESSA TOWNSHEND BATLLE | ON FILE |
| VANESSA TRACY DSOUZA | ON FILE |
| VANESSA UBIERA | ON FILE |
| VANESSA VISCONTI CETMEN | ON FILE |
| VANESSA WEN | ON FILE |
| VANESSA WING LING SHEK | ON FILE |
| VANESSA WOODBERRY | ON FILE |
| VANESSA YUJIN KIM | ON FILE |
| VANESSA YVETTE MADUENO | ON FILE |
| VANESSA ZAMORA | ON FILE |
| VANESSA ZAVIR | ON FILE |
| VANESSA ZHANG | ON FILE |
| VANESSA ZHANG | ON FILE |
| VANESSA-MARIE BAO ALONZO | ON FILE |
| VANETTE POON JIAQI | ON FILE |
| VANG POR XIONG | ON FILE |
| VANG VANG | ON FILE |
| VANG XEEM YANG | ON FILE |
| VANGAL K VENKATESH | ON FILE |
| VANGALA ROHIT REDDY | ON FILE |
| VANGELIS ISAAC CARTIN-PAEZ | ON FILE |
| VANI IICHEVA | ON FILE |
| VANIA AVERSA | ON FILE |
| VANIA FILIPA MARTINHO MARTINS PEREIRA | ON FILE |
| VANIA TODOROVA GORTCHEVA | ON FILE |
| VANICE OH | ON FILE |
| VANIDA YUANGTRAKUL | ON FILE |
| VANINA BERENICE ACOSTA | ON FILE |
| VANINA CECILIA CAMUSSO | ON FILE |
| VANINA CINTIA PAZ | ON FILE |
| VANINA ILEANA MOLINARI | ON FILE |
| VANINA IVANOVA IVANOVA | ON FILE |
| VANITA M KINGSBERRY | ON FILE |
| VANITA PURUSHOTTAM MAUNDEKAR | ON FILE |
| VANITHA PALANISAMY | ON FILE |
| VANITY SHINEA ESPINOSA | ON FILE |
| VANJA ANDJELIC | ON FILE |
| VANJA BEJATOVIC | ON FILE |
| VANJA BUNTIC | ON FILE |
| VANJA DJORDJEVIC | ON FILE |
| VANJA FLEGAR | ON FILE |
| VANJA GRACANIN | ON FILE |
| VANJA JOKIC | ON FILE |
| VANJA KRAMARIC | ON FILE |
| VANJA NEDIC | ON FILE |
| VANJA PAUNOVIC | ON FILE |
| VANJA PAVLOVIC | ON FILE |
| VANJA RADOVIC | ON FILE |
| VANJA RUS | ON FILE |
| VANJA STANIVUK | ON FILE |
| VANJA STOJANOVIC | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| VANJA VIDANOVSKI | ON FILE |
| VANLANG PHU PHAM | ON FILE |
| VANNA KONG | ON FILE |
| VANNA MANGANIELLO | ON FILE |
| VANNARA UM | ON FILE |
| VANNARY KA | ON FILE |
| VANNARY SAMANTHA KIM | ON FILE |
| VANNEAR PEOU POR | ON FILE |
| VANNI LAYNE AURELIO | ON FILE |
| VANNI SAMBO | ON FILE |
| VANNIE LOW YING XUAN | ON FILE |
| VANOC MORGAN | ON FILE |
| VANORA JOSEPHINA VAZ | ON FILE |
| VANSA CHATIKAVANIJ | ON FILE |
| VANSH SHASHIKANT SHAH | ON FILE |
| VANSHIKA KANSAL | ON FILE |
| VANTASHA ELIZABETH NADLI | ON FILE |
| VANTHONG SIRIOUDOM | ON FILE |
| VANYA SIMON G | ON FILE |
| VARAK MOURADIAN | ON FILE |
| VARANASI SAI SUBRAHMANYAM | ON FILE |
| VARAPORN INTRASUKSAK | ON FILE |
| VARAT NGOWABUNPAT | ON FILE |
| VARATHAPPAN NARANSAMY NAIDU | ON FILE |
| VARDAN ADZEMIAN | ON FILE |
| VARDAN KAJAZNUNI | ON FILE |
| VARDAN SUKIASYAN | ON FILE |
| VARDAN TUNIAN | ON FILE |
| VARDAN VARDANYAN | ON FILE |
| VARDERES BARSEGYAN | ON FILE |
| VARDHMAN PRADIPKUMAR AMBADE | ON FILE |
| VARDI M ROY | ON FILE |
| VAREN DE MEERSMAN | ON FILE |
| VARGAB SEN | ON FILE |
| VARGHESE JOHN CHITTALAPPILLY | ON FILE |
| VARGHESE KURIAKOSE K | ON FILE |
| VARGHESE THOMAS | ON FILE |
| VARIAN LOGAN HELM | ON FILE |
| VARIAN RAYOS | ON FILE |
| VARINDER SINGH | ON FILE |
| VARINDERJEET SINGH | ON FILE |
| VARINIA MERCEDES BONI | ON FILE |
| VARISHA SHERELLE BALGOBIND | ON FILE |
| VARMA UMANG KUMAR | ON FILE |
| VARMAN JEYASEELAN | ON FILE |
| VARNEL R NOEL | ON FILE |
| VARREESE LOUIS BOWERS | ON FILE |
| VARRILL ASTER MASCARENHAS | ON FILE |
| VARSHA ANUSKHA SONAI | ON FILE |
| VARSHA KISHINCHAND PRIMALANI | ON FILE |
| VARSHEEL DIPAK DELIWALA | ON FILE |
| VARTAN BEKERIAN | ON FILE |
| VARTAN SHAKHGELDYAN | ON FILE |
| VARTOUHI GABADIAN | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| VARUMPORN TANTIWASINCHAI | ON FILE |
| VARUN ATIN MHATRE | ON FILE |
| VARUN BALACHANTHIRAN | ON FILE |
| VARUN BHAMBRI | ON FILE |
| VARUN GARG | ON FILE |
| VARUN GOYAL | ON FILE |
| VARUN GUPTA | ON FILE |
| VARUN JAYENDRAN | ON FILE |
| VARUN KULKARNI | ON FILE |
| VARUN KUMAR | ON FILE |
| VARUN M SIVASUBRAMANIAN | ON FILE |
| VARUN MAHADKAR | ON FILE |
| VARUN MANSHARAMANI | ON FILE |
| VARUN NAVADIYA | ON FILE |
| VARUN P JOSHI | ON FILE |
| VARUN PATEL | ON FILE |
| VARUN PREET SINGH CHADHA | ON FILE |
| VARUN PREM SAGAR RAJASEKARAN | ON FILE |
| VARUN RAO AROOR | ON FILE |
| VARUN RAWLLEY | ON FILE |
| VARUN SADHIR | ON FILE |
| VARUN SHAJI SUDARSANAN | ON FILE |
| VARUN SHARMA | ON FILE |
| VARUN SHARMA | ON FILE |
| VARUN SHARMA | ON FILE |
| VARUN SHRIVASTAV | ON FILE |
| VARUN SISODIA | ON FILE |
| VARUN VAID | ON FILE |
| VARUN VARUN | ON FILE |
| VARUN VINOD DESHPANDE | ON FILE |
| VARUNRAJ VAIBHAV GANDHI | ON FILE |
| VARVARA MARINA VALIOTI | ON FILE |
| VARVARA SHEVTSOVA | ON FILE |
| VARVARA SOUSANIDOU | ON FILE |
| VASANT JANESH CHAMPANERIA | ON FILE |
| VASANTH RAJARAJAN | ON FILE |
| VASANTHA RAMALINGAM | ON FILE |
| VASANTHAKUMAR PALANICHAMY | ON FILE |
| VASANTHI P | ON FILE |
| VASANTHI VELUSAMI | ON FILE |
| VASANTHRAJ CHINNASWAMY | ON FILE |
| VASCO DA SILVA DIAS MOURA DE MESQUITA | ON FILE |
| VASCO DANIEL CARVALHO FERREIRA DOS SANTOS | ON FILE |
| VASCO DANIEL PINTO DIOGO | ON FILE |
| VASCO DE CASTRO LOBATO | ON FILE |
| VASCO DE OLIVEIRA LOURENCO FLORENTINO | ON FILE |
| VASCO DOMINGOS VELOSO MARTINS RIBEIRO | ON FILE |
| VASCO GONZALEZ BORREGO | ON FILE |
| VASCO HUGO PEREIRA DA SILVA | ON FILE |
| VASCO JOSE LENCASTRE ARROBAS MAIA CARLOS | ON FILE |
| VASCO LUIS SEIXAS FILIPE | ON FILE |
| VASCO MIGUEL BARAO DE SA | ON FILE |
| VASCO MIGUEL BATISTA CARVALHO | ON FILE |
| VASCO MIGUEL PEREIRA DA SILVA NOBRE | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| VASCO MIRANDA LAGARTO | ON FILE |
| VASCO RAFAEL ALBUQUERQUE LOPES | ON FILE |
| VASCO RAFAEL CARIDADE MONTEIRO | ON FILE |
| VASCO RICHARD RIBEIRO RASEMANN | ON FILE |
| VASCO SALVADO RODRIGUES | ON FILE |
| VASFIE BESIM | ON FILE |
| VASIA NICOLE SMITH | ON FILE |
| VASIL GEORGIEV DONCHEV | ON FILE |
| VASIL KRASIMIROV GEORGIEV | ON FILE |
| VASIL MARIOV SHTILIYANOV | ON FILE |
| VASIL MITKOV DIMITROV | ON FILE |
| VASIL NIKOLAEV VALKOV | ON FILE |
| VASIL PLAMENOV UZUNOV | ON FILE |
| VASIL RADICHESKI | ON FILE |
| VASIL TENEV DELCHEV | ON FILE |
| VASIL TSANKOV TSONKOV | ON FILE |
| VASIL VASILEV PESHTERSKI | ON FILE |
| VASIL VASILEV PETKOV | ON FILE |
| VASILE BLAJA | ON FILE |
| VASILE BOGDAN TERZEA | ON FILE |
| VASILE BRASOVEANU | ON FILE |
| VASILE CHINDRIS | ON FILE |
| VASILE CONSTANTIN MORAR | ON FILE |
| VASILE CORNEL RUS | ON FILE |
| VASILE COSMIN COIOCARU | ON FILE |
| VASILE CRISTIAN RAICA | ON FILE |
| VASILE CRISTINEL COJOCARU | ON FILE |
| VASILE DAN ACOSTACHIOAE | ON FILE |
| VASILE DANIEL BRUSTUR | ON FILE |
| VASILE DANUT BOLDE | ON FILE |
| VASILE FEODOSEI | ON FILE |
| VASILE FRENTIU | ON FILE |
| VASILE LIPCANU | ON FILE |
| VASILE MARIUS TOPAN | ON FILE |
| VASILE MOCANU | ON FILE |
| VASILE MONDOC-MOLDOVAN | ON FILE |
| VASILE NEGOITA | ON FILE |
| VASILE PAHOMI | ON FILE |
| VASILE PARASCA | ON FILE |
| VASILE SEBASTIAN SOANCA | ON FILE |
| VASILE SICHITIU | ON FILE |
| VASILE VILCU | ON FILE |
| VASILE ZALA | ON FILE |
| VASILE-ADRIAN HRENIUC | ON FILE |
| VASILE-DANIEL MOSINCAT | ON FILE |
| VASILEIOS ANALYTIS | ON FILE |
| VASILEIOS APOSTOLOPOULOS | ON FILE |
| VASILEIOS ATHAN SAKELLARIOU | ON FILE |
| VASILEIOS BELTSIOS | ON FILE |
| VASILEIOS BENETOS | ON FILE |
| VASILEIOS CHRISTOGIANNIS | ON FILE |
| VASILEIOS DEPASTAS | ON FILE |
| VASILEIOS DIMITRIOU | ON FILE |
| VASILEIOS DOXAKIS | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| VASILEIOS FATOUROS | ON FILE |
| VASILEIOS GEORGOULAS | ON FILE |
| VASILEIOS KAMZELAS | ON FILE |
| VASILEIOS KARAKARAS | ON FILE |
| VASILEIOS KATOS | ON FILE |
| VASILEIOS KOLYVAS | ON FILE |
| VASILEIOS KOTSYFOS | ON FILE |
| VASILEIOS KOUVAKIS | ON FILE |
| VASILEIOS KRANIAS | ON FILE |
| VASILEIOS LIOUTAS | ON FILE |
| VASILEIOS LOLOS | ON FILE |
| VASILEIOS MAKRIS | ON FILE |
| VASILEIOS MAMOUNIS | ON FILE |
| VASILEIOS MARKADAS | ON FILE |
| VASILEIOS MARTIDIS | ON FILE |
| VASILEIOS MASTOROPOULOS | ON FILE |
| VASILEIOS NEOS | ON FILE |
| VASILEIOS PANAGIOTOU | ON FILE |
| VASILEIOS PAPADAKIS | ON FILE |
| VASILEIOS PAPANTONIOU | ON FILE |
| VASILEIOS PAPAPANAGIOTOU | ON FILE |
| VASILEIOS PAPASIMAKOPOULOS | ON FILE |
| VASILEIOS PAPATHANASIOU | ON FILE |
| VASILEIOS PSILOPOULOS | ON FILE |
| VASILEIOS RODAKIS | ON FILE |
| VASILEIOS STACHTOS | ON FILE |
| VASILEIOS TATARIS | ON FILE |
| VASILEIOS THANOPOULOS | ON FILE |
| VASILEIOS TSELIOS | ON FILE |
| VASILEIOS TZOUMAS | ON FILE |
| VASILEIOS VARSAMIS | ON FILE |
| VASILEIOS VASILEIOU | ON FILE |
| VASILEIOS VERVERIDIS | ON FILE |
| VASILEIOS XYPOLYTOS | ON FILE |
| VASILE-MIRCEA MILACIU | ON FILE |
| VASILI CHRIS PANOPULOS | ON FILE |
| VASILI GIOSHVILI | ON FILE |
| VASILI PETER BARAS | ON FILE |
| VASILI PUKHOUSKI | ON FILE |
| VASILICA CRISTEA | ON FILE |
| VASILICA FLORIN DEDIU | ON FILE |
| VASILICA LUPASCU | ON FILE |
| VASILICA POSTOLACHI | ON FILE |
| VASILICA VIOREL IACOB | ON FILE |
| VASILII ASEEV | ON FILE |
| VASILIJE MAROJEVIC | ON FILE |
| VASILIJE VUCKOVIC | ON FILE |
| VASILIJE VUJOVIC | ON FILE |
| VASILIJE ZEKOVIC | ON FILE |
| VASILIJS DUDCENKO | ON FILE |
| VASILIKE GREZIOS | ON FILE |
| VASILIKI KAMARITI | ON FILE |
| VASILIKI KARALI | ON FILE |
| VASILIKI KOTRONAKI | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| VASILIKI KOUTSOUNI | ON FILE |
| VASILIKI MALEKA | ON FILE |
| VASILIKI MOSS | ON FILE |
| VASILIOS B ALMBANIS | ON FILE |
| VASILIOS DIMITRIOS KARSOS | ON FILE |
| VASILIOS N ROUMELIOTIS | ON FILE |
| VASILIOS ZAHARIS | ON FILE |
| VASILIOS-WILLIAM G KAVOURIOU | ON FILE |
| VASILIS FOKAS | ON FILE |
| VASILIS LAMBRAKAKIS | ON FILE |
| VASILIS MASALIS | ON FILE |
| VASILIY KASHITSKIY | ON FILE |
| VASILLI MICHAEL KASIMOV | ON FILE |
| VASILY CHESHEV | ON FILE |
| VASILY KOKOREV | ON FILE |
| VASILY MAKHINKO | ON FILE |
| VASILY RASSOKHIN | ON FILE |
| VASILY SHAPOCHKA | ON FILE |
| VASILY SUKHANOV | ON FILE |
| VASILY TOLSTIKOV | ON FILE |
| VASILY TROFIMCHUK | ON FILE |
| VASIN LIMSUKHAWAT | ON FILE |
| VASIN SRISUPAVANICH | ON FILE |
| VASITTEE KRAILASSUWAN | ON FILE |
| VASJA KNAPIC | ON FILE |
| VASJLEIOS THEODOSIOU | ON FILE |
| VASKO BLAGOEV PETROV | ON FILE |
| VASKO KOLJESNIKOV | ON FILE |
| VASLAV SABRSULA | ON FILE |
| VASOUDHA SHIRODKAR | ON FILE |
| VASOVY OUK | ON FILE |
| VASOYA JIGNESH UPENDRAKUMAR | ON FILE |
| VASPAN DARIUS ENGINEER | ON FILE |
| VASSILI ANTOINE F VAN DER MERSCH | ON FILE |
| VASSILI MICHEL THOMASSIN | ON FILE |
| VASSILI VLADIMIROVITCH VOLKOV | ON FILE |
| VASSILI ZDANOV | ON FILE |
| VASU GADDAM | ON FILE |
| VASUDA KEITH BROWN | ON FILE |
| VASUKEE KASINATHAN | ON FILE |
| VASUMATHI NERALLA | ON FILE |
| VASUNDHARA SHARMA | ON FILE |
| VASUREE KARINA NAIDOO | ON FILE |
| VASYL DOBRA | ON FILE |
| VASYL KURYSHKO | ON FILE |
| VASYL KUVAYSKOV | ON FILE |
| VASYL OLIYNYK | ON FILE |
| VASYL ONYSKIV | ON FILE |
| VASYL PYNDZYN | ON FILE |
| VASYL SHKARADIUK | ON FILE |
| VASYL SKUBENYCH | ON FILE |
| VASYL ZHURMAN VICTORENKO | ON FILE |
| VASYL ZIMYCH | ON FILE |
| VATAN RAMA | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| VATHANA MUANG | ON FILE |
| VATHANA POEV | ON FILE |
| VATSAL MAHENDRAKUMAR PATEL | ON FILE |
| VATSAL PARESHBHAI PATEL | ON FILE |
| VATTSA URMISH MEHTA | ON FILE |
| VAUGHAN A MORRIS | ON FILE |
| VAUGHAN ANTHONY CHAPMAN | ON FILE |
| VAUGHAN CURTIS | ON FILE |
| VAUGHAN FARRELL GUEST | ON FILE |
| VAUGHAN HART SIXBURY | ON FILE |
| VAUGHAN NOEL TAYLOR | ON FILE |
| VAUGHAN PETER MOSS | ON FILE |
| VAUGHN ANONUEVO QUIMNO | ON FILE |
| VAUGHN D THOMAS | ON FILE |
| VAUGHN DANIEL EASON | ON FILE |
| VAUGHN DIMARCO | ON FILE |
| VAUGHN EMMERSON ANTHONY | ON FILE |
| VAUGHN HENRY NOTCHEY | ON FILE |
| VAUGHN J SABLINSKIS | ON FILE |
| VAUGHN JEFFREY BRATHWAITE | ON FILE |
| VAUGHN JOHN BELL | ON FILE |
| VAUGHN MICHAEL SENIOR | ON FILE |
| VAUGHN NIKOHLAS CHUM | ON FILE |
| VAUGHN R RHODES | ON FILE |
| VAUGHN TALVIN ZIMMER | ON FILE |
| VAUSHAUN DANDEL BROOKS | ON FILE |
| VAVARLY CHONG YU EN | ON FILE |
| VAVITHARAN AMBIKAINATHAN | ON FILE |
| VAY A VONG | ON FILE |
| VAYA SAPOBI SAMUI VOS | ON FILE |
| VAYS FAZIL SAYFI | ON FILE |
| VAZGEN AVAKYAN | ON FILE |
| VAZHA GHLONTI | ON FILE |
| VAZRIG APRAHAMIAN | ON FILE |
| VE CA | ON FILE |
| VEASNA KYLLIAN KEO | ON FILE |
| VEASNA YOUPHON | ON FILE |
| VEATRIZ REYES | ON FILE |
| VEBBUSAN SRIANANTHAN | ON FILE |
| VEBJORN EDVARDSEN NYHUS | ON FILE |
| VEBJORN NYSTAD BUGGE | ON FILE |
| VEBJORN PETTERSEN | ON FILE |
| VEBJORN ROGNE KRISTVIK | ON FILE |
| VED BALA NULL | ON FILE |
| VED PRAKASH MISHRA | ON FILE |
| VEDAD MUJIC | ON FILE |
| VEDAD SARANCIC | ON FILE |
| VEDANG SANJIV PATEL | ON FILE |
| VEDANT AGARWAL | ON FILE |
| VEDANT JAIN | ON FILE |
| VEDANT KOCHHAR | ON FILE |
| VEDANT SUNIL RATHI | ON FILE |
| VEDANT VIJAY THAPA | ON FILE |
| VEDAST SANXIS CATALAN | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| VEDAVALLI GOMATAM KRISHNAN | ON FILE |
| VEDRAN BANOVIC | ON FILE |
| VEDRAN DABO | ON FILE |
| VEDRAN IVKOVIC | ON FILE |
| VEDRAN JALUSIC | ON FILE |
| VEDRAN JOZIC | ON FILE |
| VEDRAN JURISIC | ON FILE |
| VEDRAN KOVACEVIC | ON FILE |
| VEDRAN KRALJ | ON FILE |
| VEDRAN KRAMER | ON FILE |
| VEDRAN LUKACEVIC | ON FILE |
| VEDRAN MAJOR | ON FILE |
| VEDRAN MALEKOVIC | ON FILE |
| VEDRAN MALIC | ON FILE |
| VEDRAN MARKOS | ON FILE |
| VEDRAN MILAVIC | ON FILE |
| VEDRAN MODRIC | ON FILE |
| VEDRAN SISAK | ON FILE |
| VEDRAN SMOLJANOVIC | ON FILE |
| VEDRAN STANKOVIC | ON FILE |
| VEDRAN STERPIN | ON FILE |
| VEDRAN VALENT | ON FILE |
| VEDRAN VELE | ON FILE |
| VEDRAN VIDEC | ON FILE |
| VEDRAN VRANIC | ON FILE |
| VEDRAN VUDRAG | ON FILE |
| VEDRAN ZRINSCAK | ON FILE |
| VEDRANA DRAMAC | ON FILE |
| VEDRANA GUROVIC | ON FILE |
| VEDRANKA KRSTIC | ON FILE |
| VEDZIH REDZEPOVIC | ON FILE |
| VEENA SANJAY TELANG | ON FILE |
| VEER VINOD SHAH | ON FILE |
| VEERA AC KANCHARLA | ON FILE |
| VEERA B BUDHI | ON FILE |
| VEERA ELSA ELINA SALMINEN | ON FILE |
| VEERA KUMARI PENDYALA | ON FILE |
| VEERA SATITPATANAPHAN | ON FILE |
| VEERAKAN PIRUNSUTTHIKUL | ON FILE |
| VEERAL VIJAY PATHAK | ON FILE |
| VEERAN NARAN KERAI | ON FILE |
| VEERAPAT CHOKE-ARPORNCHAI | ON FILE |
| VEERAVENKATASATYANARAYANA MALLIPUDI | ON FILE |
| VEERENDER KUMAR PATLOLLA | ON FILE |
| VEERLE VIVIANNE KNEVELMAN | ON FILE |
| VEETI ALEKSI ILMARI AIKIO | ON FILE |
| VEGA IMELIA BILLAN | ON FILE |
| VEGARD HAVRE PAULSEN | ON FILE |
| VEGARD LODDEN | ON FILE |
| VEGARD RIKHEIM | ON FILE |
| VEGARD SMEDSLAND | ON FILE |
| VEGARD STEIEN HENRIKSEN | ON FILE |
| VEGARD STENKLEV | ON FILE |
| VEGAS JAMES IOKEPA MILLER | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| VEGIM KJEMALI | ON FILE |
| VEGIROWTHU VENKATA RAJU | ON FILE |
| VEGTER DE VRIES | ON FILE |
| VEIKKA MIKAEL HELEVA | ON FILE |
| VEIKKO EEMELI LOFMAN | ON FILE |
| VEIKO KRUNBERG | ON FILE |
| VEINENG TOUTHANG | ON FILE |
| VEIT HARNACK | ON FILE |
| VEIVERNE YUEN | ON FILE |
| VEJAY KALER | ON FILE |
| VEJEYKUMAR A/L SIVASUBRAMANI | ON FILE |
| VELANI DHRUVI | ON FILE |
| VELANI JYANTILAL | ON FILE |
| VELANI LAXMIBEN JAYANTILAL | ON FILE |
| VELANI NARMADABEN PREMJI | ON FILE |
| VELANI NEETI | ON FILE |
| VELANI PREMJI SHAMJI | ON FILE |
| VELANI UNNATI | ON FILE |
| VELARDE LEONISA BELANDRES | ON FILE |
| VELAZQUEZ HERNANDEZ JESUS RAFAEL | ON FILE |
| VELEMIRA VELCHEVA YORDANOVA | ON FILE |
| VELENCIA CECILIA HUNGERFORD | ON FILE |
| VELI MATTI WEGELIUS | ON FILE |
| VELI OSKARI LEHTINEN | ON FILE |
| VELI TOMI MIKAEL KAHILAKOSKI | ON FILE |
| VELI UNAL | ON FILE |
| VELI ZERKINLI | ON FILE |
| VELIA B MORALES | ON FILE |
| VELIBOR DUJAKOVIC | ON FILE |
| VELIBOR ZELI | ON FILE |
| VELICHKO PETKOV TSUTSUMANOV | ON FILE |
| VELIK STOYANOV LICHKOV | ON FILE |
| VELIMIR MIJAJLOVIC | ON FILE |
| VELIMIR PEZEROVIC | ON FILE |
| VELIMIR VUKANOVIC | ON FILE |
| VELIN NEDKOV SEDLARSKI | ON FILE |
| VELINKA KIKIC | ON FILE |
| VELINKO CELIC | ON FILE |
| VELI-PEKKA YLINIEMI | ON FILE |
| VELISLAV KOSTADINOV IVANOV | ON FILE |
| VELISLAVA TONEVA YANEVA | ON FILE |
| VELISSARIOS PRAGIAS | ON FILE |
| VELIZAR LILOV LETKOV | ON FILE |
| VELIZAR VENELINOV PASHOV | ON FILE |
| VELJKO BULIC | ON FILE |
| VELJKO MARKOVIC | ON FILE |
| VELJKO MURATOVIC | ON FILE |
| VELJKO PURIC | ON FILE |
| VELJKO RADACA | ON FILE |
| VELJKO VRANIC | ON FILE |
| VELKO HRISTOV GENCHEV | ON FILE |
| VELKO VANEV IVANOV | ON FILE |
| VELLANIE M HOLLIDAY-WILLIAMS | ON FILE |
| VELLANPRASAD A/L DURAIRAJ | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| VELMURUGAN CHELLAPILLAI | ON FILE |
| VELMURUGAN NATARAJAN | ON FILE |
| VELOOZAN THAYAPARAN | ON FILE |
| VELSOFT PTY LTD | ON FILE |
| VELUSAMI CHINNAPPAN | ON FILE |
| VELUVOLU GEETHIKA | ON FILE |
| VELVET BLACK BEAR | ON FILE |
| VEMUND LARSSON | ON FILE |
| VEN HUI SI | ON FILE |
| VENANCIO BOGADO PANIAGUA | ON FILE |
| VENANCIO CHAIDEZ HERNANDEZ | ON FILE |
| VENANCIO DAVID SOARES RODRIGUES | ON FILE |
| VENANCIO PANZO MARTINS | ON FILE |
| VENAZIA AU YONG PEI JUN | ON FILE |
| VENCENT CABANA SANGACENA | ON FILE |
| VENCISLAV BORISLAVOV KIRKOV | ON FILE |
| VENDEL ZSOLT ANDOR | ON FILE |
| VENDULA KURKOVA | ON FILE |
| VENDULA NECKAROVA | ON FILE |
| VENDULA ZATLOUKALOVA | ON FILE |
| VENDULKA GRUEBELOVA | ON FILE |
| VENELIN ANCHEV RASHOEVSKI | ON FILE |
| VENELIN IVANOV | ON FILE |
| VENELIN NAYDENOV PASHOV | ON FILE |
| VENELIN SPASSOV STEFANOV | ON FILE |
| VENELIN TSVETANOV NAYDENOV | ON FILE |
| VENERANDA DE CRISTOFANO | ON FILE |
| VENERANDO ALEX WALTER SCAVO | ON FILE |
| VENERISSA TUMATUM ZAMBRANO | ON FILE |
| VENESSA CHEUK YU CHAN | ON FILE |
| VENESSA DE ANNE GONZALES | ON FILE |
| VENESSA M RODRIGUEZ | ON FILE |
| VENETA DIMITROVA DOLAPCHIEVA | ON FILE |
| VENETA DOBRINOVA CALLAN | ON FILE |
| VENGAT VENGADESH | ON FILE |
| VENJIE NAVARRO FLORENDO | ON FILE |
| VENKAT KARTIK NUKALA | ON FILE |
| VENKAT RATNAM MOTUPALLI | ON FILE |
| VENKAT SRINIVASAN | ON FILE |
| VENKATA AKHIL THUTHIKA | ON FILE |
| VENKATA ANANDA SAI RAVELLA | ON FILE |
| VENKATA BALAJI NALLAMOTHULA | ON FILE |
| VENKATA BHARAT VENUTHURUMILLI | ON FILE |
| VENKATA GIRIDHAR REDDY PINNAPU REDDY | ON FILE |
| VENKATA KRISHNA RAO KAKANI | ON FILE |
| VENKATA KRISHNAMRAJU MANTHENA | ON FILE |
| VENKATA MANI DEEPTHI ANUMALASETTY | ON FILE |
| VENKATA MARUTHI KRISHNA NARRA | ON FILE |
| VENKATA NAGA LINGA RAJESH KUMA GRANDHI | ON FILE |
| VENKATA PRADEEP MATTEGUNTA | ON FILE |
| VENKATA RAGHAVA SUMANTH PUVVULA | ON FILE |
| VENKATA RAJU LAXMAN KUMAR | ON FILE |
| VENKATA RAKHESHPHANI PEPAKAYALA | ON FILE |
| VENKATA RAO PENDYALA | ON FILE |



| NAME | EMAIL |
|------|-------|
| VENKATA SAI KRISHNA TEJA VADALI | ON FILE |
| VENKATA SAI NARAYANA RAO BUGGA | ON FILE |
| VENKATA SAI PAVAN KUMAR BALIJEPALLI | ON FILE |
| VENKATA SAI SANTOS AKURATI | ON FILE |
| VENKATA SAIKIRAN BAVARAJU | ON FILE |
| VENKATA SATYANARAYANA MUNAGANURI | ON FILE |
| VENKATA SATYANARAYANA MURTHY KURAPATI | ON FILE |
| VENKATA SRIDHAR RAMISETTY | ON FILE |
| VENKATA SRIHARI GAUTAM ATMAKURI | ON FILE |
| VENKATA SRINIVAS ATMAKURI | ON FILE |
| VENKATA SUBRAMANIAN VAIDYANATHAN | ON FILE |
| VENKATA SUDHIR MANEPALLI | ON FILE |
| VENKATA SURYA PAVAN ABHIRAM MUDDU | ON FILE |
| VENKATA VISWA TEJA BIKKINA | ON FILE |
| VENKATADRI MARELLA | ON FILE |
| VENKATARAMAN NATARAJAN | ON FILE |
| VENKATAREDDY TETALI | ON FILE |
| VENKATASAI INDRANEEL KATAKAM | ON FILE |
| VENKATASAMY SRI DEVI | ON FILE |
| VENKATESAN KUMARESH | ON FILE |
| VENKATESAN P | ON FILE |
| VENKATESH KANDADAI | ON FILE |
| VENKATESH KOLISETTY | ON FILE |
| VENKATESH RAJKUMAR | ON FILE |
| VENKATESH SRIRAMULU | ON FILE |
| VENKATESW R YERRA | ON FILE |
| VENKATESWARA REDDY ANYAMU | ON FILE |
| VENKATESWARAN PARAMESWARAN | ON FILE |
| VENKATESWARLU KOTTE | ON FILE |
| VENKATESWARULU KAMAVARAM | ON FILE |
| VENKATRAMAIAH VEMULA | ON FILE |
| VENLA LAURA ANNELI SHALIN | ON FILE |
| VENNESSA DOMINIQUE PAKO | ON FILE |
| VENO A/L RAJENDRAN | ON FILE |
| VENOTHRAAJ RAJANDRAN | ON FILE |
| VENOUS HOSSEINI | ON FILE |
| VENTSISLAV BOYKOV RADKOV | ON FILE |
| VENTSISLAV IVANOV GENDOV | ON FILE |
| VENTURA PRECIADO SANCHEZ | ON FILE |
| VENTZISLAV DIMITROV SPASOV | ON FILE |
| VENUGOPALAN MENOKIL | ON FILE |
| VENUS ANTONIO PAYTOCAN | ON FILE |
| VENUS GUPTA | ON FILE |
| VENUS JACOBE | ON FILE |
| VENY BASEM SABET SHAKER ATTALLA | ON FILE |
| VEONA YVONNE WILLIAMS | ON FILE |
| VERA ALEXANDRA FERNANDES COLACO | ON FILE |
| VERA BOOT | ON FILE |
| VERA CHEUNG LAM | ON FILE |
| VERA DAVIDOVA | ON FILE |
| VERA DE BOER | ON FILE |
| VERA DURSO | ON FILE |
| VERA FILIPOVA | ON FILE |
| VERA G WILLEMSEN | ON FILE |



**STRETTO**

**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| VERA GIZELA FRAGOSO DE MOURA | ON FILE |
| VERA HAPPY SUROVIEC | ON FILE |
| VERA HEPNAROVA | ON FILE |
| VERA HLADIKOVA | ON FILE |
| VERA HULOVA | ON FILE |
| VERA JAKUBICKOVA | ON FILE |
| VERA LAMERS | ON FILE |
| VERA LUCIA BITTENCOURT FRANCISCO | ON FILE |
| VERA LUCIA BORGHI NASCIMENTO BRUDER | ON FILE |
| VERA LUCIA CARVALHO RIBEIRO | ON FILE |
| VERA LUCIA CUNHA DA FONTOURA | ON FILE |
| VERA LUCIA DE OLIVEIRA MELO MIRANDA | ON FILE |
| VERA MARISA MARTINS TEIXEIRA | ON FILE |
| VERA MAY RUTHERFORD | ON FILE |
| VERA MONICA MEIRELES RAMOS | ON FILE |
| VERA MRAZOVA | ON FILE |
| VERA NOVITSKAIA | ON FILE |
| VERA PATRICIA BARBOSA DA SILVA | ON FILE |
| VERA PAVEL | ON FILE |
| VERA PECINKOVA | ON FILE |
| VERA PETROSYAN | ON FILE |
| VERA POOT | ON FILE |
| VERA R REINDERS | ON FILE |
| VERA SARA HELENA VAN DER WINDT | ON FILE |
| VERA SIVICOVA | ON FILE |
| VERA STEFANOVA | ON FILE |
| VERA SUJIC | ON FILE |
| VERA VESELINOVIC | ON FILE |
| VERA ZACHOVA | ON FILE |
| VERANIKA LIABETSKAYA | ON FILE |
| VERANITH LY | ON FILE |
| VEREAK VEASNA | ON FILE |
| VEREAN BABU PATEL | ON FILE |
| VERED RAITER | ON FILE |
| VERENA BIRGIT EGER | ON FILE |
| VERENA DELMONEGO | ON FILE |
| VERENA DEUTINGER | ON FILE |
| VERENA DOBRETZBERGER | ON FILE |
| VERENA JANA ROGALSKI | ON FILE |
| VERENA KOHLHOFER | ON FILE |
| VERENA WROLICH | ON FILE |
| VERGEL L EVANS | ON FILE |
| VERGHESE CHEERAN MATHEWS | ON FILE |
| VERGINIYA VASILEVA | ON FILE |
| VERIANO LUIS CHAN SIQUEIRA | ON FILE |
| VERICA NEDESKA TRAJKOVA | ON FILE |
| VERIENA PANGAN FERRANTE | ON FILE |
| VERINDER SINGH S/O MANTHIR SINGH | ON FILE |
| VERITY ANNE PAYNE | ON FILE |
| VERJANKO FORTUNA | ON FILE |
| VERLE JOHN TWOREK | ON FILE |
| VERLEEN FRANCES SLAKO | ON FILE |
| VERLIN A SARI | ON FILE |
| VERN JIET CHEW | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| VERN LEE HA | ON FILE |
| VERN VERN TEE | ON FILE |
| VERN YIDD LEE | ON FILE |
| VERNA J KARALASH | ON FILE |
| VERNA KATIPUNAN GUEVARRA | ON FILE |
| VERNARDO JERMAINE GRAY | ON FILE |
| VERNEE PAULETTE HANDY | ON FILE |
| VERNELL TERRANCE WRIGHT | ON FILE |
| VERNELL WRIGHT | ON FILE |
| VERNELLE TREANNE SALAAM | ON FILE |
| VERNERI MATIAS SIRVA | ON FILE |
| VERNESSA ANG BELARMINO | ON FILE |
| VERNHES FLORIAN | ON FILE |
| VERNON ANDREW ROESSLER | ON FILE |
| VERNON CHRISTOPHER GATLIN | ON FILE |
| VERNON ERIC PERRY | ON FILE |
| VERNON ERWIN JATHANNA | ON FILE |
| VERNON GOH | ON FILE |
| VERNON JAMESJOSEPH CLOUD | ON FILE |
| VERNON KINGSLEY FLETCHER | ON FILE |
| VERNON LAMONT SMITH II | ON FILE |
| VERNON LAMONTE EDWARDS | ON FILE |
| VERNON LEE BOON CHENG | ON FILE |
| VERNON LEE FURBY | ON FILE |
| VERNON LEE III FORD | ON FILE |
| VERNON LEK | ON FILE |
| VERNON LENARD HARRIS | ON FILE |
| VERNON MAURICE MORGAN | ON FILE |
| VERNON MICHAEL SOUTHMAYD | ON FILE |
| VERNON NATHANIEL ROSS | ON FILE |
| VERNON R REINIKE | ON FILE |
| VERNON ROCKFORD BOULWARE | ON FILE |
| VERNON SEAN TUNLEY | ON FILE |
| VERNON STEPHEN WHARFF | ON FILE |
| VERNON VINCENT OGAN | ON FILE |
| VERNON W GONSOULIN | ON FILE |
| VERNON WENDELL LORENZO | ON FILE |
| VERNON YUE-JYE LIEW | ON FILE |
| VEROLJUB ZMIJANAC | ON FILE |
| VERON NEWTON DINNALL | ON FILE |
| VERONCA TAN SIEW ENG | ON FILE |
| VERONICA ADRIANA CORONA TOPETE | ON FILE |
| VERONICA AMEZCUA | ON FILE |
| VERONICA ANDREA CASTRO FADUL | ON FILE |
| VERONICA ANGVONG | ON FILE |
| VERONICA ANN ANDERSON | ON FILE |
| VERONICA ANNE ENSIGN | ON FILE |
| VERONICA ANNE LEIGH | ON FILE |
| VERONICA B BRODELIS | ON FILE |
| VERONICA BAZAN | ON FILE |
| VERONICA BLAIR SMELTZER | ON FILE |
| VERONICA CALAWAY | ON FILE |
| VERONICA CALAWAY | ON FILE |
| VERONICA CAMPIOLI | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| VERONICA CARLA MASTRACCHIO | ON FILE |
| VERONICA CAROLINA MALDONADO HERNANDEZ | ON FILE |
| VERONICA CHANEL BROWN | ON FILE |
| VERONICA CHAVEZRIOS | ON FILE |
| VERONICA COLLIVA | ON FILE |
| VERONICA CONESA IZQUIERDO | ON FILE |
| VERONICA CONSUELO ARROYO REYES | ON FILE |
| VERONICA DA RE | ON FILE |
| VERONICA DENISE ROBINSON | ON FILE |
| VERONICA DOS REIS BORBA | ON FILE |
| VERONICA ELIZABETH BONTORNO | ON FILE |
| VERONICA ELIZABETH REYES | ON FILE |
| VERONICA ELIZABETH ROMERO | ON FILE |
| VERONICA ELIZABETH SAIKI | ON FILE |
| VERONICA FERRER NACHER | ON FILE |
| VERONICA FILICE | ON FILE |
| VERONICA FRANCO SALCIDO | ON FILE |
| VERONICA GARCIA | ON FILE |
| VERONICA GENE GAIDELIS-LANGER | ON FILE |
| VERONICA GEORGINA DAY | ON FILE |
| VERONICA GIRALDO GIRALDO | ON FILE |
| VERONICA GIULIANO | ON FILE |
| VERONICA GUDINXXO | ON FILE |
| VERONICA GUTIERREZ GONZALEZ | ON FILE |
| VERONICA HELEN HOSKING | ON FILE |
| VERONICA HUERTA PINEDA | ON FILE |
| VERONICA I C JANUNGER SJOBERG | ON FILE |
| VERONICA INES BREGANTE | ON FILE |
| VERONICA JANET SANCHEZ MARTINEZ | ON FILE |
| VERONICA JOAN MARTINUCCI | ON FILE |
| VERONICA JOY PETERSON | ON FILE |
| VERONICA KA YANG LU | ON FILE |
| VERONICA KATE DUMMETT | ON FILE |
| VERONICA LA ROSA | ON FILE |
| VERONICA LAURA COEN | ON FILE |
| VERONICA LEIGH ROCHA | ON FILE |
| VERONICA LIM WEI LI | ON FILE |
| VERONICA LIMA DA SILVA | ON FILE |
| VERONICA MABEL GRECO | ON FILE |
| VERONICA MARIA BUSCH | ON FILE |
| VERONICA MARIA EUSSE VANEGAS | ON FILE |
| VERONICA MARIA ROSALES-MERRIFIELD | ON FILE |
| VERONICA MARTINEZ IZQUIERDO | ON FILE |
| VERONICA MARY SMITH | ON FILE |
| VERONICA MONTERUBBIANESI | ON FILE |
| VERONICA N KNOWLES | ON FILE |
| VERONICA NAZARETH VALARINO NORIEGA | ON FILE |
| VERONICA NYARAMBI | ON FILE |
| VERONICA OCHOA | ON FILE |
| VERONICA OVREVIK | ON FILE |
| VERONICA PITBLADDO | ON FILE |
| VERONICA PLOFINO ORLINA | ON FILE |
| VERONICA PRIETO ZAPATA | ON FILE |
| VERONICA RAYEN ANCAVIL SOLIS | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| VERONICA RENEE ROBLES | ON FILE |
| VERONICA RUIZ SAIZ | ON FILE |
| VERONICA SHERROD GRAHAM | ON FILE |
| VERONICA SOLEDAD MINIELLO | ON FILE |
| VERONICA SUASTE MORALES | ON FILE |
| VERONICA TELLEZ GIRON | ON FILE |
| VERONICA VALERIA DELL ORSO | ON FILE |
| VERONICA VANESA ASENCIO | ON FILE |
| VERONICA VIVIANA FRIAS JIMENEZ | ON FILE |
| VERONICA VIVIANA GOMEZ | ON FILE |
| VERONICA YOUNES | ON FILE |
| VERONICAH KAINDI KALUYU | ON FILE |
| VERONIE ANIKA PHILIPSE | ON FILE |
| VERONIEK VAN BRANDEN | ON FILE |
| VERONIKA BABAEVA | ON FILE |
| VERONIKA BILAVCIKOVA | ON FILE |
| VERONIKA BLASKOVA | ON FILE |
| VERONIKA BOGDANA HVALIC | ON FILE |
| VERONIKA CUBRIC | ON FILE |
| VERONIKA CZIBULKOVA | ON FILE |
| VERONIKA DUFKOVA | ON FILE |
| VERONIKA FERNANDES | ON FILE |
| VERONIKA GEORGIEVA KEHAYOVA | ON FILE |
| VERONIKA HANCOVA | ON FILE |
| VERONIKA HARTOVA | ON FILE |
| VERONIKA HOLLEROVA | ON FILE |
| VERONIKA ING TONHAUSEROVA | ON FILE |
| VERONIKA JALLAI | ON FILE |
| VERONIKA JUSTOVA | ON FILE |
| VERONIKA KARICAKOVA | ON FILE |
| VERONIKA KIVIRAND | ON FILE |
| VERONIKA KUSHNAREVA | ON FILE |
| VERONIKA LACUSOVA | ON FILE |
| VERONIKA LEDLOVA | ON FILE |
| VERONIKA M JONES-HOPKINS | ON FILE |
| VERONIKA MARIE JILL LATRILLE | ON FILE |
| VERONIKA NIKOLAITSA | ON FILE |
| VERONIKA POCTOVA | ON FILE |
| VERONIKA ROKHINA | ON FILE |
| VERONIKA SERGIYIVNA KOT | ON FILE |
| VERONIKA SIBRTOVA | ON FILE |
| VERONIKA SINEAD FORSYTHE | ON FILE |
| VERONIKA SITTER | ON FILE |
| VERONIKA SKALOVA | ON FILE |
| VERONIKA SKURLATOVA POPKOVA | ON FILE |
| VERONIKA SOSKOVA | ON FILE |
| VERONIKA SZLAUROVA | ON FILE |
| VERONIKA TOMASKOVA | ON FILE |
| VERONIKA TROPPOVA | ON FILE |
| VERONIKA V BYERS | ON FILE |
| VERONIKA VANKOVA | ON FILE |
| VERONIKA VISVADEROVA | ON FILE |
| VERONIKA YURINA | ON FILE |
| VERONIQUE BROSSARD | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| VERONIQUE C S DE HAUWERE | ON FILE |
| VERONIQUE CAROLINE CERES | ON FILE |
| VERONIQUE CHANTAL MONNEY GENEVAY | ON FILE |
| VERONIQUE FRANCOISE GARLICK | ON FILE |
| VERONIQUE GAGNON | ON FILE |
| VERONIQUE HEADBERRY | ON FILE |
| VERONIQUE HEADBERRY | ON FILE |
| VERONIQUE IRENE N DUGAUQUIER | ON FILE |
| VERONIQUE MADELEINE CHATELAIN | ON FILE |
| VERONIQUE MARIE SIMONIN | ON FILE |
| VERONIQUE ROBITAILLE | ON FILE |
| VERONIQUE W ROMPAS | ON FILE |
| VERONKA VITALEVNA ROKHNA | ON FILE |
| VERRILL JAMES SCHWANTES | ON FILE |
| VERROL LEROY ADAMS | ON FILE |
| VERSHA SENTHILNATHAN | ON FILE |
| VERTON RAHSAAN BANKS | ON FILE |
| VERTTI JUHANI HARJU | ON FILE |
| VERUSCKA WHITNEY JIAWAN | ON FILE |
| VERUSHA GOVENDER | ON FILE |
| VERUSHKA V BHAGWANBALI | ON FILE |
| VERZARIO ONASSIS JONES | ON FILE |
| VESA JUKKA OLAVI RAUTIAINEN | ON FILE |
| VESA MATIAS LAHTI | ON FILE |
| VESA PEKKA HIETAJARVI | ON FILE |
| VESA-MATTI LEPPANEN | ON FILE |
| VESELIN ALEXANDROV KULISHEV | ON FILE |
| VESELIN DIMITROV GAVRILOV | ON FILE |
| VESELIN GEORGIEV PAVLOV | ON FILE |
| VESELIN IVANOV LITOV | ON FILE |
| VESELIN MILUNOVIC | ON FILE |
| VESELIN NIKOLOV NEDEV | ON FILE |
| VESELIN RANGELOV KARAKITUKOV | ON FILE |
| VESELIN RUMENOV APOSTOLOV | ON FILE |
| VESELIN STANIC | ON FILE |
| VESELIN YANAKIEV KOLAROV | ON FILE |
| VESELINA MLADENOVA VITANOVA | ON FILE |
| VESELKA ATANASOVA TOBIEVA | ON FILE |
| VESLEMOY AARNES KRANE | ON FILE |
| VESNA BILJAKA | ON FILE |
| VESNA DRAGAS | ON FILE |
| VESNA DRLJAN | ON FILE |
| VESNA KOSTIÄ‡ | ON FILE |
| VESNA KRAJACIC | ON FILE |
| VESNA LOZANOVIC | ON FILE |
| VESNA OBLAK | ON FILE |
| VESNA PETRAC | ON FILE |
| VESNA PINTER | ON FILE |
| VESNA PREBIRACEVIC | ON FILE |
| VESNA PRIMORAC | ON FILE |
| VESNA RADOVIC | ON FILE |
| VESNA RELIC | ON FILE |
| VESNA SAIKANOVIC | ON FILE |
| VESNA SARSON | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| VESNA SIMIC ILIC | ON FILE |
| VESNA STOSIC | ON FILE |
| VESNA TADIC | ON FILE |
| VESPER AMARANTH GERS | ON FILE |
| VESSELIN SVETOSLAVOV DJAMBOV | ON FILE |
| VESSELIN VESSELINOV YANEV | ON FILE |
| VESTA ADOMAITIENE | ON FILE |
| VESTA WEINHAUER | ON FILE |
| VESTER LINVILLE BANNER | ON FILE |
| VETHAAHINI MURUGESU | ON FILE |
| VETO CAPITAL HOLDINGS LLC | ON FILE |
| VETRIE SENTHILKUMAR | ON FILE |
| VETRIVENDAN DHANUSHKODI | ON FILE |
| VETSSY MINELL SANCHEZ GOMEZ | ON FILE |
| VEYSEL EREN KABAR | ON FILE |
| VFN MANAGEMENT LLC | ON FILE |
| VHEN JOSEPH ENCINARES FERNANDEZ | ON FILE |
| VHORA SHRAYANS SURESH | ON FILE |
| VI BAO TRUONG | ON FILE |
| VI DAM | ON FILE |
| VI HUNG DANG | ON FILE |
| VI HUU CUNG | ON FILE |
| VI PHONG CO | ON FILE |
| VI VI CHOI | ON FILE |
| VIACHASLAU SHAPAVALAU | ON FILE |
| VIACHESLA KOSTENKO MORGOCHIIA | ON FILE |
| VIACHESLAV KISELEV | ON FILE |
| VIACHESLAV KURBATOV | ON FILE |
| VIACHESLAV LYTVYNCHENKO | ON FILE |
| VIACHESLAV MYKOLENKO | ON FILE |
| VIACHESLAV NAPEROV | ON FILE |
| VIACHESLAV PASISHNYCHENKO | ON FILE |
| VIACHESLAV SERGEEVICH ZHILTSOV | ON FILE |
| VIACHESLAV SKOCHOK | ON FILE |
| VIACHESLAV VALINOV | ON FILE |
| VIACHESLAV VIKHLIAIEV | ON FILE |
| VIACHESLAV ZAHORODNII | ON FILE |
| VIADIMIR VLADIMIROV | ON FILE |
| VIALLI ANCEILO FERNANDES NULL | ON FILE |
| VIANELBA MAGDALENA ULLOA SEVERINO | ON FILE |
| VIANEY ALVARADO | ON FILE |
| VIANEY CAMORLINGA | ON FILE |
| VIANNEY ANTONIN BACOUP | ON FILE |
| VIANNEY RENATA | ON FILE |
| VIANNEY RUTH SCHLECHTINGER | ON FILE |
| VIBEKE BUHL | ON FILE |
| VIBEKE ENBOM THOMSEN | ON FILE |
| VIBEKE ODOOM DANKWA | ON FILE |
| VIBHA BALRAM | ON FILE |
| VIBHAV A GADRE | ON FILE |
| VIBHOR CHOWDHARY | ON FILE |
| VIBHOR NAYAR | ON FILE |
| VIBHU CHITTAJALLU | ON FILE |
| VIBOL MOEUNG | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| VIBOR ARANJOS | ON FILE |
| VIC BORCELO CINCO | ON FILE |
| VIC I TRINIDAD | ON FILE |
| VIC KAMIEL H VYNCKE | ON FILE |
| VIC S NOWAK | ON FILE |
| VIC TED | ON FILE |
| VICARDI VIEUX | ON FILE |
| VICE JUKIC | ON FILE |
| VICE SODAN | ON FILE |
| VICENC PIO BADIA | ON FILE |
| VICENT ANDRÂˆŠÃ¢S BARRENECHEA REGINATO | ON FILE |
| VICENT ESTEVE MARTI | ON FILE |
| VICENT GARCIA FERRER | ON FILE |
| VICENTA ZARATE | ON FILE |
| VICENTE A GARCIA | ON FILE |
| VICENTE A HERNANDEZ HERNANDEZ | ON FILE |
| VICENTE ALONSO ALBARRAN | ON FILE |
| VICENTE ANTONIO GONZALEZ ABARCA | ON FILE |
| VICENTE ARROYOS | ON FILE |
| VICENTE BENET GOMEZ | ON FILE |
| VICENTE BIANCARDI DA CAMARA | ON FILE |
| VICENTE BLANCO MACARRO | ON FILE |
| VICENTE CARLOS TAN V | ON FILE |
| VICENTE CASADO JIMENEZ | ON FILE |
| VICENTE CORTEZ | ON FILE |
| VICENTE DANIEL LO GIUDICE | ON FILE |
| VICENTE EMILIO FRIAS SANABRIA | ON FILE |
| VICENTE FRANKO VILLARREAL | ON FILE |
| VICENTE GARCIA SANCHEZ | ON FILE |
| VICENTE GARZA | ON FILE |
| VICENTE GIL JACOME | ON FILE |
| VICENTE GONCALVES CRUZ DE OSORIO MOURAO | ON FILE |
| VICENTE HORACIO LAMBERT LEON | ON FILE |
| VICENTE JARAMILLO | ON FILE |
| VICENTE JESUS FERRIS LLORET | ON FILE |
| VICENTE JORGE ARACENA SALGADO | ON FILE |
| VICENTE JOSE CARRASCO | ON FILE |
| VICENTE JR DU LAGMAN | ON FILE |
| VICENTE LEONILMACATIAG LIM | ON FILE |
| VICENTE MARTINEZ | ON FILE |
| VICENTE MATA CARRASCOSA | ON FILE |
| VICENTE NICOLAS ARTEAGA HENRIQUEZ | ON FILE |
| VICENTE NICOLAS JUKIC | ON FILE |
| VICENTE PAUL MC DONALD DE LA TORRE | ON FILE |
| VICENTE PAZ ROMERO | ON FILE |
| VICENTE SABATER ALAMAR | ON FILE |
| VICENTE SIMON ESCRIG | ON FILE |
| VICENTE TINAUT SAHUQUILLO | ON FILE |
| VICENTE TOMAS MUJICA GUARDAMAGNA | ON FILE |
| VICENTE VERNIA LOPEZ | ON FILE |
| VICENTE YUN SANG DOH DOH | ON FILE |
| VICENZINO FERRO | ON FILE |
| VICENZO NIETO-ETHIER | ON FILE |
| VICERUT BRYAN NONZEE | ON FILE |



**STRETTO**

**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| VICHAIDIT NISANAT | ON FILE |
| VICHAKHAN AUK | ON FILE |
| VICHEA MAO | ON FILE |
| VICHETH SEN | ON FILE |
| VICHITA FONGMALA | ON FILE |
| VICIOR MANUEL CAMPOS GOITIA | ON FILE |
| VICK HUNG | ON FILE |
| VICKEY HALL JACKSON | ON FILE |
| VICKEY KAMLESH WADHWANI | ON FILE |
| VICKI ANN ALLAN | ON FILE |
| VICKI HALSOR | ON FILE |
| VICKI HUDSON | ON FILE |
| VICKI J ADAMS | ON FILE |
| VICKI LAU | ON FILE |
| VICKI LEE ALLEN | ON FILE |
| VICKI LYNN MILLER | ON FILE |
| VICKI LYNNE MILLER | ON FILE |
| VICKI NHAN | ON FILE |
| VICKI YVETTE PITTMAN | ON FILE |
| VICKIE BEAUREGARD | ON FILE |
| VICKIE CHARLENE CAMPBELL | ON FILE |
| VICKIE CINDY F BILLA | ON FILE |
| VICKIE DEE TULLY | ON FILE |
| VICKIE ELAINE SHEARS | ON FILE |
| VICKIE GAIL THIELE | ON FILE |
| VICKIE LYNN POYNTER | ON FILE |
| VICKIE PELLETIER | ON FILE |
| VICKNES GHANASAN | ON FILE |
| VICKY CHAUHAN | ON FILE |
| VICKY CHAUHAN | ON FILE |
| VICKY HO | ON FILE |
| VICKY JIA YING CHEN | ON FILE |
| VICKY LIN HSIAOCHUN THOMSEN | ON FILE |
| VICKY NIELSEN | ON FILE |
| VICKY NSENGA | ON FILE |
| VICKY SUE JETER | ON FILE |
| VICKY TORRES | ON FILE |
| VICKY TU | ON FILE |
| VICRENE J VICTOR | ON FILE |
| VICTA DATU BORJE | ON FILE |
| VICTOIRE INES CHARLOTTE DESVIGNE | ON FILE |
| VICTOR A MENSAH | ON FILE |
| VICTOR A PEREIRA | ON FILE |
| VICTOR ADOLFO ATILIO | ON FILE |
| VICTOR ADRIAN AGUAYO | ON FILE |
| VICTOR ADRIAN GONZALEZ RENDON | ON FILE |
| VICTOR AGUNG WIJAYA | ON FILE |
| VICTOR AGUSTIN RAMIREZ | ON FILE |
| VICTOR AIRTH SPENCER | ON FILE |
| VICTOR ALAN STUBER | ON FILE |
| VICTOR ALBERT CHAUVET | ON FILE |
| VICTOR ALBERT METZLER | ON FILE |
| VICTOR ALCAZAR | ON FILE |
| VICTOR ALEJANDRO FIGUEROA | ON FILE |



**Exhibit B**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| VICTOR ALEJANDRO IGNAICO MAKRINOV REBOLLEDO | ON FILE |
| VICTOR ALEJANDRO RODRIGUEZ | ON FILE |
| VICTOR ALEJANDRO SALAS | ON FILE |
| VICTOR ALEJANDRO SOBERANIS | ON FILE |
| VICTOR ALEXANDER LEIF WAZEN | ON FILE |
| VICTOR ALEXANDRU LISMAN | ON FILE |
| VICTOR ALEXIS RAMOS | ON FILE |
| VICTOR ALFONSO CARVALLIDO GONZALEZ | ON FILE |
| VICTOR ALFONSO CASTILLO ARZOLA | ON FILE |
| VICTOR ALFONSO HUAMANI ESPILLCO | ON FILE |
| VICTOR ALFONSO NAZARIO | ON FILE |
| VICTOR ALFONSO VALLADARES | ON FILE |
| VICTOR ALFONSO VARGAS | ON FILE |
| VICTOR ALFREDO LAU CALATAYUD | ON FILE |
| VICTOR ALFREDO VEGA | ON FILE |
| VICTOR ALI DJAVAHERIAN | ON FILE |
| VICTOR ALMANDOZ | ON FILE |
| VICTOR ALMEIDA VARGRS ANSUATTIGUI | ON FILE |
| VICTOR ALVAREZ CABALLERO | ON FILE |
| VICTOR AMIN ANDRE PROSPERE CRIBOUW | ON FILE |
| VICTOR AMNUEL NIEVES | ON FILE |
| VICTOR ANDRE HIPPOLYTE DELACHENAL | ON FILE |
| VICTOR ANDREAS SCHINZEL | ON FILE |
| VICTOR ANDRES FERNANDEZ | ON FILE |
| VICTOR ANDRES GIJON | ON FILE |
| VICTOR ANDRES NAVARRO | ON FILE |
| VICTOR ANDRES VELASQUEZ | ON FILE |
| VICTOR ANDRES ZHAGUI | ON FILE |
| VICTOR ANDREW SABATTINI | ON FILE |
| VICTOR ANDY ONGGO WIJAYA | ON FILE |
| VICTOR ANG TZE MENG | ON FILE |
| VICTOR ANGEL CALVELLO | ON FILE |
| VICTOR ANTHONISAMY | ON FILE |
| VICTOR ANTHONY BONNAH | ON FILE |
| VICTOR ANTHONY ESPINOZA MALASQUEZ | ON FILE |
| VICTOR ANTON VEMMELUND | ON FILE |
| VICTOR ANTONIO INSAURRALDE | ON FILE |
| VICTOR ANTONIO ONATE | ON FILE |
| VICTOR ANTONIO POLLAN NO | ON FILE |
| VICTOR ARENLUND KJELDGAARD | ON FILE |
| VICTOR AREVALO PRIETO | ON FILE |
| VICTOR ARGUETA DIAZ | ON FILE |
| VICTOR ARN ONG | ON FILE |
| VICTOR ARTHUR FARAMOND | ON FILE |
| VICTOR ARTURO SILVA CORTES | ON FILE |
| VICTOR ARTURO SURROGATO | ON FILE |
| VICTOR ASADARE AGBEO | ON FILE |
| VICTOR AUGUSTO BRITES COVRE ALVES | ON FILE |
| VICTOR AUGUSTO QUIJAHUAMAN YANA | ON FILE |
| VICTOR AUGUSTO RAMOS FLORES | ON FILE |
| VICTOR AVILA SOLAR | ON FILE |
| VICTOR AXIER FERNANDEZ ANDUAGA | ON FILE |
| VICTOR AYOADE ADEGBOLA | ON FILE |
| VICTOR BALTAZAR BOSEVSKI SEGERDAHL | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| VICTOR BEH HENGJIE | ON FILE |
| VICTOR BELTRAN GUILANYA | ON FILE |
| VICTOR BENOIT LEON TOULEMONDE | ON FILE |
| VICTOR BERNADO MORALES | ON FILE |
| VICTOR BERNAL GIMENO | ON FILE |
| VICTOR BERNARD | ON FILE |
| VICTOR BERNARD MARCEL MARC LALOUX | ON FILE |
| VICTOR BERTRAM FISCHER | ON FILE |
| VICTOR BIDJOSSIAN | ON FILE |
| VICTOR BLADIMIR MARTINEZ FUENTES | ON FILE |
| VICTOR BLADIMIR MARTINEZ FUENTES | ON FILE |
| VICTOR BLAKE TURNER | ON FILE |
| VICTOR BLANE GREENWOOD | ON FILE |
| VICTOR BLOT PRIETO | ON FILE |
| VICTOR BOEHLER | ON FILE |
| VICTOR BOGDAN TOMASZEWSKI | ON FILE |
| VICTOR BORRAS SORLI | ON FILE |
| VICTOR BORREDA CAMBRA | ON FILE |
| VICTOR BOTEZAT | ON FILE |
| VICTOR BOTNARI | ON FILE |
| VICTOR BRUZZI | ON FILE |
| VICTOR BRYANT PEARCE | ON FILE |
| VICTOR BUENDIA DOYDORA | ON FILE |
| VICTOR BUENO LEON | ON FILE |
| VICTOR BUENO PANDO | ON FILE |
| VICTOR BUONOCORE | ON FILE |
| VICTOR BUTAN | ON FILE |
| VICTOR BUTLER | ON FILE |
| VICTOR C BUDDE | ON FILE |
| VICTOR CABALLERO CANAMERO | ON FILE |
| VICTOR CABAZA | ON FILE |
| VICTOR CAMMISANO | ON FILE |
| VICTOR CANOVAS DIAS | ON FILE |
| VICTOR CAO KHOA LE | ON FILE |
| VICTOR CARAZO ROBLES | ON FILE |
| VICTOR CARDENAS DOMENE | ON FILE |
| VICTOR CARDONA | ON FILE |
| VICTOR CARL JULIUS MOBERG NIELSEN | ON FILE |
| VICTOR CARL ULF ROSBERG | ON FILE |
| VICTOR CEREZO | ON FILE |
| VICTOR CHAN WAI KIT | ON FILE |
| VICTOR CHANG BOON FUUNN | ON FILE |
| VICTOR CHARLES ANTOINE DAGARD | ON FILE |
| VICTOR CHARLES BERNARD ZICKLER | ON FILE |
| VICTOR CHARLES CORBI | ON FILE |
| VICTOR CHARLES-HENRI BROVELLI | ON FILE |
| VICTOR CHEUNG | ON FILE |
| VICTOR CHI HIN LAW | ON FILE |
| VICTOR CHIEN BARTLEY | ON FILE |
| VICTOR CHIRTOACA | ON FILE |
| VICTOR CHONG FOOK KIONG | ON FILE |
| VICTOR CHOW WEN JUN | ON FILE |
| VICTOR CHRISTOPHER TRAN | ON FILE |
| VICTOR CHUNG | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| VICTOR CLAUDE MICHEL DEWEERDT | ON FILE |
| VICTOR COLODRO BALEA | ON FILE |
| VICTOR CRISTIAN MORA CASTRO | ON FILE |
| VICTOR CUENCA DEL RIO | ON FILE |
| VICTOR DAMIEN LAGES | ON FILE |
| VICTOR DANIEL BUFFELLI | ON FILE |
| VICTOR DANIEL MARTINEZ BANDERA | ON FILE |
| VICTOR DANIEL RIVERO FREITES | ON FILE |
| VICTOR DAVID GUTIERREZ | ON FILE |
| VICTOR DAYALA | ON FILE |
| VICTOR DE JUAN HERRERO | ON FILE |
| VICTOR DEL CUETO CORDONES | ON FILE |
| VICTOR DEL RIO | ON FILE |
| VICTOR DENNIS RAMOS | ON FILE |
| VICTOR DESMOND MANDEL | ON FILE |
| VICTOR DEYOU MENG | ON FILE |
| VICTOR DIAZ HERNANDEZ | ON FILE |
| VICTOR DOLUWAMU ADERINOLA | ON FILE |
| VICTOR DOMINICK CINGOLANI | ON FILE |
| VICTOR DOMINICK GARZA | ON FILE |
| VICTOR DOMINIK VELLOSO ETTER | ON FILE |
| VICTOR DRAGON KO | ON FILE |
| VICTOR DROZD | ON FILE |
| VICTOR DUPLESSIS | ON FILE |
| VICTOR DUTHEL | ON FILE |
| VICTOR E LUQUE | ON FILE |
| VICTOR EDUARDO FOSSATI | ON FILE |
| VICTOR EDUARDO PEREIRA | ON FILE |
| VICTOR EDWARD ROQUE | ON FILE |
| VICTOR EID MASARWEH | ON FILE |
| VICTOR EJIKE NWOSU | ON FILE |
| VICTOR ELOY VITERI | ON FILE |
| VICTOR EMANUEL CHAVARRIA MANQUI | ON FILE |
| VICTOR EMEKA OKEKE | ON FILE |
| VICTOR EMIL STEEN HANSEN | ON FILE |
| VICTOR EMILE PRONK | ON FILE |
| VICTOR EMMANUEL BURCIAGA | ON FILE |
| VICTOR EMMANUEL PIERRE BAUDOUIN MOREL | ON FILE |
| VICTOR EMMANUEL SEBERA | ON FILE |
| VICTOR ERNESTO BOBADILLA VILLALOBOS | ON FILE |
| VICTOR ETHEVE | ON FILE |
| VICTOR EVERARDO BELTRAN | ON FILE |
| VICTOR EZEQUIEL SALGUERO | ON FILE |
| VICTOR FAVARA JR | ON FILE |
| VICTOR FEDERICO SCHWEMLER | ON FILE |
| VICTOR FELIX AZEMAR | ON FILE |
| VICTOR FELIX HUGO COSTIL | ON FILE |
| VICTOR FERRER TEIXIDOR | ON FILE |
| VICTOR FLORIDO CUETO | ON FILE |
| VICTOR FONJOEFAI JOSOY | ON FILE |
| VICTOR FRECHES | ON FILE |
| VICTOR FREVE BOUCHER | ON FILE |
| VICTOR FROMONOT | ON FILE |
| VICTOR G LOZANO | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| VICTOR GABRIEL COUTINHO DE ALMEIDA | ON FILE |
| VICTOR GAN SIAU THONG | ON FILE |
| VICTOR GARCIA | ON FILE |
| VICTOR GARCIA NOTIVOLI | ON FILE |
| VICTOR GASTON CELIZ | ON FILE |
| VICTOR GAUTHIER ARNAUD LAMBERT | ON FILE |
| VICTOR GAZULLA MURCIA | ON FILE |
| VICTOR GEORGES AIME HENRY GOMEZ | ON FILE |
| VICTOR GEORGES CLAUDE LEVEQUE | ON FILE |
| VICTOR GEORGES PAUL SIEGEL | ON FILE |
| VICTOR GERARDO JEREZ | ON FILE |
| VICTOR GIKONYO CHEGE | ON FILE |
| VICTOR GILLES ANDRE PIOLIN | ON FILE |
| VICTOR GIOVANI RODRIGUEZ HERNANDEZ | ON FILE |
| VICTOR GLIVA | ON FILE |
| VICTOR GOMEZ DE LA SERNA GUTIERREZ | ON FILE |
| VICTOR GRAHAM CASHA | ON FILE |
| VICTOR GRAMAN ANAK RENGGIAN | ON FILE |
| VICTOR GRAN SERRANO | ON FILE |
| VICTOR GRAU SERRAT | ON FILE |
| VICTOR GRO JENSEN | ON FILE |
| VICTOR GUY BRETL | ON FILE |
| VICTOR H BISHARA | ON FILE |
| VICTOR H HERNANDEZ ARIZ | ON FILE |
| VICTOR H NAVAS | ON FILE |
| VICTOR HCABRERA SANTIAGO | ON FILE |
| VICTOR HENRICUS MARCUS GOUMANS | ON FILE |
| VICTOR HERNANDEZ MORENO | ON FILE |
| VICTOR HILARIO FERREIRA | ON FILE |
| VICTOR HUANG ZHU | ON FILE |
| VICTOR HUGO ARIAS VALENCIA | ON FILE |
| VICTOR HUGO CAICEDO RAMIREZ | ON FILE |
| VICTOR HUGO CHAIDEZ | ON FILE |
| VICTOR HUGO CORNEJO | ON FILE |
| VICTOR HUGO FARIAS RICO | ON FILE |
| VICTOR HUGO HENRIQUEZ | ON FILE |
| VICTOR HUGO HERNANDEZ QUEZADA | ON FILE |
| VICTOR HUGO LEDEZMA | ON FILE |
| VICTOR HUGO LOPEZ REYES | ON FILE |
| VICTOR HUGO MARTIN GOTUZZO BELLIDO | ON FILE |
| VICTOR HUGO MUNOZ | ON FILE |
| VICTOR HUGO ORTIZ- MIJANGOS | ON FILE |
| VICTOR HUGO PEREIRA HARTMANN | ON FILE |
| VICTOR HUGO RAMIREZ | ON FILE |
| VICTOR HUGO ROSCIANI | ON FILE |
| VICTOR HUGO TORRES | ON FILE |
| VICTOR HUGO VIDAL MOLINA | ON FILE |
| VICTOR HUGO VILLALOBOS PAZ | ON FILE |
| VICTOR HUMBERTO VENTURINI | ON FILE |
| VICTOR HUPE | ON FILE |
| VICTOR HUYNH | ON FILE |
| VICTOR IAN MACAM | ON FILE |
| VICTOR IGBINEDION | ON FILE |
| VICTOR IGLESIAS DESCALZO | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| VICTOR IGNACIO APARICIO GONZALEZ | ON FILE |
| VICTOR IGNACIO QUEVEDO | ON FILE |
| VICTOR ISRAEL MARTIN BALLESTEROS | ON FILE |
| VICTOR J DIAZ | ON FILE |
| VICTOR JACQUES FRANCIS BROCHARD | ON FILE |
| VICTOR JAMES REVENTOS ROSARIO | ON FILE |
| VICTOR JANISZEWSKI | ON FILE |
| VICTOR JAVIER ACEBO ALVAREZ | ON FILE |
| VICTOR JAVIER ESCANDON | ON FILE |
| VICTOR JAVIER HEREDIA | ON FILE |
| VICTOR JAVIER MAZARI | ON FILE |
| VICTOR JAVIER RODRIGUEZ ALMAZAN | ON FILE |
| VICTOR JAY KUBICEK | ON FILE |
| VICTOR JEAN CLAUDE HANNEUSE | ON FILE |
| VICTOR JEAN PIERRE LAVENU | ON FILE |
| VICTOR JEAN-CLAUDE JULES REYNÃˆS | ON FILE |
| VICTOR JEREMY SCOTT GAY | ON FILE |
| VICTOR JESSE COTA | ON FILE |
| VICTOR JESUS GAVIN BARBERAN | ON FILE |
| VICTOR JIHWEI CHAO | ON FILE |
| VICTOR JIMMY NJO | ON FILE |
| VICTOR JOAKIM FALCK | ON FILE |
| VICTOR JOHN EMILIO LUZZATO | ON FILE |
| VICTOR JOHN LIN | ON FILE |
| VICTOR JON GONZALEZ | ON FILE |
| VICTOR JOSE CASTILLO VERA | ON FILE |
| VICTOR JOSE CORDOBA | ON FILE |
| VICTOR JOSE MAESTRE RODRIGUEZ | ON FILE |
| VICTOR JOSE OVALLE SANCHEZ | ON FILE |
| VICTOR JOSE PUPILLO | ON FILE |
| VICTOR JOSE SALAZAR SERRA | ON FILE |
| VICTOR JOSEPH CAPRIO | ON FILE |
| VICTOR JOSEPH CUEVAS | ON FILE |
| VICTOR JOSEPH GAWEL | ON FILE |
| VICTOR JOSUE MELARAALVARADO | ON FILE |
| VICTOR JULIO DOLEO TAVAREZ | ON FILE |
| VICTOR K BEYER | ON FILE |
| VICTOR K SOO | ON FILE |
| VICTOR KAPUSTIN | ON FILE |
| VICTOR KAR YU | ON FILE |
| VICTOR KARL OLOF BERGGREN | ON FILE |
| VICTOR KA-WING CHOY | ON FILE |
| VICTOR KELLING | ON FILE |
| VICTOR KEVIN JULIEN | ON FILE |
| VICTOR KONG-SING CHAN | ON FILE |
| VICTOR KUO | ON FILE |
| VICTOR L WHITED | ON FILE |
| VICTOR LANDA FERRER | ON FILE |
| VICTOR LASTANAO GIL | ON FILE |
| VICTOR LAURENT MATHIEU AMOROS | ON FILE |
| VICTOR LAWRENCE CHERICHETTI | ON FILE |
| VICTOR LEE GARGUREVICH | ON FILE |
| VICTOR LEE PETTY | ON FILE |
| VICTOR LEE SEY MUN (VICTOR LI SHIWEN) | ON FILE |



| NAME | EMAIL |
|---|---|
| VICTOR LEE WASSON | ON FILE |
| VICTOR LEO CEDRIC MILLOUR | ON FILE |
| VICTOR LEONEL CRUZ MEJIA | ON FILE |
| VICTOR LEYZUNDA ELLIOTT | ON FILE |
| VICTOR LIEU | ON FILE |
| VICTOR LIN | ON FILE |
| VICTOR LIONEL JIMENEZ | ON FILE |
| VICTOR LIU | ON FILE |
| VICTOR LONG JIAO | ON FILE |
| VICTOR LOPEZ | ON FILE |
| VICTOR LOPEZ | ON FILE |
| VICTOR LOPEZ GIRALDEZ | ON FILE |
| VICTOR LOUIS JACQUES DELEAU | ON FILE |
| VICTOR LOUIS LEOPOLD LOPEZ | ON FILE |
| VICTOR LUCKY JOHNSON | ON FILE |
| VICTOR LUISE DE OLIVEIRA HERLING | ON FILE |
| VICTOR M BAUTISTA RENTERIA | ON FILE |
| VICTOR M CABRERA | ON FILE |
| VICTOR M LOPEZ | ON FILE |
| VICTOR M SANCHEZSANTIESTEBAN | ON FILE |
| VICTOR MAC POLEIJ | ON FILE |
| VICTOR MAINA | ON FILE |
| VICTOR MANOP KOOPONGSAKORN | ON FILE |
| VICTOR MANU FERREIRAS REYNOSO | ON FILE |
| VICTOR MANU SIBRIAN LANDAVERDE | ON FILE |
| VICTOR MANUE GONZALEZ SALINAS | ON FILE |
| VICTOR MANUEL AGELET CORTES | ON FILE |
| VICTOR MANUEL ALONSO PEREZ | ON FILE |
| VICTOR MANUEL ALVAREZ | ON FILE |
| VICTOR MANUEL ARMIJO GOMEZ | ON FILE |
| VICTOR MANUEL BARRIENTOS CASTILLO | ON FILE |
| VICTOR MANUEL BENAVIDES BLANCO | ON FILE |
| VICTOR MANUEL BLANCO FERNANDEZ | ON FILE |
| VICTOR MANUEL BURGOS AGUDELO | ON FILE |
| VICTOR MANUEL CABRERA ARANCIBIA | ON FILE |
| VICTOR MANUEL CARRANZA | ON FILE |
| VICTOR MANUEL CARRILLO | ON FILE |
| VICTOR MANUEL CHIANG CARRILES | ON FILE |
| VICTOR MANUEL DA COSTA CERQUEIRA | ON FILE |
| VICTOR MANUEL DELGADO MELIAN | ON FILE |
| VICTOR MANUEL ECHEVERRIA BASCARO | ON FILE |
| VICTOR MANUEL GALINDO | ON FILE |
| VICTOR MANUEL GIMENEZ | ON FILE |
| VICTOR MANUEL GONZALEZ MANRESA | ON FILE |
| VICTOR MANUEL GONZALVEZ PEREZ | ON FILE |
| VICTOR MANUEL GUERRERO ALVARADO | ON FILE |
| VICTOR MANUEL HINOJOSA FUENTES | ON FILE |
| VICTOR MANUEL LEZCANO DIEZ | ON FILE |
| VICTOR MANUEL MARRERO | ON FILE |
| VICTOR MANUEL MARTIN CASTELLANO | ON FILE |
| VICTOR MANUEL MENESES | ON FILE |
| VICTOR MANUEL MORA GARVIN | ON FILE |
| VICTOR MANUEL MOSQUERA CABRERA | ON FILE |
| VICTOR MANUEL NAVARRO | ON FILE |



**STRETTO**

**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| VICTOR MANUEL NAVARRO ORTEGA | ON FILE |
| VICTOR MANUEL NAVAS MARTINEZ | ON FILE |
| VICTOR MANUEL NAVAS PINTO | ON FILE |
| VICTOR MANUEL OLGUIN | ON FILE |
| VICTOR MANUEL RAMOS PLAZOLA | ON FILE |
| VICTOR MANUEL RENTERIA | ON FILE |
| VICTOR MANUEL SANTIAGO ALVAREZ | ON FILE |
| VICTOR MANUEL SENA | ON FILE |
| VICTOR MANUEL SIGLER LOPEZ | ON FILE |
| VICTOR MANUEL SUAREZ TABARES | ON FILE |
| VICTOR MANUEL TABILO | ON FILE |
| VICTOR MANUEL TIRADO MARTIN | ON FILE |
| VICTOR MANUEL TORRECILLAS RUIZ | ON FILE |
| VICTOR MANUEL VELAZCO | ON FILE |
| VICTOR MANUEL VOLANTE | ON FILE |
| VICTOR MANUEL ZARAGOZA | ON FILE |
| VICTOR MANUEL ZUNIGAMURO | ON FILE |
| VICTOR MARBAEK PENBY | ON FILE |
| VICTOR MARIANO ZUDAIRE | ON FILE |
| VICTOR MARQUEZ | ON FILE |
| VICTOR MARTIN RODRIGUEZ | ON FILE |
| VICTOR MATTHEW GILES | ON FILE |
| VICTOR MATTI CHRISTOFFER VIROLAINEN | ON FILE |
| VICTOR MATURANO RESTOY | ON FILE |
| VICTOR MAU APOLINARIOS GALVEZ | ON FILE |
| VICTOR MAURICIO JIMENEZ GOMEZ | ON FILE |
| VICTOR MELANDER VEXOE NIELSEN | ON FILE |
| VICTOR MENDEZ REYES | ON FILE |
| VICTOR MERHEB KOSSOSKI | ON FILE |
| VICTOR MICHAEL GANATA | ON FILE |
| VICTOR MICHEL | ON FILE |
| VICTOR MICHEL MARCEL SIBUE | ON FILE |
| VICTOR MIGUEL FIGUEREO-REYES | ON FILE |
| VICTOR MIGUEL GARCIA | ON FILE |
| VICTOR MIGUEL MOLLOJA | ON FILE |
| VICTOR MIGUEL NICOLAU | ON FILE |
| VICTOR MIGUEL VEGAS SERRANO | ON FILE |
| VICTOR MIHAI MARGARINT | ON FILE |
| VICTOR MIHAILOVICH MOROZOV | ON FILE |
| VICTOR MIHALACHE | ON FILE |
| VICTOR MILT | ON FILE |
| VICTOR MINGS | ON FILE |
| VICTOR MIRANDA ABIKAIR | ON FILE |
| VICTOR MONREAL DESCARREGA | ON FILE |
| VICTOR MORGAN DAHL | ON FILE |
| VICTOR MOUSSA | ON FILE |
| VICTOR N UWAGBOE | ON FILE |
| VICTOR NEIMAN | ON FILE |
| VICTOR NEOPHYTOS DEMETRIOU | ON FILE |
| VICTOR NG | ON FILE |
| VICTOR NGUYEN TUONG | ON FILE |
| VICTOR NICHOLAS CHILD-JAUVERT | ON FILE |
| VICTOR NICKLAS VANG | ON FILE |
| VICTOR NICOLAS SEOANE | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| VICTOR NINO RODRIGUEZ | ON FILE |
| VICTOR OBIORA ATUEYI | ON FILE |
| VICTOR OCAMPO GOMEZ | ON FILE |
| VICTOR OCTAVIAN ISAICU | ON FILE |
| VICTOR OCTAVIO CARRANZA | ON FILE |
| VICTOR OLUDARE | ON FILE |
| VICTOR OLUWADARE OLUYEDE | ON FILE |
| VICTOR OMAR CHAVEZ LEIVA | ON FILE |
| VICTOR OPEY BARNCASTLE | ON FILE |
| VICTOR OSCAR PENNA | ON FILE |
| VICTOR OSEMUDIAME UNUANE | ON FILE |
| VICTOR OSMAR FRAGA PACHECO | ON FILE |
| VICTOR OSORIO VILLANUEVA | ON FILE |
| VICTOR OVIDIU PAULESCU | ON FILE |
| VICTOR PADRON | ON FILE |
| VICTOR PALANCO ARBULU | ON FILE |
| VICTOR PALUMBO | ON FILE |
| VICTOR PASCAL BOLLET | ON FILE |
| VICTOR PASCAL RIGET | ON FILE |
| VICTOR PASCUAL VENERO | ON FILE |
| VICTOR PASCUAL VILLANUEVA | ON FILE |
| VICTOR PAUL JACQUES RENE VOLARD | ON FILE |
| VICTOR PAUL JEAN GABRIEL JABAUD | ON FILE |
| VICTOR PAUL JR JUNE | ON FILE |
| VICTOR PAUL KREITMANN | ON FILE |
| VICTOR PEREA MUNOZ | ON FILE |
| VICTOR PEREZ MARCANO | ON FILE |
| VICTOR PEREZ RODRIGUEZ | ON FILE |
| VICTOR PESQUERA MURO | ON FILE |
| VICTOR PETER CETINIC | ON FILE |
| VICTOR PHATVINH NGUYENBUI | ON FILE |
| VICTOR PHILIP G CHRISTENSEN | ON FILE |
| VICTOR PIERRE DAVIDSSON | ON FILE |
| VICTOR PIERRE FELIX JACQUES TOURON | ON FILE |
| VICTOR PIERRE JEAN FRAYSSE | ON FILE |
| VICTOR PIERRE LOUIS JACQUES TISSOT | ON FILE |
| VICTOR PINTO | ON FILE |
| VICTOR R CORDERO | ON FILE |
| VICTOR R MCCOLLUM | ON FILE |
| VICTOR R NOLASCO | ON FILE |
| VICTOR R UDESHI | ON FILE |
| VICTOR RADULESCU | ON FILE |
| VICTOR RAMON GARCIA MAYORA | ON FILE |
| VICTOR RAMSAY BLANE | ON FILE |
| VICTOR RAMSES JARED RIVADENEYRA FLORES | ON FILE |
| VICTOR RANDY MEDINA MORDAN | ON FILE |
| VICTOR REITBAUER | ON FILE |
| VICTOR RENE JACQUES DUGUE | ON FILE |
| VICTOR REYES JIMENEZ | ON FILE |
| VICTOR REYES-UMANA | ON FILE |
| VICTOR RIBEIRO-DUBOIS | ON FILE |
| VICTOR RICHARD STEVENS | ON FILE |
| VICTOR RIIS JENSEN | ON FILE |
| VICTOR ROBERT II POWELL | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| VICTOR ROBERT LEON TRUPIANO | ON FILE |
| VICTOR ROBERTO ORTIZ FLORES | ON FILE |
| VICTOR ROBIN BOULNOIS | ON FILE |
| VICTOR RODRIGO LALL | ON FILE |
| VICTOR RODRIGUEZ | ON FILE |
| VICTOR RODRIGUEZ SANCHEZ | ON FILE |
| VICTOR ROLAND BERNARD THEVENOT | ON FILE |
| VICTOR ROMAIN MORICE | ON FILE |
| VICTOR RONAN JEAN GABOU | ON FILE |
| VICTOR RONNY ZAVALA MORE | ON FILE |
| VICTOR ROTHBERG | ON FILE |
| VICTOR RUBEN FERNANDEZ | ON FILE |
| VICTOR RYAN CHILSON | ON FILE |
| VICTOR SAFYAN | ON FILE |
| VICTOR SALOMON JUAREZ PINTO | ON FILE |
| VICTOR SAMUEL AYERS | ON FILE |
| VICTOR SARABIA RANGEL | ON FILE |
| VICTOR SCHELL DA SILVEIRA | ON FILE |
| VICTOR SEGURA AZANON | ON FILE |
| VICTOR SEMENU AMUZU | ON FILE |
| VICTOR SHADELL THURMOND | ON FILE |
| VICTOR SIMON MARTIN JALLIER | ON FILE |
| VICTOR SORIANO CERVERA | ON FILE |
| VICTOR SOTELO | ON FILE |
| VICTOR SOUMIS | ON FILE |
| VICTOR SUASTEGUI | ON FILE |
| VICTOR THELIN | ON FILE |
| VICTOR THOMAS CHARLES HENRY DEMONCHAUX | ON FILE |
| VICTOR THOMAS PHILIPPE LOREDO | ON FILE |
| VICTOR THOMAS REYES HIZON | ON FILE |
| VICTOR THORVALDSEN JERMIIN | ON FILE |
| VICTOR TIBU | ON FILE |
| VICTOR TODOR | ON FILE |
| VICTOR TOMAS OLSSON | ON FILE |
| VICTOR TONAL-GARCIA | ON FILE |
| VICTOR TORBEN QVIST NIELSEN | ON FILE |
| VICTOR TRISNATA | ON FILE |
| VICTOR UBIERNA DE LAS HERAS | ON FILE |
| VICTOR UTRILLA MIGUEL | ON FILE |
| VICTOR VALENTINO PIERCE JR | ON FILE |
| VICTOR VALKAER SIMONSEN | ON FILE |
| VICTOR VALTIERRA FLORES | ON FILE |
| VICTOR VARELA SANCHEZ | ON FILE |
| VICTOR VEGA PEINADO | ON FILE |
| VICTOR VEJLGAARD SCHELDE JACOBSEN | ON FILE |
| VICTOR VETTESE | ON FILE |
| VICTOR VICIANO GARCIA | ON FILE |
| VICTOR VILLAVERDE LAAN | ON FILE |
| VICTOR VLADUT ISTRATE | ON FILE |
| VICTOR VONJULIUS AUSTIN | ON FILE |
| VICTOR VU PHAM | ON FILE |
| VICTOR W F AMIABEL | ON FILE |
| VICTOR W M SCHOLTE | ON FILE |
| VICTOR W RHEE | ON FILE |



| NAME | EMAIL |
|------|-------|
| VICTOR WALCH MICHNOWICZ | ON FILE |
| VICTOR WAYNE SPENCE | ON FILE |
| VICTOR WENCES JOHN DE LIMA | ON FILE |
| VICTOR WING JOE CHOW | ON FILE |
| VICTOR WOLLNY | ON FILE |
| VICTOR WONG | ON FILE |
| VICTOR XAVIER MOLESTINA | ON FILE |
| VICTOR Y KOLESNIKOV | ON FILE |
| VICTOR YANQI MA | ON FILE |
| VICTOR YAT WAI CHOI | ON FILE |
| VICTOR ZAPANTA MANLAPAZ | ON FILE |
| VICTOR ZHANG | ON FILE |
| VICTOR ZHOU | ON FILE |
| VICTORIA A GEHLMEYER | ON FILE |
| VICTORIA A ROWAN | ON FILE |
| VICTORIA A THYSSING | ON FILE |
| VICTORIA A VASQUEZ PETIT | ON FILE |
| VICTORIA A WHYTE | ON FILE |
| VICTORIA ALEJANDRA BASCONCELO | ON FILE |
| VICTORIA ALEJANDRA BASCONCELO | ON FILE |
| VICTORIA ALEJANDRA BASCONCELO | ON FILE |
| VICTORIA ALEXIS MIEL | ON FILE |
| VICTORIA ALONSO | ON FILE |
| VICTORIA ALYN THORNTON-GREENBERG | ON FILE |
| VICTORIA ALYSHA DURGANA LATORTUE | ON FILE |
| VICTORIA AMBER YOUNGE | ON FILE |
| VICTORIA ANDINO ALBURY | ON FILE |
| VICTORIA ANGELA DANTONIO | ON FILE |
| VICTORIA ANNE FRASER | ON FILE |
| VICTORIA ASHLEIGH DYSON | ON FILE |
| VICTORIA BETH NOLTING | ON FILE |
| VICTORIA BEVERLEY PETERSON | ON FILE |
| VICTORIA BOGE KAELS | ON FILE |
| VICTORIA BROOKE STARK | ON FILE |
| VICTORIA CALDERON DE JUAN | ON FILE |
| VICTORIA CAMILA TORRES MERINO | ON FILE |
| VICTORIA CAMILLE ALARIO | ON FILE |
| VICTORIA CAMILLE MARIE LEVASSEUR | ON FILE |
| VICTORIA CARA FRANCISCO FAJARDO | ON FILE |
| VICTORIA CAVAZOS | ON FILE |
| VICTORIA CECILIA DEL CASTILLO QUIJANO | ON FILE |
| VICTORIA CELESTE CAMARGO | ON FILE |
| VICTORIA CHIAMAKA UKPAKA | ON FILE |
| VICTORIA CHROMCOVA | ON FILE |
| VICTORIA CITA VELOZO | ON FILE |
| VICTORIA CLARKE | ON FILE |
| VICTORIA COLEMAN | ON FILE |
| VICTORIA CSARMANN | ON FILE |
| VICTORIA DANIELLE NGUYEN | ON FILE |
| VICTORIA DENISE SIMMONS | ON FILE |
| VICTORIA DOUANGPHOUXAY HAYNES | ON FILE |
| VICTORIA DSHEA BRUMLEY | ON FILE |
| VICTORIA EILEEN ALBINO | ON FILE |
| VICTORIA ELIZABETH HENDRICKS | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| VICTORIA ELIZABETH VARGAS DOWNING | ON FILE |
| VICTORIA ELLEN ISAAC | ON FILE |
| VICTORIA ESPIRITU VASQUEZ | ON FILE |
| VICTORIA EUGENIA MUNOZ | ON FILE |
| VICTORIA F MYERS | ON FILE |
| VICTORIA FERESHTEH ANDERSSON | ON FILE |
| VICTORIA FLORENCE BROCKDORFF | ON FILE |
| VICTORIA G ENG | ON FILE |
| VICTORIA GARCIA FLORES | ON FILE |
| VICTORIA GONZALEZ ARCAGNI | ON FILE |
| VICTORIA GOUNTOUNA | ON FILE |
| VICTORIA GRAMA | ON FILE |
| VICTORIA GUILLERMINA REYNAGA | ON FILE |
| VICTORIA HASTINGS FICHMAN | ON FILE |
| VICTORIA HO | ON FILE |
| VICTORIA INGEBORG FINNEY | ON FILE |
| VICTORIA J RAGSDALE | ON FILE |
| VICTORIA J TAYLOR | ON FILE |
| VICTORIA JACK AKAN | ON FILE |
| VICTORIA JADE R MORNINGSTAR | ON FILE |
| VICTORIA JANE KIRK | ON FILE |
| VICTORIA JANE MEADOWS | ON FILE |
| VICTORIA JANE OCONNELL | ON FILE |
| VICTORIA JANE SHALET | ON FILE |
| VICTORIA JANE WHITELAW | ON FILE |
| VICTORIA JO GEER | ON FILE |
| VICTORIA JOAN KIRKHAM | ON FILE |
| VICTORIA JOY JOHNSON | ON FILE |
| VICTORIA KAE POWELL | ON FILE |
| VICTORIA KAIQING SHAN | ON FILE |
| VICTORIA KATLIN AMATO | ON FILE |
| VICTORIA KATRINA ROBERTS | ON FILE |
| VICTORIA KHRAMOV | ON FILE |
| VICTORIA KIM GERTES | ON FILE |
| VICTORIA KIRILLOVNA LANDA | ON FILE |
| VICTORIA KOPTELKINA | ON FILE |
| VICTORIA KUNQI DENG | ON FILE |
| VICTORIA LIM | ON FILE |
| VICTORIA LIM AI SING | ON FILE |
| VICTORIA LINA BENICHOU | ON FILE |
| VICTORIA LISA E TROYE | ON FILE |
| VICTORIA LOREN HOBBS | ON FILE |
| VICTORIA LOUISE BARKER | ON FILE |
| VICTORIA LUCIA CORDONE | ON FILE |
| VICTORIA LYN SNYDER | ON FILE |
| VICTORIA LYNN TOMEY | ON FILE |
| VICTORIA LYNNE JONES | ON FILE |
| VICTORIA MACARAIG ALMEIDA | ON FILE |
| VICTORIA MADALEINE REAL | ON FILE |
| VICTORIA MAGDALENA MENDEZ GALDAMEZ | ON FILE |
| VICTORIA MARGAUX BLOODWORTH | ON FILE |
| VICTORIA MARIA ECHEVARRIA | ON FILE |
| VICTORIA MARIANNE HILL | ON FILE |
| VICTORIA MARICEL GONZALEZ | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| VICTORIA MARIE FOTILARUE | ON FILE |
| VICTORIA MARIE HOLLINGSHEAD | ON FILE |
| VICTORIA MARIE LOVELACE | ON FILE |
| VICTORIA MARIE LOVELL | ON FILE |
| VICTORIA MARY CANDELARIA | ON FILE |
| VICTORIA MIGLIARO | ON FILE |
| VICTORIA MOLLRING BRIZUELA | ON FILE |
| VICTORIA MONTAGUE | ON FILE |
| VICTORIA NATANAEL | ON FILE |
| VICTORIA NATRALIA CHONG CHI SAN | ON FILE |
| VICTORIA NDUULUKWESHI NDIMULUNDE | ON FILE |
| VICTORIA NGUYEN CHAN | ON FILE |
| VICTORIA NORA ABDELNUR | ON FILE |
| VICTORIA PEERS | ON FILE |
| VICTORIA POGODINA | ON FILE |
| VICTORIA PRODAN | ON FILE |
| VICTORIA RAE FRANKE | ON FILE |
| VICTORIA REBECCA | ON FILE |
| VICTORIA REBECCA BITTON | ON FILE |
| VICTORIA RENEE CLARK | ON FILE |
| VICTORIA RENEE GALVAN | ON FILE |
| VICTORIA RENEE MEJIA | ON FILE |
| VICTORIA ROCIO PEREZ FINALE | ON FILE |
| VICTORIA ROMINA SOSA | ON FILE |
| VICTORIA ROSE MARTURANO | ON FILE |
| VICTORIA ROSE PAYNE | ON FILE |
| VICTORIA ROSE PELLERITO | ON FILE |
| VICTORIA ROWLAND | ON FILE |
| VICTORIA S BRAZAUSKAS PARNELL | ON FILE |
| VICTORIA S CHENG | ON FILE |
| VICTORIA S H ALSAYEGH | ON FILE |
| VICTORIA S MCANALLY | ON FILE |
| VICTORIA S POWELL | ON FILE |
| VICTORIA SACCENTI | ON FILE |
| VICTORIA SANYANG LIU | ON FILE |
| VICTORIA SIVERTSEN | ON FILE |
| VICTORIA SOPHIE NUSSBAUMER | ON FILE |
| VICTORIA SUZANNE DING | ON FILE |
| VICTORIA TAN SHEN FEN | ON FILE |
| VICTORIA TEO WEI XUAN | ON FILE |
| VICTORIA THOMPSON-CURTIS | ON FILE |
| VICTORIA TIBURCIO | ON FILE |
| VICTORIA TUULIKEFO HAMUTENYA | ON FILE |
| VICTORIA VAN DER VORST | ON FILE |
| VICTORIA WASHINGTON | ON FILE |
| VICTORIA WEIDE MATHIESEN | ON FILE |
| VICTORIA WENZELMANN | ON FILE |
| VICTORIA WESHE UGBOSUE | ON FILE |
| VICTORIA WONG | ON FILE |
| VICTORIA YAO | ON FILE |
| VICTORIA YUN YAO KIM | ON FILE |
| VICTORIA ZAHRA SASAOKA | ON FILE |
| VICTORIANO MANUEL LOPEZ RUIZ | ON FILE |
| VICTORIEN BASTARD-ROSSET | ON FILE |

 **STRETTO**

**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| VICTORIEN FERNAND GEORGES MOSER | ON FILE |
| VICTORIEN KIEM HURAULT | ON FILE |
| VICTORINO BERNAL GUILLERMO | ON FILE |
| VICTORITA LOREDANA TILITA | ON FILE |
| VICTORIYA STEFINOVA | ON FILE |
| VICTOR-RADU SANDU | ON FILE |
| VICTORVLAD MARCU | ON FILE |
| VICTORY UCHENNA CHUKWU | ON FILE |
| VICTRICE-ANTOINE AGUIE | ON FILE |
| VID MARICIC | ON FILE |
| VIDA ELAINE CILLIERS | ON FILE |
| VIDA MAYFIELD BENJAMIN | ON FILE |
| VIDA MOHSENPOUR | ON FILE |
| VIDA PRIJOVIC | ON FILE |
| VIDA SIEU | ON FILE |
| VIDAL ARDITI | ON FILE |
| VIDAL BRIAN ASSOON | ON FILE |
| VIDAL EDDY AGUSTIN | ON FILE |
| VIDAL LARIOS CEBALLOS | ON FILE |
| VIDAL ZE STEWART | ON FILE |
| VIDANA HETTILAGE PASINDU HANSANETH JAYATHILAKA | ON FILE |
| VIDANALAGE BUDDHIM DE MEL | ON FILE |
| VIDAR HENRIK ARVID LINDGREN | ON FILE |
| VIDAR SARA GREGERSEN | ON FILE |
| VIDAS PRASKEVICIUS | ON FILE |
| VIDHATA DEVI | ON FILE |
| VIDHYA HARI | ON FILE |
| VIDHYA KANDI | ON FILE |
| VIDHYA SAGAR SOMENEDI LAKSHMIPATHY | ON FILE |
| VIDI CHRISTIANTO | ON FILE |
| VIDIUS PAUL FERREIRA | ON FILE |
| VIDJANNAGNI EMMANUEL DJOGNIBO | ON FILE |
| VIDO LONCAR | ON FILE |
| VIDOJE KOJOVIC | ON FILE |
| VIDOJE VESELINOVIC | ON FILE |
| VIDOL PIERCE PARRIS WARNER-ALLEN | ON FILE |
| VIDOR CSOMAK DR | ON FILE |
| VIDOSAV KOLOSKI | ON FILE |
| VIDOSAV NEDELJKOVIC | ON FILE |
| VIDUNA R THALATHTHANI RALALAGE | ON FILE |
| VIDURAN LOGANATHAN | ON FILE |
| VIDYA BHUSHAN | ON FILE |
| VIDYA BHUSHAN SINGH | ON FILE |
| VIDYA SAGAR BARIGEDA | ON FILE |
| VIDYADHAR REDDY PAPUDIPPU | ON FILE |
| VIDYANAND DHANDE | ON FILE |
| VIDYASAGAR RAJENDRAN | ON FILE |
| VIDYASREE CONDA | ON FILE |
| VIDYUT BHAGAT | ON FILE |
| VIDYUT BHAGAT | ON FILE |
| VIEIRA RAMIREZ SIMON | ON FILE |
| VIELKA ELENA PENA DE IGLESIAS | ON FILE |
| VIEN HOANG | ON FILE |
| VIEN NGUYEN | ON FILE |

![STRETTO]

**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| VIEN THANH LE | ON FILE |
| VIEN THANH LUONG | ON FILE |
| VIEN THETRAN DINH | ON FILE |
| VIEN TRUONG | ON FILE |
| VIENG KEOVONGXAY | ON FILE |
| VIENGKHAM LEUANGKHAMSONE | ON FILE |
| VIENNA ANNELEEN DELNAT | ON FILE |
| VIERA HALGASOVA | ON FILE |
| VIEROSLAVA MAGDINOVA | ON FILE |
| VIESTURS EIHENTALS | ON FILE |
| VIESTURS NILSENS | ON FILE |
| VIET ANH VU | ON FILE |
| VIET BACH NGUYEN | ON FILE |
| VIET DUC DANIEL ROSS | ON FILE |
| VIET DUNG DOAN | ON FILE |
| VIET HA LUONG | ON FILE |
| VIET HOA NGUYEN | ON FILE |
| VIET HOANG | ON FILE |
| VIET HOANG NGO | ON FILE |
| VIET HOANG NGUYEN | ON FILE |
| VIET HUNG NGUYEN | ON FILE |
| VIET HUNG NGUYEN | ON FILE |
| VIET HUNG NGUYEN | ON FILE |
| VIET HUNG NGUYEN | ON FILE |
| VIET LE DAO | ON FILE |
| VIET LONG TRAN | ON FILE |
| VIET NAM VO | ON FILE |
| VIET NGUYEN HO | ON FILE |
| VIET PHI CUONG LE | ON FILE |
| VIET PHU MICHAEL TRAN | ON FILE |
| VIET QUOC TRUONG | ON FILE |
| VIET QUOC VO | ON FILE |
| VIET SEAN NGUYEN | ON FILE |
| VIET THANG TRAN | ON FILE |
| VIET TUNG LE | ON FILE |
| VIET TUNG LE | ON FILE |
| VIET-CHI HOANG | ON FILE |
| VIETMY THANH VO | ON FILE |
| VIET-TRUNG TRAN | ON FILE |
| VIGDIS TANGE ANDERSEN | ON FILE |
| VIGEN GRIGORYAN | ON FILE |
| VIGGO STOLTENBERG LEKDORF | ON FILE |
| VIGGO THISTED | ON FILE |
| VIGHNESHA B MOORTHY | ON FILE |
| VIGNASHWAR VEERAMANI | ON FILE |
| VIGNESH JAYANI RAO | ON FILE |
| VIGNESH JAYENDRAN | ON FILE |
| VIGNESH KUMAR SATHYAMOORTHI | ON FILE |
| VIGNESH MANISHANKAR | ON FILE |
| VIGNESH MURUGESAN | ON FILE |
| VIGNESH RADHAKRISHNAN | ON FILE |
| VIGNESH RAJ KUMAR | ON FILE |
| VIGNESH RATHNAKUMAR | ON FILE |
| VIGNESH SATHIAMOORTHY | ON FILE |

 STRETTO

**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| VIGNESH SORNAM ARUNACHALAM | ON FILE |
| VIGNESH SRINIVASAN | ON FILE |
| VIGNESHWAREN SUNDER | ON FILE |
| VIGNON LINBERGHT WILSON KIKI | ON FILE |
| VIGO J WIJDEVELD | ON FILE |
| VIHANTH SURA | ON FILE |
| VIHAR KUCHIPUDI | ON FILE |
| VIJ NEETISH DHAYAN | ON FILE |
| VIJAI A/L VASANNTHAN | ON FILE |
| VIJAI GANESH JEYARAJ | ON FILE |
| VIJAI NIRMAL SAMRAJ | ON FILE |
| VIJAY AANAND MANTHA | ON FILE |
| VIJAY ANAND PATNANA | ON FILE |
| VIJAY ANANTH CINNAKONDA | ON FILE |
| VIJAY ANANTPUR | ON FILE |
| VIJAY BABULAL BANSAL | ON FILE |
| VIJAY BABULAL BANSAL | ON FILE |
| VIJAY BABULAL BANSAL | ON FILE |
| VIJAY BALA | ON FILE |
| VIJAY BALASEGARAM | ON FILE |
| VIJAY BALASUBRAMANIAN | ON FILE |
| VIJAY CHACKO JACOB | ON FILE |
| VIJAY CHANDRA KANDUKURI | ON FILE |
| VIJAY DANIEL | ON FILE |
| VIJAY DSOUZA | ON FILE |
| VIJAY GOBIND BHOJWANI | ON FILE |
| VIJAY HARSHA BATHALA | ON FILE |
| VIJAY HS | ON FILE |
| VIJAY K BIRANAHALLICHENNARAYAGOWDA | ON FILE |
| VIJAY KARTHICK SENTHILKUMAR | ON FILE |
| VIJAY KUMAR | ON FILE |
| VIJAY KUMAR | ON FILE |
| VIJAY KUMAR | ON FILE |
| VIJAY KUMAR C SHETTAR | ON FILE |
| VIJAY KUMAR CHOPRA | ON FILE |
| VIJAY KUMAR NULL | ON FILE |
| VIJAY MAHENDRA KANJI | ON FILE |
| VIJAY MOHAN B | ON FILE |
| VIJAY N KRISHNAN | ON FILE |
| VIJAY N SHAH | ON FILE |
| VIJAY NAGAPPA | ON FILE |
| VIJAY PHALGUN NYAYAPATI | ON FILE |
| VIJAY PINDORIA | ON FILE |
| VIJAY PRASAD | ON FILE |
| VIJAY RAHUL SAGAR | ON FILE |
| VIJAY RAJENDRA PATEL | ON FILE |
| VIJAY RAJENDRAN | ON FILE |
| VIJAY RAMAKRISHNAN SANKARAN | ON FILE |
| VIJAY SHANKAR DAS | ON FILE |
| VIJAY SHIVAJIRAO LAVHALE | ON FILE |
| VIJAY SLATTERY | ON FILE |
| VIJAY SONI | ON FILE |
| VIJAY SUBBIAH CHETTY | ON FILE |
| VIJAY TARIKERE SRINIVAS MURTHY | ON FILE |



| NAME | EMAIL |
|------|-------|
| VIJAY UMMALANENI | ON FILE |
| VIJAY VIJAY | ON FILE |
| VIJAYA ARULMOORTHY | ON FILE |
| VIJAYA CHILUKURI | ON FILE |
| VIJAYA JOSHUA PASUMARTHI | ON FILE |
| VIJAYA KRISHNA MULPURI | ON FILE |
| VIJAYA KRISHNA MUSUNURU | ON FILE |
| VIJAYA KUMAR ADUSUMALLI | ON FILE |
| VIJAYA KUMAR NATRA | ON FILE |
| VIJAYA LACHUMI A/P RENGASAMY | ON FILE |
| VIJAYA RAJU MULLAGIRI | ON FILE |
| VIJAYA SANTHAKUMAR | ON FILE |
| VIJAYAKUMAR JANAKIRAMAN | ON FILE |
| VIJAYAKUMAR JAYASEELAN | ON FILE |
| VIJAYALUTCHEEMEE SEVANANDEE | ON FILE |
| VIJAYANAND DHANASEKARAN | ON FILE |
| VIJAYANAND THAKUR | ON FILE |
| VIJAYARAMESH SEKAR | ON FILE |
| VIJAYASAGAR CHOWDARY GALLA | ON FILE |
| VIJAYENDRA GIRIRAJ MEE | ON FILE |
| VIJAYRAJ S | ON FILE |
| VIJEETH DANIEL | ON FILE |
| VIJIA KUMAR KARRA | ON FILE |
| VIJIL V PILLAI | ON FILE |
| VIJITH BALAN | ON FILE |
| VIJIYAKUMAR THANGARASU | ON FILE |
| VIJU NARAYANAN EDAMANA KRISHNAN | ON FILE |
| VIJUL RAKESHKUMAR PATEL | ON FILE |
| VIKA SAO | ON FILE |
| VIKAS BHADOLA | ON FILE |
| VIKAS BHUSHAN | ON FILE |
| VIKAS INVESTMENT GROUP PTY LTD | ON FILE |
| VIKAS JAGDISH CHELANI | ON FILE |
| VIKAS JAKHAR | ON FILE |
| VIKAS KANCHARLA PRASAD | ON FILE |
| VIKAS KHATOR | ON FILE |
| VIKAS KUMAR NULL | ON FILE |
| VIKAS KUMAR NULL | ON FILE |
| VIKAS NULL | ON FILE |
| VIKAS PUTCHA | ON FILE |
| VIKAS RAMESHBHAI SONI | ON FILE |
| VIKAS SAH | ON FILE |
| VIKAS SAHU | ON FILE |
| VIKAS SHAILESH SHAH | ON FILE |
| VIKAS SIRWAL | ON FILE |
| VIKAS TANWAR | ON FILE |
| VIKAS YADAV | ON FILE |
| VIKASH DEEPCHAND | ON FILE |
| VIKASH DYLAN PATEL | ON FILE |
| VIKASH GUPTA | ON FILE |
| VIKASH KHATRI | ON FILE |
| VIKASH NAHANOO | ON FILE |
| VIKASH NARAYAN SINHA | ON FILE |
| VIKASH RUHIL | ON FILE |



**Exhibit B**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| VIKASH SAINI | ON FILE |
| VIKASH TIKAI | ON FILE |
| VIKESH SANKLA | ON FILE |
| VIKI PATEL | ON FILE |
| VIKING WAI CHUN WONG | ON FILE |
| VIKKI ANNE THOMAS | ON FILE |
| VIKKI ANNE THOMAS | ON FILE |
| VIKKI BRINKLEY | ON FILE |
| VIKKI JIRON | ON FILE |
| VIKNESH PARASSOURAMANE | ON FILE |
| VIKRAM A MAHARAJ | ON FILE |
| VIKRAM ERIC LYNGDOH | ON FILE |
| VIKRAM JHANJI | ON FILE |
| VIKRAM K BANSAL | ON FILE |
| VIKRAM KANNEGUNDLA | ON FILE |
| VIKRAM KHUSHALCHAND RAIPURE | ON FILE |
| VIKRAM MAJJIGA REDDY | ON FILE |
| VIKRAM N SHINGADIA | ON FILE |
| VIKRAM P ASHOKA | ON FILE |
| VIKRAM PABBA | ON FILE |
| VIKRAM PREM KANSWAL | ON FILE |
| VIKRAM RAMESH | ON FILE |
| VIKRAM SAI SASI | ON FILE |
| VIKRAM SAROAY | ON FILE |
| VIKRAM SATHYANARAYANA-AMITHA | ON FILE |
| VIKRAM SHRESTHA | ON FILE |
| VIKRAM SINGH | ON FILE |
| VIKRAM UMAMAHESHWARAN | ON FILE |
| VIKRAM VENKATESHWARAN SOMU | ON FILE |
| VIKRAM VERMA | ON FILE |
| VIKRAM VINAY JAIN | ON FILE |
| VIKRAMJIT BAHAD CHAND | ON FILE |
| VIKRANT AGARWAL | ON FILE |
| VIKRANT CHAWLA | ON FILE |
| VIKRANT MISHRA | ON FILE |
| VIKRANT PRABHU RACHAKONDA | ON FILE |
| VIKRANT RANGRAO KALKE | ON FILE |
| VIKRANT SINGH BAWA | ON FILE |
| VIKRANT SRIVASTAVA | ON FILE |
| VIKRANT VINAYAK RAUT | ON FILE |
| VIKRANTH SIVAKUMAR | ON FILE |
| VIKTAR BARYCHEUSKI | ON FILE |
| VIKTAR HREBEN | ON FILE |
| VIKTAR KURZHALAU | ON FILE |
| VIKTAR SHARAMET | ON FILE |
| VIKTOR ALEKSANDROVICH BEZALTYNNYKH | ON FILE |
| VIKTOR ALEXANDROVICH KOVAL | ON FILE |
| VIKTOR ANDRAS KARKUS | ON FILE |
| VIKTOR ARBAN | ON FILE |
| VIKTOR ARNDT | ON FILE |
| VIKTOR ARPAD LENGYEL | ON FILE |
| VIKTOR AUBE VIEN | ON FILE |
| VIKTOR BAKELS | ON FILE |
| VIKTOR BERES | ON FILE |



| NAME | EMAIL |
|---|---|
| VIKTOR BJORN ARVID JOHANSSON | ON FILE |
| VIKTOR BLAGOVESTOV CHERKOVALIEV | ON FILE |
| VIKTOR BOGNIC | ON FILE |
| VIKTOR BREMEC | ON FILE |
| VIKTOR BRYCHKA | ON FILE |
| VIKTOR CAP | ON FILE |
| VIKTOR CHOVANEC | ON FILE |
| VIKTOR DARIKOV | ON FILE |
| VIKTOR DIMITRIEVSKI | ON FILE |
| VIKTOR DIVIS | ON FILE |
| VIKTOR DOBUSH | ON FILE |
| VIKTOR DOJCAK | ON FILE |
| VIKTOR DOLGOV | ON FILE |
| VIKTOR DOMOSZLAI | ON FILE |
| VIKTOR DUBROVSKYI | ON FILE |
| VIKTOR EDVIN OSCAR ANDERSSON | ON FILE |
| VIKTOR ENNS | ON FILE |
| VIKTOR FORNAI | ON FILE |
| VIKTOR FRANKO | ON FILE |
| VIKTOR FRÃ—SE | ON FILE |
| VIKTOR FREDERIKSEN JOHANSEN | ON FILE |
| VIKTOR FRES | ON FILE |
| VIKTOR FULOP | ON FILE |
| VIKTOR FURIV | ON FILE |
| VIKTOR GJERSTRUP PAULSEN | ON FILE |
| VIKTOR GOSPOCIC | ON FILE |
| VIKTOR HEINRICH VON EHRLICH-TREUENSTÃ„TT | ON FILE |
| VIKTOR HJORT CHRISTENSEN | ON FILE |
| VIKTOR HLINKA | ON FILE |
| VIKTOR HOFFMANN | ON FILE |
| VIKTOR HOLLO | ON FILE |
| VIKTOR HOUDEK | ON FILE |
| VIKTOR HUMAJ | ON FILE |
| VIKTOR HYLS | ON FILE |
| VIKTOR I BABCHANIK | ON FILE |
| VIKTOR IGOREVICH ZAGOREVSKIY | ON FILE |
| VIKTOR IVANENKO | ON FILE |
| VIKTOR IVANOV | ON FILE |
| VIKTOR J KRAIJO | ON FILE |
| VIKTOR JUHASZ | ON FILE |
| VIKTOR KALINA | ON FILE |
| VIKTOR KINELEV | ON FILE |
| VIKTOR KOSTEPENKO | ON FILE |
| VIKTOR KUSHNIRYK | ON FILE |
| VIKTOR LIM | ON FILE |
| VIKTOR LOFINK | ON FILE |
| VIKTOR MACHOUREK | ON FILE |
| VIKTOR MALCHEV | ON FILE |
| VIKTOR MARHANSKY | ON FILE |
| VIKTOR MARKVARDT | ON FILE |
| VIKTOR MARTINA L BRANDS | ON FILE |
| VIKTOR MAYER | ON FILE |
| VIKTOR MAZURENKO | ON FILE |
| VIKTOR MITKOV MITREV | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| VIKTOR MOKROHAJSKY | ON FILE |
| VIKTOR MOROZOV | ON FILE |
| VIKTOR NAGY | ON FILE |
| VIKTOR NEUFELD | ON FILE |
| VIKTOR OLIVER LEO CEDRIK KRYG | ON FILE |
| VIKTOR OSZLANYI | ON FILE |
| VIKTOR PASTOREK | ON FILE |
| VIKTOR PER WILHELMSSON | ON FILE |
| VIKTOR PETERS | ON FILE |
| VIKTOR PLONKA | ON FILE |
| VIKTOR PLYUSHCHANSKY | ON FILE |
| VIKTOR PONYA | ON FILE |
| VIKTOR POPPER | ON FILE |
| VIKTOR POZSEGA | ON FILE |
| VIKTOR PUCAR | ON FILE |
| VIKTOR PUK | ON FILE |
| VIKTOR PULPAN | ON FILE |
| VIKTOR RACZ | ON FILE |
| VIKTOR RAU | ON FILE |
| VIKTOR RIGO | ON FILE |
| VIKTOR RZESANKE | ON FILE |
| VIKTOR SALAPATA | ON FILE |
| VIKTOR SAMUEL FRANSSON KJONNAS | ON FILE |
| VIKTOR SCHAITAN | ON FILE |
| VIKTOR SCHUKIN | ON FILE |
| VIKTOR SHAPOVALOV | ON FILE |
| VIKTOR SHEPELIN | ON FILE |
| VIKTOR SHEVCHUK | ON FILE |
| VIKTOR SHUSTROV | ON FILE |
| VIKTOR SIMJANOSKI | ON FILE |
| VIKTOR SINKA | ON FILE |
| VIKTOR SINKA | ON FILE |
| VIKTOR SOERUM | ON FILE |
| VIKTOR SOMODI | ON FILE |
| VIKTOR SOSIC | ON FILE |
| VIKTOR SRBLJIN | ON FILE |
| VIKTOR STETIAR | ON FILE |
| VIKTOR STRAUCH | ON FILE |
| VIKTOR SUMENKOV | ON FILE |
| VIKTOR SUTOR | ON FILE |
| VIKTOR SYKORA | ON FILE |
| VIKTOR SZABO | ON FILE |
| VIKTOR SZASZKO BOGAR | ON FILE |
| VIKTOR TAKACS | ON FILE |
| VIKTOR UGHY | ON FILE |
| VIKTOR VACEK | ON FILE |
| VIKTOR VAN IERSEL | ON FILE |
| VIKTOR VASYLYEV | ON FILE |
| VIKTOR VIADIMIROVITCH MIKHAYLYUK | ON FILE |
| VIKTOR VIKTOR | ON FILE |
| VIKTOR VODIANITSKII | ON FILE |
| VIKTOR WEBER | ON FILE |
| VIKTOR YAROSH | ON FILE |
| VIKTOR ZEEB | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| VIKTORAS BACHMATOVAS | ON FILE |
| VIKTORAS FOTOPOULOS | ON FILE |
| VIKTORAS RAMANAUSKAS | ON FILE |
| VIKTORIA BASKITE | ON FILE |
| VIKTORIA CHENGLIE SHEN | ON FILE |
| VIKTORIA FLORENTINE KÃ–HLER | ON FILE |
| VIKTORIA IVANOVA | ON FILE |
| VIKTORIA KAZAR | ON FILE |
| VIKTORIA KUNZE-BERDIYAROV | ON FILE |
| VIKTORIA KURAKINA | ON FILE |
| VIKTORIA MILLER | ON FILE |
| VIKTORIA NEDKOVA NEDKOVA | ON FILE |
| VIKTORIA SCHERUEBEL | ON FILE |
| VIKTORIA TOPPERCZER | ON FILE |
| VIKTORIA VELICHKOVA OMAREVA | ON FILE |
| VIKTORIE HADOVA | ON FILE |
| VIKTORIIA BARDACHENKO | ON FILE |
| VIKTORIIA BOCHKOVA | ON FILE |
| VIKTORIIA BOHUSLAVSKA | ON FILE |
| VIKTORIIA CHACHORUK | ON FILE |
| VIKTORIIA DANKIV | ON FILE |
| VIKTORIIA DEMENTIEVA | ON FILE |
| VIKTORIIA DENYSOVA | ON FILE |
| VIKTORIIA DOVZHENKO | ON FILE |
| VIKTORIIA EMILOVA ATANASOVA | ON FILE |
| VIKTORIIA HNYLYTSKA | ON FILE |
| VIKTORIIA KRAMAR | ON FILE |
| VIKTORIIA LOPATA | ON FILE |
| VIKTORIIA MULIAR | ON FILE |
| VIKTORIIA NIZHELSKA | ON FILE |
| VIKTORIIA PYLYPENKO | ON FILE |
| VIKTORIIA RATUSHNAIA | ON FILE |
| VIKTORIIA SMIRNOVA | ON FILE |
| VIKTORIIA STEBNYTSKA | ON FILE |
| VIKTORIIA VOLODINA | ON FILE |
| VIKTORIIA ZANOZIUK | ON FILE |
| VIKTORIJA BANIENE | ON FILE |
| VIKTORIJA CUMIKOVA | ON FILE |
| VIKTORIJA GRINERTE | ON FILE |
| VIKTORIJA JACEVICIENE | ON FILE |
| VIKTORIJA KARAVAJEVA | ON FILE |
| VIKTORIJA KRAVCIUKIENE | ON FILE |
| VIKTORIJA MIHAILOVSKA | ON FILE |
| VIKTORIJA SPALVYTE | ON FILE |
| VIKTORIJA TITOKAITE | ON FILE |
| VIKTORIYA ANDERSEN | ON FILE |
| VIKTORIYA BLOKHIN | ON FILE |
| VIKTORIYA DOMNITSKA | ON FILE |
| VIKTORIYA LAGUTENKO | ON FILE |
| VIKTORIYA LASHKEVYCH | ON FILE |
| VIKTORIYA PAVLOVNA BATSAGINA | ON FILE |
| VIKTORIYA R VOYTEKUNAYTE | ON FILE |
| VIKTORIYA VALENTINOVA VATOVA | ON FILE |
| VIKTORIYA YUDINA | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| VIKTORS LUKASENOKS | ON FILE |
| VIKTORYIA SAKOVICH | ON FILE |
| VIKTORYIA ZHUKAVA | ON FILE |
| VILAS ROKHADE | ON FILE |
| VILASIETUO MERRY | ON FILE |
| VILASINI NAIR D/O VASU | ON FILE |
| VILAVOUTH PHOMMACHITH | ON FILE |
| VILAYPHONE PHITSAMAI | ON FILE |
| VILAYPHONE VATHANANONH | ON FILE |
| VILDAN ARIFI | ON FILE |
| VILDAN CAVALIC | ON FILE |
| VILDOMAR PEREIRA DA SILVA JUNIOR | ON FILE |
| VILEM GABRHEL | ON FILE |
| VILEM GOSPODARCZYK | ON FILE |
| VILEM NECESANY | ON FILE |
| VILEM ZVONAR | ON FILE |
| VILES PETITHOMME | ON FILE |
| VILI JUHANI LEHTIMAEKI | ON FILE |
| VILI VALTTERI TOIVONEN | ON FILE |
| VILIAM CHOVANEC | ON FILE |
| VILIAM DRUSKA | ON FILE |
| VILIAM IGOR BABELA | ON FILE |
| VILIAM VILLADSEN | ON FILE |
| VILIAME GAUNAVINAKA LEWENILOVO | ON FILE |
| VILIAMI LOLO SHAKUR LARSON | ON FILE |
| VILIAMI SIEFI POLITONI KIOA | ON FILE |
| VILIAMI T TUITAKAU | ON FILE |
| VILIAMI VAKE MAILE | ON FILE |
| VILIJEM PIVCEVIC | ON FILE |
| VILIUS BARBARAVICIUS | ON FILE |
| VILIUS CESNAKAS | ON FILE |
| VILIUS JONELIS | ON FILE |
| VILIUS KARALIUS | ON FILE |
| VILIUS MASELSKAS | ON FILE |
| VILIYANA BOYANOVA NESHEVA | ON FILE |
| VILJAMAS BARISEVICIUS | ON FILE |
| VILJAR VOSU | ON FILE |
| VILJEM ZOBEC | ON FILE |
| VILJOEN ANDRE SNYMAN | ON FILE |
| VILLADS RUNE REHER | ON FILE |
| VILLAFLOR LOQUIAS | ON FILE |
| VILLAIN LUDOVIC | ON FILE |
| VILLANUEVA MARIA ELISHA FAJARDO | ON FILE |
| VILLANUEVA MARK JASON DURAN | ON FILE |
| VILLASENOR CASILLAS GERARDO | ON FILE |
| VILLE ADRIAN LAINE | ON FILE |
| VILLE ANTTI MARKUS PAALANEN | ON FILE |
| VILLE HEIKKI JUHANI VIINIKKA | ON FILE |
| VILLE HENRIK KONTIO | ON FILE |
| VILLE JOHANNES HASSINEN | ON FILE |
| VILLE JOHANNES PAAVILAINEN | ON FILE |
| VILLE JONAS OSKAR VAEISAENEN | ON FILE |
| VILLE MATIAS NIKULA | ON FILE |
| VILLE MATIAS YLI-HEMMINKI | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| VILLE PEKKA IKOLA | ON FILE |
| VILLE PETTERI HILMOLA | ON FILE |
| VILLE PETTERI TOIVANEN | ON FILE |
| VILLE SANTERI KUUSISTO | ON FILE |
| VILLEVEIKKO TAPANI NIEMI | ON FILE |
| VILLIO SIMUTTI | ON FILE |
| VILLOTA DEXTER PERDIGON | ON FILE |
| VILLY MILO KARLSSON | ON FILE |
| VILMA DIAZZI | ON FILE |
| VILMA EDILET ASTETE PEREZ | ON FILE |
| VILMA ELINA SILVENNOINEN | ON FILE |
| VILMA LODAITE | ON FILE |
| VILMA MERCEDES PADILLA MORALES | ON FILE |
| VILMA PETRUTYTE | ON FILE |
| VILMA TEODORO CARREIRO PINASCO | ON FILE |
| VILMAR RODRIGUES DE OLIVEIRA JUNIOR | ON FILE |
| VILMOS FEHER | ON FILE |
| VILMOS NANDOR MORITZ | ON FILE |
| VILMOS SZABO | ON FILE |
| VILNIS LESVINCUNS | ON FILE |
| VIMAJ NILENDRA DE SILVA MATHES KANKANAMGE | ON FILE |
| VIMAL BRUNO P | ON FILE |
| VIMAL JAIN | ON FILE |
| VIMAL KISHORE RAMACHANDRUNI | ON FILE |
| VIMAL M JAGJIVAN | ON FILE |
| VIMAL SANJAY MISTRY | ON FILE |
| VIMAL SASIDHARAN NAIR | ON FILE |
| VIMAL SASIDHARAN NAIR | ON FILE |
| VIMAL SRI RANJAN | ON FILE |
| VIMALAGANTH GOVINDANATHAN | ON FILE |
| VIMALANATHAN NATARAJAN | ON FILE |
| VIMARSH K PATEL | ON FILE |
| VIMEL RATTINA | ON FILE |
| VIMLESH JAYANI | ON FILE |
| VIMMI MALHI | ON FILE |
| VINAMRA GUPTA | ON FILE |
| VINAY GAUR | ON FILE |
| VINAY GROVER | ON FILE |
| VINAY KRISHNA PATNANA | ON FILE |
| VINAY KUMAR CHINNI | ON FILE |
| VINAY KUMAR DATTA NULL | ON FILE |
| VINAY KUMAR GOPISHETTY | ON FILE |
| VINAY KUMAR JUNEJA | ON FILE |
| VINAY KUMAR REDDY PAKALA | ON FILE |
| VINAY PATEL RAAJ | ON FILE |
| VINAY REDDY PUTREDDI | ON FILE |
| VINAY REVANNA | ON FILE |
| VINAY SACHDEV | ON FILE |
| VINAY SHAM BHATIA | ON FILE |
| VINAYAK BASAVARAJ BISWAGAR | ON FILE |
| VINAYAK DORAISWAMY | ON FILE |
| VINAYAK JALINDAR PANSARE | ON FILE |
| VINAYAK KRISHNANAND KAMATH | ON FILE |
| VINAYAK NAGRI | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| VINAYAK SHARMA | ON FILE |
| VINAYAK SUDHAPALLI | ON FILE |
| VINAY-KUMAR PALLERLA | ON FILE |
| VINCAS GRIGAS | ON FILE |
| VINCE ANDRE LUCASAN LARIOSA | ON FILE |
| VINCE ANDREW JEWLAL | ON FILE |
| VINCE ANTHONY WILLIAM VAN DER LEE | ON FILE |
| VINCE DINH PHAM | ON FILE |
| VINCE FOO | ON FILE |
| VINCE GERARD ORTUOSTE SOGUILON | ON FILE |
| VINCE J G VAN DALEN | ON FILE |
| VINCE MACRI | ON FILE |
| VINCE MEZEI | ON FILE |
| VINCE MIKAEL SAMSON | ON FILE |
| VINCE NEIL TABANAO CASTILLO | ON FILE |
| VINCE P BREDT | ON FILE |
| VINCE P CHIN | ON FILE |
| VINCE TETSUYA SAIKI | ON FILE |
| VINCE VALENZUELA | ON FILE |
| VINCE VINCE | ON FILE |
| VINCE YUNGCO VILLANOS | ON FILE |
| VINCEHT JACQUES JEAN PIERRE MAUREL | ON FILE |
| VINCEMITCHEL SAMSON LIM | ON FILE |
| VINCENSO FELICE ALOSCHI | ON FILE |
| VINCENT A DIPAOLA | ON FILE |
| VINCENT A LAROSA JR | ON FILE |
| VINCENT A MARTIN | ON FILE |
| VINCENT A SAIES | ON FILE |
| VINCENT ABEL LEMOINE | ON FILE |
| VINCENT ADRIEN FUME | ON FILE |
| VINCENT AIME MARCEL BOSTOEN | ON FILE |
| VINCENT ALAIN FERNAND MARET | ON FILE |
| VINCENT ALAIN RICHIR | ON FILE |
| VINCENT ALAMINOS | ON FILE |
| VINCENT ALAN GROS | ON FILE |
| VINCENT ALBERT BATULA VILLARETE | ON FILE |
| VINCENT ALBERT OLTHOF | ON FILE |
| VINCENT ALBERT PANTOLIANO | ON FILE |
| VINCENT ALEXANDER KNIEP | ON FILE |
| VINCENT ALEXANDER PINILI SALMIN | ON FILE |
| VINCENT ALEXANDER REYNOLDS | ON FILE |
| VINCENT ALEXANDRE HAMOT | ON FILE |
| VINCENT ALEXANDRE LOUIS LEJEUNE | ON FILE |
| VINCENT ALEXANDRE TUBAUD | ON FILE |
| VINCENT ALEXIS CAMINOTTI | ON FILE |
| VINCENT ALLAN CROWELL | ON FILE |
| VINCENT ALLEN CALIANNO | ON FILE |
| VINCENT ALLEN SAMAHA | ON FILE |
| VINCENT ALLEN STAHL | ON FILE |
| VINCENT ALVIN CARPIO | ON FILE |
| VINCENT AMIOUR | ON FILE |
| VINCENT ANDRE EUGENE DUPUY | ON FILE |
| VINCENT ANDRE GUEYTE | ON FILE |
| VINCENT ANDRE VANTARD | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| VINCENT ANDREW CANAMELLA | ON FILE |
| VINCENT ANFI | ON FILE |
| VINCENT ANGELA T PAUWELS | ON FILE |
| VINCENT ANGELO MASTRO | ON FILE |
| VINCENT ANIORT | ON FILE |
| VINCENT ANTHONY CIMORELLI | ON FILE |
| VINCENT ANTHONY FIORICA | ON FILE |
| VINCENT ANTHONY GAYLE | ON FILE |
| VINCENT ANTHONY MANSFIELD | ON FILE |
| VINCENT ANTHONY MURRO | ON FILE |
| VINCENT ANTHONY ROMANELLI | ON FILE |
| VINCENT ANTHONY YACENDA | ON FILE |
| VINCENT ANTHONYVINHSON NGUYEN | ON FILE |
| VINCENT ANTOINE CERUTI | ON FILE |
| VINCENT ANTOINE NICOLAS DE BOCCARD | ON FILE |
| VINCENT ANTON HUBERT VERMEULEN | ON FILE |
| VINCENT ANTONIO CLEMENTI | ON FILE |
| VINCENT ANTOON LEENDERT WEISZ | ON FILE |
| VINCENT ARMAND GARCIA | ON FILE |
| VINCENT ARTHUR OWINGS | ON FILE |
| VINCENT B H VAN MUNSTER | ON FILE |
| VINCENT BATTEN | ON FILE |
| VINCENT BEAULIEU | ON FILE |
| VINCENT BEAUMIER | ON FILE |
| VINCENT BEAUMONT | ON FILE |
| VINCENT BEAUMONT DANIS KAWA | ON FILE |
| VINCENT BENJAMIN GARNIER | ON FILE |
| VINCENT BENJAMIN TO | ON FILE |
| VINCENT BERHOUET | ON FILE |
| VINCENT BERNARD ROBERT DOUILLET | ON FILE |
| VINCENT BETTUZZI | ON FILE |
| VINCENT BLAINE PIGUE | ON FILE |
| VINCENT BOELHOUWER | ON FILE |
| VINCENT BOIVIN | ON FILE |
| VINCENT BOSMAN | ON FILE |
| VINCENT BOURASSA BEDARD | ON FILE |
| VINCENT BOURDEAU | ON FILE |
| VINCENT BOUWMAN | ON FILE |
| VINCENT BRENT ROWLEY | ON FILE |
| VINCENT BRUNET | ON FILE |
| VINCENT BRUNNING | ON FILE |
| VINCENT C COZZI | ON FILE |
| VINCENT C LEATEMIA | ON FILE |
| VINCENT C SETIONO | ON FILE |
| VINCENT CACHIA | ON FILE |
| VINCENT CAMILLERI | ON FILE |
| VINCENT CANO | ON FILE |
| VINCENT CAO TRAN | ON FILE |
| VINCENT CARL FLEMING | ON FILE |
| VINCENT CEDRIC DAVID | ON FILE |
| VINCENT CESTONE II | ON FILE |
| VINCENT CHAI YIK SONG | ON FILE |
| VINCENT CHARLES | ON FILE |
| VINCENT CHARLES ASSEDO | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| VINCENT CHARLES MARIE ENDERLIN | ON FILE |
| VINCENT CHARLES TOUHEY | ON FILE |
| VINCENT CHAU | ON FILE |
| VINCENT CHEGE KARANJA | ON FILE |
| VINCENT CHENG | ON FILE |
| VINCENT CHEUK HO LEUNG | ON FILE |
| VINCENT CHEVALIER | ON FILE |
| VINCENT CHHOA | ON FILE |
| VINCENT CHIN KEN YEN | ON FILE |
| VINCENT CHIWAI LAU | ON FILE |
| VINCENT CHRISTIAN ARAMBOURG | ON FILE |
| VINCENT CHRISTIAN GALPIN | ON FILE |
| VINCENT CHRISTIAN GASTON LEHU | ON FILE |
| VINCENT CHRISTOPER A | ON FILE |
| VINCENT CLAUDIO OCHIEL | ON FILE |
| VINCENT CODERRE | ON FILE |
| VINCENT CROUWEL | ON FILE |
| VINCENT CRUZ BAUTISTA | ON FILE |
| VINCENT CURTISS HAAG | ON FILE |
| VINCENT D KANE | ON FILE |
| VINCENT DADEJ | ON FILE |
| VINCENT DAKOTA SANTOS | ON FILE |
| VINCENT DAMIEN CHAFFIN | ON FILE |
| VINCENT DAN | ON FILE |
| VINCENT DANIEL ALAIN MARCO | ON FILE |
| VINCENT DANIEL DUNMADE | ON FILE |
| VINCENT DANIEL GEORGES ALBERT MERCIER | ON FILE |
| VINCENT DANIEL JEAN PAUL RICARD | ON FILE |
| VINCENT DANIEL JOULIE | ON FILE |
| VINCENT DANIEL LACKNER | ON FILE |
| VINCENT DANIEL MORALES | ON FILE |
| VINCENT DARYL LOCKWOOD | ON FILE |
| VINCENT DE WIT | ON FILE |
| VINCENT DEBLOIS | ON FILE |
| VINCENT DENIS D PALANGE | ON FILE |
| VINCENT DENIS J MALENGRE | ON FILE |
| VINCENT DENIS PAUL DAVID JARS | ON FILE |
| VINCENT DIMOTRES BODDY | ON FILE |
| VINCENT DINESCU | ON FILE |
| VINCENT DOMINGUE-GAUTHIER | ON FILE |
| VINCENT DOMINIC ANTONIOTTI | ON FILE |
| VINCENT DOMINIQUE R BARREAUX | ON FILE |
| VINCENT DOMINIQUE VIGOUROUX | ON FILE |
| VINCENT DONALD LINDSTROM | ON FILE |
| VINCENT DORRESTEIJN | ON FILE |
| VINCENT DOUGOUD | ON FILE |
| VINCENT DOURNEAU | ON FILE |
| VINCENT DUBUC | ON FILE |
| VINCENT DUGAS | ON FILE |
| VINCENT E CLINE | ON FILE |
| VINCENT E FALABELLA | ON FILE |
| VINCENT E KOSTELNIK | ON FILE |
| VINCENT EAMON LACEY | ON FILE |
| VINCENT EARL ALLEN | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| VINCENT EARL VOGELAAR | ON FILE |
| VINCENT ECHON EGALLOY | ON FILE |
| VINCENT EDWARD BANKS | ON FILE |
| VINCENT EDWARD BRESSLER | ON FILE |
| VINCENT EDWARD GOMEZ | ON FILE |
| VINCENT EDWARD HOPSON | ON FILE |
| VINCENT EDWARD MEYER | ON FILE |
| VINCENT EDWARD PIACENTINE | ON FILE |
| VINCENT EDWARD SORGENTONI | ON FILE |
| VINCENT EDWARD TRONCALE | ON FILE |
| VINCENT EE WEI SEN | ON FILE |
| VINCENT ELIAN PASCOAL | ON FILE |
| VINCENT EMANUEL VERHAGEN | ON FILE |
| VINCENT EMILE VICTOR VOLPERT | ON FILE |
| VINCENT EMMANEL TIMOTHEE FERREIRA | ON FILE |
| VINCENT EMMANUEL ROL | ON FILE |
| VINCENT ERIC BILLAM | ON FILE |
| VINCENT ERIC RAVOISIER | ON FILE |
| VINCENT ERIC ROACH | ON FILE |
| VINCENT ERIC SERGE SERER | ON FILE |
| VINCENT ERIK DREWS | ON FILE |
| VINCENT ERNESTO DIDIER FRIES | ON FILE |
| VINCENT EUGENE HAGGERTY | ON FILE |
| VINCENT EUGENE JEAN NICOLAS CHIARAMONTE | ON FILE |
| VINCENT EVERT L SCHOOFS | ON FILE |
| VINCENT EZAN | ON FILE |
| VINCENT F GODIN | ON FILE |
| VINCENT FAUSTINO BUNGAY | ON FILE |
| VINCENT FEBRIYANTO MAK | ON FILE |
| VINCENT FERNAND PIERRE DELCOURT | ON FILE |
| VINCENT FIELDS | ON FILE |
| VINCENT FLORENT MEYER | ON FILE |
| VINCENT FLORIAN JULIEN DENAILHAC | ON FILE |
| VINCENT FONTAINE-RICHER | ON FILE |
| VINCENT FRANCIS ANTOINE CHOUTEAU | ON FILE |
| VINCENT FRANCOIS P ROUSSEAU | ON FILE |
| VINCENT FRANCOIS PAUL BONHAUME | ON FILE |
| VINCENT FRANK BARTONI | ON FILE |
| VINCENT FRESNEL | ON FILE |
| VINCENT FU SHINE MAN | ON FILE |
| VINCENT FURRER | ON FILE |
| VINCENT G TRAN | ON FILE |
| VINCENT GABRIEL ROBERT DANY DOMONT | ON FILE |
| VINCENT GARTAI MAK | ON FILE |
| VINCENT GARY DITMORE | ON FILE |
| VINCENT GASTON LACLABERE ANSOLEAGA | ON FILE |
| VINCENT GEORGES C VAN GENECHTEN | ON FILE |
| VINCENT GESINK | ON FILE |
| VINCENT GILBERT CALVO | ON FILE |
| VINCENT GILBERT J VANDEGANS | ON FILE |
| VINCENT GRANT CIACCIO | ON FILE |
| VINCENT GUIDO FLORIS BRAND | ON FILE |
| VINCENT GUY BOUVIER D ACHER | ON FILE |
| VINCENT GUY MICHEL DUCHEMIN | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| VINCENT GWENDAL FRANCOIS PAILLUSSON | ON FILE |
| VINCENT HA KWANG YUEN | ON FILE |
| VINCENT HAMEL | ON FILE |
| VINCENT HEBERT | ON FILE |
| VINCENT HEIJSTEK | ON FILE |
| VINCENT HENDRIK J ADRIAENSEN | ON FILE |
| VINCENT HENRI MAILLY | ON FILE |
| VINCENT HENRI ROGER YVES RENOUARD | ON FILE |
| VINCENT HENRY MAURICE PETITJEANNOT | ON FILE |
| VINCENT HERNOT | ON FILE |
| VINCENT HERRERA | ON FILE |
| VINCENT HERVE JOEL CORDIER | ON FILE |
| VINCENT HEW JUN SEET VINCENT | ON FILE |
| VINCENT HONG WEE SENG | ON FILE |
| VINCENT HUNG KUO | ON FILE |
| VINCENT HUYNH | ON FILE |
| VINCENT INGRID H BROUWERS | ON FILE |
| VINCENT ISAAZ | ON FILE |
| VINCENT ISAIAH PIERCE | ON FILE |
| VINCENT J FALABELLA | ON FILE |
| VINCENT J FAZIO | ON FILE |
| VINCENT J FULGIERI | ON FILE |
| VINCENT J ISOLA | ON FILE |
| VINCENT J LA FONTAINE | ON FILE |
| VINCENT J TOVAR | ON FILE |
| VINCENT J VERHAAK | ON FILE |
| VINCENT J WOLK | ON FILE |
| VINCENT JACOBUS MARIA BUIS | ON FILE |
| VINCENT JACQUES BRU | ON FILE |
| VINCENT JACQUES LIONEL AUGUSTE | ON FILE |
| VINCENT JACQUES MEHRAZ | ON FILE |
| VINCENT JACQUES N BERTRAND | ON FILE |
| VINCENT JACQUES WYLLY DERVIEUX | ON FILE |
| VINCENT JAMES CYBULSKI | ON FILE |
| VINCENT JAMES HOLLERMAN | ON FILE |
| VINCENT JAMES LEO | ON FILE |
| VINCENT JAMES WILE | ON FILE |
| VINCENT JASON MYERS | ON FILE |
| VINCENT JAY GREENEY | ON FILE |
| VINCENT JEAN CEDRIC BARBIER | ON FILE |
| VINCENT JEAN DESIMPEL | ON FILE |
| VINCENT JEAN EMMANUEL BRUN | ON FILE |
| VINCENT JEAN ETIENNE MARIE TOUMELIN | ON FILE |
| VINCENT JEAN GILBERT MOGICA | ON FILE |
| VINCENT JEAN J SIRONVAL | ON FILE |
| VINCENT JEAN LOUIS CARLIER | ON FILE |
| VINCENT JEAN LOUIS PINEAU | ON FILE |
| VINCENT JEAN MARIE GEORGES BRIENT | ON FILE |
| VINCENT JEAN MARIE GEORGES BRIENT | ON FILE |
| VINCENT JEAN PAUL SOLON | ON FILE |
| VINCENT JEAN PIERRE BERTOUX | ON FILE |
| VINCENT JEAN PIERRE DANIEL PROUVOYEUR | ON FILE |
| VINCENT JEAN PORTELLA | ON FILE |
| VINCENT JEAN-BAPTISTE ANTONINE JACOB | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| VINCENT JEAN-PHILIPPE PHILIPPE MARQUE | ON FILE |
| VINCENT JEFFREY LEEUW | ON FILE |
| VINCENT JEROME NEGRERIE | ON FILE |
| VINCENT JOACHIM JEROEL KLINKENBERG | ON FILE |
| VINCENT JOEL TANCREDE ROUTHIER | ON FILE |
| VINCENT JOEY VAN DEN AKKER | ON FILE |
| VINCENT JOHN IRETON | ON FILE |
| VINCENT JOHN LEEK | ON FILE |
| VINCENT JOHN MCCARTAN | ON FILE |
| VINCENT JOHN MYTKO | ON FILE |
| VINCENT JOHN SIERRA | ON FILE |
| VINCENT JOHN VYENT | ON FILE |
| VINCENT JOLIVET | ON FILE |
| VINCENT JONATHAN CHANG | ON FILE |
| VINCENT JOOST JOHANNES DOORNHEIN | ON FILE |
| VINCENT JORDAN BANKS | ON FILE |
| VINCENT JORGEN SCHOUTEN | ON FILE |
| VINCENT JOSE QUOCK | ON FILE |
| VINCENT JOSEPH CARSON | ON FILE |
| VINCENT JOSEPH CICCI | ON FILE |
| VINCENT JOSEPH FALCONE | ON FILE |
| VINCENT JOSEPH HERMOSILLO | ON FILE |
| VINCENT JOSEPH MCGRATH | ON FILE |
| VINCENT JOSEPH MISURACA | ON FILE |
| VINCENT JOSEPH ROMERO | ON FILE |
| VINCENT JOSEPH RUSSELL | ON FILE |
| VINCENT JOSEPH SALVATI | ON FILE |
| VINCENT JOSEPH TANCORA | ON FILE |
| VINCENT JOSEPH TORTORA JR | ON FILE |
| VINCENT JOSEPH TROIANO | ON FILE |
| VINCENT JULIEN GUILBERT | ON FILE |
| VINCENT JULIEN PAUL TIERTANT | ON FILE |
| VINCENT JUN PAGET | ON FILE |
| VINCENT KARL HOFMANN | ON FILE |
| VINCENT KHAI LEANG PHAN | ON FILE |
| VINCENT KIPPLE | ON FILE |
| VINCENT KLAESENER | ON FILE |
| VINCENT KUEH JIN MING | ON FILE |
| VINCENT L C CREMERS | ON FILE |
| VINCENT L KOUTERS | ON FILE |
| VINCENT L VERSENDAAL | ON FILE |
| VINCENT LACHAPELLE | ON FILE |
| VINCENT LAPOINTE | ON FILE |
| VINCENT LAURENT | ON FILE |
| VINCENT LAURENT DOREL | ON FILE |
| VINCENT LAWRENCE JADRAQUE | ON FILE |
| VINCENT LE GOFF | ON FILE |
| VINCENT LEENDERT MARIA NISSEN | ON FILE |
| VINCENT LEPAGE | ON FILE |
| VINCENT LEROY STRAUCH | ON FILE |
| VINCENT LETARD | ON FILE |
| VINCENT LETELLIER | ON FILE |
| VINCENT LEWIS POSIVAL | ON FILE |
| VINCENT LF NG | ON FILE |

 

**STRETTO**

**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| VINCENT LI | ON FILE |
| VINCENT LIANG | ON FILE |
| VINCENT LIEVEN L LAUREYS | ON FILE |
| VINCENT LIEW | ON FILE |
| VINCENT LIM SHI YONG | ON FILE |
| VINCENT LINDA M VERHEYDEN | ON FILE |
| VINCENT LOUIS FRANCHINI | ON FILE |
| VINCENT LOUIS GUEGAN | ON FILE |
| VINCENT LOUIS JOSE ERNEST FARGEOT | ON FILE |
| VINCENT LU | ON FILE |
| VINCENT LUC ALEXANDRE TRABUCCO | ON FILE |
| VINCENT LUCAS PIERRE-JEAN FOURDIN | ON FILE |
| VINCENT LUCIEN PAUL POUGNAUD | ON FILE |
| VINCENT LYONELL MITCHELL | ON FILE |
| VINCENT M A MARTIN | ON FILE |
| VINCENT M POLIDORO | ON FILE |
| VINCENT M REHM | ON FILE |
| VINCENT M TANCREDI | ON FILE |
| VINCENT M VELOSO | ON FILE |
| VINCENT MAILLOT | ON FILE |
| VINCENT MALLORY JOHNSON | ON FILE |
| VINCENT MANASE MOHENOA ANDERSON | ON FILE |
| VINCENT MANN HUNG TSANG | ON FILE |
| VINCENT MARANTO FERGUSON | ON FILE |
| VINCENT MARC MARIE LORENT | ON FILE |
| VINCENT MARCEL JACQUES OLLIVIER | ON FILE |
| VINCENT MARCO POLLET | ON FILE |
| VINCENT MARIANO SANTOS REYES | ON FILE |
| VINCENT MARINUS ELIZA FIEMAN | ON FILE |
| VINCENT MARK ING LAMPA | ON FILE |
| VINCENT MARK SHEPHARD | ON FILE |
| VINCENT MARTIJN ONDERDELINDEN | ON FILE |
| VINCENT MARTIN DUFFY | ON FILE |
| VINCENT MARTIN FARHART | ON FILE |
| VINCENT MASSICOTTE-BANVILLE | ON FILE |
| VINCENT MATHIAS SAVELICH | ON FILE |
| VINCENT MATILE | ON FILE |
| VINCENT MAXIME FRANCOIS STAURI | ON FILE |
| VINCENT MCDONAGH | ON FILE |
| VINCENT MERLINO | ON FILE |
| VINCENT METZGER | ON FILE |
| VINCENT MICHAEL BLYTHE | ON FILE |
| VINCENT MICHAEL CAPALDI | ON FILE |
| VINCENT MICHAEL CONSTANTINO | ON FILE |
| VINCENT MICHAEL DONATO | ON FILE |
| VINCENT MICHAEL FERRAIUOLO | ON FILE |
| VINCENT MICHAEL METZLER | ON FILE |
| VINCENT MICHAEL OBSITNIK | ON FILE |
| VINCENT MICHAEL PERRI | ON FILE |
| VINCENT MICHAEL RAMOS | ON FILE |
| VINCENT MICHAEL STAEHLE | ON FILE |
| VINCENT MICHAEL WEINBERGER | ON FILE |
| VINCENT MICHEL GUY MAUGER | ON FILE |
| VINCENT MICHEL GUYADER | ON FILE |

**STRETTO**

**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| VINCENT MICHEL JEAN-PIERRE LOEZ | ON FILE |
| VINCENT MICHEL METTRAUX | ON FILE |
| VINCENT MICHEL ON | ON FILE |
| VINCENT MICHEL YVES DOUCET | ON FILE |
| VINCENT MING RUEY KIANG | ON FILE |
| VINCENT MOGOANE MBATHA | ON FILE |
| VINCENT MONNARD | ON FILE |
| VINCENT MONTREUIL | ON FILE |
| VINCENT MULDER | ON FILE |
| VINCENT MURAKAMI | ON FILE |
| VINCENT NATHAN LULLO | ON FILE |
| VINCENT NAVARRO | ON FILE |
| VINCENT NEDELEC | ON FILE |
| VINCENT NGUYEN | ON FILE |
| VINCENT NGUYEN HOANG | ON FILE |
| VINCENT NICHOLAS MUESER | ON FILE |
| VINCENT NICHOLAS REGGI | ON FILE |
| VINCENT NICOLAS ALLOO | ON FILE |
| VINCENT NICOLAS MACHET | ON FILE |
| VINCENT NIEL I NILO ESPINA | ON FILE |
| VINCENT NOEL JEAN FAGES-GOUYOU | ON FILE |
| VINCENT OKECHUKWUEMEKA NWULU | ON FILE |
| VINCENT OLIVIER | ON FILE |
| VINCENT OLIVIER BROT | ON FILE |
| VINCENT OLIVIER MATTHIEU BLANCHARD | ON FILE |
| VINCENT OLIVIER NICOLAS DELPONT | ON FILE |
| VINCENT OMELIO JR | ON FILE |
| VINCENT OSEMHEN JAMES | ON FILE |
| VINCENT OSEMHEN JAMES | ON FILE |
| VINCENT P BLACHE | ON FILE |
| VINCENT P LONGTIN | ON FILE |
| VINCENT P OSBORN | ON FILE |
| VINCENT P.F.G. VAN OUYTSEL | ON FILE |
| VINCENT PAN | ON FILE |
| VINCENT PAQUETTE | ON FILE |
| VINCENT PASCAL PATRICE BAUDRY | ON FILE |
| VINCENT PASCAL STREICHER | ON FILE |
| VINCENT PATRICK BLACKWELL | ON FILE |
| VINCENT PATRICK CHRISTIAN MONCHECOURT | ON FILE |
| VINCENT PATRICK DELPRIORE | ON FILE |
| VINCENT PATRICK MARCEL HAUTOT | ON FILE |
| VINCENT PATRICK SULLIVAN | ON FILE |
| VINCENT PAUL BASIL | ON FILE |
| VINCENT PAUL CZAPLYSKI | ON FILE |
| VINCENT PAUL DE JESUS | ON FILE |
| VINCENT PAUL HAINES | ON FILE |
| VINCENT PAUL MILLER | ON FILE |
| VINCENT PAUL SOTELO | ON FILE |
| VINCENT PAUL VINARAO | ON FILE |
| VINCENT PAUL WLADISLAS MANGIN | ON FILE |
| VINCENT PEPIN | ON FILE |
| VINCENT PETER RUSSELL | ON FILE |
| VINCENT PHAM | ON FILE |
| VINCENT PHILIPPE ALEXANDRE MALAURIE | ON FILE |

 STRETTO

**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| VINCENT PHILIPPE BERNEUIL | ON FILE |
| VINCENT PIERRE COUTURIER | ON FILE |
| VINCENT PIERRE P ROUARD | ON FILE |
| VINCENT PIERRE VAL | ON FILE |
| VINCENT PJOTR LINCK | ON FILE |
| VINCENT PLANTE | ON FILE |
| VINCENT POIRIER | ON FILE |
| VINCENT POST | ON FILE |
| VINCENT PUGLIA | ON FILE |
| VINCENT Q LUSSENBURG | ON FILE |
| VINCENT QUANG THAI PHAM | ON FILE |
| VINCENT QUOC VIET NGUYEN | ON FILE |
| VINCENT R BERTRAND | ON FILE |
| VINCENT R LEMIRE | ON FILE |
| VINCENT R MCMULLEN | ON FILE |
| VINCENT RADLEY | ON FILE |
| VINCENT RAMONE OLEGARIO | ON FILE |
| VINCENT RANCOURT | ON FILE |
| VINCENT RAOUL | ON FILE |
| VINCENT RAPIN | ON FILE |
| VINCENT RAY FRANKLIN | ON FILE |
| VINCENT RAYMOND JOSEPH FOURNIER | ON FILE |
| VINCENT RENE FISCHER | ON FILE |
| VINCENT RENE MAYR | ON FILE |
| VINCENT RICHARD ALEXANDRE LE ROUX | ON FILE |
| VINCENT RIVALDI KOSASIH | ON FILE |
| VINCENT ROBERT BARKONS | ON FILE |
| VINCENT ROBERT RAIKES BELL | ON FILE |
| VINCENT ROBERT ZACEVICH | ON FILE |
| VINCENT ROBERTO DORIA JR | ON FILE |
| VINCENT ROBERTUS I GRIETEN | ON FILE |
| VINCENT RODGER JR MCMULLEN | ON FILE |
| VINCENT ROGER FELICIEN BOURDIN | ON FILE |
| VINCENT ROGER G SLAGMOLEN | ON FILE |
| VINCENT ROH | ON FILE |
| VINCENT ROLAND CLAUDE SAVIGNY | ON FILE |
| VINCENT ROLAND GREGORIO LUBELLI | ON FILE |
| VINCENT ROMERO HERNANDEZ | ON FILE |
| VINCENT ROSS | ON FILE |
| VINCENT RUDOLF ROBERTUS VAN DER KAMPEN | ON FILE |
| VINCENT RUERS | ON FILE |
| VINCENT S PAVENTA | ON FILE |
| VINCENT SAAM | ON FILE |
| VINCENT SALASOMBATH | ON FILE |
| VINCENT SALVATORE LA MELA | ON FILE |
| VINCENT SAMUEL LAMIA | ON FILE |
| VINCENT SCHIETSE | ON FILE |
| VINCENT SCIORTINO | ON FILE |
| VINCENT SCOTT HART | ON FILE |
| VINCENT SEBASTIAAN VAN TESSEL | ON FILE |
| VINCENT SEGUIN-LAROUCHE | ON FILE |
| VINCENT SETTECASI | ON FILE |
| VINCENT SHING YAN TANG | ON FILE |
| VINCENT SICAUD | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| VINCENT SIEROTA | ON FILE |
| VINCENT SIEU | ON FILE |
| VINCENT SIMON | ON FILE |
| VINCENT SMITS | ON FILE |
| VINCENT SRIHAPUT | ON FILE |
| VINCENT STEPHANE L BACHELY | ON FILE |
| VINCENT SUATIN JAUGAN | ON FILE |
| VINCENT SYLVAIN ALEXANDRE LEROY | ON FILE |
| VINCENT SYLVAIN CLAUDE MUSANGER | ON FILE |
| VINCENT T ALVAREZ | ON FILE |
| VINCENT TAM | ON FILE |
| VINCENT TAM | ON FILE |
| VINCENT TAN LIAN QUAN | ON FILE |
| VINCENT TAN VINH DOAN | ON FILE |
| VINCENT TANOTO | ON FILE |
| VINCENT TEELENG TAN | ON FILE |
| VINCENT THEODORE TINTO | ON FILE |
| VINCENT THI DINH LAM | ON FILE |
| VINCENT THIBAULT ARNAUD LOUPIAS | ON FILE |
| VINCENT THIEN NGUYEN | ON FILE |
| VINCENT THIERRY DURAND | ON FILE |
| VINCENT THIERRY MARIA CALAME | ON FILE |
| VINCENT THOMAS BENOIT POUECH | ON FILE |
| VINCENT THOMAS GILMORE | ON FILE |
| VINCENT TIMOTHY BANTON | ON FILE |
| VINCENT TOO | ON FILE |
| VINCENT TREVOR CALDAROLA | ON FILE |
| VINCENT TRUONG | ON FILE |
| VINCENT VACHON-ROY | ON FILE |
| VINCENT VAN HENSBERGEN | ON FILE |
| VINCENT VAN LAERHOVEN | ON FILE |
| VINCENT VAN MARWIJK | ON FILE |
| VINCENT VICTOR ORLONDO PIERRE GUTIERREZ | ON FILE |
| VINCENT VILLALBA | ON FILE |
| VINCENT VUONG | ON FILE |
| VINCENT W O DE PRUYSSENAERE DE LA WOESTIJNE | ON FILE |
| VINCENT WADE CONTRERAS | ON FILE |
| VINCENT WAI CHEN | ON FILE |
| VINCENT WALLACE ZARZYCKI | ON FILE |
| VINCENT WANG | ON FILE |
| VINCENT WAYNE COLLINS | ON FILE |
| VINCENT WEE SEN LEE | ON FILE |
| VINCENT WEI HAN LEE | ON FILE |
| VINCENT WEI LIANG CHAO | ON FILE |
| VINCENT WILLIAM NEVES | ON FILE |
| VINCENT WILLIAM WYNNE | ON FILE |
| VINCENT YANG | ON FILE |
| VINCENT YAN-SIN-HA-YEUNG | ON FILE |
| VINCENT YUHON LEE | ON FILE |
| VINCENT YVES ANDRE LEMERCIER | ON FILE |
| VINCENT YVES LEGLISE | ON FILE |
| VINCENT YVES MAXIME CHAULET | ON FILE |
| VINCENT ZHANG | ON FILE |
| VINCENT ZHAO | ON FILE |

 **STRETTO**

**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| VINCENT ZI-RONG YOUNG | ON FILE |
| VINCENTIUS JOHANNES MARIA SLEMMER | ON FILE |
| VINCENTIUS JOHANNES SCHUTTE | ON FILE |
| VINCENTIUS JOHANNES VAN KUIJCK | ON FILE |
| VINCENTIUS MARINUS ADRIANUS VAN MEURS | ON FILE |
| VINCENTIUS RICHARDGUNAWAN KHO | ON FILE |
| VINCENTIUS RONALDI SUYANTO | ON FILE |
| VINCENTIUS ROUE KENSWIL | ON FILE |
| VINCENZA AMOROSO | ON FILE |
| VINCENZA MILY SORRENTINO | ON FILE |
| VINCENZIO VITO CAPOBIANCO | ON FILE |
| VINCENZO ADOLFO MICHELE GABRIELE BIANCO QUINTERO | ON FILE |
| VINCENZO ALFANO | ON FILE |
| VINCENZO ANDREA GALOTA | ON FILE |
| VINCENZO ANGELINO | ON FILE |
| VINCENZO ANNUNZIATA | ON FILE |
| VINCENZO AUGELLO | ON FILE |
| VINCENZO BALSAMO | ON FILE |
| VINCENZO BATTAGLIA | ON FILE |
| VINCENZO BATTISTA | ON FILE |
| VINCENZO BENVENUTO | ON FILE |
| VINCENZO BERNARDI | ON FILE |
| VINCENZO BERTUCCI | ON FILE |
| VINCENZO BONAFFINO | ON FILE |
| VINCENZO BORRELLI | ON FILE |
| VINCENZO BORRIELLO | ON FILE |
| VINCENZO CACCIOPPOLI | ON FILE |
| VINCENZO CANTELLI | ON FILE |
| VINCENZO CAPODIVENTO | ON FILE |
| VINCENZO CAPPELLO | ON FILE |
| VINCENZO CARDAMONE | ON FILE |
| VINCENZO CARREA | ON FILE |
| VINCENZO CASTALDO | ON FILE |
| VINCENZO CASTIGLIONE | ON FILE |
| VINCENZO COLIMORO | ON FILE |
| VINCENZO COLUCCI | ON FILE |
| VINCENZO CONDORELLI | ON FILE |
| VINCENZO CONFORTI | ON FILE |
| VINCENZO CONTI | ON FILE |
| VINCENZO CORRADI | ON FILE |
| VINCENZO CORVITTO | ON FILE |
| VINCENZO CUCCURULLO | ON FILE |
| VINCENZO CURIA | ON FILE |
| VINCENZO CUTULLE | ON FILE |
| VINCENZO D' EVANGELISTA | ON FILE |
| VINCENZO D€™ALTO | ON FILE |
| VINCENZO D'ADAMO | ON FILE |
| VINCENZO DE MARINIS | ON FILE |
| VINCENZO DELL OMO | ON FILE |
| VINCENZO DI COSTANZO | ON FILE |
| VINCENZO DIVITTORIO | ON FILE |
| VINCENZO DURSO | ON FILE |
| VINCENZO DYAMI LARICH | ON FILE |
| VINCENZO ESPOSITO | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| VINCENZO ESPOSITO | ON FILE |
| VINCENZO ESPOSITO | ON FILE |
| VINCENZO FAGNANI | ON FILE |
| VINCENZO FERME | ON FILE |
| VINCENZO FIORELLA | ON FILE |
| VINCENZO GAETANO NAVARRA | ON FILE |
| VINCENZO GARGIULO | ON FILE |
| VINCENZO GIACCHINA | ON FILE |
| VINCENZO GIARDINELLI | ON FILE |
| VINCENZO GIORGIO IMBERTI | ON FILE |
| VINCENZO IVAN PANACCIULLI | ON FILE |
| VINCENZO JAMES CIARAVINO | ON FILE |
| VINCENZO LEANDRO ORLANDO | ON FILE |
| VINCENZO LIPPOLIS | ON FILE |
| VINCENZO LIZZI | ON FILE |
| VINCENZO LORIA | ON FILE |
| VINCENZO MARIANO | ON FILE |
| VINCENZO MARINO | ON FILE |
| VINCENZO MAROTTA | ON FILE |
| VINCENZO MARTINO | ON FILE |
| VINCENZO MASSIMILIANO LEANZA | ON FILE |
| VINCENZO MAURIZIO ARCUDI | ON FILE |
| VINCENZO MEGNA | ON FILE |
| VINCENZO MILAZZO | ON FILE |
| VINCENZO MINTRONE | ON FILE |
| VINCENZO MORABITO | ON FILE |
| VINCENZO MURDOCCO | ON FILE |
| VINCENZO ONORATO | ON FILE |
| VINCENZO PANASITI | ON FILE |
| VINCENZO PANDICO | ON FILE |
| VINCENZO PAOLO RAMELLA | ON FILE |
| VINCENZO PATURZO | ON FILE |
| VINCENZO PONTONE | ON FILE |
| VINCENZO R SPACCAFERRO | ON FILE |
| VINCENZO RAGONE | ON FILE |
| VINCENZO RIMI | ON FILE |
| VINCENZO RIO | ON FILE |
| VINCENZO ROMANO | ON FILE |
| VINCENZO ROSSITTO | ON FILE |
| VINCENZO SAVINO | ON FILE |
| VINCENZO STIANO | ON FILE |
| VINCENZO TAFURI | ON FILE |
| VINCENZO TIANI | ON FILE |
| VINCENZO TOMMASINO | ON FILE |
| VINCENZO TULUMELLO | ON FILE |
| VINCENZO VASTARELLA | ON FILE |
| VINCENZO VELLA | ON FILE |
| VINCENZO VERDERAME | ON FILE |
| VINCENZO VIARENGO | ON FILE |
| VINCENZO VIOLA | ON FILE |
| VINCENZO VOLLERO | ON FILE |
| VINDY LESTARI | ON FILE |
| VINEEL REDDY ANIREDDY | ON FILE |
| VINEET CHAUHAN | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| VINEET GOYAL | ON FILE |
| VINEET KUMAR | ON FILE |
| VINEET KUMAR CHAWLA | ON FILE |
| VINEET PALI | ON FILE |
| VINEET SANDEEP ROHRA | ON FILE |
| VINEET SHANDILYA | ON FILE |
| VINEET TYAGI | ON FILE |
| VINEETA PRASAD | ON FILE |
| VINEETH BHARADWAJ HOKKALIKE DINAKARA | ON FILE |
| VINEETH PANJI | ON FILE |
| VINEETH REDDY BIJJAM VENKATA | ON FILE |
| VINEETH REDDY GOPU | ON FILE |
| VINEETH REDDY YEDDULA | ON FILE |
| VINEN CO PTY LTD | ON FILE |
| VINESH PATEL | ON FILE |
| VINESH PRASAD | ON FILE |
| VINESH SINGH | ON FILE |
| VINESSA JAYNE NEVALA | ON FILE |
| VINETA GARA | ON FILE |
| VINFRED CONCEPCION | ON FILE |
| VING VANG | ON FILE |
| VINH A HOANG | ON FILE |
| VINH B NGUYEN | ON FILE |
| VINH CHI TRINH | ON FILE |
| VINH H LUONG | ON FILE |
| VINH LAY | ON FILE |
| VINH LE | ON FILE |
| VINH LUONG LE | ON FILE |
| VINH NGHI LUU | ON FILE |
| VINH NGOC TRAN | ON FILE |
| VINH NHU TRAN | ON FILE |
| VINH PHAN | ON FILE |
| VINH Q DANG | ON FILE |
| VINH Q VO | ON FILE |
| VINH QUOC LUONG | ON FILE |
| VINH QUOC NGUYEN | ON FILE |
| VINH TUAN NGUYEN | ON FILE |
| VINH-LE NGUYEN | ON FILE |
| VINICIO MOISES LOPEZ | ON FILE |
| VINICIO PISTIS | ON FILE |
| VINICIUS AKIHIRO KUWABARA | ON FILE |
| VINICIUS ALVES MARQUES | ON FILE |
| VINICIUS ARTEN | ON FILE |
| VINICIUS AUGUSTO ROSSI | ON FILE |
| VINICIUS AVILA CARDOZO | ON FILE |
| VINICIUS FEIJAO NOGUEIRA | ON FILE |
| VINICIUS FREIRE MACIEL | ON FILE |
| VINICIUS GIORDANY SENA MUNICH | ON FILE |
| VINICIUS LEITE DA SILVA AMARAL | ON FILE |
| VINICIUS PAIXAO | ON FILE |
| VINICIUS PAULO DE SEIXAS FILHO | ON FILE |
| VINICIUS PRANDWISKI BORGES | ON FILE |
| VINICIUS RAMACIOTTI GARCIA | ON FILE |
| VINICIUS RIBEIRO AGOSTINHO DE OLIVEIRA | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| VINICIUS RIBEIRO DE ANDRADE | ON FILE |
| VINICIUS SOARES MIGLIOLO | ON FILE |
| VINICIUS STEVAM PEREIRA DIAS | ON FILE |
| VINIL CHERUKURI | ON FILE |
| VINIT PRAKASH BHAGWANJEE | ON FILE |
| VINIT SHAH | ON FILE |
| VINIT SNEHAL NANAVATY | ON FILE |
| VINITA CARNEY | ON FILE |
| VINITA KUMAWAT | ON FILE |
| VINITUS JIM ARUKWE | ON FILE |
| VINKA DUVNJAK | ON FILE |
| VINKO KRAUS | ON FILE |
| VINKO MRKONJIC | ON FILE |
| VINKO SARIC | ON FILE |
| VINNING KIAMCO FAMILY SUPER FUND | ON FILE |
| VINOD ANSLEM | ON FILE |
| VINOD CHANDREKANTE DE OLIVEIRA CARSANE | ON FILE |
| VINOD CHOWDARY PUTHUMBAKU | ON FILE |
| VINOD KUMAR NULL | ON FILE |
| VINOD KUMAR YADAV | ON FILE |
| VINOD MANKAR | ON FILE |
| VINOD MURUGAN | ON FILE |
| VINOD NAKRANI | ON FILE |
| VINOD PULLANIKKAT | ON FILE |
| VINOD RAJENDRAN | ON FILE |
| VINOD RENZ SELVAN | ON FILE |
| VINOD SAMYAMANTRY | ON FILE |
| VINOD SWARNA | ON FILE |
| VINODH KUMAR BOOPALAN | ON FILE |
| VINODH R RAVULA | ON FILE |
| VINODKUMA BEJAWADA | ON FILE |
| VINODKUMAR BABULAL KOTECHA | ON FILE |
| VINODKUMAR PUTHIYAVEETTIL | ON FILE |
| VINOTH J | ON FILE |
| VINOTH NAVARAJ | ON FILE |
| VINOTH VARATHARAJAN | ON FILE |
| VINOTHKUMAR SUBRAMANI | ON FILE |
| VINSAN REMYJULAS PAUL JOHNPILLAI | ON FILE |
| VINSON CAI | ON FILE |
| VINSON LEE LEOW | ON FILE |
| VINSON TONG LIM | ON FILE |
| VINSTON GUILLAUME | ON FILE |
| VINTI MEHTA | ON FILE |
| VINU JOSHY | ON FILE |
| VINU KUMAR MANNAZHATH | ON FILE |
| VINU MATHEW | ON FILE |
| VINU SUKUMAR | ON FILE |
| VINURAJ DEVARAJ | ON FILE |
| VINY VIVALDY MEKUI FOTSO | ON FILE |
| VINY VIVALDY MEKUI FOTSO | ON FILE |
| VINZENZ CALVIN MULLER | ON FILE |
| VINZENZ SIMON GASCHE | ON FILE |
| VINZENZ TOBIAS MESSERLI | ON FILE |
| VIOLA CORNELIA SCHWAB | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| VIOLA WONG | ON FILE |
| VIOLAINE MARIE RAPHAELLE FINCH | ON FILE |
| VIOLAINE MAUD GIROUTRU | ON FILE |
| VIOLET WARATAH ROGERS | ON FILE |
| VIOLETA AGRICI | ON FILE |
| VIOLETA BOGOJESKA | ON FILE |
| VIOLETA CUSKOVA-STOILKOVA | ON FILE |
| VIOLETA DA CRUZ NOGUEIRA | ON FILE |
| VIOLETA KLISKA | ON FILE |
| VIOLETA KOSTADINOVA DIMITROVA | ON FILE |
| VIOLETA OZVATIC | ON FILE |
| VIOLETA PANTOVIC | ON FILE |
| VIOLETA RISTESKA | ON FILE |
| VIOLETA ROTARU | ON FILE |
| VIOLETA SUMAN | ON FILE |
| VIOLETA TRAJKOVSKA | ON FILE |
| VIOLETA VAITKEVICIENE | ON FILE |
| VIOLETA VAZQUEZ | ON FILE |
| VIOLETTA ANDRZEJEWSKA | ON FILE |
| VIOLETTA BOLGERT | ON FILE |
| VIOLETTA DOROTA KOCIK | ON FILE |
| VIOLETTA NAD | ON FILE |
| VIOLETTA SADRAZAMI | ON FILE |
| VIONA HALIM | ON FILE |
| VIOREL AFTENE | ON FILE |
| VIOREL ANDREI MINZATESCU | ON FILE |
| VIOREL AUGUSTIN MEHEDINTU | ON FILE |
| VIOREL UNGUREANU | ON FILE |
| VIORELIAN METEA | ON FILE |
| VIORICA DACIN | ON FILE |
| VIORICA PALADE | ON FILE |
| VIPAN KHARBANDA | ON FILE |
| VIPIN SHARMA | ON FILE |
| VIPRAV TIBREWAL | ON FILE |
| VIPUL BHADANIA | ON FILE |
| VIPUL GOYAL | ON FILE |
| VIPUL GUPTA | ON FILE |
| VIPUL JOITARAM PRAJAPATI | ON FILE |
| VIPUL OHRI | ON FILE |
| VIPUL PATEL | ON FILE |
| VIPUL PATEL | ON FILE |
| VIPUL TOMAR | ON FILE |
| VIPUL TYAGI | ON FILE |
| VIPUL VERMA | ON FILE |
| VIPULAN ARULAMPALAM | ON FILE |
| VIPUN VIDURANGA RATHNAYAKA | ON FILE |
| VIQUEZ BOGANTES FABIO MANUEL | ON FILE |
| VIR GAUTAM CHINIWALA | ON FILE |
| VIR HANDA | ON FILE |
| VIRA BARANOVSKA ANDRIGO | ON FILE |
| VIRADIYA NILESH | ON FILE |
| VIRAG ILDIKO FORGACS | ON FILE |
| VIRAG RETI | ON FILE |
| VIRAG SHAILESH SHAH | ON FILE |



| NAME | EMAIL |
|------|-------|
| VIRAJ ANIL MAHAMUNKAR | ON FILE |
| VIRAJ D FARIA | ON FILE |
| VIRAJ DAMJI FARIA | ON FILE |
| VIRAJ PATEL | ON FILE |
| VIRAJ SANJAY PURI | ON FILE |
| VIRAKCHEY P CHHUNG | ON FILE |
| VIRAL KARSANBHAI PATEL | ON FILE |
| VIRAL LALIT CHHADUA | ON FILE |
| VIRAL MAINAK PATEL | ON FILE |
| VIRAL RASHMI SHAH | ON FILE |
| VIRAL VINECHAND SHAH | ON FILE |
| VIRAN RAAJ PATEL | ON FILE |
| VIRANA CHEANCHARATPONG | ON FILE |
| VIRANGANA SONI | ON FILE |
| VIRANOUSACK SOUBANNARATH | ON FILE |
| VIRAPHONH TAY KONGDARA | ON FILE |
| VIRAT ASHOK PATEL | ON FILE |
| VIRAT PANITCHAROENLAP | ON FILE |
| VIRAYUT KUSALASAI | ON FILE |
| VIRAYUT KUSALASAI | ON FILE |
| VIREAK HENG | ON FILE |
| VIREAK SAR | ON FILE |
| VIRENDER NARESH SINGH | ON FILE |
| VIRENDER SINGH | ON FILE |
| VIRENDRA ARUNRAO CHANDURE | ON FILE |
| VIRENDRA RAJAWAT | ON FILE |
| VIRESH GOHIL | ON FILE |
| VIRESH JASWANTKO TOELSIE | ON FILE |
| VIRESH JAWAHAR RAJA | ON FILE |
| VIRGAUDAS MINIALGA | ON FILE |
| VIRGIL ADRIEN PETIT | ON FILE |
| VIRGIL ANTONIO SANDOVAL SANTANA | ON FILE |
| VIRGIL ANWAR KOVACS | ON FILE |
| VIRGIL FLAVIU BALIBANU | ON FILE |
| VIRGIL GRANT PATTERSON II | ON FILE |
| VIRGIL GREGORY BREWSTER | ON FILE |
| VIRGIL JEAN ANDRE PATRICK BIAU | ON FILE |
| VIRGIL JERMAINE COMVALIUS | ON FILE |
| VIRGIL LEE DAVIS | ON FILE |
| VIRGIL LEE FOSTER II | ON FILE |
| VIRGIL NATHANIEL GILLIAD | ON FILE |
| VIRGIL THOMAS CRAIG | ON FILE |
| VIRGIL VAN DEN DUNGEN | ON FILE |
| VIRGILE ANDRE JEAN GARRIDO | ON FILE |
| VIRGILE AXEL HUGO LECOINTE | ON FILE |
| VIRGILE CHRISTIAN LAEEE MRREEEE MONAMY | ON FILE |
| VIRGILE DEVALLE | ON FILE |
| VIRGILE EMMANUEL AUGUSTE GUILLOU | ON FILE |
| VIRGILE GEORGES GAUTIER | ON FILE |
| VIRGILE JACQUES ALFRED PINELLI | ON FILE |
| VIRGILE LOUIS VANDENDRIESSCHE | ON FILE |
| VIRGILE PAUL FRANCIS ACHARD | ON FILE |
| VIRGILE YVAN BRENDAN TOUZE | ON FILE |
| VIRGILE YVES MARIE PAMART | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| VIRGILIA BASTO FALCAO | ON FILE |
| VIRGILIO AYAD VIERNES | ON FILE |
| VIRGILIO BELLIDO SANCHEZ | ON FILE |
| VIRGILIO DE ARAUJO OLIVEIRA | ON FILE |
| VIRGILIO GARRIDO LEGASPI | ON FILE |
| VIRGILIO JESU SANCHEZ POLANCO | ON FILE |
| VIRGILIO JR ALCOSEBA | ON FILE |
| VIRGILIO LI RECTO DULTON | ON FILE |
| VIRGILIO PONCE SILVA | ON FILE |
| VIRGILIO SARDIDO REYES | ON FILE |
| VIRGILIU DANIEL ALBU | ON FILE |
| VIRGINIA ADARLO CULLA | ON FILE |
| VIRGINIA ANN MCCALLUM | ON FILE |
| VIRGINIA ASSUNCAO SERRA CRUZ | ON FILE |
| VIRGINIA AUDREY LABUSCHAGNE | ON FILE |
| VIRGINIA BLEDSOE MARTIN | ON FILE |
| VIRGINIA CHERYL HEINEMAN | ON FILE |
| VIRGINIA CHRISTINE WOOD | ON FILE |
| VIRGINIA D WANJIRU | ON FILE |
| VIRGINIA DARAZS | ON FILE |
| VIRGINIA ELIZABETH IVORY | ON FILE |
| VIRGINIA ESPERANZA LOZANO | ON FILE |
| VIRGINIA FITZHUGH BRELAND | ON FILE |
| VIRGINIA GRANT TWYNHAM | ON FILE |
| VIRGINIA GRIGORIADOU | ON FILE |
| VIRGINIA ISABEL MASCITTI | ON FILE |
| VIRGINIA KINEN | ON FILE |
| VIRGINIA L KRANTZ | ON FILE |
| VIRGINIA LOUISA CARLISLE | ON FILE |
| VIRGINIA LOUISE PARIS | ON FILE |
| VIRGINIA LOUISE YORKE | ON FILE |
| VIRGINIA LYNNE KLEINBERG | ON FILE |
| VIRGINIA MARGARET BRUNTON | ON FILE |
| VIRGINIA MARIA DA SILVA MACEDO | ON FILE |
| VIRGINIA MARIE KRYSTOPOWICZ | ON FILE |
| VIRGINIA MARIE MCKEE | ON FILE |
| VIRGINIA MING MEI WERNER | ON FILE |
| VIRGINIA MUNOZ ANDUJAR | ON FILE |
| VIRGINIA ROMINA OTERO | ON FILE |
| VIRGINIA TORDABLE MARTINEZ | ON FILE |
| VIRGINIA UNAMUNO | ON FILE |
| VIRGINIA VEDANA CHAVEZ | ON FILE |
| VIRGINIA VICENTE ISASI | ON FILE |
| VIRGINIA VILLALBA | ON FILE |
| VIRGINIA YAN | ON FILE |
| VIRGINIE AND DORET | ON FILE |
| VIRGINIE CHRISTELLE N PROCUREUR | ON FILE |
| VIRGINIE CZEBOTAR | ON FILE |
| VIRGINIE DOMINIQUE JOSE SYLVIE DE KERCHOVE D OUSSELGHEM | ON FILE |
| VIRGINIE DUHEZ | ON FILE |
| VIRGINIE ESTELLE LISE HARM | ON FILE |
| VIRGINIE LAETITIA DOMINIQUE | ON FILE |
| VIRGINIE LOVEJOY | ON FILE |
| VIRGINIE MARI PIERRE CAROLINE STEPHANIE CLOUD | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| VIRGINIE MARIE SAVARY | ON FILE |
| VIRGINIE MARYLINE PATRICIA PUJOL | ON FILE |
| VIRGINIE MELANIE AURELIE BERGE | ON FILE |
| VIRGINIE MORENO | ON FILE |
| VIRGINIE PASCALE M HORWARD | ON FILE |
| VIRGINIJUS SAULAITIS | ON FILE |
| VIRGOLINO CASTANHEIRO DAMASIO | ON FILE |
| VIRGONDO KODHIAT | ON FILE |
| VIRGUS WOOD | ON FILE |
| VIRIDIANA CEBALLOS | ON FILE |
| VIRNAH KARLA INAC | ON FILE |
| VIRNALISE WHITE | ON FILE |
| VIROL ANTONIO PROVIDENCE IV | ON FILE |
| VIROON KONGSERMSUP | ON FILE |
| VIRVE MARIITTA HILTUNEN | ON FILE |
| VIRVE SUSANNA LOF | ON FILE |
| VISAL HAM | ON FILE |
| VISANOK SIENGLERSE | ON FILE |
| VISAVACHIT EKSURAPONG | ON FILE |
| VISHAAL ABHINAV SATHISH KUMAR | ON FILE |
| VISHAAL GOKAL | ON FILE |
| VISHAKHA RAJAN JANI | ON FILE |
| VISHAL ABROL | ON FILE |
| VISHAL ARAVIND PARMAR | ON FILE |
| VISHAL ARVINDKUMAR PATEL | ON FILE |
| VISHAL ASHVIN PATEL | ON FILE |
| VISHAL BABU VARGHESE | ON FILE |
| VISHAL BURMAN | ON FILE |
| VISHAL CHANDAWARKAR | ON FILE |
| VISHAL DUSHYANT PATEL | ON FILE |
| VISHAL GAIKWAD | ON FILE |
| VISHAL GAURANG SHAH | ON FILE |
| VISHAL GIRISH BEDI | ON FILE |
| VISHAL H HEMRAJANI | ON FILE |
| VISHAL HARISH POPAT | ON FILE |
| VISHAL HASMUKH PATEL | ON FILE |
| VISHAL JHA | ON FILE |
| VISHAL KARPATRI | ON FILE |
| VISHAL KASHYAP | ON FILE |
| VISHAL KUMAR | ON FILE |
| VISHAL KUMAR | ON FILE |
| VISHAL LAHERCHAND SAVLA | ON FILE |
| VISHAL MEHRA | ON FILE |
| VISHAL MISHRA | ON FILE |
| VISHAL MISTRY | ON FILE |
| VISHAL N BANDIWADDAR | ON FILE |
| VISHAL NEWIEN CYRIL BHAGWAT | ON FILE |
| VISHAL PANKAJ SHAH | ON FILE |
| VISHAL PARIHAR | ON FILE |
| VISHAL PHUNTSOK SHERPA | ON FILE |
| VISHAL R PATEL | ON FILE |
| VISHAL RAJ NAIDU CAUNCHI | ON FILE |
| VISHAL RAMANLAL SHAH | ON FILE |
| VISHAL RAMESH PARWANI | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| VISHAL S | ON FILE |
| VISHAL SAINI | ON FILE |
| VISHAL SANKAR SIVASANKAR | ON FILE |
| VISHAL SHAILESHKUMAR PATEL | ON FILE |
| VISHAL SHARMA | ON FILE |
| VISHAL THAPA | ON FILE |
| VISHAL VERMA | ON FILE |
| VISHAL VERMA | ON FILE |
| VISHAL VINOD JOSHI | ON FILE |
| VISHALCHANDRA KESHAV SEN | ON FILE |
| VISHALI MAHAJAN | ON FILE |
| VISHALI SANGHISHETTY | ON FILE |
| VISHALISHWARAN DEIVASIGAMANI SIVAKUMAR | ON FILE |
| VISHANT VIREN BOEDHOE | ON FILE |
| VISHESH BHATIA | ON FILE |
| VISHESH HARSHADRAY PAREKH | ON FILE |
| VISHMAYASHSINGH SEEGOLAM | ON FILE |
| VISHMIDHAN RAVINDRABABU | ON FILE |
| VISHNOO R VIVEKANANTHAN | ON FILE |
| VISHNU J AMIN | ON FILE |
| VISHNU KUMAR NERSU | ON FILE |
| VISHNU PRASAD P N NARAYANAN | ON FILE |
| VISHNU R | ON FILE |
| VISHNU RAGHAVAN RAGHAVAN KANDOTH | ON FILE |
| VISHNU RAJENDRAN | ON FILE |
| VISHNU SHARMA | ON FILE |
| VISHNU SUPREET KODIPADY | ON FILE |
| VISHNU VARDHAN CHEEKATI | ON FILE |
| VISHNU VARDHAN REDDY RONDLA | ON FILE |
| VISHNU VARDHAN REDDY VAKA | ON FILE |
| VISHNU VINOD | ON FILE |
| VISHNUDAS P N | ON FILE |
| VISHNUDUTTA ALIAS SHREY RAMCHANDRA KENY | ON FILE |
| VISHNUVARDHAN KOTA | ON FILE |
| VISHNUVIKRANTHA REDDY KALAKATA | ON FILE |
| VISHRUTA GOWDA RUDRESH | ON FILE |
| VISHVA PRAVEEN PALLEWELA | ON FILE |
| VISHWA ABISHEK CHANDRASEKARA BELLANAGE | ON FILE |
| VISHWA PRASADH ILANDARI DEWA | ON FILE |
| VISHWAKARTHI SANTHANAM | ON FILE |
| VISHWANATH B RAMACHANDRA | ON FILE |
| VISHWANATH KOOTALAMOHAN | ON FILE |
| VISHWANATH PULLAMPETA | ON FILE |
| VISION POUDEL | ON FILE |
| VISMANTAS KUDAKAS | ON FILE |
| VISMANTAS MOCKEVICIUS | ON FILE |
| VISNU M SATHIASEELARAJAH | ON FILE |
| VISURA WIMANSHANA LOKU GAMAGE | ON FILE |
| VISUTH PRAYATPHON | ON FILE |
| VISVAMBHAR DAS HAUSNER | ON FILE |
| VISWA ANOOP NERELLA | ON FILE |
| VISWANADHAM GADEY | ON FILE |
| VISWANATH V RAMASWAMY | ON FILE |
| VIT BUCEK | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| VIT CASTEK | ON FILE |
| VIT CEPERA | ON FILE |
| VIT FOLDYNA | ON FILE |
| VIT GVOZDIAK | ON FILE |
| VIT HOLLAIN | ON FILE |
| VIT HOLUSA | ON FILE |
| VIT HRUBES | ON FILE |
| VIT KOPECKY | ON FILE |
| VIT KOVAR | ON FILE |
| VIT MULLER | ON FILE |
| VIT NEKL | ON FILE |
| VIT NEKOLNY | ON FILE |
| VIT PECKA | ON FILE |
| VIT PROCHAZKA | ON FILE |
| VIT STICHENWIRTH | ON FILE |
| VIT SVEC | ON FILE |
| VIT SVESTKA | ON FILE |
| VIT TAJBNER | ON FILE |
| VITA MARIA MASSARO | ON FILE |
| VITA ROMANOVSKA | ON FILE |
| VITAL HANS RUDOLF WEBER | ON FILE |
| VITAL YAZERSKI | ON FILE |
| VITALBA ACCARDO | ON FILE |
| VITALI BAHATYREVICH | ON FILE |
| VITALI DOROSH | ON FILE |
| VITALI ERMOSKIN | ON FILE |
| VITALI GORGUT | ON FILE |
| VITALI LOSJUK | ON FILE |
| VITALI RUDI | ON FILE |
| VITALI SANDER | ON FILE |
| VITALI SCHMIDT | ON FILE |
| VITALI SERGIYOVICH BRATISHCHENKO | ON FILE |
| VITALI SMOLKA | ON FILE |
| VITALI STUMPF | ON FILE |
| VITALI TEPLYGIN | ON FILE |
| VITALIE CHIRIAC | ON FILE |
| VITALIE MAHARI | ON FILE |
| VITALII ANDREEVICH MIRONOV | ON FILE |
| VITALII ANDREVICH PARSHAKOV | ON FILE |
| VITALII ANTIPIN | ON FILE |
| VITALII BABYNIN | ON FILE |
| VITALII GALAK | ON FILE |
| VITALII ISHCHENKO | ON FILE |
| VITALII ISLAMOV | ON FILE |
| VITALII KAPUSTIAN | ON FILE |
| VITALII KHOMA | ON FILE |
| VITALII KOZACHOK | ON FILE |
| VITALII LAVRENOV | ON FILE |
| VITALII LISANCHUK | ON FILE |
| VITALII LIUBKA | ON FILE |
| VITALII MISTIUK | ON FILE |
| VITALII NECHAIEV | ON FILE |
| VITALII NESKUBA | ON FILE |
| VITALII NOSKOV | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| VITALII PAVLIUK | ON FILE |
| VITALII PEREKHID | ON FILE |
| VITALII PISKUN | ON FILE |
| VITALII PRYSHNIVSKYI | ON FILE |
| VITALII RABCHENIUK | ON FILE |
| VITALII RIABOKRYS | ON FILE |
| VITALII SYROMIATNIKOV | ON FILE |
| VITALII TRAKSEL | ON FILE |
| VITALII TROKHYMENKO | ON FILE |
| VITALII TURKOV | ON FILE |
| VITALII VALEREVICH BARANOV | ON FILE |
| VITALII VALKOV | ON FILE |
| VITALII VOLODYMYROVYCH POLIUK | ON FILE |
| VITALII YUSHCHUK | ON FILE |
| VITALII ZHOHOV | ON FILE |
| VITALIIA AGAPOVA | ON FILE |
| VITALIJ KACANOVSKIJ | ON FILE |
| VITALIJ LENHART | ON FILE |
| VITALIJ NEVERKEVIC | ON FILE |
| VITALIJS MALAHOVSKIS | ON FILE |
| VITALIJUS MAJOROVAS | ON FILE |
| VITALINA OCHIGOVA | ON FILE |
| VITALIUS REINIKOVAS | ON FILE |
| VITALIY ALEKSANDROVICH BRAVOK | ON FILE |
| VITALIY DALIAN | ON FILE |
| VITALIY DUBINKA | ON FILE |
| VITALIY GNEZDILOV | ON FILE |
| VITALIY IVANOVICH NOVOTOCHINOV | ON FILE |
| VITALIY KIM | ON FILE |
| VITALIY KNYSH | ON FILE |
| VITALIY KONONOV | ON FILE |
| VITALIY MARUSENKO | ON FILE |
| VITALIY PANYCH | ON FILE |
| VITALIY SOROKIN | ON FILE |
| VITALIY V KUZMYCH | ON FILE |
| VITALIY VASILYEVICH KOTOROBAY | ON FILE |
| VITALIY VENIAMINOV OGORODNIK | ON FILE |
| VITALIY VICTOROVICH KRAVCHENKO | ON FILE |
| VITALIY VOYTSITSKYY | ON FILE |
| VITALY GUY SOKOL | ON FILE |
| VITALY MEDVEDEV | ON FILE |
| VITALY NIKOLAEVICH BUGAYCHUK | ON FILE |
| VITANGELO CARRIERI | ON FILE |
| VITAS NAUDZIUNAS | ON FILE |
| VITESH S/O RATHAH KRISHNAN | ON FILE |
| VITESHKUM B PATEL | ON FILE |
| VITEZSLAV ING RUMPEL | ON FILE |
| VITEZSLAV PRASIL | ON FILE |
| VITEZSLAV PUR | ON FILE |
| VITHANAGE S H GUNATILLAKE | ON FILE |
| VITHUJAN SRITHARAN | ON FILE |
| VITHURSAN LOGANATHAN | ON FILE |
| VITHYANANTHAN KETHEESWARAN | ON FILE |
| VITINA KATHERINA BLUMENTHAL | ON FILE |



**Exhibit B**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| VITKO BOGDANOV BOGDANOV | ON FILE |
| VITO BAROERA | ON FILE |
| VITO BRUNO | ON FILE |
| VITO DATOLA | ON FILE |
| VITO DE PASQUALE | ON FILE |
| VITO DI STEFANO | ON FILE |
| VITO DOROJEVIC | ON FILE |
| VITO E TORRES | ON FILE |
| VITO FAVIA | ON FILE |
| VITO FORTE | ON FILE |
| VITO GIUSEPPETOMBOLINI AZZOLINO | ON FILE |
| VITO JOHN GAGLIARDI | ON FILE |
| VITO LEONARDO MANCINI | ON FILE |
| VITO LOPS | ON FILE |
| VITO MANZARI | ON FILE |
| VITO MONTELLI | ON FILE |
| VITO NASTASI | ON FILE |
| VITO PEDOTE | ON FILE |
| VITO SALNATALE RUSSO | ON FILE |
| VITOR ALBERTO MARTINS FERREIRA | ON FILE |
| VITOR ALEXANDRE MARCHINI NERY TRIDA | ON FILE |
| VITOR ANDRE DA SILVA BONZINHO | ON FILE |
| VITOR ANDRE JOIA AIRES | ON FILE |
| VITOR ANTONIO DE CAMPOS PINTO | ON FILE |
| VITOR BRUNO DE SA GOMES BARRETO | ON FILE |
| VITOR DANIEL RODRIGUES DOS SANTOS | ON FILE |
| VITOR DE FARIA MOROUCO | ON FILE |
| VITOR DE JESUS CHAVES | ON FILE |
| VITOR DELAZERI FERNANDES | ON FILE |
| VITOR DIOGO VALINHO FONTES | ON FILE |
| VITOR DOS SANTOS CARVALHO | ON FILE |
| VITOR FILIPE RIBEIRO D CUNHA | ON FILE |
| VITOR FRANCISO ESTALAGEM CARVALHO | ON FILE |
| VITOR FREITAS DE MOURA | ON FILE |
| VITOR GONCALVES LIMA | ON FILE |
| VITOR HARIEL BARAUNA TUBINO | ON FILE |
| VITOR HUGO BRANDAO DOS SANTOS | ON FILE |
| VITOR HUGO CACHADA DIAS CARNEIRO | ON FILE |
| VITOR HUGO DE PINHO MARQUES | ON FILE |
| VITOR HUGO MACIEL FERREIRA | ON FILE |
| VITOR HUGO PAREDES DE SA E SILVA | ON FILE |
| VITOR HUGO SUBTIL SARAIVA | ON FILE |
| VITOR JOAO GOMES DA SILVA | ON FILE |
| VITOR JORGE AFONSO RIBEIRO | ON FILE |
| VITOR JOSE FEITAL | ON FILE |
| VITOR JOSE LEAL DA SILVA | ON FILE |
| VITOR KNIJNIK | ON FILE |
| VITOR LAERTE PINTO JUNIOR | ON FILE |
| VITOR M N FRESCO | ON FILE |
| VITOR MANUEL BRAVO FERNANDES | ON FILE |
| VITOR MANUEL DA LUZ REPOLHO | ON FILE |
| VITOR MANUEL DA SILVA MORAIS | ON FILE |
| VITOR MANUEL DIAS FERREIRA | ON FILE |
| VITOR MANUEL DIAS MARQUES | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| VITOR MANUEL GOMES DA SILVA | ON FILE |
| VITOR MANUEL LOPES CARREIRA | ON FILE |
| VITOR MANUEL MARTINS MADEIRAS | ON FILE |
| VITOR MANUEL NEVES VEIGA SANTOS | ON FILE |
| VITOR MANUEL PEREIRA DA COSTA | ON FILE |
| VITOR MARTIN SIMONI | ON FILE |
| VITOR MURAKI RYOJI | ON FILE |
| VITOR PALMA MAIA DE ALMEIDA | ON FILE |
| VITOR RAFAEL GONCALVES DE SOUSA | ON FILE |
| VITOR SOARES DE AZEVEDO HARTMANN | ON FILE |
| VITORIA GALLI | ON FILE |
| VITORONZO DE FRANCESCO | ON FILE |
| VITTAL SUNIL PAWAR | ON FILE |
| VITTORIA NEAS | ON FILE |
| VITTORIAMARIA MAGRI | ON FILE |
| VITTORIO ANTONIO OLEOTTI FERRARI | ON FILE |
| VITTORIO BOTTA | ON FILE |
| VITTORIO CARLO RIMOLDI | ON FILE |
| VITTORIO CARMIGNANI | ON FILE |
| VITTORIO CASALI | ON FILE |
| VITTORIO DAVID CHISARI | ON FILE |
| VITTORIO DE CAROLIS | ON FILE |
| VITTORIO FLAMMINI | ON FILE |
| VITTORIO GARUFI | ON FILE |
| VITTORIO IERVOLINO | ON FILE |
| VITTORIO MALACCHIA | ON FILE |
| VITTORIO MARIO BIANCHI | ON FILE |
| VITTORIO MASSIMO CAMPARI | ON FILE |
| VITTORIO SALVATI | ON FILE |
| VITTORIO SCARSELLI | ON FILE |
| VITTORIO SCHIANO | ON FILE |
| VITTORIO TRAMONTANO | ON FILE |
| VITTORIO TREGLIA | ON FILE |
| VITUS EGBULA OBODOEKWE | ON FILE |
| VITUS EGBULA OBODOEKWE | ON FILE |
| VITUS EGBULA OBODOEKWE | ON FILE |
| VITUS EGBULA OBODOEKWE | ON FILE |
| VIVA M TABAIN | ON FILE |
| VIVA WEI SHIN TUNG | ON FILE |
| VIVALDO FILHO | ON FILE |
| VIVAN JOSEPH WICKAM | ON FILE |
| VIVEK ANAND | ON FILE |
| VIVEK ANAND AMBLE | ON FILE |
| VIVEK ASHWINBHAI PATEL | ON FILE |
| VIVEK BHARATI | ON FILE |
| VIVEK BHATT | ON FILE |
| VIVEK CHADHA | ON FILE |
| VIVEK CHOUDHARY | ON FILE |
| VIVEK GOPIKUTTAN UNNITHAN | ON FILE |
| VIVEK HARESHBHAI MAVANI | ON FILE |
| VIVEK KAPOOR | ON FILE |
| VIVEK KRISHNA KANNAN | ON FILE |
| VIVEK KRISHNA MYNAM | ON FILE |
| VIVEK KUMAR | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| VIVEK KUMAR CHANDRAKAR | ON FILE |
| VIVEK KUMAR PANDYA | ON FILE |
| VIVEK MEHTA | ON FILE |
| VIVEK MISHRA | ON FILE |
| VIVEK NAIR | ON FILE |
| VIVEK NANDKISHOR RATNAPAL | ON FILE |
| VIVEK PAROLIA | ON FILE |
| VIVEK PHILIP CARRASCO | ON FILE |
| VIVEK RAGHUNATH RATHOD | ON FILE |
| VIVEK RAMESH PATEL | ON FILE |
| VIVEK RAO | ON FILE |
| VIVEK SATISHBHAI DESAI | ON FILE |
| VIVEK SHANTILAL VASANI | ON FILE |
| VIVEK SURYA GUDIPATI | ON FILE |
| VIVEK VENKAT RAMAN | ON FILE |
| VIVEK VIJAY SURVE | ON FILE |
| VIVEK VINAYAK HADKAR | ON FILE |
| VIVEK YOGENDRANATH PRAJAPATI | ON FILE |
| VIVEKA R DE COSTA | ON FILE |
| VIVEKANAND THAKUR | ON FILE |
| VIVEKANAND VELLINGIRI | ON FILE |
| VIVEKANANDA RAJU KOSOOR NAGARAJU | ON FILE |
| VIVEKANANDAN GUNASEKARAN | ON FILE |
| VIVEKANANDAN RAMASAMY | ON FILE |
| VIVEKAVARMAN RAJAMANNAR | ON FILE |
| VIVEKJEET SINGH CHAMBAL | ON FILE |
| VIVEKKUMAR VIJAYKUMAR PATEL | ON FILE |
| VIVI HUANG | ON FILE |
| VIVI SUSANTI | ON FILE |
| VIVIAN ALISON TRAN | ON FILE |
| VIVIAN BEATRIZ LEHMAN | ON FILE |
| VIVIAN C ANYANASO | ON FILE |
| VIVIAN CHI Y SHEK | ON FILE |
| VIVIAN CHUA | ON FILE |
| VIVIAN CLAUDE PATRICK EL PARENT | ON FILE |
| VIVIAN CLORES | ON FILE |
| VIVIAN DENISSE AEDO PONCE | ON FILE |
| VIVIAN ELISABETH AGATA KLEINHENZ | ON FILE |
| VIVIAN FERNANDES DE MIRANDA | ON FILE |
| VIVIAN FERNANDES DE MIRANDA | ON FILE |
| VIVIAN HECIMOVICH | ON FILE |
| VIVIAN HINZ MOTA SILVA | ON FILE |
| VIVIAN JANE SMITH | ON FILE |
| VIVIAN JING BODLE | ON FILE |
| VIVIAN JINGYU ZHONG | ON FILE |
| VIVIAN JOHANNA MIDJORD | ON FILE |
| VIVIAN KHOO SIM JEN | ON FILE |
| VIVIAN LAN KHANH NGUYEN | ON FILE |
| VIVIAN LICETH FERNANDEZ DE MARTELO | ON FILE |
| VIVIAN MA | ON FILE |
| VIVIAN MAY-LING JARRETT | ON FILE |
| VIVIAN MILAGROS LOPEZ LOPEZ | ON FILE |
| VIVIAN MUKUKA ODOI | ON FILE |
| VIVIAN NADIA HURTADO AHUMADA | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| VIVIAN OLIVIA CENTELLAS CLAROS | ON FILE |
| VIVIAN OLIVIERI | ON FILE |
| VIVIAN R OSORIO | ON FILE |
| VIVIAN R WEISSMAN | ON FILE |
| VIVIAN RENEA KROPIK | ON FILE |
| VIVIAN RULE LAUDERDALE | ON FILE |
| VIVIAN SANCHEZ-RIVERA | ON FILE |
| VIVIAN SARMIENTO LERCH | ON FILE |
| VIVIAN SAVANNAH NGUYEN | ON FILE |
| VIVIAN SZU HSIU HSIEH | ON FILE |
| VIVIAN THILAKARAJ FRANK | ON FILE |
| VIVIAN THUYTHICHAU NINH | ON FILE |
| VIVIAN TRAN | ON FILE |
| VIVIAN TUONG LAM | ON FILE |
| VIVIAN V BERNARDO | ON FILE |
| VIVIAN VO TRUONG | ON FILE |
| VIVIAN VOLUSIA LESLIE | ON FILE |
| VIVIAN W XUE | ON FILE |
| VIVIAN WAI CHING WONG | ON FILE |
| VIVIAN WEN TSAI | ON FILE |
| VIVIAN WENG | ON FILE |
| VIVIAN WING HING LAM | ON FILE |
| VIVIAN YU | ON FILE |
| VIVIANA A FABIAN | ON FILE |
| VIVIANA ALEJANDRA MANSILLA | ON FILE |
| VIVIANA ALEXANDRA CASTRO DE PINHO | ON FILE |
| VIVIANA ALEXANDRA GONZALEZ | ON FILE |
| VIVIANA ANDREA BASTIDAS SANDOVAL | ON FILE |
| VIVIANA ASHLEY SORGE | ON FILE |
| VIVIANA CAROLINA VITERI GALARZA | ON FILE |
| VIVIANA CECILIA REYES | ON FILE |
| VIVIANA CHRISTINE MONREAL | ON FILE |
| VIVIANA CIANFARANI | ON FILE |
| VIVIANA CRISTINA LOZANO | ON FILE |
| VIVIANA DI MATTEO | ON FILE |
| VIVIANA EMILSE MARTINEZ | ON FILE |
| VIVIANA ESPOSITO | ON FILE |
| VIVIANA ESTHER LOPEZ | ON FILE |
| VIVIANA FRANCHINI | ON FILE |
| VIVIANA LIDIA CACERES | ON FILE |
| VIVIANA LOMBARDO | ON FILE |
| VIVIANA MESTRES FALERO | ON FILE |
| VIVIANA O CROWELL | ON FILE |
| VIVIANA PAOLA SANCHEZ | ON FILE |
| VIVIANA ROSA OLGUIN | ON FILE |
| VIVIANA SALVIOLI | ON FILE |
| VIVIANA SASSU | ON FILE |
| VIVIANA STABILE | ON FILE |
| VIVIANA TONONI | ON FILE |
| VIVIANA VALERIA CORTES | ON FILE |
| VIVIANE CARLA DE LACERDA | ON FILE |
| VIVIANE CHAN TSO CHEN | ON FILE |
| VIVIANE CHRISTINA FERREIRA DO NASCIMENTO | ON FILE |
| VIVIANE FRANCOISE FLORA VIARD | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| VIVIANE PINHEIRO DE ARAUJO CARVALHO | ON FILE |
| VIVIANE SANTOS STELMACH | ON FILE |
| VIVIANE SOELHO DE JESUS MORDI | ON FILE |
| VIVIANE THADAL | ON FILE |
| VIVIANE TONIUTTI | ON FILE |
| VIVIANSUHYOUNG LEE | ON FILE |
| VIVICA SANAYA ROJO | ON FILE |
| VIVIE ARAVIDIS | ON FILE |
| VIVIEN ALAIN BOURNIQUEL | ON FILE |
| VIVIEN ALEXANDRE GAILLARD | ON FILE |
| VIVIEN BALAZOVA | ON FILE |
| VIVIEN BERNADETT ANDRAS | ON FILE |
| VIVIEN BON | ON FILE |
| VIVIEN FLORENT LOUIS FOUCHET | ON FILE |
| VIVIEN FUHRER | ON FILE |
| VIVIEN GILBERT ALBERT LAZARUS | ON FILE |
| VIVIEN HOCH | ON FILE |
| VIVIEN HOLLEVOET | ON FILE |
| VIVIEN JEROME MARIE LESCAT | ON FILE |
| VIVIEN LICHING ONG | ON FILE |
| VIVIEN LICHING ONG | ON FILE |
| VIVIEN MALLET | ON FILE |
| VIVIEN MANUEL DIDIER GONCALVES | ON FILE |
| VIVIEN PIERRE BAPTISTE BADIQUE | ON FILE |
| VIVIEN SERGE LEHMANN | ON FILE |
| VIVIEN SIMON MICHEL FLEURY | ON FILE |
| VIVIENE LOUISE ESPY | ON FILE |
| VIVIENNE ALLEN | ON FILE |
| VIVIENNE FOLAN | ON FILE |
| VIVIENNE MAYAMIKO KAMBWIRI | ON FILE |
| VIVIN LIWINDA | ON FILE |
| VIVINDRAN BARATHI DASAR | ON FILE |
| VIVISANA SOTHIVELR | ON FILE |
| VIVYAN MARANO | ON FILE |
| VIXAR VORLAVONG | ON FILE |
| VIYAASAN MAHALINGASIVAM | ON FILE |
| VJACESLAVS REKUNS | ON FILE |
| VJEKO DIPL-ING KRAJINOVIC | ON FILE |
| VJEKOSLAV BUJADILO | ON FILE |
| VJEKOSLAV DRAGOJA | ON FILE |
| VJEKOSLAV PAVLOVIC | ON FILE |
| VJEKOSLAV PUSKARIC | ON FILE |
| VJEKOSLAV VISTICA | ON FILE |
| VJEKOSLAV ZIKOVIC | ON FILE |
| VJENCESLAV ERCEG | ON FILE |
| VJERAN SUPEK | ON FILE |
| VL BLOM | ON FILE |
| VLABA RIJABOVA | ON FILE |
| VLAD ADRIAN ICHIM | ON FILE |
| VLAD ALEXANDRU RUSU | ON FILE |
| VLAD AVESALON | ON FILE |
| VLAD COSTEA | ON FILE |
| VLAD CRISAN | ON FILE |
| VLAD GEORGE POMIRLEANU | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| VLAD HALADNIK | ON FILE |
| VLAD HALBAC | ON FILE |
| VLAD HOLOD | ON FILE |
| VLAD HOLODBIK | ON FILE |
| VLAD HOLODNIK | ON FILE |
| VLAD IOAN GALIE | ON FILE |
| VLAD IONITA | ON FILE |
| VLAD MIHAI EFTIMIE | ON FILE |
| VLAD MILITARU | ON FILE |
| VLAD MOREA | ON FILE |
| VLAD NICOLAE DIACONESCU | ON FILE |
| VLAD NICOLAIE BULGAR | ON FILE |
| VLAD OPREA | ON FILE |
| VLAD RUXANDA | ON FILE |
| VLAD SILVIU TIBU | ON FILE |
| VLAD SIPOS | ON FILE |
| VLAD STEFAN AELENEI | ON FILE |
| VLAD STEFAN FILIP | ON FILE |
| VLAD STEFAN SINTION | ON FILE |
| VLAD STELIAN FARAON | ON FILE |
| VLAD VASILE | ON FILE |
| VLAD VASILE IONESCU | ON FILE |
| VLAD VIERU | ON FILE |
| VLAD ZAMOROVSKII | ON FILE |
| VLADA BOZIC | ON FILE |
| VLAD-ALEXANDRU DRAGOMIR | ON FILE |
| VLADAN JOVANOVIC | ON FILE |
| VLADAN KUJOVIC | ON FILE |
| VLADAN MARINA | ON FILE |
| VLADAN NAKIC | ON FILE |
| VLADAN PRELIC | ON FILE |
| VLADAN STANKOVIC | ON FILE |
| VLAD-CALIN CIORA | ON FILE |
| VLAD-CRISTIAN STANESCU | ON FILE |
| VLADI ROZEN | ON FILE |
| VLADICK HOLODNICHOK | ON FILE |
| VLADIMER SICHINAVA | ON FILE |
| VLADIMIR A ANDRIYAKA | ON FILE |
| VLADIMIR A TARASKIN | ON FILE |
| VLADIMIR ALEKSANDROVICH MASLOV | ON FILE |
| VLADIMIR ALEXANDROVICH | ON FILE |
| VLADIMIR ANDRAL | ON FILE |
| VLADIMIR ANDRAL JR. | ON FILE |
| VLADIMIR ANINOIU | ON FILE |
| VLADIMIR ANTIC | ON FILE |
| VLADIMIR ARBUZOV | ON FILE |
| VLADIMIR BALAYAN | ON FILE |
| VLADIMIR BALDIN | ON FILE |
| VLADIMIR BELOVA MOURKES | ON FILE |
| VLADIMIR BENCIC | ON FILE |
| VLADIMIR BERNS | ON FILE |
| VLADIMIR BEYDER | ON FILE |
| VLADIMIR BIONDIC | ON FILE |
| VLADIMIR BJELOBABA | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| VLADIMIR BRKIC | ON FILE |
| VLADIMIR BUKOVSKY | ON FILE |
| VLADIMIR BUKVORENKO | ON FILE |
| VLADIMIR CHETVERIKOV | ON FILE |
| VLADIMIR CINTULA | ON FILE |
| VLADIMIR CURKOVIC | ON FILE |
| VLADIMIR D CEANS | ON FILE |
| VLADIMIR DALAKIAN | ON FILE |
| VLADIMIR DANILOV | ON FILE |
| VLADIMIR DIMITROV SABEV | ON FILE |
| VLADIMIR DINOVICH | ON FILE |
| VLADIMIR DOLEZAL | ON FILE |
| VLADIMIR DOMCEK | ON FILE |
| VLADIMIR DRAHOVSKY | ON FILE |
| VLADIMIR DRUZHININ | ON FILE |
| VLADIMIR DUREC | ON FILE |
| VLADIMIR EDELINSKI MIKOLKA | ON FILE |
| VLADIMIR EGOROVICH DANILOV | ON FILE |
| VLADIMIR EIDELMAN | ON FILE |
| VLADIMIR ERCEG | ON FILE |
| VLADIMIR FERREIRA DE ALMEIDA | ON FILE |
| VLADIMIR FROLOV | ON FILE |
| VLADIMIR GLUZOV | ON FILE |
| VLADIMIR GRADECAK | ON FILE |
| VLADIMIR GRIGORYAN | ON FILE |
| VLADIMIR GRIMMER | ON FILE |
| VLADIMIR GRUBOROVIC | ON FILE |
| VLADIMIR GULAS | ON FILE |
| VLADIMIR GURI | ON FILE |
| VLADIMIR HAJNALA | ON FILE |
| VLADIMIR HARTINGER | ON FILE |
| VLADIMIR HMELI | ON FILE |
| VLADIMIR ING DUROVIC | ON FILE |
| VLADIMIR IOFFE | ON FILE |
| VLADIMIR IUREVICH FILATKIN | ON FILE |
| VLADIMIR IVANISEVIC | ON FILE |
| VLADIMIR IVANOVIC | ON FILE |
| VLADIMIR IVIC | ON FILE |
| VLADIMIR JEVAGUINE | ON FILE |
| VLADIMIR JEVTIC | ON FILE |
| VLADIMIR JOSE MONTENEGRO | ON FILE |
| VLADIMIR JURICIC | ON FILE |
| VLADIMIR KALP | ON FILE |
| VLADIMIR KANDIC | ON FILE |
| VLADIMIR KASPEROVICH | ON FILE |
| VLADIMIR KAYSHEV | ON FILE |
| VLADIMIR KHAZIN | ON FILE |
| VLADIMIR KHRAPOV | ON FILE |
| VLADIMIR KONTAK | ON FILE |
| VLADIMIR KORAC | ON FILE |
| VLADIMIR KORKIN | ON FILE |
| VLADIMIR KOSANOVIC | ON FILE |
| VLADIMIR KOSOLAP | ON FILE |
| VLADIMIR KOVACEVIC | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| VLADIMIR KOZLOV | ON FILE |
| VLADIMIR KROPAC | ON FILE |
| VLADIMIR KUMANOV | ON FILE |
| VLADIMIR LAM CHIONG | ON FILE |
| VLADIMIR LEONIDOVICH SKOK | ON FILE |
| VLADIMIR LONGAUER | ON FILE |
| VLADIMIR LYUBOMIROV LAZAROV | ON FILE |
| VLADIMIR MAGOC | ON FILE |
| VLADIMIR MAKSIMOVIC | ON FILE |
| VLADIMIR MALY | ON FILE |
| VLADIMIR MANOJLOVIC | ON FILE |
| VLADIMIR MARAS | ON FILE |
| VLADIMIR MARINKOVIC | ON FILE |
| VLADIMIR MARINKOVIC | ON FILE |
| VLADIMIR MATLAK | ON FILE |
| VLADIMIR MILOSAVLJEVIC | ON FILE |
| VLADIMIR MILOVIC | ON FILE |
| VLADIMIR MITIC | ON FILE |
| VLADIMIR MLADENOVIC | ON FILE |
| VLADIMIR MUNSCH | ON FILE |
| VLADIMIR MURIC | ON FILE |
| VLADIMIR NIKOLAEV TRAYKOV | ON FILE |
| VLADIMIR NIKOLAEVICH KOROL | ON FILE |
| VLADIMIR NIKOLAYEVICH FEDOROV | ON FILE |
| VLADIMIR NOVAKOVIC | ON FILE |
| VLADIMIR NOVIK | ON FILE |
| VLADIMIR OPLT | ON FILE |
| VLADIMIR ORATOVSCHI | ON FILE |
| VLADIMIR ORLANDO TORRES MARQUEZ | ON FILE |
| VLADIMIR PAGAC | ON FILE |
| VLADIMIR PANAJIC | ON FILE |
| VLADIMIR PANTELIC | ON FILE |
| VLADIMIR PATRICK SINDY MICHAUD | ON FILE |
| VLADIMIR PETKOV GEORGIEV | ON FILE |
| VLADIMIR PETKOVIC | ON FILE |
| VLADIMIR PETKOVIC | ON FILE |
| VLADIMIR PETROVIC | ON FILE |
| VLADIMIR PINTEA | ON FILE |
| VLADIMIR PLAMENOV VOYNOVSKI | ON FILE |
| VLADIMIR PRODANOVIC | ON FILE |
| VLADIMIR PSENICKA | ON FILE |
| VLADIMIR PUK | ON FILE |
| VLADIMIR RADOVANOVIC | ON FILE |
| VLADIMIR RAGULA | ON FILE |
| VLADIMIR RIHA | ON FILE |
| VLADIMIR RISTIC | ON FILE |
| VLADIMIR RODIC | ON FILE |
| VLADIMIR ROMAN | ON FILE |
| VLADIMIR ROSSI | ON FILE |
| VLADIMIR RUDIC | ON FILE |
| VLADIMIR RYAZANTSEV | ON FILE |
| VLADIMIR SAVICEVIC | ON FILE |
| VLADIMIR SERGEYEVICH TOROPOV | ON FILE |
| VLADIMIR SESTAK | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| VLADIMIR SHEVROV | ON FILE |
| VLADIMIR SHTOGRIN | ON FILE |
| VLADIMIR SHULMAN | ON FILE |
| VLADIMIR SILBERMAN | ON FILE |
| VLADIMIR SIMIC | ON FILE |
| VLADIMIR SISKIN | ON FILE |
| VLADIMIR SIZIKOV | ON FILE |
| VLADIMIR SIZOV | ON FILE |
| VLADIMIR SKIBINSKI | ON FILE |
| VLADIMIR SOFKA | ON FILE |
| VLADIMIR SPICKA | ON FILE |
| VLADIMIR STAMENKOVIC | ON FILE |
| VLADIMIR STEPANOVITSCH SIKORA | ON FILE |
| VLADIMIR STIMAC | ON FILE |
| VLADIMIR STOJICEVIC | ON FILE |
| VLADIMIR STOJKOV | ON FILE |
| VLADIMIR STREZOV | ON FILE |
| VLADIMIR SUBR | ON FILE |
| VLADIMIR TAKAC | ON FILE |
| VLADIMIR TEPAVAC | ON FILE |
| VLADIMIR TERKOSOV | ON FILE |
| VLADIMIR TIJANIC | ON FILE |
| VLADIMIR TODOROVIC | ON FILE |
| VLADIMIR TOROSHCHIN | ON FILE |
| VLADIMIR TOSOVIC | ON FILE |
| VLADIMIR TROHAROV | ON FILE |
| VLADIMIR TULIC | ON FILE |
| VLADIMIR V CHRISTOFF | ON FILE |
| VLADIMIR V VOLKOV | ON FILE |
| VLADIMIR VAKLINOV TSVETKOV | ON FILE |
| VLADIMIR VALDES LABASTILLA | ON FILE |
| VLADIMIR VALERYEVICH MAKHNEV | ON FILE |
| VLADIMIR VALME | ON FILE |
| VLADIMIR VASIL YEVICH KOLTUNOV | ON FILE |
| VLADIMIR VASILEV STANCHEV | ON FILE |
| VLADIMIR VASOVIC | ON FILE |
| VLADIMIR VELECKY | ON FILE |
| VLADIMIR VIKTOROVICH GORBUNOV | ON FILE |
| VLADIMIR VIKYAKIN | ON FILE |
| VLADIMIR VLADIMI ZHIGULIN | ON FILE |
| VLADIMIR VLADIMIR PANIOUCHKINE | ON FILE |
| VLADIMIR VLADIMIROVICH CHETVERIKOV | ON FILE |
| VLADIMIR VLADIMIROVICH GONCHAROV | ON FILE |
| VLADIMIR VLADISAVLJEVIC | ON FILE |
| VLADIMIR VLADISLAVOVICH KRASIKOV | ON FILE |
| VLADIMIR VOLOSENKO | ON FILE |
| VLADIMIR VOPOLOV | ON FILE |
| VLADIMIR VUCUROVIC | ON FILE |
| VLADIMIR VYACHESLAVOVICH DOROFEYEV | ON FILE |
| VLADIMIR VYKOUPIL | ON FILE |
| VLADIMIR ZAGITOVICH ALYKOV | ON FILE |
| VLADIMIR ZARIÆ'ÃŒ | ON FILE |
| VLADIMIR ZDRAVKOV KONCHELIEV | ON FILE |
| VLADIMIR ZELJKOVIC | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| VLADIMIR ZIKA | ON FILE |
| VLADIMIR ZUJOVIC | ON FILE |
| VLADIMIRA DEKANOVA | ON FILE |
| VLADIMIRA NOSALKOVA | ON FILE |
| VLADIMIR-CRISTIAN MITRAN | ON FILE |
| VLADIMIRS POPLAVSKIS | ON FILE |
| VLADIMIRS RIBAKOVS | ON FILE |
| VLADIMY DORSAINVIL | ON FILE |
| VLADIMYR CONFIDENT | ON FILE |
| VLADISLAV ABRAMOV | ON FILE |
| VLADISLAV ALEKSANDROVICH MOROZOV | ON FILE |
| VLADISLAV ALEKSEEVICH TKALENKO | ON FILE |
| VLADISLAV BELOUSSOV | ON FILE |
| VLADISLAV BORINENKO | ON FILE |
| VLADISLAV BRODSKY | ON FILE |
| VLADISLAV DMITRIYEVICH ROMANOV | ON FILE |
| VLADISLAV DOBROMIROV ANGELOV | ON FILE |
| VLADISLAV GAIVORONSKIY | ON FILE |
| VLADISLAV HOLODNI | ON FILE |
| VLADISLAV I RADINOVSKIY | ON FILE |
| VLADISLAV IVAN TAJC LEAL | ON FILE |
| VLADISLAV IVANOV DONCHEV | ON FILE |
| VLADISLAV IVANOV TONOV | ON FILE |
| VLADISLAV JIRENKO | ON FILE |
| VLADISLAV KARNESOV | ON FILE |
| VLADISLAV KONSTANTINOVCH KHOROSHEV | ON FILE |
| VLADISLAV KONSTANTINOVICH KHOROSHEV | ON FILE |
| VLADISLAV KORSAKOV | ON FILE |
| VLADISLAV KRASIMIROV IVANOV | ON FILE |
| VLADISLAV LICIN | ON FILE |
| VLADISLAV MARKOVSKIY | ON FILE |
| VLADISLAV MATUSKA | ON FILE |
| VLADISLAV MORGUN | ON FILE |
| VLADISLAV MORGUN | ON FILE |
| VLADISLAV MORGUN | ON FILE |
| VLADISLAV PETOUKHOV | ON FILE |
| VLADISLAV PLAMENOV HRISTOV | ON FILE |
| VLADISLAV PLAMENOV NIKOLOV | ON FILE |
| VLADISLAV RADOSLAVOV STOYANOV | ON FILE |
| VLADISLAV SERGEYEVICH LITSOV | ON FILE |
| VLADISLAV SHILENKOV | ON FILE |
| VLADISLAV SILAYEV | ON FILE |
| VLADISLAV VEKSHIN | ON FILE |
| VLADISLAV VRABIE | ON FILE |
| VLADISLAVA DOLEZALOVA | ON FILE |
| VLADISLAVA TALANOVA | ON FILE |
| VLADISLAVS HASNASS | ON FILE |
| VLADISLAVS KOROLOVS | ON FILE |
| VLADISLAVS STASKEVICS | ON FILE |
| VLADISLAVS TARASOVS | ON FILE |
| VLADISLAW HOLODNIK | ON FILE |
| VLADLEN XAVIER STARK | ON FILE |
| VLADO PILISKIC | ON FILE |
| VLADO STANIC | ON FILE |



| NAME | EMAIL |
|------|-------|
| VLAD-PETRU VATAU | ON FILE |
| VLADSEBASTIAN IONESCU | ON FILE |
| VLADUTU NICOLAE GABRIEL | ON FILE |
| VLADYSLAV ASTASHYN | ON FILE |
| VLADYSLAV BARSUKOV | ON FILE |
| VLADYSLAV BASHMAKOV | ON FILE |
| VLADYSLAV BOZHKO | ON FILE |
| VLADYSLAV BOZHOVSKYI | ON FILE |
| VLADYSLAV DRYHYBKO | ON FILE |
| VLADYSLAV FEDONIUK | ON FILE |
| VLADYSLAV FESENKO | ON FILE |
| VLADYSLAV HERASYMENKO | ON FILE |
| VLADYSLAV HERASYMIUK | ON FILE |
| VLADYSLAV IGOROVYTSJ BONDAREV | ON FILE |
| VLADYSLAV KARPUK | ON FILE |
| VLADYSLAV KASIANIUK | ON FILE |
| VLADYSLAV KOKHANIUK | ON FILE |
| VLADYSLAV KOZIN | ON FILE |
| VLADYSLAV KULYK | ON FILE |
| VLADYSLAV KUPRIYENKO | ON FILE |
| VLADYSLAV KYSIL | ON FILE |
| VLADYSLAV LAHUTA | ON FILE |
| VLADYSLAV LOBCHENKO | ON FILE |
| VLADYSLAV MEKH | ON FILE |
| VLADYSLAV MORDVINOV | ON FILE |
| VLADYSLAV MOTORIN | ON FILE |
| VLADYSLAV NESMIIAN | ON FILE |
| VLADYSLAV NURTDINOV | ON FILE |
| VLADYSLAV PETROVICH VOSKOBOINIKOV | ON FILE |
| VLADYSLAV PLASHCHEVATYI | ON FILE |
| VLADYSLAV PUSHKAR | ON FILE |
| VLADYSLAV RALKO | ON FILE |
| VLADYSLAV SHAPOVALENKO | ON FILE |
| VLADYSLAV SHCHUKA | ON FILE |
| VLADYSLAV SKRYPCHENKO | ON FILE |
| VLADYSLAV STANISLAVSKYI | ON FILE |
| VLADYSLAV TARAN | ON FILE |
| VLADYSLAV TOLUBETS | ON FILE |
| VLADYSLAV TUROK | ON FILE |
| VLADYSLAV VILIGURA | ON FILE |
| VLADYSLAV VOSKOBOINYK | ON FILE |
| VLADYSLAV YAKUTENKO | ON FILE |
| VLADYSLAV YATSUN | ON FILE |
| VLADYSLAV ZAICHENKO | ON FILE |
| VLADYSLAV ZAVADSKYI | ON FILE |
| VLADYSLAV ZHULIDOV | ON FILE |
| VLADYSLAV ZHYHAREVYCH | ON FILE |
| VLADYSLAVA HRYTSENKO | ON FILE |
| VLAHO MJEHOVIC | ON FILE |
| VLAHO OREPIC | ON FILE |
| VLAS DMITRIEVICH OMEL CHENKO | ON FILE |
| VLASIOS BOULOUBASIS | ON FILE |
| VLASTA BITER | ON FILE |
| VLASTA HORVATHOVA | ON FILE |

**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| VLASTA PAZOUROVA | ON FILE |
| VLASTIMIL FORTIK | ON FILE |
| VLASTIMIL MURON | ON FILE |
| VLASTIMIL PEER | ON FILE |
| VLASTIMIL TEXLER | ON FILE |
| VLASTIMIR DJOKIC | ON FILE |
| VLASTISLAV KIEZLER | ON FILE |
| VLASTO MAKSIC | ON FILE |
| VLATKO GIGOV | ON FILE |
| VLATKO GOCEVSKI | ON FILE |
| VLATKO MITEV | ON FILE |
| VLATKO STOJANOV | ON FILE |
| VLATKO STOJANOV | ON FILE |
| VLATKO STOJANOV | ON FILE |
| VLATKO VRTESKI | ON FILE |
| VM HAIKALI | ON FILE |
| VN TJIPUEJA | ON FILE |
| VNCENT CHANJ ZI HAO | ON FILE |
| VO HIEP TRAN PHAM | ON FILE |
| VO NHAT LINH NGUYEN | ON FILE |
| VO VINH NGHI NGUYEN | ON FILE |
| VOE ALLEN BRYSON | ON FILE |
| VOEUN NY | ON FILE |
| VOITECH SKALA | ON FILE |
| VOJISLAV ATANASOV | ON FILE |
| VOJISLAV JOVANOVIC | ON FILE |
| VOJISLAV MILOSEVIC | ON FILE |
| VOJKO POPOVIC | ON FILE |
| VOJTECH BARTOS | ON FILE |
| VOJTECH BRESAN | ON FILE |
| VOJTECH CAP | ON FILE |
| VOJTECH DYNTERA | ON FILE |
| VOJTECH FABER | ON FILE |
| VOJTECH FLORIAN | ON FILE |
| VOJTECH HAMAN | ON FILE |
| VOJTECH HARTMANN | ON FILE |
| VOJTECH HNAT | ON FILE |
| VOJTECH HOLUB | ON FILE |
| VOJTECH HOLY | ON FILE |
| VOJTECH JANDASEK | ON FILE |
| VOJTECH KLINEC | ON FILE |
| VOJTECH KRAUS | ON FILE |
| VOJTECH KUBIN | ON FILE |
| VOJTECH KULOVANY | ON FILE |
| VOJTECH KYZOUR | ON FILE |
| VOJTECH LIPTAK | ON FILE |
| VOJTECH LUKAS | ON FILE |
| VOJTECH MALEK | ON FILE |
| VOJTECH MARAK | ON FILE |
| VOJTECH MESAROS | ON FILE |
| VOJTECH MICKA | ON FILE |
| VOJTECH MIKEL | ON FILE |
| VOJTECH NOVACEK | ON FILE |
| VOJTECH NOVAK | ON FILE |



| NAME | EMAIL |
|------|-------|
| VOJTECH NOVAK | ON FILE |
| VOJTECH PAVELEK | ON FILE |
| VOJTECH POLAK | ON FILE |
| VOJTECH PYCHA | ON FILE |
| VOJTECH RAK | ON FILE |
| VOJTECH SIMKA | ON FILE |
| VOJTECH SIVIC | ON FILE |
| VOJTECH SIVR | ON FILE |
| VOJTECH SMRCKA | ON FILE |
| VOJTECH SOBOTKA | ON FILE |
| VOJTECH STRONDALA | ON FILE |
| VOJTECH TRDLICKA | ON FILE |
| VOJTECH VEVERKA | ON FILE |
| VOJTECH VICAR | ON FILE |
| VOJTECH ZACHOVAL | ON FILE |
| VOJTECH ZILIK | ON FILE |
| VOLHA BELAN MAKEYCHIK | ON FILE |
| VOLHA BELAVINA | ON FILE |
| VOLHA BELAVINA | ON FILE |
| VOLHA BUDZKO | ON FILE |
| VOLHA HAIDAMAICHUK | ON FILE |
| VOLHA MITSKEVICH | ON FILE |
| VOLHA NIKOLAYEVNA ARBUZAVA | ON FILE |
| VOLHA PADDUBNAYA | ON FILE |
| VOLHA SHURMEL | ON FILE |
| VOLHA SPIRKOVICH | ON FILE |
| VOLKAN AKKOC | ON FILE |
| VOLKAN CAGLAR | ON FILE |
| VOLKAN DEMIRKAYA | ON FILE |
| VOLKAN TURAN | ON FILE |
| VOLKER ARNDT | ON FILE |
| VOLKER BALTERS | ON FILE |
| VOLKER DIRK WERNER BRAUER | ON FILE |
| VOLKER ERNST BRUNO MAJOHR | ON FILE |
| VOLKER GRÃŒNAGEL | ON FILE |
| VOLKER UDO GUENDERT | ON FILE |
| VOLKER WALTER SÃŒTTERLE | ON FILE |
| VOLODYMYR ANDRIIASHCHUK | ON FILE |
| VOLODYMYR BABII | ON FILE |
| VOLODYMYR BOGAK | ON FILE |
| VOLODYMYR BORYSOV | ON FILE |
| VOLODYMYR BUHLAK | ON FILE |
| VOLODYMYR BUNYAK | ON FILE |
| VOLODYMYR CHORNYI | ON FILE |
| VOLODYMYR DEMYD | ON FILE |
| VOLODYMYR FEDOR | ON FILE |
| VOLODYMYR FEDORETS | ON FILE |
| VOLODYMYR HRABCHENKO | ON FILE |
| VOLODYMYR HUTSALO | ON FILE |
| VOLODYMYR IHNATOVYCH | ON FILE |
| VOLODYMYR KENS | ON FILE |
| VOLODYMYR KLIUCHNIKOV | ON FILE |
| VOLODYMYR KUNDEREVYCH | ON FILE |
| VOLODYMYR KURYSHKO | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| VOLODYMYR LEN | ON FILE |
| VOLODYMYR MAKAREVYCH | ON FILE |
| VOLODYMYR MASKO | ON FILE |
| VOLODYMYR MOHYLIUK | ON FILE |
| VOLODYMYR MUDRYI | ON FILE |
| VOLODYMYR MYROSLAVOVYCH STOROZHUK | ON FILE |
| VOLODYMYR NAHOVITSYN | ON FILE |
| VOLODYMYR NAUMOV | ON FILE |
| VOLODYMYR OKHRIMENKO | ON FILE |
| VOLODYMYR PAVLENKO | ON FILE |
| VOLODYMYR PEREKUPKA | ON FILE |
| VOLODYMYR PODKOPAYEV | ON FILE |
| VOLODYMYR POLIKHA | ON FILE |
| VOLODYMYR PROTAS | ON FILE |
| VOLODYMYR ROSTYSLAV YEROMENKO | ON FILE |
| VOLODYMYR RYBAK | ON FILE |
| VOLODYMYR SHCHYHELSKYY | ON FILE |
| VOLODYMYR SHULGIN | ON FILE |
| VOLODYMYR SITALO | ON FILE |
| VOLODYMYR SOLTYS | ON FILE |
| VOLODYMYR STOIKO | ON FILE |
| VOLODYMYR STRILETS | ON FILE |
| VOLODYMYR TARABANOV | ON FILE |
| VOLODYMYR VOLOSHYN | ON FILE |
| VOLODYMYR VOVCHENKO | ON FILE |
| VOLTAIRE AQUINO | ON FILE |
| VOLTAIRE IVAN LUSICA | ON FILE |
| VOLTAIRE RAMOS | ON FILE |
| VOLTISA HALUSH | ON FILE |
| VON ALLEN DREIER | ON FILE |
| VON EDELMANN LESTER | ON FILE |
| VON LORENZ DE VERA | ON FILE |
| VONDA LANAY FAIRCHILD | ON FILE |
| VONGAI GWIRA | ON FILE |
| VONGANI SONIA MABASA | ON FILE |
| VONGSAVANH GOLF SOUYSY | ON FILE |
| VONN LAMAR GIBBONS | ON FILE |
| VONNY HO | ON FILE |
| VONTA NICOLE MOFFETT | ON FILE |
| VONTAVIOUS DIONTE PERRY | ON FILE |
| VONVOU DAWANGA | ON FILE |
| VOO CHEE TSHUNG DESMOND | ON FILE |
| VOO SHEN TSHUNG | ON FILE |
| VOO YONG HUI | ON FILE |
| VOON CUIQING Q WEN CUIQING | ON FILE |
| VOON KIN JIE | ON FILE |
| VORA-ORN HUTASINGH | ON FILE |
| VORAVICH RAJADHANANTI | ON FILE |
| VOS DE V VILLANUEVA | ON FILE |
| VOVA KERTIEV | ON FILE |
| VOVLODYMYR TEREN | ON FILE |
| VOYAGER DIGITAL | ON FILE |
| VRAJ R PATEL | ON FILE |
| VRATISLAV POLKA | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| VRATKO KURUC | ON FILE |
| VREJ ARTHUR MEKHJIAN | ON FILE |
| VRENELI KRISTINE BRAVO CERALDE | ON FILE |
| VRUNDA SANJAY SHARMA | ON FILE |
| VRUSHAKET PRAVIN CHAUDHARI | ON FILE |
| VRUSHANK SHIRISH CHAITANYA | ON FILE |
| VRUSHANK VIPUL KUMAR VORA | ON FILE |
| VRUTI KAUSHIK WADHIA | ON FILE |
| VRYONIS FILIPPOS GEORGIOS | ON FILE |
| VSADISLAV VALERYEVICH ASHUROV | ON FILE |
| VSEVOLOD POTOROCHA | ON FILE |
| VU ANH NGO | ON FILE |
| VU ANH PHAN | ON FILE |
| VU CHAN TRIEU | ON FILE |
| VU DAO ANH | ON FILE |
| VU GREGORY NGUYEN | ON FILE |
| VU GUOYAN ALOYSIUS | ON FILE |
| VU H LE | ON FILE |
| VU HUY LE | ON FILE |
| VU HUY NHAT QUANG | ON FILE |
| VU HUY TRAN | ON FILE |
| VU KIEN HAU | ON FILE |
| VU LAM | ON FILE |
| VU LAM VO | ON FILE |
| VU LANCE NGUYEN | ON FILE |
| VU LE TUAN TRAN | ON FILE |
| VU LUU QUANG | ON FILE |
| VU MAI PHUONG PHAM | ON FILE |
| VU MIEN DIEP | ON FILE |
| VU MINH LE | ON FILE |
| VU NGUYEN | ON FILE |
| VU NGUYEN | ON FILE |
| VU QUANG BINH | ON FILE |
| VU QUANG DO | ON FILE |
| VU QUANG HONG | ON FILE |
| VU QUANG NGUYEN | ON FILE |
| VU SE KONG | ON FILE |
| VU T LY | ON FILE |
| VU T PHAM | ON FILE |
| VU TAM LE | ON FILE |
| VU TAN MAI | ON FILE |
| VU THANH HAI | ON FILE |
| VU THANH THAO NGUYEN | ON FILE |
| VU THI HONG TRANG | ON FILE |
| VU TRAN ANH | ON FILE |
| VU TUNG DANG | ON FILE |
| VUE XIONG | ON FILE |
| VUGAR HUSEINZADE | ON FILE |
| VUIBERT LAURENT FRANCOIS ANDRE | ON FILE |
| VUIBERT LAURENT FRANCOISS ANDRE | ON FILE |
| VUJADIN PETER MILINOVICH | ON FILE |
| VUK DAVID MILEKIC | ON FILE |
| VUK DIMIC | ON FILE |
| VUK GAJIÄ‡ | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| VUK MARIC | ON FILE |
| VUK OGNJANOVIC | ON FILE |
| VUK POPOVIC | ON FILE |
| VUK RADOVIC | ON FILE |
| VUK STEFAN PETROVIC | ON FILE |
| VUK TRIPUNOVIC | ON FILE |
| VUK VUKOVIC | ON FILE |
| VUKAN ILIC | ON FILE |
| VUKASIN ANDRIC | ON FILE |
| VUKASIN KESELJ | ON FILE |
| VUKASIN KNEZEVIC | ON FILE |
| VUKASIN SOKIC | ON FILE |
| VUKO KOVIJANIC | ON FILE |
| VUKOMIR MILOJEVIC | ON FILE |
| VUKOTA DJOKIC | ON FILE |
| VUKSAN SIMUNOVIC | ON FILE |
| VULJNET ZENKI | ON FILE |
| VUM ZAR SUAN | ON FILE |
| VUNGH KIM | ON FILE |
| VUOKKO IRMELI SALONEN | ON FILE |
| VUONG DOVU | ON FILE |
| VUONG MINH LE | ON FILE |
| VURAL OZTURK | ON FILE |
| VUSUMUZI WONDERBOY NTUNTU | ON FILE |
| VUTHA SCANLAN | ON FILE |
| VUTHIKORN SAISONGCROH | ON FILE |
| VUTHPHERKDEY SARAH SAN | ON FILE |
| VUTHY KUON | ON FILE |
| VUYO REUBEN BUSANI KHUMALO | ON FILE |
| VVENKATA SAI KRISHNA | ON FILE |
| VVOUTER V VAH HERTEN | ON FILE |
| VY HONG PHAN | ON FILE |
| VY MINH THUY NGUYEN | ON FILE |
| VY NGOCTHUY LE | ON FILE |
| VY NGUYENHOANG DANG | ON FILE |
| VY PHUONG TRAN | ON FILE |
| VY Q NGUYEN | ON FILE |
| VY THUYTUONG HOANG | ON FILE |
| VY TUONG NGO | ON FILE |
| VY TUONG PHAN | ON FILE |
| VYACHESLAV I DYNOV | ON FILE |
| VYACHESLAV KARA | ON FILE |
| VYACHESLAV KOCHNEV | ON FILE |
| VYACHESLAV KOSOY | ON FILE |
| VYACHESLAV KRAMNOY | ON FILE |
| VYACHESLAV KUZMIN | ON FILE |
| VYACHESLAV MALKOV | ON FILE |
| VYACHESLAV P GURMEZA | ON FILE |
| VYACHESLAV SAVENKO | ON FILE |
| VYACHESLAV VABISHCHEVICH | ON FILE |
| VYBHAV REDDY KAMMIREDDY CHANGALREDDY | ON FILE |
| VYL CHIANG | ON FILE |
| VYRIELLA CYNTHIA LEE | ON FILE |
| VYSAK ANITHA SHANMUGHAN SHANMUGHAN PALA PARAMBATH | ON FILE |



| NAME | EMAIL |
|------|-------|
| VYSAKH V PADIYARA | ON FILE |
| VYTAUTAS KARALEVICIUS | ON FILE |
| VYTAUTAS LEONCIKAS | ON FILE |
| VYTAUTAS MUDENAS | ON FILE |
| VYTAUTAS RAZMINAS | ON FILE |
| VYTAUTAS SAMULEVICIUS | ON FILE |
| VYTAUTAS STEPONAVICIUS | ON FILE |
| VYTAUTAS UBONIS | ON FILE |
| VYTAUTAS ZAKAREVICIUS | ON FILE |
| VYTAUTAS ZIUKAS | ON FILE |
| VYTENIS BLASKEVICIUS | ON FILE |
| VYTENIS GIBAS | ON FILE |
| VYTENIS NAVICKAS | ON FILE |
| VYVYAN EDMUND RICHARDS | ON FILE |
| W A TODD FISHER | ON FILE |
| W BART FREEMAN | ON FILE |
| W CAMERON KROUTH | ON FILE |
| W JASON DECORTE | ON FILE |
| W KASPER ALLISON | ON FILE |
| W LOUW | ON FILE |
| W MULAMBYA | ON FILE |
| W TIMOTHY BECKETT II | ON FILE |
| W VON HACEN | ON FILE |
| W W M DESHABHEE PUBUDITHA WANIGASUNDARA | ON FILE |
| W&W BLOCKCHAIN LLC | ON FILE |
| WA JOUBERT | ON FILE |
| WA LUNG NG | ON FILE |
| WA SING ERIC CHAN | ON FILE |
| WA SUM WONG | ON FILE |
| WA VAN DER WESTHUIZEN | ON FILE |
| WA YAN JONATHAN CHAN | ON FILE |
| WA YHTIÃ¶T OY | ON FILE |
| WA YU SZE | ON FILE |
| WA YUEN LAU | ON FILE |
| WAALI DEMMBA SOWE JANNEH | ON FILE |
| WACEKE WANJIKU SLOAN | ON FILE |
| WACILIA SABAH SELLAM | ON FILE |
| WACIM SOUABNI | ON FILE |
| WACLAW STANISLAW BUGNO | ON FILE |
| WADE AARON TAPSFIELD | ON FILE |
| WADE ALEX FOWLER | ON FILE |
| WADE ALLEN GRAY | ON FILE |
| WADE ALLEN POWERS | ON FILE |
| WADE ANTHONY JAGMIN | ON FILE |
| WADE BARRETT CAWOOD | ON FILE |
| WADE BLAINE BEATTY | ON FILE |
| WADE BOS GRACIA | ON FILE |
| WADE BURDELL KREFT | ON FILE |
| WADE CAMERON MILLICAN | ON FILE |
| WADE COLIN DYCK | ON FILE |
| WADE CRAIG  FAULKNER | ON FILE |
| WADE DALTON SCHULER | ON FILE |
| WADE DARCY HEWETT | ON FILE |
| WADE DEAN COLLIER | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| WADE DESMOND LANG | ON FILE |
| WADE ERIC MONTAGUE GORDON | ON FILE |
| WADE EVAN HOEK | ON FILE |
| WADE GORRELL HAMPTON IV | ON FILE |
| WADE HAMPTON BOWERS | ON FILE |
| WADE HAMPTON MOORE | ON FILE |
| WADE HANLEY NICHOLS | ON FILE |
| WADE HOLMES | ON FILE |
| WADE HOOD | ON FILE |
| WADE JAMES OMALLEY | ON FILE |
| WADE JARMAN WRIGHT | ON FILE |
| WADE JEFFREY KAISER | ON FILE |
| WADE JOHNSON | ON FILE |
| WADE KEN MURAMOTO | ON FILE |
| WADE KNIGHTON WALKER | ON FILE |
| WADE LAWRENCE DUPUIS | ON FILE |
| WADE LAWRENCE ROBERTS | ON FILE |
| WADE LAWRENCE STEVENSON | ON FILE |
| WADE LEROY MARTIN | ON FILE |
| WADE LYNDON VAN LUYN | ON FILE |
| WADE M JACOBSEN | ON FILE |
| WADE MICHAEL PERRIGO | ON FILE |
| WADE NIAN HUA SHIPMAN | ON FILE |
| WADE P TINNEY | ON FILE |
| WADE R RHINEHART | ON FILE |
| WADE R SCHERLING | ON FILE |
| WADE R WILLIAMS | ON FILE |
| WADE ROBERT HANSEN | ON FILE |
| WADE ROBERT ODREY | ON FILE |
| WADE TANNER CLAPPER | ON FILE |
| WADE TEMAN | ON FILE |
| WADE WEBB BRIMAGE | ON FILE |
| WADII BELLAMINE | ON FILE |
| WAE YEE LAI | ON FILE |
| WAEIL ADEL MANHARY GAWARGY | ON FILE |
| WAEIL HIJAZI | ON FILE |
| WAEL ALI HASSAN | ON FILE |
| WAEL ELMARAACHLI | ON FILE |
| WAEL HAMMOUD | ON FILE |
| WAEL MOHAMED HAMED MAHMOUD ABDALLA | ON FILE |
| WAEYEEDING WAESAMA-AE | ON FILE |
| WAFA MOHAMMED A AL BAKSHI | ON FILE |
| WAFA TAHER RAHUMA | ON FILE |
| WAFI HAFEZ ALAME | ON FILE |
| WAFI HAMMOUD | ON FILE |
| WAGNER COLIN ERNEST | ON FILE |
| WAGNER LUCIDORIO | ON FILE |
| WAGNER RUBEN LEONEL REYES MATA | ON FILE |
| WAH ANN CHAN | ON FILE |
| WAH SANG LEUNG | ON FILE |
| WAH SHING LAM | ON FILE |
| WAH YAN PRISCILLA SO | ON FILE |
| WAH YIP WU | ON FILE |
| WAHAB KAZI | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| WAHDATULLAH NAZARI | ON FILE |
| WAHEED ADEKUNLE SALISU | ON FILE |
| WAHEED ALQAWASMI | ON FILE |
| WAHEED FAZAL | ON FILE |
| WAHHAD A ALLAH | ON FILE |
| WAHID AHMAD FAIZZAD | ON FILE |
| WAHID R KHOSRAVANI | ON FILE |
| WAHKEN QYEDEAN WIDEMAN | ON FILE |
| WAHL COATS INVESTMENTS LLC | ON FILE |
| WAHSEEM AHMED ISSA SOOBRATTY | ON FILE |
| WAHYUDI SAPUTRA | ON FILE |
| WAHYUSYAH RAMADHAN | ON FILE |
| WAI BELINDA SO | ON FILE |
| WAI BUN LAU | ON FILE |
| WAI CENG YIP | ON FILE |
| WAI CHAN LEI | ON FILE |
| WAI CHEN KHONG | ON FILE |
| WAI CHEONG JAMES LEUNG | ON FILE |
| WAI CHEONG KENT CHU | ON FILE |
| WAI CHEONG LUK | ON FILE |
| WAI CHEONG TSANG | ON FILE |
| WAI CHEUK CHARLES CHAN | ON FILE |
| WAI CHEUK LEUNG | ON FILE |
| WAI CHEUNG | ON FILE |
| WAI CHI CHAN | ON FILE |
| WAI CHI HO | ON FILE |
| WAI CHI SZETO | ON FILE |
| WAI CHIN YU | ON FILE |
| WAI CHING CHAN | ON FILE |
| WAI CHING CHRISTY WONG | ON FILE |
| WAI CHING LAM | ON FILE |
| WAI CHING LEUNG | ON FILE |
| WAI CHING OSCAR WONG | ON FILE |
| WAI CHING PATRICK CHAN | ON FILE |
| WAI CHING PUK | ON FILE |
| WAI CHING WONG | ON FILE |
| WAI CHIU LUI | ON FILE |
| WAI CHIU MAN | ON FILE |
| WAI CHONG | ON FILE |
| WAI CHU TSUI | ON FILE |
| WAI CHUEN CHAN | ON FILE |
| WAI CHUN CHAN | ON FILE |
| WAI CHUN CHAN | ON FILE |
| WAI CHUN CHAN | ON FILE |
| WAI CHUN JOSEPH LAU | ON FILE |
| WAI CHUN TSANG | ON FILE |
| WAI CHUN YEUNG | ON FILE |
| WAI CHUNG CHU | ON FILE |
| WAI CHUNG FUNG | ON FILE |
| WAI CHUNG LEUNG | ON FILE |
| WAI CHUNG LO | ON FILE |
| WAI CHUNG WONG | ON FILE |
| WAI CHUNG WONG | ON FILE |
| WAI CHUNG YAU | ON FILE |



**Exhibit B**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| WAI CHUNG YEUNG | ON FILE |
| WAI FAI LAM | ON FILE |
| WAI FAI WONG | ON FILE |
| WAI FAN SAM NG | ON FILE |
| WAI FATT TOH | ON FILE |
| WAI FONG SHUM | ON FILE |
| WAI FONG TAM | ON FILE |
| WAI FOO WANG | ON FILE |
| WAI FU WONG | ON FILE |
| WAI FU WONG | ON FILE |
| WAI FU WONG | ON FILE |
| WAI FU WONG | ON FILE |
| WAI FU WONG | ON FILE |
| WAI FU WONG | ON FILE |
| WAI FU WONG | ON FILE |
| WAI FU WONG | ON FILE |
| WAI FUK HUANG | ON FILE |
| WAI FUN CHAN | ON FILE |
| WAI FUNG HO | ON FILE |
| WAI FUNG LAM | ON FILE |
| WAI FUNG LAM | ON FILE |
| WAI FUNG LEUNG | ON FILE |
| WAI FUNG WONG | ON FILE |
| WAI FUNG YEUNG | ON FILE |
| WAI HAN WINNIE LEE | ON FILE |
| WAI HANG CHAN | ON FILE |
| WAI HANG CHAN | ON FILE |
| WAI HANG CHAN | ON FILE |
| WAI HANG CHEUNG | ON FILE |
| WAI HANG HENRY MAN | ON FILE |
| WAI HANG SHEA | ON FILE |
| WAI HAU KAN | ON FILE |
| WAI HAU KWOK | ON FILE |
| WAI HAY HUI | ON FILE |
| WAI HEI NG | ON FILE |
| WAI HEI RICKY HUI | ON FILE |
| WAI HIN LUI | ON FILE |
| WAI HIN WONG | ON FILE |
| WAI HING YUEN | ON FILE |
| WAI HO CHAN | ON FILE |
| WAI HO CHAN | ON FILE |
| WAI HO CHENG | ON FILE |
| WAI HO CHEUNG | ON FILE |
| WAI HO CHEUNG | ON FILE |
| WAI HO CHOI | ON FILE |
| WAI HO CHONG | ON FILE |
| WAI HO CHU | ON FILE |
| WAI HO FUNG | ON FILE |
| WAI HO LEAN | ON FILE |
| WAI HO LEE | ON FILE |
| WAI HO MARCO WONG | ON FILE |
| WAI HO NG | ON FILE |
| WAI HO YU | ON FILE |
| WAI HON WONG | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| WAI HONG CHAN | ON FILE |
| WAI HONG CHENG | ON FILE |
| WAI HONG LEUNG | ON FILE |
| WAI HONG POON | ON FILE |
| WAI HONG WONG | ON FILE |
| WAI HOO TANG | ON FILE |
| WAI HUNG ALEX WU | ON FILE |
| WAI HUNG ALFRED CHAN | ON FILE |
| WAI HUNG LAW | ON FILE |
| WAI HUNG WONG | ON FILE |
| WAI HUNG WONG | ON FILE |
| WAI IN YEUNG | ON FILE |
| WAI IP TAM | ON FILE |
| WAI IP WONG | ON FILE |
| WAI JIN PENG (WEI JINPENG) | ON FILE |
| WAI K CHUNG | ON FILE |
| WAI KAI VICKY LEE | ON FILE |
| WAI KAN LI | ON FILE |
| WAI KEEN CHONG | ON FILE |
| WAI KEI NG | ON FILE |
| WAI KEONG WOO | ON FILE |
| WAI KEUNG KU | ON FILE |
| WAI KEUNG TAM | ON FILE |
| WAI KEUNG TANG | ON FILE |
| WAI KEUNG TSE | ON FILE |
| WAI KHUAN MARGARET | ON FILE |
| WAI KI SHURK | ON FILE |
| WAI KI TSE | ON FILE |
| WAI KI VICKY NG | ON FILE |
| WAI KIN LAI | ON FILE |
| WAI KIN LAM | ON FILE |
| WAI KIN LEO CHIU | ON FILE |
| WAI KIN LEUNG | ON FILE |
| WAI KIN LI | ON FILE |
| WAI KIN MARTIN CHAN | ON FILE |
| WAI KIN YANG | ON FILE |
| WAI KIT CHAN | ON FILE |
| WAI KIT CHEUNG | ON FILE |
| WAI KIT CHIN | ON FILE |
| WAI KIT CHOONG | ON FILE |
| WAI KIT CHOW | ON FILE |
| WAI KIT CHRISTOPHER HUEN | ON FILE |
| WAI KIT LAM | ON FILE |
| WAI KIT LEE | ON FILE |
| WAI KIT NG | ON FILE |
| WAI KIT NGAI | ON FILE |
| WAI KIT SQUALL NGAI | ON FILE |
| WAI KIT TANG | ON FILE |
| WAI KIT TONG | ON FILE |
| WAI KIT YUNG | ON FILE |
| WAI KIU TERENCE TANG | ON FILE |
| WAI KUAN KONG | ON FILE |
| WAI KUEN CHENG | ON FILE |
| WAI KUEN YUNG | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| WAI KUESN TERENCE LAI | ON FILE |
| WAI KWAN | ON FILE |
| WAI KWAN LEE | ON FILE |
| WAI KWOK CHAN | ON FILE |
| WAI KWONG WONG | ON FILE |
| WAI KWUN KUNG | ON FILE |
| WAI LAAM YEUNG | ON FILE |
| WAI LAM CHAN | ON FILE |
| WAI LAM CHU | ON FILE |
| WAI LAM EONG | ON FILE |
| WAI LAM KO | ON FILE |
| WAI LAM WILLIAM WONG | ON FILE |
| WAI LAN CHING | ON FILE |
| WAI LEONG CHIN | ON FILE |
| WAI LEUK LAW | ON FILE |
| WAI LEUNG CHAN | ON FILE |
| WAI LEUNG CHAN | ON FILE |
| WAI LEUNG CHEUNG | ON FILE |
| WAI LEUNG ISAAC HO | ON FILE |
| WAI LI WONG | ON FILE |
| WAI LIM KAN | ON FILE |
| WAI LIM LIU | ON FILE |
| WAI LIN MYINT | ON FILE |
| WAI LING CHAN | ON FILE |
| WAI LING CHIN | ON FILE |
| WAI LING CHU | ON FILE |
| WAI LING HUI | ON FILE |
| WAI LING WONG | ON FILE |
| WAI LING YIP | ON FILE |
| WAI LO YAN | ON FILE |
| WAI LONG RONALD AU | ON FILE |
| WAI LONG VERRON CHOI | ON FILE |
| WAI LOONG MOO | ON FILE |
| WAI LOONG NG | ON FILE |
| WAI LUN AU | ON FILE |
| WAI LUN CHEUNG | ON FILE |
| WAI LUN CHING | ON FILE |
| WAI LUN CHONG | ON FILE |
| WAI LUN CHONG | ON FILE |
| WAI LUN CHONG | ON FILE |
| WAI LUN LEONG | ON FILE |
| WAI LUN LEUNG | ON FILE |
| WAI LUN LIEW | ON FILE |
| WAI LUN MAN | ON FILE |
| WAI LUN NG | ON FILE |
| WAI LUN WARREN CHAN | ON FILE |
| WAI LUNG RAYMOND KAM | ON FILE |
| WAI LWIN MYINT | ON FILE |
| WAI MAN AGNES CHOW | ON FILE |
| WAI MAN CHAN | ON FILE |
| WAI MAN CHAN | ON FILE |
| WAI MAN CHU | ON FILE |
| WAI MAN CHUNG | ON FILE |
| WAI MAN FUNG | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| WAI MAN LEUNG | ON FILE |
| WAI MAN LO | ON FILE |
| WAI MAN LO | ON FILE |
| WAI MAN TOM | ON FILE |
| WAI MAU CHAN | ON FILE |
| WAI MEI TAM | ON FILE |
| WAI MING ALEX LEUNG | ON FILE |
| WAI MING ANDY CHENG | ON FILE |
| WAI MING BETTY LEUNG | ON FILE |
| WAI MING CHAN(CHENG HUIMING) | ON FILE |
| WAI MING IP | ON FILE |
| WAI MING JACKY LAU | ON FILE |
| WAI MING KWAN | ON FILE |
| WAI MING LI | ON FILE |
| WAI MING TUNG | ON FILE |
| WAI MING WONG | ON FILE |
| WAI MING WONG | ON FILE |
| WAI MING WU | ON FILE |
| WAI MING YIU | ON FILE |
| WAI MUI LUI | ON FILE |
| WAI MUN WINSTON LEONG | ON FILE |
| WAI NOK LEUNG | ON FILE |
| WAI ON CHEUNG | ON FILE |
| WAI ON YAU | ON FILE |
| WAI PAN CHANG | ON FILE |
| WAI PAN LAM | ON FILE |
| WAI PAN WU | ON FILE |
| WAI PHYO KYAW | ON FILE |
| WAI PING AU | ON FILE |
| WAI PONG SHUM | ON FILE |
| WAI SAN CHANG | ON FILE |
| WAI SAN CHU | ON FILE |
| WAI SAN HOU | ON FILE |
| WAI SHAN JESSICA CHAN | ON FILE |
| WAI SHAN LUK | ON FILE |
| WAI SHAN WONG | ON FILE |
| WAI SHANE KHONG | ON FILE |
| WAI SHING CHAU | ON FILE |
| WAI SHING CHENG | ON FILE |
| WAI SHING CHEUNG | ON FILE |
| WAI SHING KAM | ON FILE |
| WAI SHING WILSON LAM | ON FILE |
| WAI SHING YEE | ON FILE |
| WAI SHUN CHEUNG | ON FILE |
| WAI SIM LAM | ON FILE |
| WAI SING KWOK | ON FILE |
| WAI SUM CHRISTINE YOUNG | ON FILE |
| WAI SUM KWAN | ON FILE |
| WAI SUN KAN | ON FILE |
| WAI SZE LAI | ON FILE |
| WAI TAK CHOW | ON FILE |
| WAI TAN HONG | ON FILE |
| WAI TAT LO | ON FILE |
| WAI TENG HO | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| WAI TING CHRISTY YUEN | ON FILE |
| WAI TING SANDY YEUNG | ON FILE |
| WAI TING SIT | ON FILE |
| WAI TO CHAN | ON FILE |
| WAI TONG LEUNG | ON FILE |
| WAI TONG SIU | ON FILE |
| WAI TSZ SHEK | ON FILE |
| WAI TUNG LAW | ON FILE |
| WAI TUNG TSUI | ON FILE |
| WAI WA CHAN | ON FILE |
| WAI WA LAM | ON FILE |
| WAI WA NG | ON FILE |
| WAI WAH NG | ON FILE |
| WAI WEN CHENG | ON FILE |
| WAI WENG SENG | ON FILE |
| WAI WING QUE | ON FILE |
| WAI WING YIP | ON FILE |
| WAI WONG LAM | ON FILE |
| WAI WOON YAM | ON FILE |
| WAI XD CHAN | ON FILE |
| WAI XUAN YI | ON FILE |
| WAI YAIN WONG | ON FILE |
| WAI YAN CHAN | ON FILE |
| WAI YAN CHIK | ON FILE |
| WAI YAN KWONG | ON FILE |
| WAI YAN MOE | ON FILE |
| WAI YAN MYINT | ON FILE |
| WAI YAN VIVIAN CHEUNG | ON FILE |
| WAI YAN VIVIEN WU | ON FILE |
| WAI YAN YAU | ON FILE |
| WAI YEE CHAN | ON FILE |
| WAI YEE CHEUNG | ON FILE |
| WAI YEE JACKY LIN | ON FILE |
| WAI YEE LAU | ON FILE |
| WAI YEE RUBY CHOW | ON FILE |
| WAI YEE SO | ON FILE |
| WAI YEE WICKY CHAN | ON FILE |
| WAI YEUNG | ON FILE |
| WAI YEUNG NG | ON FILE |
| WAI YEUNG TIMOTHY TSUI | ON FILE |
| WAI YEUNG WONG | ON FILE |
| WAI YI SIU | ON FILE |
| WAI YIEN CHAN | ON FILE |
| WAI YIH CO | ON FILE |
| WAI YIN CHENG | ON FILE |
| WAI YIN CHEUNG | ON FILE |
| WAI YIN FOO | ON FILE |
| WAI YIN FUNG | ON FILE |
| WAI YIN HOU | ON FILE |
| WAI YIN IAN LEUNG | ON FILE |
| WAI YIN KUNG | ON FILE |
| WAI YIN LEE | ON FILE |
| WAI YIN LEUNG | ON FILE |
| WAI YIN LEUNG | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| WAI YIN LI | ON FILE |
| WAI YIN LIU | ON FILE |
| WAI YIN MARGARET KWAN | ON FILE |
| WAI YIN MICHELLE LAM | ON FILE |
| WAI YIN VALERIE FONG | ON FILE |
| WAI YING CHERRIE CHING | ON FILE |
| WAI YING CHEUNG | ON FILE |
| WAI YIP CHAN | ON FILE |
| WAI YIP LAW | ON FILE |
| WAI YIP TANG | ON FILE |
| WAI YIU YU | ON FILE |
| WAI YU CHAN | ON FILE |
| WAICHING BERNARD LAM | ON FILE |
| WAIEL ABDALLAH | ON FILE |
| WAIKEONG KURT YONG | ON FILE |
| WAIKUANG LEE | ON FILE |
| WAINER AGLIARDI | ON FILE |
| WAINER FERNANDO DE CARVALHO | ON FILE |
| WAIS SALLEK | ON FILE |
| WAITIN LEE | ON FILE |
| WAI-YAN KYAW MYINT | ON FILE |
| WAI-YIN KWAN | ON FILE |
| WAJDEY T NESHEIWAT | ON FILE |
| WAJED BADAWI | ON FILE |
| WAJEEH WAHEED CHAUDHRY | ON FILE |
| WAKAASH AHMED KHAN | ON FILE |
| WAL K CHONG | ON FILE |
| WALAKADAWATTAGE BUDDHIKA DHANUSHKA WALPOLA | ON FILE |
| WALAWE HEVAMANAGE DILMI THARUSHIKA SIRIWARDHANA | ON FILE |
| WALAWWE ANIL BANDARA EKANAYAKA EKANAYAKA MUDIYANSELAGE MADAPOLA | ON FILE |
| WALBERTO JESUS NARVAEZ SEPULVEDA | ON FILE |
| WALDEK M BARTOSZ | ON FILE |
| WALDEMAR ALDUK | ON FILE |
| WALDEMAR ANDRZEJ BUNIA | ON FILE |
| WALDEMAR BADER | ON FILE |
| WALDEMAR BAGINSKI | ON FILE |
| WALDEMAR CEZARY RUTKOWSKI | ON FILE |
| WALDEMAR DEBSKI | ON FILE |
| WALDEMAR EMANUEL SANCHEZ | ON FILE |
| WALDEMAR GEIGER | ON FILE |
| WALDEMAR HOLZ | ON FILE |
| WALDEMAR J BUCIOR | ON FILE |
| WALDEMAR JAKUB CAG | ON FILE |
| WALDEMAR JAN JANOSZKA | ON FILE |
| WALDEMAR JAUFMANN | ON FILE |
| WALDEMAR JERZY SIKORSKI | ON FILE |
| WALDEMAR JORDAN | ON FILE |
| WALDEMAR K HAPON | ON FILE |
| WALDEMAR KRASOVSKYY | ON FILE |
| WALDEMAR LACHUT | ON FILE |
| WALDEMAR LUDWICZAK | ON FILE |
| WALDEMAR MARIANO CUATRIN SGRITTA | ON FILE |
| WALDEMAR MARIO LARAURI REYES | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| WALDEMAR MASZEWSKI | ON FILE |
| WALDEMAR MAZUREK | ON FILE |
| WALDEMAR MICHAL ROGOWSKI | ON FILE |
| WALDEMAR ORZOL | ON FILE |
| WALDEMAR POUYDEBAT | ON FILE |
| WALDEMAR SCHATTNER | ON FILE |
| WALDEMAR SCHERBAKOFF | ON FILE |
| WALDEMAR SCHMIDT | ON FILE |
| WALDEMAR SCHWEIZ | ON FILE |
| WALDEMAR STEINGRÃ„BER | ON FILE |
| WALDEMAR WASILCZYK | ON FILE |
| WALDEN ECEVIT CABALLERO | ON FILE |
| WALDO ANDRES CORNEJO GENERAL | ON FILE |
| WALDO IVAN SILVA PAGAN | ON FILE |
| WALDO ROLAND AGNES MARIA KIKKEN | ON FILE |
| WALDO S BROZO | ON FILE |
| WALDO WESSELS | ON FILE |
| WALDRON TOWFIQ YU LEE | ON FILE |
| WALEED AHMED | ON FILE |
| WALEED ALI AHMED ALI GADELKAREEM | ON FILE |
| WALEED FAYZI | ON FILE |
| WALEED HADI H ALYAMI | ON FILE |
| WALEED IMI IQBAL | ON FILE |
| WALEED MANSOUR AL-JOHAR | ON FILE |
| WALEED THAWAB S ALOTAIBI | ON FILE |
| WALEY HOWAN TAM | ON FILE |
| WALID ABOU-HALLOUN | ON FILE |
| WALID ALDHAHER | ON FILE |
| WALID BELAKRY | ON FILE |
| WALID BOUGHRIRA | ON FILE |
| WALID DOUBAN | ON FILE |
| WALID EL SHAREIF | ON FILE |
| WALID HAMMOUCHE | ON FILE |
| WALID HANTACH | ON FILE |
| WALID KHALED ABDULRAHMAN FAYYAD | ON FILE |
| WALID KHALIL | ON FILE |
| WALID KHOURY | ON FILE |
| WALID MALAEB | ON FILE |
| WALID OKACHA BARSALI | ON FILE |
| WALID RAHIM HABASSI | ON FILE |
| WALID SOUKI | ON FILE |
| WALID TAREK MOHAMED ABOUELWAFA ANAS | ON FILE |
| WALIDE AOUADI | ON FILE |
| WALIMINI ARACHCHILAGE PRADEEP PUSHPA KUMARA | ON FILE |
| WALIMUNI SHIRAN DILTHUSHAN FONSEKA | ON FILE |
| WALIMUNI VENURI KAMAYA MENDIS WEBER | ON FILE |
| WALIN N PEREZ | ON FILE |
| WALISON TOMAS DA COSTA SILVA | ON FILE |
| WALKER ANDREWS HUDSON | ON FILE |
| WALKER BRYAN SCOTT | ON FILE |
| WALKER CAMPBELL GRAHAM | ON FILE |
| WALKER JAMES ATKINSON | ON FILE |
| WALKER RYSLEY ROSAND | ON FILE |
| WALKER TODD MAXEY | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| WALKER VAN DIXHORN | ON FILE |
| WALKER WHITESIDE PETTIBONE | ON FILE |
| WALLACE CANDACE MULLIKIN | ON FILE |
| WALLACE DOS REIS SANTOS BOLDRIN | ON FILE |
| WALLACE FRANKLIN BANACH | ON FILE |
| WALLACE MAK | ON FILE |
| WALLACE PARKS JR | ON FILE |
| WALLACE PERRY JOHNSTONE | ON FILE |
| WALLACE REILLY FERRIS | ON FILE |
| WALLACE WALTER PECK | ON FILE |
| WALLAPA TAERATTANACHAI | ON FILE |
| WALLY SHAO | ON FILE |
| WALSH MARIE COSTIGAN | ON FILE |
| WALSH PAUL | ON FILE |
| WALT SCHAGEN | ON FILE |
| WALT STANDING PLUMLEE | ON FILE |
| WALTER A CARBAJALBAUTISTA | ON FILE |
| WALTER ABINADIJYANG SHAMO | ON FILE |
| WALTER AESCHIMANN | ON FILE |
| WALTER AGARICI | ON FILE |
| WALTER ALAN COOK | ON FILE |
| WALTER ALAN MACCALDER | ON FILE |
| WALTER ALBERTO LEDESMA | ON FILE |
| WALTER ALEJANDRO VERGARA | ON FILE |
| WALTER ALFREDO ZELAYA MARROQUIN | ON FILE |
| WALTER ALICANTI | ON FILE |
| WALTER ALVARO QUEZADA | ON FILE |
| WALTER ANDRES APARICIO VELEZ | ON FILE |
| WALTER ANDREW CONLON BUNTEN | ON FILE |
| WALTER ANTONIO GERMANI | ON FILE |
| WALTER ANTONIO GUERRERO MERIZALDE | ON FILE |
| WALTER ANTONIO SAAVEDRA | ON FILE |
| WALTER ARIEL ACTIS | ON FILE |
| WALTER ARMAND P SMOLDERS | ON FILE |
| WALTER ARNOLD | ON FILE |
| WALTER AUGUSTO FERNANDES | ON FILE |
| WALTER BALTAZAR NEHRU MARY DEVADOSS | ON FILE |
| WALTER BELLI | ON FILE |
| WALTER BENEDETTO MARIA RIZZO | ON FILE |
| WALTER BISHOP | ON FILE |
| WALTER BRENT SLAVEN | ON FILE |
| WALTER C BROOKS | ON FILE |
| WALTER C HORTON | ON FILE |
| WALTER C JACKSON | ON FILE |
| WALTER CHIHUA LEE | ON FILE |
| WALTER CLAUDE III MEIERAREND | ON FILE |
| WALTER CLYDE MERRILL | ON FILE |
| WALTER DA LUZ | ON FILE |
| WALTER DADDARIO | ON FILE |
| WALTER DAL LAGO | ON FILE |
| WALTER DANIE CASAROTTI VARELA | ON FILE |
| WALTER DANIEL ABREGO | ON FILE |
| WALTER DANIEL GULLON | ON FILE |
| WALTER DANIEL J MORVILLO | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| WALTER DANIEL SORIA CORONEL | ON FILE |
| WALTER DURA REY | ON FILE |
| WALTER E ALVARADO SALAMANCA | ON FILE |
| WALTER E KOKOYACHUK | ON FILE |
| WALTER EBULUBU | ON FILE |
| WALTER EDGARDO ANRATHER | ON FILE |
| WALTER EDGARDO ORTIZ SOSA | ON FILE |
| WALTER EDUARDO DAVID ORDONXXEZ | ON FILE |
| WALTER EDWARD CHALKLEY | ON FILE |
| WALTER EDWARD LORE | ON FILE |
| WALTER EMMANUEL NAVARRO PEREMARTI | ON FILE |
| WALTER ENRIQUE FLORES MENA | ON FILE |
| WALTER ERNEST BOWLES | ON FILE |
| WALTER ETHAN CAIRNS | ON FILE |
| WALTER EUGENE BAUGH | ON FILE |
| WALTER EZEQUIEL MEDINA | ON FILE |
| WALTER EZEQUIEL RIVEROS | ON FILE |
| WALTER F MULLIGAN III | ON FILE |
| WALTER FABIAN BARZAL | ON FILE |
| WALTER FEDERICO ALI | ON FILE |
| WALTER FERNANDO BALSER | ON FILE |
| WALTER FERRU | ON FILE |
| WALTER FRANCISCO WENZEL ATAN | ON FILE |
| WALTER GIGLIOTTI | ON FILE |
| WALTER GIOVAN RUSSO CASSIGNOL | ON FILE |
| WALTER GIOVANY LOPEZ | ON FILE |
| WALTER GONZALEZ DOMENZAIN | ON FILE |
| WALTER GRACECLEMENT LYMAN | ON FILE |
| WALTER GRANVILLE COMMONS | ON FILE |
| WALTER GREG GUTHRIE | ON FILE |
| WALTER GUIDO SILVERO MORALES | ON FILE |
| WALTER H SJAUW MOENG JIE | ON FILE |
| WALTER HAYDN | ON FILE |
| WALTER HELGE DUNKER | ON FILE |
| WALTER HENRY LEWIS | ON FILE |
| WALTER HORACIO SAMUDIO | ON FILE |
| WALTER J DEAN | ON FILE |
| WALTER JAVIER URIONA DIAZ | ON FILE |
| WALTER JESSE ST ROSE | ON FILE |
| WALTER JOAQUIN RODRIGUEZ | ON FILE |
| WALTER JOHN IV FLOSS | ON FILE |
| WALTER JOHN KOETKE | ON FILE |
| WALTER JOHNSON | ON FILE |
| WALTER JOMIYANE MOGANE | ON FILE |
| WALTER JOSEF JAHN | ON FILE |
| WALTER JOZEF R DESMET | ON FILE |
| WALTER KERR | ON FILE |
| WALTER KLESS | ON FILE |
| WALTER KNEEFEL | ON FILE |
| WALTER KOEHLENBERG | ON FILE |
| WALTER LEE WILLIAMS | ON FILE |
| WALTER LUDWIG BUCHNER | ON FILE |
| WALTER MANFRED FROLING | ON FILE |
| WALTER MANUEL MARTINEZ | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| WALTER MANUEL MARTINEZ | ON FILE |
| WALTER MARIA ARENDSEN | ON FILE |
| WALTER MARTIN BARRETO | ON FILE |
| WALTER MATIAS FERNANDEZ | ON FILE |
| WALTER MICHAEL JR SEIDEL | ON FILE |
| WALTER MINO | ON FILE |
| WALTER MYHAYLOVIC KAPLAN | ON FILE |
| WALTER NARDI | ON FILE |
| WALTER NARESI DE MORAIS JUNIOR | ON FILE |
| WALTER NEIL M | ON FILE |
| WALTER NICOLAS PEREYRA TROTTA | ON FILE |
| WALTER NORRIS BONE | ON FILE |
| WALTER O DUARTES ALVAREZ | ON FILE |
| WALTER OLSZOWY | ON FILE |
| WALTER OMAR MORALES AYALA | ON FILE |
| WALTER PAGE HARRIS | ON FILE |
| WALTER PATRICIO MORAGA NOVOA | ON FILE |
| WALTER PAUL ACUNA | ON FILE |
| WALTER PAUL DITTO III | ON FILE |
| WALTER PHILIPPE YAYRA KWAKU-ATILO GUMEDZOE | ON FILE |
| WALTER PHILLIP HENRY | ON FILE |
| WALTER PICCININI | ON FILE |
| WALTER PINTO DA COSTA PIRES | ON FILE |
| WALTER PIRES | ON FILE |
| WALTER PRAX | ON FILE |
| WALTER PUMMER JR | ON FILE |
| WALTER R VALERIO | ON FILE |
| WALTER RANDEL BURNS | ON FILE |
| WALTER RANDOLPH COLLANY | ON FILE |
| WALTER RAUL REITOVICH | ON FILE |
| WALTER RAUL REITOVICH | ON FILE |
| WALTER RAY BOGGS | ON FILE |
| WALTER RECCHIA | ON FILE |
| WALTER RENE J JANSSEN | ON FILE |
| WALTER RENTERIA AGUALIMPIA | ON FILE |
| WALTER RICHARDSON ROWNTREE | ON FILE |
| WALTER ROBERTO BRAVO | ON FILE |
| WALTER RODRIGO TABOADA | ON FILE |
| WALTER ROGER ENGLER | ON FILE |
| WALTER ROLANDO ROMERO HERNANDEZ | ON FILE |
| WALTER ROY MCFADDEN | ON FILE |
| WALTER ROY SHIMMEL | ON FILE |
| WALTER S ZINENKO | ON FILE |
| WALTER SARTORI | ON FILE |
| WALTER SCHWEIGHOFER | ON FILE |
| WALTER SECONDO ARESCA | ON FILE |
| WALTER SERGE ALEXANDRE JONDEAU | ON FILE |
| WALTER SETTIMO | ON FILE |
| WALTER STEPHEN VELOSKY | ON FILE |
| WALTER STEWART | ON FILE |
| WALTER T JR WHITE | ON FILE |
| WALTER THOMAS HEILMANN | ON FILE |
| WALTER TREZZI | ON FILE |
| WALTER VELEZ | ON FILE |



| NAME | EMAIL |
|---|---|
| WALTER VISINTIN | ON FILE |
| WALTER WADE HOPKINS | ON FILE |
| WALTER WEINMANN | ON FILE |
| WALTER WILLIAM BURKE | ON FILE |
| WALTER WILLIAMS | ON FILE |
| WALTER-ALEXANDROS ZERVOS | ON FILE |
| WALTER-GERHARD OLEAR | ON FILE |
| WALTER-JOHANN DIETRICH | ON FILE |
| WALTERSCOTT OKEKAI LEPLEY | ON FILE |
| WALTERUS LAMBERTUS MARIA ALINK | ON FILE |
| WALTHER OMAR LUEVANO RICHARTE | ON FILE |
| WALTON PARK WILBOURNE | ON FILE |
| WALTRAUD ANNE NIEDERWAHRENBROCK | ON FILE |
| WALTRAUD HEDWIG SCHMIDT | ON FILE |
| WAN ABDUL RAHMAN BIN ABDUL LATIFF | ON FILE |
| WAN AH YOW | ON FILE |
| WAN CHANG PI | ON FILE |
| WAN CHEN HSU | ON FILE |
| WAN CHIN CHEANG | ON FILE |
| WAN CHUNG TONG | ON FILE |
| WAN CHUNG TSANG | ON FILE |
| WAN ENG LOON | ON FILE |
| WAN ERLIANI BINTI WAN MUHAMMAD | ON FILE |
| WAN FEI YEUNG | ON FILE |
| WAN FIRDAUS NUR BIN WAN SILMY | ON FILE |
| WAN FUNG WONG | ON FILE |
| WAN HIN KWOK | ON FILE |
| WAN HO LAM | ON FILE |
| WAN HO LEUNG | ON FILE |
| WAN HSUAN LEE | ON FILE |
| WAN HUI LEE | ON FILE |
| WAN IZZUL FARHAN BIN WAN HASSAN | ON FILE |
| WAN KI CHEUNG | ON FILE |
| WAN KI LIU | ON FILE |
| WAN KIN KAREN FUNG | ON FILE |
| WAN LAAM CHAN | ON FILE |
| WAN LI LI | ON FILE |
| WAN LIK WONG | ON FILE |
| WAN LIN CHANG | ON FILE |
| WAN LUN YU | ON FILE |
| WAN LUNG LEUNG | ON FILE |
| WAN MAI KUAN | ON FILE |
| WAN MASTURA BTE WAN MOHAMED | ON FILE |
| WAN MOHAMMAD AFIF BIN WAN MOHD YUSOF ABD HALIM | ON FILE |
| WAN MOHD ASRI BIN WAN ZAKARIA | ON FILE |
| WAN MUHAMAD RIZAL BIN WAN ISKANDAR | ON FILE |
| WAN NOK CHAN | ON FILE |
| WAN NUR SYAFIQ BIN WAN NOOR | ON FILE |
| WAN PEI SEE | ON FILE |
| WAN PENG TAN | ON FILE |
| WAN PING | ON FILE |
| WAN PING HSIUNG | ON FILE |
| WAN PUN | ON FILE |
| WAN SAU LAW | ON FILE |





| NAME | EMAIL |
|------|-------|
| WAN SEOB KIM | ON FILE |
| WAN SHAMSUL KAMAR ISKANDAR | ON FILE |
| WAN SUM CHU | ON FILE |
| WAN TO NG | ON FILE |
| WAN TO WONG | ON FILE |
| WAN WOONG JENG | ON FILE |
| WAN Y YANG | ON FILE |
| WAN YI AU | ON FILE |
| WAN YI CHANG | ON FILE |
| WAN YI HO | ON FILE |
| WAN YIN HAW | ON FILE |
| WAN YING LAI | ON FILE |
| WAN YING WOO | ON FILE |
| WAN YUN HAO | ON FILE |
| WAN ZHI QING | ON FILE |
| WANASINGHE ARACHCHIGE DHEEMANTHA VIRAJA WANASINGHE | ON FILE |
| WANDA DARLENE KIMBALL | ON FILE |
| WANDA JEAN ELLIS-FANT | ON FILE |
| WANDA JUREWICZ | ON FILE |
| WANDA L HAMPTON | ON FILE |
| WANDA MAE LUCE | ON FILE |
| WANDA MARIA WEBB | ON FILE |
| WANDA MARIE GILL | ON FILE |
| WANDA MUNN STUDEMEYER | ON FILE |
| WANDA S DE BOER VAN DER WAAL | ON FILE |
| WANDA SUE FITZGERALD | ON FILE |
| WANDEE MAITHAI | ON FILE |
| WANDER DANIEL DIAS | ON FILE |
| WANDER OLIVEIRA GODINHO | ON FILE |
| WANDERSON RALPH SILVA VITA | ON FILE |
| WANDILE ZULU | ON FILE |
| WANDON TREMOND HAYNES | ON FILE |
| WANG CHEUNG KWONG | ON FILE |
| WANG CHEUNG NG | ON FILE |
| WANG CHI ADRIAN HO | ON FILE |
| WANG DEXUN | ON FILE |
| WANG FUNG FRANK IP | ON FILE |
| WANG GUAN ZHI LEONARD | ON FILE |
| WANG HAN SERN | ON FILE |
| WANG HEI JASON LOK | ON FILE |
| WANG HEI KEITH LEUNG | ON FILE |
| WANG HEI ROMEO NG | ON FILE |
| WANG JADASON | ON FILE |
| WANG JIANBAO | ON FILE |
| WANG JIANFANG | ON FILE |
| WANG JOON LEONG | ON FILE |
| WANG JUNMING | ON FILE |
| WANG KANGLE | ON FILE |
| WANG KANGYI  ISAAC | ON FILE |
| WANG KEI LEE | ON FILE |
| WANG KIT TSE | ON FILE |
| WANG LENJIN | ON FILE |
| WANG LIANGYU | ON FILE |
| WANG LIANQIN AVIS | ON FILE |


**STRETTO**

**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| WANG LIN YING | ON FILE |
| WANG LUI | ON FILE |
| WANG OU | ON FILE |
| WANG PANGHAN | ON FILE |
| WANG PEISHI | ON FILE |
| WANG PIAK KIM | ON FILE |
| WANG PING-HSIN | ON FILE |
| WANG QI | ON FILE |
| WANG RUI FENG | ON FILE |
| WANG RUOHANG | ON FILE |
| WANG SHENGCHUNG | ON FILE |
| WANG SHUN HO | ON FILE |
| WANG SIJIN | ON FILE |
| WANG TANG | ON FILE |
| WANG TAT ALEXANDER HO | ON FILE |
| WANG TING CHEONG | ON FILE |
| WANG WEE SIONG | ON FILE |
| WANG XING | ON FILE |
| WANG XUAN SEAN | ON FILE |
| WANG YING JIE | ON FILE |
| WANG YIT SHIUAN | ON FILE |
| WANG YU HUI LI | ON FILE |
| WANG YUXIAN DIANA | ON FILE |
| WANG ZHI | ON FILE |
| WANG ZI HUI ZOE | ON FILE |
| WANG ZI WEI | ON FILE |
| WANG ZIQI | ON FILE |
| WANGAN WU | ON FILE |
| WANGCHENG WU | ON FILE |
| WANG-CHEONG WONG | ON FILE |
| WANGCHUK PHUNTSOK | ON FILE |
| WANGMO TENZIN | ON FILE |
| WANI F TOAISHARA | ON FILE |
| WANIDA JONGSUWANRAK | ON FILE |
| WANITCHAYA MEEWAEO | ON FILE |
| WANJA BENJAMIN KNEIB | ON FILE |
| WANJA SEBASTIAN DÃ–RING | ON FILE |
| WANJIRU KIARUE | ON FILE |
| WANLING HO | ON FILE |
| WANLIPIKA SODJIT | ON FILE |
| WANNDELARD KIM | ON FILE |
| WANNES E M SCHOOFS | ON FILE |
| WANNES JAN M KOYEN | ON FILE |
| WANNES W E MAGITS | ON FILE |
| WAN-NI HARRISON | ON FILE |
| WANNING LIU | ON FILE |
| WANNISA CHATAMORN WONG | ON FILE |
| WANPAGA CHUTATAPE | ON FILE |
| WANQI TAN | ON FILE |
| WANSAU AMY WONG | ON FILE |
| WANSHAKIE VISHALYA BALASOORIYA UDAHA BALASOORIYA GEDARA | ON FILE |
| WANSHANG SHAN | ON FILE |
| WANTENG ZHENG | ON FILE |
| WANTING SHI | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| WANWIPA SCHUM | ON FILE |
| WANXIA LYU | ON FILE |
| WANYI LOUISE XIE | ON FILE |
| WAN-YI SHIH | ON FILE |
| WANYU TANG | ON FILE |
| WANYU YE | ON FILE |
| WAPPIE BROES | ON FILE |
| WAQAS ALI KHATTAK | ON FILE |
| WAQAS GEERT N WAHEED | ON FILE |
| WAQAS IQBAL BHATTI | ON FILE |
| WAQAS KHALID | ON FILE |
| WAQAS QAYYUM | ON FILE |
| WARANTHON EMSIRANAN | ON FILE |
| WARANYA KHAMMAS | ON FILE |
| WARAPORN WEERAKUN | ON FILE |
| WARATH VIRAPUCHONG | ON FILE |
| WARD ANTHONY LUND | ON FILE |
| WARD BOEY | ON FILE |
| WARD D F ROBERTS | ON FILE |
| WARD PENNEMANS | ON FILE |
| WARD RIJNSBURGER EV VAN | ON FILE |
| WARD ROELAND J VERFAILLIE | ON FILE |
| WARDELL SMITH | ON FILE |
| WARICK SPITTLE | ON FILE |
| WARINTHORN CHATTHONGKAM | ON FILE |
| WARISA SIHIRUNWONG | ON FILE |
| WARIT PLUEMWORASAWAT | ON FILE |
| WARIT SRISURIYARUNGRUENG | ON FILE |
| WARITHUDDIN SALEEM | ON FILE |
| WARITSARA KRYSTAL XAYVONG | ON FILE |
| WARNA MATTHIJS BERRIER | ON FILE |
| WARNAKULASURIYA CHRISTOPHER BASIL FERNANDO | ON FILE |
| WARNER ENNES | ON FILE |
| WARNER PRESTON CUTBILL | ON FILE |
| WARNER SALESA MAIAVA | ON FILE |
| WARNER WAN DE MING | ON FILE |
| WARONG SUKSAVATE | ON FILE |
| WARQAA FARZEEN ROOH ALLAH AL AJMI | ON FILE |
| WARREN ALEXANDER MONDAY | ON FILE |
| WARREN ALFRED ANTHONY STURT | ON FILE |
| WARREN ANTHONY CRUMMER | ON FILE |
| WARREN BENJAMIN KUSHNER | ON FILE |
| WARREN BENTON SC SMITH | ON FILE |
| WARREN CASIMIR FAULKNER | ON FILE |
| WARREN CLARK HOFFMAN | ON FILE |
| WARREN CLIVE ANTHONY EDWARDS | ON FILE |
| WARREN DAMPIER BOOTH | ON FILE |
| WARREN DAVID MULLENAX | ON FILE |
| WARREN DENNIS CARLSON | ON FILE |
| WARREN DESMOND BUTTON | ON FILE |
| WARREN DEWITT FREDERICK JR | ON FILE |
| WARREN EARL TAN NGO | ON FILE |
| WARREN EARL WUNDER | ON FILE |
| WARREN ERIC HEMMINGWAY | ON FILE |



| NAME | EMAIL |
|------|-------|
| WARREN ERROL JONES | ON FILE |
| WARREN ETIENNE WRIGHT | ON FILE |
| WARREN F WATKINS | ON FILE |
| WARREN FRANCIS FLEMING | ON FILE |
| WARREN FRANKLIN BROWN JR | ON FILE |
| WARREN J GREIG | ON FILE |
| WARREN J KWOK | ON FILE |
| WARREN JACOB DOLLER | ON FILE |
| WARREN JOHN MARRIOTT | ON FILE |
| WARREN JOHN THOMPSON | ON FILE |
| WARREN JONATHAN EATON SCIACCALUGA | ON FILE |
| WARREN JOSEPH CARDINAL | ON FILE |
| WARREN JOSEPH GONSALVEZ | ON FILE |
| WARREN JOSEPH HERLT | ON FILE |
| WARREN JUANITO TEHAU GAVIN | ON FILE |
| WARREN L MITCHELL | ON FILE |
| WARREN LEE CLARK | ON FILE |
| WARREN LEE PARKS | ON FILE |
| WARREN LEE SNIPE | ON FILE |
| WARREN LESTER SIMMONS | ON FILE |
| WARREN LYNDON LAMB | ON FILE |
| WARREN MACKENZIE FORSYTHE | ON FILE |
| WARREN MADISON | ON FILE |
| WARREN MARCEAU JEAN PIERE MAUBAILLY | ON FILE |
| WARREN MATTHEW JOHN BURKE | ON FILE |
| WARREN MAXWELL KELLEY | ON FILE |
| WARREN MCKECHNIE | ON FILE |
| WARREN NG | ON FILE |
| WARREN NICHOLAS KRITKO | ON FILE |
| WARREN NICHOLAS WHITLOW | ON FILE |
| WARREN NOBLE BALL | ON FILE |
| WARREN P ELLIOTT | ON FILE |
| WARREN PATRICK DOYLE | ON FILE |
| WARREN PAUL DICK | ON FILE |
| WARREN PAUL RYCKMAN | ON FILE |
| WARREN RAJA GREENSLADE | ON FILE |
| WARREN READER | ON FILE |
| WARREN ROBERT GINO WHITMORE | ON FILE |
| WARREN ROBERT WHEELOCK | ON FILE |
| WARREN ROSS HOOVER | ON FILE |
| WARREN SEVEL | ON FILE |
| WARREN SHERARD THOMAS | ON FILE |
| WARREN STELLAN SCHWIKERT | ON FILE |
| WARREN STELMAN | ON FILE |
| WARREN TAUNGAHA BLACK | ON FILE |
| WARREN TAYLOR RACE | ON FILE |
| WARREN THOLE | ON FILE |
| WARREN THOMAS MCNEY | ON FILE |
| WARREN TRESOR LUVAMBANU | ON FILE |
| WARREN VAN BUTLER | ON FILE |
| WARREN WILLIAMS | ON FILE |
| WARREN-DEAN LANGEVELDT | ON FILE |
| WARRUNTHORN KITTIWONGSUNTHORN | ON FILE |
| WARSHAA MISHRA | ON FILE |

![Stretto logo]

**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| WARUNI HERATH MURPHY | ON FILE |
| WARUT KHOROP | ON FILE |
| WARUT KHRUTKHAM | ON FILE |
| WARUZJAN SHAHBAZIAN | ON FILE |
| WARWICK AARON LEVY | ON FILE |
| WARWICK ALLEN HACKNEY | ON FILE |
| WARWICK AMURAO PANGILINAN | ON FILE |
| WARWICK ANTHONY DEANE MAYSON | ON FILE |
| WARWICK COLIN BROOKES | ON FILE |
| WARWICK OLIVER WILLIAMS | ON FILE |
| WARWICK PETER TWARTZ | ON FILE |
| WARWICK STEPHEN CREGAN | ON FILE |
| WASALA HERATHKEERTHI MUDIYANSELAGE NIKI SUDARMA MENIKE | ON FILE |
| WASAN HUAYHONGTHONG | ON FILE |
| WASAN MAKSAEREEKUL | ON FILE |
| WASANA SEELAKHAM | ON FILE |
| WASANTHA HERATH HERATH MUDIYANSELAGE | ON FILE |
| WASANTHA KUMARA MUNAVEEA ARACHCHILAGE KUSHAN | ON FILE |
| WASEEM HANNA ISSA ISSA | ON FILE |
| WASEEM HELMI OMAR GHARBIEH | ON FILE |
| WASEEM SHABOUT | ON FILE |
| WASEEM SHAHZAO | ON FILE |
| WASEEM TEST SHABOUT | ON FILE |
| WASEIM SAID CHEDID | ON FILE |
| WASH ADAMS III | ON FILE |
| WASHIM AHMED | ON FILE |
| WASHINGTON AGUIRRE DURAN | ON FILE |
| WASHINGTON AMADOR CUESTAS | ON FILE |
| WASHINGTON ISUAL DE SOUZA ASCENSO | ON FILE |
| WASILA ISSA ISSA | ON FILE |
| WASIM ALI TOBWALA | ON FILE |
| WASIM MICHAEL ASSAF | ON FILE |
| WASIM MOHAMMED YUSUF MEHBOOBSAB | ON FILE |
| WASIN SICHE | ON FILE |
| WASIU ABIODUN ASHIRU | ON FILE |
| WASNA H BROCKWAY | ON FILE |
| WASSANA BOONKIW | ON FILE |
| WASSEEM ZAHER | ON FILE |
| WASSIM BEN HAJ | ON FILE |
| WASSIM ELIASP AZZI | ON FILE |
| WASSIM YOUSSIF ABOUSAMRA | ON FILE |
| WASSIMA DANIA GAMAL | ON FILE |
| WAST REDMI | ON FILE |
| WATANA PIRARATAKUL | ON FILE |
| WATARU SEAN AOKI | ON FILE |
| WATASIT KEOPRASERT | ON FILE |
| WATAWALA KANKANAMAGE THUSHITHA SRILAL | ON FILE |
| WATAWALA KANKANAMAGE YOHAN ASANKA JAYALAL | ON FILE |
| WATCHARACHAI CHAICHAROEN | ON FILE |
| WATCHARAPOL KUNDALAPUTRA | ON FILE |
| WATCHAREE SAE-LIM | ON FILE |
| WATHA VANN | ON FILE |
| WATHSALA MANIKE HALPE DON | ON FILE |
| WATISONI RALULU | ON FILE |



| NAME | EMAIL |
|---|---|
| WATSON DANGERVIL | ON FILE |
| WATSON SRITANYALUCKSANA | ON FILE |
| WATTANA THONGPAT | ON FILE |
| WATTANAI LATTIKUL | ON FILE |
| WATTLE DOWNS HONEY LTD | ON FILE |
| WAUTER LUC P DE BRUYNE | ON FILE |
| WAVERLEY JOY BRINKLER | ON FILE |
| WAWRZYNIEC KLEMENS STACHOWSKI | ON FILE |
| WAY LOON JONATHAN CHEN | ON FILE |
| WAYAN BLUE PALMIERI | ON FILE |
| WAYLAN LOBBANGON BASUNGIT | ON FILE |
| WAYLEN PAUL INWOOD | ON FILE |
| WAYLON DUSTIN SCHELLER | ON FILE |
| WAYLON JAY HUBER | ON FILE |
| WAYMON JAMES GOODEN | ON FILE |
| WAYNE A DOW | ON FILE |
| WAYNE A RUDDICK | ON FILE |
| WAYNE ACTON | ON FILE |
| WAYNE ALAN HUGHES | ON FILE |
| WAYNE ALAN STEWART | ON FILE |
| WAYNE ALDEN SPENCER | ON FILE |
| WAYNE ALFRED SHIRREFFS | ON FILE |
| WAYNE ALISON RUSSELL | ON FILE |
| WAYNE ALLAN PLAUT | ON FILE |
| WAYNE ALLAN PRESSLER | ON FILE |
| WAYNE ALLAN SPARSHU | ON FILE |
| WAYNE ALLEN CHRISTIE | ON FILE |
| WAYNE ALLEN HOLLOPETER | ON FILE |
| WAYNE ANDERSON LEMIN | ON FILE |
| WAYNE ANTHONY ATHERTON | ON FILE |
| WAYNE ANTHONY DARE | ON FILE |
| WAYNE ANTHONY DONALDSON | ON FILE |
| WAYNE ANTHONY EXUM | ON FILE |
| WAYNE CARL DSOUZA | ON FILE |
| WAYNE CHANG | ON FILE |
| WAYNE CHARLES LAW | ON FILE |
| WAYNE CHRISTOPHER CONNOR | ON FILE |
| WAYNE COLLYER | ON FILE |
| WAYNE COLTON BOYDSTUN | ON FILE |
| WAYNE CRAIG PULLEN | ON FILE |
| WAYNE CURTIS FJERSTAD | ON FILE |
| WAYNE DANIEL BOSHIER | ON FILE |
| WAYNE DANIEL CLARKE | ON FILE |
| WAYNE DAVID MOSES | ON FILE |
| WAYNE DAVID NICOL | ON FILE |
| WAYNE DAVID SOBCZAK | ON FILE |
| WAYNE DAVIS ALLAN | ON FILE |
| WAYNE DELGUN STEEL | ON FILE |
| WAYNE DOORE | ON FILE |
| WAYNE E BIRCH | ON FILE |
| WAYNE E HICKLING | ON FILE |
| WAYNE EDWARD INGRAM | ON FILE |
| WAYNE EDWARD WALTERS | ON FILE |
| WAYNE ERIC GRIMES | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| WAYNE ERIC THOMAS | ON FILE |
| WAYNE EUGENE TROUTMAN | ON FILE |
| WAYNE EVANS | ON FILE |
| WAYNE FREES | ON FILE |
| WAYNE GREGORY PORTER | ON FILE |
| WAYNE GREGORY URODA | ON FILE |
| WAYNE GRIFFIN | ON FILE |
| WAYNE HARRY BROWAND | ON FILE |
| WAYNE HENDRIK SIMON TERMAAT | ON FILE |
| WAYNE HENRY | ON FILE |
| WAYNE HOWARD STARN | ON FILE |
| WAYNE JASON | ON FILE |
| WAYNE JOHN HAAG | ON FILE |
| WAYNE JOHN HOGELAND | ON FILE |
| WAYNE JUSTIN WARBLE | ON FILE |
| WAYNE KA WING YU | ON FILE |
| WAYNE KENNETH BENSON | ON FILE |
| WAYNE KEVIN CLARK | ON FILE |
| WAYNE LEE | ON FILE |
| WAYNE LEE CAMP | ON FILE |
| WAYNE LEE PAGE | ON FILE |
| WAYNE LIM CHEE KIAN | ON FILE |
| WAYNE LITTLE | ON FILE |
| WAYNE LIU | ON FILE |
| WAYNE LOCK | ON FILE |
| WAYNE LOW KA SHIN | ON FILE |
| WAYNE M BURTON | ON FILE |
| WAYNE MANCILLAS SUAREZ | ON FILE |
| WAYNE MATTHEW JUDGES | ON FILE |
| WAYNE MCNAUGHTON | ON FILE |
| WAYNE MICALLEF | ON FILE |
| WAYNE MICHAEL COSTELLO | ON FILE |
| WAYNE MICHAEL GARRIDO | ON FILE |
| WAYNE MICHAEL JOHNSON | ON FILE |
| WAYNE MICHAEL SAGER | ON FILE |
| WAYNE MOSS | ON FILE |
| WAYNE MURRAY MACDOUGALL | ON FILE |
| WAYNE OLSEN FERGERSTROM JR | ON FILE |
| WAYNE ONEIL MALCOLM | ON FILE |
| WAYNE PALASIA | ON FILE |
| WAYNE PATRICK FOGARTY | ON FILE |
| WAYNE PATRICK MARTIN | ON FILE |
| WAYNE PAUL MARCEL | ON FILE |
| WAYNE PAUL ROBINSON | ON FILE |
| WAYNE PETER HANSEN | ON FILE |
| WAYNE PHILIP STANLEY | ON FILE |
| WAYNE PUNTER | ON FILE |
| WAYNE R CRONJAEGER | ON FILE |
| WAYNE R ROCHON | ON FILE |
| WAYNE RALSTON LANGLEY | ON FILE |
| WAYNE RANDAL MAWER | ON FILE |
| WAYNE RAY ROTH | ON FILE |
| WAYNE REGINALD BECKWITH | ON FILE |
| WAYNE RICHARD ARCHIBALD | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| WAYNE RICHARD FERREIRA | ON FILE |
| WAYNE ROBERT HEROD | ON FILE |
| WAYNE ROBERT SKINNER | ON FILE |
| WAYNE ROBERT WARIN | ON FILE |
| WAYNE ROBERT WORTHINGTON | ON FILE |
| WAYNE S DELATTIBOUDARE | ON FILE |
| WAYNE SAINT LEE | ON FILE |
| WAYNE SAMBROOK | ON FILE |
| WAYNE SCOTT HUDSON | ON FILE |
| WAYNE SHEPHERD | ON FILE |
| WAYNE SIGMUND LAND | ON FILE |
| WAYNE SPENCER CZECH | ON FILE |
| WAYNE STANLEY TELFAIR | ON FILE |
| WAYNE STEVEN PELLETIER | ON FILE |
| WAYNE TABON URUBIO | ON FILE |
| WAYNE TAN ZHONG WEI | ON FILE |
| WAYNE TEO REN YI | ON FILE |
| WAYNE TEUTENBERG | ON FILE |
| WAYNE THOMAS BOTHA | ON FILE |
| WAYNE THOMAS HARTLEY JR | ON FILE |
| WAYNE THOMAS KLINGENHOFER | ON FILE |
| WAYNE VINCENT LACROIX | ON FILE |
| WAYNE WAYLAND II TERRY | ON FILE |
| WAYNE WEI HWANG | ON FILE |
| WAYNE WEN-CHEANG SUN | ON FILE |
| WAYNE WILLIAM CURTIS | ON FILE |
| WAYNE WILLIAM DAVID TERRELL | ON FILE |
| WAYNE WILLIAM ZWIEFELHOFER | ON FILE |
| WAYNE WING KAR CHU | ON FILE |
| WAYNE WOO YAO WEN | ON FILE |
| WAYSON WAI SUM WONG | ON FILE |
| WAZEER NOORMAHOMED | ON FILE |
| WB CHERRY | ON FILE |
| WE SE | ON FILE |
| WEATHERSBY SARANTHUS | ON FILE |
| WEAVE MARKETS LP | ON FILE |
| WEBER LARS GEORG | ON FILE |
| WEBER SU | ON FILE |
| WEBERT TRAVIS SICOT | ON FILE |
| WEBSTER DOMINIQUE RIEZA | ON FILE |
| WEBSTER SAINTPREUX | ON FILE |
| WEDA GEDARA KAVINDU PRATHIBHA SUMANATHILAKE | ON FILE |
| WEDA GEDARA THARINDU LAKMAL SUMANATHILAKA | ON FILE |
| WEDAGE SUPUN CHANDANA WIJEWICKRAMA | ON FILE |
| WEDAGEDARA WATHTHE CHINTHA PRIYANGANI | ON FILE |
| WEE BENG TAY | ON FILE |
| WEE BOON KIAT | ON FILE |
| WEE BOON LEE | ON FILE |
| WEE CHEE KHIN | ON FILE |
| WEE CHEW | ON FILE |
| WEE CHIEN GOH | ON FILE |
| WEE CHING LIM | ON FILE |
| WEE CHONG WONG | ON FILE |
| WEE CHOON KEAT | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| WEE CHOON TAY | ON FILE |
| WEE CHRISTOPHER STEPHEN | ON FILE |
| WEE CHUEN YANG | ON FILE |
| WEE CHYE LIM | ON FILE |
| WEE FENG SHENG TOBIE | ON FILE |
| WEE HO YEAN LLOYD | ON FILE |
| WEE HONG WEI KENNY | ON FILE |
| WEE JIAN LE | ON FILE |
| WEE KEAT TEO | ON FILE |
| WEE KHYE HAN | ON FILE |
| WEE KIANG TAN | ON FILE |
| WEE KIAT KELVIN TAY | ON FILE |
| WEE KIAT ONG | ON FILE |
| WEE KOK YI | ON FILE |
| WEE KWAN CHEN | ON FILE |
| WEE LEE BOON | ON FILE |
| WEE LENG CHIA | ON FILE |
| WEE LEONG TAN | ON FILE |
| WEE LIAN NG | ON FILE |
| WEE LIAT CHU | ON FILE |
| WEE LIN TEO (ZHANG WEIREN) | ON FILE |
| WEE LOON PHERN | ON FILE |
| WEE LYNN | ON FILE |
| WEE MING RONNIE HENG | ON FILE |
| WEE MUN WONG | ON FILE |
| WEE PANG PING | ON FILE |
| WEE PHUAY WOON | ON FILE |
| WEE QI CHEOK | ON FILE |
| WEE SAM SERN | ON FILE |
| WEE SEN ENG | ON FILE |
| WEE SENG CHOO | ON FILE |
| WEE SEOW JOO (RUAN XIAORU) | ON FILE |
| WEE SHIN CHUEN | ON FILE |
| WEE SIAU LIAN | ON FILE |
| WEE SIEW KWAN | ON FILE |
| WEE SIONG TAN | ON FILE |
| WEE SUNG LING FELICIA | ON FILE |
| WEE TEK KU | ON FILE |
| WEE TEK YUE JASEN | ON FILE |
| WEE TIEN SERN | ON FILE |
| WEE TING YANG WILLIE | ON FILE |
| WEE TIONG PHENG | ON FILE |
| WEE TOON LEE (HUANG XUNLI) | ON FILE |
| WEE WAYN WONG | ON FILE |
| WEE WEI JIE KENNETH | ON FILE |
| WEE WEI SHENG KENNETH | ON FILE |
| WEE WEL EN | ON FILE |
| WEE XIN YI | ON FILE |
| WEE YANG LIN (WANG YANGLIN) | ON FILE |
| WEE ZHENG YAO SEAN | ON FILE |
| WEE ZHONGHUI BRYAN | ON FILE |
| WEE ZUAN WIN | ON FILE |
| WEEDIYA HEWAGE JANUKA WILHAN FERNANDO | ON FILE |
| WEE-KEN LIM | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| WEEKO LEE WEE LENG (LI WEILIN) | ON FILE |
| WEEMING TING LITTLE | ON FILE |
| WEENA ANAIS OUALLI | ON FILE |
| WEERACHAI AREECHITSAKUL | ON FILE |
| WEERAPAT LERTPONGPALBOON | ON FILE |
| WEERAPONG TIVANANTAKORN | ON FILE |
| WEERASINGHE PATHIRAGE SAJITH WEERASINGHE | ON FILE |
| WEERAWAN UDOMPHIT WU | ON FILE |
| WEERAWONG WONGSANGUAN NIGEL YAO | ON FILE |
| WEERAYUTH AIEMCHAROENJIT | ON FILE |
| WEERAYUTH YURASRI | ON FILE |
| WEGAHTA ISAK ARESEI | ON FILE |
| WEGENE TADELE HAILE | ON FILE |
| WEGHANASA CENDANA | ON FILE |
| WEHBE ERIC WEHBE | ON FILE |
| WEI AN CHEN | ON FILE |
| WEI AN WANG | ON FILE |
| WEI ANG GUO | ON FILE |
| WEI BING LOH | ON FILE |
| WEI CHANG PHUNG | ON FILE |
| WEI CHAO SIM | ON FILE |
| WEI CHEN | ON FILE |
| WEI CHEN LIN | ON FILE |
| WEI CHENG CHEN | ON FILE |
| WEI CHENG LIN | ON FILE |
| WEI CHENG WU | ON FILE |
| WEI CHIAO CHAO | ON FILE |
| WEI CHIEK KONG | ON FILE |
| WEI CHIH HO | ON FILE |
| WEI CHIH HUANG | ON FILE |
| WEI CHIN | ON FILE |
| WEI CHING LY | ON FILE |
| WEI CHU HENG | ON FILE |
| WEI EN AARON BOEY | ON FILE |
| WEI GIACOMO ZHU | ON FILE |
| WEI GUANG NG | ON FILE |
| WEI GUO | ON FILE |
| WEI H CHEN | ON FILE |
| WEI HAN LEE | ON FILE |
| WEI HANG KER | ON FILE |
| WEI HAO GOH | ON FILE |
| WEI HAO SU | ON FILE |
| WEI HENG CHEN | ON FILE |
| WEI HENG TEO | ON FILE |
| WEI HIM IVAN WONG | ON FILE |
| WEI HONE KHAW | ON FILE |
| WEI HONG CHONG | ON FILE |
| WEI HONG LEE | ON FILE |
| WEI HOU CHONG | ON FILE |
| WEI HSENG CHAN | ON FILE |
| WEI HSUAN HUANG | ON FILE |
| WEI HUANG ONG | ON FILE |
| WEI HUNG CHIN | ON FILE |
| WEI JEING JENNIFER WOO | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| WEI JEN HSU | ON FILE |
| WEI JEN SHIH | ON FILE |
| WEI JER CHONG | ON FILE |
| WEI JIE DONAVON GOH | ON FILE |
| WEI JIE KESTER NG | ON FILE |
| WEI JIE LAI | ON FILE |
| WEI JIE LOH | ON FILE |
| WEI JIE NG | ON FILE |
| WEI JIE TEO | ON FILE |
| WEI JUN LYE | ON FILE |
| WEI JUN NG | ON FILE |
| WEI JUN SI TU | ON FILE |
| WEI JYE CHANG | ON FILE |
| WEI KAI LEE | ON FILE |
| WEI KANG CHIA | ON FILE |
| WEI KANG LEW | ON FILE |
| WEI KENT CHUA | ON FILE |
| WEI KWANG CLARENCE TAN | ON FILE |
| WEI LEE | ON FILE |
| WEI LI | ON FILE |
| WEI LI HUANG | ON FILE |
| WEI LI TAN | ON FILE |
| WEI LIK CHOO | ON FILE |
| WEI LIM TAN | ON FILE |
| WEI LIN | ON FILE |
| WEI LIN LI | ON FILE |
| WEI LIN WAN | ON FILE |
| WEI LIONG ONG | ON FILE |
| WEI LOON TEOH | ON FILE |
| WEI LOON WONG | ON FILE |
| WEI LUN YANG | ON FILE |
| WEI LV | ON FILE |
| WEI MIN FU | ON FILE |
| WEI MING CHUA | ON FILE |
| WEI NEE LIM | ON FILE |
| WEI NGAN CHIN | ON FILE |
| WEI NING CHUANG | ON FILE |
| WEI NING HSIA | ON FILE |
| WEI ON MAR | ON FILE |
| WEI PIN GOH | ON FILE |
| WEI PIN TAN | ON FILE |
| WEI PING CHEN | ON FILE |
| WEI PO LU | ON FILE |
| WEI QI HU | ON FILE |
| WEI QI ZI KEZIAH | ON FILE |
| WEI QIANG FABIAN NG | ON FILE |
| WEI QING WEE | ON FILE |
| WEI QUAN FOO | ON FILE |
| WEI REN TEO | ON FILE |
| WEI SHAO LEE | ON FILE |
| WEI SHEONG LEE | ON FILE |
| WEI SHIEN LING | ON FILE |
| WEI SHING YIP | ON FILE |
| WEI SHUBO | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| WEI SIN WONG | ON FILE |
| WEI TA FU | ON FILE |
| WEI TA HUNG | ON FILE |
| WEI TE CHOU | ON FILE |
| WEI TING CHEN | ON FILE |
| WEI TING SOH | ON FILE |
| WEI TSE TAI | ON FILE |
| WEI TSENG | ON FILE |
| WEI VICKIE XIONG | ON FILE |
| WEI WAH TSUI | ON FILE |
| WEI WANG | ON FILE |
| WEI WANG | ON FILE |
| WEI WEI CHEW | ON FILE |
| WEI WEI HUANG | ON FILE |
| WEI WEI JUNE WAH | ON FILE |
| WEI WEI LIM | ON FILE |
| WEI WEI WANG | ON FILE |
| WEI WEN HUANG | ON FILE |
| WEI XIN TYE | ON FILE |
| WEI XIONG WONG | ON FILE |
| WEI YANG HEE | ON FILE |
| WEI YANG TEH | ON FILE |
| WEI YANG WANG WU | ON FILE |
| WEI YEE FONG | ON FILE |
| WEI YEO | ON FILE |
| WEI YOUNG LAU | ON FILE |
| WEI YUAN CHENG | ON FILE |
| WEI YUEN LAI | ON FILE |
| WEI ZEI NG | ON FILE |
| WEI ZENG | ON FILE |
| WEI ZHIXIN | ON FILE |
| WEI ZHONG DANIEL LOKE | ON FILE |
| WEI ZHONG GOH | ON FILE |
| WEI ZOU | ON FILE |
| WEI_JIE YOU | ON FILE |
| WEICHE LI | ON FILE |
| WEICHEN LUO | ON FILE |
| WEICHENG SEAH | ON FILE |
| WEICHENG XUE | ON FILE |
| WEI-CHIEN HUANG | ON FILE |
| WEIDI XUE | ON FILE |
| WEIDONG WENG | ON FILE |
| WEIDY WIDJAYA | ON FILE |
| WEIGUANG SHI | ON FILE |
| WEI-HAN CHEN | ON FILE |
| WEIHAO CHEN | ON FILE |
| WEIJIA LI | ON FILE |
| WEIJIA SUN | ON FILE |
| WEIJIAN HUANG | ON FILE |
| WEIJIE CHEN | ON FILE |
| WEIJING TAN | ON FILE |
| WEIKANG HU | ON FILE |
| WEI-LI HENG | ON FILE |
| WEI-LIANG JULIEN PRENON USUEL JULIEN CHANG | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| WEILUN WANG | ON FILE |
| WEINONG YANG | ON FILE |
| WEIQI LUO | ON FILE |
| WEIQIANG FABIAN HUANG | ON FILE |
| WEI-TA LAI | ON FILE |
| WEITAO BO | ON FILE |
| WEITONG LU | ON FILE |
| WEI-TSE KHOR | ON FILE |
| WEI-TUNG CINDY KEEN | ON FILE |
| WEIWEI BARRY NG | ON FILE |
| WEIWEI JIA | ON FILE |
| WEIWEN FAN | ON FILE |
| WEIXI YUAN | ON FILE |
| WEIXIAO WANG | ON FILE |
| WEIXIN ZHANG | ON FILE |
| WEIXING COLIN QIU | ON FILE |
| WEIXING WANG | ON FILE |
| WEIXUAN CHEN | ON FILE |
| WEIXUAN HUANG | ON FILE |
| WEIYANG LI | ON FILE |
| WEIYANG TOH | ON FILE |
| WEIYI TAN | ON FILE |
| WEIYU LIU | ON FILE |
| WELCOME KABANO | ON FILE |
| WELCOME W THANKFUL | ON FILE |
| WELDEN NASH FRANK | ON FILE |
| WELDON STANLEY MCMILLAN | ON FILE |
| WELDY ANN FEAZELL | ON FILE |
| WELF DANIEL LUDWIG | ON FILE |
| WELIGAMA ARACHCHIGE ISURU LAKSHIKA | ON FILE |
| WELINGTON RONY PEREIRA DA SILVA | ON FILE |
| WELISARAGE SAYURU HESHAN FERNANDO | ON FILE |
| WELLA CANCAMO MANABO | ON FILE |
| WELLES HOU WA LO | ON FILE |
| WELLIE JR ESPULGAR CUENCA | ON FILE |
| WELLINGTO CAMARENA | ON FILE |
| WELLINGTON ALBERTINI DE SOUZA | ON FILE |
| WELLINGTON MARCOS DIAS | ON FILE |
| WELLINGTON MODESTO GUERRERRO ARIAS | ON FILE |
| WELLIS LEUNG | ON FILE |
| WELLS SCOTT BUNKER | ON FILE |
| WELLSON LAU | ON FILE |
| WELLY CHRISTIAN SUDRADJAT | ON FILE |
| WELTON DE OLIVIERA MARTINS | ON FILE |
| WEMERSON NADER | ON FILE |
| WEN BIN LEONG | ON FILE |
| WEN CHAO LEI | ON FILE |
| WEN CHIA CHANG | ON FILE |
| WEN CHIEH CHOU | ON FILE |
| WEN CHIN KOH | ON FILE |
| WEN CHING YEH | ON FILE |
| WEN CHOU | ON FILE |
| WEN CHUN CHEN | ON FILE |
| WEN CONG LEONG | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| WEN FU TSAI | ON FILE |
| WEN FUI HO | ON FILE |
| WEN HUI TSAI | ON FILE |
| WEN I SU | ON FILE |
| WEN JEI LI | ON FILE |
| WEN JIE NG | ON FILE |
| WEN KAI LEE | ON FILE |
| WEN KIN LIM | ON FILE |
| WEN KO HUANG | ON FILE |
| WEN LI JAN FONG | ON FILE |
| WEN LIN CHEN | ON FILE |
| WEN LONG | ON FILE |
| WEN LOONG LAWRENCE CHU | ON FILE |
| WEN MEI TAN | ON FILE |
| WEN NI HU | ON FILE |
| WEN NI KHOR | ON FILE |
| WEN SEN TAN | ON FILE |
| WEN SIAU KIT | ON FILE |
| WEN SUN | ON FILE |
| WEN TIMMY | ON FILE |
| WEN TING HSIAO | ON FILE |
| WEN TING HUANG | ON FILE |
| WEN TING SABRINA LIM | ON FILE |
| WEN TUNG WU | ON FILE |
| WEN WEI | ON FILE |
| WEN WEI DAI | ON FILE |
| WEN WEN LIN | ON FILE |
| WEN XIONG TAN | ON FILE |
| WEN XU | ON FILE |
| WEN YANG CHIANG | ON FILE |
| WEN YAO KOH | ON FILE |
| WEN YEE CHAN | ON FILE |
| WEN YI ZENG | ON FILE |
| WEN YU CHONG | ON FILE |
| WEN YUAN TENG | ON FILE |
| WENBIN CHEN | ON FILE |
| WENBIN EUGENE HU | ON FILE |
| WENBIN REICO MAYNARD NG | ON FILE |
| WENBIN WONG | ON FILE |
| WENBIN ZHANG | ON FILE |
| WENCESLAO SANTOS | ON FILE |
| WENCESLAS MICKAEL BARIDON | ON FILE |
| WENCHANG HUANG | ON FILE |
| WENCHAO HUANG | ON FILE |
| WENCHE ADELE DYRUD | ON FILE |
| WENCHEN MA | ON FILE |
| WEN-CHUN YEN | ON FILE |
| WENCKE POORTEMA | ON FILE |
| WENDAN YU | ON FILE |
| WENDELIN KAPELLER | ON FILE |
| WENDELL ANTHONY FRAZIER | ON FILE |
| WENDELL BRIAN CHARLES | ON FILE |
| WENDELL D WHITE | ON FILE |
| WENDELL F BREWSTER | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| WENDELL HAL SORENSON | ON FILE |
| WENDELL LAMONTE BALOUS | ON FILE |
| WENDELL LAWS | ON FILE |
| WENDELL MARSH DUDLEY | ON FILE |
| WENDELL S B VANBLARCUM | ON FILE |
| WENDELL TYLER II MILLER | ON FILE |
| WENDELL WALKER | ON FILE |
| WENDENG ZOU | ON FILE |
| WENDI JUNE DALE | ON FILE |
| WENDI KAYE PAYNE | ON FILE |
| WENDI MICHELLE SANCHEZ | ON FILE |
| WENDI NELLANN MOEN | ON FILE |
| WENDI RENE THOMPSON | ON FILE |
| WENDI RENEE KING | ON FILE |
| WENDI SYAPARUDIN | ON FILE |
| WENDIE WILDRICKS | ON FILE |
| WENDINGOUNDI AMSA KABORE | ON FILE |
| WENDOLYN MARIA ISOLA | ON FILE |
| WENDONG LUO | ON FILE |
| WENDY ALEX | ON FILE |
| WENDY ANGELICA RODRIGUEZ ORTIGOZA | ON FILE |
| WENDY ANN DOUST | ON FILE |
| WENDY ANNE LILLY | ON FILE |
| WENDY ANNE OWENS | ON FILE |
| WENDY ANNE THORNTON | ON FILE |
| WENDY BETH RATNER | ON FILE |
| WENDY CHAN MEI CHI | ON FILE |
| WENDY CHIDINMA AFOEKELU | ON FILE |
| WENDY CHINWAH LAU | ON FILE |
| WENDY CLARK | ON FILE |
| WENDY DE TROCH | ON FILE |
| WENDY ELIZABETH BAND | ON FILE |
| WENDY ELIZABETH KNILL | ON FILE |
| WENDY ELIZABETH POLLOCK | ON FILE |
| WENDY ELIZABETH RODRIGUEZ | ON FILE |
| WENDY ELIZABETH WHITE | ON FILE |
| WENDY ELLEN SARRETT | ON FILE |
| WENDY ELLEN WOOD | ON FILE |
| WENDY HARROLD | ON FILE |
| WENDY IMFELD | ON FILE |
| WENDY IVETTE LOPEZ GONZALEZ | ON FILE |
| WENDY J BENOIT | ON FILE |
| WENDY J BRYAN | ON FILE |
| WENDY J NAYLOR | ON FILE |
| WENDY JANE TANSEY | ON FILE |
| WENDY JO WARES | ON FILE |
| WENDY K TORRELLI | ON FILE |
| WENDY KAMINA PAMELA MAGNUSSON | ON FILE |
| WENDY LAE FONG | ON FILE |
| WENDY LAU | ON FILE |
| WENDY LEE CARON | ON FILE |
| WENDY LEE DUKE | ON FILE |
| WENDY LEE KENNEDY | ON FILE |
| WENDY LEE SCHLESSER | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| WENDY LI | ON FILE |
| WENDY LING MENG SHEUN | ON FILE |
| WENDY LYNNE NICOSON | ON FILE |
| WENDY LYOUWORK EYOB | ON FILE |
| WENDY M ESTRELLA DE ESTEVEZ | ON FILE |
| WENDY MARCELA MANTILLA ANGULO | ON FILE |
| WENDY MARCELIS | ON FILE |
| WENDY MARIA VAN GELDER | ON FILE |
| WENDY MARIE LOHAN | ON FILE |
| WENDY MATHEWSON GLADFELTER | ON FILE |
| WENDY MAY ELEN | ON FILE |
| WENDY MICHELLE CHARMESTON | ON FILE |
| WENDY MONICA ANGUS | ON FILE |
| WENDY NELL WOODALL | ON FILE |
| WENDY NOEMI FERNANDEZ | ON FILE |
| WENDY PAMELA MCLLROY | ON FILE |
| WENDY PATRICIA FORD | ON FILE |
| WENDY PATRICIA VAN DER VLOOT | ON FILE |
| WENDY PEI-WEN KING | ON FILE |
| WENDY R P VAN DER SANDE | ON FILE |
| WENDY ROSTANDY TAN | ON FILE |
| WENDY SUE SAUNDERS | ON FILE |
| WENDY SUE VANDYK EVANS | ON FILE |
| WENDY SUSAN JOHNSON | ON FILE |
| WENDY SUYANTO | ON FILE |
| WENDY TAN KAH YIEN | ON FILE |
| WENDY TAN WAN LI | ON FILE |
| WENDY TEMPLONUEVO | ON FILE |
| WENDY TRUONG | ON FILE |
| WENDY VAN LEEUWEN | ON FILE |
| WENDY VERA | ON FILE |
| WENDY VERVAEKE | ON FILE |
| WENDY WING YEE CHIU | ON FILE |
| WENDY WINGYEE LEE | ON FILE |
| WENDY WYLES | ON FILE |
| WENDY YABETH XIA ZENG | ON FILE |
| WENDY-ANN NATHASIA FRAZIER | ON FILE |
| WENFENG QIAO | ON FILE |
| WENG CHAN TAM | ON FILE |
| WENG HAN LEONG | ON FILE |
| WENG HO LOKE | ON FILE |
| WENG HOONG CHIN | ON FILE |
| WENG HOU EDMUND PANG | ON FILE |
| WENG KEE HO | ON FILE |
| WENG KEONG FOO | ON FILE |
| WENG KEXIN | ON FILE |
| WENG KIT KWONG | ON FILE |
| WENG LEUNG SIK | ON FILE |
| WENG NGA HO | ON FILE |
| WENG SI NG | ON FILE |
| WENG SOON TEE | ON FILE |
| WENG SUM NG | ON FILE |
| WENG SUM NG | ON FILE |
| WENG SUM NG | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| WENG WAH EDWARD PANG | ON FILE |
| WENG YEE CHONG | ON FILE |
| WENGUANG HE | ON FILE |
| WENHAN CHENG | ON FILE |
| WENHAO TONY YE | ON FILE |
| WENHE ZHANG | ON FILE |
| WENHUAN XU | ON FILE |
| WENJIE YING | ON FILE |
| WENJING ZHAO | ON FILE |
| WENJUN WANG | ON FILE |
| WENJUN XIANG | ON FILE |
| WENLAI SONG | ON FILE |
| WENLAI SONG | ON FILE |
| WENLI ZHANG | ON FILE |
| WENLIR J DESMARAIS | ON FILE |
| WENNIE CHEW | ON FILE |
| WENNY LEUNG | ON FILE |
| WENNY LOH WEN NEE | ON FILE |
| WENONAH HELEN BEARD | ON FILE |
| WENPING ZHAO | ON FILE |
| WENQIAN SHAN | ON FILE |
| WENRUI MA | ON FILE |
| WENRUI ZU | ON FILE |
| WENRY OGAYA VILLABLANCA | ON FILE |
| WENSHAN WANG | ON FILE |
| WENSHAO LO | ON FILE |
| WENSIE CAILLET | ON FILE |
| WENSLEY ARRIETA | ON FILE |
| WENSLEY JUSTAFORT | ON FILE |
| WENTING CHEN | ON FILE |
| WENTING HE | ON FILE |
| WENTING LONG | ON FILE |
| WENTING ZENG | ON FILE |
| WENXIN CHEN | ON FILE |
| WENXIN YANG | ON FILE |
| WENXUAN ZHANG | ON FILE |
| WENYAN ZHONG | ON FILE |
| WENYAN ZHOU | ON FILE |
| WENYI HUANG | ON FILE |
| WENYI JI | ON FILE |
| WENZEL DIAS | ON FILE |
| WENZEL MARKART | ON FILE |
| WENZEL NICOLAS ABLOLA | ON FILE |
| WENZESLADO DELAROSA | ON FILE |
| WENZHAO ZHANG | ON FILE |
| WENZHE HU | ON FILE |
| WEON SEOK HWANG | ON FILE |
| WERAYOOT PHONGPHANUWAT | ON FILE |
| WEREME SEBASTIAN GUERRA-MARTINEZ | ON FILE |
| WERICK DO NASCIMENTO COSTA | ON FILE |
| WERN ERN LAI | ON FILE |
| WERNER ALEXANDER DE WILJES | ON FILE |
| WERNER BERGER | ON FILE |
| WERNER BRANDMAIER | ON FILE |

**STRETTO**

**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| WERNER ERICH PETER | ON FILE |
| WERNER FANGER | ON FILE |
| WERNER HEINRICH HELMBOLD | ON FILE |
| WERNER KADEN | ON FILE |
| WERNER KÄ–LSCH | ON FILE |
| WERNER KLAUS-DIETER ZIEHNERT | ON FILE |
| WERNER LAST | ON FILE |
| WERNER NEUHAUSSER | ON FILE |
| WERNER ORIAN | ON FILE |
| WERNER PAUL GABRIEL | ON FILE |
| WERNER PIETERS | ON FILE |
| WERNER SCHMID | ON FILE |
| WERNER TROTT | ON FILE |
| WERNER VENTER | ON FILE |
| WERNER ZELLNER | ON FILE |
| WERONIKA ANNA STEPIEN | ON FILE |
| WERONIKA BARBARA KUREK | ON FILE |
| WERONIKA BARBARA ZALINSKA | ON FILE |
| WERONIKA EWA KOWALCZYK | ON FILE |
| WERONIKA MAJCHER | ON FILE |
| WERONIKA MARCJANNA TROCINSKA | ON FILE |
| WERONIKA MARIA LELITO | ON FILE |
| WERONIKA PATRYCJA KOCZOTOWSKA | ON FILE |
| WERONIKA STARZAK | ON FILE |
| WERONIKA WELENC | ON FILE |
| WERSON RAMIREZ SUBANG | ON FILE |
| WES OLSEN | ON FILE |
| WESBERTIN DUMO | ON FILE |
| WESLEE DANIEL SCARBRO | ON FILE |
| WESLEY AARON ARCAND | ON FILE |
| WESLEY AARON KING | ON FILE |
| WESLEY ADAM MICHEAL STANGEN | ON FILE |
| WESLEY ALAN HOKANSON | ON FILE |
| WESLEY ALBERT MATSON | ON FILE |
| WESLEY ALEXANDER BARRETT | ON FILE |
| WESLEY ALEXANDER GEEN | ON FILE |
| WESLEY ALLEN BAUGH | ON FILE |
| WESLEY ALLEN TUCKER | ON FILE |
| WESLEY ALLEN WALRAVEN | ON FILE |
| WESLEY ARIK VORK | ON FILE |
| WESLEY ARTHUR BYHRE | ON FILE |
| WESLEY ARUS NYE | ON FILE |
| WESLEY BENJAMAN BLACKFORD | ON FILE |
| WESLEY BENJAMIN EARP | ON FILE |
| WESLEY BENNETT LOO DELA CRUZ | ON FILE |
| WESLEY BOONTJES | ON FILE |
| WESLEY BREDIN | ON FILE |
| WESLEY BURTON BERG | ON FILE |
| WESLEY CAMERON DUPLEY | ON FILE |
| WESLEY CARL STRONG | ON FILE |
| WESLEY CHARLES PARKINSON | ON FILE |
| WESLEY CHARLES RICHARDS | ON FILE |
| WESLEY CHI-KON TSE | ON FILE |
| WESLEY CHI-TSING YU | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| WESLEY CLARE LONES | ON FILE |
| WESLEY CLARENCE HURD | ON FILE |
| WESLEY CLIFTON ROOT | ON FILE |
| WESLEY CRAIG HINDLE | ON FILE |
| WESLEY CURTIS PHILLIPS | ON FILE |
| WESLEY CURTIS ROLLINGS | ON FILE |
| WESLEY D NAVAL | ON FILE |
| WESLEY DANIEL JOHNSTON | ON FILE |
| WESLEY DARRIN SLATER | ON FILE |
| WESLEY DAVID JOSEPH BOOTH | ON FILE |
| WESLEY DELANEY DORIO | ON FILE |
| WESLEY DEWAYNE PRYOR | ON FILE |
| WESLEY DOUGLAS BARTON | ON FILE |
| WESLEY EDWARD LUNSFORD | ON FILE |
| WESLEY EDWARD SWAN | ON FILE |
| WESLEY EICHORN | ON FILE |
| WESLEY ELI BEADLE | ON FILE |
| WESLEY ELI BEADLE IV | ON FILE |
| WESLEY ELLIOTT GREGG | ON FILE |
| WESLEY ELTON FARRISS | ON FILE |
| WESLEY EVERTON LAREY | ON FILE |
| WESLEY F G SHAND | ON FILE |
| WESLEY GARRETT KIRK | ON FILE |
| WESLEY GREGG GILLESPIE | ON FILE |
| WESLEY H BOSUA | ON FILE |
| WESLEY H FLYNN | ON FILE |
| WESLEY HANS GROUNDS | ON FILE |
| WESLEY HOFFMAN CARROLL | ON FILE |
| WESLEY ISAAC MOORE | ON FILE |
| WESLEY ISAACS | ON FILE |
| WESLEY J DOUCETTE | ON FILE |
| WESLEY J PATTERSON | ON FILE |
| WESLEY J STORR | ON FILE |
| WESLEY JACOBUS ANTOINE VERMEULEN | ON FILE |
| WESLEY JAMES GUNDERSON | ON FILE |
| WESLEY JAMES HANSEN | ON FILE |
| WESLEY JAMES LINDQUIST | ON FILE |
| WESLEY JAMES MULLER | ON FILE |
| WESLEY JAMES PATRICK DALY | ON FILE |
| WESLEY JAMES SCRIGGINS | ON FILE |
| WESLEY JAMES SMITH | ON FILE |
| WESLEY JAY LAMBERT | ON FILE |
| WESLEY JEREL BROWN | ON FILE |
| WESLEY JOHN DAVEY | ON FILE |
| WESLEY JOSE JAIME VEGAS | ON FILE |
| WESLEY JOSEF KUROWSKI | ON FILE |
| WESLEY JOSEPH COMEAUX | ON FILE |
| WESLEY JUSTINIEN CHIPAN | ON FILE |
| WESLEY KELLS WALTERS | ON FILE |
| WESLEY KENT HANCOCK | ON FILE |
| WESLEY KEVON GUY | ON FILE |
| WESLEY KOOL | ON FILE |
| WESLEY KWONG-YEW TANG | ON FILE |
| WESLEY KYLE BURKHART | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| WESLEY KYLE WINBORN | ON FILE |
| WESLEY LAI | ON FILE |
| WESLEY LEAL | ON FILE |
| WESLEY LEE LUCAS | ON FILE |
| WESLEY LEOPOLD S SCHOONJANS | ON FILE |
| WESLEY LODE M DANIELS | ON FILE |
| WESLEY M VAN DER WEIJDEN | ON FILE |
| WESLEY MAGHANOY | ON FILE |
| WESLEY MANSFIELD GIBSON | ON FILE |
| WESLEY MAQUINE | ON FILE |
| WESLEY MARIO E DE RIDDER | ON FILE |
| WESLEY MERN GOLDSBERRY | ON FILE |
| WESLEY MICHAEL GOSCHEN | ON FILE |
| WESLEY MICHAEL HEATH | ON FILE |
| WESLEY MICHAEL LANGINO | ON FILE |
| WESLEY MICHAEL SHULBY | ON FILE |
| WESLEY MIN CHOI | ON FILE |
| WESLEY MONTGOMERY ORLICK | ON FILE |
| WESLEY MURAI | ON FILE |
| WESLEY MURANG JON | ON FILE |
| WESLEY NATHAN GARBER | ON FILE |
| WESLEY NICOLAAS HERMANNUS MEIJVOGEL | ON FILE |
| WESLEY NOORDAM | ON FILE |
| WESLEY PAGE MASON | ON FILE |
| WESLEY PATRICK BATOHA | ON FILE |
| WESLEY PAUL STRYKER | ON FILE |
| WESLEY PETER SAAYMAN | ON FILE |
| WESLEY PLETT | ON FILE |
| WESLEY POSPICHAL | ON FILE |
| WESLEY R FERREL | ON FILE |
| WESLEY R MEAD | ON FILE |
| WESLEY R SYKES | ON FILE |
| WESLEY R ZIMMERMAN | ON FILE |
| WESLEY REED RADABAUGH | ON FILE |
| WESLEY REES JONES | ON FILE |
| WESLEY RENE MICHEL | ON FILE |
| WESLEY RENEE P SERRU | ON FILE |
| WESLEY RILEY NICKERSON | ON FILE |
| WESLEY ROBERT JOSEPH DUCHARME | ON FILE |
| WESLEY ROBERT MCMURRY SCHROCK | ON FILE |
| WESLEY ROSS JOHNSON | ON FILE |
| WESLEY ROY COETZEE | ON FILE |
| WESLEY ROY MENNENS | ON FILE |
| WESLEY RYAN SEE | ON FILE |
| WESLEY SAMUEL LEGGETT | ON FILE |
| WESLEY SCOTT LUND | ON FILE |
| WESLEY SEE HON WONG | ON FILE |
| WESLEY SHORN BROWN | ON FILE |
| WESLEY SINCLAIR SAVAGE | ON FILE |
| WESLEY SIU KAY MOK | ON FILE |
| WESLEY SMITSKAM | ON FILE |
| WESLEY STATTS SHERMAN | ON FILE |
| WESLEY STEVEN DEVALK | ON FILE |
| WESLEY SYDNEY SLABBERT | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| WESLEY TAN | ON FILE |
| WESLEY THIAGO AVILA | ON FILE |
| WESLEY THOMAS MARKS | ON FILE |
| WESLEY TJANG WEI SIANG | ON FILE |
| WESLEY TJIE WAI TJAUW | ON FILE |
| WESLEY TODD PRICE | ON FILE |
| WESLEY TODD SMITH | ON FILE |
| WESLEY TODD SPRING | ON FILE |
| WESLEY TUNNEY | ON FILE |
| WESLEY TYRELL BREWER | ON FILE |
| WESLEY VAN ZANTEN | ON FILE |
| WESLEY VARGHESE GEORGE | ON FILE |
| WESLEY VIJFSCHAFT | ON FILE |
| WESLEY W DAVIS | ON FILE |
| WESLEY W M GAWIAK | ON FILE |
| WESLEY WALKER PRIDGEON | ON FILE |
| WESLEY WARREN EAVES | ON FILE |
| WESLEY WILLIAM HOGAN | ON FILE |
| WESLEY WILLIAM WAGENER | ON FILE |
| WESLEY WONG | ON FILE |
| WESLEYCLARKIN KARNIEJ | ON FILE |
| WESLY ILTEUS | ON FILE |
| WESSEL EIKELBOOM | ON FILE |
| WESSEL GERARD JASP DE BOER | ON FILE |
| WESSEL HERINGA | ON FILE |
| WESSEL JAIR MEULEMAN | ON FILE |
| WESSEL JAN ARIE OLDE OLTHOF | ON FILE |
| WESSEL TAX | ON FILE |
| WESSLEY HOUSTON UPTAGRAFFT | ON FILE |
| WESTAN G JOHNSON | ON FILE |
| WESTBROOK ISAAC JACOB | ON FILE |
| WESTIN DRUCE WOOD | ON FILE |
| WESTIN JAMES MARSH | ON FILE |
| WESTIN PHILIP-CANSINO VILLOSO | ON FILE |
| WESTLEY CLARK ARMSTRONG | ON FILE |
| WESTLEY GERALD SARGEANT | ON FILE |
| WESTLEY SHARIF SHAMMAA | ON FILE |
| WESTLEY XAVIER SOTO | ON FILE |
| WESTMOUNT LLC | ON FILE |
| WESTON ADAM BREWSTER | ON FILE |
| WESTON BENTLEY TROUT | ON FILE |
| WESTON CARL VICE | ON FILE |
| WESTON CRAIG WILLIAMS | ON FILE |
| WESTON DAVIS MOORE | ON FILE |
| WESTON ERIC HUBER | ON FILE |
| WESTON GREY MCVICKER | ON FILE |
| WESTON L CHANDLER | ON FILE |
| WESTON LAWRENCE MCCLOY | ON FILE |
| WESTON LEE WHEELEHAN | ON FILE |
| WESTON ORSON WHITAKER | ON FILE |
| WESTON PLATTER | ON FILE |
| WESTON RICHARD JOHNSON | ON FILE |
| WESTON ROLANDLEE PETERSON | ON FILE |
| WESTON SAMUEL WALKER | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| WESTON TAYLOR LEAVITT | ON FILE |
| WESTON TAYLOR VAUGHN | ON FILE |
| WESTON THOMAS RYE | ON FILE |
| WESTON WELLS CHADWICK | ON FILE |
| WESTTON R GEER | ON FILE |
| WESTYN ISIAH BARNES | ON FILE |
| WEUDA MUDIYANSELAGE DANULA VISHVANATH BANDARA | ON FILE |
| WEWALAGE SURAJ N FERNANDO | ON FILE |
| WEY JAKE CHIN | ON FILE |
| WEY YAN LAM | ON FILE |
| WEYLIN SHANE DSOUZA | ON FILE |
| WEYTA HUANG | ON FILE |
| WHA LIANG KUAN | ON FILE |
| WHAI HOE KWOK | ON FILE |
| WHALON DOUGLAS PATTERSON | ON FILE |
| WHANGSON NUMA | ON FILE |
| WHELAN JOSEPH WYATT SUTHERLAND | ON FILE |
| WHITCOMB SAMUEL YAO HAN | ON FILE |
| WHITE DANIEL WAYNE | ON FILE |
| WHITLEY BRUNER | ON FILE |
| WHITNEY ALEXANDRIA WALLS | ON FILE |
| WHITNEY ALEXIS MULLER | ON FILE |
| WHITNEY ALICE WIMER | ON FILE |
| WHITNEY ALYCIA SMITH | ON FILE |
| WHITNEY CAMILLE GREEN | ON FILE |
| WHITNEY CHARLES WELLS | ON FILE |
| WHITNEY CHRISTINE GRIFFITH | ON FILE |
| WHITNEY ELISSA EAKIN | ON FILE |
| WHITNEY ERIN PELASKI | ON FILE |
| WHITNEY HEATHER GALITZ BERGER | ON FILE |
| WHITNEY HILARY DESBONNES | ON FILE |
| WHITNEY JOSEPH SCOGGIN | ON FILE |
| WHITNEY KAY BEAVEN | ON FILE |
| WHITNEY LEE DUDECK | ON FILE |
| WHITNEY LUBIN | ON FILE |
| WHITNEY LYNN PYATT | ON FILE |
| WHITNEY LYNNE PERRAS | ON FILE |
| WHITNEY MARIE RAWLES | ON FILE |
| WHITNEY MICHAEL BUNN | ON FILE |
| WHITNEY NICOLE LAGE | ON FILE |
| WHITNEY QUINNIECE DAVIS | ON FILE |
| WHITNEY RAE NITCHOFF | ON FILE |
| WHITNEY SADE CLARK | ON FILE |
| WHITNEY SAK | ON FILE |
| WHITNEY THOMAS MASON | ON FILE |
| WHITNIE ALISHA BURKE | ON FILE |
| WHITSON STEVE JOB | ON FILE |
| WHITSON STEVE JOB | ON FILE |
| WHITSON STEVE JOB | ON FILE |
| WHITSON STEVE JOB | ON FILE |
| WHITSON STEVE JOB | ON FILE |
| WHITSON STEVE JOB | ON FILE |
| WHITSON STEVE JOB | ON FILE |
| WHITSON STEVE JOB | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| WHITSON STEVE JOB | ON FILE |
| WHITSON STEVE JOB | ON FILE |
| WHITSON STEVE JOB | ON FILE |
| WHITSON STEVE JOB | ON FILE |
| WHITSON STEVE JOB | ON FILE |
| WHITSON STEVE JOB | ON FILE |
| WHITSON STEVE JOB | ON FILE |
| WHITSON STEVE JOB | ON FILE |
| WHITSON STEVE JOB | ON FILE |
| WHITSON STEVE JOB | ON FILE |
| WHITSON STEVE JOB | ON FILE |
| WHITSON STEVE JOB | ON FILE |
| WHITSON STEVE JOB | ON FILE |
| WHITSON STEVE JOB | ON FILE |
| WHITSON STEVE JOB | ON FILE |
| WHITSON STEVE JOB | ON FILE |
| WHITSON STEVE JOB | ON FILE |
| WHITSON STEVE JOB | ON FILE |
| WHITSON STEVE JOB | ON FILE |
| WHITSON STEVE JOB | ON FILE |
| WHITSON STEVE JOB | ON FILE |
| WHITSON STEVE JOB | ON FILE |
| WHITSON STEVE JOB | ON FILE |
| WHITSON STEVE JOB | ON FILE |
| WHITSON STEVE JOB | ON FILE |
| WHITSON STEVE JOB | ON FILE |
| WHITSON STEVE JOB | ON FILE |
| WHITSON STEVE JOB | ON FILE |
| WHITSON STEVE JOB | ON FILE |
| WHITSON STEVE JOB | ON FILE |
| WHITSON STEVE JOB | ON FILE |
| WHITSON STEVE JOB | ON FILE |
| WHITSON STEVE JOB | ON FILE |
| WHITSON STEVE JOB | ON FILE |
| WHITSON STEVE JOB | ON FILE |
| WHITSON STEVE JOB | ON FILE |
| WHITSON STEVE JOB | ON FILE |
| WHITSON STEVE JOB | ON FILE |
| WHITSON STEVE JOB | ON FILE |
| WHITSON STEVE JOB | ON FILE |
| WHITSON STEVE JOB | ON FILE |
| WHITSON STEVE JOB | ON FILE |
| WHITSON STEVE JOB | ON FILE |
| WHITTEN LEE SCHULZ | ON FILE |
| WHITTNI BROOK GRUBAUGH | ON FILE |
| WHY SATISFY (PTY) LTD | ON FILE |
| WI SOK YI | ON FILE |
| WIBKE SIMONE SOMMER | ON FILE |
| WIBREN J R HEIJMANN | ON FILE |
| WICHAI KUMSAWAD | ON FILE |
| WICHARD WILLEM ADELBOUD BIEZE | ON FILE |
| WICHAYA SIRASUPPAROEKCHAI | ON FILE |
| WICHER SCHOLTEN | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| WICKI HEIN | ON FILE |
| WICKI SCHAD WOODS | ON FILE |
| WICKLIF TURANYOMWE | ON FILE |
| WICKRAMASINGHE ARACHVHIGE CHAMINDA SAMEERA WICKRAMASINGHE | ON FILE |
| WICRAMASINGHE HANSAKODI VIYANAGE MAHESH LAKSHAN | ON FILE |
| WIDANELAGE RAVINI NAVODYA DE MEL | ON FILE |
| WIDDIE HERMAN SURYANA | ON FILE |
| WIDDIE HERMAN SURYANA | ON FILE |
| WIDDIE HERMAN SURYANA | ON FILE |
| WIDE VISION VENTURES LLC | ON FILE |
| WIDMARC ANGLADE | ON FILE |
| WIDMARCK CHAMPAGNE | ON FILE |
| WIDYADARA AYU SAVITRI | ON FILE |
| WIDYANI WIRIA WIBOWO | ON FILE |
| WIE CHIA CHAU | ON FILE |
| WIE XIN THIAN | ON FILE |
| WIEBE HORREVORTS | ON FILE |
| WIEGER RONALD KRAMER | ON FILE |
| WIELIAM ALEXANDER BOAKYE | ON FILE |
| WIERZYCKI FINANCIAL LLC | ON FILE |
| WIESLAW BOGUMIL BONAR | ON FILE |
| WIESLAWA TKACZYK | ON FILE |
| WIETSE ARJEN DE VRIES | ON FILE |
| WIETSE BRUNO E MAES | ON FILE |
| WIETSKE CORINE ANNE MARIA E DE VRIES | ON FILE |
| WIETSKE JOHANNA DOTINGA | ON FILE |
| WIGGERT R VAN KUIJK | ON FILE |
| WIHL RODRIGUEZ | ON FILE |
| WIIHELMINA J P VINTCENT | ON FILE |
| WIIHELMUS FR VAN DIJK | ON FILE |
| WIILEM JAN KOK | ON FILE |
| WIILEM R BERGWERF | ON FILE |
| WIILEM STRIJKER | ON FILE |
| WIJBRAND MARTIJN MEDENDORP | ON FILE |
| WIJDAN ABDULAZIZ A MOUSLY | ON FILE |
| WIJERATHNE MUDIYANSELAGE SUJEEWA SENARATHNE | ON FILE |
| WIJETHUNGA ARACHCHIGE MITHUN HASARU | ON FILE |
| WIJEWARDENA THEJANI MADUSHIKA | ON FILE |
| WIJNAND B MEIJER | ON FILE |
| WIJNANDA C VERMEULEN | ON FILE |
| WIJTZE K KEIZER | ON FILE |
| WIKASH AWINASH TAHLOE | ON FILE |
| WIKENSON RUTENBERG GENESTAN | ON FILE |
| WIKTOR BURZYNSKI | ON FILE |
| WIKTOR JACEK POZIEMSKI | ON FILE |
| WIKTOR JACEK TROCKI | ON FILE |
| WIKTOR JARA | ON FILE |
| WIKTOR KARBOWSKI | ON FILE |
| WIKTOR MARCIN CZECHOWSKI | ON FILE |
| WIKTOR PIOTR JEDRZEJEK | ON FILE |
| WIKTOR RYSINSKI | ON FILE |
| WIKTOR SOWINSKI | ON FILE |
| WIKTOR TKACZYK | ON FILE |



| NAME | EMAIL |
|------|-------|
| WIKTOR WLAZLOWSKI | ON FILE |
| WIKTOR WOZNIAK | ON FILE |
| WIKTORIA ANNA WISNIOWSKA | ON FILE |
| WIKTORIA MALGORZATA DOLA | ON FILE |
| WIKTORIA MARIA DABROWSKA | ON FILE |
| WIKTORIA WERONIKA CICHON | ON FILE |
| WIKTORIA WERONIKA REMBIELINSKA | ON FILE |
| WIKY WIBISONO | ON FILE |
| WIL REMIGGI RICCI | ON FILE |
| WIL ROBERT SMITH | ON FILE |
| WILAWAN KIRNER | ON FILE |
| WILBARD ELAGO AMUNIME | ON FILE |
| WILBER CHAVEZ | ON FILE |
| WILBER ORLANDO PALMA | ON FILE |
| WILBER S VALLADARES-GUEVARA | ON FILE |
| WILBERNE FRANCIS DAILEY | ON FILE |
| WILBERT BEIJEN | ON FILE |
| WILBERT EDRIC PANANDRA | ON FILE |
| WILBERT GO CHOA | ON FILE |
| WILBERT HINTON | ON FILE |
| WILBERT QUINONES ALICEA | ON FILE |
| WILBERT SANTOS ALMODOVAR | ON FILE |
| WILBERTH ARMANDO ORTIZ | ON FILE |
| WILBERTH CORELLA JAVIER | ON FILE |
| WILBERTJHAE Q FEJERAN | ON FILE |
| WILBERTO ISAAC PENALBA | ON FILE |
| WILBUR DEAN HARBIN | ON FILE |
| WILBUR LAFAYETTE PHILLIPS JR | ON FILE |
| WILBURN REID WATSON | ON FILE |
| WILCO CORNELIS AART JONGEWAARD | ON FILE |
| WILCO DE POORTER | ON FILE |
| WILCO F GORTHUIS | ON FILE |
| WILD TRUST | ON FILE |
| WILDANUL-SYUKRI BIN ZAMANI | ON FILE |
| WILDER ORLANDO BOLIVAR RODRIGUEZ | ON FILE |
| WILDERNESS DAWN COWAN | ON FILE |
| WILDING LEWIS THRELFALL | ON FILE |
| WILDSI WILDSCHUT | ON FILE |
| WILEM A LK O VAN DAM | ON FILE |
| WILEM E BARON VAN LYNDEN VAN WIJ | ON FILE |
| WILEM G H QUAEDVLIEG | ON FILE |
| WILEM REEDE | ON FILE |
| WILEM RUBEN BRINKMAN | ON FILE |
| WILEY YAO | ON FILE |
| WILF HOATH HOLDING LTD | ON FILE |
| WILFER VELASQUEZ | ON FILE |
| WILFORD JEAN BAPTISTE | ON FILE |
| WILFORD JONES | ON FILE |
| WILFORD MIGUEL MIRANDA | ON FILE |
| WILFRAN CORREA PEREZ | ON FILE |
| WILFRAN LEONARDO FERREL CASTRO | ON FILE |
| WILFRED BOWIE | ON FILE |
| WILFRED BRUNO OWEMBABAZI | ON FILE |
| WILFRED ELTON NIX | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| WILFRED HERBIE GARCIA TAM | ON FILE |
| WILFRED KEMPER TAYLOR | ON FILE |
| WILFRED MADUABUCHI ONWO | ON FILE |
| WILFRED MARIO SCHIPPERS | ON FILE |
| WILFRED MATTHEW BALL | ON FILE |
| WILFRED MORGAN | ON FILE |
| WILFRED S TAGOE | ON FILE |
| WILFRED TAM | ON FILE |
| WILFRED WAI GIT TSUI | ON FILE |
| WILFRED WING CHE CHAN | ON FILE |
| WILFRED WINTER SALLE | ON FILE |
| WILFREDMARC AURE JALIPA | ON FILE |
| WILFREDO ALARCON JR | ON FILE |
| WILFREDO BONILLA | ON FILE |
| WILFREDO CASTILLO ANTOJA | ON FILE |
| WILFREDO CHAFLOQUE | ON FILE |
| WILFREDO DELGADO JR | ON FILE |
| WILFREDO EDWARD DEOLLAS | ON FILE |
| WILFREDO ESCOBAR CAMACHO | ON FILE |
| WILFREDO FERNANDEZ | ON FILE |
| WILFREDO FLORES MALDONADO | ON FILE |
| WILFREDO FLORES PULIDO JR | ON FILE |
| WILFREDO JONATHAN VELASQUEZ | ON FILE |
| WILFREDO NAVARRETE HERNANDEZ | ON FILE |
| WILFREDO OVALLES | ON FILE |
| WILFREDO R RODRIGUEZ | ON FILE |
| WILFREDO RODRIGUEZ | ON FILE |
| WILFREDO ROMERO JR | ON FILE |
| WILFREDO RUFINO FRANCISCO | ON FILE |
| WILFREDO SERRANO PEREZ | ON FILE |
| WILFREDO VALENTIN PEREZ | ON FILE |
| WILFREDO VELEZ RODRIGUEZ | ON FILE |
| WILFRID ANDRE MAURICE BOUCHER | ON FILE |
| WILFRID BEKER | ON FILE |
| WILFRID DAMIEN LAURENT | ON FILE |
| WILFRID LACHAUME | ON FILE |
| WILFRID MICEUS | ON FILE |
| WILFRID RAY | ON FILE |
| WILFRIDO DANIEL MONGELOS QUINTANA | ON FILE |
| WILFRIDO FLORENCIO BRAVO | ON FILE |
| WILFRIDUS M HILLENAAR | ON FILE |
| WILFRIED CHRISTIAN LE GOFF | ON FILE |
| WILFRIED CHRISTOPHE STEPHANE VANDAMME | ON FILE |
| WILFRIED CLAUDE ROGER SOENEN | ON FILE |
| WILFRIED FRIEDRICH GRAFENBERGER | ON FILE |
| WILFRIED GAETAN BEATRIX | ON FILE |
| WILFRIED JEAN ERIC BANDEL | ON FILE |
| WILFRIED LEGER CHIRLIAS | ON FILE |
| WILFRIED NICOLAS ROSBIF | ON FILE |
| WILFRIED STREINER | ON FILE |
| WILFRIED TEUGELS | ON FILE |
| WILGBERTH ERNESTD HERNANDEZ ESCDBAR | ON FILE |
| WILGENS BRUNO | ON FILE |
| WILGNER KATZ | ON FILE |



**Exhibit B**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| WILHELM BECKER | ON FILE |
| WILHELM BRUNO G DETRY | ON FILE |
| WILHELM CHING | ON FILE |
| WILHELM HANS GEORG FLEISCHMANN | ON FILE |
| WILHELM J A REINHARD | ON FILE |
| WILHELM JAN TIEMEN OGTEROP | ON FILE |
| WILHELM KARL ROEBECK | ON FILE |
| WILHELM KARWATZKI | ON FILE |
| WILHELM TATRAI | ON FILE |
| WILHELM XIANG WERDIN | ON FILE |
| WILHELM-EMANUEL DUNCA | ON FILE |
| WILHELMINA DAVIDSON BELL DOWIE | ON FILE |
| WILHELMINA JOHANNA VAN KOETSVELD | ON FILE |
| WILHELMINA M DE HAAS | ON FILE |
| WILHELMUS ADRIANUS MARIA KOCK | ON FILE |
| WILHELMUS ANTO VAN KCULEN | ON FILE |
| WILHELMUS J BAX | ON FILE |
| WILHELMUS J G VERBRUGGEN | ON FILE |
| WILHELMUS JACOBUS GERARDUS TIELLEMANS | ON FILE |
| WILHELMUS JACOBUS SPRINGINTVELD | ON FILE |
| WILHELMUS M VAN DER HAM | ON FILE |
| WILHELMUS MATHEUS JOHANNES KUIJPERS | ON FILE |
| WILHELMUS P BROCKEN | ON FILE |
| WILHEM EUVE | ON FILE |
| WILIAM ALDO JARVIS | ON FILE |
| WILIAM ARKINS | ON FILE |
| WILIAM D SCHLEPERS | ON FILE |
| WILIAM RENE MORENO ROMERO | ON FILE |
| WILIAM STEVEN KRANTZ | ON FILE |
| WILIEM A GOEDHART | ON FILE |
| WILKENSON JEAN-LOUIS | ON FILE |
| WILKERSON THAYLOR DE SOUZA PEREIRA | ON FILE |
| WILL ADAMS-KEANE | ON FILE |
| WILL ANTHONY BRICCA | ON FILE |
| WILL BAKER | ON FILE |
| WILL BUCHER | ON FILE |
| WILL CARR | ON FILE |
| WILL ECKLER EMERY | ON FILE |
| WILL FROMETA | ON FILE |
| WILL HARDWICK-SMITH | ON FILE |
| WILL HARVEST GOODWIN | ON FILE |
| WILL HILL WESTERBECK AUSTIN | ON FILE |
| WILL JACOB KONRAD | ON FILE |
| WILL JOHN THOMPSON | ON FILE |
| WILL JONATHAN PEPPO | ON FILE |
| WILL MICHAEL AUSTIN | ON FILE |
| WILL NATHANIEL ALLEYNE | ON FILE |
| WILL PERPLEXED | ON FILE |
| WILL POTTERVELD | ON FILE |
| WILL ROY CAVANAGH | ON FILE |
| WILL WOODSON DUKE | ON FILE |
| WILLA LEA GRASTY | ON FILE |
| WILLACEY JARENA LEE | ON FILE |
| WILLAM RONALD HEWITT | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| WILLAND GLENN B MORALDA | ON FILE |
| WILLARD RUSSELL FIELDS | ON FILE |
| WILLBOR MANFREDH FILEMON URIZAR PEREZ | ON FILE |
| WILLEBRORDUS JUDOCUS VAN DEN BOSCH | ON FILE |
| WILLEM A VAN WIJNGAARDEN | ON FILE |
| WILLEM ADRIAAN POTGIETER | ON FILE |
| WILLEM ADRIANUS VAN WIJNGAARDEN | ON FILE |
| WILLEM ADRIANUS VAN WIJNGAARDEN | ON FILE |
| WILLEM ANTON GERARD HELMES | ON FILE |
| WILLEM ANTON VAN GANSWIJK | ON FILE |
| WILLEM BIKKER | ON FILE |
| WILLEM CORNELIS FOKKER | ON FILE |
| WILLEM DAKOTA NEUEFEIND LESSIG | ON FILE |
| WILLEM DANIEL BRITS | ON FILE |
| WILLEM DANIEL CORNE | ON FILE |
| WILLEM DANIEL VAN DEN BERG | ON FILE |
| WILLEM DE BRUIJN | ON FILE |
| WILLEM DE JONGE | ON FILE |
| WILLEM DE VRIES | ON FILE |
| WILLEM DEAN MCCULLOUGH | ON FILE |
| WILLEM DERK VAN DE VEEN | ON FILE |
| WILLEM DIEDERICK PIETERS | ON FILE |
| WILLEM F LIPKE | ON FILE |
| WILLEM FELIX ALEXANDER NIESEN | ON FILE |
| WILLEM FISSER | ON FILE |
| WILLEM FREDERIK BELO | ON FILE |
| WILLEM FREDERIK DINGEMAN SLINGER | ON FILE |
| WILLEM FREDERIK LEMMENS | ON FILE |
| WILLEM FREDERIK PAUL | ON FILE |
| WILLEM H DAMEN | ON FILE |
| WILLEM H DEN BESTEN | ON FILE |
| WILLEM HARM KALISHOEK | ON FILE |
| WILLEM HESSELS | ON FILE |
| WILLEM HUISKAMP | ON FILE |
| WILLEM J DEN BOER | ON FILE |
| WILLEM J DITTMAR | ON FILE |
| WILLEM J EDENS | ON FILE |
| WILLEM JACOBUS AMERONGEN | ON FILE |
| WILLEM JACOBUS SPIERING | ON FILE |
| WILLEM JAN BRANS | ON FILE |
| WILLEM JAN SEBASTIAAN STEGEMAN | ON FILE |
| WILLEM JAN STLENSTRA | ON FILE |
| WILLEM JAN VAN DEN BERG | ON FILE |
| WILLEM JANSSEN | ON FILE |
| WILLEM JOHANNES ERASMUS | ON FILE |
| WILLEM JOHANNES PIETER DEKKER | ON FILE |
| WILLEM JOHANNES STEFANUS LINDEQUE | ON FILE |
| WILLEM KROON | ON FILE |
| WILLEM LAMBERTUS BLOM | ON FILE |
| WILLEM MARTINUS EIKELBOOM | ON FILE |
| WILLEM PETRUS STRYDOM | ON FILE |
| WILLEM PIETER JOHANNES DU MORTIER | ON FILE |
| WILLEM RENS HUBERS | ON FILE |
| WILLEM ROEL EEFTING | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| WILLEM SAMUEL BRANDWIJK | ON FILE |
| WILLEM SEBASTIAAN ADRIANUS MEKES | ON FILE |
| WILLEM T J SCHEEPERS | ON FILE |
| WILLEM T VAN REENEN | ON FILE |
| WILLEM THORBECKE | ON FILE |
| WILLEM TOBIAS OOSTHUIZEN | ON FILE |
| WILLEM VAN ABBEMA | ON FILE |
| WILLEM VAN DER ELST | ON FILE |
| WILLEM VAN DESSEL | ON FILE |
| WILLEM VAN NIEKERK EDELING | ON FILE |
| WILLEM VAN VENDELOO | ON FILE |
| WILLEM VERBEEK | ON FILE |
| WILLEM-BAS ROELOF GRONDHUIS | ON FILE |
| WILLEMIEN UANJJENGUA KATJOMUISE | ON FILE |
| WILLES HAE LEE | ON FILE |
| WILL-FRANKLIN KENNEDY ELLER | ON FILE |
| WILLI AM THOMAS ROGERS | ON FILE |
| WILLI GERD ACKERMANN | ON FILE |
| WILLI GROÃŸHEIM | ON FILE |
| WILLI OFFEN | ON FILE |
| WILLI SCHNEIDER | ON FILE |
| WILLI URBASEK | ON FILE |
| WILLIAM A ANTILL | ON FILE |
| WILLIAM A COLEMAN | ON FILE |
| WILLIAM A DOQUILE | ON FILE |
| WILLIAM A FARAONE 3RD | ON FILE |
| WILLIAM A GETZ | ON FILE |
| WILLIAM A HALL | ON FILE |
| WILLIAM A IRIZARRY CRUZ | ON FILE |
| WILLIAM A LESTER | ON FILE |
| WILLIAM A ONEIL TH | ON FILE |
| WILLIAM A SCHUMACHER | ON FILE |
| WILLIAM A SYME | ON FILE |
| WILLIAM A TORRES CHIRINOS | ON FILE |
| WILLIAM AARON STANFORD | ON FILE |
| WILLIAM ABRAHAM FRANKEL | ON FILE |
| WILLIAM ABRAHAM HARRIS | ON FILE |
| WILLIAM ACHILLES IV GUY | ON FILE |
| WILLIAM ADAM VON RHEDEY | ON FILE |
| WILLIAM ADAMS DAY | ON FILE |
| WILLIAM ADDISON FRISBIE | ON FILE |
| WILLIAM AIDAN LINDLEY GRAHAME YEOMANS | ON FILE |
| WILLIAM ALAN FIALA | ON FILE |
| WILLIAM ALAN JOYNER | ON FILE |
| WILLIAM ALAN LITWACK | ON FILE |
| WILLIAM ALBERT COMPTON | ON FILE |
| WILLIAM ALBERT KISH | ON FILE |
| WILLIAM ALBERT LACROSSE | ON FILE |
| WILLIAM ALBERT ZANDER | ON FILE |
| WILLIAM ALBERTS BLUMROSEN | ON FILE |
| WILLIAM ALEJANDRO VIGIL OLIVER | ON FILE |
| WILLIAM ALEX KLINGENSMITH | ON FILE |
| WILLIAM ALEXANDER BLAIR | ON FILE |
| WILLIAM ALEXANDER CAINE | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| WILLIAM ALEXANDER CHELF | ON FILE |
| WILLIAM ALEXANDER DANIEI BERGGREN | ON FILE |
| WILLIAM ALEXANDER HORRELL | ON FILE |
| WILLIAM ALEXANDER LASTRA | ON FILE |
| WILLIAM ALEXANDER LAWS | ON FILE |
| WILLIAM ALEXANDER MULLENNEAUX | ON FILE |
| WILLIAM ALEXANDER MURTAUGH | ON FILE |
| WILLIAM ALEXANDER PELLOW | ON FILE |
| WILLIAM ALEXANDER ROLISON | ON FILE |
| WILLIAM ALEXANDER SMITH | ON FILE |
| WILLIAM ALEXANDER WALTER | ON FILE |
| WILLIAM ALFONSO BAEZ CASTRO | ON FILE |
| WILLIAM ALFONSO BENDFELDT ARAGON | ON FILE |
| WILLIAM ALFRED JOHN ALLEN | ON FILE |
| WILLIAM ALFRED SWEETING | ON FILE |
| WILLIAM ALLAN CHACE | ON FILE |
| WILLIAM ALLAN DANIELS | ON FILE |
| WILLIAM ALLEN ENGLE JR | ON FILE |
| WILLIAM ALLEN GREENWOOD | ON FILE |
| WILLIAM ALLEN HUTCHISON | ON FILE |
| WILLIAM ALLEN LUNGLE | ON FILE |
| WILLIAM ALLEN TALCOTT | ON FILE |
| WILLIAM AMBROSE ROBBINS | ON FILE |
| WILLIAM AMPOMFI ASANTE | ON FILE |
| WILLIAM ANDRE VAGE | ON FILE |
| WILLIAM ANDREW CATE | ON FILE |
| WILLIAM ANDREW HEBBLEWHITE | ON FILE |
| WILLIAM ANDREW HOFF | ON FILE |
| WILLIAM ANDREW HOFMANN | ON FILE |
| WILLIAM ANDREW JOSEPH MITCHELL | ON FILE |
| WILLIAM ANDREW KILZER | ON FILE |
| WILLIAM ANDREW LARK | ON FILE |
| WILLIAM ANDREW ROEGGE | ON FILE |
| WILLIAM ANDREW SCOTT BISHOP | ON FILE |
| WILLIAM ANDREW SERRAPICA | ON FILE |
| WILLIAM ANDREW SIERRA | ON FILE |
| WILLIAM ANDREW SIMPSON | ON FILE |
| WILLIAM ANDREW SPENCE | ON FILE |
| WILLIAM ANDREW WALDEN | ON FILE |
| WILLIAM ANDREWMAREK OREN | ON FILE |
| WILLIAM ANGEL WILLMOTT | ON FILE |
| WILLIAM ANT HUGHES | ON FILE |
| WILLIAM ANTHONY BURRUS II | ON FILE |
| WILLIAM ANTHONY COLGIN | ON FILE |
| WILLIAM ANTHONY COUCH | ON FILE |
| WILLIAM ANTHONY GASSON | ON FILE |
| WILLIAM ANTHONY GIOVANNETTI | ON FILE |
| WILLIAM ANTHONY HOLLIDAY | ON FILE |
| WILLIAM ANTHONY JAMES | ON FILE |
| WILLIAM ANTHONY KINNER | ON FILE |
| WILLIAM ANTHONY PANICCIA | ON FILE |
| WILLIAM ANTHONY SIRY | ON FILE |
| WILLIAM ANTON JODWALIS | ON FILE |
| WILLIAM ARESKOUG | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| WILLIAM AREU | ON FILE |
| WILLIAM ARMANDO PACHECO NAZARIO | ON FILE |
| WILLIAM ARTHUR COHEN | ON FILE |
| WILLIAM ARTHUR CULLEN | ON FILE |
| WILLIAM ARTHUR EGGERS | ON FILE |
| WILLIAM ARTHUR III SEXTON | ON FILE |
| WILLIAM ARTHUR LEVITT | ON FILE |
| WILLIAM ARTHUR SOLOMON | ON FILE |
| WILLIAM ARTHUR T BROWN | ON FILE |
| WILLIAM ARTHUR TAINTER | ON FILE |
| WILLIAM ARTHUR TRETHEWEY | ON FILE |
| WILLIAM ARTHUR WINQUIST | ON FILE |
| WILLIAM ARTHUR YONATHAN | ON FILE |
| WILLIAM ARTURO CHAVEZ | ON FILE |
| WILLIAM ARVIN FISILO | ON FILE |
| WILLIAM ASHE GORDON | ON FILE |
| WILLIAM ASHTON ALLEN | ON FILE |
| WILLIAM ASHTON POLLOCK | ON FILE |
| WILLIAM ATANGANA | ON FILE |
| WILLIAM ATREYU SHARP-COLEBROOK | ON FILE |
| WILLIAM AU | ON FILE |
| WILLIAM AUGUST FISHER | ON FILE |
| WILLIAM AUSTIN BARRETT | ON FILE |
| WILLIAM B BEAVEN | ON FILE |
| WILLIAM B BUCARO | ON FILE |
| WILLIAM B CHANG | ON FILE |
| WILLIAM B J PARK | ON FILE |
| WILLIAM B JR MANN | ON FILE |
| WILLIAM B LARSEN | ON FILE |
| WILLIAM B SCHMOLZE | ON FILE |
| WILLIAM B SWEIS | ON FILE |
| WILLIAM B TEDDER | ON FILE |
| WILLIAM B THOMAS | ON FILE |
| WILLIAM BAE | ON FILE |
| WILLIAM BAILEY | ON FILE |
| WILLIAM BALIGNOT REYES | ON FILE |
| WILLIAM BANSAL | ON FILE |
| WILLIAM BARON | ON FILE |
| WILLIAM BARTON VAUGHAN | ON FILE |
| WILLIAM BATES BEINBRINK | ON FILE |
| WILLIAM BEAN | ON FILE |
| WILLIAM BEDINGER GREGORY | ON FILE |
| WILLIAM BENEDICT HUGHES | ON FILE |
| WILLIAM BENEDICT TAN | ON FILE |
| WILLIAM BENJAMIN CAWSTON | ON FILE |
| WILLIAM BENJAMIN CROWHURST RUBIE | ON FILE |
| WILLIAM BENJAMIN PARIS | ON FILE |
| WILLIAM BENJAMIN TEW | ON FILE |
| WILLIAM BENNETT | ON FILE |
| WILLIAM BERNARD HARRIS | ON FILE |
| WILLIAM BERNARD SIMMONS JR | ON FILE |
| WILLIAM BERT LONG | ON FILE |
| WILLIAM BICKFORD MUTZ | ON FILE |
| WILLIAM BJERREGAARD LANGPAPP | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| WILLIAM BLACKWELL | ON FILE |
| WILLIAM BLAISDELL WARREN | ON FILE |
| WILLIAM BLAKE BRIDGES | ON FILE |
| WILLIAM BLAKE ELLIS | ON FILE |
| WILLIAM BOLIVAR RINCON | ON FILE |
| WILLIAM BONAVITA | ON FILE |
| WILLIAM BORLAGDAN GOMEZ | ON FILE |
| WILLIAM BOSTON MORRIS | ON FILE |
| WILLIAM BRADEN KOPP | ON FILE |
| WILLIAM BRADFORD STONIER | ON FILE |
| WILLIAM BRADFORDBATES LEFEVRE | ON FILE |
| WILLIAM BRADLEY BARRY | ON FILE |
| WILLIAM BRADLEY BURICH REYNOLDS | ON FILE |
| WILLIAM BRADLEY ERDEL | ON FILE |
| WILLIAM BRADLEY GREENE | ON FILE |
| WILLIAM BRADLEY GROSSMAN | ON FILE |
| WILLIAM BRADLEY HOUSTON | ON FILE |
| WILLIAM BRANDON AMMONS | ON FILE |
| WILLIAM BRANDON RATHMAN | ON FILE |
| WILLIAM BRATTON BLAKE | ON FILE |
| WILLIAM BRENT KEELING | ON FILE |
| WILLIAM BRETON | ON FILE |
| WILLIAM BRIAN BAILEY | ON FILE |
| WILLIAM BRIAN BYRD | ON FILE |
| WILLIAM BRIAN JOLLY | ON FILE |
| WILLIAM BRIAN PENROD | ON FILE |
| WILLIAM BRIAN POWELL | ON FILE |
| WILLIAM BRIAN ROBERTS | ON FILE |
| WILLIAM BRIAN RUSSELL | ON FILE |
| WILLIAM BRIDGES MCCULLOUGH | ON FILE |
| WILLIAM BRISEBOIS | ON FILE |
| WILLIAM BRODERICK SMALL | ON FILE |
| WILLIAM BROWN | ON FILE |
| WILLIAM BROWN BLAIR JR | ON FILE |
| WILLIAM BRUCE BLEVINS | ON FILE |
| WILLIAM BRYAN | ON FILE |
| WILLIAM BRYAN AIELLO | ON FILE |
| WILLIAM BRYAN WADDELL JR | ON FILE |
| WILLIAM BUCK HANSEN | ON FILE |
| WILLIAM BULTER MCDADE | ON FILE |
| WILLIAM BURGESS CHEEK | ON FILE |
| WILLIAM BURKE LUFT | ON FILE |
| WILLIAM BURKE ZEEVELD | ON FILE |
| WILLIAM BURT RAINER | ON FILE |
| WILLIAM BURTON BENESEK | ON FILE |
| WILLIAM BURWELL V FITZGERALD | ON FILE |
| WILLIAM BYRON KORBY | ON FILE |
| WILLIAM C BAGGETT | ON FILE |
| WILLIAM C BRAGUNIER | ON FILE |
| WILLIAM C CARPENTER | ON FILE |
| WILLIAM C JR STUHLMAN | ON FILE |
| WILLIAM C NGO | ON FILE |
| WILLIAM C POLSON | ON FILE |
| WILLIAM C S YIH | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| WILLIAM C SEWARD | ON FILE |
| WILLIAM C WARD | ON FILE |
| WILLIAM CAHYADI | ON FILE |
| WILLIAM CALEB FORE | ON FILE |
| WILLIAM CALEB MARLETTE | ON FILE |
| WILLIAM CALEB MCCULLOUGH | ON FILE |
| WILLIAM CALVIN BARNARD | ON FILE |
| WILLIAM CAMERON MCCOY | ON FILE |
| WILLIAM CAMERON SHANAHAN | ON FILE |
| WILLIAM CAMERON SHERRY | ON FILE |
| WILLIAM CAMILLE LACOUR | ON FILE |
| WILLIAM CAMPBELL MCGIHON | ON FILE |
| WILLIAM CAMPBELL NIXON JR | ON FILE |
| WILLIAM CAMPBELL THOMSON | ON FILE |
| WILLIAM CAMPBELL WALKER | ON FILE |
| WILLIAM CARLOS DE OLIVEIRA | ON FILE |
| WILLIAM CARLTON HOPKINS | ON FILE |
| WILLIAM CARSON PARK | ON FILE |
| WILLIAM CARTER COGGIN | ON FILE |
| WILLIAM CEPKAUSKAS PETRACHINI | ON FILE |
| WILLIAM CHAD AKERS | ON FILE |
| WILLIAM CHANCE MCNUTT | ON FILE |
| WILLIAM CHANDLER STRANGE | ON FILE |
| WILLIAM CHANN KHUM | ON FILE |
| WILLIAM CHARLES BAKER | ON FILE |
| WILLIAM CHARLES BATES | ON FILE |
| WILLIAM CHARLES BECKFORD | ON FILE |
| WILLIAM CHARLES BIGELOW | ON FILE |
| WILLIAM CHARLES CELESTINE | ON FILE |
| WILLIAM CHARLES DALE | ON FILE |
| WILLIAM CHARLES GARVEY | ON FILE |
| WILLIAM CHARLES GRAHAM | ON FILE |
| WILLIAM CHARLES GRUNDLER | ON FILE |
| WILLIAM CHARLES HELLER | ON FILE |
| WILLIAM CHARLES HOGGARD | ON FILE |
| WILLIAM CHARLES HOLSWORTH | ON FILE |
| WILLIAM CHARLES MCKINNEY | ON FILE |
| WILLIAM CHARLES MEREDITH | ON FILE |
| WILLIAM CHARLES PRIEST | ON FILE |
| WILLIAM CHARLES STONE III | ON FILE |
| WILLIAM CHARLES VARRENTI | ON FILE |
| WILLIAM CHASE BLAKELEY | ON FILE |
| WILLIAM CHEN | ON FILE |
| WILLIAM CHEN | ON FILE |
| WILLIAM CHENCHIEH LOBB | ON FILE |
| WILLIAM CHEUNG | ON FILE |
| WILLIAM CHOE | ON FILE |
| WILLIAM CHRISTOPHE JONES | ON FILE |
| WILLIAM CHRISTOPHER A DE BIE | ON FILE |
| WILLIAM CHRISTOPHER HAND | ON FILE |
| WILLIAM CHRISTOPHER LANGFORD | ON FILE |
| WILLIAM CHRISTOPHER LOWERY | ON FILE |
| WILLIAM CHRISTOPHER M GOODHAND | ON FILE |
| WILLIAM CHRISTOPHER MORRIS | ON FILE |



| NAME | EMAIL |
|------|-------|
| WILLIAM CHRISTOPHER NICHOLS | ON FILE |
| WILLIAM CHRISTOPHER TULEY | ON FILE |
| WILLIAM CHRISTOPHERCODY NEMETH | ON FILE |
| WILLIAM CHU | ON FILE |
| WILLIAM CHUNG HOO MAN | ON FILE |
| WILLIAM CLARK FRIEDMAN | ON FILE |
| WILLIAM CLARK MUNDEL | ON FILE |
| WILLIAM CLARKE KELLAWAY | ON FILE |
| WILLIAM CLAUDE BURRIS | ON FILE |
| WILLIAM CLAWELL WOLTERS | ON FILE |
| WILLIAM CLAYTON DRAKE | ON FILE |
| WILLIAM CLEVELAND BEAN | ON FILE |
| WILLIAM CLIFFORD WHEATLEY | ON FILE |
| WILLIAM CLINTON MADDEN | ON FILE |
| WILLIAM CLINTON TOULOUSE | ON FILE |
| WILLIAM CLYDE DONALDSON | ON FILE |
| WILLIAM CLYDE HYLTON | ON FILE |
| WILLIAM CMIENG | ON FILE |
| WILLIAM CODY BEAL | ON FILE |
| WILLIAM CODY GILBERT | ON FILE |
| WILLIAM CODY SMITH | ON FILE |
| WILLIAM COLE CRUM | ON FILE |
| WILLIAM COLE SILBERSTEIN | ON FILE |
| WILLIAM COLIN CLITHEROE | ON FILE |
| WILLIAM COLON | ON FILE |
| WILLIAM CONDREY GORDON | ON FILE |
| WILLIAM CORBETT BUCHLY | ON FILE |
| WILLIAM COREY ADAMS | ON FILE |
| WILLIAM CORNELIUS GAVIN | ON FILE |
| WILLIAM COSMO LATTIN | ON FILE |
| WILLIAM COX MILLER | ON FILE |
| WILLIAM CRAIG CHRISTENSEN | ON FILE |
| WILLIAM CRAIG HALL JR | ON FILE |
| WILLIAM CRAIG HARRIS | ON FILE |
| WILLIAM CROTHERS | ON FILE |
| WILLIAM CUNDIFF | ON FILE |
| WILLIAM D BRANSON | ON FILE |
| WILLIAM D CIALONE | ON FILE |
| WILLIAM D CUNNINGHAM | ON FILE |
| WILLIAM D FRANKLIN | ON FILE |
| WILLIAM D HANCOCK JR | ON FILE |
| WILLIAM D MCDANIEL | ON FILE |
| WILLIAM D REES | ON FILE |
| WILLIAM D SHARPE | ON FILE |
| WILLIAM D SYNOWIECKI | ON FILE |
| WILLIAM D WASHINGTON | ON FILE |
| WILLIAM DALE ARBOGAST | ON FILE |
| WILLIAM DALE MARTIN | ON FILE |
| WILLIAM DALE WHEELER | ON FILE |
| WILLIAM DALE WILCOX | ON FILE |
| WILLIAM DAMIAN IVEY | ON FILE |
| WILLIAM DANA CALDWELL | ON FILE |
| WILLIAM DANFORTH RITTER DESENA | ON FILE |
| WILLIAM DANIEL CASH | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| WILLIAM DANIEL JAY MATHESON | ON FILE |
| WILLIAM DANIEL MCELGUNN | ON FILE |
| WILLIAM DANIEL NOYE WELLS | ON FILE |
| WILLIAM DANIEL WOODROW | ON FILE |
| WILLIAM DANIEL WRIGHT | ON FILE |
| WILLIAM DANNIBALE | ON FILE |
| WILLIAM DARIO SANCHEZ CHAPARRO | ON FILE |
| WILLIAM DARNELL COUNCIL | ON FILE |
| WILLIAM DAS NEVES | ON FILE |
| WILLIAM DAVID ALFORD | ON FILE |
| WILLIAM DAVID ARISTIZABAL ESQUIVEL | ON FILE |
| WILLIAM DAVID BREDOW | ON FILE |
| WILLIAM DAVID BURNETT | ON FILE |
| WILLIAM DAVID CAMPANO | ON FILE |
| WILLIAM DAVID DUKES | ON FILE |
| WILLIAM DAVID ELSEY | ON FILE |
| WILLIAM DAVID GREENSHIELDS | ON FILE |
| WILLIAM DAVID GRIPPE | ON FILE |
| WILLIAM DAVID JEPSON | ON FILE |
| WILLIAM DAVID JONES | ON FILE |
| WILLIAM DAVID LANGTON | ON FILE |
| WILLIAM DAVID MAXEY | ON FILE |
| WILLIAM DAVID MCCOY | ON FILE |
| WILLIAM DAVID PEREZ II | ON FILE |
| WILLIAM DAVID ROLLINS | ON FILE |
| WILLIAM DAVID THOMAS | ON FILE |
| WILLIAM DAVID VALVERDE GUTIERREZ | ON FILE |
| WILLIAM DAVID WARD | ON FILE |
| WILLIAM DAVID WHITAKER | ON FILE |
| WILLIAM DAVID WISE | ON FILE |
| WILLIAM DAVID WRIGHT | ON FILE |
| WILLIAM DAVIS OLSON | ON FILE |
| WILLIAM DAYLE BLAIR | ON FILE |
| WILLIAM DE COCK | ON FILE |
| WILLIAM DEAKIN | ON FILE |
| WILLIAM DEAN HOWELL | ON FILE |
| WILLIAM DEAN HUFFMAN | ON FILE |
| WILLIAM DEAN SNIPES | ON FILE |
| WILLIAM DEAN WALTON | ON FILE |
| WILLIAM DELMAR BLANKENSHIP | ON FILE |
| WILLIAM DEMPSEY WAY | ON FILE |
| WILLIAM DENG | ON FILE |
| WILLIAM DENIS DEMPSEY | ON FILE |
| WILLIAM DENIS PAUL WADOUX | ON FILE |
| WILLIAM DEREK TOMASETTI | ON FILE |
| WILLIAM DEREK UISK BRIGHT | ON FILE |
| WILLIAM DEREK WERNER | ON FILE |
| WILLIAM DESMOND MACON DOBSON | ON FILE |
| WILLIAM DEVINKEIR BUCHANAN | ON FILE |
| WILLIAM DEWEY ELLIOTT | ON FILE |
| WILLIAM DEZEEUW | ON FILE |
| WILLIAM DI MARCO | ON FILE |
| WILLIAM DIAZ | ON FILE |
| WILLIAM DILLON ROAF | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| WILLIAM DINH | ON FILE |
| WILLIAM DOMINGO TOLEDO | ON FILE |
| WILLIAM DOMINIQUE DIDIER VAZZOLER | ON FILE |
| WILLIAM DOMINIQUE YANNICK ROBERT GAUTIER | ON FILE |
| WILLIAM DON HASLAM | ON FILE |
| WILLIAM DONALD NAYLOR | ON FILE |
| WILLIAM DORSEY WILLIS | ON FILE |
| WILLIAM DOUGLAS BANKS | ON FILE |
| WILLIAM DOUGLAS DREVO | ON FILE |
| WILLIAM DOUGLAS MARTI | ON FILE |
| WILLIAM DOUVILLE | ON FILE |
| WILLIAM DRAKE ELLSWORTH | ON FILE |
| WILLIAM DRAYTON CALHOUN | ON FILE |
| WILLIAM DREXEL WHEELER | ON FILE |
| WILLIAM DRODY | ON FILE |
| WILLIAM DUSTIN JAMES ROBSON | ON FILE |
| WILLIAM E COE JR | ON FILE |
| WILLIAM E JONES | ON FILE |
| WILLIAM E MCCUTCHAN | ON FILE |
| WILLIAM E PFEFFER | ON FILE |
| WILLIAM E RILEY JR | ON FILE |
| WILLIAM E SCHUSTER | ON FILE |
| WILLIAM EARL ALBRITTON | ON FILE |
| WILLIAM EDDMON HODGE | ON FILE |
| WILLIAM EDGERLY | ON FILE |
| WILLIAM EDMOND MCKOY III | ON FILE |
| WILLIAM EDMOND SECORD | ON FILE |
| WILLIAM EDWARD BARNETT | ON FILE |
| WILLIAM EDWARD BAUMBECK | ON FILE |
| WILLIAM EDWARD BUCHANAN | ON FILE |
| WILLIAM EDWARD COURTEMANCHE | ON FILE |
| WILLIAM EDWARD DUGGAN | ON FILE |
| WILLIAM EDWARD FARRELL | ON FILE |
| WILLIAM EDWARD GRIFFITHS | ON FILE |
| WILLIAM EDWARD HOGG | ON FILE |
| WILLIAM EDWARD HURRELL | ON FILE |
| WILLIAM EDWARD ILLINGWORTH | ON FILE |
| WILLIAM EDWARD LEEMAN | ON FILE |
| WILLIAM EDWARD MITCHNER | ON FILE |
| WILLIAM EDWARD MITCHNER | ON FILE |
| WILLIAM EDWARD PAYNE | ON FILE |
| WILLIAM EDWARD PEGUES | ON FILE |
| WILLIAM EDWARD RADCLIFF | ON FILE |
| WILLIAM EDWARD RECKLEY | ON FILE |
| WILLIAM EDWARD ROWELL | ON FILE |
| WILLIAM EDWARD SEEGMILLER | ON FILE |
| WILLIAM EDWARD SMITH | ON FILE |
| WILLIAM EDWARD SPEAR | ON FILE |
| WILLIAM EDWARD STARKEN | ON FILE |
| WILLIAM EDWARD VON KAENEL III | ON FILE |
| WILLIAM EDWIN RETT | ON FILE |
| WILLIAM ELDERSHAW | ON FILE |
| WILLIAM ELDON WATTERS III | ON FILE |
| WILLIAM ELLERT BARRY | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| WILLIAM ELLIOT LOVE | ON FILE |
| WILLIAM ELLIS IX | ON FILE |
| WILLIAM EMILE GEORGE BAYLISS | ON FILE |
| WILLIAM EMILIO PERRY RODRIGUEZ | ON FILE |
| WILLIAM EMMANUEL BAGLIONE | ON FILE |
| WILLIAM ENNIS PATTERSON MCCASTLE | ON FILE |
| WILLIAM ENRIQUE CASTRO GONZALEZ | ON FILE |
| WILLIAM ERIC BRACE | ON FILE |
| WILLIAM ERIC CARLSON | ON FILE |
| WILLIAM ERIC DEAN GARRETT | ON FILE |
| WILLIAM ERIC ERICSON | ON FILE |
| WILLIAM ERIC HOLLOWAY | ON FILE |
| WILLIAM ERIK CATHARINA EIJDEMS | ON FILE |
| WILLIAM ERIK ELIAS BRUNNBERG | ON FILE |
| WILLIAM ERIK MARKOV | ON FILE |
| WILLIAM ERNEST BOUDY | ON FILE |
| WILLIAM ESCLUSA | ON FILE |
| WILLIAM ESTEBAN RODRIGUEZ BELLIARD | ON FILE |
| WILLIAM ESTUARDO GARCIA | ON FILE |
| WILLIAM EUGENE BEECHER | ON FILE |
| WILLIAM EUGENE CLARK | ON FILE |
| WILLIAM EUGENE HAAS | ON FILE |
| WILLIAM EUGENE HARRIS | ON FILE |
| WILLIAM EUGENE VEST | ON FILE |
| WILLIAM EVELIO GRILLO | ON FILE |
| WILLIAM EVERETTE OLSON | ON FILE |
| WILLIAM EVORA | ON FILE |
| WILLIAM EXEQUIEL GASPAR ARREGUEZ YBARRA | ON FILE |
| WILLIAM F BURNS | ON FILE |
| WILLIAM F MCENROE 3RD | ON FILE |
| WILLIAM F WASHBURN | ON FILE |
| WILLIAM FABIAN GONZALEZ COBO | ON FILE |
| WILLIAM FAGAN | ON FILE |
| WILLIAM FLYNN | ON FILE |
| WILLIAM FOLKS VARN | ON FILE |
| WILLIAM FORREST GOODMAN | ON FILE |
| WILLIAM FOSTER BROCK | ON FILE |
| WILLIAM FOX | ON FILE |
| WILLIAM FRANCES MACDONALD | ON FILE |
| WILLIAM FRANCIS CONNELLY | ON FILE |
| WILLIAM FRANCIS COOKE | ON FILE |
| WILLIAM FRANCIS COTE | ON FILE |
| WILLIAM FRANCIS FECHER | ON FILE |
| WILLIAM FRANCIS GABRIEL | ON FILE |
| WILLIAM FRANCIS MATIA | ON FILE |
| WILLIAM FRANCIS MCCOLLUM | ON FILE |
| WILLIAM FRANCIS MCDERMOTT | ON FILE |
| WILLIAM FRANCIS TROTT | ON FILE |
| WILLIAM FRANCIS WALSH | ON FILE |
| WILLIAM FRANCOIS NICOLAS GOSSE | ON FILE |
| WILLIAM FRANK GRIFFIN | ON FILE |
| WILLIAM FRANK MC DANIEL | ON FILE |
| WILLIAM FRANK STETZNER JR | ON FILE |
| WILLIAM FRANKLIN FAY | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| WILLIAM FRANKLIN MC GINLEY | ON FILE |
| WILLIAM FRANKLIN SMITH | ON FILE |
| WILLIAM FRANSKE NOAH | ON FILE |
| WILLIAM FRED WARMKE | ON FILE |
| WILLIAM FREDERICK DENNIS | ON FILE |
| WILLIAM FREDERICK GROSS | ON FILE |
| WILLIAM FREDERICK GUTIERREZ | ON FILE |
| WILLIAM FREDERICK HUGHES | ON FILE |
| WILLIAM FREDERICK HUNT | ON FILE |
| WILLIAM FREDERICK PALMER | ON FILE |
| WILLIAM FREDRICK DODDS | ON FILE |
| WILLIAM FRIEDE ESPINOSA | ON FILE |
| WILLIAM FRIEDMAN | ON FILE |
| WILLIAM FRIERSON | ON FILE |
| WILLIAM FURMAN IV PATTERSON | ON FILE |
| WILLIAM G CORRIGAN | ON FILE |
| WILLIAM G PAXTON | ON FILE |
| WILLIAM G WURM | ON FILE |
| WILLIAM GARRY ANDREW GOOD | ON FILE |
| WILLIAM GAVIN LUZIER | ON FILE |
| WILLIAM GAVIN MCCARRON | ON FILE |
| WILLIAM GEBHARDT CRONK | ON FILE |
| WILLIAM GENE HARPER JR | ON FILE |
| WILLIAM GEORGE CARTER | ON FILE |
| WILLIAM GEORGE DOERRFELD | ON FILE |
| WILLIAM GEORGE DUNLOP | ON FILE |
| WILLIAM GEORGE HUSSEY | ON FILE |
| WILLIAM GEORGE KOONZ | ON FILE |
| WILLIAM GEORGE KUTE | ON FILE |
| WILLIAM GEORGE MEDAWAR | ON FILE |
| WILLIAM GEORGE PURDY | ON FILE |
| WILLIAM GEORGE WILLIAMS | ON FILE |
| WILLIAM GEORGES RIOU | ON FILE |
| WILLIAM GERALD PLIKUHN | ON FILE |
| WILLIAM GERARD NOWACK | ON FILE |
| WILLIAM GILBERT FRAZIER | ON FILE |
| WILLIAM GILLES FENIES | ON FILE |
| WILLIAM GIMZEWSKI | ON FILE |
| WILLIAM GLEN III MAHURIN | ON FILE |
| WILLIAM GLEN YOUNG | ON FILE |
| WILLIAM GLENN WEAVER | ON FILE |
| WILLIAM GODFREY WHITE | ON FILE |
| WILLIAM GODOY SABADO | ON FILE |
| WILLIAM GORDON DAVISON | ON FILE |
| WILLIAM GORDON DUNCAN | ON FILE |
| WILLIAM GORDON MARTIN | ON FILE |
| WILLIAM GRADIN | ON FILE |
| WILLIAM GRAEME DUNN | ON FILE |
| WILLIAM GRAFF ESPESET | ON FILE |
| WILLIAM GRAHAM MURRAY | ON FILE |
| WILLIAM GRAS | ON FILE |
| WILLIAM GREGORY FLOYD | ON FILE |
| WILLIAM GREGORY GRAVES | ON FILE |
| WILLIAM GREGORY HANNIGAN | ON FILE |



| NAME | EMAIL |
|------|-------|
| WILLIAM GREGORY HILLER | ON FILE |
| WILLIAM GREGORY LAMAR | ON FILE |
| WILLIAM GREGORY LANCASTER | ON FILE |
| WILLIAM GREGORY PALMER | ON FILE |
| WILLIAM GREGORYBLAKE NORMAN | ON FILE |
| WILLIAM GRENIER CHALIFOUX | ON FILE |
| WILLIAM GRIFFIN LACEY | ON FILE |
| WILLIAM GRILL | ON FILE |
| WILLIAM GROBOSKI | ON FILE |
| WILLIAM GROGAN | ON FILE |
| WILLIAM GROVES | ON FILE |
| WILLIAM GUADALUPE VALDIVIAMAIRESSE | ON FILE |
| WILLIAM GUILLEN GUILLEN | ON FILE |
| WILLIAM GUY THOMAS JEANGUENIN | ON FILE |
| WILLIAM H ARNOLD | ON FILE |
| WILLIAM H DODGE | ON FILE |
| WILLIAM H GARY | ON FILE |
| WILLIAM H MACINNIS | ON FILE |
| WILLIAM H MARSHALL | ON FILE |
| WILLIAM H TRAJAN KING | ON FILE |
| WILLIAM H TURLEY JR | ON FILE |
| WILLIAM HAMMOND | ON FILE |
| WILLIAM HANS FINDIESEN | ON FILE |
| WILLIAM HANSON BRISCOE | ON FILE |
| WILLIAM HAO | ON FILE |
| WILLIAM HARDY BEARDSHALL | ON FILE |
| WILLIAM HARLEY JACKMAN | ON FILE |
| WILLIAM HAROLD SOUCIE | ON FILE |
| WILLIAM HARRISON BENNETT | ON FILE |
| WILLIAM HARRISON EVANS | ON FILE |
| WILLIAM HARRISON HINSDALE | ON FILE |
| WILLIAM HARRISON PARKER | ON FILE |
| WILLIAM HARRISON SEXTON | ON FILE |
| WILLIAM HARVEY GUNTER | ON FILE |
| WILLIAM HARVEY JR TOWNES | ON FILE |
| WILLIAM HAU WING TONG | ON FILE |
| WILLIAM HAYDEN HARRIS | ON FILE |
| WILLIAM HAYDEN MOORE | ON FILE |
| WILLIAM HAYDEN TIMMINS | ON FILE |
| WILLIAM HAYWOOD DAVIS | ON FILE |
| WILLIAM HELM | ON FILE |
| WILLIAM HENRY AMADO QUIROGA | ON FILE |
| WILLIAM HENRY B CAMPION | ON FILE |
| WILLIAM HENRY BRUNDIDGE | ON FILE |
| WILLIAM HENRY DEBOLT | ON FILE |
| WILLIAM HENRY DOUGLAS | ON FILE |
| WILLIAM HENRY FARRELL IV | ON FILE |
| WILLIAM HENRY GREEN | ON FILE |
| WILLIAM HENRY JAMES OWENS-KRAHN | ON FILE |
| WILLIAM HENRY MASSON ALABASTER | ON FILE |
| WILLIAM HENRY POWELL | ON FILE |
| WILLIAM HENRY RABE | ON FILE |
| WILLIAM HENRY RAYBOULD | ON FILE |
| WILLIAM HENRY ROBERT PRIESTLEY | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| WILLIAM HENRY SCHOREY DICKINSON | ON FILE |
| WILLIAM HENRY SEDLAK | ON FILE |
| WILLIAM HENRY STEVENSON | ON FILE |
| WILLIAM HENRYLOGAN WELLMAN | ON FILE |
| WILLIAM HERBERT ABELL | ON FILE |
| WILLIAM HERBERT NEWSOM | ON FILE |
| WILLIAM HERNAN JOSE TERCERO ASSEN GONZALEZ | ON FILE |
| WILLIAM HERON | ON FILE |
| WILLIAM HERVE PIERRE MOAL | ON FILE |
| WILLIAM HEWU | ON FILE |
| WILLIAM HOAI NAM PHAM | ON FILE |
| WILLIAM HOANG DOAN | ON FILE |
| WILLIAM HOGARTH | ON FILE |
| WILLIAM HOWARD BLUE JR | ON FILE |
| WILLIAM HOWARD BURGER | ON FILE |
| WILLIAM HOWARD HESS | ON FILE |
| WILLIAM HOWELL LICKEL | ON FILE |
| WILLIAM HUBER II CLEVENGER | ON FILE |
| WILLIAM HUEBNER MILNE | ON FILE |
| WILLIAM HUM | ON FILE |
| WILLIAM HUNTER ANDERSON | ON FILE |
| WILLIAM HUNTER CRAVEN | ON FILE |
| WILLIAM HVIDBJERG MIKKELSEN | ON FILE |
| WILLIAM IAN FIRESTONE | ON FILE |
| WILLIAM IAN FIRTH HOTCHKISS | ON FILE |
| WILLIAM IMRIE MANN | ON FILE |
| WILLIAM INNES MERRILEES | ON FILE |
| WILLIAM ISAAC BITTON | ON FILE |
| WILLIAM ISAAC HALL | ON FILE |
| WILLIAM J ALVAREZ | ON FILE |
| WILLIAM J BUTTS | ON FILE |
| WILLIAM J CALLAHAN JR | ON FILE |
| WILLIAM J CANTWELL | ON FILE |
| WILLIAM J CLIPPINGER | ON FILE |
| WILLIAM J DANIELS | ON FILE |
| WILLIAM J DE VRIES | ON FILE |
| WILLIAM J DILLON | ON FILE |
| WILLIAM J FERRARA | ON FILE |
| WILLIAM J HARVAT | ON FILE |
| WILLIAM J HOLLINGSWORTH | ON FILE |
| WILLIAM J KAZLAUSKAS | ON FILE |
| WILLIAM J MCALLISTER | ON FILE |
| WILLIAM J MCNEIL | ON FILE |
| WILLIAM J MILSTEAD | ON FILE |
| WILLIAM J PEACE | ON FILE |
| WILLIAM J RUTHERFORD | ON FILE |
| WILLIAM J SAMATIS | ON FILE |
| WILLIAM J SULLIVAN | ON FILE |
| WILLIAM J WAKELY | ON FILE |
| WILLIAM J WALLIS | ON FILE |
| WILLIAM J WERSTLER | ON FILE |
| WILLIAM J WHITEHEAD | ON FILE |
| WILLIAM J WILKOSZ | ON FILE |
| WILLIAM J WOODARD | ON FILE |





**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| WILLIAM JABBOUR | ON FILE |
| WILLIAM JACK MONTGOMERY | ON FILE |
| WILLIAM JACKIE JOHNSON | ON FILE |
| WILLIAM JACKSON KUHN | ON FILE |
| WILLIAM JACKSON TODD | ON FILE |
| WILLIAM JACOB FISCHAK TALBERT | ON FILE |
| WILLIAM JACOB ROBERTS | ON FILE |
| WILLIAM JACOB ROBERTS | ON FILE |
| WILLIAM JACQUES YVES MAURY | ON FILE |
| WILLIAM JAEGER OXLEY | ON FILE |
| WILLIAM JAIME GIL | ON FILE |
| WILLIAM JALLON | ON FILE |
| WILLIAM JAMES 2ND DAY | ON FILE |
| WILLIAM JAMES A PORTER-CLARKE | ON FILE |
| WILLIAM JAMES ADAMS | ON FILE |
| WILLIAM JAMES BERROTH | ON FILE |
| WILLIAM JAMES BLACKBURN | ON FILE |
| WILLIAM JAMES BLEHM | ON FILE |
| WILLIAM JAMES CARDINE | ON FILE |
| WILLIAM JAMES COUGHLAN | ON FILE |
| WILLIAM JAMES COULSTON | ON FILE |
| WILLIAM JAMES DEROME | ON FILE |
| WILLIAM JAMES DOYLE | ON FILE |
| WILLIAM JAMES ESCH | ON FILE |
| WILLIAM JAMES FALOTICO | ON FILE |
| WILLIAM JAMES GARDNER | ON FILE |
| WILLIAM JAMES GIRDLESTONE | ON FILE |
| WILLIAM JAMES GUARNIERE | ON FILE |
| WILLIAM JAMES HARGREAVES | ON FILE |
| WILLIAM JAMES HENRY | ON FILE |
| WILLIAM JAMES LANGE | ON FILE |
| WILLIAM JAMES LEE | ON FILE |
| WILLIAM JAMES MAIL | ON FILE |
| WILLIAM JAMES MCCLINTOCK | ON FILE |
| WILLIAM JAMES MCLAUCHLAN WHITING | ON FILE |
| WILLIAM JAMES MCNULTY | ON FILE |
| WILLIAM JAMES MEYER | ON FILE |
| WILLIAM JAMES N HAYNES | ON FILE |
| WILLIAM JAMES ORTIZ | ON FILE |
| WILLIAM JAMES SKORDELIS | ON FILE |
| WILLIAM JAMES VAN ELK | ON FILE |
| WILLIAM JARED LINDSAY | ON FILE |
| WILLIAM JARL ROBERT JOHANNESSEN | ON FILE |
| WILLIAM JARRETT WHITBY | ON FILE |
| WILLIAM JEAN FUDES SUZAN | ON FILE |
| WILLIAM JEFF SCHATZ | ON FILE |
| WILLIAM JEFFERY VAN NOSTRAN | ON FILE |
| WILLIAM JEFFREY DIZON | ON FILE |
| WILLIAM JEFFREY FREEMAN | ON FILE |
| WILLIAM JEFFREY HERRING | ON FILE |
| WILLIAM JENSEN COTTRELL | ON FILE |
| WILLIAM JEROME PLESSIS | ON FILE |
| WILLIAM JESS HAUSMAN | ON FILE |
| WILLIAM JEY WANG | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| WILLIAM JHANGWHAN SUNG | ON FILE |
| WILLIAM JIACHENG DAI | ON FILE |
| WILLIAM JIMENEZ | ON FILE |
| WILLIAM JIMMY FOTI | ON FILE |
| WILLIAM JOANN REIGOSA | ON FILE |
| WILLIAM JOEL JOCELYN ORHANT | ON FILE |
| WILLIAM JOEL KUCZER | ON FILE |
| WILLIAM JOEL SALAS | ON FILE |
| WILLIAM JOHANNES SCHOONDERGANG | ON FILE |
| WILLIAM JOHN ALEXANDER | ON FILE |
| WILLIAM JOHN BORDEN | ON FILE |
| WILLIAM JOHN BUNCE | ON FILE |
| WILLIAM JOHN CLARK | ON FILE |
| WILLIAM JOHN DENEKE | ON FILE |
| WILLIAM JOHN GREEN | ON FILE |
| WILLIAM JOHN HAZELL | ON FILE |
| WILLIAM JOHN HILL | ON FILE |
| WILLIAM JOHN HOFFS | ON FILE |
| WILLIAM JOHN JOSEPH COLLINS | ON FILE |
| WILLIAM JOHN KANGAS | ON FILE |
| WILLIAM JOHN KRUEGER | ON FILE |
| WILLIAM JOHN LATSHAW | ON FILE |
| WILLIAM JOHN LING | ON FILE |
| WILLIAM JOHN MARSON | ON FILE |
| WILLIAM JOHN MC REYNOLDS | ON FILE |
| WILLIAM JOHN MCCOMB | ON FILE |
| WILLIAM JOHN POPE | ON FILE |
| WILLIAM JOHN RASPER | ON FILE |
| WILLIAM JOHN ROBEAU | ON FILE |
| WILLIAM JOHN RUSSELL | ON FILE |
| WILLIAM JOHN SAMARAS | ON FILE |
| WILLIAM JOHN STAHL | ON FILE |
| WILLIAM JOHN THOMPSON | ON FILE |
| WILLIAM JOHN THOMSON | ON FILE |
| WILLIAM JOHN VESCE | ON FILE |
| WILLIAM JOHN WEST | ON FILE |
| WILLIAM JOHN WHITMORE | ON FILE |
| WILLIAM JOHN WILDE | ON FILE |
| WILLIAM JOHN WORTHING | ON FILE |
| WILLIAM JOHN YUFTCZAK | ON FILE |
| WILLIAM JOHNJR VOIGHT | ON FILE |
| WILLIAM JON REICHERT | ON FILE |
| WILLIAM JONATHAN MCGIRR | ON FILE |
| WILLIAM JORDAN WONG | ON FILE |
| WILLIAM JOSE ALVARADO NOVOA | ON FILE |
| WILLIAM JOSE RIVERA | ON FILE |
| WILLIAM JOSE SCOTT-RODRIGUEZ | ON FILE |
| WILLIAM JOSEPH ANDREWS | ON FILE |
| WILLIAM JOSEPH ARNOLD TAGLIERI | ON FILE |
| WILLIAM JOSEPH BARNES | ON FILE |
| WILLIAM JOSEPH BARTON | ON FILE |
| WILLIAM JOSEPH BOYLE | ON FILE |
| WILLIAM JOSEPH BROCK | ON FILE |
| WILLIAM JOSEPH BROCK | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| WILLIAM JOSEPH CAVAGNARO | ON FILE |
| WILLIAM JOSEPH CLEARY | ON FILE |
| WILLIAM JOSEPH CLEMENTS | ON FILE |
| WILLIAM JOSEPH DARCY | ON FILE |
| WILLIAM JOSEPH DOWNEY | ON FILE |
| WILLIAM JOSEPH FADULE | ON FILE |
| WILLIAM JOSEPH FIANDER | ON FILE |
| WILLIAM JOSEPH GANDER | ON FILE |
| WILLIAM JOSEPH GARDNER | ON FILE |
| WILLIAM JOSEPH HAK | ON FILE |
| WILLIAM JOSEPH HOLDEN III | ON FILE |
| WILLIAM JOSEPH III PARIZEK | ON FILE |
| WILLIAM JOSEPH KENNARD | ON FILE |
| WILLIAM JOSEPH LANE | ON FILE |
| WILLIAM JOSEPH LOGSDON | ON FILE |
| WILLIAM JOSEPH LONDON | ON FILE |
| WILLIAM JOSEPH MACK 3RD | ON FILE |
| WILLIAM JOSEPH MADLER | ON FILE |
| WILLIAM JOSEPH MCCONNELL | ON FILE |
| WILLIAM JOSEPH MCGUFFICKE | ON FILE |
| WILLIAM JOSEPH MOLINARI | ON FILE |
| WILLIAM JOSEPH MURRAY | ON FILE |
| WILLIAM JOSEPH NELSON | ON FILE |
| WILLIAM JOSEPH P WAGNER | ON FILE |
| WILLIAM JOSEPH PEKRUL | ON FILE |
| WILLIAM JOSEPH PRUETT | ON FILE |
| WILLIAM JOSEPH STUART | ON FILE |
| WILLIAM JOSEPH SZOKOL | ON FILE |
| WILLIAM JOSEPH WRIGHT | ON FILE |
| WILLIAM JOSEPH YING HAW SHEEHAN | ON FILE |
| WILLIAM JOSEPH ZEMAN | ON FILE |
| WILLIAM JOSH BROWN | ON FILE |
| WILLIAM JOSHUA BLOUNT | ON FILE |
| WILLIAM JOSHUA POMPELLA | ON FILE |
| WILLIAM JOSHUA THOMAS | ON FILE |
| WILLIAM JR GOMEZ CHIA | ON FILE |
| WILLIAM JUDE BESSELMAN | ON FILE |
| WILLIAM JULIUS CARDINE | ON FILE |
| WILLIAM JUPITER RAMOS REYES | ON FILE |
| WILLIAM K CLARK | ON FILE |
| WILLIAM K M CHEN | ON FILE |
| WILLIAM K MCCASKELL | ON FILE |
| WILLIAM K SWEDENBURG | ON FILE |
| WILLIAM KANE HAWEA TAYLOR | ON FILE |
| WILLIAM KAOUGH BAGGETT | ON FILE |
| WILLIAM KAREL KRAUTSCHEID | ON FILE |
| WILLIAM KARL GEFFE | ON FILE |
| WILLIAM KEITH CANNADA | ON FILE |
| WILLIAM KEITH JAMES STEWART | ON FILE |
| WILLIAM KEITH MILLS II | ON FILE |
| WILLIAM KEITT | ON FILE |
| WILLIAM KENNETH HINES | ON FILE |
| WILLIAM KENNETH LEW | ON FILE |
| WILLIAM KENNETH MIKESELL | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| WILLIAM KENNETH WADE | ON FILE |
| WILLIAM KENNETH WATSON | ON FILE |
| WILLIAM KENT ANDERSON | ON FILE |
| WILLIAM KENT DOWNING | ON FILE |
| WILLIAM KENT JAQUETTE | ON FILE |
| WILLIAM KENT STACY | ON FILE |
| WILLIAM KEVIN JOHN | ON FILE |
| WILLIAM KEVIN KANE | ON FILE |
| WILLIAM KEVIN TIERNEY | ON FILE |
| WILLIAM KIRKWOOD | ON FILE |
| WILLIAM KISSANE | ON FILE |
| WILLIAM KL LIAO | ON FILE |
| WILLIAM KNIGHT | ON FILE |
| WILLIAM KNOLL HARLAND | ON FILE |
| WILLIAM KOLBE PETERSON | ON FILE |
| WILLIAM KOMLAVI NAMESSI | ON FILE |
| WILLIAM KOONG | ON FILE |
| WILLIAM KORPER | ON FILE |
| WILLIAM KURTIS BROWN | ON FILE |
| WILLIAM KWABENA AFRIYIE | ON FILE |
| WILLIAM KWABENA BONSU | ON FILE |
| WILLIAM KWEKU GYESI | ON FILE |
| WILLIAM KYLE CLUKEY | ON FILE |
| WILLIAM KYLE HARDWICK | ON FILE |
| WILLIAM L ADAMS | ON FILE |
| WILLIAM L BARNES | ON FILE |
| WILLIAM L KRAEMER | ON FILE |
| WILLIAM L METTENBRINK | ON FILE |
| WILLIAM L RUSHTON | ON FILE |
| WILLIAM L SIMMONS | ON FILE |
| WILLIAM L WILSON | ON FILE |
| WILLIAM LACERRA | ON FILE |
| WILLIAM LACEY | ON FILE |
| WILLIAM LAFAYETTE LEHR | ON FILE |
| WILLIAM LAINE GOLDING | ON FILE |
| WILLIAM LAM | ON FILE |
| WILLIAM LAMAR CALHOUN | ON FILE |
| WILLIAM LAMAR DAVENPORT | ON FILE |
| WILLIAM LAMBEETS | ON FILE |
| WILLIAM LANDERS | ON FILE |
| WILLIAM LANE VERLENDEN IV | ON FILE |
| WILLIAM LANGSTON HOWARD | ON FILE |
| WILLIAM LAROCHE | ON FILE |
| WILLIAM LARS KÄŒHNEL | ON FILE |
| WILLIAM LARSSON | ON FILE |
| WILLIAM LAWRENCE ABRAMOVICZ | ON FILE |
| WILLIAM LAWRENCE FERDINAND | ON FILE |
| WILLIAM LAWRENCE GREEN | ON FILE |
| WILLIAM LAWRENCE GREEN | ON FILE |
| WILLIAM LAWRENCE III KOVACS | ON FILE |
| WILLIAM LAWRENCE SIEMINSKI | ON FILE |
| WILLIAM LAWRENCE ZANETTI | ON FILE |
| WILLIAM LAXON TAYLOR | ON FILE |
| WILLIAM LAYNE CONLEY | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| WILLIAM LEDFORD ALLEN | ON FILE |
| WILLIAM LEE | ON FILE |
| WILLIAM LEE ATKINS | ON FILE |
| WILLIAM LEE DOYLE | ON FILE |
| WILLIAM LEE FADDIS | ON FILE |
| WILLIAM LEE GODIN | ON FILE |
| WILLIAM LEE HUESTIS | ON FILE |
| WILLIAM LEE JACKSON | ON FILE |
| WILLIAM LEE MCCORD | ON FILE |
| WILLIAM LEE OSTERHOLT JR | ON FILE |
| WILLIAM LEE SHIPLEY | ON FILE |
| WILLIAM LEI LEE | ON FILE |
| WILLIAM LEIGHTON BELL | ON FILE |
| WILLIAM LENARD VAUGHN | ON FILE |
| WILLIAM LEONARD BROWN | ON FILE |
| WILLIAM LEONARD PALLADINO | ON FILE |
| WILLIAM LEONG | ON FILE |
| WILLIAM LERON BURGESS | ON FILE |
| WILLIAM LEROY CRAMER | ON FILE |
| WILLIAM LEROY PROFFITT | ON FILE |
| WILLIAM LESLIE BERGMAN | ON FILE |
| WILLIAM LESLIE PARKINSON | ON FILE |
| WILLIAM LESLIE PYLE | ON FILE |
| WILLIAM LEWIS BUTLER | ON FILE |
| WILLIAM LEWIS MORRISON | ON FILE |
| WILLIAM LEWIS TURNER | ON FILE |
| WILLIAM LEWIS WYDNER | ON FILE |
| WILLIAM LEZETC | ON FILE |
| WILLIAM LIM | ON FILE |
| WILLIAM LINCOLN HARDMAN | ON FILE |
| WILLIAM LINCOLN HARDMAN | ON FILE |
| WILLIAM LINDSAY C WATSON | ON FILE |
| WILLIAM LINTON MCLANEY | ON FILE |
| WILLIAM LIU | ON FILE |
| WILLIAM LIU | ON FILE |
| WILLIAM LLOYD MORELAND | ON FILE |
| WILLIAM LOGAN JOLLY | ON FILE |
| WILLIAM LOPEZ APLICANO | ON FILE |
| WILLIAM LOUAI EL-FAKIR | ON FILE |
| WILLIAM LOWRY LANE | ON FILE |
| WILLIAM LOYD RALSTON | ON FILE |
| WILLIAM LOYD WEBB | ON FILE |
| WILLIAM LUEDTKE | ON FILE |
| WILLIAM LUK | ON FILE |
| WILLIAM LUKAS SHEFFIELD | ON FILE |
| WILLIAM LYKE | ON FILE |
| WILLIAM LYNN HEWITT | ON FILE |
| WILLIAM LYNN ROBERTS | ON FILE |
| WILLIAM M AREVALO | ON FILE |
| WILLIAM M CARRILLO JR | ON FILE |
| WILLIAM M EICHERT | ON FILE |
| WILLIAM M HEINRICHS | ON FILE |
| WILLIAM M HOME | ON FILE |
| WILLIAM M KELLY | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| WILLIAM M KENNEDY | ON FILE |
| WILLIAM M POTTER | ON FILE |
| WILLIAM M ROHDE | ON FILE |
| WILLIAM M RONGHOLT | ON FILE |
| WILLIAM M SHELLY | ON FILE |
| WILLIAM M THOMAS | ON FILE |
| WILLIAM M ULLO | ON FILE |
| WILLIAM M WEIDLING | ON FILE |
| WILLIAM M ZHANG | ON FILE |
| WILLIAM MACKY DAVIDSON FISHER | ON FILE |
| WILLIAM MAGNUS SMITH | ON FILE |
| WILLIAM MALCOLM BAILEY | ON FILE |
| WILLIAM MALESH ADERNIGO BILAL | ON FILE |
| WILLIAM MANATAU | ON FILE |
| WILLIAM MANIATIS | ON FILE |
| WILLIAM MANKIE LI | ON FILE |
| WILLIAM MANSEL O'DONNELL | ON FILE |
| WILLIAM MANUEL DALE | ON FILE |
| WILLIAM MARCEAU MICHEL JAUFFRET | ON FILE |
| WILLIAM MARCELL CONLEY | ON FILE |
| WILLIAM MARIE J LESUISSE | ON FILE |
| WILLIAM MARK MOODY | ON FILE |
| WILLIAM MARK PETER DONNELLY | ON FILE |
| WILLIAM MARK RAYMOND | ON FILE |
| WILLIAM MARK SMITH | ON FILE |
| WILLIAM MARK STRATTON | ON FILE |
| WILLIAM MARKO OSORIO | ON FILE |
| WILLIAM MARL THOMAS | ON FILE |
| WILLIAM MARSHALL GRESHAM | ON FILE |
| WILLIAM MARSHALL HOUSLEY | ON FILE |
| WILLIAM MARSHALL HUBBARD | ON FILE |
| WILLIAM MARTIN HELMS | ON FILE |
| WILLIAM MARTIN HILL | ON FILE |
| WILLIAM MARTIN SUMMERELL | ON FILE |
| WILLIAM MARTINEZ | ON FILE |
| WILLIAM MARYVONNE GENDRON | ON FILE |
| WILLIAM MASAMI DELO | ON FILE |
| WILLIAM MASON ALEJANDRO | ON FILE |
| WILLIAM MATEO KRULJAC | ON FILE |
| WILLIAM MATTE | ON FILE |
| WILLIAM MATTHEW BENNETT | ON FILE |
| WILLIAM MATTHEW CARROLL | ON FILE |
| WILLIAM MATTHEW DUDDY | ON FILE |
| WILLIAM MATTHEW HARVEY | ON FILE |
| WILLIAM MATTHEW KANE | ON FILE |
| WILLIAM MATTHEW LUKE | ON FILE |
| WILLIAM MATTHEW NORTHROP RILEY | ON FILE |
| WILLIAM MATTHEW SWIFT | ON FILE |
| WILLIAM MATTHEWJ KIMMERLY | ON FILE |
| WILLIAM MC INTYRE | ON FILE |
| WILLIAM MCEWAN | ON FILE |
| WILLIAM MCLAURIN GILES | ON FILE |
| WILLIAM MCMURRAN | ON FILE |
| WILLIAM MCNABB | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| WILLIAM MCPHERSON V | ON FILE |
| WILLIAM MELIA TIFFNEY | ON FILE |
| WILLIAM MELVIN BROCK | ON FILE |
| WILLIAM MELVIN SAHLIN | ON FILE |
| WILLIAM MERCADO | ON FILE |
| WILLIAM MICHAEL ARGENT | ON FILE |
| WILLIAM MICHAEL AUSTIN | ON FILE |
| WILLIAM MICHAEL AUSTIN | ON FILE |
| WILLIAM MICHAEL BARNETT | ON FILE |
| WILLIAM MICHAEL BARNWELL | ON FILE |
| WILLIAM MICHAEL BROWN | ON FILE |
| WILLIAM MICHAEL BURKLE | ON FILE |
| WILLIAM MICHAEL CHACHKO | ON FILE |
| WILLIAM MICHAEL CLOWES | ON FILE |
| WILLIAM MICHAEL CORCORAN | ON FILE |
| WILLIAM MICHAEL CUMMINGS | ON FILE |
| WILLIAM MICHAEL DAVIS | ON FILE |
| WILLIAM MICHAEL DOWNES | ON FILE |
| WILLIAM MICHAEL FISHER | ON FILE |
| WILLIAM MICHAEL GARBER | ON FILE |
| WILLIAM MICHAEL JENKINS | ON FILE |
| WILLIAM MICHAEL JOHNSON | ON FILE |
| WILLIAM MICHAEL MACKIN | ON FILE |
| WILLIAM MICHAEL MATCZAK | ON FILE |
| WILLIAM MICHAEL MORGAN | ON FILE |
| WILLIAM MICHAEL NICOLA THOMPSON | ON FILE |
| WILLIAM MICHAEL PEACOCK | ON FILE |
| WILLIAM MICHAEL REID | ON FILE |
| WILLIAM MICHAEL REIDY | ON FILE |
| WILLIAM MICHAEL ROBERTS | ON FILE |
| WILLIAM MICHAEL SUMMERS | ON FILE |
| WILLIAM MICHAEL TEMPELMANN | ON FILE |
| WILLIAM MICHAEL WAGNER | ON FILE |
| WILLIAM MICHAEL WALTON | ON FILE |
| WILLIAM MICHAEL WIDNER | ON FILE |
| WILLIAM MICHAEL WONG | ON FILE |
| WILLIAM MICHEL MANUEL HUIDO | ON FILE |
| WILLIAM MICHELFELDER | ON FILE |
| WILLIAM MINH NGHIEM LUONG | ON FILE |
| WILLIAM MITCHELL | ON FILE |
| WILLIAM MITZMACHER | ON FILE |
| WILLIAM MOHR | ON FILE |
| WILLIAM MOKA | ON FILE |
| WILLIAM MORALES | ON FILE |
| WILLIAM MORALES | ON FILE |
| WILLIAM MORALES MONGE | ON FILE |
| WILLIAM MORAN | ON FILE |
| WILLIAM MORENO SANTIAGO | ON FILE |
| WILLIAM MORGAN CADY | ON FILE |
| WILLIAM MUNCH FREDERIKSEN | ON FILE |
| WILLIAM MURRIE BEER | ON FILE |
| WILLIAM MYKELJORGE MATHIS | ON FILE |
| WILLIAM MYLES JAMES | ON FILE |
| WILLIAM N BORK JR | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| WILLIAM N BURT | ON FILE |
| WILLIAM N H CHIDIAC | ON FILE |
| WILLIAM N KING III | ON FILE |
| WILLIAM NAKULSKI | ON FILE |
| WILLIAM NASH HIGDON | ON FILE |
| WILLIAM NATHAN BARR | ON FILE |
| WILLIAM NATHAN QUARLES | ON FILE |
| WILLIAM NATHANIEL CARSON | ON FILE |
| WILLIAM NATHANIEL GOLDEN | ON FILE |
| WILLIAM NATHANIEL HARCOURT ANTROBUS | ON FILE |
| WILLIAM NATHEN SHELL | ON FILE |
| WILLIAM NELSON WINSAUER | ON FILE |
| WILLIAM NEVIN DANNER | ON FILE |
| WILLIAM NEWTON MOUNT | ON FILE |
| WILLIAM NG CHIN KUAN | ON FILE |
| WILLIAM NGUYEN TRAN | ON FILE |
| WILLIAM NICHOLAS CHERNENKOFF | ON FILE |
| WILLIAM NICHOLAS KUM-WAH MOK | ON FILE |
| WILLIAM NICHOLAS LUSCOMBE | ON FILE |
| WILLIAM NICOLAS THOMAS SCHROER | ON FILE |
| WILLIAM NISHAN W AGHAJANIAN | ON FILE |
| WILLIAM NOAH III SCHULTZ | ON FILE |
| WILLIAM NOAH SCHULTZ JR | ON FILE |
| WILLIAM NOEL | ON FILE |
| WILLIAM NOLAN MILLER | ON FILE |
| WILLIAM NORDEN STENSVOLD | ON FILE |
| WILLIAM NORMAN LUDWIG WENGER | ON FILE |
| WILLIAM NORRIS ROUTT | ON FILE |
| WILLIAM NYBRO GAMBORG | ON FILE |
| WILLIAM O MUWWAKKIL | ON FILE |
| WILLIAM OLIVER GRAHAM | ON FILE |
| WILLIAM OLIVER HOLLINGSWORTH VICKERS | ON FILE |
| WILLIAM OLIVER LEE | ON FILE |
| WILLIAM OLIVER SABINE | ON FILE |
| WILLIAM OSAMUDIAMEN ENOBAKHARE | ON FILE |
| WILLIAM OSCAR ASPLUND | ON FILE |
| WILLIAM OSCAR LEONARDO CIONI | ON FILE |
| WILLIAM OSCAR WU | ON FILE |
| WILLIAM OSIRIS FLEMING | ON FILE |
| WILLIAM OTT | ON FILE |
| WILLIAM OVERTON TODD | ON FILE |
| WILLIAM P ANTHONY | ON FILE |
| WILLIAM P DOBBS | ON FILE |
| WILLIAM P FULTON | ON FILE |
| WILLIAM P GUIDA | ON FILE |
| WILLIAM P KILRAIN | ON FILE |
| WILLIAM P MULLIN | ON FILE |
| WILLIAM P RAYMOND | ON FILE |
| WILLIAM P TAYLOR | ON FILE |
| WILLIAM PAO-WEI LIN | ON FILE |
| WILLIAM PARKER CAIN | ON FILE |
| WILLIAM PARKS | ON FILE |
| WILLIAM PATRICE GUENET | ON FILE |
| WILLIAM PATRICK EDDY | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| WILLIAM PATRICK GANGI | ON FILE |
| WILLIAM PATRICK GIFFORD | ON FILE |
| WILLIAM PATRICK GILL | ON FILE |
| WILLIAM PATRICK HANRAHAN | ON FILE |
| WILLIAM PATRICK III MCEVOY | ON FILE |
| WILLIAM PATRICK LEE | ON FILE |
| WILLIAM PATRICK MANN | ON FILE |
| WILLIAM PATRICK MCLEOD | ON FILE |
| WILLIAM PATRICK MORRISSEY | ON FILE |
| WILLIAM PATRICK ROBERTSON | ON FILE |
| WILLIAM PATRIK NILSSON | ON FILE |
| WILLIAM PAUL ALEXANDER | ON FILE |
| WILLIAM PAUL ANSELL | ON FILE |
| WILLIAM PAUL BURGERS | ON FILE |
| WILLIAM PAUL GUSMUS II | ON FILE |
| WILLIAM PAUL III WALKER | ON FILE |
| WILLIAM PAUL MANAHAN | ON FILE |
| WILLIAM PAUL MCCULLOCH | ON FILE |
| WILLIAM PAUL MCFARLAND | ON FILE |
| WILLIAM PAUL QUINN | ON FILE |
| WILLIAM PAUL REYNOLDS | ON FILE |
| WILLIAM PAUL RICHARDS | ON FILE |
| WILLIAM PAUL SMITS | ON FILE |
| WILLIAM PAUL STADWISER | ON FILE |
| WILLIAM PAUL YATES | ON FILE |
| WILLIAM PAULSSON | ON FILE |
| WILLIAM PAYNTER | ON FILE |
| WILLIAM PEARSON BREDE II | ON FILE |
| WILLIAM PENN WATSON | ON FILE |
| WILLIAM PERRY BEVINGTON | ON FILE |
| WILLIAM PERRY DROSOS | ON FILE |
| WILLIAM PETER CONGDON | ON FILE |
| WILLIAM PETER IV CARLETON | ON FILE |
| WILLIAM PETER NORRIS | ON FILE |
| WILLIAM PETER ROBERT WALL | ON FILE |
| WILLIAM PETER SPELTIE | ON FILE |
| WILLIAM PETER ZEBE | ON FILE |
| WILLIAM PHAIR | ON FILE |
| WILLIAM PHILIP SPOHN | ON FILE |
| WILLIAM PHILIPPE FOUILLETTE | ON FILE |
| WILLIAM PIERCE COLLEY | ON FILE |
| WILLIAM PINGYU LEE | ON FILE |
| WILLIAM PRESCOTT BROWN | ON FILE |
| WILLIAM PULLEINE | ON FILE |
| WILLIAM Q MACKENZIE | ON FILE |
| WILLIAM QUI LONG NGUYEN PHUOC | ON FILE |
| WILLIAM QUINTO | ON FILE |
| WILLIAM QUOC DUY PHAM | ON FILE |
| WILLIAM R CASEY | ON FILE |
| WILLIAM R EVERETT | ON FILE |
| WILLIAM R HUDDEN | ON FILE |
| WILLIAM R HUNT | ON FILE |
| WILLIAM R KASSER | ON FILE |
| WILLIAM R KOPCKE | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| WILLIAM R PICKFORD | ON FILE |
| WILLIAM R SLATER | ON FILE |
| WILLIAM R SMITH | ON FILE |
| WILLIAM R TERRIEN JR | ON FILE |
| WILLIAM R VASQUEZ | ON FILE |
| WILLIAM RAFAEL MEJIA | ON FILE |
| WILLIAM RAHE SATTLER | ON FILE |
| WILLIAM RAMIREZ | ON FILE |
| WILLIAM RAMSEY DAVIS | ON FILE |
| WILLIAM RANDALL CRANE | ON FILE |
| WILLIAM RANDALL GENUNG | ON FILE |
| WILLIAM RAPHAEL BARISCIANO JR | ON FILE |
| WILLIAM RAY CATLETT | ON FILE |
| WILLIAM RAY RALPH | ON FILE |
| WILLIAM RAY STANLEY | ON FILE |
| WILLIAM RAYMOND DUNCAN | ON FILE |
| WILLIAM RAYMOND PELLERIN | ON FILE |
| WILLIAM RAYMOND REAVLEY | ON FILE |
| WILLIAM RAYMOND WEATHERBURN | ON FILE |
| WILLIAM REILLO | ON FILE |
| WILLIAM REINHOLD GROSS | ON FILE |
| WILLIAM RENE LUC GOUY | ON FILE |
| WILLIAM REVIEKENNETH BRITTON JR | ON FILE |
| WILLIAM RHEY DUNFEE | ON FILE |
| WILLIAM RICHARD EMMANUEL MIEVRE | ON FILE |
| WILLIAM RICHARD FANNING | ON FILE |
| WILLIAM RICHARD FRIESEN | ON FILE |
| WILLIAM RICHARD JR ATCHISON | ON FILE |
| WILLIAM RICHARD KASSTAN | ON FILE |
| WILLIAM RICHARD KING | ON FILE |
| WILLIAM RICHARD LONSDALE | ON FILE |
| WILLIAM RICHARD PECKINPAUGH | ON FILE |
| WILLIAM RICHARD STEVENSON | ON FILE |
| WILLIAM RICHARD THOMAS | ON FILE |
| WILLIAM RICHARD TOEWS | ON FILE |
| WILLIAM RICHARD WILSON | ON FILE |
| WILLIAM RICHARDSON | ON FILE |
| WILLIAM RICHERT | ON FILE |
| WILLIAM ROBERT BELTON | ON FILE |
| WILLIAM ROBERT BENNETT II | ON FILE |
| WILLIAM ROBERT BERRY NEBLETT | ON FILE |
| WILLIAM ROBERT BLASE | ON FILE |
| WILLIAM ROBERT BOWMAN | ON FILE |
| WILLIAM ROBERT DAVIS | ON FILE |
| WILLIAM ROBERT DENNY | ON FILE |
| WILLIAM ROBERT EMMANUEL BOATENG ASARE | ON FILE |
| WILLIAM ROBERT EUGENE SAUZET | ON FILE |
| WILLIAM ROBERT EVANS | ON FILE |
| WILLIAM ROBERT GARCIA | ON FILE |
| WILLIAM ROBERT GASTON | ON FILE |
| WILLIAM ROBERT HABEL | ON FILE |
| WILLIAM ROBERT HARRINGTON | ON FILE |
| WILLIAM ROBERT HARRIS | ON FILE |
| WILLIAM ROBERT HOEKSTRA | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| WILLIAM ROBERT JOHNSON | ON FILE |
| WILLIAM ROBERT LIVELY | ON FILE |
| WILLIAM ROBERT MCCOLLISTER | ON FILE |
| WILLIAM ROBERT MICHAEL SPRAGG MONK | ON FILE |
| WILLIAM ROBERT OBRIEN | ON FILE |
| WILLIAM ROBERT OBRIEN | ON FILE |
| WILLIAM ROBERT QUINN-DELEWSKI | ON FILE |
| WILLIAM ROBERT ROSENBERG | ON FILE |
| WILLIAM ROBERT SANCHEZ | ON FILE |
| WILLIAM ROBERT SAUNDERS | ON FILE |
| WILLIAM ROBERT SCHNURR | ON FILE |
| WILLIAM ROBERT SEED JR | ON FILE |
| WILLIAM ROBERT THOMPSON | ON FILE |
| WILLIAM ROBERT WALENTOWSKI | ON FILE |
| WILLIAM ROBERT WALKER | ON FILE |
| WILLIAM ROBERT WEAVER | ON FILE |
| WILLIAM ROBERT WILSON | ON FILE |
| WILLIAM ROBERTCHARLES GRADY | ON FILE |
| WILLIAM ROBERTSON | ON FILE |
| WILLIAM ROBINSON ABBOTT | ON FILE |
| WILLIAM ROCCO FIORELLA | ON FILE |
| WILLIAM ROCCO FIORELLA | ON FILE |
| WILLIAM RODERICK DAVIS | ON FILE |
| WILLIAM RODMAN ROURK | ON FILE |
| WILLIAM ROLANDO SUAREZ AGUILAR | ON FILE |
| WILLIAM RONALD BURKEY | ON FILE |
| WILLIAM RONALD MEIER | ON FILE |
| WILLIAM RONG SHUO CHEN | ON FILE |
| WILLIAM ROSS DAVISON | ON FILE |
| WILLIAM ROSS M WYLLIE | ON FILE |
| WILLIAM ROY JULIUS | ON FILE |
| WILLIAM ROY KLINE | ON FILE |
| WILLIAM ROY WILTSHIRE | ON FILE |
| WILLIAM RUSSELL ARGABRITE | ON FILE |
| WILLIAM RUSSELL WARWICK | ON FILE |
| WILLIAM RUSSELL WEST | ON FILE |
| WILLIAM RUUD | ON FILE |
| WILLIAM RYAN | ON FILE |
| WILLIAM RYAN HOFFMAN | ON FILE |
| WILLIAM RYAN HOPKINS KLIMA | ON FILE |
| WILLIAM RYAN POPE | ON FILE |
| WILLIAM RYAN SHARP | ON FILE |
| WILLIAM RYAN WALKER | ON FILE |
| WILLIAM RYBURN GRAY | ON FILE |
| WILLIAM S IHA | ON FILE |
| WILLIAM SAED SARRAF | ON FILE |
| WILLIAM SALCEDO | ON FILE |
| WILLIAM SAMUEL BARTLETT | ON FILE |
| WILLIAM SAMUEL CRAVEN | ON FILE |
| WILLIAM SAMUEL FITZPATRICK | ON FILE |
| WILLIAM SAMUEL MCALLISTER | ON FILE |
| WILLIAM SAUL PASCO | ON FILE |
| WILLIAM SCOTT ANDERTON | ON FILE |
| WILLIAM SCOTT BOULCH | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| WILLIAM SCOTT BRODY | ON FILE |
| WILLIAM SCOTT EVANS | ON FILE |
| WILLIAM SCOTT LOONEY | ON FILE |
| WILLIAM SCOTT MCDONALD | ON FILE |
| WILLIAM SCOTT MCLAMB | ON FILE |
| WILLIAM SCOTT ODOWD | ON FILE |
| WILLIAM SCOTT PARIS JR | ON FILE |
| WILLIAM SCOTT RIGA | ON FILE |
| WILLIAM SCOTT ROWLAND | ON FILE |
| WILLIAM SCOTT SOMERVILLE | ON FILE |
| WILLIAM SEARLE WARD | ON FILE |
| WILLIAM SHANE HALL | ON FILE |
| WILLIAM SHANE WEATHERLY | ON FILE |
| WILLIAM SHANNON MITCHELL | ON FILE |
| WILLIAM SHAO NG | ON FILE |
| WILLIAM SHAW HSU | ON FILE |
| WILLIAM SHELBY WARE | ON FILE |
| WILLIAM SHERIDAN | ON FILE |
| WILLIAM SHULTZ | ON FILE |
| WILLIAM SHUM | ON FILE |
| WILLIAM SIEG | ON FILE |
| WILLIAM SILAS JERAULD | ON FILE |
| WILLIAM SIMON COLLINS | ON FILE |
| WILLIAM SIMON JOHN WEILAND | ON FILE |
| WILLIAM SIMONE GRECO | ON FILE |
| WILLIAM SIPE | ON FILE |
| WILLIAM SIU-CHUNG TSE | ON FILE |
| WILLIAM SKEWES-COX | ON FILE |
| WILLIAM SMITH IV MC PHERSON | ON FILE |
| WILLIAM SMITH JR | ON FILE |
| WILLIAM SMITHDEAL WOODRUFF | ON FILE |
| WILLIAM SOPER BLAIR | ON FILE |
| WILLIAM SPELL | ON FILE |
| WILLIAM SPENCER ARCHBOLD | ON FILE |
| WILLIAM SPENCER GRIMES | ON FILE |
| WILLIAM SPENCER KIMBALL | ON FILE |
| WILLIAM SPENCER MASTERS | ON FILE |
| WILLIAM SPRAGUE TRASK | ON FILE |
| WILLIAM SR OLA POLOC | ON FILE |
| WILLIAM STALIN BRAVO-CALLE | ON FILE |
| WILLIAM STANLEY STEEN | ON FILE |
| WILLIAM STEPHAN MATHIAS BEZIADE | ON FILE |
| WILLIAM STEPHEN TRIANTIS | ON FILE |
| WILLIAM STEPHENHOWARD KACHMAN | ON FILE |
| WILLIAM STEPHENS | ON FILE |
| WILLIAM STERLING DRAKE | ON FILE |
| WILLIAM STEVIE MAZARIEGOS | ON FILE |
| WILLIAM STOKES HAINES | ON FILE |
| WILLIAM STUART BROWN | ON FILE |
| WILLIAM STUART COLE | ON FILE |
| WILLIAM STUART GILES | ON FILE |
| WILLIAM STUART O KARAVAKI SIMPSON | ON FILE |
| WILLIAM STUDEBAKER JOHNSON | ON FILE |
| WILLIAM SU LEE | ON FILE |



**Exhibit B**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| WILLIAM SYLVESTER REUSCH | ON FILE |
| WILLIAM T BARTLETT | ON FILE |
| WILLIAM T DOLBOW | ON FILE |
| WILLIAM T FRANCIS BURTCHETT | ON FILE |
| WILLIAM T HYNES | ON FILE |
| WILLIAM T MERCER | ON FILE |
| WILLIAM T STAFFORD | ON FILE |
| WILLIAM T WIREBAUGH | ON FILE |
| WILLIAM TAGGART | ON FILE |
| WILLIAM TANE WALKER | ON FILE |
| WILLIAM TANELUS | ON FILE |
| WILLIAM TANGHETTI | ON FILE |
| WILLIAM TANNER LINDSAY | ON FILE |
| WILLIAM TANUWIJAYA | ON FILE |
| WILLIAM TATE JONES | ON FILE |
| WILLIAM TAY | ON FILE |
| WILLIAM TAY | ON FILE |
| WILLIAM TAYLOR GOTTSCHALK | ON FILE |
| WILLIAM TAYLOR NELSON | ON FILE |
| WILLIAM TAYLOR PERRIE | ON FILE |
| WILLIAM TENG YICHENG | ON FILE |
| WILLIAM TER HWANG VAN HOEK | ON FILE |
| WILLIAM TERP ARNDT | ON FILE |
| WILLIAM TERRENCE TUCKER | ON FILE |
| WILLIAM TERRY LANE | ON FILE |
| WILLIAM THANG | ON FILE |
| WILLIAM THEODORE HEWITT | ON FILE |
| WILLIAM THOMAS AZZOLI | ON FILE |
| WILLIAM THOMAS BORGMANN | ON FILE |
| WILLIAM THOMAS BOWMAN | ON FILE |
| WILLIAM THOMAS CIRONE III | ON FILE |
| WILLIAM THOMAS COLE | ON FILE |
| WILLIAM THOMAS CUSIMANO | ON FILE |
| WILLIAM THOMAS FENWICK BRETT | ON FILE |
| WILLIAM THOMAS FINCHER | ON FILE |
| WILLIAM THOMAS HATTON | ON FILE |
| WILLIAM THOMAS HAUSLE | ON FILE |
| WILLIAM THOMAS HUEBNER | ON FILE |
| WILLIAM THOMAS III BARHAM | ON FILE |
| WILLIAM THOMAS JEFFREY III | ON FILE |
| WILLIAM THOMAS LENOIR | ON FILE |
| WILLIAM THOMAS MC KIBBEN | ON FILE |
| WILLIAM THOMAS MURRAY | ON FILE |
| WILLIAM THOMAS ROBINSON | ON FILE |
| WILLIAM THOMAS STOUGH | ON FILE |
| WILLIAM THOMPSON ABRAHAM | ON FILE |
| WILLIAM THORNTON | ON FILE |
| WILLIAM TIMOTHY KELLY | ON FILE |
| WILLIAM TIMOTHY MARSTON | ON FILE |
| WILLIAM TODD FARMER | ON FILE |
| WILLIAM TODD PEABODY | ON FILE |
| WILLIAM TODD POWERS | ON FILE |
| WILLIAM TODD VAUDREUIL | ON FILE |
| WILLIAM TOLLEF LARSON | ON FILE |



**Exhibit B**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| WILLIAM TORRES ALMESTICA | ON FILE |
| WILLIAM TRAN | ON FILE |
| WILLIAM TRAUGOTT HENRY BRUNE | ON FILE |
| WILLIAM TRENT WELSTEAD | ON FILE |
| WILLIAM TREVETT IV ROSSELLE | ON FILE |
| WILLIAM TREVETT ROSSELLE JR | ON FILE |
| WILLIAM TREVOR MEDINA | ON FILE |
| WILLIAM TRIGUEROS CHENG | ON FILE |
| WILLIAM TRINH | ON FILE |
| WILLIAM TRINH | ON FILE |
| WILLIAM TSANG | ON FILE |
| WILLIAM TURNER | ON FILE |
| WILLIAM TURNER | ON FILE |
| WILLIAM TUTHILL III | ON FILE |
| WILLIAM TYLER KRUSE | ON FILE |
| WILLIAM TYLER LEMMOND | ON FILE |
| WILLIAM TYLER STUART | ON FILE |
| WILLIAM TYREL HEAFNER | ON FILE |
| WILLIAM U | ON FILE |
| WILLIAM UCHECHUKWU CHINEBU | ON FILE |
| WILLIAM V DAVIS | ON FILE |
| WILLIAM VELDHULZEN | ON FILE |
| WILLIAM VIC MENACHE | ON FILE |
| WILLIAM VIET NGUYEN | ON FILE |
| WILLIAM VINCENT | ON FILE |
| WILLIAM VINCENT KURTZ | ON FILE |
| WILLIAM VINCENT RUBY | ON FILE |
| WILLIAM W LIEM | ON FILE |
| WILLIAM WADDELL BUSER | ON FILE |
| WILLIAM WAI HUNG NG DAVIS | ON FILE |
| WILLIAM WALE WADRI | ON FILE |
| WILLIAM WALID EL FAKIR | ON FILE |
| WILLIAM WALLACE | ON FILE |
| WILLIAM WALLACE NEWLIN | ON FILE |
| WILLIAM WALTER BJORHOLM | ON FILE |
| WILLIAM WALTER KURTZ | ON FILE |
| WILLIAM WALTER MADDEN | ON FILE |
| WILLIAM WALTER OHAYER | ON FILE |
| WILLIAM WALTER ONEILL | ON FILE |
| WILLIAM WALTER SCHMAKEL | ON FILE |
| WILLIAM WALTER SIEGRIST | ON FILE |
| WILLIAM WARNER STEVENS | ON FILE |
| WILLIAM WARREN ELDRIDGE | ON FILE |
| WILLIAM WARREN MANN | ON FILE |
| WILLIAM WAYNE BRIAN | ON FILE |
| WILLIAM WAYNE HAUPT | ON FILE |
| WILLIAM WAYNE HEMINGHOUS | ON FILE |
| WILLIAM WAYNE HEMINGHOUS JR. TRUST NO. 1 | ON FILE |
| WILLIAM WAYNE YOUNG | ON FILE |
| WILLIAM WEBB WITH | ON FILE |
| WILLIAM WEI | ON FILE |
| WILLIAM WEILIANG SHI | ON FILE |
| WILLIAM WEILIONG YOUNG | ON FILE |
| WILLIAM WEST TURNER | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| WILLIAM WESTON GRACIDA | ON FILE |
| WILLIAM WESTON HENSLEY | ON FILE |
| WILLIAM WIGGS THOMPSON IV | ON FILE |
| WILLIAM WILEY TARLETON | ON FILE |
| WILLIAM WILFRID P HARVEY | ON FILE |
| WILLIAM WILLKOM PEPITO | ON FILE |
| WILLIAM WOONLAM CHAN | ON FILE |
| WILLIAM WORTNER | ON FILE |
| WILLIAM WRIGHT RUSSELL | ON FILE |
| WILLIAM WU | ON FILE |
| WILLIAM WU KAO | ON FILE |
| WILLIAM WYATT MARTIN | ON FILE |
| WILLIAM X ZHANG | ON FILE |
| WILLIAM XAVIER WATERFORD | ON FILE |
| WILLIAM XAVIER WOODRUFF | ON FILE |
| WILLIAM XIE | ON FILE |
| WILLIAM Y FELLENBERG | ON FILE |
| WILLIAM YAN CHU | ON FILE |
| WILLIAM YESCHEK | ON FILE |
| WILLIAM YIICHYN SUNG | ON FILE |
| WILLIAM YOUN | ON FILE |
| WILLIAM YVES PETRACIN | ON FILE |
| WILLIAM Z ATHANAS | ON FILE |
| WILLIAM Z H HONG | ON FILE |
| WILLIAM ZACHARIAH MCGHEE | ON FILE |
| WILLIAM ZACHARY BOWER | ON FILE |
| WILLIAM ZACHARY GOODRICH | ON FILE |
| WILLIAM ZACHARY MORRIS | ON FILE |
| WILLIAM ZACHARY TOTH | ON FILE |
| WILLIAM ZHAN ZHI ZHAO | ON FILE |
| WILLIAM ZHOU | ON FILE |
| WILLIAMD EDWARDS | ON FILE |
| WILLIAMRY XIAO | ON FILE |
| WILLIAMS ALEXANDER MUNOZ VALENZUELA | ON FILE |
| WILLIAMS ALFREDO HUGUETT RODRIGUEZ | ON FILE |
| WILLIAMS COLLINPATRICK HIGGINS | ON FILE |
| WILLIAMS COMPTE | ON FILE |
| WILLIAMS JULIE ZINGILE | ON FILE |
| WILLIAMS LANDA MORALES | ON FILE |
| WILLIAMS OKWUDILI ASU EZE | ON FILE |
| WILLIAN ALEXANDER CASTRO | ON FILE |
| WILLIAN CARLOS ALVES | ON FILE |
| WILLIAN CRUZ BENEDITO | ON FILE |
| WILLIAN FERRO DE OLIVEIRA MELO | ON FILE |
| WILLIAN JASON HARVARD | ON FILE |
| WILLIAN MADEIRA DE SOUZA | ON FILE |
| WILLIAN RAFAEL KOARATA DA COSTA | ON FILE |
| WILLIAN SODRE DA PAIXAO | ON FILE |
| WILLIAN V ROJO | ON FILE |
| WILLIANS EUGENIO WEVER | ON FILE |
| WILLIANS SANTOS DE PANTAS | ON FILE |
| WILLIBALD GARCIA | ON FILE |
| WILLIE BRUCE HUDSON | ON FILE |
| WILLIE CARTER | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| WILLIE CECIL WEAVER | ON FILE |
| WILLIE CHEONG | ON FILE |
| WILLIE ELROY HALL III | ON FILE |
| WILLIE FRANK JOHNSON | ON FILE |
| WILLIE GENE ALEXANDER | ON FILE |
| WILLIE III JORDAN | ON FILE |
| WILLIE IV GRAY | ON FILE |
| WILLIE J JR THOMAS | ON FILE |
| WILLIE JAMES GUNN | ON FILE |
| WILLIE JAMES HALL JR | ON FILE |
| WILLIE JAMES JR DAVIS | ON FILE |
| WILLIE JAMES JR WASHINGTON | ON FILE |
| WILLIE JAMES THORNTON | ON FILE |
| WILLIE JHOON KIM | ON FILE |
| WILLIE JIE LONG | ON FILE |
| WILLIE JOSE MERCADO | ON FILE |
| WILLIE KYAN MALLORY | ON FILE |
| WILLIE LEE JR GRANT | ON FILE |
| WILLIE LEE SNEAD | ON FILE |
| WILLIE LOUIS WALTON | ON FILE |
| WILLIE MAE COLLER | ON FILE |
| WILLIE MCKINLEY WALKER | ON FILE |
| WILLIE MEDINA DEL | ON FILE |
| WILLIE PETTWAY | ON FILE |
| WILLIE PRESTON MALATESTA | ON FILE |
| WILLIE RAPHA WHITEHEAD | ON FILE |
| WILLIE RAY WALLER | ON FILE |
| WILLIE TAN KIA SIONG | ON FILE |
| WILLIE TAN YAN SHI | ON FILE |
| WILLIE TARVER | ON FILE |
| WILLIE WEE YE CHIANG | ON FILE |
| WILLIE WONG | ON FILE |
| WILLIES JOSEPH HUNT | ON FILE |
| WILLIM YAU | ON FILE |
| WILLINGSGOOD BALO | ON FILE |
| WILLIS H GRAY JR | ON FILE |
| WILLIS ROTTANAK ROS | ON FILE |
| WILLONA PENTHEA TORRES | ON FILE |
| WILLOUGHBY THOMAS LAMMOND | ON FILE |
| WILLOW MORIA MATTISON PROSTKO | ON FILE |
| WILLUMSEN DAVID PEDER | ON FILE |
| WILLY ANTHONY VEGA RAMIREZ | ON FILE |
| WILLY BACKER | ON FILE |
| WILLY CARDONA | ON FILE |
| WILLY DUCIL RAFALES | ON FILE |
| WILLY EDUARD MARTI | ON FILE |
| WILLY EDUARDO MARTHE MORALES | ON FILE |
| WILLY ELISA L VANDUREN | ON FILE |
| WILLY FRANCIS CHEDJOU JOUONTSO | ON FILE |
| WILLY JACKSON LAM | ON FILE |
| WILLY JOENOES | ON FILE |
| WILLY JOHN F DAEMS | ON FILE |
| WILLY KASIM | ON FILE |
| WILLY LAU WEE MING | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| WILLY LIM | ON FILE |
| WILLY LIZAR | ON FILE |
| WILLY LOTO | ON FILE |
| WILLY NGANGA | ON FILE |
| WILLY SEBASTIEN HILAIRE | ON FILE |
| WILLY SNELLEN | ON FILE |
| WILLY STEPHANE BUET | ON FILE |
| WILLY TROHLER | ON FILE |
| WILLY WIBOWO | ON FILE |
| WILLY XAVIER GRONDIN | ON FILE |
| WILLY ZEBULON TERRALL | ON FILE |
| WILLYS TJIAWI | ON FILE |
| WILLYSON TAN | ON FILE |
| WILMA A ULTZEN GV ELZINGA | ON FILE |
| WILMA GIUSEPPINA ROVATI | ON FILE |
| WILMA HELMI KAROLIINA MAJANEN | ON FILE |
| WILMA ILENE FORRY | ON FILE |
| WILMA MCALVAIN HAWKINSON | ON FILE |
| WILMA NICOLAIJ | ON FILE |
| WILMA VIVIAN SAUNDERS | ON FILE |
| WILMAR BALLESPI ESCARP | ON FILE |
| WILMAR ISMAEL HERNANDEZ GUZMAN | ON FILE |
| WILMAR MARTINEZ SOTO | ON FILE |
| WILMARIE LOPEZ GARCIA | ON FILE |
| WILMELIS CRISTINA PINA ZARRAGA | ON FILE |
| WILMER ALSIDES TEJADA | ON FILE |
| WILMER DAVID GARCIA QUIROZ | ON FILE |
| WILMER EDGARDO FRANCO POSADAS | ON FILE |
| WILMER JOSE RIVAS ISASIS | ON FILE |
| WILMER ROBERTO HERNANDEZ | ON FILE |
| WILMER SANABRIA BOJAS | ON FILE |
| WILNA ELYSEE BAZILE | ON FILE |
| WILNALDO DIELINGEN SORIANO | ON FILE |
| WILNER JAVIER ASCURRA AVILA | ON FILE |
| WILNER ST-HUBERT | ON FILE |
| WILNETTA SHAVON ELBEY | ON FILE |
| WILSAN MOHAMED OMAR | ON FILE |
| WILSON C C WONG | ON FILE |
| WILSON CASTRO PINEDA | ON FILE |
| WILSON CHANG CHIN WENG | ON FILE |
| WILSON CHANG JON YAO | ON FILE |
| WILSON CHEN | ON FILE |
| WILSON CHIN | ON FILE |
| WILSON CHRISTIAN VILLASQUEZ TIU | ON FILE |
| WILSON DAYAKAR PUVVULA | ON FILE |
| WILSON DOS SANTOS BELE | ON FILE |
| WILSON DSA | ON FILE |
| WILSON EUSEBIO CALLE LOPEZ | ON FILE |
| WILSON EVAN LU | ON FILE |
| WILSON FERNANDO FREIRE BONILLA | ON FILE |
| WILSON HOI KIT WU | ON FILE |
| WILSON HOLDINGS RETIREMENT TRUST | ON FILE |
| WILSON HUA | ON FILE |
| WILSON IVAN TEVEZ | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| WILSON J YU | ON FILE |
| WILSON JAZIER CORBERA TERRONES | ON FILE |
| WILSON JERMAINE JAMES | ON FILE |
| WILSON JM MUH | ON FILE |
| WILSON KARUNAKAR PUVVULA | ON FILE |
| WILSON KONG | ON FILE |
| WILSON LAIZAN HINOJOSA | ON FILE |
| WILSON LE BERRE | ON FILE |
| WILSON LEE DUBOIS | ON FILE |
| WILSON LEK | ON FILE |
| WILSON LIM | ON FILE |
| WILSON LIN | ON FILE |
| WILSON LOPES MORENO | ON FILE |
| WILSON LUI | ON FILE |
| WILSON LUM JIAN LI | ON FILE |
| WILSON LYAL POLK | ON FILE |
| WILSON MARIO SOUSA LOPES SANCHES | ON FILE |
| WILSON MENG | ON FILE |
| WILSON NIWAGABA | ON FILE |
| WILSON PAULA | ON FILE |
| WILSON POLUNG LUONG | ON FILE |
| WILSON RADA CADAVID | ON FILE |
| WILSON ROBERTO SANTOS CONCEICAO | ON FILE |
| WILSON ROBERTO SANTOS CONCEICAO | ON FILE |
| WILSON SEGURA | ON FILE |
| WILSON SPEARMAN | ON FILE |
| WILSON TAN KEE HOONG | ON FILE |
| WILSON THOMAS CHAU | ON FILE |
| WILSON VERARDI JR | ON FILE |
| WILSON YAU | ON FILE |
| WILSON YING SHEN CHENG | ON FILE |
| WILTON HAROLD ACKER | ON FILE |
| WILTON YIU-TING SHU | ON FILE |
| WIM ANDRE VAN DEN BERGH | ON FILE |
| WIM ARMAND J GOYENS | ON FILE |
| WIM DAANS | ON FILE |
| WIM ELZA F BRUYNINGS | ON FILE |
| WIM ERIK A JANSEN | ON FILE |
| WIM FRANS M JANSSEN | ON FILE |
| WIM HERMAN WETZEL | ON FILE |
| WIM HUBERT J LEPPENS | ON FILE |
| WIM JO BERVOETS | ON FILE |
| WIM JULES E VAN ESPEN | ON FILE |
| WIM LEON D REYNS | ON FILE |
| WIM LUC L STROSSE | ON FILE |
| WIM PEELAERTS | ON FILE |
| WIM PROSPER M BUYSSE | ON FILE |
| WIM RONALD KAMPINGA | ON FILE |
| WIM SAGAERT | ON FILE |
| WIM SIMON B HARRUS | ON FILE |
| WIM THYS | ON FILE |
| WIM TOLLENAERS | ON FILE |
| WIM VALERE MAES | ON FILE |
| WIM VALERE MAES | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| WIMEL ISAAC DA SILVA PERDOMO | ON FILE |
| WIMPY GEORGE CARAGAY DE HAAS | ON FILE |
| WIN FUI VON | ON FILE |
| WIN PHYO AUNG | ON FILE |
| WIN TUN | ON FILE |
| WIN TZEN TAN | ON FILE |
| WIN ZAW THEIN | ON FILE |
| WINCENT TJOI | ON FILE |
| WINCENTY TOMASZ DULKOWSKI | ON FILE |
| WIND TALKER INNOVATIONS LTD. | ON FILE |
| WINDELL ANTHONY JONAS | ON FILE |
| WINDI JANE BRADEN | ON FILE |
| WINDI MARIE HOLDEMAN | ON FILE |
| WINDY F RUGGIANO | ON FILE |
| WINDY JOSEPH | ON FILE |
| WINDY KARINE ALINE PETIT | ON FILE |
| WINFIELD SCOTT SMATHERS | ON FILE |
| WINFRED DWIGHT BALDWIN | ON FILE |
| WINFRIED ANDREAS FREITAG | ON FILE |
| WINFRIED GABRIEL THOMAS MARIA KLOES | ON FILE |
| WINFRIED SCHMUCK | ON FILE |
| WING BUN CHAN | ON FILE |
| WING CHAK AU | ON FILE |
| WING CHEONG CHOI | ON FILE |
| WING CHEONG JOSHUA CHU | ON FILE |
| WING CHEUNG LAU | ON FILE |
| WING CHEUNG LEUNG | ON FILE |
| WING CHEUNG LI | ON FILE |
| WING CHEUNG TSE | ON FILE |
| WING CHI CHAN | ON FILE |
| WING CHI HO | ON FILE |
| WING CHI HO | ON FILE |
| WING CHI LAU | ON FILE |
| WING CHI LAW | ON FILE |
| WING CHI SEN | ON FILE |
| WING CHUN CHAN | ON FILE |
| WING CHUN CHAN | ON FILE |
| WING CHUN ERIC HUI | ON FILE |
| WING CHUN NG | ON FILE |
| WING CHUNG KEVIN LEUNG | ON FILE |
| WING CHUNG NG | ON FILE |
| WING CHUNG TO | ON FILE |
| WING FAI LEUNG | ON FILE |
| WING FAI NG | ON FILE |
| WING FAI STANLEY NG | ON FILE |
| WING FAI TANG | ON FILE |
| WING FAI THAM | ON FILE |
| WING FU AARON LAU | ON FILE |
| WING FU YUEN | ON FILE |
| WING FUNG HO | ON FILE |
| WING FUNG HUNG | ON FILE |
| WING FUNG LAU | ON FILE |
| WING GEE WONG | ON FILE |
| WING HAN SO | ON FILE |



| NAME | EMAIL |
|------|-------|
| WING HANG JANICE TAM | ON FILE |
| WING HEI CLAUDIA LEONG | ON FILE |
| WING HEI JOSEPH LI | ON FILE |
| WING HEI KWOK | ON FILE |
| WING HEI SZE | ON FILE |
| WING HENG CHEUNG | ON FILE |
| WING HIM WONG | ON FILE |
| WING HIN MAK | ON FILE |
| WING HIN WONG | ON FILE |
| WING HO HUI | ON FILE |
| WING HO MAK | ON FILE |
| WING HON SHEUNG | ON FILE |
| WING HONG CHEUNG | ON FILE |
| WING HONG CHOO | ON FILE |
| WING HONG PETER CHEUNG | ON FILE |
| WING HONG SIT | ON FILE |
| WING HONG STEPHEN CHO | ON FILE |
| WING HONG TANG | ON FILE |
| WING HONG TANG | ON FILE |
| WING HUNG SIN | ON FILE |
| WING IN AU | ON FILE |
| WING KA KWOK | ON FILE |
| WING KA NG | ON FILE |
| WING KA YIU | ON FILE |
| WING KAI CHOI | ON FILE |
| WING KAI KAM | ON FILE |
| WING KAI WONG | ON FILE |
| WING KAN VICKY NG | ON FILE |
| WING KAU MAK | ON FILE |
| WING KEI CHEUNG | ON FILE |
| WING KEI TANG | ON FILE |
| WING KEI TANG | ON FILE |
| WING KEI WONG | ON FILE |
| WING KEI YU | ON FILE |
| WING KEUNG KWOK | ON FILE |
| WING KI CHOW | ON FILE |
| WING KI DEBORAH YIP | ON FILE |
| WING KI MAGGIE NG | ON FILE |
| WING KI VICKY LAM | ON FILE |
| WING KI YEUNG | ON FILE |
| WING KIN LO | ON FILE |
| WING KIN TAM | ON FILE |
| WING KIN WONG | ON FILE |
| WING KIT HUNG | ON FILE |
| WING KIT HUNG | ON FILE |
| WING KIT HUNG | ON FILE |
| WING KIT HUNG | ON FILE |
| WING KIT HUNG | ON FILE |
| WING KIT IP | ON FILE |
| WING KIT WAI | ON FILE |
| WING KIU YU | ON FILE |
| WING KUEN HO | ON FILE |
| WING KWAN CHAN | ON FILE |
| WING KWAN WONG | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| WING KWONG FUNG | ON FILE |
| WING KWONG TSANG | ON FILE |
| WING KWONG WONG | ON FILE |
| WING LAAM LEUNG | ON FILE |
| WING LAM CLAUDIA CHAN | ON FILE |
| WING LAM MAK | ON FILE |
| WING LAM WONG | ON FILE |
| WING LEUNG CHIU | ON FILE |
| WING LEUNG CHOI | ON FILE |
| WING LEUNG OSCAR WONG | ON FILE |
| WING LI CHOU | ON FILE |
| WING LIK WONG | ON FILE |
| WING LIM PANG | ON FILE |
| WING LIM TANG | ON FILE |
| WING LING KWOK | ON FILE |
| WING LOK HUI | ON FILE |
| WING LONG LI | ON FILE |
| WING LUN LEUNG | ON FILE |
| WING LUN WONG | ON FILE |
| WING MAN CHAN | ON FILE |
| WING MAN CHEUNG | ON FILE |
| WING MAN CHIT | ON FILE |
| WING MAN SIU | ON FILE |
| WING MAN SIU | ON FILE |
| WING MING ALEXANDER OSAN CHANG | ON FILE |
| WING MING SHE | ON FILE |
| WING MING WONG | ON FILE |
| WING NAM KWONG | ON FILE |
| WING NANG KO | ON FILE |
| WING NOK TSANG | ON FILE |
| WING PAN CHAN | ON FILE |
| WING PONG SHUM | ON FILE |
| WING S YIP | ON FILE |
| WING SAN CHEUNG | ON FILE |
| WING SAN SUNNY NG | ON FILE |
| WING SANG VINCENT LAW | ON FILE |
| WING SHAN CYNTHIA TANG | ON FILE |
| WING SHAN FAN | ON FILE |
| WING SHAN LAM | ON FILE |
| WING SHAN LEE | ON FILE |
| WING SHAN TIFFANY LAU | ON FILE |
| WING SHING CHAN | ON FILE |
| WING SHUEN SHA | ON FILE |
| WING SIM CHENG | ON FILE |
| WING SIN LI | ON FILE |
| WING SUET RACHAEL WONG | ON FILE |
| WING SUM CHAN | ON FILE |
| WING SUM TANG | ON FILE |
| WING SUM WINSON TAM | ON FILE |
| WING SUM WONG | ON FILE |
| WING SUN CHENG | ON FILE |
| WING SZE CHAN | ON FILE |
| WING SZE KWOK | ON FILE |
| WING SZE LEE | ON FILE |







STRETTO

# Exhibit B

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| WING SZE MAK | ON FILE |
| WING SZE TSE | ON FILE |
| WING SZE WONG | ON FILE |
| WING T CHEUNG | ON FILE |
| WING TAK TSANG | ON FILE |
| WING TAO LAU | ON FILE |
| WING TAT TSANG | ON FILE |
| WING TI LIU | ON FILE |
| WING TIM LO | ON FILE |
| WING TSZ TAM | ON FILE |
| WING TUNG KATRINA WONG | ON FILE |
| WING TUNG MYTH WONG | ON FILE |
| WING TUNG YU | ON FILE |
| WING UE TIFFANY IP | ON FILE |
| WING WA NG | ON FILE |
| WING WA SIU | ON FILE |
| WING WA WONG | ON FILE |
| WING WAI YIM | ON FILE |
| WING WING YUEN | ON FILE |
| WING YAN CHAN | ON FILE |
| WING YAN CHAN | ON FILE |
| WING YAN CHAN | ON FILE |
| WING YAN CHOI | ON FILE |
| WING YAN HO | ON FILE |
| WING YAN LAM | ON FILE |
| WING YAN LEUNG | ON FILE |
| WING YAN LIN | ON FILE |
| WING YAN LUI | ON FILE |
| WING YAN MICHELLE CHAN | ON FILE |
| WING YAN TAI | ON FILE |
| WING YAN TANG | ON FILE |
| WING YAN WONG | ON FILE |
| WING YAN YAU | ON FILE |
| WING YEE KWAN | ON FILE |
| WING YEE NATTHANIT YUNG | ON FILE |
| WING YEE NGAN | ON FILE |
| WING YEE YIU | ON FILE |
| WING YEUNG SUNG | ON FILE |
| WING YI HO | ON FILE |
| WING YI IVY CHOW | ON FILE |
| WING YI JOYCE PANG | ON FILE |
| WING YI OR | ON FILE |
| WING YI TAM | ON FILE |
| WING YIN ANDREW SIT | ON FILE |
| WING YIN KONG | ON FILE |
| WING YIN PAMELA KWOK | ON FILE |
| WING YIN SO | ON FILE |
| WING YINA MAK | ON FILE |
| WING YIP LAU | ON FILE |
| WING YIU CHAN | ON FILE |
| WING YIU HO | ON FILE |
| WING YIU LAI | ON FILE |
| WING YU TSE | ON FILE |
| WING YU YUEN | ON FILE |

**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| WINGATE MINING LLC | ON FILE |
| WING-KIEN ALEX SUNG | ON FILE |
| WINICJUSZ SZTURO | ON FILE |
| WINICO QUIDLAT TORIBIO | ON FILE |
| WINIFRED ADAEBERE IYERE | ON FILE |
| WINIFRED MANU | ON FILE |
| WINIFRED TELEMAQUE HENRI VALLIER | ON FILE |
| WINISH RAMLAGAN | ON FILE |
| WINN TAYLOR THOMAS LAVORGNA | ON FILE |
| WINNER PRANATA | ON FILE |
| WINNET SIBANDA | ON FILE |
| WINNIE CHUA WEE LING | ON FILE |
| WINNIE CLAIRE ODSEY PADONG | ON FILE |
| WINNIE LEE | ON FILE |
| WINNIE LUI | ON FILE |
| WINNIE MWANGI | ON FILE |
| WINNIE SLAWINSKI | ON FILE |
| WINNIE TAY | ON FILE |
| WINNIE W HO | ON FILE |
| WINNIE W YU | ON FILE |
| WINNIE WAH HSU | ON FILE |
| WINNIELEE B CHUUS | ON FILE |
| WINNIFRED OSEMUDIAMEN OKOEGWALE | ON FILE |
| WINNIFRED PEARL STENERSON | ON FILE |
| WINNING ALBERTO COLON | ON FILE |
| WINNONA JANE BINTI JESNIK | ON FILE |
| WINONA FAYE OLIVIA SAN DIEGO | ON FILE |
| WINONA JESSICA BROUGH | ON FILE |
| WINSKI KEN GENESTAN | ON FILE |
| WINSOME DAWN HYLTON | ON FILE |
| WINSOME NADINE NEVINS WARDEN | ON FILE |
| WINSON LEE | ON FILE |
| WINSON TINKEI SHUEN | ON FILE |
| WINSTON ALEXANDER ROSINGER | ON FILE |
| WINSTON AVILA TABARES | ON FILE |
| WINSTON B CLAY | ON FILE |
| WINSTON BRUNO LLARENAS | ON FILE |
| WINSTON C BUCKLEY | ON FILE |
| WINSTON CARL ARICHERO | ON FILE |
| WINSTON DENRY TECHERA HERRERA | ON FILE |
| WINSTON EDWARD BAKER | ON FILE |
| WINSTON FREDERICK RHODIUS | ON FILE |
| WINSTON GOH CHEE HANG | ON FILE |
| WINSTON GOSALI | ON FILE |
| WINSTON GRANADOS CHAN | ON FILE |
| WINSTON GREGORY ALLEN | ON FILE |
| WINSTON JAMES HUTCHISON | ON FILE |
| WINSTON KALANI HO | ON FILE |
| WINSTON KUEH JIN WEE | ON FILE |
| WINSTON LESLIE | ON FILE |
| WINSTON LIM | ON FILE |
| WINSTON M CHENG | ON FILE |
| WINSTON MATTHEW VESELY | ON FILE |
| WINSTON MCCALLA | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| WINSTON MIGUEL POLANCO | ON FILE |
| WINSTON PARKER ASHLEY | ON FILE |
| WINSTON RAMLI KWAN | ON FILE |
| WINSTON RECARDO BLACKETT | ON FILE |
| WINSTON SAMUELVIRT FRICK | ON FILE |
| WINSTON SCOTT XUE | ON FILE |
| WINSTON SMITH | ON FILE |
| WINSTON VAN DOORN | ON FILE |
| WINSTON W STRADHER | ON FILE |
| WINSTON YAP | ON FILE |
| WINSTON YIP | ON FILE |
| WINTER EVE HERBERT | ON FILE |
| WINTON ALAN BAYLOR | ON FILE |
| WINTON F HENRY | ON FILE |
| WIOLETA ANNA DETLAF | ON FILE |
| WIOLETA ANNA LIEDTKE | ON FILE |
| WIOLETA KATARZYNA JASIEWICZ | ON FILE |
| WIOLETA SYLWIA CARTER | ON FILE |
| WIOLETA ZOFIA MALEC | ON FILE |
| WIOLETTA GASIOREK | ON FILE |
| WIOLETTA SCHWALM | ON FILE |
| WIPHUT DEJPRASERT | ON FILE |
| WIRACH CHONLASIN | ON FILE |
| WIREMU MOREHI KOMENE | ON FILE |
| WIREMU WILLIAM DAVID TE HIINI | ON FILE |
| WIRIN WASINANON | ON FILE |
| WIRIYA KOSAVISUTTE | ON FILE |
| WIROJ HOMCHAN | ON FILE |
| WIRT ANDERSON III HINES | ON FILE |
| WIRYANTO VICTOR | ON FILE |
| WISAM NADHUM | ON FILE |
| WISARUT KULTAWANICH | ON FILE |
| WISARUT MAHITIWANICHA | ON FILE |
| WISAVA SOMCHAI | ON FILE |
| WISE ADAM OLIVER ELDRIDGE | ON FILE |
| WISELY VANCE NEO | ON FILE |
| WISNU TEJASUKMANA | ON FILE |
| WISSAM GOGHROD | ON FILE |
| WISSAM HEDI SHAMI | ON FILE |
| WISSARUT CHANTHONG | ON FILE |
| WISSEM AMINE LARFAOUI | ON FILE |
| WISSEM EDDINE KHATLA | ON FILE |
| WISTER DE SOUZA DA SILVA JUNIOR | ON FILE |
| WIT SUWANNARAT | ON FILE |
| WIT WONGHANCHAO | ON FILE |
| WITAIAWA DOUGLAS THOMPSON | ON FILE |
| WITALI BROD | ON FILE |
| WITHANA WIDHYASEKARA THILINA PRABATH WEERASINGHE | ON FILE |
| WITHNYDENCY CASSEUS | ON FILE |
| WITNEY MARTHE BERTRAND | ON FILE |
| WITOLD ADAM MICHALAK | ON FILE |
| WITOLD BORYS MATUS-MOENS | ON FILE |
| WITOLD BUDZYNSKI | ON FILE |
| WITOLD CIEMIERZ | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| WITOLD GRZEGORZ DURAL | ON FILE |
| WITOLD GRZEGORZ PLACZKOWIEC | ON FILE |
| WITOLD KOWALSKI | ON FILE |
| WITOLD KRAMARCZUK | ON FILE |
| WITOLD PAWEL ZWOLANKIEWICZ | ON FILE |
| WITOLD R ZABAWSKI | ON FILE |
| WITOLD TELEZYNSKI | ON FILE |
| WITOSLAW DOMINIK ZWOLINSKI | ON FILE |
| WITSAND CAF BV | ON FILE |
| WITTIG KURT | ON FILE |
| WITTINGHAM BECERRA FABINA DARIO | ON FILE |
| WIVEB VEILLET-BERGER | ON FILE |
| WJ BOTHA | ON FILE |
| WJ LUES | ON FILE |
| WJ SHAM | ON FILE |
| WLADA BRAUN | ON FILE |
| WLADIMIR JONATHAN S STUBBE | ON FILE |
| WLADIMIR KOSTER | ON FILE |
| WLADIMIR ROLHEUSER | ON FILE |
| WLADIMIR STEPHAN I HADNER | ON FILE |
| WLADIMIRO LINARDI | ON FILE |
| WLADIMIRO RUSCIO | ON FILE |
| WLADISLAW ERLENBUSCH | ON FILE |
| WLADISLAW LICHTENWALD | ON FILE |
| WLADYMIR FABIO VAGLIO | ON FILE |
| WLADYSLAW DEMPNIAK | ON FILE |
| WLADYSLAW URBANCZYK | ON FILE |
| WLODZIMIERZ KWASINSKI | ON FILE |
| WLODZIMIERZ M WOJCZYNSKI | ON FILE |
| WLODZIMIERZ WYPIORCZYK | ON FILE |
| WNA RCNEE COLLNS | ON FILE |
| WO WENG YUE | ON FILE |
| WOEI MING LOK | ON FILE |
| WOEI TANG KOK | ON FILE |
| WOES ROEMER IBELINGS | ON FILE |
| WOH YOKE LEONG | ON FILE |
| WOJCIECH ADAM KOBYLECKI | ON FILE |
| WOJCIECH ADAMCZYK | ON FILE |
| WOJCIECH ANDRZEJ KRYZA | ON FILE |
| WOJCIECH ANDRZEJ PAWLIK | ON FILE |
| WOJCIECH ANDRZEJ PUCZYNSKI | ON FILE |
| WOJCIECH BARTLOMIEJ KORONA | ON FILE |
| WOJCIECH BOLESLAW KOWALEWSKI | ON FILE |
| WOJCIECH BRONISLAW DLUGOSZ | ON FILE |
| WOJCIECH CZYZ | ON FILE |
| WOJCIECH DAWID KRANSKI | ON FILE |
| WOJCIECH DEPUT | ON FILE |
| WOJCIECH DOBRZYCKI | ON FILE |
| WOJCIECH DOMINIK SIECZKOWSKI | ON FILE |
| WOJCIECH DOMINIK ZAJAC | ON FILE |
| WOJCIECH ELERYK | ON FILE |
| WOJCIECH GORECKI | ON FILE |
| WOJCIECH GRZEGORZ RADZIK | ON FILE |
| WOJCIECH GRZEGORZ ZELICHOWSKI | ON FILE |



| NAME | EMAIL |
|------|-------|
| WOJCIECH HENRYK LINDENHEIM LOCHER | ON FILE |
| WOJCIECH JACEK SKABA | ON FILE |
| WOJCIECH JAKALA | ON FILE |
| WOJCIECH JAKUB MARCISZEWSKI | ON FILE |
| WOJCIECH JAN HALERZ | ON FILE |
| WOJCIECH JAN HANIK | ON FILE |
| WOJCIECH JAN ILSKI | ON FILE |
| WOJCIECH JAN SZUBA | ON FILE |
| WOJCIECH JANUSZ BYRSKI | ON FILE |
| WOJCIECH JERZY CIAGADLAK | ON FILE |
| WOJCIECH JERZY FICEK | ON FILE |
| WOJCIECH JERZY KOWALSKI | ON FILE |
| WOJCIECH JERZY LOKIETEK | ON FILE |
| WOJCIECH JUREK | ON FILE |
| WOJCIECH JUSZKIEWICZ | ON FILE |
| WOJCIECH KAROL WASOWICZ | ON FILE |
| WOJCIECH KRZYSZTOF WILISOWSKI | ON FILE |
| WOJCIECH KWIATKOWSKI | ON FILE |
| WOJCIECH LAPINSKI | ON FILE |
| WOJCIECH LASOTA | ON FILE |
| WOJCIECH LEON KALDUN | ON FILE |
| WOJCIECH LUKASZ GLISZCZYNSKI | ON FILE |
| WOJCIECH LUKASZ NOWICKI | ON FILE |
| WOJCIECH MACIEJEWSKI | ON FILE |
| WOJCIECH MAREK SUDA | ON FILE |
| WOJCIECH MATEUSZ SOCHACKI | ON FILE |
| WOJCIECH MAZUR | ON FILE |
| WOJCIECH MICHAL KOS | ON FILE |
| WOJCIECH NEPELSKI | ON FILE |
| WOJCIECH OBIALA | ON FILE |
| WOJCIECH PATRYK GIECZYS | ON FILE |
| WOJCIECH PIOTR WASIK | ON FILE |
| WOJCIECH PLACEK | ON FILE |
| WOJCIECH RADOZLAW NOWICKI | ON FILE |
| WOJCIECH ROMAN KILJANCZYK | ON FILE |
| WOJCIECH ROS | ON FILE |
| WOJCIECH ROSIK | ON FILE |
| WOJCIECH RYLKA | ON FILE |
| WOJCIECH SOBIERAJSKI | ON FILE |
| WOJCIECH STANISLAW GINTNER | ON FILE |
| WOJCIECH STANISLAW SOCHACKI | ON FILE |
| WOJCIECH STANISLAW WASILEWSKI | ON FILE |
| WOJCIECH STEFAN DUCH | ON FILE |
| WOJCIECH STEFAN PAWLUS | ON FILE |
| WOJCIECH STEFAN ZOLTOWSKI | ON FILE |
| WOJCIECH TACIAK | ON FILE |
| WOJCIECH TOMASZ BRUZDA | ON FILE |
| WOJCIECH TOMASZ CHURAS | ON FILE |
| WOJCIECH TRUSZKOWSKI | ON FILE |
| WOJCIECH WADOWIEC | ON FILE |
| WOJCIECH WARDEGA | ON FILE |
| WOJCIECH WASIK | ON FILE |
| WOJCIECH WAWRZYNIEC SZERSZEN | ON FILE |
| WOJCIECH WIECKOWSKI | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| WOJCIECH WLODZIMIERZ SUSZKO | ON FILE |
| WOJCIECH WOJCIK | ON FILE |
| WOJCIECH WOJDAK | ON FILE |
| WOJCIECH ZBIGNIEW LABUNSKI | ON FILE |
| WOJCIECH ZENON PROCHOWNIK | ON FILE |
| WOKEOMA BC | ON FILE |
| WOLF DE RECHTER | ON FILE |
| WOLF IKLOV | ON FILE |
| WOLFGANG B E DOMES | ON FILE |
| WOLFGANG BERND BROCKAMP | ON FILE |
| WOLFGANG BEXTEN | ON FILE |
| WOLFGANG CHRISTOPHE MOIROUX | ON FILE |
| WOLFGANG ENRICO PFAU | ON FILE |
| WOLFGANG FRANZ LUEF | ON FILE |
| WOLFGANG FRICK | ON FILE |
| WOLFGANG GOTTFRIED DUEX | ON FILE |
| WOLFGANG GRATZL | ON FILE |
| WOLFGANG GUNTER HEINRICH | ON FILE |
| WOLFGANG HAAS | ON FILE |
| WOLFGANG HEINZEN | ON FILE |
| WOLFGANG HELMUT ROSENAUER | ON FILE |
| WOLFGANG HELMUT SCHWEINBERGER | ON FILE |
| WOLFGANG HERTLING | ON FILE |
| WOLFGANG JOHANN SALINGER | ON FILE |
| WOLFGANG KARSTEN RECK | ON FILE |
| WOLFGANG KOLMASCH | ON FILE |
| WOLFGANG LACKNER | ON FILE |
| WOLFGANG LEISSER | ON FILE |
| WOLFGANG LOMPA | ON FILE |
| WOLFGANG MARCUS HOFMANN | ON FILE |
| WOLFGANG PETER BLOMANN | ON FILE |
| WOLFGANG PETER FLUHRY | ON FILE |
| WOLFGANG PIERENKEMPER | ON FILE |
| WOLFGANG PINTER | ON FILE |
| WOLFGANG RALF MELONI | ON FILE |
| WOLFGANG REITINGER | ON FILE |
| WOLFGANG RIEDE | ON FILE |
| WOLFGANG ROBERT WUSTER | ON FILE |
| WOLFGANG SCHAFFMANN | ON FILE |
| WOLFGANG SIEGFRIED MÃŒNDEL | ON FILE |
| WOLFGANG THOMAS WUNDERLICH | ON FILE |
| WOLFGANG WIRTH | ON FILE |
| WOLFRAM ATTILA MUND | ON FILE |
| WOLFRAM HEINRICH SCHMITT | ON FILE |
| WOLODYMYR SMISHKEWYCH | ON FILE |
| WOLTER LAST | ON FILE |
| WOMAH SANKAR NEERANJUN | ON FILE |
| WON BONG CHANG | ON FILE |
| WON CHUL PARK | ON FILE |
| WON GU | ON FILE |
| WON HEE LIM | ON FILE |
| WON JEONG KIM | ON FILE |
| WON JOON SOHN | ON FILE |
| WON KI KIM | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| WON KOO KIM | ON FILE |
| WON MO YANG | ON FILE |
| WON SENG LEE | ON FILE |
| WON SEOB KIM | ON FILE |
| WON SEOK KIM | ON FILE |
| WON THIAN FENG DESMOND | ON FILE |
| WON THIAN WANG DERRICK | ON FILE |
| WONG AI KIONG | ON FILE |
| WONG AN THAI (WANG ANTAI) | ON FILE |
| WONG BIN SHENG | ON FILE |
| WONG BOON CHEONG | ON FILE |
| WONG CHEE CING | ON FILE |
| WONG CHEE KIAT | ON FILE |
| WONG CHEE MUN KEN | ON FILE |
| WONG CHEE YIK | ON FILE |
| WONG CHIA SING | ON FILE |
| WONG CHIEN HAN | ON FILE |
| WONG CHIN FOH | ON FILE |
| WONG CHIN HON | ON FILE |
| WONG CHIN LEONG | ON FILE |
| WONG CHIN YEEN | ON FILE |
| WONG CHONG HUI WANG CHONGHUI | ON FILE |
| WONG CHONG RONG DENNIS | ON FILE |
| WONG CHOON HAU DESMOND | ON FILE |
| WONG CHOON KIT | ON FILE |
| WONG CHOON SENG | ON FILE |
| WONG CHUN WENG | ON FILE |
| WONG CHUN YEW BRIAN | ON FILE |
| WONG CHUNG KONG | ON FILE |
| WONG DAQUAN | ON FILE |
| WONG DING FENG LESTER | ON FILE |
| WONG EE ER | ON FILE |
| WONG EE YUING | ON FILE |
| WONG EU CHENG | ON FILE |
| WONG FAUN CHEE | ON FILE |
| WONG FHUI CHIN | ON FILE |
| WONG FOOK CHIN | ON FILE |
| WONG FU LONG | ON FILE |
| WONG FU MING | ON FILE |
| WONG GUI YEE | ON FILE |
| WONG GUO ZHAN HUANG GUOZHAN | ON FILE |
| WONG HAN NENG | ON FILE |
| WONG HOI CHI | ON FILE |
| WONG HON JOO | ON FILE |
| WONG HONG BAN | ON FILE |
| WONG HONG LIANG NICOL | ON FILE |
| WONG HSIAO HONG JEREMY | ON FILE |
| WONG HZE YANG KEITH | ON FILE |
| WONG IGNACE | ON FILE |
| WONG JEE WAL TERRY | ON FILE |
| WONG JIA QING | ON FILE |
| WONG JIA WEI (HUANG JIAWEI) | ON FILE |
| WONG JIA YI KELLY | ON FILE |
| WONG JIAN WEN | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| WONG JIAN YONG | ON FILE |
| WONG JIN HUI | ON FILE |
| WONG JIN KWEE | ON FILE |
| WONG JIN WEI GARY | ON FILE |
| WONG JING HUI | ON FILE |
| WONG JING YONG (WANG JINGYONG) | ON FILE |
| WONG JIT NUNG | ON FILE |
| WONG JUN FEI | ON FILE |
| WONG JUN HAO ROY | ON FILE |
| WONG JUN JIE | ON FILE |
| WONG JUN LING | ON FILE |
| WONG JUN WEI | ON FILE |
| WONG JUN YU KEAN | ON FILE |
| WONG JYB SHENG | ON FILE |
| WONG KAI LIN | ON FILE |
| WONG KAI WAH | ON FILE |
| WONG KAI ZHENG | ON FILE |
| WONG KAM TECK | ON FILE |
| WONG KAT FOOI | ON FILE |
| WONG KAT HING | ON FILE |
| WONG KAT HOONG | ON FILE |
| WONG KAT YOW | ON FILE |
| WONG KE WEI MARCUS | ON FILE |
| WONG KEAN ONN | ON FILE |
| WONG KEAN YIP | ON FILE |
| WONG KHAI JOE | ON FILE |
| WONG KIT YENG HUANG JIEYING | ON FILE |
| WONG KOK BIN | ON FILE |
| WONG KOK HAU | ON FILE |
| WONG KOK HONG | ON FILE |
| WONG KOK KEN | ON FILE |
| WONG KOK WOO | ON FILE |
| WONG KOON KIT | ON FILE |
| WONG KOON SEONG | ON FILE |
| WONG KWOK LEONG (HUANG GUOLIANG) | ON FILE |
| WONG LEE FONG | ON FILE |
| WONG LEIT CHI | ON FILE |
| WONG LEIT LING | ON FILE |
| WONG LI EN | ON FILE |
| WONG LI SER | ON FILE |
| WONG LIANG FONG | ON FILE |
| WONG MEI YIN | ON FILE |
| WONG MENG YIN | ON FILE |
| WONG MIN FU | ON FILE |
| WONG MING WAH | ON FILE |
| WONG MUI CHOO | ON FILE |
| WONG NGUK LEONG | ON FILE |
| WONG OEOI KONG | ON FILE |
| WONG PEI LI  PEARLYN | ON FILE |
| WONG PEI LIM | ON FILE |
| WONG PEI LIN | ON FILE |
| WONG PEY SHY | ON FILE |
| WONG PHOOI YEE | ON FILE |
| WONG POKE LEN | ON FILE |

**STRETTO**

**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| WONG SHIJIE | ON FILE |
| WONG SHIR YEE | ON FILE |
| WONG SHU FANG MAGDALENE | ON FILE |
| WONG SIAO CHIN | ON FILE |
| WONG SIEW CHOONG | ON FILE |
| WONG SIEW HONG | ON FILE |
| WONG SIEW HONG | ON FILE |
| WONG SIEW HONG | ON FILE |
| WONG SIN WAH | ON FILE |
| WONG SIU HANG | ON FILE |
| WONG SIU LIN | ON FILE |
| WONG SOK FUN | ON FILE |
| WONG SOO CHYE PENNY NEE ONG CHOR HODI | ON FILE |
| WONG SOOK LING | ON FILE |
| WONG SUE CHIN | ON FILE |
| WONG SUK LIM | ON FILE |
| WONG SWEI YEUAN | ON FILE |
| WONG SZE MING JONATHAN | ON FILE |
| WONG TARK HENG | ON FILE |
| WONG TARK HENG | ON FILE |
| WONG TEIR TSERN WESTLEY | ON FILE |
| WONG TIM CHAN | ON FILE |
| WONG TUCK HOU | ON FILE |
| WONG TUCK KAN | ON FILE |
| WONG TZU EN STEPHANIE | ON FILE |
| WONG WAI HAN | ON FILE |
| WONG WAI HOE SAM | ON FILE |
| WONG WAI LIM | ON FILE |
| WONG WAI PENG | ON FILE |
| WONG WAN LING | ON FILE |
| WONG WARDEN | ON FILE |
| WONG WEE SOON KIRA | ON FILE |
| WONG WEI CHEN | ON FILE |
| WONG WEI CHONG WILFRED | ON FILE |
| WONG WEI KANG | ON FILE |
| WONG WEI LING | ON FILE |
| WONG WEI MING | ON FILE |
| WONG WEI XIANG | ON FILE |
| WONG WEN JUN | ON FILE |
| WONG WENG FAI | ON FILE |
| WONG WENG FOO | ON FILE |
| WONG WENG KONG | ON FILE |
| WONG WENG KUAN CALEB | ON FILE |
| WONG WENJUN JONATHAN | ON FILE |
| WONG XIA HUEI | ON FILE |
| WONG XIN XIN | ON FILE |
| WONG XING GUI | ON FILE |
| WONG XING YONG PAUL | ON FILE |
| WONG YAO HONG MARLON | ON FILE |
| WONG YEE WERN | ON FILE |
| WONG YI MNNG DESMOND (HUANG YHMNG DESMOND) | ON FILE |
| WONG YI WEI CLARENCE | ON FILE |
| WONG YIAN GEE | ON FILE |
| WONG YIJUN (WANG YIJUN) | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| WONG YING LAM | ON FILE |
| WONG YIT SIM | ON FILE |
| WONG YOKE FUN | ON FILE |
| WONG YOKE KEAT CAROL MADELINE | ON FILE |
| WONG YONGJIE DANIEL | ON FILE |
| WONG YOON HANG | ON FILE |
| WONG YOON SENG | ON FILE |
| WONG YOU CHOI | ON FILE |
| WONG YU SIM | ON FILE |
| WONG YUAN HAO | ON FILE |
| WONG YUET PENG | ON FILE |
| WONG YUN HONG | ON FILE |
| WONG YUN LING ETHEL | ON FILE |
| WONG YUN LONG | ON FILE |
| WONG YUN SHENG CALVIN | ON FILE |
| WONG YUN WEN | ON FILE |
| WONG YUNJIE | ON FILE |
| WONG ZHI HAO | ON FILE |
| WONG ZHI QIAN SEBASTIAN (HUANG ZHIQIAN) | ON FILE |
| WONG ZHI YUAN | ON FILE |
| WONG ZHIHUI JOHN NAVEEN | ON FILE |
| WONG ZHUN HOU | ON FILE |
| WONG ZI JUN | ON FILE |
| WONG ZI LIANG | ON FILE |
| WONG ZI SHIAN | ON FILE |
| WONG ZI ZHAO JULIAN | ON FILE |
| WONGJO YOON | ON FILE |
| WONGSAKORN TIRAVATSAKUN | ON FILE |
| WONHYUCK LEE | ON FILE |
| WONIL CHOI | ON FILE |
| WONJO NAMKOONG | ON FILE |
| WONKYONG JACOB TODD | ON FILE |
| WONMIN LEE | ON FILE |
| WONNARUT RUTTANATIP | ON FILE |
| WONNIE RENEE MALCOM | ON FILE |
| WONWOO LEE | ON FILE |
| WOO CHEE KIN | ON FILE |
| WOO HEONMIN | ON FILE |
| WOO JING MIN | ON FILE |
| WOO JOO JUN | ON FILE |
| WOO JU LEE | ON FILE |
| WOO KAI MUN DENNIS (HU QIWEN) | ON FILE |
| WOO LIM MARY LEE | ON FILE |
| WOO PEI QING BEATRICE | ON FILE |
| WOO SEE KHAI (WU SHIKAI) | ON FILE |
| WOO SIYING MICHELLE | ON FILE |
| WOO SONGQUAN (YU SONGQUAN) | ON FILE |
| WOO SUPER PTY LTD | ON FILE |
| WOO TAEK KIM | ON FILE |
| WOO YONG BIN | ON FILE |
| WOO YOUNG YI | ON FILE |
| WOO YUEN CHUN | ON FILE |
| WOO ZHI DE EDMUND | ON FILE |
| WOO ZHUAN HONG BELMEN | ON FILE |



| NAME | EMAIL |
|------|-------|
| WOOCHAN KIM | ON FILE |
| WOODISON GERMAIN | ON FILE |
| WOODLER ALEZY | ON FILE |
| WOODROW ANTHONY RICKETTS | ON FILE |
| WOODROW JAMES JOSE EXCELLENT | ON FILE |
| WOODROW LOWE | ON FILE |
| WOODROW WILSON HANCOCK | ON FILE |
| WOODRUFF RAY HOLM | ON FILE |
| WOODY JACK | ON FILE |
| WOODY THAM | ON FILE |
| WOODY WEI TING LO | ON FILE |
| WOOI KHAY GAIK | ON FILE |
| WOOJEONG PARK | ON FILE |
| WOOJIN JUN | ON FILE |
| WOOJIN LEE | ON FILE |
| WOOJUNG GWAK | ON FILE |
| WOOLF SUPERANNUATION FUND | ON FILE |
| WOON CHEUK | ON FILE |
| WOON JUN HUI | ON FILE |
| WOON JUN WEI | ON FILE |
| WOON KAI LI AMANDA | ON FILE |
| WOON KOK ENG | ON FILE |
| WOON LI PING CHRISTINA | ON FILE |
| WOON LIN LOH | ON FILE |
| WOON SANDY | ON FILE |
| WOON SHUFEN SHEROLYN | ON FILE |
| WOON SIK JANG | ON FILE |
| WOON SING WEI ANDY | ON FILE |
| WOON SING YONG ERIC | ON FILE |
| WOON SOO LAI | ON FILE |
| WOON SUEN WONG | ON FILE |
| WOON TIAN YEW ISAAC | ON FILE |
| WOON WEI FU | ON FILE |
| WOON YAN KOW | ON FILE |
| WOON YONGSHENG JEDD | ON FILE |
| WOONG BAE LEE | ON FILE |
| WOONG EDWARD KANG | ON FILE |
| WOONG GYO CHUNG | ON FILE |
| WOONG HYUN KIM | ON FILE |
| WOONGHEE LEE | ON FILE |
| WOONSIK LEE | ON FILE |
| WOORI OK | ON FILE |
| WOORTON SAS | ON FILE |
| WOOSEOK CHOI | ON FILE |
| WOOSEOP LEE | ON FILE |
| WOOYOUNG SIM | ON FILE |
| WORACHOT PIYANATPOOL | ON FILE |
| WORAPATH SIRITHONG | ON FILE |
| WORAPHAT INTARAWISATE | ON FILE |
| WORAPHAT RATTANANIRANDORN | ON FILE |
| WORAPHONG WONGRAT | ON FILE |
| WORAVUT UDOMTANAPON | ON FILE |
| WOUT DE STERCK | ON FILE |
| WOUT HENRI C VANHEE | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| WOUT JOHAN BROEKS | ON FILE |
| WOUT OVERKAMP | ON FILE |
| WOUT PANNEKOEK | ON FILE |
| WOUT VICTOR M WELLENS | ON FILE |
| WOUTER A MOORS | ON FILE |
| WOUTER A VAN DER ZWAN | ON FILE |
| WOUTER ARIAANS | ON FILE |
| WOUTER C J TER HALLE | ON FILE |
| WOUTER CORNELIS HENDRIK OVERVELD | ON FILE |
| WOUTER DIEDERIK VAN TONGEREN | ON FILE |
| WOUTER DIRK HOOGENBERG | ON FILE |
| WOUTER F SPARREBOOM | ON FILE |
| WOUTER FRANCINE MURMANS | ON FILE |
| WOUTER G A QUIK | ON FILE |
| WOUTER G LIMPENS | ON FILE |
| WOUTER GESTERKAMP | ON FILE |
| WOUTER HERMAN VAN DER WILDEN | ON FILE |
| WOUTER HUGO SUREN | ON FILE |
| WOUTER ILIOHAN | ON FILE |
| WOUTER J KOP | ON FILE |
| WOUTER JACOB LIPSIUS | ON FILE |
| WOUTER JAN ROELOF DGRIES | ON FILE |
| WOUTER JAN WILLEM VAN TEERLING | ON FILE |
| WOUTER JOANNA C HEYLEN | ON FILE |
| WOUTER JORIAN HOF | ON FILE |
| WOUTER JURRIAAN VAN LUNTEREN | ON FILE |
| WOUTER KAMMINGA | ON FILE |
| WOUTER KAMPERMAN | ON FILE |
| WOUTER KAREL BOSVELD | ON FILE |
| WOUTER KEYMEULEN | ON FILE |
| WOUTER KONGSHAVN | ON FILE |
| WOUTER KORS | ON FILE |
| WOUTER LENNART VAN BLOOIJS | ON FILE |
| WOUTER M VELDJESGRAAF | ON FILE |
| WOUTER MARTIJN VAN VEEN | ON FILE |
| WOUTER MATTHIJS HOLLANDER | ON FILE |
| WOUTER MICHIEL VINK | ON FILE |
| WOUTER N GEERTSEMA | ON FILE |
| WOUTER P A VAN DER VOORT | ON FILE |
| WOUTER P STEENDAM | ON FILE |
| WOUTER PAUL KOENEMAN | ON FILE |
| WOUTER PETER HOOLWERF | ON FILE |
| WOUTER PIETER WOUTERS | ON FILE |
| WOUTER PRINS WITHAGEN | ON FILE |
| WOUTER REINIER CLEMENS MARIE SMIT | ON FILE |
| WOUTER RENS | ON FILE |
| WOUTER ROGER G WITTESAELE | ON FILE |
| WOUTER SIPERS | ON FILE |
| WOUTER SMOORS | ON FILE |
| WOUTER T BIJVANK | ON FILE |
| WOUTER T VONK | ON FILE |
| WOUTER VAN DE WIER | ON FILE |
| WOUTER VAN DER MOLEN | ON FILE |
| WOUTER W A A FREULICH | ON FILE |

**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| WOUTER WEETS | ON FILE |
| WOUTER Y VAN HOORN | ON FILE |
| WOUTER ZANDEE | ON FILE |
| WOUYOUNG LEE | ON FILE |
| WOW YU | ON FILE |
| WR IKIN | ON FILE |
| WREN MEYER MCMAINS | ON FILE |
| WRITTEN RECORDS LTD | ON FILE |
| WROTEN MC QUIRTER III | ON FILE |
| WRUDY EMMANUEL L TOTI | ON FILE |
| WU  JIA FENG | ON FILE |
| WU HANXING | ON FILE |
| WU HONG | ON FILE |
| WU JACK LONG THOMAS | ON FILE |
| WU JACK LONG THOMAS (WU JIELONG THOMAS) | ON FILE |
| WU JACK LONG THOMAS (WU JIELONG THOMAS) | ON FILE |
| WU JACK LONG THOMAS (WU JIELONG THOMAS) | ON FILE |
| WU JACK LONG THOMAS (WU JIELONG THOMAS) | ON FILE |
| WU JACK LONG THOMAS (WU JIELONG THOMAS) | ON FILE |
| WU JACK LONG THOMAS (WU JIELONG THOMAS) | ON FILE |
| WU JACK LONG THOMAS (WU JIELONG THOMAS) | ON FILE |
| WU JACK LONG THOMAS (WU JIELONG THOMAS) | ON FILE |
| WU JACK LONG THOMAS (WU JIELONG THOMAS) | ON FILE |
| WU JACK LONG THOMAS (WU JIELONG THOMAS) | ON FILE |
| WU KUNHUI RODNEY | ON FILE |
| WU LINLIZI | ON FILE |
| WU RUIHAO | ON FILE |
| WU WEILIN ADELENE | ON FILE |
| WU WENJIE DAVID (HU WENJIE DAVID) | ON FILE |
| WU XIANG LONN | ON FILE |
| WU XIYAO | ON FILE |
| WU XUE | ON FILE |
| WU YONGXIANG CALEB | ON FILE |
| WU ZUAN MING @AUNG THU REIN OO | ON FILE |
| WUC PTY LTD ATF THE WUC | ON FILE |
| WUI KEAT LOH | ON FILE |
| WUI MAN KWOK | ON FILE |
| WUI WEI KIAT | ON FILE |
| WUI YIN PAK | ON FILE |
| WUILIA LIAN WU | ON FILE |
| WUN MING LAW | ON FILE |
| WUN YEE LAI | ON FILE |
| WUNG IL JO | ON FILE |
| WUNLIM KODI SHIM | ON FILE |
| WUNLYM IAN SHIM | ON FILE |
| WUQIONG FAN | ON FILE |
| WURAOLA BOLANLE A EKAJEH | ON FILE |
| WURAOLA PRECIOUS ATKINSON | ON FILE |
| WURIE JALLOH | ON FILE |
| WUTICHAI CHANSAWAT | ON FILE |
| WUYAN SHI | ON FILE |
| WYANET DY YANG | ON FILE |
| WYATT AARON KOORY | ON FILE |
| WYATT ALEXANDER HOOKS | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| WYATT ANDREW BUCKINGHAM | ON FILE |
| WYATT ANTHONY HOWELL | ON FILE |
| WYATT AUSTIN JONES | ON FILE |
| WYATT AUSTIN MOSES | ON FILE |
| WYATT DAVIDLEE NEEDHAM | ON FILE |
| WYATT DESTRY SLATER BRENNER | ON FILE |
| WYATT EDWIN GILSON | ON FILE |
| WYATT EM KELLEY | ON FILE |
| WYATT EMIL EVANS | ON FILE |
| WYATT EUGENE BECK | ON FILE |
| WYATT HOUSTON | ON FILE |
| WYATT J HUGHES | ON FILE |
| WYATT JACOB HARDING | ON FILE |
| WYATT JAMES BALLARD | ON FILE |
| WYATT JAMES KEEGAN | ON FILE |
| WYATT JAMES KERN | ON FILE |
| WYATT JAY GABLE | ON FILE |
| WYATT JOHN HOLST | ON FILE |
| WYATT JOSEPH GILLETTE | ON FILE |
| WYATT JOSEPH LUSSIER | ON FILE |
| WYATT JUSTIN DEMARTINI | ON FILE |
| WYATT KEVIN DONCSES | ON FILE |
| WYATT LEE SHULER | ON FILE |
| WYATT RANDOLPH FINN | ON FILE |
| WYATT SAMUEL GARRETT | ON FILE |
| WYATT TAYLOR MANCHACK | ON FILE |
| WYATT WEBER | ON FILE |
| WYATT WILLIAMEVERETT HOLMES | ON FILE |
| WYATT WYATT | ON FILE |
| WYBO GELINDE ENGELBERT THADEUS OVERMEER | ON FILE |
| WYCHERT PETRUS MATTHIJS VOS | ON FILE |
| WYCKE JACOBA WOBBES | ON FILE |
| WYDREN WEI REN PNG | ON FILE |
| WYE YEW HO | ON FILE |
| WYLEE D JACOBSON | ON FILE |
| WYLEM JACOB DECAILLE | ON FILE |
| WYLIE CURTIS BROWN | ON FILE |
| WYMAN JOE JONES | ON FILE |
| WYNDHAM JAMES A PLUMPTRE | ON FILE |
| WYNN TAN | ON FILE |
| WYNNE MIN LO | ON FILE |
| WYNNFORD KONG | ON FILE |
| WYNOUS ALEXANDER HALL | ON FILE |
| WYONA POTLOOT | ON FILE |
| WYONA SOON WEN ROU | ON FILE |
| WYRON GLEN BRAITHWAITE | ON FILE |
| WYTZE RIEMER GANKEMA | ON FILE |
| WYTZE VAN VLIET | ON FILE |
| WYUN NG | ON FILE |
| WYUN NG | ON FILE |
| WYUN NG | ON FILE |
| WYUN NG | ON FILE |
| WYUN NG | ON FILE |
| WYUN NG | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| WYUN NG | ON FILE |
| WYUN NG | ON FILE |
| WYUN NG | ON FILE |
| XABIER ALBILLOS SANCHEZ | ON FILE |
| XABIER BILBAO IRIBAR | ON FILE |
| XABIER FERNANDEZ DE LANDA ESCRIBANO | ON FILE |
| XABIER GARITANO PLAGARO | ON FILE |
| XABIER GOZALO SANCHEZ | ON FILE |
| XABIER MURILLAS ARTOLA | ON FILE |
| XABIER OSCOZ FERNANDEZ | ON FILE |
| XABIER PEREZ DIEZ | ON FILE |
| XABISA MNISI | ON FILE |
| XADDA RIEDEWALD | ON FILE |
| XAI YANG | ON FILE |
| XAN EGUIGUREN | ON FILE |
| XANDER DE HAAN | ON FILE |
| XANDER DIRK STEYN | ON FILE |
| XANDER J GROENEWEG | ON FILE |
| XANDER KESSLER | ON FILE |
| XANDER PHOENIX | ON FILE |
| XANDER ROBERT PET | ON FILE |
| XANDER THOMAS TAYLOR | ON FILE |
| XANDER WILHELN SCHAMP | ON FILE |
| XANTHORRHOEA WEST | ON FILE |
| XARO SAELEN | ON FILE |
| XAVER MAXIMILIAN KOMAROMI | ON FILE |
| XAVER TAYLOR MARSHALL | ON FILE |
| XAVERIUS HIDEAKI RICHARD | ON FILE |
| XAVI VIZCAINO FUENTES | ON FILE |
| XAVIER A GARZA ROBLEDO | ON FILE |
| XAVIER A MEJIA | ON FILE |
| XAVIER A WOODS | ON FILE |
| XAVIER ADROHER ROVIRA | ON FILE |
| XAVIER AEBY | ON FILE |
| XAVIER AGUIRRE | ON FILE |
| XAVIER ALAIN EMILE ANDRE CHOUPART | ON FILE |
| XAVIER ALAIN LLONCH | ON FILE |
| XAVIER ALBERT BASCOT | ON FILE |
| XAVIER ALBERT U FOULON | ON FILE |
| XAVIER ALEJANDRO CAMACHO | ON FILE |
| XAVIER ALEJANDRO SIMBANA ZUNA | ON FILE |
| XAVIER ALEXANDER DOMINIQUE KING | ON FILE |
| XAVIER ALEXIS REDONDO | ON FILE |
| XAVIER ALFONSO ARAQUE RIOS | ON FILE |
| XAVIER ANDRE JOHN | ON FILE |
| XAVIER ANDRE PICARD | ON FILE |
| XAVIER ANDRE TORRES | ON FILE |
| XAVIER ANTOINE MARSAC | ON FILE |
| XAVIER AQUINAS MACFARLANE | ON FILE |
| XAVIER ARATA | ON FILE |
| XAVIER ARNOULD | ON FILE |
| XAVIER ATURONA HUCK | ON FILE |
| XAVIER AUGUSTUS MOORE | ON FILE |
| XAVIER AVERBOUCH | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| XAVIER AZANA GAGERO | ON FILE |
| XAVIER BADIA CABOT | ON FILE |
| XAVIER BARRULL PERETA | ON FILE |
| XAVIER BEHAGUE | ON FILE |
| XAVIER BELMONTE SAYOS | ON FILE |
| XAVIER BERNARD P BERTIN | ON FILE |
| XAVIER BONET PUNTI | ON FILE |
| XAVIER CAMERON BALDWIN | ON FILE |
| XAVIER CARDONA REY | ON FILE |
| XAVIER CEDRIC BENOIST | ON FILE |
| XAVIER CHARLES GERARD JANNIN | ON FILE |
| XAVIER CHONG CHEE ONG | ON FILE |
| XAVIER CHRISTIAN PORTAL | ON FILE |
| XAVIER CHRISTOPHER SHAIA | ON FILE |
| XAVIER CORPORATE HOLDINGS PTY LTD ATF XAVIER FAMILY TRUST | ON FILE |
| XAVIER CRISTIAN NARANJO | ON FILE |
| XAVIER DAMIAN WATSON | ON FILE |
| XAVIER DANIEL WASCO | ON FILE |
| XAVIER DAVID WILLIAMSON | ON FILE |
| XAVIER DESVERGEZ | ON FILE |
| XAVIER DEY DUFORT | ON FILE |
| XAVIER EDOUARD POLUTNIK | ON FILE |
| XAVIER EDUARDO ALONZO | ON FILE |
| XAVIER EMILIEN JUSTIN GILLES | ON FILE |
| XAVIER ENRIQUE FELICIANO | ON FILE |
| XAVIER ENRIQUE ORDONEZ | ON FILE |
| XAVIER FABRICE CORENTHIN | ON FILE |
| XAVIER FERMOSELLE FAYOS | ON FILE |
| XAVIER FERNANDO RODRIGUEZ MENESES | ON FILE |
| XAVIER FLORES | ON FILE |
| XAVIER FOLLIN | ON FILE |
| XAVIER FRANCOIS EDMOND NIREL | ON FILE |
| XAVIER FRANCOIS ZIMMERMANN | ON FILE |
| XAVIER FREDERICK LAVAUD WHITE | ON FILE |
| XAVIER GABRIEL J REENERS | ON FILE |
| XAVIER GABRIEL JULIEN DE BUE | ON FILE |
| XAVIER GAGNON-MARQUIS | ON FILE |
| XAVIER GILLES DUNEAU | ON FILE |
| XAVIER GILLES JOEL MARTIN MAGNENAT | ON FILE |
| XAVIER GRIJALVA RAMIA | ON FILE |
| XAVIER HENRI CARTIGNY | ON FILE |
| XAVIER HENRI PAUL DEVROEDT | ON FILE |
| XAVIER HERNANDEZ BAEZA | ON FILE |
| XAVIER HERVE JAMELOT | ON FILE |
| XAVIER HICHEL CLAUDE LEMARCHAND | ON FILE |
| XAVIER HUGUENIN VIRCHAUX | ON FILE |
| XAVIER HUGUES FAURE | ON FILE |
| XAVIER IGNACIO PACHECO PAULINO | ON FILE |
| XAVIER IGOT YAP | ON FILE |
| XAVIER JACOB ORASMY | ON FILE |
| XAVIER JACQUES JEAN LECLAIR | ON FILE |
| XAVIER JANUSZ POMIAN POMIANKOWSKI | ON FILE |
| XAVIER JEAN ANDRE DUPOTY | ON FILE |
| XAVIER JEAN BAPTISTE LAVAL | ON FILE |

**STRETTO**

**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| XAVIER JEAN DORMINIQUE RIGOULET | ON FILE |
| XAVIER JEAN JULIEN VIMEUX | ON FILE |
| XAVIER JEAN MAURICE MICHEL SULMON | ON FILE |
| XAVIER JEAN RENE GAROSI | ON FILE |
| XAVIER JEANB BESSON | ON FILE |
| XAVIER JEAN-DANIEL LUCIEN URGU--BERTOUX | ON FILE |
| XAVIER JEREMY CAREL | ON FILE |
| XAVIER JOHN SANCHEZ SOUTH | ON FILE |
| XAVIER JORDAN JOHNSON | ON FILE |
| XAVIER JULES A GAZON | ON FILE |
| XAVIER JULIEN G ALART | ON FILE |
| XAVIER KEON SINGLETON | ON FILE |
| XAVIER LACHAIZE | ON FILE |
| XAVIER LANDRY | ON FILE |
| XAVIER LAURENT CAROFF | ON FILE |
| XAVIER LAURENT REYNOLDS | ON FILE |
| XAVIER LEE WINSTON | ON FILE |
| XAVIER LEE WRIGHT | ON FILE |
| XAVIER LOPEZ MORRAS | ON FILE |
| XAVIER LOR | ON FILE |
| XAVIER LORES PEREJOAN | ON FILE |
| XAVIER LOUIS GREMAUD | ON FILE |
| XAVIER LOW MING JUN | ON FILE |
| XAVIER LUC P GUILLAUME | ON FILE |
| XAVIER LUCIEN FOLLET | ON FILE |
| XAVIER LUIS MARQUEZ | ON FILE |
| XAVIER MARCEL PIERRE TRABET | ON FILE |
| XAVIER MARCUS GARDNER | ON FILE |
| XAVIER MARIE ALAIN CATHERINE GUICHARD | ON FILE |
| XAVIER MARIE BERTRAND YAN FAUCON | ON FILE |
| XAVIER MARTINEZ | ON FILE |
| XAVIER MARTINEZ BARTRA | ON FILE |
| XAVIER MATTHEW SLY | ON FILE |
| XAVIER MICHAEL FRANCOIS GARREAU | ON FILE |
| XAVIER MICHEL ANDRE CHRISTIAN LABINY | ON FILE |
| XAVIER MIGUEL BOVE FERNANDEZ | ON FILE |
| XAVIER MIRANDA | ON FILE |
| XAVIER MUGICA LIZASO | ON FILE |
| XAVIER NG YI LIANG | ON FILE |
| XAVIER NICOLAS BOURQUI | ON FILE |
| XAVIER OLIVERAS HUIX | ON FILE |
| XAVIER OREN SHAW | ON FILE |
| XAVIER PATRICK BALENGHIEN | ON FILE |
| XAVIER PATRICK MATERAC | ON FILE |
| XAVIER PATRICK MONKS CORRIGAN | ON FILE |
| XAVIER PEPLER | ON FILE |
| XAVIER PEREZ IBANEZ | ON FILE |
| XAVIER PIERRE JEAN MARIE LARTAIL DE MONLEON | ON FILE |
| XAVIER PLOUFFE | ON FILE |
| XAVIER PRUD'HOMME | ON FILE |
| XAVIER QUEROL PONS | ON FILE |
| XAVIER R BRANIFF | ON FILE |
| XAVIER REGUE HERNANDEZ | ON FILE |
| XAVIER ROGER PIERRE SAUVESTRE | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| XAVIER ROLLAND LANGLAT | ON FILE |
| XAVIER RONALDO ECCLES | ON FILE |
| XAVIER SANTIAGO ALAMO | ON FILE |
| XAVIER SENDRA | ON FILE |
| XAVIER SERGE DIDIER BAUDROUS | ON FILE |
| XAVIER SERRADELL CASANOVAS | ON FILE |
| XAVIER SERRAT MESTRES | ON FILE |
| XAVIER SILVA RIBEIRO | ON FILE |
| XAVIER SLOAN | ON FILE |
| XAVIER SOUTHISAK NORINDR | ON FILE |
| XAVIER SUDAN | ON FILE |
| XAVIER VICTOR GOMES | ON FILE |
| XAVIER VILANOVA BERNAL | ON FILE |
| XAVIER VINCENT FORSMAN | ON FILE |
| XAVIER WILFREDO ROJAS | ON FILE |
| XAVIER WILLIAMS | ON FILE |
| XAVIER XABI ERROTABEHERE | ON FILE |
| XAVIER YAN DIDIER THIBAUT MARIE DAVOY | ON FILE |
| XAVIER YEE JIAN WEI | ON FILE |
| XAVIER YVES CLABAULT | ON FILE |
| XAVIER YZRAEL ESTACIO DUMAGUING | ON FILE |
| XAVIER Z SCHEPERS | ON FILE |
| XAVIERY QUEJANO | ON FILE |
| XAY H DANG | ON FILE |
| XAYPHRASEUTH BACCAM | ON FILE |
| XCHEBALAM HERNANDEZ SIMPER | ON FILE |
| XCHEL JOSHUA DOMINGUEZ | ON FILE |
| XENIA IDAHLIA WILLACEY | ON FILE |
| XENIA KRUKOVA | ON FILE |
| XENIA MARGARITA MILLA MORALES | ON FILE |
| XENIA ZUNIGA CHIAM | ON FILE |
| XENIOS CARLOS MAROUDAS | ON FILE |
| XENIOS CHRISTOFI | ON FILE |
| XENO W F GRIMMELT | ON FILE |
| XENOFON CHRISTODOULOU | ON FILE |
| XENOFON PAVLOPOULOS | ON FILE |
| XERES JOS VAN DEN LANGENBERGH | ON FILE |
| XHAIRA Z RIVERA | ON FILE |
| XHINO BANDE | ON FILE |
| XHOIS FIRAKU | ON FILE |
| XHORXHI GJOKA | ON FILE |
| XI CHEN | ON FILE |
| XI CHEN | ON FILE |
| XI CHEN | ON FILE |
| XI HUANG | ON FILE |
| XI HUI WANG | ON FILE |
| XI LENG | ON FILE |
| XI LIU | ON FILE |
| XI LUO | ON FILE |
| XI TAY | ON FILE |
| XI WANG | ON FILE |
| XI ZHAI | ON FILE |
| XIA CHA | ON FILE |
| XIA HUI LIN | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| XIAN EE YONG | ON FILE |
| XIAN LING LIU | ON FILE |
| XIAN RUI JEROME LIEOW | ON FILE |
| XIAN WEI SU | ON FILE |
| XIAN XI ANG | ON FILE |
| XIAN ZHANG | ON FILE |
| XIANG CHI | ON FILE |
| XIANG HUANG | ON FILE |
| XIANG LOU | ON FILE |
| XIANG MING WANG | ON FILE |
| XIANG QING ZHANG | ON FILE |
| XIANG QUAN CHAN | ON FILE |
| XIANG SHA LI | ON FILE |
| XIANG SHI | ON FILE |
| XIANG TIAN CHEN | ON FILE |
| XIANG WEI LEE | ON FILE |
| XIANG WEI NG | ON FILE |
| XIANG WU | ON FILE |
| XIANG XUE | ON FILE |
| XIANG YI CAI | ON FILE |
| XIANG ZHEN | ON FILE |
| XIANGE WU | ON FILE |
| XIANGHE QIAO | ON FILE |
| XIANGNAN YE | ON FILE |
| XIANGYU LI | ON FILE |
| XIANGZHI LIU | ON FILE |
| XIANLIANG SHAUN LIM | ON FILE |
| XIANRU WU | ON FILE |
| XIANWANG LIN | ON FILE |
| XIANYANG ZHANG | ON FILE |
| XIAO CAI | ON FILE |
| XIAO E CHING | ON FILE |
| XIAO GUO | ON FILE |
| XIAO HONG LIU | ON FILE |
| XIAO HSIEN TIMOTHY FONG | ON FILE |
| XIAO JIAN NAN | ON FILE |
| XIAO JIANBEI | ON FILE |
| XIAO JIANG | ON FILE |
| XIAO JIE HUANG | ON FILE |
| XIAO JIE ZHU | ON FILE |
| XIAO JUN QU | ON FILE |
| XIAO LIANG | ON FILE |
| XIAO LIN | ON FILE |
| XIAO LING LI | ON FILE |
| XIAO LINGYE FONG | ON FILE |
| XIAO QI LIM | ON FILE |
| XIAO QIAN CHENG | ON FILE |
| XIAO QUAN PAN | ON FILE |
| XIAO QUN YE | ON FILE |
| XIAO SUN | ON FILE |
| XIAO TINGXUAN KENNETH | ON FILE |
| XIAO WEN CHEN | ON FILE |
| XIAO WENLONG ERWAN | ON FILE |
| XIAO XI TEH | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| XIAO XI YU | ON FILE |
| XIAO XING P CHEN | ON FILE |
| XIAO XUE YAN | ON FILE |
| XIAO YUAN NG | ON FILE |
| XIAO YUE WANG | ON FILE |
| XIAO ZHANG | ON FILE |
| XIAO ZHOU | ON FILE |
| XIAO-CHAO SUN | ON FILE |
| XIAOCHEN CHEN | ON FILE |
| XIAOCHU BA | ON FILE |
| XIAOCHU LIU | ON FILE |
| XIAOFAN WANG | ON FILE |
| XIAOGUANG ZHU | ON FILE |
| XIAOHAN CHEN | ON FILE |
| XIAOHAN HUANG | ON FILE |
| XIAOHAN YING | ON FILE |
| XIAOHONG YIN | ON FILE |
| XIAOHU FAN | ON FILE |
| XIAOHUA NING | ON FILE |
| XIAOHUA RONG | ON FILE |
| XIAOHUA ZHENG | ON FILE |
| XIAOLING SHEN | ON FILE |
| XIAOLONG HUANG | ON FILE |
| XIAOLONG XU | ON FILE |
| XIAOMAO ZHANG | ON FILE |
| XIAOMEI MA | ON FILE |
| XIAOMEI ZHU | ON FILE |
| XIAOMENG YOU | ON FILE |
| XIAOMIN MO | ON FILE |
| XIAONA SCHIPANI | ON FILE |
| XIAOPING MI | ON FILE |
| XIAOQI LI | ON FILE |
| XIAOQIN TANG | ON FILE |
| XIAOSHAN WANG | ON FILE |
| XIAOSU ZHENG | ON FILE |
| XIAOTING YANG | ON FILE |
| XIAOTING ZHANG | ON FILE |
| XIAOTONG CHU | ON FILE |
| XIAOTONG YANG | ON FILE |
| XIAOWEN LIN | ON FILE |
| XIAOWEN ZHU | ON FILE |
| XIAOXI WANG | ON FILE |
| XIAOXIAO WANG | ON FILE |
| XIAOYANG JI | ON FILE |
| XIAOYE YANG | ON FILE |
| XIAOYEN LU | ON FILE |
| XIAOYI LIANG | ON FILE |
| XIAOYI WANG | ON FILE |
| XIAOYU FU | ON FILE |
| XIAOYU JIA | ON FILE |
| XIAOYU MOU | ON FILE |
| XIAOYUE SUN | ON FILE |
| XIAOZHOU PAN | ON FILE |
| XIATING CAI | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| XIAYI ZHANG | ON FILE |
| XIBING GONG | ON FILE |
| XICHAVO STAIFORD NDIMA | ON FILE |
| XIE JIE CHEN | ON FILE |
| XIE KAIWEI | ON FILE |
| XIE ZHEN HUI WILLY | ON FILE |
| XIEU DINH HUYNH | ON FILE |
| XIHANG DAI | ON FILE |
| XIHAO LI | ON FILE |
| XIMENA AGOSTINA SOSA PAEZ | ON FILE |
| XIMENA CECILIA GALIANO FEBRES | ON FILE |
| XIMENA GODOY SANABRIA | ON FILE |
| XIMENA TERESA CABELLO IZQUIERDO | ON FILE |
| XIN BIN WANG | ON FILE |
| XIN CHEN | ON FILE |
| XIN GREVERS | ON FILE |
| XIN K TAN | ON FILE |
| XIN LEI FLORA WANG | ON FILE |
| XIN LIU | ON FILE |
| XIN LIU | ON FILE |
| XIN QI | ON FILE |
| XIN QI | ON FILE |
| XIN QI | ON FILE |
| XIN QI | ON FILE |
| XIN QU | ON FILE |
| XIN SONG | ON FILE |
| XIN TIAN ANG | ON FILE |
| XIN WANG | ON FILE |
| XIN XI ZHANG | ON FILE |
| XIN YI GAN | ON FILE |
| XIN YI GOH | ON FILE |
| XIN YI KOH | ON FILE |
| XIN YIN | ON FILE |
| XIN YU TEO | ON FILE |
| XIN ZHANG | ON FILE |
| XIN ZHAO | ON FILE |
| XINCHEN HU | ON FILE |
| XINCHEN ZHOU | ON FILE |
| XING CHEN | ON FILE |
| XING LING LIU | ON FILE |
| XING R ZHANG | ON FILE |
| XING WEI CHEANG | ON FILE |
| XING WEI ZHAO | ON FILE |
| XINGCHEN LI | ON FILE |
| XINGNI CHEN | ON FILE |
| XINGYUAN CHE | ON FILE |
| XINHUA WENG | ON FILE |
| XINHUA ZHONG | ON FILE |
| XINKEN ZHENG | ON FILE |
| XINYE LU | ON FILE |
| XINYI HUANG | ON FILE |
| XINYI WANG SCOTT | ON FILE |
| XINYI ZHOU | ON FILE |
| XINYING QI | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| XINYU JIA | ON FILE |
| XINYU SHI | ON FILE |
| XINYU ZHENG | ON FILE |
| XIOMAN ELOI FERMIN | ON FILE |
| XIOMARA CRYSTAL MAISHA DE ABREU | ON FILE |
| XIOMARA MELANY BLAS ALARCON | ON FILE |
| XIOMARA YAMILET REYES | ON FILE |
| XIONG CHEN | ON FILE |
| XIONG THAO | ON FILE |
| XIULI AN | ON FILE |
| XIUMEI FANG | ON FILE |
| XIUMING AN | ON FILE |
| XIUYING LIN | ON FILE |
| XIYING ZHANG | ON FILE |
| XIYUAN DAVEY ZHAO | ON FILE |
| XIZHE CUI | ON FILE |
| XIZHE WANG | ON FILE |
| XLFEET INCORPORATED | ON FILE |
| XOAN GARCIA RODRIGUEZ | ON FILE |
| XOCHITL CORTEZ SILVA | ON FILE |
| XOCHITL LUNA | ON FILE |
| XOLANI VUSUMUZI BENEDICT HLONGWA | ON FILE |
| XONNY SHANO LEUTSCHER | ON FILE |
| XOU XIONG | ON FILE |
| XU BIAN | ON FILE |
| XU BIN KUANG | ON FILE |
| XU CAI YU | ON FILE |
| XU FENG | ON FILE |
| XU HAN | ON FILE |
| XU JING LIU | ON FILE |
| XU LI | ON FILE |
| XU LIE | ON FILE |
| XU LIJUN | ON FILE |
| XU LIN | ON FILE |
| XU PANG | ON FILE |
| XU PATRICK PHUA YUAN | ON FILE |
| XU WEIJIE | ON FILE |
| XU WEIQUAN | ON FILE |
| XU XU | ON FILE |
| XU YANG | ON FILE |
| XU YANG | ON FILE |
| XU YANG CHEN | ON FILE |
| XU YUCHUAN | ON FILE |
| XU YUE JOSIAH EE | ON FILE |
| XU ZHE TAN | ON FILE |
| XU ZHOU | ON FILE |
| XU ZHU | ON FILE |
| XUAN BACH HOANG | ON FILE |
| XUAN CAO | ON FILE |
| XUAN CHEN | ON FILE |
| XUAN DUNG PHAM | ON FILE |
| XUAN EN RACHEL LEONG | ON FILE |
| XUAN FU | ON FILE |
| XUAN HUNG DO | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| XUAN JIANG | ON FILE |
| XUAN NAM DUONG | ON FILE |
| XUAN NGUYEN | ON FILE |
| XUAN P KHUU | ON FILE |
| XUAN SHEN | ON FILE |
| XUAN T DANG | ON FILE |
| XUAN TAI NGUYEN | ON FILE |
| XUAN THIEN JOHNNY HOANG | ON FILE |
| XUAN TIEN DINH | ON FILE |
| XUAN VAN NGUYEN | ON FILE |
| XUAN VU THI HUYEN TRAN PHAM | ON FILE |
| XUAN WU | ON FILE |
| XUAN YIN TEOH | ON FILE |
| XUANDONG SNEDDON | ON FILE |
| XUANPHUONG THI TRAN | ON FILE |
| XUANVU H VU | ON FILE |
| XUANYANGZI PEI | ON FILE |
| XUANYI SONG | ON FILE |
| XUDONG LI | ON FILE |
| XUE CHENG DONG | ON FILE |
| XUE ER LIU | ON FILE |
| XUE FENG | ON FILE |
| XUE GAO | ON FILE |
| XUE KANG | ON FILE |
| XUE KE WANG | ON FILE |
| XUE MEI LIANG | ON FILE |
| XUE MI | ON FILE |
| XUE NAN LAWRENCE LIU | ON FILE |
| XUE NI WANG | ON FILE |
| XUE QING GAO | ON FILE |
| XUE QING TAN | ON FILE |
| XUE WU ZHANG | ON FILE |
| XUE XU | ON FILE |
| XUE YANG WU | ON FILE |
| XUE YING TAN | ON FILE |
| XUEYING HU | ON FILE |
| XUFEI BAI | ON FILE |
| XULAI CAO | ON FILE |
| XUN LIU | ON FILE |
| XUN ZHANG | ON FILE |
| XURU HUANG | ON FILE |
| XU-XING CHIN | ON FILE |
| XXX JOY YAP BEE GI | ON FILE |
| XXXX NGUYEN TRAN DZOAN | ON FILE |
| Y HARKOO | ON FILE |
| Y IP | ON FILE |
| Y KYTY AYUN | ON FILE |
| Y NHI WESTERHOF | ON FILE |
| YA AN TSAI | ON FILE |
| YA CHIN HSU | ON FILE |
| YA CHU HSU | ON FILE |
| YA DA | ON FILE |
| YA HSIN WEI | ON FILE |
| YA HUI CHUANG | ON FILE |



| NAME | EMAIL |
|------|-------|
| YA HUI KAO | ON FILE |
| YA JIEH CHANG | ON FILE |
| YA LAN YANG | ON FILE |
| YA LI | ON FILE |
| YA LING LIANG | ON FILE |
| YA PING SU | ON FILE |
| YA WING EVELYN LEUNG | ON FILE |
| YAAKOV DOVID PERLMAN | ON FILE |
| YAAKOV Y MAJESKI | ON FILE |
| YAAL ESHEL | ON FILE |
| YAASAI E HARNEY | ON FILE |
| YABESERA SAMUEL KEBEDE | ON FILE |
| YABLE ABDOULAYE SORO | ON FILE |
| YACHIYO HIROOKA WINCHESTER | ON FILE |
| YACIN BEDROUNI | ON FILE |
| YACINE ABDERHAMANE TABBAKH | ON FILE |
| YACINE ANANE | ON FILE |
| YACINE AZMI | ON FILE |
| YACINE BELKHEIRI | ON FILE |
| YACINE CHABANE | ON FILE |
| YACINE DIEYE | ON FILE |
| YACINE GOUNANE | ON FILE |
| YACINE MADI | ON FILE |
| YACINE SEGHOUR | ON FILE |
| YACKSEL RIOS MELENDEZ | ON FILE |
| YACOUB MOHAMED MOHSEN ALSHAWA | ON FILE |
| YACOUBA CHEICK OUMAR DIABY | ON FILE |
| YADA PIYAJOMKWAN | ON FILE |
| YADER ANTONIO HERNANDEZ | ON FILE |
| YADIEL CABRERA ALVARADO | ON FILE |
| YADIEL GALLOZA RODRIGUEZ | ON FILE |
| YADIRA G NADAL NARANJO | ON FILE |
| YADIRA VELASCO ARTEAGA | ON FILE |
| YADISH BEEHARRY | ON FILE |
| YADUKRISHNAN A | ON FILE |
| YADUNAND PREM | ON FILE |
| YADVIHA HREBEN | ON FILE |
| YADVINDER SINGH NULL | ON FILE |
| YADWINDER SINGH DHALIWAL | ON FILE |
| YADWINDER SINGH SANDHU | ON FILE |
| YAE CHENG | ON FILE |
| YAE IMAI | ON FILE |
| YAEL AVISSAR | ON FILE |
| YAEL BERN BONAMICO | ON FILE |
| YAEL HOERNER | ON FILE |
| YAEL MAXIMILIANO YERFINO | ON FILE |
| YAEL MILAGROS ALARCON MOLLO | ON FILE |
| YAEL MYRTHE VAN DEN HOEK | ON FILE |
| YAELL BEAUDE KUIPERS | ON FILE |
| YAFEI QIN | ON FILE |
| YAFIS HUSSAIN HASSAAN | ON FILE |
| YAGMUR OYNAR | ON FILE |
| YAGNESH BHUPATBHAI LADUMOR | ON FILE |
| YAGO BLUMENGARTEN | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| YAGO BLUMENGARTEN | ON FILE |
| YAGO CARBALLO REY | ON FILE |
| YAGO FARINA BUDINO | ON FILE |
| YAGO TORRES GARCIA | ON FILE |
| YAGODA RUZIC | ON FILE |
| YAH YUIN LIM | ON FILE |
| YAHDIEL GONZALEZ | ON FILE |
| YAHIR ANDRES RIVERA AYALA | ON FILE |
| YAHN JEANNE | ON FILE |
| YAHOR KARPENKA | ON FILE |
| YAHOR SHYSHOU | ON FILE |
| YAHOR VINIATSKI | ON FILE |
| YAHOSHUA SAMUEL REECE | ON FILE |
| YAHSIEL LUGO | ON FILE |
| YA-HSUN LIU | ON FILE |
| YAHYA ADIATMAKA KURNIAWAN | ON FILE |
| YAHYA BAHR | ON FILE |
| YAHYA CEESAY | ON FILE |
| YAHYA FAKORI | ON FILE |
| YAILEEN JUVERT | ON FILE |
| YAIMA ANAEL ALFARO LUTZ | ON FILE |
| YAIMA GALINDO LOPEZ | ON FILE |
| YAIR LEVIEL | ON FILE |
| YAIR SAGY GOTESFORECHT | ON FILE |
| YAISEL CARMENATE | ON FILE |
| YAISMEL MIRANDA PONS | ON FILE |
| YAIZA LIDIA MAGDALENA SANCHEZ | ON FILE |
| YAIZA MARIA MALDONADO RODRIGUEZ | ON FILE |
| YAJUVENDRA SINGH | ON FILE |
| YAK JIE SHENG BENJAMIN | ON FILE |
| YAKA ALAIN DONDO | ON FILE |
| YAKIR MATUSOVSKY | ON FILE |
| YAKIR YACOV ENGLANDER | ON FILE |
| YAKIRA HANNAH BIENENFELD | ON FILE |
| YAKOTUS VERNARDE BARNETT | ON FILE |
| YAKOV ALEKSANDROVICH KOTLYAROV | ON FILE |
| YAKOV AYUN | ON FILE |
| YAKOV BENJAMIN HERZ | ON FILE |
| YAKOV E KUTSOVSKY | ON FILE |
| YAKOV SHNAYDER | ON FILE |
| YAKOV SHVARTSOVSKIY | ON FILE |
| YAKOV ZYKOV | ON FILE |
| YAKUB ABDILLAHI ELMI | ON FILE |
| YAKUB MULAYEV | ON FILE |
| YAKUB SEZANAYEV | ON FILE |
| YAKUBU DUNIYA | ON FILE |
| YALCIN AKALIN | ON FILE |
| YALE SHI | ON FILE |
| YALI WANG | ON FILE |
| YALI WU | ON FILE |
| YALMAR EFRAIN ZELAYA | ON FILE |
| YAM GUOJUN JERALD | ON FILE |
| YAM HUAT YAP | ON FILE |
| YAM JIA DE | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| YAM JUN YAN | ON FILE |
| YAM SU XIAN | ON FILE |
| YAM WAI WONG | ON FILE |
| YAM WERN PHENG | ON FILE |
| YAMADOU MACALOU | ON FILE |
| YAMAL MARZOK VEGA | ON FILE |
| YAMANI PETIT | ON FILE |
| YAMEL SUAREZ PEREZ | ON FILE |
| YAMELIN CASTILLO | ON FILE |
| YAMI YEHEZKEL | ON FILE |
| YAMIL ALFONSO HABED CASTELLON | ON FILE |
| YAMIL DE JESUS MEDINA DIAZ | ON FILE |
| YAMIL DEMIS BRESSAN | ON FILE |
| YAMIL KHALIL SOTO | ON FILE |
| YAMIL ROSARIO VAZQUEZ | ON FILE |
| YAMILA JOHANA CHAVEZ | ON FILE |
| YAMILA MAITEN MADUENXXO | ON FILE |
| YAMILA SABRINA RAMIREZ | ON FILE |
| YAMILA SOLEDAD MARON | ON FILE |
| YAMILA TATIANA MOURA MOLINA | ON FILE |
| YAMILE OVIEDO | ON FILE |
| YAMILE VANESSA ARBOLEDA MAZO | ON FILE |
| YAMILET ROA PIZA | ON FILE |
| YAMILEX PICHARDO | ON FILE |
| YAMILL JANAY GARCIA ROMAN | ON FILE |
| YAMILLE ANGERIS | ON FILE |
| YAMILYAEL MATENCIO MARTINEZ | ON FILE |
| YAMINA SARAH CHEKROUN | ON FILE |
| YAMINE BOUDY ABOUBACAR | ON FILE |
| YAMINI BHATNAGAR | ON FILE |
| YAMINI BHAVIK LADHANI | ON FILE |
| YAMINSKY PIERRE | ON FILE |
| YAMUNA NYAICHYAI PRAJAPATI | ON FILE |
| YAN A KEREFOV | ON FILE |
| YAN CABRAL DE ALMEIDA | ON FILE |
| YAN CARVALHO MARTINS | ON FILE |
| YAN CHANG PHUAH | ON FILE |
| YAN CHEUK SUNG | ON FILE |
| YAN CHIEN CHERN | ON FILE |
| YAN CHIOU | ON FILE |
| YAN DA EE | ON FILE |
| YAN EN FANG | ON FILE |
| YAN ER NG | ON FILE |
| YAN ERICK SHRAYBERMAN | ON FILE |
| YAN FAI OTTO TSE | ON FILE |
| YAN HAU RAPHAEL WANG | ON FILE |
| YAN HEI ANTONY AU | ON FILE |
| YAN HOE KOK | ON FILE |
| YAN HOI DUNCAN LEE | ON FILE |
| YAN HWAI MUN | ON FILE |
| YAN INN LEE | ON FILE |
| YAN JUN ZHOU | ON FILE |
| YAN KAPELYUS | ON FILE |
| YAN KAY PHILEMON IP | ON FILE |

 **STRETTO**

**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| YAN KEUNG F LEUNG | ON FILE |
| YAN KIT CHENG | ON FILE |
| YAN LAI LUN | ON FILE |
| YAN LEO GRECH | ON FILE |
| YAN LI EE | ON FILE |
| YAN LING CHEN | ON FILE |
| YAN LIU | ON FILE |
| YAN LOK MOK | ON FILE |
| YAN LOK WONG | ON FILE |
| YAN LONG | ON FILE |
| YAN LONG CHAN | ON FILE |
| YAN LOPES PORTELA | ON FILE |
| YAN LU | ON FILE |
| YAN LUDOVIC SERGE DENIS | ON FILE |
| YAN LUNG LAU | ON FILE |
| YAN LUNG WU | ON FILE |
| YAN MAK | ON FILE |
| YAN MANUEL AYALA LEON | ON FILE |
| YAN MARTIN GONZALEZ | ON FILE |
| YAN MING MA | ON FILE |
| YAN MING SZE | ON FILE |
| YAN NOIZE | ON FILE |
| YAN PATRICK BO HUA | ON FILE |
| YAN PIERRE-MAX DEGIVE | ON FILE |
| YAN PING MAO | ON FILE |
| YAN PING XU | ON FILE |
| YAN QIANG LIANG | ON FILE |
| YAN QUAN WAN | ON FILE |
| YAN QUN BI | ON FILE |
| YAN ROMANOVICH TKACH | ON FILE |
| YAN RUIQI DANIEL | ON FILE |
| YAN SANG JOHNSON CHOW | ON FILE |
| YAN SERGE KREMER | ON FILE |
| YAN SHENG TAN | ON FILE |
| YAN TAN | ON FILE |
| YAN TING HUI | ON FILE |
| YAN TO DARREN LAU | ON FILE |
| YAN TSZ HAZEL KAM | ON FILE |
| YAN VAYNRUCH | ON FILE |
| YAN VUILLEME | ON FILE |
| YAN WANG | ON FILE |
| YAN WEI XUAN ASHTON | ON FILE |
| YAN WILMINGTON BRAGA MENDONCA | ON FILE |
| YAN WING CHU | ON FILE |
| YAN WING LOW | ON FILE |
| YAN WING STEPHANIE CHAU | ON FILE |
| YAN XIA ZHANG | ON FILE |
| YAN XIN LUA | ON FILE |
| YAN YAN CANDY NG | ON FILE |
| YAN YAN CHIO | ON FILE |
| YAN YI O | ON FILE |
| YAN YI SHEK | ON FILE |
| YAN YIN KWOK | ON FILE |
| YAN YIN VONNIE TAM | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| YAN YU ANG | ON FILE |
| YAN YU LAU | ON FILE |
| YAN YUE LAW | ON FILE |
| YAN YUNG LI | ON FILE |
| YAN ZHANG | ON FILE |
| YAN ZHI POON | ON FILE |
| YAN ZHOU | ON FILE |
| YAN ZOU | ON FILE |
| YANA BOGAK | ON FILE |
| YANA DANIELOVA NOVAKOVA | ON FILE |
| YANA EDUARDOVNA AKHMEROVA | ON FILE |
| YANA HERASYMENKO | ON FILE |
| YANA ILIEVA DIMITROVA | ON FILE |
| YANA KULIKOVSKA ARTEMISHYNA | ON FILE |
| YANA LAOSOOKSRI | ON FILE |
| YANA RENDON | ON FILE |
| YANA SHANSON | ON FILE |
| YANA TETERIA | ON FILE |
| YANA YELISIEIEVA | ON FILE |
| YANBIN CHEN | ON FILE |
| YANCI MIRELLA SHIDLOVSKY | ON FILE |
| YANCY ABREU | ON FILE |
| YANCY DEMON JOHNSON | ON FILE |
| YANDA GU | ON FILE |
| YANDEH TOURAY | ON FILE |
| YANDONG XU | ON FILE |
| YANDRIET LOPEZ | ON FILE |
| YANDY ESTRADA | ON FILE |
| YANEIBIS LOPEZ ROBLES | ON FILE |
| YANELA VIRGINIA PEREZ | ON FILE |
| YANELA VIVIANA CANNES | ON FILE |
| YANELIS CARRILLO | ON FILE |
| YANELY MARGARITA GONZALEZ | ON FILE |
| YANELY OTERO | ON FILE |
| YANET DE LA CARIDAD CUEVAS | ON FILE |
| YANET JIMENEZ PORRAS | ON FILE |
| YANFENG LIU | ON FILE |
| YANFENG ZHOU | ON FILE |
| YANG CAO | ON FILE |
| YANG CAO | ON FILE |
| YANG CHEN | ON FILE |
| YANG CHEN | ON FILE |
| YANG EFFY | ON FILE |
| YANG H TUN | ON FILE |
| YANG HEA KWANG | ON FILE |
| YANG HSIEN WEI | ON FILE |
| YANG HU | ON FILE |
| YANG HYUN CHO | ON FILE |
| YANG JING | ON FILE |
| YANG KAI YEE | ON FILE |
| YANG LI | ON FILE |
| YANG LIU | ON FILE |
| YANG LIU | ON FILE |
| YANG MARY | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| YANG MIAO | ON FILE |
| YANG NING HSU | ON FILE |
| YANG PAN | ON FILE |
| YANG PAO XIONG | ON FILE |
| YANG SHAOGUANG | ON FILE |
| YANG SHE HERN | ON FILE |
| YANG SHUNJIE GARRY | ON FILE |
| YANG SI CHENG | ON FILE |
| YANG SONG | ON FILE |
| YANG SOOK PAK | ON FILE |
| YANG SUN RORISANG KIM | ON FILE |
| YANG TOM QIAO | ON FILE |
| YANG TSE ALEJANDRO TANG CARRASQUEL | ON FILE |
| YANG TZYH HAUR | ON FILE |
| YANG WANG | ON FILE |
| YANG WANG | ON FILE |
| YANG XIAOYONG | ON FILE |
| YANG XU | ON FILE |
| YANG XUEWEN | ON FILE |
| YANG YAN | ON FILE |
| YANG YAN | ON FILE |
| YANG YANG | ON FILE |
| YANG YANG | ON FILE |
| YANG YANG ZHANG | ON FILE |
| YANG YANRU CHERYL | ON FILE |
| YANG YI | ON FILE |
| YANG YI CHANG | ON FILE |
| YANG ZHANG | ON FILE |
| YANG ZHENG | ON FILE |
| YANG ZHONG HUI BENSON | ON FILE |
| YANG ZHOU | ON FILE |
| YANG ZHOU | ON FILE |
| YANGENG JIANG | ON FILE |
| YANGJUN LU | ON FILE |
| YANGONG QI | ON FILE |
| YANGWON WOO | ON FILE |
| YANGYANG DING | ON FILE |
| YANGZHI DENG | ON FILE |
| YANHONG SHI | ON FILE |
| YANHUAI YAO | ON FILE |
| YANI BURMEISTER | ON FILE |
| YANI DIMOV ANDREEV | ON FILE |
| YANI KACEL | ON FILE |
| YANI LEONIE F VAN ORSHAKGEN | ON FILE |
| YANI NICK MARCKX | ON FILE |
| YANI SMET | ON FILE |
| YANI VENELINOV STRATEV | ON FILE |
| YANI YUAN | ON FILE |
| YANICK DUPUIS | ON FILE |
| YANICK JEAN | ON FILE |
| YANICK MONTPETIT | ON FILE |
| YANICK RAFAEL JIMENEZ LAPIERRE | ON FILE |
| YANICK RICHARD AYMON | ON FILE |
| YANICK ROGER BORNAREL | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| YANICK STEFAN ODERMATT | ON FILE |
| YANICK STEVE YIEMEMA TOWA | ON FILE |
| YANICK THIEBAUT | ON FILE |
| YANICK VERVILLE | ON FILE |
| YANICK VOGEL | ON FILE |
| YANIDA NICOLI LYVONG | ON FILE |
| YANIHA MARIE GIEBEL | ON FILE |
| YANIK HARSHEY JAYARAM | ON FILE |
| YANIK LISTOIR | ON FILE |
| YANILETH CHIQUINQUIRA VILLALOBOS VALERO | ON FILE |
| YANIN CHATWIWAT | ON FILE |
| YANINA AILEN TRENTO | ON FILE |
| YANINA ATANASOVA ATANASOVA | ON FILE |
| YANINA BEATRIZ LUCERO | ON FILE |
| YANINA DANIELA TOLEDO | ON FILE |
| YANINA JUDITH PAREDES | ON FILE |
| YANINA KARINA SOSA | ON FILE |
| YANINA KONDRATIUK | ON FILE |
| YANINA KRYSLOVA | ON FILE |
| YANINA MARIEL SLEPOY | ON FILE |
| YANINA SOLEDAD STELLA | ON FILE |
| YANINA TAMARA ORREGO | ON FILE |
| YANING CHEN | ON FILE |
| YANIQUE FLETCHER | ON FILE |
| YANIRA DEL CARMEN MARTEL MARTEL | ON FILE |
| YANIRA ELIZABETH DE KEYSER | ON FILE |
| YANIRA LORENO COLETTE | ON FILE |
| YANIS ABDEHRAMANNE AGGOUNE | ON FILE |
| YANIS ANDY GHERNOUZ | ON FILE |
| YANIS BOUABDELLAH | ON FILE |
| YANIS CHIKHOUNE | ON FILE |
| YANIS FRANCOIS JACQUES LE PORS | ON FILE |
| YANIS HICHAM KHALED | ON FILE |
| YANIS LIESSE SAINT VAL | ON FILE |
| YANIS MICHEL PAYET | ON FILE |
| YANIS NATHALIAN MARC ROTTIER | ON FILE |
| YANIS QUINTELA | ON FILE |
| YANIS RAMDANI | ON FILE |
| YANIS SID LAKHDAR | ON FILE |
| YANIS TABET | ON FILE |
| YANISLEYDIS RAMOS | ON FILE |
| YANISSE MEZIANEA | ON FILE |
| YANITA PLAMENOVA YANCHEVA | ON FILE |
| YANITSA TENCHEVA HRISTOVA | ON FILE |
| YANIV MAZOR | ON FILE |
| YANIV NAHON | ON FILE |
| YANIV TAL | ON FILE |
| YANJIA YANG | ON FILE |
| YANKO OLVERA COLIN | ON FILE |
| YANKO Y CHIPILOV | ON FILE |
| YANLI LIU | ON FILE |
| YANLING SU | ON FILE |
| YANMINZHI YING | ON FILE |
| YANN ANTOINE VIVET | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| YANN ARNAUD HAYOUN | ON FILE |
| YANN AUBIN JOSEPH SAUZEREAU | ON FILE |
| YANN BACH | ON FILE |
| YANN BAILLY | ON FILE |
| YANN BAURENS | ON FILE |
| YANN BENMOUFFOK | ON FILE |
| YANN BRIGANT | ON FILE |
| YANN BRUNO LEMAN | ON FILE |
| YANN CEDRIC ALAIN GAYET | ON FILE |
| YANN CEDRIC CALAS | ON FILE |
| YANN CHARLES BOUILLUT | ON FILE |
| YANN CLAUDE CIMINO | ON FILE |
| YANN DA SILVA | ON FILE |
| YANN DANDOIS | ON FILE |
| YANN DARDE | ON FILE |
| YANN DENIS JACQUES MANIEZ | ON FILE |
| YANN DOMINIQUE MARIN BOUTARIC | ON FILE |
| YANN FRANCOIS LARHANTEC | ON FILE |
| YANN FRANCOIS PATRICK GLOUCHE | ON FILE |
| YANN FREDERIC GUILLAUME SICAMOIS | ON FILE |
| YANN FREDERIC THIEL | ON FILE |
| YANN GEORGES EMILE GUILLEMET | ON FILE |
| YANN GILDAS BEZAT | ON FILE |
| YANN GIRARD | ON FILE |
| YANN GUILLERMO MARTINEZ | ON FILE |
| YANN GUINET | ON FILE |
| YANN GUIRREC SCHOTSMANS | ON FILE |
| YANN HADADE | ON FILE |
| YANN HENRI RAYMOND LETURCQ | ON FILE |
| YANN JACQUES HENRI DERIAT | ON FILE |
| YANN JACQUES PIERRE MARTINEAU | ON FILE |
| YANN JEAN KEVIN COGREL | ON FILE |
| YANN JULIEN CATHELINAUD | ON FILE |
| YANN KOKO KAREMBEU | ON FILE |
| YANN KOLEBKA | ON FILE |
| YANN LAURENT SCHAUB | ON FILE |
| YANN LENZI | ON FILE |
| YANN LEONIEN HYACINTHE JACQUES PONIN SINAPAYEN | ON FILE |
| YANN LOCATELLI | ON FILE |
| YANN LOIC KEVIN CHORT | ON FILE |
| YANN LOIC LAROUSSE | ON FILE |
| YANN LOUIS YVES GLAYRE | ON FILE |
| YANN LUCA WERDER | ON FILE |
| YANN MARVEL DIGUI OTTO | ON FILE |
| YANN MAURICE ANDRE GUILLEMAIN | ON FILE |
| YANN MICHAEL PARKER FREDERIC | ON FILE |
| YANN MICHEL BEAUDOUIN | ON FILE |
| YANN MICHEL GEORGES LORCET | ON FILE |
| YANN MICHEL JOSEPH NABET | ON FILE |
| YANN MUELLER | ON FILE |
| YANN NING LEE | ON FILE |
| YANN PATRICE MARIE JOSEPH TOULEMONDE | ON FILE |
| YANN PAUL SAVINA | ON FILE |
| YANN PHILIPPE ERARD | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| YANN PIERRE APRILE BOUCHE | ON FILE |
| YANN PIERRE BENOIT BOCQUET | ON FILE |
| YANN PIERRE YVES CARBONARI | ON FILE |
| YANN REMY ACHILLE SCIANDRONE | ON FILE |
| YANN ROBERT ANDRE AUTIE | ON FILE |
| YANN ROGER BISCEGLIE | ON FILE |
| YANN ROGER BUYDENS | ON FILE |
| YANN RUDY VERRIER | ON FILE |
| YANN SIMON PAUL PAGENAULT | ON FILE |
| YANN STUDER | ON FILE |
| YANN SUISSA | ON FILE |
| YANN TAREK ASSEKOUR | ON FILE |
| YANN THIVIERGE | ON FILE |
| YANN VAITEA REBOURG | ON FILE |
| YANN XENO WEIBEL | ON FILE |
| YANN YVES LUCIEN MAGUEUR | ON FILE |
| YANNI A HAROS | ON FILE |
| YANNI HATZIDIS | ON FILE |
| YANNI PAPAS | ON FILE |
| YANNIC BARTHOLD REMCO ERWON ROOSENDAAL | ON FILE |
| YANNIC LOHSE | ON FILE |
| YANNIC STÃŒBING | ON FILE |
| YANNIC WALTER | ON FILE |
| YANNICK AEPLI | ON FILE |
| YANNICK ALAIN GILLES BOUHIER | ON FILE |
| YANNICK ANDRE TAILLIEZ | ON FILE |
| YANNICK ANICET SANDJO FEUMETIO | ON FILE |
| YANNICK AURELE DOUILLARD | ON FILE |
| YANNICK BARAQUIN | ON FILE |
| YANNICK BELLE | ON FILE |
| YANNICK BJÃ–RN NAUSNER | ON FILE |
| YANNICK BLAIR MCCABE COSTA | ON FILE |
| YANNICK BLANC | ON FILE |
| YANNICK CABY | ON FILE |
| YANNICK CHRIS F PELSSERS | ON FILE |
| YANNICK DANIEL BLASER | ON FILE |
| YANNICK DANIEL LOUIS GLOANEC | ON FILE |
| YANNICK DELJARRY | ON FILE |
| YANNICK DIRK R GOBERT | ON FILE |
| YANNICK DUSSOYER | ON FILE |
| YANNICK EDOUARD WILLY ROETHLISBERGER | ON FILE |
| YANNICK ERIC MONTAGNESE | ON FILE |
| YANNICK FACUNDO ARMENTI | ON FILE |
| YANNICK FREDERIC LUDOVIC ALLILAIRE | ON FILE |
| YANNICK GÃŒNTER DIETER OLDIGS | ON FILE |
| YANNICK GEORGES L DE VLAEMINCK | ON FILE |
| YANNICK GREGOIRE | ON FILE |
| YANNICK HENRY M EUVRARD | ON FILE |
| YANNICK JACQUES FRANCISCUS VAN DER STERREN | ON FILE |
| YANNICK JANSSENS | ON FILE |
| YANNICK JEAN FRANCOIS LE MAUX | ON FILE |
| YANNICK JEAN PAUL BEURET | ON FILE |
| YANNICK JEAN PIERRE JUILLET | ON FILE |
| YANNICK JEAN-MARC MONGIS | ON FILE |



| NAME | EMAIL |
|------|-------|
| YANNICK JOHAN WIGGERS | ON FILE |
| YANNICK JOSEPH F PETIT | ON FILE |
| YANNICK KADIA | ON FILE |
| YANNICK KELDI | ON FILE |
| YANNICK KLOPFENSTEIN | ON FILE |
| YANNICK KOHMANN | ON FILE |
| YANNICK LOEMBE | ON FILE |
| YANNICK LORENZO BUS | ON FILE |
| YANNICK LOUIS MARC CAILLAUD | ON FILE |
| YANNICK LOUIS SAUTHIER | ON FILE |
| YANNICK LOUIS VICTORIEN SOURIMANT | ON FILE |
| YANNICK MARIE H WEERTS | ON FILE |
| YANNICK MICHEL GIFFE | ON FILE |
| YANNICK MUSTAIKIS | ON FILE |
| YANNICK NOPPENZ | ON FILE |
| YANNICK OLIVE | ON FILE |
| YANNICK OORD | ON FILE |
| YANNICK OTTENHOFF | ON FILE |
| YANNICK PASTORE | ON FILE |
| YANNICK PHILIPPE BERBERAT | ON FILE |
| YANNICK PHILIPPE J MAGOTTEAUX | ON FILE |
| YANNICK PIERRE | ON FILE |
| YANNICK PIERRE BASTIDE | ON FILE |
| YANNICK PULVER | ON FILE |
| YANNICK RAYMOND MILLONCOURT | ON FILE |
| YANNICK RIGOLET | ON FILE |
| YANNICK ROGER H VAN DEN BOSSCHE | ON FILE |
| YANNICK ROMAIN HIGNET | ON FILE |
| YANNICK SATOSHI FRITZ | ON FILE |
| YANNICK STEPHANE GILLES LAGADEC | ON FILE |
| YANNICK STEPHANE WASEM | ON FILE |
| YANNICK STEVEN BOUSSE | ON FILE |
| YANNICK TRISTAN ZSCHACHLITZ | ON FILE |
| YANNICK UCHEGBULEM | ON FILE |
| YANNICK ULRICH WILHELM BIETENHOLZ | ON FILE |
| YANNICK WILLEM PANHUIJZEN | ON FILE |
| YANNICK YVES LECAMP | ON FILE |
| YANNIE NICOLE SEBILLE KERNAUDOUR | ON FILE |
| YANNIK BEETZ | ON FILE |
| YANNIK DARGUESSE | ON FILE |
| YANNIK KUNZ | ON FILE |
| YANNIK MAURICE ALBRACHT | ON FILE |
| YANNIK NADEAU | ON FILE |
| YANNIK SAÄŸMANN | ON FILE |
| YANNIS AZIZ KARIM BENALLAL | ON FILE |
| YANNIS BENHABRI | ON FILE |
| YANNIS BERNHARD | ON FILE |
| YANNIS DJAIL SEFSAF | ON FILE |
| YANNIS LAURENT ANDRE PLANOUDIS | ON FILE |
| YANNIS LUCAS DEHLOUM | ON FILE |
| YANNIS NOAH HUBER | ON FILE |
| YANNIS ROCHDI CHERCHALI | ON FILE |
| YANNIS ROMUALD SEVRET | ON FILE |
| YANPING WANG | ON FILE |



**STRETTO**

**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| YANQIU LIU | ON FILE |
| YANSEN JONG | ON FILE |
| YANSHUO YANG | ON FILE |
| YANTON DANIEL SEVELE | ON FILE |
| YANUS REYNOLDS | ON FILE |
| YANWEN LI | ON FILE |
| YANXIN CHUA | ON FILE |
| YANXING WANG RALBOVSKY | ON FILE |
| YANYAN LU | ON FILE |
| YANYAN MAO | ON FILE |
| YANYI WANG | ON FILE |
| YANYU LIU | ON FILE |
| YANZHANG SONG | ON FILE |
| YANZHAO WEN | ON FILE |
| YAO BINGYAN JEREMY | ON FILE |
| YAO BO | ON FILE |
| YAO CHEN | ON FILE |
| YAO CHENG HUI | ON FILE |
| YAO DAVID | ON FILE |
| YAO DUNG HSIEH | ON FILE |
| YAO KOSSONOU | ON FILE |
| YAO KUN LIM | ON FILE |
| YAO KWOK NG | ON FILE |
| YAO LEI | ON FILE |
| YAO MOU | ON FILE |
| YAO SHENG TUNG | ON FILE |
| YAO TING CHEN | ON FILE |
| YAO WEN SHIU | ON FILE |
| YAO YUE SHENG | ON FILE |
| YAOVI ORLANDO NMENA | ON FILE |
| YAOWAPA CHONGSIRIWAT | ON FILE |
| YAOXIAN CHAN | ON FILE |
| YAP AI HUA | ON FILE |
| YAP BOON THIN | ON FILE |
| YAP CHEN HOONG | ON FILE |
| YAP CHEW YONG | ON FILE |
| YAP CHI LAM | ON FILE |
| YAP CHIN LUN | ON FILE |
| YAP CHIN ON | ON FILE |
| YAP CHING FANG ANASTASIA | ON FILE |
| YAP CHONG HIN | ON FILE |
| YAP ENN HWEE GWYNNE | ON FILE |
| YAP GIN SOON | ON FILE |
| YAP HAN HONG | ON FILE |
| YAP HAN LING | ON FILE |
| YAP HAO ZHER | ON FILE |
| YAP HON KHEONG | ON FILE |
| YAP HOONG CHUAN | ON FILE |
| YAP HUI YI | ON FILE |
| YAP HUNG WEI | ON FILE |
| YAP I-VY | ON FILE |
| YAP JIAN SHENG | ON FILE |
| YAP JIAWEI ALEXANDER | ON FILE |
| YAP JUN HAO | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| YAP JUN HAO | ON FILE |
| YAP JUN JYE | ON FILE |
| YAP KAH FATT | ON FILE |
| YAP KEE HANN | ON FILE |
| YAP KWAI CHUNG | ON FILE |
| YAP KWEI LONG | ON FILE |
| YAP KWONG MING | ON FILE |
| YAP LEAK HAN | ON FILE |
| YAP LI CHEN | ON FILE |
| YAP LI-TIEN | ON FILE |
| YAP MIA KIANG (YE MINGJUAN) | ON FILE |
| YAP PECK SEE | ON FILE |
| YAP PERN FEI (YE PENGFEI) | ON FILE |
| YAP POH JIN BRYAN | ON FILE |
| YAP QINSHENG | ON FILE |
| YAP SIEH ROY | ON FILE |
| YAP SIN YIN | ON FILE |
| YAP SOOK KHOON | ON FILE |
| YAP SOON HOCK | ON FILE |
| YAP SUN SUN | ON FILE |
| YAP SWEE TIN | ON FILE |
| YAP TAT WAI | ON FILE |
| YAP TING JIAN | ON FILE |
| YAP TUNG SERN | ON FILE |
| YAP WAI MUN | ON FILE |
| YAP WEE JIUN | ON FILE |
| YAP WEI | ON FILE |
| YAP WEI HAN (YE WEIHAN) | ON FILE |
| YAP WEI JIE | ON FILE |
| YAP WEI PING | ON FILE |
| YAP WEL YOU TIMOTHY | ON FILE |
| YAP YEW MENG | ON FILE |
| YAP YI KUEN | ON FILE |
| YAP YUAN LI | ON FILE |
| YAP YUNG THYE | ON FILE |
| YAP ZHAN ZHANG | ON FILE |
| YAP ZHENG LIANG | ON FILE |
| YAP ZHENHAO ALVIN | ON FILE |
| YAP ZHI QUAN | ON FILE |
| YAP ZI YANG | ON FILE |
| YAPP JY | ON FILE |
| YAQIN GUO | ON FILE |
| YAR MOHAMMAD MOHAMMAD SANA | ON FILE |
| YARA ALI AJJAWI | ON FILE |
| YARALISSE SANTANALAVIENA | ON FILE |
| YARAN VANDE GRAAF | ON FILE |
| YARASLAU LAPTSEU | ON FILE |
| YARASLAU LOBAN | ON FILE |
| YARCI FRANCISCO RODRIGUEZ SANTANA | ON FILE |
| YARDEN NOY | ON FILE |
| YARDEN SMSF INVESTMENTS PTY. LTD. | ON FILE |
| YARELI MUNOZJOSE | ON FILE |
| YARELIS CLASS CHEVEREZ | ON FILE |
| YAREN FRANCISCA BARRIGA RUBIO | ON FILE |



| NAME | EMAIL |
|------|-------|
| YARETH BARRIOS RODRIGUEZ | ON FILE |
| YARI RAMON CANEPA IMMER TANINI | ON FILE |
| YARI SEVERINI | ON FILE |
| YARITZA JUSTO | ON FILE |
| YARITZA VELASQUEZ | ON FILE |
| YARKIN HASPULAT | ON FILE |
| YARON ATZMON | ON FILE |
| YARON DALLINGA | ON FILE |
| YARON EDAN YAGO NAHARI | ON FILE |
| YARON RAPHAEL MERCI | ON FILE |
| YAROSLAV BASILIIA | ON FILE |
| YAROSLAV BRAZHNYK | ON FILE |
| YAROSLAV HAYDUK | ON FILE |
| YAROSLAV HUT | ON FILE |
| YAROSLAV KORDONSKIY | ON FILE |
| YAROSLAV KUZMENKO | ON FILE |
| YAROSLAV KUZMINOV | ON FILE |
| YAROSLAV OLEGOVICH GLADKIH | ON FILE |
| YAROSLAV OSADCHYI | ON FILE |
| YAROSLAV OSYPENKO | ON FILE |
| YAROSLAV PANASIUK | ON FILE |
| YAROSLAV PANASOVYCH | ON FILE |
| YAROSLAV PANCHUSHUN | ON FILE |
| YAROSLAV PAVLYUK | ON FILE |
| YAROSLAV RIABUKHA | ON FILE |
| YAROSLAV SHAKULA | ON FILE |
| YAROSLAV SHCHUBELKA | ON FILE |
| YAROSLAV SUPRIAHIN | ON FILE |
| YAROSLAV VORONEZHSKYI | ON FILE |
| YAROSLAV ZARYCHANSKYI | ON FILE |
| YAROSLAV ZARYCHANSKYI | ON FILE |
| YAROSLAVA KOVTONIUK | ON FILE |
| YAROSLAVA NESTERENKO | ON FILE |
| YAROSLAVA SOLONENKO | ON FILE |
| YARRAN WILLIAM PEPPERELL | ON FILE |
| YASAMAN SEYED ALIZADEH | ON FILE |
| YASANJALA RAVINATH RAHUPALA VIDANELAGE | ON FILE |
| YASAR DENIZ | ON FILE |
| YASAR DILER | ON FILE |
| YASAR HUSSAIN | ON FILE |
| YASAR MICHAEL KONTNY | ON FILE |
| YASAR RAHMAN | ON FILE |
| YASEEN ALI | ON FILE |
| YASEEN SYED IKRAMUDDIN | ON FILE |
| YASELL JUNIOR VARGAS SANCHEZ | ON FILE |
| YASEMIN CELIKKAN | ON FILE |
| YASEMIN MERAL ERGEZ | ON FILE |
| YASEMIN OSMAN | ON FILE |
| YASEMIN SEN | ON FILE |
| YASEN PAISSIEV HRISTOV | ON FILE |
| YASH BEHRAM PATEL | ON FILE |
| YASH BISWAS | ON FILE |
| YASH LAL | ON FILE |
| YASH MANGESH DAHENKAR | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| YASH PRAMOD SHIRSATH | ON FILE |
| YASH RAGHUWANSHI | ON FILE |
| YASH RAJ SINGH | ON FILE |
| YASH SANDEEP KARMARKAR | ON FILE |
| YASH SEHGAL | ON FILE |
| YASH SHANKAR POOJARI | ON FILE |
| YASH V PATEL | ON FILE |
| YASH VARDHAN ARYA | ON FILE |
| YASH YAGNESH MEHTA | ON FILE |
| YASHA PEIROS | ON FILE |
| YASHA VAN DONGEN | ON FILE |
| YASHAR SHAFIGHFARD | ON FILE |
| YASHAS BHATT | ON FILE |
| YASHDEEP JAIN | ON FILE |
| YASHMIN RAFANTE BLAZZIO | ON FILE |
| YASHPAL SINGH | ON FILE |
| YASHVANT ARUN NANDHA | ON FILE |
| YASHWANTH REDDY CHINTA | ON FILE |
| YASILEIOS GIANNOPOULOS | ON FILE |
| YASIN DENNIS MUNZ | ON FILE |
| YASIN FEROZ AJANI | ON FILE |
| YASIN HECTOR VERNAZA HINOJOSA | ON FILE |
| YASIN KHALID KHAN | ON FILE |
| YASIN MOUSAVI | ON FILE |
| YASIN SIMONE B DOOLAEGE | ON FILE |
| YASIN USTA | ON FILE |
| YASIN VEZI | ON FILE |
| YASINE RENARD | ON FILE |
| YASIR AKBAR | ON FILE |
| YASIR CAZANCI | ON FILE |
| YASIR MAHMOOD SHER MUHAMMAD | ON FILE |
| YASIR RIDHA BAQER AL SAEGH | ON FILE |
| YASIR VALDIVIESO EL MAIMOUNI | ON FILE |
| YASIRIS CLAUDIO | ON FILE |
| YASMANI DELGADO CARIDAD | ON FILE |
| YASMANI LAUSTAUNAU FLORES | ON FILE |
| YASMANI MUSTAFA | ON FILE |
| YASMANI PELAEZ QUEVEDO | ON FILE |
| YASMEEN CHARAFEDDINE | ON FILE |
| YASMEEN HAJJAR | ON FILE |
| YASMEEN HAZIM ABUHMAIDAN | ON FILE |
| YASMEEN WERMERS | ON FILE |
| YASMEEN YVES RIGGS | ON FILE |
| YASMIN ABDIKARIM HUSSEIN | ON FILE |
| YASMIN BLAZE | ON FILE |
| YASMIN CHAHER | ON FILE |
| YASMIN CRYSTAL SANTOS | ON FILE |
| YASMIN DE GIORGIO | ON FILE |
| YASMIN ESMAEILI | ON FILE |
| YASMIN LENA HAURI | ON FILE |
| YASMIN LISAVETTE CHAVEZ | ON FILE |
| YASMIN NAEMA KORTSELIUS | ON FILE |
| YASMIN ROSHANDEL | ON FILE |
| YASMIN RUIZ CARDONA | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| YASMIN TAWFIK | ON FILE |
| YASMIN TEYMOURIAN | ON FILE |
| YASMIN VAN DEN ANKER | ON FILE |
| YASMIN VITI TRIFOGLI | ON FILE |
| YASMINE ARIWINA M | ON FILE |
| YASMINE BIANCAMIGUELINO KEASLING | ON FILE |
| YASMINE FARHAN | ON FILE |
| YASMINE IVONNE M DEEREN | ON FILE |
| YASMINE NASIM PETTY | ON FILE |
| YASMINE TATYANA ARTIS | ON FILE |
| YASMINE Y YONG | ON FILE |
| YASNA AZAR RIAHI | ON FILE |
| YASSAR KHAN AQEEL | ON FILE |
| YASSER AHMAD MANNA | ON FILE |
| YASSER ANTONIO LEOTE CHERRADI | ON FILE |
| YASSER CHEMAYTILLY | ON FILE |
| YASSER GHAMLOUCH | ON FILE |
| YASSER HASAN SYED | ON FILE |
| YASSER HOZAM ELZOFRI | ON FILE |
| YASSER MOHAMAD SABBAGH | ON FILE |
| YASSER MOHAMED | ON FILE |
| YASSER MUFTI | ON FILE |
| YASSER OSAMA Y ABDULFATTAH | ON FILE |
| YASSER PONCE | ON FILE |
| YASSER ZOROOFCHIAN MOGHADDAM | ON FILE |
| YASSIN ELOUARDI | ON FILE |
| YASSIN ETIENNE VANCOLEN | ON FILE |
| YASSIN GUERROUDJ | ON FILE |
| YASSIN HAIKEL | ON FILE |
| YASSIN MAHMOUD YASSIN ALI | ON FILE |
| YASSIN MOHAMMADI | ON FILE |
| YASSIN MOULOUD | ON FILE |
| YASSIN SAMIR BARRANI | ON FILE |
| YASSINE ALLAM | ON FILE |
| YASSINE ASKRI | ON FILE |
| YASSINE EL MANE | ON FILE |
| YASSINE GHAZOUAN | ON FILE |
| YASSINE HAMDAOUI | ON FILE |
| YASSINE HARGANE | ON FILE |
| YASSINE IBALHAOUNE | ON FILE |
| YASSINE LAHLIMI | ON FILE |
| YASSINE MILOUD MIMOUN AUGUSTE LEKCHIRI | ON FILE |
| YASSINE MOHAMED BOULOUDNINE | ON FILE |
| YASSINE SAADAT | ON FILE |
| YASSINE SEMLALI | ON FILE |
| YASSINE ZAID | ON FILE |
| YASUHIRO MOROZUMI | ON FILE |
| YASUHIRO TANO | ON FILE |
| YASUKO TAKADA | ON FILE |
| YASWANTH KAMBALA | ON FILE |
| YASWANTH P REDDY | ON FILE |
| YASYA CHUKHMANENKO | ON FILE |
| YAT CHUN KEVIN WONG | ON FILE |
| YAT CHUN MATTEO HO | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| YAT FUNG AU | ON FILE |
| YAT HANG LAI | ON FILE |
| YAT HAY LEE | ON FILE |
| YAT HEI LI | ON FILE |
| YAT HEI MAX LAU | ON FILE |
| YAT HIM JEFF LARRY WONG | ON FILE |
| YAT HIN WONG | ON FILE |
| YAT HO WONG | ON FILE |
| YAT KAN LAI | ON FILE |
| YAT KAN LO | ON FILE |
| YAT KIT LAU | ON FILE |
| YAT KWAN FREDA NG | ON FILE |
| YAT L LIU | ON FILE |
| YAT LONG KWONG | ON FILE |
| YAT MAN LEUNG | ON FILE |
| YAT MING CHEN | ON FILE |
| YAT NAM YIU | ON FILE |
| YAT ON LO | ON FILE |
| YAT PING WONG | ON FILE |
| YAT PONG WONG | ON FILE |
| YAT SAU JESSICA CHOW | ON FILE |
| YAT SHAN LESTER CHAN | ON FILE |
| YAT SHING LAU | ON FILE |
| YAT SHING YU | ON FILE |
| YAT SING ALFRED WU | ON FILE |
| YAT SZE TONG | ON FILE |
| YAT TONG DAVID LEE | ON FILE |
| YAT TSUI | ON FILE |
| YAT TUNG LAI | ON FILE |
| YAT Y LIU | ON FILE |
| YAT YI FONG | ON FILE |
| YAT YUNG TERENCE KWOK | ON FILE |
| YATESEYA FERRELL | ON FILE |
| YATHA JAIN | ON FILE |
| YATHAVAN KANNAN | ON FILE |
| YATIN CHAWLA | ON FILE |
| YATIN NANDA | ON FILE |
| YATING LUO | ON FILE |
| YATOUA PAO YANG | ON FILE |
| YATSUN CHO | ON FILE |
| YAU CHAI CHAN | ON FILE |
| YAU CHEUNG | ON FILE |
| YAU CHOI YU | ON FILE |
| YAU CHUEN CHAN | ON FILE |
| YAU CHUN KWUN | ON FILE |
| YAU GUAT KIAM | ON FILE |
| YAU JIA YI | ON FILE |
| YAU LAM LEUNG | ON FILE |
| YAU LEONG SO | ON FILE |
| YAU LUN TSUI | ON FILE |
| YAU PAN CHAN | ON FILE |
| YAU PAN YU | ON FILE |
| YAU PANG MAK | ON FILE |
| YAU PONG AARON CHOI | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| YAU PONG ANSON MAK | ON FILE |
| YAU TEN WEI | ON FILE |
| YAU TEN WEI | ON FILE |
| YAU WAH LEE | ON FILE |
| YAU YIK LAM | ON FILE |
| YAU YIN FEI | ON FILE |
| YAUHENI MYSHKO | ON FILE |
| YAUHENI N BARUN | ON FILE |
| YAUHENI TROSHKA | ON FILE |
| YAUHENI TSIALENCHANKA | ON FILE |
| YAUHENIYA ARLOVA | ON FILE |
| YAUMEL HERNANDEZ ROJAS | ON FILE |
| YAVES VALDIS JONES | ON FILE |
| YAVOR PETROV PETROV | ON FILE |
| YAVOR RACHEV RACHEV | ON FILE |
| YAVOR ZDRAVKOV STOEV | ON FILE |
| YAVORA BORISLAVOVA PETRAKIEVA | ON FILE |
| YAVUZ KALEOGLU | ON FILE |
| YAVUZ SELIM MIHMAT | ON FILE |
| YAVUZ SUFTA | ON FILE |
| YAVUZ USLUBAS | ON FILE |
| YAW BOATENG | ON FILE |
| YAW HAI YEIK | ON FILE |
| YAW NTIM GYAKARI DONKOH | ON FILE |
| YAW OWUSU-BOAMAH | ON FILE |
| YAW T MO | ON FILE |
| YAW TIAN FOO | ON FILE |
| YA-WEN CHANG | ON FILE |
| YAWEN SUN | ON FILE |
| YAWEN YANG | ON FILE |
| YAWILDA MERCEDES MINAYA GONZALEZ | ON FILE |
| YAWINEE AKARATONGSKUL | ON FILE |
| YAWO GERMAIN ASSIGBLEY | ON FILE |
| YAWO NOUVI | ON FILE |
| YAWVAAR AL ISLAM | ON FILE |
| YAXUAN SONG | ON FILE |
| YAYA IDRISSA | ON FILE |
| YAYAH SURYATI | ON FILE |
| YAZAN AHMED ABDALLAH BARGHUTHI | ON FILE |
| YAZAN JERIES HANNA MDANAT | ON FILE |
| YAZAN MAHMOUD YAHIA ALHALALMEH | ON FILE |
| YAZAN R N KAWAR | ON FILE |
| YAZEED ABDULLAH S ALGHAMDI | ON FILE |
| YAZMIN AYDEE BARRAGAN AHUMADA | ON FILE |
| YAZMIN GUTIERREZ ESCOFFIE | ON FILE |
| YDALMIR CORDEIRO DA SILVA | ON FILE |
| YE CHI ZHANG | ON FILE |
| YE EUN JANG | ON FILE |
| YE EUN KIM | ON FILE |
| YE IN KIM | ON FILE |
| YE JI | ON FILE |
| YE JUN WU | ON FILE |
| YE KAI LIM | ON FILE |
| YE LIN AUNG | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| YE MIN HTET YE MIN HTET | ON FILE |
| YE PENG | ON FILE |
| YE PHYO WIN | ON FILE |
| YE RIM JEE | ON FILE |
| YE WEIZHENG | ON FILE |
| YE XINGYI VIVIAN | ON FILE |
| YE ZHANG | ON FILE |
| YE ZIJIA | ON FILE |
| YEA CHIN YEH | ON FILE |
| YEABSERA A KEBEDE | ON FILE |
| YEABU ZAINAB CONTEH | ON FILE |
| YEALIM KO | ON FILE |
| YEAN HA | ON FILE |
| YEAN MING DAVY LOO | ON FILE |
| YEAP EU SHENG | ON FILE |
| YEAP JOO SENG | ON FILE |
| YEAP KEXUAN BENJAMIN | ON FILE |
| YEAP SHER LING | ON FILE |
| YEAP SHIEW LAN | ON FILE |
| YEAP WEI JING | ON FILE |
| YEARIM ANTONIO ARZAPALO | ON FILE |
| YEAW TEO ENG | ON FILE |
| YEB JESSE BIJMA | ON FILE |
| YECHIEL SHALOM BITTON | ON FILE |
| YECHIN MOO | ON FILE |
| YEE CHEN KEONG | ON FILE |
| YEE CHERYL | ON FILE |
| YEE CHIENG QIAN | ON FILE |
| YEE CHING ANGEL CHAN | ON FILE |
| YEE CHING CHEONG | ON FILE |
| YEE CHONG LAU | ON FILE |
| YEE CHWAN ONG | ON FILE |
| YEE EAN SHAN | ON FILE |
| YEE FAI CHEUNG | ON FILE |
| YEE FANG SER | ON FILE |
| YEE FOO CHAN | ON FILE |
| YEE FUNG WONG | ON FILE |
| YEE HAN LAM | ON FILE |
| YEE HAN LOW | ON FILE |
| YEE HANG WONG | ON FILE |
| YEE HAO CHUA | ON FILE |
| YEE HONG WEI CLEMENT | ON FILE |
| YEE JERN CHONG | ON FILE |
| YEE JIA WEN CLARISSA | ON FILE |
| YEE JIA XING | ON FILE |
| YEE JOI ANN | ON FILE |
| YEE KAR SOON | ON FILE |
| YEE KI CHEUNG | ON FILE |
| YEE KING PANG | ON FILE |
| YEE L VANG | ON FILE |
| YEE LAP GEOFFREY WONG | ON FILE |
| YEE LAP PUN | ON FILE |
| YEE LI NG | ON FILE |
| YEE LING EILEEN CHAN | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| YEE LING MOK | ON FILE |
| YEE LOONG JASON KEVIN | ON FILE |
| YEE MAN KWAN | ON FILE |
| YEE MAN KWOK | ON FILE |
| YEE MEI FONG | ON FILE |
| YEE MEI HO | ON FILE |
| YEE MENG HENG | ON FILE |
| YEE MUN CHIA | ON FILE |
| YEE NI YUNG | ON FILE |
| YEE NOK ENOCH LEUNG | ON FILE |
| YEE POW CHOO | ON FILE |
| YEE PRISCILLA TSANG | ON FILE |
| YEE RU HONG | ON FILE |
| YEE SAN TSANG | ON FILE |
| YEE SEOW WEI | ON FILE |
| YEE SIAN CHUA | ON FILE |
| YEE SIAU YIH | ON FILE |
| YEE SIEW MENG | ON FILE |
| YEE SIONG | ON FILE |
| YEE SUI ONN | ON FILE |
| YEE TAT FOO | ON FILE |
| YEE TING CLARENCE CHAN | ON FILE |
| YEE TING HUI | ON FILE |
| YEE TSOI | ON FILE |
| YEE WA TSUI | ON FILE |
| YEE WAH KO | ON FILE |
| YEE WAH SING | ON FILE |
| YEE WAI WONG | ON FILE |
| YEE WEN CHEN | ON FILE |
| YEE WEN SHUEN | ON FILE |
| YEE WEN TEOH | ON FILE |
| YEE XIONG WONG | ON FILE |
| YEE YAN CHOI | ON FILE |
| YEE YOONG CHIN ALEX | ON FILE |
| YEE YOUNG HONG | ON FILE |
| YEE YUN LI | ON FILE |
| YEEGA WANGMO | ON FILE |
| YEEN LING CHONG | ON FILE |
| YEEUN JANG | ON FILE |
| YEFIM CHOATE SCHUBERT | ON FILE |
| YEFRI VENTURA | ON FILE |
| YEFTE FERNANDEZ KOMDEUR | ON FILE |
| YEFU CHEN | ON FILE |
| YEGOR FEDOROVICH TKACHENKO | ON FILE |
| YEGOR NIKOLAYEVICH RYZHIKOV | ON FILE |
| YEGOR POUSTOVALOV | ON FILE |
| YEGOR ZAROLOV | ON FILE |
| YEHOR HUDKOV | ON FILE |
| YEHORAM LAYANI | ON FILE |
| YEHOSHUA YOSEF BASS | ON FILE |
| YEHOUDA GABBAIZADEH | ON FILE |
| YEHUDA LEIB BURNHAM | ON FILE |
| YEHUDA MACABEE DUENYAS | ON FILE |
| YEHUDA PINCK | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| YEHUDA YAAKOV MOADEB | ON FILE |
| YEHUDA ZAHLER | ON FILE |
| YEHUDAH MILLER | ON FILE |
| YEHUDI TENG PHAN CHAN SEW | ON FILE |
| YEIMY LORENA ESCOBAR RIVERA | ON FILE |
| YEINER JESUS JAEN CORTES | ON FILE |
| YEJI YUN | ON FILE |
| YEJIAN HUANG | ON FILE |
| YEJING REN | ON FILE |
| YEK WEI MING(YE WEIMING) | ON FILE |
| YEK YEAU NAN | ON FILE |
| YEKATERINA BURTSEVA | ON FILE |
| YEKATERINA CHERNUSHENKO | ON FILE |
| YEKATERINAVLADIMIROVNA NOSACH | ON FILE |
| YEKINA ADAENA CORDERO CAYENTE | ON FILE |
| YEKUTIEL ALONI | ON FILE |
| YELENA BONDARCHUK | ON FILE |
| YELENA DALINGER | ON FILE |
| YELENA IOSIFOVNA ALEKSANDROVICH | ON FILE |
| YELENA LVOVNA TEN | ON FILE |
| YELENA RUSSANOVA | ON FILE |
| YELFRY TORRES | ON FILE |
| YELISEI BURNAYEU | ON FILE |
| YELIZAVET YELIN | ON FILE |
| YELIZAVETA FOMENKO | ON FILE |
| YELIZAVETA FOMENKO | ON FILE |
| YELIZAVETA MYACHINA | ON FILE |
| YELIZAVETA VLADIMIROVNA SAZHAEVA | ON FILE |
| YELKO CHENTO VALIENTE | ON FILE |
| YELLE VAN EESBEEK | ON FILE |
| YELMY DIELLNGEN SORIANO | ON FILE |
| YELYSEI PLIASHECHNYK | ON FILE |
| YELYZAVETA SHURDUMOVA | ON FILE |
| YEMING CHEN | ON FILE |
| YEMISRACH MENGISTU ASFAWU | ON FILE |
| YEN BACH ALCANTARA | ON FILE |
| YEN CHEN CHANG | ON FILE |
| YEN CHENG CHEN | ON FILE |
| YEN CHI CHEN | ON FILE |
| YEN CHIH CHEN | ON FILE |
| YEN CHING LEONG | ON FILE |
| YEN CHONG JASON LEE | ON FILE |
| YEN DINH TRINH HOANG | ON FILE |
| YEN HAI NGUYEN | ON FILE |
| YEN HOANG | ON FILE |
| YEN HSIANG CHAO | ON FILE |
| YEN JEF WAN | ON FILE |
| YEN KWANG GI | ON FILE |
| YEN LAN CHIU | ON FILE |
| YEN LIN LO | ON FILE |
| YEN LING LIU | ON FILE |
| YEN NGOC NGUYEN | ON FILE |
| YEN NGUYEN DANG | ON FILE |
| YEN NHI SON | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| YEN NI HSU | ON FILE |
| YEN PENG KOH | ON FILE |
| YEN PENG LOW | ON FILE |
| YEN PENG MARGARET PHOON | ON FILE |
| YEN PING CHAN | ON FILE |
| YEN SHENG MIAO | ON FILE |
| YEN SUPER PTY LTD ATF NGUYEN SUPER FUND | ON FILE |
| YEN TENG TAN | ON FILE |
| YEN THI LAMBERT | ON FILE |
| YEN TSO LIN | ON FILE |
| YENA CHOI | ON FILE |
| YENA LEE HALSEL | ON FILE |
| YEN-AN TAN | ON FILE |
| YENDER XAVIER RUSSIAN | ON FILE |
| YENDI COHEN | ON FILE |
| YENDI JOSUE VALDEZ LARA | ON FILE |
| YENFEN HUANG | ON FILE |
| YENG HUE VANG | ON FILE |
| YENG KONG LEE | ON FILE |
| YENG KONG NONE VANG | ON FILE |
| YENG SUM WOO | ON FILE |
| YENG VANG | ON FILE |
| YENG XIN YI | ON FILE |
| YENHY SILVANA BUSTO | ON FILE |
| YENI CHO | ON FILE |
| YENIFER URRUTIA VELAZQUEZ | ON FILE |
| YENISLEY FONT RODRIGUEZ | ON FILE |
| YENNI CELINA CUETO TUERO | ON FILE |
| YENNI ISKANDAR | ON FILE |
| YENNI NULL | ON FILE |
| YENNIFER ALTAGRA PENA BATISTA | ON FILE |
| YENNIFER LIZEH ZAMORANO POSSU | ON FILE |
| YENNY YENNY | ON FILE |
| YENOK KILIMDZHYAN | ON FILE |
| YENTL WYNANTS | ON FILE |
| YEN-TSE KUO | ON FILE |
| YENUSHKA ALPITIYA ACHARIGE ANURUDDA SANDEEP | ON FILE |
| YEO CHIP KHEONG (YANG JIQIANG) | ON FILE |
| YEO CHOON HWA | ON FILE |
| YEO HUANG-YU DAREN YANG HUANYOU DAREN | ON FILE |
| YEO HUI MIN MICHELLE | ON FILE |
| YEO JIN JIE SEAN | ON FILE |
| YEO JIN KIN ADRIAN (YANG RENQIN ADRIAN) | ON FILE |
| YEO JOO SENG PATRICK (YANG RUSHENG) | ON FILE |
| YEO JUN HUI | ON FILE |
| YEO KAIZONG AMOS | ON FILE |
| YEO KIAN HUA LIONEL | ON FILE |
| YEO LI PING (YANG LIPING) | ON FILE |
| YEO MEOW LAN | ON FILE |
| YEO MIN CHARMAINE | ON FILE |
| YEO MING JIE | ON FILE |
| YEO MU XIN JOTHAM | ON FILE |
| YEO PENG | ON FILE |
| YEO SEE HWEE (YANG SHIHUI) | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| YEO SHI SHENG IVAN | ON FILE |
| YEO SHI SIONG DESMOND | ON FILE |
| YEO SIN YII | ON FILE |
| YEO SONGKAI | ON FILE |
| YEO SZE WAI | ON FILE |
| YEO TENG HOWE ALOYSIUS | ON FILE |
| YEO TENIA MARIE | ON FILE |
| YEO TZE SIAN | ON FILE |
| YEO TZUN KAI | ON FILE |
| YEO WEI | ON FILE |
| YEO WEI JIE | ON FILE |
| YEO WEI WEN MATTHEW | ON FILE |
| YEO WEIJIAN | ON FILE |
| YEO XIN YING STEPHANIE | ON FILE |
| YEO XUE XIN | ON FILE |
| YEO YING PENG (YANG YINGPING) | ON FILE |
| YEO YING XIANG | ON FILE |
| YEO YING YAO JOEL | ON FILE |
| YEO YIOK YONG HARRY (YANG XURONG HARRY) | ON FILE |
| YEO YONG ERN GIDEON | ON FILE |
| YEO YONG KIAT (YANG YONGJIE) | ON FILE |
| YEO YONG XIANG | ON FILE |
| YEO ZHEN HAO | ON FILE |
| YEO ZHEN KIAT ESMOND | ON FILE |
| YEO ZHEN YONG | ON FILE |
| YEO ZYI MARCEL | ON FILE |
| YEOH BOON HEONG | ON FILE |
| YEOH CHYE SENG | ON FILE |
| YEOH KAI XIANG | ON FILE |
| YEOH KHAI LOON | ON FILE |
| YEOH KHEY FONG | ON FILE |
| YEOH LEE CHEN | ON FILE |
| YEOH LENG SIM | ON FILE |
| YEOH LING XIN | ON FILE |
| YEOH LYN SEE | ON FILE |
| YEOH MAUREEN | ON FILE |
| YEOH MENG HOI | ON FILE |
| YEOH MING CHIEN | ON FILE |
| YEOH SHI XIAN | ON FILE |
| YEOH SHUEN WEI | ON FILE |
| YEOH WEI KANG | ON FILE |
| YEOH YING QI | ON FILE |
| YEOH YU XUAN | ON FILE |
| YEOH ZHI WEI | ON FILE |
| YEOK POH NG | ON FILE |
| YEOMAN ADAM YU | ON FILE |
| YEOMIN YUN | ON FILE |
| YEON HUI KO | ON FILE |
| YEON JAE YOO | ON FILE |
| YEON JIN PARK | ON FILE |
| YEONDONG YOU | ON FILE |
| YEONG CHEONG HAO | ON FILE |
| YEONG CHIN WEI (YANG ZHENWEI) | ON FILE |
| YEONG HO BAG | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| YEONG I KHE | ON FILE |
| YEONG MEAN JIN | ON FILE |
| YEONG TECK KIN SIMON | ON FILE |
| YEONG-CHEOL MATTHIAS JANG | ON FILE |
| YEONGHO KIM | ON FILE |
| YEONGHO PARK | ON FILE |
| YEONGHOON CHOE | ON FILE |
| YEONGHOON OH | ON FILE |
| YEONGI HONG | ON FILE |
| YEONGUK JANG | ON FILE |
| YEONJI LEE | ON FILE |
| YEONJIN KIM | ON FILE |
| YEONJU LEE | ON FILE |
| YEONKYEONG KIM | ON FILE |
| YEONSU CHU | ON FILE |
| YEOW EN HAO JOHN | ON FILE |
| YEOW HIANG TAN | ON FILE |
| YEOW YEN SHIEN DESMOND (SHAO YUANXUAN) | ON FILE |
| YEOW ZHONG XIN | ON FILE |
| YER THAO | ON FILE |
| YERAI ALBA LUJAN | ON FILE |
| YERAIN ABREU | ON FILE |
| YERBOL ILYASSOV | ON FILE |
| YERFRY NOE CABRERA | ON FILE |
| YERI LILLY | ON FILE |
| YERI TOMBO JOHNBULL | ON FILE |
| YERI TOMBO LILLY JOHNBULL | ON FILE |
| YERI TOMBO LILLY JOHNBULL | ON FILE |
| YERI TOMBO MA | ON FILE |
| YERIK DE JESUS VERDEJO MENDEZ | ON FILE |
| YERIN LEE | ON FILE |
| YERLAN SAKENOV | ON FILE |
| YERLAN SEIDAKHMETOV | ON FILE |
| YERLAN SYZDYKOV | ON FILE |
| YERLEINYS ORIANA SUAREZ ORIA | ON FILE |
| YERNUSH NAIDOO | ON FILE |
| YERWANT H MEGURDITCHIAN | ON FILE |
| YESELYN KURNIAWAN | ON FILE |
| YESENIA ALVARADO MENDOZA | ON FILE |
| YESENIA ANDRADE | ON FILE |
| YESENIA BELEN ESPARZA | ON FILE |
| YESENIA CAROLINA MONTES | ON FILE |
| YESENIA D PALACIOS-SANCHEZ | ON FILE |
| YESENIA DAVILA MURILLO | ON FILE |
| YESENIA GABRIELA LOTTES | ON FILE |
| YESENIA LOCONTE | ON FILE |
| YESENIA MEJIA RENDON | ON FILE |
| YESENIA PATRICIA NIGRINIS DE LEON | ON FILE |
| YESEUL KIM | ON FILE |
| YESHI SAMDRUP | ON FILE |
| YESHVIN NAIR SREEDHARAN | ON FILE |
| YESICA MARIANLY JIMENEZ RIVAS | ON FILE |
| YESICA PAOLA ALTAMIRANO | ON FILE |
| YESICA YANEL GALLAY | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| YESICA YURANY ACEVEDO | ON FILE |
| YESIM YELKEN | ON FILE |
| YESSENIA COEN | ON FILE |
| YESSENIA ESPINOZA | ON FILE |
| YESSENIA JENIEVA GRANDA BEKALDIEVA | ON FILE |
| YESSI LIVENTIA | ON FILE |
| YESSICA FERNANDA RODRIGUEZ RESTREPO | ON FILE |
| YESSICA MILENA TARRILLO ARISTIZAVAL | ON FILE |
| YESSICA MILENA TARRILLO ARISTIZAVAL | ON FILE |
| YESSICA ROCIO MONTANO ALEGRIA | ON FILE |
| YESSICA TAYPE APFATA | ON FILE |
| YESWANTH RAJAMANI NATARAJAN | ON FILE |
| YET SUNG CHENG | ON FILE |
| YETA SAMAJA | ON FILE |
| YETUNDE OLUWASEUN ASEKUN | ON FILE |
| YETUNDE-KRISTINA SKORIC | ON FILE |
| YEU ING HOE | ON FILE |
| YEUK CHUNG LAU | ON FILE |
| YEUK HEI ESTHER WONG | ON FILE |
| YEUK HON NG | ON FILE |
| YEUK KWAN NATALIE TAO | ON FILE |
| YEUK LUNG SIU | ON FILE |
| YEUK WING WONG | ON FILE |
| YEUN JAE PARK | ON FILE |
| YEUNG SAI YEUNG | ON FILE |
| YEUNG TAK SZETO | ON FILE |
| YEUNG WAI KI | ON FILE |
| YEUNG YEUNG CHAN | ON FILE |
| YEUNG ZHI WONG | ON FILE |
| YEUNSOON JEUNG | ON FILE |
| YEVA MARIIA NOVYTSKA | ON FILE |
| YEVGEN MAMCHYTS | ON FILE |
| YEVGEN PETROV | ON FILE |
| YEVGEN STASI | ON FILE |
| YEVGEN ZAVARZIN | ON FILE |
| YEVGENII CHAIKOVSKYI | ON FILE |
| YEVGENIIA DEREVINSKA | ON FILE |
| YEVGENIY ANDREYEVICH VYDYSH | ON FILE |
| YEVGENIY BATULIN | ON FILE |
| YEVGENIY BONDAR | ON FILE |
| YEVGENIY HLUSHKO | ON FILE |
| YEVGENIY KLYUSHNICHENKO | ON FILE |
| YEVGENIY KRAVETS | ON FILE |
| YEVGENIY LEONIDOVICH KUZNETSOV | ON FILE |
| YEVGENIY PAKHOMOV | ON FILE |
| YEVGENIY PROZOROV | ON FILE |
| YEVGENIY SAUKH | ON FILE |
| YEVGENIY SHOLOKH | ON FILE |
| YEVGENIY V NASTYUK | ON FILE |
| YEVGENIY VALERYEVICH YEROSHEV | ON FILE |
| YEVGENIY YEVGENYEVICH SATAROV | ON FILE |
| YEVGENIYA BARYSHEVA | ON FILE |
| YEVGENIYA FRIEDEL | ON FILE |
| YEVGENIYA LITVINOVA SMITH | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| YEVGENY ANTONOV | ON FILE |
| YEVGENY BLOSHKIN | ON FILE |
| YEVGENY ILIN | ON FILE |
| YEVGENY POLONSKY | ON FILE |
| YEVGENY SHIFRIN | ON FILE |
| YEVGENY SPEVAK | ON FILE |
| YEVHEN FEDOROV | ON FILE |
| YEVHEN HLUKHOVTSOV | ON FILE |
| YEVHEN KALACHOV | ON FILE |
| YEVHEN KONDRATIEV | ON FILE |
| YEVHEN KRAVCHENKO | ON FILE |
| YEVHEN KUZEIKO | ON FILE |
| YEVHEN MAZUROV | ON FILE |
| YEVHEN TKACHOV | ON FILE |
| YEVHEN VOLOSHCHUK | ON FILE |
| YEVHEN VORONOV | ON FILE |
| YEVHEN YERMOLENKO | ON FILE |
| YEVHEN ZADYRAKA | ON FILE |
| YEVHENII BOHOVYK | ON FILE |
| YEVHENII BOZHENKO | ON FILE |
| YEVHENII FEDORENKO | ON FILE |
| YEVHENII PRYSTUPA | ON FILE |
| YEVHENII SHABLII | ON FILE |
| YEVHENII SOROKOTIAHA | ON FILE |
| YEVHENII TSVIRKUN | ON FILE |
| YEVHENII ZAHORODNIUK | ON FILE |
| YEVHENII ZAKHARCHENKO | ON FILE |
| YEVHENII ZENISHIN | ON FILE |
| YEVHENIIA LAKATOSH | ON FILE |
| YEVHENIIA NIZAMIIEVA | ON FILE |
| YEVHENIIA YEVTUSHOK | ON FILE |
| YEVHENIY KONONENKO | ON FILE |
| YEVHENIYA VINNYK | ON FILE |
| YEW BOON HWEE ALVIN (YOU WENHUI ALVIN) | ON FILE |
| YEW CHEE WAN | ON FILE |
| YEW EE LINN | ON FILE |
| YEW FATT MOI | ON FILE |
| YEW HAN HUI | ON FILE |
| YEW HIEN NG | ON FILE |
| YEW KE SHUEN | ON FILE |
| YEW KHIM DENNIS NG | ON FILE |
| YEW KHIM KANG | ON FILE |
| YEW MING LIM | ON FILE |
| YEW RUI XIONG | ON FILE |
| YEW SWEA YING | ON FILE |
| YEW T LOH | ON FILE |
| YEW WEI CHEAK | ON FILE |
| YEW WING LAM | ON FILE |
| YEW YAN CHOONG | ON FILE |
| YEZHI ZHANG | ON FILE |
| YGORE MASKAL | ON FILE |
| YGOR-JOSETH GONZALEZ-FILOS | ON FILE |
| YHERYS PAOLA MONTENEGRO SANCHEZ | ON FILE |
| YHONNY ALEJANDRO GRIMAN MORALES | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| YHOSVANY MARRERO | ON FILE |
| YI AN LIN | ON FILE |
| YI BIN NGO | ON FILE |
| YI CHAN CHENG | ON FILE |
| YI CHEN | ON FILE |
| YI CHEN HSIEH | ON FILE |
| YI CHEN LIN | ON FILE |
| YI CHEN LU | ON FILE |
| YI CHEN TSAI | ON FILE |
| YI CHI LU | ON FILE |
| YI CHI WANG | ON FILE |
| YI CHI WANG | ON FILE |
| YI CHIEH CHIANG | ON FILE |
| YI CHONG GOH | ON FILE |
| YI CHOU | ON FILE |
| YI CHUAN CHO | ON FILE |
| YI CHUAN LIU | ON FILE |
| YI CHUN LEE | ON FILE |
| YI CHUN WONG | ON FILE |
| YI CUI | ON FILE |
| YI DAI | ON FILE |
| YI DIAO | ON FILE |
| YI FEN YEOH | ON FILE |
| YI FENG SETOH | ON FILE |
| YI GHENG JOHNATHAN WONG | ON FILE |
| YI GUO | ON FILE |
| YI HAN ZHANG | ON FILE |
| YI HAO | ON FILE |
| YI HAO NGE | ON FILE |
| YI HAO TEN | ON FILE |
| YI HE | ON FILE |
| YI HERNG NEO | ON FILE |
| YI HSIEN TSAI | ON FILE |
| YI HSIU CHEN | ON FILE |
| YI HSUAN LEE | ON FILE |
| YI HUANG | ON FILE |
| YI HUI LIU | ON FILE |
| YI HUI OOI | ON FILE |
| YI HUNG TSENG | ON FILE |
| YI JIE LEE | ON FILE |
| YI JIN TOH | ON FILE |
| YI JING LEE | ON FILE |
| YI JU CHUNG | ON FILE |
| YI JUAN KOH | ON FILE |
| YI JYE POO | ON FILE |
| YI KAI RYAN TAN | ON FILE |
| YI KAN FUNG | ON FILE |
| YI KI MUI | ON FILE |
| YI LAM CHEUNG | ON FILE |
| YI LE CHEN | ON FILE |
| YI LI | ON FILE |
| YI LI | ON FILE |
| YI LI TU | ON FILE |
| YI LIN TSAI | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| YI LING HU | ON FILE |
| YI LING TAY | ON FILE |
| YI LING WANG | ON FILE |
| YI LOK LAI | ON FILE |
| YI LONG CHEW | ON FILE |
| YI LYN GOH | ON FILE |
| YI MAN HO | ON FILE |
| YI MEI CHEN | ON FILE |
| YI MIAO LIN | ON FILE |
| YI MICHAEL CHUNG | ON FILE |
| YI MIN LIU | ON FILE |
| YI MIN YEH | ON FILE |
| YI MING CHI | ON FILE |
| YI MING MELVIN ENG | ON FILE |
| YI MON HAN | ON FILE |
| YI NAM SUM | ON FILE |
| YI PENG | ON FILE |
| YI PENG CHAI | ON FILE |
| YI PINN TAI | ON FILE |
| YI QING LING | ON FILE |
| YI RAN XU | ON FILE |
| YI REN HU | ON FILE |
| YI RU PENG | ON FILE |
| YI SHAN LUM | ON FILE |
| YI SHU YEN | ON FILE |
| YI SIANG FU | ON FILE |
| YI SIN TAI | ON FILE |
| YI SING CHIEN | ON FILE |
| YI SUN | ON FILE |
| YI SUN | ON FILE |
| YI SUNG | ON FILE |
| YI TING CHAN | ON FILE |
| YI TING HSU | ON FILE |
| YI TING HUNG | ON FILE |
| YI TING LEUNG | ON FILE |
| YI TING LIN | ON FILE |
| YI TONG CHEUNG | ON FILE |
| YI WANG | ON FILE |
| YI WEI HO | ON FILE |
| YI WEN HO | ON FILE |
| YI WEN LIU | ON FILE |
| YI WONG | ON FILE |
| YI WU CHANG | ON FILE |
| YI XIE | ON FILE |
| YI XIN YAP | ON FILE |
| YI XIU HO | ON FILE |
| YI XUE TOH | ON FILE |
| YI YANG | ON FILE |
| YI YANG CHUAH | ON FILE |
| YI YING TSAI | ON FILE |
| YI YU CHANG | ON FILE |
| YI YUN HSU | ON FILE |
| YI ZHANG | ON FILE |
| YI ZHANG | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| YI ZHENG WONG | ON FILE |
| YI ZHOU | ON FILE |
| YI ZHUANG | ON FILE |
| YI ZHUO | ON FILE |
| YIAM SINJAROENKUL | ON FILE |
| YIAN HU | ON FILE |
| YIANNI ATHINO K HAPESHIS | ON FILE |
| YIANNI JONATHAN KOLEROS | ON FILE |
| YIANNIS NEOCLEOUS | ON FILE |
| YIANNIS NEOCLEOUS | ON FILE |
| YIANNIS PAPAYIANNIS | ON FILE |
| YIANNIS TELEMACHOU | ON FILE |
| YIANNOS MENICOU | ON FILE |
| YIANNOS VASILOS | ON FILE |
| YIAP LI LI TIFFANY | ON FILE |
| YIBING TAN | ON FILE |
| YIBO WANG | ON FILE |
| YICHEN HUANG | ON FILE |
| YICHEN LU | ON FILE |
| YICHEN QIU | ON FILE |
| YICHEN WU | ON FILE |
| YI-CHIEH TU | ON FILE |
| YI-CHIN LU | ON FILE |
| YICK CHAI TSE | ON FILE |
| YICK CHEUNG JONATHAN LEUNG | ON FILE |
| YICK TUNG EDMUND LEUNG | ON FILE |
| YICONG LIANG | ON FILE |
| YICONG WU | ON FILE |
| YICUN WU | ON FILE |
| YIDA WANG | ON FILE |
| YIDE WONG | ON FILE |
| YIDING YIN | ON FILE |
| YIELD MONITOR INC. | ON FILE |
| YIER XIAO | ON FILE |
| YIFAN DING | ON FILE |
| YIFAN GU | ON FILE |
| YIFAN LIU | ON FILE |
| YIFAN YE | ON FILE |
| YIFEI GU | ON FILE |
| YIFEI QIN | ON FILE |
| YIFEI XI | ON FILE |
| YIFEN TAY | ON FILE |
| YIFENG SHEN | ON FILE |
| YIFTACH SHMUEL SWERY | ON FILE |
| YIFU CHEN | ON FILE |
| YIFU HUANG | ON FILE |
| YIGIT AHMET TIKEN | ON FILE |
| YIGIT EMRE EKSI | ON FILE |
| YIGITALP BERBER | ON FILE |
| YIGITCAN KUTAY GULER | ON FILE |
| YIH CHIEH WU | ON FILE |
| YIH JIUNN LEOW | ON FILE |
| YIH REN WONG | ON FILE |
| YIH SHENG LEE | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| YIH SUN KHOO | ON FILE |
| YIH YAN KOK | ON FILE |
| YIHAO TANG | ON FILE |
| YIHENG CHEN | ON FILE |
| YIHSUEN WU | ON FILE |
| YIHUA LI | ON FILE |
| YIHUAN JI | ON FILE |
| YIHUNG CHEN | ON FILE |
| YII EE SING | ON FILE |
| YII EE SING | ON FILE |
| YII HUA TUNG | ON FILE |
| YIJIA LIANG | ON FILE |
| YIJIANG QIAN | ON FILE |
| YIJING HUANG HAUSNER | ON FILE |
| YIJINN CHEN | ON FILE |
| YIK CHUNG TAM | ON FILE |
| YIK HEI LAW | ON FILE |
| YIK HEI NAVIE CHAN | ON FILE |
| YIK HIN LEUNG | ON FILE |
| YIK HOI LAI | ON FILE |
| YIK JIA LER | ON FILE |
| YIK KAN HO | ON FILE |
| YIK KAN LEUNG | ON FILE |
| YIK KIN HO | ON FILE |
| YIK KIU CHAN | ON FILE |
| YIK KIU LEUNG | ON FILE |
| YIK KWAN LAU | ON FILE |
| YIK LAI TIN | ON FILE |
| YIK LEUNG CHAN | ON FILE |
| YIK LING WONG | ON FILE |
| YIK SHING ADRIAN LEUNG | ON FILE |
| YIK SHUN LAM | ON FILE |
| YIK SIN AU | ON FILE |
| YIK SUN LAM | ON FILE |
| YIK SUNG | ON FILE |
| YIK TUNG MELODY LOCK | ON FILE |
| YIK WAH HO | ON FILE |
| YIK WEN LOH | ON FILE |
| YIK WING WONG | ON FILE |
| YIKUN XU | ON FILE |
| YILAN YU | ON FILE |
| YILDIZ YAREN YILMAZ | ON FILE |
| YILE ZHU | ON FILE |
| YI-LI DANIEL HSU | ON FILE |
| YILI HSU | ON FILE |
| YILIKAL HAILEMICHAEL BELACHEW | ON FILE |
| YI-LING SHEN | ON FILE |
| YILMARA SUAIL GUIA VILLAMIZAR | ON FILE |
| YILMAZ SOLMAZ | ON FILE |
| YILMAZ TUNCEL | ON FILE |
| YILUN LOW | ON FILE |
| YILUN WANG | ON FILE |
| YIM FONG TAMMY SO | ON FILE |
| YIM FONG YEW | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| YIM HO LEE | ON FILE |
| YIM HUI LING | ON FILE |
| YIM KHUAN CHUA | ON FILE |
| YIM LING BRENDA SO | ON FILE |
| YIM LOONG WONG | ON FILE |
| YIM LUI LAW | ON FILE |
| YIM MAN LAM | ON FILE |
| YIM NI LI | ON FILE |
| YIM TAN LI | ON FILE |
| YIMAJ MOHAMMED AHMED | ON FILE |
| YIMING CHEN | ON FILE |
| YIMING JIMMY HUANG | ON FILE |
| YI-MING ZHU | ON FILE |
| YIN BON KU | ON FILE |
| YIN CAI | ON FILE |
| YIN CF CHU | ON FILE |
| YIN CHEUNG VINCENT CHAN | ON FILE |
| YIN CHI ELAINE NG | ON FILE |
| YIN CHI HUI | ON FILE |
| YIN CHIANG | ON FILE |
| YIN CHIEN KHOR | ON FILE |
| YIN CHIN HSU | ON FILE |
| YIN CHONG | ON FILE |
| YIN CHUN CHOI | ON FILE |
| YIN CHUN YEUNG | ON FILE |
| YIN DAI | ON FILE |
| YIN FAI WONG | ON FILE |
| YIN FAN CHAN | ON FILE |
| YIN FAN CHU | ON FILE |
| YIN FAN HO | ON FILE |
| YIN GAOFENG | ON FILE |
| YIN HAN CHU | ON FILE |
| YIN HEI LAU | ON FILE |
| YIN HEI LAU | ON FILE |
| YIN HO | ON FILE |
| YIN HO POON | ON FILE |
| YIN HOM LI | ON FILE |
| YIN HUI YEK | ON FILE |
| YIN JIANYANG DAVID | ON FILE |
| YIN KAILE JOEL | ON FILE |
| YIN KWAN LAU | ON FILE |
| YIN LAM LAI | ON FILE |
| YIN LAM LEE | ON FILE |
| YIN LOK CHAU | ON FILE |
| YIN MAN NGAN | ON FILE |
| YIN MING CHAN | ON FILE |
| YIN MING CHAN | ON FILE |
| YIN ON SIMON CHAN | ON FILE |
| YIN PANG CHEUNG | ON FILE |
| YIN PHEN ANTHONY HSIUNG | ON FILE |
| YIN PING WONG | ON FILE |
| YIN POK CHEUNG | ON FILE |
| YIN PONG CHAN | ON FILE |
| YIN SHAN CHOW | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| YIN SHAN LAW | ON FILE |
| YIN TAT CHAN | ON FILE |
| YIN TUNG ELLEN CHOW | ON FILE |
| YIN TUNG WONG | ON FILE |
| YIN WAH HO | ON FILE |
| YIN YEAN TAN | ON FILE |
| YIN YI TSUI | ON FILE |
| YIN YIN SOIN | ON FILE |
| YINAN LIN | ON FILE |
| YINCHEN HSIAO | ON FILE |
| YINET LISCANO MONTEALEGRE | ON FILE |
| YINFENG LIU | ON FILE |
| YING BIAO KOH | ON FILE |
| YING CHEN HUANG | ON FILE |
| YING CHUEN MAK | ON FILE |
| YING CHUN CHEN | ON FILE |
| YING DU | ON FILE |
| YING FAI HO | ON FILE |
| YING GUAN | ON FILE |
| YING HA TSANG | ON FILE |
| YING HONG SO | ON FILE |
| YING HU | ON FILE |
| YING HUA LI | ON FILE |
| YING HUI WEE | ON FILE |
| YING JU YEH | ON FILE |
| YING KIT CHAN | ON FILE |
| YING KIT LEUNG | ON FILE |
| YING KIT LUK | ON FILE |
| YING KIT LUN | ON FILE |
| YING KIT MAN | ON FILE |
| YING KIT RICHARD KUNG | ON FILE |
| YING LAOHACHEWIN | ON FILE |
| YING LI YEO | ON FILE |
| YING LIANG | ON FILE |
| YING LIANG KOK | ON FILE |
| YING LUN CYROS MAK | ON FILE |
| YING LUN LOUIS LO | ON FILE |
| YING LUNG LAU | ON FILE |
| YING MING LEUNG | ON FILE |
| YING PAN | ON FILE |
| YING POK MA | ON FILE |
| YING PYNG SAW | ON FILE |
| YING QIU | ON FILE |
| YING SENG TANG | ON FILE |
| YING SUET HO | ON FILE |
| YING SUET SHIU | ON FILE |
| YING SUN DAVID NG | ON FILE |
| YING TAI LAW | ON FILE |
| YING TSAI | ON FILE |
| YING WA LAM | ON FILE |
| YING WAH LUK | ON FILE |
| YING WAI CHEUNG | ON FILE |
| YING WAI LAU | ON FILE |
| YING WAI LI | ON FILE |



| NAME | EMAIL |
|------|-------|
| YING WAI WONG | ON FILE |
| YING WEI LIN | ON FILE |
| YING WEI SHEN | ON FILE |
| YING WU | ON FILE |
| YING YING CHIU | ON FILE |
| YING YING CHOI | ON FILE |
| YING YING HO | ON FILE |
| YING YING LEE | ON FILE |
| YING YING LIU | ON FILE |
| YING YING LY | ON FILE |
| YING YING WONG | ON FILE |
| YING YING YU | ON FILE |
| YING YU WU | ON FILE |
| YING YUAN YEO | ON FILE |
| YING YUEN FUNG | ON FILE |
| YING YUN CHEONG | ON FILE |
| YING ZHANG | ON FILE |
| YINGCHEN CHEN | ON FILE |
| YING-CHEN CHIU | ON FILE |
| YINGCHEN HE | ON FILE |
| YING-CHIH LO | ON FILE |
| YINGCHUN LI | ON FILE |
| YINGDA HUANG | ON FILE |
| YINGEN LEE | ON FILE |
| YINGHONG CHEN | ON FILE |
| YINGHONG YU | ON FILE |
| YINGHUA WANG | ON FILE |
| YINGJUN LI | ON FILE |
| YINGJUN NAN | ON FILE |
| YINGKUN LU | ON FILE |
| YINGLIN TAO | ON FILE |
| YINGQI CHEN | ON FILE |
| YINGQI PAN | ON FILE |
| YING-RU CHEN | ON FILE |
| YINGSHIH CHEN | ON FILE |
| YINGSONG HU | ON FILE |
| YING-YING ALICE PEIXIANE WONG | ON FILE |
| YINGYING HUANG | ON FILE |
| YINGYING SUN | ON FILE |
| YINGYING ZHUANG | ON FILE |
| YINGZHANG YANG | ON FILE |
| YINGZHE GUO | ON FILE |
| YINHUA LIU | ON FILE |
| YINJI ZHAO | ON FILE |
| YINKA ANTHONY WILLIAMS | ON FILE |
| YINKA MI DEFOE | ON FILE |
| YINKIT BENNY TA | ON FILE |
| YINN HERNG LOW | ON FILE |
| YINNI TANG | ON FILE |
| YIN-SING CHAN | ON FILE |
| YINZ XU | ON FILE |
| YIP CHI CHIEH | ON FILE |
| YIP FUNG WAN | ON FILE |
| YIP HANG KOO | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| YIP HUI ZHENG NICHOLAS | ON FILE |
| YIP JUN WEI | ON FILE |
| YIP KAI MUN | ON FILE |
| YIP KAI PONG | ON FILE |
| YIP KAN LEUNG | ON FILE |
| YIP KAN MA | ON FILE |
| YIP PONG HERBERT WONG | ON FILE |
| YIP SHUHUI MELISSA | ON FILE |
| YIP TECK MING | ON FILE |
| YIP THIM FATT (YE TIANFA) | ON FILE |
| YIP TUNG CHEUNG | ON FILE |
| YIP WAI SEE | ON FILE |
| YIP YAN KOO | ON FILE |
| YIPENG MA | ON FILE |
| YI-PIN LEE | ON FILE |
| YIPIN MAGGIE LIN | ON FILE |
| YIPING YANG | ON FILE |
| YIPKAI WONG | ON FILE |
| YIQIAO TANG | ON FILE |
| YIQUN SHEN | ON FILE |
| YIQUN WANG | ON FILE |
| YIQUN ZHANG MAULINI | ON FILE |
| YIRA PAOLA CHARRY MONCALEANO | ON FILE |
| YIRAIKA RIVERA HERNANDEZ | ON FILE |
| YIRCO VAN HERCK | ON FILE |
| YIRI DEVILLE | ON FILE |
| YIRI IEVEN | ON FILE |
| YIRMEYAHU DAVID SOFER | ON FILE |
| YISHAI GONEN COHEN | ON FILE |
| YISHAN SONG | ON FILE |
| YI-SHUN WANG | ON FILE |
| YISI LU | ON FILE |
| YISI LUO | ON FILE |
| YISROEL BARBER | ON FILE |
| YISROEL FREILICH | ON FILE |
| YISROEL NEW | ON FILE |
| YISROEL SHLOMO LIPSZYC | ON FILE |
| YISROEL Z BARKANY | ON FILE |
| YISSO ARMAND NIAMPA | ON FILE |
| YITAO ZHANG | ON FILE |
| YITAO ZHAO | ON FILE |
| YITENG ZHANG | ON FILE |
| YITZCHAK M TIEFENBRUN | ON FILE |
| YITZHAK LORIA | ON FILE |
| YIU C P WONG | ON FILE |
| YIU CHEONG EDDIE YIP | ON FILE |
| YIU CHIN WONG | ON FILE |
| YIU CHUNG CHOY | ON FILE |
| YIU CHUNG IP | ON FILE |
| YIU CHUNG TANG | ON FILE |
| YIU CHUNG TSE | ON FILE |
| YIU CHUNG WONG | ON FILE |
| YIU CHUNG YIP | ON FILE |
| YIU FAI AU | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| YIU FAI CHAN | ON FILE |
| YIU FAI CHAN | ON FILE |
| YIU FAI LO | ON FILE |
| YIU FAI WAN | ON FILE |
| YIU HANG YU | ON FILE |
| YIU HO YEUNG | ON FILE |
| YIU HON ELTON CHAN | ON FILE |
| YIU HONG CHAN | ON FILE |
| YIU HONG HO | ON FILE |
| YIU HONG LAU | ON FILE |
| YIU HONG LI | ON FILE |
| YIU HUNG LAU | ON FILE |
| YIU KAI WONG | ON FILE |
| YIU KEI CHAN | ON FILE |
| YIU KEN KENNETH HO | ON FILE |
| YIU KIT LAU | ON FILE |
| YIU KWONG AU YEUNG | ON FILE |
| YIU KWONG CHAN | ON FILE |
| YIU KWONG CHAN | ON FILE |
| YIU KWONG WONG | ON FILE |
| YIU LAM POON | ON FILE |
| YIU LUNG CHOI | ON FILE |
| YIU MING SHUM | ON FILE |
| YIU NIN TONG | ON FILE |
| YIU PAN LAM | ON FILE |
| YIU PONG FU | ON FILE |
| YIU PONG FUNG | ON FILE |
| YIU SUM CHAN | ON FILE |
| YIU TIN TANG | ON FILE |
| YIU TING CHUNG | ON FILE |
| YIU TING LEE | ON FILE |
| YIU TING WONG | ON FILE |
| YIU TUNG FOK | ON FILE |
| YIU TUNG TONY TAI | ON FILE |
| YIU TUNG YIM | ON FILE |
| YIU WA LEUNG | ON FILE |
| YIU WAH CHAN | ON FILE |
| YIU WAH CHIU | ON FILE |
| YIU WING HUI | ON FILE |
| YIU WING TSE | ON FILE |
| YIU YEE LUI | ON FILE |
| YIU YEUNG HA | ON FILE |
| YIU YEUNG SAMUEL TAI | ON FILE |
| YIU YING YEUNG | ON FILE |
| YIU YUEN MAK | ON FILE |
| YIWEN YAN | ON FILE |
| YIXIE GAN | ON FILE |
| YIXIN CHEN | ON FILE |
| YIXIN LI | ON FILE |
| YIXUAN LIU | ON FILE |
| YIYI CHEN | ON FILE |
| YIYI ZHANG | ON FILE |
| YIYING LIANG | ON FILE |
| YIYONG SUN | ON FILE |



| NAME | EMAIL |
|------|-------|
| YIZHI WANG | ON FILE |
| YIZHOU WANG | ON FILE |
| YIZREEL ANTONIO ARZAPALO | ON FILE |
| YLA PATRICIA JENINA GONORA GALUT | ON FILE |
| YLAN KAZI | ON FILE |
| YLAN SAMUEL GOZLAN | ON FILE |
| YLENIA CANELLA | ON FILE |
| YLENIA PARIS | ON FILE |
| YLIESSE BOULAIOUN | ON FILE |
| YMER EID | ON FILE |
| YNES TIONG EE NIN | ON FILE |
| YNEZA BENJAMIN SHUMBUSHO | ON FILE |
| YNGVE MOLNES | ON FILE |
| YNGVE OEDEGAARD | ON FILE |
| YNGWIE MARIMAN | ON FILE |
| YO HAN CHOI | ON FILE |
| YO SUB KWON | ON FILE |
| YOAN AUBINEL | ON FILE |
| YOAN CHARLES FAURE | ON FILE |
| YOAN ERIC DANIEL FABRICE PEDEMONTE | ON FILE |
| YOAN FADY | ON FILE |
| YOAN GAETAN NUBIEN | ON FILE |
| YOAN GROZDANOV HRISTOV | ON FILE |
| YOAN JEAN PIERRE RIVIERE | ON FILE |
| YOAN JULIEN RODOLPHE CHATAIGNER | ON FILE |
| YOAN LUCIEN GILBERT VINCI | ON FILE |
| YOAN MARC LUCIEN DEJOIE | ON FILE |
| YOAN SALLES | ON FILE |
| YOANA HRISTOVA DIMITROVA | ON FILE |
| YOANA VANOVA YORDANOVA | ON FILE |
| YOANA VLADIMIROVA FETYANI | ON FILE |
| YOANA VOLODEVA DE HAES | ON FILE |
| YOANA YULIYANOVA KARADZHOVA | ON FILE |
| YOANN CARREIRA EOE | ON FILE |
| YOANN EUGENIE | ON FILE |
| YOANN FORAY | ON FILE |
| YOANN FRANCO DE ALMEIDA | ON FILE |
| YOANN FRED EUSEBI | ON FILE |
| YOANN FREDERIC TANGHE | ON FILE |
| YOANN GERARD MARCEL GENTIEN | ON FILE |
| YOANN GONZALEZ | ON FILE |
| YOANN GUENY | ON FILE |
| YOANN HENRYLOUES CIFUENTESLARDEZ | ON FILE |
| YOANN HUBERT ROBERT JADOT | ON FILE |
| YOANN JEREMIE AUDON | ON FILE |
| YOANN JONATHAN BIDOIS | ON FILE |
| YOANN JULIEN CLEMENT GUY YEBKA | ON FILE |
| YOANN LE GOLVAN | ON FILE |
| YOANN NUNES FREIRE | ON FILE |
| YOANN PASCAL CHARPENTIER | ON FILE |
| YOANN PASQUIER | ON FILE |
| YOANN RAYMOND GUERRERO | ON FILE |
| YOANN ROUQUIE | ON FILE |
| YOANN SANTONASTASO | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| YOANN THOMAS DA SILVA MENDES | ON FILE |
| YOANN THOMAS TESTOUD | ON FILE |
| YOANN YACINE OLIVIER GOUAIDA | ON FILE |
| YOANNA LEENA HANCHARD | ON FILE |
| YOAV COHEN | ON FILE |
| YOBANELA NACIR RUIZ | ON FILE |
| YOBANI OMAR ROMERO | ON FILE |
| YOBANY IVAN BENITEZ | ON FILE |
| YOEH YAN HO | ON FILE |
| YOEL AMIR GLADSTONE | ON FILE |
| YOEL ASHER DORFMAN HOCHGELERNTER | ON FILE |
| YOEL HUAYHUA QUISPE | ON FILE |
| YOEL RUISANCHEZ | ON FILE |
| YOERI PETER GERARDUS JOHANNES CLAASSEN | ON FILE |
| YOGEETHA HITHAYA JEEVAN | ON FILE |
| YOGENDRA CHAPAGAIN | ON FILE |
| YOGENDRA KUMAR YADAV | ON FILE |
| YOGESH BHAWSAR | ON FILE |
| YOGESH C KOTECHA | ON FILE |
| YOGESH CHAND RAMOLA | ON FILE |
| YOGESH POKHAREL | ON FILE |
| YOGESH SINGH DHAMI | ON FILE |
| YOGESH VASANT BAGLE | ON FILE |
| YOGESH VITTHAL AROTE | ON FILE |
| YOGI P PATEL | ON FILE |
| YOGITA A/P SURYAMURTHY | ON FILE |
| YOHAAN SAVIO MASCARENHAS | ON FILE |
| YOHAN DANIEL | ON FILE |
| YOHAN FRANCK DAVID DUFLOS | ON FILE |
| YOHAN FRANS BURNAMA | ON FILE |
| YOHAN HAMILTON | ON FILE |
| YOHAN JESUS RAMOS BERMUDEZ | ON FILE |
| YOHAN MANUEL VALDES CAIRO | ON FILE |
| YOHAN MICHEL GRONDIN | ON FILE |
| YOHAN MUTUBILA NGOY MUTUBILA | ON FILE |
| YOHAN OLIVIER DEMICHEL | ON FILE |
| YOHAN PIERRE BURS | ON FILE |
| YOHAN RICARD VELASQUEZ VALERO | ON FILE |
| YOHAN RODRIGUES FERREIRA | ON FILE |
| YOHAN SAPUTRO | ON FILE |
| YOHAN WAHYUDI | ON FILE |
| YOHAN YALDA | ON FILE |
| YOHAN YOO | ON FILE |
| YOHANA H TESFAMICHAEL | ON FILE |
| YOHANA HAILE T GEBREMICAEL | ON FILE |
| YOHANA K MABOK | ON FILE |
| YOHANA LIA MERIDA | ON FILE |
| YOHANCE SALMON | ON FILE |
| YOHANICA VELARDE | ON FILE |
| YOHANN JEAN ANTOINE HAYS | ON FILE |
| YOHANN JEAN BERNARD BAYARD | ON FILE |
| YOHANN JEAN-YVES FRANCOIS GIRARDEAU | ON FILE |
| YOHANN LOPES | ON FILE |
| YOHANN MARTIAL LAUNAY | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| YOHANN PLOIVY | ON FILE |
| YOHANN VALERY FRANCIS EVAIN | ON FILE |
| YOHANNES DAWIT DAGNE | ON FILE |
| YOHANNES KIBROM KIDANE | ON FILE |
| YOHANNES WOLDEHANNA | ON FILE |
| YOHNATHAN PRABOWO WITARSA | ON FILE |
| YOHONIS RODRIQUEZ BORDERS | ON FILE |
| YOI BOON LEON | ON FILE |
| YOICHIRO SHIMIZU | ON FILE |
| YOJARA JOSET HUARI VALDIVIA DE DIEGUEZ | ON FILE |
| YOJINI RANJAN | ON FILE |
| YOKE CHENG LEW | ON FILE |
| YOKE FOON CHANG | ON FILE |
| YOKE MUI WONG | ON FILE |
| YOKE SIM HO | ON FILE |
| YOKE THING CHUAH | ON FILE |
| YOKE W YONG | ON FILE |
| YOKESHWARAN SRINIVASAN | ON FILE |
| YOKO HOSHIHARA | ON FILE |
| YOKO MCGREGOR | ON FILE |
| YOKO MITA | ON FILE |
| YOKO ONO HAVEMAN | ON FILE |
| YOKO TOMISHIMA | ON FILE |
| YOLANDA ALANIS | ON FILE |
| YOLANDA ALGABA LOZANO | ON FILE |
| YOLANDA ANAK SALLEH | ON FILE |
| YOLANDA ANGELICA BRUNER | ON FILE |
| YOLANDA ARGAME ANGELES | ON FILE |
| YOLANDA ASERWEH | ON FILE |
| YOLANDA BERNA LAUCATA | ON FILE |
| YOLANDA BOHORQUEZ RUEDA | ON FILE |
| YOLANDA C WALTON-LAWS | ON FILE |
| YOLANDA CJOHNSON MARTIN | ON FILE |
| YOLANDA DE LA HOZ SIMON | ON FILE |
| YOLANDA ELAINE PARKER | ON FILE |
| YOLANDA ESTHER LOPEZ GARCIA | ON FILE |
| YOLANDA GOMEZ ACOSTA | ON FILE |
| YOLANDA ISABEL ROMO | ON FILE |
| YOLANDA JUDIT SANCHEZ CONEJO | ON FILE |
| YOLANDA KLOEPFER | ON FILE |
| YOLANDA L DOYLE | ON FILE |
| YOLANDA LASEAN DAWKINS | ON FILE |
| YOLANDA LASHA CAGE | ON FILE |
| YOLANDA LEE JONES | ON FILE |
| YOLANDA LEE KOPEC | ON FILE |
| YOLANDA LIANCHUN LEE | ON FILE |
| YOLANDA LILIANE NHILI | ON FILE |
| YOLANDA PINERA | ON FILE |
| YOLANDA SERRANO SIMANCAS | ON FILE |
| YOLANDA SOMMER | ON FILE |
| YOLANDA SPRENZEL | ON FILE |
| YOLANDA TUR FONT | ON FILE |
| YOLANDA VANDENEEDEN | ON FILE |
| YOLANDA YVETTE BYRD | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| YOLANDA ZAMBRANO | ON FILE |
| YOLANDE BOTHA | ON FILE |
| YOLANDE KHADY NGOM | ON FILE |
| YOLDANA LEANDRA CABANZO PESCA | ON FILE |
| YOLENNY ALTAGRACIA MARTINEZ AMPARO | ON FILE |
| YOLIMA GRANDAS OLARTE | ON FILE |
| YOLIMAR ESPERANZA GARZA HERNANDEZ | ON FILE |
| YOLONDA ELIZABETH REED | ON FILE |
| YOMAN YAP | ON FILE |
| YOMTOV BEJAR | ON FILE |
| YON HUN KWAK | ON FILE |
| YON LIAO WAN | ON FILE |
| YONA ORYEM | ON FILE |
| YONAH BIBANGAMBA | ON FILE |
| YONAH GOETHALS | ON FILE |
| YONAS ABEBE KIDANE | ON FILE |
| YONAS GHEBREWELD | ON FILE |
| YONAS HABTEAB | ON FILE |
| YONAS TESFAGEBRIEL KIDANE | ON FILE |
| YONAS ZEMO BEZABEH | ON FILE |
| YONATAN BELOUSOV | ON FILE |
| YONATAN TEWODROS MULATU | ON FILE |
| YONATHAN CLARET DELGADO CEDENO | ON FILE |
| YOND HERNAN LAURA HIJAR | ON FILE |
| YONG AH KOW | ON FILE |
| YONG BEE HONG | ON FILE |
| YONG CHAO TOMMY YONG | ON FILE |
| YONG CHEE HOONG | ON FILE |
| YONG CHEE YUEN | ON FILE |
| YONG CHONG YEOH | ON FILE |
| YONG CHUA | ON FILE |
| YONG EN LEE | ON FILE |
| YONG FOOK SEONG | ON FILE |
| YONG FU | ON FILE |
| YONG GEOK HAR | ON FILE |
| YONG GOON WEY | ON FILE |
| YONG GUANGHUI GERARD MATTHEW (YANG GUANGHUI GERARD MATTHEW) | ON FILE |
| YONG GYU PARK | ON FILE |
| YONG H JIANG | ON FILE |
| YONG HENG TAN | ON FILE |
| YONG HONG CHEN | ON FILE |
| YONG HUA WONG | ON FILE |
| YONG HUI QUN YVONNE | ON FILE |
| YONG HUI SAN | ON FILE |
| YONG HUI ZHU | ON FILE |
| YONG JASON | ON FILE |
| YONG JIANJUN (YANG JIANJUN) | ON FILE |
| YONG JIE QUEK | ON FILE |
| YONG JIE SHUN | ON FILE |
| YONG JIE STANLEY TIONG | ON FILE |
| YONG JIE WOO | ON FILE |
| YONG JIN TUNG | ON FILE |
| YONG JING NG | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| YONG JUN CHUN | ON FILE |
| YONG JUN LIM | ON FILE |
| YONG KENG SENG PATRICK OU | ON FILE |
| YONG KHAI SEAN TAN | ON FILE |
| YONG KIAT NG | ON FILE |
| YONG KIM KEONG | ON FILE |
| YONG KOK KEE | ON FILE |
| YONG KYU SIM | ON FILE |
| YONG KYU YOO | ON FILE |
| YONG LEE | ON FILE |
| YONG LIUROU ANDREA | ON FILE |
| YONG MENG SEAH | ON FILE |
| YONG MING SIM | ON FILE |
| YONG PING WEE | ON FILE |
| YONG QIAO YI | ON FILE |
| YONG RACK PARK | ON FILE |
| YONG ROCHELLE | ON FILE |
| YONG SEOK SONG | ON FILE |
| YONG SHENG TAN | ON FILE |
| YONG SIEW MAY | ON FILE |
| YONG SIEW WOON | ON FILE |
| YONG SON BOONE | ON FILE |
| YONG SU | ON FILE |
| YONG SUNG WON | ON FILE |
| YONG SY LYNG | ON FILE |
| YONG SZE WEI | ON FILE |
| YONG TANG | ON FILE |
| YONG TZE CHOW VICTOR | ON FILE |
| YONG WANG | ON FILE |
| YONG WAY LUCAS LIEW | ON FILE |
| YONG WOON YEET | ON FILE |
| YONG XIAN ZHOU | ON FILE |
| YONG XIN XUAN | ON FILE |
| YONG XIONG BENJAMIN CHAN | ON FILE |
| YONG YE WONG | ON FILE |
| YONG YEONG JYE | ON FILE |
| YONG YIK SHENG | ON FILE |
| YONG YIN LENG (XIONG YANLING) | ON FILE |
| YONG YIN PENG | ON FILE |
| YONG YONG LOK | ON FILE |
| YONG YONG MING | ON FILE |
| YONG YU FOOK | ON FILE |
| YONG ZHEN HUANG | ON FILE |
| YONG ZHI LIU | ON FILE |
| YONG ZHUAN BAI KELVIN | ON FILE |
| YONG'AN JOHN HUANG | ON FILE |
| YONGCHAO YANG | ON FILE |
| YONGEN LIU | ON FILE |
| YONGGUN LEE | ON FILE |
| YONGHONG LUO | ON FILE |
| YONGHOO JO | ON FILE |
| YONG-JAMES KANG | ON FILE |
| YONGJIA PAN | ON FILE |
| YONGJIE CHEN | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| YONGJUN XUE | ON FILE |
| YONGJUN YOO | ON FILE |
| YONGKUN ZOU | ON FILE |
| YONGKYU SHIN | ON FILE |
| YONGLAE KIM | ON FILE |
| YONGMIN KIM | ON FILE |
| YONGQIAO GUAN | ON FILE |
| YONGQING SUN | ON FILE |
| YONGSI LIU | ON FILE |
| YONGSOO CHUNG | ON FILE |
| YONGSUEN LIN | ON FILE |
| YONGTAEK PARK | ON FILE |
| YONGWEN ONG | ON FILE |
| YONGWON CHOI | ON FILE |
| YONGXIAN LI | ON FILE |
| YONGXUE LIN | ON FILE |
| YONGYAN SHEN | ON FILE |
| YONI VAN HERCK | ON FILE |
| YONIA KHOURY YONAN | ON FILE |
| YONJER SUAREZ | ON FILE |
| YONNY RODRIGUEZ HERNANDEZ | ON FILE |
| YONNY TEBOUL | ON FILE |
| YONON OBAT | ON FILE |
| YONTEE MARIE MONTGOMERY | ON FILE |
| YONY OSWALDO AYALA | ON FILE |
| YOO ERIC | ON FILE |
| YOO KYUNG LEE | ON FILE |
| YOO S YOU | ON FILE |
| YOO SEUNG KIM LEE | ON FILE |
| YOOCHE LEE | ON FILE |
| YOOMIE J LEE | ON FILE |
| YOON HEE OH | ON FILE |
| YOON HO SHIN | ON FILE |
| YOON JAE LEE | ON FILE |
| YOON JIN | ON FILE |
| YOON JUNG OH | ON FILE |
| YOON S HONG | ON FILE |
| YOON SEO LEE | ON FILE |
| YOON SUK CHAY | ON FILE |
| YOONG KIN KONG | ON FILE |
| YOONG SAI WAH | ON FILE |
| YOONG SET NYOK | ON FILE |
| YOONJEONG HAN | ON FILE |
| YOONJEONG HWANG | ON FILE |
| YOONSEON SEO | ON FILE |
| YOONSUK CHOI | ON FILE |
| YOONTAEK LEE | ON FILE |
| YOOPAPAK TIPPAYAPAISAN | ON FILE |
| YOOYEON SHIM | ON FILE |
| YOPY TANUWIJAYA | ON FILE |
| YOR H BERKHOUT | ON FILE |
| YORAHAM ANDREY MIKE BERENOS | ON FILE |
| YORAM BEN ZVI | ON FILE |
| YORAN ALAIN CLAUDE GESRET | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| YORAN FLORIS KLOS | ON FILE |
| YORAN SMIT | ON FILE |
| YORBEN DE REUSE | ON FILE |
| YORBI RUBEN BARRIENTO LOPEZ | ON FILE |
| YORDAN CASTILLO NUNEZ | ON FILE |
| YORDAN CHAVDAROV SERBEZOV | ON FILE |
| YORDAN DOBROMIROV KUZMANOV | ON FILE |
| YORDAN HRISTOSKOV DELEV | ON FILE |
| YORDAN ILIYANOV DANCHEV | ON FILE |
| YORDAN ILIYANOV ZAHARIEV | ON FILE |
| YORDAN IVANOV PAMUKCHIEV | ON FILE |
| YORDAN STANOEV DASKALOV | ON FILE |
| YORDAN STEFANOV HRISTOV | ON FILE |
| YORDAN STEFANOV RADOSLAVOV | ON FILE |
| YORDAN STOYANOV STANCHEV | ON FILE |
| YORDAN TRAYCHEV KARASTOYANOV | ON FILE |
| YORDANOS MEBRAHTU | ON FILE |
| YORDI LORENZO DE KLEIJN | ON FILE |
| YORDI R MARSMAN | ON FILE |
| YORDI RAFAEL MATEO MORONTA | ON FILE |
| YORDI ROLANDO HERNANDEZ | ON FILE |
| YORDI TADEO MARTINEZ | ON FILE |
| YORDIS CASTILLO NORIEGA | ON FILE |
| YORG WOUTERS | ON FILE |
| YORGI MANUEL VALENZUELA RAMIREZ | ON FILE |
| YORICK GAIMARD DESMAREZ | ON FILE |
| YORICK JEAN SERGE PETEY | ON FILE |
| YORICK KNOL | ON FILE |
| YORIS JONATHAN FALEME | ON FILE |
| YORK GORDAN THOMPSON | ON FILE |
| YORK HUAN TOH | ON FILE |
| YORK M GROSS | ON FILE |
| YORK NAM RITA LI | ON FILE |
| YORK PING LEE | ON FILE |
| YORK THOMAS SOMERVILLE | ON FILE |
| YORK YE | ON FILE |
| YORKIN URALOV | ON FILE |
| YORLEY ENEDINA CONTRERAS VALVERDE | ON FILE |
| YORLIN DVORAK ETHAN PHILLIPS | ON FILE |
| YORNNARA PHIN | ON FILE |
| YORO THIAM | ON FILE |
| YORRICK J A KLEIN | ON FILE |
| YORRICK VISSERS | ON FILE |
| YOS ADIGUNA GINTING | ON FILE |
| YOSEF CHAIM GOLDFISCHER | ON FILE |
| YOSEF CHASON | ON FILE |
| YOSEF EIZICOVICS | ON FILE |
| YOSEF HUSSEIN NABAHANI | ON FILE |
| YOSEF SHEMESH | ON FILE |
| YOSEF SHMUKLER | ON FILE |
| YOSEF TOLEDANO | ON FILE |
| YOSEF YOHANNES | ON FILE |
| YOSELYN ALICIA MONTENEGRO KUZMA | ON FILE |
| YOSELYN GUERA LEON | ON FILE |

**STRETTO**

**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| YOSEPH FREDDY C CHANDRA | ON FILE |
| YOSEPH HABTEMARIAM | ON FILE |
| YOSEPH KURNIA SOENGGORO | ON FILE |
| YOSHI SCOTT FUKUSHIMA | ON FILE |
| YOSHI VIKTOR M JANSSENS | ON FILE |
| YOSHIAKI HORI | ON FILE |
| YOSHIAKI LUIS HIGASHIDE | ON FILE |
| YOSHIE KOBAYASHI | ON FILE |
| YOSHIHARU AZAMA | ON FILE |
| YOSHIHIRO EZOE | ON FILE |
| YOSHIHIRO TERAJI | ON FILE |
| YOSHIHISA SHIRAISHI | ON FILE |
| YOSHIMI MACHII WATTS | ON FILE |
| YOSHINORI ALFONSO CASAS AYALA | ON FILE |
| YOSHINORI MIYASAKA | ON FILE |
| YOSHITATSU INOUE | ON FILE |
| YOSHITATSU MACHII | ON FILE |
| YOSHIYA FRAZIER QUINN | ON FILE |
| YOSHIYA OUCHI | ON FILE |
| YOSHIYUKI NAKAHASHI | ON FILE |
| YOSI LEONARDO BEKKER HEUSLER | ON FILE |
| YOSIF DANAILOV HRISTOV | ON FILE |
| YOSIF YANKOV VELICHKOV | ON FILE |
| YOSKAR ORTIZ | ON FILE |
| YOSRA ER-REGUYEG | ON FILE |
| YOSSEF ELUZ | ON FILE |
| YOSSELYN ESLAVA MARQUEZ | ON FILE |
| YOSSI HASSON | ON FILE |
| YOSSI KLEEREKOPER | ON FILE |
| YOSSIF IVANOV | ON FILE |
| YOSTI JOEL GUDIEL ORDONEZ | ON FILE |
| YOSU ANDONI SYMACO DE ERQUIAGA | ON FILE |
| YOSUKE IYAMA | ON FILE |
| YOT YING WONG | ON FILE |
| YOTHIN YASOTORN | ON FILE |
| YOTIN TARAWANAPITHAK | ON FILE |
| YOU CELSIUS | ON FILE |
| YOU FENG HOOI | ON FILE |
| YOU HUA LIU | ON FILE |
| YOU JIN TEO | ON FILE |
| YOU KUAN DEXTER SIM | ON FILE |
| YOU KUANG TAN | ON FILE |
| YOU LI | ON FILE |
| YOU MEI QIU | ON FILE |
| YOU YU LIU | ON FILE |
| YOU ZHANG | ON FILE |
| YOUCEF AOUDIA | ON FILE |
| YOUCEF CHERIFI | ON FILE |
| YOUCEF KARIM AOUCIF | ON FILE |
| YOUCEF LANNABI | ON FILE |
| YOUFENG SITU | ON FILE |
| YOUG TING HONG | ON FILE |
| YOUGOURTHEN AIT ALI SLIMANE | ON FILE |
| YOUHEI MISUDA | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| YOUJIN JEONG | ON FILE |
| YOUL LEE | ON FILE |
| YOUN CHAN JEONG | ON FILE |
| YOUN JI LEE | ON FILE |
| YOUN K WOO | ON FILE |
| YOUN SUK JI | ON FILE |
| YOUNES ASADI KHIAVI | ON FILE |
| YOUNES BELLIOUM | ON FILE |
| YOUNES BOUCHAFRA | ON FILE |
| YOUNES BOUTAIB | ON FILE |
| YOUNES EL MOUSSAOUI | ON FILE |
| YOUNES LAHCHIRI | ON FILE |
| YOUNES LAHRECH | ON FILE |
| YOUNES LAMSYAH | ON FILE |
| YOUNES SERGE ROUEL | ON FILE |
| YOUNES YAFOUT | ON FILE |
| YOUNES YAFOUT | ON FILE |
| YOUNESS ACHIBAN | ON FILE |
| YOUNESS LAHIQ | ON FILE |
| YOUNESS TALII | ON FILE |
| YOUNG DAVID CHOI | ON FILE |
| YOUNG EUN SONG KIM | ON FILE |
| YOUNG HA PARK | ON FILE |
| YOUNG HAN LEE | ON FILE |
| YOUNG HO KIM | ON FILE |
| YOUNG HO KIM | ON FILE |
| YOUNG HOON CHOI | ON FILE |
| YOUNG HOON LIM | ON FILE |
| YOUNG JA HAN | ON FILE |
| YOUNG JAY LEE | ON FILE |
| YOUNG JIN KIM | ON FILE |
| YOUNG JIN KIM | ON FILE |
| YOUNG JIN LEE | ON FILE |
| YOUNG JIN LEE | ON FILE |
| YOUNG JIN PARK | ON FILE |
| YOUNG JIN SONG | ON FILE |
| YOUNG JOO KO | ON FILE |
| YOUNG KIM | ON FILE |
| YOUNG OK PARK | ON FILE |
| YOUNG PAK GO | ON FILE |
| YOUNG PARK | ON FILE |
| YOUNG SOO KO | ON FILE |
| YOUNG SUNG MOON | ON FILE |
| YOUNG SUP PARK | ON FILE |
| YOUNG SZE YEE | ON FILE |
| YOUNG W KIM | ON FILE |
| YOUNG WANG | ON FILE |
| YOUNG WEN | ON FILE |
| YOUNG WHI JACOB ANGELUCCI | ON FILE |
| YOUNG WOO CHAE | ON FILE |
| YOUNG WOONG CHOI | ON FILE |
| YOUNG YOON | ON FILE |
| YOUNGBIN LEE | ON FILE |
| YOUNGCHUL LEE | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| YOUNG-DO JAMES DOUCETTE | ON FILE |
| YOUNGHO KIM | ON FILE |
| YOUNGHOON JANG | ON FILE |
| YOUNGHU KIM | ON FILE |
| YOUNGIN HAN | ON FILE |
| YOUNGJAE OK | ON FILE |
| YOUNGJAE SHIN | ON FILE |
| YOUNGJIB YUN | ON FILE |
| YOUNGJIN JO | ON FILE |
| YOUNGKEUN SONG | ON FILE |
| YOUNGKI YOON | ON FILE |
| YOUNGLAE KIM | ON FILE |
| YOUNGMIN YIM | ON FILE |
| YOUNGMO CHO | ON FILE |
| YOUNGSAM LEE | ON FILE |
| YOUNGSOON KIM | ON FILE |
| YOUNGWON YOON | ON FILE |
| YOUNGWOO CHO | ON FILE |
| YOUNGWOO CHOI | ON FILE |
| YOUNHEA SIM | ON FILE |
| YOUNJUNG KIM | ON FILE |
| YOUNSUNG JUNG | ON FILE |
| YOUP JOHANNES BER REDDINGIUS | ON FILE |
| YOURI ALEXANDRE COLERA | ON FILE |
| YOURI BRAND | ON FILE |
| YOURI CEDRIC GENTEN | ON FILE |
| YOURI CVIKLINSKI | ON FILE |
| YOURI DE CONINCK | ON FILE |
| YOURI DIERICKX | ON FILE |
| YOURI DOLMAN | ON FILE |
| YOURI FOK | ON FILE |
| YOURI J A VAES | ON FILE |
| YOURI KLAASSENS | ON FILE |
| YOURI M BROERSE | ON FILE |
| YOURI MULDER | ON FILE |
| YOURI PAPAVASSILIOU | ON FILE |
| YOURI PESSINK | ON FILE |
| YOURI TRUGG | ON FILE |
| YOURI VAN DRIEL | ON FILE |
| YOURI VAN KERKHOVEN | ON FILE |
| YOURIE VAN DIJK | ON FILE |
| YOUSAF MASUD | ON FILE |
| YOUSEEF ADEEB HANKALA | ON FILE |
| YOUSEF JEGHBIR | ON FILE |
| YOUSEF MASHAYEKH | ON FILE |
| YOUSEF MOHAMMADS ALAMOUDI | ON FILE |
| YOUSEF SADAT-NEJAD | ON FILE |
| YOUSEF ZAKARIA HABIB ALI ALHAMMADI ALHAMMADI | ON FILE |
| YOUSELL REYES VELAZQUEZ | ON FILE |
| YOUSIF GH Y Z E ALKHUBAIZI | ON FILE |
| YOUSIF RAFAT FARAAWI | ON FILE |
| YOUSIF SUBHI | ON FILE |
| YOUSRI EL ADAK | ON FILE |
| YOUSSEF AMANAWLI KIFI | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| YOUSSEF AMGHAR | ON FILE |
| YOUSSEF AYMAN K H KHAIRALLA | ON FILE |
| YOUSSEF BASEM SABET SHAKER ATTALLA | ON FILE |
| YOUSSEF BENJELLOUN EL KBIBI | ON FILE |
| YOUSSEF DAAS | ON FILE |
| YOUSSEF DAGHER | ON FILE |
| YOUSSEF ELOUAM | ON FILE |
| YOUSSEF ELWARARI | ON FILE |
| YOUSSEF ESSALIME | ON FILE |
| YOUSSEF EZZAT FAHMY MOHAMED | ON FILE |
| YOUSSEF KAMIL | ON FILE |
| YOUSSEF KAMOUN | ON FILE |
| YOUSSEF MAGHZAZ | ON FILE |
| YOUSSEF MROUEH | ON FILE |
| YOUSSEF NASSER | ON FILE |
| YOUSSEF OBAHA | ON FILE |
| YOUSSEF ROULAMELLAH | ON FILE |
| YOUSSEF SEIF E SALLAM | ON FILE |
| YOUSSEF WAEL ELGONAID | ON FILE |
| YOUSSEF WASFY HELMY GERGES | ON FILE |
| YOUSSOUF DJBREL JR KAMATE | ON FILE |
| YOUSSOUF MEFIRE MANJELI | ON FILE |
| YOUSUF MOHAMMAD SULTAN | ON FILE |
| YOUSUF MOHAMMED HARIB MOHAMMED AL FALAHI | ON FILE |
| YOUVAL SAMUEL EDREY | ON FILE |
| YOUYOU LIN | ON FILE |
| YOVAN LAZARO AYES | ON FILE |
| YOVAN RAY VIVAS | ON FILE |
| YOVANA CRUZ | ON FILE |
| YOVANNA DEL PILAR VIDAL ZAVALETA | ON FILE |
| YOVANNA PAMELA LOPEZ RIVERA | ON FILE |
| YOVANNY AMBROSIO CENOBIO | ON FILE |
| YOVANNY GUZMAN | ON FILE |
| YOVANY URIBE | ON FILE |
| YOVAV ZALMANOVICH | ON FILE |
| YOVE YANG WIDJAJA | ON FILE |
| YOVENN FRANCOIS ALBERT AMOSSE | ON FILE |
| YOVI ADITYA BUDIRAHARDJO | ON FILE |
| YOVKA IVANOVA RAYTCHEVA | ON FILE |
| YOVRAJ SINGH | ON FILE |
| YOW SIOW KI | ON FILE |
| YOW WAI KONG JEREMY (QIU WEIGUANG JEREMY) | ON FILE |
| YOW WING YI | ON FILE |
| YOWERI AMBAASA | ON FILE |
| YOZDZHAN MUSTAFA HASAN | ON FILE |
| YOZO SUZUKI | ON FILE |
| YP PEET DE LANGE | ON FILE |
| YRAIMA JOSEFINA BELLO BERMUDEZ | ON FILE |
| YRAKEL ANTWANN ING | ON FILE |
| YRD DINIS | ON FILE |
| YREKA GEMMA FLORES | ON FILE |
| YRENE HELENA COLI RIVERA | ON FILE |
| YRIANA MARISCAL | ON FILE |
| YRILL BULL | ON FILE |



STRETTO

**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| YSAAK BERGONIA PARFILES | ON FILE |
| YSABEL TEO | ON FILE |
| YSANNE TAN SI YUN | ON FILE |
| YSATIS VAGNETTI | ON FILE |
| YSENNE CAROLINA LOPEZ | ON FILE |
| YSEULT JEANNE F CANAUTTE | ON FILE |
| YSHAY MANOS | ON FILE |
| YSIDRA GARCIA PENA | ON FILE |
| YSIDRO GARCIA | ON FILE |
| YSLEIBY VADELL MARTINEZ | ON FILE |
| YSNEL VICTOR | ON FILE |
| YSSOUF TOURE | ON FILE |
| YU AN CHEN | ON FILE |
| YU CHAO HE | ON FILE |
| YU CHEN | ON FILE |
| YU CHEN WU | ON FILE |
| YU CHENG YEH | ON FILE |
| YU CHI JEN | ON FILE |
| YU CHI TSUI | ON FILE |
| YU CHIEH HSIAO | ON FILE |
| YU CHIN LIN | ON FILE |
| YU CHING KWAN | ON FILE |
| YU CHING WONG | ON FILE |
| YU CHUN CHEN | ON FILE |
| YU CHUNG WONG | ON FILE |
| YU CHUNG WONG | ON FILE |
| YU E BAU | ON FILE |
| YU EN HUANG | ON FILE |
| YU ENGUANG | ON FILE |
| YU FAI CHEUNG | ON FILE |
| YU FAI LEUNG | ON FILE |
| YU FAN SHIH | ON FILE |
| YU FEI YANG | ON FILE |
| YU FENG ZHOU | ON FILE |
| YU FUNG CHAN | ON FILE |
| YU FUNG YEUNG | ON FILE |
| YU GU | ON FILE |
| YU HAN BRANDON TANG | ON FILE |
| YU HAN HSU | ON FILE |
| YU HAN LIN | ON FILE |
| YU HAN SHEN | ON FILE |
| YU HAN ZHANG | ON FILE |
| YU HANG CHAN | ON FILE |
| YU HANG ERIC LEUNG | ON FILE |
| YU HANG LI | ON FILE |
| YU HANG POON | ON FILE |
| YU HANG TONG | ON FILE |
| YU HAW SU | ON FILE |
| YU HENG  HO | ON FILE |
| YU HENG ANTHONY JUNIOR CHEN | ON FILE |
| YU HENG CHEN | ON FILE |
| YU HIN LO | ON FILE |
| YU HIN LO | ON FILE |
| YU HIN LUN | ON FILE |



| NAME | EMAIL |
|------|-------|
| YU HIN MAK | ON FILE |
| YU HIN NG | ON FILE |
| YU HSIANG HSU | ON FILE |
| YU HSIANG LIN | ON FILE |
| YU HSIN CHEN | ON FILE |
| YU HSUAN LI | ON FILE |
| YU HUA LU | ON FILE |
| YU HUA SUNG | ON FILE |
| YU HUI LIN | ON FILE |
| YU HUNG CHOU | ON FILE |
| YU HUNG YEH CHAI | ON FILE |
| YU HUNG YU | ON FILE |
| YU JI | ON FILE |
| YU JIA | ON FILE |
| YU JIAN ROYSTON LOH | ON FILE |
| YU JIAN ZHENG | ON FILE |
| YU JIN MARK CHEE | ON FILE |
| YU JING HSU | ON FILE |
| YU JU LIU | ON FILE |
| YU JUI CHEN | ON FILE |
| YU JUN THAM | ON FILE |
| YU KAI JERNG | ON FILE |
| YU KAN LAU | ON FILE |
| YU KAO | ON FILE |
| YU KEUNG ERIC LEUNG | ON FILE |
| YU KI CHAN | ON FILE |
| YU KIU KWOK | ON FILE |
| YU KOHAMA | ON FILE |
| YU KONG CHUNG | ON FILE |
| YU KUN KU | ON FILE |
| YU KUO TSAI | ON FILE |
| YU KWONG CHAN | ON FILE |
| YU LI | ON FILE |
| YU LIANG LI | ON FILE |
| YU LIAO | ON FILE |
| YU LIN CHIANG | ON FILE |
| YU LIN LEE | ON FILE |
| YU LING HSUEH | ON FILE |
| YU LING HUANG | ON FILE |
| YU LIU YING | ON FILE |
| YU LUP MENG | ON FILE |
| YU MAN NG | ON FILE |
| YU MAN TERRY SILVA GASPAR | ON FILE |
| YU MING WONG | ON FILE |
| YU NA SO | ON FILE |
| YU NAZEL ANN KING | ON FILE |
| YU PENG DANNY HER | ON FILE |
| YU QI YAP | ON FILE |
| YU QING CARISSA LEE | ON FILE |
| YU QING YANG | ON FILE |
| YU REN HSU | ON FILE |
| YU ROU SOO | ON FILE |
| YU SEK KONG | ON FILE |
| YU SHAN JIAN | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| YU SHAN MEI | ON FILE |
| YU SHAN QUEK | ON FILE |
| YU SHEN | ON FILE |
| YU SHIH YU | ON FILE |
| YU SHING WONG | ON FILE |
| YU SHU HONG | ON FILE |
| YU SIAN TAN | ON FILE |
| YU SIFAN | ON FILE |
| YU SONG | ON FILE |
| YU SUI | ON FILE |
| YU SUM CINDY POON | ON FILE |
| YU SUN | ON FILE |
| YU SUNG LI | ON FILE |
| YU TAK CHONG | ON FILE |
| YU TAN YANG | ON FILE |
| YU TAO HUANG | ON FILE |
| YU TE LEE | ON FILE |
| YU TE LIN | ON FILE |
| YU TECK KANG | ON FILE |
| YU THENG HO | ON FILE |
| YU TING CHEN | ON FILE |
| YU TING HOU | ON FILE |
| YU TING KHOO | ON FILE |
| YU TING LEUNG | ON FILE |
| YU TING R WEI | ON FILE |
| YU TING TSAI | ON FILE |
| YU TING YEUNG | ON FILE |
| YU WA WONG | ON FILE |
| YU WANG | ON FILE |
| YU WEI YEH | ON FILE |
| YU WEN CHANG | ON FILE |
| YU WEN CHEN | ON FILE |
| YU WING TSE | ON FILE |
| YU WOON HAN (YANG WENHAN) | ON FILE |
| YU XIAN YAP | ON FILE |
| YU XIANG LING | ON FILE |
| YU XIANG THONG | ON FILE |
| YU Y GUO | ON FILE |
| YU YANG | ON FILE |
| YU YI LOW | ON FILE |
| YU YIN YEUNG | ON FILE |
| YU YING TONG | ON FILE |
| YU YUEN CHAN | ON FILE |
| YU ZHANG | ON FILE |
| YU ZHANG | ON FILE |
| YU ZHANG | ON FILE |
| YU ZHENG YUAN (YOU ZHENGYUAN) | ON FILE |
| YU ZHU | ON FILE |
| YU ZHUANG | ON FILE |
| YUA ZHANG | ON FILE |
| YUAN CHANG | ON FILE |
| YUAN CHEN | ON FILE |
| YUAN CHENG TAN | ON FILE |
| YUAN CHING TSAI | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| YUAN FONG QUEK | ON FILE |
| YUAN HO ERIC CHENG | ON FILE |
| YUAN HO LI | ON FILE |
| YUAN HUI QIU | ON FILE |
| YUAN LI | ON FILE |
| YUAN LI | ON FILE |
| YUAN LOONG CHOO | ON FILE |
| YUAN LU | ON FILE |
| YUAN MIAO | ON FILE |
| YUAN MING LIU | ON FILE |
| YUAN SHUANYI | ON FILE |
| YUAN SOOHAN HAN | ON FILE |
| YUAN TANG | ON FILE |
| YUAN TANG FANG | ON FILE |
| YUAN TIAN | ON FILE |
| YUAN XING KOH | ON FILE |
| YUAN YAO NG | ON FILE |
| YUAN YI SIM | ON FILE |
| YUAN YINXI | ON FILE |
| YUAN YUAN HSU | ON FILE |
| YUAN ZHE ZI XUAN | ON FILE |
| YUAN ZHEN | ON FILE |
| YUAN ZHI YOONG | ON FILE |
| YUANCHAO WANG | ON FILE |
| YUANFANG JIN | ON FILE |
| YUANHAI SHI | ON FILE |
| YUANHAO DENG | ON FILE |
| YUANHAO LIU | ON FILE |
| YUANHUI YANG | ON FILE |
| YUANJI LI | ON FILE |
| YUANLI SHI | ON FILE |
| YUANLIN ZHANG | ON FILE |
| YUANPU ZHENG | ON FILE |
| YUANTAO YIN | ON FILE |
| YUANYUAN SHEN | ON FILE |
| YUANZHI LI | ON FILE |
| YUBERKY HERNANDEZ | ON FILE |
| YUBIN NG | ON FILE |
| YUCA CAPITAL LLC | ON FILE |
| YUCEL CIFCI | ON FILE |
| YUCEL ERKAN | ON FILE |
| YUCEL TULUMOGLU | ON FILE |
| YU-CHANG TSAI | ON FILE |
| YUCHAO JIN | ON FILE |
| YUCHEN CHEN | ON FILE |
| YU-CHEN SU | ON FILE |
| YUCHEN YOU | ON FILE |
| YUCHEN ZHAO | ON FILE |
| YUCHU ZHANG | ON FILE |
| YUCHUAN GUO | ON FILE |
| YUCK H CHOI | ON FILE |
| YUCONG CHI | ON FILE |
| YUDANY LOPEZ BERNAL | ON FILE |
| YUDHBIR SINGH | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| YUDHISTIRA JUNAEDI | ON FILE |
| YUDITH ESPERANZA PENARANDA GOMEZ | ON FILE |
| YUDY MARILIA OCHOA CORDOVA DE DUDA | ON FILE |
| YUE DAVID GAO | ON FILE |
| YUE DENG | ON FILE |
| YUE GAO | ON FILE |
| YUE HE | ON FILE |
| YUE HE | ON FILE |
| YUE HIN CHAN | ON FILE |
| YUE HU | ON FILE |
| YUE KLUGERT | ON FILE |
| YUE LI | ON FILE |
| YUE LIU | ON FILE |
| YUE LIU BRUCKNER | ON FILE |
| YUE QI | ON FILE |
| YUE QI | ON FILE |
| YUE QI | ON FILE |
| YUE QI | ON FILE |
| YUE QI | ON FILE |
| YUE QI | ON FILE |
| YUE QI | ON FILE |
| YUE QI | ON FILE |
| YUE QI | ON FILE |
| YUE QI | ON FILE |
| YUE SHING LAM | ON FILE |
| YUE TAT ALOYSIUS NG | ON FILE |
| YUE TIAN PECK | ON FILE |
| YUE TONE DARREN CHAN | ON FILE |
| YUE WAI LIP | ON FILE |
| YUE WANG | ON FILE |
| YUE XIAN ONG | ON FILE |
| YUE YING JULIA LEE | ON FILE |
| YUE ZHI LEE | ON FILE |
| YUECHEN FAN | ON FILE |
| YUECHUN XIA | ON FILE |
| YUEDONG DAI | ON FILE |
| YUE-GUANG BAEY | ON FILE |
| YUEH CHIN HUANG | ON FILE |
| YUEH CHING LEE | ON FILE |
| YUEH CHING LEE | ON FILE |
| YUEH HSUN LI | ON FILE |
| YUEK YU CHENG | ON FILE |
| YUELIANG GU | ON FILE |
| YUELING HE | ON FILE |
| YUELU LIU | ON FILE |
| YUEMEI WEN | ON FILE |
| YUEN B STONE | ON FILE |
| YUEN CHEUNG CHAN | ON FILE |
| YUEN CHI SHIM | ON FILE |
| YUEN CHIONG LAI | ON FILE |
| YUEN CHUNG NGOK | ON FILE |
| YUEN FAI CHAN | ON FILE |
| YUEN FAN NG | ON FILE |
| YUEN FEI MAN | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| YUEN FOH WONG | ON FILE |
| YUEN FOOI KUAN | ON FILE |
| YUEN FU KWOK | ON FILE |
| YUEN HAN WAN | ON FILE |
| YUEN HANG WONG | ON FILE |
| YUEN HON HO | ON FILE |
| YUEN KI ANKIE LAI | ON FILE |
| YUEN KIN CHAN | ON FILE |
| YUEN KIN HOI NICHOLAS | ON FILE |
| YUEN KIT CHAU | ON FILE |
| YUEN KWAN TAM | ON FILE |
| YUEN KWONG CHAN | ON FILE |
| YUEN LAM DOPSON CHEUNG | ON FILE |
| YUEN LEE IP | ON FILE |
| YUEN LING CHAN | ON FILE |
| YUEN MAN CHO | ON FILE |
| YUEN MAN FOK | ON FILE |
| YUEN MAN TSANG | ON FILE |
| YUEN MAN WAN | ON FILE |
| YUEN MAY KOK | ON FILE |
| YUEN MEI CHAN | ON FILE |
| YUEN MUN CHAN | ON FILE |
| YUEN SHAN LAM | ON FILE |
| YUEN SHAN WONG | ON FILE |
| YUEN SHAN WONG | ON FILE |
| YUEN SHOOK FONG | ON FILE |
| YUEN SIEW KOO | ON FILE |
| YUEN SOK KWAN DENISE (RUAN SHUJUN) | ON FILE |
| YUEN SUM BIANCA CHEUNG | ON FILE |
| YUEN TING ADA CHU | ON FILE |
| YUEN TING LO | ON FILE |
| YUEN TING TONG | ON FILE |
| YUEN TING YAU | ON FILE |
| YUEN TUNG FUNG | ON FILE |
| YUEN WA LEE | ON FILE |
| YUEN WEI ZHONG SHAUN | ON FILE |
| YUEN WING DECEN CHOW | ON FILE |
| YUEN WO LAI | ON FILE |
| YUEN YAN MAN | ON FILE |
| YUEN YAN YEUNG | ON FILE |
| YUEN YEE CHAN | ON FILE |
| YUEN YEE LEE | ON FILE |
| YUEN YI KWONG | ON FILE |
| YUEN YING HO | ON FILE |
| YUEN YING KWOK | ON FILE |
| YUEN YING NGAI | ON FILE |
| YUEN YU BOEY TSANG | ON FILE |
| YUEN YUNG CHUNG | ON FILE |
| YUEN YUNG KRISTIE CHEUNG | ON FILE |
| YUEN-FAI FUNG | ON FILE |
| YUET KWAN CHOW | ON FILE |
| YUET MEI MAY YUNG | ON FILE |
| YUET N CHENG | ON FILE |
| YUET NGO LAM | ON FILE |



**Exhibit B**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| YUET NGO LAM | ON FILE |
| YUET POON | ON FILE |
| YUET SHEUNG LAM | ON FILE |
| YUET SING TAM | ON FILE |
| YUET TIM IP | ON FILE |
| YUET TIM LAM | ON FILE |
| YUET TING LEUNG | ON FILE |
| YUET TING WAN | ON FILE |
| YUET TUNG MARCUS FONG | ON FILE |
| YUET WAH FAN | ON FILE |
| YUET YI CHAN | ON FILE |
| YUET YI RAINBOW SO | ON FILE |
| YUEY ZHUN NG | ON FILE |
| YUEYANG JIANG | ON FILE |
| YUEYUN RUAN | ON FILE |
| YUFEI CUI | ON FILE |
| YUFEI LI | ON FILE |
| YUFENG EMILY HU | ON FILE |
| YUFENG HAN | ON FILE |
| YUFENG LI | ON FILE |
| YUFENG LONG | ON FILE |
| YUGOSLAV PERIC | ON FILE |
| YUGYEONG KIM | ON FILE |
| YUH HUAH LAI | ON FILE |
| YUH HUNN WAI | ON FILE |
| YUHAI MA | ON FILE |
| YUHAN HUANG | ON FILE |
| YUHAN HUO | ON FILE |
| YUHAO CHEN | ON FILE |
| YUHAO WANG | ON FILE |
| YUHAO WU | ON FILE |
| YUHAO ZHU | ON FILE |
| YUHENG LI | ON FILE |
| YUHGO YAMAGUCHI | ON FILE |
| YUHONG NIU | ON FILE |
| YUHONG QIANG | ON FILE |
| YU-HSIEN LIN | ON FILE |
| YUI FUNG LO | ON FILE |
| YUI HO LI | ON FILE |
| YUI HUI FANG DEBBIE | ON FILE |
| YUI KIT WONG | ON FILE |
| YUI KWONG CHAN | ON FILE |
| YUI KWONG CHEUNG | ON FILE |
| YUI LEUNG ERIC LAM | ON FILE |
| YUI MING LI | ON FILE |
| YUI MING SING | ON FILE |
| YUI MOORE | ON FILE |
| YUI SZE TO | ON FILE |
| YUI TO CHU | ON FILE |
| YUICHI SAMI | ON FILE |
| YUIN XIN JANE HO | ON FILE |
| YUJI SO | ON FILE |
| YUJIA FENG | ON FILE |
| YU-JIA LIU | ON FILE |



| NAME | EMAIL |
|------|-------|
| YUJIN KO | ON FILE |
| YUJIN LEE | ON FILE |
| YUK CHU CODY LI | ON FILE |
| YUK CHUN LAW | ON FILE |
| YUK CHUN NG | ON FILE |
| YUK FUN CHENG | ON FILE |
| YUK FUNG LI | ON FILE |
| YUK HEI CHUNG | ON FILE |
| YUK HIN LAI | ON FILE |
| YUK KA OR | ON FILE |
| YUK KI KWONG | ON FILE |
| YUK KING CHUNG | ON FILE |
| YUK KING YIU | ON FILE |
| YUK KUEN CHENG | ON FILE |
| YUK KUEN LAM | ON FILE |
| YUK KWAN CHAN | ON FILE |
| YUK KWAN NG | ON FILE |
| YUK KWAN TAM | ON FILE |
| YUK LAM CHING | ON FILE |
| YUK LAM ERIC WU | ON FILE |
| YUK LAM SHARON CHAN | ON FILE |
| YUK LAN AU | ON FILE |
| YUK LAN NGO | ON FILE |
| YUK LIN CHUNG | ON FILE |
| YUK LIN KWAN | ON FILE |
| YUK LING KWAN | ON FILE |
| YUK LING SIU | ON FILE |
| YUK LUN CHAN | ON FILE |
| YUK LUN JOHNNY LIAO | ON FILE |
| YUK LUN WONG | ON FILE |
| YUK LUN YOLANDA TANG | ON FILE |
| YUK LUNG HUI | ON FILE |
| YUK LUNG WONG | ON FILE |
| YUK MAN CHOW | ON FILE |
| YUK MAN PAK | ON FILE |
| YUK MEI WONG | ON FILE |
| YUK MING YIP | ON FILE |
| YUK NAM LAW | ON FILE |
| YUK SUM YEUNG | ON FILE |
| YUK TAK TAM | ON FILE |
| YUK WAI CHENG | ON FILE |
| YUK YAN CHENG | ON FILE |
| YUK YAN CHONG | ON FILE |
| YUK YIN FUNG | ON FILE |
| YUK YING CHENG | ON FILE |
| YUK YING IP | ON FILE |
| YUK YING TUNG | ON FILE |
| YUK YU HO | ON FILE |
| YUK YUNG CHOW | ON FILE |
| YUKA HARTE | ON FILE |
| YUKA IOROI | ON FILE |
| YUKA ITO | ON FILE |
| YUKA SUGIURA | ON FILE |
| YUKA YAHAGI | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| YUKARI KAWASOE | ON FILE |
| YUKARI MUKAI | ON FILE |
| YUKE WANG | ON FILE |
| YUKHONG LUM | ON FILE |
| YUKI HAYASHI | ON FILE |
| YUKI HIROSE | ON FILE |
| YUKI HUILIN WENG | ON FILE |
| YUKI IKEDA | ON FILE |
| YUKI MAEDA | ON FILE |
| YUKI MCLEISH | ON FILE |
| YUKI NAKAMURA | ON FILE |
| YUKI SAWA | ON FILE |
| YUKI SHIMA | ON FILE |
| YUKI SUZUKI | ON FILE |
| YUKI SZILVIA AIKO | ON FILE |
| YUKI TOKUJI ROWLAND | ON FILE |
| YUKI USHIBA | ON FILE |
| YUKI YOSHIDA SUI | ON FILE |
| YUKICHI NEGISHI | ON FILE |
| YUKIE ACHOY CARMONA | ON FILE |
| YUKIE KORYNTHIA MEDINA DIAZ | ON FILE |
| YUKIKO HALL | ON FILE |
| YUKIKO WATANABE | ON FILE |
| YUKINO MASUDA | ON FILE |
| YUKIO SWAN | ON FILE |
| YUKO BLUE | ON FILE |
| YUKO GRAY | ON FILE |
| YUKO ICHIHASHI | ON FILE |
| YUKO WATTS | ON FILE |
| YUKUN LIU | ON FILE |
| YUL RIVERA TEJADA | ON FILE |
| YU-LANG CHU | ON FILE |
| YULEINY GARCIA CONTRERAS | ON FILE |
| YULFAHMI FAKHRUDDIN | ON FILE |
| YULI KARISMA BORREMANS | ON FILE |
| YULIA BALTAEVA | ON FILE |
| YULIA BOSSIS | ON FILE |
| YULIA GOSHEV | ON FILE |
| YULIA HEGAY ARMEDILLA | ON FILE |
| YULIA IGOREVNA KHORKHOROVA | ON FILE |
| YULIA JERRARD | ON FILE |
| YULIA KROTKOVA | ON FILE |
| YULIA PLETNEVA | ON FILE |
| YULIA SAFONOVA | ON FILE |
| YULIA SUVOROVA SUVOROVA | ON FILE |
| YULIA TVERITINA | ON FILE |
| YULIA VIKTOROVNA DYATLOVA | ON FILE |
| YULIAN ANDREYEVICH KALTYGA | ON FILE |
| YULIAN IVAN KIFORISHIN | ON FILE |
| YULIAN KRASIMIROV ASPARUHOV | ON FILE |
| YULIANA MARUKHA | ON FILE |
| YULIANA MIHALUSH | ON FILE |
| YULIANA YULIANA | ON FILE |
| YULIET MARCELA MARTINEZ JIMENEZ | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| YULIETH STEFANI GIRALDO MARIN | ON FILE |
| YULIIA BRYCHKA | ON FILE |
| YULIIA DEDIULIA | ON FILE |
| YULIIA DZHAFAROVA | ON FILE |
| YULIIA HERASYMIUK | ON FILE |
| YULIIA HORUNOVA | ON FILE |
| YULIIA KHAVARA | ON FILE |
| YULIIA KIRTOKA | ON FILE |
| YULIIA LAPINA | ON FILE |
| YULIIA MISHCHENKO | ON FILE |
| YULIIA ONYSHCHAK | ON FILE |
| YULIIA PASHCHENKO | ON FILE |
| YULIIA PESOTSKA | ON FILE |
| YULIIA RYMAR | ON FILE |
| YULIIA VOLOCHAN | ON FILE |
| YULIIA VOROBIOVA | ON FILE |
| YULIIA VORONKOVA | ON FILE |
| YULIIA VOVK | ON FILE |
| YULIN CAI | ON FILE |
| YU-LIN TSAI | ON FILE |
| YULIN WANG | ON FILE |
| YULING CHEN | ON FILE |
| YU-LING CHENG | ON FILE |
| YULING CHOU | ON FILE |
| YULING SU | ON FILE |
| YULING TSAI | ON FILE |
| YULISSA GABRIELA SERRATOS | ON FILE |
| YULIYA BORISOVNA IVANOVA | ON FILE |
| YULIYA BOYKO | ON FILE |
| YULIYA CHEKEL | ON FILE |
| YULIYA KALMYKOVA | ON FILE |
| YULIYA KOLEGOVA | ON FILE |
| YULIYA LECHTCHOUN | ON FILE |
| YULIYA MEZHEVAYA | ON FILE |
| YULIYA SALANKO | ON FILE |
| YULIYA SIDIS | ON FILE |
| YULIYA VASILIEVNA NOVIKAVA | ON FILE |
| YULIYAN BORISOV IVANOV | ON FILE |
| YULL LI | ON FILE |
| YULONDA RENEE GOODEN | ON FILE |
| YULONG ZHANG | ON FILE |
| YU-LUN KUO | ON FILE |
| YULY ALEJANDRA JARAMILLO HENAO | ON FILE |
| YULY CAICEDO RINCON | ON FILE |
| YUMA KOIZUMI MAYS | ON FILE |
| YUMENG ZHANG | ON FILE |
| YUMI BRIONES | ON FILE |
| YUMI NAKAMURA | ON FILE |
| YUMI PRIDEAUX | ON FILE |
| YUMIKO NEGISHI | ON FILE |
| YUMIKO TAKAGI | ON FILE |
| YUMING A LEONG | ON FILE |
| YU-MING CHEN | ON FILE |
| YUMING HE | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| YUMNAIN YUSSUF ABBASI | ON FILE |
| YUN A SUL | ON FILE |
| YUN AH KWAK | ON FILE |
| YUN CHAO WANG | ON FILE |
| YUN ER LU | ON FILE |
| YUN FAI LAM | ON FILE |
| YUN FAI SIN | ON FILE |
| YUN FUNG MAK | ON FILE |
| YUN HAN HUANG | ON FILE |
| YUN HAN SHIH | ON FILE |
| YUN HANG CHAN | ON FILE |
| YUN HANG CHOW | ON FILE |
| YUN HANG STANLEY CHEUNG | ON FILE |
| YUN HEE LEE | ON FILE |
| YUN J LEE | ON FILE |
| YUN JIE TOH | ON FILE |
| YUN KI HUNG | ON FILE |
| YUN LAM LAW | ON FILE |
| YUN LAM LI | ON FILE |
| YUN LAM YUEN | ON FILE |
| YUN LAN CHANG | ON FILE |
| YUN LI | ON FILE |
| YUN M PAN | ON FILE |
| YUN MA | ON FILE |
| YUN MIN KANG | ON FILE |
| YUN ON LAM | ON FILE |
| YUN QIAN DU | ON FILE |
| YUN SEOB KIM | ON FILE |
| YUN SEOK YANG | ON FILE |
| YUN SHENG | ON FILE |
| YUN SHIH CHU | ON FILE |
| YUN SUNG CHOI | ON FILE |
| YUN SUNG LIM | ON FILE |
| YUN TAIK KONG | ON FILE |
| YUN TING WANG | ON FILE |
| YUN WEI CHANG | ON FILE |
| YUN XI CHENG | ON FILE |
| YUN YOLANDA YUAN | ON FILE |
| YUN YOUNG JUNG | ON FILE |
| YUN YUEN FUNG | ON FILE |
| YUN YUN MICHELLE NG | ON FILE |
| YUN ZHENG HU | ON FILE |
| YUN ZHOU | ON FILE |
| YUNA LEE | ON FILE |
| YUNAN FAJAR ARIYANTO | ON FILE |
| YUNBEOM JEONG | ON FILE |
| YUNCEONG KIM | ON FILE |
| YUNDONG LU | ON FILE |
| YUNDONG MUN | ON FILE |
| YUNE SENG LEUNG PONG YUEN | ON FILE |
| YUNE-LYN CHIA | ON FILE |
| YUNFENG ZHANG | ON FILE |
| YUNG AL PARQUE | ON FILE |
| YUNG CHAN | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| YUNG CHING JESSICA FONG | ON FILE |
| YUNG DI TONY LIN | ON FILE |
| YUNG FUN WONG | ON FILE |
| YUNG HAN BAU | ON FILE |
| YUNG HO IP | ON FILE |
| YUNG HO PARK | ON FILE |
| YUNG HSIN CHEN | ON FILE |
| YUNG HSUAN LIN | ON FILE |
| YUNG HUI LEE | ON FILE |
| YUNG I CHEN | ON FILE |
| YUNG KIT FUNG | ON FILE |
| YUNG KIT HO | ON FILE |
| YUNG KWANG HAN | ON FILE |
| YUNG LIN WANG | ON FILE |
| YUNG NGA MICHELE CHAN | ON FILE |
| YUNG SHENG HUANG | ON FILE |
| YUNG SZE JIE | ON FILE |
| YUNG SZE XUN | ON FILE |
| YUNG TO | ON FILE |
| YUNG TSE CHANG | ON FILE |
| YUNG WEI CHIN | ON FILE |
| YUNG YAN WAN | ON FILE |
| YUNG YI LIN | ON FILE |
| YUNG YU CHIU | ON FILE |
| YUNG YUNG CHOI | ON FILE |
| YUNGKUEI TING | ON FILE |
| YUNHAN ZANG | ON FILE |
| YUNHSIANG FAN | ON FILE |
| YUNHUI WU | ON FILE |
| YUNIARDA A B | ON FILE |
| YUNICE ANN LLENO BACANI | ON FILE |
| YUNIER BENITEZ CASTILLO | ON FILE |
| YUNIKA SUGIANTO | ON FILE |
| YUNING ZHEN | ON FILE |
| YUNIOR ALCALA | ON FILE |
| YUNIOR DIAZ | ON FILE |
| YUNIOR JOSE LAUCEL PAEZ | ON FILE |
| YUNIOR RODRIGUEZ CURBELO | ON FILE |
| YUNIOR VAZOUEZ | ON FILE |
| YUNIS TEMUR | ON FILE |
| YUNISHA PANDEY | ON FILE |
| YUNJAE OH | ON FILE |
| YUNJOO CHO BROWN | ON FILE |
| YUNKAN ZHOU | ON FILE |
| YUNKANG LIU | ON FILE |
| YUNLIANG ZHANG | ON FILE |
| YUNLONG LING | ON FILE |
| YUNO SUGIHARA | ON FILE |
| YUNOELL ARELLANO | ON FILE |
| YUNONG JIANG | ON FILE |
| YUNSANG LEE | ON FILE |
| YUNSEONG KIM | ON FILE |
| YUNSHAN CHIA | ON FILE |
| YUNSHENG WEI | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| YUNSONG YUE | ON FILE |
| YUNSUB LEE | ON FILE |
| YUNSUK MIN | ON FILE |
| YUNUEI CASPER CHEW | ON FILE |
| YUNUS EMRE ALACA | ON FILE |
| YUNUS EMRE CELEBI | ON FILE |
| YUNYI XU | ON FILE |
| YUOSSEF MOAWAD | ON FILE |
| YU-PENG LI | ON FILE |
| YUQIN YU | ON FILE |
| YUQING SUN | ON FILE |
| YUQUAN ZHOU | ON FILE |
| YURAIMI IGLESIAS RIVERO | ON FILE |
| YURAYMAR W T STEWART | ON FILE |
| YURE DARON NEBLETT | ON FILE |
| YURI ABDU MARTINS DOS SANTOS TEIXEIRA | ON FILE |
| YURI ACIOLI OLIVEIRA CORREIA | ON FILE |
| YURI ALEXEEV | ON FILE |
| YURI ATZENI | ON FILE |
| YURI BARATELLA | ON FILE |
| YURI CAMPBELL | ON FILE |
| YURI CAMPILII | ON FILE |
| YURI CHAGNON ALARIE | ON FILE |
| YURI COLANTUONO | ON FILE |
| YURI DANIELA COLORADO BAUTISTA | ON FILE |
| YURI DE BATS | ON FILE |
| YURI DMITRIEVICH MARMERSTEIN | ON FILE |
| YURI ESAULENKO | ON FILE |
| YURI GOTOH | ON FILE |
| YURI JEAN BAPTISTE | ON FILE |
| YURI LEE | ON FILE |
| YURI LOBANOFF | ON FILE |
| YURI MAFON HILDA MBENKUM | ON FILE |
| YURI NIKOV | ON FILE |
| YURI OH | ON FILE |
| YURI PISANO | ON FILE |
| YURI SMISHKEWYCH | ON FILE |
| YURI SOLCA | ON FILE |
| YURI VONCHITZKI | ON FILE |
| YURIA SUZUKI | ON FILE |
| YURIDIA DEL SOCORRO RODRIGUEZ VILLAR | ON FILE |
| YURIDIA OLIVERA ORTIZ | ON FILE |
| YURIE KIM | ON FILE |
| YURIE TADACHI | ON FILE |
| YURII BARDAKOV | ON FILE |
| YURII FESENKO | ON FILE |
| YURII FUTOIMAS | ON FILE |
| YURII FUTRYK | ON FILE |
| YURII KLYMENKO | ON FILE |
| YURII LEVYTSKYI | ON FILE |
| YURII MARYNYCHEV | ON FILE |
| YURII MUZYKA | ON FILE |
| YURII NINICHUK | ON FILE |
| YURII OLKHOVSKYI | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| YURII PAVLENKO | ON FILE |
| YURII RESHETNIKOV | ON FILE |
| YURII RYPIANSKYI | ON FILE |
| YURII SHELIUK | ON FILE |
| YURII SHYKULA | ON FILE |
| YURII SILNYTSKYI | ON FILE |
| YURII TYMCHENKO | ON FILE |
| YURII YUSUF TASHLAN | ON FILE |
| YURIPMAN NAPOLES PEREIRA | ON FILE |
| YURIS ELIZABETH ROBLES CARRILLO | ON FILE |
| YURITZQUIRI D MARTINEZ ZAMORA | ON FILE |
| YURIY A UVAYDOV | ON FILE |
| YURIY ALEKSEYEVICH POVALYAYEV | ON FILE |
| YURIY ARDASHEV | ON FILE |
| YURIY GOLUBEV | ON FILE |
| YURIY HEORHIYOVYTCH KOSTYUK | ON FILE |
| YURIY IGOREVICH ZERKALIY | ON FILE |
| YURIY OLEKSANDROVYCH SIGALOV | ON FILE |
| YURIY P KRAYNOV | ON FILE |
| YURIY RYABCHUN | ON FILE |
| YURIY URBANOVYCH | ON FILE |
| YURIY V TURKACH | ON FILE |
| YURIY VASILYEVICH PAVLUS | ON FILE |
| YURIY VLADIMIROVICH ANOSOV | ON FILE |
| YURIY VLADIMIROVICH DANILOV | ON FILE |
| YURIY VLADIMIROVICH KUDELIN | ON FILE |
| YURIY YURYEVICH BEREZHNOY | ON FILE |
| YURLIAN JAVIER ESCOBAR MAHECHA | ON FILE |
| YURONG ZHEN | ON FILE |
| YURONG ZHONG | ON FILE |
| YURY ARTAMONOV | ON FILE |
| YURY BARSUKOU | ON FILE |
| YURY KAJASPIRAU | ON FILE |
| YURY KRAVCHENKO | ON FILE |
| YURY MALANCHUK | ON FILE |
| YURY MARCELA GARCIA DIAZ | ON FILE |
| YURY MINKOU | ON FILE |
| YURY PYATETSKIY | ON FILE |
| YURY YOAV DUBROVINSKY | ON FILE |
| YURYI STEPANOVICH SAMOYLICH | ON FILE |
| YUSANG LEE | ON FILE |
| YUSDIRMAN LUBIS | ON FILE |
| YUSEF BABATUNDE THOMAS | ON FILE |
| YUSEF MOHAMED MOHAMEDI | ON FILE |
| YUSEF SHURON HANNAH | ON FILE |
| YUSELFI MARIA JAVIER SIME | ON FILE |
| YUSHAN CHEN | ON FILE |
| YU-SHAO LIU | ON FILE |
| YUSHENGJI ZHOU | ON FILE |
| YUSHI YAMAMOTO | ON FILE |
| YUSHIUAN WU | ON FILE |
| YUSIF RAGIMOV | ON FILE |
| YUSIMY LARA | ON FILE |
| YUSLAN CANCIO REYES | ON FILE |



| NAME | EMAIL |
|---|---|
| YUSLEY DURAN-LAZO | ON FILE |
| YUSNITA YUSNITA | ON FILE |
| YUSNIZAM BIN MOHAMAD YUSOFF | ON FILE |
| YUSUF AHMED HUSAIN AHMED EBRAHIM MANDEEL | ON FILE |
| YUSUF ALI MOHAMED HASAN ALHASAN | ON FILE |
| YUSUF BAHADIR MURAT | ON FILE |
| YUSUF BAYIRLIOGLU | ON FILE |
| YUSUF FIDAN | ON FILE |
| YUSUF KARMALI | ON FILE |
| YUSUF MUHAMMAD | ON FILE |
| YUSUF SHABBIR HAMID | ON FILE |
| YUSUF SILTU | ON FILE |
| YUSUF TONGA | ON FILE |
| YUSUF TURK | ON FILE |
| YUSUF USANMAZ | ON FILE |
| YUSUF USMANBHAI VOHRA | ON FILE |
| YUSUF YAVAS | ON FILE |
| YUSUFU KITAKA | ON FILE |
| YUSUKE ABE | ON FILE |
| YUSUKE AONUMA | ON FILE |
| YUSUKE KAMIYA | ON FILE |
| YUSUN JUNG | ON FILE |
| YUTA MOTOYAMA | ON FILE |
| YUTAKA TSO | ON FILE |
| YUTI CHONG | ON FILE |
| YUTING CHENG | ON FILE |
| YUTING PENG | ON FILE |
| YUTING PENG | ON FILE |
| YUTING WANG | ON FILE |
| YUTONG SUN | ON FILE |
| YU-TUAN HUANG | ON FILE |
| YUVAL ADRASH DINESH PATEL | ON FILE |
| YUVAL DOUER | ON FILE |
| YUVARAJ GANESH | ON FILE |
| YUVARAJ PONDICHERRY VENKATKUMAR | ON FILE |
| YUVARAJ SELVARAJ | ON FILE |
| YUVARAJESHWAR KANDREGULA | ON FILE |
| YUVEEL RUGHOONANDAN | ON FILE |
| YUVRAJ DUTTA | ON FILE |
| YUVRAJ SUNIL MAHAJAN | ON FILE |
| YU-WEI SHEN | ON FILE |
| YUWONO GOEYARDI | ON FILE |
| YUXIANG FU | ON FILE |
| YUXIANG ZHAO | ON FILE |
| YUXIAO WANG | ON FILE |
| YUXIN MIAO | ON FILE |
| YUXIN ZHANG | ON FILE |
| YUXUAN LI | ON FILE |
| YUYANG ZHOU | ON FILE |
| YUYING CHEN | ON FILE |
| YUZEN CHEN | ON FILE |
| YUZHE HUO | ON FILE |
| YUZHI LI | ON FILE |
| YUZHI YE | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| YUZHUO LIANG | ON FILE |
| YVAN BORREMANS | ON FILE |
| YVAN DE MUNCK | ON FILE |
| YVAN FEUSI | ON FILE |
| YVAN GAHAN | ON FILE |
| YVAN HARVEY | ON FILE |
| YVAN JEAN-BAPTISTE BENEDETTI | ON FILE |
| YVAN JEROME CYRIL ERIC JANVRIN | ON FILE |
| YVAN JORDAN ENPE | ON FILE |
| YVAN L HUNEAULT | ON FILE |
| YVAN LAMY | ON FILE |
| YVAN LM | ON FILE |
| YVAN LOUIS PIERRE GOUTTEBELLE | ON FILE |
| YVAN MARC TAVIAUD | ON FILE |
| YVAN MEHDI ROBERT | ON FILE |
| YVAN MINH BAO LE | ON FILE |
| YVAN MONETTE | ON FILE |
| YVAN PASCAL KORYCINSKI | ON FILE |
| YVAN S PEARSON-LECOURS | ON FILE |
| YVAN THIERRY PAUL FELIX HERENGER | ON FILE |
| YVAR WILAN ARER IN VELD | ON FILE |
| YVENER C EMILCAR | ON FILE |
| YVES ANDRE WAINRIGHT | ON FILE |
| YVES BENDAVID | ON FILE |
| YVES BERTHA P CLEMENT | ON FILE |
| YVES BERTRAND JACQUES ZELLER | ON FILE |
| YVES BITCHOKA | ON FILE |
| YVES CABRE | ON FILE |
| YVES CHRISTIAN RAMILISON | ON FILE |
| YVES CLAUDE N LACHAMPT | ON FILE |
| YVES DANIEL CORTELLINI | ON FILE |
| YVES DELIEN | ON FILE |
| YVES FIDEL BLUFPAND | ON FILE |
| YVES G COUTURE | ON FILE |
| YVES GERARD GHISLAIN ENGELENBURG | ON FILE |
| YVES HELOURY | ON FILE |
| YVES JEAN PAUL REYNAUD | ON FILE |
| YVES JEAN PIERRE MARIE GUERIN | ON FILE |
| YVES JUNIOR MBUNGA MWAMBA | ON FILE |
| YVES KEVIN ACKERMANN | ON FILE |
| YVES LEFEBVRE | ON FILE |
| YVES LEMELIN | ON FILE |
| YVES LEVESQUE | ON FILE |
| YVES LUC M SANDYCK | ON FILE |
| YVES MARIE HUBERT CHAUVIN | ON FILE |
| YVES MARIE JOSEPH GRANGE | ON FILE |
| YVES MATTHIEU MIGUEL FELICIANO | ON FILE |
| YVES MERTENS | ON FILE |
| YVES MONTERO ELIZALDE | ON FILE |
| YVES OSCAR P CAMBIER | ON FILE |
| YVES PASCAL NICOLAS SANTRAIN | ON FILE |
| YVES PIRES | ON FILE |
| YVES PRINCE | ON FILE |
| YVES RICHARD M NEELS | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| YVES ROMAIN ALLKOFER | ON FILE |
| YVES ROSENMUND | ON FILE |
| YVES SEVIGNY | ON FILE |
| YVES VALENTIN R SANNEN | ON FILE |
| YVES VLEMINCKX | ON FILE |
| YVES VYNCKE | ON FILE |
| YVES WEILAND | ON FILE |
| YVES-ALAIN MONTANDON | ON FILE |
| YVES-ERIC NOSSE KABORE | ON FILE |
| YVES-MARIE LANNUZEL | ON FILE |
| YVES-MARIE PIERRE GRALL | ON FILE |
| YVETA BICANOVA | ON FILE |
| YVETTE BUSSARD | ON FILE |
| YVETTE CANDELAS | ON FILE |
| YVETTE CAROL BROWN | ON FILE |
| YVETTE CARRILLO | ON FILE |
| YVETTE CHRISTINE NALL | ON FILE |
| YVETTE D VILLANUEVA VERDUGO | ON FILE |
| YVETTE DOL | ON FILE |
| YVETTE ELIZABETH MARIA DE GIER | ON FILE |
| YVETTE GALITA HAYNES | ON FILE |
| YVETTE GEORGE CORTEZ | ON FILE |
| YVETTE HELEN GRANSKI | ON FILE |
| YVETTE J FRANCISCO - RUIZ | ON FILE |
| YVETTE JANE GENT | ON FILE |
| YVETTE KOH HUA SHAN | ON FILE |
| YVETTE LOPEZ | ON FILE |
| YVETTE LOUISE CARVER | ON FILE |
| YVETTE M RUESEN | ON FILE |
| YVETTE MARIE HERNANDEZ | ON FILE |
| YVETTE MENENDEZ | ON FILE |
| YVETTE MORGAN | ON FILE |
| YVETTE PHILION | ON FILE |
| YVETTE R CAMPBELL | ON FILE |
| YVETTE RENEE BUTLER | ON FILE |
| YVETTE SIKKES | ON FILE |
| YVETTE TEO KUI HONG | ON FILE |
| YVETTE WELLS | ON FILE |
| YVETTE WILSON | ON FILE |
| YVHANN BERNARD LAMRI DIAKANUA | ON FILE |
| YVI NOIMI XOUEYI | ON FILE |
| YVON BERNARD | ON FILE |
| YVON BOUCHARD | ON FILE |
| YVON JEAN-PAUL ROBLES | ON FILE |
| YVON JOEL HAESSIG | ON FILE |
| YVON ROGER MARC COLLIN | ON FILE |
| YVONDA YVETTE BROADNAX | ON FILE |
| YVONITA FABIAN MENDOZA | ON FILE |
| YVONNE ABADI | ON FILE |
| YVONNE ANGEL ANAYA | ON FILE |
| YVONNE BROGER STRASSMANN | ON FILE |
| YVONNE C MCDONALD | ON FILE |
| YVONNE CATHARINA HENDRIKA BURGERS | ON FILE |
| YVONNE CHERYL GORDON | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| YVONNE CHIA SIEW BOON (XIE XIUWEN) | ON FILE |
| YVONNE CHUA | ON FILE |
| YVONNE CLAUDETTE LOCKWOOD | ON FILE |
| YVONNE ELIASSEN | ON FILE |
| YVONNE ELIZABETH BISHOP | ON FILE |
| YVONNE ESTHER MARIN | ON FILE |
| YVONNE FLORENCE STYLES | ON FILE |
| YVONNE GERTRUDE JANSEN | ON FILE |
| YVONNE GOGO ABITE | ON FILE |
| YVONNE GRÃ–BLER | ON FILE |
| YVONNE HEUER | ON FILE |
| YVONNE HUANG SEWALL | ON FILE |
| YVONNE HUOY-I TSAI | ON FILE |
| YVONNE JENNIFER MUELLER | ON FILE |
| YVONNE JOHANNA AUGUSTA BRUGGINK | ON FILE |
| YVONNE KONSTANZE BEHNKE | ON FILE |
| YVONNE KYONG BROOKS | ON FILE |
| YVONNE L HOOGLAND | ON FILE |
| YVONNE LAU | ON FILE |
| YVONNE LUNG | ON FILE |
| YVONNE M BROWN | ON FILE |
| YVONNE M VANLEEUWEN | ON FILE |
| YVONNE MADELINE NORDON | ON FILE |
| YVONNE MANTEI | ON FILE |
| YVONNE MARIE BOUCHARD | ON FILE |
| YVONNE MARIE FEHR | ON FILE |
| YVONNE MARIE MCDONALD | ON FILE |
| YVONNE MARIE MONDRAGON | ON FILE |
| YVONNE MARIE TANYA | ON FILE |
| YVONNE MARIE TAYLOR | ON FILE |
| YVONNE MILAGROS FORDE | ON FILE |
| YVONNE MY HANH NGUYEN | ON FILE |
| YVONNE O FLYNN | ON FILE |
| YVONNE O FRIEL | ON FILE |
| YVONNE P EVELYN | ON FILE |
| YVONNE P L YU | ON FILE |
| YVONNE RAENEE COLLINS | ON FILE |
| YVONNE RITTER | ON FILE |
| YVONNE SILVIA DE BRUIJNE | ON FILE |
| YVONNE SMITH | ON FILE |
| YVONNE STALLMANN | ON FILE |
| YVONNE STEENKAMP | ON FILE |
| YVONNE STERLE | ON FILE |
| YVONNE TAN | ON FILE |
| YVONNE TAN | ON FILE |
| YVONNE TAY | ON FILE |
| YVONNE TRINA MAISONETTE | ON FILE |
| YVONNE VERLIJSDONK | ON FILE |
| YVONNE WAGNER-BÃŒEHLER | ON FILE |
| YVONNE WALDMÃŒELLER | ON FILE |
| YVONNE WON LI ELLISTON | ON FILE |
| YVONNE YIU | ON FILE |
| YVONNE YUHHUA LIU PASTOR | ON FILE |
| YVONNICK MICKAEL B URVOY | ON FILE |



| NAME | EMAIL |
|------|-------|
| YVROSE PIERRE | ON FILE |
| Z FUCHS | ON FILE |
| Z SAMODIEN | ON FILE |
| ZAAFIR J MADYUN | ON FILE |
| ZABAD MOHAMED | ON FILE |
| ZABAL TOR | ON FILE |
| ZABEER RAHMAN | ON FILE |
| ZAC ALAN CARTER | ON FILE |
| ZAC ALEXANDER HOWLETT | ON FILE |
| ZAC ANTONY DICK | ON FILE |
| ZAC CHUA ZHENG XUN | ON FILE |
| ZAC EUGENE DOUGLAS GERAGHTY | ON FILE |
| ZAC J MAGEE | ON FILE |
| ZAC JOHN MARCHANT | ON FILE |
| ZAC JOHNSOM | ON FILE |
| ZAC NIGEL LOWE | ON FILE |
| ZAC WATSON | ON FILE |
| ZAC WEI XIONG | ON FILE |
| ZACARIA OMAR AVILEZ | ON FILE |
| ZACARIAS MATOS | ON FILE |
| ZACARIAS RIPOLL-CID | ON FILE |
| ZACARY BARBOSA DA SILVA | ON FILE |
| ZACARY J SIRAVO | ON FILE |
| ZACCARIA EUGENE ELLIS | ON FILE |
| ZACCHARY ROBERT THOMAS | ON FILE |
| ZACCHARY TANGUY ANDRE MARCEL CHEVRIER | ON FILE |
| ZACCHERY A CURMI | ON FILE |
| ZACCHEUS CAIL | ON FILE |
| ZACH CARTER CUMMINGS | ON FILE |
| ZACH EDWARD | ON FILE |
| ZACH HANSON | ON FILE |
| ZACH HENRY CECIL FROST | ON FILE |
| ZACH J NUGENT | ON FILE |
| ZACH JOHNSON | ON FILE |
| ZACH JOSEPH PISAN | ON FILE |
| ZACH LONA | ON FILE |
| ZACHAERY JOHN LEVI RATZLAFF | ON FILE |
| ZACHARIA MARX | ON FILE |
| ZACHARIAH CALEB BATES | ON FILE |
| ZACHARIAH DAVID BARKEMA | ON FILE |
| ZACHARIAH DAVID HUMMER | ON FILE |
| ZACHARIAH DAVID KAHN | ON FILE |
| ZACHARIAH DEAN JOLLY | ON FILE |
| ZACHARIAH EUGENE STRIPLIN | ON FILE |
| ZACHARIAH EUGENE THOMAS | ON FILE |
| ZACHARIAH GALE LARSEN | ON FILE |
| ZACHARIAH JOHN RIZZO | ON FILE |
| ZACHARIAH JOSEPH MOFFLIN | ON FILE |
| ZACHARIAH JOSEPH ZITEK | ON FILE |
| ZACHARIAH K L KALAHIKI | ON FILE |
| ZACHARIAH LEE ROBINSON | ON FILE |
| ZACHARIAH LEE ZIPPERER | ON FILE |
| ZACHARIAH MARK BARROW | ON FILE |
| ZACHARIAH MILLER | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ZACHARIAH NATHANIEL WADE | ON FILE |
| ZACHARIAH NEEMEH | ON FILE |
| ZACHARIAH QUELLA PANNKUK | ON FILE |
| ZACHARIAH SCOTT SHELTON | ON FILE |
| ZACHARIAH SEBASTIAN THORBJORNSEN | ON FILE |
| ZACHARIAH SHULL YODER | ON FILE |
| ZACHARIAH THUNDERBIRD JOHNSON | ON FILE |
| ZACHARIAH WALTER PULKINEN | ON FILE |
| ZACHARIAHASHER GROVER | ON FILE |
| ZACHARIAS DELIKATERINIS | ON FILE |
| ZACHARIAS FRANCOIS JOUBERT | ON FILE |
| ZACHARIAS GIOTAKIS | ON FILE |
| ZACHARIAS MICHAIL | ON FILE |
| ZACHARIAS MILLER | ON FILE |
| ZACHARIASZ KOSMA RZEZNICKI | ON FILE |
| ZACHARIE C DUERINGE | ON FILE |
| ZACHARIE ELMALEH | ON FILE |
| ZACHARIE ROY | ON FILE |
| ZACHARIE TIMOTHY MITCHELL | ON FILE |
| ZACHARY A CONTOPIDIS | ON FILE |
| ZACHARY A GARBUTT | ON FILE |
| ZACHARY A KNECHT | ON FILE |
| ZACHARY A MAUCIERI | ON FILE |
| ZACHARY A PATZIK | ON FILE |
| ZACHARY A PHILLIPS | ON FILE |
| ZACHARY AARON BARTLES | ON FILE |
| ZACHARY AARON CAINE | ON FILE |
| ZACHARY AARON CHESTER | ON FILE |
| ZACHARY AARON HIMES | ON FILE |
| ZACHARY AARON HOBBS | ON FILE |
| ZACHARY AARON PLEET | ON FILE |
| ZACHARY AARON RED | ON FILE |
| ZACHARY AARON STONE | ON FILE |
| ZACHARY AARON TESSEL | ON FILE |
| ZACHARY AB ORTEGA | ON FILE |
| ZACHARY ABRAHAMLOUIS FISHER | ON FILE |
| ZACHARY ADAM ARMSTRONG | ON FILE |
| ZACHARY ADAM CHAPMAN | ON FILE |
| ZACHARY ADAM CODDING | ON FILE |
| ZACHARY ADAM KARPINSKI | ON FILE |
| ZACHARY ADAM MEDRESS | ON FILE |
| ZACHARY ADAM SWAIN | ON FILE |
| ZACHARY ADDISON-CHRISTIAN GRIFFIN | ON FILE |
| ZACHARY ALAN BROWN | ON FILE |
| ZACHARY ALAN CAMPBELL | ON FILE |
| ZACHARY ALAN GORDON FERBRACHE KIRKNESS | ON FILE |
| ZACHARY ALAN MCKENNA | ON FILE |
| ZACHARY ALAN ORTIZ | ON FILE |
| ZACHARY ALAN ZELL | ON FILE |
| ZACHARY ALEX COHEN | ON FILE |
| ZACHARY ALEXANDER BLUMENFELD | ON FILE |
| ZACHARY ALEXANDER DAILEY | ON FILE |
| ZACHARY ALEXANDER DAWSON | ON FILE |
| ZACHARY ALEXANDER HARRIS | ON FILE |



**STRETTO**

**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ZACHARY ALEXANDER HOPKINS | ON FILE |
| ZACHARY ALEXANDER JAMES | ON FILE |
| ZACHARY ALEXANDER LUDOLPH | ON FILE |
| ZACHARY ALEXANDER NORRIS | ON FILE |
| ZACHARY ALEXANDER TAYLOR | ON FILE |
| ZACHARY ALEXANDER WORLEY | ON FILE |
| ZACHARY ALFRED SCHWAKE | ON FILE |
| ZACHARY ALLAN CAHILL | ON FILE |
| ZACHARY ALLAN REICHEL | ON FILE |
| ZACHARY ALLEN CZERKAS | ON FILE |
| ZACHARY ALLEN SCHAEFER | ON FILE |
| ZACHARY ALLEN SIKICH | ON FILE |
| ZACHARY ALLISTER GARTEN | ON FILE |
| ZACHARY ANDERSON WILSON | ON FILE |
| ZACHARY ANDREW CLARKE | ON FILE |
| ZACHARY ANDREW DORFF | ON FILE |
| ZACHARY ANDREW FRANTZ | ON FILE |
| ZACHARY ANDREW GOYETCHE | ON FILE |
| ZACHARY ANDREW KINCAID | ON FILE |
| ZACHARY ANDREW LEVINE | ON FILE |
| ZACHARY ANDREW NEWSOME | ON FILE |
| ZACHARY ANDREW PERSON | ON FILE |
| ZACHARY ANTHONY | ON FILE |
| ZACHARY ANTHONY BUSSEY | ON FILE |
| ZACHARY ARLE METCALF | ON FILE |
| ZACHARY ARNE WASLI | ON FILE |
| ZACHARY ARONSON | ON FILE |
| ZACHARY ASATO | ON FILE |
| ZACHARY ATHANASIUS FA-HSIN VOWLES | ON FILE |
| ZACHARY AUSTIN BORNHEIMER | ON FILE |
| ZACHARY AUSTIN ZEVALLOS | ON FILE |
| ZACHARY B AMZALLAG | ON FILE |
| ZACHARY B SAR | ON FILE |
| ZACHARY BARAL COHEN | ON FILE |
| ZACHARY BEN PINCUS | ON FILE |
| ZACHARY BENEDICT TORRES | ON FILE |
| ZACHARY BENIAH TRENT | ON FILE |
| ZACHARY BENJAMIN BANTA | ON FILE |
| ZACHARY BENJAMIN HAITKIN | ON FILE |
| ZACHARY BERND BOONE HUMPHRIES | ON FILE |
| ZACHARY BLEYS MURPHY | ON FILE |
| ZACHARY BRANDON GOLD | ON FILE |
| ZACHARY BRANDON TORRES | ON FILE |
| ZACHARY BRIAN LUBIN | ON FILE |
| ZACHARY BRIAN STANLEY | ON FILE |
| ZACHARY BRUCE ROSEN | ON FILE |
| ZACHARY BRYANT BREWER | ON FILE |
| ZACHARY BRYSON LOWE | ON FILE |
| ZACHARY C MCCAFFREY | ON FILE |
| ZACHARY C TAYLOR | ON FILE |
| ZACHARY C TUTTLE | ON FILE |
| ZACHARY CALEB MELTON | ON FILE |
| ZACHARY CALEB SIFFERMAN | ON FILE |
| ZACHARY CAMERON WRIGHT | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ZACHARY CARL CEPIN | ON FILE |
| ZACHARY CARL VON FELTEN | ON FILE |
| ZACHARY CHAD JOHNSON | ON FILE |
| ZACHARY CHAN | ON FILE |
| ZACHARY CHARLES HILDUM | ON FILE |
| ZACHARY CHARLES JONES | ON FILE |
| ZACHARY CHARLES MILLER | ON FILE |
| ZACHARY CHARLES MISENTI | ON FILE |
| ZACHARY CHARLES WILLIAMS | ON FILE |
| ZACHARY CHASE GOFFHODGES | ON FILE |
| ZACHARY CHIN | ON FILE |
| ZACHARY CHRISTIAN DONNER | ON FILE |
| ZACHARY CHRISTIAN KIRK | ON FILE |
| ZACHARY CHRISTOPHER LAVERGNE | ON FILE |
| ZACHARY CHRISTOPHER THEBERGE | ON FILE |
| ZACHARY CLEAVES COSTANTINI | ON FILE |
| ZACHARY COLE CAGLE | ON FILE |
| ZACHARY COLE FEINER | ON FILE |
| ZACHARY COLE MILLER | ON FILE |
| ZACHARY COLE PARKER | ON FILE |
| ZACHARY COLLIN GRIFFIN | ON FILE |
| ZACHARY CONNOR DELBO | ON FILE |
| ZACHARY CRAIG KLINEDINST | ON FILE |
| ZACHARY CROFT | ON FILE |
| ZACHARY CROWNOVER | ON FILE |
| ZACHARY CRUZ MONTOYA | ON FILE |
| ZACHARY CURNOW ARMSTRONG | ON FILE |
| ZACHARY CYRUS MOSER | ON FILE |
| ZACHARY D BRISARD | ON FILE |
| ZACHARY D COOPER | ON FILE |
| ZACHARY D MERTZIG | ON FILE |
| ZACHARY D NELSON | ON FILE |
| ZACHARY D POZZI | ON FILE |
| ZACHARY DANIEL CHAMBERS | ON FILE |
| ZACHARY DANIEL HATFIELD | ON FILE |
| ZACHARY DANIEL HURLEY | ON FILE |
| ZACHARY DANIEL MANZO-MICOLETTI | ON FILE |
| ZACHARY DANIEL R VEILLEUX | ON FILE |
| ZACHARY DANIEL RIES | ON FILE |
| ZACHARY DANIEL STENSTROM | ON FILE |
| ZACHARY DANIEL WEISS | ON FILE |
| ZACHARY DANIEL ZWICK | ON FILE |
| ZACHARY DARREN JAMES CRITCHLOW | ON FILE |
| ZACHARY DAVID ATEN | ON FILE |
| ZACHARY DAVID BREWER | ON FILE |
| ZACHARY DAVID ESTOMO | ON FILE |
| ZACHARY DAVID FINE | ON FILE |
| ZACHARY DAVID HALL | ON FILE |
| ZACHARY DAVID HAMBER | ON FILE |
| ZACHARY DAVID HILL | ON FILE |
| ZACHARY DAVID LOVVORN | ON FILE |
| ZACHARY DAVID MACLEAN | ON FILE |
| ZACHARY DAVID NORTCH | ON FILE |
| ZACHARY DAVID PARKER | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ZACHARY DAVID PUGLIA | ON FILE |
| ZACHARY DAVID RATTNER | ON FILE |
| ZACHARY DAVID ROSS HERRICK | ON FILE |
| ZACHARY DAVID SHANKMAN | ON FILE |
| ZACHARY DAVID SPILSBURY | ON FILE |
| ZACHARY DAVID SWEITZER | ON FILE |
| ZACHARY DAVID TIFT | ON FILE |
| ZACHARY DAVID WELLS | ON FILE |
| ZACHARY DAVID WOLFENDEN | ON FILE |
| ZACHARY DAVID YOUNG | ON FILE |
| ZACHARY DEAN DYKSTRA | ON FILE |
| ZACHARY DEAN GARMAN | ON FILE |
| ZACHARY DEAN HILBOURN MCCRANIE DOWDY | ON FILE |
| ZACHARY DEAN MATSON | ON FILE |
| ZACHARY DELUCA-KNIGHTON | ON FILE |
| ZACHARY DEMMY LANGLOIS | ON FILE |
| ZACHARY DONALD HANNAN | ON FILE |
| ZACHARY DONIGER | ON FILE |
| ZACHARY DOUGLAS BAKER | ON FILE |
| ZACHARY DOUGLAS RAE JOHNSON | ON FILE |
| ZACHARY DOV GREEN | ON FILE |
| ZACHARY DUGGAN | ON FILE |
| ZACHARY DYLAN BEVANS | ON FILE |
| ZACHARY DYLAN STOLLEY | ON FILE |
| ZACHARY E BIERIG | ON FILE |
| ZACHARY E LIEBERMAN | ON FILE |
| ZACHARY E ZELLER | ON FILE |
| ZACHARY ECK | ON FILE |
| ZACHARY EDWARD ANKIER | ON FILE |
| ZACHARY ELI POLLACK | ON FILE |
| ZACHARY ELIJAH HERNANDEZ | ON FILE |
| ZACHARY ELIJAH PHILLIPS | ON FILE |
| ZACHARY ELLIOT AMOS | ON FILE |
| ZACHARY EMERSON HENRY CHAN | ON FILE |
| ZACHARY ENRIGHT | ON FILE |
| ZACHARY ETHAN GRANOFF | ON FILE |
| ZACHARY ETHAN SCHEIBEL | ON FILE |
| ZACHARY EUGENE COLLINS | ON FILE |
| ZACHARY EVAN TODD | ON FILE |
| ZACHARY EVANS | ON FILE |
| ZACHARY F CACCAVIELLO | ON FILE |
| ZACHARY FARLEY ARDITO | ON FILE |
| ZACHARY FARRIS | ON FILE |
| ZACHARY FARRIS SANDERS | ON FILE |
| ZACHARY FEREE PANACEK | ON FILE |
| ZACHARY FOREST DROLL | ON FILE |
| ZACHARY FRANCIS KRAUS | ON FILE |
| ZACHARY FRANKLIN BROWN | ON FILE |
| ZACHARY FREDERICK ANDROW | ON FILE |
| ZACHARY FU | ON FILE |
| ZACHARY G DUFFY | ON FILE |
| ZACHARY G OLDEN | ON FILE |
| ZACHARY GABRIEL MEJIA | ON FILE |
| ZACHARY GABRIEL STARR-GLASSER | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ZACHARY GANN LUCAS | ON FILE |
| ZACHARY GARON STEVENS | ON FILE |
| ZACHARY GEORGE ANTHONY BAMBER | ON FILE |
| ZACHARY GEORGE SONNEK | ON FILE |
| ZACHARY GERALD LEHMANN | ON FILE |
| ZACHARY GHANBARI | ON FILE |
| ZACHARY GILLIS | ON FILE |
| ZACHARY GIRARD | ON FILE |
| ZACHARY GLADE COOK | ON FILE |
| ZACHARY GLYNDON GAN ZI XIANG | ON FILE |
| ZACHARY GRANT FONTENOT | ON FILE |
| ZACHARY GRANT KOHN | ON FILE |
| ZACHARY GRANT MILLER | ON FILE |
| ZACHARY GRAY BREWSTER | ON FILE |
| ZACHARY GROVE | ON FILE |
| ZACHARY GUALVEZ KAGAOAN | ON FILE |
| ZACHARY GUBNER | ON FILE |
| ZACHARY HANN | ON FILE |
| ZACHARY HANSON | ON FILE |
| ZACHARY HART WEISBERG | ON FILE |
| ZACHARY HAVARD BAUM | ON FILE |
| ZACHARY HAWKINS | ON FILE |
| ZACHARY HAYDEN TUCKER | ON FILE |
| ZACHARY HERMAN | ON FILE |
| ZACHARY HON HENG SOON | ON FILE |
| ZACHARY HOWARD HINSEY | ON FILE |
| ZACHARY HUNTER BERNAL | ON FILE |
| ZACHARY HUNTER MORGAN | ON FILE |
| ZACHARY HUNTER RICHARD | ON FILE |
| ZACHARY I SCHERR | ON FILE |
| ZACHARY I WITT | ON FILE |
| ZACHARY IAN LICHTEN | ON FILE |
| ZACHARY IAN SAENZ | ON FILE |
| ZACHARY IMRAN SYED | ON FILE |
| ZACHARY IRWIN FEDORA | ON FILE |
| ZACHARY ISAAC GOLDMAN | ON FILE |
| ZACHARY ISAAC MCCLENAGHAN | ON FILE |
| ZACHARY J BATTAINI | ON FILE |
| ZACHARY J FIELDS | ON FILE |
| ZACHARY J FRIEDRICH | ON FILE |
| ZACHARY J GLOVER | ON FILE |
| ZACHARY J MATHAI | ON FILE |
| ZACHARY J NITCHOV | ON FILE |
| ZACHARY J NOTTKE | ON FILE |
| ZACHARY J PALMER | ON FILE |
| ZACHARY J POVOLNY | ON FILE |
| ZACHARY J RAFF | ON FILE |
| ZACHARY JACOB ADDAIR | ON FILE |
| ZACHARY JACOB RAUCHER | ON FILE |
| ZACHARY JACOB SNYDER | ON FILE |
| ZACHARY JAI ELDRIDGE | ON FILE |
| ZACHARY JAMES BARCUS | ON FILE |
| ZACHARY JAMES BICHEL | ON FILE |
| ZACHARY JAMES CARPENTER | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ZACHARY JAMES CLEMENS | ON FILE |
| ZACHARY JAMES COLLINS | ON FILE |
| ZACHARY JAMES DENNEAU | ON FILE |
| ZACHARY JAMES DONALD ROCHELEAU | ON FILE |
| ZACHARY JAMES ELLIOTT | ON FILE |
| ZACHARY JAMES ESPOSITO | ON FILE |
| ZACHARY JAMES FINER | ON FILE |
| ZACHARY JAMES GARMAN | ON FILE |
| ZACHARY JAMES GORSKI | ON FILE |
| ZACHARY JAMES HARTMAN | ON FILE |
| ZACHARY JAMES JOHNSON | ON FILE |
| ZACHARY JAMES LAPINSKI | ON FILE |
| ZACHARY JAMES LEDFORD | ON FILE |
| ZACHARY JAMES MORRIS | ON FILE |
| ZACHARY JAMES MYERS | ON FILE |
| ZACHARY JAMES OLIVAS | ON FILE |
| ZACHARY JAMES OTT | ON FILE |
| ZACHARY JAMES SHEPHERD | ON FILE |
| ZACHARY JAMES TEGELS | ON FILE |
| ZACHARY JAMES TIMBERLAKE | ON FILE |
| ZACHARY JAMES VAN ASCH | ON FILE |
| ZACHARY JAMES WILSON | ON FILE |
| ZACHARY JAY DURANT | ON FILE |
| ZACHARY JEFFREY SYLTE | ON FILE |
| ZACHARY JOEL FOX | ON FILE |
| ZACHARY JOEL SULLIVAN | ON FILE |
| ZACHARY JOHN AMOS | ON FILE |
| ZACHARY JOHN HUBER | ON FILE |
| ZACHARY JOHN HUVAL | ON FILE |
| ZACHARY JOHN MARTINEZ | ON FILE |
| ZACHARY JOHN MONTAG | ON FILE |
| ZACHARY JOHN SIMON | ON FILE |
| ZACHARY JOHNATHON SCHILLER | ON FILE |
| ZACHARY JONATHAN KELMAN | ON FILE |
| ZACHARY JORDAN ALEXANDER | ON FILE |
| ZACHARY JORDAN FREE | ON FILE |
| ZACHARY JORDAN GLEICHER | ON FILE |
| ZACHARY JOSEF SWENSRUDE | ON FILE |
| ZACHARY JOSEPH BASIAGA | ON FILE |
| ZACHARY JOSEPH BRONDER | ON FILE |
| ZACHARY JOSEPH HARDY | ON FILE |
| ZACHARY JOSEPH KLEBEK | ON FILE |
| ZACHARY JOSEPH MCNESBY KELLY | ON FILE |
| ZACHARY JOSEPH NETT | ON FILE |
| ZACHARY JOSEPH PELKEY | ON FILE |
| ZACHARY JOSEPH ROMERO | ON FILE |
| ZACHARY JOSEPH SAMUEL | ON FILE |
| ZACHARY JOSEPH SHYIAN BURK | ON FILE |
| ZACHARY JOSEPH SOLOFRA | ON FILE |
| ZACHARY JOSEPH STREET | ON FILE |
| ZACHARY JOSEPH YACKENCHICK | ON FILE |
| ZACHARY K KOCAJ | ON FILE |
| ZACHARY K TRELZ | ON FILE |
| ZACHARY KALE VOLTZ | ON FILE |



| NAME | EMAIL |
|------|-------|
| ZACHARY KANE SWEENEY | ON FILE |
| ZACHARY KARL SCHONEMAN | ON FILE |
| ZACHARY KEIM MILLER | ON FILE |
| ZACHARY KELLER DAY | ON FILE |
| ZACHARY KENNEDY BOEDEKER | ON FILE |
| ZACHARY KENNEDY ENRIQUEZ | ON FILE |
| ZACHARY KOLE SPIELMANN | ON FILE |
| ZACHARY KREVITT | ON FILE |
| ZACHARY L BROWN | ON FILE |
| ZACHARY L CREARY | ON FILE |
| ZACHARY LANE | ON FILE |
| ZACHARY LANE CLARK | ON FILE |
| ZACHARY LANG PUCKETT | ON FILE |
| ZACHARY LARKIN GRIEP | ON FILE |
| ZACHARY LEBRUN | ON FILE |
| ZACHARY LEE CREACH | ON FILE |
| ZACHARY LEE GILLHAM | ON FILE |
| ZACHARY LEE JACOBS | ON FILE |
| ZACHARY LEE JORDAN | ON FILE |
| ZACHARY LEE PATRICK | ON FILE |
| ZACHARY LEE SAGE MORALES | ON FILE |
| ZACHARY LEE SEBO | ON FILE |
| ZACHARY LEE SHAFFER | ON FILE |
| ZACHARY LEE TOLER | ON FILE |
| ZACHARY LEIGH HARDING | ON FILE |
| ZACHARY LIAM COYNE | ON FILE |
| ZACHARY LINQUIST | ON FILE |
| ZACHARY LOMBARDI | ON FILE |
| ZACHARY LOUIS FROST | ON FILE |
| ZACHARY LOUIS STEDEFORD | ON FILE |
| ZACHARY LUCAS | ON FILE |
| ZACHARY LUKE BEALL | ON FILE |
| ZACHARY LUKE HOWERTON | ON FILE |
| ZACHARY LUKE MCMILLAN | ON FILE |
| ZACHARY LYNN GERIG | ON FILE |
| ZACHARY M BELMONTE | ON FILE |
| ZACHARY M DETWILER | ON FILE |
| ZACHARY M DRAKERT | ON FILE |
| ZACHARY M FREUND | ON FILE |
| ZACHARY M MORDEN | ON FILE |
| ZACHARY M RADFORD | ON FILE |
| ZACHARY M RICHARDSON | ON FILE |
| ZACHARY M W LAM | ON FILE |
| ZACHARY MALONE DOUGLAS | ON FILE |
| ZACHARY MARCUS TERSIGNI | ON FILE |
| ZACHARY MARK FLURY | ON FILE |
| ZACHARY MARSHALL KRICKEN | ON FILE |
| ZACHARY MARTIN PANFIL | ON FILE |
| ZACHARY MARTIN STOUT | ON FILE |
| ZACHARY MARTIN THORINGTON | ON FILE |
| ZACHARY MARVIN GOODPASTER | ON FILE |
| ZACHARY MATTHEW BAUER | ON FILE |
| ZACHARY MAX WENDLER | ON FILE |
| ZACHARY MICHAEL BLASCZYK | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ZACHARY MICHAEL BURGAN | ON FILE |
| ZACHARY MICHAEL CARNAGO | ON FILE |
| ZACHARY MICHAEL EATON | ON FILE |
| ZACHARY MICHAEL GAUGHAN | ON FILE |
| ZACHARY MICHAEL JONES | ON FILE |
| ZACHARY MICHAEL KEMP | ON FILE |
| ZACHARY MICHAEL LAWSON | ON FILE |
| ZACHARY MICHAEL MACIVER VANDERENDE | ON FILE |
| ZACHARY MICHAEL MACLELLAN | ON FILE |
| ZACHARY MICHAEL MC KINNEY | ON FILE |
| ZACHARY MICHAEL MCANANY | ON FILE |
| ZACHARY MICHAEL PRYBYLO | ON FILE |
| ZACHARY MICHAEL RILEY | ON FILE |
| ZACHARY MICHAEL ROBERTS | ON FILE |
| ZACHARY MICHAEL SPOLAR | ON FILE |
| ZACHARY MICHAEL TENKIN | ON FILE |
| ZACHARY MICHAEL TWITTY | ON FILE |
| ZACHARY MICHAEL WILLIAMS | ON FILE |
| ZACHARY MICHAEL ZEOLI | ON FILE |
| ZACHARY MILES DONAHOE | ON FILE |
| ZACHARY MITCHELL GOSHERT | ON FILE |
| ZACHARY MITCHELL WILLIAMS | ON FILE |
| ZACHARY MORGAN | ON FILE |
| ZACHARY MORGAN ALTSCHULER | ON FILE |
| ZACHARY MORGAN JONES | ON FILE |
| ZACHARY N HALL | ON FILE |
| ZACHARY N PIERUCCI | ON FILE |
| ZACHARY NASH COLLINS | ON FILE |
| ZACHARY NATHAN SENNETT | ON FILE |
| ZACHARY NATHANIEL BARTON | ON FILE |
| ZACHARY NATHANIEL WELP | ON FILE |
| ZACHARY NEAL TARNOPOL | ON FILE |
| ZACHARY NIGEL REID | ON FILE |
| ZACHARY OCONNOR HARRISON | ON FILE |
| ZACHARY OMEGA PAJELA | ON FILE |
| ZACHARY P PADILLA | ON FILE |
| ZACHARY P VALENTI | ON FILE |
| ZACHARY PALOMINO KLASKY | ON FILE |
| ZACHARY PARKER NEVEN | ON FILE |
| ZACHARY PARKS WALTERS | ON FILE |
| ZACHARY PAUL ALTMAN | ON FILE |
| ZACHARY PAUL ARCENEAUX | ON FILE |
| ZACHARY PAUL BRYANT | ON FILE |
| ZACHARY PAUL DAY | ON FILE |
| ZACHARY PAUL DORFMAN | ON FILE |
| ZACHARY PAUL DOUCET | ON FILE |
| ZACHARY PAUL KAUFFMANN | ON FILE |
| ZACHARY PAUL MILLSAPS | ON FILE |
| ZACHARY PAUL REED | ON FILE |
| ZACHARY PAUL VONIDERSTEIN | ON FILE |
| ZACHARY PAULUS FEINER | ON FILE |
| ZACHARY PETER GRANNAN | ON FILE |
| ZACHARY PEYTON HOWARD | ON FILE |
| ZACHARY PEYTON LENSINK | ON FILE |

 STRETTO

**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ZACHARY PHILIP BAXTER | ON FILE |
| ZACHARY PHILLIPS | ON FILE |
| ZACHARY PRESTON MERSHON | ON FILE |
| ZACHARY QUEZADA | ON FILE |
| ZACHARY QUINN LEACH | ON FILE |
| ZACHARY R GLAWE | ON FILE |
| ZACHARY R RICHARDSON | ON FILE |
| ZACHARY RAY VANASEN | ON FILE |
| ZACHARY RAY WILCOXEN | ON FILE |
| ZACHARY RAYMOND AUGUSTINE | ON FILE |
| ZACHARY RAYMOND BIGELOW | ON FILE |
| ZACHARY RAYMOND CARLSON | ON FILE |
| ZACHARY RAYMOND DAVIS | ON FILE |
| ZACHARY RAYMOND LOWER | ON FILE |
| ZACHARY RAYMOND MILLER | ON FILE |
| ZACHARY RAYMOND PATE | ON FILE |
| ZACHARY REUEL LAUNEY | ON FILE |
| ZACHARY RICHARD CHARLES PICCOLO | ON FILE |
| ZACHARY RICHARD SCHOENHEIDE | ON FILE |
| ZACHARY RICHARD WITT | ON FILE |
| ZACHARY ROBERT BECKER | ON FILE |
| ZACHARY ROBERT BURNS | ON FILE |
| ZACHARY ROBERT BURRELL | ON FILE |
| ZACHARY ROBERT DROUILHET | ON FILE |
| ZACHARY ROBERT DUDRA-SALTEL | ON FILE |
| ZACHARY ROBERT ELSESSER | ON FILE |
| ZACHARY ROBERT FARRELL | ON FILE |
| ZACHARY ROBERT LAFLECHE | ON FILE |
| ZACHARY ROBERT LANE | ON FILE |
| ZACHARY ROBERT LEMLEY | ON FILE |
| ZACHARY ROBERT MULHERN | ON FILE |
| ZACHARY ROBERT MULLENNIX | ON FILE |
| ZACHARY ROBERT RININGER | ON FILE |
| ZACHARY ROBERT WILLIAM MILLER | ON FILE |
| ZACHARY ROGER BISHOP | ON FILE |
| ZACHARY ROGERS TRASK | ON FILE |
| ZACHARY ROLAND HUTZ | ON FILE |
| ZACHARY RONALD WILLIAMS | ON FILE |
| ZACHARY RUDKINS BOSWELL | ON FILE |
| ZACHARY RYAN BLAIR | ON FILE |
| ZACHARY RYAN BLAUSTONE | ON FILE |
| ZACHARY RYAN CHAPPELL | ON FILE |
| ZACHARY RYAN DUNLAP | ON FILE |
| ZACHARY RYAN GORAK | ON FILE |
| ZACHARY RYAN KOONTZ | ON FILE |
| ZACHARY RYAN LEVINE | ON FILE |
| ZACHARY RYAN MARGINSKY | ON FILE |
| ZACHARY RYAN MEYER | ON FILE |
| ZACHARY RYAN NACKE | ON FILE |
| ZACHARY RYAN RENEAU | ON FILE |
| ZACHARY S DAWSON | ON FILE |
| ZACHARY S HERRINGSHAW | ON FILE |
| ZACHARY S HUFFMAN | ON FILE |
| ZACHARY S MARTIN | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ZACHARY SAMUEL SCHACHTER | ON FILE |
| ZACHARY SANDOR JANCSAR | ON FILE |
| ZACHARY SAUL MELLMAN CARSEY | ON FILE |
| ZACHARY SCOTT HOARE | ON FILE |
| ZACHARY SCOTT JAMES | ON FILE |
| ZACHARY SCOTT NETTLETON | ON FILE |
| ZACHARY SCOTT NOONAN | ON FILE |
| ZACHARY SCOTT THURLOW | ON FILE |
| ZACHARY SCOTT TRASK | ON FILE |
| ZACHARY SEBASTIAN DIAZ | ON FILE |
| ZACHARY SETH DOUGLAS WELLER | ON FILE |
| ZACHARY SETH TERRELL | ON FILE |
| ZACHARY SPENCER BRAY | ON FILE |
| ZACHARY ST LOUIS | ON FILE |
| ZACHARY STANLEY SHEEHAN | ON FILE |
| ZACHARY STANLEYVINCENT LANCE | ON FILE |
| ZACHARY STEELE SALISBURY | ON FILE |
| ZACHARY STEVEN BRICENO | ON FILE |
| ZACHARY STEVEN MILLER | ON FILE |
| ZACHARY STUART ROOKER | ON FILE |
| ZACHARY T DEAVER | ON FILE |
| ZACHARY T MACOR | ON FILE |
| ZACHARY T SAUCIER | ON FILE |
| ZACHARY T SUTHERLAND | ON FILE |
| ZACHARY TAYLOR BOYLES | ON FILE |
| ZACHARY TAYLOR DEPRATTI | ON FILE |
| ZACHARY TAYLOR HALL | ON FILE |
| ZACHARY TAYLOR LAUSELL | ON FILE |
| ZACHARY TAYLOR LIPTAK | ON FILE |
| ZACHARY TAYLOR ODOM | ON FILE |
| ZACHARY TAYLOR SWART | ON FILE |
| ZACHARY TAYLOR VAN ARSDALE | ON FILE |
| ZACHARY TAYLOR WALKER | ON FILE |
| ZACHARY THEODORE HEINFELD | ON FILE |
| ZACHARY THOMAS BUCHHEIT | ON FILE |
| ZACHARY THOMAS CAMPAGNA | ON FILE |
| ZACHARY THOMAS CARRIER | ON FILE |
| ZACHARY THOMAS CHRISTENSON | ON FILE |
| ZACHARY THOMAS FERRIER | ON FILE |
| ZACHARY THOMAS GRANT | ON FILE |
| ZACHARY THOMAS HAMMOND | ON FILE |
| ZACHARY THOMAS LOOMIS | ON FILE |
| ZACHARY THOMAS LYALL | ON FILE |
| ZACHARY THOMAS PETERS | ON FILE |
| ZACHARY THOMAS SCHIBLE | ON FILE |
| ZACHARY THOMAS SHERMAN | ON FILE |
| ZACHARY THOMAS SWINNEY | ON FILE |
| ZACHARY THOMAS TURNER | ON FILE |
| ZACHARY THOMAS WALTER | ON FILE |
| ZACHARY TOBIAS ELLISON | ON FILE |
| ZACHARY TODD BAKER | ON FILE |
| ZACHARY TODD COHEN | ON FILE |
| ZACHARY TODD MOORE | ON FILE |
| ZACHARY TODD WITTHOEFT | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ZACHARY TOMASZ KASPRZAK | ON FILE |
| ZACHARY TREY FINEGAN | ON FILE |
| ZACHARY TRULBY-WRIGHT | ON FILE |
| ZACHARY TYLER CHAMPINEY | ON FILE |
| ZACHARY TYLER HENNING | ON FILE |
| ZACHARY TYLER HUFFMAN | ON FILE |
| ZACHARY TYLER LANE | ON FILE |
| ZACHARY TYLER LURVEY | ON FILE |
| ZACHARY TYLER PRENTICE | ON FILE |
| ZACHARY TYLER RUSSELL | ON FILE |
| ZACHARY TYLER ZASLAVSKY | ON FILE |
| ZACHARY VAN CANTRELL | ON FILE |
| ZACHARY VICTOR GUZIEWICZ | ON FILE |
| ZACHARY VINCENT B TOMAS | ON FILE |
| ZACHARY VINCENT BRYL | ON FILE |
| ZACHARY W GARNER | ON FILE |
| ZACHARY W JEMMOTT JR | ON FILE |
| ZACHARY W NORDYKE | ON FILE |
| ZACHARY W TIFFANY | ON FILE |
| ZACHARY WADE TIMBERS | ON FILE |
| ZACHARY WANG CALILUNG | ON FILE |
| ZACHARY WELCH | ON FILE |
| ZACHARY WERNER | ON FILE |
| ZACHARY WESLEY HOLOCH | ON FILE |
| ZACHARY WILDES | ON FILE |
| ZACHARY WILLIAM BRINTZ | ON FILE |
| ZACHARY WILLIAM DAHL | ON FILE |
| ZACHARY WILLIAM GIBSON | ON FILE |
| ZACHARY WILLIAM GODFREY | ON FILE |
| ZACHARY WILLIAM KATZ | ON FILE |
| ZACHARY WILLIAM MILLER | ON FILE |
| ZACHARY WILLIAM PAWELK | ON FILE |
| ZACHARY WINSTON INZER | ON FILE |
| ZACHARY WINTER CLOUD LUCKIN | ON FILE |
| ZACHARY WYATT POLLOCK | ON FILE |
| ZACHARY WYNNE STODDARD | ON FILE |
| ZACHARY XI WIN CHAN | ON FILE |
| ZACHARY YONG BOON BIN | ON FILE |
| ZACHARY ZANE HOFFMEISTER | ON FILE |
| ZACHARY ZEDDIE ALEXANDER | ON FILE |
| ZACHARYJAMES SNYDER | ON FILE |
| ZACHERIA JAMES COBOS | ON FILE |
| ZACHERY ARTHUR ZAVALA | ON FILE |
| ZACHERY BLAINE SHULTZ | ON FILE |
| ZACHERY BLAKE BYRD | ON FILE |
| ZACHERY BRICE DAVIS | ON FILE |
| ZACHERY DANIEL JONES | ON FILE |
| ZACHERY FORREST CHAPPELL | ON FILE |
| ZACHERY JOHN KROLL | ON FILE |
| ZACHERY LOWMAN | ON FILE |
| ZACHERY MARSHALL HAYS | ON FILE |
| ZACHERY MATTHEW DEMATTOS | ON FILE |
| ZACHERY NATHANIEL STARRETT | ON FILE |
| ZACHERY RAY MILLER | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ZACHERY ROBERT EDWARD VIVERAIS | ON FILE |
| ZACHERY RUSSEL NOFFSINGER | ON FILE |
| ZACHERY SCOTT BURI | ON FILE |
| ZACHERY SEAN HAZELL | ON FILE |
| ZACHERY TIMOTHY SCHUBERT | ON FILE |
| ZACHERY TYLER NOTZ | ON FILE |
| ZACHERY TYLER SURBECK | ON FILE |
| ZACHRY CHRISTOPHER THEIS | ON FILE |
| ZACK DARREN GREEN | ON FILE |
| ZACK DAVID BOMSTA | ON FILE |
| ZACK EDWARD SPINO | ON FILE |
| ZACK PHILIP GAINAN | ON FILE |
| ZACK SEIJI NAKASONE | ON FILE |
| ZACKARI ALELUIA | ON FILE |
| ZACKARIAH KODY TUCKER | ON FILE |
| ZACKARIAS JULIUS LJUNGBERG | ON FILE |
| ZACKARY ALAN BABBITT | ON FILE |
| ZACKARY ANTHONY HAWKS | ON FILE |
| ZACKARY ANTHONY PRYES | ON FILE |
| ZACKARY B MAUPIN | ON FILE |
| ZACKARY COLE ZIMMERMAN | ON FILE |
| ZACKARY DAMIAN JACKSON | ON FILE |
| ZACKARY ERNST NORQUAY | ON FILE |
| ZACKARY JOHN COWLED | ON FILE |
| ZACKARY JOSH EHLERS | ON FILE |
| ZACKARY KARL BROWN | ON FILE |
| ZACKARY KARL VOSS | ON FILE |
| ZACKARY LEE MATTHEWS | ON FILE |
| ZACKARY MITCHELL BIGGS | ON FILE |
| ZACKARY O DE GAFFERELLY | ON FILE |
| ZACKARY RYAN SMITH | ON FILE |
| ZACKARY SCOTT WESTON | ON FILE |
| ZACKARY SEAN SIMKOVER | ON FILE |
| ZACKARY STARKWEATHER | ON FILE |
| ZACKARY THOMAS EVANS | ON FILE |
| ZACKARY TYLER ALMEIDA | ON FILE |
| ZACKERY A KING | ON FILE |
| ZACKERY ALBERT JASON MALLARD | ON FILE |
| ZACKERY BRADLEY CAFFERY KERR | ON FILE |
| ZACKERY JACOB-JOHN MORALES | ON FILE |
| ZACKERY JAMES SWANEY | ON FILE |
| ZACKERY KEITH BRYAN | ON FILE |
| ZACKERY MICHAEL CARL | ON FILE |
| ZACKERY MICHAEL FRAZIER | ON FILE |
| ZACKERY MICHAEL GRIFFITH | ON FILE |
| ZACKERY N HITCH | ON FILE |
| ZACKERY N TALIAFERRO | ON FILE |
| ZACKERY STIRLING HALANSKI | ON FILE |
| ZACKRY REECE BRANNEN | ON FILE |
| ZACKY AMIN MONAWAR | ON FILE |
| ZAE AN | ON FILE |
| ZAED UDDIN | ON FILE |
| ZAED UDDIN | ON FILE |
| ZAFEIRIS CHARALAMPIDIS | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ZAFER DENIZ | ON FILE |
| ZAFFAR ASHRAF | ON FILE |
| ZAFFER SHAHEBAZ RASHID | ON FILE |
| ZAFIR KOKLJE | ON FILE |
| ZAFRUL AZIM NAZIR | ON FILE |
| ZAHEEN FATIMA AHMED ALI RIZVI | ON FILE |
| ZAHEER DAWOOD PATEL | ON FILE |
| ZAHEER MALAK | ON FILE |
| ZAHER ALTER | ON FILE |
| ZAHER HALLOUM | ON FILE |
| ZAHI ATIA | ON FILE |
| ZAHID A BUTTAR | ON FILE |
| ZAHID PASHAYEV | ON FILE |
| ZAHID RIAZ | ON FILE |
| ZAHID TAHIR WALI | ON FILE |
| ZAHIDA AHMETOVIC | ON FILE |
| ZAHIDUL HUQ | ON FILE |
| ZAHIR LATIF | ON FILE |
| ZAHIRUL ISLAM | ON FILE |
| ZAHIT EMIR CABUKOGLU | ON FILE |
| ZAHNDRE VORSTER | ON FILE |
| ZAHRA ALIAKBARTEHRANI | ON FILE |
| ZAHRA HADIYA AUBREY | ON FILE |
| ZAHRA HAMDAN | ON FILE |
| ZAHRA HASSAN A BU JUBARA | ON FILE |
| ZAHRA HERSI | ON FILE |
| ZAHRA KHADEMPOUR | ON FILE |
| ZAHRA KHALID | ON FILE |
| ZAHRA KHAMISSA | ON FILE |
| ZAHRA MOBASHERI | ON FILE |
| ZAHRA SHIVONE GIBSON | ON FILE |
| ZAHRAA AHMED ALI SALEH AMINI | ON FILE |
| ZAHRASADAT POURTAKDOOST | ON FILE |
| ZAI TING WEE | ON FILE |
| ZAI XU | ON FILE |
| ZAID A HAMED | ON FILE |
| ZAID ABDUL-ZUL JALAAL WAL-IKRAAM MUHAMMAD | ON FILE |
| ZAID AZBAIR | ON FILE |
| ZAID BIN MD RADZAI | ON FILE |
| ZAID HASHIM ALI ALSAMAWI | ON FILE |
| ZAID MATTI | ON FILE |
| ZAID SAAD | ON FILE |
| ZAID SABAH KAYID KAYID | ON FILE |
| ZAIDA CAROLINA RAMIREZ HERNANDEZ | ON FILE |
| ZAIDA DEL ROSARIO ACEVEDO VERGARA | ON FILE |
| ZAIDA OMAR | ON FILE |
| ZAIDA PIRANI | ON FILE |
| ZAIHAO ZHOU | ON FILE |
| ZAIN ABBAS KHATAW | ON FILE |
| ZAIN AHMED KHAN | ON FILE |
| ZAIN HASEEB | ON FILE |
| ZAIN IQBAL | ON FILE |
| ZAIN NASIR | ON FILE |
| ZAIN NAUSHAD SUTHAR | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ZAIN UL HAQ | ON FILE |
| ZAIN ZULFIQAR | ON FILE |
| ZAIN ZULQARNAIN SYED | ON FILE |
| ZAINA BABITA | ON FILE |
| ZAINAB ABBAS S BU HULAYQAH | ON FILE |
| ZAINAB AMIR SHAH | ON FILE |
| ZAINEB A TAQI AL QAZWINI | ON FILE |
| ZAINUDDIN BIN MOHD HANIF | ON FILE |
| ZAINUDDIN SARWARY | ON FILE |
| ZAINUL MUTTAQIN BIN ZULKIFLI | ON FILE |
| ZAIR JULIO CESAR VAN UYTRECHT | ON FILE |
| ZAIRA FOLGAR FRAGA | ON FILE |
| ZAIRA ISMAILOVA | ON FILE |
| ZAIRA LYSSA PANGANIBAN | ON FILE |
| ZAIRA T CARCAMO | ON FILE |
| ZAIRE KARTHANASIS JOHNSON | ON FILE |
| ZAIRIA KY WOODS | ON FILE |
| ZAK ALAN BOOTH | ON FILE |
| ZAK ALEXANDER MILLAR | ON FILE |
| ZAK CHEONG H NG | ON FILE |
| ZAK DAVID BILLING | ON FILE |
| ZAK FREDRICK ROFF | ON FILE |
| ZAK HUNTER ANDERSON | ON FILE |
| ZAK NAVARO | ON FILE |
| ZAK OLIVER ROBERTSON | ON FILE |
| ZAK RITCHEY | ON FILE |
| ZAK ZIEBELL | ON FILE |
| ZAKA JEAN AXELE NANDOH | ON FILE |
| ZAKARIA BERRADA | ON FILE |
| ZAKARIA BOUCHAANANA | ON FILE |
| ZAKARIA CASSIM ZACHARIA | ON FILE |
| ZAKARIA CHELQI | ON FILE |
| ZAKARIA DAHOU | ON FILE |
| ZAKARIA HUSSAIN MOHAMED MUDIHJ ALHASHEMI | ON FILE |
| ZAKARIA KAYTOON FARAH | ON FILE |
| ZAKARIA LAHRI | ON FILE |
| ZAKARIA MEGDICHE | ON FILE |
| ZAKARIA MOHAMED ANWAR HAGIG | ON FILE |
| ZAKARIA MOUHY DINE | ON FILE |
| ZAKARIA TALHI | ON FILE |
| ZAKARIAE MAHRADY | ON FILE |
| ZAKARIAH BIN DIN @ NASIRUDIN | ON FILE |
| ZAKARIAH YEHYA AZIZ | ON FILE |
| ZAKARIAS IMAD IZZEDDIN JAFER | ON FILE |
| ZAKARIE TYLER IRVIN | ON FILE |
| ZAKARIYA BASIL JAGDEO | ON FILE |
| ZAKARIYA KHALIFA H ALMUBARAK | ON FILE |
| ZAKARIYAA ISMAILI | ON FILE |
| ZAKARY AARON KYPFER | ON FILE |
| ZAKARY ALEX CONNER | ON FILE |
| ZAKARY DOUGLAS DUBREE | ON FILE |
| ZAKARY JORDAN ARECHIGA | ON FILE |
| ZAKARY MICHAEL SAMUELSEN | ON FILE |
| ZAKARY VINCENZO LABANCA | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ZAKH ORION ZEIGLER | ON FILE |
| ZAKHARIY NIKOLAYEVICH OLEKSYUK | ON FILE |
| ZAKHARY AARON P ROBINSON | ON FILE |
| ZAKI KIRIAKOS | ON FILE |
| ZAKIA A DAYS | ON FILE |
| ZAKIYYA CASSIMJEE | ON FILE |
| ZAKLINA PLASTIC | ON FILE |
| ZAKREIAH HALIM | ON FILE |
| ZALA NARENDRASINH | ON FILE |
| ZALDY ORDONEZ CAMERINO | ON FILE |
| ZALFATA MZE MDOIHOMA | ON FILE |
| ZALINYA MICHAELLE BROWN | ON FILE |
| ZALMAI ASHOORI | ON FILE |
| ZAMAN AGUSTIN WILKIN | ON FILE |
| ZAMAN SAJID | ON FILE |
| ZAMEERHASAN USMANGANI VOHRA | ON FILE |
| ZAMEKILE FLOMENCIA MNGUNI | ON FILE |
| ZAMIR KASAEV | ON FILE |
| ZAMOKWAKHE ZWELI TSHABALALA | ON FILE |
| ZAMUEL RAYMOND ESPINOSA-CORDOVA | ON FILE |
| ZAN ANG | ON FILE |
| ZAN BELA | ON FILE |
| ZAN CIVGIN | ON FILE |
| ZAN DEBELAK | ON FILE |
| ZAN HORVAT | ON FILE |
| ZAN HRASTNIK | ON FILE |
| ZAN KLANECEK | ON FILE |
| ZAN PLANKAR | ON FILE |
| ZAN ZAK KVATERNIK | ON FILE |
| ZANA JURICIC | ON FILE |
| ZANA RASOUL MOHAMMAD AMIN | ON FILE |
| ZANDER CHANCHAI KHAN ON | ON FILE |
| ZANDER KURTIS FOSTER-BROWN | ON FILE |
| ZANDER R HARTUNG | ON FILE |
| ZANDER VAN VUUREN | ON FILE |
| ZANDRO ESPINO CORONADO | ON FILE |
| ZANDY ISADA | ON FILE |
| ZANDY KATHERINE REYES | ON FILE |
| ZANE A ZUMBAHLEN | ON FILE |
| ZANE AARON WILLBURN | ON FILE |
| ZANE AHMED BAQAI | ON FILE |
| ZANE ALEXANDER BECK MARSHALL | ON FILE |
| ZANE ALEXANDER LINDSAY | ON FILE |
| ZANE ANDERSON RENDLE | ON FILE |
| ZANE CARDWELL | ON FILE |
| ZANE CHRISTOPHER WHEELER | ON FILE |
| ZANE DAVIS GRIFFITH | ON FILE |
| ZANE EDWARD ARTHUR DEVLIN | ON FILE |
| ZANE GRAY | ON FILE |
| ZANE H PIEKENBROCK | ON FILE |
| ZANE HAMILTON TRUSCOTT | ON FILE |
| ZANE HELBERG | ON FILE |
| ZANE JAMES MOEWAKA COFFEY | ON FILE |
| ZANE KAMHAWI BURTOFT | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ZANE M HANSEN | ON FILE |
| ZANE MICHAEL GREENBERG | ON FILE |
| ZANE PAUL BAKER | ON FILE |
| ZANE RICHARD KIME | ON FILE |
| ZANE RILEY FERGUSON | ON FILE |
| ZANE SIAK CHEUNG YIEN | ON FILE |
| ZANE SUMMIT ELLIOTT | ON FILE |
| ZANE T ELLIOTT | ON FILE |
| ZANE THOMAS WARREN | ON FILE |
| ZANE VERNON KHARITONOV | ON FILE |
| ZANE WILLIAM GULDEN | ON FILE |
| ZANE WILLIAM JONES | ON FILE |
| ZANE WILLIAM PEARCE | ON FILE |
| ZANE WILLIAM TE NGARUHUKA WHITE | ON FILE |
| ZANE WOODS | ON FILE |
| ZANE WYATT FLOYD | ON FILE |
| ZANESAR ISLAM | ON FILE |
| ZANETA BENESOVA | ON FILE |
| ZANETA MAJETNA | ON FILE |
| ZANETA MATYSIAK | ON FILE |
| ZANETA POLARDVALENCIA | ON FILE |
| ZANFIRA GABDRAUPOVNA KAMAEVA | ON FILE |
| ZANIN MALOIC | ON FILE |
| ZANIS ALI KHAN | ON FILE |
| ZANIS SELKOVSKIS | ON FILE |
| ZANIS VARNA | ON FILE |
| ZANKO JOSIPOVIC | ON FILE |
| ZANLIANG CHAN | ON FILE |
| ZANN LEE KE HUI | ON FILE |
| ZANNEN G BROWN | ON FILE |
| ZAR CHI WIN HTET | ON FILE |
| ZARA ELIZABETH WYSMAN | ON FILE |
| ZARA MICHELLE COHEN | ON FILE |
| ZARA SHOSHAN PETIT | ON FILE |
| ZARA-CHARMAINE DOMINGO BALUYOT | ON FILE |
| ZARAH LOUISE DAGANDAN | ON FILE |
| ZARAH LOUISE DAGANDAN | ON FILE |
| ZARAH M VAN DER PUTTEN | ON FILE |
| ZARAH SADIQ SAMJI | ON FILE |
| ZAREEF ANAM | ON FILE |
| ZARIE WIESNER | ON FILE |
| ZARIFA AYELET RAYMOND | ON FILE |
| ZARIFZHAN IRISKULOV | ON FILE |
| ZARIJA ALEKSOSKI | ON FILE |
| ZARINA MAY GERLING | ON FILE |
| ZARINA RUBY ELVENA COLLINS | ON FILE |
| ZARIUS JAMSHED DUBASH | ON FILE |
| ZARIUS PRETORIUS | ON FILE |
| ZARK MUCKERBARN | ON FILE |
| ZARKO BILIC | ON FILE |
| ZARKO BRANKOVIC | ON FILE |
| ZARKO IVANOV | ON FILE |
| ZARKO JEVTIC | ON FILE |
| ZARKO JOVANOVIC | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ZARKO JURAS | ON FILE |
| ZARKO MITROVIC | ON FILE |
| ZARKO STAMENKOVIC | ON FILE |
| ZARKO VIDOSAVLJEVIC | ON FILE |
| ZARNOWSKI GUTIERREZ ANDRES | ON FILE |
| ZAROUAL AIDOUDI | ON FILE |
| ZARREN SABAZU GALOKALE | ON FILE |
| ZARRIN MC DANIEL LEFF | ON FILE |
| ZARRIUS ALBERT THOMPSON | ON FILE |
| ZARUL NAIM BIN AHMAD YANI | ON FILE |
| ZARYA AGATA ISKOV | ON FILE |
| ZARYLBEK TILEBALDIEV | ON FILE |
| ZAUR A EYYUBOV | ON FILE |
| ZAUR DELBA | ON FILE |
| ZAUR GIDALISHOV | ON FILE |
| ZAUR GIOEV | ON FILE |
| ZAUR LOMIDZE | ON FILE |
| ZAURI KHMALADZE | ON FILE |
| ZAVE DAVEY | ON FILE |
| ZAVEN AVSHARIAN | ON FILE |
| ZAVIER LEE | ON FILE |
| ZAW HTET AUNG | ON FILE |
| ZAW HTET NAING | ON FILE |
| ZAW MIN AUNG | ON FILE |
| ZAWADI ISSA MOHAMED ABDI | ON FILE |
| ZAX TONG | ON FILE |
| ZAY PRETTY-AWESOME TURNER-FORD | ON FILE |
| ZAY YAR MYINT | ON FILE |
| ZAYA DAVIDLOO | ON FILE |
| ZAYAR MYINT SHWE | ON FILE |
| ZAYD MOHAMMED PATEL | ON FILE |
| ZAYDA EUFEMIA MACEDO | ON FILE |
| ZAYED ZUBAIR OMAR AHMED AL AMOODI | ON FILE |
| ZAYI CRYSTAL REYES | ON FILE |
| ZAYN JOAH RICHTER | ON FILE |
| ZAYN MONEIL PEERALLY | ON FILE |
| ZAYNA DE GAIA | ON FILE |
| ZAYRA DE MIGUEL MARTINEZ | ON FILE |
| ZAZY IVONNE LOPEZ | ON FILE |
| ZBIGNEV MALEVSKI | ON FILE |
| ZBIGNIEW ADAM KLASIK | ON FILE |
| ZBIGNIEW DUDA | ON FILE |
| ZBIGNIEW DZWONEK | ON FILE |
| ZBIGNIEW JOZEF KOZIAREK | ON FILE |
| ZBIGNIEW KICIA | ON FILE |
| ZBIGNIEW MARKIEWICZ | ON FILE |
| ZBIGNIEW MATEUSZ ZAJAC | ON FILE |
| ZBIGNIEW MOSZCZYNSKI | ON FILE |
| ZBIGNIEW MURAWSKI | ON FILE |
| ZBIGNIEW PIOTR BRANIECKI | ON FILE |
| ZBIGNIEW STANISLAW BIEGUN | ON FILE |
| ZBIGNIEW T SIKORA | ON FILE |
| ZBIGNIEW TADEUSZ SADOWSKI | ON FILE |
| ZBIGNIEW TADEUSZ TRZCIONKOWSKI | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ZBIGNIEW TECZA | ON FILE |
| ZBIGNIEW WLADYSLAW SLIPEK | ON FILE |
| ZBIGNIEW WYSZOMIRSKI | ON FILE |
| ZBYNEK BAMBUSEK | ON FILE |
| ZBYNEK BARTOSIK | ON FILE |
| ZBYNEK BC MALASEK | ON FILE |
| ZBYNEK JANECEK | ON FILE |
| ZBYNEK KRESTAN | ON FILE |
| ZBYNEK OKOUN | ON FILE |
| ZBYNEK PITRUN | ON FILE |
| ZBYNEK SEDLACEK | ON FILE |
| ZBYNEK SOBR | ON FILE |
| ZBYNEK TOMASOVIC | ON FILE |
| ZBYSEK OUHLEDA | ON FILE |
| ZBYSZEK KUPKA | ON FILE |
| ZCHARLEANE ARIANNE LUCENA REYES | ON FILE |
| ZCHNOL ANISH SINGH | ON FILE |
| ZDENA HRUSKOVA | ON FILE |
| ZDENEK BERANEK | ON FILE |
| ZDENEK CZERNY | ON FILE |
| ZDENEK DRBALEK | ON FILE |
| ZDENEK DREXLER | ON FILE |
| ZDENEK DUSATKO | ON FILE |
| ZDENEK DVORSKY | ON FILE |
| ZDENEK FIEDLER | ON FILE |
| ZDENEK FOLPRECHT | ON FILE |
| ZDENEK HAMPL | ON FILE |
| ZDENEK HINTENAUS | ON FILE |
| ZDENEK HOLIK | ON FILE |
| ZDENEK JANECEK | ON FILE |
| ZDENEK KEDAJ | ON FILE |
| ZDENEK KRIVOHLAVY | ON FILE |
| ZDENEK KRIZ | ON FILE |
| ZDENEK KUBIN | ON FILE |
| ZDENEK KUTLAK | ON FILE |
| ZDENEK LAHODA | ON FILE |
| ZDENEK MAKYCA | ON FILE |
| ZDENEK NEJEDLY | ON FILE |
| ZDENEK NEMEC | ON FILE |
| ZDENEK NOVOTNY | ON FILE |
| ZDENEK NOVY | ON FILE |
| ZDENEK PASKEVIC | ON FILE |
| ZDENEK PAVLISKO | ON FILE |
| ZDENEK PITNER | ON FILE |
| ZDENEK POKORNY | ON FILE |
| ZDENEK PRINC | ON FILE |
| ZDENEK PUDL | ON FILE |
| ZDENEK SKRASEK | ON FILE |
| ZDENEK SRAMEK | ON FILE |
| ZDENEK STEPKA | ON FILE |
| ZDENEK SVOBODA | ON FILE |
| ZDENEK VLK | ON FILE |
| ZDENEK VLNAR | ON FILE |
| ZDENEK ZVEDELIK | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ZDENKA BUSIC | ON FILE |
| ZDENKA HOZAKOVA | ON FILE |
| ZDENKA KAUFHOLD | ON FILE |
| ZDENKA MANDIC | ON FILE |
| ZDENKA NAVARIKOVA | ON FILE |
| ZDENKA STRADALOVA | ON FILE |
| ZDENKA VULETIC | ON FILE |
| ZDENKA ZOBIC | ON FILE |
| ZDENKO BOGOVIC | ON FILE |
| ZDENKO MILAVC | ON FILE |
| ZDENKO MUCINA | ON FILE |
| ZDENKO OSMANOVIC | ON FILE |
| ZDENKO PALKO | ON FILE |
| ZDENKO ZJAK | ON FILE |
| ZDENO ING. HOSTAK | ON FILE |
| ZDRAVKO ANGELOV NESTOROV | ON FILE |
| ZDRAVKO DIVIC | ON FILE |
| ZDRAVKO PAVLOV TYANKOV | ON FILE |
| ZDRAVKO SPEHAR | ON FILE |
| ZDRAVKO UVODIC | ON FILE |
| ZDRAVKO VISNJIC | ON FILE |
| ZDZISLAW BORKOWSKI | ON FILE |
| ZDZISLAW MICHAL CHMIELEWSKI | ON FILE |
| ZDZISLAW MICHAL CHMIELEWSKI | ON FILE |
| ZDZISLAW PIETREWICZ | ON FILE |
| ZDZISLAW PTAK | ON FILE |
| ZDZISLAW RYSZARD WILK | ON FILE |
| ZDZISLAW TADEUSZ KLYS | ON FILE |
| ZDZISLAWA KICIA | ON FILE |
| ZE HUANG | ON FILE |
| ZE K TAN | ON FILE |
| ZE PING TAN | ON FILE |
| ZE YI LEE | ON FILE |
| ZEAL D SHAH | ON FILE |
| ZEB FRANKLIN HIGH | ON FILE |
| ZEBA PIRANI | ON FILE |
| ZEBADIAH ISAAC COLLINS | ON FILE |
| ZEBADIAH LESTER MCLEOD | ON FILE |
| ZEBADIAH THOMAS ALBERTSON | ON FILE |
| ZEBARIAH SHERMAN | ON FILE |
| ZEBEDEE BYRON PILLAY | ON FILE |
| ZEBH JOSEPH CARR | ON FILE |
| ZEBIDIAH JOSEPH HOGAN | ON FILE |
| ZEBULON D LAPPIN | ON FILE |
| ZECARE NEKEALL JOYCE MUSZYNSKA | ON FILE |
| ZECHARIAH A WESLEY | ON FILE |
| ZECHARIAH AARON KOLTUN | ON FILE |
| ZECHARIAH CHANCE SHOOK | ON FILE |
| ZECHARIAH D MATHUR | ON FILE |
| ZECHARIAH DAVID RUFFER | ON FILE |
| ZECHARIAH MATTHEW MARTIN | ON FILE |
| ZECHARIAH MICHAEL WILLIAMS | ON FILE |
| ZECHARIAH ONG TENG CHIN | ON FILE |
| ZECHERIAH TROY TODD | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ZECK RYEN MONTGOMERY | ON FILE |
| ZED HASRIZAL BIN ZAINAL ABIDIN | ON FILE |
| ZED PETRELLI | ON FILE |
| ZEENA BASEL A TUTUNJI | ON FILE |
| ZEENAT MIAN | ON FILE |
| ZEESHAN ABDUL RAUF | ON FILE |
| ZEESHAN MOHAMMAD ALI | ON FILE |
| ZEESHAN SIKANDER NANSY | ON FILE |
| ZEFAN FU | ON FILE |
| ZEFAN XU | ON FILE |
| ZEFIRO LTD. | ON FILE |
| ZEGJAN DUDUS | ON FILE |
| ZEHAVA FISHMAN | ON FILE |
| ZEHRA CETINER | ON FILE |
| ZEHRA NAZ HACISULEYMAN | ON FILE |
| ZEICK AIME PAALMAN | ON FILE |
| ZEID A ALSUDANI | ON FILE |
| ZEID ANTON IBRAHIM ANTON HREISH | ON FILE |
| ZEINAB MOLAEI RADANI | ON FILE |
| ZEINAB NUR | ON FILE |
| ZEINOUL GAYE | ON FILE |
| ZEJIT ASANOVSKI | ON FILE |
| ZEKE CHARLES TESSMER | ON FILE |
| ZEKE ROBERT HANSEN | ON FILE |
| ZEKERIYA OEZDEMIR BRUDERER | ON FILE |
| ZEKI ANIL ERTIN | ON FILE |
| ZEKI NEJAT PHILIPP KONSTANTIN LANG | ON FILE |
| ZEKUN LIU | ON FILE |
| ZELCORIAH MARQUEZ JOHNSON | ON FILE |
| ZELDA LUCRETIA ROGERS | ON FILE |
| ZELDA MANON JULIE FOST | ON FILE |
| ZELDA MCKIBBEN STEWAAT | ON FILE |
| ZELDA TALJAARD | ON FILE |
| ZELDAYAH CLARESE WRIGHT | ON FILE |
| ZELIHA POLATEL | ON FILE |
| ZELIMIR KLEPAC | ON FILE |
| ZELIMIR TURKALJ | ON FILE |
| ZELISLAV KUKUCKA | ON FILE |
| ZELJKA DEBAN | ON FILE |
| ZELJKA KRALJIC | ON FILE |
| ZELJKA KURJAK | ON FILE |
| ZELJKA PUSELJIC | ON FILE |
| ZELJKO ANDJELIC | ON FILE |
| ZELJKO ANDRIC | ON FILE |
| ZELJKO BABOVIC | ON FILE |
| ZELJKO BAOTIC | ON FILE |
| ZELJKO BARICIC | ON FILE |
| ZELJKO BARISIC | ON FILE |
| ZELJKO BELIC | ON FILE |
| ZELJKO BOZIC | ON FILE |
| ZELJKO CEKOVIC | ON FILE |
| ZELJKO CESAREC | ON FILE |
| ZELJKO CORLUKA | ON FILE |
| ZELJKO CURKOVIC | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ZELJKO DZAIC | ON FILE |
| ZELJKO GRGIC | ON FILE |
| ZELJKO ILISKOVIC | ON FILE |
| ZELJKO IVANCIC | ON FILE |
| ZELJKO JAGODIC | ON FILE |
| ZELJKO JOVICIC | ON FILE |
| ZELJKO KODIC | ON FILE |
| ZELJKO MARTIC | ON FILE |
| ZELJKO MATIC | ON FILE |
| ZELJKO MATLEKOVIC | ON FILE |
| ZELJKO NENADIC | ON FILE |
| ZELJKO PETROVIC | ON FILE |
| ZELJKO RAZNATOVIC | ON FILE |
| ZELJKO SKROZA | ON FILE |
| ZELJKO SRDAREVIC | ON FILE |
| ŽELJKO VELIČKOVIĆ | ON FILE |
| ZELJKO VLADULJEVIC | ON FILE |
| ZELJKO ZURKIC | ON FILE |
| ZEMRI SULEMANI | ON FILE |
| ZEN DION ZIJLSTRA | ON FILE |
| ZEN MOON | ON FILE |
| ZEN WONDERS PTY. LTD. | ON FILE |
| ZENA LOIS PETHERBRIDGE | ON FILE |
| ZENA NOAH IESE | ON FILE |
| ZENA ROSEMARY KRUZICK | ON FILE |
| ZENAIDA ANITA GARCIA | ON FILE |
| ZENAS JIANAN MENG | ON FILE |
| ZENASLASIE TEWELDMEDHIN ZEWELDAY | ON FILE |
| ZENE DWIGHT TRISLER | ON FILE |
| ZENEL BUNJAKU | ON FILE |
| ZENG CHENG | ON FILE |
| ZENG JINBO | ON FILE |
| ZENG TENG GABRIEL | ON FILE |
| ZENGLIANG NIU | ON FILE |
| ZENIA DABAO ADIONG | ON FILE |
| ZENIA SEEAR LAU | ON FILE |
| ZENITOCHKA KUKUSHKINA | ON FILE |
| ZENNA ELIZABETH ESTACIO DUMAGUING | ON FILE |
| ZENNETH LIM ZEN WEI | ON FILE |
| ZENNON KAPRON | ON FILE |
| ZENO CECCHINI | ON FILE |
| ZENO DEGENKAMP | ON FILE |
| ZENO KUPPER | ON FILE |
| ZENO MARIA SCARPELLI | ON FILE |
| ZENOBIA WANDA PEKERUN | ON FILE |
| ZENON LESZEK ZNAMIROWSKI | ON FILE |
| ZENON TOFIL | ON FILE |
| ZENX INTERNATIONAL LIMITED | ON FILE |
| ZEPENG LI | ON FILE |
| ZEPHAN ISRAEL HUGHES | ON FILE |
| ZEPHANIAH A LITTLE | ON FILE |
| ZEPHANIAH LEE FILER | ON FILE |
| ZEPHYR MICHAEL ODONNELL | ON FILE |
| ZEQIR SULEMANI | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ZER JINN NG | ON FILE |
| ZERAY ATSBHA FISHA | ON FILE |
| ZERLINA E BONNER | ON FILE |
| ZERLY BREEN | ON FILE |
| ZERO KAZAMA | ON FILE |
| ZEROCAP LTD | ON FILE |
| ZERRNE FRANCILLA HENDERSON | ON FILE |
| ZESHAN AFZAL | ON FILE |
| ZETAO WENG | ON FILE |
| ZEUS EMILIO PALOMARES MUNOZ | ON FILE |
| ZEUS IVAN LUAYON | ON FILE |
| ZEUS S KANG | ON FILE |
| ZEV ETEM KALECHOFSKY | ON FILE |
| ZEV LAUTMAN | ON FILE |
| ZEV MENACHEM MENDEL KORF | ON FILE |
| ZEXI LIU | ON FILE |
| ZEXING ZHENG | ON FILE |
| ZEYAD ZENATI | ON FILE |
| ZEYNAB BAHADORAN BAGHBADERA | ON FILE |
| ZEYNEBA ZENAB LEMMABALCHA | ON FILE |
| ZEYNEP CELIK BASODA | ON FILE |
| ZEYNEP NUR TURKOGLU | ON FILE |
| ZEYNEPNAZ CEKIRDEKCI | ON FILE |
| ZEYU WANG | ON FILE |
| ZEYU ZHANG | ON FILE |
| ZHAN HENG | ON FILE |
| ZHAN MING YU | ON FILE |
| ZHAN SIN CHOW | ON FILE |
| ZHAN TOICHI TENG XUAN OKUDA-LIM | ON FILE |
| ZHANARA BORANBAEVNA AMANS | ON FILE |
| ZHANET POGOSYAN | ON FILE |
| ZHANG JIAWEN | ON FILE |
| ZHANG JUNHE SHANNON | ON FILE |
| ZHANG JUNJIE | ON FILE |
| ZHANG MING SAW | ON FILE |
| ZHANG NINGXIN | ON FILE |
| ZHANG TIANZE | ON FILE |
| ZHANG TIANZE | ON FILE |
| ZHANG WENLIN | ON FILE |
| ZHANG XIAOWEN | ON FILE |
| ZHANG XINTONG | ON FILE |
| ZHANG XUELI | ON FILE |
| ZHANG XUNDA | ON FILE |
| ZHANG XUZHI | ON FILE |
| ZHANG YICHEN | ON FILE |
| ZHANG YUANHUI | ON FILE |
| ZHANG YUGUANG | ON FILE |
| ZHANG YUNLONG | ON FILE |
| ZHANG ZHENYI | ON FILE |
| ZHANG-WEI MAX LOH | ON FILE |
| ZHANLEI YE | ON FILE |
| ZHANNA BORYSIVNA GOROVA | ON FILE |
| ZHANNA MYSKO | ON FILE |
| ZHANNA SEKH | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ZHANNA VLADIMIROVNA NEZHEVENKO | ON FILE |
| ZHAN-RUI YAP | ON FILE |
| ZHANYUAN STEVEN HUANG | ON FILE |
| ZHAO CHONGYU CLARENCE | ON FILE |
| ZHAO JIN | ON FILE |
| ZHAO NIANG LIU | ON FILE |
| ZHAO PENGRAN | ON FILE |
| ZHAO QIN | ON FILE |
| ZHAO RUI XU | ON FILE |
| ZHAO SHENG TAN | ON FILE |
| ZHAO WENG | ON FILE |
| ZHAO ZHI HAN ZHEN | ON FILE |
| ZHAOWANG WANG | ON FILE |
| ZHAOWEI J IA | ON FILE |
| ZHAOYANG YIN | ON FILE |
| ZHAOZHOU LI | ON FILE |
| ZHAOZUO SHE | ON FILE |
| ZHARIF MOHD HASHIM BIN ZAHIRUDDIN MOHD HASHIM | ON FILE |
| ZHARKO MISHEVSKI | ON FILE |
| ZHARKO STEVKOVSKI | ON FILE |
| ZHASSULAN NUSSIPOV | ON FILE |
| ZHE LI | ON FILE |
| ZHE WEI | ON FILE |
| ZHE YANG | ON FILE |
| ZHE YING CHAN | ON FILE |
| ZHE YING PENG | ON FILE |
| ZHEMING ZHENG | ON FILE |
| ZHEN CHEN | ON FILE |
| ZHEN JIA ZHU | ON FILE |
| ZHEN JIANG WONG | ON FILE |
| ZHEN LING XU | ON FILE |
| ZHEN WU | ON FILE |
| ZHEN YINGJIE | ON FILE |
| ZHEN YU | ON FILE |
| ZHEN YUAN LAM | ON FILE |
| ZHEN ZHU | ON FILE |
| ZHENBANG ZHANG | ON FILE |
| ZHENCHAO GONG | ON FILE |
| ZHENG CHI PHAN | ON FILE |
| ZHENG ENHUI PHEBE | ON FILE |
| ZHENG FANG | ON FILE |
| ZHENG FU | ON FILE |
| ZHENG HAO KUN | ON FILE |
| ZHENG HUI WONG | ON FILE |
| ZHENG JIE CHONG | ON FILE |
| ZHENG JIEREN | ON FILE |
| ZHENG KAI HUANG | ON FILE |
| ZHENG KON | ON FILE |
| ZHENG LI | ON FILE |
| ZHENG LIN QING | ON FILE |
| ZHENG MINGHUI | ON FILE |
| ZHENG PING ZHU | ON FILE |
| ZHENG QINYAO | ON FILE |
| ZHENG RONG | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ZHENG WU | ON FILE |
| ZHENG XIN YONG | ON FILE |
| ZHENG YIJING YVETTE | ON FILE |
| ZHENG YOUZHI | ON FILE |
| ZHENG YUANBIN | ON FILE |
| ZHENG ZIYING | ON FILE |
| ZHENGUO GU | ON FILE |
| ZHENGYE SUN | ON FILE |
| ZHENGYI LIU | ON FILE |
| ZHENGZHENG LI | ON FILE |
| ZHENHONG ZHANG | ON FILE |
| ZHENJIE CHEN | ON FILE |
| ZHENJIE CHUNG | ON FILE |
| ZHENPING MENG | ON FILE |
| ZHENQI ZHENG | ON FILE |
| ZHENXIN LIU | ON FILE |
| ZHENXIONG CHEN | ON FILE |
| ZHENYU WANG | ON FILE |
| ZHENYU WU | ON FILE |
| ZHENYUAN YOU | ON FILE |
| ZHENZHEN LIANG | ON FILE |
| ZHENZHEN YIN | ON FILE |
| ZHENZHONG LIN | ON FILE |
| ZHEWEI WU | ON FILE |
| ZHEXIN QIU | ON FILE |
| ZHEYUAN LIN | ON FILE |
| ZHI CHENG ZHUO | ON FILE |
| ZHI HAO LI | ON FILE |
| ZHI HENG TEH | ON FILE |
| ZHI HONG HUANG | ON FILE |
| ZHI J LEI | ON FILE |
| ZHI JIAN GOH | ON FILE |
| ZHI JIAN LEE | ON FILE |
| ZHI KAI LIM | ON FILE |
| ZHI KAI WONG | ON FILE |
| ZHI LI | ON FILE |
| ZHI LI | ON FILE |
| ZHI LIANG CHESTER SUEN | ON FILE |
| ZHI LIANG KOH | ON FILE |
| ZHI LING | ON FILE |
| ZHI MIAN CHUA | ON FILE |
| ZHI MIN TEOH | ON FILE |
| ZHI MING LIN | ON FILE |
| ZHI QHIE GOH | ON FILE |
| ZHI RU XU | ON FILE |
| ZHI RUI CHONG | ON FILE |
| ZHI SIANG YEOH | ON FILE |
| ZHI WAN | ON FILE |
| ZHI WEI ZHENG | ON FILE |
| ZHI XIN CLAUDIA KONG | ON FILE |
| ZHI YAN CHEN | ON FILE |
| ZHI YI LEW | ON FILE |
| ZHI YING LARISSA HO | ON FILE |
| ZHI YING LEE | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ZHI YONG LEONG | ON FILE |
| ZHI YONG TOH | ON FILE |
| ZHI YU WANG NONQUEPAN | ON FILE |
| ZHI YUAN LI | ON FILE |
| ZHI ZAO ONG | ON FILE |
| ZHIBO LI | ON FILE |
| ZHICHENG DING | ON FILE |
| ZHICHUN XUAN | ON FILE |
| ZHICONG LIM | ON FILE |
| ZHICONG WANG | ON FILE |
| ZHICONG ZHENG | ON FILE |
| ZHIDU ZHANG | ON FILE |
| ZHIFENG GUO | ON FILE |
| ZHIFENG LAI | ON FILE |
| ZHIGEN ZHANG | ON FILE |
| ZHIHAO HONG | ON FILE |
| ZHIHAO ZHANG | ON FILE |
| ZHIHENG SONG | ON FILE |
| ZHIHENG YI | ON FILE |
| ZHIHENG ZHANG | ON FILE |
| ZHIJIE LI | ON FILE |
| ZHI-JIE NI | ON FILE |
| ZHIJUN ZOU | ON FILE |
| ZHIKU SYMIONKA | ON FILE |
| ZHILIANG ZHANG | ON FILE |
| ZHIMENG YANG | ON FILE |
| ZHIMIN SHI | ON FILE |
| ZHIPENG CHEN | ON FILE |
| ZHIPENG LIU | ON FILE |
| ZHIPIAN ZHANG | ON FILE |
| ZHIQIAN PENG | ON FILE |
| ZHIQIAN ZHOU | ON FILE |
| ZHIQIN HE | ON FILE |
| ZHIRU LI | ON FILE |
| ZHISEN KENNY KOH | ON FILE |
| ZHITOMIR ZHEKOV | ON FILE |
| ZHIVKA DANIELOVA SARANDEVA | ON FILE |
| ZHIVKO NIKOLAEV DIMITROV | ON FILE |
| ZHIVKO TANEV KOEV | ON FILE |
| ZHI-WEI KHONG | ON FILE |
| ZHIWEI SHI | ON FILE |
| ZHIWEI ZHANG | ON FILE |
| ZHIXIN ALICE YE | ON FILE |
| ZHIXING CHENG | ON FILE |
| ZHI-YANG KHONG | ON FILE |
| ZHIYUN ZHANG | ON FILE |
| ZHIZHAN LEONG | ON FILE |
| ZHIZHUO ZHANG | ON FILE |
| ZHONG EN GOH | ON FILE |
| ZHONG HONG CHEE | ON FILE |
| ZHONG JIAHAO JEREMY | ON FILE |
| ZHONG WAI CHIU | ON FILE |
| ZHONG ZHEN YU JYEN | ON FILE |
| ZHONGDA REN | ON FILE |



| NAME | EMAIL |
|------|-------|
| ZHONGHAO BENJAMIN WEN | ON FILE |
| ZHONGHAO LIANG | ON FILE |
| ZHONGHAO ZHAO | ON FILE |
| ZHONGHUI GAN | ON FILE |
| ZHONGLEI FU SUN | ON FILE |
| ZHONGMING JONATHAN TAM | ON FILE |
| ZHONGWEN GUAN | ON FILE |
| ZHONGXI YUAN | ON FILE |
| ZHONGYIN SHAO | ON FILE |
| ZHONGYONG ZHOU | ON FILE |
| ZHORA GABRIELYAN | ON FILE |
| ZHOU JIA XIONG | ON FILE |
| ZHOU LIN | ON FILE |
| ZHOU PATRICK RUN-KANG | ON FILE |
| ZHOU SHENGDA | ON FILE |
| ZHOU SUNLAN | ON FILE |
| ZHOU XINGGEN | ON FILE |
| ZHOU YU | ON FILE |
| ZHOU YUAN | ON FILE |
| ZHOU ZIWEI | ON FILE |
| ZHOUJIE HU | ON FILE |
| ZHOUYANG GAO | ON FILE |
| ZHU RAN ZHANG | ON FILE |
| ZHUANG JIANZHEN | ON FILE |
| ZHUANG ZHEEN ISAIAH | ON FILE |
| ZHUANG ZIHANG | ON FILE |
| ZHUANGCHEN ZHOU | ON FILE |
| ZHUANGHUI RUAN | ON FILE |
| ZHUANGSHENG LIN | ON FILE |
| ZHUO DIANYUN THOMAS | ON FILE |
| ZHUO LING | ON FILE |
| ZHUO XIAN LEI | ON FILE |
| ZHUO YANG | ON FILE |
| ZHUO ZHENMIN | ON FILE |
| ZHUO ZHUO | ON FILE |
| ZHUOHONG XIE | ON FILE |
| ZHUOJUN CHEN | ON FILE |
| ZHUONAN LIN | ON FILE |
| ZHUOQUN HAN | ON FILE |
| ZHUORUI LI | ON FILE |
| ZHUQING DENG | ON FILE |
| ZI BING PUNG | ON FILE |
| ZI FAN GUO | ON FILE |
| ZI HAN TEH | ON FILE |
| ZI HAO KANG | ON FILE |
| ZI HUI LEE | ON FILE |
| ZI JIAN TEAR | ON FILE |
| ZI SU KIM | ON FILE |
| ZI TING LUO | ON FILE |
| ZI TRUONG | ON FILE |
| ZI WANG MA | ON FILE |
| ZI WING TANG | ON FILE |
| ZI YANG KANG | ON FILE |
| ZI YANG LUO | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ZIA OSMAN | ON FILE |
| ZIA SHAIKH | ON FILE |
| ZIA UL HAQUE | ON FILE |
| ZIA UL-HAQ | ON FILE |
| ZIA YEE ONG | ON FILE |
| ZIAD ABU HAMDIEH | ON FILE |
| ZIAD AMRI | ON FILE |
| ZIAD BUSHNAQ | ON FILE |
| ZIAD FAHR ALSIBAI | ON FILE |
| ZIAD FUAD DWEIRI | ON FILE |
| ZIAD MOAWIA ABDELKARIM | ON FILE |
| ZIAD RAHAL | ON FILE |
| ZIAN XIONG | ON FILE |
| ZIBA FATEMEH KLEIN | ON FILE |
| ZIBA SAHAFZADEH SHERKAT | ON FILE |
| ZIBEH RABO ZAKKA | ON FILE |
| ZICHUAN LIN | ON FILE |
| ZICO EUEGENE DURRAN LLOYD JONES | ON FILE |
| ZICO MARSHALL FERNANDES | ON FILE |
| ZICO VINCENZO ACQUAVIVA | ON FILE |
| ZICONG GUAN | ON FILE |
| ZIDANE KUDI KUDI | ON FILE |
| ZIDANE NGUELEWIE TENANGFIE | ON FILE |
| ZIDSEL KUHLMANN DURAFOUR | ON FILE |
| ZIECH ANTON VAN ONSELEN | ON FILE |
| ZIEDE ZYDRUNE ALABURDAITE | ON FILE |
| ZIEMOWIT MICHAL POLAK | ON FILE |
| ZIEN ZUNE WONG | ON FILE |
| ZIENNA BAILEY KEATH | ON FILE |
| ZIFAN XU | ON FILE |
| ZIFUS JAMES | ON FILE |
| ZIGA AGOSTINI | ON FILE |
| ZIGA BENEDICIC | ON FILE |
| ZIGA CAMERNIK | ON FILE |
| ZIGA DOBERSEK | ON FILE |
| ZIGA FAJFAR | ON FILE |
| ZIGA HOLC | ON FILE |
| ZIGA JELOVCAN | ON FILE |
| ZIGA KLJUN | ON FILE |
| ZIGA KODRIC | ON FILE |
| ZIGA LESKOVSEK | ON FILE |
| ZIGA MUDRINIC | ON FILE |
| ZIGA OBROVNIK | ON FILE |
| ZIGA PETELIN | ON FILE |
| ZIGA PODGRAJSEK | ON FILE |
| ZIGA TEKAVCIC | ON FILE |
| ZIGA WEISSBACHER | ON FILE |
| ZIGGY ALFONS L VANAUBEL | ON FILE |
| ZIGMANTAS POVILAITIS | ON FILE |
| ZIGNET COMPUTING PTY LTD | ON FILE |
| ZIHAN ZHANG | ON FILE |
| ZIHAO JIANG | ON FILE |
| ZIHENG WANG | ON FILE |
| ZIHNI GYUNGYOR DURMUSH | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ZIHNI TOMANBAY KOZOK | ON FILE |
| ZIHONG LEDOUX | ON FILE |
| ZIHUAN QIAO | ON FILE |
| ZIJIAN LAO | ON FILE |
| ZIJIAN WAN | ON FILE |
| ZIJUN HU | ON FILE |
| ZIJUN XU | ON FILE |
| ZIKHONA SALAYI | ON FILE |
| ZIKKI VAN LIER | ON FILE |
| ZILI FAN | ON FILE |
| ZILKA TRGALOVIC | ON FILE |
| ZILLAH MAGDALENE AKAWU-IRMIYA | ON FILE |
| ZILONG ZHAO | ON FILE |
| ZILVIMAS PADELEVICIUS | ON FILE |
| ZILVINAS NAUJOKAS | ON FILE |
| ZIMASA ZELE | ON FILE |
| ZIMEI SHI | ON FILE |
| ZIMRRI IZBAI GUDINOSANCHEZ | ON FILE |
| ZIN MAN ADA YEUNG | ON FILE |
| ZIN MAR HTAY | ON FILE |
| ZIN WIN THU | ON FILE |
| ZINA KSOR Y | ON FILE |
| ZINAIDA CUCONU | ON FILE |
| ZINAIDA NEPIIUSHCHIKH | ON FILE |
| ZINAIDA ZAIKINA | ON FILE |
| ZINAN ZHANG | ON FILE |
| ZINAR A MOLINA ALFONSO | ON FILE |
| ZINAYA PLAMENOVA ENCHEVA | ON FILE |
| ZINE MERROUCHE | ON FILE |
| ZINEB AOUADI | ON FILE |
| ZINEB MAKTIT | ON FILE |
| ZINEB STEFIANI | ON FILE |
| ZING SIU CHANG | ON FILE |
| ZINGAK UMARU GOMWALK | ON FILE |
| ZINIA MANGLEBURG | ON FILE |
| ZINNAH CHRISTOPHER BRYANT | ON FILE |
| ZINSKI RANGI BAGGAN | ON FILE |
| ZINZAN MICHAEL HODGSON | ON FILE |
| ZION JOHN JARO GENONA | ON FILE |
| ZION TAPUELUELU ANDERSON | ON FILE |
| ZIPHATHELE THEOPHILUS XIMBA | ON FILE |
| ZIPING XIAN | ON FILE |
| ZIPP MC COY DUNCAN | ON FILE |
| ZIPPORAH KYENNE ZAVALA | ON FILE |
| ZIPPORAH NAHBI B YISRAEL | ON FILE |
| ZIQI QU | ON FILE |
| ZIQIN ZOU | ON FILE |
| ZIQUN GAO | ON FILE |
| ZIRAH PAUL DAIGLE | ON FILE |
| ZIRUI ZHANG | ON FILE |
| ZISHAAN MIRZA | ON FILE |
| ZISHAN BAHADUR ALI | ON FILE |
| ZISHU YAN | ON FILE |
| ZISIMOS ZISOPOULOS | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ZITA ANNA MARC HUIJBOOM BEIJLSMIT | ON FILE |
| ZITA HAYNAL | ON FILE |
| ZITA KALO | ON FILE |
| ZITA LAJUNE SWAN | ON FILE |
| ZIU HOE SEE | ON FILE |
| ZIV MOR | ON FILE |
| ZIV SHAFIR | ON FILE |
| ZIVA PETROVCIC | ON FILE |
| ZIVADIN VRHOVAC-VRHOVAC | ON FILE |
| ZIVAN STANIC | ON FILE |
| ZIVILE TVERAGAITE | ON FILE |
| ZIWEI MA | ON FILE |
| ZIWEI WU JUST | ON FILE |
| ZIWEN SONG | ON FILE |
| ZIXU XIANG | ON FILE |
| ZIXUN DENG | ON FILE |
| ZIY EN GAN | ON FILE |
| ZIYAAD WOKSAM | ON FILE |
| ZIYAD HARRIS | ON FILE |
| ZIYAD Z KADIR | ON FILE |
| ZIYAD ZUHEIR SALTI | ON FILE |
| ZIYADI MPATA | ON FILE |
| ZIYI GONG | ON FILE |
| ZIYI LIU | ON FILE |
| ZIYI LOW | ON FILE |
| ZIYI SANG | ON FILE |
| ZIYI WANG | ON FILE |
| ZIYI XIE | ON FILE |
| ZIYI YANG | ON FILE |
| ZIYI ZHU | ON FILE |
| ZIYIN CHEN | ON FILE |
| ZIYING WANG | ON FILE |
| ZIYONG ZENG | ON FILE |
| ZIYUE WEI | ON FILE |
| ZJELCO FELDER | ON FILE |
| ZKORPI RD LLC | ON FILE |
| ZLATA BOGOSAVLJEVIC | ON FILE |
| ZLATA KOVALENKO | ON FILE |
| ZLATAN DUKIC | ON FILE |
| ZLATICA DEAKOVA | ON FILE |
| ZLATIN VENTSISLAVOV GEORGIEV | ON FILE |
| ZLATKA HALILOVIC | ON FILE |
| ZLATKA STAMENOVA PEYCHEVA | ON FILE |
| ZLATKO DIMITRIEVSKI | ON FILE |
| ZLATKO GALIC | ON FILE |
| ZLATKO HORVATEK | ON FILE |
| ZLATKO JOVANOVIC | ON FILE |
| ZLATKO KURTAGIC | ON FILE |
| ZLATKO LAZIC | ON FILE |
| ZLATKO MEDLE | ON FILE |
| ZLATKO MISAK | ON FILE |
| ZLATKO PEHAR | ON FILE |
| ZLATKO SAVIC | ON FILE |
| ZLATKO STJEPANOVIC | ON FILE |



**Exhibit B**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ZLATNA NIKOLAEVA NIKOLOVA | ON FILE |
| ZLATOMIR BONCHEV PAVLOV | ON FILE |
| ZLATOMIR FUNG | ON FILE |
| ZLATUSE ALEXOVA | ON FILE |
| ZLATUSKA SEVELOVA | ON FILE |
| ZLC3 LLC | ON FILE |
| ZODREY L PICKENS | ON FILE |
| ZODWA MARTINANOMFAN NSINDANE | ON FILE |
| ZOE ANNE SHEEHAN | ON FILE |
| ZOE ANNE SMITH | ON FILE |
| ZOE BOOTH | ON FILE |
| ZOE BULSARA | ON FILE |
| ZOE CARLA NGUYEN | ON FILE |
| ZOE CHEYENNE ZAVALA | ON FILE |
| ZOE CROGGON | ON FILE |
| ZOE DAEMON CROUCH | ON FILE |
| ZOE DAY | ON FILE |
| ZOE DICKSON | ON FILE |
| ZOE GABRIELL KROUNER | ON FILE |
| ZOE HANNAH ABBOUDI | ON FILE |
| ZOE JANINA SCHACK | ON FILE |
| ZOE JEANNE MARGUERITE CASPAR | ON FILE |
| ZOE KATOGIRITIS | ON FILE |
| ZOE KELLIE TAYLOR | ON FILE |
| ZOE LEONE LANG | ON FILE |
| ZOE LIM | ON FILE |
| ZOE LOUISE CARWARDINE | ON FILE |
| ZOE LYNNE KUAN | ON FILE |
| ZOE MARIE MADDISON | ON FILE |
| ZOE MARIE PHILIPPINE LEDOUX | ON FILE |
| ZOE MEI KASPUTIS | ON FILE |
| ZOE NARMAH | ON FILE |
| ZOE NICOLE BAXTER | ON FILE |
| ZOE OLIVIA THOMSON | ON FILE |
| ZOE POLESE | ON FILE |
| ZOE SCOTT | ON FILE |
| ZOE SKY LETCHER | ON FILE |
| ZOE VIKTOREA TURNER | ON FILE |
| ZOEE LOISE CAWKER | ON FILE |
| ZOELLE WANN WEN LOH | ON FILE |
| ZOEY CAMILLE JOHNSON | ON FILE |
| ZOFIA LUCJA KARASZEWSKA | ON FILE |
| ZOFIA MARIA LINNER | ON FILE |
| ZOFIA PAWLUS | ON FILE |
| ZOHA SALEEM JAVAID | ON FILE |
| ZOHAER SALMAN K MASUM | ON FILE |
| ZOHAIB ALI | ON FILE |
| ZOHAIB ASGHAR KHAN | ON FILE |
| ZOHAIL MOHSIN HASSANALI | ON FILE |
| ZOHAR ARMONI | ON FILE |
| ZOHAR ITZHAKI | ON FILE |
| ZOHEB BOGA | ON FILE |
| ZOHEIR HIZIR | ON FILE |
| ZOHIR UDDIN BABOR MOHAMMAD | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ZOHRA KRIBECHE | ON FILE |
| ZOHRA MENGUELTI | ON FILE |
| ZOHRA SIR | ON FILE |
| ZOHREH NAZARYAN | ON FILE |
| ZOI LEVENTAKOPOULOU | ON FILE |
| ZOIA BONDARCHUK | ON FILE |
| ZOIE RENEE YODER | ON FILE |
| ZOLBOO TSOGTSAIKHAN | ON FILE |
| ZOLLIE PETER GOODMAN | ON FILE |
| ZOLT CIBOLJA | ON FILE |
| ZOLTAN  LASZLO | ON FILE |
| ZOLTAN ATTILA MAJLA | ON FILE |
| ZOLTAN BALINT | ON FILE |
| ZOLTAN BALLAGO | ON FILE |
| ZOLTAN BARTA | ON FILE |
| ZOLTAN BIRKO | ON FILE |
| ZOLTAN BOHACSI | ON FILE |
| ZOLTAN BORBELY | ON FILE |
| ZOLTAN BOROS | ON FILE |
| ZOLTAN BRAUN | ON FILE |
| ZOLTAN CSABA SZASZ | ON FILE |
| ZOLTAN CSABA TOEKOELI | ON FILE |
| ZOLTAN CSERVEK | ON FILE |
| ZOLTAN CSORGO | ON FILE |
| ZOLTAN CSORGO | ON FILE |
| ZOLTAN DEMETER FOGARASI | ON FILE |
| ZOLTAN DOBI | ON FILE |
| ZOLTAN EBERT | ON FILE |
| ZOLTAN FABIAN | ON FILE |
| ZOLTAN FABIAN | ON FILE |
| ZOLTAN FELSO | ON FILE |
| ZOLTAN FERENC SANDOR | ON FILE |
| ZOLTAN GABOR TUSJAK | ON FILE |
| ZOLTAN GASZ | ON FILE |
| ZOLTAN GECZI | ON FILE |
| ZOLTAN GELETA | ON FILE |
| ZOLTAN GYOERGY BORSOS | ON FILE |
| ZOLTAN GYULA KUDETT | ON FILE |
| ZOLTAN HAVASI | ON FILE |
| ZOLTAN HERCZEG | ON FILE |
| ZOLTAN HERCZEG | ON FILE |
| ZOLTAN ILYES | ON FILE |
| ZOLTAN JANKULY | ON FILE |
| ZOLTAN JOZSEF TARKO | ON FILE |
| ZOLTAN JUHASZ | ON FILE |
| ZOLTAN KAUFMANN | ON FILE |
| ZOLTAN KELEMEN | ON FILE |
| ZOLTAN KELEMEN | ON FILE |
| ZOLTAN KILVINGER | ON FILE |
| ZOLTAN KINCSES | ON FILE |
| ZOLTAN KOVACS | ON FILE |
| ZOLTAN KOVACS | ON FILE |
| ZOLTAN KUCSERA | ON FILE |
| ZOLTAN KULCSAR | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ZOLTAN LADOS | ON FILE |
| ZOLTAN LAKATOS | ON FILE |
| ZOLTAN LOVASZ | ON FILE |
| ZOLTAN MAGOR KINCSES | ON FILE |
| ZOLTAN MAGYAR | ON FILE |
| ZOLTAN MALNAS | ON FILE |
| ZOLTAN MESTER | ON FILE |
| ZOLTAN MESZAROS | ON FILE |
| ZOLTAN MIHALY | ON FILE |
| ZOLTAN MIKLOS SCHRÃ–TER | ON FILE |
| ZOLTAN MOLNAR | ON FILE |
| ZOLTAN NEGYESI | ON FILE |
| ZOLTAN NEMETH | ON FILE |
| ZOLTAN ONODI | ON FILE |
| ZOLTAN OZSVAR | ON FILE |
| ZOLTAN PALLAGI | ON FILE |
| ZOLTAN PAPP | ON FILE |
| ZOLTAN PATTZAI | ON FILE |
| ZOLTAN PETER ZELEI | ON FILE |
| ZOLTAN PRESENT | ON FILE |
| ZOLTAN PROJKO | ON FILE |
| ZOLTAN PURSZKY | ON FILE |
| ZOLTAN REBEK | ON FILE |
| ZOLTAN ROBERT REPAS | ON FILE |
| ZOLTAN ROBERT ZILAI | ON FILE |
| ZOLTAN RONYAI | ON FILE |
| ZOLTAN SARNYAI | ON FILE |
| ZOLTAN SASS | ON FILE |
| ZOLTAN SERE | ON FILE |
| ZOLTAN SERES | ON FILE |
| ZOLTAN SIPOS | ON FILE |
| ZOLTAN SOMLYAI | ON FILE |
| ZOLTAN STAUS | ON FILE |
| ZOLTAN SZABOLCS UTA | ON FILE |
| ZOLTAN SZELYES | ON FILE |
| ZOLTAN TANTO | ON FILE |
| ZOLTAN TARCZI | ON FILE |
| ZOLTAN TEGLAS | ON FILE |
| ZOLTAN TIBOR NEDECZKY | ON FILE |
| ZOLTAN TIBOR POP | ON FILE |
| ZOLTAN TISLER | ON FILE |
| ZOLTAN TOTH LASZLO | ON FILE |
| ZOLTAN TUROCZKI | ON FILE |
| ZOLTAN VOEROES | ON FILE |
| ZOLTAN ZSAMBOK | ON FILE |
| ZOLTAN ZSAMBOKI | ON FILE |
| ZOLTAN ZSEDENYI | ON FILE |
| ZOLTAN ZSOLT DOBAK | ON FILE |
| ZOLTANNE ZSIGUS | ON FILE |
| ZONDIWE VERONICA DALISIKO | ON FILE |
| ZONG CHUN CAI | ON FILE |
| ZONG HAN GOH | ON FILE |
| ZONG HAO ZHANG | ON FILE |
| ZONG YI LI | ON FILE |



| NAME | EMAIL |
|------|-------|
| ZONGKAI LIU | ON FILE |
| ZONGNING ZHANG | ON FILE |
| ZONGRUI YU | ON FILE |
| ZONGXIAN LI | ON FILE |
| ZONGXU LI | ON FILE |
| ZONGYUAN YU | ON FILE |
| ZONI RUIZHU GUAN | ON FILE |
| ZONNA WIILEMIJN KORT | ON FILE |
| ZOOLHILMI BIN BAHARUM | ON FILE |
| ZORA ELSBETH DICKERSON | ON FILE |
| ZORA KLINCKOVA | ON FILE |
| ZORAN ADZIC | ON FILE |
| ZORAN ALILOVIC | ON FILE |
| ZORAN BLAGOJEVIC | ON FILE |
| ZORAN BOBAN | ON FILE |
| ZORAN BOGICEVIC | ON FILE |
| ZORAN BOGOJEVIC | ON FILE |
| ZORAN BOJOVIC | ON FILE |
| ZORAN CADEZ | ON FILE |
| ZORAN CEKEREVAC | ON FILE |
| ZORAN CELIC | ON FILE |
| ZORAN CEPURAN | ON FILE |
| ZORAN CUCUZ | ON FILE |
| ZORAN DEBAN | ON FILE |
| ZORAN DOBOSAREVIC | ON FILE |
| ZORAN GANIBEGOVLC | ON FILE |
| ZORAN GLISOVIC | ON FILE |
| ZORAN HRVATIN | ON FILE |
| ZORAN JANKOVIC | ON FILE |
| ZORAN JOVANOVIC | ON FILE |
| ZORAN JOVANOVIC | ON FILE |
| ZORAN JOVANOVIC | ON FILE |
| ZORAN KANCLER | ON FILE |
| ZORAN KRSTEV | ON FILE |
| ZORAN MARINCIC | ON FILE |
| ZORAN MAZEVSKI | ON FILE |
| ZORAN MIHAJLOVIC | ON FILE |
| ZORAN MIHOVIC | ON FILE |
| ZORAN MIKETIC | ON FILE |
| ZORAN NEDELJKO | ON FILE |
| ZORAN PADULAS | ON FILE |
| ZORAN PAVLOVSKI | ON FILE |
| ZORAN PETKOSKI | ON FILE |
| ZORAN PETROVIC | ON FILE |
| ZORAN SAVIC | ON FILE |
| ZORAN STANIVUKOVIC | ON FILE |
| ZORAN STANOVNIK | ON FILE |
| ZORAN STEFANOVIC | ON FILE |
| ZORAN STOJKOVIC | ON FILE |
| ZORAN VARAJIC | ON FILE |
| ZORAN VUKOVIC | ON FILE |
| ZORAN ZIVADINOVIC | ON FILE |
| ZORAN ZIVKOVIC | ON FILE |
| ZORANA CUBIC | ON FILE |



| NAME | EMAIL |
|---|---|
| ZORANA DUJAKOVIC | ON FILE |
| ZORANA MARINKOVIC | ON FILE |
| ZORANA MISOVIC | ON FILE |
| ZORANA STANKO | ON FILE |
| ZORANA VUKOVIC | ON FILE |
| ZORE MARKOSYAN | ON FILE |
| ZORIANA MAMCHUK | ON FILE |
| ZORIANA SLIPETS | ON FILE |
| ZORICA BALABAN | ON FILE |
| ZORICA BAOTIC | ON FILE |
| ZORICA BOGDANOVA | ON FILE |
| ZORICA MILUTINOVIC ATANASOVSK | ON FILE |
| ZORIN WISEPUTRA M | ON FILE |
| ZORINA NAZIR | ON FILE |
| ZORKA POPOVAC | ON FILE |
| ZORNITSA NIKOLOVA VASSILEVA ENIKOVA | ON FILE |
| ZORRIK VOLDMAN | ON FILE |
| ZOUBIDA TULKENS | ON FILE |
| ZOUBIR BOULMEDARAT | ON FILE |
| ZOUHAIR DARDOUR | ON FILE |
| ZOUHAIR JARRAD | ON FILE |
| ZOURAB MEJIEV | ON FILE |
| ZOYA IMRAN | ON FILE |
| ZOYA KAI | ON FILE |
| ZOYKA EVGENIEVA KARADZHOVA | ON FILE |
| ZRINKA BIKIC | ON FILE |
| ZRINKO BARICEVIC | ON FILE |
| ZRINKO SUMANOVAC | ON FILE |
| ZSANETT KELEMEN | ON FILE |
| ZSANETT KINGA RATKAI | ON FILE |
| ZSANETT MONIKA UTRY | ON FILE |
| ZSANETT TURZO | ON FILE |
| ZSANETT VARGA | ON FILE |
| ZSOFIA ANTONIA ELEK | ON FILE |
| ZSOFIA FEKETE | ON FILE |
| ZSOFIA MAGDOLNA KELLE | ON FILE |
| ZSOLT BALLA | ON FILE |
| ZSOLT BENEDEK | ON FILE |
| ZSOLT BIRO | ON FILE |
| ZSOLT BODA | ON FILE |
| ZSOLT BOGEL | ON FILE |
| ZSOLT BOLACSEK | ON FILE |
| ZSOLT BOTOND BAKI | ON FILE |
| ZSOLT BURZAN | ON FILE |
| ZSOLT DEME | ON FILE |
| ZSOLT ENYEDI | ON FILE |
| ZSOLT GAL | ON FILE |
| ZSOLT GULYAS | ON FILE |
| ZSOLT HAJDU | ON FILE |
| ZSOLT HALASZ SZABO | ON FILE |
| ZSOLT HUSZAR | ON FILE |
| ZSOLT ISTVAN BENDE | ON FILE |
| ZSOLT ISTVAN HUSZAR | ON FILE |
| ZSOLT JAMBOR | ON FILE |



| NAME | EMAIL |
|------|-------|
| ZSOLT JANOS FODOR | ON FILE |
| ZSOLT JANOS TOKARCSIK | ON FILE |
| ZSOLT JOZSEF KOSZORUS | ON FILE |
| ZSOLT JOZSEF TALLIAN | ON FILE |
| ZSOLT KAPUI | ON FILE |
| ZSOLT KAROLY CSESZKO | ON FILE |
| ZSOLT KAROLY FAZEKAS | ON FILE |
| ZSOLT KRUPAR | ON FILE |
| ZSOLT LAJKO | ON FILE |
| ZSOLT LASZLO SIPOS | ON FILE |
| ZSOLT LASZLO STEMLER | ON FILE |
| ZSOLT LAZAR | ON FILE |
| ZSOLT LECZA | ON FILE |
| ZSOLT MARCZIS | ON FILE |
| ZSOLT MATIEGKA | ON FILE |
| ZSOLT NEMETH | ON FILE |
| ZSOLT NEUVIRTH | ON FILE |
| ZSOLT PAL KALMAN | ON FILE |
| ZSOLT PARAL | ON FILE |
| ZSOLT SAFRANY | ON FILE |
| ZSOLT SANDOR | ON FILE |
| ZSOLT SISMA | ON FILE |
| ZSOLT SPANKOVICS | ON FILE |
| ZSOLT SZABO | ON FILE |
| ZSOLT SZABO | ON FILE |
| ZSOLT SZIKORA | ON FILE |
| ZSOLT SZOLLOSI | ON FILE |
| ZSOLT TAKACS | ON FILE |
| ZSOLT TAMAS SZALAY | ON FILE |
| ZSOLT TIBERIU LEVAY | ON FILE |
| ZSOLT TORDAI | ON FILE |
| ZSOLT TRENKA | ON FILE |
| ZSOLT TURCSANYI | ON FILE |
| ZSOLT TURZAI | ON FILE |
| ZSOLT VIDA | ON FILE |
| ZSOLT ZIER | ON FILE |
| ZSOLT ZOLTAN KECSKEMETI | ON FILE |
| ZSOMBOR LASZLO NAGY | ON FILE |
| ZSUZSANNA HEGEDUESNE REDEI | ON FILE |
| ZSUZSANNA HIRSCHL | ON FILE |
| ZSUZSANNA MONIK TURINE MATRAI | ON FILE |
| ZSUZSANNA RAFAJ | ON FILE |
| ZSUZSANNA SZABONE CZUPI | ON FILE |
| ZSUZSANNA SZEKULA | ON FILE |
| ZSUZSANNA SZIJ | ON FILE |
| ZSUZSANNA TICHY | ON FILE |
| ZU YUAN TAN | ON FILE |
| ZUBAIR A MEGHJANI | ON FILE |
| ZUBAIR ASLAM | ON FILE |
| ZUBAIR HASSAN | ON FILE |
| ZUBAYER MAHBUB | ON FILE |
| ZUBI EZE ALEX | ON FILE |
| ZUBIN SHAH | ON FILE |
| ZUES SUNUSI MOHAMMED SHERLOCK | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ZUESIE DENISE BORIA CORDOVA | ON FILE |
| ZUHAIR ACKBAR IBNE KAMAR | ON FILE |
| ZUHAIR M IBRAHIM | ON FILE |
| ZUHAITZ BILBAO AJURIAGOIKOA | ON FILE |
| ZUHRA CAKO | ON FILE |
| ZUKO CAMAGU | ON FILE |
| ZULAIKA TANN | ON FILE |
| ZULAY RAMONA GUANIPA BULMES | ON FILE |
| ZULAY SOSA | ON FILE |
| ZULEAKA MONIQUE ELLIS | ON FILE |
| ZULEHA BEGUM | ON FILE |
| ZULEIKA MARTINEZ | ON FILE |
| ZULEIKHA ARIANA ROBINSON | ON FILE |
| ZULEMA ARGOTA | ON FILE |
| ZULEMA LIPSZYC | ON FILE |
| ZULEMA PALOMINO | ON FILE |
| ZULEYKA LORENZO | ON FILE |
| ZULFADLI BIN NOOR SAZALI | ON FILE |
| ZULFU AKDAG | ON FILE |
| ZULHILMI BIN MOHAMED ZAINUDDIN | ON FILE |
| ZULIJA DURIC | ON FILE |
| ZULKIFLI BIN MOHD ALIPIAH | ON FILE |
| ZULKIFLI LI | ON FILE |
| ZULMA PATRICIA BRATHERING | ON FILE |
| ZULMA YESENIA PORTILLO | ON FILE |
| ZULMIRA DE ALMEIDA GONCALVES DE SOUSA OLIVEIRA | ON FILE |
| ZULU ZULFAN | ON FILE |
| ZULY SMITH MORENO MARTINEZ | ON FILE |
| ZUMRETA KEKIC | ON FILE |
| ZUNILDA MERCEDES ESCALANTE | ON FILE |
| ZURAB ASATASHVILI | ON FILE |
| ZURAB GIORGAIA | ON FILE |
| ZURAB TSITSUASHVILI | ON FILE |
| ZURI HILIANA TAMES | ON FILE |
| ZURI KIM | ON FILE |
| ZURI YALED PINEDA | ON FILE |
| ZURIEL I NAGAR | ON FILE |
| ZURIEL OGHENEKEVWE ABIMIFOLUWA EKAJEH | ON FILE |
| ZURIEL VALLE QUINTERO | ON FILE |
| ZURIMA CONCEPCION DIAZ | ON FILE |
| ZURISADAHI LOPEZ LUIS | ON FILE |
| ZURY DABBAH | ON FILE |
| ZURZAMIN BIN ZAINUDIN | ON FILE |
| ZU-VUN LIEW | ON FILE |
| ZUYANG LIU | ON FILE |
| ZUYANG LIU | ON FILE |
| ZUZANA ADAMYOVA | ON FILE |
| ZUZANA BALADOVA | ON FILE |
| ZUZANA BARTOSOVA | ON FILE |
| ZUZANA BARTOVICOVA | ON FILE |
| ZUZANA BCSYKOROVA | ON FILE |
| ZUZANA BORUTOVA | ON FILE |
| ZUZANA CIZMAROV | ON FILE |
| ZUZANA CUZYOVA | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ZUZANA DIS SVANCEROVA | ON FILE |
| ZUZANA DOKULILOVA | ON FILE |
| ZUZANA DURCEKOVA | ON FILE |
| ZUZANA GERECOVA | ON FILE |
| ZUZANA JENCOVA | ON FILE |
| ZUZANA JOHANOVA | ON FILE |
| ZUZANA KOLPASKA | ON FILE |
| ZUZANA KOVACSOVA | ON FILE |
| ZUZANA KRIZALKOVI | ON FILE |
| ZUZANA KROUZKOVA | ON FILE |
| ZUZANA LUKACOVA | ON FILE |
| ZUZANA MAJTNEROVA | ON FILE |
| ZUZANA MAZACOVA | ON FILE |
| ZUZANA MINAROVICOVA | ON FILE |
| ZUZANA SIVAKOVA | ON FILE |
| ZUZANA TROJAKOVA | ON FILE |
| ZUZANNA DZIECIATKOWSKA | ON FILE |
| ZUZANNA ELZBIETA HARTWIG | ON FILE |
| ZUZANNA HEINRICH | ON FILE |
| ZUZANNA IRENA CHUDOBA | ON FILE |
| ZUZANNA NATALIA PAWLICKA GROZDANOV | ON FILE |
| ZVEZDAN JOKSOVIC | ON FILE |
| ZVEZDELIN DIMITROV DIMITROV | ON FILE |
| ZVI YITZCHAK ISH-SHALOM | ON FILE |
| ZVIADI MARIKHOSHVILI | ON FILE |
| ZVJEZDANA MARTIC | ON FILE |
| ZVONIMIR BOZANOVIC | ON FILE |
| ZVONIMIR CVETNIC | ON FILE |
| ZVONIMIR DIMITRIJEVIC | ON FILE |
| ZVONIMIR JANDRIC | ON FILE |
| ZVONIMIR KRUSEC | ON FILE |
| ZVONIMIR MLINARIC | ON FILE |
| ZVONIMIR OROZ | ON FILE |
| ZVONIMIR SUTO | ON FILE |
| ZYAD AIMAN KAMAL HAMED | ON FILE |
| ZYANA JASMINE CABRERA | ON FILE |
| ZYDRUNAS BANYS | ON FILE |
| ZYGIMANTAS BENDIKAS | ON FILE |
| ZYGIMANTAS BERVINGAS | ON FILE |
| ZYGIMANTAS GUDAS | ON FILE |
| ZYGIMANTAS JUCYS | ON FILE |
| ZYGIMANTAS MILASIUS | ON FILE |
| ZYGIMANTAS PAULIUKEVICIUS | ON FILE |
| ZYGIMANTAS SABALIUS | ON FILE |
| ZYGINTAS JASIUNAS | ON FILE |
| ZYGMUNT J ZADROZNY | ON FILE |
| ZYGMUNT MALYSKO | ON FILE |
| ZYMRYTE KROMIK | ON FILE |
| ZYRLE AGUSTIN | ON FILE |
| ZYRON SIMMONS PHILLIPS | ON FILE |
| ZYXELLE NAINA LOPEZ | ON FILE |
| Агиба Фазилова | ON FILE |
| АЙБУЛАТ РИНАТОВИЧ САФИУЛЛИН | ON FILE |
| АЙНАЗ ИЛЬДАРОВИЧ МИННЕГУЛОВ | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| АЙНУР АЙРАТОВИЧ НИЗАМОВ | ON FILE |
| АЛЕКСАНДАР БОЖИЋ | ON FILE |
| АЛЕКСАНДАР ИВАНИЋ | ON FILE |
| АЛЕКСАНДАР СТАНКОВИЋ | ON FILE |
| АЛЕКСАНДР АНДРЕЕВИЧ ДУМЛЕР | ON FILE |
| Александр Берсенев | ON FILE |
| АЛЕКСАНДР ГАЋЕША | ON FILE |
| АЛЕКСАНДР МИХАЙЛОВИЧ ДЮГАЕВ | ON FILE |
| Александр Ощепков | ON FILE |
| АЛЕКСАНДР СЕРГЕЕВИЧ КОРОМЗИН | ON FILE |
| АЛЕКСАНДР СЕРГЕЕВИЧ ЧЕРНОВ | ON FILE |
| Александр Толчин | ON FILE |
| Александр Шелгинских | ON FILE |
| Александр Яганов | ON FILE |
| Александра Калугина | ON FILE |
| АЛЕКСАНДРА КНЕЖЕВИЋ | ON FILE |
| АЛЕКСАНДРА ОЛЕГОВНА СИТНИКОВА | ON FILE |
| АЛЕКСАНДРА САВИЋ | ON FILE |
| Алексей  Верховой | ON FILE |
| АЛЕКСЕЙ АНТОНОВИЧ ПОПОВ | ON FILE |
| АЛЕКСЕЙ ВЛАДИМИРОВИЧ РАДИОНОВ | ON FILE |
| АЛЕКСЕЙ ВЯЧЕСЛАВОВИЧ | ON FILE |
| АЛЕКСЕЙ ВЯЧЕСЛАВОВИЧ ШАКИН | ON FILE |
| АЛЕКСЕЙ ИЛЬИЧ МАРКИН | ON FILE |
| АЛЕКСЕЙ СЕРГЕЕВИЧ МОРДВИНЦЕВ | ON FILE |
| АЛЕКСЕЙ СЕРГЕЕВИЧ ПЕРЕПЕТАЙЛО | ON FILE |
| АЛЕНА СЕРГЕЕВНА ЛЯПИНА | ON FILE |
| Алисхан Ужахов | ON FILE |
| Альфия Ковалева | ON FILE |
| АМАЛИЯ ЭМИЛЬЕВНА ДЕМУХАМЕТОВА | ON FILE |
| АНА АЛЕКСАНДРА РАЈАК | ON FILE |
| АНАСТАСИЯ АЛЕКСАНДРОВНА ФАЛАЛЕЕВА | ON FILE |
| АНАСТАСИЯ СЕРГЕЕВНА МАЛЫХ | ON FILE |
| АНАСТАСИЯ СЕРГЕЕВНА СТОЛЯРОВА | ON FILE |
| Анастасия Трухачева | ON FILE |
| АНАТОЛИЙ БОРИСОВИЧ ЕВДОКИМОВ | ON FILE |
| АНДРЕЈ НИКА | ON FILE |
| АНДРЕА ВУКОВИЋ | ON FILE |
| АНДРЕЙ АЛЕКСАНДРОВИЧ СОУРЧАКОВ | ON FILE |
| АНДРЕЙ ВЛАДИМИРОВИЧ МАЛАХОВ | ON FILE |
| Андрей Матковский | ON FILE |
| АНДРЕЙ ПАВЛОВИЧ БУШУЕВ | ON FILE |
| АНЂА ОПАЧИЋ | ON FILE |
| АНЂЕЛА ГЛУШИЦА | ON FILE |
| Анка Ђорђевић | ON FILE |
| АННА АЛЕКСАНДРОВНА МЕРЗЛЫХ | ON FILE |
| АННА ИГОРЕВНА КРИВЕНЦОВА | ON FILE |
| Анна Колемасова | ON FILE |
| АННА РОМАНОВНА БУТРИНА | ON FILE |
| АНТОН АЛЕКСАНДРОВИЧ СТЕЦ | ON FILE |
| АНТОН ВАСИЛЬЕВИЧ ОБРЕЖА | ON FILE |
| АНТОН ПАВЛОВИЧ АЛТУХОВ | ON FILE |
| АНТОНИО АНДРИЋ | ON FILE |
| АРИНА ВАЛЕРЬЕВНА КРАСОВА | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| АРСЕНИЙ МИХАЙЛОВИЧ АБРАМОВ | ON FILE |
| АРТЁМ АНДРЕЕВИЧ АРЕФЬЕВ | ON FILE |
| АРТЁМ ВЛАДИМИРОВИЧ ЗВЕРЕВ | ON FILE |
| Артем Колемасов | ON FILE |
| Артём Роенко | ON FILE |
| Артем Самотес | ON FILE |
| Артём самотес | ON FILE |
| АРТЕМ СЕРГЕЕВИЧ ЛЕДКОВ | ON FILE |
| АРТЕМИЙ АЛЕКСАНДРОВИЧ СЕЛИВЕРСТОВ | ON FILE |
| АРТЕМИЙ ДМИТРИЕВИЧ ИВАНЦОВ | ON FILE |
| Артур Павлушин | ON FILE |
| Артур Пантелеев | ON FILE |
| Безматерных Вероника | ON FILE |
| Безусов Даниил | ON FILE |
| Безусов Иван | ON FILE |
| БОЈАН ГАГИЋ | ON FILE |
| БОЈАН КОСО | ON FILE |
| БОГДАН АЏИЋ | ON FILE |
| БОГДАН БАНТЯ | ON FILE |
| БОРА ЈОВАНОВИЋ | ON FILE |
| Борис Дровнин | ON FILE |
| БОРИС МАЛИЋ | ON FILE |
| БОШКО МАРКОВИЋ | ON FILE |
| Булат Ахметов | ON FILE |
| ВАДИМ ИГОРЕВИЧ ЖУКОВ | ON FILE |
| Вадим Колосов | ON FILE |
| Вадим Новоселов | ON FILE |
| ВАДИМ ФИНАТОВИЧ АКБУЛЯКОВ | ON FILE |
| Вандакуров Константин | ON FILE |
| Ваня Ванюшкин | ON FILE |
| ВЕЉКО ВАСИЋ | ON FILE |
| Венков роман | ON FILE |
| ВЕРА АНДРЕЕВНА РЯБОВА | ON FILE |
| ВЕРОСЛАВА ЂОРЂЕВИЋ | ON FILE |
| ВЕСНА ШПАГНУТ | ON FILE |
| ВИДОСАВА ВУКОТИЋ | ON FILE |
| Виктор Печагин | ON FILE |
| ВИКТОР ЮРЬЕВИЧ ЖИВАГО | ON FILE |
| Виктория  Кеоса | ON FILE |
| Виктория  Наилевна | ON FILE |
| ВИКТОРИЯ АЛЕКСЕЕВНА ТЕПЛОУХОВА | ON FILE |
| ВИКТОРИЯ ВЛАДИМИРОВНА ЛОМАКО | ON FILE |
| Виктория Грибакина | ON FILE |
| Вікторія Устименко | ON FILE |
| ВЛАДА ВАЛЕРЬЕВНА СИМОНОВА | ON FILE |
| ВЛАДИМИР ЈОВАНОВИЋ | ON FILE |
| ВЛАДИМИР ЈОЗИЋ | ON FILE |
| ВЛАДИМИР ВЛАДИМИР | ON FILE |
| ВЛАДИМИР МИХАЙЛОВИЧ ЧАЙКИН | ON FILE |
| Владисав Сорокин | ON FILE |
| ВЛАДИСЛАВ ВИКТОРОВИЧ ЖИВАГО | ON FILE |
| ВЛАДИСЛАВ СУРЕНОВИЧ КЕЙЯН | ON FILE |
| ВЛАДИСЛАВ ЮРЬЕВИЧ САПРЫКИН | ON FILE |
| ВЛАДИСЛАВ ЮРЬЕВИЧ САПРЫКИН | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ВЛАДИСЛАВ ЮРЬЕВИЧ САПРЫКИН | ON FILE |
| ВЛАДО ВУКОТИЋ | ON FILE |
| ВОЈИСЛАВ ВУЈНОВИЋ | ON FILE |
| ВЯЧЕСЛАВ СЕРГЕЕВИЧ МАРТЬЯНОВ | ON FILE |
| Вячеслав Слободчиков | ON FILE |
| ГАЛИНА ПЕТРОВНА МАРЧЕНКО | ON FILE |
| ГОРАН ПОЗНИЋ | ON FILE |
| ГРИГОРИЙ НИКОЛАЕВИЧ НЕВЕРОВ | ON FILE |
| гульнара Андерс | ON FILE |
| ДАВИД ВАДИМОВИЧ МИШИЕВ | ON FILE |
| ДАВОР КИКОШ | ON FILE |
| ДАЛИБОР ПОПОВИЋ | ON FILE |
| ДАНИИЛ АЛЕКСАНДРОВИЧ ШЕРЕМЕТЬЕВ | ON FILE |
| ДАНИИЛ АЛЕКСЕЕВИЧ ОЗОЛИН | ON FILE |
| Даниил Ковалёв | ON FILE |
| Данил Аргунов | ON FILE |
| Данил Грищенко | ON FILE |
| ДАНИЛ СЕРГЕЕВИЧ БОЧКАРЕВ | ON FILE |
| Данил Трушин | ON FILE |
| ДАНИЛА МАКСИМОВИЧ РЫЖОВ | ON FILE |
| Данила Саввин | ON FILE |
| ДАНИЛА ТАХИРОВИЧ САФИН | ON FILE |
| ДАНИЛО ВАЦИЋ | ON FILE |
| ДАРКО ПОЉАКОВИЋ | ON FILE |
| ДАРКО РАКОВАЦ | ON FILE |
| ДАРКО СИВЧЕВ | ON FILE |
| ДАРЬЯ АЛЕКСЕЕВНА ПОХИЛЮК | ON FILE |
| ДАРЬЯ РУСЛАНОВНА ЛОМАКО | ON FILE |
| Дарья Чуракова | ON FILE |
| ДЕЈАН БРКИЋ | ON FILE |
| ДЕЈАН ПАВЛОВИЋ | ON FILE |
| ДЕНИС АЛЕКСЕЕВИЧ АКСЕНОВ | ON FILE |
| ДЕНИС АНДРЕЕВИЧ ВЛАСОВ | ON FILE |
| ДЕНИС ВАДИМОВИЧ САИТОВ | ON FILE |
| ДЕНИС ДМИТРИЕВИЧ ГРАЧЁВ | ON FILE |
| Денис Пантелиди | ON FILE |
| ДЕСАНКА ОПАЧИЋ | ON FILE |
| ДМИТРИЙ АЛЕКСАДНРОВИЧ БЕРЕЖНОЙ | ON FILE |
| ДМИТРИЙ АЛЕКСАНДРОВИЧ ДРЯГИН | ON FILE |
| ДМИТРИЙ АЛЕКСАНДРОВИЧ ЧЕВЕЛЕНКОВ | ON FILE |
| Дмитрий Елумахов | ON FILE |
| Дмитрий Крайтор | ON FILE |
| Дмитрий Малыхин | ON FILE |
| ДМИТРИЙ МИХАЙЛОВИЧ  НАУМОВ | ON FILE |
| ДМИТРИЙ СЕРГЕЕВИЧ ЗИМИН | ON FILE |
| Дмитрий Филичкин | ON FILE |
| Дмитрий Щеглов | ON FILE |
| ДРАГАН МОЈИЋ | ON FILE |
| ДРАГАН СТОЈАНОВИЋ | ON FILE |
| ДРАГАНА  АРСИЋ | ON FILE |
| Драгољуб Стевчић | ON FILE |
| ДРАГОМИР ВЕСИЋ | ON FILE |
| ДРАГОРАД ИСАКОВИЋ | ON FILE |
| Драгослава Цатић | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ДУШАН РАДУЛОВАЦ | ON FILE |
| Душан Станковић | ON FILE |
| ЂОРЂЕ ЈОВАНОВИЋ | ON FILE |
| ЂОРЂЕ ВУКОТИЋ | ON FILE |
| ЕВГЕНИЙ ВЛАДИМИРОВИЧ ЛАДЫКИН | ON FILE |
| Евгений Гений | ON FILE |
| ЕВГЕНИЙ ДМИТРИЕВИЧ ДОРОГОЙЧЕНКО | ON FILE |
| ЕВГЕНИЙ МАКСИМОВИЧ БУРКОВ | ON FILE |
| ЕВГЕНИЙ ОЛЕГОВИЧ ХОМУТОВ | ON FILE |
| Евгений Плешков | ON FILE |
| Евгений Сторонкин | ON FILE |
| Евгений Черкашин | ON FILE |
| Евгения Риффель | ON FILE |
| ЕГОР АНТОНОВИЧ КЕНСОВСКИЙ | ON FILE |
| ЕГОР ВЛАДИМИРОВИЧ ГАРКУШЕНКО | ON FILE |
| ЕКАТЕРИНА РОМАНОВНА ЕРМАКОВА | ON FILE |
| ЕЛИЗАВЕТА МАКСИМОВНА ЧАСОВА | ON FILE |
| ЕСЕН ЖУМАГАЛИЕВИЧ ХАЖИН | ON FILE |
| ИВАН ВАЛЕРЬЕВИЧ ИВАНОВ | ON FILE |
| ИВАН ДМИТРИЕВИЧ ЕЛОХИН | ON FILE |
| ИВАН ИВАНОВИЧ ЧИПКИН | ON FILE |
| ИВАН КРАСАВЧЕВИЋ | ON FILE |
| ИВАН КУТЛАРОВИЋ | ON FILE |
| ИВАН МИЛАДИНОВИЋ | ON FILE |
| ИВАН НИКОЛИЋ | ON FILE |
| Иван Павловић | ON FILE |
| ИВАН ПАВЛОВИЧ НОВОСЕЛОВ | ON FILE |
| ИВАН ПАНТЕЛИЋ | ON FILE |
| ИВАН РАНИСАВЉЕВИЋ | ON FILE |
| ИВАН СТЕВАНОВИЋ | ON FILE |
| ИВАН СТОЈАНОВИЋ | ON FILE |
| ИВИЦА КЉАЈИЋ | ON FILE |
| ИГОР СТАЈИЋ | ON FILE |
| ИГОР СТЕВАНОВИЋ | ON FILE |
| Игорь  Колосов | ON FILE |
| Игорь Ишкин | ON FILE |
| ИЛИЈА БОШЊАКОВИЋ | ON FILE |
| ИЛИЈА ЗОРИЋ | ON FILE |
| ИЛЬШАТ РЕНАТОВИЧ КАГАРМАНОВ | ON FILE |
| ИЛЬЯ АЛЕКСАНДРОВИЧ ГРОМОВ | ON FILE |
| ИЛЬЯ АНДРЕЕВИЧ ПШЕНИЦЫН | ON FILE |
| Илья Выродов | ON FILE |
| Илья Карт | ON FILE |
| ИЛЬЯ МИХАЙЛОВИЧ СТЕПАНОВ | ON FILE |
| Илья Наумов | ON FILE |
| ИЛЮЗА РАЗИФОВНА БУЛАТОВА | ON FILE |
| Инесса Антонова | ON FILE |
| Инна Тремпилко | ON FILE |
| ИРИНА ВЛАДИМИРОВНА ЛЯПУШКИНА | ON FILE |
| ИРИНА ВЯЧЕСОАВОВНА БАЛАНДИНА | ON FILE |
| Ирина Гуляева | ON FILE |
| ИРИНА НИКОЛАЕВНА ШЕПАВАЛОВА | ON FILE |
| Ирина Радостева | ON FILE |
| Ирина Риффель | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ИСА САЛЬМАНОВИЧ САЙДА | ON FILE |
| ИУЛИТТА НИКОЛАЕВНА ИГЛИНА | ON FILE |
| ЛАЗАР ВИДОЈВЕИЋ | ON FILE |
| Лазар Згоњанин | ON FILE |
| Ласт Ласточкин | ON FILE |
| ЛЕЈЛА МУШОВИЋ | ON FILE |
| ЛУКА ЂУРИЧИЋ | ON FILE |
| ЛУТВИЈА ФАЗЛИЋ | ON FILE |
| Любовь Пономарева | ON FILE |
| Людмила Мухтарулина | ON FILE |
| ЉИЉАНА СУРДУЧКИ | ON FILE |
| ЉУБИНКА СТАНКОВИЋ | ON FILE |
| Наговицин Евгений | ON FILE |
| НАДИЦА ОРЕШАН | ON FILE |
| НАТАША МЛАДЕНОВИЋ | ON FILE |
| НЕМАЊА БОГАВАЦ | ON FILE |
| Немања Божанић | ON FILE |
| НЕМАЊА КОМАДИНА | ON FILE |
| НЕМАЊА МАРАВИЋ | ON FILE |
| Немања Шкривањ | ON FILE |
| НЕНАД ТОМИЋ | ON FILE |
| НИКИТА БОРИСОВИЧ ШАРАЕВ | ON FILE |
| НИКИТА ВЛАДИМИРОВИЧ СМИРНОВ | ON FILE |
| Никита Илькун | ON FILE |
| Никита Русинов | ON FILE |
| НИКИТА СЕРГЕЕВИЧ ГЕЦИНЕР | ON FILE |
| НИКИТА СЕРГЕЕВИЧ ПАРЫГИН | ON FILE |
| НИКИТА СЕРГЕЕВИЧ ПРЕДЕИН | ON FILE |
| Никита Тетерин | ON FILE |
| Никита Тонких | ON FILE |
| НИКОЛА ЈОВАНОВИЋ | ON FILE |
| НИКОЛА ГИГИЋ | ON FILE |
| НИКОЛА ИЛИЋ | ON FILE |
| НИКОЛА КАРАНОВИЋ | ON FILE |
| НИКОЛА МАТИЋ | ON FILE |
| НИКОЛА МОМЧИЛОВИЋ | ON FILE |
| НИКОЛА РАЈЕВИЋ | ON FILE |
| НИКОЛА РАДАНОВИЋ | ON FILE |
| НИКОЛАЙ ВАСИЛЬЕВИЧ ИВАНОВ | ON FILE |
| НИКОЛАЙ ВИКТОРОВИЧ ВАКУШИН | ON FILE |
| НИКОЛАЙ НИКОЛАЕВИЧ АУЛОВ | ON FILE |
| НИНА ПЕРЕНЧЕВИЋ | ON FILE |
| НИХАД ИМШИРОВИЋ | ON FILE |
| РАДЕ ВУКОВИЋ | ON FILE |
| РАДЕ ПАВЛОВИЋ | ON FILE |
| РИНАТ МАНСУРОВИЧ СУРМЯТОВ | ON FILE |
| РОМАН АНАТОЛЬЕВИЧ ГОЛУБЕВ | ON FILE |
| Роман Грезин | ON FILE |
| Роман Черненко | ON FILE |
| РУЖИЦА ПОПОВИЋ | ON FILE |
| Русинов Вячеслав | ON FILE |
| Руслан Мазуров | ON FILE |
| РУСЛАН РАМИЛЕВИЧ ФАЙЗУЛЛИН | ON FILE |
| РУСЛАН РУСТАМОВИЧ ИШДАВЛЕТОВ | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| Рябоконь Виталий | ON FILE |
| САНДРА ЧОЛИЋ | ON FILE |
| САША ЈОВАНОВИЋ | ON FILE |
| САША ДОВАТОВ | ON FILE |
| СВЕТЛАНА АЛЕКСЕЕВНА ЮНУСОВА | ON FILE |
| СВЕТЛАНА ВЛАДИМИРОВНА ЯГОФАРОВА | ON FILE |
| СВЕТЛАНА ИВАНОВНА БЫСТРОВА | ON FILE |
| СВЕТЛАНА ИГОРЕВНА ДЕМИДОВА | ON FILE |
| СВЕТЛАНА ИГОРЕВНА ДЕМИДОВА | ON FILE |
| СВЕТЛАНА ИГОРЕВНА ДЕМИДОВА | ON FILE |
| СВЕТЛАНА НИКОЛАЕВНА ЧУДНОВА | ON FILE |
| СВЕТЛАНА РАКИЋ | ON FILE |
| СЕМЕН АНДРЕЕВИЧ АНДРЮКОВ | ON FILE |
| СЕНИДА ЈУСОВИЋ | ON FILE |
| СЕРГЕЙ ВИКТОРОВИЧ РУСАКОВ | ON FILE |
| Сергей Колемасов | ON FILE |
| Сергей Прахов | ON FILE |
| Сергей Слободчиков | ON FILE |
| Слађана Филиповић | ON FILE |
| СЛОБОДАН КРНИЋ | ON FILE |
| СЛОБОДАН ЛУКИЋ | ON FILE |
| СЛОБОДАНКА ВИЋЕНТИЈЕВИЋ | ON FILE |
| СМИЉА ЗУБОВИЋ | ON FILE |
| СНЕЖАНА БРКИЋ | ON FILE |
| СОЊА СТАМАТОВИЋ | ON FILE |
| СРЂАН ARSIЋ | ON FILE |
| СРЂАН КОЦКАР | ON FILE |
| СРЕТО ЛАЗАРЕВИЋ | ON FILE |
| СТЕВАН ЈЕШЕВИЋ | ON FILE |
| СТЕФАН ЛИЈЕСКИЋ | ON FILE |
| СТЕФАН МИЛИВОЈЕВИЋ | ON FILE |
| СТЕФАН НЕДЕЉКОВИЋ | ON FILE |
| СТЕФАН УКРАДЕН | ON FILE |
| СТЕФАН ЧОВИЋ | ON FILE |
| ТАМАРА БРКИЋ | ON FILE |
| ТАМАРА ГАГИЋ | ON FILE |
| ТАТЈАНА МАРЈАНОВИЋ | ON FILE |
| ТАТЬЯНА АЛЕКСЕЕВНА КУЗМИЧЕВА | ON FILE |
| ТАТЬЯНА СЕРГЕЕВНА ПЛАХИНА | ON FILE |
| ТИБОР ДЕАК | ON FILE |
| ТИМУР АМИРОВИЧ БУЛАТОВ | ON FILE |
| ТОДОР ПАПИЋ | ON FILE |
| Турчин Евгений | ON FILE |
| УРОШ ИЛИЋ | ON FILE |
| УРОШ КОЛАШИНАЦ | ON FILE |
| ФИЛИП  ЗАРИЋ | ON FILE |
| ФИЛИП ВЕЉАНОВСКИ | ON FILE |
| ФИЛИП МИКУЛИЋ | ON FILE |
| ЧЕДОМИР АНДРИЋ | ON FILE |
| Ширяева Екатерина | ON FILE |
| Юлия Константиновна | ON FILE |
| Яна Кротова | ON FILE |
| ЯНА СЕРГЕЕВНА ГЛУХОВА | ON FILE |
| ЯРОСЛАВ АНДРЕЕВИЧ АВДЕЕВ | ON FILE |



**Exhibit B**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| Ярослав Брагин | ON FILE |
| ЯРОСЛАВ ВИКТОРОВИЧ ТРЕМАСКИН | ON FILE |
| 世僧 高 | ON FILE |
| 世明 劉 | ON FILE |
| 仁忠 陳 | ON FILE |
| 仪 李 | ON FILE |
| 仲辰 高 | ON FILE |
| 伏廷 蕭 | ON FILE |
| 伯東 蔡 | ON FILE |
| 佳興 謝 | ON FILE |
| 侑成 陳 | ON FILE |
| 依玲 謝 | ON FILE |
| 俊峰 孫 | ON FILE |
| 修平 蘇 | ON FILE |
| 偉華 黃 | ON FILE |
| 光曜 張 | ON FILE |
| 克宇 翁 | ON FILE |
| 冠霖 李 | ON FILE |
| 凱彥 賴 | ON FILE |
| 博凱 楊 | ON FILE |
| 博崴 梁 | ON FILE |
| 又仁 鄭 | ON FILE |
| 古弘熙 Allen | ON FILE |
| 名揚 李 | ON FILE |
| 唯昕 阮 | ON FILE |
| 喬挺 鄭 | ON FILE |
| 嘉峰 李 | ON FILE |
| 嘉豪 柯 | ON FILE |
| 嘉雄 李 | ON FILE |
| 士朝 蕭 | ON FILE |
| 士涵 蕭 | ON FILE |
| 士融 何 | ON FILE |
| 士豪 王 | ON FILE |
| 大成 鄭 | ON FILE |
| 姵怡 朱 | ON FILE |
| 學文 古 | ON FILE |
| 守綦 鄭 | ON FILE |
| 宗駿 黃 | ON FILE |
| 宛儒 李 | ON FILE |
| 宣羽 賴 | ON FILE |
| 家瑋 沈 | ON FILE |
| 岫璁 林 | ON FILE |
| 平吉 莊 | ON FILE |
| 建維 彭 | ON FILE |
| 建豪 賴 | ON FILE |
| 弘毅 陳 | ON FILE |
| 彥泊 李 | ON FILE |
| 德诚 刘 | ON FILE |
| 志宣 劉 | ON FILE |
| 志越 劉 | ON FILE |
| 玉璇 鍾 | ON FILE |
| 璨 周 | ON FILE |
| 語奇 樂 | ON FILE |